EXHIBIT "A"

### AMERICAN HOME MORTGAGE
### Time Summary
### August 14, 2007 to October 31, 2007

| Professional | Category | Hours | Rate | Amount |
|---|---|---|---|---|
| WILLIAM K LENHART | PARTNER | 24.1 | 650.00 | $15,665.00 |
| ROBERT H GLASSER | PARTNER | 39.5 | 595.00 | 23,502.50 |
| DAVID E BERLINER | PARTNER | 207.5 | 575.00 | 119,312.50 |
| MARLENE H RABINOWITZ | PARTNER | 13.4 | 500.00 | 6,700.00 |
| RANIA V SEDHOM | SENIOR MANAGER | 5.5 | 450.00 | 2,475.00 |
| ANTHONY LA MALFA | SENIOR MANAGER | 3.2 | 350.00 | 1,120.00 |
| MICHELE MICHAELIS | SENIOR MANAGER | 320.0 | 350.00 | 112,000.00 |
| SHANTE WILLIAMS | SENIOR | 2.5 | 235.00 | 587.50 |
| HOWARD WEBER | SENIOR | 5.1 | 200.00 | 1,020.00 |
| NAUSHON E VANDERHOOP | SENIOR | 14.8 | 185.00 | 2,738.00 |
| MATTHEW J STEWART | STAFF | 113.0 | 185.00 | 20,905.00 |
| MIGDALIA MUFTUOGLU | PARA-PROF. | 5.1 | 150.00 | 765.00 |
| | SUBTOTAL: | 753.7 | | 306,790.50 |
| Travel Time Billed at ½ Rate: | | | | |
| DAVID E BERLINER | PARTNER | 1.4 | 287.50 | 402.50 |
| | SUBTOTAL: | 1.4 | 287.50 | 402.50 |
| | **TOTAL:** | **755.1** | | **$307,193.00** |

## AMERICAN HOME MORTGAGE

### RECAP OF PROFESSIONAL SERVICES
### August 14, 2007 to October 31, 2007

### A.    ACCOUNTS PAYABLE

| Date | Name | Description | Time |
|------|------|-------------|------|
| 10/22/2007 | M.S. | Created schedule of non-priority claims for all Debtor identities. | 1.2 |
| 10/23/2007 | M.S. | Prepared summary of schedules for American Home Mortgage Corp breaking out non priority claims. | 0.9 |
| 10/25/2007 | D.B. | Met with BDO tax compensation group re: Rabbi Trust priority claims issue and reviewed memo to file. | 0.9 |
| 10/25/2007 | D.B. | Supervised M. Michaelis in reviewing and summarizing information to support Rabbi Trust proposal settlement and cash flow forecasts. | 0.9 |
| 10/25/2007 | M.M. | Reviewed Rabbi trust schedule for comparative purposes. | 0.9 |
| 10/26/2007 | D.B. | Supervised M. Michaelis in preparation of schedule summarizing financial impact of Rabbi Trust settlement proposal and discussed with M. Michaelis. | 1.2 |
| 10/26/2007 | M.M. | Reviewed Rabbi Trust balance and payout issue including review of schedule prepared by BDO. | 0.8 |
| 10/29/2007 | D.B. | Met with M. Michaelis re: information needed for Rabbi Trust, discussed information provided by Kroll and work to be done for counsel. | 0.6 |
| 10/29/2007 | M.M. | Reviewed updated Rabbi Trust information. | 1.1 |
| 10/30/2007 | D.B. | Reviewed e-mail from M. Lymbery re: Rabbi Trust pertinent data for 6-months ending July 2007; reviewed excel spreadsheets summarizing data. | 0.7 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**August 14, 2007 to October 31, 2007**

**A.    ACCOUNTS PAYABLE**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Time</u> |
|---|---|---|---|
| 10/30/2007 | M.M. | Discussion with D. Berliner re: Rabbi Trust and correspondence with counsel re: same. | 0.3 |
| 10/30/2007 | M.M. | Reviewed newest information provided by Debtor regarding Rabbi Trust and preparation of rough priority estimate. | 0.9 |
| 10/31/2007 | D.B. | Reviewed Rabbi Trust information for participants for 6-months ending July 2007. | 0.4 |
| 10/31/2007 | M.M. | Reviewed additional information re: Rabbi Trust. | 0.8 |
| | | **TOTAL:** | **11.6** |

**INDIVIDUAL TOTALS**

| <u>Name</u> | <u>Hour</u> | <u>Rate</u> | <u>Compensation</u> |
|---|---|---|---|
| D. BERLINER (D.B.) | 4.7 | 575.00 | 2,702.50 |
| M. MICHAELIS (M.M.) | 4.8 | 350.00 | 1,680.00 |
| M. STEWART (M.S.) | 2.1 | 185.00 | 388.50 |
| **TOTAL:** | **11.6** | | **4,771.00** |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**August 14, 2007 to October 31, 2007**

### B.    INSIDER PREFERENCES

| Date | Name | Description | Time |
|------|------|-------------|------|
| 10/17/2007 | M.S. | Compared insider payments to employee listing to identify to whom insider payments went to. | 0.4 |
| | | **TOTAL:** | **0.4** |

### INDIVIDUAL TOTALS

| Name | Hour | Rate | Compensation |
|------|------|------|--------------|
| M. STEWART (M.S.) | 0.4 | 185.00 | 74.00 |
| **TOTAL:** | **0.4** | | **74.00** |

## AMERICAN HOME MORTGAGE

## RECAP OF PROFESSIONAL SERVICES
### August 14, 2007 to October 31, 2007

### C.    ASSET SALE/AUCTION

| Date | Name | Description | Time |
|------|------|-------------|------|
| 8/16/2007 | D.B. | Reviewed emergency motion authorizing Debtors to enter into an auction procedures agreement, approving sale procedures in connection with the sale of mortgage loans of non-Debtors' Broadhollow Funding and Melville Funding (8/15/07 Draft) and Draft Agreement. | 1.1 |
| 8/19/2007 | W.L. | Reviewed documents re: sales procedures, ABN/AMRO agreement and information provided by Kroll. | 1.2 |
| 8/20/2007 | D.B. | Met with S. Eisenberg and A. LaMalfa re: work to be done re: Broadhollow loan pool review and evaluation of bids. | 0.3 |
| 8/20/2007 | D.B. | Telephone calls and e-mails with J. Manning re: access to Milestone (Debtor's investment bankers). | 0.2 |
| 8/20/2007 | M.M. | Reviewed Broadhollow and ABN issues. | 1.1 |
| 8/20/2007 | W.L. | Reviewed Broadhollow sale documents. | 0.3 |
| 8/21/2007 | A.L. | Reviewed court documents related to Broadhollow and Melville loan portfolio sales. | 1.1 |
| 8/21/2007 | D.B. | E-mails with J. Manning and A. LaMalfa re: sale of servicing business and Broadhollow loans. | 0.3 |
| 8/22/2007 | D.B. | Reviewed revised sales procedures and court order re: Broadhollow loan sales. | 0.6 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**August 14, 2007 to October 31, 2007**

C.    ASSET SALE/AUCTION

| Date | Name | Description | Time |
|------|------|-------------|------|
| 8/22/2007 | D.B. | Telephone call and e-mails with J. Manning re: review of sales process and information needed. | 0.3 |
| 8/22/2007 | D.B. | E-mails with A. LaMalfa re: review of Broadhollow sale procedures. | 0.1 |
| 8/22/2007 | W.L. | Reviewed sales process and wind down issues as presented by the Debtor. | 0.5 |
| 8/23/2007 | A.L. | Reviewed Bulk Sale and Interim Servicing Agreements. | 0.8 |
| 8/23/2007 | A.L. | Discussed interim values with D. Berliner. | 0.3 |
| 8/24/2007 | W.L. | Reviewed sales process re: Serving Rights. | 0.3 |
| 8/24/2007 | W.L. | Reviewed valuation issues re: portfolio on MSR's. | 0.3 |
| 8/26/2007 | W.L. | Reviewed correspondence on sale process. | 0.2 |
| 8/28/2007 | W.L. | Reviewed update on sales process. | 0.4 |
| 9/4/2007 | D.B. | Met with M. Michaelis and A. LaMalfa Broadhollow to discuss sale issues and review of loan pools. | 0.3 |
| 9/4/2007 | M.S. | Met with M. Michaelis re: Broadhollow Auction. | 0.2 |
| 9/4/2007 | W.L. | Received update on sales process and retention of professionals. | 0.3 |
| 9/6/2007 | D.B. | Met with M. Michaelis and A. LaMalfa to discuss Broadhollow sale issues and plan for action. | 0.4 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**August 14, 2007 to October 31, 2007**

<u>**C.**</u>    <u>**ASSET SALE/AUCTION**</u>

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Time</u> |
|---|---|---|---|
| 9/6/2007 | M.M. | Discussions with A. La Malfa re: auction of Broadhollow and Melville mortgages. | 0.3 |
| 9/7/2007 | D.B. | Reviewed 9/6/07 Drafts of APA from AHM Acquisition regarding purchase of servicing business. | 1.2 |
| 9/7/2007 | M.M. | Discussion with D. Berliner re: current status of sales auction consent. | 0.6 |
| 9/7/2007 | M.M. | Discussions with M. Stewart re: updated Broadhollow auction information and mortgage data. | 0.6 |
| 9/7/2007 | M.M. | Reviewed summary of Broadhollow mortgage pools to be sold. | 0.4 |
| 9/7/2007 | M.S. | Put together summary of different loan pools. | 1.2 |
| 9/7/2007 | M.S. | Met with Michele Michaelis regarding Broadhollow auction sale. | 0.5 |
| 9/10/2007 | D.B. | Reviewed objection of DB Structured Products to Debtor's motion regarding sale of servicing. | 0.4 |
| 9/10/2007 | D.B. | Reviewed Notice of Extended Bid deadline and rescheduled auction, notice of sale of assets and stipulation to extend deadline regarding cash management system. | 0.3 |
| 9/13/2007 | M.M. | Discussion with J. Manning re: put-back loans. | 0.3 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**August 14, 2007 to October 31, 2007**

## C.    ASSET SALE/AUCTION

| Date | Name | Description | Time |
|------|------|-------------|------|
| 9/14/2007 | D.B. | Reviewed Debtors' Emergency motion approving agreement with Ginnie Mae and authorizing private sale of servicing rights to Everbank, draft settlement agreement dated 9/11/07 and Servicing Rights Purchase and Sale Agreement. | 1.3 |
| 9/17/2007 | R.G. | Met with D. Berliner and M. Michaelis to review servicing P&L's and determine work to be performed to analyze them in anticipation of a sale. | 0.4 |
| 9/20/2007 | D.B. | Reviewed 9/19 Draft of Revised APA for Servicing Business. | 1.5 |
| 9/20/2007 | M.S. | Updated the loan pool summary with pertinent information with latest update off the intralinks website. | 1.4 |
| 9/20/2007 | R.G. | Met with D. Berliner and M. Michaelis on Servicing stand alone P&L and B/S. | 0.6 |
| 9/21/2007 | D.B. | Reviewed 9/20 Draft of APA by stalking horse for Servicing Business, exhibits to APA, dispute Escrow Agreement, Deposit Escrow Agreement and Transition Services Agreement. | 2.5 |
| 9/21/2007 | D.B. | Reviewed e-mail from M. Indelicato to Committee re: stalking horse bid for servicing business. | 0.1 |
| 9/21/2007 | M.M. | Discussions with D. Berliner re: current sales information for mortgage pools and servicing business. | 0.9 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**August 14, 2007 to October 31, 2007**

**C.      ASSET SALE/AUCTION**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 9/21/2007 | M.M. | Reviewed updated Broadhollow and Melville information on Intralinks summaries. | 0.6 |
| 9/21/2007 | M.M. | Reviewed updated auction information re: Stalking Horse. | 0.8 |
| 9/21/2007 | M.S. | Met with M. Michaelis and D. Berliner regarding 9/26 auction. | 0.2 |
| 9/23/2007 | D.B. | Telephone call from A. Sidrane of Calyon re: Broadhollow loan sale concerns and cash management issues. | 0.5 |
| 9/24/2007 | M.M. | Reviewed Exhibit G of APA for Servicing Business. | 1.1 |
| 9/24/2007 | M.M. | Discussion with D. Berliner re: Broadhollow and Schedule G, and cash concerns. | 1.1 |
| 9/24/2007 | M.M. | Reviewed schedule 2.2 for Servicing Business and information and correspondence with Counsel. | 0.8 |
| 9/24/2007 | M.S. | Call with M. Michaelis regarding American Home Auction and cash flows ending 9/14/07. | 0.2 |
| 9/24/2007 | W.L. | Received update on Broadhollow sale and bank position. | 0.3 |
| 9/24/2007 | W.L. | Reviewed update on WLR sale. | 0.3 |
| 9/25/2007 | D.B. | Reviewed revised APA schedules, Exhibit G and Transition Servicing Agreement re: Servicing Business sale. | 0.9 |

## AMERICAN HOME MORTGAGE

## RECAP OF PROFESSIONAL SERVICES
### August 14, 2007 to October 31, 2007

### C.    ASSET SALE/AUCTION

| Date | Name | Description | Time |
|------|------|-------------|------|
| 9/25/2007 | M.M. | Discussions with D. Berliner re: cash flows, Servicing Budget and Schedule 2.2. | 0.9 |
| 9/25/2007 | W.L. | Received update on Broadhollow sale and cash flow issues. | 0.3 |
| 9/26/2007 | D.B. | Reviewed Broadhollow bid procedures and M. Power comments. | 0.4 |
| 9/26/2007 | D.B. | Attended auction of Broadhollow loan portfolio. | 2.9 |
| 9/26/2007 | W.L. | Received update on Broadhollow bids and comparison to related debt. | 0.3 |
| 9/27/2007 | W.L. | Received update on Broadhollow auction results. | 0.3 |
| 10/1/2007 | D.B. | Reviewed stipulation with B of A and Freddie Mac re: sale of $797 million of loan servicing rights. | 0.4 |
| 10/2/2007 | M.M. | Reviewed newest APA and other information related to auction of servicing business. | 1.2 |
| 10/3/2007 | D.B. | Reviewed bid by Saxon Mortgage for certain assets of Servicing business, discussed with J. Manning and M. Michaelis. | 1.7 |
| 10/3/2007 | M.M. | Reviewed Saxon bid proposal for Servicing Business. | 0.9 |
| 10/3/2007 | M.M. | Prepared summary of Saxon bid for Servicing Business. | 0.7 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**August 14, 2007 to October 31, 2007**

## C.    ASSET SALE/AUCTION

| Date | Name | Description | Time |
|------|------|-------------|------|
| 10/3/2007 | M.M. | Reviewed bid summaries for all bids. | 0.7 |
| 10/3/2007 | M.M. | Call with J. Manning re: auction for servicing business. | 0.3 |
| 10/3/2007 | M.M. | Discussions with D. Berliner re: Saxon bid, Rabbi trust and cash. | 0.9 |
| 10/3/2007 | W.L. | Reviewed issues regarding Servicing auction with M. Michaelis. | 0.2 |
| 10/3/2007 | W.L. | Discussed with Jeff Manning alternatives regarding REO and other assets of Debtor. | 0.3 |
| 10/4/2007 | D.B. | Reviewed summary of bids for servicing business prepared by Milestone and discussed with J. Manning and M. Michaelis. | 0.9 |
| 10/4/2007 | D.B. | Reviewed bid by MidFirst for servicing business assets. | 1.5 |
| 10/4/2007 | D.B. | Supervised M. Michaelis in preparation of bid summary and analysis of WLR bid for Committee conference call. | 1.1 |
| 10/4/2007 | M.M. | Reviewed Servicing auction bid summary detail support and gathered further detail on support line items. | 0.9 |
| 10/4/2007 | M.M. | Reviewed additional bid information from MidFirst. | 0.6 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**August 14, 2007 to October 31, 2007**

**C.    ASSET SALE/AUCTION**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 10/4/2007 | M.M. | Discussion with D. Berliner re: Servicing auction. | 0.9 |
| 10/4/2007 | M.M. | Prepared comparative bid summary for Servicing auction. | 1.2 |
| 10/4/2007 | M.M. | Reviewed original table of potential recoveries from WL Ross. | 0.3 |
| 10/8/2007 | D.B. | Reviewed recent news articles re: objections to servicing business sale and government investigations being launched into AHM business failure. | 0.3 |
| 10/9/2007 | D.B. | Reviewed Debtor's proposed procedures for the sale of their construction loans and related servicing rights and construction loan platform and JP Morgan objection. | 0.8 |
| 10/11/2007 | M.M. | Reviewed motions filed and to be filed re: sale objections. | 0.3 |
| 10/12/2007 | D.B. | Reviewed Debtor's motion to approve mortgage servicing purchase agreement and Exhibit C summarizing proceeds. | 0.5 |
| 10/12/2007 | D.B. | Telephone call and e-mails with M. Michaelis and supervised M. Michaelis in evaluation of information provided re: GNMA sale. | 0.4 |
| 10/12/2007 | D.B. | Reviewed Debtor's Omnibus response to objections to sale of certain assets and the assumption assignment of executory contracts relating to servicing business. | 2.7 |

## AMERICAN HOME MORTGAGE

## RECAP OF PROFESSIONAL SERVICES
### August 14, 2007 to October 31, 2007

### C.    ASSET SALE/AUCTION

| Date | Name | Description | Time |
|------|------|-------------|------|
| 10/12/2007 | M.M. | Reviewed GNMA information. | 1.4 |
| 10/15/2007 | D.B. | Reviewed docket report re: court approval of procedures for sale of construction loans. | 0.1 |
| 10/15/2007 | D.B. | Reviewed Mortgage Servicing Purchase Agreement with MidFirst Bank (draft) and motion to approve mortgage servicing agreement. | 1.6 |
| 10/15/2007 | M.M. | Reviewed response from K. Nystrom re: GNMA advance recoveries. | 0.2 |
| 10/16/2007 | D.B. | Reviewed Mortgage Servicing Purchase Agreement with MidFirst bank. | 0.5 |
| 10/16/2007 | D.B. | Reviewed notice of Agenda of matters scheduled for 10/17/07 hearing and supplemental stipulation and agreement among AHM, WL Ross and Fannie Mae. | 0.4 |
| 10/16/2007 | M.M. | Reviewed motion from GNMA. | 0.8 |
| 10/17/2007 | M.M. | Edited spreadsheet regarding GNMA. | 1.7 |
| 10/22/2007 | D.B. | Reviewed limited objections of UCC and B of A to AHM motion to sell servicing rights for GNMA loans to MidFirst Bank. | 0.5 |
| 10/23/2007 | D.B. | Reviewed news articles on sale of servicing and objections to GNMA loan sale. | 0.3 |
| 10/23/2007 | M.M. | Reviewed miscellaneous asset sales motion. | 0.8 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**August 14, 2007 to October 31, 2007**

## C.    ASSET SALE/AUCTION

| Date | Name | Description | Time |
|------|------|-------------|------|
| 10/23/2007 | M.S. | Met with M. Michaelis regarding Sales of Assets and Summary of Schedules. | 0.5 |
| 10/23/2007 | M.S. | Researched Sale of Computer Equipment. | 0.6 |
| 10/23/2007 | M.S. | Prepared schedule of Sale of Miscellaneous assets. | 0.4 |
| 10/24/2007 | D.B. | Reviewed Debtor's notice of miscellaneous asset sale dated 10/19/07 listing office assets sold and net proceeds; discussed work to be performed with M. Michaelis. | 0.4 |
| 10/25/2007 | D.B. | Reviewed objection of K. Crowing to sale of construction loans and discussed with K. Nystrom KEIP implications. | 0.4 |
| 10/25/2007 | M.M. | Organized files for sales, motions and other open issues. | 0.4 |
| 10/25/2007 | W.L. | Discussed issues regarding sale of GNMA loans. | 0.4 |
| 10/26/2007 | M.M. | Discussion with D. Berliner re: status of sales process and loan sales pools. | 0.6 |
| 10/29/2007 | D.B. | Reviewed asset recovery analysis prepared by Nystrom and discussed with M. Michaelis. | 0.6 |
| 10/29/2007 | M.M. | Discussion with D. Berliner re: meeting with Kroll for current asset sale and KEIP issues. | 0.8 |
| 10/29/2007 | M.M. | Reviewed new asset sale information and discussed with H. Weber the preparation of summary schedule. | 1.3 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**August 14, 2007 to October 31, 2007**

### C.     ASSET SALE/AUCTION

| Date | Name | Description | Time |
|------|------|-------------|------|
| 10/30/2007 | D.B. | Reviewed news articles re: B of A lawsuits and recrimination and Morgan Stanley lawsuits re: Broadhollow loan sales. | 0.3 |
| 10/30/2007 | D.B. | Telephone call and e-mails with S. Eisenberg (BDO Real Estate) re: sale of scratch and dent loans. | 0.3 |
| 10/31/2007 | M.M. | Reviewed additional information provided by Kroll on Asset Sale Recovery. | 1.1 |
| | | **TOTAL:** | **73.1** |

### INDIVIDUAL TOTALS

| Name | Hour | Rate | Compensation |
|------|------|------|--------------|
| W. LENHART (W.L.) | 5.9 | 650.00 | 3,835.00 |
| R. GLASSER (R.G.) | 1.0 | 595.00 | 595.00 |
| D. BERLINER (D.B.) | 31.3 | 575.00 | 17,997.50 |
| A. LA MALFA (A.L.) | 2.2 | 350.00 | 770.00 |
| M. MICHAELIS (M.M.) | 27.5 | 350.00 | 9,625.00 |
| M. STEWART (M.S.) | 5.2 | 185.00 | 962.00 |
| **TOTAL:** | **73.1** | | **33,784.50** |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**August 14, 2007 to October 31, 2007**

### D.     MEETINGS - DEBTOR

| Date | Name | Description | Time |
|------|------|-------------|------|
| 8/15/2007 | D.B. | Telephone call and e-mails with K. Nystrom, Kroll re: information needed and next steps. | 0.4 |
| 8/16/2007 | D.B. | Emails with K. Nystrom re: information required and scheduling meeting. | 0.3 |
| 8/16/2007 | M.M. | Prepared initial request list. | 1.2 |
| 8/16/2007 | W.L. | Coordinated information requests, etc. with Kroll. | 0.3 |
| 8/17/2007 | D.B. | Reviewed e-mail from Debtor's counsel re: initial information on non-executive KERP, reviewed employee list and met with M. Michaelis to discuss. | 0.5 |
| 8/17/2007 | D.B. | Reviewed information request list and provided comments; discussed with M. Michaelis. | 0.5 |
| 8/17/2007 | D.B. | Met with Debtor's professionals and Committee's counsel re: case issues, strategy and motions to be filed re: sale of loans and KERP. | 2.4 |
| 8/17/2007 | M.M. | Met at Kroll re: Broadhollow and KERP. | 2.4 |
| 8/17/2007 | M.M. | Updated initial request list. | 0.4 |
| 8/17/2007 | W.L. | Met with Debtor's representatives and counsel. | 2.4 |
| 8/18/2007 | D.B. | Telephone call and e-mail with K. Nystrom re: Broadhollow sale procedures and issues. | 0.4 |
| 8/19/2007 | D.B. | Conference call with Debtor's counsel and Hahn & Hessen re: Broadhollow transaction issues. | 0.6 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**August 14, 2007 to October 31, 2007**

**D.    MEETINGS - DEBTOR**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 8/19/2007 | M.M. | Updated initial request list based on information received. | 0.9 |
| 8/20/2007 | D.B. | Various telephone calls with K. Nystrom re: Broadhollow sale procedures. | 0.7 |
| 8/21/2007 | D.B. | Reviewed e-mail from K. Nystrom re: Executive KERP allocation percentages and discussed with M. Michaelis. | 0.3 |
| 8/22/2007 | A.L. | Discussed Broadhollow and Melville loan pooling with B. Johnson. | 0.4 |
| 8/22/2007 | M.M. | Discussions with Debtor re: AVP and VP re: KERP. | 0.8 |
| 8/22/2007 | M.M. | Discussions with Debtor re: wind down plan. | 0.6 |
| 8/22/2007 | M.S. | Conference Call with M. Michaelis and M. Lymbery and K. Nystrom regarding open items and questions list. | 0.9 |
| 8/22/2007 | M.S. | Conference Call with M. Michaelis and M. Lymbery regarding wind down budget. | 0.7 |
| 8/22/2007 | M.S. | Emailed M. Lymbery missing AVP / VP personnel on Company list. | 0.2 |
| 8/23/2007 | D.B. | Telephone calls and e-mails with K. Nystrom (Kroll) re: KERP. | 0.9 |
| 8/23/2007 | M.M. | Reviewed correspondence and further requests from Kroll. | 0.6 |

## AMERICAN HOME MORTGAGE

## RECAP OF PROFESSIONAL SERVICES
### August 14, 2007 to October 31, 2007

### D.    MEETINGS - DEBTOR

| Date | Name | Description | Time |
|------|------|-------------|------|
| 8/23/2007 | M.M. | Call with Debtor post Committee call re: KERP and current wind-down issues. | 0.9 |
| 8/23/2007 | M.S. | Conference Call with D. Berliner and M. Michaelis with M. Lymbery. | 0.6 |
| 8/24/2007 | D.B. | Telephone call and e-mails with K. Nystrom re: Morgan Stanley transaction, Countrywide transaction and proposed sale of servicing rights. | 0.9 |
| 8/24/2007 | M.S. | Sent email to M. Lymbery, Esq. (Kroll) regarding his summary schedule of AVP / VP and executive list going forward. | 0.3 |
| 8/25/2007 | R.G. | Prepared for and met with Kevin Nystrom from Kroll Zolfo Cooper to review cash flow projections for servicing and corporate operations. | 4.7 |
| 8/27/2007 | D.B. | Telephone call with K. Nystrom regarding cash flow forecast issues, KERP and other items. | 1.3 |
| 8/27/2007 | M.S. | Prepared for and participated on conference Call with D. Berliner and K. Nystrom regarding recovering assets and KEIP plan. | 1.8 |
| 8/27/2007 | M.S. | Met with D. Berliner regarding conference call with K. Nystrom. | 0.3 |
| 8/27/2007 | R.G. | Telephone call with M. Cohen from Kroll on additional cash information pertaining to on-going expenses and vendor deposits. | 0.8 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**August 14, 2007 to October 31, 2007**

**D.    MEETINGS - DEBTOR**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Time</u> |
|---|---|---|---|
| 8/28/2007 | D.B. | Telephone call with K. Nystrom regarding professional retentions and information required. | 0.5 |
| 8/28/2007 | M.M. | Call with Debtor re: retention issues, sales issues and cash collection issues. | 0.8 |
| 8/28/2007 | M.M. | Prepared updated notes summary of call with Debtor and new notes folder for all notes taken to date. | 1.1 |
| 8/29/2007 | D.B. | Telephone calls and E-mails with K. Nystrom regarding Kroll retention and Committee issues. | 0.9 |
| 8/30/2007 | D.B. | Reviewed and edited updated information request for Debtor. | 0.5 |
| 8/30/2007 | D.B. | Prepared comments for Debtor and issues to be addressed re: Executive KERP. | 0.7 |
| 8/30/2007 | M.M. | Edited request list and prepared request for KEIP issues. | 1.6 |
| 8/30/2007 | M.M. | Discussion with Debtor re: various issues. | 0.3 |
| 8/30/2007 | M.M. | Discussions and correspondence related to Ordinary course professionals. | 0.8 |
| 8/30/2007 | M.M. | Discussions and correspondence related to open items, cash flows and cash management. | 1.1 |
| 8/31/2007 | M.M. | Correspondence with Debtor re: KERP. | 0.2 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**August 14, 2007 to October 31, 2007**

## D.    MEETINGS - DEBTOR

| Date | Name | Description | Time |
|------|------|-------------|------|
| 9/5/2007 | D.B. | Conference call with Debtor and Hahn & Hessen regarding case status and issues. | 0.8 |
| 9/5/2007 | M.M. | Participated on Professionals' update call. | 0.8 |
| 9/5/2007 | M.M. | Met with K. Nystrom and M. Lymbery re: requests/open items. | 0.3 |
| 9/5/2007 | M.M. | Discussion with M. Lymbery and C. Bonilla re: open items. | 1.9 |
| 9/6/2007 | D.B. | Telephone calls and e-mails with K. Nystrom regarding Broadhollow sale delay and rationale. | 0.4 |
| 9/6/2007 | M.M. | Discussions with D. Berliner and K. Nystrom re: auction of Broadhollow and Melville mortgages. | 0.7 |
| 9/7/2007 | D.B. | Conference call with K. Nystrom regarding Executive Retention Plan issues. | 0.5 |
| 9/7/2007 | M.M. | Correspondence with Kroll re: mortgage sale and KERP. | 0.2 |
| 9/7/2007 | M.M. | Call with D. Berliner and Kroll re: KERP. | 0.8 |
| 9/7/2007 | M.M. | Prepared notes from call with Kroll. | 0.7 |
| 9/10/2007 | M.M. | Discussions with Kroll re: budgets and other information requested. | 0.6 |
| 9/11/2007 | D.B. | Reviewed e-mails from C. Bonilla regarding budget to actual and responses to BDO inquires. | 0.7 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**August 14, 2007 to October 31, 2007**

**D.     MEETINGS - DEBTOR**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Time</u> |
|---|---|---|---|
| 9/11/2007 | D.B. | Telephone call and e-mails with K. Nystrom regarding information needed for Creditors' Committee meeting. | 0.2 |
| 9/11/2007 | D.B. | Conference call with Hahn & Hessen, Pauline Morgan and Milestone regarding retention application.  Reviewed proposed retention documents to prepare for call. | 1.1 |
| 9/11/2007 | M.S. | Conference Call with Mark Lymbery regarding servicing budget. | 0.2 |
| 9/11/2007 | M.S. | Emailed C. Bonilla regarding questions about benefits plan. | 0.2 |
| 9/13/2007 | M.M. | Updated summary questions for Kroll re: KERP. | 1.4 |
| 9/14/2007 | D.B. | Conference call with Kroll, Young Conaway and Hahn & Hessen regarding case status and open issues. | 0.5 |
| 9/14/2007 | D.B. | Conference call with K. Nystrom and M. Michaelis regarding BDO comments and questions on revised KERP plan. | 1.1 |
| 9/14/2007 | D.B. | Reviewed e-mails from Kroll regarding response to BDO inquires. | 0.2 |
| 9/14/2007 | M.M. | Prepared for and participated on Professionals update call with Kroll. | 0.5 |
| 9/14/2007 | M.M. | Discussion with Kroll and D. Berliner re: KERP. | 1.1 |

## AMERICAN HOME MORTGAGE

## RECAP OF PROFESSIONAL SERVICES
### August 14, 2007 to October 31, 2007

### D.    MEETINGS - DEBTOR

| Date | Name | Description | Time |
|------|------|-------------|------|
| 9/14/2007 | M.M. | Correspondence with Kroll re: cash management. | 0.2 |
| 9/16/2007 | D.B. | Conference call with Debtor, Milestone and M. Indelicato re: Servicing proforma F/S. | 1.0 |
| 9/17/2007 | M.M. | Call with Debtor's advisors re: KERP. | 0.7 |
| 9/17/2007 | M.S. | Correspondence with C. Bonilla regarding rehires and benefit costs. | 0.3 |
| 9/17/2007 | R.G. | Telephone call with A. Toto and M. Michaelis on servicing business pro-forma P&L's and supporting details. | 0.3 |
| 9/17/2007 | R.G. | Telephone calls with R. Bernstein to set-up meeting at AHM corporate officers to review and analyze proforma P&L's. | 0.4 |
| 9/19/2007 | M.M. | Correspondence with Kroll re: auction, Ginnie Mae and met at Hahn & Hessen. | 0.6 |
| 9/19/2007 | R.G. | Met with R. Bernstein to review how the stand alone P&L and B/S were developed and prepared. | 2.8 |
| 9/20/2007 | D.B. | Telephone call with K. Nystrom re: KEIP and Broadhollow sale issues. | 0.4 |
| 9/20/2007 | M.M. | Correspondence with Kroll re: open issues. | 0.2 |
| 9/20/2007 | R.G. | Call with A. Dokus, Ass't Treasurer on cash management review. | 0.2 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**August 14, 2007 to October 31, 2007**

**D.      MEETINGS - DEBTOR**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Time</u> |
|---|---|---|---|
| 9/20/2007 | R.G. | Prepared for meeting with A. Dokos on treasury cash management issues and related cash reconciliations by lien holder. | 1.7 |
| 9/20/2007 | R.G. | Follow-up call with R. Bernstein on Servicing P&L accounting issues. | 0.2 |
| 9/21/2007 | D.B. | Telephone calls and e-mails with K. Nystrom re: Broadhollow, cash flows and KEIP. | 0.7 |
| 9/21/2007 | D.B. | Reviewed e-mails from Kroll re: information provided in response to BDO information requests. | 0.3 |
| 9/21/2007 | M.M. | Discussion with K. Nystrom and D. Berliner re: Broadhollow and Melville asset pools. | 0.4 |
| 9/21/2007 | M.M. | Discussion with Debtor and BDO re: cash management system. | 1.6 |
| 9/21/2007 | M.S. | Prepared list of questions and comments for C. Bonilla conference call. | 1.1 |
| 9/21/2007 | M.S. | Conference call with C. Bonilla regarding 9/7 questions for corporate and servicing budget vs. actuals. | 0.8 |
| 9/21/2007 | R.G. | Prepared for meeting with A. Dokos Asst Treasurer on Servicing cash management system. | 0.8 |
| 9/21/2007 | R.G. | Met with A. Dokos and M. Michaelis (partial) on cash management systems pre-filing and post-filing, co-mingled accounts vs. segregates accounts by lender, account reconciliations, etc. | 2.9 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**August 14, 2007 to October 31, 2007**

**D.      MEETINGS - DEBTOR**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Time</u> |
|---|---|---|---|
| 9/21/2007 | R.G. | Followed-up with R. Bernstein on Servicing Business financials. | 0.3 |
| 9/23/2007 | D.B. | Conference call with Kroll, Young Conaway, B. Johnson (AHM) and M. Indelicato re: Broadhollow loan sale. | 0.5 |
| 9/23/2007 | D.B. | Reviewed e-mail from K. Nystrom re: loan file warehouse issues. | 0.2 |
| 9/23/2007 | M.M. | Conference call with Kroll, Debtor's counsel, Committee's counsel and Debtor re: Broadhollow issues. | 0.6 |
| 9/24/2007 | D.B. | Conference call with Kroll, AHM, Young Conaway and M. Indelicato re: Broadhollow loan sale issues. | 0.5 |
| 9/24/2007 | D.B. | Conference call with Kroll, AHM and lenders re: Broadhollow sale issues. | 0.2 |
| 9/24/2007 | D.B. | Telephone calls and e-mails with K. Nystrom re: Broadhollow sale issues, KEIP and loan file warehouse. | 0.4 |
| 9/24/2007 | D.B. | Conference call with Debtor, Kroll and investment bankers re: Exhibit G to APA re: sources and uses of cash for servicing business. | 1.1 |
| 9/24/2007 | D.B. | E-mails with Kroll re: questions on cash flows; discussed questions and issues with M. Michaelis and B. Glasser. | 0.7 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**August 14, 2007 to October 31, 2007**

### D.    MEETINGS - DEBTOR

| Date | Name | Description | Time |
|------|------|-------------|------|
| 9/24/2007 | M.M. | Discussion with Kroll, Debtor and counsel re: Broadhollow issues. | 0.6 |
| 9/24/2007 | M.M. | Discussion with Kroll, Debtor and lenders re: Broadhollow issue. | 0.4 |
| 9/24/2007 | M.M. | Reviewed and addressed additional questions to Debtor re: cash flow information received. | 0.7 |
| 9/24/2007 | M.M. | Multiple discussions with Milestone, Debtor, Committee's counsel and D. Berliner re: exhibit G. | 1.7 |
| 9/25/2007 | D.B. | Telephone call and e-mails with M. Taylor (Kroll) and C. Cavaco, CIO regarding schedule 2.2 (n) Excluded Assets to APA. | 0.4 |
| 9/26/2007 | D.B. | Met with K. Nystrom re: KEIP, warehouse for loan files, cash flows and other items. | 0.4 |
| 9/26/2007 | D.B. | E-mail to Kroll re: open issues and questions re: cash management. | 0.3 |
| 9/26/2007 | D.B. | Met with Debtor and Hahn & Hessen to prepare for auction. | 1.1 |
| 9/26/2007 | D.B. | Reviewed e-mail from K. Nystrom re: Broadhollow bids received and discussed with A. LaMalfa. | 0.3 |
| 9/27/2007 | D.B. | E-mail with Kroll re: cash management questions. | 0.1 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**August 14, 2007 to October 31, 2007**

**D.     MEETINGS - DEBTOR**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 10/1/2007 | D.B. | Conference call with K. Nystrom and M. Michaelis re: case status and issues. | 0.5 |
| 10/1/2007 | D.B. | E-mail from R. Semple (Kroll) re: people who sent lease letters and CA's for the construction loan auction. | 0.1 |
| 10/1/2007 | D.B. | Reviewed e-mail form M. Lymbery (Kroll) re: Home Equity Lines of Credit and e-mail from C. Bonilla re: invoices to Servicing from corporate for services provided. | 0.4 |
| 10/1/2007 | M.M. | Correspondence and discussion with Kroll re: cash management issues. | 1.3 |
| 10/2/2007 | M.M. | Discussion with M. Lymbery (Kroll) re: open issues on cash and reconciliations of B of A. | 1.6 |
| 10/3/2007 | M.M. | Correspondence with Debtor re: open items. | 0.4 |
| 10/4/2007 | D.B. | Conference call with Debtor's professionals, Hahn & Hessen and bank group re: bids received. | 0.5 |
| 10/5/2007 | M.M. | Correspondence with K. Nystrom re: budget and asset sale issues. | 0.3 |
| 10/5/2007 | M.M. | Prepared questions regarding Servicing budget. | 0.4 |
| 10/6/2007 | M.M. | Discussion with K. Nystrom and M. Lymbery re: current status of asset sales, cash flow and other open issues. | 0.8 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**August 14, 2007 to October 31, 2007**

**D.    MEETINGS - DEBTOR**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 10/8/2007 | D.B. | Conference call with K. Nystrom and M. Lymbery re: status and issues. | 0.4 |
| 10/10/2007 | D.B. | Discussed conversation with K. Nystrom with M. Michaelis. | 0.2 |
| 10/10/2007 | M.M. | Discussion with K. Nystrom re: KEIP. | 0.3 |
| 10/12/2007 | D.B. | Conference call with professionals re: sale of GNMA Servicing Rights. | 0.7 |
| 10/12/2007 | D.B. | Reviewed e-mails with Debtor re: information needed and questions on GNMA sale. | 0.3 |
| 10/12/2007 | M.M. | Discussion/correspondence with Debtor re: GNMA. | 1.3 |
| 10/16/2007 | M.M. | Communications with K. Nystrom re: questions regarding GNMA files. | 0.4 |
| 10/17/2007 | D.B. | Conference call with S. Cooper, K. Nystrom and M. Indelicato re; KERP status; reviewed schedules to prepare for conference call. | 0.7 |
| 10/17/2007 | M.M. | Conference call with Counsel and Kroll re: KEIP. | 0.4 |
| 10/18/2007 | D.B. | Telephone call with K. Nystrom re: KEIP proposal. | 0.3 |
| 10/18/2007 | M.M. | Discussion with Kroll and D. Berliner re: KEIP. | 0.8 |
| 10/19/2007 | D.B. | E-mails and telephone call with K. Nystrom re: Debtor's revised KEIP proposal; BDO counter-proposal and questions. | 1.5 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**August 14, 2007 to October 31, 2007**

### D.    MEETINGS - DEBTOR

| Date | Name | Description | Time |
|------|------|-------------|------|
| 10/19/2007 | D.B. | Reviewed e-mail from K. Nystrom re: revised working of MidFirst agreement; discussed with K. Nystrom and reviewed revised agreement. | 0.6 |
| 10/19/2007 | M.M. | Correspondence with Kroll re: open items and corporate budget. | 0.4 |
| 10/19/2007 | M.M. | Discussions with K. Nystrom and D. Berliner re: KEIP. | 0.6 |
| 10/19/2007 | M.S. | Drafted list of questions for C. Bonilla based on two weeks ended 10/12/07 budget to actuals for Servicing and Corporate Budgets. | 0.7 |
| 10/22/2007 | N.V. | Prepared summary of fees and expenses billed to date in October 2007 for D. Berliner for inclusion a report to the Board as requested by Zolfo Cooper. | 0.2 |
| 10/23/2007 | D.B. | Telephone calls with K. Nystrom re: KEIP status. | 0.1 |
| 10/23/2007 | M.M. | Correspondence/discussion with Kroll re: asset sales and SOFA/SOAL. | 0.7 |
| 10/24/2007 | D.B. | E-mails with Kroll re: status of construction loan sale, interested parties and timing of sale; discussed with K. Nystrom and M. Michaelis. | 0.6 |
| 10/24/2007 | M.M. | Discussion with Kroll re: construction loan, SOFA and SOAL questions. | 0.7 |
| 10/24/2007 | M.M. | Correspondence with Kroll re: operating results. | 0.3 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**August 14, 2007 to October 31, 2007**

## D.    MEETINGS - DEBTOR

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Time</u> |
|------|------|-------------|------|
| 10/25/2007 | D.B. | Telephone calls and e-mails with K. Nystrom re: timetable for sale of scratch and dent loans and bids received for construction loans. | 0.5 |
| 10/25/2007 | D.B. | Telephone call and e-mails with Kroll re: Rabbi Trust settlement proposal; discussed issues and work to be done with M. Michaelis. | 1.3 |
| 10/25/2007 | M.M. | Discussion with K. Nystrom re: Rabbi Trust. | 0.3 |
| 10/26/2007 | D.B. | Telephone call and e-mails with M. Lymbery and M. Muncon (Director of HR) re: Aon Agreement, 401-K plan and medical plan status. | 0.6 |
| 10/26/2007 | M.M. | Correspondence with Debtor re: fees and expenses. | 0.2 |
| 10/26/2007 | M.M. | Discussion with Debtor re: AON consulting. | 0.7 |
| 10/29/2007 | D.B. | Met with S. Cooper, K. Nystrom and M. Indelicato re: case issues and strategy. | 1.1 |
| 10/29/2007 | D.B. | Conference call with Kroll, B. Johnson, YSCT & M. Power re: planning for sale of unencumbered loans. | 0.8 |
| 10/29/2007 | D.B. | Estimated professional fees through January 2008 and provided information to Kroll. | 0.3 |
| 10/29/2007 | M.M. | Correspondence with Debtor re: SOFA/SOAL and Rabbi trust information. | 0.4 |
| 10/29/2007 | M.M. | Conference call with Debtor re: sale of unencumbered assets. | 0.9 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**August 14, 2007 to October 31, 2007**

### D.    MEETINGS - DEBTOR

| Date | Name | Description | Time |
|------|------|-------------|------|
| 10/29/2007 | M.M. | Discussion with Debtor re: Rabbi trust. | 0.3 |
| 10/30/2007 | D.B. | Telephone call with K. Nystrom re: KEIP, Rabbi Trust and cash collateral order. | 0.3 |
| 10/31/2007 | D.B. | Telephone call and e-mails from K. Nystrom re: KEIP, asset recovery analysis and liabilities estimates. | 0.4 |
| | | **TOTAL:** | **108.5** |

**INDIVIDUAL TOTALS**

| Name | Hour | Rate | Compensation |
|------|------|------|--------------|
| W. LENHART (W.L.) | 2.7 | 650.00 | 1,755.00 |
| R. GLASSER (R.G.) | 15.1 | 595.00 | 8,984.50 |
| D. BERLINER (D.B.) | 38.1 | 575.00 | 21,907.50 |
| A. LA MALFA (A.L.) | 0.4 | 350.00 | 140.00 |
| M. MICHAELIS (M.M.) | 43.9 | 350.00 | 15,365.00 |
| M. STEWART (M.S.) | 8.1 | 185.00 | 1,498.50 |
| N. VANDERHOOP (N.V.) | 0.2 | 185.00 | 37.00 |
| **TOTAL:** | **108.5** | | **49,687.50** |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**August 14, 2007 to October 31, 2007**

## E.     REPORT PREPARATION

| Date | Name | Description | Time |
|------|------|-------------|------|
| 8/17/2007 | M.S. | Prepared schedules for employee salaries for analysis by M. Michaelis for UCC report. | 1.2 |
| 8/20/2007 | M.M. | Prepared report to Creditors' Committee. | 2.2 |
| 8/20/2007 | M.S. | Created Cash exhibit schedules for report. | 0.9 |
| 8/21/2007 | M.M. | Prepared report to Creditors' Committee. | 3.4 |
| 8/21/2007 | M.S. | Prepared exhibit schedules for report to the Creditors' Committee. | 0.8 |
| 8/21/2007 | W.L. | Coordinated meeting with Kroll and prepared report to Committee. | 0.2 |
| 8/22/2007 | D.B. | Discussion with M. Michaelis and B. Lenhart re: VP and AVP's re: KERP, Executive KERP issues information needed from Debtor's and prepared initial report for Creditors' Committee. | 0.8 |
| 8/22/2007 | M.M. | Prepared exhibit for report to Creditors' Committee. | 3.3 |
| 8/22/2007 | M.M. | Met with B. Lenhart re: report and overall information status. | 1.3 |
| 8/22/2007 | M.M. | Prepared report to Creditors' Committee. | 2.6 |
| 8/22/2007 | M.S. | Prepared projected retention compensation rates for remaining employees exhibits for report to the unsecured Creditors' Committee. | 1.8 |
| 8/22/2007 | M.S. | Wrote up of conference call explanations for 13 month forecast line items to be added to the report to the Creditors' Committee. | 0.8 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**August 14, 2007 to October 31, 2007**

## E.     REPORT PREPARATION

| Date | Name | Description | Time |
|------|------|-------------|------|
| 8/22/2007 | M.S. | Inserted exhibit tables into the body of the Creditors' Committee report. | 0.4 |
| 8/22/2007 | M.S. | Prepared schedules of breakdowns of different department personnel for remaining employees for UCC report. | 0.4 |
| 8/22/2007 | M.S. | Assisted M. Michaelis with the written report to the unsecured Creditors' Committee. | 1.6 |
| 8/22/2007 | W.L. | Reviewed memo to Committee. | 1.0 |
| 8/23/2007 | D.B. | Reviewed and edited report to Creditors' Committee and discussed comments and changes with M. Michaelis. | 2.5 |
| 8/23/2007 | M.M. | Discussion with D. Berliner re: report. | 0.9 |
| 8/23/2007 | M.M. | Edited Creditor's Committee report exhibits. | 1.1 |
| 8/23/2007 | M.M. | Edited report to Creditors' Committee. | 1.4 |
| 8/23/2007 | M.S. | Revised and edited schedule of the AVP / VP exhibit 2 before the call to the Creditors' Committee. | 0.7 |
| 8/23/2007 | M.S. | Reviewed report to unsecured Creditors' Committee and prepared for conference call. | 0.7 |
| 8/23/2007 | M.S. | Assisted M. Michaelis with the written report to the unsecured Creditors' Committee. | 0.4 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**August 14, 2007 to October 31, 2007**

## E.    REPORT PREPARATION

| Date | Name | Description | Time |
|------|------|-------------|------|
| 8/23/2007 | R.G. | Reviewed draft report to Committee. | 0.4 |
| 8/23/2007 | W.L. | Reviewed revised memo to Committee. | 0.6 |
| 8/25/2007 | R.G. | Organized notes to prepare summary of findings to Committee prior to hearing. | 1.1 |
| 8/27/2007 | D.B. | Prepared report for Creditors' Committee regarding cash flow forecast through 11/16/07. | 2.8 |
| 8/27/2007 | D.B. | Met with R. Glasser regarding result of meeting with Kroll regarding cash flow forecast. | 0.8 |
| 8/27/2007 | M.S. | Prepared budget to actual schedule with remaining projected weeks for the corporate cash forecast. | 0.8 |
| 8/27/2007 | M.S. | Prepared budget to actual schedule with remaining projected weeks for the servicing cash forecast. | 0.9 |
| 8/27/2007 | R.G. | Prepared report to Committee on 1) definition of cash accounts and major changes from 6/30 to date of filing, 2) identification of numerous sources of cash inflow not incorporated in the cash projections prepared by Debtor, 3) actual vs. budget cash flow for w/e 8/10 with explanations for variations, 4) actual vs. budget cash flow for w/e 8/17 with explanations for variations, 5) analysis and explanation of each cash source and use in 13 week forecast for non-service organization. | 2.5 |
| 8/27/2007 | R.G. | Reviewed report with D. Berliner. | 0.8 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**August 14, 2007 to October 31, 2007**

**E.      REPORT PREPARATION**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 8/27/2007 | R.G. | Prepared report to Committee on 1) analysis and explanation of each cash source and use in full year forecast for non-service organization used for incentive plan with target of $90 million in expenditures and 2) analysis and explanation of each cash source and use in 13 week forecast for service organization predicated on an on-going operation. | 1.2 |
| 8/27/2007 | W.L. | Reviewed cash flow analysis and report to Committee. | 0.5 |
| 8/28/2007 | D.B. | Finalized report for Creditors' Committee regarding cash flow forecast through 11/16/07 and exhibits. | 2.7 |
| 8/28/2007 | D.B. | Met with M. Michaelis and M. Stewart regarding information required from Kroll and finalizing report to Creditors' Committee. | 0.6 |
| 8/28/2007 | M.M. | Reviewed and edited Committee update memo. | 1.4 |
| 8/28/2007 | M.S. | Inserted exhibit 2 into Creditors' Committee report and sent to D. Berliner and M. Michaelis. | 0.2 |
| 8/28/2007 | M.S. | Reviewed and updated report to unsecured Creditors' Committee and prepared for conference call. | 1.2 |
| 8/28/2007 | W.L. | Reviewed cash flows and memo to Committee. | 0.8 |
| 8/30/2007 | M.M. | Reviewed Kroll billing rate schedules and edited memo to Committee. | 1.4 |
| 8/30/2007 | M.S. | Prepared schedule of KEIP employees with new potential AVP / VP additions. | 0.6 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**August 14, 2007 to October 31, 2007**

**E.      REPORT PREPARATION**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 8/30/2007 | M.S. | Prepared memo regarding Kroll retention plan. | 1.2 |
| 8/30/2007 | M.S. | Prepared Kroll retention plan budgeted numbers for fixed and hourly employees. | 2.8 |
| 8/30/2007 | M.S. | Prepared exhibits for Kroll retention memo. | 0.3 |
| 8/31/2007 | D.B. | Reviewed and edited memo to Committee re: Kroll retention and discussed same with M. Michaelis. | 1.5 |
| 8/31/2007 | M.M. | Edited KEIP issues memo and detail analysis. | 1.4 |
| 8/31/2007 | M.M. | Discussions with D. Berliner re: memos to be sent to Committee and Kroll. | 0.4 |
| 9/6/2007 | D.B. | Prepared notes from conversations with Kroll for M. Michaelis for next BDO report to Creditors' Committee. | 0.7 |
| 9/6/2007 | M.M. | Initial preparation of summary for Committee and counsel. | 2.4 |
| 9/6/2007 | M.S. | Prepared budget for additional VP's to KEIP incentive plan. | 0.9 |
| 9/6/2007 | M.S. | Prepared an estimate of variance from actual vs. budgeted headcount and the appropriate savings. | 1.2 |
| 9/7/2007 | D.B. | Reviewed initial draft of memos to Creditors Committee regarding recent financial issues and prepared comments for M. Michaelis. | 1.4 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**August 14, 2007 to October 31, 2007**

**E.      REPORT PREPARATION**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 9/7/2007 | M.M. | Updated memo for Committee. | 0.7 |
| 9/10/2007 | D.B. | Met with M. Michaelis to discuss work to be done and prepared for Creditors' Committee meeting; reviewed revised draft of Creditors' Committee memo. | 1.1 |
| 9/10/2007 | M.M. | Prepared summary memo for Committee. | 2.1 |
| 9/10/2007 | M.S. | Prepared budgeted 11 week cash flow for Servicing through 11/2. | 0.9 |
| 9/10/2007 | M.S. | Prepared budget versus actual comparison for 4 weeks actual cash flow for Servicing. | 1.4 |
| 9/10/2007 | M.S. | Prepared budget versus actual comparison for 4 weeks actual cash flow for Corporate. | 1.1 |
| 9/10/2007 | M.S. | Revised and formatted exhibits of updated cash flows as of 8/31 for presentation to Creditors' Committee. | 0.7 |
| 9/11/2007 | D.B. | Reviewed, edited and prepared inserts for BDO memo to Creditors' Committee regarding budget to actual results and case status and discussed comments with M. Michaelis. | 3.5 |
| 9/11/2007 | M.M. | Prepared report to Committee including updates to exhibits re: cash flow. | 2.6 |
| 9/11/2007 | M.M. | Met with D. Berliner to discuss report. | 0.9 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**August 14, 2007 to October 31, 2007**

**E.     REPORT PREPARATION**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Time</u> |
|---|---|---|---|
| 9/11/2007 | M.M. | Prepared report to Committee including updates to exhibits re: asset sales. | 2.2 |
| 9/11/2007 | M.M. | Prepared report to Committee including updates to exhibits re: cash management. | 1.8 |
| 9/11/2007 | M.M. | Prepared report to Committee including updates to exhibits re: general edits. | 1.2 |
| 9/11/2007 | M.S. | Made updates and edits to Creditors' Committee report regarding 8/31/07; updated cash flow analysis. | 0.9 |
| 9/11/2007 | M.S. | Updated and made revisions to cash flow exhibits per David Berliner's revisions and comments. | 1.8 |
| 9/11/2007 | M.S. | Created New KEIP schedules based on new information received from Kroll with new additions and updates to KEIP incentive plan. | 2.3 |
| 9/11/2007 | W.L. | Reviewed memo to Committee. | 0.3 |
| 9/12/2007 | D.B. | Reviewed final BDO report to Creditors' Committee and prepared for conference call with Creditors' Committee. | 0.7 |
| 9/13/2007 | D.B. | Reviewed, edited and prepared inserts for BDO memo to Creditors' Committee regarding budget to actual results and case status and discussed comments with M. Michaelis. | 1.5 |
| 9/13/2007 | M.M. | Prepared KERP report. | 3.7 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**August 14, 2007 to October 31, 2007**

### E.    REPORT PREPARATION

| Date | Name | Description | Time |
|------|------|-------------|------|
| 9/13/2007 | M.M. | Updated support schedule for KERP report. | 1.4 |
| 9/14/2007 | M.M. | Updated schedule and write-up of KEIP. | 1.3 |
| 9/14/2007 | M.S. | Met with Michele Michaelis regarding exhibits for new Creditors' Committee report. | 0.3 |
| 9/16/2007 | D.B. | Reviewed draft initial memo to Creditors' Committee re: KERP. | 1.1 |
| 9/16/2007 | M.M. | Updated KERP Memo. | 2.2 |
| 9/17/2007 | D.B. | Reviewed and edited initial draft of memo to Creditors' Committee re: KEIP and discussed with M. Michaelis. | 2.3 |
| 9/17/2007 | M.M. | Revised executive incentive summary. | 3.1 |
| 9/17/2007 | M.M. | Revised support schedules re: retention bonus. | 1.4 |
| 9/17/2007 | M.M. | Revised KERP summary. | 2.2 |
| 9/17/2007 | M.S. | Updated new headcount information including re-hires. | 0.7 |
| 9/17/2007 | M.S. | Created updated KEIP plan based on new allocations and information received from Kroll for BDO presentation. | 2.7 |
| 9/18/2007 | D.B. | Reviewed and edited revised draft of report to Creditors' Committee re: KEIP, prepared inserts and issues to be added to report and discussed with M. Michaelis. | 2.9 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**August 14, 2007 to October 31, 2007**

## E.     REPORT PREPARATION

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Time</u> |
|---|---|---|---|
| 9/18/2007 | M.M. | Updated KERP memo. | 2.4 |
| 9/19/2007 | D.B. | Final review and edits of report to Creditors' Committee re: KEIP. | 2.4 |
| 9/19/2007 | M.M. | Updated KERP memo. | 2.4 |
| 9/21/2007 | M.S. | Updated actual vs. budget numbers based on revised reconciliation provided by Kroll for 8/24. | 0.6 |
| 9/21/2007 | M.S. | Prepared cash flow exhibits actual vs. budget analysis for week ended 9/14 based on information received from Kroll. | 1.6 |
| 9/21/2007 | R.G. | Prepared draft write-up of Servicing business financials for D. Berliner based on meeting with R. Bernstein. | 1.3 |
| 9/23/2007 | M.M. | Prepared updated memo for Committee. | 1.9 |
| 9/24/2007 | D.B. | Prepared memo to Creditors' Committee re: financial update and warehouse loan file issues. | 1.9 |
| 9/24/2007 | M.M. | Updated report for Creditors' Committee illustrating cash information and budget information. | 2.1 |
| 9/24/2007 | M.M. | Revised report for cash management information. | 2.3 |
| 9/24/2007 | M.S. | Updated cash flow exhibits for the six weeks ended 9/14 for corporate and servicing reports. | 2.2 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**August 14, 2007 to October 31, 2007**

## E.     REPORT PREPARATION

| Date | Name | Description | Time |
|------|------|-------------|------|
| 9/24/2007 | M.S. | Wrote-up week ended 9/14 corporate and servicing cash flow for report to the unsecured Creditors' Committee. | 2.1 |
| 9/24/2007 | R.G. | Revised and finalized write-up of servicing business re-cast P&L and Balance for D. Berliner. | 1.9 |
| 9/25/2007 | D.B. | Reviewed and edited memo to Creditors' Committee re: BDO financial update thru 9/14/07 and miscellaneous issues. | 1.8 |
| 9/25/2007 | D.B. | Met with M. Michaelis re: cash flow open items and work to be done. | 0.3 |
| 9/25/2007 | M.M. | Revised report re: cash flow results, cash management and various asset sales. | 3.9 |
| 9/25/2007 | M.S. | Updated and created additional tables with analysis for budget to actual variance for the 2 weeks ended 9/7 and 9/14 for corporate and servicing businesses. | 2.2 |
| 9/28/2007 | W.L. | Reviewed report to the Committee regarding cash flows, storage warehouse and Broadhollow sale. | 0.6 |
| 10/5/2007 | M.M. | Discussion with M. Stewart re: servicing and corporate cash flow information and report. | 0.6 |
| 10/5/2007 | M.M. | Prepared updated estimated budget for corporate based on actual to review potential funding abilities. | 0.4 |
| 10/5/2007 | M.M. | Prepared updated memo for Committee re: cash flow and other information to be reported. | 2.2 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**August 14, 2007 to October 31, 2007**

## E.      REPORT PREPARATION

| Date | Name | Description | Time |
|------|------|-------------|------|
| 10/5/2007 | M.S. | Updated servicing cash exhibit BDO memo 10-10-07 for actual results for week ending 9/21 - 9/28. | 1.3 |
| 10/6/2007 | M.M. | Updated report and schedules with new information received for corporate cash flow. | 2.2 |
| 10/8/2007 | M.M. | Updated report with new information received for other asset sales. | 1.9 |
| 10/9/2007 | D.B. | Reviewed and edited draft memo to Creditors' Committee re: budget to actual results and update on financial issues, prepared inserts and revised memo. | 2.5 |
| 10/9/2007 | M.M. | Discussion with D. Berliner re: updated report to Committee. | 0.2 |
| 10/9/2007 | M.M. | Reviewed additional KERP issues which arose and dissemination of report. | 0.6 |
| 10/9/2007 | M.M. | Reviewed and updated report to Creditors' Committee. | 0.4 |
| 10/10/2007 | M.S. | Correspondence with M. Michaelis re: June, July and August reports. | 0.2 |
| 10/16/2007 | D.B. | Met with M. Michaelis to prepare report for Creditors' Committee re: proceeds expected from MidFirst Bank's purchase of GNMA servicing rights and review of SOFAs and SOALs. | 0.5 |
| 10/16/2007 | D.B. | Reviewed exhibit to BDO report re: summary of proceeds from MidFirst transaction and prepared comments for M. Michaelis. | 0.6 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**August 14, 2007 to October 31, 2007**

### E.    REPORT PREPARATION

| Date | Name | Description | Time |
|------|------|-------------|------|
| 10/16/2007 | D.B. | Reviewed initial draft of memo to Creditors' Committee on MidFirst transaction and prepared comments for M. Michaelis. | 1.5 |
| 10/16/2007 | D.B. | Supervised M. Michaelis in preparation of report to Committee re: MidFirst Transaction. | 0.6 |
| 10/16/2007 | M.M. | Prepared GNMA summary schedule for Committee update. | 1.4 |
| 10/16/2007 | M.M. | Prepared memo for Committee call re: current update on GNMA, SOFA and SOAL. | 1.4 |
| 10/17/2007 | D.B. | Met with M. Michaelis and M. Stewart re: review of SOFAs and SOALs write-up for Creditors' Committee. | 0.5 |
| 10/17/2007 | M.M. | Edited memo for Committee re: SOFA, SOAL and GNMA. | 2.1 |
| 10/17/2007 | M.M. | Discussion with D. Berliner re: Committee update. | 0.7 |
| 10/17/2007 | M.S. | Assisted M. Michaelis with exhibit for BDO presentation regarding insider payments and bankruptcy related professional fees. | 1.9 |
| 10/17/2007 | M.S. | Created list of all Debtor and Non-Debtor entities. | 0.8 |
| 10/17/2007 | M.S. | Completed schedule of all related entities to each of the 8 Debtor entities of American Home Mortgage. | 0.9 |
| 10/18/2007 | D.B. | Met with M. Michaelis re: status of review of SOFAs, SOALs and preparation of report to Committee. | 0.4 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**August 14, 2007 to October 31, 2007**

**E.      REPORT PREPARATION**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Time</u> |
|---|---|---|---|
| 10/18/2007 | M.M. | Reviewed write-up of KEIP. | 0.1 |
| 10/18/2007 | M.M. | Edited memo to Committee re: current status. | 3.8 |
| 10/19/2007 | D.B. | Supervised M. Michaelis in preparation of financial update report for UCC. | 0.5 |
| 10/19/2007 | M.M. | Reviewed summary servicing budget to actual and memo update. | 0.7 |
| 10/19/2007 | M.M. | Edited memo to Committee. | 2.4 |
| 10/19/2007 | M.S. | Updated cash flow exhibits and created template for BDO memo based on two weeks ended 10/12/07 for servicing and corporate cash flow forecast. | 2.4 |
| 10/22/2007 | D.B. | Reviewed draft memo to Creditors' Committee re: financial update and supporting exhibits. | 0.7 |
| 10/22/2007 | D.B. | Reviewed draft memo to Creditors' Committee, supporting exhibits re: SOFAs and SOALs and prepared comments for M. Michaelis; discussed comments with M. Michaelis. | 2.1 |
| 10/22/2007 | M.M. | Reviewed and edited report and exhibits. | 2.2 |
| 10/22/2007 | M.M. | Reviewed SOAL and report exhibits. | 1.3 |
| 10/22/2007 | M.M. | Discussion with M. Stewart re: current report updates to be made on intercompany balances. | 0.9 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**August 14, 2007 to October 31, 2007**

**E.     REPORT PREPARATION**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 10/23/2007 | D.B. | Supervised M. Michaelis in finalizing BDO report to UCC, reviewed SOFAs and SOALs and followed-up with Kroll re: questions and open issues. | 0.9 |
| 10/23/2007 | M.M. | Discussions with D. Berliner re: report to Committee. | 0.6 |
| 10/23/2007 | M.M. | Updated Committee report exhibits. | 1.4 |
| 10/23/2007 | M.S. | Created exhibit of due to/from Debtor and Non-Debtor Entities for BDO memo on 10-24-07. | 1.8 |
| 10/24/2007 | D.B. | Reviewed final report to UCC re: financial update and exhibits; discussed additional work to be done on SOFAs and SOALs and other issues with M. Michaelis. | 1.5 |
| 10/24/2007 | M.M. | Edited report for Committee. | 1.9 |
| 10/25/2007 | R.S. | Conferences with D. Berliner; prepared memo re: priority claims for Rabbi trust participant. | 5.5 |
| 10/25/2007 | W.L. | Reviewed memo to Committee and provided comments. | 0.6 |
| 10/26/2007 | D.B. | Reviewed final schedule of GNMA loans purchased (Exhibit C). | 0.3 |
| 10/30/2007 | M.M. | Updated summary schedule for Committee. | 1.2 |
| 10/31/2007 | D.B. | Supervised M. Michaelis in preparation of schedules for Creditors' Committee re: analysis of KEIP asset recoveries and wind-down costs; reviewed draft schedules and prepare comments. | 1.2 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**August 14, 2007 to October 31, 2007**

**E.    REPORT PREPARATION**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 10/31/2007 | M.M. | Prepared schedules for Committee call. | 1.1 |
| 10/31/2007 | M.S. | Updated cash flow exhibits for corporate budget as of 10/12/07. | 0.6 |
| | | **TOTAL:** | **214.3** |

**INDIVIDUAL TOTALS**

| Name | Hour | Rate | Compensation |
|------|------|------|--------------|
| W. LENHART (W.L.) | 4.6 | 650.00 | 2,990.00 |
| R. GLASSER (R.G.) | 9.2 | 595.00 | 5,474.00 |
| D. BERLINER (D.B.) | 47.1 | 575.00 | 27,082.50 |
| R. SEDHOM (R.S.) | 5.5 | 450.00 | 2,475.00 |
| M. MICHAELIS (M.M.) | 96.7 | 350.00 | 33,845.00 |
| M. STEWART (M.S.) | 51.2 | 185.00 | 9,472.00 |
| **TOTAL:** | **214.3** | | **81,338.50** |

## AMERICAN HOME MORTGAGE

## RECAP OF PROFESSIONAL SERVICES
### August 14, 2007 to October 31, 2007

### F.    MEETINGS OF CREDITORS / TRUSTEE

| Date | Name | Description | Time |
|------|------|-------------|------|
| 8/19/2007 | M.M. | Participated on conference call with Committee. | 1.2 |
| 8/23/2007 | A.L. | Attended part of Creditors' Committee conference call. | 0.3 |
| 8/23/2007 | D.B. | Conference call with Creditors' Committee and presentation of BDO report. | 1.7 |
| 8/23/2007 | M.M. | Prepared notes for Committee call. | 1.1 |
| 8/23/2007 | M.M. | Conference call with Committee re: case status. | 1.7 |
| 8/23/2007 | M.S. | Prepared for and participation on Creditors' Committee conference call with D. Berliner and M. Michaelis. | 2.0 |
| 8/23/2007 | R.G. | Partial phone attendance to Creditors' Committee call. | 0.9 |
| 8/23/2007 | W.L. | Discussed results of Committee conference call with D. Berliner. | 0.2 |
| 8/24/2007 | D.B. | E-mail to Creditors' Committee re: Morgan Stanley transaction issues. | 0.5 |
| 8/28/2007 | D.B. | Conference call with Creditors' Committee and presentation BDO report. | 1.7 |
| 8/28/2007 | M.M. | Committee call re: BDO report on cash flow, retention issues, motions being heard and motions to be filed. | 1.7 |
| 8/28/2007 | M.S. | Conference Call with D. Berliner and M. Michaelis for unsecured Creditors' Committee (partial attendance). | 1.2 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**August 14, 2007 to October 31, 2007**

### F.    MEETINGS OF CREDITORS / TRUSTEE

| Date | Name | Description | Time |
|------|------|-------------|------|
| 9/12/2007 | D.B. | Conference call with Creditor's Committee and presented BDO report. | 1.2 |
| 9/12/2007 | M.M. | Participated on conference call with Committee. | 1.2 |
| 9/12/2007 | M.M. | Prepared for conference call with Committee. | 1.0 |
| 9/12/2007 | M.S. | Participated on Creditors' Committee conference call with David Berliner and Michael Michaelis. | 1.1 |
| 9/12/2007 | M.S. | Prepared for Creditors' Committee conference call. | 0.2 |
| 9/20/2007 | D.B. | Prepared for Committee meeting to present BDO report. | 0.7 |
| 9/20/2007 | D.B. | Attended Creditors' Committee meeting and presented BDO report. | 2.7 |
| 9/20/2007 | M.M. | Prepared for and met with Committee, Counsel and Kroll re: current status of case and KEIP. | 3.3 |
| 9/20/2007 | M.M. | Prepared for meeting with Committee and Counsel. | 0.9 |
| 9/28/2007 | M.S. | Prepared for and participated on conference call at 3 pm with unsecured Creditors' Committee. | 0.9 |
| 9/28/2007 | W.L. | Prepared for and participated on conference call with Committee. | 1.0 |
| 10/3/2007 | D.B. | Met with M. Michaelis re: work to be done and prepared for Committee conference call. | 0.4 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**August 14, 2007 to October 31, 2007**

**F.     MEETINGS OF CREDITORS / TRUSTEE**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 10/3/2007 | M.M. | Prepared notes for call with counsel and Committee. | 0.9 |
| 10/4/2007 | D.B. | Conference call with Creditors' Committee re: case status and issues, presented BDO report and prepared for call. | 1.4 |
| 10/4/2007 | M.M. | Prepared for Committee call re: review of former reconciliation information, review of budget information and review of information outstanding. | 0.8 |
| 10/4/2007 | M.M. | Call with Committee re: review of former reconciliation information and review of budget information, review of information outstanding | 1.2 |
| 10/11/2007 | D.B. | Telephone call with M. Michaelis and prepared for conference call with Creditors' Committee. | 0.4 |
| 10/11/2007 | D.B. | Reviewed minutes of Creditors' Committee meetings 8/15, 8/23, 9/12, 9/20, 9/28 and 10/4. | 0.3 |
| 10/11/2007 | D.B. | Conference call with Creditors' Committee re: objections to servicing business sale and other case issues. | 0.6 |
| 10/11/2007 | M.M. | Conference call with Committee re: weekly update. | 0.6 |
| 10/11/2007 | M.M. | Discussion with D. Berliner re: conference call with Committee. | 0.3 |
| 10/11/2007 | M.S. | Prepared for and participated on Creditors' Committee conference call. | 0.4 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**August 14, 2007 to October 31, 2007**

**F.      MEETINGS OF CREDITORS / TRUSTEE**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 10/16/2007 | M.M. | Discussions with D. Berliner re: open issues and meeting with Committee for current week. | 0.6 |
| 10/25/2007 | M.M. | Discussions with D. Berliner re: call with Committee, loan auction and KEIP. | 0.8 |
| 10/26/2007 | D.B. | Reviewed transcript of court hearing 10/23/07 to prepare for Committee conference call. | 0.3 |
| 10/26/2007 | D.B. | Prepared for presentation of BDO report during UCC conference call meeting. | 1.7 |
| 10/26/2007 | M.M. | Call with Committee to discuss current status of loan sales, MidFirst sale and servicing business. | 1.1 |
| | | **TOTAL:** | **40.2** |

**INDIVIDUAL TOTALS**

| Name | Hour | Rate | Compensation |
|------|------|------|--------------|
| W. LENHART (W.L.) | 1.2 | 650.00 | 780.00 |
| R. GLASSER (R.G.) | 0.9 | 595.00 | 535.50 |
| D. BERLINER (D.B.) | 13.6 | 575.00 | 7,820.00 |
| A. LA MALFA (A.L.) | 0.3 | 350.00 | 105.00 |
| M. MICHAELIS (M.M.) | 18.4 | 350.00 | 6,440.00 |
| M. STEWART (M.S.) | 5.8 | 185.00 | 1,073.00 |
| **TOTAL:** | **40.2** | | **16,753.50** |

EXHIBIT "A"

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
August 14, 2007 to October 31, 2007

G.    BUSINESS ANALYSIS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 8/15/2007 | D.B. | Reviewed motions to obtain post-petition financing, use of cash collateral and approving sales procedures. | 0.6 |
| 8/15/2007 | D.B. | Reviewed and analyzed cash flow forecasts and attached to DIP motion. | 0.3 |
| 8/16/2007 | D.B. | Reviewed recent news articles and public SEC financial information re: Debtor's background information. | 1.4 |
| 8/16/2007 | M.M. | Discussions with D. Berliner re: case background and immediate issues. | 1.2 |
| 8/16/2007 | M.M. | Reviewed documents from first filing and general background. | 2.1 |
| 8/16/2007 | M.M. | Reviewed documents from first sales documents. | 1.4 |
| 8/16/2007 | M.M. | Reviewed KERP documents. | 0.9 |
| 8/16/2007 | M.M. | Prepared notes on data reviewed. | 0.8 |
| 8/16/2007 | W.L. | Reviewed various court documents. | 0.5 |
| 8/17/2007 | M.M. | Reviewed top earners and AVP/VP listing. | 1.1 |
| 8/17/2007 | M.M. | Discussions with D. Berliner and M. Stewart re: KERP. | 1.4 |
| 8/17/2007 | M.M. | Reviewed documents filed and previously received re: Broadhollow. | 0.8 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**August 14, 2007 to October 31, 2007**

## G.    BUSINESS ANALYSIS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 8/17/2007 | W.L. | Follow-up on analysis to be performed with D. Berliner and M. Michaelis. | 0.3 |
| 8/17/2007 | W.L. | Reviewed status update on various KERP's and other immediate issues to be discussed at meeting with S. Cooper (Kroll) and counsel. | 0.5 |
| 8/19/2007 | D.B. | Reviewed ABN/AMRO Agreement and discussed same and other issues with M. Michaelis. | 0.5 |
| 8/19/2007 | M.M. | Discussion with D. Berliner re: Broadhollow, KERP and other open issues. | 0.4 |
| 8/19/2007 | M.M. | Initial review of package information received for 13 week data. | 0.4 |
| 8/19/2007 | M.M. | Reviewed ABN/AMRO and related motions filed. | 0.9 |
| 8/19/2007 | M.M. | Reviewed SVP/VP no longer with Company, amount owed and estimated remaining retention costs. | 0.9 |
| 8/20/2007 | D.B. | Reviewed 8/17/07 information package provided by Kroll to BDO. | 1.1 |
| 8/20/2007 | D.B. | Reviewed various news articles related to AHM case and issues. | 0.3 |
| 8/20/2007 | D.B. | Met with M. Michaelis and B. Glassman re: work to be done re: cash flow forecast supporting materials and review of KERP proposal. | 0.6 |
| 8/20/2007 | D.B. | Reviewed and edited list of question re: cash flow forecast and forwarded to Kroll. | 0.8 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**August 14, 2007 to October 31, 2007**

## G.    BUSINESS ANALYSIS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 8/20/2007 | M.M. | Met with M. Stewart to discuss KEIP plan. | 0.3 |
| 8/20/2007 | M.M. | Reviewed and analyzed package of data received from Debtor. | 2.1 |
| 8/20/2007 | M.S. | Met with M. Michaelis regarding the KEIP plan. | 0.3 |
| 8/20/2007 | R.G. | Prepared questions on revised cash flow projections for both servicing group and corporate group. | 2.4 |
| 8/20/2007 | R.G. | Met with Partner to review cash flow issues of Debtor. | 0.7 |
| 8/20/2007 | R.G. | Reviewed and analyzed DIP cash flow projections, updated 8/17/07 13 weeks corporate and serviced groups cash flow projections of inflows and outflows. | 2.9 |
| 8/20/2007 | W.L. | Reviewed KERP issues. | 0.2 |
| 8/21/2007 | D.B. | Reviewed and edited list of questions to Debtor re: KERP plans. | 0.5 |
| 8/21/2007 | D.B. | Reviewed 8/17/07 information package provided by Kroll to BDO. | 0.9 |
| 8/21/2007 | M.M. | Discussion with M. Stewart re: KERP. | 0.9 |
| 8/21/2007 | M.M. | Discussions with D. Berliner re: KERP and motions filed. | 1.1 |
| 8/21/2007 | M.M. | Reviewed updated VP and AVP information. | 2.3 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**August 14, 2007 to October 31, 2007**

## G.    BUSINESS ANALYSIS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 8/21/2007 | M.M. | Prepared request list. | 0.7 |
| 8/21/2007 | M.M. | Reviewed other filings, articles and motions. | 1.1 |
| 8/21/2007 | M.S. | Sent M. Michaelis revised cash exhibits. | 0.2 |
| 8/21/2007 | M.S. | Docket research for comparable KEIP plans. | 0.4 |
| 8/21/2007 | M.S. | Met with M. Michaelis regarding KERP. | 0.9 |
| 8/21/2007 | W.L. | Reviewed information regarding KERP plans. | 0.4 |
| 8/21/2007 | W.L. | Reviewed information provided by Kroll re: cash flow. | 0.6 |
| 8/22/2007 | M.M. | Reviewed updated employee retention lists. | 0.6 |
| 8/22/2007 | M.M. | Met with M. Stewart re: compensation scenarios under bonus, AVP and VP and review of total payroll information. | 2.1 |
| 8/22/2007 | M.M. | Revisit of wind down and budget information. | 1.9 |
| 8/22/2007 | M.M. | Reviewed Morgan Stanley related filings. | 0.4 |
| 8/22/2007 | M.S. | Compared AVP/ VP list of personnel to entire company listed to find any discrepancies. | 0.6 |
| 8/22/2007 | M.S. | Analyzed projected retention compensation rates for AVP/VP employees. | 1.7 |
| 8/22/2007 | M.S. | Compared company executive list to company list for any discrepancies. | 0.2 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**August 14, 2007 to October 31, 2007**

## G.   BUSINESS ANALYSIS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 8/22/2007 | M.S. | Analyzed projected retention compensation rates for all non AVP/VP employees. | 1.4 |
| 8/22/2007 | W.L. | Reviewed KERP analysis and identified issues for Committee. | 1.0 |
| 8/22/2007 | W.L. | Reviewed cash flow budget. | 0.5 |
| 8/23/2007 | M.M. | Discussion with M. Stewart re: scenarios of retention payouts. | 0.7 |
| 8/23/2007 | M.S. | Comparison of AVP / VP list to employees receiving Rabbi Trust amounts. | 0.4 |
| 8/23/2007 | M.S. | Researched real estate owned by the Debtor and reviewed the motion on the Docket. | 0.2 |
| 8/23/2007 | M.S. | Searched Docket for Morgan Stanley related articles for D. Berliner. | 0.4 |
| 8/23/2007 | M.S. | Emailed D. Berliner regarding Morgan Stanley information. | 0.2 |
| 8/23/2007 | R.G. | Analyzed additional documentation on cash flow projections for meeting with Debtor. | 0.8 |
| 8/23/2007 | W.L. | Reviewed information package received from Kroll, including cash flows and asset values. | 0.3 |
| 8/23/2007 | W.L. | Reviewed issues and analysis regarding KERP plans. | 0.4 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**August 14, 2007 to October 31, 2007**

## G.    BUSINESS ANALYSIS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 8/24/2007 | D.B. | Reviewed Morgan Stanley transaction Settlement Stipulation and Adversary Complaint. | 1.2 |
| 8/24/2007 | D.B. | Met with R. Glasser and M. Michaelis re: work to be done and next steps. | 0.3 |
| 8/24/2007 | M.M. | Discussions with D. Berliner re: cash issues, motions and hearings taking place. | 0.7 |
| 8/24/2007 | M.M. | Reviewed and analyzed filed Monthly Operating Report. | 0.6 |
| 8/24/2007 | M.M. | Reviewed current motions filed and available for review. | 1.7 |
| 8/24/2007 | M.S. | Prepared company organization listing that was provided to us. | 2.2 |
| 8/24/2007 | R.G. | Reviewed and analyzed Debtor's prepared listing of underlying assumptions supporting revised cash flow projections. | 1.1 |
| 8/24/2007 | R.G. | Prepared additional questions in preparation for meeting with Kevin Nystrom on Saturday. | 0.8 |
| 8/24/2007 | W.L. | Reviewed status of cash flow analysis. | 0.3 |
| 8/26/2007 | W.L. | Reviewed support to cash flows. | 0.2 |
| 8/27/2007 | D.B. | Reviewed revised cash flow forecast for 13 weeks ending 11/16/07 for update and serving businesses and actual vs. budget results for weeks of 8/10 and 8/17. | 0.7 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**August 14, 2007 to October 31, 2007**

### G.    BUSINESS ANALYSIS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 8/27/2007 | D.B. | Reviewed schedule provided by Kroll regarding financial assets and corresponding secured debt. | 0.5 |
| 8/27/2007 | M.S. | Met with D. Berliner and B. Glasser regarding cash flow forecast line items for 13 week and 12 month. | 0.6 |
| 8/27/2007 | M.S. | Emailed D. Berliner and W. Lenhart budget to actual schedule with explanations. | 0.3 |
| 8/27/2007 | M.S. | Prepared memo re: conference call regarding recovering asset value and KEIP plan for D. Berliner. | 0.9 |
| 8/27/2007 | M.S. | Analyzed recoverable asset schedule provided by counsel. | 0.3 |
| 8/27/2007 | M.S. | Emailed D. Berliner write up of conference call. | 0.2 |
| 8/28/2007 | M.M. | Reviewed correspondence from Debtor re: budgets. | 0.4 |
| 8/28/2007 | M.M. | Discussion with D. Berliner and M. Stewart re: call with Debtor on Monday regarding cash run rates and other issues for hearing during week. | 1.2 |
| 8/28/2007 | M.S. | Met with M. Michaelis to discuss forecast. | 0.4 |
| 8/28/2007 | M.S. | Prepared exhibit of 12 month DIP forecast for M. Michaelis. | 0.4 |
| 8/28/2007 | M.S. | Searched Docket for Barclays Agreement for D. Berliner. | 0.2 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**August 14, 2007 to October 31, 2007**

## G.    BUSINESS ANALYSIS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 8/28/2007 | M.S. | Sent M. Michaelis notes from previous conference calls. | 0.1 |
| 8/29/2007 | D.B. | Supervised M. Michaelis in preparing follow-up information request to Kroll for information previously requested and not provided and reviewed Debtor's list. | 0.6 |
| 8/29/2007 | D.B. | Reviewed news articles on AHM. | 0.2 |
| 8/29/2007 | D.B. | Reviewed Barclay's motion and deferred compensation plan documents. | 0.5 |
| 8/29/2007 | M.M. | Reviewed additional notes to be added and discussed with M. Stewart. | 0.3 |
| 8/29/2007 | M.M. | Updated open items list. | 1.1 |
| 8/29/2007 | M.S. | Analyzed all prior information that was sent to unsecured Creditors' Committee. | 1.3 |
| 8/29/2007 | M.S. | Prepared and collaborated notes regarding retention plan to give to M. Michaelis. | 1.4 |
| 8/29/2007 | W.L. | Reviewed update on retention issues with Kroll and access to information. | 0.3 |
| 8/30/2007 | D.B. | Met with M. Michaelis and M. Stewart re: analysis of Kroll retention, KEIP and information needed and work to be done. | 0.4 |
| 8/30/2007 | M.M. | Initial review of Intralink website. | 0.4 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**August 14, 2007 to October 31, 2007**

### G.    BUSINESS ANALYSIS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 8/30/2007 | M.M. | Correspondence/discussion with D. Berliner and M. Stewart re: KEIP issues and retention issues. | 1.4 |
| 8/30/2007 | M.S. | Met with D. Berliner and M. Michaelis regarding KEIP plan. | 0.4 |
| 8/30/2007 | W.L. | Reviewed Kroll retention issues. | 0.2 |
| 8/30/2007 | W.L. | Reviewed KEIP analysis. | 0.2 |
| 8/31/2007 | M.M. | Coordinated cash management review. | 0.4 |
| 9/4/2007 | D.B. | Met with M. Michaelis re: work table done at AHM office 9/5/07. | 0.4 |
| 9/4/2007 | D.B. | Reviewed docket report thru 8/10/07 and recent news articles on AHM. | 0.3 |
| 9/4/2007 | M.M. | Discussion with D. Berliner re: open items and cash management issues. | 0.4 |
| 9/4/2007 | M.M. | Reviewed open items. | 0.4 |
| 9/4/2007 | M.M. | Prepared information to take upon visit. | 0.8 |
| 9/5/2007 | D.B. | Reviewed recent news articles on AHM regarding 9/4/07 court hearing. | 0.1 |
| 9/5/2007 | D.B. | Telephone calls and e-mails with M. Michaelis regarding meeting with Kroll and Debtor. | 1.2 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**August 14, 2007 to October 31, 2007**

### G.    BUSINESS ANALYSIS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 9/5/2007 | D.B. | Reviewed e-mails from M. Michaelis regarding notes from meeting with Debtor. | 0.7 |
| 9/5/2007 | M.M. | Updated notes for KERP, ordinary course and other open issues. | 0.4 |
| 9/5/2007 | M.M. | Reviewed information received on payroll reductions. | 0.4 |
| 9/5/2007 | M.M. | Reviewed open items and prepared for meeting. | 1.1 |
| 9/5/2007 | M.M. | Prepared summary of open items responses for counsel and D. Berliner. | 1.1 |
| 9/5/2007 | M.M. | Discussion with D. Berliner re: open items and cash management. | 0.7 |
| 9/5/2007 | M.S. | Put together excel spreadsheet of different loan pools and statistics regarding amounts for each. | 1.4 |
| 9/5/2007 | M.S. | Read and analyzed documents and exhibits on intralinks website. | 2.8 |
| 9/6/2007 | D.B. | Reviewed docket report through 8/31/07 and recent news articles. | 0.3 |
| 9/6/2007 | M.M. | Discussion with M. Stewart re: employee reductions. | 0.4 |
| 9/6/2007 | M.M. | Discussion with D. Berliner re: information requested and received from Kroll during visit to location on 9/5. | 0.7 |
| 9/6/2007 | M.M. | Reviewed mortgage information related to sales, cash management and cash flow information received. | 1.2 |

EXHIBIT "A"

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**August 14, 2007 to October 31, 2007**

## G.    BUSINESS ANALYSIS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 9/6/2007 | M.S. | Met with M. Michaelis regarding new information received regarding headcount. | 0.5 |
| 9/7/2007 | D.B. | Reviewed Executive Retention Plan documents provided by K. Nystrom and discussed with M. Michaelis. | 1.3 |
| 9/7/2007 | M.M. | Reviewed servicing cash flow results received. | 0.4 |
| 9/7/2007 | M.M. | Reviewed adjusted KERP plan versus prior plan. | 0.9 |
| 9/10/2007 | D.B. | Telephone call with J. Manning regarding comments on Milestone proposed retention. | 0.2 |
| 9/10/2007 | M.M. | Reviewed corporate and service budget to actual. | 1.4 |
| 9/10/2007 | M.M. | Reviewed updated budget for 13 week for service. | 0.9 |
| 9/10/2007 | M.M. | Worked with M. Stewart re: budgets to actual. | 1.2 |
| 9/10/2007 | M.M. | Gathered information as it relates to fees for the month of August. | 0.3 |
| 9/10/2007 | M.M. | Discussion with D. Berliner the status of information received and open items. | 0.7 |
| 9/11/2007 | D.B. | Met with M. Michaelis to discuss cash flow schedules provided by Kroll. | 0.7 |
| 9/11/2007 | M.S. | Met with M. Michaelis and D. Berliner regarding additional schedules for KEIP. | 0.2 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**August 14, 2007 to October 31, 2007**

## G.    BUSINESS ANALYSIS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 9/11/2007 | M.S. | Met with M. Michaelis regarding benefits plan. | 0.3 |
| 9/11/2007 | M.S. | Read and analyzed benefits plan of American Home, summarized plans. | 2.4 |
| 9/11/2007 | W.L. | Received update on servicing business. | 0.2 |
| 9/12/2007 | D.B. | Met with M. Michaelis and M. Stewart regarding work to be done regarding cash management system open items, Executive KERP plan and cash flows. | 0.6 |
| 9/12/2007 | D.B. | Reviewed revised Executive KERP proposal provided by Kroll. | 0.7 |
| 9/12/2007 | D.B. | Reviewed WSJ article on AHM and reviewed court docket through 9/11/07. | 0.3 |
| 9/12/2007 | D.B. | Reviewed final order authorizing Debtors limited use of cash collateral. | 0.3 |
| 9/12/2007 | M.M. | KERP issues - reviewed document received from Kroll with revisions. | 1.3 |
| 9/12/2007 | M.M. | Prepared new KERP summary and questions for Kroll versus old. | 2.6 |
| 9/12/2007 | M.M. | Correspondence with open items and questions re: cash management motion. | 0.7 |
| 9/12/2007 | M.S. | Met with Michael Michaelis regarding cash management system. | 0.3 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**August 14, 2007 to October 31, 2007**

## G.    BUSINESS ANALYSIS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 9/12/2007 | W.L. | Discussed issues with D. Berliner regarding mortgage servicing, cash flows and sales process. | 0.3 |
| 9/13/2007 | M.M. | Discussions with D. Berliner re: KERP issues. | 0.9 |
| 9/13/2007 | M.M. | Reviewed Ginnie Mae documents received. | 0.6 |
| 9/13/2007 | M.S. | Analyzed differences between C. Bonilla's new updated 8/31 cash flow schedule and actual schedule we provided to the unsecured Creditors' Committee. | 0.8 |
| 9/13/2007 | W.L. | Received update on work being performed. | 0.2 |
| 9/14/2007 | M.M. | Discussion with M. Stewart re: KERP updated comparison schedules. | 0.8 |
| 9/14/2007 | M.M. | Reviewed results of information received. | 0.4 |
| 9/14/2007 | M.M. | Reviewed cash management information received. | 0.6 |
| 9/14/2007 | M.M. | Reviewed KERP working plan and questions. | 0.9 |
| 9/16/2007 | D.B. | Reviewed draft Servicing Business Interim Financial Statement and proforma Financial Statement and prepared for conference call with Debtor. | 1.2 |
| 9/16/2007 | M.M. | Reviewed cash management responses and additional quest correspondence. | 0.4 |
| 9/16/2007 | M.M. | Reviewed documents re: Milestone. | 0.6 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**August 14, 2007 to October 31, 2007**

## G.    BUSINESS ANALYSIS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 9/17/2007 | A.L. | Reviewed July 2007 financial summary. | 0.3 |
| 9/17/2007 | D.B. | Met with M. Michaelis and B. Glasser re: work to be done re: servicing business cash flows. | 0.7 |
| 9/17/2007 | D.B. | Reviewed revised KEIP information provided by K. Nystrom. | 0.4 |
| 9/17/2007 | M.M. | Discussion with R. Glasser re: Milestone issues. | 1.1 |
| 9/17/2007 | M.M. | Reviewed and updated cash flow information. | 0.9 |
| 9/17/2007 | M.M. | Met with D. Berliner re: Milestone, cash flow and KERP. | 0.8 |
| 9/17/2007 | M.S. | Met with Michele Michaelis regarding KEIP plans and cash exhibits. | 0.6 |
| 9/17/2007 | M.S. | Drafted questions regarding cash flow issues for the servicing business. | 0.4 |
| 9/17/2007 | M.S. | Updated and sent Michele Michaelis updated cash exhibits. | 0.7 |
| 9/17/2007 | M.S. | Read and analyzed updated KEIP plan provided by Kroll. | 1.1 |
| 9/17/2007 | R.G. | Read and reviewed pro-forma P&Ls for the servicing platform prepared by Millstone Partners and Alan Toto and adjusted for corporate expenses. | 1.3 |
| 9/18/2007 | D.B. | Met with B. Glasser re: work to be performed at AHM re: servicing costs and cash flows. | 0.2 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**August 14, 2007 to October 31, 2007**

## G.    BUSINESS ANALYSIS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 9/19/2007 | D.B. | Supervised M. Michaelis in following up with Debtor re: cash management issues, servicing cash flow items and miscellaneous information. | 0.7 |
| 9/19/2007 | D.B. | Met with M. Michaelis re: issues and open items and information needed from Debtor. | 0.7 |
| 9/19/2007 | D.B. | Reviewed budget to actual results for 5 weeks ending 9/7/07 and headcount update at 9/7/07. | 0.3 |
| 9/19/2007 | D.B. | Reviewed various news articles regarding AHM. | 0.4 |
| 9/19/2007 | M.M. | Discussion with B. Glasser re: cash issues. | 0.4 |
| 9/19/2007 | M.M. | Discussions with D. Berliner re: KERP, cash management and auction. | 0.9 |
| 9/19/2007 | M.M. | Reviewed current cash flow information. | 1.7 |
| 9/19/2007 | M.M. | Reviewed other cash management issues. | 0.7 |
| 9/19/2007 | M.M. | Reviewed current filings and potential items to be discussed at meeting. | 0.6 |
| 9/19/2007 | M.M. | Prepared questions regarding cash flow. | 0.7 |
| 9/19/2007 | M.S. | Updated servicing cash flow as of 9/7/07 and provided list of questions and comments to Michele Michaelis. | 1.2 |
| 9/19/2007 | R.G. | Reviewed how the re-characterized stand alone P&L and B/S were then adjusted. Reviewed and analyzed additional cash flow actual vs. budget and related explanations for variances. | 0.6 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**August 14, 2007 to October 31, 2007**

## G.    BUSINESS ANALYSIS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 9/19/2007 | R.G. | Reviewed and analyzed package from A. Toto of the servicing platform separate P&L and B/S on a stand alone basis. | 1.2 |
| 9/20/2007 | D.B. | Met with B. Glasser re: results of meeting at Debtor re: Servicing F/S and plan for meeting re: cash flow issues. | 0.4 |
| 9/20/2007 | M.M. | Discussion with D. Berliner and B. Glasser re: meeting with Debtor on Wednesday on servicing business and cash flows. | 0.6 |
| 9/21/2007 | D.B. | Reviewed various court filings re: objections to Debtor's motion to assume and assign to winning bidder of servicing business loan servicing agreements. | 0.7 |
| 9/21/2007 | D.B. | Reviewed Objection of Creditors' Committee to DB Structured Products for relief from automatic stay. | 0.1 |
| 9/21/2007 | D.B. | Reviewed Objection of Participant group to Debtor's motion terminating their non-qualified deferred compensation plan and directing the Trustee to return assets, Debtor's motion and copy of deferred compensation plan and trust agreement. | 0.7 |
| 9/21/2007 | D.B. | Supervised M. Michaelis in obtaining information from Kroll re: actual vs. budget results, cash management source and cash flow of servicing business; discussed cash flow issues with B. Glasser. | 0.5 |
| 9/21/2007 | M.M. | Discussion with B. Glasser re: call with Company re: cash management. | 0.2 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**August 14, 2007 to October 31, 2007**

### G.    BUSINESS ANALYSIS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 9/21/2007 | M.M. | Prepared notes re: cash management. | 1.1 |
| 9/21/2007 | M.M. | Discussion with M. Stewart re: current cash flow information and responses. | 0.8 |
| 9/21/2007 | M.M. | Reviewed all other correspondence, motions and current filings. | 0.9 |
| 9/21/2007 | M.M. | Reviewed cash flow re: week ending 9/14. | 0.7 |
| 9/21/2007 | M.S. | Analyzed information received from Kroll in regards to BDO questions. | 1.2 |
| 9/21/2007 | M.S. | Met with M. Michaelis regarding cash flow budget. | 0.4 |
| 9/23/2007 | D.B. | Reviewed budget to actual results for the week end 6 weeks ending 9/14/07 for both servicing and non-servicing businesses. | 0.3 |
| 9/24/2007 | M.S. | Prepared summary of information received from conference call with C. Bonilla on 9/21. | 0.9 |
| 9/24/2007 | M.S. | Reviewed schedules of disbursements provided by Kroll for the weeks ended 9/7 and 9/14/07. | 0.8 |
| 9/24/2007 | R.G. | Discussion with D. Berliner on cash management discussion with Andy Dokos and Servicing business financials. | 0.4 |
| 9/24/2007 | W.L. | Received update on Servicing cash flows. | 0.1 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**August 14, 2007 to October 31, 2007**

### G.    BUSINESS ANALYSIS

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Time</u> |
|---|---|---|---|
| 9/25/2007 | M.M. | Reviewed current news articles re: tax payments. | 0.7 |
| 9/25/2007 | M.M. | Reviewed cash management issues. | 1.3 |
| 9/25/2007 | M.M. | Reviewed summary of information on interim financial statement prepared by Debtor/Milestone for Servicing. | 0.9 |
| 9/25/2007 | R.G. | Reviewed questions and researched answers from M. Michaelis on the servicing business separate financials. Met with M. Michaelis to review answers and changes. | 0.8 |
| 9/26/2007 | D.B. | Reviewed news articles re: bounced property tax checks. | 0.1 |
| 9/28/2007 | W.L. | Updated by David Berliner on status of case. | 0.2 |
| 10/1/2007 | D.B. | Reviewed news articles re: WLR bid for servicing business approved by court and bounced checks to government agencies. | 0.2 |
| 10/1/2007 | D.B. | Reviewed budget to actual results for servicing business for week and 7 weeks ending 9/21/07. | 0.2 |
| 10/1/2007 | M.M. | Reviewed current information from K. Nystrom re: Morgan Stanley and  Orix and correspondence re: same. | 0.7 |
| 10/1/2007 | M.M. | Discussions with D. Berliner re: status of cash issues. | 0.4 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**August 14, 2007 to October 31, 2007**

### G.    BUSINESS ANALYSIS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 10/1/2007 | M.M. | Prepared summary of information provided on cash system for update to counsel. | 0.8 |
| 10/1/2007 | M.M. | Reviewed 9/14 servicing business results and request for further information. | 1.1 |
| 10/1/2007 | M.M. | Reviewed reconciliation reports received for B of A. | 0.6 |
| 10/2/2007 | D.B. | Supervised M. Michaelis in analyzing and reviewing information provided by Debtor re: cash management system and prepared for conference call with counsel. | 0.7 |
| 10/2/2007 | M.M. | Reviewed reconciliation reports received from B of A. | 1.4 |
| 10/2/2007 | M.M. | Prepared summary for counsel on new cash management information. | 1.2 |
| 10/2/2007 | M.M. | Discussion with D. Berliner re: status of call and cash issues. | 0.2 |
| 10/2/2007 | M.M. | Reviewed and prepared summary re: reconciliations. | 0.3 |
| 10/2/2007 | M.M. | Reviewed corporate budget in light of Rabbi Trust proceeds decision. | 0.7 |
| 10/3/2007 | D.B. | Reviewed court docket report for the period 9/20 - 9/30/07 and recent news articles. | 0.5 |
| 10/3/2007 | D.B. | Reviewed analysis of corporate cash flow prepared by M. Michaelis re: impact of delay in court ruling re: Rabbi Trust proceeds and divisions with M. Michaelis. | 0.4 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**August 14, 2007 to October 31, 2007**

## G.    BUSINESS ANALYSIS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 10/3/2007 | M.M. | Reviewed and updated cash flow issues. | 0.9 |
| 10/4/2007 | D.B. | Reviewed Kroll fee summary for August 2007 and Newsday article on Kroll's fees; e-mailed analysis of fees to Hahn & Hessen. | 0.4 |
| 10/4/2007 | M.S. | Researched docket for necessary documents for D. Berliner. | 0.6 |
| 10/4/2007 | M.S. | Created Kroll compensation spreadsheet for the month of August for analysis. | 0.9 |
| 10/5/2007 | M.M. | Reviewed previous budgets for corporate and servicing. | 0.4 |
| 10/5/2007 | M.M. | Reviewed 9/21 and 9/28 cash flow information re: servicing business. | 1.6 |
| 10/8/2007 | D.B. | Reviewed information from Kroll re: settlement proposals to Morgan Stanley and Orix. | 0.7 |
| 10/8/2007 | D.B. | Reviewed Debtor's omnibus reply to objections to Debtor's motion for order terminating their non-qualified deferred compensation plan. | 0.3 |
| 10/8/2007 | D.B. | Met with M. Michaelis re: work to be done re: cash flow forecasts and cash management. | 0.3 |
| 10/8/2007 | M.M. | Reviewed and prepared additional questions regarding cash flow. | 0.6 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**August 14, 2007 to October 31, 2007**

### G.    BUSINESS ANALYSIS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 10/9/2007 | D.B. | Reviewed budget to actual results for servicing business for week and 8 weeks ending 9/28/07. | 0.6 |
| 10/9/2007 | D.B. | Reviewed budget to actual results for Corporate for week, 2 weeks and 8 weeks ending 9/28/07. | 0.4 |
| 10/9/2007 | D.B. | Reviewed revised updated cash flow forecasts for Corporate and Servicing through November 2007. | 0.4 |
| 10/9/2007 | M.M. | Reviewed current headcount information and other updated responses. | 0.3 |
| 10/10/2007 | D.B. | Reviewed KEIP schedule provided by Debtor's counsel; discussed with M. Michaelis changes from prior schedules. | 0.7 |
| 10/10/2007 | M.M. | Discussion with D. Berliner  re: KEIP and other issues. | 0.3 |
| 10/10/2007 | M.S. | Analyzed and compared new KEIP allocation plan to old plan for changes. | 0.7 |
| 10/11/2007 | D.B. | Reviewed news articles re: AHM move to squash document request, mortgage servicing rights and prosecutors to be if Possible Fraud. | 0.2 |
| 10/11/2007 | M.S. | Correspondence with D. Berliner regarding KEIP plan. | 0.2 |
| 10/11/2007 | M.S. | Compiled court motions sent by Hahn and Hessen. | 0.4 |
| 10/12/2007 | D.B. | Reviewed response to Creditors' Committee to Debtor's Omnibus response to certain objections to sale of loan servicing business. | 0.2 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
August 14, 2007 to October 31, 2007

## G.    BUSINESS ANALYSIS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 10/12/2007 | M.M. | Reviewed current Servicing information results received. | 0.6 |
| 10/12/2007 | M.M. | Discussion with M. Stewart re: current operating results. | 0.6 |
| 10/12/2007 | M.M. | Reviewed affidavit information. | 0.7 |
| 10/15/2007 | D.B. | Reviewed schedules of assets and debts for AHM Corp., AHM Holdings and AHM Investment and Corp. | 1.4 |
| 10/15/2007 | M.M. | Reviewed articles related to case. | 0.4 |
| 10/15/2007 | M.M. | Reviewed financial information in SOFA and SOAL. | 0.9 |
| 10/15/2007 | M.S. | Retrieved and compiled SOFA and summary of schedules for all eight Debtor entities for D. Berliner and M. Michaelis. | 1.8 |
| 10/16/2007 | D.B. | Reviewed recent news articles on AHM and docket report for period 10/1 - 10/5/07. | 0.9 |
| 10/16/2007 | D.B. | Reviewed budget to actual results for Corporate and Servicing for week and 5 weeks ending 10/5/07. | 0.3 |
| 10/16/2007 | M.M. | Reviewed SOFA and prepared comparative summary. | 1.6 |
| 10/16/2007 | M.M. | Discussion with S. Williams re: summary of SOAL. | 0.9 |
| 10/16/2007 | S.W. | Reviewed American Home schedules for administrative consolidation of debts and assets. | 0.5 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**August 14, 2007 to October 31, 2007**

## G.    BUSINESS ANALYSIS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 10/17/2007 | M.M. | Discussion with M. Stewart re: review of SOFA information. | 0.8 |
| 10/17/2007 | M.M. | Discussion with M. Stewart re: cash flow. | 0.7 |
| 10/17/2007 | M.M. | Discussion with S. Williams re: SOAL. | 0.7 |
| 10/17/2007 | M.M. | Reviewed various correspondence from counsel re: motions filed and objections being reconciled. | 0.3 |
| 10/17/2007 | M.M. | Reviewed SOAL schedule summary prepared. | 0.9 |
| 10/17/2007 | M.S. | Analyzed SOFA and summary of schedule statements. | 1.1 |
| 10/17/2007 | S.W. | Created schedule detailing assets and liabilities on a consolidated basis for review by M. Michaelis. | 2.0 |
| 10/18/2007 | D.B. | Reviewed docket report for period 10/6 - 10/12/07. | 0.4 |
| 10/18/2007 | M.M. | Reviewed SOAL for duplicative listings. | 1.8 |
| 10/18/2007 | M.M. | Reviewed Servicing budget to actual information presented by Company to BDO. | 0.6 |
| 10/18/2007 | M.S. | Updated list of all non-Debtor and Debtor entities for D. Berliner. | 0.4 |
| 10/19/2007 | M.M. | Additional review of filings (SOFA and SOAL). | 0.6 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**August 14, 2007 to October 31, 2007**

## G.    BUSINESS ANALYSIS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 10/19/2007 | M.M. | Discussion with M. Stewart re: servicing and corporate budget schedules and open items. | 0.9 |
| 10/22/2007 | D.B. | Reviewed docket report for period 10/17 - 10/19/107. | 0.4 |
| 10/22/2007 | D.B. | Reviewed actual vs. budgeted results for the week and 10 weeks ending 10/12/07 for Servicing. | 0.2 |
| 10/22/2007 | D.B. | Reviewed Debtor's application to retain Allen and Overy as special counsel. | 0.2 |
| 10/22/2007 | M.S. | Created and revised schedule of accounts receivable based on SOFA statements. | 1.4 |
| 10/22/2007 | M.S. | Responded to D. Berliner's question regarding computer equipment. | 0.3 |
| 10/23/2007 | M.M. | Discussion with M. Stewart re: intercompany accounts. | 0.9 |
| 10/23/2007 | M.M. | Prepared questions related to filing. | 0.6 |
| 10/24/2007 | D.B. | Reviewed Debtor's motion for approval of stipulated order confirming AHM's authority to make payments for penalty, interest and related charges in connection with certain tax and insurance remittances. | 0.4 |
| 10/24/2007 | M.M. | Reviewed and revised intercompany issues. | 1.7 |
| 10/24/2007 | M.M. | Reviewed construction loan summary information. | 0.6 |

## AMERICAN HOME MORTGAGE

## RECAP OF PROFESSIONAL SERVICES
### August 14, 2007 to October 31, 2007

## G.    BUSINESS ANALYSIS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 10/25/2007 | H.W. | Updated Budget Reconciliation. | 4.3 |
| 10/25/2007 | M.M. | Reviewed budget information re: collections. | 1.1 |
| 10/25/2007 | M.M. | Reviewed executive incentive plan for information related to construction manager. | 0.3 |
| 10/25/2007 | M.M. | Reviewed motions and other current filings on docket. | 0.3 |
| 10/25/2007 | M.M. | Reviewed former Rabbi trust participants, funding issues, etc. | 0.9 |
| 10/25/2007 | M.M. | Discussions with H. Weber re: schedules to be prepared. | 1.3 |
| 10/25/2007 | M.M. | Reviewed current data regarding Construction loan documents. | 0.6 |
| 10/26/2007 | D.B. | Reviewed Aon consulting agreement and prepared questions for Debtor. | 0.3 |
| 10/26/2007 | H.W. | Updated Budget Reconciliation. | 0.8 |
| 10/26/2007 | M.M. | Reviewed new MidFirst payout information. | 0.4 |
| 10/26/2007 | M.M. | Reviewed financial information for corporate for week of 10/12. | 0.3 |
| 10/26/2007 | M.M. | Reviewed issues to be addressed regarding SOFA/SOAL. | 0.7 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**August 14, 2007 to October 31, 2007**

### G.    BUSINESS ANALYSIS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 10/26/2007 | M.M. | Reviewed motion re: AON consulting. | 0.7 |
| 10/29/2007 | D.B. | Reviewed actual vs. budget cash flow results for non-servicing business for week and 10 weeks ended 10/12/07 and servicing business results for week and 11 weeks ending 10/19/07. | 0.2 |
| 10/29/2007 | D.B. | Reviewed deferred compensation schedules re: July and August 2007 activity. | 0.6 |
| 10/29/2007 | M.M. | Updated MidFirst payout schedule to review differences in results. | 0.8 |
| 10/29/2007 | W.L. | Received update on wind-down and KERP issues. | 0.3 |
| 10/30/2007 | D.B. | Met with M. Michaelis re: work to be done re: Rabbi Trust, cash collateral and KEIP. | 0.7 |
| 10/30/2007 | D.B. | Reviewed Objection by US Trustee to Debtor application to retain Allen and Overy as Special Regulatory Counsel, Debtors' Objection to motion by Laura Beall for 2004 Examination, Trustee or examiner and Debtors' Objection to motion by Paula Rush for 2004 Examination, Trustee or Examiner. | 0.6 |
| 10/30/2007 | D.B. | Reviewed order establishing BAR Dates for filing Proof of Claims. | 0.1 |
| 10/30/2007 | D.B. | Reviewed Debtor's motion to approve settlement agreement with SOC GEN and settlement agreement. | 0.5 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**August 14, 2007 to October 31, 2007**

### G.     BUSINESS ANALYSIS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 10/30/2007 | D.B. | Reviewed e-mail from K. Nystrom and revised KEIP agreement; compared to prior agreements and discussed changes with M. Michaelis. | 0.8 |
| 10/30/2007 | M.M. | Reviewed 6 month summary of distributions and deposits. | 0.7 |
| 10/30/2007 | M.M. | Reviewed maximum bonus results achievable and comparison to prior values. | 0.9 |
| 10/30/2007 | M.M. | Reviewed newest KEIP information provided. | 0.8 |
| 10/31/2007 | D.B. | Reviewed docket report for period 10/20 - 10/30/07, news article on US Trustee objection to retention of Allen & Overy and notice of amended agenda for 10/31/07 hearing. | 0.6 |
| 10/31/2007 | D.B. | Reviewed emergency motion to extend Debtors' use of cash collateral and revised budget. | 0.7 |
| 10/31/2007 | D.B. | Reviewed asset recovery schedules from Kroll supporting KEIP maximum bonus status. | 1.1 |
| 10/31/2007 | M.M. | Reviewed additional information on cash results and effect on wind-down budget. | 0.9 |
| 10/31/2007 | M.M. | Discussion with D. Berliner re: open items with Debtor. | 0.7 |
| 10/31/2007 | M.M. | Reviewed 10/12 results versus prior financial results and questions regarding differences in opening items. | 0.9 |

EXHIBIT "A"

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**August 14, 2007 to October 31, 2007**

### G.      BUSINESS ANALYSIS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 10/31/2007 | M.S. | Correspondence with M. Michaelis over Corporate budget actuals vs. budget reconciliations. | 0.2 |
| | | **TOTAL:** | **223.7** |

**INDIVIDUAL TOTALS**

| Name | Hour | Rate | Compensation |
|------|------|------|--------------|
| W. LENHART (W.L.) | 7.2 | 650.00 | 4,680.00 |
| R. GLASSER (R.G.) | 13.0 | 595.00 | 7,735.00 |
| D. BERLINER (D.B.) | 42.5 | 575.00 | 24,437.50 |
| A. LA MALFA (A.L.) | 0.3 | 350.00 | 105.00 |
| M. MICHAELIS (M.M.) | 113.5 | 350.00 | 39,725.00 |
| S. WILLIAMS (S.W.) | 2.5 | 235.00 | 587.50 |
| H. WEBER (H.W.) | 5.1 | 200.00 | 1,020.00 |
| M. STEWART (M.S.) | 39.6 | 185.00 | 7,326.00 |
| **TOTAL:** | **223.7** | | **85,616.00** |

EXHIBIT "A"

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**August 14, 2007 to October 31, 2007**

## H.    TRUSTEE / COUNSEL DISCUSSIONS & COURT HEARINGS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 8/15/2007 | D.B. | Telephone call and e-mails with M. Indelicato re: information needed and next steps. | 0.2 |
| 8/15/2007 | W.L. | Discussed immediate issues with Counsel. | 0.3 |
| 8/16/2007 | D.B. | Telephone call and e-mails with M. Indelicato re: access to Debtor, scheduling meeting and information required. | 0.2 |
| 8/17/2007 | D.B. | E-mails with M. Indelicato re: KERP, retention and sales motion. | 0.2 |
| 8/17/2007 | D.B. | Met with M. Power and M. Indelicato re: case issues. | 0.3 |
| 8/18/2007 | D.B. | E-mails with Hahn & Hessen re: Broadhollow sale procedures issues. | 0.3 |
| 8/18/2007 | D.B. | Reviewed e-mail and memos from Hahn & Hessen re: Morgan Stanley complaint, Broadhollow motion and CSFB hearing results. | 0.4 |
| 8/19/2007 | D.B. | Conference call with M. Indelicato, M. Power and B. Lenhart re: Broadhollow transaction issues. | 0.5 |
| 8/19/2007 | W.L. | Conference call with counsel to discuss sales process. | 0.5 |
| 8/20/2007 | D.B. | Various telephone calls and emails with H&H re: Broadhollow sale procedures. | 0.9 |
| 8/20/2007 | D.B. | Reviewed e-mail from M. Indelicato re: blacklined changes to Broadhollow sales procedures order. | 0.3 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**August 14, 2007 to October 31, 2007**

## H.    TRUSTEE / COUNSEL DISCUSSIONS & COURT HEARINGS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 8/20/2007 | R.G. | Submitted questions to counsel to forward to Debtor for answers in advance of cash flow hearing. | 0.3 |
| 8/21/2007 | D.B. | Telephone call and e-mails with M. Indelicato and M. Power re: lack of information provided by Debtor re: cash flow forecast and KERP and updated Broadhollow sale information. | 0.4 |
| 8/22/2007 | D.B. | Telephone call with M. Indelicato re: AVP/VP KERP, information needed and prepared for Creditors' Committee conference call. | 0.6 |
| 8/22/2007 | W.L. | Updated counsel on case status. | 0.2 |
| 8/23/2007 | D.B. | Telephone calls and e-mails with M. Indelicato and M. Power re: planning for Creditors' Committee meeting. | 0.8 |
| 8/23/2007 | M.M. | Conference call with counsel re: report to Committee. | 0.7 |
| 8/24/2007 | D.B. | Reviewed Committee's letter response to a request for appointment of equity Committee. | 0.1 |
| 8/24/2007 | D.B. | Telephone call and e-mails with Hahn & Hessen re: Morgan Stanley transaction; Countrywide transaction and court hearing results. | 0.7 |
| 8/28/2007 | D.B. | Telephone calls and emails with Hahn & Hessen and B. Fattell, Esq. regarding Debtors professional retentions, ordinary course retentions and other items. | 0.4 |
| 8/28/2007 | M.M. | Reviewed correspondence from Counsel re: hearing results, current motions, cash management and ordinary course professional retentions. | 0.8 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**August 14, 2007 to October 31, 2007**

## H.    TRUSTEE / COUNSEL DISCUSSIONS & COURT HEARINGS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 8/29/2007 | D.B. | Telephone calls and E-mails with M. Indelicato, Esq. regarding Kroll retention and issues. | 0.6 |
| 8/29/2007 | M.M. | Review and correspondence with Kroll and counsel re: retention. | 0.7 |
| 8/29/2007 | M.M. | Call with counsel re: ordinary course professionals. | 0.2 |
| 8/30/2007 | D.B. | Telephone call and e-mails with M. Indelicato and M. Power re: Kroll retention, KERP and lease rejection. | 0.5 |
| 8/31/2007 | M.M. | Discussion with counsel re: Ordinary course professionals. | 0.2 |
| 8/31/2007 | M.M. | Discussion with Counsel re: Kroll retention professionals. | 0.3 |
| 9/4/2007 | D.B. | Reviewed e-mail from Andrew Eckstein, Esq. regarding retention of ordinary course professionals and Committee's limited objection. | 0.2 |
| 9/4/2007 | D.B. | Telephone call and e-mails from M. Indelicato, Esq. regarding Kroll retention and other case issues and reviewed draft Kroll retention order | 0.4 |
| 9/4/2007 | D.B. | Reviewed memos from Hahn & Hessen regarding motion for relief from stay by federal star National Insurance Company, application to employ Kekst and Company as Corporate Communication Advisor, Milestone Advisors as Bankers and Northwest Trustee Services as Foreclosure Professionals. | 0.3 |
| 9/5/2007 | D.B. | Conference call with B. Fattell, Esq. and M. Michaelis regarding cash management issues. | 0.3 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**August 14, 2007 to October 31, 2007**

**H.    TRUSTEE / COUNSEL DISCUSSIONS & COURT HEARINGS**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 9/5/2007 | M.M. | Discussion with D. Berliner and counsel re: cash management. | 0.3 |
| 9/6/2007 | D.B. | Reviewed memos from Hahn & Hessen regarding Debtor's motion to terminate their non-qualified Deferred Compensation Plan and application to retain Phoenix Capital as investment bankers. | 0.2 |
| 9/6/2007 | D.B. | Telephone calls and e-mails with Hahn & Hessen regarding Broadhollow sale delay, issues and information needed. | 0.5 |
| 9/6/2007 | D.B. | Telephone call with B. Fattell regarding cash management objection timing and remaining issues and discussed work to be performed with M. Michaelis. | 0.5 |
| 9/6/2007 | M.M. | Discussion with D. Berliner and counsel re: cash management system. | 0.5 |
| 9/7/2007 | D.B. | E-mail with Hahn & Hessen regarding Committee consent to delay Broadhollow loan sale. | 0.2 |
| 9/10/2007 | D.B. | Telephone call and e-mails with M. Indelicato, Esq. regarding case status and issues. | 0.2 |
| 9/11/2007 | D.B. | Telephone calls and e-mails with M. Indelicato, Esq. regarding case issues and preparing for Committee call. | 0.5 |
| 9/12/2007 | D.B. | Conference call with Hahn & Hessen, Pauline Morgan and Milestone regarding retention application; reviewed proposed retention documents to prepare for call. | 0.5 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**August 14, 2007 to October 31, 2007**

### H.    TRUSTEE / COUNSEL DISCUSSIONS & COURT HEARINGS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 9/12/2007 | M.M. | Discussion with Counsel re: cash management order. | 0.8 |
| 9/13/2007 | D.B. | Reviewed e-mails with A. Eckstein of Blank Rome regarding Debtors' Emergency motion regarding GMD servicing rights. | 0.3 |
| 9/13/2007 | M.M. | Correspondence regarding Ginnie Mae issues with counsel and Kroll. | 0.8 |
| 9/13/2007 | M.M. | Reviewed current correspondences and issues. | 0.4 |
| 9/13/2007 | M.M. | Coordination of meeting with Counsel and Debtor. | 0.2 |
| 9/13/2007 | W.L. | Discussed sales process and loan valuations with Jeff Manning and counsel. | 0.3 |
| 9/16/2007 | D.B. | Conference call with M. Indelicato, D. Grubman and M. Michaelis re: servicing business issues. | 0.3 |
| 9/16/2007 | M.M. | Prepared for and participated on conference call with D. Berliner, Counsel and Milestone re: asset sale. | 0.9 |
| 9/16/2007 | M.M. | Discussion post call with D. Berliner and M. Indelicato. | 0.3 |
| 9/19/2007 | D.B. | Reviewed memo from H&H re: motion of Societe Generale for relief from automatic stay and reviewed copy of motion. | 0.3 |
| 9/19/2007 | D.B. | Telephone call from M. Indelicato re: servicing business APA negotiations and KEIP. | 0.1 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**August 14, 2007 to October 31, 2007**

### H.    TRUSTEE / COUNSEL DISCUSSIONS & COURT HEARINGS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 9/19/2007 | M.M. | Discussion with counsel re: cash management. | 0.8 |
| 9/20/2007 | D.B. | E-mails with H&H re: KEIP and APA issues. | 0.4 |
| 9/20/2007 | M.M. | Correspondence with Blank Rome re: cash management. | 0.4 |
| 9/21/2007 | D.B. | Telephone call and e-mails with M. Indelicato and M. Power re: status of APA, loan servicing business cash flow issues, BDO retention and Broadhollow loan sale issues. | 0.7 |
| 9/21/2007 | M.M. | Communication with Blank Rome re: cash management. | 0.2 |
| 9/23/2007 | D.B. | Telephone call and e-mails with M. Indelicato re: Broadhollow sale issues. | 0.6 |
| 9/23/2007 | M.M. | Conference call with M. Indelicato and D. Berliner re: Broadhollow issues. | 0.3 |
| 9/24/2007 | D.B. | Telephone call and e-mails with M. Indelicato and D. Grubman re: Exhibit G and revisions to Exhibit G, excluded assets and APA issues. | 0.5 |
| 9/24/2007 | D.B. | Reviewed e-mail from M. Power and Creditors' Committee Application to Retain BDO. | 0.1 |
| 9/25/2007 | D.B. | Various e-mails with D. Grubman, M. Indelicato and M. Michaelis re: APA schedules and open items. | 0.6 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**August 14, 2007 to October 31, 2007**

## H.    TRUSTEE / COUNSEL DISCUSSIONS & COURT HEARINGS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 9/25/2007 | D.B. | E-mail to counsel summarizing conference call re: schedule 2.2 (n). | 0.3 |
| 9/25/2007 | M.M. | Reviewed current correspondence from Counsel. | 0.3 |
| 9/26/2007 | D.B. | E-mails with M. Power re: Broadhollow bids, bid procedures and form APA's. | 0.3 |
| 9/26/2007 | D.B. | Met with B. Fattell and/or R. Kelbon re: cash management and other case issues. | 1.3 |
| 9/27/2007 | D.B. | E-mail with M. Indelicato re: corporate, invoices for servicing business. | 0.2 |
| 10/1/2007 | D.B. | E-mail from R. Kelbon re: cash management procedures and questions. | 0.1 |
| 10/1/2007 | D.B. | Telephone call and e-mails with M. Indelicato re: Rabbi trust, KEIP, sale of servicing business, loan sales and other case issues. | 0.3 |
| 10/1/2007 | M.M. | Discussion with R. Kelbon at Blank Rome re: cash management continuing issues. | 0.6 |
| 10/1/2007 | M.M. | Reviewed all communications with counsel re: sale of Broadhollow and Melville. | 0.9 |
| 10/2/2007 | D.B. | Telephone call with R. Kelbon and M. Michaelis re: cash management system issues and open items; discussed remaining work to be done. | 0.8 |
| 10/2/2007 | M.M. | Discussion  with R. Kelbon at Blank Rome and D. Berliner re: cash management. | 0.8 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**August 14, 2007 to October 31, 2007**

## H.    TRUSTEE / COUNSEL DISCUSSIONS & COURT HEARINGS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 10/3/2007 | D.B. | Reviewed e-mail and cash management write-up from M. Michaelis to Blank Rome re: cash management issues and resolution. | 0.9 |
| 10/3/2007 | D.B. | Conference call with Hahn & Hessen re: loan servicing bids and auction issues. | 0.8 |
| 10/3/2007 | M.M. | Call with counsel and D. Berliner re: auction of servicing business. | 0.8 |
| 10/4/2007 | D.B. | Telephone calls and e-mails with M. Indelicato, M. Power and D. Grubman re: servicing business bids, auction issues, preparing bid summary for Committee and preparing Agenda for Committee call. | 0.8 |
| 10/4/2007 | M.M. | Discussion with counsel and Debtor's counsel re: auction. | 0.6 |
| 10/8/2007 | D.B. | Reviewed memos from Hahn & Hessen re: motion for relief from stay of Waterfield Shareholder LLC, application to employ Weinreb & Associates as foreclosure professionals, motion to approve sale procedures re: Debtor's construction loan business and motion to authorize Debtor to refund advanced fees and costs to borrowers; reviewed motions and exhibits. | 1.1 |
| 10/8/2007 | M.M. | Correspondence with counsel and reviewed latest cash management information. | 0.3 |
| 10/9/2007 | D.B. | Reviewed memo from Hahn & Hessen re: motion for relief from stay to exercise set off rights filed by United Healthcare and application to Employ Codilis as foreclosure professional. | 0.1 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**August 14, 2007 to October 31, 2007**

## H.    TRUSTEE / COUNSEL DISCUSSIONS & COURT HEARINGS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 10/10/2007 | D.B. | E-mails and telephone calls with M. Indelicato re: KEIP schedule provided by Debtor's counsel. | 0.3 |
| 10/11/2007 | D.B. | Reviewed memo from H&H re: stipulation with Aon Corp. and e-mail re: agenda for Committee conference call. | 0.1 |
| 10/11/2007 | D.B. | Reviewed memo from H&H re: motion to establish deadline to file proofs of claim and application to employ Adorno & Yoss LLP as foreclosure professionals. | 0.2 |
| 10/15/2007 | D.B. | Reviewed memos from H&H re: motion to establish deadline to file POC's, motion to approve stipulation and agreement with Aon Consulting and application to employ Adorno & Yoss, LLP as Foreclosure Professionals. | 0.2 |
| 10/18/2007 | D.B. | Telephone call with M. Indelicato re: follow-up on Debtor's KEIP proposal and strategy. | 0.2 |
| 10/18/2007 | D.B. | E-mails with E. Schnitzer re: information needed from various entities. | 0.1 |
| 10/18/2007 | D.B. | E-mail to Hahn & Hessen re: KEIP proposal status. | 0.2 |
| 10/19/2007 | D.B. | Telephone call and e-mails with M. Indelicato re: conversation and e-mails with K. Nystrom re: KEIP. | 0.3 |
| 10/22/2007 | D.B. | E-mails with M. Indelicato re: status of court hearing re: servicing and Debtor's request for estimated professional fees through January 2008. | 0.2 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**August 14, 2007 to October 31, 2007**

## H.    TRUSTEE / COUNSEL DISCUSSIONS & COURT HEARINGS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 10/23/2007 | D.B. | E-mails with M. Indelicato re: result of court hearing, scheduling UCC meeting and meeting with Kroll re: KEIP. | 0.2 |
| 10/23/2007 | D.B. | E-mails with E. Schnitzer re: miscellaneous asset sale of monitors and analysis of sale price. | 0.6 |
| 10/24/2007 | D.B. | Telephone call and e-mails with M. Indelicato re: case issues. | 0.2 |
| 10/25/2007 | D.B. | Telephone call and e-mail with M. Indelicato re: Rabbi Trust settlement proposal, construction loan status and employee objection to construction loan sale. | 0.9 |
| 10/26/2007 | D.B. | Telephone call and e-mails with M. Indelicato re: Rabbi Trust settlement proposed and issues and final results of MidFirst Agreement re: GNMA. | 0.6 |
| 10/26/2007 | D.B. | E-mails and telephone calls with E. Schnitzer re: Aon ordinary course professional retention, issues and results of BDO; reviewed agreement and discussion with Debtor. | 0.9 |
| 10/26/2007 | D.B. | Telephone call with M. Indelicato and M. Power re: REO liens and KEIP meeting. | 0.1 |
| 10/29/2007 | D.B. | Meet with M. Indelicato re: case issues and prepare for meeting with Kroll. | 0.5 |
| 10/29/2007 | D.B. | E-mails and telephone calls with M. Indelicato re: Rabbi Trust settlement issues. | 0.4 |

EXHIBIT "A"

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**August 14, 2007 to October 31, 2007**

**H.    TRUSTEE / COUNSEL DISCUSSIONS & COURT HEARINGS**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 10/29/2007 | D.B. | Telephone call with M. Power re: unencumbered loan sale strategy. | 0.1 |
| 10/29/2007 | M.M. | Correspondence with counsel re: Rabbi trust. | 0.2 |
| 10/30/2007 | D.B. | E-mail from E. Schnitzer re: BDO review of AON consulting monthly invoices. | 0.1 |
| 10/30/2007 | D.B. | Telephone call and e-mails with M. Indelicato re: Rabbi Trust, extension of cash collateral order, KEIP and servicing business sale issues. | 0.4 |
| 10/31/2007 | D.B. | E-mail to M. Indelicato re: Rabbi Trust additional information and KEIP analysis. | 0.5 |
| 10/31/2007 | D.B. | E-mails with E. Schnitzer re: US Trustee/Examiner issue. | 0.2 |
| | | **TOTAL:** | **44.5** |

**INDIVIDUAL TOTALS**

| Name | Hour | Rate | Compensation |
|------|------|------|--------------|
| W. LENHART (W.L.) | 1.3 | 650.00 | 845.00 |
| R. GLASSER (R.G.) | 0.3 | 595.00 | 178.50 |
| D. BERLINER (D.B.) | 29.6 | 575.00 | 17,020.00 |
| M. MICHAELIS (M.M.) | 13.3 | 350.00 | 4,655.00 |
| **TOTAL:** | **44.5** | | **22,698.50** |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**August 14, 2007 to October 31, 2007**

## I.    FEE APPLICATIONS / MONTHLY STATEMENTS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 9/10/2007 | N.V. | Prepared summary of time and expenses billed in August 2007 for monthly application. | 0.8 |
| 9/12/2007 | M.M. | Prepared data for submission to interested parties. | 0.7 |
| 10/4/2007 | N.V. | Reviewed and edited August 2007 time detail; updated work codes A-E. | 0.8 |
| 10/15/2007 | M.M. | Reviewed fee application and affidavit issues. | 0.6 |
| 10/15/2007 | M.M. | Accumulated and prepared data for submission to interested parties. | 0.8 |
| 10/16/2007 | M.M. | Accumulated and prepared data for submission to interested parties. | 1.1 |
| 10/16/2007 | M.M. | Reviewed fee application issues. | 0.2 |
| 10/17/2007 | M.M. | Prepared data for submission to interested parties. | 0.7 |
| 10/17/2007 | N.V. | Prepared summary of fees and expenses billed in September 2007 for Fee Application preparation. | 0.6 |
| 10/22/2007 | M.M. | Prepared data for submission to interested parties. | 0.4 |
| 10/23/2007 | M.M. | Prepared data for submission to interested parties. | 0.6 |
| 10/30/2007 | M.M. | Prepared data for submission to interested parties. | 0.8 |
| | | **TOTAL:** | **8.1** |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**August 14, 2007 to October 31, 2007**

## I.    FEE APPLICATIONS / MONTHLY STATEMENTS

**INDIVIDUAL TOTALS**

| Name | Hour | Rate | Compensation |
|------|------|------|--------------|
| M. MICHAELIS (M.M.) | 0.8 | 350.00 | 280.00 |
| N. VANDERHOOP (N.V.) | 2.2 | 185.00 | 407.00 |
| M. MUFTUOGLU (M.M.) | 5.1 | 150.00 | 765.00 |
| **TOTAL:** | **8.1** | | **1,452.00** |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**August 14, 2007 to October 31, 2007**

## J.    CASE ADMINISTRATION

| Date | Name | Description | Time |
|------|------|-------------|------|
| 8/15/2007 | W.L. | Coordinated with team work to be performed. | 0.3 |
| 8/16/2007 | D.B. | Met with staff to plan and schedule work to be performed. | 0.6 |
| 8/16/2007 | W.L. | Coordinated with staff on work to be performed. | 0.4 |
| 8/19/2007 | W.L. | Discussed work to be performed with D. Berliner. | 0.5 |
| 8/20/2007 | M.M. | Prepared conflict check for retention affidavit. | 0.3 |
| 8/20/2007 | M.R. | Reviewed conflict party list for distribution to the firm. | 1.1 |
| 8/21/2007 | M.R. | Prepared conflict materials re: retention. | 0.9 |
| 8/23/2007 | N.V. | Sent correspondence to various BDO professionals to determine if BDO client is same as potential conflict party and to disclose any relationships on Retention Affidavit. | 2.4 |
| 8/24/2007 | M.R. | Prepared retention affidavit - reviewed conflict check. | 2.9 |
| 8/24/2007 | M.S. | Met with M. Michaelis regarding retention plan. | 0.3 |
| 8/24/2007 | N.V. | Continued follow-up regarding potential conflicts of interest related to BDO's retention. | 4.3 |
| 8/24/2007 | N.V. | Updated schedule of potential conflicts/disclosure list for retention affidavit. | 2.1 |
| 8/27/2007 | M.R. | Reviewed retention affidavit draft. | 1.2 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**August 14, 2007 to October 31, 2007**

## J.     CASE ADMINISTRATION

| Date | Name | Description | Time |
|------|------|-------------|------|
| 8/27/2007 | N.V. | Updated schedule of potential conflicts/disclosure list for retention affidavit. | 1.8 |
| 8/28/2007 | N.V. | Continued retention affidavit updates; followed-up on outstanding issues. | 0.6 |
| 8/29/2007 | M.M. | Met with D. Berliner re: retention related correspondence. | 0.4 |
| 8/29/2007 | M.R. | Reviewed retention issues. | 0.7 |
| 8/29/2007 | M.S. | Met with M. Michaelis to review retention. | 0.3 |
| 8/29/2007 | N.V. | Continued retention affidavit updates; followed-up on outstanding issues. | 0.8 |
| 8/30/2007 | M.M. | Reviewed correspondence re: retention motions. | 0.4 |
| 8/30/2007 | M.R. | Followed-up on retention issues. | 0.4 |
| 8/30/2007 | N.V. | Continued follow-up regarding potential conflicts of interest related to BDO's retention. | 0.4 |
| 8/31/2007 | M.R. | Updated retention affidavit. | 1.7 |
| 9/4/2007 | M.R. | Updated Retention Affidavit. | 3.1 |
| 9/4/2007 | M.R. | Prepared and met with B. Lenhart to discuss Retention Affidavit. | 0.6 |
| 9/4/2007 | M.R. | Drafted Supplemental agreement with the Committee. | 0.8 |

## AMERICAN HOME MORTGAGE

### RECAP OF PROFESSIONAL SERVICES
### August 14, 2007 to October 31, 2007

**J.    CASE ADMINISTRATION**

| Date | Name | Description | Time |
|------|------|-------------|------|
| | | **TOTAL:** | **29.3** |

**INDIVIDUAL TOTALS**

| Name | Hour | Rate | Compensation |
|------|------|------|--------------|
| W. LENHART (W.L.) | 1.2 | 650.00 | 780.00 |
| D. BERLINER (D.B.) | 0.6 | 575.00 | 345.00 |
| M. RABINOWITZ (M.R.) | 13.4 | 500.00 | 6,700.00 |
| M. MICHAELIS (M.M.) | 1.1 | 350.00 | 385.00 |
| M. STEWART (M.S.) | 0.6 | 185.00 | 111.00 |
| N. VANDERHOOP (N.V.) | 12.4 | 185.00 | 2,294.00 |
| **TOTAL:** | **29.3** | | **10,615.00** |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**August 14, 2007 to October 31, 2007**

**K.    TRAVEL TIME**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 9/26/2007 | D.B. | Non-working travel time to/from Wilmington for Broadhollow auction. | 1.4 |
| | | **TOTAL:** | **1.4** |

**INDIVIDUAL TOTALS**

| Name | Hour | Rate | Compensation |
|------|------|------|--------------|
| D. BERLINER (D.B.) | 1.4 | 287.50 | 402.50 |
| **TOTAL:** | **1.4** | | **402.50** |