**EXHIBIT C**

## EXPENSE SUMMARY

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| CARFARE | SKYLINE CREDIT RIDE INC. | 2,022.76 |
| DUPLICATING | | 895.90 |
| LEXIS | LEXIS - NEXIS | 1,073.49 |
| MEALS | | 1,712.77 |
| POSTAGE | | 5.01 |
| SEARCH FEES | PACER SERVICE CENTER | 494.00 |
| LONG DISTANCE TELEPHONE CHARGES | | 243.92 |
| TRAVEL | | 1,334.00 |
| UCC FEES | CSC | 2,338.80 |
| **TOTAL** | | 10,120.65 |

| Disb ID | Date | Tkpr | TKPR Name | Matter | Bill Num | Cost Code | Tobill Amt | Narative |
|---|---|---|---|---|---|---|---|---|
| 1504420 | 9/4/2007 | 364 | Power, Mark | 1 | 131861 | CAR | $102.00 | VENDOR: VITAL TRANSPORTATION, INC.; INVOICE#: 87310; DATE: 9/11/2007 |
| 1513763 | 9/4/2007 | 260 | Indelicato, M | 1 | 131861 | CAR | $118.63 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 521325; DATE: 9/15/2007 |
| 1523630 | 9/6/2007 | 364 | Power, Mark | 11 | 131861 | CAR | $130.05 | VENDOR: VITAL TRANSPORTATION, INC.; INVOICE#: 88258; DATE: 10/2/2007 |
| 1529706 | 9/7/2007 | 493 | Zawadzki, Je | 2 | 131861 | CAR | $55.59 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 522911; DATE: 9/30/2007 |
| 1529711 | 9/10/2007 | 260 | Indelicato, M | 6 | 131861 | CAR | $124.95 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 522911; DATE: 9/30/2007 |
| 1508758 | 9/11/2007 | 364 | Power, Mark | 1 | 131861 | CAR | $131.07 | VENDOR: VITAL TRANSPORTATION, INC.; INVOICE#: 87612; DATE: 9/18/2007 |
| 1529717 | 9/11/2007 | 260 | Indelicato, M | 6 | 131861 | CAR | $117.05 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 522911; DATE: 9/30/2007 |
| 1529710 | 9/12/2007 | 260 | Indelicato, M | 6 | 131861 | CAR | $145.15 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 522911; DATE: 9/30/2007 |
| 1508759 | 9/13/2007 | 364 | Power, Mark | 1 | 131861 | CAR | $99.96 | VENDOR: VITAL TRANSPORTATION, INC.; INVOICE#: 87612; DATE: 9/18/2007 |
| 1559699 | 9/14/2007 | 260 | Indelicato, M | 6 | 131861 | CAR | $150.96 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 526575; DATE: 10/31/2007 - TRAN$ |
| 1505442 | 9/17/2007 | 426 | Grubman, Dc | 6 | 131861 | CAR | $13.00 | PAYEE: DON GRUBMAN; REQUEST#: 41550; DATE: 9/20/2007. |
| 1508753 | 9/17/2007 | 364 | Power, Mark | 1 | 131861 | CAR | $102.00 | VENDOR: VITAL TRANSPORTATION, INC.; INVOICE#: 87612; DATE: 9/18/2007 |
| 1505441 | 9/18/2007 | 426 | Grubman, Dc | 6 | 131861 | CAR | $16.00 | PAYEE: DON GRUBMAN; REQUEST#: 41550; DATE: 9/20/2007. |
| 1505445 | 9/19/2007 | 486 | Schnitzer, Ec | 6 | 131861 | CAR | $10.00 | PAYEE: EDWARD L. SCHNITZER; REQUEST#: 41552; DATE: 9/20/2007. |
| 1514798 | 9/19/2007 | 834 | Robinson, Pa | 6 | 131861 | CAR | $164.73 | VENDOR: VITAL TRANSPORTATION, INC.; INVOICE#: 87925; DATE: 9/25/2007 |
| 1505446 | 9/20/2007 | 486 | Schnitzer, Ec | 6 | 131861 | CAR | $10.00 | PAYEE: EDWARD L. SCHNITZER; REQUEST#: 41552; DATE: 9/20/2007. |
| 1529718 | 9/20/2007 | 260 | Indelicato, M | 6 | 131861 | CAR | $117.10 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 522911; DATE: 9/30/2007 |
| 1529694 | 9/21/2007 | 260 | Indelicato, M | 6 | 131861 | CAR | $144.84 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 522911; DATE: 9/30/2007 |
| 1523738 | 9/24/2007 | 426 | Grubman, Dc | 6 | 131861 | CAR | $11.50 | VENDOR: PETTY CASH; INVOICE#: 1010; DATE: 10/11/2007 |
| 1529692 | 9/24/2007 | 260 | Indelicato, M | 6 | 131861 | CAR | $118.32 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 522911; DATE: 9/30/2007 |
| 1509932 | 9/26/2007 | 486 | Schnitzer, Ec | 6 | 131861 | CAR | $14.00 | VENDOR: SCHNITZER, EDWARD L.; INVOICE#: 926; DATE: 9/26/2007 |
| 1509933 | 9/26/2007 | 486 | Schnitzer, Ec | 6 | 131861 | CAR | $8.00 | VENDOR: SCHNITZER, EDWARD L.; INVOICE#: 926; DATE: 9/26/2007 |
| 1546469 | 9/27/2007 | 260 | Indelicato, M | 6 | 131861 | CAR | $117.86 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 524670; DATE: 10/15/2007 |
| | | | | | | | $2,022.76 | |
| 1493450 | 9/5/2007 | | | 2 | 131861 | DUPL | $1.20 | |
| 1493451 | 9/5/2007 | | | 2 | 131861 | DUPL | $0.30 | |
| 1493452 | 9/5/2007 | | | 2 | 131861 | DUPL | $0.60 | |
| 1493463 | 9/5/2007 | | | 2 | 131861 | DUPL | $0.40 | |
| 1493464 | 9/5/2007 | | | 2 | 131861 | DUPL | $0.20 | |
| 1493566 | 9/5/2007 | | | 2 | 131861 | DUPL | $0.10 | |
| 1493568 | 9/5/2007 | | | 2 | 131861 | DUPL | $0.10 | |
| 1493569 | 9/5/2007 | | | 2 | 131861 | DUPL | $0.10 | |
| 1493572 | 9/5/2007 | | | 2 | 131861 | DUPL | $0.10 | |
| 1493672 | 9/5/2007 | | | 2 | 131861 | DUPL | $0.10 | |
| 1493673 | 9/5/2007 | | | 2 | 131861 | DUPL | $0.20 | |
| 1493682 | 9/5/2007 | | | 2 | 131861 | DUPL | $0.10 | |
| 1493962 | 9/5/2007 | | | 9 | 131861 | DUPL | $0.80 | |
| 1494541 | 9/4/2007 | | | 2 | 131861 | DUPL | $0.30 | |
| 1494552 | 9/4/2007 | | | 9 | 131861 | DUPL | $2.20 | |
| 1494628 | 9/4/2007 | | | 2 | 131861 | DUPL | $3.20 | |
| 1494685 | 9/4/2007 | | | 9 | 131861 | DUPL | $0.20 | |
| 1494812 | 9/4/2007 | | | 2 | 131861 | DUPL | $5.50 | |
| 1494891 | 9/4/2007 | | | 2 | 131861 | DUPL | $0.30 | |
| 1494923 | 9/4/2007 | | | 2 | 131861 | DUPL | $0.30 | |
| 1494966 | 9/4/2007 | | | 2 | 131861 | DUPL | $0.20 | |
| 1494967 | 9/4/2007 | | | 9 | 131861 | DUPL | $0.70 | |
| 1494982 | 9/4/2007 | | | 2 | 131861 | DUPL | $0.10 | |
| 1494984 | 9/4/2007 | | | 9 | 131861 | DUPL | $0.20 | |
| 1494990 | 9/4/2007 | | | 2 | 131861 | DUPL | $0.10 | |
| 1495053 | 9/4/2007 | | | 2 | 131861 | DUPL | $0.20 | |
| 1495102 | 9/4/2007 | | | 2 | 131861 | DUPL | $0.10 | |
| 1495104 | 9/4/2007 | | | 2 | 131861 | DUPL | $0.20 | |
| 1495139 | 9/4/2007 | | | 9 | 131861 | DUPL | $0.30 | |
| 1495151 | 9/4/2007 | | | 9 | 131861 | DUPL | $0.20 | |
| 1495152 | 9/4/2007 | | | 9 | 131861 | DUPL | $0.70 | |
| 1495158 | 9/4/2007 | | | 9 | 131861 | DUPL | $0.30 | |
| 1495712 | 9/6/2007 | | | 2 | 131861 | DUPL | $0.20 | |
| 1495716 | 9/6/2007 | | | 2 | 131861 | DUPL | $3.20 | |
| 1495730 | 9/6/2007 | | | 2 | 131861 | DUPL | $3.60 | |
| 1496225 | 9/6/2007 | | | 2 | 131861 | DUPL | $0.40 | |
| 1496235 | 9/6/2007 | | | 2 | 131861 | DUPL | $0.40 | |
| 1496243 | 9/6/2007 | | | 2 | 131861 | DUPL | $0.40 | |
| 1496245 | 9/6/2007 | | | 2 | 131861 | DUPL | $0.40 | |
| 1496249 | 9/6/2007 | | | 2 | 131861 | DUPL | $0.80 | |
| 1496251 | 9/6/2007 | | | 2 | 131861 | DUPL | $1.20 | |
| 1496253 | 9/6/2007 | | | 2 | 131861 | DUPL | $0.40 | |
| 1496326 | 9/6/2007 | | | 2 | 131861 | DUPL | $1.80 | |
| 1496633 | 9/7/2007 | | | 2 | 131861 | DUPL | $0.20 | |
| 1496641 | 9/7/2007 | | | 2 | 131861 | DUPL | $0.40 | |
| 1496700 | 9/7/2007 | | | 2 | 131861 | DUPL | $1.70 | |
| 1496735 | 9/7/2007 | | | 2 | 131861 | DUPL | $0.40 | |
| 1496741 | 9/7/2007 | | | 2 | 131861 | DUPL | $1.20 | |
| 1496905 | 9/7/2007 | | | 2 | 131861 | DUPL | $0.40 | |
| 1496909 | 9/7/2007 | | | 2 | 131861 | DUPL | $0.50 | |
| 1496913 | 9/7/2007 | | | 2 | 131861 | DUPL | $0.20 | |
| 1496975 | 9/7/2007 | | | 2 | 131861 | DUPL | $0.20 | |
| 1497020 | 9/7/2007 | | | 2 | 131861 | DUPL | $0.90 | |
| 1497126 | 9/7/2007 | | | 2 | 131861 | DUPL | $0.50 | |
| 1497132 | 9/7/2007 | | | 2 | 131861 | DUPL | $1.00 | |
| 1497147 | 9/7/2007 | | | 2 | 131861 | DUPL | $0.90 | |
| 1497170 | 9/7/2007 | | | 2 | 131861 | DUPL | $0.50 | |
| 1497188 | 9/7/2007 | | | 11 | 131861 | DUPL | $0.20 | |
| 1497190 | 9/7/2007 | | | 11 | 131861 | DUPL | $0.20 | |
| 1497192 | 9/7/2007 | | | 11 | 131861 | DUPL | $0.20 | |
| 1497194 | 9/7/2007 | | | 11 | 131861 | DUPL | $0.20 | |

| | | | | | |
|---|---|---|---|---|---|
| 1497202 | 9/7/2007 | 11 | 131861 | DUPL | $0.30 |
| 1497204 | 9/7/2007 | 11 | 131861 | DUPL | $0.50 |
| 1497206 | 9/7/2007 | 11 | 131861 | DUPL | $0.20 |
| 1497212 | 9/7/2007 | 11 | 131861 | DUPL | $0.70 |
| 1497220 | 9/7/2007 | 2 | 131861 | DUPL | $0.80 |
| 1497222 | 9/7/2007 | 2 | 131861 | DUPL | $0.50 |
| 1497224 | 9/7/2007 | 2 | 131861 | DUPL | $0.90 |
| 1497282 | 9/7/2007 | 2 | 131861 | DUPL | $0.20 |
| 1497283 | 9/7/2007 | 2 | 131861 | DUPL | $1.30 |
| 1497318 | 9/7/2007 | 2 | 131861 | DUPL | $0.20 |
| 1497319 | 9/7/2007 | 2 | 131861 | DUPL | $1.30 |
| 1497320 | 9/7/2007 | 2 | 131861 | DUPL | $0.70 |
| 1497323 | 9/7/2007 | 2 | 131861 | DUPL | $0.20 |
| 1497326 | 9/7/2007 | 2 | 131861 | DUPL | $0.30 |
| 1497327 | 9/7/2007 | 2 | 131861 | DUPL | $0.30 |
| 1497552 | 9/10/2007 | 2 | 131861 | DUPL | $1.20 |
| 1497562 | 9/10/2007 | 2 | 131861 | DUPL | $0.40 |
| 1497620 | 9/10/2007 | 2 | 131861 | DUPL | $1.20 |
| 1497630 | 9/10/2007 | 2 | 131861 | DUPL | $0.40 |
| 1497817 | 9/10/2007 | 2 | 131861 | DUPL | $0.80 |
| 1498043 | 9/10/2007 | 2 | 131861 | DUPL | $0.70 |
| 1498091 | 9/10/2007 | 2 | 131861 | DUPL | $1.20 |
| 1498093 | 9/10/2007 | 2 | 131861 | DUPL | $0.40 |
| 1498095 | 9/10/2007 | 2 | 131861 | DUPL | $1.00 |
| 1498213 | 9/10/2007 | 2 | 131861 | DUPL | $0.40 |
| 1498216 | 9/10/2007 | 2 | 131861 | DUPL | $0.70 |
| 1498294 | 9/10/2007 | 2 | 131861 | DUPL | $0.70 |
| 1498308 | 9/10/2007 | 2 | 131861 | DUPL | $0.70 |
| 1498335 | 9/10/2007 | 2 | 131861 | DUPL | $0.40 |
| 1498640 | 9/11/2007 | 1 | 131861 | DUPL | $0.20 |
| 1498643 | 9/11/2007 | 1 | 131861 | DUPL | $5.00 |
| 1498648 | 9/11/2007 | 1 | 131861 | DUPL | $5.70 |
| 1498650 | 9/11/2007 | 1 | 131861 | DUPL | $0.20 |
| 1498651 | 9/11/2007 | 1 | 131861 | DUPL | $6.40 |
| 1498653 | 9/11/2007 | 1 | 131861 | DUPL | $6.70 |
| 1498654 | 9/11/2007 | 1 | 131861 | DUPL | $6.60 |
| 1498655 | 9/11/2007 | 1 | 131861 | DUPL | $0.20 |
| 1498656 | 9/11/2007 | 1 | 131861 | DUPL | $0.30 |
| 1498657 | 9/11/2007 | 1 | 131861 | DUPL | $0.30 |
| 1498928 | 9/11/2007 | 2 | 131861 | DUPL | $1.90 |
| 1499007 | 9/11/2007 | 2 | 131861 | DUPL | $0.20 |
| 1499071 | 9/11/2007 | 2 | 131861 | DUPL | $0.20 |
| 1499074 | 9/11/2007 | 2 | 131861 | DUPL | $2.50 |
| 1499078 | 9/11/2007 | 2 | 131861 | DUPL | $0.20 |
| 1499175 | 9/11/2007 | 2 | 131861 | DUPL | $0.20 |
| 1499178 | 9/11/2007 | 2 | 131861 | DUPL | $0.50 |
| 1499231 | 9/11/2007 | 2 | 131861 | DUPL | $0.20 |
| 1499286 | 9/11/2007 | 2 | 131861 | DUPL | $0.30 |
| 1499416 | 9/11/2007 | 2 | 131861 | DUPL | $0.10 |
| 1499417 | 9/11/2007 | 2 | 131861 | DUPL | $0.10 |
| 1499422 | 9/11/2007 | 2 | 131861 | DUPL | $0.20 |
| 1499438 | 9/11/2007 | 2 | 131861 | DUPL | $0.10 |
| 1499439 | 9/11/2007 | 2 | 131861 | DUPL | $0.10 |
| 1499440 | 9/11/2007 | 2 | 131861 | DUPL | $0.10 |
| 1499441 | 9/11/2007 | 2 | 131861 | DUPL | $0.10 |
| 1499480 | 9/11/2007 | 2 | 131861 | DUPL | $1.20 |
| 1499481 | 9/11/2007 | 2 | 131861 | DUPL | $0.70 |
| 1499483 | 9/11/2007 | 2 | 131861 | DUPL | $0.70 |
| 1499488 | 9/11/2007 | 2 | 131861 | DUPL | $0.50 |
| 1499490 | 9/11/2007 | 2 | 131861 | DUPL | $0.10 |
| 1499500 | 9/11/2007 | 2 | 131861 | DUPL | $0.70 |
| 1499501 | 9/11/2007 | 2 | 131861 | DUPL | $1.20 |
| 1499504 | 9/11/2007 | 2 | 131861 | DUPL | $1.40 |
| 1499511 | 9/11/2007 | 2 | 131861 | DUPL | $0.70 |
| 1499567 | 9/12/2007 | 2 | 131861 | DUPL | $0.90 |
| 1499614 | 9/12/2007 | 2 | 131861 | DUPL | $6.70 |
| 1499615 | 9/12/2007 | 2 | 131861 | DUPL | $0.10 |
| 1499686 | 9/12/2007 | 2 | 131861 | DUPL | $0.90 |
| 1499733 | 9/12/2007 | 2 | 131861 | DUPL | $6.70 |
| 1499734 | 9/12/2007 | 2 | 131861 | DUPL | $0.10 |
| 1499785 | 9/12/2007 | 2 | 131861 | DUPL | $0.20 |
| 1499786 | 9/12/2007 | 2 | 131861 | DUPL | $0.30 |
| 1499787 | 9/12/2007 | 2 | 131861 | DUPL | $1.00 |
| 1499789 | 9/12/2007 | 2 | 131861 | DUPL | $0.60 |
| 1499799 | 9/12/2007 | 2 | 131861 | DUPL | $0.40 |
| 1499802 | 9/12/2007 | 2 | 131861 | DUPL | $1.60 |
| 1499806 | 9/12/2007 | 2 | 131861 | DUPL | $3.20 |
| 1499808 | 9/12/2007 | 2 | 131861 | DUPL | $3.20 |
| 1499940 | 9/12/2007 | 2 | 131861 | DUPL | $0.10 |
| 1499942 | 9/12/2007 | 2 | 131861 | DUPL | $0.10 |
| 1499956 | 9/12/2007 | 2 | 131861 | DUPL | $1.00 |
| 1499964 | 9/12/2007 | 2 | 131861 | DUPL | $7.60 |
| 1499968 | 9/12/2007 | 2 | 131861 | DUPL | $0.20 |
| 1500002 | 9/12/2007 | 1 | 131861 | DUPL | $0.40 |
| 1500014 | 9/12/2007 | 1 | 131861 | DUPL | $19.80 |
| 1500018 | 9/12/2007 | 1 | 131861 | DUPL | $9.90 |

| | | | | |
|---|---|---|---|---|
| 1500339 | 9/12/2007 | 2 | 131861 DUPL | $0.20 |
| 1500369 | 9/12/2007 | 2 | 131861 DUPL | $0.10 |
| 1500511 | 9/13/2007 | 1 | 131861 DUPL | $42.80 |
| 1500519 | 9/13/2007 | 2 | 131861 DUPL | $2.70 |
| 1500520 | 9/13/2007 | 2 | 131861 DUPL | $8.10 |
| 1500521 | 9/13/2007 | 2 | 131861 DUPL | $6.60 |
| 1500522 | 9/13/2007 | 2 | 131861 DUPL | $2.70 |
| 1500523 | 9/13/2007 | 2 | 131861 DUPL | $2.40 |
| 1500524 | 9/13/2007 | 2 | 131861 DUPL | $3.60 |
| 1500525 | 9/13/2007 | 2 | 131861 DUPL | $3.60 |
| 1500526 | 9/13/2007 | 2 | 131861 DUPL | $8.10 |
| 1500527 | 9/13/2007 | 2 | 131861 DUPL | $5.70 |
| 1500530 | 9/13/2007 | 2 | 131861 DUPL | $1.00 |
| 1500539 | 9/13/2007 | 2 | 131861 DUPL | $1.50 |
| 1500562 | 9/13/2007 | 1 | 131861 DUPL | $13.70 |
| 1500564 | 9/13/2007 | 1 | 131861 DUPL | $7.60 |
| 1500565 | 9/13/2007 | 1 | 131861 DUPL | $0.10 |
| 1500571 | 9/13/2007 | 2 | 131861 DUPL | $0.10 |
| 1500666 | 9/13/2007 | 2 | 131861 DUPL | $1.30 |
| 1500687 | 9/13/2007 | 2 | 131861 DUPL | $0.60 |
| 1500689 | 9/13/2007 | 2 | 131861 DUPL | $0.40 |
| 1500693 | 9/13/2007 | 2 | 131861 DUPL | $0.40 |
| 1500965 | 9/13/2007 | 2 | 131861 DUPL | $1.30 |
| 1500969 | 9/13/2007 | 2 | 131861 DUPL | $2.90 |
| 1501254 | 9/14/2007 | 2 | 131861 DUPL | $28.50 |
| 1501259 | 9/14/2007 | 2 | 131861 DUPL | $21.40 |
| 1501346 | 9/14/2007 | 2 | 131861 DUPL | $1.50 |
| 1501434 | 9/14/2007 | 2 | 131861 DUPL | $0.20 |
| 1501584 | 9/14/2007 | 1 | 131861 DUPL | $0.20 |
| 1501586 | 9/14/2007 | 1 | 131861 DUPL | $0.80 |
| 1501587 | 9/14/2007 | 1 | 131861 DUPL | $2.80 |
| 1501656 | 9/14/2007 | 2 | 131861 DUPL | $0.10 |
| 1501719 | 9/14/2007 | 2 | 131861 DUPL | $0.50 |
| 1501818 | 9/14/2007 | 1 | 131861 DUPL | $0.20 |
| 1501836 | 9/14/2007 | 1 | 131861 DUPL | $6.40 |
| 1501844 | 9/14/2007 | 1 | 131861 DUPL | $6.90 |
| 1501846 | 9/14/2007 | 1 | 131861 DUPL | $6.40 |
| 1501865 | 9/14/2007 | 2 | 131861 DUPL | $0.10 |
| 1501881 | 9/14/2007 | 2 | 131861 DUPL | $0.10 |
| 1501886 | 9/14/2007 | 1 | 131861 DUPL | $0.20 |
| 1501894 | 9/14/2007 | 1 | 131861 DUPL | $6.40 |
| 1501902 | 9/14/2007 | 1 | 131861 DUPL | $6.90 |
| 1501903 | 9/14/2007 | 2 | 131861 DUPL | $0.80 |
| 1501911 | 9/14/2007 | 2 | 131861 DUPL | $1.20 |
| 1502223 | 9/17/2007 | 1 | 131861 DUPL | $4.80 |
| 1502253 | 9/17/2007 | 1 | 131861 DUPL | $0.10 |
| 1502325 | 9/17/2007 | 1 | 131861 DUPL | $2.80 |
| 1502326 | 9/17/2007 | 1 | 131861 DUPL | $0.70 |
| 1502328 | 9/17/2007 | 1 | 131861 DUPL | $1.30 |
| 1502329 | 9/17/2007 | 1 | 131861 DUPL | $0.90 |
| 1502331 | 9/17/2007 | 1 | 131861 DUPL | $0.80 |
| 1502393 | 9/17/2007 | 1 | 131861 DUPL | $2.80 |
| 1502413 | 9/17/2007 | 1 | 131861 DUPL | $4.60 |
| 1502524 | 9/17/2007 | 1 | 131861 DUPL | $0.70 |
| 1502528 | 9/17/2007 | 1 | 131861 DUPL | $1.30 |
| 1502532 | 9/17/2007 | 1 | 131861 DUPL | $0.90 |
| 1502534 | 9/17/2007 | 1 | 131861 DUPL | $0.80 |
| 1502582 | 9/17/2007 | 1 | 131861 DUPL | $0.10 |
| 1502586 | 9/17/2007 | 1 | 131861 DUPL | $2.80 |
| 1502664 | 9/17/2007 | 2 | 131861 DUPL | $1.20 |
| 1502774 | 9/17/2007 | 2 | 131861 DUPL | $0.20 |
| 1502899 | 9/17/2007 | 2 | 131861 DUPL | $3.00 |
| 1502901 | 9/17/2007 | 2 | 131861 DUPL | $3.60 |
| 1502903 | 9/17/2007 | 2 | 131861 DUPL | $0.20 |
| 1502976 | 9/17/2007 | 2 | 131861 DUPL | $0.20 |
| 1502978 | 9/17/2007 | 2 | 131861 DUPL | $9.30 |
| 1503472 | 9/18/2007 | 2 | 131861 DUPL | $0.40 |
| 1503557 | 9/18/2007 | 2 | 131861 DUPL | $0.10 |
| 1503579 | 9/18/2007 | 2 | 131861 DUPL | $0.10 |
| 1503724 | 9/18/2007 | 2 | 131861 DUPL | $0.20 |
| 1503818 | 9/18/2007 | 2 | 131861 DUPL | $0.10 |
| 1503875 | 9/18/2007 | 2 | 131861 DUPL | $0.20 |
| 1503936 | 9/18/2007 | 2 | 131861 DUPL | $0.10 |
| 1503944 | 9/18/2007 | 2 | 131861 DUPL | $0.10 |
| 1503946 | 9/18/2007 | 2 | 131861 DUPL | $0.20 |
| 1503956 | 9/18/2007 | 2 | 131861 DUPL | $0.10 |
| 1503958 | 9/18/2007 | 2 | 131861 DUPL | $0.10 |
| 1503986 | 9/18/2007 | 2 | 131861 DUPL | $1.30 |
| 1503990 | 9/18/2007 | 2 | 131861 DUPL | $1.10 |
| 1504470 | 9/19/2007 | 1 | 131861 DUPL | $6.10 |
| 1504695 | 9/19/2007 | 1 | 131861 DUPL | $0.10 |
| 1504711 | 9/19/2007 | 1 | 131861 DUPL | $6.00 |
| 1504719 | 9/19/2007 | 1 | 131861 DUPL | $4.90 |
| 1504729 | 9/19/2007 | 1 | 131861 DUPL | $2.80 |
| 1504731 | 9/19/2007 | 1 | 131861 DUPL | $2.70 |
| 1504863 | 9/19/2007 | 2 | 131861 DUPL | $1.50 |

| | | | | |
|---|---|---|---|---|
| 1504866 | 9/19/2007 | 2 | 131861 DUPL | $0.70 |
| 1504910 | 9/19/2007 | 2 | 131861 DUPL | $0.30 |
| 1505070 | 9/19/2007 | 2 | 131861 DUPL | $2.30 |
| 1505072 | 9/19/2007 | 2 | 131861 DUPL | $0.50 |
| 1505076 | 9/19/2007 | 2 | 131861 DUPL | $0.20 |
| 1505107 | 9/19/2007 | 2 | 131861 DUPL | $0.20 |
| 1505117 | 9/19/2007 | 2 | 131861 DUPL | $0.40 |
| 1505122 | 9/19/2007 | 2 | 131861 DUPL | $0.20 |
| 1505123 | 9/19/2007 | 2 | 131861 DUPL | $0.20 |
| 1505126 | 9/19/2007 | 2 | 131861 DUPL | $0.20 |
| 1505142 | 9/19/2007 | 2 | 131861 DUPL | $0.20 |
| 1505179 | 9/19/2007 | 2 | 131861 DUPL | $0.20 |
| 1505194 | 9/19/2007 | 2 | 131861 DUPL | $0.20 |
| 1505261 | 9/19/2007 | 2 | 131861 DUPL | $9.80 |
| 1505283 | 9/19/2007 | 2 | 131861 DUPL | $0.60 |
| 1505285 | 9/19/2007 | 2 | 131861 DUPL | $0.20 |
| 1505287 | 9/19/2007 | 2 | 131861 DUPL | $0.20 |
| 1505288 | 9/19/2007 | 2 | 131861 DUPL | $0.40 |
| 1505291 | 9/19/2007 | 2 | 131861 DUPL | $0.10 |
| 1505328 | 9/19/2007 | 2 | 131861 DUPL | $0.20 |
| 1505331 | 9/19/2007 | 2 | 131861 DUPL | $0.20 |
| 1505340 | 9/19/2007 | 2 | 131861 DUPL | $0.40 |
| 1505359 | 9/19/2007 | 2 | 131861 DUPL | $0.10 |
| 1505365 | 9/19/2007 | 2 | 131861 DUPL | $0.70 |
| 1505395 | 9/19/2007 | 2 | 131861 DUPL | $0.20 |
| 1505396 | 9/19/2007 | 2 | 131861 DUPL | $0.20 |
| 1505400 | 9/19/2007 | 6 | 131861 DUPL | $0.70 |
| 1505401 | 9/19/2007 | 6 | 131861 DUPL | $7.50 |
| 1505404 | 9/19/2007 | 6 | 131861 DUPL | $7.50 |
| 1505405 | 9/19/2007 | 6 | 131861 DUPL | $0.20 |
| 1505406 | 9/19/2007 | 6 | 131861 DUPL | $0.40 |
| 1505407 | 9/19/2007 | 6 | 131861 DUPL | $0.70 |
| 1505408 | 9/19/2007 | 6 | 131861 DUPL | $1.10 |
| 1505409 | 9/19/2007 | 6 | 131861 DUPL | $1.20 |
| 1505410 | 9/19/2007 | 6 | 131861 DUPL | $4.40 |
| 1505411 | 9/19/2007 | 6 | 131861 DUPL | $0.10 |
| 1505412 | 9/19/2007 | 6 | 131861 DUPL | $0.10 |
| 1505413 | 9/19/2007 | 6 | 131861 DUPL | $0.10 |
| 1505414 | 9/19/2007 | 6 | 131861 DUPL | $4.20 |
| 1505415 | 9/19/2007 | 6 | 131861 DUPL | $0.20 |
| 1505416 | 9/19/2007 | 6 | 131861 DUPL | $2.40 |
| 1505417 | 9/19/2007 | 6 | 131861 DUPL | $1.10 |
| 1505419 | 9/19/2007 | 6 | 131861 DUPL | $0.10 |
| 1505420 | 9/19/2007 | 6 | 131861 DUPL | $0.10 |
| 1505421 | 9/19/2007 | 6 | 131861 DUPL | $0.10 |
| 1505422 | 9/19/2007 | 6 | 131861 DUPL | $0.30 |
| 1505423 | 9/19/2007 | 6 | 131861 DUPL | $0.30 |
| 1505424 | 9/19/2007 | 6 | 131861 DUPL | $0.20 |
| 1505425 | 9/19/2007 | 6 | 131861 DUPL | $0.30 |
| 1505426 | 9/19/2007 | 6 | 131861 DUPL | $0.30 |
| 1505427 | 9/19/2007 | 6 | 131861 DUPL | $0.30 |
| 1505428 | 9/19/2007 | 6 | 131861 DUPL | $0.30 |
| 1505429 | 9/19/2007 | 6 | 131861 DUPL | $0.10 |
| 1505430 | 9/19/2007 | 6 | 131861 DUPL | $0.30 |
| 1505431 | 9/19/2007 | 6 | 131861 DUPL | $0.70 |
| 1505432 | 9/19/2007 | 6 | 131861 DUPL | $0.40 |
| 1505435 | 9/19/2007 | 6 | 131861 DUPL | $0.20 |
| 1506732 | 9/21/2007 | 6 | 131861 DUPL | $11.00 |
| 1506787 | 9/21/2007 | 2 | 131861 DUPL | $2.70 |
| 1506852 | 9/21/2007 | 1 | 131861 DUPL | $1.20 |
| 1506860 | 9/21/2007 | 1 | 131861 DUPL | $1.20 |
| 1506861 | 9/21/2007 | 1 | 131861 DUPL | $5.30 |
| 1506862 | 9/21/2007 | 1 | 131861 DUPL | $4.90 |
| 1506864 | 9/21/2007 | 1 | 131861 DUPL | $0.80 |
| 1506879 | 9/21/2007 | 2 | 131861 DUPL | $0.40 |
| 1506889 | 9/21/2007 | 2 | 131861 DUPL | $0.40 |
| 1506895 | 9/21/2007 | 2 | 131861 DUPL | $0.30 |
| 1506916 | 9/21/2007 | 9 | 131861 DUPL | $0.30 |
| 1506963 | 9/21/2007 | 2 | 131861 DUPL | $0.20 |
| 1507023 | 9/21/2007 | 1 | 131861 DUPL | $3.00 |
| 1507025 | 9/21/2007 | 1 | 131861 DUPL | $2.00 |
| 1507033 | 9/21/2007 | 1 | 131861 DUPL | $2.00 |
| 1507039 | 9/21/2007 | 1 | 131861 DUPL | $2.30 |
| 1507085 | 9/21/2007 | 1 | 131861 DUPL | $0.10 |
| 1507087 | 9/21/2007 | 1 | 131861 DUPL | $2.50 |
| 1507089 | 9/21/2007 | 1 | 131861 DUPL | $3.10 |
| 1507093 | 9/21/2007 | 1 | 131861 DUPL | $0.50 |
| 1507103 | 9/21/2007 | 1 | 131861 DUPL | $2.10 |
| 1507107 | 9/21/2007 | 1 | 131861 DUPL | $0.70 |
| 1507125 | 9/21/2007 | 1 | 131861 DUPL | $0.20 |
| 1507129 | 9/21/2007 | 2 | 131861 DUPL | $1.20 |
| 1507131 | 9/21/2007 | 2 | 131861 DUPL | $1.20 |
| 1507142 | 9/21/2007 | 2 | 131861 DUPL | $2.50 |
| 1507219 | 9/21/2007 | 1 | 131861 DUPL | $0.10 |
| 1507221 | 9/21/2007 | 1 | 131861 DUPL | $1.20 |
| 1507223 | 9/21/2007 | 1 | 131861 DUPL | $0.10 |

| | | | | |
|---|---|---|---|---|
| 1507227 | 9/21/2007 | 1 | 131861 DUPL | $1.60 |
| 1507229 | 9/21/2007 | 1 | 131861 DUPL | $1.00 |
| 1507233 | 9/21/2007 | 1 | 131861 DUPL | $1.10 |
| 1507237 | 9/21/2007 | 1 | 131861 DUPL | $1.00 |
| 1507299 | 9/21/2007 | 2 | 131861 DUPL | $0.40 |
| 1507301 | 9/21/2007 | 2 | 131861 DUPL | $0.20 |
| 1507303 | 9/21/2007 | 2 | 131861 DUPL | $0.20 |
| 1507359 | 9/21/2007 | 2 | 131861 DUPL | $0.60 |
| 1507407 | 9/21/2007 | 2 | 131861 DUPL | $0.40 |
| 1507408 | 9/21/2007 | 2 | 131861 DUPL | $0.20 |
| 1507410 | 9/21/2007 | 2 | 131861 DUPL | $0.20 |
| 1507511 | 9/21/2007 | 2 | 131861 DUPL | $0.20 |
| 1507512 | 9/21/2007 | 2 | 131861 DUPL | $0.20 |
| 1507772 | 9/24/2007 | 1 | 131861 DUPL | $1.80 |
| 1507917 | 9/24/2007 | 1 | 131861 DUPL | $0.10 |
| 1507954 | 9/24/2007 | 2 | 131861 DUPL | $0.30 |
| 1507995 | 9/24/2007 | 2 | 131861 DUPL | $2.00 |
| 1507996 | 9/24/2007 | 2 | 131861 DUPL | $0.90 |
| 1508043 | 9/24/2007 | 9 | 131861 DUPL | $0.60 |
| 1508050 | 9/24/2007 | 2 | 131861 DUPL | $1.50 |
| 1508074 | 9/24/2007 | 2 | 131861 DUPL | $0.10 |
| 1508088 | 9/24/2007 | 2 | 131861 DUPL | $1.20 |
| 1508090 | 9/24/2007 | 2 | 131861 DUPL | $1.50 |
| 1508092 | 9/24/2007 | 2 | 131861 DUPL | $1.50 |
| 1508117 | 9/24/2007 | 9 | 131861 DUPL | $0.20 |
| 1508119 | 9/24/2007 | 9 | 131861 DUPL | $0.70 |
| 1508185 | 9/24/2007 | 2 | 131861 DUPL | $0.50 |
| 1508378 | 9/24/2007 | 2 | 131861 DUPL | $2.10 |
| 1508465 | 9/24/2007 | 2 | 131861 DUPL | $1.50 |
| 1508486 | 9/24/2007 | 2 | 131861 DUPL | $2.50 |
| 1508500 | 9/24/2007 | 2 | 131861 DUPL | $0.10 |
| 1508502 | 9/24/2007 | 2 | 131861 DUPL | $0.10 |
| 1508504 | 9/24/2007 | 2 | 131861 DUPL | $0.30 |
| 1508506 | 9/24/2007 | 2 | 131861 DUPL | $0.20 |
| 1508507 | 9/24/2007 | 6 | 131861 DUPL | $0.10 |
| 1508508 | 9/24/2007 | 2 | 131861 DUPL | $0.70 |
| 1508509 | 9/24/2007 | 2 | 131861 DUPL | $0.10 |
| 1508510 | 9/24/2007 | 2 | 131861 DUPL | $0.40 |
| 1508511 | 9/24/2007 | 2 | 131861 DUPL | $0.10 |
| 1508512 | 9/24/2007 | 2 | 131861 DUPL | $0.50 |
| 1508513 | 9/24/2007 | 2 | 131861 DUPL | $2.00 |
| 1508514 | 9/24/2007 | 2 | 131861 DUPL | $0.20 |
| 1508515 | 9/24/2007 | 2 | 131861 DUPL | $0.10 |
| 1508516 | 9/24/2007 | 2 | 131861 DUPL | $0.10 |
| 1508517 | 9/24/2007 | 2 | 131861 DUPL | $4.50 |
| 1508518 | 9/24/2007 | 6 | 131861 DUPL | $0.30 |
| 1508519 | 9/24/2007 | 2 | 131861 DUPL | $1.10 |
| 1508520 | 9/24/2007 | 2 | 131861 DUPL | $2.40 |
| 1508521 | 9/24/2007 | 2 | 131861 DUPL | $0.10 |
| 1508522 | 9/24/2007 | 2 | 131861 DUPL | $0.20 |
| 1508523 | 9/24/2007 | 6 | 131861 DUPL | $0.30 |
| 1508524 | 9/24/2007 | 2 | 131861 DUPL | $4.30 |
| 1508526 | 9/24/2007 | 2 | 131861 DUPL | $0.70 |
| 1508527 | 9/24/2007 | 2 | 131861 DUPL | $0.20 |
| 1508528 | 9/24/2007 | 2 | 131861 DUPL | $0.10 |
| 1508530 | 9/24/2007 | 6 | 131861 DUPL | $0.20 |
| 1508531 | 9/24/2007 | 6 | 131861 DUPL | $0.70 |
| 1508532 | 9/24/2007 | 6 | 131861 DUPL | $4.30 |
| 1508533 | 9/24/2007 | 6 | 131861 DUPL | $0.20 |
| 1508534 | 9/24/2007 | 6 | 131861 DUPL | $0.10 |
| 1508535 | 9/24/2007 | 2 | 131861 DUPL | $0.30 |
| 1508536 | 9/24/2007 | 6 | 131861 DUPL | $2.40 |
| 1508537 | 9/24/2007 | 6 | 131861 DUPL | $1.10 |
| 1508538 | 9/24/2007 | 2 | 131861 DUPL | $0.30 |
| 1508539 | 9/24/2007 | 6 | 131861 DUPL | $4.50 |
| 1508540 | 9/24/2007 | 6 | 131861 DUPL | $0.10 |
| 1508541 | 9/24/2007 | 6 | 131861 DUPL | $0.20 |
| 1508543 | 9/24/2007 | 6 | 131861 DUPL | $2.00 |
| 1508545 | 9/24/2007 | 6 | 131861 DUPL | $0.50 |
| 1508546 | 9/24/2007 | 6 | 131861 DUPL | $0.10 |
| 1508547 | 9/24/2007 | 6 | 131861 DUPL | $0.40 |
| 1508548 | 9/24/2007 | 6 | 131861 DUPL | $0.10 |
| 1508549 | 9/24/2007 | 6 | 131861 DUPL | $0.70 |
| 1508550 | 9/24/2007 | 6 | 131861 DUPL | $0.20 |
| 1508551 | 9/24/2007 | 6 | 131861 DUPL | $0.30 |
| 1508552 | 9/24/2007 | 6 | 131861 DUPL | $0.10 |
| 1508553 | 9/24/2007 | 6 | 131861 DUPL | $0.10 |
| 1508558 | 9/24/2007 | 6 | 131861 DUPL | $0.10 |
| 1508559 | 9/24/2007 | 6 | 131861 DUPL | $0.10 |
| 1508560 | 9/24/2007 | 6 | 131861 DUPL | $0.10 |
| 1508562 | 9/24/2007 | 6 | 131861 DUPL | $0.20 |
| 1508563 | 9/24/2007 | 6 | 131861 DUPL | $0.10 |
| 1508564 | 9/24/2007 | 6 | 131861 DUPL | $0.10 |
| 1508565 | 9/24/2007 | 6 | 131861 DUPL | $0.90 |
| 1508566 | 9/24/2007 | 6 | 131861 DUPL | $0.10 |
| 1508567 | 9/24/2007 | 6 | 131861 DUPL | $0.10 |

| | | | | |
|---|---|---|---|---|
| 1508568 | 9/24/2007 | 6 | 131861 DUPL | $0.30 |
| 1508569 | 9/24/2007 | 6 | 131861 DUPL | $0.10 |
| 1508570 | 9/24/2007 | 6 | 131861 DUPL | $0.80 |
| 1508571 | 9/24/2007 | 6 | 131861 DUPL | $0.10 |
| 1508572 | 9/24/2007 | 6 | 131861 DUPL | $0.10 |
| 1508573 | 9/24/2007 | 6 | 131861 DUPL | $0.10 |
| 1508574 | 9/24/2007 | 6 | 131861 DUPL | $0.90 |
| 1508575 | 9/24/2007 | 6 | 131861 DUPL | $0.20 |
| 1508576 | 9/24/2007 | 6 | 131861 DUPL | $0.10 |
| 1508577 | 9/24/2007 | 6 | 131861 DUPL | $0.20 |
| 1508578 | 9/24/2007 | 6 | 131861 DUPL | $0.10 |
| 1508579 | 9/24/2007 | 6 | 131861 DUPL | $0.10 |
| 1508580 | 9/24/2007 | 6 | 131861 DUPL | $0.10 |
| 1508581 | 9/24/2007 | 6 | 131861 DUPL | $0.10 |
| 1508590 | 9/24/2007 | 2 | 131861 DUPL | $0.20 |
| 1508591 | 9/24/2007 | 2 | 131861 DUPL | $0.20 |
| 1508592 | 9/24/2007 | 2 | 131861 DUPL | $0.20 |
| 1508602 | 9/24/2007 | 6 | 131861 DUPL | $0.40 |
| 1508603 | 9/24/2007 | 6 | 131861 DUPL | $0.30 |
| 1508604 | 9/24/2007 | 6 | 131861 DUPL | $0.30 |
| 1508605 | 9/24/2007 | 6 | 131861 DUPL | $0.30 |
| 1508871 | 9/25/2007 | 1 | 131861 DUPL | $3.50 |
| 1509036 | 9/25/2007 | 1 | 131861 DUPL | $0.20 |
| 1509132 | 9/25/2007 | 1 | 131861 DUPL | $7.30 |
| 1509134 | 9/25/2007 | 2 | 131861 DUPL | $2.70 |
| 1509136 | 9/25/2007 | 1 | 131861 DUPL | $7.30 |
| 1509138 | 9/25/2007 | 2 | 131861 DUPL | $2.20 |
| 1509140 | 9/25/2007 | 1 | 131861 DUPL | $14.20 |
| 1509142 | 9/25/2007 | 2 | 131861 DUPL | $1.90 |
| 1509144 | 9/25/2007 | 1 | 131861 DUPL | $7.10 |
| 1509146 | 9/25/2007 | 2 | 131861 DUPL | $0.60 |
| 1509148 | 9/25/2007 | 2 | 131861 DUPL | $0.30 |
| 1509150 | 9/25/2007 | 2 | 131861 DUPL | $1.20 |
| 1509152 | 9/25/2007 | 2 | 131861 DUPL | $0.40 |
| 1509154 | 9/25/2007 | 2 | 131861 DUPL | $0.60 |
| 1509156 | 9/25/2007 | 2 | 131861 DUPL | $0.40 |
| 1509178 | 9/25/2007 | 1 | 131861 DUPL | $7.10 |
| 1509180 | 9/25/2007 | 1 | 131861 DUPL | $1.00 |
| 1509198 | 9/25/2007 | 2 | 131861 DUPL | $0.20 |
| 1509208 | 9/25/2007 | 1 | 131861 DUPL | $1.00 |
| 1509210 | 9/25/2007 | 1 | 131861 DUPL | $1.00 |
| 1509212 | 9/25/2007 | 1 | 131861 DUPL | $1.00 |
| 1509214 | 9/25/2007 | 1 | 131861 DUPL | $2.40 |
| 1509216 | 9/25/2007 | 1 | 131861 DUPL | $1.20 |
| 1509218 | 9/25/2007 | 1 | 131861 DUPL | $2.20 |
| 1509220 | 9/25/2007 | 1 | 131861 DUPL | $1.10 |
| 1509222 | 9/25/2007 | 1 | 131861 DUPL | $1.00 |
| 1509226 | 9/25/2007 | 1 | 131861 DUPL | $1.00 |
| 1509228 | 9/25/2007 | 1 | 131861 DUPL | $1.20 |
| 1509230 | 9/25/2007 | 1 | 131861 DUPL | $1.20 |
| 1509234 | 9/25/2007 | 1 | 131861 DUPL | $1.10 |
| 1509236 | 9/25/2007 | 1 | 131861 DUPL | $1.10 |
| 1509238 | 9/25/2007 | 1 | 131861 DUPL | $1.10 |
| 1509240 | 9/25/2007 | 1 | 131861 DUPL | $1.10 |
| 1509242 | 9/25/2007 | 1 | 131861 DUPL | $0.80 |
| 1509244 | 9/25/2007 | 1 | 131861 DUPL | $0.80 |
| 1509248 | 9/25/2007 | 1 | 131861 DUPL | $0.80 |
| 1509250 | 9/25/2007 | 1 | 131861 DUPL | $0.80 |
| 1509254 | 9/25/2007 | 1 | 131861 DUPL | $1.60 |
| 1509256 | 9/25/2007 | 1 | 131861 DUPL | $0.80 |
| 1509268 | 9/25/2007 | 1 | 131861 DUPL | $0.40 |
| 1509270 | 9/25/2007 | 1 | 131861 DUPL | $0.20 |
| 1509272 | 9/25/2007 | 1 | 131861 DUPL | $0.30 |
| 1509274 | 9/25/2007 | 1 | 131861 DUPL | $0.30 |
| 1509278 | 9/25/2007 | 1 | 131861 DUPL | $0.30 |
| 1509280 | 9/25/2007 | 2 | 131861 DUPL | $0.20 |
| 1509282 | 9/25/2007 | 1 | 131861 DUPL | $0.20 |
| 1509284 | 9/25/2007 | 1 | 131861 DUPL | $0.20 |
| 1509286 | 9/25/2007 | 1 | 131861 DUPL | $0.10 |
| 1509288 | 9/25/2007 | 1 | 131861 DUPL | $0.10 |
| 1509290 | 9/25/2007 | 1 | 131861 DUPL | $1.00 |
| 1509292 | 9/25/2007 | 1 | 131861 DUPL | $1.00 |
| 1509323 | 9/25/2007 | 1 | 131861 DUPL | $2.20 |
| 1509324 | 9/25/2007 | 1 | 131861 DUPL | $1.10 |
| 1509436 | 9/25/2007 | 9 | 131861 DUPL | $0.50 |
| 1509484 | 9/25/2007 | 2 | 131861 DUPL | $0.10 |
| 1509561 | 9/25/2007 | 2 | 131861 DUPL | $0.20 |
| 1509579 | 9/25/2007 | 2 | 131861 DUPL | $0.20 |
| 1509602 | 9/25/2007 | 2 | 131861 DUPL | $5.00 |
| 1509624 | 9/25/2007 | 2 | 131861 DUPL | $0.30 |
| 1509703 | 9/25/2007 | 6 | 131861 DUPL | $0.10 |
| 1509705 | 9/25/2007 | 6 | 131861 DUPL | $0.10 |
| 1509707 | 9/25/2007 | 6 | 131861 DUPL | $0.10 |
| 1509709 | 9/25/2007 | 6 | 131861 DUPL | $0.50 |
| 1509711 | 9/25/2007 | 6 | 131861 DUPL | $0.30 |
| 1509713 | 9/25/2007 | 6 | 131861 DUPL | $0.10 |

| | | | | |
|---|---|---|---|---|
| 1509763 | 9/25/2007 | 2 | 131861 DUPL | $0.10 |
| 1509778 | 9/25/2007 | 2 | 131861 DUPL | $0.10 |
| 1509785 | 9/25/2007 | 2 | 131861 DUPL | $5.00 |
| 1510404 | 9/26/2007 | 9 | 131861 DUPL | $4.00 |
| 1510406 | 9/26/2007 | 9 | 131861 DUPL | $2.50 |
| 1510749 | 9/26/2007 | 1 | 131861 DUPL | $0.10 |
| 1510751 | 9/26/2007 | 1 | 131861 DUPL | $0.10 |
| 1510818 | 9/26/2007 | 1 | 131861 DUPL | $0.10 |
| 1510879 | 9/26/2007 | 2 | 131861 DUPL | $1.40 |
| 1511026 | 9/27/2007 | 6 | 131861 DUPL | $10.60 |
| 1511048 | 9/27/2007 | 6 | 131861 DUPL | $10.60 |
| 1511285 | 9/28/2007 | 6 | 131861 DUPL | $1.30 |
| 1511459 | 9/28/2007 | 9 | 131861 DUPL | $0.40 |
| 1511620 | 9/28/2007 | 9 | 131861 DUPL | $0.60 |
| 1511638 | 9/28/2007 | 2 | 131861 DUPL | $0.10 |
| 1511654 | 9/28/2007 | 2 | 131861 DUPL | $1.80 |
| 1511719 | 9/28/2007 | 1 | 131861 DUPL | $0.30 |
| 1511736 | 9/28/2007 | 2 | 131861 DUPL | $0.20 |
| 1511742 | 9/28/2007 | 2 | 131861 DUPL | $0.20 |
| 1511892 | 9/28/2007 | 1 | 131861 DUPL | $0.20 |
| 1511928 | 9/28/2007 | 1 | 131861 DUPL | $12.70 |
| 1511943 | 9/28/2007 | 2 | 131861 DUPL | $0.10 |
| 1511983 | 9/28/2007 | 1 | 131861 DUPL | $2.20 |
| 1511995 | 9/28/2007 | 1 | 131861 DUPL | $0.20 |
| 1511999 | 9/28/2007 | 1 | 131861 DUPL | $0.50 |
| 1512005 | 9/28/2007 | 1 | 131861 DUPL | $0.50 |
| 1512049 | 9/28/2007 | 1 | 131861 DUPL | $0.10 |
| 1512051 | 9/28/2007 | 1 | 131861 DUPL | $0.10 |
| 1512053 | 9/28/2007 | 1 | 131861 DUPL | $1.00 |
| 1512055 | 9/28/2007 | 1 | 131861 DUPL | $1.00 |
| 1512061 | 9/28/2007 | 1 | 131861 DUPL | $0.10 |
| 1512065 | 9/28/2007 | 1 | 131861 DUPL | $0.20 |
| 1512067 | 9/28/2007 | 1 | 131861 DUPL | $0.20 |
| 1512073 | 9/28/2007 | 1 | 131861 DUPL | $0.80 |
| 1512075 | 9/28/2007 | 1 | 131861 DUPL | $0.10 |
| 1512081 | 9/28/2007 | 2 | 131861 DUPL | $2.70 |
| 1512089 | 9/28/2007 | 2 | 131861 DUPL | $16.20 |
| 1512091 | 9/28/2007 | 2 | 131861 DUPL | $16.20 |
| 1512097 | 9/28/2007 | 2 | 131861 DUPL | $0.80 |
| 1512099 | 9/28/2007 | 2 | 131861 DUPL | $0.80 |
| 1512101 | 9/28/2007 | 1 | 131861 DUPL | $0.60 |
| 1512103 | 9/28/2007 | 2 | 131861 DUPL | $0.60 |
| 1512107 | 9/28/2007 | 1 | 131861 DUPL | $1.50 |
| 1512109 | 9/28/2007 | 1 | 131861 DUPL | $0.90 |
| 1512111 | 9/28/2007 | 2 | 131861 DUPL | $0.60 |
| 1512142 | 9/28/2007 | 1 | 131861 DUPL | $7.30 |
| 1512143 | 9/28/2007 | 1 | 131861 DUPL | $7.30 |
| 1512147 | 9/28/2007 | 1 | 131861 DUPL | $14.20 |
| 1512148 | 9/28/2007 | 1 | 131861 DUPL | $1.00 |
| 1512149 | 9/28/2007 | 1 | 131861 DUPL | $1.00 |
| 1512151 | 9/28/2007 | 1 | 131861 DUPL | $2.00 |
| 1512153 | 9/28/2007 | 1 | 131861 DUPL | $1.00 |
| 1512154 | 9/28/2007 | 1 | 131861 DUPL | $2.40 |
| 1512157 | 9/28/2007 | 1 | 131861 DUPL | $1.20 |
| 1512158 | 9/28/2007 | 2 | 131861 DUPL | $3.00 |
| 1512160 | 9/28/2007 | 1 | 131861 DUPL | $2.20 |
| 1512161 | 9/28/2007 | 1 | 131861 DUPL | $1.10 |
| 1512162 | 9/28/2007 | 1 | 131861 DUPL | $0.80 |
| 1512163 | 9/28/2007 | 1 | 131861 DUPL | $1.10 |
| 1512164 | 9/28/2007 | 1 | 131861 DUPL | $0.80 |
| 1512165 | 9/28/2007 | 1 | 131861 DUPL | $0.80 |
| 1512168 | 9/28/2007 | 1 | 131861 DUPL | $0.40 |
| 1512169 | 9/28/2007 | 1 | 131861 DUPL | $0.20 |
| 1512170 | 9/28/2007 | 1 | 131861 DUPL | $0.30 |
| 1512181 | 9/28/2007 | 1 | 131861 DUPL | $0.60 |
| 1512187 | 9/28/2007 | 1 | 131861 DUPL | $1.20 |
| 1512195 | 9/28/2007 | 1 | 131861 DUPL | $0.60 |
| 1512200 | 9/28/2007 | 1 | 131861 DUPL | $1.80 |
| 1512201 | 9/28/2007 | 1 | 131861 DUPL | $1.20 |
| 1512303 | 9/28/2007 | 1 | 131861 DUPL | $5.50 |
| 1512305 | 9/28/2007 | 1 | 131861 DUPL | $0.10 |
| 1512308 | 9/28/2007 | 1 | 131861 DUPL | $0.50 |
| 1512310 | 9/28/2007 | 1 | 131861 DUPL | $0.30 |
| 1512312 | 9/28/2007 | 1 | 131861 DUPL | $0.20 |
| 1512314 | 9/28/2007 | 1 | 131861 DUPL | $0.10 |
| 1512318 | 9/28/2007 | 1 | 131861 DUPL | $1.20 |
| 1512321 | 9/28/2007 | 1 | 131861 DUPL | $0.10 |
| 1512325 | 9/28/2007 | 1 | 131861 DUPL | $0.50 |
| 1512326 | 9/28/2007 | 1 | 131861 DUPL | $0.10 |
| 1512329 | 9/28/2007 | 1 | 131861 DUPL | $0.90 |
| 1512333 | 9/28/2007 | 1 | 131861 DUPL | $0.20 |
| 1512344 | 9/28/2007 | 1 | 131861 DUPL | $0.10 |
| 1512345 | 9/28/2007 | 1 | 131861 DUPL | $0.50 |
| 1512354 | 9/28/2007 | 1 | 131861 DUPL | $1.20 |
| 1512357 | 9/28/2007 | 1 | 131861 DUPL | $0.10 |
| 1512362 | 9/28/2007 | 1 | 131861 DUPL | $0.90 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | $895.90 | |
| 1534716 | 9/14/2007 | 493 | Zawadzki, Je | 2 | 131861 | LEXI | $239.81 | VENDOR: LEXIS - NEXIS; INVOICE#: 0709018599; DATE: 9/30/2007 - LEXIS RESEARC |
| 1534688 | 9/17/2007 | 550 | Keary, Emme | 2 | 131861 | LEXI | $493.95 | VENDOR: LEXIS - NEXIS; INVOICE#: 0709018599; DATE: 9/30/2007 - LEXIS RESEARC |
| 1534712 | 9/24/2007 | 556 | Smith, Jason | 1 | 131861 | LEXI | $103.69 | VENDOR: LEXIS - NEXIS; INVOICE#: 0709018599; DATE: 9/30/2007 - LEXIS RESEARC |
| 1529627 | 9/28/2007 | 550 | Keary, Emme | 2 | 131861 | LEXI | $41.18 | VENDOR: LEXIS NEXIS COURT LINK; INVOICE#: EA-296367; DATE: 10/1/2007 |
| 1534707 | 9/30/2007 | 486 | Schnitzer, Ec | 6 | 131861 | LEXI | $194.86 | VENDOR: LEXIS - NEXIS; INVOICE#: 0709018599; DATE: 9/30/2007 - LEXIS RESEARC |
| | | | | | | | $1,073.49 | |
| 1516344 | 9/1/2007 | 260 | Indelicato, M | 1 | 131861 | MEAL | $12.30 | VENDOR: INDELICATO; INVOICE#: 103; DATE: 10/4/2007 |
| 1516345 | 9/2/2007 | 260 | Indelicato, M | 1 | 131861 | MEAL | $12.68 | VENDOR: INDELICATO; INVOICE#: 103; DATE: 10/4/2007 |
| 1504338 | 9/4/2007 | 493 | Zawadzki, Je | 2 | 131861 | MEAL | $20.88 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 244965; DA |
| 1497465 | 9/5/2007 | 550 | Keary, Emme | 2 | 131861 | MEAL | $9.70 | VENDOR: EMMET KEARY; INVOICE#: 0910; DATE: 9/10/2007 |
| 1504333 | 9/5/2007 | 972 | Janice O'Kar | 1 | 131861 | MEAL | $25.21 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 244965; DA |
| 1497466 | 9/6/2007 | 550 | Keary, Emme | 2 | 131861 | MEAL | $9.70 | VENDOR: EMMET KEARY; INVOICE#: 0910; DATE: 9/10/2007 |
| 1504314 | 9/6/2007 | 550 | Keary, Emme | 2 | 131861 | MEAL | $18.14 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 244965; DA |
| 1504319 | 9/6/2007 | 364 | Power, Mark | 1 | 131861 | MEAL | $16.94 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 244965; DA |
| 1504288 | 9/7/2007 | 493 | Zawadzki, Je | 1 | 131861 | MEAL | $24.21 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 244965; DA |
| 1516348 | 9/7/2007 | 260 | Indelicato, M | 1 | 131861 | MEAL | $14.14 | VENDOR: INDELICATO; INVOICE#: 103; DATE: 10/4/2007 |
| 1537238 | 9/7/2007 | 550 | Keary, Emme | 2 | 131861 | MEAL | $10.06 | VENDOR: EMMET KEARY; INVOICE#: 1022; DATE: 10/24/2007 |
| 1497467 | 9/10/2007 | 550 | Keary, Emme | 2 | 131861 | MEAL | $9.70 | VENDOR: EMMET KEARY; INVOICE#: 0910; DATE: 9/10/2007 |
| 1504387 | 9/10/2007 | 550 | Keary, Emme | 2 | 131861 | MEAL | $24.27 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 245531; DA |
| 1504388 | 9/10/2007 | 493 | Zawadzki, Je | 2 | 131861 | MEAL | $26.43 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 245531; DA |
| 1504356 | 9/11/2007 | 426 | Grubman, Dc | 2 | 131861 | MEAL | $28.50 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 245531; DA |
| 1504357 | 9/11/2007 | 493 | Zawadzki, Je | 2 | 131861 | MEAL | $28.48 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 245531; DA |
| 1504358 | 9/11/2007 | 260 | Indelicato, M | 2 | 131861 | MEAL | $28.48 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 245531; DA |
| 1504359 | 9/11/2007 | 364 | Power, Mark | 2 | 131861 | MEAL | $28.48 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 245531; DA |
| 1504361 | 9/11/2007 | 486 | Schnitzer, Ec | 2 | 131861 | MEAL | $28.48 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 245531; DA |
| 1504362 | 9/11/2007 | 550 | Keary, Emme | 2 | 131861 | MEAL | $28.48 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 245531; DA |
| 1516349 | 9/11/2007 | 260 | Indelicato, M | 1 | 131861 | MEAL | $17.25 | VENDOR: INDELICATO; INVOICE#: 103; DATE: 10/4/2007 |
| 1528634 | 9/11/2007 | 550 | Keary, Emme | 2 | 131861 | MEAL | $4.18 | VENDOR: EMMET KEARY; INVOICE#: 1012; DATE: 10/15/2007 |
| 1503265 | 9/12/2007 | 550 | Keary, Emme | 2 | 131861 | MEAL | $9.70 | VENDOR: EMMET KEARY; INVOICE#: 917; DATE: 9/18/2007 |
| 1516350 | 9/12/2007 | 260 | Indelicato, M | 1 | 131861 | MEAL | $16.31 | VENDOR: INDELICATO; INVOICE#: 103; DATE: 10/4/2007 |
| 1503266 | 9/14/2007 | 550 | Keary, Emme | 2 | 131861 | MEAL | $26.57 | VENDOR: EMMET KEARY; INVOICE#: 917; DATE: 9/18/2007 |
| 1508727 | 9/17/2007 | 550 | Keary, Emme | 2 | 131861 | MEAL | $9.70 | VENDOR: EMMET KEARY; INVOICE#: 925; DATE: 9/25/2007 |
| 1509903 | 9/17/2007 | 550 | Keary, Emme | 2 | 131861 | MEAL | $24.27 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 248998; DA |
| 1508728 | 9/18/2007 | 550 | Keary, Emme | 2 | 131861 | MEAL | $9.70 | VENDOR: EMMET KEARY; INVOICE#: 925; DATE: 9/25/2007 |
| 1509891 | 9/18/2007 | 550 | Keary, Emme | 2 | 131861 | MEAL | $53.78 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 248998; DA |
| 1508729 | 9/19/2007 | 550 | Keary, Emme | 2 | 131861 | MEAL | $9.70 | VENDOR: EMMET KEARY; INVOICE#: 925; DATE: 9/25/2007 |
| 1509873 | 9/19/2007 | 426 | Grubman, Dc | 2 | 131861 | MEAL | $39.39 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 248998; DA |
| 1509874 | 9/19/2007 | 260 | Indelicato, M | 2 | 131861 | MEAL | $39.39 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 248998; DA |
| 1509875 | 9/19/2007 | 486 | Schnitzer, Ec | 2 | 131861 | MEAL | $39.39 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 248998; DA |
| 1509864 | 9/20/2007 | 550 | Keary, Emme | 2 | 131861 | MEAL | $26.69 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 248998; DA |
| 1509865 | 9/20/2007 | 260 | Indelicato, M | 2 | 131861 | MEAL | $26.71 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 248998; DA |
| 1509866 | 9/20/2007 | 486 | Schnitzer, Ec | 2 | 131861 | MEAL | $26.71 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 248998; DA |
| 1509867 | 9/20/2007 | 493 | Zawadzki, Je | 2 | 131861 | MEAL | $26.71 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 248998; DA |
| 1509868 | 9/20/2007 | 426 | Grubman, Dc | 2 | 131861 | MEAL | $26.71 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 248998; DA |
| 1509876 | 9/20/2007 | 550 | Keary, Emme | 2 | 131861 | MEAL | $531.21 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 248998; DA |
| 1523749 | 9/20/2007 | 486 | Schnitzer, Ec | 6 | 131861 | MEAL | $5.95 | VENDOR: PETTY CASH; INVOICE#: 1010; DATE: 10/11/2007 |
| 1509859 | 9/21/2007 | 972 | Janice O'Kar | 2 | 131861 | MEAL | $25.84 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 248998; DA |
| 1537295 | 9/21/2007 | 260 | Indelicato, M | 6 | 131861 | MEAL | $15.31 | VENDOR: INDELICATO; INVOICE#: 1024; DATE: 10/24/2007 |
| 1514759 | 9/24/2007 | 550 | Keary, Emme | 2 | 131861 | MEAL | $9.70 | VENDOR: EMMET KEARY; INVOICE#: 101; DATE: 10/1/2007 |
| 1514976 | 9/24/2007 | 550 | Keary, Emme | 2 | 131861 | MEAL | $33.77 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 251914; DA |
| 1514978 | 9/24/2007 | 426 | Grubman, Dc | 2 | 131861 | MEAL | $33.77 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 251914; DA |
| 1514979 | 9/24/2007 | 260 | Indelicato, M | 2 | 131861 | MEAL | $33.77 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 251914; DA |
| 1514987 | 9/24/2007 | 972 | Janice O'Kar | 2 | 131861 | MEAL | $17.36 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 251914; DA |
| 1537296 | 9/24/2007 | 260 | Indelicato, M | 6 | 131861 | MEAL | $16.31 | VENDOR: INDELICATO; INVOICE#: 1024; DATE: 10/24/2007 |
| 1514760 | 9/25/2007 | 550 | Keary, Emme | 2 | 131861 | MEAL | $9.70 | VENDOR: EMMET KEARY; INVOICE#: 101; DATE: 10/1/2007 |
| 1514971 | 9/25/2007 | 972 | Janice O'Kar | 1 | 131861 | MEAL | $25.84 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 251914; DA |
| 1514957 | 9/26/2007 | 550 | Keary, Emme | 2 | 131861 | MEAL | $30.57 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 251914; DA |
| 1514951 | 9/27/2007 | 972 | Janice O'Kar | 1 | 131861 | MEAL | $25.84 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 251914; DA |
| 1514933 | 9/28/2007 | 972 | Janice O'Kar | 1 | 131861 | MEAL | $17.36 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 251914; DA |
| 1537299 | 9/28/2007 | 260 | Indelicato, M | 2 | 131861 | MEAL | $31.50 | VENDOR: INDELICATO; INVOICE#: 1024; DATE: 10/24/2007 |
| 1537310 | 9/28/2007 | 260 | Indelicato, M | 2 | 131861 | MEAL | $10.85 | VENDOR: INDELICATO; INVOICE#: 1024; DATE: 10/24/2007 |
| | | | | | | | $1,712.77 | |
| 1498425 | 9/7/2007 | 493 | Zawadzki, Je | 2 | 131861 | POST | $0.41 | |
| 1508716 | 9/24/2007 | 260 | Indelicato, M | 1 | 131861 | POST | $4.60 | |
| | | | | | | | $5.01 | |
| 1523667 | 9/7/2007 | 364 | Power, Mark | 11 | 131861 | SEAR | $0.24 | VENDOR: PACER SERVICE CENTER; INVOICE#: 9302007; DATE: 9/30/2007 - PACER |
| 1523675 | 9/7/2007 | 364 | Power, Mark | 6 | 131861 | SEAR | $1.52 | VENDOR: PACER SERVICE CENTER; INVOICE#: 9302007; DATE: 9/30/2007 - PACER |
| 1523709 | 9/7/2007 | 364 | Power, Mark | 2 | 131861 | SEAR | $20.08 | VENDOR: PACER SERVICE CENTER; INVOICE#: 9302007; DATE: 9/30/2007 - PACER |
| 1523689 | 9/19/2007 | 364 | Power, Mark | 1 | 131861 | SEAR | $0.80 | VENDOR: PACER SERVICE CENTER; INVOICE#: 9302007; DATE: 9/30/2007 - PACER |
| 1523651 | 9/24/2007 | 364 | Power, Mark | 2 | 131861 | SEAR | $0.24 | VENDOR: PACER SERVICE CENTER; INVOICE#: 9302007; DATE: 9/30/2007 - PACER |
| 1530745 | 9/26/2007 | 254 | Matzat, Rosa | 1 | 131861 | SEAR | $86.00 | VENDOR: PACER SERVICE CENTER; INVOICE#: 9302007; DATE: 9/30/2007 - PACER |
| 1523653 | 9/28/2007 | 364 | Power, Mark | 2 | 131861 | SEAR | $38.48 | VENDOR: PACER SERVICE CENTER; INVOICE#: 9302007; DATE: 9/30/2007 - PACER |
| 1523660 | 9/28/2007 | 364 | Power, Mark | 2 | 131861 | SEAR | $92.08 | VENDOR: PACER SERVICE CENTER; INVOICE#: 9302007; DATE: 9/30/2007 - PACER |
| 1523678 | 9/28/2007 | 364 | Power, Mark | 2 | 131861 | SEAR | $254.56 | VENDOR: PACER SERVICE CENTER; INVOICE#: 9302007; DATE: 9/30/2007 - PACER |
| | | | | | | | $494.00 | |
| 1542872 | 9/24/2007 | 260 | Indelicato, M | 1 | 131861 | TELE | $216.88 | VENDOR: AMERICAN EXPRESS; INVOICE#: 110101NOV; DATE: 11/1/2007 |
| 1542873 | 9/25/2007 | 364 | Power, Mark | 1 | 131861 | TELE | $2.96 | VENDOR: AMERICAN EXPRESS; INVOICE#: 110101NOV; DATE: 11/1/2007 |
| 1542874 | 9/27/2007 | 364 | Power, Mark | 1 | 131861 | TELE | $24.08 | VENDOR: AMERICAN EXPRESS; INVOICE#: 110101NOV; DATE: 11/1/2007 |
| | | | | | | | $243.92 | |
| 1516343 | 9/1/2007 | 260 | Indelicato, M | 2 | 131861 | TRAV | $280.00 | VENDOR: INDELICATO; INVOICE#: 103; DATE: 10/4/2007 |
| 1516329 | 9/17/2007 | 260 | Indelicato, M | 9 | 131861 | TRAV | $228.00 | VENDOR: INDELICATO; INVOICE#: 103; DATE: 10/4/2007 |
| 1537297 | 9/25/2007 | 260 | Indelicato, M | 6 | 131861 | TRAV | $226.00 | VENDOR: INDELICATO; INVOICE#: 1024; DATE: 10/24/2007 |
| 1509930 | 9/26/2007 | 486 | Schnitzer, Ec | 6 | 131861 | TRAV | $127.00 | VENDOR: SCHNITZER, EDWARD L.; INVOICE#: 926; DATE: 9/26/2007 |
| 1509931 | 9/26/2007 | 486 | Schnitzer, Ec | 6 | 131861 | TRAV | $205.00 | VENDOR: SCHNITZER, EDWARD L.; INVOICE#: 926; DATE: 9/26/2007 |
| 1537301 | 9/28/2007 | 260 | Indelicato, M | 2 | 131861 | TRAV | $268.00 | VENDOR: INDELICATO; INVOICE#: 1024; DATE: 10/24/2007 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | $1,334.00 | |
| 1522433 | 9/25/2007 | 514 Fine, Joselyr | 2 | 131861 | UCC | $188.20 | VENDOR: CSC; INVOICE#: 50258999; DATE: 9/26/2007 |
| 1522434 | 9/25/2007 | 514 Fine, Joselyr | 2 | 131861 | UCC | $75.20 | VENDOR: CSC; INVOICE#: 50257919; DATE: 9/26/2007 |
| 1522436 | 9/25/2007 | 514 Fine, Joselyr | 2 | 131861 | UCC | $42.20 | VENDOR: CSC; INVOICE#: 50256937; DATE: 9/25/2007 |
| 1522441 | 9/25/2007 | 514 Fine, Joselyr | 2 | 131861 | UCC | $238.20 | VENDOR: CSC; INVOICE#: 50258147; DATE: 9/26/2007 |
| 1523715 | 9/25/2007 | 980 Porch, Mary | 2 | 131861 | UCC | $32.20 | VENDOR: CSC; INVOICE#: 50256723; DATE: 9/25/2007 |
| 1523716 | 9/25/2007 | 980 Porch, Mary | 2 | 131861 | UCC | $32.20 | VENDOR: CSC; INVOICE#: 50256718; DATE: 9/25/2007 |
| 1523724 | 9/25/2007 | 514 Fine, Joselyr | 2 | 131861 | UCC | $316.20 | VENDOR: CSC; INVOICE#: 50269437; DATE: 9/28/2007 |
| 1523725 | 9/25/2007 | 514 Fine, Joselyr | 2 | 131861 | UCC | $336.20 | VENDOR: CSC; INVOICE#: 50269439; DATE: 9/28/2007 |
| 1529622 | 9/25/2007 | 514 Fine, Joselyr | 2 | 131861 | UCC | $1,078.20 | VENDOR: CSC; INVOICE#: 50295267; DATE: 10/8/2007 |
| | | | | | | $2,338.80 | |
| Total Expenses for September 1, 2007 through September 30, 2007 | | | | | | $10,120.56 | |