## AMERICAN HOME MORTGAGE COMPANY
## PROJECT CODE SUMMARY
## OCTOBER 1 - 31, 2007

| PROJECT CODE | PROJECT CATEGORY | TOTAL HOURS | TOTAL FEES |
|---|---|---|---|
| 1 | Blank Rome Fee/Employment Applications | 30.80 | $9,836.00 |
| 2 | Other Professionals' Fee/Employment Issues | 22.10 | $12,412.50 |
| 3 | Executory Contracts and Unexpired Leases | 0.20 | $45.00 |
| 4 | Claims Analysis and Objections | 1.00 | $603.00 |
| 5 | Committee Business and Meetings | 5.10 | $3,102.00 |
| 6 | Case Administration | 25.10 | $7,415.50 |
| 7 | Debtor's Business Operations (i.e. evaluation of operating reports, schedules, statement of financial affairs and other financial information) | 2.70 | $1,618.00 |
| 8 | Employee Benefits/General Labor | 30.60 | $18,599.50 |
| 9 | Evaluation and Negotiations of Debtor's Plan and Disclosure Statement and Exclusivity Requests | | |
| 10 | Financing Issues | 0.60 | $322.50 |
| 11 | Regulatory Matters | | |
| 12 | Sale of Assets/Asset Purchase Agreement (includes Debtor's mortgage loan sales) | 72.20 | $36,303.50 |
| 13 | Stay Relief Issues | 1.50 | $843.00 |
| 14 | Secured Creditor/Equipment Lessor Issues | | |
| 15 | Tax Issues | | |
| 16 | Asset Analysis and Recovery (identification and review of potential assets including causes of action & non-litigation recoveries) | 9.90 | $6,084.00 |
| 17 | Hearings - Attendance/Preparation | 55.10 | $31,710.00 |
| 18 | Loan Servicing Transfer Issues | | |
| 19 | D&O Issues/E&O Issues | | |
| 20 | Non-Working Travel Time | | |
| 21 | Adversary Litigation | 17.20 | $9,073.50 |
| | **TOTALS** | **274.10** | **$137,968.00** |

**Project Code 1**

Client Number/Name: 128189 AMERICAN HOME MORTGAGE COMPANY,
Matter Number/Name: 128189-01600 IN re AMERICAN HOME MORTGAGE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| PROJECT CODE: 01 | | | | |
| Oct 03 07 | PREPARE FIRST AND SECOND MONTHLY FEE APPLICATION | FATELL | 0.30 | $180.00 |
| Oct 03 07 | TELEPHONE CALL FROM B. FATELL REGARDING PREPARATION OF FEE APPLICATION | SENESE | 0.10 | $22.50 |
| Oct 03 07 | DISCUSSIONS WITH H. ROSCOE REGARDING PREPARATION OF PAPERS FOR FIRST MONTHLY FEE APPLICATION | MOODY | 0.20 | $40.00 |
| Oct 05 07 | REVIEW, EDIT AND CODE INITIAL PROFORMA (3.8); E-MAIL EXCHANGES WITH M. VONGTAMA REGARDING SCOPE AND STATUS OF SAME (.2) | SENESE | 4.00 | $900.00 |
| Oct 07 07 | REVIEW, EDIT AND CODE INITIAL PROFORMA IN PREPARATION FOR DRAFTING BLANK ROME'S FIRST AND SECOND MONTHLY FEE APPLICATION | SENESE | 3.00 | $675.00 |
| Oct 08 07 | EDIT AND CODE PROFORMA IN PREPARATION FOR DRAFTING OF BLANK ROME'S FIRST AND SECOND MONTHLY FEE APPLICATION | SENESE | 2.70 | $607.50 |
| Oct 08 07 | ADDITIONAL REVIEW AND EDITS TO BLANK ROME'S INITIAL PROFORMA | SENESE | 2.30 | $517.50 |
| Oct 09 07 | EDIT AND CODE INITIAL PROFORMA IN PREPARATION FOR DRAFTING BLANK ROME'S FIRST AND SECOND MONTHLY FEE APPLICATION; E-MAIL EXCHANGES WITH H. ROSCOE, B. FATELL AND M. VONGTAMA | SENESE | 2.40 | $540.00 |
| Oct 10 07 | E-MAIL CORRESPONDENCE TO J. MCMAHON REGARDING RETENTION APPLICATION; REVIEW AFFIDAVIT AND REPLY TO J. MCMAHON | FATELL | 0.30 | $180.00 |
| Oct 18 07 | DRAFT COMBINED FIRST AND SECOND MONTHLY FEE APPLICATION | VONGTAMA | 4.50 | $1,552.50 |
| Oct 19 07 | CONTINUED WORK ON COMBINED FIRST AND SECOND MONTH FEE APPLICATION, INCLUDING TELECONFERENCES AND E-MAIL CORRESPONDENCE WITH G. KUPNIEWSKI (.2), A. ECKSTEIN (.2), K. SENESE (.2), M. KOWALCYZK (.2), TO DISCUSS WORK PERFORMED; REVIEW AND EDIT AUGUST AND SEPTEMBER PRO FORMA STATEMENT (3.1); COMPLETE DRAFT AND REVISION OF FEE APPLICATION (3.4) | VONGTAMA | 7.30 | $2,518.50 |
| Oct 22 07 | E-MAIL EXCHANGE WITH M. VONGTAMA REGARDING PROFORMA AND INITIAL DRAFT OF BLANK ROME'S FIRST AND SECOND MONTHLY FEE APPLICATION | SENESE | 0.10 | $22.50 |
| Oct 22 07 | ASSIST H. ROSCOE WITH BILLING INFORMATION CONCERNING FIRST AND SECOND MONTHLY APPLICATION | MOODY | 0.20 | $40.00 |

Client Number/Name: 128189 AMERICAN HOME MORTGAGE COMPANY,
Matter Number/Name: 128189-01600 IN re AMERICAN HOME MORTGAGE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| Oct 23 07 | MEETING WITH M. INDELICATO AND M. POWER REGARDING RETENTION QUESTIONS FROM U.S. TRUSTEE AND OTHER CASE RELATED MATTERS | FATELL | 0.80 | $480.00 |
| Oct 26 07 | TELEPHONE CALL WITH M. POWER AND M. INDELICATO REGARDING U.S. TRUSTEE QUESTIONS REGARDING WAIVERS | FATELL | 0.30 | $180.00 |
| Oct 26 07 | E-MAIL CORRESPONDENCE TO M. POWER AND WITH J. MCMAHON REGARDING RETENTION APPLICATION | FATELL | 0.20 | $120.00 |
| Oct 31 07 | MEETING WITH M. POWER AND M. INDELICATO TO PREPARE FOR MEETING WITH U.S. TRUSTEE | FATELL | 0.80 | $480.00 |
| Oct 31 07 | MEETING WITH U.S. TRUSTEE (A. VARA AND J. MCMAHON) REGARDING RETENTION APPLICATIONS | FATELL | 1.30 | $780.00 |

PROJECT CODE TOTALS   01                    TOTAL VALUE:    $9,836.00      30.80

# Project Code 2

Client Number/Name: 128189 AMERICAN HOME MORTGAGE COMPANY,
Matter Number/Name: 128189-01600 IN re AMERICAN HOME MORTGAGE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| PROJECT CODE: 02 | | | | |
| Oct 01 07 | REVIEW OF CORRESPONDENCE WITH DEBTORS' COUNSEL ON OCP OVERAGES AND NOTES OF COMMITTEE CALL (.2); E-MAIL TO M. WHITEMAN REGARDING ADDITIONAL INFORMATION REQUIRED (.3) | ECKSTEIN | 0.50 | $307.50 |
| Oct 03 07 | REVIEW NUMEROUS AFFIDAVITS OF ORDINARY COURSE PROFESSIONALS; UPDATE CALENDAR TO REFLECT RESPECTIVE OBJECTION DEADLINES | SENESE | 0.50 | $112.50 |
| Oct 04 07 | REVIEW OF SUMMARY OF WEINREB FORECLOSURE PROFESSIONALS RETENTION PAPERS | ECKSTEIN | 0.10 | $61.50 |
| Oct 08 07 | E-MAIL TO J. MCMAHON AND R. MALATEK REGARDING CONSULTANT FOR COMMITTEE LITIGATION | FATELL | 0.10 | $60.00 |
| Oct 08 07 | SCAN REVIEW OF OCP ZEICHNER ELLMAN INVOICE | ECKSTEIN | 0.10 | $61.50 |
| Oct 08 07 | SCAN REVIEW OF WEINER BRODSKY INVOICE | ECKSTEIN | 0.10 | $61.50 |
| Oct 09 07 | REVIEW WEINER BRODSKY INVOICE AND REVIEW OF OCP ORDER | ECKSTEIN | 0.40 | $246.00 |
| Oct 09 07 | TELEPHONE CONFERENCE WITH B. FATELL REGARDING OCP ISSUES AND WEINER BRODSKY APPLICATION (.1); E-MAIL REGARDING SAME TO DEBTORS' COUNSEL (.2) | ECKSTEIN | 0.30 | $184.50 |
| Oct 09 07 | UPDATE CALENDAR OF CRITICAL DATES AND EVENTS TO REFLECT OBJECTION DEADLINES WITH RESPECT TO NUMEROUS AFFIDAVITS OF OCPS | SENESE | 0.50 | $112.50 |
| Oct 10 07 | E-MAIL FROM T. TURNER REGARDING WEINER BRODSKY STATUS AND SECTION 327(E) APPLICATION (.1); E-MAIL TO CO-COUNSEL REGARDING ABOVE (.1); E-MAIL TO DEBTORS' COUNSEL REGARDING ABOVE AND INTENTION (.1); E-MAIL FROM M. LUNN REGARDING SAME (.1) | ECKSTEIN | 0.40 | $246.00 |
| Oct 15 07 | TELEPHONE CALL WITH A. ECKSTEIN REGARDING ORDINARY COURSE PROFESSIONALS | FATELL | 0.20 | $120.00 |
| Oct 15 07 | REVIEW AND ANALYSIS OF OCP'S SUBMITTED INVOICES AND DEBTORS' STATEMENTS REGARDING INTENTIONS TO PAY (2.2); E-MAIL TO CO-COUNSEL REGARDING SAME (1.0) | ECKSTEIN | 3.20 | $1,968.00 |
| Oct 16 07 | E-MAIL FROM M. INDELICATO REGARDING OCP ISSUES | ECKSTEIN | 0.10 | $61.50 |
| Oct 16 07 | REVIEW OF OCP PAYMENT REQUESTS (1.2); DRAFT MEMO TO DEBTORS' COUNSEL (.6) | ECKSTEIN | 1.80 | $1,107.00 |
| Oct 17 07 | E-MAIL A. ECKSTEIN REGARDING OCP | FATELL | 0.10 | $60.00 |
| Oct 17 07 | RECEIVE AND REVIEW WEINREB, CODILS AND | ECKSTEIN | 0.30 | $184.50 |

Client Number/Name: 128189 AMERICAN HOME MORTGAGE COMPANY,
Matter Number/Name: 128189-01600 IN re AMERICAN HOME MORTGAGE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| | MILESTONE RETENTION ORDERS | | | |
| Oct 17 07 | REVIEW AND DISTRIBUTE VARIOUS RETENTION ORDERS: (1) MILESTONE ADVISORS, (II) WEINREB & ASSOC. AND (III) CODILIS & ASSOC. | SENESE | 0.10 | $22.50 |
| Oct 19 07 | TELEPHONE CONFERENCE WITH M. WHITEMAN (LW); E-MAILS TO/FROM M. WHITEMAN REGARDING OCP FEE REQUESTS; REVIEW OUTSTANDING STATUS AND OCP REQUESTS | ECKSTEIN | 0.40 | $246.00 |
| Oct 22 07 | TELEPHONE CONFERENCE WITH M. WHITEMAN REGARDING OCP PAYMENT AND APPROVAL ISSUES | ECKSTEIN | 0.30 | $184.50 |
| Oct 22 07 | E-MAIL TO M. WHITEMAN REGARDING OPEN ISSUES ON PRE PETITION FEES (.3); E-MAIL TO CO-COUNSEL REGARDING SAME (.1) | ECKSTEIN | 0.40 | $246.00 |
| Oct 23 07 | REVIEW AND ANALYSIS OF ADDITIONAL OCP SUBMISSIONS (2.5); REVIEW OF PRIOR SUBMISSIONS AND RESPONSES AND OUTSTANDING REQUESTS (.4); MEMO TO M. WHITEMAN AND T. TURNER REGARDING SAME (.4); TELEPHONE CONFERENCE WITH B. FATELL REGARDING SAME (.1) | ECKSTEIN | 3.40 | $2,091.00 |
| Oct 23 07 | MEETING WITH I. BAUMGARTEN REGARDING OCP FEES | ECKSTEIN | 0.50 | $307.50 |
| Oct 23 07 | MEETING WITH A. ECKSTEIN REGARDING PROFESSIONAL FEES (1.5); REVIEW OF FILE AND E-MAILS (.5) | BAUMGARTEN | 2.00 | $900.00 |
| Oct 23 07 | MEETING WITH A. ECKSTEIN REGARDING REVIEW OF OTHER PROFESSIONAL FEES; BEGIN REVIEW OF FILE | BAUMGARTEN | 1.00 | $450.00 |
| Oct 24 07 | RECEIVE AND REVIEW SPREADSHEET FROM T. TURNER REGARDING REQUEST FOR APPROVAL TO PAY | ECKSTEIN | 0.30 | $184.50 |
| Oct 24 07 | TELEPHONE CONFERENCE WITH T. TURNER REGARDING FEE REQUESTS | ECKSTEIN | 0.30 | $184.50 |
| Oct 24 07 | TELEPHONE CONFERENCE WITH T. TURNER REGARDING NORTHWEST TRUSTEE FEE APPLICATION | ECKSTEIN | 0.10 | $61.50 |
| Oct 24 07 | REVIEW AND ANALYSIS OF E-MAIL AND CHART FROM DEBTORS' COUNSEL REGARDING OUTSTANDING OCP REQUESTS AND DEBTORS' PROPOSED ACTION (.4); OFFICE CONFERENCE WITH I. BAUMGARTEN REGARDING REVIEW OF SAME (.1); E-MAIL TO DEBTORS' COUNSEL REGARDING SAME (.2); E-MAIL TO CO-COUNSEL REGARDING SAME (.1); E-MAIL FROM DEBTORS' COUNSEL REGARDING SAME (.1) | ECKSTEIN | 0.90 | $553.50 |
| Oct 24 07 | TELEPHONE CONFERENCE WITH M. WHITEMAN REGARDING STREAMLINING OCP PAYMENT AND APPROVAL PROCESS | ECKSTEIN | 0.30 | $184.50 |

Client Number/Name: 128189 AMERICAN HOME MORTGAGE COMPANY,
Matter Number/Name: 128189-01600 IN re AMERICAN HOME MORTGAGE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| Oct 24 07 | REVIEW OF E-MAILS WITH DEBTOR'S COUNSEL AND CO-COUNSEL (1.4); MEETING WITH A. ECKSTEIN TO DISCUSS SPREADSHEET LISTING FEES TO BE APPROVED (.1) | BAUMGARTEN | 1.50 | $675.00 |
| Oct 25 07 | TELEPHONE CALL WITH A. ECKSTEIN REGARDING OCP PAYMENTS | FATELL | 0.10 | $60.00 |
| Oct 25 07 | MEMORANDA TO DEBTORS' COUNSEL AND CO-COUNSEL REGARDING OCP | ECKSTEIN | 1.30 | $799.50 |
| Oct 26 07 | E-MAIL FROM T. TURNER REGARDING FOLLOW UP; REVIEW CHART; TELEPHONE CONFERENCE WITH B. FATELL REGARDING SAME | ECKSTEIN | 0.30 | $184.50 |
| Oct 26 07 | E-MAIL TO T. TURNER REGARDING PAYMENT OF OCPS | ECKSTEIN | 0.20 | $123.00 |

PROJECT CODE TOTALS  02                      TOTAL VALUE:   $12,412.50        22.10

# Project Code 3

Client Number/Name: 128189 AMERICAN HOME MORTGAGE COMPANY,
Matter Number/Name: 128189-01600 IN re AMERICAN HOME MORTGAGE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|

PROJECT CODE:  03

| | | | | |
|------|-----------|------------|-------|----------------|
| Oct 03 07 | REVIEW AND DISTRIBUTE SUPPLEMENTAL ORDER APPROVING DEBTOR'S SECOND MOTION TO REJECT | SENESE | 0.10 | $22.50 |
| Oct 17 07 | REVIEW AND DISTRIBUTE FOURTH ORDER REJECTING UNEXPIRED LEASES AND EXECUTORY CONTRACTS | SENESE | 0.10 | $22.50 |

PROJECT CODE TOTALS  03                    TOTAL VALUE:      $45.00        0.20

# Project Code 4

Client Number/Name: 128189 AMERICAN HOME MORTGAGE COMPANY,
Matter Number/Name: 128189-01600 IN re AMERICAN HOME MORTGAGE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|---|---|---|---|---|
| PROJECT CODE:  04 | | | | |
| Oct 09 07 | REVIEW OF BAR DATE MOTION | ECKSTEIN | 0.20 | $123.00 |
| Oct 18 07 | REVIEW BAR DATE MOTION AND RELATED NOTICES; E-MAIL CORRESPONDENCE TO K. COYLE | FATELL | 0.40 | $240.00 |
| Oct 24 07 | TELEPHONE CALL WITH I. BAUMGARTEN REGARDING BAR DATE MOTION (.3); REVIEW REPORT ON NEGOTIATIONS WITH DEBTORS COUNSEL (.1) | FATELL | 0.40 | $240.00 |

PROJECT CODE TOTALS  04                    TOTAL VALUE:     $603.00     1.00

# Project Code 5

Client Number/Name: 128189 AMERICAN HOME MORTGAGE COMPANY,
Matter Number/Name: 128189-01600 IN re AMERICAN HOME MORTGAGE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| PROJECT CODE: 05 | | | | |
| Oct 01 07 | TELECONFERENCE WITH L. BIEHL, BORROWER, REGARDING FRUSTRATION IN TRYING TO REFINANCE WITH AHM | FATELL | 0.20 | $120.00 |
| Oct 04 07 | PARTICIPATE IN COMMITTEE TELEPHONIC MEETING | FATELL | 1.10 | $660.00 |
| Oct 04 07 | COMMITTEE CONFERENCE CALL | ECKSTEIN | 1.10 | $676.50 |
| Oct 11 07 | COMMITTEE CONFERENCE CALL | ECKSTEIN | 0.70 | $430.50 |
| Oct 26 07 | COMMITTEE TELEPHONIC MEETING | FATELL | 1.00 | $600.00 |
| Oct 26 07 | COMMITTEE CONFERENCE CALL | ECKSTEIN | 1.00 | $615.00 |

PROJECT CODE TOTALS  05               TOTAL VALUE:   $3,102.00      5.10

# Project Code 6

Client Number/Name: 128189 AMERICAN HOME MORTGAGE COMPANY,
Matter Number/Name: 128189-01600 IN re AMERICAN HOME MORTGAGE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| PROJECT CODE: 06 | | | | |
| Oct 01 07 | CONFERENCE WITH M. MICHAELIS ON T&I ACCOUNTS AND HELOCS AND OTHER QUESTIONS | KELBON | 0.30 | $165.00 |
| Oct 01 07 | ATTENTION TO CASE ORGANIZATION; REVIEW PLEADINGS, CORRESPONDENCE, CASE DEADLINES AND UPCOMING HEARINGS; PREPARE PLEADINGS FOR MAY 2, 2007 HEARING; FORWARD SAME TO B. FATELL; REVIEW BLANK ROME, HAHN & HESSEN AND BDO SEIDMAN'S RETENTION APPLICATIONS; PREPARE CERTIFICATES OF NO OBJECTION AND SERVICE FOR SAME | MOODY | 2.00 | $400.00 |
| Oct 02 07 | CONFERENCE CALL WITH M. MICHAELIS, D. BERLINGER; REVIEW ISSUES AND REVISE M. MICHAELIS MEMO REGARDING ISSUES | KELBON | 0.90 | $495.00 |
| Oct 02 07 | REVIEW M. MICHAELIS MEMO REGARDING FURTHER DISCUSSIONS WITH KROLL | KELBON | 0.20 | $110.00 |
| Oct 02 07 | REVIEW AND DISTRIBUTE CURRENT DOCKET AND A COPY OF CERTAIN PLEADINGS LISTED THEREON | SENESE | 0.40 | $90.00 |
| Oct 02 07 | UPDATE CALENDAR OF CRITICAL DATES AND EVENTS; DISTRIBUTE | SENESE | 0.30 | $67.50 |
| Oct 03 07 | SCAN PLEADINGS AND DOCKET TO MONITOR CASE ACTIVITY | FATELL | 0.20 | $120.00 |
| Oct 03 07 | REVIEW REPORT ON PRETRIAL HEARING | FATELL | 0.20 | $120.00 |
| Oct 03 07 | REVIEW E-MAILS AND DOCUMENT REVIEW REGARDING SALE OF SERVICING | FATELL | 0.30 | $180.00 |
| Oct 03 07 | REVIEW OF CALENDAR AND AGENDA REGARDING PENDING MATTERS | ECKSTEIN | 0.40 | $246.00 |
| Oct 03 07 | REVIEW AND DISTRIBUTE CURRENT DOCKET AND CERTAIN PLEADINGS LISTED THEREON | SENESE | 1.10 | $247.50 |
| Oct 03 07 | PREPARATION FOR OCTOBER 9, 2007 HEARING; E-MAIL EXCHANGE WITH B. FATELL REGARDING BINDER CONTENTS | SENESE | 0.20 | $45.00 |
| Oct 03 07 | REVIEW CASE CALENDAR, DOCKET, PLEADINGS AND CORRESPONDENCE | MOODY | 0.30 | $60.00 |
| Oct 04 07 | REVIEW AND DISTRIBUTE AGENDA FOR OCTOBER 9, 2007 HEARING, CANCELING HEARING; UPDATE CALENDAR OF CRITICAL DATES AND EVENTS TO REFLECT CONTINUED ITEMS; DISTRIBUTE CALENDAR | SENESE | 0.10 | $22.50 |
| Oct 05 07 | UPDATE 2002 SERVICE LIST/DATA SOURCE IN LIGHT OF NEWLY FILED REQUESTS FOR SERVICE | SENESE | 0.20 | $45.00 |

Client Number/Name: 128189 AMERICAN HOME MORTGAGE COMPANY,
Matter Number/Name: 128189-01600 IN re AMERICAN HOME MORTGAGE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| Oct 06 07 | RETRIEVE, REVIEW AND DISTRIBUTE AHM AND RELATED DEBTORS' SCHEDULES AND STATEMENTS | SENESE | 0.70 | $157.50 |
| Oct 08 07 | REVIEW CALENDAR | FATELL | 0.10 | $60.00 |
| Oct 08 07 | REVIEW INCOMING PLEADINGS, CORRESPONDENCE AND DOCKET | MOODY | 0.40 | $80.00 |
| Oct 09 07 | REVIEW AND DISTRIBUTE THE TRANSCRIPT FOR HEARINGS HELD SEPTEMBER 20 AND 25, 2007 AND OCTOBER 1, 2007 | SENESE | 0.20 | $45.00 |
| Oct 09 07 | REVIEW AND DISTRIBUTE BAR DATE MOTION; FURTHER UPDATE CALENDAR OF CRITICAL DATES AND EVENTS TO REFLECT OBJECTION DEADLINE, HEARING DATE AND ANTICIPATED BAR DATES | SENESE | 0.10 | $22.50 |
| Oct 09 07 | RETRIEVED, REVIEW AND DISTRIBUTE CURRENT DOCKET AND CERTAIN PLEADINGS LISTED THEREON (0.4); UPDATE CALENDAR OF CRITICAL DATES AND EVENTS (0.5) | SENESE | 0.90 | $202.50 |
| Oct 10 07 | CURSORY REVIEW OF DOCKET, PLEADINGS AND CURSORY REVIEW OF DISCOVERY OBJECTIONS | ECKSTEIN | 0.30 | $184.50 |
| Oct 10 07 | UPDATE CALENDAR OF CRITICAL DATES AND EVENTS; DISTRIBUTE SAME | SENESE | 0.80 | $180.00 |
| Oct 10 07 | RETRIEVE, REVIEW AND DISTRIBUTE CURRENT DOCKET AND PLEADINGS | SENESE | 0.60 | $135.00 |
| Oct 10 07 | REVIEW AND RETRIEVE SELECTED PLEADINGS FROM DOCKET | MOODY | 0.40 | $80.00 |
| Oct 11 07 | REVIEW DOCKET, INCOMING PLEADINGS AND CORRESPONDENCE | MOODY | 0.20 | $40.00 |
| Oct 11 07 | REVIEW DOCKET AND PLEADINGS; TELEPHONE CALLS TO DEBTORS PARALEGAL REGARDING 2002 SERVICE LIST | MOODY | 0.20 | $40.00 |
| Oct 11 07 | REVISE 2002 SERVICE LIST AND LABELS; SERVE JOINDER RESPONSE TO MOTION OF VATAGE POINTE CAPITAL; PREPARE AFFIDAVIT OF SERVICE FOR SAME | MOODY | 0.70 | $140.00 |
| Oct 12 07 | E-MAILS TO AND FROM N. HAVIWALA (.2); REVIEW OBJECTION TO EXTENSION OF TIME MOTION (.2); E-MAILS TO AND FROM D. CARICKHOFF ON FILING (.2) | KELBON | 0.60 | $330.00 |
| Oct 12 07 | REVIEW DOCKET AND CONFERENCE WITH B. FATELL FOR HEARING | KELBON | 0.10 | $55.00 |
| Oct 12 07 | REVIEW AND DISTRIBUTE CURRENT DOCKET AND CERTAIN PLEADINGS (THROUGH DKT. 1488) | SENESE | 0.30 | $67.50 |

Client Number/Name: 128189 AMERICAN HOME MORTGAGE COMPANY,
Matter Number/Name: 128189-01600 IN re AMERICAN HOME MORTGAGE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| Oct 12 07 | REVIEW OCTOBER 15, 2007 AGENDA; PREPARE PLEADINGS FOR OCTOBER 15, 2007 NOTEBOOK | MOODY | 0.60 | $120.00 |
| Oct 12 07 | REVIEW CURRENT DOCKET, PLEADINGS AND DEADLINES | MOODY | 0.50 | $100.00 |
| Oct 15 07 | REVIEW OCTOBER 15, 2007 AGENDA; ASSIST WITH PREPARATION OF ADDITIONAL PLEADINGS FOR OCTOBER 15, 2007 HEARING; CORRESPONDENCE WITH K. SENESE REGARDING SAME | MOODY | 0.70 | $140.00 |
| Oct 16 07 | UPDATE 2002 SERVICE LIST AND DATA SOURCE IN LIGHT OF NEWLY FILED REQUESTS FOR SERVICE | SENESE | 0.20 | $45.00 |
| Oct 16 07 | REVIEW AND DISTRIBUTE CURRENT DOCKET AND A COPY OF CERTAIN PLEADINGS LISTED THEREON | SENESE | 0.30 | $67.50 |
| Oct 16 07 | UPDATE CALENDAR OF CRITICAL DATES AND EVENTS; DISTRIBUTE SAME | SENESE | 0.70 | $157.50 |
| Oct 16 07 | ORGANIZATION OF CASE PLEADINGS/DOCUMENTS AND UPDATE FILE INDEX | SENESE | 1.40 | $315.00 |
| Oct 17 07 | E-FILE AN AFFIDAVIT OF SERVICE REGARDING DOCKET NO. 1445 | BRATHWAITE | 0.30 | $75.00 |
| Oct 18 07 | REVIEW AND DISTRIBUTE CURRENT DOCKET AND A COPY OF CERTAIN PLEADINGS LISTED THEREON | SENESE | 0.30 | $67.50 |
| Oct 19 07 | E-FILE LIMITED OBJECTION TO DEBTOR'S MOTION FOR AN ORDER APPROVING THE MORTGAGE SERVICING PURCHASE AGREEMENT (.2); PREPARE AND FINALIZE SERVICE FOR SAME (.5); PREPARE AFFIDAVIT OF SERVICE FOR SAME (.1) | MOODY | 0.80 | $160.00 |
| Oct 22 07 | E-MAIL CORRESPONDENCE WITH CO-COUNSEL REGARDING HEARINGS ON OCTOBER 23, 2007 | FATELL | 0.10 | $60.00 |
| Oct 22 07 | REVIEW AND DISTRIBUTE TRANSCRIPT OF HEARING HELD OCTOBER 16, 2007 | SENESE | 0.10 | $22.50 |
| Oct 23 07 | REVIEW AND DISTRIBUTE TRANSCRIPT OF HEARING HELD 10-15-07 | SENESE | 0.10 | $22.50 |
| Oct 23 07 | UPDATE 2002 SERVICE LIST AND DATA SOURCE IN LIGHT OF NEWLY FILED REQUESTS FOR SERVICE OF PAPERS | SENESE | 0.30 | $67.50 |
| Oct 23 07 | RETRIEVE AND DISTRIBUTE CURRENT DOCKET AND A COPY OF CERTAIN OF THE PLEADINGS LISTED THEREON | SENESE | 0.40 | $90.00 |
| Oct 23 07 | UPDATE AND DISTRIBUTE CALENDAR OF CRITICAL DATES AND EVENTS | SENESE | 0.30 | $67.50 |

Client Number/Name: 128189 AMERICAN HOME MORTGAGE COMPANY,
Matter Number/Name: 128189-01600 IN re AMERICAN HOME MORTGAGE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| Oct 23 07 | REVIEW OF PROPOSED ORDER FOR BAR DATE. EMAIL EXCHANGE WITH B. FATELL WITH COMMENTS/ QUESTIONS. | BAUMGARTEN | 1.20 | $540.00 |
| Oct 24 07 | E-MAIL TO HAHN AND HESSEN REGARDING POSSIBLE E-FILING | FATELL | 0.10 | $60.00 |
| Oct 24 07 | FURTHER UPDATE THE 2002 SERVICE LIST AND DATA SOURCE IN LIGHT OF NEWLY FILED REQUESTS FOR SERVICE OF PAPERS | SENESE | 0.10 | $22.50 |
| Oct 25 07 | REVIEW AND DISTRIBUTE TRANSCRIPT FROM HEARINGS HELD OCTOBER 18, 19 AND 23, 2007 | SENESE | 0.10 | $22.50 |
| Oct 25 07 | TELECONFERENCE WITH DEBTOR'S COUNSEL REGARDING SUGGESTED REVISIONS TO MOTION AND ORDER FOR BAR DATE. REVIEW OF EMAIL FROM DEBTOR'S COUNSEL WITH REVISIONS. EMAIL TO B. FATELL REGARDING SAME. | BAUMGARTEN | 1.50 | $675.00 |
| Oct 29 07 | REVIEW AND DISTRIBUTE AGENDA FOR OCTOBER 30 AND 31, 2007 HEARING; E-MAIL EXCHANGE WITH B. FATELL REGARDING INITIAL PREPARATION FOR SAME | SENESE | 0.10 | $22.50 |
| Oct 30 07 | REVIEW AND DISTRIBUTE CURRENT DOCKET AND A COPY OF CERTAIN OF THE PLEADINGS LISTED THEREON | SENESE | 0.40 | $90.00 |
| Oct 30 07 | REVIEW AND DISTRIBUTE AMENDED AGENDA FOR OCTOBER 30, 2007 (TODAY'S) HEARING | SENESE | 0.10 | $22.50 |
| Oct 30 07 | REVIEW AND DISTRIBUTE AMENDED AGENDA FOR OCTOBER 31, 2007 HEARING; INITIAL PREPARATION FOR SAME | SENESE | 0.10 | $22.50 |
| Oct 30 07 | REVIEW AND DISTRIBUTE BAR DATE NOTICE; UPDATE CALENDAR OF CRITICAL DATES AND EVENTS TO REFLECT RESPECTIVE DEADLINES TO FILE PROOFS OF CLAIM | SENESE | 0.10 | $22.50 |
| Oct 30 07 | REVIEW DOCKET AND PLEADINGS FOR B. FATELL FOR OCTOBER 30 AND 31, 2007 HEARINGS; CORRESPONDENCE WITH K. SENESE REGARDING SAME | MOODY | 0.30 | $60.00 |
| Oct 31 07 | UPDATE 2002 SERVICE LIST AND DATA SOURCE IN LIGHT OF NEWLY FILED REQUEST FOR SERVICE OF PAPERS | SENESE | 0.10 | $22.50 |
| Oct 31 07 | REVIEW MINUTES OF OCTOBER 30 AND 31, 2007 HEARINGS; MODIFY CALENDAR OF CRITICAL DATES AND EVENTS ACCORDINGLY | SENESE | 0.10 | $22.50 |

PROJECT CODE TOTALS   06                    TOTAL VALUE:   $7,415.50      25.10

# Project Code 7

Client Number/Name: 128189 AMERICAN HOME MORTGAGE COMPANY,
Matter Number/Name: 128189-01600 IN re AMERICAN HOME MORTGAGE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| PROJECT CODE: 07 | | | | |
| Oct 01 07 | CONFERENCE WITH M. MICHAELIS REGARDING CASH MANAGEMENT | KELBON | 0.10 | $55.00 |
| Oct 03 07 | TELEPHONE CALL WITH R. KELBON REGARDING CASH MANAGEMENT ISSUES | FATELL | 0.30 | $180.00 |
| Oct 03 07 | REVIEW AMENDMENT TO OPERATING REPORT | FATELL | 0.10 | $60.00 |
| Oct 04 07 | MEETING WITH R. KELBON REGARDING CASH MANAGEMENT (.3); TELEPHONE CALL WITH M. INDELICATO (.3) | FATELL | 0.60 | $360.00 |
| Oct 04 07 | REVIEW OF REFUND OF LOAN DEPOSITS MOTION SUMMARY | ECKSTEIN | 0.10 | $61.50 |
| Oct 17 07 | RECEIVE AND REVIEW ORDER REGARDING REFUND OF BORROWER DEPOSITS | ECKSTEIN | 0.10 | $61.50 |
| Oct 30 07 | REVIEW PRO SE PLEADINGS AND DEBTORS OMNIBUS OBJECTION | FATELL | 1.40 | $840.00 |
| PROJECT CODE TOTALS 07 | TOTAL VALUE: | $1,618.00 | 2.70 | |

# Project Code 8

Client Number/Name: 128189 AMERICAN HOME MORTGAGE COMPANY,
Matter Number/Name: 128189-01600 IN re AMERICAN HOME MORTGAGE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| PROJECT CODE:  08 | | | | |
| Oct 01 07 | TRAVEL TO BANKRUPTCY COURT IN DELAWARE WHILE REVIEWING DOCUMENTS IN PREPARATION FOR HEARING (1.0); ATTEND COURT HEARING (3.1); CONFERENCE WITH B. FATELL (.3); TRAVEL TO OFFICE AND REVIEW OF ISSUES RAISED AT HEARING (1.0) | BACHMAN | 5.40 | $3,429.00 |
| Oct 08 07 | E-MAIL CORRESPONDENCE TO P. MORGAN REGARDING RABBI TRUST DISCOVERY | FATELL | 0.10 | $60.00 |
| Oct 16 07 | REVIEW PLAN CENSUS DATA AND CONSULTANTS REPORTS | BACHMAN | 1.70 | $1,079.50 |
| Oct 17 07 | MEETING WITH R. KELBON REGARDING RABBI TRUST BRIEF; STRATEGY REGARDING MOTION TO DISMISS | FATELL | 0.60 | $360.00 |
| Oct 18 07 | REVIEW DATA PROVIDED TO PLAINTIFFS BY AHM | BACHMAN | 0.40 | $254.00 |
| Oct 22 07 | E-MAIL CORRESPONDENCE WITH P. MORGAN REGARDING RABBI TRUST | FATELL | 0.10 | $60.00 |
| Oct 22 07 | REVIEW PORTION OF TRANSCRIPT FROM AUGUST 1, 2007 HEARING RELATED TO RABBI TRUST | FATELL | 0.30 | $180.00 |
| Oct 22 07 | TELEPHONE CALL WITH R. MALATEK REGARDING TOP HAT PLAN | FATELL | 0.20 | $120.00 |
| Oct 22 07 | REVIEW DOCUMENTS PRODUCED BY DEBTOR IN DISCOVERY ON TOP HAT PLAN AND NOTES TO FILE | FATELL | 0.70 | $420.00 |
| Oct 22 07 | REVIEW ALL PLEADINGS FILED REGARDING TOP HAT PLAN IN LIGHT OF FACTS IN DISCOVERY (1.1); DISCUSS PLEADING IN TOP HAT PLAN WITH A. BACHMAN (0.3) | FATELL | 1.40 | $840.00 |
| Oct 22 07 | TELEPHONE WITH B. FATELL; REVIEW DOCUMENTS; RESEARCH | BACHMAN | 1.50 | $952.50 |
| Oct 22 07 | FIND AND PRINT CASE FOR A. BACHMAN; E-MAIL B. FATELL REGARDING CASE CITATIONS; RESEARCH CASE HISTORY OF PERTINENT CASE LAW | STEVENS | 1.10 | $269.50 |
| Oct 23 07 | TELEPHONE CALL WITH A. BACHMAN REGARDING DEFERRED COMPENSATION PLAN | FATELL | 0.20 | $120.00 |
| Oct 23 07 | REVIEW DOCUMENT REQUESTS AND DEBTORS RESPONSES AND DISCUSS WITH A. BACHMAN REGARDING DEFERRED COMPENSATION PLAN | FATELL | 0.50 | $300.00 |
| Oct 23 07 | REVIEW MEMOS AND REQUESTS FOR DATA | BACHMAN | 1.00 | $635.00 |
| Oct 23 07 | RESEARCH CASES CITED BY PARTICIPANTS | BACHMAN | 1.20 | $762.00 |
| Oct 23 07 | REVIEW DOCUMENTS DISCLOSED TO PARTICIPANTS | BACHMAN | 0.90 | $571.50 |

Client Number/Name: 128189 AMERICAN HOME MORTGAGE COMPANY,
Matter Number/Name: 128189-01600 IN re AMERICAN HOME MORTGAGE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| Oct 23 07 | REVIEW DEBTOR'S OMNIBUS REPLY TO OBJECTIONS AND JOINDER OF UNSECURED CREDITORS AND PLAN AND RABBI TRUST AND PARTICIPANTS' OBJECTIONS | BACHMAN | 1.40 | $889.00 |
| Oct 23 07 | TELEPHONE CALL WITH B. FATELL | BACHMAN | 0.10 | $63.50 |
| Oct 23 07 | RESEARCH BANKRUPTCY COURT AND DISTRICT COURT OPINIONS FOR A. BACHMAN | STEVENS | 0.40 | $98.00 |
| Oct 24 07 | REVIEW MEMO AND DEBTORS' REPLY TO OBJECTIONS; RESEARCH; REVISE BRIEF | BACHMAN | 2.30 | $1,460.50 |
| Oct 24 07 | TELEPHONE CALL WITH B. FATELL REGARDING DEBTORS' REPLY BRIEF | BACHMAN | 0.50 | $317.50 |
| Oct 24 07 | TELEPHONE DEBTOR'S ATTORNEY AND B. FATELL | BACHMAN | 0.40 | $254.00 |
| Oct 26 07 | REVIEW UPDATED DOCKET SHEETS FOR PLEADINGS RELATING TO DEFERRED COMPENSATION PLAN; E-MAIL TO B. FATELL REGARDING SAME | MOODY | 0.10 | $20.00 |
| Oct 29 07 | E-MAIL CORRESPONDENCE REGARDING RABBI TRUST | FATELL | 0.20 | $120.00 |
| Oct 29 07 | REVIEW REVISED PROFFER AND NOTES AND DISCOVERY RESPONSES AND EDIT PROFFER (.4); TELEPHONE CALL WITH K. COYLE AND A. BACHMAN REGARDING COMMENTS TO PROFFER (.3) | FATELL | 0.70 | $420.00 |
| Oct 29 07 | TELEPHONE CALL WITH P. MORGAN REGARDING RABBI TRUST ISSUES | FATELL | 0.20 | $120.00 |
| Oct 29 07 | TELEPHONE CALL WITH M. INDELICATO AND E-MAIL CORRESPONDENCE REGARDING RABBI TRUST DISPUTE AND POSSIBLE SETTLEMENT | FATELL | 0.30 | $180.00 |
| Oct 29 07 | REVIEW MEMOS FROM B. FATELL AND COUNSEL TO DEBTORS; REVIEW PROFFER DRAFT | BACHMAN | 0.70 | $444.50 |
| Oct 29 07 | TELEPHONE WITH K. HAMMOND AND B. FATELL | BACHMAN | 0.30 | $190.50 |
| Oct 29 07 | REVIEW DOCUMENTS; PREPARE FOR HEARING | BACHMAN | 1.60 | $1,016.00 |
| Oct 30 07 | DISCUSSIONS REGARDING SETTLEMENT WITH DEFERRED COMPENSATION PARTICIPANTS | FATELL | 0.30 | $180.00 |
| Oct 30 07 | TRAVEL TO WILMINGTON FOR HEARING WITH REVIEW OF DOCUMENTS IN PREPARATION FOR HEARING (1.0); CONFERENCE WITH B. FATELL (.2); ATTEND HEARING (1.6); TRAVEL TO OFFICE WITH REVIEW OF MATTERS DISCUSSED AT HEARING (1.0) | BACHMAN | 3.80 | $2,413.00 |

PROJECT CODE TOTALS  08                TOTAL VALUE:   $18,599.50      30.60

# Project Code 10

Client Number/Name: 128189 AMERICAN HOME MORTGAGE COMPANY,
Matter Number/Name: 128189-01600 IN re AMERICAN HOME MORTGAGE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|

PROJECT CODE: 10

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| Oct 30 07 | REVIEW REVISED CASH COLLATERAL STIPULATION | FATELL | 0.20 | $120.00 |
| Oct 30 07 | REVIEW DRAFT STIPULATION TO EXTEND CASH COLLATERAL | FATELL | 0.30 | $180.00 |
| Oct 30 07 | REVIEW AND DISTRIBUTE DEBTORS' EMERGENCY MOTION WITH RESPECT TO CASH COLLATERAL ORDERS AND MOTION TO SHORTEN TIME WITH RESPECT TO SAME | SENESE | 0.10 | $22.50 |

PROJECT CODE TOTALS   10                    TOTAL VALUE:    $322.50    0.60

# Project Code 12

Client Number/Name: 128189 AMERICAN HOME MORTGAGE COMPANY,
Matter Number/Name: 128189-01600 IN re AMERICAN HOME MORTGAGE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| PROJECT CODE:  12 | | | | |
| Oct 03 07 | TELEPHONE CALL WITH M. INDELICATO REGARDING SALE AND BID PROCESS (.3); TELEPHONE CALL WITH P. MORGAN REGARDING SALE AND BID PROCESS (.2) | FATELL | 0.50 | $300.00 |
| Oct 03 07 | REVIEW DRAFT BRIEF FROM DEBTOR'S COUNSEL REGARDING SALE OBJECTIONS | FATELL | 2.40 | $1,440.00 |
| Oct 03 07 | REVIEW AND DISTRIBUTE ORDER APPROVING STIPULATION WITH CREDIT SUISSE AND CREDIT SUISSE'S OBJECTION TO SALE | SENESE | 0.10 | $22.50 |
| Oct 04 07 | DETAILED REVIEW OF APA FOR SERVICING BUSINESS AND OBJECTIONS AND NOTES TO FILE | FATELL | 3.40 | $2,040.00 |
| Oct 04 07 | TELEPHONE CALL WITH A. ECKSTEIN REGARDING SALE PROCESS AND LITIGATION REGARDING REPOSSESSIONS AND SERVICING | FATELL | 0.30 | $180.00 |
| Oct 04 07 | REVIEW OF CO-COUNSEL'S MEMORANDUM TO COMMITTEE REGARDING SALE OF CONSTRUCTION LOAN BUSINESS AND PROCEDURAL MATTERS | ECKSTEIN | 0.20 | $123.00 |
| Oct 04 07 | REVIEW AND DISTRIBUTE NOTICE OF CANCELLATION OF AUCTION SCHEDULED FOR OCTOBER 5, 2007 (REGARDING SALE OF LOAN SERVICING BUSINESS); MODIFY CALENDAR | SENESE | 0.10 | $22.50 |
| Oct 04 07 | REVIEW AND DISTRIBUTE (I) ORDER APPROVING SALE PROCEDURES WITH REGARD TO SALE OF CONSTRUCTION LOANS AND (II) ORDER APPROVING AND AUTHORIZING STIPULATION WITH ABN AMRO BANK IN CONNECTION WITH SAME; UPDATE CALENDAR TO REFLECT RESPECTIVE CRITICAL DATES, ETC. | SENESE | 0.30 | $67.50 |
| Oct 05 07 | TELEPHONE CALL WITH R. KELBON AND S. BEACH REGARDING SERVICING LOANS AND ADVANCES REGARDING CASH MANAGEMENT | FATELL | 0.30 | $180.00 |
| Oct 05 07 | REVIEW ADDITIONAL OBJECTIONS TO SALE MOTION | FATELL | 2.30 | $1,380.00 |
| Oct 05 07 | REVIEW CASES REGARDING ISSUES RAISED IN OBJECTIONS TO SALE | FATELL | 1.00 | $600.00 |
| Oct 05 07 | ADDITIONAL REVIEW OF ARGUMENTS IN DEBTORS DRAFT REPLY BRIEF | FATELL | 1.20 | $720.00 |
| Oct 08 07 | E-MAIL CORRESPONDENCE WITH S. BEACH REGARDING DEPOSITIONS AND OBJECTIONS | FATELL | 0.10 | $60.00 |
| Oct 08 07 | TELEPHONE CALL WITH M. INDELICATO REGARDING DEPOSITIONS | FATELL | 0.20 | $120.00 |
| Oct 08 07 | E-MAILS TO AND FROM B. FATELL TO S. BEACH AND | KELBON | 0.20 | $110.00 |

Client Number/Name: 128189 AMERICAN HOME MORTGAGE COMPANY,
Matter Number/Name: 128189-01600 IN re AMERICAN HOME MORTGAGE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| | E-MAILS TO S. BEACH CONFIRMING EXTENSION | | | |
| Oct 08 07 | REVIEW CURRENT DOCKET WITH REGARD TO ANTICIPATED OMNIBUS REPLY BY DEBTORS' TO OBJECTIONS TO SALE | SENESE | 0.10 | $22.50 |
| Oct 09 07 | CONFERENCE WITH R. KELBON REGARDING THEORIES REGARDING RESPONSES TO SALE OBJECTIONS | FATELL | 0.50 | $300.00 |
| Oct 10 07 | REVIEW DEBTORS EXTENSIVE REPLY TO OBJECTIONS | FATELL | 1.40 | $840.00 |
| Oct 10 07 | REVIEW E. RYLAND COMMENTS REGARDING OBJECTIONS | FATELL | 0.10 | $60.00 |
| Oct 10 07 | TELEPHONE CALL WITH REGARDING DISPOSITIONS AND E-MAIL E. SCHNITZER REGARDING SAME | FATELL | 0.20 | $120.00 |
| Oct 10 07 | REVIEW MULTIPLE NOTICES OF DEPOSITIONS, DOCUMENT REQUESTS AND ADDITIONAL OBJECTIONS TO SALE OF SERVICING BUSINESS (.8); DISCUSS DEPOSITIONS WITH D. CARICKHOFF (.1) | FATELL | 0.90 | $540.00 |
| Oct 10 07 | REVIEW JOINDER IN RESPONSE TO SALE OBJECTIONS AND DISCUSS WITH R. KELBON | FATELL | 1.00 | $600.00 |
| Oct 10 07 | CONFERENCE WITH M. INDELICATO; D. GRUBMAN AND R. KELBON REGARDING JOINDER | FATELL | 0.50 | $300.00 |
| Oct 10 07 | E-MAIL TO P. MORGAN REGARDING ADVERSARY PROCEEDINGS TO REPO PARTIES | FATELL | 0.10 | $60.00 |
| Oct 10 07 | REVIEW BRIEF OF COMMITTEE AND GIVE COMMENTS TO B. FATELL AND DISCUSS CONCERNS (.3); REVIEW DEBTOR'S BRIEF (.4); CONFERENCE CALL WITH M. INDELICATO AND D. GRUBMAN ON ISSUES FOR BRIEF AND COMMITTEE POSITION (.3) | KELBON | 1.00 | $550.00 |
| Oct 10 07 | REVIEW RFC OBJECTION TO SALE OF SERVICES | KELBON | 0.30 | $165.00 |
| Oct 10 07 | REVIEW AND DISTRIBUTE DEBTORS' MOTION FOR LEAVE TO EXCEED NUMBER OF PAGES IN CONNECTION WITH ITS OMNIBUS RESPONSE TO OBJECTIONS | SENESE | 0.10 | $22.50 |
| Oct 10 07 | REVIEW AND DISTRIBUTE DEBTORS' OMNIBUS RESPONSE TO CERTAIN OBJECTIONS TO SALE OF LOAN SERVICING BUSINESS; TELEPHONE FROM B. FATELL | SENESE | 0.10 | $22.50 |
| Oct 10 07 | E-MAIL FROM R. KELBON; RETRIEVE AND DISTRIBUTE OBJECTION AND SUPPLEMENTAL OBJECTION OF RFC TO DEBTORS' MOTION FOR SALE OF LOAN SERVICING BUSINESS | SENESE | 0.10 | $22.50 |
| Oct 10 07 | FINALIZE, FORMAT AND E-FILE RESPONSE AND JOINDER OF COMMITTEE TO DEBTORS' OMNIBUS RESPONSE TO OBJECTIONS TO SALE OF DEBTORS' LOAN | SENESE | 0.90 | $202.50 |

Client Number/Name: 128189 AMERICAN HOME MORTGAGE COMPANY,
Matter Number/Name: 128189-01600 IN re AMERICAN HOME MORTGAGE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
|  | SERVICING BUSINESS (0.2); UPDATE 2002 SERVICE LIST IN LIGHT OF NEWLY FILED REQUESTS FOR SERVICE (0.2); SERVICE OF SAME VI A FIRST CLASS MAIL (0.4); PREPARE CERTIFICATE OF SERVICE AND DISTRIBUTE CERTIFICATE FOR REVIEW AND E-FILING APPROVAL (0.1) |  |  |  |
| Oct 10 07 | MEET WITH B. FATELL REGARDING DEPOSITIONS IN CONNECTION WITH VARIOUS SALE OBJECTIONS (.3); TELECONFERENCE WITH E. SCHNITZER REGARDING SAME (.2); REVIEW NOTICES AND DEPOSITION AND E-MAILS WITH REED SMITH REGARDING SAME (.5) | CARICKHOFF | 1.00 | $420.00 |
| Oct 11 07 | REVIEW AND DISTRIBUTE GMAC'S EMERGENCY MOTION TO CONTINUE THE OCTOBER 15, 2007 HEARING REGARDING DEBTORS' SALE OF ITS LOAN SERVICING BUSINESS; UPDATE CALENDAR TO REFLECT SHORTENED OBJECTION DEADLINE AND HEARING DATE WITH REGARD TO GMAC'S MOTION | SENESE | 0.20 | $45.00 |
| Oct 11 07 | ATTENDED DEPOSITION OF ROBERT LOVE IN CONNECTION WITH SALE OBJECTIONS | SHEPPARD | 4.00 | $1,560.00 |
| Oct 11 07 | ATTENDED DEPOSITION OF ROBERT F. JOHNSON, JR. IN CONNECTION WITH SALE OBJECTIONS | SHEPPARD | 5.30 | $2,067.00 |
| Oct 11 07 | E-MAILS WITH CO-COUNSEL AND MEET WITH D. SHEPPARD REGARDING DEPOSITIONS IN CONNECTION WITH SALE OBJECTIONS | CARICKHOFF | 0.40 | $168.00 |
| Oct 12 07 | REVIEW DB STRUCTURED PRODUCTS REPLY E-MAIL AND BRIEF AND MOTION | KELBON | 0.50 | $275.00 |
| Oct 12 07 | PREPARE FOR AND ATTEND DEPOSITION OF J. ARONOFF (DEBTORS' EXPERT) IN CONNECTION WITH SALE OF LOAN SERVICING RIGHTS (9.0); E-MAIL CO-COUNSEL WITH SUMMARY OF TESTIMONY (.8) | CARICKHOFF | 9.80 | $4,116.00 |
| Oct 12 07 | FINALIZE OBJECTION OF COMMITTEE TO GMAC ENTITIES' MOTION TO CONTINUE THE SALE HEARING (1.0); E-MAILS WITH CO-COUNSEL REGARDING SAME (.2) | CARICKHOFF | 1.20 | $504.00 |
| Oct 14 07 | REVIEW REPORT ON DEPOSITION OF J. ARANOFF | FATELL | 0.10 | $60.00 |
| Oct 14 07 | REVIEW HSBC MOTION IN LIMINE TO EXCLUDE J. ARANOFF TESTIMONY | FATELL | 0.20 | $120.00 |
| Oct 14 07 | REVIEW DB MOTION IN LIMINE | FATELL | 0.20 | $120.00 |
| Oct 14 07 | RESEARCH REGARDING EXPERT OPINION OF LEGAL OPINION AND E-MAIL TO CO-COUNSEL | FATELL | 1.20 | $720.00 |
| Oct 14 07 | REVIEW EMC MOTION IN LIMINE TO EXCLUDE ARRANOFF | FATELL | 0.30 | $180.00 |

Client Number/Name: 128189 AMERICAN HOME MORTGAGE COMPANY,
Matter Number/Name: 128189-01600 IN re AMERICAN HOME MORTGAGE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| | TESTIMONY | | | |
| Oct. 14 07 | REVIEW E-MAIL CORRESPONDENCE AND MOTION REGARDING ASSET PURCHASE AGREEMENT ON GNMA LOANS | FATELL | 0.30 | $180.00 |
| Oct. 14 07 | REVIEW EMC SUR-REPLY MEMORANDUM OBJECTING TO SALE OF SERVICING | FATELL | 0.40 | $240.00 |
| Oct. 15 07 | REVIEW STIPULATION WITH FNMA, MOTION AND PROPOSED ORDER | FATELL | 0.40 | $240.00 |
| Oct. 15 07 | RECEIVE AND REVIEW US BANK'S AND GMAC'S MOTIONS TO ADJOURN SALE HEARING | ECKSTEIN | 0.40 | $246.00 |
| Oct. 15 07 | RECEIVE AND REVIEW FNMA STIPULATION WITH DEBTORS REGARDING INTERIM STEPS AND TIME TO FACILITATE APPROVAL OF MSR SALE TO WLR | ECKSTEIN | 0.40 | $246.00 |
| Oct. 15 07 | RECEIVE AND REVIEW DB'S SURREPLY AND MOTION TO FILE SURREPLY REGARDING SALE OF SERVICING RIGHTS AND DEBTORS' ARGUMENT SEEKING TO SEVERAL IMBEDDED SERVICING RIGHTS | ECKSTEIN | 0.40 | $246.00 |
| Oct. 15 07 | RECEIVE AND REVIEW EMC'S MOTION TO PRECLUDE J. ARNOFF'S EXPERT TESTIMONY | ECKSTEIN | 0.30 | $184.50 |
| Oct. 15 07 | REVIEW AND DISTRIBUTE ORDER GRANTING SUPPLEMENTAL STIPULATION AND AGREEMENT BETWEEN DEBTORS AND FANNIE MAE | SENESE | 0.10 | $22.50 |
| Oct. 15 07 | REVIEW AND DISTRIBUTE US BANK'S EMERGENCY MOTION TO CONTINUE SALE HEARING (RE DEBTORS' SALE OF LOAN SERVICING BUSINESS) | SENESE | 0.10 | $22.50 |
| Oct. 15 07 | REVIEW AND DISTRIBUTE SECOND NOTICE OF CONTACTS THAT ARE TO BE EXCLUDED FROM POSSIBLE ASSUMPTION/ASSIGNMENT IN CONNECTION WITH SALE OF DEBTORS' LOAN SERVICING BUSINESS | SENESE | 0.10 | $22.50 |
| Oct. 15 07 | REVIEW REVISED STIPULATION WITH DEBTORS AND FANNIE MAE REGARDING DEADLINES TO CLOSE SALE AND E-MAIL B. FATELL REGARDING SAME | CARICKHOFF | 0.40 | $168.00 |
| Oct. 15 07 | REVIEW AND RESPOND TO E-MAILS REGARDING DEPOSITION ISSUES AND MOTION IN LIMINE TO EXCLUDE ARONOFF AS EXPERT (.8); REVIEW MATERIALS IN CONNECTION WITH SALE HEARING (1.4) | CARICKHOFF | 2.20 | $924.00 |
| Oct. 16 07 | REVIEW AND DISTRIBUTE (I) MOTION TO APPROVE PURCHASE AGREEMENT WITH MIDFIRST; (II) MOTION TO FILE UNREDACTED MOTION TO APPROVE PURCHASE AGREEMENT UNDER SEAL; AND (III) MOTION TO SHORTEN TIME WITH REGARD TO MOTION TO APPROVE | SENESE | 0.20 | $45.00 |

Client Number/Name: 128189 AMERICAN HOME MORTGAGE COMPANY,
Matter Number/Name: 128189-01600 IN re AMERICAN HOME MORTGAGE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|---|---|---|---|---|
| | PURCHASE AGREEMENT; UPDATE CALENDAR TO REFLECT RESPECTIVE DEADLINES, ETC. | | | |
| Oct 17 07 | RECEIVE AND CURSORY REVIEW OF ORDER DENYING GMAC MOTION TO ADJOURN SALE HEARING | ECKSTEIN | 0.10 | $61.50 |
| Oct 17 07 | RECEIVE, REVIEW AND ANALYSIS OF SALE ORDER AND REVISIONS (1.2); TELEPHONE CONFERENCE WITH B. FATELL REGARDING PROVISIONS REGARDING FORECLOSURE PROFESSIONALS (.1); REVIEW PROVISIONS, MARK THEM UP AND E-MAIL REGARDING SAME TO M. POWER (.5) | ECKSTEIN | 1.80 | $1,107.00 |
| Oct 17 07 | REVIEW AND DISTRIBUTE ORDER DENYING GMAC'S MOTION TO CONTINUE SALE HEARING | SENESE | 0.10 | $22.50 |
| Oct 17 07 | REVIEW AND DISTRIBUTE ORDER GRANTING DEBTORS' MOTION AUTHORIZING DEBTOR TO REFUND ADVANCED FEES AND COSTS OF BORROWERS | SENESE | 0.10 | $22.50 |
| Oct 18 07 | ATTEND CONTINUED HEARING REGARDING SALE OF SERVICING BUSINESS | FATELL | 8.40 | $5,040.00 |
| Oct 19 07 | REVIEW PAPERS AND DRAFT OBJECTION TO GNMA LOAN SALE; DISCUSS WITH M. INDELICATO; REVISE AND APPROVE FILING | FATELL | 0.80 | $480.00 |
| Oct 19 07 | REPORT TO R. KELBON ON SALE HEARING | FATELL | 0.30 | $180.00 |
| Oct 19 07 | REVIEW DRAFT OBJECTION TO SALE OF GNMA PORTFOLIO | FATELL | 0.30 | $180.00 |
| Oct 19 07 | REVIEW AND FINALIZE COMMITTEE OBJECTION TO DEBTORS' PROPOSED SALE TO MIDFIRST | CARICKHOFF | 1.10 | $462.00 |
| Oct 22 07 | REVIEW LEGAL ARGUMENTS REGARDING SALE MOTION | FATELL | 1.20 | $720.00 |
| Oct 22 07 | REVIEW OF REPORT ON SALE STATUS | ECKSTEIN | 0.10 | $61.50 |
| Oct 23 07 | REVIEW SALE AGREEMENT REGARDING GNMA | FATELL | 0.40 | $240.00 |
| Oct 23 07 | REVIEW LATEST DRAFT OF SALE ORDER | FATELL | 0.30 | $180.00 |
| Oct 23 07 | RECEIVE AND REVIEW REPORT ON SALE HEARING DECISION FROM CO-COUNSEL | ECKSTEIN | 0.10 | $61.50 |
| Oct 25 07 | PREPARE FOR AND ATTEND HEARING REGARDING MIDFIRST SALE AND PROPOSED ORDER FOR THE ROSS SALE | CARICKHOFF | 5.80 | $2,436.00 |
| Oct 30 07 | REVIEW FINAL ORDER APPROVING SALE OF SERVICING AGREEMENT | FATELL | 0.30 | $180.00 |
| Oct 30 07 | REVIEW OF MOTION REGARDING CONFIDENTIALITY WITH | ECKSTEIN | 0.30 | $184.50 |

Client Number/Name: 128189 AMERICAN HOME MORTGAGE COMPANY,
Matter Number/Name: 128189-01600 IN re AMERICAN HOME MORTGAGE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| | REGARD TO SALE OF MSR'S TO BEAR STEARNS EMC (.2); REVIEW OF EMC'S JOINDER (.1) | | | |
| Oct 30 07 | REVIEW OF B OF A'S RESPONSE TO DEBTOR'S MOTION TO MAINTAIN PURCHASE PRICES UNDER SEAL | ECKSTEIN | 0.30 | $184.50 |
| Oct 30 07 | REVIEW AND DISTRIBUTE CERTIFICATE OF COUNSEL REGARDING ORDER TO APPROVE SALE OF SERVICING BUSINESS TO AHM ACQUISITION | SENESE | 0.10 | $22.50 |
| Oct 30 07 | REVIEW AND DISTRIBUTE ORDER APPROVING SERVICING PURCHASE AGREEMENT | SENESE | 0.10 | $22.50 |
| Oct 31 07 | DISCUSSION WITH S. BEACH REGARDING FORECLOSURE COSTS | FATELL | 0.20 | $120.00 |

PROJECT CODE TOTALS  12                    TOTAL VALUE:    $36,303.50        72.20

# Project Code 13

Client Number/Name: 128189 AMERICAN HOME MORTGAGE COMPANY,
Matter Number/Name: 128189-01600 IN re AMERICAN HOME MORTGAGE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|

PROJECT CODE:  13

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| Oct 03 07 | REVIEW ORDER DENYING HORVATH STAY RELIEF AND E-MAIL REGARDING SAME | FATELL | 0.10 | $60.00 |
| Oct 04 07 | REVIEW OF MEMORANDUM SUMMARIZING WALINFIELD/UNITED FEDERAL BANK OF INDIANAPOLIS LIFT STAY MOTION | ECKSTEIN | 0.10 | $61.50 |
| Oct 09 07 | REVIEW SEVERAL LIFT STAY MOTIONS TO FORECLOSE OUT DEBTORS' RESIDUAL JUNIOR INTERESTS IN MISCELLANEOUS REALTY | ECKSTEIN | 0.70 | $430.50 |
| Oct 17 07 | REVIEW AND DISTRIBUTE ORDER GRANTING WATERFIELD SHAREHOLDERS AND UNION BANK'S MOTION FOR RELIEF | SENESE | 0.10 | $22.50 |
| Oct 17 07 | REVIEW AND DISTRIBUTE ORDER GRANTING UNITED HEALTH GROUP'S MOTION FOR RELIEF FROM STAY | SENESE | 0.10 | $22.50 |
| Oct 30 07 | REVIEW OF GREENPOINT LIFT STAY MOTION | ECKSTEIN | 0.10 | $61.50 |
| Oct 30 07 | REVIEW OF DEBTOR'S RESPONSE TO LIFT STAY MOTIONS ON FORECLOSURE ACTIONS; CONSENT ON CAUSE, BUT OTHER RIGHTS RESERVED | ECKSTEIN | 0.30 | $184.50 |

PROJECT CODE TOTALS  13          TOTAL VALUE:     $843.00       1.50

# Project Code 16

Client Number/Name: 128189 AMERICAN HOME MORTGAGE COMPANY,
Matter Number/Name: 128189-01600 IN re AMERICAN HOME MORTGAGE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| PROJECT CODE: 16 | | | | |
| Oct 08 07 | TELEPHONE CALL WITH A. ECKSTEIN REGARDING LITIGATION WITH LENDERS AND DEBTORS' SCHEDULES | FATELL | 0.30 | $180.00 |
| Oct 08 07 | TELEPHONE CONFERENCE WITH B. FATELL REGARDING ANALYSIS OF SCHEDULES | ECKSTEIN | 0.10 | $61.50 |
| Oct 09 07 | BEGIN REVIEW OF SCHEDULES | ECKSTEIN | 1.20 | $738.00 |
| Oct 10 07 | REVIEW AND ANALYSIS OF SCHEDULES AND SOFA | ECKSTEIN | 4.00 | $2,460.00 |
| Oct 25 07 | E-MAIL TO BDO FOR REPORT; RECEIVE AND CURSORY REVIEW OF SAME | ECKSTEIN | 0.70 | $430.50 |
| Oct 29 07 | REVIEW AND ANALYSIS OF STATEMENTS AND SCHEDULES | ECKSTEIN | 3.60 | $2,214.00 |

PROJECT CODE TOTALS  16                TOTAL VALUE:   $6,084.00      9.90

# Project Code 17

Client Number/Name: 128189 AMERICAN HOME MORTGAGE COMPANY,
Matter Number/Name: 128189-01600 IN re AMERICAN HOME MORTGAGE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|---|---|---|---|---|
| PROJECT CODE:  17 | | | | |
| Oct 01 07 | PREPARE FOR ARGUMENT REGARDING RABBI TRUST | FATELL | 5.40 | $3,240.00 |
| Oct 01 07 | ATTEND OMNIBUS HEARING | FATELL | 3.00 | $1,800.00 |
| Oct 11 07 | REVIEW AND DISTRIBUTE AGENDA FOR OCTOBER 15, 2007 HEARING; INITIAL PREPARATION FOR SAME | SENESE | 0.20 | $45.00 |
| Oct 14 07 | E-MAIL CORRESPONDENCE TO M. INDELICATO REGARDING SALE HEARING | FATELL | 0.10 | $60.00 |
| Oct 14 07 | REVIEW AMENDED AGENDA | FATELL | 0.10 | $60.00 |
| Oct 14 07 | REVIEW OBJECTIONS TO GMAC MOTION TO CONTINUE SALE HEARING | FATELL | 0.40 | $240.00 |
| Oct 15 07 | E-MAIL CORRESPONDENCE TO M. INDELICATO REGARDING HEARING | FATELL | 0.20 | $120.00 |
| Oct 15 07 | PREPARE FOR SALE HEARING INCLUDING REVIEWING RECENT PLEADINGS, REVIEWING AGENDA, REVIEW LATEST DRAFT OF SALE ORDER, REVIEW RECENT OBJECTIONS | FATELL | 1.70 | $1,020.00 |
| Oct 15 07 | ATTEND MEETING AT DEBTORS OFFICES TO PREPARE FOR HEARING AND NEGOTIATE SALE ORDER | FATELL | 2.80 | $1,680.00 |
| Oct 15 07 | ATTEND HEARING ON SALE OF SERVICING BUSINESS | FATELL | 6.40 | $3,840.00 |
| Oct 15 07 | PREPARE FOR TODAY'S HEARING ON MOTION TO SELL DEBTORS' LOAN SERVICING BUSINESS | SENESE | 2.40 | $540.00 |
| Oct 15 07 | REVIEW AND DISTRIBUTE AGENDA FOR OCTOBER 17, 2007 HEARING; INITIAL PREPARATION FOR SAME | SENESE | 0.10 | $22.50 |
| Oct 16 07 | ATTEND SALE OF SERVICING BUSINESS HEARING AND PARTICIPATION IN NEGOTIATIONS | FATELL | 10.50 | $6,300.00 |
| Oct 16 07 | PREPARE FOR OCTOBER 17, 2007 HEARING; E-MAIL EXCHANGE WITH B. FATELL | SENESE | 0.10 | $22.50 |
| Oct 17 07 | ATTEND OMNIBUS HEARING | FATELL | 0.70 | $420.00 |
| Oct 17 07 | ATTEND CONTINUE HEARING ON SERVICING BUSINESS SALE MOTION AND OBJECTIONS AND NEGOTIATIONS OF SALE ORDER | FATELL | 4.80 | $2,880.00 |
| Oct 19 07 | ATTEND HEARING ON CLOSING ARGUMENTS AND SETTLEMENT DISCUSSION | FATELL | 6.30 | $3,780.00 |
| Oct 21 07 | REVIEW AND DISTRIBUTE AGENDA FOR OCTOBER 23, 2007 HEARING; INITIAL PREPARATION FOR HEARING, HEARING BINDERS | SENESE | 0.30 | $67.50 |

Client Number/Name: 128189 AMERICAN HOME MORTGAGE COMPANY,
Matter Number/Name: 128189-01600 IN re AMERICAN HOME MORTGAGE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| Oct 22 07 | REVIEW HEARING AGENDA | FATELL | 0.10 | $60.00 |
| Oct 22 07 | REVIEW AND DISTRIBUTE AMENDED AGENDA FOR OCTOBER 23, 2007 HEARING | SENESE | 0.10 | $22.50 |
| Oct 22 07 | REVIEW AND DISTRIBUTE SECOND AMENDED AGENDA FOR OCTOBER 23, 2007 HEARING; PREPARE HEARING BINDER | SENESE | 0.40 | $90.00 |
| Oct 23 07 | ATTEND OMNIBUS HEARING ON COURT DECISION ON SALE OF SERVICING BUSINESS AND DISCUSSIONS WITH DEBTORS' COUNSEL | FATELL | 1.50 | $900.00 |
| Oct 24 07 | REVIEW AGENDA | FATELL | 0.10 | $60.00 |
| Oct 29 07 | REVIEW AGENDAS FOR OCTOBER 30 AND 31, 2007 HEARINGS | FATELL | 0.20 | $120.00 |
| Oct 29 07 | REVIEW PLEADINGS AND NOTES; PREPARE FOR CONTESTED HEARING ON RABBI TRUST AND DEFERRED COMPENSATION PLAN | FATELL | 2.00 | $1,200.00 |
| Oct 30 07 | REVIEW AMENDED AGENDA | FATELL | 0.10 | $60.00 |
| Oct 30 07 | ATTEND HEARING ON DEFERRED COMPENSATION ISSUES | FATELL | 1.40 | $840.00 |
| Oct 31 07 | REVIEW PLEADINGS AND PREPARE FOR HEARING | FATELL | 1.10 | $660.00 |
| Oct 31 07 | ATTEND OMNIBUS HEARING | FATELL | 2.60 | $1,560.00 |

PROJECT CODE TOTALS   17          TOTAL VALUE:   $31,710.00      55.10

# Project Code 21

Client Number/Name: 128189 AMERICAN HOME MORTGAGE COMPANY,
Matter Number/Name: 128189-01600 IN re AMERICAN HOME MORTGAGE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| PROJECT CODE:  21 | | | | |
| Oct 02 07 | REVIEW AND ANALYZE CALYON MOTION FOR SUMMARY JUDGMENT AGAINST DEBTORS' COUNTERCLAIM, DEBTORS' MOTION TO STRIKE SUMMARY JUDGMENT MOTION, AND CALYON'S OBJECTION TO MOTION TO STRIKE (1.3); ATTEND HEARING REGARDING MOTION TO STRIKE AND E-MAIL B. FATELL RESULTS OF THE HEARING (1.0) | CARICKHOFF | 2.30 | $966.00 |
| Oct 03 07 | REVIEW AND DISTRIBUTE ORDER APPROVING STIPULATION GOVERNING COORDINATION OF DISCOVERY AND TRIAL (CREDIT SUISSE ADV. PROC, BEAR STEARNS ADV. PROC. AND CALYON NY BRANCH ADV. PROC.) TO B. FATELL; CALENDAR DATES ESTABLISHED BY STIPULATION | SENESE | 0.20 | $45.00 |
| Oct 03 07 | REVIEW ADVERSARY PROCEEDING DOCKET (RASHEED, ET AL. V. AHM, ET AL. - WARN ACTION) WITH REGARD TO STATUS OF SCHEDULING ORDER | SENESE | 0.10 | $22.50 |
| Oct 04 07 | TELEPHONE CONFERENCE WITH B. FATELL REGARDING STATUS, PENDING MATTERS, SALE, OBJECTIONS AND CONSOLIDATED CREDIT SUISSE, CALYON AND BEAR STEARNS LITIGATION AND CASH MANAGEMENT ISSUES | ECKSTEIN | 0.40 | $246.00 |
| Oct 04 07 | REVIEW OF DOCKET AND BEGIN PLEADING REVIEW REGARDING COORDINATION OF TERMINATION LITIGATION | ECKSTEIN | 0.50 | $307.50 |
| Oct 04 07 | TELEPHONE CALL FROM A. ECKSTEIN; RETRIEVE AND DISTRIBUTE COMPLETE DOCKETS FOR ALL ADVERSARY PROCEEDINGS | SENESE | 0.30 | $67.50 |
| Oct 05 07 | REVIEW AND ANALYSIS OF PLEADINGS REGARDING CREDIT SUISSE AND CALYON'S ACTIONS TO TERMINATE AND RECOVER LOAN SERVICING | ECKSTEIN | 2.00 | $1,230.00 |
| Oct 05 07 | E-MAIL FROM A. ECKSTEIN; RETRIEVE, REVIEW AND DISTRIBUTE CERTAIN OF THE PLEADINGS FILED IN THE CREDIT SUISSE ADVERSARY PROCEEDING | SENESE | 0.30 | $67.50 |
| Oct 05 07 | RETRIEVE, REVIEW AND DISTRIBUTE CERTAIN OF THE PLEADINGS FILED IN THE CALYON ADVERSARY PROCEEDING | SENESE | 0.20 | $45.00 |
| Oct 05 07 | RETRIEVE, REVIEW AND DISTRIBUTE CERTAIN OF THE PLEADINGS FILED IN THE BEAR STEARNS ADVERSARY PROCEEDING | SENESE | 0.10 | $22.50 |
| Oct 08 07 | REVIEW AND ANALYSIS OF CONSOLIDATED REPURCHASE TERMINATION ADVERSARY PROCEEDINGS PLEADINGS (3.5); TELEPHONE CONFERENCE WITH B. FATELL REGARDING SAME (.1); DRAFTING OUTLINE OF CONTENTIONS AND ISSUES (2.0) | ECKSTEIN | 5.60 | $3,444.00 |

Client Number/Name: 128189 AMERICAN HOME MORTGAGE COMPANY,
Matter Number/Name: 128189-01600 IN re AMERICAN HOME MORTGAGE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|-----------|-------|----------------|
| Oct 09 07 | REVISIONS TO MEMO REGARDING CONSOLIDATED REPURCHASE LOAN TERMINATIONS | ECKSTEIN | 1.00 | $615.00 |
| Oct 11 07 | REVIEW AND DISTRIBUTE ADVERSARIAL COMPLAINT: FINANCIAL GUARANTY INSURANCE COMPANY V AHM; SCAN AND DISTRIBUTE ADVERSARY DOCKET; MODIFY CALENDAR TO REFLECT CRITICAL DATES, ETC. | SENESE | 0.20 | $45.00 |
| Oct 11 07 | REVIEW AND DISTRIBUTE CURRENT DOCKET FOR ALL (7) ADVERSARY PROCEEDINGS | SENESE | 0.30 | $67.50 |
| Oct 11 07 | REVIEW AND DISTRIBUTE AGENDA FOR OCTOBER 15, 2007 HEARING AND STATUS CONFERENCE (CERTAIN ADVERSARY PROCEEDINGS: CALYON, BEAR STEARNS AND CREDIT SUISSE) | SENESE | 0.10 | $22.50 |
| Oct 15 07 | REVIEW AND DISTRIBUTE CURRENT ADVERSARY PROCEEDING FOR CERTAIN ADVERSARY PROCEEDINGS (BEAR STEARNS, CALYON AND CREDIT SUISSE) | SENESE | 0.10 | $22.50 |
| Oct 16 07 | E-MAIL EXCHANGE WITH A. ECKSTEIN REGARDING STATUS OF ADJOURNED TRIALS IN CERTAIN ADVERSARY PROCEEDINGS | SENESE | 0.10 | $22.50 |
| Oct 23 07 | REVIEW AND DISTRIBUTE COMPLAINT (WITH EXHIBIT DOCUMENTATION) (BROAD HOLLOW FUNDING V BANK OF AMERICA) | SENESE | 0.10 | $22.50 |
| Oct 24 07 | REVIEW COMPLAINT OF AMERICAN HOME MORTGAGE, MELVILLE AND BROADHOLLOW AGAINST BANK OF AMERICA AND RELATED NEWS ARTICLE AND E-MAIL TO CO-COUNSEL | FATELL | 0.50 | $300.00 |
| Oct 24 07 | E-MAIL REGARDING ADVERSARY PROCEEDINGS TO CALYON ET AL | FATELL | 0.30 | $180.00 |
| Oct 24 07 | E-MAIL CORRESPONDENCE REGARDING CALYON AND OTHER PROCEEDINGS DISCOVERY | FATELL | 0.10 | $60.00 |
| Oct 24 07 | E-MAIL TO P. MORGAN INQUIRING AS TO THE RESCHEDULED DATE AND TIME WITH RESPECT TO CERTAIN ADVERSARY PROCEEDING TRIALS THAT WERE RECENTLY ADJOURNED | SENESE | 0.10 | $22.50 |
| Oct 25 07 | REVIEW MOTION IN LIMINE OF CSFB | FATELL | 0.30 | $180.00 |
| Oct 25 07 | REVIEW AND DISTRIBUTE COMPLAINT FILED BY AHM AGAINST LEHMAN BROS | SENESE | 0.10 | $22.50 |
| Oct 25 07 | REVIEW AND DISTRIBUTE WELLS FARGO'S INTERPLEADER COMPLAINT, WITH EXHIBITS | SENESE | 0.10 | $22.50 |
| Oct 25 07 | E-MAIL EXCHANGES WITH E. SCHNITZER (HAHN & | SENESE | 0.10 | $22.50 |

Client Number/Name: 128189 AMERICAN HOME MORTGAGE COMPANY,
Matter Number/Name: 128189-01600 IN re AMERICAN HOME MORTGAGE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| | HESSEN) REGARDING COURT E-NOTIFICATION IN THREE OF THE PENDING ADVERSARY PROCEEDINGS, REQUEST TO MONITOR SAME | | | |
| Oct 26 07 | REVIEW MOTION IN LIMINE IN ADVERSARY PROCEEDINGS | FATELL | 0.30 | $180.00 |
| Oct 26 07 | REVIEW NEWS ARTICLE AND E-MAILS REGARDING LAWSUIT V. MERRILL LYNCH | FATELL | 0.20 | $120.00 |
| Oct 29 07 | REVIEW OUTLINE OF LITIGATION ISSUES IN CSFB, CALYON AND BEAR STEARNS LAWSUITS | FATELL | 0.30 | $180.00 |
| Oct 29 07 | REVIEW SETTLEMENT WITH EMC/BEAR STEARNS; E-MAIL COMMENTS TO DEBTORS' COUNSEL | FATELL | 0.80 | $480.00 |
| Oct 31 07 | FURTHER DISTRIBUTE LEHMAN ADVERSARY PROCEEDING | SENESE | 0.10 | $22.50 |

PROJECT CODE TOTALS  21                    TOTAL VALUE:   $9,073.50      17.20

128189.01600/40172513v.1