## AMERICAN HOME MORTGAGE COMPANY
## EXPENSE SUMMARY
## OCTOBER 1 - 31, 2007

| EXPENSE CATEGORY | SERVICE PROVIDER | TOTAL EXPENSES |
|---|---|---|
| Long Distance Telephone | In-House @ $.24/minute | $4.77 |
| Reproduction of Documents | In-House @ $.10/copy | $42.40 |
| | Contracted Photocopying - Parcels | $8,696.75 |
| Courier and Express Services | Federal Express | $11.58 |
| Hand Delivery Service | Parcels | $172.50 |
| Travel Expenses | A. Bachman | $143.00 |
| Meeting Expenses | | $9.73 |
| Westlaw | | $67.92 |
| Record/Docket Searches | | $563.60 |
| **TOTAL** | | **$9,712.25** |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 10/01/2007 | 00020 | BONNIE G. FATELL | 95 | 1.00 | 281.43 | 281.43 | WESTLAW<br>FATELL,BONNIE | 5335926 |
| 10/01/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK<br>BR0053<br>ASSOCIAT | 5376027 |
| 10/01/2007 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | Court ID: DEBK<br>BR0053<br>DOCKET R | 5376028 |
| 10/01/2007 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | Court ID: DEBK<br>BR0053<br>DOCKET R | 5376029 |
| 10/01/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK<br>BR0053<br>DOCKET R | 5376030 |
| 10/01/2007 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: DEBK<br>BR0053<br>IMAGE12- | 5376031 |
| 10/01/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK<br>BR0053<br>IMAGE12- | 5376032 |
| 10/01/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK<br>BR0053<br>DOCKET R | 5376033 |
| 10/01/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK<br>BR0053<br>DOCKET R | 5376034 |
| 10/01/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK<br>BR0053<br>DOCKET R | 5376035 |
| 10/01/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK<br>BR0053<br>DOCKET R | 5376036 |
| 10/02/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK<br>BR0053<br>DOCKET R | 5376037 |
| 10/02/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK<br>BR0053<br>IMAGE101 | 5376038 |
| 10/02/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK<br>BR0053<br>IMAGE101 | 5376039 |
| 10/02/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK<br>BR0053<br>IMAGE101 | 5376040 |
| 10/02/2007 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: DEBK<br>BR0053<br>IMAGE101 | 5376041 |
| 10/02/2007 | 09994 | BR PACER | PACERPG | 11.00 | 0.08 | 0.88 | Court ID: DEBK<br>BR0053<br>IMAGE101 | 5376042 |
| 10/02/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK<br>BR0053<br>IMAGE102 | 5376043 |
| 10/02/2007 | 09994 | BR PACER | PACERPG | 8.00 | 0.08 | 0.64 | Court ID: DEBK<br>BR0053<br>IMAGE102 | 5376044 |
| 10/02/2007 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | Court ID: DEBK | 5376045 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE102 | |
| 10/02/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5376046 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE102 | |
| 10/02/2007 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | Court ID: DEBK | 5376047 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE102 | |
| 10/02/2007 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | Court ID: DEBK | 5376048 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE102 | |
| 10/02/2007 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | Court ID: DEBK | 5376049 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE103 | |
| 10/02/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5376050 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE103 | |
| 10/02/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5376051 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE103 | |
| 10/02/2007 | 09994 | BR PACER | PACERPG | 17.00 | 0.08 | 1.36 | Court ID: DEBK | 5376052 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE103 | |
| 10/02/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5376053 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE103 | |
| 10/02/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5376054 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE103 | |
| 10/02/2007 | 09994 | BR PACER | PACERPG | 13.00 | 0.08 | 1.04 | Court ID: DEBK | 5376055 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE103 | |
| 10/02/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5376056 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE103 | |
| 10/02/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5376057 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE103 | |
| 10/02/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5376058 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE103 | |
| 10/02/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5376059 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE103 | |
| 10/02/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5376060 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE103 | |
| 10/02/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5376061 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE103 | |
| 10/02/2007 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | Court ID: DEBK | 5376062 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE103 | |
| 10/02/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5376063 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE103 | |
| 10/02/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5376064 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE103 | |
| 10/02/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5376065 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE103 | |
| 10/02/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5376066 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE103 | |
| 10/02/2007 | 09994 | BR PACER | PACERPG | 19.00 | 0.08 | 1.52 | Court ID: DEBK | 5376067 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE103 | |
| 10/02/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5376068 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE103 | |
| 10/02/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5376069 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE103 | |
| 10/02/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5376070 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE103 | |
| 10/02/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5376071 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 10/02/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5376072 |
| | | | | | | | BR0053 | |
| | | | | | | | ASSOCIAT | |
| 10/02/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5376073 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 10/02/2007 | 09994 | BR PACER | PACERPG | 5.00 | 0.06 | 0.40 | Court ID: DEBK | 5376074 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE12- | |
| 10/02/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5376075 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE13- | |
| 10/02/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5380606 |
| | | | | | | | BR0343 | |
| | | | | | | | DOCKET R | |
| 10/02/2007 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | Court ID: DEBK | 5380607 |
| | | | | | | | BR0343 | |
| | | | | | | | IMAGE31- | |
| 10/02/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5380608 |
| | | | | | | | BR0343 | |
| | | | | | | | IMAGE31- | |
| 10/02/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5380609 |
| | | | | | | | BR0343 | |
| | | | | | | | DOCKET R | |
| 10/02/2007 | 09994 | BR PACER | PACERPG | 17.00 | 0.08 | 1.36 | Court ID: DEBK | 5380610 |
| | | | | | | | BR0343 | |
| | | | | | | | IMAGE23- | |
| 10/03/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5376076 |
| | | | | | | | BR0053 | |
| | | | | | | | SEARCH | |
| 10/03/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5376077 |
| | | | | | | | BR0053 | |
| | | | | | | | ASSOCIAT | |
| 10/03/2007 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | Court ID: DEBK | 5376078 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 10/03/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5376079 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE103 | |
| 10/03/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5376080 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE104 | |
| 10/03/2007 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: DEBK | 5376081 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE104 | |
| 10/03/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5376082 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE104 | |
| 10/03/2007 | 09994 | BR PACER | PACERPG | 26.00 | 0.08 | 2.08 | Court ID: DEBK | 5376083 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE104 | |
| 10/03/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5376084 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE104 | |
| 10/03/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5376085 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE104 | |
| 10/03/2007 | 09994 | BR PACER | PACERPG | 23.00 | 0.08 | 1.84 | Court ID: DEBK | 5376086 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE104 | |
| 10/03/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5376087 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE104 | |
| 10/03/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5376088 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE104 | |
| 10/03/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5376089 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE104 | |
| 10/03/2007 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | Court ID: DEBK | 5376090 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE104 | |
| 10/03/2007 | 09994 | BR PACER | PACERPG | 10.00 | 0.08 | 0.80 | Court ID: DEBK | 5376091 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE104 | |
| 10/03/2007 | 09994 | BR PACER | PACERPG | 8.00 | 0.08 | 0.64 | Court ID: DEBK | 5376092 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE104 | |
| 10/03/2007 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | Court ID: DEBK | 5376093 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE105 | |
| 10/03/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5376094 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE105 | |
| 10/03/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5376095 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE105 | |
| 10/03/2007 | 09994 | BR PACER | PACERPG | 8.00 | 0.08 | 0.64 | Court ID: DEBK | 5376096 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE105 | |
| 10/03/2007 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | Court ID: DEBK | 5376097 |

Billed and Unbilled Recap Of Cost Detail 1047 GSS DNC 2304 A AN FILed 12/05/07 (AGE] Page 6 of 37
Client:128189 - AMERICAN HOME MORTGAGE COMPANY,  12/5/2007 11:11:20 AM

Page 5

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE105 | |
| 10/03/2007 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | Court ID: DEBK | 5376098 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE105 | |
| 10/03/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5376099 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE105 | |
| 10/03/2007 | 09994 | BR PACER | PACERPG | 16.00 | 0.08 | 1.28 | Court ID: DEBK | 5376100 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE105 | |
| 10/03/2007 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: DEBK | 5376101 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE105 | |
| 10/03/2007 | 09994 | BR PACER | PACERPG | 21.00 | 0.08 | 1.68 | Court ID: DEBK | 5376102 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE105 | |
| 10/03/2007 | 09994 | BR PACER | PACERPG | 11.00 | 0.08 | 0.88 | Court ID: DEBK | 5376103 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE105 | |
| 10/03/2007 | 09994 | BR PACER | PACERPG | 15.00 | 0.08 | 1.20 | Court ID: DEBK | 5376104 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE105 | |
| 10/03/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5376105 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE105 | |
| 10/03/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5376106 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE105 | |
| 10/03/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5376107 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE106 | |
| 10/03/2007 | 09994 | BR PACER | PACERPG | 28.00 | 0.08 | 2.24 | Court ID: DEBK | 5376108 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE106 | |
| 10/03/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5376109 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE106 | |
| 10/03/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5376110 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE106 | |
| 10/03/2007 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | Court ID: DEBK | 5376111 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE106 | |
| 10/03/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5376112 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE106 | |
| 10/03/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5376113 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE106 | |
| 10/03/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5376114 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE106 | |
| 10/03/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5376115 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE106 | |
| 10/03/2007 | 09994 | BR PACER | PACERPG | 10.00 | 0.08 | 0.80 | Court ID: DEBK | 5376116 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE106 | |
| 10/03/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5376117 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE106 | |
| 10/03/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5376118 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE106 | |
| 10/03/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5376119 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE106 | |
| 10/03/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5376120 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE106 | |
| 10/03/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5376121 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE106 | |
| 10/03/2007 | 09994 | BR PACER | PACERPG | 10.00 | 0.08 | 0.80 | Court ID: DEBK | 5376122 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE106 | |
| 10/03/2007 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | Court ID: DEBK | 5376123 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE106 | |
| 10/03/2007 | 09994 | BR PACER | PACERPG | 15.00 | 0.08 | 1.20 | Court ID: DEBK | 5376124 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE107 | |
| 10/03/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5376125 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE110 | |
| 10/03/2007 | 09994 | BR PACER | PACERPG | 11.00 | 0.08 | 0.88 | Court ID: DEBK | 5376126 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE110 | |
| 10/03/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5376127 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE110 | |
| 10/03/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5376128 |
| | | | | | | | BR0053 | |
| | | | | | | | ASSOCIAT | |
| 10/03/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5376129 |
| | | | | | | | BR0053 | |
| | | | | | | | SEARCH | |
| 10/03/2007 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | Court ID: DEBK | 5376130 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 10/03/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5376131 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE47- | |
| 10/03/2007 | 09994 | BR PACER | PACERPG | 11.00 | 0.08 | 0.88 | Court ID: DEBK | 5376132 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE47- | |
| 10/03/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5376133 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 10/03/2007 | 09994 | BR PACER | PACERPG | 28.00 | 0.08 | 2.24 | Court ID: DEBK | 5376134 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 10/03/2007 | 09994 | BR PACER | PACERPG | 8.00 | 0.08 | 0.64 | Court ID: DEBK | 5376135 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE880 | |
| 10/03/2007 | 09994 | BR PACER | PACERPC | 8.00 | 0.08 | 0.64 | Court ID: DEBK | 5376136 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE882 | |
| 10/03/2007 | 09994 | BR PACER | PACERPC | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5376137 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE885 | |
| 10/03/2007 | 09994 | BR PACER | PACERPC | 8.00 | 0.08 | 0.64 | Court ID: DEBK | 5376138 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE884 | |
| 10/03/2007 | 09994 | BR PACER | PACERPC | 8.00 | 0.08 | 0.64 | Court ID: DEBK | 5376139 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE889 | |
| 10/03/2007 | 09994 | BR PACER | PACERPC | 10.00 | 0.08 | 0.80 | Court ID: DEBK | 5376140 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE892 | |
| 10/03/2007 | 09994 | BR PACER | PACERPC | 8.00 | 0.08 | 0.64 | Court ID: DEBK | 5376141 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE916 | |
| 10/03/2007 | 09994 | BR PACER | PACERPC | 8.00 | 0.08 | 0.64 | Court ID: DEBK | 5376142 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE919 | |
| 10/03/2007 | 09994 | BR PACER | PACERPC | 8.00 | 0.08 | 0.64 | Court ID: DEBK | 5376143 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE944 | |
| 10/03/2007 | 09994 | BR PACER | PACERPC | 10.00 | 0.08 | 0.80 | Court ID: DEBK | 5376144 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE960 | |
| 10/03/2007 | 09994 | BR PACER | PACERPC | 10.00 | 0.08 | 0.80 | Court ID: DEBK | 5376145 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE997 | |
| 10/03/2007 | 09994 | BR PACER | PACERPC | 26.00 | 0.08 | 2.08 | Court ID: DEBK | 5376146 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE100 | |
| 10/03/2007 | 09994 | BR PACER | PACERPC | 8.00 | 0.08 | 0.64 | Court ID: DEBK | 5376147 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE102 | |
| 10/03/2007 | 09994 | BR PACER | PACERPC | 8.00 | 0.08 | 0.64 | Court ID: DEBK | 5376148 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE107 | |
| 10/03/2007 | 09994 | BR PACER | PACERPC | 8.00 | 0.08 | 0.64 | Court ID: DEBK | 5376149 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE109 | |
| 10/03/2007 | 09994 | BR PACER | PACERPC | 9.00 | 0.08 | 0.72 | Court ID: DEBK | 5376150 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE110 | |
| 10/03/2007 | 09994 | BR PACER | PACERPC | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5376151 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 10/04/2007 | 09994 | BR PACER | PACERPC | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5376152 |
| | | | | | | | BR0053 | |
| | | | | | | | ASSOCIAT | |
| 10/04/2007 | 09994 | BR PACER | PACERPC | 7.00 | 0.08 | 0.56 | Court ID: DEBK | 5376153 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 10/04/2007 | 09994 | BR PACER | PACERPC | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5376154 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 10/04/2007 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: DEBK | 5376155 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 10/04/2007 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | Court ID: DEBK | 5376156 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 10/04/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5376157 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE117 | |
| 10/04/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5376158 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE111 | |
| 10/04/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5376159 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE111 | |
| 10/04/2007 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | Court ID: DEBK | 5376160 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE111 | |
| 10/04/2007 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: DEBK | 5376161 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE111 | |
| 10/04/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5376162 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE111 | |
| 10/04/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5376163 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE111 | |
| 10/04/2007 | 09994 | BR PACER | PACERPG | 20.00 | 0.08 | 1.60 | Court ID: DEBK | 5376164 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE111 | |
| 10/04/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5376165 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE112 | |
| 10/04/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5376166 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE112 | |
| 10/04/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5376167 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE112 | |
| 10/04/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5376168 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE112 | |
| 10/04/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5376169 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE112 | |
| 10/04/2007 | 09994 | BR PACER | PACERPG | 8.00 | 0.08 | 0.64 | Court ID: DEBK | 5376170 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE112 | |
| 10/04/2007 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | Court ID: DEBK | 5376171 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE112 | |
| 10/04/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5376172 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE119 | |
| 10/04/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5376173 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE121 | |
| 10/04/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5376174 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE121 | |
| 10/04/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5376175 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE121 | |
| 10/04/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5376176 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE121 | |
| 10/04/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5376177 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE111 | |
| 10/04/2007 | 09994 | BR PACER | PACERPG | 10.00 | 0.08 | 0.80 | Court ID: DEBK | 5376178 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE112 | |
| 10/04/2007 | 09994 | BR PACER | PACERPG | 8.00 | 0.08 | 0.64 | Court ID: DEBK | 5376179 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE115 | |
| 10/05/2007 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | Court ID: DEBK | 5376180 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 10/05/2007 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | Court ID: DEBK | 5376181 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 10/05/2007 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: DEBK | 5376182 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE15- | |
| 10/05/2007 | 09994 | BR PACER | PACERPG | 28.00 | 0.08 | 2.24 | Court ID: DEBK | 5376183 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE16- | |
| 10/05/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5376184 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE32- | |
| 10/05/2007 | 09994 | BR PACER | PACERPG | 18.00 | 0.08 | 1.44 | Court ID: DEBK | 5376185 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE36- | |
| 10/05/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5376186 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE42- | |
| 10/05/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5376187 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE42- | |
| 10/05/2007 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | Court ID: DEBK | 5376188 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE45- | |
| 10/05/2007 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: DEBK | 5376189 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 10/05/2007 | 09994 | BR PACER | PACERPG | 10.00 | 0.08 | 0.80 | Court ID: DEBK | 5376190 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE2-0 | |
| 10/05/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5376191 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE2-1 | |
| 10/05/2007 | 09994 | BR PACER | PACERPG | 15.00 | 0.08 | 1.20 | Court ID: DEBK | 5376192 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE3-0 | |
| 10/05/2007 | 09994 | BR PACER | PACERPC | 25.00 | 0.08 | 2.00 | Court ID: DEBK | 5376193 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE5-0 | |
| 10/05/2007 | 09994 | BR PACER | PACERPC | 23.00 | 0.08 | 1.84 | Court ID: DEBK | 5376194 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE17- | |
| 10/05/2007 | 09994 | BR PACER | PACERPC | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5376195 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE22- | |
| 10/05/2007 | 09994 | BR PACER | PACERPC | 17.00 | 0.08 | 1.36 | Court ID: DEBK | 5376196 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE23- | |
| 10/05/2007 | 09994 | BR PACER | PACERPC | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5376197 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE23- | |
| 10/05/2007 | 09994 | BR PACER | PACERPC | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5376198 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE23- | |
| 10/05/2007 | 09994 | BR PACER | PACERPC | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5376199 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE23- | |
| 10/05/2007 | 09994 | BR PACER | PACERPC | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5376200 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE23- | |
| 10/05/2007 | 09994 | BR PACER | PACERPC | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5376201 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE23- | |
| 10/05/2007 | 09994 | BR PACER | PACERPC | 9.00 | 0.08 | 0.72 | Court ID: DEBK | 5376202 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE23- | |
| 10/05/2007 | 09994 | BR PACER | PACERPC | 7.00 | 0.08 | 0.56 | Court ID: DEBK | 5376203 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE24- | |
| 10/05/2007 | 09994 | BR PACER | PACERPC | 9.00 | 0.08 | 0.72 | Court ID: DEBK | 5376204 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE24- | |
| 10/05/2007 | 09994 | BR PACER | PACERPC | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5376205 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 10/05/2007 | 09994 | BR PACER | PACERPC | 12.00 | 0.08 | 0.96 | Court ID: DEBK | 5376206 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE8-0 | |
| 10/08/2007 | 09994 | BR PACER | PACERPC | 9.00 | 0.08 | 0.72 | Court ID: DEBK | 5376207 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 10/08/2007 | 09994 | BR PACER | PACERPC | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5376208 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 10/08/2007 | 09994 | BR PACER | PACERPC | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5376209 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE122 | |
| 10/08/2007 | 09994 | BR PACER | PACERPC | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5376210 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE122 | |
| 10/08/2007 | 09994 | BR PACER | PACERPC | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5376211 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE122 | |
| 10/08/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5376212 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE122 | |
| 10/08/2007 | 09994 | BR PACER | PACERPG | 8.00 | 0.08 | 0.64 | Court ID: DEBK | 5376213 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE122 | |
| 10/08/2007 | 09994 | BR PACER | PACERPG | 22.00 | 0.08 | 1.76 | Court ID: DEBK | 5376214 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE122 | |
| 10/08/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5376215 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE122 | |
| 10/08/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5376216 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE122 | |
| 10/08/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5376217 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE122 | |
| 10/08/2007 | 09994 | BR PACER | PACERPG | 12.00 | 0.08 | 0.96 | Court ID: DEBK | 5376218 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE122 | |
| 10/08/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5376219 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE122 | |
| 10/08/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5376220 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE122 | |
| 10/08/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5376221 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 10/08/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5376222 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE122 | |
| 10/08/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5376223 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE122 | |
| 10/08/2007 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | Court ID: DEBK | 5376224 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE122 | |
| 10/08/2007 | 09994 | BR PACER | PACERPG | 24.00 | 0.08 | 1.92 | Court ID: DEBK | 5376225 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE122 | |
| 10/08/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5376226 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE122 | |
| 10/08/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5376227 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE123 | |
| 10/08/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5376228 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE123 | |
| 10/08/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5376229 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE123 | |
| 10/08/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5376230 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 10/08/2007 | 09994 | BR PACER | PACERPG | 15.00 | 0.08 | 1.20 | Court ID: DEBK | 5376231 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE123 | |
| 10/08/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5376232 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE123 | |
| 10/08/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5376233 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE123 | |
| 10/08/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5376234 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE123 | |
| 10/08/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5376235 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE123 | |
| 10/08/2007 | 09994 | BR PACER | PACERPG | 16.00 | 0.08 | 1.28 | Court ID: DEBK | 5376236 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE123 | |
| 10/08/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5376237 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE123 | |
| 10/08/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5376238 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 10/08/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5376239 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE123 | |
| 10/08/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5376240 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE123 | |
| 10/08/2007 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | Court ID: DEBK | 5376241 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE123 | |
| 10/08/2007 | 09994 | BR PACER | PACERPG | 22.00 | 0.08 | 1.76 | Court ID: DEBK | 5376242 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE123 | |
| 10/08/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5376243 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE123 | |
| 10/08/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5376244 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE123 | |
| 10/08/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5376245 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE123 | |
| 10/08/2007 | 09994 | BR PACER | PACERPG | 16.00 | 0.08 | 1.28 | Court ID: DEBK | 5376246 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE123 | |
| 10/08/2007 | 09994 | BR PACER | PACERPG | 15.00 | 0.08 | 1.20 | Court ID: DEBK | 5376247 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE123 | |
| 10/08/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5376248 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE123 | |
| 10/08/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5376249 |

Billed and Unbilled Recap Case 07-10416-CSS Doc 2204-4 Filed 12/05/07 Page 14 of 37
Client:128189 - AMERICAN HOME MORTGAGE COMPANY, 12/5/2007 11:11:20 AM

Page 13

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE123 | |
| 10/08/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5376250 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE123 | |
| 10/08/2007 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | Court ID: DEBK | 5376251 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE123 | |
| 10/08/2007 | 09994 | BR PACER | PACERPG | 24.00 | 0.08 | 1.92 | Court ID: DEBK | 5376252 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE123 | |
| 10/08/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5376253 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE123 | |
| 10/08/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5376254 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE124 | |
| 10/08/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5376255 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE124 | |
| 10/08/2007 | 09994 | BR PACER | PACERPG | 19.00 | 0.08 | 1.52 | Court ID: DEBK | 5376256 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE124 | |
| 10/08/2007 | 09994 | BR PACER | PACERPG | 29.00 | 0.08 | 2.32 | Court ID: DEBK | 5376257 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE124 | |
| 10/08/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5376258 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE124 | |
| 10/08/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5376259 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE124 | |
| 10/08/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5376260 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE124 | |
| 10/08/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5376261 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE124 | |
| 10/08/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5376262 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE126 | |
| 10/08/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5376263 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE127 | |
| 10/08/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5376264 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE129 | |
| 10/08/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5376265 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE131 | |
| 10/08/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5376266 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE132 | |
| 10/08/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5376267 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE132 | |
| 10/08/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5376268 |

Billed and Unbilled Recap Grosset Detail 1047 GSS Doc 2304-4 Filed 12/05/07 Page 15 of 37
Client:128189 - AMERICAN HOME MORTGAGE COMPANY, 12/5/2007 11:11:20 AM

Page 14

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE132 | |
| 10/08/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5376269 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE132 | |
| 10/08/2007 | 09994 | BR PACER | PACERPG | 21.00 | 0.08 | 1.68 | Court ID: DEBK | 5376270 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE132 | |
| 10/08/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5376271 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE132 | |
| 10/08/2007 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: DEBK | 5376272 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE133 | |
| 10/08/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5376273 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE133 | |
| 10/08/2007 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | Court ID: DEBK | 5376274 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE133 | |
| 10/08/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5376275 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE133 | |
| 10/08/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5376276 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE135 | |
| 10/08/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5376277 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE135 | |
| 10/08/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5376278 |
| | | | | | | | BR0053 | |
| | | | | | | | SEARCH | |
| 10/08/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5376279 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 10/08/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5376280 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE106 | |
| 10/08/2007 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | Court ID: DEBK | 5376281 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE102 | |
| 10/08/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5376282 |
| | | | | | | | BR0053 | |
| | | | | | | | SEARCH | |
| 10/08/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5376283 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 10/09/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5376284 |
| | | | | | | | BR0053 | |
| | | | | | | | SEARCH | |
| 10/09/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5376285 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 10/09/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5376286 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE136 | |
| 10/09/2007 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | Court ID: DEBK | 5376287 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE136 | |
| 10/09/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5376288 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE136 | |
| 10/09/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5376289 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE136 | |
| 10/09/2007 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: DEBK | 5376290 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE136 | |
| 10/10/2007 | 00020 | BONNIE G. FATELL | 33 | 1.00 | 416.78 | 416.78 | CONTRACTED PHOTOCOPYING | 5355852 |
| 10/10/2007 | 09994 | BR PACER | PACERPG | 11.00 | 0.08 | 0.88 | Court ID: DEBK | 5376291 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 10/10/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5376292 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE124 | |
| 10/10/2007 | 09994 | BR PACER | PACERPG | 8.00 | 0.08 | 0.64 | Court ID: DEBK | 5376293 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE124 | |
| 10/10/2007 | 09994 | BR PACER | PACERPG | 8.00 | 0.08 | 0.64 | Court ID: DEBK | 5376294 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE135 | |
| 10/10/2007 | 09994 | BR PACER | PACERPG | 8.00 | 0.08 | 0.64 | Court ID: DEBK | 5376295 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE135 | |
| 10/10/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5376296 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE126 | |
| 10/10/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5376297 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE127 | |
| 10/10/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5376298 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE129 | |
| 10/10/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5376299 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE131 | |
| 10/10/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5376300 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE132 | |
| 10/10/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5376301 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE132 | |
| 10/10/2007 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: DEBK | 5376302 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE133 | |
| 10/10/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5376303 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE133 | |
| 10/10/2007 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | Court ID: DEBK | 5376304 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE133 | |
| 10/10/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5376305 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE133 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 10/10/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK<br>BR0053<br>IMAGE135 | 5376306 |
| 10/10/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK<br>BR0053<br>IMAGE135 | 5376307 |
| 10/10/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK<br>BR0053<br>IMAGE135 | 5376308 |
| 10/10/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK<br>BR0053<br>IMAGE137 | 5376309 |
| 10/10/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK<br>BR0053<br>DOCKET R | 5376310 |
| 10/10/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK<br>BR0053<br>DOCKET R | 5376311 |
| 10/10/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK<br>BR0053<br>IMAGE138 | 5376312 |
| 10/10/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK<br>BR0053<br>IMAGE138 | 5376313 |
| 10/10/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK<br>BR0053<br>IMAGE139 | 5376314 |
| 10/10/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK<br>BR0053<br>IMAGE140 | 5376315 |
| 10/10/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK<br>BR0053<br>IMAGE140 | 5376316 |
| 10/10/2007 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | Court ID: DEBK<br>BR0053<br>IMAGE141 | 5376317 |
| 10/10/2007 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | Court ID: DEBK<br>BR0053<br>IMAGE141 | 5376318 |
| 10/10/2007 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | Court ID: DEBK<br>BR0053<br>IMAGE141 | 5376319 |
| 10/10/2007 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | Court ID: DEBK<br>BR0053<br>IMAGE141 | 5376320 |
| 10/10/2007 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | Court ID: DEBK<br>BR0053<br>IMAGE141 | 5376321 |
| 10/10/2007 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | Court ID: DEBK<br>BR0053<br>IMAGE141 | 5376322 |
| 10/10/2007 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | Court ID: DEBK<br>BR0053<br>IMAGE141 | 5376323 |
| 10/10/2007 | 09994 | BR PACER | PACERPG | 8.00 | 0.08 | 0.64 | Court ID: DEBK<br>BR0053<br>IMAGE141 | 5376324 |

Billed and Unbilled Recap of Cost Detail 1 (128189-07600 - In re AMERICAN HOME MORTGAGE) Page 18 of 37    Page 17
Client:128189 - AMERICAN HOME MORTGAGE COMPANY, 12/5/2007 11:11:20 AM

Case 07-11047-CSS    Doc 2304-4    Filed 12/05/07

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 10/10/2007 | 09994 | BR PACER | PACERPC | 8.00 | 0.08 | 0.64 | Court ID: DEBK<br>BR0053<br>IMAGE141 | 5376325 |
| 10/10/2007 | 09994 | BR PACER | PACERPC | 7.00 | 0.08 | 0.56 | Court ID: DEBK<br>BR0053<br>IMAGE141 | 5376326 |
| 10/10/2007 | 09994 | BR PACER | PACERPC | 5.00 | 0.08 | 0.40 | Court ID: DEBK<br>BR0053<br>IMAGE142 | 5376327 |
| 10/10/2007 | 09994 | BR PACER | PACERPC | 7.00 | 0.08 | 0.56 | Court ID: DEBK<br>BR0053<br>IMAGE142 | 5376328 |
| 10/10/2007 | 09994 | BR PACER | PACERPC | 7.00 | 0.08 | 0.56 | Court ID: DEBK<br>BR0053<br>IMAGE142 | 5376329 |
| 10/10/2007 | 09994 | BR PACER | PACERPC | 6.00 | 0.08 | 0.48 | Court ID: DEBK<br>BR0053<br>IMAGE142 | 5376330 |
| 10/10/2007 | 09994 | BR PACER | PACERPC | 6.00 | 0.08 | 0.48 | Court ID: DEBK<br>BR0053<br>IMAGE142 | 5376331 |
| 10/10/2007 | 09994 | BR PACER | PACERPC | 6.00 | 0.08 | 0.48 | Court ID: DEBK<br>BR0053<br>IMAGE142 | 5376332 |
| 10/10/2007 | 09994 | BR PACER | PACERPC | 7.00 | 0.08 | 0.56 | Court ID: DEBK<br>BR0053<br>IMAGE142 | 5376333 |
| 10/10/2007 | 09994 | BR PACER | PACERPC | 7.00 | 0.08 | 0.56 | Court ID: DEBK<br>BR0053<br>IMAGE142 | 5376334 |
| 10/10/2007 | 09994 | BR PACER | PACERPC | 2.00 | 0.08 | 0.16 | Court ID: DEBK<br>BR0053<br>DOCKET R | 5376335 |
| 10/10/2007 | 09994 | BR PACER | PACERPC | 26.00 | 0.08 | 2.08 | Court ID: DEBK<br>BR0053<br>IMAGE11- | 5376336 |
| 10/11/2007 | 00020 | BONNIE G. FATELL | 33 | 1.00 | 8,143.17 | 8,143.17 | CONTRACTED PHOTOCOPYING | 5371562 |
| 10/11/2007 | 09994 | BR PACER | PACERPC | 1.00 | 0.08 | 0.08 | Court ID: DEBK<br>BR0053<br>SEARCH | 5376337 |
| 10/11/2007 | 09994 | BR PACER | PACERPC | 1.00 | 0.08 | 0.08 | Court ID: DEBK<br>BR0053<br>ASSOCIAT | 5376338 |
| 10/11/2007 | 09994 | BR PACER | PACERPC | 6.00 | 0.08 | 0.48 | Court ID: DEBK<br>BR0053<br>DOCKET R | 5376339 |
| 10/11/2007 | 09994 | BR PACER | PACERPC | 3.00 | 0.08 | 0.24 | Court ID: DEBK<br>BR0053<br>DOCKET R | 5376340 |
| 10/11/2007 | 09994 | BR PACER | PACERPC | 3.00 | 0.08 | 0.24 | Court ID: DEBK<br>BR0053<br>DOCKET R | 5376341 |
| 10/11/2007 | 09994 | BR PACER | PACERPC | 2.00 | 0.08 | 0.16 | Court ID: DEBK<br>BR0053<br>DOCKET R | 5376342 |
| 10/11/2007 | 09994 | BR PACER | PACERPC | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5376343 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 10/11/2007 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: DEBK | 5376344 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 10/11/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5376345 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 10/11/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5376346 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 10/11/2007 | 09994 | BR PACER | PACERPG | 18.00 | 0.08 | 1.44 | Court ID: DEBK | 5376347 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE145 | |
| 10/11/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5376348 |
| | | | | | | | BR0053 | |
| | | | | | | | SEARCH | |
| 10/11/2007 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: DEBK | 5376349 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 10/11/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5376350 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 10/11/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5376351 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE143 | |
| 10/11/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5376352 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE143 | |
| 10/11/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5376353 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE144 | |
| 10/11/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5376354 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE144 | |
| 10/11/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5376355 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE145 | |
| 10/11/2007 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | Court ID: DEBK | 5376356 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE145 | |
| 10/11/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5376357 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE145 | |
| 10/11/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5376358 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE145 | |
| 10/11/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5376359 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE145 | |
| 10/11/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5376360 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE145 | |
| 10/11/2007 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | Court ID: DEBK | 5376361 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE147 | |
| 10/11/2007 | 09994 | BR PACER | PACERPG | 8.00 | 0.08 | 0.64 | Court ID: DEBK | 5376362 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE147 | |
| 10/11/2007 | 09994 | BR PACER | PACERPG | 19.00 | 0.08 | 1.52 | Court ID: DEBK | 5376363 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE147 | |
| 10/11/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5376364 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE147 | |
| 10/11/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5376365 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE147 | |
| 10/11/2007 | 09994 | BR PACER | PACERPG | 27.00 | 0.08 | 2.16 | Court ID: DEBK | 5376366 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE147 | |
| 10/11/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5376367 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE147 | |
| 10/11/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5376368 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE147 | |
| 10/11/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5376369 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE148 | |
| 10/11/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5376370 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE148 | |
| 10/11/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5376371 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE148 | |
| 10/11/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5376372 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE148 | |
| 10/11/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5376373 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE148 | |
| 10/11/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5376374 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE148 | |
| 10/11/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5376375 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 10/12/2007 | 02443 | DAVID W. CARICKHOFF | 58 | 1.00 | 9.73 | 9.73 | MEETING EXPENSES - DAVID W. CARICKHOFF LUNCH | 5353387 |
| | | | | | | | DEPOSITION 10/12/07 | |
| | | | | | | | Bank ID: 210 Check Number: 55854 | |
| | | Voucher=604853 Paid | | | | | Vendor=DAVID W. CARICKHOFF Balance= .00 Amount= 9.73 | |
| | | | | | | | Check #55854 10/23/2007 | |
| 10/12/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5376376 |
| | | | | | | | BR0053 | |
| | | | | | | | SEARCH | |
| 10/12/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5376377 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 10/12/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5402580 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 10/13/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5376378 |
| | | | | | | | BR0053 | |
| | | | | | | | SEARCH | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 10/13/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK BR0053 DOCKET R | 5376379 |
| 10/13/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK BR0053 DOCKET R | 5376380 |
| 10/13/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK BR0053 DOCKET R | 5376381 |
| 10/13/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK BR0053 IMAGE149 | 5376382 |
| 10/13/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK BR0053 DOCKET R | 5376383 |
| 10/13/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK BR0053 DOCKET R | 5376384 |
| 10/13/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK BR0053 IMAGE149 | 5376385 |
| 10/13/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK BR0053 IMAGE149 | 5376386 |
| 10/13/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK BR0053 IMAGE150 | 5376387 |
| 10/13/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK BR0053 IMAGE150 | 5376388 |
| 10/13/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK BR0053 IMAGE150 | 5376389 |
| 10/13/2007 | 09994 | BR PACER | PACERPG | 10.00 | 0.08 | 0.80 | Court ID: DEBK BR0053 IMAGE152 | 5376390 |
| 10/13/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK BR0053 IMAGE152 | 5376391 |
| 10/13/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK BR0053 IMAGE152 | 5376392 |
| 10/13/2007 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | Court ID: DEBK BR0053 IMAGE152 | 5376393 |
| 10/13/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK BR0053 IMAGE152 | 5376394 |
| 10/13/2007 | 09994 | BR PACER | PACERPG | 11.00 | 0.08 | 0.88 | Court ID: DEBK BR0053 IMAGE152 | 5376395 |
| 10/13/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK BR0053 IMAGE152 | 5376396 |
| 10/13/2007 | 09994 | BR PACER | PACERPG | 8.00 | 0.08 | 0.64 | Court ID: DEBK BR0053 IMAGE152 | 5376397 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 10/13/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK<br>BR0053<br>IMAGE148 | 5376398 |
| 10/13/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK<br>BR0053<br>IMAGE148 | 5376399 |
| 10/13/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK<br>BR0053<br>IMAGE148 | 5376400 |
| 10/13/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK<br>BR0053<br>IMAGE148 | 5376401 |
| 10/13/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK<br>BR0053<br>IMAGE148 | 5376402 |
| 10/13/2007 | 09994 | BR PACER | PACERPG | 8.00 | 0.08 | 0.64 | Court ID: DEBK<br>BR0053<br>IMAGE148 | 5376403 |
| 10/13/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK<br>BR0053<br>IMAGE148 | 5376404 |
| 10/13/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK<br>BR0053<br>IMAGE148 | 5376405 |
| 10/13/2007 | 09994 | BR PACER | PACERPG | 9.00 | 0.08 | 0.72 | Court ID: DEBK<br>BR0053<br>IMAGE148 | 5376406 |
| 10/13/2007 | 09994 | BR PACER | PACERPG | 14.00 | 0.08 | 1.12 | Court ID: DEBK<br>BR0053<br>IMAGE148 | 5376407 |
| 10/13/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK<br>BR0053<br>DOCKET R | 5376408 |
| 10/13/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK<br>BR0053<br>IMAGE149 | 5376409 |
| 10/13/2007 | 09994 | BR PACER | PACERPG | 11.00 | 0.08 | 0.88 | Court ID: DEBK<br>BR0053<br>IMAGE149 | 5376410 |
| 10/13/2007 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | Court ID: DEBK<br>BR0053<br>IMAGE149 | 5376411 |
| 10/13/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK<br>BR0053<br>IMAGE149 | 5376412 |
| 10/13/2007 | 09994 | BR PACER | PACERPG | 15.00 | 0.08 | 1.20 | Court ID: DEBK<br>BR0053<br>IMAGE149 | 5376413 |
| 10/13/2007 | 09994 | BR PACER | PACERPG | 10.00 | 0.08 | 0.80 | Court ID: DEBK<br>BR0053<br>IMAGE149 | 5376414 |
| 10/13/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK<br>BR0053<br>IMAGE149 | 5376415 |
| 10/13/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK<br>BR0053<br>IMAGE149 | 5376416 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 10/13/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5376417 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 10/15/2007 | 00020 | BONNIE G. FATELL | 30 | 26.00 | 0.10 | 2.60 | REPRODUCTION OF DOCUMENTS | 5350799 |
| 10/15/2007 | 00020 | BONNIE G. FATELL | 33 | 1.00 | 136.80 | 136.80 | CONTRACTED PHOTOCOPYING | 5371563 |
| 10/15/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5376418 |
| | | | | | | | BR0053 | |
| | | | | | | | SEARCH | |
| 10/15/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5376419 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 10/15/2007 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: DEBK | 5376420 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 10/15/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5376421 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE153 | |
| 10/15/2007 | 09994 | BR PACER | PACERPG | 8.00 | 0.08 | 0.64 | Court ID: DEBK | 5376422 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE153 | |
| 10/15/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5376423 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE153 | |
| 10/15/2007 | 09994 | BR PACER | PACERPG | 14.00 | 0.08 | 1.12 | Court ID: DEBK | 5376424 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE153 | |
| 10/15/2007 | 09994 | BR PACER | PACERPG | 13.00 | 0.08 | 1.04 | Court ID: DEBK | 5376425 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE153 | |
| 10/15/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5376426 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE153 | |
| 10/15/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5376427 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE153 | |
| 10/15/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5376428 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE153 | |
| 10/15/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5376429 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE153 | |
| 10/15/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5376430 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE153 | |
| 10/15/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5376431 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE153 | |
| 10/15/2007 | 09994 | BR PACER | PACERPG | 9.00 | 0.08 | 0.72 | Court ID: DEBK | 5376432 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE153 | |
| 10/15/2007 | 09994 | BR PACER | PACERPG | 10.00 | 0.08 | 0.80 | Court ID: DEBK | 5376433 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE153 | |
| 10/15/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5376434 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE153 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 10/15/2007 | 09994 | BR PACER | PACERPG | 19.00 | 0.08 | 1.52 | Court ID: DEBK BR0053 IMAGE153 | 5376435 |
| 10/15/2007 | 09994 | BR PACER | PACERPG | 19.00 | 0.08 | 1.52 | Court ID: DEBK BR0053 IMAGE152 | 5376436 |
| 10/15/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK BR0053 DOCKET R | 5376437 |
| 10/15/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK BR0053 DOCKET R | 5402581 |
| 10/15/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK BR0053 DOCKET R | 5402582 |
| 10/15/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK BR0053 DOCKET R | 5402583 |
| 10/15/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK BR0053 DOCKET R | 5402584 |
| 10/15/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK BR0053 IMAGE283 | 5402585 |
| 10/15/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK BR0053 IMAGE283 | 5402586 |
| 10/15/2007 | 09994 | BR PACER | PACERPG | 26.00 | 0.08 | 2.08 | Court ID: DEBK BR0053 IMAGE283 | 5402587 |
| 10/15/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK BR0053 DOCKET R | 5402588 |
| 10/15/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK BR0053 IMAGE283 | 5402589 |
| 10/15/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK BR0053 DOCKET R | 5402590 |
| 10/15/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK BR0053 IMAGE170 | 5402591 |
| 10/15/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK BR0053 DOCKET R | 5402592 |
| 10/15/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK BR0053 DOCKET R | 5402593 |
| 10/16/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK BR0053 DOCKET R | 5376438 |
| 10/16/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK BR0053 IMAGE154 | 5376439 |
| 10/16/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK BR0053 IMAGE154 | 5376440 |

Billed and Unbilled Recap Gross Detail by Client 128189-07600 Pre American Home Mortgage Filed 12/05/07 Page 25 of 37
Client:128189 - AMERICAN HOME MORTGAGE COMPANY,  12/5/2007 11:11:20 AM

Page 24

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 10/16/2007 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: DEBK<br>BR0053<br>IMAGE154 | 5376441 |
| 10/16/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK<br>BR0053<br>IMAGE154 | 5376442 |
| 10/16/2007 | 09994 | BR PACER | PACERPG | 16.00 | 0.08 | 1.28 | Court ID: DEBK<br>BR0053<br>IMAGE154 | 5376443 |
| 10/16/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK<br>BR0053<br>IMAGE154 | 5376444 |
| 10/16/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK<br>BR0053<br>IMAGE154 | 5376445 |
| 10/16/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK<br>BR0053<br>IMAGE154 | 5376446 |
| 10/16/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK<br>BR0053<br>IMAGE154 | 5376447 |
| 10/16/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK<br>BR0053<br>IMAGE155 | 5376448 |
| 10/16/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK<br>BR0053<br>IMAGE155 | 5376449 |
| 10/16/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK<br>BR0053<br>IMAGE155 | 5376450 |
| 10/16/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK<br>BR0053<br>IMAGE155 | 5376451 |
| 10/16/2007 | 09994 | BR PACER | PACERPG | 19.00 | 0.08 | 1.52 | Court ID: DEBK<br>BR0053<br>IMAGE155 | 5376452 |
| 10/16/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK<br>BR0053<br>IMAGE155 | 5376453 |
| 10/16/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK<br>BR0053<br>IMAGE155 | 5376454 |
| 10/16/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK<br>BR0053<br>IMAGE155 | 5376455 |
| 10/16/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK<br>BR0053<br>IMAGE155 | 5376456 |
| 10/16/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK<br>BR0053<br>IMAGE155 | 5376457 |
| 10/16/2007 | 09994 | BR PACER | PACERPG | 12.00 | 0.08 | 0.96 | Court ID: DEBK<br>BR0053<br>IMAGE155 | 5376458 |
| 10/16/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK<br>BR0053<br>IMAGE155 | 5376459 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 10/16/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK<br>BR0053<br>IMAGE155 | 5376460 |
| 10/16/2007 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.58 | Court ID: DEBK<br>BR0053<br>IMAGE155 | 5376461 |
| 10/16/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK<br>BR0053<br>DOCKET R | 5376462 |
| 10/16/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK<br>BR0053<br>ASSOCIAT | 5376463 |
| 10/16/2007 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | Court ID: DEBK<br>BR0053<br>DOCKET R | 5376464 |
| 10/16/2007 | 09994 | BR PACER | PACERPG | 10.00 | 0.08 | 0.80 | Court ID: DEBK<br>BR0053<br>DOCKET R | 5376465 |
| 10/16/2007 | 09994 | BR PACER | PACERPG | 13.00 | 0.08 | 1.04 | Court ID: DEBK<br>BR0053<br>IMAGE143 | 5376466 |
| 10/16/2007 | 09994 | BR PACER | PACERPG | 10.00 | 0.08 | 0.80 | Court ID: DEBK<br>BR0053<br>DOCKET R | 5376467 |
| 10/16/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK<br>BR0053<br>DOCKET R | 5376468 |
| 10/16/2007 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | Court ID: DEBK<br>BR0053<br>IMAGE145 | 5376469 |
| 10/16/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK<br>BR0053<br>DOCKET R | 5376470 |
| 10/16/2007 | 09994 | BR PACER | PACERPG | 8.00 | 0.08 | 0.64 | Court ID: DEBK<br>BR0053<br>IMAGE146 | 5376471 |
| 10/16/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK<br>BR0053<br>IMAGE148 | 5376472 |
| 10/16/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK<br>BR0053<br>IMAGE149 | 5376473 |
| 10/16/2007 | 09994 | BR PACER | PACERPG | 8.00 | 0.08 | 0.64 | Court ID: DEBK<br>BR0053<br>IMAGE150 | 5376474 |
| 10/16/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK<br>BR0053<br>IMAGE151 | 5376475 |
| 10/16/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK<br>BR0053<br>IMAGE121 | 5376476 |
| 10/16/2007 | 09994 | BR PACER | PACERPG | 19.00 | 0.08 | 1.52 | Court ID: DEBK<br>BR0053<br>IMAGE152 | 5376477 |
| 10/16/2007 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | Court ID: DEBK<br>BR0053<br>IMAGE154 | 5376478 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 10/16/2007 | 09994 | BR PACER | PACERPG | 8.00 | 0.08 | 0.64 | Court ID: DEBK BR0053 IMAGE155 | 5376479 |
| 10/17/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK BR0053 DOCKET R | 5402594 |
| 10/17/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK BR0053 DOCKET R | 5402595 |
| 10/18/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK BR0053 DOCKET R | 5376480 |
| 10/18/2007 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | Court ID: DEBK BR0053 IMAGE157 | 5376481 |
| 10/18/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK BR0053 IMAGE157 | 5376482 |
| 10/18/2007 | 09994 | BR PACER | PACERPG | 10.00 | 0.08 | 0.80 | Court ID: DEBK BR0053 IMAGE157 | 5376483 |
| 10/18/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK BR0053 IMAGE157 | 5376484 |
| 10/18/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK BR0053 IMAGE157 | 5376485 |
| 10/18/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK BR0053 IMAGE157 | 5376486 |
| 10/18/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK BR0053 IMAGE158 | 5376487 |
| 10/18/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK BR0053 IMAGE159 | 5376488 |
| 10/18/2007 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | Court ID: DEBK BR0053 IMAGE159 | 5376489 |
| 10/18/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK BR0053 IMAGE159 | 5376490 |
| 10/18/2007 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | Court ID: DEBK BR0053 IMAGE159 | 5376491 |
| 10/18/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK BR0053 IMAGE159 | 5376492 |
| 10/18/2007 | 09994 | BR PACER | PACERPG | 11.00 | 0.08 | 0.88 | Court ID: DEBK BR0053 IMAGE160 | 5376493 |
| 10/18/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK BR0053 IMAGE160 | 5376494 |
| 10/18/2007 | 09994 | BR PACER | PACERPG | 14.00 | 0.08 | 1.12 | Court ID: DEBK BR0053 IMAGE160 | 5376495 |

Billed and Unbilled Recap for Detail (Fee 1881-07600 or American Home Mortgage) Case 07-11047-CSS Doc 2204-4 Filed 12/05/07 Page 28 of 37   Page 27

Client:128189 - AMERICAN HOME MORTGAGE COMPANY,  12/5/2007 11:11:20 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 10/18/2007 | 09994 | BR PACER | PACERPG | 10.00 | 0.08 | 0.80 | Court ID: DEBK | 5376496 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE160 | |
| 10/18/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5376497 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 10/18/2007 | 09994 | BR PACER | PACERPG | 14.00 | 0.08 | 1.12 | Court ID: DEBK | 5376498 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE157 | |
| 10/18/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5376499 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE153 | |
| 10/18/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5379574 |
| | | | | | | | TG0004 | |
| | | | | | | | DOCKET R | |
| 10/18/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5379575 |
| | | | | | | | TG0004 | |
| | | | | | | | DOCKET R | |
| 10/18/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5379576 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE156 | |
| 10/18/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5379577 |
| | | | | | | | TG0004 | |
| | | | | | | | DOCKET R | |
| 10/18/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: NYSBK | 5379578 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE746 | |
| 10/19/2007 | 00020 | BONNIE G. FATELL | 10 | 1.40 | 0.24 | 0.34 | LONG DISTANCE TELEPHONE CALLS | 5356587 |
| 10/19/2007 | 00020 | BONNIE G. FATELL | 30 | 51.00 | 0.10 | 5.10 | REPRODUCTION OF DOCUMENTS | 5357267 |
| 10/19/2007 | 00020 | BONNIE G. FATELL | 26 | 1.00 | 7.50 | 7.50 | HAND DELIVERY SERVICE | 5371599 |
| 10/19/2007 | 00020 | BONNIE G. FATELL | 26 | 1.00 | 165.00 | 165.00 | HAND DELIVERY SERVICE | 5371600 |
| 10/19/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5379579 |
| | | | | | | | TG0004 | |
| | | | | | | | DOCKET R | |
| 10/19/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5379580 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE186 | |
| 10/19/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5379581 |
| | | | | | | | TG0004 | |
| | | | | | | | DOCKET R | |
| 10/19/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5379582 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE14- | |
| 10/19/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5379583 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE14- | |
| 10/22/2007 | 02238 | KATHLEEN SENESE | 30 | 347.00 | 0.10 | 34.70 | REPRODUCTION OF DOCUMENTS | 5357268 |
| 10/22/2007 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 11.58 | 11.58 | FEDERAL EXPRESS | 5364104 |
| | | | | | | | Invoice:  234126078 | |
| | | | | | | | Tracking:  798291865306 | |
| | | | | | | | Name:    Bonnie Fatell | |
| | | | | | | | Company:  Blank Rome LLP | |
| | | | | | | | Address1: 1201 N Market St | |
| | | | | | | | City,St,Z: WILMINGTON, DE  19801 | |
| | | | | | | | Reference: 128189.01600 | |

Billed and Unbilled Recap Case 07-11047-CSS Doc 2304-4 Filed 12/05/07 Page 29 of 37
Client:128189 - AMERICAN HOME MORTGAGE COMPANY, 12/5/2007 11:11:20 AM

Page 28

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 10/22/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | | 0.08 Court ID: DEBK<br>BR0053<br>SEARCH | 5376500 |
| 10/22/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | | 2.40 Court ID: DEBK<br>BR0053<br>DOCKET R | 5376501 |
| 10/22/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | | 2.40 Court ID: DEBK<br>BR0053<br>DOCKET R | 5376502 |
| 10/22/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | | 2.40 Court ID: DEBK<br>BR0053<br>DOCKET R | 5376503 |
| 10/22/2007 | 09994 | BR PACER | PACERPG | 8.00 | 0.08 | | 0.64 Court ID: DEBK<br>BR0053<br>IMAGE162 | 5376504 |
| 10/22/2007 | 09994 | BR PACER | PACERPG | 8.00 | 0.08 | | 0.64 Court ID: DEBK<br>BR0053<br>IMAGE162 | 5376505 |
| 10/22/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | | 2.40 Court ID: DEBK<br>TG0004<br>DOCKET R | 5379584 |
| 10/22/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | | 0.24 Court ID: DEBK<br>TG0004<br>IMAGE427 | 5379585 |
| 10/22/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | | 0.24 Court ID: DEBK<br>TG0004<br>IMAGE386 | 5379586 |
| 10/22/2007 | 09994 | BR PACER | PACERPG | 22.00 | 0.08 | | 1.76 Court ID: DEBK<br>TG0004<br>IMAGE137 | 5379587 |
| 10/22/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | | 0.16 Court ID: DEBK<br>TG0004<br>IMAGE137 | 5379588 |
| 10/22/2007 | 09994 | BR PACER | PACERPG | 9.00 | 0.08 | | 0.72 Court ID: DEBK<br>TG0004<br>IMAGE137 | 5379589 |
| 10/22/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | | 2.40 Court ID: DEBK<br>TG0004<br>DOCKET R | 5379590 |
| 10/23/2007 | 00020 | BONNIE G. FATELL | 95 | 1.00 | 58.14 | | 58.14 WESTLAW<br>KNIGHT STEVENS | 5363561 |
| 10/23/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | | 0.08 Court ID: DEBK<br>BR0053<br>SEARCH | 5376506 |
| 10/23/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | | 0.32 Court ID: DEBK<br>BR0053<br>DOCKET R | 5376507 |
| 10/23/2007 | 09994 | BR PACER | PACERPG | 17.00 | 0.08 | | 1.36 Court ID: DEBK<br>BR0053<br>IMAGE164 | 5376508 |
| 10/23/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | | 2.40 Court ID: DEBK<br>BR0053<br>IMAGE164 | 5376509 |
| 10/23/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | | 2.40 Court ID: DEBK<br>BR0053<br>IMAGE164 | 5376510 |
| 10/23/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | | 2.40 Court ID: DEBK | 5376511 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE164 | |
| 10/23/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5376512 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE164 | |
| 10/23/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5376513 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE164 | |
| 10/23/2007 | 09994 | BR PACER | PACERPG | 14.00 | 0.08 | 1.12 | Court ID: DEBK | 5376514 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE161 | |
| 10/23/2007 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: DEBK | 5376515 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE161 | |
| 10/23/2007 | 09994 | BR PACER | PACERPG | 10.00 | 0.08 | 0.80 | Court ID: DEBK | 5376516 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE162 | |
| 10/23/2007 | 09994 | BR PACER | PACERPG | 8.00 | 0.08 | 0.64 | Court ID: DEBK | 5376517 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE162 | |
| 10/23/2007 | 09994 | BR PACER | PACERPG | 8.00 | 0.08 | 0.64 | Court ID: DEBK | 5376518 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE163 | |
| 10/23/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5376519 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 10/23/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5376520 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE161 | |
| 10/23/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5376521 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE161 | |
| 10/23/2007 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | Court ID: DEBK | 5376522 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE161 | |
| 10/23/2007 | 09994 | BR PACER | PACERPG | 28.00 | 0.08 | 2.24 | Court ID: DEBK | 5376523 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE161 | |
| 10/23/2007 | 09994 | BR PACER | PACERPG | 8.00 | 0.08 | 0.64 | Court ID: DEBK | 5376524 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE162 | |
| 10/23/2007 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | Court ID: DEBK | 5376525 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE162 | |
| 10/23/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5376526 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE162 | |
| 10/23/2007 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | Court ID: DEBK | 5376527 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE163 | |
| 10/23/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5376528 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE163 | |
| 10/23/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5376529 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE163 | |
| 10/23/2007 | 09994 | BR PACER | PACERPG | 15.00 | 0.08 | 1.20 | Court ID: DEBK | 5376530 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE163 | |
| 10/23/2007 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: DEBK | 5376531 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE163 | |
| 10/23/2007 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | Court ID: DEBK | 5376532 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE164 | |
| 10/23/2007 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | Court ID: DEBK | 5376533 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE164 | |
| 10/23/2007 | 00001 | BRCM HOUSE | 64 | 1.00 | 137.00 | 137.00 | Passenger: BACHMAN/ARTHUR | 5396371 |
| | | | | | | | 64 TRAVEL EXPENSE: TRAIN | |
| | | | | | | | Travel Date: 10/30/2007 | |
| | | | | | | | Invoice #: 12500 | |
| | | | | | | | Flt  PHL.WIL PHL | |
| | | | | | | | Ticket #:7085670059 | |
| 10/24/2007 | 00020 | BONNIE G. FATELL | 10 | 15.70 | 0.24 | 3.78 | LONG DISTANCE TELEPHONE CALLS | 5360284 |
| 10/25/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5376534 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 10/25/2007 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | Court ID: DEBK | 5376535 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE162 | |
| 10/25/2007 | 09994 | BR PACER | PACERPG | 8.00 | 0.08 | 0.64 | Court ID: DEBK | 5376536 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE162 | |
| 10/25/2007 | 09994 | BR PACER | PACERPG | 8.00 | 0.08 | 0.64 | Court ID: DEBK | 5376537 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE162 | |
| 10/25/2007 | 09994 | BR PACER | PACERPG | 19.00 | 0.08 | 1.52 | Court ID: DEBK | 5376538 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE155 | |
| 10/26/2007 | 00020 | BONNIE G. FATELL | 10 | 2.70 | 0.24 | 0.65 | LONG DISTANCE TELEPHONE CALLS | 5361644 |
| 10/26/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5402596 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 10/29/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5376539 |
| | | | | | | | BR0053 | |
| | | | | | | | SEARCH | |
| 10/29/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5376540 |
| | | | | | | | BR0053 | |
| | | | | | | | ASSOCIAT | |
| 10/29/2007 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | Court ID: DEBK | 5376541 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 10/29/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5376542 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 10/29/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5376543 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE164 | |
| 10/29/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5376544 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE164 | |
| 10/29/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5376545 |
| | | | | | | | BR0053 | |

Billed and Unbilled Recap Case Detail 104-1 CSS Doc 2204-4 Filed 12/05/07 Page 32 of 37
Client:128189 - AMERICAN HOME MORTGAGE COMPANY, 12/5/2007 11:11:20 AM

Page 31

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | IMAGE164 | |
| 10/29/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5376546 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE164 | |
| 10/29/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5376547 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE164 | |
| 10/29/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5376548 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE164 | |
| 10/29/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5376549 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE165 | |
| 10/29/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5376550 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE165 | |
| 10/29/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5376551 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE165 | |
| 10/29/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5376552 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE165 | |
| 10/29/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5376553 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE165 | |
| 10/29/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5376554 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE165 | |
| 10/29/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5376555 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE165 | |
| 10/29/2007 | 09994 | BR PACER | PACERPG | 13.00 | 0.08 | 1.04 | Court ID: DEBK | 5376556 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE165 | |
| 10/29/2007 | 09994 | BR PACER | PACERPG | 17.00 | 0.08 | 1.36 | Court ID: DEBK | 5376557 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE165 | |
| 10/29/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5376558 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE168 | |
| 10/29/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5376559 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE166 | |
| 10/29/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5376560 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE166 | |
| 10/29/2007 | 09994 | BR PACER | PACERPG | 28.00 | 0.08 | 2.24 | Court ID: DEBK | 5376561 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE166 | |
| 10/29/2007 | 09994 | BR PACER | PACERPG | 12.00 | 0.08 | 0.96 | Court ID: DEBK | 5376562 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE166 | |
| 10/29/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5376563 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE166 | |
| 10/29/2007 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: DEBK | 5376564 |
| | | | | | | | BR0053 | |

Case 07-11047-CSS Doc 2204-4 Filed 12/05/07 Page 33 of 37

Billed and Unbilled Recap Of Cost Detail [128189-5-0600-D (RE: AMERICAN HOME MORTGAGE)] Page 32
Client:128189 - AMERICAN HOME MORTGAGE COMPANY, 12/5/2007 11:11:20 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | IMAGE166 | |
| 10/29/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK BR0053 IMAGE166 | 5376565 |
| 10/29/2007 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | Court ID: DEBK BR0053 IMAGE166 | 5376566 |
| 10/29/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK BR0053 IMAGE166 | 5376567 |
| 10/29/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK BR0053 IMAGE166 | 5376568 |
| 10/29/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK BR0053 IMAGE167 | 5376569 |
| 10/29/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK BR0053 IMAGE167 | 5376570 |
| 10/29/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK BR0053 IMAGE167 | 5376571 |
| 10/29/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK BR0053 IMAGE167 | 5376572 |
| 10/29/2007 | 09994 | BR PACER | PACERPG | 12.00 | 0.08 | 0.96 | Court ID: DEBK BR0053 IMAGE167 | 5376573 |
| 10/29/2007 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | Court ID: DEBK BR0053 IMAGE168 | 5376574 |
| 10/29/2007 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: DEBK BR0053 IMAGE168 | 5376575 |
| 10/29/2007 | 09994 | BR PACER | PACERPG | 18.00 | 0.08 | 1.44 | Court ID: DEBK BR0053 IMAGE168 | 5376576 |
| 10/29/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK BR0053 IMAGE168 | 5376577 |
| 10/29/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK BR0053 IMAGE168 | 5376578 |
| 10/29/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK BR0053 IMAGE168 | 5376579 |
| 10/29/2007 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: DEBK BR0053 IMAGE168 | 5376580 |
| 10/29/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK BR0053 IMAGE169 | 5376581 |
| 10/30/2007 | 00203 | ARTHUR BACHMAN | 48 | 1.00 | 6.00 | 6.00 | CAB FARE REIMBURSEMENT - ARTHUR BACHMAN CAB FARE - DELAWARE COURTHOUSE 10/30/07 Bank ID: 210 Check Number: 56645 | 5365446 |
| | | Voucher=606607 Paid | | | | | Vendor=ARTHUR BACHMAN Balance= .00 Amount= 6.00 Check #56645 11/06/2007 | |

Billed and Unbilled Recap Of Cost Detail - [128189-076600 - RE: AMERICAN HOME MORTGAGE]   Page 33

Client:128189 - AMERICAN HOME MORTGAGE COMPANY,   12/5/2007 11:11:20 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 10/30/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK BR0053 SEARCH | 5376582 |
| 10/30/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK BR0053 ASSOCIAT | 5376583 |
| 10/30/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK BR0053 DOCKET R | 5376584 |
| 10/30/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK BR0053 IMAGE169 | 5376585 |
| 10/30/2007 | 09994 | BR PACER | PACERPG | 10.00 | 0.08 | 0.80 | Court ID: DEBK BR0053 IMAGE169 | 5376586 |
| 10/30/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK BR0053 IMAGE169 | 5376587 |
| 10/30/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK BR0053 IMAGE169 | 5376588 |
| 10/30/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK BR0053 IMAGE169 | 5376589 |
| 10/30/2007 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | Court ID: DEBK BR0053 IMAGE169 | 5376590 |
| 10/30/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK BR0053 IMAGE169 | 5376591 |
| 10/30/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK BR0053 IMAGE169 | 5376592 |
| 10/30/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK BR0053 IMAGE169 | 5376593 |
| 10/30/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK BR0053 IMAGE169 | 5376594 |
| 10/30/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK BR0053 IMAGE169 | 5376595 |
| 10/30/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK BR0053 IMAGE169 | 5376596 |
| 10/30/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK BR0053 IMAGE169 | 5376597 |
| 10/30/2007 | 09994 | BR PACER | PACERPG | 25.00 | 0.08 | 2.00 | Court ID: DEBK BR0053 IMAGE170 | 5376598 |
| 10/30/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK BR0053 IMAGE170 | 5376599 |
| 10/30/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK BR0053 IMAGE170 | 5376600 |

Billed and Unbilled Recap Case Detail 10/26/2007 @ Client Monthly Rate Page 35 of 37
Client:128189 - AMERICAN HOME MORTGAGE COMPANY, 12/5/2007 11:11:20 AM

Page 34

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 10/30/2007 | 09994 | BR PACER | PACERPG | 15.00 | 0.08 | 1.20 | Court ID: DEBK<br>BR0053<br>IMAGE170 | 5376601 |
| 10/30/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK<br>BR0053<br>IMAGE170 | 5376602 |
| 10/30/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK<br>BR0053<br>IMAGE170 | 5376603 |
| 10/30/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK<br>BR0053<br>IMAGE170 | 5376604 |
| 10/30/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK<br>BR0053<br>IMAGE170 | 5376605 |
| 10/30/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK<br>BR0053<br>IMAGE170 | 5376606 |
| 10/30/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK<br>BR0053<br>IMAGE170 | 5376607 |
| 10/30/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK<br>BR0053<br>IMAGE170 | 5376608 |
| 10/30/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK<br>BR0053<br>IMAGE170 | 5376609 |
| 10/30/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK<br>BR0053<br>IMAGE170 | 5376610 |
| 10/30/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK<br>BR0053<br>IMAGE170 | 5376611 |
| 10/30/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK<br>BR0053<br>IMAGE170 | 5376612 |
| 10/30/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK<br>BR0053<br>IMAGE170 | 5376613 |
| 10/30/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK<br>BR0053<br>IMAGE170 | 5376614 |
| 10/30/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK<br>BR0053<br>IMAGE170 | 5376615 |
| 10/30/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK<br>BR0053<br>IMAGE170 | 5376616 |
| 10/30/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK<br>BR0053<br>IMAGE170 | 5376617 |
| 10/30/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK<br>BR0053<br>IMAGE170 | 5376618 |
| 10/30/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK<br>BR0053<br>IMAGE170 | 5376619 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 10/30/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK BR0053 IMAGE170 | 5376620 |
| 10/30/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK BR0053 IMAGE170 | 5376621 |
| 10/30/2007 | 09994 | BR PACER | PACERPG | 25.00 | 0.08 | 2.00 | Court ID: DEBK BR0053 IMAGE170 | 5376622 |
| 10/30/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK BR0053 IMAGE170 | 5376623 |
| 10/30/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK BR0053 IMAGE170 | 5376624 |
| 10/30/2007 | 09994 | BR PACER | PACERPG | 12.00 | 0.08 | 0.96 | Court ID: DEBK BR0053 IMAGE170 | 5376625 |
| 10/30/2007 | 09994 | BR PACER | PACERPG | 13.00 | 0.08 | 1.04 | Court ID: DEBK BR0053 IMAGE170 | 5376626 |
| 10/30/2007 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | Court ID: DEBK BR0053 IMAGE170 | 5376627 |
| 10/30/2007 | 09994 | BR PACER | PACERPG | 25.00 | 0.08 | 2.00 | Court ID: DEBK BR0053 IMAGE170 | 5376628 |
| 10/30/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK BR0053 IMAGE170 | 5376629 |
| 10/30/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK BR0053 IMAGE170 | 5376630 |
| 10/30/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK BR0053 DOCKET R | 5376631 |
| 10/30/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK BR0053 IMAGE170 | 5376632 |
| 10/30/2007 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: DEBK BR0053 IMAGE170 | 5376633 |
| 10/30/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK BR0053 ASSOCIAT | 5376634 |
| 10/30/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK BR0053 DOCKET R | 5376635 |
| 10/30/2007 | 09994 | BR PACER | PACERPG | 11.00 | 0.08 | 0.88 | Court ID: DEBK BR0053 IMAGE152 | 5376636 |
| 10/30/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK BR0053 IMAGE144 | 5376637 |
| 10/30/2007 | 09994 | BR PACER | PACERPG | 15.00 | 0.08 | 1.20 | Court ID: DEBK BR0053 IMAGE132 | 5376638 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 10/30/2007 | 09994 | BR PACER | PACERPG | 14.00 | 0.08 | 1.12 | Court ID: DEBK | 5376639 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE955 | |
| 10/30/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5376640 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE148 | |
| 10/30/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5376641 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE165 | |
| 10/30/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5376642 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE169 | |
| 10/30/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5376643 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE149 | |
| 10/30/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5376644 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE165 | |
| 10/30/2007 | 09994 | BR PACER | PACERPG | 15.00 | 0.08 | 1.20 | Court ID: DEBK | 5376645 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE149 | |
| 10/30/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5376646 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE165 | |
| 10/31/2007 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | Court ID: DEBK | 5376647 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE174 | |
| | | UNBILLED TOTALS: WORK | | | | 9,983.90 | 677 records | |
| | | UNBILLED TOTALS: BILL: | | | | 9,712.25 | | |
| | | GRAND TOTAL: WORK: | | | | 9,983.90 | 677 records | |
| | | GRAND TOTAL: BILL: | | | | 9,712.25 | | |