IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

```
------------------------------------------------------- x
In re:                                                  :    Chapter 11
                                                        :
AMERICAN HOME MORTGAGE HOLDINGS, INC.,                  :    Case No. 07-11047 (CSS)
a Delaware corporation, et al.,                         :
                                                        :    Jointly Administered
        Debtors.                                        :
------------------------------------------------------- x
```

## FIRST MONTHLY APPLICATION OF
## MILESTONE ADVISORS LLC AS FINANCIAL ADVISOR AND INVESTMENT BANKER
## FOR THE
## DEBTORS AND DEBTORS-IN-POSSESSION FOR ALLOWANCE
## OF COMPENSATION AND REIMBURSEMENT OF EXPENSES INCURRED
## FOR THE INTERIM PERIOD AUGUST 6, 2007 THROUGH AUGUST 31, 2007

| | |
|---|---|
| Name of Applicant: | Milestone Advisors LLC |
| Authorized to Provide Professional Services to: | Debtors and Debtors-in-Possession |
| Date of Retention: | Effective as of August 6, 2007 |
| Period for which compensation and reimbursement is sought: | August 6, 2007 through August 31, 2007 |
| Amount of Interim Compensation sought as actual, reasonable and necessary: | $167,741.94 ($200,000.00 retainer prorated for partial month) |
| Amount of Interim Expense Reimbursement sought as actual, reasonable and necessary: | $67,661.78 |

This is an:  __X__ interim  ___ final application

This application includes no hours incurred in connection with the preparation of Fee Applications.

Prior applications:

| Date Filed / Docket No. | Period Covered | Requested | | Approved | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |

**AMERICAN HOME MORTGAGE**

**MILESTONE ADVISORS LLC**
**SUMMARY OF HOURS WORKED BY PROFESSIONAL**
**FOR THE PERIOD AUGUST 6, 2007 THROUGH AUGUST 31, 2007**

| PROFESSIONAL | POSITION | HOURS |
|---|---|---|
| Jeffrey Levine | Managing Director | 84 |
| John Nelligan | Managing Director | 200 |
| Eugene Weil | Managing Director | 136 |
| Alain Toto | Senior Vice President | 126 |
| Emmelene Lee | Associate | 224 |
| Andrew Bernstein | Analyst | 177 |
| Darryl Conway | Analyst | 204 |
| Saad Irfani | Analyst | 218 |
| **Total** | | **1,369** |

**AMERICAN HOME MORTGAGE**

**MILESTONE ADVISORS LLC**
**SUMMARY OF HOURS WORKED BY PROJECY CODE**
**FOR THE PERIOD AUGUST 6, 2007 THROUGH AUGUST 31, 2007**

| Project Code | Description of Activity | Hours |
|---|---|---|
| 100 | Preparation of offering materials and due diligence set up for sale of servicing operation | 224 |
| 101 | Contact prospective acquirers, execute confidentiality agreements, respond to due diligence requests, and participate in due diligence discussions with prospective acquirers of servicing operation | 128 |
| 102 | Negotiation, documentation, court approval process and closing of sale of servicing operation | 9 |
| 106 | Coordination of, and provide support to AHM personnel for, sale of various assets (other than servicing related assets and AHM Bank); internal AHM meetings and calls | 899 |
| 110 | Non working travel time | 109 |
| | | 1,369 |

**AMERICAN HOME MORTGAGE**

**MILESTONE ADVISORS LLC**
**INTERIM EXPENSE SUMMARY**
**FOR THE PERIOD AUGUST 6, 2007 THROUGH AUGUST 31, 2007**

| Expense Category | Amount |
|---|---|
| Airfare | $24,655.18 |
| Lodging | 21,762.74 |
| Trainfare | 2,617.15 |
| Meals | 7,323.34 |
| Car Rental / Taxis | 10,207.63 |
| Telephone / Teleconference | 512.34 |
| Express courier | 42.51 |
| Parking / Tolls / Other | 540.89 |
| Total | $67,661.78 |

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

```
--------------------------------------------------------------------- x
In re:                                                                :   Chapter 11
                                                                      :
AMERICAN HOME MORTGAGE HOLDINGS, INC.,                                :   Case No. 07-11047 (CSS)
a Delaware corporation, et al.,                                       :
                                                                      :   Jointly Administered
                                                                      :
        Debtors.                                                      :
--------------------------------------------------------------------- x
```

**FIRST MONTHLY APPLICATION OF**
**MILESTONE ADVISORS LLC AS FINANCIAL ADVISOR AND INVESTMENT BANKER**
**FOR THE**
**DEBTORS AND DEBTORS-IN-POSSESSION FOR ALLOWANCE**
**OF COMPENSATION AND REIMBURSEMENT OF EXPENSES INCURRED**
**FOR THE INTERIM PERIOD AUGUST 6, 2007 THROUGH AUGUST 31, 2007**

Pursuant to 11 U.S.C. §§ 330 and 331 and Rule 2016 of the Federal Rules of

Bankruptcy Procedure, the financial advisory and investment banking firm of Milestone Advisors

LLC (hereinafter "Milestone") hereby moves this Court for reasonable compensation for

professional services rendered as financial advisor and investment banker to American Home

Mortgage Holdings, Inc., et al., the debtors and debtors-in-possession in the above-captioned cases

(the "Debtors"), in the amount of $167,741.94 together with reimbursement for actual and

necessary expenses incurred in the amount of $67,661.78 for the interim period August 6, 2007

through August 31, 2007 (the "Interim Fee Period"). In support of its Application, Milestone

respectfully represents as follows:

**RELIEF REQUESTED**

1.    Milestone was employed under an engagement letter to represent the Debtors

as financial advisor and investment banker in connection with this chapter 11 case effective as of

August 6, 2007, pursuant to an Order entered by this Court on October 17, 2007. Pursuant to

Milestone's engagement letter with the Debtors, as approved and amended by the Retention Order,

Milestone is authorized to receive a monthly financial advisory fee of $200,000.00 (a "Monthly

Fee") for each month for the term of the engagement and to be reimbursed for its reasonable

expenses incurred in connection with the engagement.  For the Interim Fee Period, Milestone seeks

(i) allowance of compensation for professional services rendered to the Debtors in the aggregate

amount of $167,741.94 and (ii) reimbursement of Milestone's actual, reasonable and necessary

expenses incurred and recorded in connection with the rendition of services during such Interim Fee

Period in the amount of $67,661.78.  The total compensation and expense reimbursement sought in

this fee application is $235,403.72.

2.      All services for which compensation is requested by Milestone were

performed for or on behalf of the Debtor.  Milestone respectfully submits that the requested

compensation is appropriate and should be approved and Milestone further submits that the services

that Milestone has rendered to the Debtors have been necessary and in the best interests of the

Debtors and have furthered the goals of all parties in interest.

## TIME RECORDS

3.      Milestone does not maintain, in the normal course of providing financial

advisory and investment banking services to its clients, detailed written time records, and does not

bill its clients based on the number of hours expended by its professionals.  However, Milestone has

agreed to and will maintain records of the time expended by its professionals in the rendition of

professional services to the Debtors for the duration of these chapter 11 cases.  The Court approved

the retention Order which expressly permits Milestone to maintain time records by day, by person,

for this Interim Compensation Period, and in half hour increments for all time expended thereafter.

## SUMMARY OF SERVICES RENDERED

4.      A detailed description of services rendered by Milestone by professional

during the Interim Fee Period, summarized by Project code, and the number of hours expended in

performing such services are set forth in Exhibit A.  Exhibit B is a detailed statement of expenses

paid during the Interim Fee Period showing the amount of $67,661.78 for reimbursement of expenses.

## DISBURSEMENTS

5.       Milestone has incurred out-of-pocket disbursements during the Interim Fee Period in the amount of $67,661.78. This disbursement sum is broken down into categories of charges, including, among other things, travel related items such as airfare, train fare, lodging, "working" meals, and requisite local transportation. Other administrative expenses incurred were for telephone and teleconference, mail and express couriers. A complete review of expenses incurred by category for the Interim Fee Period may be found in the attachments hereto as Exhibit B.

## VALUATION OF SERVICES

6.       Investment Bankers and analysts of Milestone have expended a total of 1,369 hours in connection with this matter during the Interim Fee Period. The amount of hours spent by each of these persons providing services to the Debtors for the Interim Fee Period is fully set forth in the detail attached hereto as Exhibit A.

7.       Milestone believes that the time entries included in Exhibit A attached hereto and the expense breakdown set forth in Exhibit B hereto are in compliance with the requirements of Local Rule 2016-2.

8.       In accordance with the factors enumerated in 11 U.S.C. §330, the amount requested is fair and reasonable given (a) the complexity of this case, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under this title.

9.       This Application covers the Interim Fee Period August 6, 2007 through August 31, 2007.

WHEREFORE, Milestone requests that allowance be made to it in the sum of $167,741.94 as compensation for necessary professional services rendered to the Debtors for the Interim Fee Period, and the sum of $67,661.78 for reimbursement of actual necessary costs and expenses incurred during that period, and further requests such other and further relief as this Court may deem just and proper.

Dated: Wilmington, Delaware
        December 5, 2007

MILESTONE ADVISORS LLC

_____
Eugene S. Weil
1775 Eye Street NW, Suite 800
Washington, DC 20006
Telephone: (202) 367-3000
Facsimile: (202) 367-3001

Financial Advisor and Investment Banker for Debtors and Debtors in Possession

## VERIFICATION

STATE OF DELAWARE   )
                              )     SS:
NEW CASTLE COUNTY   )

       Eugene S. Weil, after being duly sworn according to law, deposes and says:

       1.     I am a Managing Director and President in the applicant firm, Milestone Advisors LLC and have been employed by the applicant firm since 2001.

       2.     I have personally performed many of the legal services rendered by Milestone Advisors LLC, as financial advisor and investment banker to the Debtors and am familiar with all other work performed on behalf of the professionals in the firm.

       3.     The facts set forth in the foregoing Application are true and correct to the best of my knowledge, information and belief.

                                   _____
                                     EUGENE S. WEIL

SWORN TO AND SUBSCRIBED before me this __5__ day of December 2007.

                                     _____
                                     Notary Public
                                     My Commission Expires:_____

                 PERI S. DONNER
            NOTARY PUBLIC DISTRICT OF COLUMBIA
              My Commission Expires May 14, 2012

**EXHIBIT A**

**AMERICAN HOME MORTGAGE**
**MILESTONE ADVISORS, LLC**
**DETAIL OF SERVICES RENDERED BY PROJECT CODE**
**FOR THE PERIOD AUGUST 6, 2007 THROUGH AUGUST 31, 2007**

| PROFESSIONAL | DATE | PROJECT CODE | HOURS | DESCRIPTION |
|---|---|---|---|---|
| Bernstein, Andrew | 8/7/2007 | 100 | 9.0 | Collected Data for Offering Memorandum/Valued MSR Portfolio |
| Weil, Gene | 8/7/2007 | 100 | 4.0 | Servicing sale strategy work |
| Weil, Gene | 8/8/2007 | 100 | 3.5 | Servicing sale coordination call with Phoenix Capital |
| Weil, Gene | 8/8/2007 | 100 | 3.0 | Develop servicing sale buyer list and diligence needs |
| Levine, Jeff | 8/9/2007 | 100 | 10 | Work on Agenda for due diligence trip, prepare outline for offering memorandum, travel time |
| Bernstein, Andrew | 8/9/2007 | 100 | 9.0 | Flew to Dallas and Met with Management Team |
| Weil, Gene | 8/9/2007 | 100 | 2.0 | Review materials on AHM servicing operation and MSRs |
| Bernstein, Andrew | 8/10/2007 | 100 | 8.0 | Morning Meeting - Flew back to Washington Dc |
| Levine, Jeff | 8/10/2007 | 100 | 6.0 | Dallas meeting for initial servicing sale due diligence |
| Toto, Alain | 8/11/2007 | 100 | 6.0 | Prepare financial analysis and schedules for servicing offering memorandum |
| Bernstein, Andrew | 8/11/2007 | 100 | 10 | Began work on Offering Memorandum |
| Bernstein, Andrew | 8/12/2007 | 100 | 7.0 | MSR valuation and Offering Memorandum Work |
| Toto, Alain | 8/13/2007 | 100 | 7.0 | Prepare schedules and anlaysis for servicing notice of sale |

| PROFESSIONAL | DATE | PROJECT CODE | HOURS | DESCRIPTION |
|---|---|---|---|---|
| Bernstein, Andrew | 8/13/2007 | 100 | 9.0 | Offering Memorandum |
| Toto, Alain | 8/14/2007 | 100 | 8.0 | Populate servicing data room and source financial analysis |
| Levine, Jeff | 8/14/2007 | 100 | 7.0 | Call re: servicing sale due diligence, travel, work on offering memorandum |
| Bernstein, Andrew | 8/14/2007 | 100 | 9.0 | Offering Memorandum |
| Weil, Gene | 8/14/2007 | 100 | 1.5 | Review OM for servicing sale and buyer list |
| Bernstein, Andrew | 8/15/2007 | 100 | 9.0 | Offering Memorandum |
| Toto, Alain | 8/15/2007 | 100 | 8.0 | Revise servicing offering memorandum |
| Toto, Alain | 8/16/2007 | 100 | 4.0 | Marketing strategy for servicing platform |
| Bernstein, Andrew | 8/16/2007 | 100 | 9.0 | Offering Memorandum |
| Bernstein, Andrew | 8/17/2007 | 100 | 9.0 | Offering Memorandum |
| Toto, Alain | 8/17/2007 | 100 | 6.0 | Pricing scenario matrices for servicing portfolio |
| Bernstein, Andrew | 8/21/2007 | 100 | 9.0 | Recasted AHMS P&L |
| Toto, Alain | 8/23/2007 | 100 | 9.0 | Servicing due diligence requests for Bear, WAMU |
| Bernstein, Andrew | 8/24/2007 | 100 | 8.0 | Projection of Servicing Advances |
| Toto, Alain | 8/24/2007 | 100 | 9.0 | Servicing due diligence requests for Bear, WAMU |

| PROFESSIONAL | DATE | PROJECT CODE | HOURS | DESCRIPTION |
|---|---|---|---|---|
| Toto, Alain | 8/27/2007 | 100 | 8.0 | Source and organize servicing due diligence requests |
| Toto, Alain | 8/29/2007 | 100 | 8.0 | Source and organize servicing due diligence requests |
| Bernstein, Andrew | 8/31/2007 | 100 | 9.0 | Reviewed Updated July AHMS Financials |
| Levine, Jeff | 8/13/2007 | 101 | 4.0 | Call with WL Ross, David Friedman re: servicing |
| Weil, Gene | 8/13/2007 | 101 | 2.0 | Calls with WL Ross and other prospective buyers |
| Weil, Gene | 8/14/2007 | 101 | 6.0 | Calls with prospective purchasers of servicing assets and whole loans |
| Weil, Gene | 8/15/2007 | 101 | 2.5 | Meetings with MHR re: purchase of servicing business |
| Levine, Jeff | 8/15/2007 | 101 | 2.0 | Meeting with MHR re: purchase of servicing business |
| Weil, Gene | 8/16/2007 | 101 | 2.0 | Meetings with WL Ross and Orix re: purchase of servicing business |
| Levine, Jeff | 8/16/2007 | 101 | 4.0 | Meetings with WL Ross and Orix re: purchase of servicing business |
| Weil, Gene | 8/17/2007 | 101 | 2.0 | Calls with WL Ross and other prospective purchasers re: servicing platform |
| Weil, Gene | 8/20/2007 | 101 | 4.5 | Calls with prospective purchasers of servicing operation |
| Bernstein, Andrew | 8/20/2007 | 101 | 8.0 | Orix Management Meeting |
| Levine, Jeff | 8/20/2007 | 101 | 9.0 | Management meeting with Orix, travel time, debrief meeting with servicing management team |
| Weil, Gene | 8/21/2007 | 101 | 2.5 | Calls with WL Ross re: stalking horse bid for servicing operation |

| PROFESSIONAL | DATE | PROJECT CODE | HOURS | DESCRIPTION |
|---|---|---|---|---|
| Toto, Alain | 8/21/2007 | 101 | 4.0 | Marketing of servicing platform |
| Bernstein, Andrew | 8/22/2007 | 101 | 9.0 | Oaktree and MHR Meeting |
| Levine, Jeff | 8/22/2007 | 101 | 1.0 | Calls with prospective buyers re: purchase of servicing business |
| Toto, Alain | 8/22/2007 | 101 | 4.0 | Marketing of servicing platform |
| Weil, Gene | 8/23/2007 | 101 | 1.0 | Calls with other prospective buyers of servicing platform |
| Weil, Gene | 8/23/2007 | 101 | 2.0 | Calls with WL Ross and other prospective purchasers re: stalking horse bid |
| Weil, Gene | 8/27/2007 | 101 | 1.0 | Calls with other prospective buyers of servicing platform |
| Weil, Gene | 8/27/2007 | 101 | 2.0 | Calls with WL Ross and other prospective purchasers re: stalking horse bid |
| Bernstein, Andrew | 8/27/2007 | 101 | 9.0 | Segregated Private Investor MSR list by Product Type |
| Toto, Alain | 8/28/2007 | 101 | 3.0 | Marketing of servicing platform |
| Bernstein, Andrew | 8/28/2007 | 101 | 9.0 | Credit Suisse Meeting |
| Weil, Gene | 8/29/2007 | 101 | 4.0 | Calls with WL Ross and other prospective purchasers re: stalking horse bid |
| Bernstein, Andrew | 8/29/2007 | 101 | 9.0 | Bear Stearns Meeting |
| Weil, Gene | 8/30/2007 | 101 | 4.0 | Meetings with Winter group, Oak Tree and Cerberus re: servicing operation |
| Levine, Jeff | 8/30/2007 | 101 | 3.0 | Meeting with Winter Group re: servicing, liquidity call, advisors call |

| PROFESSIONAL | DATE | PROJECT CODE | HOURS | DESCRIPTION |
|---|---|---|---|---|
| Bernstein, Andrew | 8/30/2007 | 101 | 9.0 | Morgan Stanley Meeting |
| Weil, Gene | 8/30/2007 | 101 | 1.5 | Call with WL Ross and other prospective purchasers re: stalking horse bid |
| Weil, Gene | 8/30/2007 | 101 | 1.0 | Various internal calls re: other asset sales of debtor |
| Levine, Jeff | 8/31/2007 | 101 | 3.0 | Calls with WAMU and bidder re: AHM servicing |
| Bernstein, Andrew | 8/26/2007 | 102 | 1.0 | Discussion of EverBank Bid for GNMA MSRs |
| Toto, Alain | 8/30/2007 | 102 | 3.0 | Prepare financial statement summaries for legal schedules |
| Toto, Alain | 8/31/2007 | 102 | 5.0 | Prepare financial statement summaries for legal schedules |
| Irfani, Saad | 8/6/2007 | 106 | 10 | Assisting IndyMac lease transfers |
| Levine, Jeff | 8/6/2007 | 106 | 7.0 | Work on additional branch sale strategies, calls with IndyMac and Countrywide, travel time |
| Toto, Alain | 8/6/2007 | 106 | 2.0 | Meeting with AHM team leaders on status and strategy |
| Weil, Gene | 8/6/2007 | 106 | 4.5 | Develop asset sales strategy with MAL team |
| Weil, Gene | 8/6/2007 | 106 | 2.5 | Calls with Indymac re: branch sales |
| Weil, Gene | 8/6/2007 | 106 | 3.5 | American Home Internal Meeting |
| Nelligan, John | 8/6/2007 | 106 | 10 | Work on additional branch sale strategies, calls with IndyMac and Countrywide, travel time |
| Weil, Gene | 8/7/2007 | 106 | 1.5 | Branch sales review of documentation |

| PROFESSIONAL | DATE | PROJECT CODE | HOURS | DESCRIPTION |
|---|---|---|---|---|
| Levine, Jeff | 8/7/2007 | 106 | 4.0 | Servicing sale strategy work, develop due diligence servicing list |
| Nelligan, John | 8/7/2007 | 106 | 10 | Servicing sale strategy work, develop due diligence servicing list |
| Weil, Gene | 8/7/2007 | 106 | 3.0 | Organization of branch sale process |
| Irfani, Saad | 8/7/2007 | 106 | 10 | Assisting IndyMac lease transfers |
| Weil, Gene | 8/7/2007 | 106 | 2.0 | American Home Internal Meeting |
| Toto, Alain | 8/7/2007 | 106 | 8.0 | Organizing the assignment of leases |
| Weil, Gene | 8/8/2007 | 106 | 3.0 | Branch Sales Review of documentation |
| Irfani, Saad | 8/8/2007 | 106 | 10 | Assisting IndyMac lease transfers |
| Toto, Alain | 8/8/2007 | 106 | 5.0 | Source and organize data for servicing loan tape |
| Nelligan, John | 8/8/2007 | 106 | 10 | Servicing sale introduction and call with Phoenix Capital |
| Weil, Gene | 8/8/2007 | 106 | 3.0 | American Home Internal Meeting |
| Levine, Jeff | 8/8/2007 | 106 | 10 | Servicing sale introduction and call with Phoenix Capital |
| Bernstein, Andrew | 8/8/2007 | 106 | 9.0 | Assisted in the Sale of Leases |
| Lee, Emmelene | 8/8/2007 | 106 | 10 | Negotiation of lease assumptions/rejections |
| Weil, Gene | 8/9/2007 | 106 | 1.0 | American Home Internal Meeting |

| PROFESSIONAL | DATE | PROJECT CODE | HOURS | DESCRIPTION |
|---|---|---|---|---|
| Weil, Gene | 8/9/2007 | 106 | 2.0 | Branch sale calls and document review |
| Nelligan, John | 8/9/2007 | 106 | 10 | Work on Agenda for due diligence trip, prepare outline for offering memorandum, travel time |
| Irfani, Saad | 8/9/2007 | 106 | 10 | Assisting IndyMac lease transfers |
| Lee, Emmelene | 8/9/2007 | 106 | 10 | Negotiation of lease assumptions/rejections |
| Toto, Alain | 8/9/2007 | 106 | 8.0 | Source and organize data for collateral analysis and servicing assumptions |
| Conway, Darryl | 8/10/2007 | 106 | 10 | Indymac lease transfer |
| Lee, Emmelene | 8/10/2007 | 106 | 10 | Negotiation of lease assumptions/rejections |
| Weil, Gene | 8/10/2007 | 106 | 1.0 | Review branch sale progress |
| Weil, Gene | 8/10/2007 | 106 | 3.5 | Various inbound calls from prospective purchasers of assets` |
| Weil, Gene | 8/10/2007 | 106 | 1.0 | American Home Internal Meeting |
| Nelligan, John | 8/10/2007 | 106 | 10 | Dallas meeting for initial servicing sale due diligence |
| Toto, Alain | 8/10/2007 | 106 | 6.0 | Organizing the assignment of leases |
| Irfani, Saad | 8/10/2007 | 106 | 10 | Assisting IndyMac lease transfers |
| Weil, Gene | 8/11/2007 | 106 | 2.0 | Status call with American Home and Kroll personnel |
| Weil, Gene | 8/11/2007 | 106 | 1.0 | Review branch sale progress |

| PROFESSIONAL | DATE | PROJECT CODE | HOURS | DESCRIPTION |
|---|---|---|---|---|
| Nelligan, John | 8/12/2007 | 106 | 10 | Call to discuss servicing collateral performance and call to discuss servicing offering memorandum |
| Toto, Alain | 8/12/2007 | 106 | 5.0 | Study prepayment behaviour of various AHM securitizations |
| Levine, Jeff | 8/12/2007 | 106 | 3.0 | Call to discuss servicing collateral performance and call to discuss servicing offering memorandum |
| Lee, Emmelene | 8/13/2007 | 106 | 10 | Negotiation of lease assumptions/rejections |
| Nelligan, John | 8/13/2007 | 106 | 10 | Call with WL Ross, David Friedman re: servicing |
| Weil, Gene | 8/13/2007 | 106 | 7.0 | Calls re: branch sales |
| Conway, Darryl | 8/13/2007 | 106 | 10 | Indymac lease transfer |
| Weil, Gene | 8/13/2007 | 106 | 2.0 | American Home Internal Meeting |
| Irfani, Saad | 8/13/2007 | 106 | 10 | Assisting IndyMac lease transfers |
| Lee, Emmelene | 8/14/2007 | 106 | 10 | Negotiation of lease assumptions/rejections |
| Weil, Gene | 8/14/2007 | 106 | 0.5 | Review status of branch sale |
| Irfani, Saad | 8/14/2007 | 106 | 10 | Assisting IndyMac lease transfers |
| Weil, Gene | 8/14/2007 | 106 | 1.0 | American Home Internal Meeting |
| Nelligan, John | 8/14/2007 | 106 | 10 | Call re: servicing sale due diligence, travel, work on offering memorandum |
| Conway, Darryl | 8/14/2007 | 106 | 11 | Indymac lease transfer |

| PROFESSIONAL | DATE | PROJECT CODE | HOURS | DESCRIPTION |
|---|---|---|---|---|
| Weil, Gene | 8/15/2007 | 106 | 2.0 | Calls with prospective purchasers of various American Home assets |
| Nelligan, John | 8/15/2007 | 106 | 10 | Meeting with MHR re: purchase of servicing business |
| Irfani, Saad | 8/15/2007 | 106 | 10 | Assisting IndyMac lease transfers |
| Lee, Emmelene | 8/15/2007 | 106 | 10 | Negotiation of lease assumptions/rejections |
| Conway, Darryl | 8/15/2007 | 106 | 11.5 | Indymac Lease transfer |
| Weil, Gene | 8/15/2007 | 106 | 1.5 | American Home Internal Meeting |
| Lee, Emmelene | 8/16/2007 | 106 | 10 | Negotiation of lease assumptions/rejections |
| Nelligan, John | 8/16/2007 | 106 | 10 | Meetings with WL Ross and Orix re: purchase of servicing business |
| Weil, Gene | 8/16/2007 | 106 | 2.0 | Calls re: branch sales |
| Weil, Gene | 8/16/2007 | 106 | 2.0 | American Home Internal Meeting |
| Irfani, Saad | 8/16/2007 | 106 | 10 | Assisting IndyMac lease transfers |
| Conway, Darryl | 8/16/2007 | 106 | 10 | Indymac Lease transfer |
| Levine, Jeff | 8/17/2007 | 106 | 5.0 | Management meetings in Melville, travel time |
| Irfani, Saad | 8/17/2007 | 106 | 10 | Assisting IndyMac lease transfers |
| Conway, Darryl | 8/17/2007 | 106 | 9.0 | Indymac Lease transfer |

| PROFESSIONAL | DATE | PROJECT CODE | HOURS | DESCRIPTION |
|---|---|---|---|---|
| Lee, Emmelene | 8/17/2007 | 106 | 10 | Negotiation of lease assumptions/rejections |
| Weil, Gene | 8/17/2007 | 106 | 1.0 | Review status of branch sales |
| Weil, Gene | 8/17/2007 | 106 | 1.5 | Internal American Home Call |
| Nelligan, John | 8/17/2007 | 106 | 10 | Management meetings in Melville, travel time |
| Nelligan, John | 8/20/2007 | 106 | 10 | Management meeting with Orix, travel time, debrief meeting with servicing management team |
| Weil, Gene | 8/20/2007 | 106 | 1.5 | Internal American Home Call |
| Weil, Gene | 8/20/2007 | 106 | 2.0 | Review analysis of lender relationships / collateral |
| Lee, Emmelene | 8/20/2007 | 106 | 10 | Negotiation of lease assumptions/rejections |
| Conway, Darryl | 8/20/2007 | 106 | 8.0 | Indymac Lease transfer |
| Irfani, Saad | 8/20/2007 | 106 | 10 | Assisting IndyMac lease transfers |
| Nelligan, John | 8/21/2007 | 106 | 10 | |
| Weil, Gene | 8/21/2007 | 106 | 2.0 | Calls with other prospective asset buyers |
| Conway, Darryl | 8/21/2007 | 106 | 6.0 | Indymac Lease transfer |
| Conway, Darryl | 8/21/2007 | 106 | 5.0 | Negotiation of lease assumptions |
| Irfani, Saad | 8/21/2007 | 106 | 10 | Assisting IndyMac lease transfers |

| PROFESSIONAL | DATE | PROJECT CODE | HOURS | DESCRIPTION |
|---|---|---|---|---|
| Lee, Emmelene | 8/21/2007 | 106 | 10 | Negotiation of lease assumptions/rejections |
| Weil, Gene | 8/21/2007 | 106 | 1.5 | Internal American Home Call |
| Weil, Gene | 8/22/2007 | 106 | 1.5 | Calls re: branch sales and other assets of AHM with prospective buyers |
| Lee, Emmelene | 8/22/2007 | 106 | 10 | Negotiation of lease assumptions/rejections |
| Nelligan, John | 8/22/2007 | 106 | 10 | Calls with prospective buyers re: purchase of servicing business |
| Conway, Darryl | 8/22/2007 | 106 | 8.0 | Negotiation of Lease assumptions |
| Weil, Gene | 8/22/2007 | 106 | 1.5 | Internal American Home Call |
| Irfani, Saad | 8/22/2007 | 106 | 10 | Assisting IndyMac lease transfers |
| Conway, Darryl | 8/23/2007 | 106 | 9.0 | Indymac Lease transfer |
| Weil, Gene | 8/23/2007 | 106 | 1.0 | American Home liquidity call |
| Lee, Emmelene | 8/23/2007 | 106 | 10 | Negotiation of lease assumptions/rejections |
| Irfani, Saad | 8/23/2007 | 106 | 10 | Assisting IndyMac lease transfers |
| Irfani, Saad | 8/24/2007 | 106 | 10 | Assisting IndyMac lease transfers |
| Nelligan, John | 8/24/2007 | 106 | 10 | |
| Conway, Darryl | 8/24/2007 | 106 | 10 | Indymac Lease transfer |

| PROFESSIONAL | DATE | PROJECT CODE | HOURS | DESCRIPTION |
|---|---|---|---|---|
| Lee, Emmelene | 8/24/2007 | 106 | 10 | Negotiation of lease assumptions/rejections |
| Conway, Darryl | 8/26/2007 | 106 | 9.0 | Indymac Lease transfer |
| Irfani, Saad | 8/27/2007 | 106 | 10 | Assisting IndyMac lease transfers |
| Conway, Darryl | 8/27/2007 | 106 | 8.0 | Negotiation of Lease Assumption |
| Conway, Darryl | 8/27/2007 | 106 | 11 | Negotiation of Lease assumption |
| Nelligan, John | 8/27/2007 | 106 | 10 | Call with Kroll to discuss GNMA and FHLMC servicing sale |
| Lee, Emmelene | 8/27/2007 | 106 | 10 | Negotiation of lease assumptions/rejections |
| Levine, Jeff | 8/27/2007 | 106 | 1.0 | Call with Kroll to discuss GNMA and FHLMC servicing sale |
| Weil, Gene | 8/27/2007 | 106 | 0.5 | Status meeting on branch |
| Levine, Jeff | 8/28/2007 | 106 | 4.0 | Travel to Melville, liquidity call |
| Lee, Emmelene | 8/28/2007 | 106 | 10 | Negotiation of lease assumptions/rejections |
| Weil, Gene | 8/28/2007 | 106 | 0.5 | Status meeting on branch |
| Irfani, Saad | 8/28/2007 | 106 | 10 | Assisting IndyMac lease transfers |
| Weil, Gene | 8/28/2007 | 106 | 5.0 | American Home status and liquidity meetings |
| Nelligan, John | 8/28/2007 | 106 | 10 | Travel to Melville, liquidity call |

| PROFESSIONAL | DATE | PROJECT CODE | HOURS | DESCRIPTION |
|---|---|---|---|---|
| Conway, Darryl | 8/28/2007 | 106 | 10 | Negotiation of Lease Assumption |
| Lee, Emmelene | 8/29/2007 | 106 | 10 | Negotiation of lease assumptions/rejections |
| Weil, Gene | 8/29/2007 | 106 | 1.0 | Internal Milestone status meeting re: asset sales |
| Conway, Darryl | 8/29/2007 | 106 | 9.0 | Negotiation of Lease Assumptions |
| Weil, Gene | 8/29/2007 | 106 | 3.0 | American Home status and liquidity meetings |
| Irfani, Saad | 8/29/2007 | 106 | 10 | Assisting IndyMac lease transfers |
| Levine, Jeff | 8/29/2007 | 106 | 1.0 | Liquidity committee call |
| Nelligan, John | 8/29/2007 | 106 | 10 | Liquidity committee call |
| Conway, Darryl | 8/30/2007 | 106 | 10 | Indymac lease transfer |
| Nelligan, John | 8/30/2007 | 106 | 10 | Meeting with Winter Group re: servicing, liquidity call, advisors call |
| Lee, Emmelene | 8/30/2007 | 106 | 10 | Negotiation of lease assumptions/rejections |
| Irfani, Saad | 8/30/2007 | 106 | 10 | Assisting IndyMac lease transfers |
| Conway, Darryl | 8/31/2007 | 106 | 9.0 | Indymac Lease Transfer |
| Weil, Gene | 8/31/2007 | 106 | 2.0 | American Home status and liquidity calls |
| Nelligan, John | 8/31/2007 | 106 | 10 | Calls with WAMU and bidder re: AHM servicing |

| PROFESSIONAL | DATE | PROJECT CODE | HOURS | DESCRIPTION |
|---|---|---|---|---|
| Lee, Emmelene | 8/31/2007 | 106 | 10 | Negotiation of lease assumptions/rejections |
| Lee, Emmelene | 8/7/2007 | 110 | 4.0 | Travel to Melville |
| Conway, Darryl | 8/9/2007 | 110 | 5.0 | Train to nyc, car to melville |
| Weil, Gene | 8/9/2007 | 110 | 3.0 | Travel from Melville |
| Irfani, Saad | 8/10/2007 | 110 | 4.0 | Flight and drive |
| Lee, Emmelene | 8/10/2007 | 110 | 5.0 | Travel to Washington DC (Train) |
| Irfani, Saad | 8/13/2007 | 110 | 4.0 | Flight and drive |
| Conway, Darryl | 8/13/2007 | 110 | 5.0 | DC to Melville |
| Lee, Emmelene | 8/13/2007 | 110 | 4.0 | Travel to Melville |
| Irfani, Saad | 8/17/2007 | 110 | 4.0 | Flight and drive |
| Lee, Emmelene | 8/17/2007 | 110 | 5.0 | Travel to Washington DC (Train) |
| Conway, Darryl | 8/17/2007 | 110 | 4.0 | Travel from Melville to DC |
| Irfani, Saad | 8/19/2007 | 110 | 4.0 | Flight and drive |
| Lee, Emmelene | 8/20/2007 | 110 | 4.0 | Travel to Melville |
| Conway, Darryl | 8/20/2007 | 110 | 4.0 | Travel from DC to Melville |

| PROFESSIONAL | DATE | PROJECT CODE | HOURS | DESCRIPTION |
|---|---|---|---|---|
| Lee, Emmelene | 8/21/2007 | 110 | 5.0 | Travel to Washington DC (Train) |
| Lee, Emmelene | 8/23/2007 | 110 | 4.0 | Travel to Melville |
| Lee, Emmelene | 8/24/2007 | 110 | 4.0 | Travel to Washington DC |
| Irfani, Saad | 8/24/2007 | 110 | 4.0 | Flight and drive |
| Conway, Darryl | 8/24/2007 | 110 | 4.0 | Melville to DC |
| Irfani, Saad | 8/26/2007 | 110 | 4.0 | Flight and drive |
| Conway, Darryl | 8/27/2007 | 110 | 4.0 | DC to Melville |
| Lee, Emmelene | 8/27/2007 | 110 | 4.0 | Travel to Melville |
| Weil, Gene | 8/28/2007 | 110 | 3.0 | Travel to Melville |
| Conway, Darryl | 8/31/2007 | 110 | 5.0 | Travel time |
| Lee, Emmelene | 8/31/2007 | 110 | 5.0 | Travel to Washington DC (Train) |
| Irfani, Saad | 8/31/2007 | 110 | 4.0 | Flight and drive |

# EXHIBIT B

### Milestone Advisors LLC
### Detail Expense by Professional
### August 6, 2007 - August 31, 2007

| Date | Expense Category | Professional Name | Amount | Description |
|------|------------------|-------------------|--------|-------------|
| 08/06/07 | Agency Fees | Levine, Jeffrey | 40.00 | Baker Travel |
| 08/06/07 | Car Rental / Cabs | Levine, Jeffrey | 144.00 | Feit Car Service - Levine - LGA - Melville |
| 08/06/07 | Meals | Levine, Jeffrey | 16.62 | Au Bon Pain |
| 08/06/07 | Air Fare | Nelligan, John | 324.40 | Delta flight DCA - LGA on 8/6 |
| 08/06/07 | Meals | Nelligan, John | 100.46 | Blackstone restaurant - Nelligan, Levine |
| 08/06/07 | Car Rental / Cabs | Red Top Cab / Sedan | 55.37 | Nelligan - DCA - 2811 38th St. NW |
| 08/06/07 | Meals | Toto, Alain | 43.58 | News Stand Deli - Toto, Nelligan |
| 08/06/07 | Agency Fees | Weil, Eugene | 48.00 | Premier travel |
| 08/06/07 | Air Fare | Weil, Eugene | 386.00 | Great Lakes Aviation - Telluride to Denver - 8/6 |
| 08/06/07 | Air Fare | Weil, Eugene | 399.40 | United Airlines - Denver to Newark - 8/6 |
| 08/07/07 | Air Fare | Bernstein, Andrew | 235.08 | USAIRWAYS DCA to LGA |
| 08/07/07 | Lodging | Bernstein, Andrew | 599.68 | Marriott Melville |
| 08/07/07 | Meals | Bernstein, Andrew | 3.26 | Lunch - Five Guys |
| 08/07/07 | Agency Fees | Lee, Emmelene | 45.00 | Travel agent fee for flight from DCA to LGA on 8/7 |
| 08/07/07 | Air Fare | Lee, Emmelene | 235.08 | Flight from DCA to LGA |
| 08/07/07 | Meals | Lee, Emmelene | 8.88 | Lunch |
| 08/07/07 | Lodging | Levine, Jeffrey | 286.16 | Hilton Hotel 8/6 - 8/7 |
| 08/07/07 | Meals | Levine, Jeffrey | 20.00 | Lunch - Street vendor |
| 08/07/07 | Meals | Levine, Jeffrey | 330.57 | Blackstone - Weil, Nelligan, Lee, Toto, Irfani, Conway |
| 08/07/07 | Agency Fees | Nelligan, John | 45.00 | Travel Agency fee for 8/8 flight |
| 08/07/07 | Air Fare | Nelligan, John | 214.50 | Delta flight LGA - DCA on 8/8 |
| 08/07/07 | Meals | Toto, Alain | 33.26 | News Stand Deli - Toto, Lee |
| 08/07/07 | Agency Fees | Weil, Eugene | 40.00 | Baker Travel |

**Milestone Advisors LLC**
**Detail Expense by Professional**
**August 6, 2007 - August 31, 2007**

| Date | Expense Category | Professional Name | Amount | Description |
|------|------------------|-------------------|--------|-------------|
| 08/07/07 | Agency Fees | Weil, Eugene | 45.00 | Premier travel |
| 08/07/07 | Agency Fees | Weil, Eugene | 48.00 | Premier travel |
| 08/07/07 | Air Fare | Weil, Eugene | 214.50 | Delta Airlines - LGA to DCA - 8/8 |
| 08/07/07 | Car Rental / Cabs | Weil, Eugene | 144.00 | Feit Car Service - Lee - LGA - Melville |
| 08/07/07 | Car Rental / Cabs | Weil, Eugene | 302.00 | Feit Car Service - Weil - Newark - Melville |
| 08/08/07 | Meals | Irfani, Saad | 22.85 | Lunch at News Stand Deli, Melville w/ Toto |
| 08/08/07 | Meals | Lee, Emmelene | 3.09 | Breakfast |
| 08/08/07 | Agency Fees | Levine, Jeffrey | 48.00 | Premier Travel |
| 08/08/07 | Air Fare | Levine, Jeffrey | 1,583.81 | American Airlines - LGA to DFW - 8/9 |
| 08/08/07 | Car Rental / Cabs | Nelligan, John | 242.80 | Nelligab New Haven - Bradley International Airport |
| 08/08/07 | Meals | Nelligan, John | 101.84 | Ed Young's Restaurant Farmingdale - Nelligan, Weil, Conway |
| 08/08/07 | Meals | Nelligan, John | 124.28 | Blackstone restaurant - Nelligan, Levine, Weil |
| 08/08/07 | Meals | Nelligan, John | 340.74 | Blackstone restaurant - Nelligan, Levine, Toto, Weil, Conway, Irfani |
| 08/08/07 | Car Rental / Cabs | Red Top Cab / Sedan | 25.88 | Nelligan - As directed - DCA |
| 08/08/07 | Car Rental / Cabs | Red Top Cab / Sedan | 25.88 | Weil - DC - DC |
| 08/08/07 | Meals | Toto, Alain | 8.47 | Newstand Deli - lunch |
| 08/08/07 | Other | Toto, Alain | 110.50 | Laundry 8/8 |
| 08/08/07 | Teleconference | Toto, Alain | 0.36 | Conference Call Arranger: Toto |
| 08/08/07 | Teleconference | Toto, Alain | 0.70 | Conference Call Arranger: Toto |
| 08/08/07 | Teleconference | Toto, Alain | 8.85 | Conference Call Arranger: Bernstein |
| 08/08/07 | Teleconference | Toto, Alain | 14.45 | Conference Call Arranger: Toto |
| 08/08/07 | Agency Fees | Weil, Eugene | 48.00 | Premier travel |
| 08/08/07 | Air Fare | Weil, Eugene | 276.00 | Great Lakes Aviation - Telluride to Denver - 8/13 |
| 08/08/07 | Car Rental / Cabs | Weil, Eugene | 216.00 | Feit Car Service - Lee - Melville - LGA - return |

**Milestone Advisors LLC**
**Detail Expense by Professional**
**August 6, 2007 - August 31, 2007**

| Date | Expense Category | Professional Name | Amount | Description |
|------|------------------|-------------------|--------|-------------|
| 08/09/07 | Agency Fees | Bernstein, Andrew | 45.00 | DCA to LGA |
| 08/09/07 | Air Fare | Bernstein, Andrew | 1,468.00 | American LGA to DFW and DFW to DCA |
| 08/09/07 | Lodging | Bernstein, Andrew | 193.68 | Residence Inn - Irving |
| 08/09/07 | Car Rental / Cabs | Conway, Darryl | 32.00 | Cab from office to home (call came mid day to head up) - 15, cab to Union Station - 16 |
| 08/09/07 | Lodging | Conway, Darryl | 284.32 | Melville Mariot |
| 08/09/07 | Meals | Conway, Darryl | 20.00 | Dinner |
| 08/09/07 | Train Fare | Conway, Darryl | 173.00 | DC to NY |
| 08/09/07 | Meals | Lee, Emmelene | 3.16 | Breakfast |
| 08/09/07 | Car Rental / Cabs | Levine | 30.00 | Cab - Airport - Hotel |
| 08/09/07 | Car Rental / Cabs | Levine, Jeffrey | 144.00 | Feit Car Service - Levine - Melville - LGA |
| 08/09/07 | Other | Levine, Jeffrey | 5.00 | Other - Cash tip |
| 08/09/07 | Lodging | Nelligan, John | 629.02 | Marriott Melville: 8/6 - 8/8 |
| 08/09/07 | Meals | Nelligan, John | 296.76 | Blackstone restaurant - Weil, Nelligan, Weil, Conway, Irfani. Lee |
| 08/09/07 | Meals | Toto, Alain | 50.08 | Newstand Deli - Lunch - Toto, Nellilgan, Lee, Conway |
| 08/09/07 | Agency Fees | Weil, Eugene | 48.00 | Premier travel |
| 08/09/07 | Car Rental / Cabs | Weil, Eugene | 144.00 | Feit Car Service - Lee - Melville - LGA |
| 08/10/07 | Agency Fees | Bernstein, Andrew | 50.00 | LGA to DFW |
| 08/10/07 | Car Rental / Cabs | Bernstein, Andrew | 14.00 | Cab to Hotel |
| 08/10/07 | Car Rental / Cabs | Bernstein, Andrew | 18.00 | Cab from Hotel |
| 08/10/07 | Car Rental / Cabs | Bernstein, Andrew | 20.00 | Cab to Dinner |
| 08/10/07 | Meals | Bernstein, Andrew | 7.02 | Lunch - DFW |
| 08/10/07 | Meals | Bernstein, Andrew | 81.80 | Kaz Sushi Bistro (Emmelene Lee and Saad Irfani) |
| 08/10/07 | Car Rental / Cabs | Conway, Darryl | 20.00 | Union Station -  home |
| 08/10/07 | Meals | Conway, Darryl | 18.00 | Dinner on Train |

**Milestone Advisors LLC**
**Detail Expense by Professional**
**August 6, 2007 - August 31, 2007**

| Date | Expense Category | Professional Name | Amount | Description |
|------|------------------|-------------------|--------|-------------|
| 08/10/07 | Meals | Conway, Darryl | 32.51 | Lunch John, Darryl, Emmelene, Saad (Newstand) |
| 08/10/07 | Other | Conway, Darryl | 14.00 | LIRR Farmingdale to NY |
| 08/10/07 | Train Fare | Conway, Darryl | 159.00 | NY to DC |
| 08/10/07 | Air Fare | Irfani, Saad | 14.00 | Food at airport |
| 08/10/07 | Air Fare | Irfani, Saad | 221.00 | Flight to Washington DC |
| 08/10/07 | Car Rental / Cabs | Irfani, Saad | 20.00 | Cab from DCA to home |
| 08/10/07 | Car Rental / Cabs | Lee, Emmelene | 12.00 | Cab from DC Union Station to Home |
| 08/10/07 | Lodging | Lee, Emmelene | 929.25 | Hotel for 8/7, 8/8, 8/9 |
| 08/10/07 | Meals | Lee, Emmelene | 3.16 | Breakfast |
| 08/10/07 | Meals | Lee, Emmelene | 20.30 | Dinner - Lee, Conway |
| 08/10/07 | Train Fare | Lee, Emmelene | 139.00 | Train from NY Penn Station to DC Union Station |
| 08/10/07 | Car Rental / Cabs | Levine | 27.00 | Cab - Office to DFW |
| 08/10/07 | Meals | Levine, Jeffrey | 147.98 | Fratellli Italian - Weil, Levine, Nelligan |
| 08/10/07 | Lodging | Levine, Jeffrey | 13.81 | Hilton Hotel - 8/10 |
| 08/10/07 | Lodging | Levine, Jeffrey | 190.97 | Residence Inn - 8/9 |
| 08/10/07 | Other | Levine, Jeffrey | 5.00 | Other - Cash tip |
| 08/10/07 | Parking / Tolls | Levine, Jeffrey | 75.00 | Miami International |
| 08/10/07 | Meals | Nelligan, John | 40.10 | Nick and Stef's restaurant - Nellilgan |
| 08/10/07 | Train Fare | Nelligan, John | 139.00 | Amtrak NYP - WAS |
| 08/10/07 | Car Rental / Cabs | Toto, Alain | 458.20 | Avis 8/4 - 8/10 |
| 08/10/07 | Agency Fees | Weil, Eugene | 48.00 | Premier travel |
| 08/10/07 | Agency Fees | Weil, Eugene | 48.00 | Premier travel |
| 08/10/07 | Agency Fees | Weil, Eugene | 48.00 | Premier travel |
| 08/10/07 | Air Fare | Weil, Eugene | 1,454.40 | United Airlines - Denver to Newark - 8/12 |

**Milestone Advisors LLC**
**Detail Expense by Professional**
**August 6, 2007 - August 31, 2007**

| <u>Date</u> | <u>Expense Category</u> | <u>Professional Name</u> | <u>Amount</u> | <u>Description</u> |
|------|------|------|------|------|
| 08/10/07 | Car Rental / Cabs | Weil, Eugene | 144.00 | Feit Car Service - Toto - Melville - LGA |
| 08/11/07 | Agency Fees | Bernstein, Andrew | 48.00 | DFW to DCA |
| 08/11/07 | Car Rental / Cabs | Bernstein, Andrew | 12.40 | ExxonMobil Irving |
| 08/11/07 | Meals | Bernstein, Andrew | 8.23 | Lunch - Quiznos |
| 08/11/07 | Teleconference | Bernstein, Andrew | 0.14 | Conference Call Arranger: Bernstein |
| 08/11/07 | Teleconference | Bernstein, Andrew | 0.21 | Conference Call Arranger: Bernstein |
| 08/11/07 | Teleconference | Bernstein, Andrew | 5.81 | Conference Call Arranger: Nelligan |
| 08/11/07 | Car Rental / Cabs | Conway, Darryl | 30.00 | Home - work, work - home |
| 08/11/07 | Meals | Conway, Darryl | 5.00 | Breakfest - Starbucks |
| 08/11/07 | Meals | Conway, Darryl | 57.20 | Lunch - Café Asia, Conway, Lee |
| 08/11/07 | Meals | Lee, Emmelene | 6.16 | Breakfast |
| 08/11/07 | Meals | Lee, Emmelene | 42.00 | Lunch for Emmelene Lee and Andrew Bernstein |
| 08/11/07 | Car Rental / Cabs | Levine, Jeffrey | 20.00 | Cab - NYC |
| 08/11/07 | Lodging | Nelligan, John | 719.24 | Marriott Melville: 8/8 - 8/10 |
| 08/11/07 | Lodging | Toto, Alain | 1,281.17 | Hilton Huntington 8/6 - 8/11 - Toto |
| 08/11/07 | Meals | Toto, Alain | 53.86 | Hilton 8/6 - 8/11 - breakfasts |
| 08/11/07 | Lodging | Weil, Eugene | 1,250.12 | Marriott Melville 8/6 - 8/10 |
| 08/12/07 | Air Fare | Bernstein, Andrew | 724.40 | American DCA to DFW |
| 08/12/07 | Lodging | Bernstein, Andrew | 1,009.51 | Courtyard Irving 8/12 - 8/17 |
| 08/12/07 | Meals | Bernstein, Andrew | 5.11 | Lunch - Fuddruckers - DCA |
| 08/12/07 | Teleconference | Bernstein, Andrew | 0.63 | Conference Call Arranger: Bernstein |
| 08/12/07 | Agency Fees | Irfani, Saad | 45.00 | Travel Agency Fee |
| 08/12/07 | Air Fare | Irfani, Saad | 324.40 | Flight to Melville |
| 08/12/07 | Car Rental / Cabs | Irfani, Saad | 20.00 | Cab from 538 Broadhollow to hotel |

**Milestone Advisors LLC**
**Detail Expense by Professional**
**August 6, 2007 - August 31, 2007**

| <u>Date</u> | <u>Expense Category</u> | <u>Professional Name</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|---|---|
| 08/12/07 | Agency Fees | Lee, Emmelene | 48.00 | Travel agent fee for roundtrip train ticket 8/12 and 8/13 |
| 08/12/07 | Car Rental / Cabs | Lee, Emmelene | 12.00 | Cab from Home to DC Union Station |
| 08/12/07 | Car Rental / Cabs | Lee, Emmelene | 12.00 | Cab from Farmindale Train Station to Hotel |
| 08/12/07 | Meals | Lee, Emmelene | 11.85 | Dinner |
| 08/12/07 | Air Fare | Nelligan, John | 214.50 | Delta: DCA - LGA |
| 08/13/07 | Meals | Bernstein, Andrew | 7.01 | Lunch  Irving - Subway |
| 08/13/07 | Meals | Bernstein, Andrew | 13.53 | Pei Wei Irving Texas |
| 08/13/07 | Teleconference | Bernstein, Andrew | 0.91 | Conference Call Arranger: Bernstein |
| 08/13/07 | Teleconference | Bernstein, Andrew | 33.49 | Conference Call Arranger: Bernstein |
| 08/13/07 | Air Fare | Conway, Darryl | 214.50 | DC to NY (US Air) |
| 08/13/07 | Meals | Conway, Darryl | 7.00 | Breakfest - Newstand |
| 08/13/07 | Meals | Conway, Darryl | 8.00 | Dinner - Four in Melville |
| 08/13/07 | Teleconference | Irfani, Saad | 0.70 | Conference Call Arranger: Irfani |
| 08/13/07 | Teleconference | Irfani, Saad | 3.71 | Conference Call Arranger: Irfani |
| 08/13/07 | Teleconference | Irfani, Saad | 21.91 | Conference Call Arranger: Irfani |
| 08/13/07 | Car Rental / Cabs | Lee, Emmelene | 8.00 | Cab from AHM to Farmingdale Train Station |
| 08/13/07 | Car Rental / Cabs | Lee, Emmelene | 12.00 | Cab from DC Union Station to Home |
| 08/13/07 | Meals | Lee, Emmelene | 8.58 | Breakfast |
| 08/13/07 | Train Fare | Lee, Emmelene | 13.50 | Roundtrip LIRR Ticket from NY Penn Station to Farmingdale (2) |
| 08/13/07 | Train Fare | Lee, Emmelene | 312.00 | Roundtrip DC Union Station to NY Penn Station |
| 08/13/07 | Agency Fees | Levine, Jeffrey | 48.00 | Premier Travel |
| 08/13/07 | Air Fare | Levine, Jeffrey | 404.40 | American Airlines - MIA to LGA - 8/14 |
| 08/13/07 | Agency Fees | Nelligan, John | 45.00 | Travel Agency fee for 8/13 flight |
| 08/13/07 | Air Fare | Nelligan, John | 235.08 | US Air : LGA - DCA |

**Milestone Advisors LLC**
**Detail Expense by Professional**
**August 6, 2007 - August 31, 2007**

| Date | Expense Category | Professional Name | Amount | Description |
|------|-----------------|-------------------|--------|-------------|
| 08/13/07 | Car Rental / Cabs | Nelligan, John | 144.00 | Feit Car Service: LGA - Melville |
| 08/13/07 | Car Rental / Cabs | Nelligan, John | 172.00 | Feit Car Service - Conway |
| 08/13/07 | Car Rental / Cabs | Red Top Cab / Sedan | 17.34 | Conway - DCA - 3700 Massachusetts Ave NW |
| 08/13/07 | Air Fare | Weil, Eugene | 324.40 | Delta Airlines - LGA to DCA - 8/13 Nelligan |
| 08/13/07 | Car Rental / Cabs | Weil, Eugene | 288.00 | Feit Car Service - Lee - LGA - Melville - LGA |
| 08/13/07 | Car Rental / Cabs | Weil, Eugene | 298.00 | Feit Car Service - Weil - Newark - Melville |
| 08/13/07 | Meals | Weil, Eugene | 3.09 | News Stand |
| 08/14/07 | Meals | Bernstein, Andrew | 9.00 | Buffalo Wild Wings |
| 08/14/07 | Teleconference | Bernstein, Andrew | 9.76 | Conference Call Arranger: Bernstein |
| 08/14/07 | Teleconference | Bernstein, Andrew | 43.00 | Conference Call Arranger: Bernstein |
| 08/14/07 | Agency Fees | Conway, Darryl | 48.00 | Fees for DC to NY |
| 08/14/07 | Meals | Conway, Darryl | 6.00 | Breakfest - Newstand |
| 08/14/07 | Meals | Conway, Darryl | 38.03 | Lunch at Newstand - Conway, Lee, Irfani |
| 08/14/07 | Express | Fedex | 31.27 | Overnight courier |
| 08/14/07 | Agency Fees | Lee, Emmelene | 45.00 | Travel agent fee for flight from DCA to LGA on 8/14 |
| 08/14/07 | Air Fare | Lee, Emmelene | 235.08 | Flight from LGA to DCA |
| 08/14/07 | Car Rental / Cabs | Lee, Emmelene | 18.00 | Cab from Home to DCA |
| 08/14/07 | Lodging | Lee, Emmelene | 817.41 | Hotel for 8/12, 8/14 |
| 08/14/07 | Meals | Lee, Emmelene | 7.25 | Breakfast |
| 08/14/07 | Meals | Lee, Emmelene | 26.50 | Lunch on 8/14 |
| 08/14/07 | Meals | Lee, Emmelene | 135.00 | Dinner - Lee, Irfani, Conway |
| 08/14/07 | Car Rental / Cabs | Levine, Jeffrey | 144.00 | Feit Car Service - Levine - LGA - NYC |
| 08/14/07 | Meals | Levine, Jeffrey | 32.00 | Sweet Hollow Diner |
| 08/14/07 | Air Fare | Nelligan, John | (214.50) | Refund for 8/13 flight |

**Milestone Advisors LLC**
**Detail Expense by Professional**
**August 6, 2007 - August 31, 2007**

| Date | Expense Category | Professional Name | Amount | Description |
|------|------------------|-------------------|--------|-------------|
| 08/14/07 | Car Rental / Cabs | Red Top Cab / Sedan | 301.64 | Weil - IAD - 1775 Eye St. NW |
| 08/14/07 | Teleconference | Toto, Alain | 0.14 | Conference Call Arranger: Toto |
| 08/14/07 | Agency Fees | Weil, Eugene | 45.00 | Premier travel |
| 08/14/07 | Agency Fees | Weil, Eugene | 48.00 | Premier travel |
| 08/14/07 | Agency Fees | Weil, Eugene | 48.00 | Premier travel |
| 08/14/07 | Air Fare | Weil, Eugene | 324.40 | United Airlines - JFK to IAD - 8/16 |
| 08/14/07 | Air Fare | Weil, Eugene | 324.40 | United Airlines - JFK to IAD - 8/14 |
| 08/14/07 | Car Rental / Cabs | Weil, Eugene | 76.00 | Feit Car Service - Weil - LGA - NYC |
| 08/14/07 | Lodging | Weil, Eugene | 272.35 | Hilton Melville - 8/12 |
| 08/15/07 | Meals | Bernstein, Andrew | 14.02 | Pei Wei Irving Texas |
| 08/15/07 | Teleconference | Bernstein, Andrew | 11.35 | Conference Call Arranger: Bernstein |
| 08/15/07 | Teleconference | Bernstein, Andrew | 34.87 | Conference Call Arranger: Bernstein |
| 08/15/07 | Meals | Conway, Darryl | 6.00 | Breakfest - Newstand |
| 08/15/07 | Meals | Conway, Darryl | 57.82 | Lunch at Newstand -Conway, Lee, Irfani |
| 08/15/07 | Meals | Levine, Jeffrey | 240.50 | Landmarc - Levine, Nelligan, Weil. Toto, Irfani |
| 08/15/07 | Other | Levine, Jeffrey | 9.00 | Taxi |
| 08/15/07 | Telephone - Long Distanc | Levine, Jeffrey | 32.50 | AT&T |
| 08/15/07 | Car Rental / Cabs | Nelligan, John | 144.00 | Feit Car Service: LGA - Melville |
| 08/15/07 | Car Rental / Cabs | Red Top Cab / Sedan | 41.40 | Nelligan - DCA - 2811 38th St. NW |
| 08/15/07 | Agency Fees | Weil, Eugene | 40.00 | Baker Travel |
| 08/15/07 | Agency Fees | Weil, Eugene | 45.00 | Premier travel |
| 08/15/07 | Agency Fees | Weil, Eugene | 45.00 | Premier travel |
| 08/15/07 | Agency Fees | Weil, Eugene | 48.00 | Premier travel |
| 08/15/07 | Agency Fees | Weil, Eugene | 48.00 | Premier travel |

## Milestone Advisors LLC
### Detail Expense by Professional
### August 6, 2007 - August 31, 2007

| Date | Expense Category | Professional Name | Amount | Description |
|---|---|---|---|---|
| 08/15/07 | Car Rental / Cabs | Weil, Eugene | 488.00 | Feit Car Service - NYC - Melville - Penn St (wait) |
| 08/15/07 | Lodging | Weil, Eugene | 12.67 | Hilton Melville - 8/12 |
| 08/15/07 | Train Fare | Weil, Eugene | 23.00 | Amtrak - 8/15 |
| 08/15/07 | Train Fare | Weil, Eugene | 253.00 | Amtrak - 8/15 |
| 08/16/07 | Meals | Bernstein, Andrew | 6.98 | Lunch - Chick-fil-a Irving |
| 08/16/07 | Teleconference | Bernstein, Andrew | 3.03 | Conference Call Arranger: Bernstein |
| 08/16/07 | Lodging | Conway, Darryl | 1,110.58 | Melville Hilton 8/13 - 8/16 |
| 08/16/07 | Meals | Conway, Darryl | 6.00 | Breakfest - Newstand |
| 08/16/07 | Meals | Conway, Darryl | 42.11 | Lunch at Newstand - Conway, Lee, Irfani |
| 08/16/07 | Air Fare | Irfani, Saad | 334.40 | Flight to Washington DC |
| 08/16/07 | Car Rental / Cabs | Irfani, Saad | 20.00 | Hotel Stay in Melville |
| 08/16/07 | Lodging | Irfani, Saad | 1,160.81 | Hotel Stay in Melville 8/12 - 8/16 |
| 08/16/07 | Agency Fees | Levine, Jeffrey | 48.00 | Premier Travel |
| 08/16/07 | Air Fare | Levine, Jeffrey | 469.40 | American Airlines - LGA to MIA - 8/17 |
| 08/16/07 | Car Rental / Cabs | Levine, Jeffrey | 144.00 | Feit Car Service - Melville - LGA |
| 08/16/07 | Lodging | Levine, Jeffrey | 218.37 | Hilton Hotel - 8/14 - 8/16 |
| 08/16/07 | Meals | Levine, Jeffrey | 8.85 | McDonald's |
| 08/16/07 | Other | Levine, Jeffrey | 6.00 | Taxi |
| 08/16/07 | Other | Levine, Jeffrey | 8.00 | Taxi |
| 08/16/07 | Other | Levine, Jeffrey | 9.25 | Long Island Railroad TVM |
| 08/16/07 | Lodging | Nelligan, John | 709.39 | Hotel Intercontinental: 8/15 - 8/16 |
| 08/16/07 | Meals | Nelligan, John | 365.25 | Blackstone - Weil, Nelligan, Lee, Toto, Irfani, Conway |
| 08/16/07 | Car Rental / Cabs | Red Top Cab / Sedan | 111.21 | Weil - IAD - DCA |
| 08/16/07 | Teleconference | Toto, Alain | 18.91 | Conference Call Arranger: Toto |

**Milestone Advisors LLC**
**Detail Expense by Professional**
**August 6, 2007 - August 31, 2007**

| Date | Expense Category | Professional Name | Amount | Description |
|------|------------------|-------------------|--------|-------------|
| 08/16/07 | Air Fare | Weil, Eugene | 217.75 | Delta Airlines - LGA to DCA - 8/16 |
| 08/16/07 | Car Rental / Cabs | Weil, Eugene | 76.00 | Feit Car Service - Weil - NYC - LGA |
| 08/16/07 | Car Rental / Cabs | Weil, Eugene | 144.00 | Feit Car Service - Lee - Melville - LGA |
| 08/16/07 | Meals | Weil, Eugene | 1,225.31 | IHG NYCHA - 8/14 - 8/15 |
| 08/17/07 | Air Fare | Bernstein, Andrew | 724.40 | American DFW to DCA |
| 08/17/07 | Car Rental / Cabs | Bernstein, Andrew | 755.76 | Hertz - Dallas |
| 08/17/07 | Meals | Bernstein, Andrew | 11.36 | Lunch - Dickeys - DFW |
| 08/17/07 | Meals | Bernstein, Andrew | 17.02 | Breakfast Courtyard |
| 08/17/07 | Teleconference | Bernstein, Andrew | 25.50 | Conference Call Arranger: Bernstein |
| 08/17/07 | Car Rental / Cabs | Conway, Darryl | 24.00 | Cab from Hilton to AHM, Cab from AHM to Hilton |
| 08/17/07 | Meals | Conway, Darryl | 7.00 | Breakfest - Newstand |
| 08/17/07 | Meals | Conway, Darryl | 25.00 | Dinner |
| 08/17/07 | Meals | Conway, Darryl | 36.14 | Lunch at Newstand - Conway, Lee, Irfani |
| 08/17/07 | Agency Fees | Irfani, Saad | 45.00 | Travel Agency Fee |
| 08/17/07 | Car Rental / Cabs | Lee, Emmelene | 18.00 | Cab from DCA to Home |
| 08/17/07 | Agency Fees | Levine, Jeffrey | 48.00 | Premier Travel |
| 08/17/07 | Air Fare | Levine, Jeffrey | 774.40 | American Airlines - FLL to DFW - 8/20 |
| 08/17/07 | Air Fare | Levine, Jeffrey | 774.40 | American Airlines - DFW - FLL - 8/20 |
| 08/17/07 | Car Rental / Cabs | Levine, Jeffrey | 144.00 | Feit Car Service - Levine - LGA - NYC |
| 08/17/07 | Lodging | Levine, Jeffrey | 260.32 | Hilton Hotel - 8/16 - 8/17 |
| 08/17/07 | Teleconference | Nelligan | 0.14 | Conference Call Arranger: Nelligan |
| 08/17/07 | Teleconference | Nelligan | 0.56 | Conference Call Arranger: Nelligan |
| 08/17/07 | Teleconference | Nelligan | 4.69 | Conference Call Arranger: Nelligan |
| 08/17/07 | Meals | Nelligan, John | 102.61 | Nick and Stef's restaurant - Nelligan, Weil, Levine |

**Milestone Advisors LLC**
**Detail Expense by Professional**
**August 6, 2007 - August 31, 2007**

| <u>Date</u> | <u>Expense Category</u> | <u>Professional Name</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|---|---|
| 08/17/07 | Train Fare | Nelligan, John | 57.00 | Amtrak WAS - NYP |
| 08/17/07 | Agency Fees | Weil, Eugene | 48.00 | Premier travel |
| 08/17/07 | Agency Fees | Weil, Eugene | 48.00 | Premier travel |
| 08/18/07 | Teleconference | Irfani, Saad | 0.70 | Conference Call Arranger: Irfani |
| 08/18/07 | Teleconference | Irfani, Saad | 2.45 | Conference Call Arranger: Irfani |
| 08/18/07 | Teleconference | Irfani, Saad | 8.89 | Conference Call Arranger: Irfani |
| 08/18/07 | Teleconference | Irfani, Saad | 11.48 | Conference Call Arranger: Irfani |
| 08/18/07 | Telephone - Mobile | Lee, Emmelene | 25.11 | Mobile Phone Usage - 8/7 - 8/18 |
| 08/18/07 | Lodging | Nelligan, John | 272.35 | Hilton Melville: 8/16 - 8/18 |
| 08/18/07 | Train Fare | Nelligan, John | 9.25 | Long Island Railroad |
| 08/19/07 | Air Fare | Bernstein, Andrew | 764.40 | American DCA to DFW |
| 08/19/07 | Meals | Bernstein, Andrew | 32.69 | Lunch and Dinner Mandu |
| 08/19/07 | Car Rental / Cabs | Conway, Darryl | 36.00 | Cab to get to Penn Station, Cab from LIRR to Hilton |
| 08/19/07 | Meals | Conway, Darryl | 8.00 | Breakfast |
| 08/19/07 | Meals | Conway, Darryl | 24.00 | Dinner in Melville |
| 08/19/07 | Train Fare | Conway, Darryl | 17.00 | LIRR NY to Farmingdale |
| 08/19/07 | Car Rental / Cabs | Nelligan, John | 208.00 | Feit Car Service - Conway |
| 08/19/07 | Train Fare | Nelligan, John | 57.00 | Amtrak: WAS - NYP |
| 08/19/07 | Air Fare | Toto, Alain | 392.40 | American - Chicago - Dallas 8/19 |
| 08/19/07 | Air Fare | Toto, Alain | 1,051.00 | Northwest - OTW - DET - DFW 8/19 |
| 08/20/07 | Air Fare | Bernstein, Andrew | 764.41 | American DFW to DCA |
| 08/20/07 | Car Rental / Cabs | Bernstein, Andrew | 30.00 | Cab to DCA |
| 08/20/07 | Car Rental / Cabs | Bernstein, Andrew | 174.78 | Hertz - Dallas |
| 08/20/07 | Lodging | Bernstein, Andrew | 164.96 | Residence Inn Irving |

**Milestone Advisors LLC**
**Detail Expense by Professional**
**August 6, 2007 - August 31, 2007**

| Date | Expense Category | Professional Name | Amount | Description |
|------|------------------|-------------------|--------|-------------|
| 08/20/07 | Meals | Bernstein, Andrew | 9.21 | Dinner in DCA Aiport |
| 08/20/07 | Teleconference | Bernstein, Andrew | 4.13 | Conference Call Arranger: Bernstein |
| 08/20/07 | Meals | Conway, Darryl | 6.00 | Breakfest - Newstand |
| 08/20/07 | Meals | Conway, Darryl | 39.41 | Lunch at Newstand - Conway, Lee, Irfani |
| 08/20/07 | Agency Fees | Lee, Emmelene | 45.00 | Travel agent fee for flight from DCA to LGA on 8/20 |
| 08/20/07 | Air Fare | Lee, Emmelene | 235.08 | Flight from DCA to LGA |
| 08/20/07 | Car Rental / Cabs | Lee, Emmelene | 10.00 | Cab from AHM to Hotel |
| 08/20/07 | Car Rental / Cabs | Lee, Emmelene | 20.00 | Cab from Home to DCA |
| 08/20/07 | Meals | Lee, Emmelene | 4.32 | Breakfast |
| 08/20/07 | Meals | Lee, Emmelene | 7.92 | Lunch |
| 08/20/07 | Meals | Lee, Emmelene | 9.75 | Dinner |
| 08/20/07 | Car Rental / Cabs | Levine, Jeffrey | 28.00 | Executive Taxi Service |
| 08/20/07 | Meals | Nelligan, John | 333.72 | Tutto Pazzo - Nelligan, Weil, Levine, Irfani, Toto, Irfani |
| 08/20/07 | Mileage | Nelligan, John | 45.32 | Citgo for rental car |
| 08/20/07 | Train Fare | Nelligan, John | 6.75 | Long Island Railroad |
| 08/20/07 | Car Rental / Cabs | Red Top Cab / Sedan | 23.55 | Irfani - DCA - 2701 Connecticut Ave. NW |
| 08/20/07 | Car Rental / Cabs | Toto, Alain | 10.00 | Westin DFW - AHM Dallas |
| 08/20/07 | Car Rental / Cabs | Toto, Alain | 10.00 | AHM Dallas - Westin DFW |
| 08/20/07 | Car Rental / Cabs | Weil, Eugene | 144.00 | Feit Car Service- Lee - LGA - Melville |
| 08/21/07 | Meals | Conway, Darryl | 7.00 | Breakfast - Newstand |
| 08/21/07 | Agency Fees | Irfani, Saad | 45.00 | Travel Agency Fee |
| 08/21/07 | Train Fare | Irfani, Saad | 173.00 | Train to Washington, DC |
| 08/21/07 | Agency Fees | Lee, Emmelene | 40.00 | Travel agent fee for train ticket 8/21 |
| 08/21/07 | Car Rental / Cabs | Lee, Emmelene | 10.00 | Cab from AHM to Farmingdale Train Station |

**Milestone Advisors LLC**
**Detail Expense by Professional**
**August 6, 2007 - August 31, 2007**

| Date | Expense Category | Professional Name | Amount | Description |
|------|------------------|-------------------|--------|-------------|
| 08/21/07 | Car Rental / Cabs | Lee, Emmelene | 14.00 | Cab from DC Union Station to Home |
| 08/21/07 | Lodging | Lee, Emmelene | 481.34 | Hotel for 8/20, 8/21 |
| 08/21/07 | Meals | Lee, Emmelene | 7.96 | Lunch |
| 08/21/07 | Train Fare | Lee, Emmelene | 185.00 | Train from NY Penn Station to DC Union Station |
| 08/21/07 | Meals | Nelligan, John | 337.44 | Blackstone - Weil, Nelligan, Lee, Toto, Irfani, Conway |
| 08/21/07 | Car Rental / Cabs | Toto, Alain | 10.00 | Westin DFW - AHM Dallas |
| 08/21/07 | Car Rental / Cabs | Toto, Alain | 10.00 | AHM Dallas - Westin DFW |
| 08/22/07 | Meals | Conway, Darryl | 7.00 | Breakfast - Newstand |
| 08/22/07 | Meals | Conway, Darryl | 61.97 | Lunch CPK - Conway, Irfani. Lee |
| 08/22/07 | Other | Conway, Darryl | 15.65 | Newstand Melville |
| 08/22/07 | Agency Fees | Irfani, Saad | 45.00 | Travel Agency Fee |
| 08/22/07 | Lodging | Nelligan, John | 582.88 | Hilton Melville: 8/19 - 8/22 |
| 08/22/07 | Meals | Nelligan, John | 161.95 | Frederick's Restaurant - Nelligan, Weil, Irfani. Lee |
| 08/22/07 | Air Fare | Toto, Alain | 544.40 | American - DFW - MIA 8/22 |
| 08/22/07 | Car Rental / Cabs | Toto, Alain | 10.00 | Westin DFW - AHM Dallas |
| 08/22/07 | Car Rental / Cabs | Toto, Alain | 10.00 | AHM Dallas - Westin DFW |
| 08/22/07 | Car Rental / Cabs | Toto, Alain | 15.00 | AHM - Westin |
| 08/22/07 | Car Rental / Cabs | Toto, Alain | 20.00 | Westin - AHM |
| 08/22/07 | Meals | Toto, Alain | 6.15 | McDonalds |
| 08/22/07 | Meals | Wang | 26.15 | Dinner |
| 08/22/07 | Other | Weil, Eugene | 33.73 | Hudson Newstand |
| 08/22/07 | Other | Weil, Eugene | 116.40 | Trans Star - Deer Park NY |
| 08/23/07 | Lodging | Conway, Darryl | 1,352.75 | Melville Hilton - 8/20 - 8/23 |
| 08/23/07 | Meals | Conway, Darryl | 7.00 | Breakfest - Newstand |

**Milestone Advisors LLC**
**Detail Expense by Professional**
**August 6, 2007 - August 31, 2007**

| Date | Expense Category | Professional Name | Amount | Description |
|------|------------------|-------------------|--------|-------------|
| 08/23/07 | Air Fare | Lee, Emmelene | 235.08 | Flight from DCA to LGA |
| 08/23/07 | Meals | Lee, Emmelene | 7.62 | Breakfast |
| 08/23/07 | Meals | Lee, Emmelene | 16.87 | Lunch - Lee, Irfani, Conway |
| 08/23/07 | Meals | Lee, Emmelene | 165.00 | Dinner - Lee, Irfani, Conway |
| 08/23/07 | Lodging | Nelligan, John | 261.18 | Hilton Melville: 8/21 - 8/23 |
| 08/23/07 | Train Fare | Nelligan, John | 97.00 | Amtrak: NYP - Wilmington, DE |
| 08/23/07 | Agency Fees | Toto, Alain | 48.00 | Travel agancy fees |
| 08/23/07 | Car Rental / Cabs | Toto, Alain | 15.00 | AHM - Westin |
| 08/23/07 | Car Rental / Cabs | Toto, Alain | 20.00 | Westin - AHM |
| 08/23/07 | Teleconference | Toto, Alain | 22.33 | Conference Call Arranger: Toto |
| 08/23/07 | Car Rental / Cabs | Weil, Eugene | 144.00 | Feit Car Service - Lee - LGA - Melville |
| 08/24/07 | Agency Fees | Conway, Darryl | 45.00 | Fees for NY to DC |
| 08/24/07 | Air Fare | Conway, Darryl | 235.00 | NY to DC (US air) |
| 08/24/07 | Car Rental / Cabs | Conway, Darryl | 33.00 | Hilton to AHM, Cab from Union Station - Home |
| 08/24/07 | Meals | Conway, Darryl | 7.00 | Breakfest - Newstand |
| 08/24/07 | Meals | Conway, Darryl | 25.00 | Dinner - Cibo LGA Airport |
| 08/24/07 | Meals | Conway, Darryl | 46.68 | Lunch - CPK Melville (Irfani, Conway, Lee) |
| 08/24/07 | Other | Conway, Darryl | 9.00 | Tipping in Melville, NY, etc |
| 08/24/07 | Car Rental / Cabs | Irfani, Saad | 10.00 | Cab from Union Station to home |
| 08/24/07 | Car Rental / Cabs | Irfani, Saad | 20.00 | Cab from Union Station to home |
| 08/24/07 | Train Fare | Irfani, Saad | 278.00 | Train to Washington, DC |
| 08/24/07 | Air Fare | Lee, Emmelene | 235.08 | Flight from LGA to DCA |
| 08/24/07 | Lodging | Nelligan, John | 8.00 | Hotel Dupont, DE |
| 08/24/07 | Lodging | Nelligan, John | 9.95 | Hotel Dupont, Wilmington, DE |

**Milestone Advisors LLC**
**Detail Expense by Professional**
**August 6, 2007 - August 31, 2007**

| Date | Expense Category | Professional Name | Amount | Description |
|------|------------------|-------------------|--------|-------------|
| 08/24/07 | Lodging | Nelligan, John | 201.05 | Hotel Dupont, DE: 8/23 - 8/24 |
| 08/24/07 | Lodging | Nelligan, John | 245.86 | Hilton Melville: 8/21 - 8/24 |
| 08/24/07 | Train Fare | Nelligan, John | 6.75 | Long Island Railroad |
| 08/24/07 | Train Fare | Nelligan, John | 94.00 | Amtrak: Wilmington, DE - WAS |
| 08/24/07 | Lodging | Toto, Alain | 765.86 | Westin DFW - 8/19 - 8/24 |
| 08/24/07 | Meals | Toto, Alain | 124.00 | Westin - 8/19 - 8/24 |
| 08/24/07 | Other | Toto, Alain | 32.00 | Laundry 8/19 - 8/24 |
| 08/24/07 | Car Rental / Cabs | Weil, Eugene | 76.00 | Feit Car Service- Conway - LGA - NYC |
| 08/24/07 | Car Rental / Cabs | Weil, Eugene | 144.00 | Feit Car Service - Lee - Melville - LGA |
| 08/25/07 | Lodging | Nelligan, John | 956.49 | Hilton Melville: 8/20 - 8/25 |
| 08/25/07 | Car Rental / Cabs | Weil, Eugene | 76.00 | Feit Car Service - Conway - NYC - LGA |
| 08/26/07 | Meals | Bernstein, Andrew | 26.00 | Dinner - Thai Square |
| 08/26/07 | Train Fare | Irfani, Saad | 173.00 | Train to Penn Station, NY |
| 08/26/07 | Lodging | Nelligan, John | 245.11 | Hilton Melville: 8/20 - 8/26 |
| 08/26/07 | Air Fare | Toto, Alain | 640.80 | American - MIA - DFW 8/26 |
| 08/26/07 | Car Rental / Cabs | Toto, Alain | 28.00 | AHM Dallas - Westin DFW |
| 08/27/07 | Teleconference | Bernstein, Andrew | 0.14 | Conference Call Arranger: Nelligan |
| 08/27/07 | Teleconference | Bernstein, Andrew | 17.38 | Conference Call Arranger: Bernstein |
| 08/27/07 | Agency Fees | Conway, Darryl | 45.00 | Fees for travel from DC to NY |
| 08/27/07 | Air Fare | Conway, Darryl | 235.00 | DCA to LGA ( US Air) |
| 08/27/07 | Meals | Conway, Darryl | 5.45 | Breakfast - Newstand |
| 08/27/07 | Meals | Conway, Darryl | 7.00 | Breakfest- Newstand |
| 08/27/07 | Meals | Conway, Darryl | 33.36 | Lunch- Newstand (Irfani, Lee, Conway) |
| 08/27/07 | Meals | Conway, Darryl | 116.80 | Dinner - Blackstone (Saad, Elee, Conway) |

**Milestone Advisors LLC**
**Detail Expense by Professional**
**August 6, 2007 - August 31, 2007**

| Date | Expense Category | Professional Name | Amount | Description |
|------|------------------|-------------------|--------|-------------|
| 08/27/07 | Car Rental / Cabs | Irfani, Saad | 10.00 | Cab from 538 Broadhollow to hotel |
| 08/27/07 | Car Rental / Cabs | Irfani, Saad | 10.00 | Cab from hotel to 538 Broadhollow |
| 08/27/07 | Agency Fees | Lee, Emmelene | 45.00 | Travel agent fee for flight from DCA to LGA on 8/23 |
| 08/27/07 | Air Fare | Lee, Emmelene | 235.08 | Flight from LGA to DCA |
| 08/27/07 | Car Rental / Cabs | Lee, Emmelene | 20.00 | Cab from Home to DCA |
| 08/27/07 | Meals | Lee, Emmelene | 14.50 | Lunch |
| 08/27/07 | Meals | Lee, Emmelene | 7.62 | Breakfast |
| 08/27/07 | Agency Fees | Nelligan, John | 48.00 | Travel Agency fee for 8/27 flight |
| 08/27/07 | Air Fare | Nelligan, John | 334.40 | US Air: DCA - LGA |
| 08/27/07 | Car Rental / Cabs | Nelligan, John | 144.00 | Feit Car Service: LGA - Melville |
| 08/27/07 | Car Rental / Cabs | Red Top Cab / Sedan | 19.10 | Conway - DCA - 3700 Massachusetts Ave NW |
| 08/27/07 | Car Rental / Cabs | Red Top Cab / Sedan | 22.93 | Irfani - DCA - 2701 Connecticut Ave. NW |
| 08/27/07 | Car Rental / Cabs | Red Top Cab / Sedan | 52.81 | Nelligan - DCA - 2811 38th St. NW |
| 08/27/07 | Meals | Wang | 66.51 | Dinner - McCormick & Schmidts - w/ Nevins |
| 08/27/07 | Agency Fees | Weil, Eugene | 45.00 | Travel Service Fee |
| 08/27/07 | Air Fare | Weil, Eugene | 235.08 | USAir - DCA to LGA - 8/28 |
| 08/28/07 | Teleconference | Bernstein, Andrew | 17.71 | Conference Call Arranger: Bernstein |
| 08/28/07 | Meals | Conway, Darryl | 9.00 | Breakfest - Newstand (Saad, Me) |
| 08/28/07 | Meals | Conway, Darryl | 31.78 | Lunch - Newstand (Lee, Conway, Irfani) |
| 08/28/07 | Meals | Conway, Darryl | 91.40 | Dinner - Tiny Thai (Saad, Darryl) |
| 08/28/07 | Express | Fedex | 11.24 | Overnight courier |
| 08/28/07 | Car Rental / Cabs | Irfani, Saad | 10.00 | Cab from 538 Broadhollow to hotel |
| 08/28/07 | Car Rental / Cabs | Irfani, Saad | 10.00 | Cab from hotel to 538 Broadhollow |
| 08/28/07 | Car Rental / Cabs | Red Top Cab / Sedan | 46.36 | Weil - DCA - 4711 Essex Ave. |

**Milestone Advisors LLC**
**Detail Expense by Professional**
**August 6, 2007 - August 31, 2007**

| <u>Date</u> | <u>Expense Category</u> | <u>Professional Name</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|---|---|
| 08/28/07 | Air Fare | Toto, Alain | 681.80 | American - MIA - DFW |
| 08/28/07 | Car Rental / Cabs | Toto, Alain | 22.00 | DFW - Weston DFW |
| 08/28/07 | Air Fare | Weil, Eugene | 334.41 | Delta - LGA to DCA - 8/28 |
| 08/28/07 | Car Rental / Cabs | Weil, Eugene | 468.00 | Feit Car Service - Weil - LGA - NYC - Melville (wait) |
| 08/29/07 | Teleconference | Bernstein, Andrew | 24.58 | Conference Call Arranger: Bernstein |
| 08/29/07 | Agency Fees | Conway, Darryl | 48.00 | Fees for Hotel in Melville |
| 08/29/07 | Meals | Conway, Darryl | 29.11 | Breakfast - Saad, Me, Elee, etc |
| 08/29/07 | Meals | Conway, Darryl | 48.06 | Lunch - Newstand (Irfani, Conway, Lee) |
| 08/29/07 | Agency Fees | Irfani, Saad | 45.00 | Travel Agency Fee |
| 08/29/07 | Car Rental / Cabs | Irfani, Saad | 10.00 | Cab from 538 Broadhollow to hotel |
| 08/29/07 | Car Rental / Cabs | Irfani, Saad | 10.00 | Cab from hotel to 538 Broadhollow |
| 08/29/07 | Other | Irfani, Saad | 47.04 | Target Shopping for necessities |
| 08/29/07 | Car Rental / Cabs | Toto, Alain | 15.00 | Westin - AHM |
| 08/29/07 | Car Rental / Cabs | Toto, Alain | 15.00 | AHM - Westin |
| 08/29/07 | Agency Fees | Weil, Eugene | 45.00 | Travel Service Fee |
| 08/29/07 | Agency Fees | Weil, Eugene | 48.00 | Travel Service Fee |
| 08/29/07 | Air Fare | Weil, Eugene | 221.00 | Delta - LGA to DCA - 8/30 |
| 08/29/07 | Car Rental / Cabs | Weil, Eugene | 248.00 | Feit Car Service - Weil - Melville - NYC (wait) |
| 08/29/07 | Meals | Weil, Eugene | 589.47 | Blackstone restaurant |
| 08/30/07 | Teleconference | Bernstein, Andrew | 37.67 | Conference Call Arranger: Bernstein |
| 08/30/07 | Lodging | Conway, Darryl | 941.00 | Melville Hilton 8/27 - 8/30 |
| 08/30/07 | Meals | Conway, Darryl | 8.22 | Breakfast - Newstand (Saad, Me) |
| 08/30/07 | Meals | Conway, Darryl | 30.62 | Lunch - Newstand(Lee, Conway, Irfani) |
| 08/30/07 | Meals | Conway, Darryl | 81.17 | Dinner - TGIF (Lee, Irfani, Conway) |

**Milestone Advisors LLC**
**Detail Expense by Professional**
**August 6, 2007 - August 31, 2007**

| <u>Date</u> | <u>Expense Category</u> | <u>Professional Name</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|---|---|
| 08/30/07 | Car Rental / Cabs | Irfani, Saad | 10.00 | Cab from 538 Broadhollow to Hotel |
| 08/30/07 | Car Rental / Cabs | Irfani, Saad | 10.00 | Cab from Hotel to 538 Broadhollow |
| 08/30/07 | Air Fare | Toto, Alain | 772.80 | American - DFW - MIA 8/30 |
| 08/30/07 | Car Rental / Cabs | Toto, Alain | 12.00 | AHM - Westin |
| 08/30/07 | Car Rental / Cabs | Toto, Alain | 15.00 | Westin - AHM |
| 08/30/07 | Lodging | Toto, Alain | 541.95 | Westin DFW - 8/28 - 8/30 |
| 08/30/07 | Agency Fees | Weil, Eugene | 45.00 | Travel Service Fee |
| 08/30/07 | Air Fare | Weil, Eugene | 202.83 | USAir - LGA to DCA - 8/30 |
| 08/30/07 | Car Rental / Cabs | Weil, Eugene | 72.00 | Feit Car Service - Weil - NYC - LGA |
| 08/30/07 | Lodging | Weil, Eugene | 245.11 | Hilton Hotel - 8/28 |
| 08/30/07 | Lodging | Weil, Eugene | 485.34 | Meridien Hotel - 8/29 |
| 08/30/07 | Meals | Weil, Eugene | 20.21 | Legal Seafood |
| 08/31/07 | Teleconference | Bernstein, Andrew | 10.98 | Conference Call Arranger: Bernstein |
| 08/31/07 | Teleconference | Bernstein, Andrew | 15.27 | Conference Call Arranger: Bernstein |
| 08/31/07 | Teleconference | Bernstein, Andrew | 37.20 | Conference Call Arranger: Bernstein |
| 08/31/07 | Agency Fees | Conway, Darryl | 48.00 | Fees for NY to Providence |
| 08/31/07 | Car Rental / Cabs | Conway, Darryl | 28.00 | Cab from Airport to house |
| 08/31/07 | Meals | Conway, Darryl | 17.73 | Breakfest - Newstand |
| 08/31/07 | Meals | Conway, Darryl | 53.38 | Dinner - Airport Kabooz Grille |
| 08/31/07 | Train Fare | Conway, Darryl | 81.90 | NY to Providence |
| 08/31/07 | Air Fare | Irfani, Saad | 470.15 | Flight to Washington DC |
| 08/31/07 | Car Rental / Cabs | Irfani, Saad | 20.00 | Cab from 538 Broadhollow to hotel |
| 08/31/07 | Car Rental / Cabs | Irfani, Saad | 23.00 | Cab from hotel to 538 Broadhollow |
| 08/31/07 | Lodging | Irfani, Saad | 1,050.74 | Hotel Stay in Melville 8/27 - 8/31 |

## Milestone Advisors LLC
### Detail Expense by Professional
### August 6, 2007 - August 31, 2007

| Date | Expense Category | Professional Name | Amount | Description |
|------|-----------------|-------------------|--------|-------------|
| 08/31/07 | Agency Fees | Lee, Emmelene | 48.00 | Travel agent fee for train ticket 8/31 |
| 08/31/07 | Car Rental / Cabs | Lee, Emmelene | 12.00 | Cab from DC Union Station to Home |
| 08/31/07 | Lodging | Lee, Emmelene | 1,001.99 | Hotel for 8/27 through 8/31 |
| 08/31/07 | Meals | Lee, Emmelene | 5.00 | Dinner |
| 08/31/07 | Train Fare | Lee, Emmelene | 170.00 | Train from NY Penn Station to DC Union Station |
| 08/31/07 | Car Rental / Cabs | Nelligan, John | 1,186.22 | Hertz 8/6 - 8/31 |
| 08/31/07 | Car Rental / Cabs | Weil, Eugene | 172.00 | Feit Car Service - Lee - Melville - NYC |
| 08/31/07 | Car Rental / Cabs | Weil, Eugene | 220.00 | Feit Car Service - Conway - Melville - LGA |

67,661.78

