IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| ------------------------------------------------------------ x | |
| In re: : | Chapter 11 |
| : | |
| AMERICAN HOME MORTGAGE HOLDINGS, INC., : | Case No. 07-11047 (CSS) |
| a Delaware corporation, et al., : | |
| : | Jointly Administered |
| Debtors. : | |
| ------------------------------------------------------------ x | |

**SECOND MONTHLY APPLICATION OF
MILESTONE ADVISORS LLC AS FINANCIAL ADVISOR AND INVESTMENT BANKER
FOR THE
DEBTORS AND DEBTORS-IN-POSSESSION FOR ALLOWANCE
OF COMPENSATION AND REIMBURSEMENT OF EXPENSES INCURRED
<u>FOR THE INTERIM PERIOD SEPTEMBER 1, 2007 THROUGH SEPTEMBER 30, 2007</u>**

| | |
|---|---|
| Name of Applicant: | Milestone Advisors LLC |
| Authorized to Provide Professional Services to: | Debtors and Debtors-in-Possession |
| Date of Retention: | Effective as of August 6, 2007 |
| Period for which compensation and reimbursement is sought: | September 1, 2007 through September 30, 2007 |
| Amount of Interim Compensation sought as actual, reasonable and necessary: | $200,000.00 per monthly retainer |
| Amount of Interim Expense Reimbursement sought as actual, reasonable and necessary: | $47,954.43 |
| This is an: __X__ interim ____ final application | |

This application includes no hours incurred in connection with the preparation of Fee Applications.

Prior applications:

| | | Requested | | Approved | |
|---|---|---|---|---|---|
| **Date Filed / Docket No.** | **Period Covered** | **Fees** | **Expenses** | **Fees** | **Expenses** |
| 12/7/07 - #2316 | 8/6/2007- 8/31/07 | $167,741.94 | $67,661.78 | | |

**AMERICAN HOME MORTGAGE**

**MILESTONE ADVISORS LLC**
**SUMMARY OF HOURS WORKED BY PROFESSIONAL**
**FOR THE PERIOD SEPTEMBER 1, 2007 THROUGH SEPTEMBER 30, 2007**

| PROFESSIONAL | POSITION | HOURS |
|---|---|---|
| Jeffrey Levine | Managing Director | 67.5 |
| John Nelligan | Managing Director | 67.0 |
| Eugene Weil | Managing Director | 124.5 |
| Alain Toto | Senior Vice President | 172.0 |
| Thomas (TJ) Humes | Analyst | 46.0 |
| Richard Young | Associate | 52.5 |
| Emmelene Lee | Associate | 102.5 |
| Andrew Bernstein | Analyst | 195.5 |
| Darryl Conway | Analyst | 141.5 |
| Saad Irfani | Analyst | 185.5 |
| **Total** | | **1,154.5** |

**AMERICAN HOME MORTGAGE**

**MILESTONE ADVISORS LLC**
**SUMMARY OF HOURS WORKED BY PROJECY CODE**
**FOR THE PERIOD SEPTEMBER 1, 2007 THROUGH SEPTEMBER 30, 2007**

| Project Code | Description of Activity | Hours |
|:---:|:---|---:|
| 100 | Preparation of offering materials and due diligence set up for sale of servicing operation | 116.0 |
| 101 | Contact prospective acquirers, execute confidentiality agreements, respond to due diligence requests, and participate in due diligence discussions with prospective acquirers of servicing operation | 211.5 |
| 102 | Negotiation, documentation, court approval process and closing of sale of servicing operation | 213.0 |
| 103 | Preparation of offering materials and due diligence set up for sale of bank | 113.0 |
| 106 | Coordination of, and provide support to AHM personnel for, sale of various assets (other than servicing related assets and AHM Bank); internal AHM meetings and calls | 405.0 |
| 110 | Non working travel time | 96.0 |
| | | 1154.5 |

**AMERICAN HOME MORTGAGE**

**MILESTONE ADVISORS LLC**
**INTERIM EXPENSE SUMMARY**
**FOR THE PERIOD SEPTEMBER 1, 2007 THROUGH SEPTEMBER 30, 2007**

| Expense Category | Amount |
|---|---|
| Airfare | $15,711.06 |
| Lodging | 17,963.69 |
| Trainfare | 2,043.70 |
| Meals | 1,807.83 |
| Car Rental / Taxis | 6,122.92 |
| Telephone / Teleconference | 1,635.69 |
| Temporary Labor | 1,200.00 |
| Express courier | 843.03 |
| Parking / Tolls / Other | 626.51 |
| Total | $47,954.43 |

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

```
------------------------------------------------------------- x
In re:                                                        :    Chapter 11
                                                              :
AMERICAN HOME MORTGAGE HOLDINGS, INC.,                        :    Case No. 07-11047 (CSS)
a Delaware corporation, et al.,                               :
                                                              :    Jointly Administered
        Debtors.                                              :
------------------------------------------------------------- x
```

## SECOND MONTHLY APPLICATION OF
### MILESTONE ADVISORS LLC AS FINANCIAL ADVISOR AND INVESTMENT BANKER
### FOR THE
### DEBTORS AND DEBTORS-IN-POSSESSION FOR ALLOWANCE
### OF COMPENSATION AND REIMBURSEMENT OF EXPENSES INCURRED
### FOR THE INTERIM PERIOD SEPTEMBER 1, 2007 THROUGH SEPTEMBER 30, 2007

Pursuant to 11 U.S.C. §§ 330 and 331 and Rule 2016 of the Federal Rules of

Bankruptcy Procedure, the financial advisory and investment banking firm of Milestone Advisors

LLC (hereinafter "Milestone") hereby moves this Court for reasonable compensation for

professional services rendered as financial advisor and investment banker to American Home

Mortgage Holdings, Inc., et al., the debtors and debtors-in-possession in the above-captioned cases

(the "Debtors"), in the amount of $200,000.00 together with reimbursement for actual and

necessary expenses incurred in the amount of $47,954.43 for the interim period September 1, 2007

through September 30, 2007 (the "Interim Fee Period"). In support of its Application, Milestone

respectfully represents as follows:

### RELIEF REQUESTED

1.     Milestone was employed under an engagement letter to represent the Debtors

as financial advisor and investment banker in connection with this chapter 11 case effective as of

August 6, 2007, pursuant to an Order entered by this Court on October 17, 2007. Pursuant to

Milestone's engagement letter with the Debtors, as approved and amended by the Retention Order,

Milestone is authorized to receive a monthly financial advisory fee of $200,000.00 (a "Monthly

Fee") for each month for the term of the engagement and to be reimbursed for its reasonable expenses incurred in connection with the engagement. For the Interim Fee Period, Milestone seeks (i) allowance of compensation for professional services rendered to the Debtors in the aggregate amount of $200,000.00 and (ii) reimbursement of Milestone's actual, reasonable and necessary expenses incurred and recorded in connection with the rendition of services during such Interim Fee Period in the amount of $47,954.43. The total compensation and expense reimbursement sought in this fee application is $247,954.43.

2.      All services for which compensation is requested by Milestone were performed for or on behalf of the Debtor. Milestone respectfully submits that the requested compensation is appropriate and should be approved and Milestone further submits that the services that Milestone has rendered to the Debtors have been necessary and in the best interests of the Debtors and have furthered the goals of all parties in interest.

## TIME RECORDS

3.      Milestone does not maintain, in the normal course of providing financial advisory and investment banking services to its clients, detailed written time records, and does not bill its clients based on the number of hours expended by its professionals. However, Milestone has agreed to and will maintain records of the time expended by its professionals in the rendition of professional services to the Debtors for the duration of these chapter 11 cases. The Court approved the retention Order which expressly permits Milestone to maintain time records by day, by person, for this Interim Compensation Period, and in half hour increments for all time expended thereafter.

## SUMMARY OF SERVICES RENDERED

4.      A detailed description of services rendered by Milestone by professional during the Interim Fee Period, summarized by Project code, and the number of hours expended in performing such services are set forth in Exhibit A. Exhibit B is a detailed statement of expenses

paid during the Interim Fee Period showing the amount of $47,954.43 for reimbursement of

expenses.

## DISBURSEMENTS

5.      Milestone has incurred out-of-pocket disbursements during the Interim Fee

Period in the amount of $47,954.43.  This disbursement sum is broken down into categories of

charges, including, among other things, travel related items such as airfare, train fare, lodging,

"working" meals, and requisite local transportation.  Other administrative expenses incurred were

for telephone and teleconference, mail and express couriers.  A complete review of expenses

incurred by category for the Interim Fee Period may be found in the attachments hereto as

Exhibit B.

## VALUATION OF SERVICES

6.      Investment Bankers and analysts of Milestone have expended a total of

1154.5 hours in connection with this matter during the Interim Fee Period.  The amount of hours

spent by each of these persons providing services to the Debtors for the Interim Fee Period is fully

set forth in the detail attached hereto as Exhibit A.

7.      Milestone believes that the time entries included in Exhibit A attached hereto

and the expense breakdown set forth in Exhibit B hereto are in compliance with the requirements of

Local Rule 2016-2.

8.      In accordance with the factors enumerated in 11 U.S.C. §330, the amount

requested is fair and reasonable given (a) the complexity of this case, (b) the time expended, (c)  the

nature and extent of the services rendered, (d) the value of such services, and (e) the costs of

comparable services other than in a case under this title.

9.      This Application covers the Interim Fee Period September 1 through

September 30, 2007.

WHEREFORE, Milestone requests that allowance be made to it in the sum of $200,000.00 as compensation for necessary professional services rendered to the Debtors for the Interim Fee Period, and the sum of $47,954.43 for reimbursement of actual necessary costs and expenses incurred during that period, and further requests such other and further relief as this Court may deem just and proper.

Dated: Wilmington, Delaware
          December 10, 2007

                              MILESTONE ADVISORS LLC

                              _____
                              Eugene S. Weil
                              1775 Eye Street NW, Suite 800
                              Washington, DC 20006
                              Telephone: (202) 367-3000
                              Facsimile: (202) 367-3001

                              Financial Advisor and Investment Banker for Debtors and
                              Debtors in Possession

<u>VERIFICATION</u>

STATE OF DELAWARE    )
                                )    SS:
NEW CASTLE COUNTY    )

        Eugene S. Weil, after being duly sworn according to law, deposes and says:

        1.     I am a Managing Director and President in the applicant firm, Milestone

Advisors LLC and have been employed by the applicant firm since 2001.

        2.     I have personally performed many of the legal services rendered by

Milestone Advisors LLC, as financial advisor and investment banker to the Debtors and am familiar

with all other work performed on behalf of the professionals in the firm.

        3.     The facts set forth in the foregoing Application are true and correct to the

best of my knowledge, information and belief.

                                                                                EUGENE S. WEIL

SWORN TO AND SUBSCRIBED before me this    10    day of December 2007.

PERI S. DONNER
NOTARY PUBLIC DISTRICT OF COLUMBIA
My Commission Expires May 14, 2012

                                         Notary Public
                                         My Commission Expires:_____

## EXHIBIT A

### AMERICAN HOME MORTGAGE
### MILESTONE ADVISORS, LLC
### DETAIL OF SERVICES RENDERED BY PROJECT CODE
### FOR THE PERIOD SEPTEMBER 1, 2007 THROUGH SEPTEMBER 30, 2007

| PROFESSIONAL | DATE | PROJECT CODE | HOURS | DESCRIPTION |
|---|---|---|---|---|
| Bernstein, Andrew | 9/2/2007 | 100 | 2.0 | Updated Intralinks |
| Toto, Alain | 9/2/2007 | 100 | 4.0 | Prepare a presentation on the projection of advances |
| Toto, Alain | 9/3/2007 | 100 | 2.0 | Prepare explanation to investors on line items in financial statements |
| Toto, Alain | 9/5/2007 | 100 | 6.0 | Source and organize servicing due diligence requests |
| Toto, Alain | 9/6/2007 | 100 | 3.0 | Source and organize servicing due diligence requests |
| Toto, Alain | 9/7/2007 | 100 | 6.0 | Source and organize servicing due diligence requests |
| Bernstein, Andrew | 9/10/2007 | 100 | 9.0 | WaMu Diligence |
| Toto, Alain | 9/11/2007 | 100 | 5.0 | Source and organize servicing due diligence requests |
| Conway, Darryl | 9/11/2007 | 100 | 6.0 | Data room |
| Bernstein, Andrew | 9/11/2007 | 100 | 9.0 | WaMu Diligence |
| Bernstein, Andrew | 9/12/2007 | 100 | 4.0 | WaMu Diligence |
| Bernstein, Andrew | 9/12/2007 | 100 | 5.0 | Bear Diligence |

| PROFESSIONAL | DATE | PROJECT CODE | HOURS | DESCRIPTION |
|---|---|---|---|---|
| Bernstein, Andrew | 9/13/2007 | 100 | 9.0 | WaMu Diligence |
| Conway, Darryl | 9/13/2007 | 100 | 5.0 | Data Room |
| Toto, Alain | 9/15/2007 | 100 | 6.0 | Source diligence information |
| Weil, Gene | 9/15/2007 | 100 | 2.5 | Preparation for APA negotiations, APA schedules |
| Bernstein, Andrew | 9/16/2007 | 100 | 2.0 | Notified Investors of Bid Extension |
| Weil, Gene | 9/16/2007 | 100 | 2.0 | Preparation for APA negotiations, calls with B of A and CC |
| Bernstein, Andrew | 9/17/2007 | 100 | 1.0 | Coordinated most updated schedules with Penny Williams at Cadwalader |
| Conway, Darryl | 9/17/2007 | 100 | 2.5 | Data Room |
| Bernstein, Andrew | 9/17/2007 | 100 | 2.0 | Distribution of Updated Bid Procedures |
| Conway, Darryl | 9/18/2007 | 100 | 1.0 | Data room updates |
| Levine, Jeff | 9/18/2007 | 100 | 1.0 | Call to review Asset Purchase Agreement Disclosure Schedules |
| Levine, Jeff | 9/18/2007 | 100 | 1.0 | Call to discuss servicing sale due diligence requests |
| Bernstein, Andrew | 9/18/2007 | 100 | 3.0 | Coordinated with Phoenix Capital and AHMS to identify Portfolio for Sale |
| Levine, Jeff | 9/20/2007 | 100 | 1.0 | Finalize Board Presentation |
| Bernstein, Andrew | 9/24/2007 | 100 | 4.5 | Assisted in creation of schedules for WL Ross Stalking Horse bid |

| PROFESSIONAL | DATE | PROJECT CODE | HOURS | DESCRIPTION |
|---|---|---|---|---|
| Toto, Alain | 9/25/2007 | 100 | 2.0 | MSR valuation scenario matrices |
| Bernstein, Andrew | 9/25/2007 | 100 | 5.0 | Creation of Bid Matrix and Shutdown Analyis |
| Bernstein, Andrew | 9/26/2007 | 100 | 1.5 | Discussed Escrow Agreement with Young Conaway |
| Bernstein, Andrew | 9/28/2007 | 100 | 2.0 | Reviewed Deposit Escrow Agreement with Craig Grear from Young Conaway |
| Toto, Alain | 9/28/2007 | 100 | 1.0 | Projection of advances |
| Bernstein, Andrew | 9/1/2007 | 101 | 2.0 | Informed Investors of Bid Extension |
| Levine, Jeff | 9/2/2007 | 101 | 3.0 | Call with WL Ross re: AHM servicing |
| Bernstein, Andrew | 9/3/2007 | 101 | 2.0 | Provided WL Ross Financial Information |
| Toto, Alain | 9/4/2007 | 101 | 6.0 | Marketing of servicing platform |
| Toto, Alain | 9/4/2007 | 101 | 4.0 | Due diligence conference calls |
| Bernstein, Andrew | 9/5/2007 | 101 | 12 | WaMu Diligence |
| Toto, Alain | 9/5/2007 | 101 | 4.0 | Due diligence conference calls |
| Nelligan, John | 9/6/2007 | 101 | 1.0 | Meeting with OakTree re: AHM servicing |
| Toto, Alain | 9/6/2007 | 101 | 5.0 | Marketing of servicing platform |
| Weil, Gene | 9/6/2007 | 101 | 5.5 | Meeting with OakTree, Morgan Stanley and Fortress |

| PROFESSIONAL | DATE | PROJECT CODE | HOURS | DESCRIPTION |
|---|---|---|---|---|
| Nelligan, John | 9/6/2007 | 101 | 1.0 | Call with Indymac re: branch sale |
| Nelligan, John | 9/6/2007 | 101 | 1.0 | Meeting with Morgan Stanley re: AHM servicing |
| Levine, Jeff | 9/6/2007 | 101 | 1.0 | Call with Nationstar Mortgage re: AHM servicing |
| Levine, Jeff | 9/6/2007 | 101 | 1.0 | Meeting with Morgan Stanley re: AHM servicing |
| Levine, Jeff | 9/6/2007 | 101 | 1.0 | Meeting with OakTree re: AHM servicing |
| Bernstein, Andrew | 9/6/2007 | 101 | 10 | WaMu Diligence |
| Levine, Jeff | 9/7/2007 | 101 | 1.0 | Call with Platinum Equity re: AHM servicing |
| Nelligan, John | 9/7/2007 | 101 | 1.0 | Call with Indymac re: branch sale |
| Bernstein, Andrew | 9/7/2007 | 101 | 9.0 | Bear/Oaktree Diligence |
| Bernstein, Andrew | 9/9/2007 | 101 | 2.0 | Updated Data to IntraLinks |
| Toto, Alain | 9/10/2007 | 101 | 5.0 | Marketing of servicing platform |
| Toto, Alain | 9/10/2007 | 101 | 5.0 | Source and organize servicing due diligence requests |
| Toto, Alain | 9/11/2007 | 101 | 5.0 | Marketing of servicing platform |
| Nelligan, John | 9/12/2007 | 101 | 1.0 | Call with Indymac re: branch sale |
| Levine, Jeff | 9/12/2007 | 101 | 1.0 | Call with Lehman re: servicing sale |

| PROFESSIONAL | DATE | PROJECT CODE | HOURS | DESCRIPTION |
|---|---|---|---|---|
| Toto, Alain | 9/12/2007 | 101 | 5.0 | Marketing of servicing platform |
| Weil, Gene | 9/14/2007 | 101 | 2.0 | Calls with Bear Stearns and Morgan Stanley |
| Bernstein, Andrew | 9/14/2007 | 101 | 9.0 | Jones Day Diligence Requests |
| Levine, Jeff | 9/14/2007 | 101 | 1.0 | Calls with WAMU and OakTree re: AHM servicing |
| Nelligan, John | 9/14/2007 | 101 | 1.0 | Calls with Indymac re: branch sale |
| Bernstein, Andrew | 9/17/2007 | 101 | 8.0 | Bear Stearns and Washington Mutual Due Diligence |
| Conway, Darryl | 9/17/2007 | 101 | 5.0 | Create status of schedules log, update, conference calls concerning status/progress |
| Bernstein, Andrew | 9/18/2007 | 101 | 3.0 | Assisted with Financial Presentation to WL Ross |
| Conway, Darryl | 9/18/2007 | 101 | 5.5 | Conference Calls AM/ PM, update status sheet, compile |
| Conway, Darryl | 9/18/2007 | 101 | 1.5 | update servicing contact sheet, track new letters sent out to participants |
| Bernstein, Andrew | 9/18/2007 | 101 | 5.0 | Washington Mutual Due Diligence |
| Levine, Jeff | 9/19/2007 | 101 | 1.0 | Call to finalize settlement offer with GNMA |
| Nelligan, John | 9/19/2007 | 101 | 1.0 | Call to finalize settlement offer with GNMA |
| Bernstein, Andrew | 9/19/2007 | 101 | 9.0 | Washington Mutual Due Diligence |
| Bernstein, Andrew | 9/19/2007 | 101 | 1.0 | UPB Reconciliation between schedules 5.6b, 5.6a, and 6.10f |

| PROFESSIONAL | DATE | PROJECT CODE | HOURS | DESCRIPTION |
|---|---|---|---|---|
| Bernstein, Andrew | 9/20/2007 | 101 | 4.0 | Washington Mutual Due Diligence |
| Levine, Jeff | 9/20/2007 | 101 | 1.0 | Add'l calls with prospective buyers of Servicing business |
| Bernstein, Andrew | 9/20/2007 | 101 | 3.0 | WL Ross Financial Presentation |
| Bernstein, Andrew | 9/21/2007 | 101 | 7.0 | Washington Mutual Due Diligence |
| Levine, Jeff | 9/21/2007 | 101 | 1.0 | Call with Phoenix to discuss servicing buyer candidates |
| Levine, Jeff | 9/21/2007 | 101 | 1.0 | Calls w/ various Servicing Business buyers to discuss WLR deal |
| Levine, Jeff | 9/24/2007 | 101 | 0.5 | Call with Sun Capital re: Servicing Business |
| Toto, Alain | 9/24/2007 | 101 | 1.0 | Conference call with Sun Capital re fins/MSR |
| Bernstein, Andrew | 9/24/2007 | 101 | 4.5 | Bear Stearns Due Diligence |
| Bernstein, Andrew | 9/24/2007 | 101 | 1.0 | Walk-through of AHMS financial models with Sun Capital |
| Levine, Jeff | 9/25/2007 | 101 | 0.5 | Call with Phoenix Capital re: GNMA Servicing Sale update |
| Levine, Jeff | 9/25/2007 | 101 | 1.5 | Meeting with Leucadia Capital re: Servicing Business |
| Levine, Jeff | 9/26/2007 | 101 | 1.0 | Meeting with OakTree Capital re: Servicing Business sale |
| Bernstein, Andrew | 9/26/2007 | 101 | 5.5 | Bear Stearns Due Diligence |
| Bernstein, Andrew | 9/26/2007 | 101 | 3.5 | Received and Uploaded Exhibits and Schedules to the Asset Purchase Agreement |

| PROFESSIONAL | DATE | PROJECT CODE | HOURS | DESCRIPTION |
|---|---|---|---|---|
| Levine, Jeff | 9/26/2007 | 101 | 1.0 | Meeting with Morgan Stanley re: settlement proposal |
| Bernstein, Andrew | 9/27/2007 | 101 | 3.0 | MidFirst Due Diligence |
| Levine, Jeff | 9/27/2007 | 101 | 1.0 | Bear Stearns conference call re: settlement proposal |
| Toto, Alain | 9/27/2007 | 101 | 3.0 | Analysis and conf calls repurchase analysis |
| Weil, Gene | 9/27/2007 | 101 | 5.5 | Discussions with potential servicing bidders |
| Toto, Alain | 9/27/2007 | 101 | 1.0 | Conference call repurchase analysis |
| Bernstein, Andrew | 9/27/2007 | 101 | 5.0 | Creation and distribution of revised bid processs lette |
| Nelligan, John | 9/27/2007 | 101 | 1.0 | Conference call with Indymac re: branch sale |
| Nelligan, John | 9/28/2007 | 101 | 1.0 | Conf call with Indymac re: branch sale update |
| Levine, Jeff | 9/28/2007 | 101 | 1.0 | Conf call with Phoenix Capital re: Servicing sale update |
| Bernstein, Andrew | 9/28/2007 | 101 | 2.0 | Distribution of Deposit Escrow Agreement |
| Weil, Gene | 9/28/2007 | 101 | 3.5 | Discussions with potential servicing bidders |
| Toto, Alain | 9/13/2007 | 102 | 5.0 | Diligence requests and legal schedule preparation |
| Toto, Alain | 9/14/2007 | 102 | 8.0 | Source information and schedules for legal schedules |
| Toto, Alain | 9/17/2007 | 102 | 7.0 | Diligence requests and legal schedule preparation |

| PROFESSIONAL | DATE | PROJECT CODE | HOURS | DESCRIPTION |
|---|---|---|---|---|
| Nelligan, John | 9/17/2007 | 102 | 8.0 | Time spent in court in DE |
| Weil, Gene | 9/17/2007 | 102 | 18 | Negotiation of APA with WL Ross |
| Toto, Alain | 9/18/2007 | 102 | 5.0 | Preparing legal schedules |
| Toto, Alain | 9/18/2007 | 102 | 5.0 | Preparing legal schedules |
| Weil, Gene | 9/18/2007 | 102 | 17 | Negotiation of APA with WL Ross |
| Toto, Alain | 9/18/2007 | 102 | 5.0 | Preparing legal schedules |
| Toto, Alain | 9/19/2007 | 102 | 4.0 | Preparing legal schedules |
| Weil, Gene | 9/19/2007 | 102 | 16 | Negotiation of APA with WL Ross |
| Toto, Alain | 9/19/2007 | 102 | 5.0 | Preparing legal schedules |
| Toto, Alain | 9/19/2007 | 102 | 3.0 | Conference call with KPMG / WLR on financials |
| Weil, Gene | 9/20/2007 | 102 | 16 | Negotiation of APA with WL Ross, AHM board meeting |
| Bernstein, Andrew | 9/20/2007 | 102 | 4.0 | Updated schedules for Asset Purchase Agreement |
| Toto, Alain | 9/20/2007 | 102 | 3.0 | Conference call with KPMG / WLR on financials |
| Toto, Alain | 9/20/2007 | 102 | 3.0 | Prepaing legal schedules |
| Toto, Alain | 9/21/2007 | 102 | 6.0 | Prepaing legal schedules |

| PROFESSIONAL | DATE | PROJECT CODE | HOURS | DESCRIPTION |
|---|---|---|---|---|
| Weil, Gene | 9/21/2007 | 102 | 6.0 | APA cleanup, calls with bidders to explain WL Ross deal |
| Toto, Alain | 9/23/2007 | 102 | 4.0 | Review filed APA and schedules and reconcile |
| Toto, Alain | 9/24/2007 | 102 | 3.0 | Reviewing and revising legal schedules |
| Weil, Gene | 9/24/2007 | 102 | 6.0 | Preparation for stalking horse hearing, APA cleanup |
| Toto, Alain | 9/24/2007 | 102 | 9.0 | Reviewing and revising legal schedules |
| Weil, Gene | 9/25/2007 | 102 | 10 | Attend and testify in stalking horse hearing, preparation for Broadhollow sale |
| Bernstein, Andrew | 9/25/2007 | 102 | 6.0 | Assisted with the creation of disclosure schedules |
| Toto, Alain | 9/25/2007 | 102 | 6.0 | Reviwing and revising legal schedules |
| Toto, Alain | 9/26/2007 | 102 | 4.0 | Reviewing and revising legal schedules / bid instr. |
| Weil, Gene | 9/26/2007 | 102 | 9.0 | Meetings with Morgan Stanley, OakTree, MHR and Bear Stearns re: serviginc |
| Toto, Alain | 9/27/2007 | 102 | 7.0 | Budget analysis and Exhibit G |
| Bernstein, Andrew | 9/28/2007 | 102 | 4.0 | Updated and distributed disclosure schedules |
| Toto, Alain | 9/29/2007 | 102 | 1.0 | Review of projected budget |
| Young, Richard | 9/6/2007 | 103 | 10 | Initial Management Meeting |
| Humes, TJ | 9/10/2007 | 103 | 2.0 | Review of DD items |

| PROFESSIONAL | DATE | PROJECT CODE | HOURS | DESCRIPTION |
|---|---|---|---|---|
| Nelligan, John | 9/11/2007 | 103 | 3.0 | Review American Home Bank Due Diligence Materials |
| Nelligan, John | 9/11/2007 | 103 | 1.0 | Review American Home Bank Due Diligence Materials |
| Nelligan, John | 9/12/2007 | 103 | 1.0 | Call with management re: bank sale |
| Young, Richard | 9/14/2007 | 103 | 8.0 | Preparation of AH Bank CIM |
| Humes, TJ | 9/17/2007 | 103 | 2.5 | Preparation of OM |
| Young, Richard | 9/17/2007 | 103 | 10 | Preparation of AH Bank CIM |
| Humes, TJ | 9/18/2007 | 103 | 4.0 | Preparation of OM |
| Young, Richard | 9/18/2007 | 103 | 10 | Preparation of AH Bank CIM |
| Humes, TJ | 9/18/2007 | 103 | 2.0 | Review of DD items |
| Nelligan, John | 9/18/2007 | 103 | 1.0 | Call with American Home Bank management |
| Humes, TJ | 9/19/2007 | 103 | 1.5 | Review of DD items |
| Humes, TJ | 9/19/2007 | 103 | 7.0 | Preparation of OM |
| Young, Richard | 9/19/2007 | 103 | 10 | Preparation of AH Bank CIM |
| Nelligan, John | 9/19/2007 | 103 | 2.0 | Analysis of leases |
| Nelligan, John | 9/20/2007 | 103 | 1.0 | Call with American Home Bank Management |

| PROFESSIONAL | DATE | PROJECT CODE | HOURS | DESCRIPTION |
|---|---|---|---|---|
| Humes, TJ | 9/20/2007 | 103 | 1.5 | Review of DD items |
| Nelligan, John | 9/21/2007 | 103 | 2.0 | Review Bank closing materials |
| Humes, TJ | 9/21/2007 | 103 | 4.0 | Preparation of OM |
| Nelligan, John | 9/24/2007 | 103 | 1.0 | Review Bank |
| Humes, TJ | 9/24/2007 | 103 | 1.5 | Review of DD items |
| Humes, TJ | 9/24/2007 | 103 | 7.0 | Preparation of OM |
| Humes, TJ | 9/24/2007 | 103 | 1.5 | Review of OM with management |
| Humes, TJ | 9/25/2007 | 103 | 1.5 | Preparation of OM |
| Nelligan, John | 9/25/2007 | 103 | 1.5 | Call with American Home Bank Management |
| Nelligan, John | 9/26/2007 | 103 | 1.0 | Call with American Home Bank Management |
| Humes, TJ | 9/26/2007 | 103 | 3.5 | Preparation of OM |
| Young, Richard | 9/26/2007 | 103 | 3.0 | Preparation of AH Bank CIM |
| Humes, TJ | 9/28/2007 | 103 | 2.0 | Review of DD items |
| Humes, TJ | 9/28/2007 | 103 | 3.0 | Preparation of OM |
| Humes, TJ | 9/30/2007 | 103 | 1.5 | Preparation of OM |

| PROFESSIONAL | DATE | PROJECT CODE | HOURS | DESCRIPTION |
|---|---|---|---|---|
| Young, Richard | 9/30/2007 | 103 | 1.5 | Preparation of AH Bank CIM |
| Irfani, Saad | 9/2/2007 | 106 | 4.0 | Dataroom Update |
| Irfani, Saad | 9/3/2007 | 106 | 10 | Reviewed and coordinated responses to information request for Broadhollow loan sale |
| Levine, Jeff | 9/3/2007 | 106 | 1.0 | Call with Phoenix to discuss servicing sale buyers |
| Levine, Jeff | 9/4/2007 | 106 | 1.0 | Update call to discuss servicing sale |
| Levine, Jeff | 9/4/2007 | 106 | 1.0 | Advisors call |
| Levine, Jeff | 9/4/2007 | 106 | 1.0 | Call to discuss servicing sale |
| Lee, Emmelene | 9/4/2007 | 106 | 5.0 | Negotiation of lease assumptions/rejections |
| Irfani, Saad | 9/4/2007 | 106 | 10 | Reviewed and coordinated responses to information request for Broadhollow loan sale |
| Levine, Jeff | 9/4/2007 | 106 | 1.0 | Liquidity committee call |
| Nelligan, John | 9/4/2007 | 106 | 1.0 | Update call to discuss servicing sale |
| Nelligan, John | 9/4/2007 | 106 | 1.0 | Call to discuss branch sale |
| Nelligan, John | 9/4/2007 | 106 | 8.0 | Travel to Chicago and American Home Bank Due Diligence |
| Nelligan, John | 9/4/2007 | 106 | 2.0 | Conference calls and liquidity committee call |
| Nelligan, John | 9/5/2007 | 106 | 1.0 | Broadhollow Strategy call |

| PROFESSIONAL | DATE | PROJECT CODE | HOURS | DESCRIPTION |
|---|---|---|---|---|
| Irfani, Saad | 9/5/2007 | 106 | 10 | Reviewed and coordinated responses to information request for Broadhollow loan sale |
| Levine, Jeff | 9/5/2007 | 106 | 1.0 | Broadhollow Strategy call |
| Conway, Darryl | 9/5/2007 | 106 | 9.0 | Negotiation of Lease Assumption |
| Lee, Emmelene | 9/5/2007 | 106 | 8.0 | Negotiation of lease assumptions/rejections |
| Levine, Jeff | 9/5/2007 | 106 | 1.0 | Liquidity committee call |
| Nelligan, John | 9/5/2007 | 106 | 1.0 | Liquidity committee call |
| Nelligan, John | 9/6/2007 | 106 | 1.0 | Advisors call |
| Levine, Jeff | 9/6/2007 | 106 | 1.0 | Advisors call |
| Conway, Darryl | 9/6/2007 | 106 | 10 | Negotiation of Lease Assumption |
| Lee, Emmelene | 9/6/2007 | 106 | 7.0 | Negotiation of lease assumptions/rejections |
| Irfani, Saad | 9/6/2007 | 106 | 7.5 | Reviewed and coordinated responses to information request for Broadhollow loan sale |
| Irfani, Saad | 9/6/2007 | 106 | 2.5 | Dataroom Updates |
| Conway, Darryl | 9/7/2007 | 106 | 9.0 | Negotiation of Lease Assumptions |
| Irfani, Saad | 9/7/2007 | 106 | 6.0 | Reviewed and coordinated responses to information request for Broadhollow loan sale |
| Levine, Jeff | 9/7/2007 | 106 | 1.0 | Liquidity committee call |

| PROFESSIONAL | DATE | PROJECT CODE | HOURS | DESCRIPTION |
|---|---|---|---|---|
| Weil, Gene | 9/7/2007 | 106 | 2.0 | Liquidity committee meeting |
| Lee, Emmelene | 9/7/2007 | 106 | 7.5 | Analysis of leases to be rejected |
| Nelligan, John | 9/7/2007 | 106 | 1.0 | Liquidity committee call |
| Irfani, Saad | 9/10/2007 | 106 | 2.0 | Reviewed and coordinated responses to information request for Broadhollow loan sale |
| Lee, Emmelene | 9/10/2007 | 106 | 5.5 | Analysis of leases to be rejected |
| Irfani, Saad | 9/10/2007 | 106 | 2.0 | Reviewed and coordinated responses to information request for Broadhollow loan sale |
| Levine, Jeff | 9/10/2007 | 106 | 1.0 | Liquidity committee call |
| Conway, Darryl | 9/10/2007 | 106 | 10.5 | Indymac Lease transfer |
| Irfani, Saad | 9/11/2007 | 106 | 4.5 | Assisting IndyMac lease transfers |
| Irfani, Saad | 9/11/2007 | 106 | 5.5 | Reviewed and coordinated responses to information request for Broadhollow loan sale |
| Lee, Emmelene | 9/11/2007 | 106 | 5.0 | Analysis of leases to be rejected |
| Levine, Jeff | 9/11/2007 | 106 | 1.0 | Advisors call |
| Levine, Jeff | 9/11/2007 | 106 | 1.0 | Liquidity committee call |
| Nelligan, John | 9/12/2007 | 106 | 1.0 | Liduidity committee call |
| Conway, Darryl | 9/12/2007 | 106 | 10 | analyses of lease rejections |

| PROFESSIONAL | DATE | PROJECT CODE | HOURS | DESCRIPTION |
|---|---|---|---|---|
| Levine, Jeff | 9/12/2007 | 106 | 1.0 | Call with management re: servicing sale |
| Levine, Jeff | 9/12/2007 | 106 | 1.0 | Liduidity committee call |
| Irfani, Saad | 9/12/2007 | 106 | 5.0 | Reviewed and coordinated responses to information request for Broadhollow loan sale |
| Lee, Emmelene | 9/12/2007 | 106 | 4.5 | Analysis of leases to be rejected |
| Irfani, Saad | 9/12/2007 | 106 | 5.0 | Assisting IndyMac lease transfers |
| Conway, Darryl | 9/13/2007 | 106 | 4.0 | Indymac lease transfer |
| Irfani, Saad | 9/13/2007 | 106 | 5.0 | Reviewed and coordinated responses to information request for Broadhollow loan sale |
| Lee, Emmelene | 9/13/2007 | 106 | 5.5 | Analysis of leases to be rejected |
| Irfani, Saad | 9/13/2007 | 106 | 3.0 | Assisting IndyMac lease transfers |
| Conway, Darryl | 9/14/2007 | 106 | 7.0 | analyses of lease rejections |
| Weil, Gene | 9/14/2007 | 106 | 3.5 | Liquidity committee meeting |
| Irfani, Saad | 9/14/2007 | 106 | 1.5 | Assisting IndyMac lease transfers |
| Lee, Emmelene | 9/14/2007 | 106 | 3.5 | Analysis of leases to be rejected |
| Irfani, Saad | 9/14/2007 | 106 | 4.5 | Reviewed and coordinated responses to information request for Broadhollow loan sale |
| Lee, Emmelene | 9/17/2007 | 106 | 0.5 | Analysis of FF&E sales to be completed or abandoned |

| PROFESSIONAL | DATE | PROJECT CODE | HOURS | DESCRIPTION |
|---|---|---|---|---|
| Lee, Emmelene | 9/17/2007 | 106 | 0.5 | Analysis of leases to be rejected |
| Levine, Jeff | 9/17/2007 | 106 | 2.5 | AHM Management Call and Liquidity Committee Call |
| Irfani, Saad | 9/17/2007 | 106 | 5.0 | Reviewed and coordinated responses to information request for Broadhollow loan sale |
| Nelligan, John | 9/17/2007 | 106 | 1.0 | Internal Call re: Bank sale |
| Lee, Emmelene | 9/17/2007 | 106 | 2.0 | Analysis of leases to be rejected |
| Levine, Jeff | 9/17/2007 | 106 | 1.0 | Call re: GNMA Portfolio Sale Strategy |
| Lee, Emmelene | 9/18/2007 | 106 | 1.0 | Following up with parties to receive payment for lease assumptions |
| Lee, Emmelene | 9/18/2007 | 106 | 1.0 | Discussion of next steps for cancelation of utilities, equipment leases, and real property lease rejections |
| Levine, Jeff | 9/18/2007 | 106 | 1.0 | Advisors Call with Young, Conway and Kroll Cooper |
| Levine, Jeff | 9/18/2007 | 106 | 2.5 | Management Call and Liquidity Committee Call |
| Lee, Emmelene | 9/18/2007 | 106 | 0.5 | Discussion of equipment leases to be rejected |
| Lee, Emmelene | 9/18/2007 | 106 | 2.0 | Preparation of Memo for Kroll |
| Lee, Emmelene | 9/18/2007 | 106 | 3.5 | Analysis of leases to be rejected |
| Irfani, Saad | 9/18/2007 | 106 | 4.0 | Dataroom Update |
| Nelligan, John | 9/18/2007 | 106 | 1.0 | Advisors Call with Young, Conway and Kroll Cooper |

| PROFESSIONAL | DATE | PROJECT CODE | HOURS | DESCRIPTION |
|---|---|---|---|---|
| Irfani, Saad | 9/18/2007 | 106 | 4.0 | Assisting IndyMac lease transfers |
| Irfani, Saad | 9/18/2007 | 106 | 1.0 | Reviewed and coordinated responses to information request for Broadhollow loan sale |
| Irfani, Saad | 9/19/2007 | 106 | 3.5 | Assisting IndyMac lease transfers |
| Conway, Darryl | 9/19/2007 | 106 | 1.5 | Pull all email addresses for anyone from loan auction to receive new disclosure statement |
| Nelligan, John | 9/19/2007 | 106 | 1.0 | Broadhollow loan sale review |
| Nelligan, John | 9/19/2007 | 106 | 1.0 | Assisting Indymac lease transfers |
| Levine, Jeff | 9/19/2007 | 106 | 1.0 | Meeting to review Servicing Budget |
| Levine, Jeff | 9/19/2007 | 106 | 1.0 | Review new draft of Asset Purchase Agreement |
| Levine, Jeff | 9/19/2007 | 106 | 1.0 | Follow-up call to on Servicing Budget |
| Levine, Jeff | 9/19/2007 | 106 | 2.0 | Review Asset Purchase Agreement disclosure schedules; Work on Board Presentation |
| Levine, Jeff | 9/19/2007 | 106 | 1.0 | Call re: GNMA and FHLMC portfolio sale strategy |
| Irfani, Saad | 9/19/2007 | 106 | 5.0 | Reviewed and coordinated responses to information request for Broadhollow loan sale |
| Lee, Emmelene | 9/19/2007 | 106 | 4.0 | Analysis of leases to be rejected |
| Lee, Emmelene | 9/20/2007 | 106 | 4.5 | Analysis of leases to be rejected |
| Levine, Jeff | 9/20/2007 | 106 | 1.0 | Review new draft of Asset Purchase Agreement |

| PROFESSIONAL | DATE | PROJECT CODE | HOURS | DESCRIPTION |
|---|---|---|---|---|
| Irfani, Saad | 9/20/2007 | 106 | 3.5 | Assisting IndyMac lease transfers |
| Irfani, Saad | 9/20/2007 | 106 | 4.5 | Reviewed and coordinated responses to information request for Broadhollow loan sale |
| Nelligan, John | 9/20/2007 | 106 | 1.0 | American Home Bank conference call |
| Levine, Jeff | 9/20/2007 | 106 | 1.0 | to review Asset Purchase Agreement Disclosure Schedules |
| Levine, Jeff | 9/21/2007 | 106 | 1.0 | AHM Management Call and Liquidity Committee Call |
| Lee, Emmelene | 9/21/2007 | 106 | 1.5 | Analysis of leases to be rejected |
| Nelligan, John | 9/21/2007 | 106 | 1.0 | AHM Management Call and Liquidity Committee Call |
| Irfani, Saad | 9/21/2007 | 106 | 2.0 | Assisting IndyMac lease transfers |
| Irfani, Saad | 9/21/2007 | 106 | 2.5 | Reviewed and coordinated responses to information request for Broadhollow loan sale |
| Irfani, Saad | 9/24/2007 | 106 | 2.0 | Assisting IndyMac lease transfers |
| Irfani, Saad | 9/24/2007 | 106 | 1.0 | Dataroom Update |
| Irfani, Saad | 9/24/2007 | 106 | 4.0 | Reviewed and coordinated responses to information request for Broadhollow loan sale |
| Lee, Emmelene | 9/24/2007 | 106 | 2.5 | Analysis of leases to be rejected |
| Irfani, Saad | 9/25/2007 | 106 | 4.0 | Assisting IndyMac lease transfers |
| Irfani, Saad | 9/25/2007 | 106 | 2.0 | Dataroom Update |

| PROFESSIONAL | DATE | PROJECT CODE | HOURS | DESCRIPTION |
|---|---|---|---|---|
| Nelligan, John | 9/25/2007 | 106 | 2.0 | Liquidity committee call |
| Lee, Emmelene | 9/25/2007 | 106 | 3.5 | Analysis of leases to be rejected |
| Conway, Darryl | 9/25/2007 | 106 | 9.0 | Loan Auction Prep |
| Levine, Jeff | 9/25/2007 | 106 | 2.0 | Liquidity committee call to discuss Morgan Stanley settlement proposal |
| Levine, Jeff | 9/25/2007 | 106 | 1.0 | Liquidity committee call to discuss GNMA sale |
| Irfani, Saad | 9/25/2007 | 106 | 2.0 | Reviewed and coordinated responses to information request for Broadhollow loan sale |
| Nelligan, John | 9/26/2007 | 106 | 8.0 | Broadhollow Auction |
| Irfani, Saad | 9/26/2007 | 106 | 4.0 | Dataroom Update |
| Lee, Emmelene | 9/26/2007 | 106 | 5.5 | Analysis of leases to be rejected |
| Conway, Darryl | 9/26/2007 | 106 | 8.0 | Loan Auction Process |
| Levine, Jeff | 9/26/2007 | 106 | 2.5 | Meeting with Steve Cooper for Morgan Stanley meeting preparation |
| Levine, Jeff | 9/26/2007 | 106 | 1.0 | Lunch meeting with Steve Cooper re: Settlement proposal |
| Irfani, Saad | 9/26/2007 | 106 | 3.5 | Dataroom Update |
| Nelligan, John | 9/26/2007 | 106 | 1.0 | Lunch meeting with Steve Cooper re: Settlement proposal |
| Irfani, Saad | 9/27/2007 | 106 | 2.0 | Dataroom Update |

| PROFESSIONAL | DATE | PROJECT CODE | HOURS | DESCRIPTION |
|---|---|---|---|---|
| Irfani, Saad | 9/27/2007 | 106 | 1.0 | Dataroom Update |
| Levine, Jeff | 9/27/2007 | 106 | 1.0 | Management and Liquidity Committee calls |
| Nelligan, John | 9/27/2007 | 106 | 1.0 | Advisors Call |
| Lee, Emmelene | 9/27/2007 | 106 | 4.5 | Analysis of leases to be rejected |
| Nelligan, John | 9/27/2007 | 106 | 1.0 | Management and Liquidity Committee calls |
| Levine, Jeff | 9/27/2007 | 106 | 1.0 | Advisors Call |
| Irfani, Saad | 9/28/2007 | 106 | 2.0 | Dataroom Update |
| Irfani, Saad | 9/28/2007 | 106 | 3.0 | Dataroom Update |
| Lee, Emmelene | 9/28/2007 | 106 | 5.0 | Analysis of leases to be rejected |
| Irfani, Saad | 9/2/2007 | 110 | 4.0 | Flight and drive |
| Bernstein, Andrew | 9/4/2007 | 110 | 3.0 | Flew to Irving |
| Conway, Darryl | 9/4/2007 | 110 | 5.0 | Travel time back to Melville |
| Lee, Emmelene | 9/5/2007 | 110 | 4.0 | Travel to Melville |
| Irfani, Saad | 9/7/2007 | 110 | 4.0 | Flight and drive |
| Bernstein, Andrew | 9/7/2007 | 110 | 3.0 | Fly to Washington DC |

| PROFESSIONAL | DATE | PROJECT CODE | HOURS | DESCRIPTION |
|---|---|---|---|---|
| Lee, Emmelene | 9/7/2007 | 110 | 5.0 | Travel to Washington DC (Train) |
| Irfani, Saad | 9/10/2007 | 110 | 4.0 | Flight and drive |
| Bernstein, Andrew | 9/10/2007 | 110 | 3.0 | Fly to Irving |
| Conway, Darryl | 9/12/2007 | 110 | 4.0 | Travel time to Melville |
| Irfani, Saad | 9/14/2007 | 110 | 4.0 | Flight and drive |
| Conway, Darryl | 9/14/2007 | 110 | 5.0 | Travel time |
| Conway, Darryl | 9/17/2007 | 110 | 4.0 | flight and drive |
| Irfani, Saad | 9/17/2007 | 110 | 4.0 | Flight and drive |
| Levine, Jeff | 9/17/2007 | 110 | 3.0 | Travel en-route to Dallas, TX for Servicing Sale Prep |
| Conway, Darryl | 9/17/2007 | 110 | 5.0 | Travel time to Melville |
| Levine, Jeff | 9/20/2007 | 110 | 3.0 | Travel en-route from Dallas, TX following Servicing Sale Prep |
| Bernstein, Andrew | 9/21/2007 | 110 | 3.0 | Fly to Washington DC |
| Conway, Darryl | 9/21/2007 | 110 | 4.0 | Travel time to DC |
| Irfani, Saad | 9/21/2007 | 110 | 4.0 | Flight and drive |
| Irfani, Saad | 9/24/2007 | 110 | 4.0 | Flight and drive |

| PROFESSIONAL | DATE | PROJECT CODE | HOURS | DESCRIPTION |
|---|---|---|---|---|
| Conway, Darryl | 9/25/2007 | 110 | 2.5 | Travel time to Delaware |
| Conway, Darryl | 9/25/2007 | 110 | 2.5 | Travel time to DC |
| Conway, Darryl | 9/26/2007 | 110 | 2.5 | Travel time to Delaware |
| Conway, Darryl | 9/26/2007 | 110 | 2.5 | Travel time to DC |
| Irfani, Saad | 9/28/2007 | 110 | 4.0 | Flight and drive |

| Total Hours: | | | 1154.5 | |

# EXHIBIT B

**Milestone Advisors LLC**
**Detail Expense by Professional**
**September 1, 2007 - September 30, 2007**

| Date | Expense Category | Professional Name | Amount | Description |
|------|------------------|-------------------|--------|-------------|
| 09/01/07 | Agency Fees | Conway, Darryl | 48.00 | Fees for change in hotel reservations Melville |
| 09/01/07 | Air Fare | Toto, Alain | 811.80 | American - MIA - DFW |
| 09/01/07 | Car Rental / Cabs | Toto, Alain | 25.00 | DFW - Weston DFW |
| 09/02/07 | Air Fare | Bernstein, Andrew | 422.40 | American DCA to DFW |
| 09/03/07 | Air Fare | Conway, Darryl | 430.40 | Providence to NY Flight |
| 09/03/07 | Car Rental / Cabs | Conway, Darryl | 27.00 | Cab ride to Providence airport to fly to NY |
| 09/03/07 | Car Rental / Cabs | Toto, Alain | 15.00 | Westin - AHM |
| 09/03/07 | Lodging | Bernstein, Andrew | 633.34 | Westin Irving 9/3 - 9/6 |
| 09/03/07 | Meals | Bernstein, Andrew | 6.47 | Lunch |
| 09/03/07 | Meals | Bernstein, Andrew | 42.43 | Dinner at Westin Irving |
| 09/03/07 | Meals | Conway, Darryl | 19.93 | Dinner- Airport RI |
| 09/03/07 | Teleconference | Bernstein, Andrew | 121.48 | Conference Call Arranger: Bernstein |
| 09/04/07 | Car Rental / Cabs | Red Top Cab / Sedan | 22.61 | Irfani - DCA - 2701 Connecticut Ave. NW |
| 09/04/07 | Car Rental / Cabs | Toto, Alain | 20.00 | Westin - AHM |
| 09/04/07 | Car Rental / Cabs | Toto, Alain | 30.00 | AHM - Westin |
| 09/04/07 | Meals | Bernstein, Andrew | 29.99 | Dinner - Pei Wei |
| 09/04/07 | Meals | Conway, Darryl | 12.19 | Breakfest - Newstand (Irfani, Conway) |
| 09/04/07 | Meals | Conway, Darryl | 24.96 | Lunch - CPK Melville |
| 09/04/07 | Meals | Conway, Darryl | 76.83 | Dinner Legal Seafood - Conway, Irfani |
| 09/04/07 | Other | Conway, Darryl | 37.15 | Melville Target |
| 09/04/07 | Teleconference | Bernstein, Andrew | 44.40 | Conference Call Arranger: Bernstein |
| 09/04/07 | Teleconference | Toto, Alain | 7.73 | Conference Call Arranger: Bernstein |
| 09/04/07 | Teleconference | Weil | 0.84 | Conference Call Arranger: Toto |

**Milestone Advisors LLC**
**Detail Expense by Professional**
**September 1, 2007 - September 30, 2007**

| <u>Date</u> | <u>Expense Category</u> | <u>Professional Name</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|---|---|
| 09/05/07 | Agency Fees | Lee, Emmelene | 45.00 | Travel agent fee for flight from DCA to LGA on 9/5 |
| 09/05/07 | Agency Fees | Nelligan, John | 48.00 | Travel Agency fee for 9/5 flight (J. Nelligan) |
| 09/05/07 | Air Fare | Lee, Emmelene | 235.08 | Flight from LGA to DCA |
| 09/05/07 | Air Fare | Nelligan, John | 794.40 | American Airlines: Denver - ORD (J. Nelligan) |
| 09/05/07 | Air Fare | Weil, Eugene | 339.40 | US Airways - DCA to LGA - 9/6 |
| 09/05/07 | Car Rental / Cabs | Lee, Emmelene | 18.00 | Cab from Home to DCA |
| 09/05/07 | Car Rental / Cabs | Toto, Alain | 22.00 | Westin - AHM |
| 09/05/07 | Car Rental / Cabs | Toto, Alain | 25.00 | AHM - Westin |
| 09/05/07 | Meals | Conway, Darryl | 6.00 | Breakfest - Newstand |
| 09/05/07 | Meals | Conway, Darryl | 24.68 | Lunch - Boston Market (Irfani, Conway) |
| 09/05/07 | Meals | Lee, Emmelene | 9.62 | Breakfast |
| 09/05/07 | Meals | Lee, Emmelene | 120.00 | Dinner - Lee, Conway, Irfani |
| 09/05/07 | Other | Lee, Emmelene | 62.68 | Personal Items Lost Through Travels |
| 09/05/07 | Temp Labor | Horn, Alan | 1,200.00 | Temporary labor |
| 09/06/07 | Agency Fees | Irfani, Saad | 45.00 | Travel Agency Fee |
| 09/06/07 | Agency Fees | Nelligan, John | 48.00 | Travel Agency fee for 9/6 flight |
| 09/06/07 | Agency Fees | Weil, Eugene | 40.00 | Baker Travel |
| 09/06/07 | Air Fare | Bernstein, Andrew | 422.40 | American DFW to DCA |
| 09/06/07 | Air Fare | Nelligan, John | 237.40 | US Air: ORD - DCA |
| 09/06/07 | Air Fare | Young, Richard | 481.78 | United Roundtrip to Chicago |
| 09/06/07 | Car Rental / Cabs | Red Top Cab / Sedan | 47.61 | Weil - DCA - 4711 Essex Ave. |
| 09/06/07 | Car Rental / Cabs | Toto, Alain | 26.00 | AHM - Westin |
| 09/06/07 | Car Rental / Cabs | Toto, Alain | 32.00 | AHM  - DFW |
| 09/06/07 | Car Rental / Cabs | Weil, Eugene | 106.00 | Feit Car Service - Weil - LGA - NYC |

**Milestone Advisors LLC**
**Detail Expense by Professional**
**September 1, 2007 - September 30, 2007**

| Date | Expense Category | Professional Name | Amount | Description |
|------|------------------|-------------------|--------|-------------|
| 09/06/07 | Car Rental / Cabs | Weil, Eugene | 504.00 | Feit Car Service |
| 09/06/07 | Car Rental / Cabs | Young, Richard | 142.00 | Cab to and from DCA and O'hare. Cab from office to home. |
| 09/06/07 | Lodging | Conway, Darryl | 1,031.98 | Melville Hilton 9/3 - 9/6 |
| 09/06/07 | Lodging | Nelligan, John | 546.24 | Westin Chicago: 9/5 - 9/6 |
| 09/06/07 | Lodging | Toto, Alain | 686.89 | Westin DFW - 9/3 - 9/6 |
| 09/06/07 | Meals | Conway, Darryl | 9.93 | Dinner - McDonalds |
| 09/06/07 | Meals | Conway, Darryl | 10.18 | Breakfest - Newstand (Conway, Irfani) |
| 09/06/07 | Meals | Conway, Darryl | 30.33 | Lunch - Boston Market (Conway, Irfani) |
| 09/06/07 | Meals | Lee, Emmelene | 10.67 | Breakfast |
| 09/06/07 | Other | Conway, Darryl | 63.50 | Target - toiletries |
| 09/06/07 | Other | Young, Richard | 6.95 | Misc. Expense |
| 09/07/07 | Agency Fees | Conway, Darryl | 144.00 | Flight to NY, Train to DC, Hotel reservations |
| 09/07/07 | Agency Fees | Irfani, Saad | 45.00 | Travel Agency Fee |
| 09/07/07 | Agency Fees | Irfani, Saad | 85.00 | Travel Agency Fee |
| 09/07/07 | Agency Fees | Lee, Emmelene | 48.00 | Travel agent fee for train ticket 9/7 |
| 09/07/07 | Car Rental / Cabs | Conway, Darryl | 20.00 | Cab DCA - home |
| 09/07/07 | Car Rental / Cabs | Irfani, Saad | 10.00 | Cab from Union Station to home |
| 09/07/07 | Car Rental / Cabs | Lee, Emmelene | 13.00 | Cab from DC Union Station to Home |
| 09/07/07 | Car Rental / Cabs | Weil, Eugene | 168.00 | Feit Car Service - Weil - NYC - Melville |
| 09/07/07 | Express | Zoom | 22.95 | Local courier |
| 09/07/07 | Lodging | Irfani, Saad | 816.01 | Hotel Stay in Melville 9/3 - 9/7 |
| 09/07/07 | Lodging | Lee, Emmelene | 516.22 | Hotel for 9/5 through 9/7 |
| 09/07/07 | Meals | Conway, Darryl | 5.00 | Breakfest- Newstand |
| 09/07/07 | Meals | Conway, Darryl | 18.00 | Lunch - Newstand |

**Milestone Advisors LLC**
**Detail Expense by Professional**
**September 1, 2007 - September 30, 2007**

| Date | Expense Category | Professional Name | Amount | Description |
|------|------------------|-------------------|--------|-------------|
| 09/07/07 | Meals | Conway, Darryl | 25.00 | Dinner - Amtrak Train |
| 09/07/07 | Meals | Lee, Emmelene | 12.50 | Dinner |
| 09/07/07 | Teleconference | Bernstein, Andrew | 2.66 | Conference Call Arranger: Bernstein |
| 09/07/07 | Teleconference | Bernstein, Andrew | 7.42 | Conference Call Arranger: Bernstein |
| 09/07/07 | Teleconference | Bernstein, Andrew | 21.78 | Conference Call Arranger: Bernstein |
| 09/07/07 | Teleconference | Toto, Alain | 139.26 | Conference Call Arranger: Wang |
| 09/07/07 | Teleconference | Wang | 2.68 | Conference Call Arranger: Toto |
| 09/07/07 | Train Fare | Conway, Darryl | 199.00 | NY to DC (Train Amtrak) |
| 09/07/07 | Train Fare | Irfani, Saad | 199.00 | Train to Washington, DC |
| 09/07/07 | Train Fare | Lee, Emmelene | 48.00 | LIRR from Farmindale to NY Penn Station (4) |
| 09/07/07 | Train Fare | Lee, Emmelene | 199.00 | Train from NY Penn Station to DC Union Station |
| 09/08/07 | Parking / Tolls | Weil, Eugene | 39.00 | Washington National Parking |
| 09/10/07 | Agency Fees | Conway, Darryl | 90.00 | Fees for Travel to NY, Melville NY |
| 09/10/07 | Agency Fees | Irfani, Saad | 45.00 | Travel Agency Fee |
| 09/10/07 | Air Fare | Bernstein, Andrew | 427.40 | American DCA to DFW |
| 09/10/07 | Air Fare | Toto, Alain | 666.80 | American - MIA - DFW |
| 09/10/07 | Car Rental / Cabs | Conway, Darryl | 15.00 | Cab home - DCA |
| 09/10/07 | Car Rental / Cabs | Toto, Alain | 30.00 | DFW - Marriott Los Colinas |
| 09/10/07 | Express | Zoom | 22.95 | Local courier |
| 09/10/07 | Meals | Bernstein, Andrew | 41.00 | Dinner in DCA |
| 09/10/07 | Telephone - Mobile | Bernstein, Andrew | 103.08 | Conference calls - on cell phone |
| 09/10/07 | Train Fare | Irfani, Saad | 199.00 | Train to Penn Station, NY |
| 09/11/07 | Agency Fees | Irfani, Saad | 45.00 | Travel Agency Fee |
| 09/11/07 | Air Fare | Conway, Darryl | 235.00 | DCA - LGA (US Air) |

## Milestone Advisors LLC
## Detail Expense by Professional
### September 1, 2007 - September 30, 2007

| Date | Expense Category | Professional Name | Amount | Description |
|------|------------------|-------------------|--------|-------------|
| 09/11/07 | Car Rental / Cabs | Conway, Darryl | 15.00 | AHM to Hilton ( 2 people) |
| 09/11/07 | Car Rental / Cabs | Toto, Alain | 20.00 | Marriott Los Colinas - AHM |
| 09/11/07 | Car Rental / Cabs | Toto, Alain | 24.00 | Los Colinas - AHM |
| 09/11/07 | Car Rental / Cabs | Toto, Alain | 50.00 | AHM - Dallas |
| 09/11/07 | Express | Fedex | 460.80 | Overnight courier |
| 09/12/07 | Air Fare | Nelligan, John | 210.80 | Delta: LGA - DCA |
| 09/12/07 | Air Fare | Nelligan, John | 344.40 | US Air: DCA - LGA |
| 09/12/07 | Car Rental / Cabs | Bernstein, Andrew | 82.00 | Cab- Dallas - Irving |
| 09/12/07 | Car Rental / Cabs | Irfani, Saad | 10.00 | Cab from 538 Broadhollow to Hotel |
| 09/12/07 | Car Rental / Cabs | Irfani, Saad | 10.00 | Cab from Hotel to 538 Broadhollow |
| 09/12/07 | Car Rental / Cabs | Red Top Cab / Sedan | 19.67 | Conway - DCA - 3700 Massachusetts Ave NW |
| 09/12/07 | Car Rental / Cabs | Red Top Cab / Sedan | 22.61 | Irfani - DCA - 2701 Connecticut Ave. NW |
| 09/12/07 | Car Rental / Cabs | Toto, Alain | 30.00 | Marriott Los Colinas - AHM |
| 09/12/07 | Car Rental / Cabs | Toto, Alain | 30.00 | AHM - Marriott Los Colinas |
| 09/12/07 | Car Rental / Cabs | Weil, Eugene | 112.00 | Feit Car Service - Weil - Penn ST - LGA |
| 09/12/07 | Car Rental / Cabs | Weil, Eugene | 144.00 | Feit Car Service - Conway - Melville - LGA |
| 09/12/07 | Meals | Conway, Darryl | 8.00 | Breakfest - Dinner |
| 09/12/07 | Meals | Conway, Darryl | 35.25 | Dinner - Legal Seafood |
| 09/12/07 | Meals | Conway, Darryl | 37.23 | Lunch - CPK (Saad, Conway, Nelligan) |
| 09/12/07 | Telephone - Mobile | Lee, Emmelene | 307.37 | Mobile Phone Usage - September AHM |
| 09/13/07 | Agency Fees | Conway, Darryl | 96.00 | Fees for travel from NY to DC, Hotel for following week |
| 09/13/07 | Air Fare | Weil, Eugene | 344.40 | US Airways - DCA to LGA - 9/14 |
| 09/13/07 | Car Rental / Cabs | Bernstein, Andrew | 18.00 | Cab to Hotel |
| 09/13/07 | Car Rental / Cabs | Irfani, Saad | 10.00 | Cab from 538 Broadhollow to Hotel |

**Milestone Advisors LLC**
**Detail Expense by Professional**
**September 1, 2007 - September 30, 2007**

| Date | Expense Category | Professional Name | Amount | Description |
|---|---|---|---|---|
| 09/13/07 | Car Rental / Cabs | Irfani, Saad | 10.00 | Cab from Hotel to 538 Broadhollow |
| 09/13/07 | Car Rental / Cabs | Toto, Alain | 20.00 | Marriott Los Colinas - AHM |
| 09/13/07 | Car Rental / Cabs | Toto, Alain | 20.00 | AHM - Marriott Los Colinas |
| 09/13/07 | Lodging | Irfani, Saad | 484.65 | Hotel Stay in Melville 9/12 - 9/13 |
| 09/13/07 | Meals | Bernstein, Andrew | 35.99 | Pei Wei Irving (Alain Toto and Andrew Bernstein) |
| 09/13/07 | Meals | Conway, Darryl | 13.08 | Lunch  Newstand |
| 09/13/07 | Meals | Conway, Darryl | 18.94 | Dinner - Boston Market |
| 09/13/07 | Teleconference | Bernstein, Andrew | 36.34 | Conference Call Arranger: Bernstein |
| 09/13/07 | Teleconference | Toto, Alain | 11.99 | Conference Call Arranger: Toto |
| 09/13/07 | Teleconference | Toto, Alain | 18.45 | Conference Call Arranger: Toto |
| 09/14/07 | Agency Fees | Irfani, Saad | 45.00 | Travel Agency Fee |
| 09/14/07 | Agency Fees | Irfani, Saad | 85.00 | Travel Agency Fee |
| 09/14/07 | Agency Fees | Weil, Eugene | 40.00 | Baker Travel |
| 09/14/07 | Agency Fees | Weil, Eugene | 45.00 | Premiere Travel |
| 09/14/07 | Agency Fees | Weil, Eugene | 45.00 | Premiere Travel |
| 09/14/07 | Air Fare | Bernstein, Andrew | 539.80 | American DCA to DFW |
| 09/14/07 | Air Fare | Conway, Darryl | 274.40 | JetBlue - LGA to FLL |
| 09/14/07 | Air Fare | Irfani, Saad | 210.80 | Flight to Washington DC |
| 09/14/07 | Air Fare | Weil, Eugene | 235.08 | US Airways - LGA to DCA - 9/14 |
| 09/14/07 | Air Fare | Weil, Eugene | 344.40 | Delta - DCA to LGA 9/14 |
| 09/14/07 | Car Rental / Cabs | Conway, Darryl | 26.00 | Cab Airport - home |
| 09/14/07 | Car Rental / Cabs | Nelligan, John | 664.28 | Hertz: 9/1 - 9/14 |
| 09/14/07 | Car Rental / Cabs | Toto, Alain | 20.00 | Marriott - AHM |
| 09/14/07 | Car Rental / Cabs | Toto, Alain | 36.00 | AHM  - DFW |

**Milestone Advisors LLC**
**Detail Expense by Professional**
**September 1, 2007 - September 30, 2007**

| Date | Expense Category | Professional Name | Amount | Description |
|------|------------------|-------------------|--------|-------------|
| 09/14/07 | Car Rental / Cabs | Weil, Eugene | 256.00 | Feit Car Service - Lee - LGA - NYC  Penn ST |
| 09/14/07 | Car Rental / Cabs | Weil, Eugene | 352.00 | Feit Car Service - Weil - LGA - Melville - NYC |
| 09/14/07 | Lodging | Conway, Darryl | 494.27 | Melville Hilton - 9/10 - 9/14 |
| 09/14/07 | Lodging | Toto, Alain | 1,366.12 | Marriott Colinas - 9/10 - 9/14 |
| 09/14/07 | Meals | Bernstein, Andrew | 32.04 | Lunch for Kroll and Milestone at AHMS |
| 09/14/07 | Meals | Conway, Darryl | 15.67 | Lunch- Newstand |
| 09/14/07 | Meals | Conway, Darryl | 16.00 | Dinner - Legal Seafood |
| 09/14/07 | Other | Conway, Darryl | 26.09 | Newstand Melville |
| 09/14/07 | Parking / Tolls | Weil, Eugene | 36.00 | Washington National Parking |
| 09/14/07 | Teleconference | Irfani, Saad | 17.03 | Conference Call Arranger: Weil |
| 09/14/07 | Telephone - Mobile | Levine, Jeffrey | 125.00 | AT&T - client AHM |
| 09/15/07 | Lodging | Bernstein, Andrew | 45.81 | Marriot Irving - 9/10 - 9/15 |
| 09/15/07 | Lodging | Bernstein, Andrew | 1,271.52 | Marriot Irving - 9/10 - 9/15 |
| 09/16/07 | Air Fare | Bernstein, Andrew | 529.40 | United AUS to DCA |
| 09/16/07 | Air Fare | Weil, Eugene | 204.80 | Delta - DCA to LGA - 9/17 |
| 09/16/07 | Car Rental / Cabs | Nelligan, John | 288.00 | Feit Car Service : NYC - Melville |
| 09/16/07 | Teleconference | Toto, Alain | 25.70 | Conference Call Arranger: Toto |
| 09/16/07 | Train Fare | Nelligan, John | 74.00 | Amtrak: WAS - NYP |
| 09/17/07 | Air Fare | Conway, Darryl | 274.40 | JetBlue - FLL to LGA |
| 09/17/07 | Air Fare | Irfani, Saad | 235.08 | Flight to Melville |
| 09/17/07 | Car Rental / Cabs | Conway, Darryl | 25.00 | Cab from Home to Airport |
| 09/17/07 | Car Rental / Cabs | Irfani, Saad | 10.00 | Cab from 538 Broadhollow to Hotel |
| 09/17/07 | Car Rental / Cabs | Irfani, Saad | 10.00 | Cab from hotel to 538 Broadhollow |
| 09/17/07 | Meals | Bernstein, Andrew | 73.96 | Dinner Roy's Plano - Bernstein, Levine |

**Milestone Advisors LLC**
**Detail Expense by Professional**
**September 1, 2007 - September 30, 2007**

| Date | Expense Category | Professional Name | Amount | Description |
|------|------------------|-------------------|--------|-------------|
| 09/17/07 | Meals | Conway, Darryl | 22.91 | Lunch - Gemini Deli |
| 09/17/07 | Meals | Conway, Darryl | 38.10 | Dinner - Legal Seafood |
| 09/17/07 | Meals | Irfani, Saad | 5.80 | Dinner at Hotel |
| 09/17/07 | Meals | Irfani, Saad | 9.90 | Lunch at News Stand Deli, Melville |
| 09/17/07 | Teleconference | Toto, Alain | 0.21 | Conference Call Arranger: Toto |
| 09/17/07 | Teleconference | Toto, Alain | 11.99 | Conference Call Arranger: Toto |
| 09/17/07 | Teleconference | Toto, Alain | 26.82 | Conference Call Arranger: Toto |
| 09/18/07 | Car Rental / Cabs | Irfani, Saad | 10.00 | Cab from 538 Broadhollow to Hotel |
| 09/18/07 | Car Rental / Cabs | Irfani, Saad | 10.00 | Cab from Hotel to 538 Broadhollow |
| 09/18/07 | Car Rental / Cabs | Wang | 13.00 | Taxi - Office to Home |
| 09/18/07 | Express | Fedex | 88.21 | Overnight courier |
| 09/18/07 | Meals | Conway, Darryl | 9.88 | Breakfest - Newstand (Conway, Irfani) |
| 09/18/07 | Meals | Conway, Darryl | 20.03 | Lunch - Gemni Deli |
| 09/18/07 | Meals | Conway, Darryl | 95.60 | Dinner - Wasabi (Conway, Irfani) |
| 09/18/07 | Meals | Irfani, Saad | 4.73 | Lunch at News Stand Deli, Melville |
| 09/18/07 | Meals | Irfani, Saad | 48.74 | Dinner Wasabi, Melville Irfani, Conway |
| 09/18/07 | Teleconference | Irfani, Saad | 19.33 | Conference Call Arranger: Irfani |
| 09/18/07 | Teleconference | Toto, Alain | 9.32 | Conference Call Arranger: Toto |
| 09/18/07 | Telephone - Long Distanc | Toto, Alain | 17.42 | Long Distance charges |
| 09/19/07 | Agency Fees | Weil, Eugene | 10.00 | Baker Travel |
| 09/19/07 | Car Rental / Cabs | Bernstein, Andrew | 20.00 | Cab from DCA |
| 09/19/07 | Car Rental / Cabs | Irfani, Saad | 10.00 | Cab from 538 Broadhollow to Hotel |
| 09/19/07 | Car Rental / Cabs | Irfani, Saad | 10.00 | Cab from Hotel to 538 Broadhollow |
| 09/19/07 | Lodging | Weil, Eugene | 716.63 | Marriott NY - 9/17 |

**Milestone Advisors LLC**
**Detail Expense by Professional**
**September 1, 2007 - September 30, 2007**

| Date | Expense Category | Professional Name | Amount | Description |
|------|-----------------|-------------------|--------|-------------|
| 09/19/07 | Meals | Conway, Darryl | 15.86 | Lunch - Gemini Deli |
| 09/19/07 | Meals | Irfani, Saad | 5.96 | Dinner at Hotel |
| 09/19/07 | Meals | Irfani, Saad | 15.57 | Lunch at News Stand Deli, Melville |
| 09/19/07 | Meals | Weil, Eugene | 45.73 | CIBO Restaurant |
| 09/19/07 | Other | Conway, Darryl | 124.18 | Target Melville |
| 09/19/07 | Teleconference | Bernstein, Andrew | 116.33 | Conference Call Arranger: Bernstein |
| 09/19/07 | Teleconference | Irfani, Saad | 4.35 | Conference Call Arranger: Irfani |
| 09/19/07 | Teleconference | Irfani, Saad | 31.30 | Conference Call Arranger: Irfani |
| 09/19/07 | Teleconference | Toto, Alain | 0.21 | Conference Call Arranger: Toto |
| 09/20/07 | Agency Fees | Levine, Jeffrey | 48.00 | Premier Travel |
| 09/20/07 | Air Fare | Levine, Jeffrey | 582.40 | American Airlines |
| 09/20/07 | Air Fare | Weil, Eugene | 334.41 | US Airways - LGA to DCA - 9/21 |
| 09/20/07 | Car Rental / Cabs | Bernstein, Andrew | 8.00 | Cab Home from Work |
| 09/20/07 | Car Rental / Cabs | Bernstein, Andrew | 10.00 | Cab to Work |
| 09/20/07 | Car Rental / Cabs | Irfani, Saad | 10.00 | Cab from 538 Broadhollow to Hotel |
| 09/20/07 | Car Rental / Cabs | Irfani, Saad | 10.00 | Cab from Hotel to 538 Broadhollow |
| 09/20/07 | Lodging | Conway, Darryl | 1,202.44 | Melville Hilton 9/17 - 9/20 |
| 09/20/07 | Meals | Bernstein, Andrew | 84.90 | Dinner Roy's Dallas - Bernstein, Toto |
| 09/20/07 | Meals | Conway, Darryl | 11.89 | Lunch - Legal Seafood |
| 09/20/07 | Meals | Conway, Darryl | 71.34 | Dinner - Wasabi (Saad, Conway) |
| 09/20/07 | Meals | Irfani, Saad | 3.25 | Lunch at News Stand Deli, Melville |
| 09/20/07 | Meals | Irfani, Saad | 14.29 | Dinner at Hotel |
| 09/20/07 | Meals | Weil, Eugene | 22.00 | Firehook Bakery |
| 09/20/07 | Meals | Weil, Eugene | 27.86 | Pax Wholesome Foods |

**Milestone Advisors LLC**
**Detail Expense by Professional**
**September 1, 2007 - September 30, 2007**

| Date | Expense Category | Professional Name | Amount | Description |
|---|---|---|---|---|
| 09/20/07 | Other | Irfani, Saad | 69.10 | Target - toiletries |
| 09/20/07 | Parking / Tolls | Levine, Jeffrey | 75.00 | Airport Parking |
| 09/20/07 | Teleconference | Bernstein, Andrew | 17.72 | Conference Call Arranger: Bernstein |
| 09/20/07 | Teleconference | Toto, Alain | 39.59 | Conference Call Arranger: Toto |
| 09/20/07 | Train Fare | Weil, Eugene | 101.00 | Amtrak - 9/20 |
| 09/21/07 | Agency Fees | Weil, Eugene | 10.00 | Baker Travel |
| 09/21/07 | Air Fare | Bernstein, Andrew | 430.40 | American DFW to DCA |
| 09/21/07 | Car Rental / Cabs | Bernstein, Andrew | 25.00 | Cab to DCA |
| 09/21/07 | Car Rental / Cabs | Bernstein, Andrew | 34.68 | Kroger Fuel |
| 09/21/07 | Car Rental / Cabs | Bernstein, Andrew | 404.36 | Hertz Dallas 9/17-9/21 |
| 09/21/07 | Car Rental / Cabs | Conway, Darryl | 847.34 | Avis Rent a Car 9/17 - 9/21 |
| 09/21/07 | Car Rental / Cabs | Irfani, Saad | 10.00 | Cab from 538 Broadhollow to Hotel |
| 09/21/07 | Car Rental / Cabs | Irfani, Saad | 10.00 | Cab from Hotel to 538 Broadhollow |
| 09/21/07 | Lodging | Irfani, Saad | 1,122.84 | Hotel Stay in Melville 9/17 - 9/21 |
| 09/21/07 | Lodging | Levine, Jeffrey | 956.01 | Hotel - 9/20 - 9/21 |
| 09/21/07 | Lodging | Weil, Eugene | 659.94 | Loews Hotel - 9/20 |
| 09/21/07 | Lodging | Weil, Eugene | 2,087.99 | Sofitel Hotel - 9/18 to 9/19 |
| 09/21/07 | Meals | Conway, Darryl | 6.50 | Breakfest - Newstand |
| 09/21/07 | Meals | Conway, Darryl | 11.59 | Lunch - Gemini Deli |
| 09/21/07 | Meals | Conway, Darryl | 22.00 | Dinner |
| 09/21/07 | Meals | Irfani, Saad | 2.00 | Lunch at News Stand Deli, Melville |
| 09/21/07 | Meals | Irfani, Saad | 7.21 | Dinner at Hotel |
| 09/21/07 | Meals | Weil, Eugene | 202.86 | La Goule - Weil, Nelilgan, Levine, Toto |
| 09/22/07 | Lodging | Bernstein, Andrew | 1,567.96 | Marriot Irving - 9/17 - 9/21 |

**Milestone Advisors LLC**
**Detail Expense by Professional**
**September 1, 2007 - September 30, 2007**

| Date | Expense Category | Professional Name | Amount | Description |
|---|---|---|---|---|
| 09/22/07 | Parking / Tolls | Bernstein, Andrew | 8.00 | Driving From Irving into Plano back to Irving |
| 09/23/07 | Agency Fees | Conway, Darryl | 45.00 | Premier Travel |
| 09/23/07 | Air Fare | Conway, Darryl | 202.83 | LGA -DCA (US Air) |
| 09/23/07 | Air Fare | Levine, Jeffrey | 812.80 | Delta Airlines |
| 09/23/07 | Car Rental / Cabs | Conway, Darryl | 62.50 | Cab from Battery City to LGA 35, Cab from DCA - home 24 |
| 09/23/07 | Car Rental / Cabs | Weil, Eugene | 686.00 | Feit Car Service - as directed |
| 09/24/07 | Agency Fees | Irfani, Saad | 45.00 | Travel Agency Fee |
| 09/24/07 | Agency Fees | Irfani, Saad | 45.00 | Travel Agency Fee |
| 09/24/07 | Agency Fees | Levine, Jeffrey | 48.00 | Premier Travel |
| 09/24/07 | Air Fare | Irfani, Saad | 204.80 | Flight to Melville |
| 09/24/07 | Lodging | Levine, Jeffrey | 1,047.07 | W Hotels - 9/22 - 9/23 |
| 09/24/07 | Meals | Conway, Darryl | 15.13 | Dinner - Wasabi |
| 09/25/07 | Agency Fees | Conway, Darryl | 45.00 | Flight back to DCA |
| 09/25/07 | Train Fare | Conway, Darryl | 216.00 | Train Fare (DC to Wilmington Delaware, and Back to DC |
| 09/25/07 | Agency Fees | Levine, Jeffrey | 48.00 | Premier Travel |
| 09/25/07 | Air Fare | Levine, Jeffrey | 388.40 | Continental Airlines |
| 09/25/07 | Car Rental / Cabs | Conway, Darryl | 30.00 | Cab home - Union Station 15, Cab Union Station - Home 15 |
| 09/25/07 | Car Rental / Cabs | Irfani, Saad | 10.00 | Cab from Union Station to home |
| 09/25/07 | Car Rental / Cabs | Irfani, Saad | 10.00 | Cab from Wilmington Station to Young Conaway |
| 09/25/07 | Car Rental / Cabs | Red Top Cab / Sedan | 37.26 | Weil - 4711 Essex Ave. - 50 Mass. Ave NW |
| 09/25/07 | Express | Fedex | 248.12 | Overnight courier |
| 09/25/07 | Lodging | Nelligan, John | 40.00 | Hilton Melville - 9/21 - 9/23 |
| 09/25/07 | Meals | Bernstein, Andrew | 78.65 | Dinner Kaz Sushi (Andrew/Darryl/Emmelene) |
| 09/25/07 | Meals | Conway, Darryl | 7.69 | Breakfest - Au Bon Pain |

**Milestone Advisors LLC**
**Detail Expense by Professional**
**September 1, 2007 - September 30, 2007**

| Date | Expense Category | Professional Name | Amount | Description |
|------|------------------|-------------------|--------|-------------|
| 09/25/07 | Meals | Conway, Darryl | 18.00 | Dinner - Amtrak train back to DC |
| 09/25/07 | Other | Conway, Darryl | 18.86 | Penn Station |
| 09/25/07 | Train Fare | Irfani, Saad | 108.00 | Train to Wilmington, Delaware |
| 09/25/07 | Train Fare | Irfani, Saad | 127.95 | Train to Washington, DC |
| 09/25/07 | Train Fare | Nelligan, John | 108.00 | Amtrak - Wilmington - WAS |
| 09/26/07 | Agency Fees | Irfani, Saad | 85.00 | Travel Agency Fee |
| 09/26/07 | Agency Fees | Nelligan | 48.00 | Agency fee - 9/26 train |
| 09/26/07 | Air Fare | Toto, Alain | 656.80 | American - MIA - DFW 9/26 |
| 09/26/07 | Car Rental / Cabs | Conway, Darryl | 52.00 | Cab home - Union Station 16, Wilmington Train station to Young Conaway office 14, Young |
| 09/26/07 | Car Rental / Cabs | Irfani, Saad | 10.00 | Cab from Union Station to home |
| 09/26/07 | Car Rental / Cabs | Irfani, Saad | 10.00 | Cab from Wilmington Station to Young Conaway |
| 09/26/07 | Car Rental / Cabs | Toto, Alain | 15.00 | Marriott DFW - AHM |
| 09/26/07 | Car Rental / Cabs | Toto, Alain | 30.00 | DFW - Marriott DFW |
| 09/26/07 | Meals | Conway, Darryl | 6.50 | Breakfast - Au Bon Pain (Union Station) |
| 09/26/07 | Meals | Conway, Darryl | 12.00 | Lunch |
| 09/26/07 | Meals | Toto, Alain | 3.55 | Taco Bell |
| 09/26/07 | Parking / Tolls | Levine, Jeffrey | 45.00 | Miami International |
| 09/26/07 | Teleconference | Toto, Alain | 15.36 | Conference Call Arranger: Toto |
| 09/26/07 | Train Fare | Conway, Darryl | 230.00 | Train from DC to Wilmington, and back to DC |
| 09/26/07 | Train Fare | Irfani, Saad | 108.00 | Train to Washington, DC |
| 09/26/07 | Train Fare | Irfani, Saad | 126.75 | Train to Wilmington, Delaware |
| 09/27/07 | Meals | Toto, Alain | 7.79 | Marriott DFW |
| 09/27/07 | Telephone - Mobile | Levine, Jeffrey | 100.00 | AT&T |
| 09/28/07 | Air Fare | Bernstein, Andrew | 430.40 | American DCA to DFW |

**Milestone Advisors LLC**
**Detail Expense by Professional**
**September 1, 2007 - September 30, 2007**

| Date | Expense Category | Professional Name | Amount | Description |
|------|------------------|-------------------|--------|-------------|
| 09/28/07 | Car Rental / Cabs | Bernstein, Andrew | 15.00 | Cab to DCA |
| 09/28/07 | Car Rental / Cabs | Toto, Alain | 30.00 | Marriott DFW - AHM |
| 09/28/07 | Car Rental / Cabs | Toto, Alain | 30.00 | AHM - DFW |
| 09/28/07 | Meals | Toto, Alain | 10.15 | Southwest News |
| 09/28/07 | Lodging | Toto, Alain | 669.76 | Marriott DFW - 9/26 - 9/28 |
| 09/30/07 | Telephone - Mobile | Irfani, Saad | 232.53 | Telephone Bill - 9/5 - 9/30 |
| 09/30/07 | Air Fare | Toto, Alain | 806.80 | American - MIA - DFW 9/30 |
| 09/30/07 | Parking / Tolls | Levine, Jeffrey | 15.00 | Miami International |
| | | | 47,954.43 | |