**EXHIBIT B**

4

# HAHN & HESSEN LLP

488 Madison Avenue
New York, NY 10022
(212) 478-7200

December 12, 2007

AMERICAN HOME MORTAGE HOLDINGS, INC.
c/o Committee Co-Chairperson
Mr. James J. McGinley-Managing Director
Wilmington Trust Co.
520 Madison Avenue   (33rd floor)
New York, NY 10022

Invoice number: 132101

For professional services rendered from October 1, through October 31, 2007 in connection with the following:

| | | | |
|---|---|---|---:|
| 001 | GENERAL | $ | 4,034.50 |
| 002 | CREDITORS COMMITTEE | | 57,493.50 |
| 003 | RETENTIONS | | 6,043.00 |
| 005 | DIP/INVESTIGATION OF LIEN | | 4,410.00 |
| 006 | SALES OF ASSETS | | 400,877.00 |
| 007 | PROFESSIONIAL FEES | | 1,886.00 |
| 009 | LITIGATION | | 24,892.50 |
| 011 | EMPLOYEE ISSUES | | 8,482.00 |
| 012 | CLAIMS ADMINISTRATION | | 1,363.50 |
| 013 | INVESTIGATION OF COMPANY | | 695.00 |
| | **Total Time** | $ | 510,177.00 |
| | LONG DISTANCE TELEPHONE CHARGES | $ | 204.54 |
| | CARFARE | | 3,671.89 |
| | DUPLICATING | | 2,891.70 |
| | HOTEL FEE | | 660.80 |
| | LEXIS | | 657.07 |
| | MEALS | | 1,132.26 |
| | OUTSIDE PRINTING | | 5,794.75 |
| | TRAVEL | | 3,470.00 |
| | **Total Disbursements** | $ | 18,483.01 |
| | **TOTAL BILL** | $ | **528,660.01** |

# HAHN & HESSEN LLP

**488 Madison Avenue**
**New York, NY 10022**
**(212) 478-7200**

December 12, 2007

AMERICAN HOME MORTGAGE HOLDINGS, INC.
c/o Committee Co-Chairperson
Mr. James J. McGinley-Managing Director
Wilmington Trust Co.
520 Madison Avenue   (33rd floor)
New York, NY 10022

Invoice number: 132101

For professional services rendered from October 1, through October 31, 2007 in connection with the following:

703159      AMERICAN HOME MORTGAGE HOLDINGS, INC.
001      GENERAL

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 10/02/07 | Review of "Daily Bankruptcy Review" article on sale of servicing business. | MM | 0.50 | 110.00 |
| 10/04/07 | Review of Newsday article circulated to AHM H&H Internal Team | MM | 0.50 | 110.00 |
| 10/05/07 | Review correspondence | JPL | 0.30 | 202.50 |
| 10/16/07 | Verify and organize pleadings for hearing (1.20). | JS | 1.20 | 276.00 |
| 10/24/07 | Review e-mails and discussion with MSI & B. Fatell re Debtors' proposal to settle Top Hat plan issues | MTP | 0.80 | 556.00 |
| 10/30/07 | Prepare for, travel to and from (@50%) and attend omnibus hearing before BJ Sontchi | MTP | 4.00 | 2,780.00 |

TOTAL HOURS                    7.30

TOTAL SERVICES ........................................................................ $      4,034.50

DISBURSEMENT SUMMARY

| | |
|---|---|
| LONG DISTANCE TELEPHONE CHARGES | $127.47 |
| CARFARE | $768.57 |
| DUPLICATING | $1,026.30 |
| MEALS | $134.15 |
| TRAVEL | $332.00 |

DISBURSEMENT SUMMARY

| | | |
|---|---|---|
| TOTAL DISBURSEMENTS ............................................................ $ | 2,388.49 |
| TOTAL FEES & DISBURSEMENTS............................................. $ | 6,422.99 |

## SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|---|---|---|---|---|
| 548 | Marhyan | 1.00 | 220.00 | 220.00 |
| 556 | Smith | 1.20 | 230.00 | 276.00 |
| 502 | Laughlin | 0.30 | 675.00 | 202.50 |
| 364 | Power | 4.80 | 695.00 | 3,336.00 |
| ATTY TOTAL | | 7.30 | | 4,034.50 |

# HAHN & HESSEN LLP

**488 Madison Avenue**
**New York, NY 10022**
**(212) 478-7200**

December 12, 2007

AMERICAN HOME MORTGAGE HOLDINGS, INC.
c/o Committee Co-Chairperson
Mr. James J. McGinley-Managing Director
Wilmington Trust Co.
520 Madison Avenue   (33rd floor)
New York, NY 10022

Invoice number: 132101

For professional services rendered from October 1, through October 31, 2007 in connection with the following:

|  | 703159 | AMERICAN HOME MORTGAGE HOLDINGS, INC. |
|  | 002 | CREDITORS COMMITTEE |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 10/01/07 | Review docket and pleading (.30); review Fee Applications (2.0). | JS | 2.30 | 529.00 |
| 10/01/07 | Review docket/recent motions/responses (.90). | JXZ | 0.90 | 292.50 |
| 10/01/07 | Review calendar and pending motions in preparation for the hearing (.60); attend omnibus hearing on various matters (1.30); transportation back to NY (2.20 @ 50%) (1.10). | MSI | 3.00 | 2,085.00 |
| 10/01/07 | Attend (part of) omnibus hearing before BJ Sontchi (1.8). | MTP | 1.80 | 1,251.00 |
| 10/02/07 | Examined application to retain Wein REB and drafted creditors committee summary, organized conference call for creditors committee (1.7); examined docket and updated creditors committee calenders (.7). | EK | 2.40 | 672.00 |
| 10/02/07 | Review docket/responses (.70). | JXZ | 0.70 | 227.50 |
| 10/02/07 | Added more results to lien chart (1.7);  Added further results to lien chart (1.8). | MHP | 3.50 | 735.00 |
| 10/04/07 | Examined motion to hire Codilis and drafted memo for creditors committee (2.3); examined motion seeking relief from stay and drafted summary for the creditors committee (1.1); attended conference call regarding the objection with debtors, MSI, JXZ and MTP; editing and sending out creditors committee motions (.6), attend committee conference call with MSI, MTP and JXZ (1.10). | EK | 5.10 | 1,428.00 |
| 10/04/07 | Conference call and meetings with MSI and MTP regarding open issues (1.20); attention to creditor inquiries (.10). | JXZ | 1.30 | 422.50 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 10/04/07 | Telephone conversation with D. Berliner regarding issues on cash management (.20); telephone conversation with B. Fatell and R. Kelbone regarding same (.30); e-mails to committee regarding agenda and sale issues (.30); prepare for and attend telephonic meeting of committee (1.10); telephone conversation with various parties regarding issues on sale and status of the case (.40); review motions filed (.30). | MSI | 2.60 | 1,807.00 |
| 10/04/07 | Prepare for (.5) and participate in Committee conference call re update on the case (1.7); after call discussion with MSI re next steps (.3). | MTP | 2.50 | 1,737.50 |
| 10/05/07 | Updating creditors committee calendar and examining docket (1.1). | EK | 1.10 | 308.00 |
| 10/05/07 | Meeting to discuss next steps in case, particularly adequate protection and servicing issues. | JLS | 3.00 | 2,235.00 |
| 10/05/07 | File maintenance docket pleading review (2.0). | JS | 2.00 | 460.00 |
| 10/05/07 | Review docket and recent motions (.30); draft minutes (.90); meeting with EK regarding stay issues (.10). | JXZ | 1.30 | 422.50 |
| 10/05/07 | Telephone conversation with S. Sass regarding update of what occurred on committee call (.30); telephone conversation with creditors regarding auction and process (.40); review motions filed by debtor (.20). | MSI | 0.90 | 625.50 |
| 10/08/07 | Draft Creditors Committee Reimbursement Affidavit (.50); email to Committee re: same (.50); review of docket and pleadings (.40); pleading organization and verification (1.4). | JS | 2.40 | 552.00 |
| 10/08/07 | Revise and edit motion summaries to the committee (.20); meeting with EK re: same (.10). | MSI | 0.30 | 208.50 |
| 10/09/07 | Drafting and examining summaries of Aon and Adorno motions for creditors committee (2.9); reconciling and securing all creditors committee correspondence (3.4); examining docket and updating the creditors committee's calendar (.4); finalizing summaries of United Health Group and Codilis motions and sending to the creditors committee (7); examining and drafting a summary of the setting bar date for the creditors committee (1.8); meeting with MSI re Allen and Overy conflict issues (.4). | EK | 9.60 | 2,688.00 |
| 10/09/07 | Review of docket and pleadings (.3). | JS | 0.30 | 69.00 |
| 10/09/07 | Review docket/motions and draft summaries (1.10). | JXZ | 1.10 | 357.50 |
| 10/09/07 | Revise and edit summaries to the committee (.20); meeting with EK re: same (.10); review Vantage motion for 2004 and debtor's objection (.40). | MSI | 0.70 | 486.50 |
| 10/10/07 | Summaries of GMAC motions (1.5). | EK | 1.50 | 420.00 |
| 10/10/07 | Review of Vantage Point motion for rule 2004 exam and debtors response (.8) | JPM | 0.80 | 556.00 |
| 10/10/07 | Review fees and expenses from DBR reports (1.0); review docket and pleadings (.40). | JS | 1.40 | 322.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 10/10/07 | Research, locate and provide documents requested by GPK for adversary cases. | JS | 2.50 | 575.00 |
| 10/10/07 | Attention to minutes (.10); review docket/motions (.40); review financial analysis (.30). | JXZ | 0.80 | 260.00 |
| 10/10/07 | Meeting with EK re: objection to Vantage motion (.20); review same (.10); review pleadings filed by the debtor (.30). | MSI | 0.60 | 417.00 |
| 10/11/07 | Participate on call with Committee, MSI, HN, EK | DDG | 0.60 | 375.00 |
| 10/11/07 | Conference call with Committee members and professionals (.7). | HN | 0.70 | 196.00 |
| 10/11/07 | Review docket/motions and revise summaries (.60). | JXZ | 0.60 | 195.00 |
| 10/11/07 | Organized lien chart with results, made various updates. | MHP | 0.60 | 126.00 |
| 10/11/07 | Review pleadings filed and summaries to the committee (.30); prepare for and attend committee call to go over sale issues (.80); meeting with HN and EK re: same (.20). | MSI | 1.30 | 903.50 |
| 10/12/07 | Review Waterfield's motion for relief from stay; meeting with MSI and phone call with debtors' attorneys re: same. | ELS | 0.30 | 139.50 |
| 10/12/07 | Print out and organize deposition transcripts/preparation for hearing re: same (3.0). | JS | 3.00 | 690.00 |
| 10/12/07 | Review motions filed and summaries to the committee. | MSI | 0.60 | 417.00 |
| 10/15/07 | Examining and summarizing the three objections (among other things) of Ms. Rush, Dobben and Beall alleged fraud against AHM (2.9); examination of Motion to Employ Samuel I. White and drafting a summary for the Creditors' Committee (1.1); examination of Motion to Employ Orlans Associates P.C. and drafting summary for Creditors' Committee (1.4); examination of Motion of U.S. Bank National Association to continue (1.5). | EK | 6.90 | 1,932.00 |
| 10/15/07 | Review of docket re: filed WARN Act complaints; review of complaints and printing of same; met with, e-mail and phone communications with CXL and JPM re: same. | MM | 1.00 | 220.00 |
| 10/16/07 | Review docket and recent motions (1.80). | JXZ | 1.80 | 585.00 |
| 10/17/07 | Examining docket and updating the Unsecured Creditors Committee calendar (.6). | EK | 0.60 | 168.00 |
| 10/17/07 | Print and organize schedules and states of financial affairs (3.50); updating universal list and contact list (.30). | JS | 3.80 | 874.00 |
| 10/17/07 | Respond to various e-mails from Committee members re update on sale hearing. | MTP | 0.50 | 347.50 |
| 10/19/07 | Examination of Motion to Employ Cozen O'Connor as special conflicts counsel and drafting summary of Creditors Committee (1.5); examination and drafting summary for Creditors Committee of Vicom motion (1.6). | EK | 3.10 | 868.00 |
| 10/19/07 | Review docket (.20). | JXZ | 0.20 | 65.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 10/22/07 | Examination of docket entries and updating of various Creditors Committee calendars (1.1); examination of the Allen and Overy retention application and drafting an objection to the application (4.8); filing AHM correspondence (.7); examination of the affidavit of ordinary court professionals Harmon law offices, Forrest Barbee, Linda Weppner, John Sherwood and Linda Dickerschnied (.9); examination of sale of miscellaneous asset sales (.7); talked with ELS and MSI re objection to Allen and Overy (.4); worked on updating calendar for Committee (.7). | EK | 9.30 | 2,604.00 |
| 10/22/07 | Meeting with EK re: matters with objection deadlines this week (.40); review of proposed stipulation with AON and SCI; meeting with MSI re: same and phone calls/emails to debtors' counsel re: same (.90). | ELS | 1.30 | 604.50 |
| 10/22/07 | Meeting with MSI regarding committee website (.10); review docket (.10). | JXZ | 0.20 | 65.00 |
| 10/22/07 | Telephone conversation with P. Morgan regarding Mers, incentive plan and other open issues (.30); review motions filed (.30); edit minutes of committee meeting (.20). | MSI | 0.80 | 556.00 |
| 10/23/07 | Researching law on 327 conflict of representation issues re Allen & Overy (5.2); updating Creditors Committee calendar (.7); complaint re Broadhollow Funding - examination of complaint and drafting a summary for the Creditors Committee (.5); spoke to ELS and JMC re section 327 issues (.2); listened to servicing sale judgment (1.1). | EK | 7.70 | 2,156.00 |
| 10/23/07 | Phone call with debtors' counsel re: proposed stipulation with Security Connections (.30); phone call with debtors' counsel and AON counsel re: proposed stipulation (.40); phone call and email with debtors' counsel re: public relations firm (.20). | ELS | 0.90 | 418.50 |
| 10/23/07 | Draft e-mail to the committee regarding sale update and meeting.; | MSI | 0.30 | 208.50 |
| 10/23/07 | review MSI e-mail re update to Committee on sale | MTP | 0.20 | 139.00 |
| 10/24/07 | Objection to the hiring of Allen and Overy as special counsel for securities and tax issues (2.1); Broadhollow + American Home Mortgage Servicing v. Bank of America (.4); drafting three objections to the 2004 motions (2.9). | EK | 5.40 | 1,512.00 |
| 10/24/07 | Emails with EK and meeting with MSI re: pro se motions by Dobben, Beall and Rush and review and revise EK's draft objection to same (1.50); phone call with AON's attorney re: AON stipulation (.20); meeting with MSI re: Kekst and phone call with debtors' attorneys re: same (.40). | ELS | 2.10 | 976.50 |
| 10/24/07 | Correspondence MTP and JID re possible challenges to claims. | JPL | 0.20 | 135.00 |
| 10/24/07 | Numerous e-mails with committee members regarding sale (.30); review debtors objections to motions made by individuals for 2004 orders (.60); meeting with ELS and EK regarding same (.30). | MSI | 1.20 | 834.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 10/25/07 | Updating calendars for Creditor's Committee and examining docket motions and orders (.9); organizing committee call (.3); Broadhollow complaint summary (1.3); Lehman Brothers complaint summary (1.4); finalized Allen and Overy objection (1.7) | EK | 5.60 | 1,568.00 |
| 10/25/07 | Emails with local counsel re: debtor complaints and Bank of America, Lehman and Wells Fargo. | ELS | 0.20 | 93.00 |
| 10/25/07 | Prepare for and participate in conference call with the Committee re update on sale motion and case | MTP | 1.10 | 764.50 |
| 10/26/07 | Attend Committee conference call. | DDG | 0.50 | 312.50 |
| 10/26/07 | AHM conference call (1.4); updating calendar and examining motions on the docket(1.1); drafting summaries of motions for Creditor Committee (1.2). | EK | 3.70 | 1,036.00 |
| 10/26/07 | Committee call regarding servicing sale (1.50); phone calls and emails with Berliner re: AON services (.30); review Bank of America pleading re: debtors' release of confidential information on purchase price (.20); review U. S. Trustee's pleading re: debtors' motion to seal certain pricing information (.20). | ELS | 2.20 | 1,023.00 |
| 10/26/07 | Attend Committee conference call (1.10); review docket and recent motions (.60). | JXZ | 1.70 | 552.50 |
| 10/26/07 | Review motions and pleadings in preparation for the committee meeting (.60); attend committee meeting to discuss sales and status (.90). | MSI | 1.50 | 1,042.50 |
| 10/29/07 | Examining docket entries and updating the creditors' committee calendars | EK | 1.90 | 532.00 |
| 10/29/07 | AON - phone call and email with AON attorney re: stipulation (.70); review upcoming hearing agenda and objection deadlines (.30). | ELS | 1.00 | 465.00 |
| 10/29/07 | Review U. S. Trustee's response to three pro se motions seeking examiner. | ELS | 0.30 | 139.50 |
| 10/29/07 | Review docket and recent motions (.40). | JXZ | 0.40 | 130.00 |
| 10/29/07 | Review material in preparation for meeting with Cooper (.40); meeting with Cooper, Nystrom and Berliner to discuss strategy and management incentive (1.10); meeting with MTP regarding same (.20); telephone conversation with J. Patton regarding same (.20). | MSI | 1.90 | 1,320.50 |
| 10/29/07 | Call with MSI, BDO, Nystrom, Cooper re discuss overall case and proposed KERP. | MTP | 0.50 | 347.50 |
| 10/30/07 | Emails and phone call with EK re: summaries and review Rush pro se 2004 motion. | ELS | 0.40 | 186.00 |
| 10/30/07 | Review docket/motions (.20). | JXZ | 0.20 | 65.00 |
| 10/31/07 | Drafting letter to creditors committee (.4); working on Rabbi Trust research issue re Sec. 507 (5.9); drafting summaries and examining motions for committee Vicom and DBSP (3.2). | EK | 9.50 | 2,660.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 10/31/07 | Meeting with JS re: weekly hearing assignment and case management. | ELS | 0.30 | 139.50 |
| 10/31/07 | Review and respond to e-mails from committee members (.30); meeting with MTP and B. Fatell regarding strategy and issues (.50); review agenda for 11/1 meeting (.10); review Society General stipulation (.70). | MSI | 1.60 | 1,112.00 |
| 10/31/07 | Travel to (@50%), prepare for and attend hearing before BJ Sontchi re ominbus calendar and return to NYC (@50%) (5.1). | MTP | 5.10 | 3,544.50 |

TOTAL HOURS 151.20

TOTAL SERVICES ......................................................... $ 57,493.50

DISBURSEMENT SUMMARY

| | |
|---|---|
| LONG DISTANCE TELEPHONE CHARGES | $40.95 |
| CARFARE | $524.98 |
| DUPLICATING | $1,437.80 |
| LEXIS | $518.72 |
| MEALS | $809.38 |

TOTAL DISBURSEMENTS ............................................ $ 3,331.83

TOTAL FEES & DISBURSEMENTS ............................................ $ 60,825.33

## SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|---|---|---|---|---|
| 980 | Porch | 4.10 | 210.00 | 861.00 |
| 548 | Marhyan | 1.00 | 220.00 | 220.00 |
| 556 | Smith | 17.70 | 230.00 | 4,071.00 |
| 546 | Naviwala | 0.70 | 280.00 | 196.00 |
| 550 | Keary | 73.40 | 280.00 | 20,552.00 |
| 493 | Zawadzki | 11.20 | 325.00 | 3,640.00 |
| 486 | Schnitzer | 9.00 | 465.00 | 4,185.00 |
| 426 | Grubman | 1.10 | 625.00 | 687.50 |
| 502 | Laughlin | 0.20 | 675.00 | 135.00 |
| 226 | McCahey | 0.80 | 695.00 | 556.00 |

| 260 | Indelicato | 17.30 | 695.00 | 12,023.50 |
| 364 | Power | 11.70 | 695.00 | 8,131.50 |
| 162 | Schwartz | 3.00 | 745.00 | 2,235.00 |
| | ATTY TOTAL | 151.20 | | 57,493.50 |

# HAHN & HESSEN LLP

488 Madison Avenue
New York, NY 10022
(212) 478-7200

December 12, 2007

AMERICAN HOME MORTGAGE HOLDINGS, INC.
c/o Committee Co-Chairperson
Mr. James J. McGinley-Managing Director
Wilmington Trust Co.
520 Madison Avenue   (33rd floor)
New York, NY 10022

Invoice number: 132101

For professional services rendered from October 1, through October 31, 2007 in connection with the following:

703159      AMERICAN HOME MORTGAGE HOLDINGS, INC.
003         RETENTIONS

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 10/08/07 | Telephone conference with J. McMahon re: U.S. Trustee's position on Milestone's retention. | MSI | 0.20 | 139.00 |
| 10/09/07 | Review Allen & Overy retention and meeting with EK re: objection (.30); telephone conference with Blake re: U.S. Trustee's objection to Milestone's retention (.10). | MSI | 0.40 | 278.00 |
| 10/11/07 | Attend deposition of Weil by US Trustee re: Milestone retention. | ELS | 1.50 | 697.50 |
| 10/11/07 | Telephone conference with ELS re: deposition of Weil re: U.S. Trustee's objection (.20); telephone conference with Cleary re: same (.20). | MSI | 0.40 | 278.00 |
| 10/12/07 | Telephone conversation with J. McMahon regarding issues regarding Milestone's retention and H&H retention (.30); telephone conversation with B. Cleary regarding Milestone retention issues (.20). | MSI | 0.50 | 347.50 |
| 10/22/07 | Review and revise draft objection to Allen & Overy retention. | ELS | 1.10 | 511.50 |
| 10/23/07 | Conferences with MTP, MSI, Fatell re: issue conflicts request by US Trustee. | DDG | 0.20 | 125.00 |
| 10/23/07 | Phone calls and emails with EK re: objection to Allen Overy retention. | ELS | 0.40 | 186.00 |
| 10/24/07 | Review and revise EK's revised draft objection to A&O retention and legal research re: same. | ELS | 1.60 | 744.00 |
| 10/25/07 | Review revised objection to Allen & Overy retention and emails with EK  re: same. | ELS | 0.40 | 186.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 10/26/07 | E-mail exchange w/Bonnie Fatell and Joe McMahon re issues w/retention affidavit | MTP | 0.30 | 208.50 |
| 10/29/07 | Review U.S. Trustee's objection to Allen & Overy retention (.20). KEKST - review of debtors' draft order, meeting with MSI re: same and draft revised order (.60). | ELS | 0.80 | 372.00 |
| 10/30/07 | Emails with debtors re: KEKST and retainer and revise proposed order. | ELS | 0.50 | 232.50 |
| 10/30/07 | Review and edit modifications to Allen & Overy retention (.20; telephone conversation with S. Beach regarding same (.10). | MSI | 0.30 | 208.50 |
| 10/31/07 | Meeting with J. McMahon and A. Vara regarding issues on Bank of America conflict waiver. | MSI | 1.00 | 695.00 |
| 10/31/07 | Meeting with US Trustee to review retention issues concerning BoA; review MSI's e-mail to Kaye Scholer re investigation waiver. | MTP | 1.20 | 834.00 |

TOTAL HOURS          10.80

TOTAL SERVICES ........................................................................... $     6,043.00

DISBURSEMENT SUMMARY

CARFARE                                                                          $23.46

OUTSIDE PRINTING                                                                 $428.25

TOTAL DISBURSEMENTS ............................................................ $      451.71

TOTAL FEES & DISBURSEMENTS............................................. $     6,494.71

### SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|----------|---|-------|-----------------|-------------|
| 486 | Schnitzer | 6.30 | 465.00 | 2,929.50 |
| 426 | Grubman | 0.20 | 625.00 | 125.00 |
| 260 | Indelicato | 2.80 | 695.00 | 1,946.00 |
| 364 | Power | 1.50 | 695.00 | 1,042.50 |
| ATTY TOTAL | | 10.80 | | 6,043.00 |

# HAHN & HESSEN LLP

**488 Madison Avenue**
**New York, NY 10022**
**(212) 478-7200**

December 12, 2007

AMERICAN HOME MORTGAGE HOLDINGS, INC.
c/o Committee Co-Chairperson
Mr. James J. McGinley-Managing Director
Wilmington Trust Co.
520 Madison Avenue   (33rd floor)
New York, NY 10022

Invoice number: 132101

For professional services rendered from October 1, through October 31, 2007 in connection with the following:

703159      AMERICAN HOME MORTGAGE HOLDINGS, INC.
005         DIP/INVESTIGATION OF LIEN

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 10/01/07 | Created lien chart and started charting results. | MHP | 2.30 | 483.00 |
| 10/03/07 | Added lien search results to chart. | MHP | 0.30 | 63.00 |
| 10/09/07 | Complete charting results on lien chart; deliver to JXZ for his review. | MHP | 2.10 | 441.00 |
| 10/12/07 | Deliver lien search results chart with results to JXZ for his review. | MHP | 0.10 | 21.00 |
| 10/29/07 | Telephone conversation with Liscio and Schonholtz regarding cash collateral extension and issues with the debtor. | MSI | 0.20 | 139.00 |
| 10/30/07 | 507(A)(4) & (A)(5) law research for MSI (2.1); meeting with MSI re 507(A)(4) (.4); examining docket for DDG (.4); examining docket and updating calendar for creditors committee (1.9); drafting DBSP summary and examining motion (1.8) | EK | 6.60 | 1,848.00 |
| 10/30/07 | Review of Bank of America August professional fees for Kaye Scholer, Potter Anderson and FTI and meeting with MSI re: same. | ELS | 1.10 | 511.50 |
| 10/30/07 | Telephone conversation (3x) with M. Shonholtz regarding outstanding issues related to the extension of the DIP (.20); telephone conversation with J. Waite regarding issues with stipulation (.10); telephone conversation with S. Talmage regarding same (.20); review and edit proposed DIP stipulation (.40). | MSI | 0.90 | 625.50 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 10/31/07 | Review final draft of extension stipulation (.20); meeting with counsel to Bank and Purchaser regarding clarifying issues (.20). | MSI | 0.40 | 278.00 |

TOTAL HOURS    14.00

TOTAL SERVICES ........................................................................ $    4,410.00

## SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|----------|--|-------|-----------------|-------------|
| 980 | Porch | 4.80 | 210.00 | 1,008.00 |
| 550 | Keary | 6.60 | 280.00 | 1,848.00 |
| 486 | Schnitzer | 1.10 | 465.00 | 511.50 |
| 260 | Indelicato | 1.50 | 695.00 | 1,042.50 |
| ATTY TOTAL | | 14.00 | | 4,410.00 |

# HAHN & HESSEN LLP

**488 Madison Avenue**
**New York, NY 10022**
**(212) 478-7200**

December 12, 2007

AMERICAN HOME MORTGAGE HOLDINGS, INC.
c/o Committee Co-Chairperson
Mr. James J. McGinley-Managing Director
Wilmington Trust Co.
520 Madison Avenue   (33rd floor)
New York, NY 10022

Invoice number: 132101

For professional services rendered from October 1, through October 31, 2007 in connection with the following:

703159      AMERICAN HOME MORTGAGE HOLDINGS, INC.
006         SALES OF ASSETS

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 10/01/07 | Review objections and memo re: embedded servicing agreement (0.8); conference call re: objections with Young Conaway and MSI (1.1). | DDG | 1.90 | 1,187.50 |
| 10/01/07 | Examine numerous objections with respect to the Wilbur Ross servicing rights sale and drafting a memo for MSI and ELS. | EK | 8.10 | 2,268.00 |
| 10/01/07 | Meetings with EK re: objections to sale of servicing and conference call with debtors re: same (2.20); legal research on severability and consideration of multiple contracts as one (1.90); review various construction loan document redlines (.30). | ELS | 4.40 | 2,046.00 |
| 10/01/07 | Review of email from JLS re research of financial contracts provision in Bankruptcy Code (.2); email to JLS re review of same (.1); research of Section 555 of Bankruptcy Code (.5). | HN | 0.80 | 224.00 |
| 10/01/07 | E-mail with Weil regarding status of sale process (.10); review latest draft of the construction loan procedures documents (.30); meeting with S. Talmage regarding concerns of Bank of America (.20); meeting with Young Conaway to strategize on sale of servicing platform including objections thereto (2.50). | MSI | 3.10 | 2,154.50 |
| 10/01/07 | Attend strategy session with Young Conaway, MSI & BoA counsel (phone) re preparation for sale hearing and legal disputes regarding assignment of MSRs (2.5); return trip to NYC (@ 50%) (1.3). | MTP | 3.80 | 2,641.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 10/02/07 | Review additional objections (0.3); review Young Conaway draft omnibus response, related Code provisions, e-mails re: same (2.1); miscellaneous conferences and e-mails with Grear and MSI re: bids, bid procedures (0.5); conference with MSI re: comments on omnibus response (1.0); review bids from Midland Mortgage and Saxon (1.7). | DDG | 5.60 | 3,500.00 |
| 10/02/07 | Examined objections to the debtors motion to sell the servicing business (8.6); meeting with MSI and DDG re servicing business sale (1.1). | EK | 9.70 | 2,716.00 |
| 10/02/07 | Review of debtors' proposed response to various objections to sale of servicing agreements. | ELS | 1.10 | 511.50 |
| 10/02/07 | Discussion with JLS re research of securities contracts provision in Bankruptcy Code and case law (.2); research of securities contracts provision in Bankruptcy Code and case law (4.3 ); discussion with LS re various analogous case law (.2); discussion with DGG and MSI re research of securities contracts provision in Bankruptcy Code (.6). | HN | 5.30 | 1,484.00 |
| 10/02/07 | Review draft brief in support of sale (.80); review bids received (1.10); meeting with DDG and EK to discuss same (1.00). | MSI | 2.90 | 2,015.50 |
| 10/02/07 | Review various objections filed to proposed sale of the servicing business to Wilbur Ross (1.7); review and analyze other bids received for the servicing business or pieces of the MSRs (3.5); participate in multiple conference calls with Debtors, Young Conaway, Kaye Scholer, Milestone, MSI, DDG and others re strategy with respect to other bidders and potentially making MidFirst Bank a back up bidder (2.8); review Young Conaway's revised omnibus objection and provide comments on same (1.6). | MTP | 9.60 | 6,672.00 |
| 10/03/07 | Miscellaneous conference calls and e-mails re: bids and auction issues with MSI, MTP, BDO, Young Conaway, Kaye Scholer, Debtors, Milestone (3.8); miscellaneous conferences with MSI, Young Conaway, Kaye Scholer re: responses to objections (1.2); miscellaneous conferences with MSI, MTP, HN, EK and ELS re: responses to objections (1.6); review memo re: objections (0.8). | DDG | 7.40 | 4,625.00 |
| 10/03/07 | Meeting with MSI, DDG, ELS, HN and JS in re AHM objection (.8); summarizing and examining objections to the servicing rights sale (15.3). | EK | 16.10 | 4,508.00 |
| 10/03/07 | Meeting with MSI, DDG, EK and HN re: response to objection to servicing business sale (1.60); review debtors' draft reply and legal research re: same (4.80). | ELS | 6.40 | 2,976.00 |
| 10/03/07 | Meeting with MSI, DDG, ELS, EK and JS regarding objections filed against sale of servicing agreement (1.3); research regarding poisoning of securities contracts (4.9); discussion with MTP and HR re above research (.2); draft memo regarding above research (1.7). | HN | 8.10 | 2,268.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 10/03/07 | Prepared and organized bids (3.0); review of docket and pleadings (.20); meeting with MSI, DDG, ELS, EM, HN re: sale (1.0). | JS | 4.20 | 966.00 |
| 10/03/07 | Review bids received from Midfirst and Saxon (1.80); review draft proposed brief in support of sale (1.90); meeting with DDG, EK, JS, HN and ELS regarding bids, objections and research needed for sale hearing (.90); conversations with Young Conaway and Kaye Scholer regarding issues on brief, timing and strategy (1.20); telephone conversation with E. Ryland of Jones Day regarding same (.20); numerous calls with Milestone regarding status of bidding and value of offers (.40); extensive telephone conversations (2x) with DDG, MTP, Kroll, Kaye Scholer and Young Conaway regarding bidding strategy (1.50); telephone conversation with Kaye Scholer regarding same (.60); meeting with MTP and DDG regarding same (.20); telephone conversation with DDG, MTP, D. Berliner and M. Michaels of BDO regarding same (.70); continue review of objections (1.70); telephone conversation with P. Morgan regarding hearing and bid issues (.30); review bidding procedures (.10). | MSI | 11.50 | 7,992.50 |
| 10/03/07 | Numerous e-mails exchange and conference calls (7x) with MSI, DDG, Kaye Scholer, Young Conaway, Milestone, BDO re other bids and whether or not to proceed with auction and issues with mid-American's offer (4.8); review various bids received (2.8). | MTP | 7.60 | 5,282.00 |
| 10/04/07 | Review embedded servicing agreement provisions (0.7); conference call with Young Conaway, Kaye Scholer, MSI, BDO re: Midland Mortgage bid, auction issues (0.6); conference with Young Conaway and MSI re: sale of unencumbered loans (0.1). | DDG | 1.40 | 875.00 |
| 10/04/07 | Review e-mails, charts re: materials for Committee call re: bids | DDG | 0.20 | 125.00 |
| 10/04/07 | Drafting summary of respective objections and respective issues raised therein relating to the sale of the servicing business (6.9). | EK | 6.90 | 1,932.00 |
| 10/04/07 | Review revised debtors' brief in response to objections to sale of servicing business. | ELS | 2.20 | 1,023.00 |
| 10/04/07 | Conducted research regarding poisoning of securities contracts and drafted memo regarding said research ( 4.2). | HN | 4.20 | 1,176.00 |
| 10/04/07 | Review bids and e-mails regarding same (.20). | JXZ | 0.20 | 65.00 |
| 10/04/07 | Review e-mails regarding bids (.40); telephone conversation with Young Conaway, Milestone, BofA and Kaye Scholer to discuss Mid-First bid terms and strategy (.80); review analysis prepared by BDO (.20); review issues on objections (.90); meeting with EK regarding same and brief (.30); meeting with ELS and DDG regarding severability issues (.20); review research (1.20). | MSI | 4.00 | 2,780.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 10/05/07 | Participate on conference call with Kaye Scholer, Jones Day, Young Conaway re: hearing strategy (1.1); circulate proposed APA language re: assumption of servicing agreements, miscellaneous conferences re: same (0.6); review memo re: objections (0.8); meeting with JLS, MTP, MSI, HN, EK, ELS re: responses to objections, committee brief (1.4). | DDG | 3.90 | 2,437.50 |
| 10/05/07 | Finishing examination and summary of objections for the sale of the AHM servicing business (4.5); examination of debtors response to the objections to the AHM servicing business sale (1.4); meeting to discuss next steps in case particularly adquate protection and servicing issues with JLS, DDG MSI HN and ELS (1.50). | EK | 7.40 | 2,072.00 |
| 10/05/07 | Review debtors' revised omnibus reply to objections to sale of servicing business (1.20); conference call with debtors, Bank of America's attorneys, and WLR attorneys re: sale hearing (1.20); meeting with MSI, JLS, MTP, DDG, EK and HN re: brief in support of sale of servicing business (1.90); meetings with HN re: drafting joinder and reply to objections to sale of servicing business and drafting same (3.20). | ELS | 7.50 | 3,487.50 |
| 10/05/07 | Discussion with JLS re memorandum re research of poisoning of securities contracts and provisions in Bankruptcy Code and relevant case law (.2); drafted memo regarding above research (.8); meeting with MSI, MTP, DDG, JLS, ELS and EK regarding the Committee's reply in support of Debtors' Omnibus response to the Objections to the proposed sale of the servicing business (1.6); discussion with ELS regarding above Committee's reply (.5); conducted research for above Committee's reply brief (3.3); discussion with ELS re analogous case law regarding maritime contracts for inclusion in above Committee's reply brief (.2); email to JLS, MSI, MTP, DDG and EK regarding analogous case law regarding maritime contracts for inclusion in above Committee's reply brief (.3). | HN | 6.90 | 1,932.00 |
| 10/05/07 | Review and edit latest brief in support of the motion (1.60); review objections filed (.80); telephone conversation with the debtors, Young Conaway and Kaye Scholer to discuss comments and strategy issues (1.20); meeting with JLS, MTP, DDG, HN, EK and JS to discuss brief, committee brief, objections, strategy and planning (1.70); meeting with HN and EK regarding research and objections (.50). | MSI | 5.80 | 4,031.00 |
| 10/05/07 | Review multiple cases re severability of servicing agreement and non-executory agreements (1.1); attention to various objections filed to the plan (1.4); review debtors draft brief (.8); team strategy meeting to discuss our brief in the response to the objections and what we should include in addition to the Debtors' omnibus response (1.). | MTP | 4.30 | 2,988.50 |
| 10/06/07 | Drafting joinder and reply to objections to sale of servicing business. | ELS | 2.20 | 1,023.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 10/06/07 | Review of the Debtors' Omnibus Response to the Objections to the Sale of the Servicing business (1.0); drafted Committee's reply brief in support of Debtors' response to the Objections to the Sale of the servicing business (1.8). | HN | 2.80 | 784.00 |
| 10/07/07 | Drafting joinder and reply to objections to sale of servicing business. | ELS | 4.20 | 1,953.00 |
| 10/07/07 | Review brief and sale objections. | MSI | 2.50 | 1,737.50 |
| 10/07/07 | Review numerous objections filed to the proposed sale of the servicing business (2.5); review Kaye Scholer's mark up of Debtors' omnibus response to the objections (.8); review key cases cited in brief (1.0) | MTP | 4.30 | 2,988.50 |
| 10/08/07 | Review revised Omnibus response | DDG | 0.70 | 437.50 |
| 10/08/07 | Examination of brief of Debtors response to the objections to the sale to Wilbur Ross (3.9); examining docket and updating creditors' committee calendar (.6); examination of creditors committee objection response vs. the debtors responses to the Wilbur Ross objections (2.7); researching case law to support the creditors' committee brief re: objections to Wilbur Ross sale (2.1) | EK | 9.30 | 2,604.00 |
| 10/08/07 | Revisions to brief in response to objections to sale of servicing business (2.50); meetings with HN re: same (1.80); meeting with MSI re: same (.50); review of debtors' latest omnibus response to objections to sale of servicing business (.50). | ELS | 5.30 | 2,464.50 |
| 10/08/07 | Review of and made revisions to draft of Committee's reply in support of Debtors' Omnibus response to the Objections to the sale of the servicing business (1.3); review of Debtors current draft of their response to the Objections to the sale of the servicing business ( 4); discussion with ELS re draft of above Committee's reply (.4); discussion with MSI and JLS re draft of above Committee's reply (.1); revise draft of above Committee's reply as per ELS's changes (3.1); discussion with and made revisions with ELS to draft of above Committee's reply (.9); discussion with MSI and ELS re revisions to draft of above Committee's reply as per MSI's changes (.7); discussion with ELS re revisions to draft of above Committee's reply as per MSI's changes (.1); revisions to draft of above Committee's reply as per MSI's changes (1.9). | HN | 8.90 | 2,492.00 |
| 10/08/07 | Review and revise memorandum of law re Loan Servicing business and assignment issues. | JLS | 6.90 | 5,140.50 |
| 10/08/07 | Continue reviewing and analyzing sale objections (2.30); review Kaye Scholer's comments to debtors' brief (.30); and revise and edit brief (1.80); numerous emails re: same (.30); revise and edit committee brief in support of sale (2.80); meeting with ELS and HN re: same (.30). | MSI | 7.80 | 5,421.00 |
| 10/08/07 | Review Debtors' summaries of the objections to the proposed sale of the servicing business and the revised omnibus response to the objections (4.5); discussion with MSI re same (.30). | MTP | 4.80 | 3,336.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 10/09/07 | Review and revise committee response to objections | DDG | 1.50 | 937.50 |
| 10/09/07 | Review debtors' latest version of omnibus reply to sale objections (.30); edits to committee's response to sale objections and meetings with HN, MSI, MTP, JLS and DDG re: same (5.80). | ELS | 6.10 | 2,836.50 |
| 10/09/07 | Discussion with JLS and ELS re revisions to draft of Committee's reply in support of Debtors' Omnibus response to sale of servicing business (.3); review of revisions to draft of said Committee's reply as per JLS's revisions and research re legislative history of section 555 of Bankruptcy Code (.9). | HN | 1.20 | 336.00 |
| 10/09/07 | Revisions to memo of law re sale of servicing business. | JLS | 3.00 | 2,235.00 |
| 10/09/07 | Revise and edit debtors' brief in support of sale (1.40); review various emails re: same and discovery (.30); meeting with ELS re: same (.30); revise and edit committee's brief in support of sale (2.00); telephone conference with James Hughes re: same (.20). | MSI | 4.20 | 2,919.00 |
| 10/09/07 | Review and revise draft memorandum of law in support of Debtors' omnibus response to the objections to the sale of the servicing business (1.8); discussion with MSI and ELS re same (.5) | MTP | 2.30 | 1,598.50 |
| 10/10/07 | Review and revise draft committee response, conferences with MSI, Kelbon and Fatell re: same (1.3); review miscellanous objections and final Omnibus response sections re: same (1.2); miscellaneous conferences with MSI re: objection issues (0.3); review construction loan sale documents (0.8). | DDG | 3.60 | 2,250.00 |
| 10/10/07 | Researching case law into 365 issues for sale of servicing business (7.6). | EK | 7.60 | 2,128.00 |
| 10/10/07 | Travel to Delaware for deposition of Robert Love (2.0) at 1/2 time); attend and appear at Mr. Love's deposition (5.0); Review of GMAC's emergency motion to adjourn sale hearing and draft email to MSI re: same (.50). | ELS | 6.50 | 3,022.50 |
| 10/10/07 | Review of revised draft of Committee's reply to the Debtors' Omnibus Response to the Objections to the sale of the servicing business (.5); telephone conversation with MTP re revisions to above Committee's reply (.3); review of and revisions to draft of above Committee's reply as per MTP's changes (.8); telephone conversation with B. Fatell and R. Kelbon re revisions to above Committee's reply (.2); research of Bankruptcy Code section 365 and historical incurable defaults (4.1). | HN | 5.90 | 1,652.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 10/10/07 | Revise and edit Committee brief in support of sale (2.60); meeting with HN re: same (.20); extensive (2x) telephone conference with B. Fatell and R. Kelborn re: comments to brief (.90); meeting with DDG re: same, APA and strategy (.30); telephone conference with Morgan (3x) re: strategy, discovery and Fannie Mae issues (.90); telephone conference (2x) with Kaye Scholer re: same (.70); review cash collateral order and Fannie Mae settlement to address concerns raised by Bank of America in sale order (1.40); review emails from Jones Day re: proposed changes to the sale order (.20); review and edit sale order (.60); discussions with ELS re: deposition (1.20); telephone conference with G. Weil re: issues on sale structure (.10); review final brief by debtor as filed (.80). | MSI | 9.90 | 6,880.50 |
| 10/10/07 | Final review of our supplemental brief in response to various objections filed to the proposed sale of the servicing business | MTP | 2.20 | 1,529.00 |
| 10/11/07 | Conference call with Young Conaway and MSI re objections, sale order and APA issues (2.0); conference call with Young Conaway, Jones Day, Kaye Scholer, MSI re: sale order, objections, APA issues (0.9); review miscellanous motions, objections, memorandum of law, revised sale order (1.1); miscellanous conferences and e-mails with MSI, Young Conaway, Kaye Scholer, HN and EK re: objections, sale order, APA issues, depositions (3.1); prepare revised language for APA, e-mail re: same (0.7). | DDG | 7.80 | 4,875.00 |
| 10/11/07 | Examined and summarized GMAC motion to continue (1.5); meeting with MSI and HN re legal issues raised by debtors (.4); researching provisions and case relating to non-monetary cure provisions (9.2). | EK | 11.10 | 3,108.00 |
| 10/11/07 | Attend deposition of Milestone's Weil for servicing sale (8.00); travel back from Delaware depositions (1.8 @ 1/2 time); review EMC's sur-reply to sale and email to MSI re: same (.20). | ELS | 9.10 | 4,231.50 |
| 10/11/07 | Conducted research of Bankruptcy Code section 365 re incurable default provisions  (2.1); conversation with EK re above research (.2); conference call with Debtors and Purchaser to discuss various revisions to asset purchase agreement and sale order (1.2); email to above conference call participants to arrange for meeting (.1); discussion with DDG and MSI re above conference call (.2); discussion with MSI and EK re Committee conference call and response to GMAC's motion to adjourn sale hearing (.2); research re Committee's objection to GMAC's motion to adjourn sale hearing (.7); email to Committee members with Debtors' Omnibus Reponses to Objections to sale of servicing agreement and Committee's Response and Joinder to Debtors' Omnibus Response (.2); drafted Committee's objection to GMAC motion to extend hearing on sale motion (5.9); discussion with EK re research on section 365 of Bankruptcy Code re incurable non-monetary defaults (.5); discussion with EK, MSI and DDG re research on section 365 of Bankruptcy Code re incurable non-monetary defaults (.3). | HN | 11.60 | 3,248.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 10/11/07 | Review debtors response to objections and objections (2.50). | JXZ | 2.50 | 812.50 |
| 10/11/07 | Continue review of Love deposition (.80); review issues on brief (.40); telephone conference with B. Cleary re: issues from trustees (.10); telephone conference with B. Cleary and various counsel representing trusts and securitizations (1.50); telephone conference with Kaye Scholer, Young Conaway and Jones Day to discuss outstanding issues and strategy (1.40); review emergency motion of GMAC for adjournment (.40); meeting several times with HN and EK re: research of claims and response (.60); telephone conference with Morgan re: same and claims (.30); review motion of EMC to file sur-reply on same (.80); meeting with HN re: review and response (.40); review modifications and edit sale order (.60); meeting with DDG several times re: APA, sale order and objections (.80); numerous emails with ELS re: depositions and disputes (.60); conference with Cleary and Greer re: same (.70); review issues surrounding HELOC loans (.80); telephone conference with Cleary, Beach re: GNMA sale (.30); telephone conference with Kaye Scholer (2x) re: same (.40); review same (.60). | MSI | 11.50 | 7,992.50 |
| 10/12/07 | Conference calls with MSI and Young Conaway re: Heloc issues and sale order (1.7); review agreement with MidFirst Bank re: GNMA servicing, and related motion and stipulation (1.1); conference call with MSI, Young Conaway, debtors re: MidFirst APA (0.7). | DDG | 3.50 | 2,187.50 |
| 10/12/07 | 365 law research (6.5); for sale hearing issue EMC objection (4.3); analyzing cases and finalizing counter cases, calendar updates (1.1); Worked on memo re EMC motion and counter arguments (4.3) | EK | 16.20 | 4,536.00 |
| 10/12/07 | Meeting with MSI re: depositions (.20); attend deposition of WLR representative re: adequate assurance of future performance and meeting with MSI re: same (4.90); meeting with MSI and EK re: EMC's sur-reply re: servicing sale (.60). | ELS | 5.70 | 2,650.50 |
| 10/12/07 | Revised draft of Committee's objection to GMAC motion to extend the hearing on the sale motion (1.9); revised draft of above Committee's objection based on MSI's comments (1.1); email correspondence with co-counsel at Blank Rome re draft of above Committee's objection (.3); review of Debtors' objection to GMAC Motion to extend the hearing on the sale motion (.5); discussion with MSI re above review (.1); conducted research of assumption and assignment of contracts with non-monetary historical fact defaults under section 365 of the Bankruptcy Code (1.9); drafted memo re research of assumption and assignment of contracts with non-monetary historical fact defaults under section 365 of the Bankruptcy Code (2.0). | HN | 7.80 | 2,184.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 10/12/07 | Revise and edit sale order (.40); telephone conversation with B. Cleary and various objections to sale to work out issues (1.60); telephone conversation with counsel for purchaser, BofA and debtor to work out outstanding issues (1.20); telephone conversation with B. Siedel and S. Greer regarding HELOC issues on behalf of Assured with Blake (.80); review agreements provided by Greer regarding same (1.40); numerous conversations with Cleary and Lunn regarding HELOC issues and sale order (.70); meeting with DDG regarding issues on sale order and HELOC issues (.30); review e-mails regarding depositions from D. Karricoff and ELS (.40); telephone conversation with Morgan and Greer regarding issues on embetted contracts (.40); review Love deposition (1.80); meeting with HN regarding changes to objection to GMAC motion (.20); revise and edit same (.60); meeting with HN and EK regarding additional research needed and review items found (.80); began review of Weil depositions (.90); telephone conversation with Siedel regarding status (.20). | MSI | 11.70 | 8,131.50 |
| 10/12/07 | Discussion with Pauline Morgan re strategy for Monday's hearing (.3); email exchange with MSI re GNMA and Fannie Mae stipulations (.3) | MTP | 0.60 | 417.00 |
| 10/13/07 | Review various drafts of the Fannie Mae settlement (1.20); revise and edit sale order (.70); telephone conversation with M. Liscio and P. Morgan regarding issues on Fannie and sale order (.40); telephone conversation with P. Morgan and J. Patton regarding issues surrounding HELOC loans (.30); review Love deposition transcript (1.80). | MSI | 4.40 | 3,058.00 |
| 10/14/07 | Review proposed APA amendment, circulate comments re: same (0.4); conference calls re: hearing issues with MTP, MSI and Young Conaway (0.8) and with MSI, MTP, HN and EK (0.6). | DDG | 1.80 | 1,125.00 |
| 10/14/07 | Worked on EMC motion and 365 issues (2.1); conference call re sale of servicing business with DDG, ELS, MTP, MSI and HN (.5). | EK | 2.60 | 728.00 |
| 10/14/07 | Servicing business sale auction - review Aronoff deposition transcript (2.70); draft emails to team re: EMC's and DB's replies and motion to preclude (.40); and conference call with team re: sale hearing (.40). | ELS | 3.50 | 1,627.50 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 10/14/07 | Attention to Motion In Limine filed by EMC and email to MSI and ELS re said motion and email correspondence with MSI and ELS re said Motion (2.8); attention to Joinder of Deutsche Bank Structured Products to EMC's Motion In Limine and email to MSI and ELS with said Joinder (.2); drafted memo regarding research of assumption and assignment of contracts with non-monetary historical fact defaults under section 365 of the Bankruptcy Code (2.6); review of EK's research regarding the cure requirements for non-monetary historical fact defaults under section 365 of the Bankruptcy Code (.2); conference call with MSI, MTP, DDG, ELS and EK re various issues for hearing scheduled for 10/15/07 on sale of servicing platform (.4). | HN | 6.20 | 1,736.00 |
| 10/14/07 | Review Motion in Liminie by EMC and draft e-mails regarding strategy (.80); review memos from EK and HN regarding sale and section 365 issues (.90); various e-mails to Young Conaway and Kaye Scholer regarding sale order, Fannie Mae settlement and amendment to APA (.70); review and edit Fannie settlement (.40); review Weil deposition (1.60); review Love and Johnson depositions (2.30); telephone conversation with Young Conaway, MTP and DDG regarding strategy (.80); telephone conversation with MTP, DDG, ELS, HN and EK regarding research on various points made in Motions in Liminie, motion to adjourn and objections (.60). | MSI | 8.10 | 5,629.50 |
| 10/14/07 | Review deposition transcripts of Love, expert and Johnson (2.9); review objections to sale, debtor's omnibus response and Committee's supplemental response; motion-in-limine and response to motion; and motions to adjourn sale hearing (3.6) | MTP | 6.50 | 4,517.50 |
| 10/15/07 | Conferences with MSI and prepare for hearing (2.0); meeting at Young Conaway in advance of hearing (3.0); attend hearing and meet with trustees, Young Conaway and Kaye Scholer re: sale order (8.0); review revised Sale Order (0.9). | DDG | 13.90 | 8,687.50 |
| 10/15/07 | Examination and drafting summary of the Debtors' Motion to have the Servicing Agreement approved (1.6). | EK | 1.60 | 448.00 |
| 10/15/07 | Review Aronoff exhibits (.60); review US Bank's motion to adjourn hearing (.30). | ELS | 0.90 | 418.50 |
| 10/15/07 | Continue review of motions and objections to sale hearing (1.40); meeting at Young Conaway with debtor, banks and purchaser to go over sale objections and proposed changes to sale order (2.80); telephone conversation with objectors to address proposed comments to the sale order (.30); attend sale hearing (6.20); meeting with debtor and banks to address cure escrow issues and sale order (.80); review revised sale order and draft memo regarding comments to same (1.70). | MSI | 13.20 | 9,174.00 |
| 10/15/07 | Travel to Wilmington (@50%); prepare for, attend strategy meeting and participate in sale hearing (6.10); meeting at Young Conaway's offices to review sale order, negotiate change to sale order with multiple objections, BoA and Jones Day (4.2). | MTP | 10.30 | 7,158.50 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 10/16/07 | Miscellaneous conferences with Young Conaway, Jones Day, MTP, MSI re: sale order (4.8); conferences and e-mails with Young Conaway re: APA, Cure, Escrow Agreement amendment issues (1.9); attend portion of sale hearing (4.2); miscellaneous e-mails and conferences with MTP and MSI re: hearing strategy and preparation (0.9). | DDG | 11.80 | 7,375.00 |
| 10/16/07 | Examining and summarizing Motion of Debtors to have Mortgage Servicing Purchase Agreement authorized (1.7); examining and summarizing U.S. Bank National Motion (1.4); meeting with ELS and HN re: sale of servicing hearing (.6); AHM drafted minutes of standby call conference (.1); drafting outline of servicing sale agreements (5.2); meeting with ELS & HN servicing sale (.9). | EK | 9.90 | 2,772.00 |
| 10/16/07 | Review revised sale order (.20); meeting with HN and EK re: legal outline on sale issues for the team (.40); legal research on parol evidence rule under NY and California law and draft memo re: same (.90); legal research on bankruptcy rules 6004(g), 6006(d) and 7062 with respect to automatic 10 day stay and draft memo re: same (1.90). | ELS | 3.40 | 1,581.00 |
| 10/16/07 | Discussion with ELS and E. Keary re outline in preparation for hearing re sale of servicing platform (.3); drafted outline re legal issues presented in Committee's Response & Joinder to Debtors' Omnibus Response to Objections to sale of servicing platform (3.2); e-mail correspondence with MSI, MTP and ELS re research in preparation for hearing re sale of servicing platform (.1); review of e-mail from MSI re legal issues to be addressed in preparation for hearing re sale of servicing platform and discussion with ELS re review (.3); attention to pleadings filed by EMC in objection to sale of servicing platform (1.4). | HN | 5.30 | 1,484.00 |
| 10/16/07 | Review transcripts and pleadings in preparation for B. Love testimony (1.20); meeting at Young Conaway to go over issues on sale order (.70); attend continued sale hearing (8.00); attend breakout session with various parties negotiating terms of sale order (.40); review additional changes to sale order and meeting with MTP and DDG regarding same (.80); extensive e-mail to ELS, HN and EK regarding additional research necessary to prepare for arguments (.30). | MSI | 11.40 | 7,923.00 |
| 10/16/07 | Strategy meeting in morning at Young Conaway re sale hearing, attend sale hearing; extensive meetings, calls and e-mails after the hearing to try and settle objections and sale. | MTP | 9.20 | 6,394.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 10/17/07 | Conference call with Young Conaway, Jones Day, MTP, MSI re: Sale Order (2.9); review and revise miscellaneous drafts of order, miscellaneous conferences and e-mails re: same with MSI, MTP, Young Conaway (4.5); meet with ELS, HN, EK re: miscellaneous research and argument preparation issues (0.6); miscellaneous conferences and e-mails with MTP, MSI, ELS, EN, EK re: research and argument preparation issues (0.4); miscellaneous conferences and e-mails re: cure escrow agreement, commence revisions to same (0.9); miscellaneous conferences and e-mails re: objection to MidFirst /GNMA APA (0.5). | DDG | 9.80 | 6,125.00 |
| 10/17/07 | Meeting with DDG, HN and ELS re cure pro rata on escrow issue (.8); researching cure pro rata on escrow issue (11.2). | EK | 12.00 | 3,360.00 |
| 10/17/07 | Meeting with DDG, EK and HN re: legal research (50); meetings with HN re: 363 and EMC research (.90); meetings with EK re: 365 cure research (.80); legal research on offset claims under 363 and cross-defaults under 365 and draft email memo re: same (7.60). | ELS | 9.80 | 4,557.00 |
| 10/17/07 | Meeting with DDG, ELS, EK re various arguments and preparation of outline of legal arguments for hearing re sale of servicing platform (.9); e-mail to MSI and MTP re above meeting (.2); discussion with JLS re various issues to address in outline of legal arguments for hearing re sale of servicing platform (.2); drafted outline of legal arguments for hearing re sale of servicing platform (3.2); discussion with ELS re various issues to address in outline of legal arguments for hearing re sale of servicing platform (.2); e-mail to DDG, ELS, MSI, MTP and EK with above outline (.1). | HN | 4.80 | 1,344.00 |
| 10/17/07 | Review notes from 10/15 and 10/16 hearing (1.20); review issues for expert (.60). | MSI | 1.80 | 1,251.00 |
| 10/17/07 | Attend sale hearing for approval of sale of servicing business; numerous calls, e-mails, meetings after hearing to try and resolve various objections filed to the sale; travel back to NYC (@50%) | MTP | 9.50 | 6,602.50 |
| 10/18/07 | Review miscellaneous revisions to Sale Order, conferences and e-mails re: same (1.5); conference call re: Sale Order (0.8); revise cure escrow agreement., miscellaneous e-mails and conferences with ELS, Young Conaway re: same (2.9); miscellaneous conferences and e-mails with MTP, MSI, JXZ re: objection to MidFirst  GNMA servicing sale, review drafts of same (1.7) e-mails and conferences with MSI, MTP re: miscellaneous sale issues, prepare for meeting in Delaware (1.2). | DDG | 8.10 | 5,062.50 |
| 10/18/07 | Researching law related to the escrow cure and cap idea (3.2); drafting outline of counter arguments for MSI for sale of servicing business hearing (7.1); discussed 502 + 105 issue with JLS (.8). | EK | 11.10 | 3,108.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 10/18/07 | Review revised escrow agreement, meeting with DDG re: same and revisions to same (.90); review EK's draft outline of debtors' arguments and revise same (.70); emails and phone calls with MSI re: legal arguments on servicing sale (.80). | ELS | 2.40 | 1,116.00 |
| 10/18/07 | Review documents regarding MidFirst APA; numerous calls/e-mails with DDG and MSI regarding same and draft opposition papers (10.80). | JXZ | 10.80 | 3,510.00 |
| 10/18/07 | Review deposition of Johnson & Love (1.20); review and numerous e-mails regarding proposed changes to the sale order (.80); attend sale hearing (7.20); meeting at Young Conaway to go over issues on sale order and escrow agreement (.80); review and edit same (1.20); telephone conversation with all parties (3x) regarding comments and issues on sale order (.80); review and edit objection to MidFirst sale (.80); telephone conversation with JXZ regarding objection (.30); telephone conversation with ELS regarding items needed to prepare for 10/19/07 hearing (.20). | MSI | 13.30 | 9,243.50 |
| 10/18/07 | Attend strategy meeting with Young Conaway re sale hearing (1.3); attend sale hearing (7.3); meeting at Young Conaway and attention to multiple e-mails, calls, negotiations re proposed revisions with objections, WL Ross, BoA and debtors; e-mails to team re preparation of memo for tomorrow's hearing and parole evidence research; numerous discussions with MSI. | MTP | 13.50 | 9,382.50 |
| 10/19/07 | Review revisions to sale order and APA amendment, comments and e-mails re: same (1.1); miscellaneous conferences with Young Conaway, Kaye Scholer, MTP, MSI re: APA amendment, sale order; cure escrow (3.9); revisions to and conferences with Kaye Scholer re: cure escrow agreement (2.0); attend sale hearing (4.0); conferences with MSI, JXZ and revisions to objection to MidFirst/GNMA sale (0.5). | DDG | 11.50 | 7,187.50 |
| 10/19/07 | Examination of law related to servicing sale issue surrounding 363 and 365 (6.2). | EK | 6.20 | 1,736.00 |
| 10/19/07 | Calls/e-mails with C. Greer, MSI, DDG, B. Fatell, T. Moody and D. Carickhoff regarding MidFirst sale and revise objections thereto (2.90). | JXZ | 2.90 | 942.50 |
| 10/19/07 | Prepare closing argument including reviewing cases and transcripts (3.20); meeting at Young Conaway with debtor, banks and purchaser to try and resolve objections to sale and sale order (2.30); review and edit escrow agreement (.60); attend closing arguments at sale hearing (5.80); review and edit objection to MidFirst sale (.60); telephone conversation with JXZ regarding same (.20); meeting with EMC, Countrywide and Meers potential settlements and objections (2.20); transportation back to NY (1.80 @ 50%) (.90). | MSI | 15.80 | 10,981.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 10/19/07 | Prepare for and attend sale hearing including finalizing in side rooms several deals with objections, including Trustees, EMC, Countrywide, MERU and others, return to NYC after hearing (@50%); negotiate additional deal terms with Kaye Scholer on train back | MTP | 15.50 | 10,772.50 |
| 10/22/07 | Conference call re: MidFirst APA with Young Conaway, Milestone, Kroll and Kaye Scholer (1.8); review revised APA, suggest revisions (0.8); review MERS objection, exchange e-mails re: same (0.2); review WRL sale order and cure escrow comments and revisions, miscellaneous e-mails and conferences re: cure escrow agreement and sale order issues (1.9). | DDG | 4.70 | 2,937.50 |
| 10/22/07 | E-mail with MSI regarding WR sale (.10); review docket, objections to MidFirst sale, revised APA and numerous e-mails regarding same (1.30); meetings with MSI and DDG and conference call with debtors regarding sale issues/APA (2.00); mark up APA and e-mails with M. Lau and DDG regarding same (.50). | JXZ | 3.90 | 1,267.50 |
| 10/22/07 | Review revisions to sale order (.80); review numerous e-mails regarding proposed additional changes (.30); review and edit escrow agreement (1.10); meeting with DDG regard Ginnie Mae comments to same (.30); review latest draft of MidFirst contract (1.20); conference call with the Debtor and Bank of America regarding comments to same (.80); review objections (.30). | MSI | 4.80 | 3,336.00 |
| 10/22/07 | Attention to various revisions to proposed sale order and numerous e-mails between counsel re same (1.4); review and provide MSI w/my comments on MidFirst APA (.8) | MTP | 2.20 | 1,529.00 |
| 10/23/07 | Miscellaneous conferences with MTP, MSI, Kaye Scholer re: cure escrow, sale order issues (1.1); review amendments to APA and exhibits, miscellaneous e-mails and conferences re: same (0.9); attend sale hearing (1.0); review revisions to MidFirst APA, miscellaneous e-mails and conferences re: same (1.7). | DDG | 4.70 | 2,937.50 |
| 10/23/07 | Attend sale hearing telephonically to hear judgment of the court re the sale of the servicing business (1.0). | HN | 1.00 | 280.00 |
| 10/23/07 | Review revised APAs, payment schedules and e-mails with DDG regarding same (2.10); meeting with EK regarding 365 issues (.10). | JXZ | 2.20 | 715.00 |
| 10/23/07 | Review latest draft of the sale order and escrow agreement (.80); review objections on MidFirst sale (.30); review numerous e-mails regarding comments on sale order (.30); meeting with DDG regarding issues on MidFirst sale (.40); attend hearing regarding approval of sale motion (.90); review revisions to MidFirst APA and discuss with DDG (.80); transportation back to New York (1.20 @ 50%) (.60). | MSI | 4.10 | 2,849.50 |
| 10/23/07 | Review revised sale order and attention to multiple e-mail exchange among counsel | MTP | 1.10 | 764.50 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 10/24/07 | Miscellaneous conference calls with Jones Day, Kaye Scholer and Young Conaway re: sale order, cure escrow (2.5); revisions to order, cure escrow, APA amendment, conferences and e-mails re: same (2.1); conference call with Kaye Scholer, Young Conaway re: MidFirst APA (0.6); review MidFirst APA revisions, miscellaneous e-mails and conferences re: same (0.9); prepare for meeting in Delaware re: MidFirst APA, WLR sale order, cure escrow and APA amendment (1.0). | DDG | 7.10 | 4,437.50 |
| 10/24/07 | Review BDO analysis regarding MidFirst sale and calls with DDG regarding same (.40). | JXZ | 0.40 | 130.00 |
| 10/24/07 | Review revisions to the sale order and objections to sale order raised by various parties including DB (.80); telephone conversation with Bank of America, Purchaser and Debtor to go over issues on objections (1.30); conference call on outstanding MidFirst issues (.60); revise and edit escrow agreement and comments thereto (.80); review revisions to sale order made by Purchaser (1.10); telephone conversation with Purchase, Bank of America and Debtor regarding same (.80); telephone conversation with DB's counsel regarding potential settlement (.10); telephone conversation Bank of America's counsel (2x) regarding same (.20); meeting with DDG regarding MidFirst issues (.30); review and edit proposed sale order (.30). | MSI | 6.30 | 4,378.50 |
| 10/24/07 | Conference call w/all counsel re cure escrow and sale order comments (.9); numerous calls w/Kaye Scholer and MSI re issues w/sale and MidFirst sale (1.3) | MTP | 2.20 | 1,529.00 |
| 10/25/07 | Review revisions to MidFirst APA, confs. and e-mails with Debtors, Greer, Talmadge, MSI re: same (2.7); review revisions to WLR sale order, APA amendment, miscellaneous conferences and e-mails re: same with Jones Day, Young Conaway, Kaye Scholer, MSI (4.0); attend hearing re: sale order and MidFirst (3.6). | DDG | 10.30 | 6,437.50 |
| 10/25/07 | Review latest draft of the sale order in preparation for hearing (1.70); review latest draft of MidFirst agreement and open issues (.60); numerous e-mails with DDG regarding same (.30); meeting with Bank of America's counsel and Debtor's counsel to address outstanding issues on objections and various conference calls with Purchasers counsel regarding same (2.30); attend hearing on approval of the MidFirst sale (1.10) and to address objections to the sale order (3.80). | MSI | 9.80 | 6,811.00 |
| 10/26/07 | Review revisions to WLR sale order and first amendment to APA, misc. e-mails and conferences re: same (3.9); miscellaneous conference calls with Young Conway, Jones Day, Kay Scholer, MSI re: WLR sale order and APA amendment (3.1); review revisions to MidFirst APA; miscellaneous conferences and e-mails re: same (1.5). | DDG | 8.50 | 5,312.50 |
| 10/26/07 | Review and draft comments to sale order and APA's (2.00); meeting with DDG regarding same (.10); review revised payment schedule (.10). | JXZ | 2.20 | 715.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 10/26/07 | Review and edit latest version of the sale order (.60); review latest version of MidFirst agreement (.30); review numerous proposed changes to the sale order (.60); telephone conversation (3x) with debtor, purchaser and Bank of America regarding comments to sale order and comments to MidFirst agreement (3.1); telephone conversation with counsel for Bank of America regarding same (.30). | MSI | 4.90 | 3,405.50 |
| 10/26/07 | Review multiple versions of sale order for servicing business, amendment to APA and revised disputed cure escrow agrmt (1.2); attention to multiple e-mails re comments on same (.7); participate in part of conference call w/Debtor, Kaye Scholer, YCST, Jones Day re comments on sale order (.6) | MTP | 2.50 | 1,737.50 |
| 10/28/07 | Review suggested revisions to WLR sale order (.3); review suggested revisions to MidFirst APA, exchange e-mails re: same (.8); conferences with MSI, Grear re: MidFirst APA revisions (.5). | DDG | 1.60 | 1,000.00 |
| 10/29/07 | Review additional changes to MidFirst APA, miscellaneous conferences and e-mails re: same (1.1); e-mails re: additional revisions to WLR Sale Order and APA (0.6). | DDG | 1.70 | 1,062.50 |
| 10/29/07 | Review various e-mails regarding comments to sale order (.40); review latest draft including changes to SIC language (.70); review latest draft and e-mails regarding agreement on APA with MidFirst (.70); telephone conversation with DDG (3x) regarding same (.30). | MSI | 2.10 | 1,459.50 |
| 10/29/07 | Review Kevin Nystrom's e-mail re proposed sale process for scratch and dents (.5); conference call with Kroll, AHM, Young Conaway and BDO re whole loan sale process (1.0); review of materials and bidder list for distributing same (.6); attention to sale order and ADA amendments (.8). | MTP | 2.90 | 2,015.50 |
| 10/30/07 | Review DB objection, miscellaneous conferences and e-mails with MTP and EK re: same, review APA re: same. | DDG | 0.90 | 562.50 |
| 10/30/07 | Review DB Structured Products emergency motion for a stay and draft email summary of same and meeting with MSI re: same. | ELS | 0.90 | 418.50 |
| 10/31/07 | Review proposed purchase agreement with Countrywide | DDG | 1.10 | 687.50 |

TOTAL HOURS      762.20

TOTAL SERVICES ........................................................................$    400,877.00

DISBURSEMENT SUMMARY

| | |
|---|---|
| LONG DISTANCE TELEPHONE CHARGES | $32.12 |
| CARFARE | $2,269.45 |
| DUPLICATING | $356.60 |
| HOTEL FEE | $660.80 |

DISBURSEMENT SUMMARY

| | |
|---|---|
| LEXIS | $138.35 |
| MEALS | $166.85 |
| OUTSIDE PRINTING | $5,366.50 |
| TRAVEL | $2,834.00 |

TOTAL DISBURSEMENTS ...........................................................$   11,824.67

TOTAL FEES & DISBURSEMENTS ............................................$   412,701.67

## SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|---|---|---|---|---|
| 556 | Smith | 4.20 | 230.00 | 966.00 |
| 546 | Naviwala | 80.80 | 280.00 | 22,624.00 |
| 550 | Keary | 135.80 | 280.00 | 38,024.00 |
| 493 | Zawadzki | 25.10 | 325.00 | 8,157.50 |
| 486 | Schnitzer | 81.60 | 465.00 | 37,944.00 |
| 426 | Grubman | 135.00 | 625.00 | 84,375.00 |
| 260 | Indelicato | 174.90 | 695.00 | 121,555.50 |
| 364 | Power | 114.90 | 695.00 | 79,855.50 |
| 162 | Schwartz | 9.90 | 745.00 | 7,375.50 |
| ATTY TOTAL | | 762.20 | | 400,877.00 |

# HAHN & HESSEN LLP

488 Madison Avenue
New York, NY 10022
(212) 478-7200

December 12, 2007

AMERICAN HOME MORTGAGE HOLDINGS, INC.
c/o Committee Co-Chairperson
Mr. James J. McGinley-Managing Director
Wilmington Trust Co.
520 Madison Avenue   (33rd floor)
New York, NY 10022

Invoice number: 132101

For professional services rendered from October 1, through October 31, 2007 in connection with the following:

703159      AMERICAN HOME MORTGAGE HOLDINGS, INC.
007         PROFESSIONIAL FEES

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 10/11/07 | Reviewing fees and expenses for H&H fee application. | JS | 2.00 | 460.00 |
| 10/15/07 | Drafting Fee Application | JS | 2.00 | 460.00 |
| 10/22/07 | Review of DBR (.70), research for Fee App (.50) drafting H&H's First Fee Application (3.0) | JS | 4.20 | 966.00 |

TOTAL HOURS                                          8.20

TOTAL SERVICES ........................................................$      1,886.00

## SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|----------|---|-------|-----------------|-------------|
| 556 | Smith | 8.20 | 230.00 | 1,886.00 |
| ATTY TOTAL | | 8.20 | | 1,886.00 |

# HAHN & HESSEN LLP

**488 Madison Avenue**
**New York, NY 10022**
**(212) 478-7200**

December 12, 2007

AMERICAN HOME MORTGAGE HOLDINGS, INC.
c/o Committee Co-Chairperson
Mr. James J. McGinley-Managing Director
Wilmington Trust Co.
520 Madison Avenue   (33rd floor)
New York, NY 10022

Invoice number: 132101

For professional services rendered from October 1, through October 31, 2007 in connection with the following:

703159     AMERICAN HOME MORTGAGE HOLDINGS, INC.
009        LITIGATION

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 10/02/07 | Work on recharacterization issue (repo/servicing issue) including meeting with MTP, MSI, HN. | JLS | 3.20 | 2,384.00 |
| 10/05/07 | Review preliminary research of HN re repo and servicing issues and discuss additional avenues of inquiry (1.00); review proposed draft memo of law and discuss potential improvements with MSI (3.50). | JLS | 4.50 | 3,352.50 |
| 10/05/07 | Conference with MTP and MSI re WARN Act lit., debtors lit. against Credit Suisse, Bear Stearns, Calyon (.4); review of complaint/transcript in Credit Suisse lit. (.8); conference with GK re Credit Suisse upcoming trial (.3); conference with LL re WARN Act issues (.3). | JPM | 1.80 | 1,251.00 |
| 10/08/07 | Email to MTP re Lit. against Credit Suisse (.1); review of materials re debtors claims against repo counterparties (2.) | JPM | 2.10 | 1,459.50 |
| 10/09/07 | Review hearing and adversary pleadings regarding characterization of various debtor transactions in preparation for attendance at bankruptcy court hearing (1.9); coordinate compilation of relevant filings and hearing transcripts regarding same (.2). | GPK | 2.10 | 682.50 |
| 10/09/07 | Conference with GK re Credit Suisse (.2); emails to MTP re same (.1). | JPM | 0.30 | 208.50 |
| 10/10/07 | Review hearing transcript and adversary pleadings regarding characterization of various debtor transactions in preparation for attendance at bankruptcy court hearing. | GPK | 0.90 | 292.50 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 10/10/07 | Conference with GK re trial on Credit Suisse, Calyon & Bear Stearns (.2); review of pleadings and other documents in those lits. (1.8); emails with B.Fatell and MSI and others re trial scheduling (.3); forwarded materials to GK re upcoming trial (.2). | JPM | 2.50 | 1,737.50 |
| 10/11/07 | Conference with GPK re adjourned trials between debtors and repo participant (.2); review of article re repo participant dealings with debtors (.3); review of pleadings (.7); conference with MSI re trial adjournment (.1). | JPM | 1.30 | 903.50 |
| 10/18/07 | Review EMC in limine motion and draft email to team re: same. | ELS | 0.40 | 186.00 |
| 10/22/07 | Telephone conference with B. Fatell re status of litigation. | RJM | 0.10 | 52.50 |
| 10/24/07 | Emails with Bonnie Fatell of Blank Rome and GPK re scheduling of Credit Suisse trial and committee participation. | JPM | 0.40 | 278.00 |
| 10/25/07 | Review debtor's complaints against Bank of America and Lehman (1.40); meeting with P. Morgan regarding same (.10). | MSI | 1.50 | 1,042.50 |
| 10/25/07 | Review complaints filed against BoA and Lehman Bros. | MTP | 1.20 | 834.00 |
| 10/26/07 | Review debtors response to motion for the appointment of an examiner and 2004 discovery by several parties. | MSI | 0.80 | 556.00 |
| 10/29/07 | Review of Credit Suisse/AHM lit. materials (1.7); conference with MSI re Credit Suisse trial (.2). | JPM | 1.90 | 1,320.50 |
| 10/29/07 | Review R. Rush motion and U.S. Trustee's response to motion and examiner request (.40); numerous conversations with P. Morgan regarding same (.20); review issues regarding appointment of the examiner (.80). | MSI | 1.40 | 973.00 |
| 10/30/07 | Conferences with MSI and MTP re claims against estate, motions by creditors. | JPL | 0.60 | 405.00 |
| 10/30/07 | Conference with GK re Credit Suisse trial (.3). | JPM | 0.30 | 208.50 |
| 10/30/07 | Review motion, response and exhibits of P. Rush seeking 2004 order and examiner (2.40); telephone conversation with P. Morgan regarding strategy regarding same (.20). | MSI | 2.60 | 1,807.00 |
| 10/30/07 | Review homeowners motion for an examiner or trustee and Rule 2004 exam | MTP | 2.10 | 1,459.50 |
| 10/31/07 | Review documents in preparation for observation of adversary proceedings. | GPK | 0.50 | 162.50 |
| 10/31/07 | Review motions, exhibits and case law in preparation for hearing on motion for 2004 and examiner motion (1.30); attend hearing regarding same (2.60); transportation back to NY (1.80 @ 50%) (.90). | MSI | 4.80 | 3,336.00 |

TOTAL HOURS                     37.30

TOTAL SERVICES ......................................................................... $     24,892.50

DISBURSEMENT SUMMARY

| | |
|---|---|
| LONG DISTANCE TELEPHONE CHARGES | $4.00 |
| CARFARE | $85.43 |
| DUPLICATING | $69.80 |
| MEALS | $21.88 |
| TRAVEL | $304.00 |

TOTAL DISBURSEMENTS ........................................................ $   485.11

TOTAL FEES & DISBURSEMENTS .......................................... $   25,377.61

## SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|---|---|---|---|---|
| 551 | Kochansky | 3.50 | 325.00 | 1,137.50 |
| 486 | Schnitzer | 0.40 | 465.00 | 186.00 |
| 952 | Malatak | 0.10 | 525.00 | 52.50 |
| 502 | Laughlin | 0.60 | 675.00 | 405.00 |
| 226 | McCahey | 10.60 | 695.00 | 7,367.00 |
| 260 | Indelicato | 11.10 | 695.00 | 7,714.50 |
| 364 | Power | 3.30 | 695.00 | 2,293.50 |
| 162 | Schwartz | 7.70 | 745.00 | 5,736.50 |
| ATTY TOTAL | | 37.30 | | 24,892.50 |

# HAHN & HESSEN LLP

**488 Madison Avenue**
**New York, NY 10022**
**(212) 478-7200**

December 12, 2007

AMERICAN HOME MORTGAGE HOLDINGS, INC.
c/o Committee Co-Chairperson
Mr. James J. McGinley-Managing Director
Wilmington Trust Co.
520 Madison Avenue   (33rd floor)
New York, NY 10022

Invoice number: 132101

For professional services rendered from October 1, through October 31, 2007 in connection with the following:

703159     AMERICAN HOME MORTGAGE HOLDINGS, INC.
011        EMPLOYEE ISSUES

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 10/01/07 | Review pleadings in preparation for hearing on benefits motion (.80); telephone conversation with P. Morgan regarding same (.10). | MSI | 0.90 | 625.50 |
| 10/01/07 | Attend oral argument on deferred compensation issue. | RJM | 1.00 | 525.00 |
| 10/16/07 | Review of WARN complaint (.4); review of statute (1.) | JPM | 1.40 | 973.00 |
| 10/24/07 | Telephone conversation (2x) with P. Morgan regarding proposed settlement of Rabbi Trust issues (.20); meeting with RJM and MTP regarding same (.20); review e-mails and pleadings regarding additional briefing (.40). | MSI | 0.80 | 556.00 |
| 10/24/07 | Review debtors' reply concerning deferred compensation claim and conference with B. Fatell re comments. | RJM | 0.40 | 210.00 |
| 10/25/07 | Meeting with P. Morgan regarding potential settlement of a dispute on Rabbi Trust (.20); telephone conversation with Berliner regarding same (.20); review e-mails regarding same (.20). | MSI | 0.60 | 417.00 |
| 10/26/07 | Telephone conversation (2x) with P. Morgan regarding proposed settlement of beneficiary litigation (.30); review same (.30). | MSI | 0.60 | 417.00 |
| 10/29/07 | Meeting with MSI regarding WARN issues (.10). | JXZ | 0.10 | 32.50 |
| 10/29/07 | Numerous conversations with P. Morgan regarding issues on potential settlement of Rabbi Trust litigation (.30); review issues on priority claims (1.30); meeting with RJM regarding same (.10). | MSI | 1.70 | 1,181.50 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 10/30/07 | Review various pleadings in preparation for hearing on motion to resolve Rabbi Trust issues (1.80); meeting with P. Morgan regarding various settlement issues (.20); attend Omnibus hearing regarding same (.90); meeting with B. Fatell regarding hearing, order and other issues (.40); transportation to NY (1.60 @ 50%) (.80). | MSI | 4.10 | 2,849.50 |
| 10/30/07 | Call with MSI to discuss results of hearing on Rabbi Trust dispute (.2) | MTP | 0.20 | 139.00 |
| 10/31/07 | Review case law and meeting with EK regarding research on entitlement to priority claim (.60); various e-mails regarding same (.20). | MSI | 0.80 | 556.00 |

TOTAL HOURS      12.60

TOTAL SERVICES ........................................................................ $    8,482.00

## SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|----------|--|-------|-----------------|-------------|
| 493 | Zawadzki | 0.10 | 325.00 | 32.50 |
| 952 | Malatak | 1.40 | 525.00 | 735.00 |
| 226 | McCahey | 1.40 | 695.00 | 973.00 |
| 260 | Indelicato | 9.50 | 695.00 | 6,602.50 |
| 364 | Power | 0.20 | 695.00 | 139.00 |
| ATTY TOTAL | | 12.60 | | 8,482.00 |

# HAHN & HESSEN LLP

**488 Madison Avenue**
**New York, NY 10022**
**(212) 478-7200**

December 12, 2007

AMERICAN HOME MORTGAGE HOLDINGS, INC.
c/o Committee Co-Chairperson
Mr. James J. McGinley-Managing Director
Wilmington Trust Co.
520 Madison Avenue   (33rd floor)
New York, NY 10022

Invoice number: 132101

For professional services rendered from October 1, through October 31, 2007 in connection with the following:

703159      AMERICAN HOME MORTGAGE HOLDINGS, INC.
012         CLAIMS ADMINISTRATION

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 10/08/07 | Review of debtors' bar date motion; meeting with MSI re: same and phone call with debtors' counsel re: same. | ELS | 1.10 | 511.50 |
| 10/09/07 | E-mails with MSI and EK regarding bar date (.10). | JXZ | 0.10 | 32.50 |
| 10/18/07 | Call from Anne Peterson of HSBC re Cozen & O'Connor (.30); discussion with EK re legal issues relating to claim estimation and RBS assumption (.80). | JLS | 1.10 | 819.50 |

|  |  |  | | |
|--|--|--|--|--|
| | TOTAL HOURS | | 2.30 | |
| | TOTAL SERVICES ........................................................ $ | | | 1,363.50 |

DISBURSEMENT SUMMARY

DUPLICATING                                                           $1.20

TOTAL DISBURSEMENTS ........................................... $        1.20

TOTAL FEES & DISBURSEMENTS ............................... $    1,364.70

## SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|---|---|---|---|---|
| 493 | Zawadzki | 0.10 | 325.00 | 32.50 |
| 486 | Schnitzer | 1.10 | 465.00 | 511.50 |
| 162 | Schwartz | 1.10 | 745.00 | 819.50 |
| ATTY TOTAL | | 2.30 | | 1,363.50 |

# HAHN & HESSEN LLP

**488 Madison Avenue**
**New York, NY 10022**
**(212) 478-7200**

December 12, 2007

AMERICAN HOME MORTGAGE HOLDINGS, INC.
c/o Committee Co-Chairperson
Mr. James J. McGinley-Managing Director
Wilmington Trust Co.
520 Madison Avenue   (33rd floor)
New York, NY 10022

Invoice number: 132101

For professional services rendered from October 1, through October 31, 2007 in connection with the following:

703159     AMERICAN HOME MORTGAGE HOLDINGS, INC.
013        INVESTIGATION OF COMPANY

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 10/09/07 | Review of public filings in '06 (1.) | JPM | 1.00 | 695.00 |

TOTAL HOURS              1.00

TOTAL SERVICES .........................................................$      695.00

## SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|----------|--|-------|-----------------|-------------|
| 226 | McCahey | 1.00 | 695.00 | 695.00 |
| ATTY TOTAL | | 1.00 | | 695.00 |