**EXHIBIT C**

| Disb ID | Date | Tkpr | TKPR Nam Matter | Cost Code | Tobill Amt | Narative |
|---------|------|------|-----------------|-----------|-----------|----------|
| 1546500 | 10/1/2007 | | 260 Indelicato, | 6 CAR | $151.16 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 524670; DATE: 10/15/2007 |
| 1523734 | 10/2/2007 | | 426 Grubman, | 6 CAR | $10.50 | VENDOR: PETTY CASH; INVOICE#: 1010; DATE: 10/11/2007 |
| 1522500 | 10/3/2007 | | 486 Schnitzer, | 6 CAR | $11.00 | VENDOR: SCHNITZER, EDWARD L.; INVOICE#: 1008; DATE: 10/10/2007 |
| 1530734 | 10/3/2007 | | 364 Power, Ma | 1 CAR | $129.03 | VENDOR: VITAL TRANSPORTATION, INC.; INVOICE#: 88567; DATE: 10/9/2007 |
| 1546485 | 10/3/2007 | | 546 Naviwala, I | 2 CAR | $23.46 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 524670; DATE: 10/15/2007 |
| 1546471 | 10/4/2007 | | 546 Naviwala, I | 2 CAR | $23.46 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 524670; DATE: 10/15/2007 |
| 1546475 | 10/4/2007 | | 260 Indelicato, | 6 CAR | $118.32 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 524670; DATE: 10/15/2007 |
| 1546486 | 10/4/2007 | | 546 Naviwala, I | 2 CAR | $24.48 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 524670; DATE: 10/15/2007 |
| 1546493 | 10/4/2007 | | 556 Smith, Jas | 1 CAR | $93.33 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 524670; DATE: 10/15/2007 |
| 1546490 | 10/5/2007 | | 162 Schwartz, . | 9 CAR | $85.43 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 524670; DATE: 10/15/2007 |
| 1522501 | 10/6/2007 | | 486 Schnitzer, | 6 CAR | $10.00 | VENDOR: SCHNITZER, EDWARD L.; INVOICE#: 1008; DATE: 10/10/2007 |
| 1522502 | 10/6/2007 | | 486 Schnitzer, | 6 CAR | $11.00 | VENDOR: SCHNITZER, EDWARD L.; INVOICE#: 1008; DATE: 10/10/2007 |
| 1522503 | 10/6/2007 | | 486 Schnitzer, | 6 CAR | $11.00 | VENDOR: SCHNITZER, EDWARD L.; INVOICE#: 1008; DATE: 10/10/2007 |
| 1546491 | 10/6/2007 | | 546 Naviwala, I | 2 CAR | $23.46 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 524670; DATE: 10/15/2007 |
| 1522504 | 10/7/2007 | | 486 Schnitzer, | 6 CAR | $13.00 | VENDOR: SCHNITZER, EDWARD L.; INVOICE#: 1008; DATE: 10/10/2007 |
| 1523777 | 10/8/2007 | | 486 Schnitzer, | 6 CAR | $10.00 | VENDOR: PETTY CASH; INVOICE#: 1010; DATE: 10/11/2007 |
| 1546483 | 10/8/2007 | | 546 Naviwala, I | 2 CAR | $23.46 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 524670; DATE: 10/15/2007 |
| 1546484 | 10/8/2007 | | 546 Naviwala, I | 2 CAR | $23.46 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 524670; DATE: 10/15/2007 |
| 1559081 | 10/8/2007 | | 260 Indelicato, | 6 CAR | $125.46 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 526575; DATE: 10/31/2007 - TRANSPORTATION DURING THE MONTH OF OCTOBER 2007 |
| 1522515 | 10/9/2007 | | 546 Naviwala, I | 2 CAR | $7.80 | VENDOR: HURIA NAVIWALA; INVOICE#: 1010; DATE: 10/10/2007 |
| 1529722 | 10/9/2007 | | 486 Schnitzer, | 6 CAR | $12.00 | VENDOR: SCHNITZER, EDWARD L.; INVOICE#: 1015; DATE: 10/16/2007 |
| 1537287 | 10/9/2007 | | 364 Power, Ma | 1 CAR | $102.00 | VENDOR: VITAL TRANSPORTATION, INC.; INVOICE#: 88880; DATE: 10/16/2007 |
| 1529725 | 10/10/2007 | | 486 Schnitzer, | 6 CAR | $6.00 | VENDOR: SCHNITZER, EDWARD L.; INVOICE#: 1015; DATE: 10/16/2007 |
| 1545177 | 10/10/2007 | | 546 Naviwala, I | 2 CAR | $7.59 | VENDOR: HURIA NAVIWALA; INVOICE#: 1022; DATE: 10/22/2007 |
| 1561192 | 10/10/2007 | | 260 Indelicato, | 6 CAR | $125.15 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 526575; DATE: 10/31/2007 - TRANSPORTATION DURING THE MONTH OF OCTOBER 2007 |
| 1529727 | 10/11/2007 | | 486 Schnitzer, | 6 CAR | $19.00 | VENDOR: SCHNITZER, EDWARD L.; INVOICE#: 1015; DATE: 10/16/2007 |
| 1529729 | 10/11/2007 | | 486 Schnitzer, | 6 CAR | $6.00 | VENDOR: SCHNITZER, EDWARD L.; INVOICE#: 1015; DATE: 10/16/2007 |
| 1559096 | 10/11/2007 | | 546 Naviwala, I | 2 CAR | $23.46 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 526575; DATE: 10/31/2007 - TRANSPORTATION DURING THE MONTH OF OCTOBER 2007 |

| | | | | | |
|---|---|---|---|---|---|
| 1560201 | 10/11/2007 | 260 Indelicato, | 6 CAR | $129.03 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 526575; DATE: 10/31/2007 - TRANSPORTATION DURING THE MONTH OF OCTOBER 2007 |
| 1561189 | 10/12/2007 | 260 Indelicato, | 6 CAR | $118.32 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 526575; DATE: 10/31/2007 - TRANSPORTATION DURING THE MONTH OF OCTOBER 2007 |
| 1559071 | 10/14/2007 | 546 Naviwala, I | 2 CAR | $23.46 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 526575; DATE: 10/31/2007 - TRANSPORTATION DURING THE MONTH OF OCTOBER 2007 |
| 1542903 | 10/15/2007 | 364 Power, Ma | 1 CAR | $132.09 | VENDOR: VITAL TRANSPORTATION, INC.; INVOICE#: 89229; DATE: 10/23/2007 |
| 1560204 | 10/15/2007 | 260 Indelicato, | 6 CAR | $146.88 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 526575; DATE: 10/31/2007 - TRANSPORTATION DURING THE MONTH OF OCTOBER 2007 |
| 1553727 | 10/16/2007 | 486 Schnitzer, | 6 CAR | $11.00 | VENDOR: PETTY CASH; INVOICE#: 1113; DATE: 11/13/2007 |
| 1560205 | 10/16/2007 | 546 Naviwala, I | 2 CAR | $23.46 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 526575; DATE: 10/31/2007 - TRANSPORTATION DURING THE MONTH OF OCTOBER 2007 |
| 1561183 | 10/16/2007 | 260 Indelicato, | 6 CAR | $146.88 | VENDOR: PETTY CASH; INVOICE#: 1113; DATE: 11/13/2007 |
| 1553723 | 10/17/2007 | 426 Grubman, | 6 CAR | $19.50 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 526575; DATE: 10/31/2007 - TRANSPORTATION DURING THE MONTH OF OCTOBER 2007 |
| 1559086 | 10/17/2007 | 546 Naviwala, I | 3 CAR | $23.46 | VENDOR: PETTY CASH; INVOICE#: 1113; DATE: 11/13/2007 |
| 1553726 | 10/18/2007 | 426 Grubman, | 6 CAR | $11.00 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 526575; DATE: 10/31/2007 - TRANSPORTATION DURING THE MONTH OF OCTOBER 2007 |
| 1559089 | 10/19/2007 | 260 Indelicato, | 6 CAR | $176.05 | VENDOR: GRUBMAN, DON; INVOICE#: 1025; DATE: 10/24/2007 |
| 1537290 | 10/22/2007 | 426 Grubman, | 6 CAR | $13.00 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 526575; DATE: 10/31/2007 - TRANSPORTATION DURING THE MONTH OF OCTOBER 2007 |
| 1559091 | 10/22/2007 | 260 Indelicato, | 6 CAR | $169.83 | VENDOR: GRUBMAN, DON; INVOICE#: 1025; DATE: 10/24/2007 |
| 1537291 | 10/23/2007 | 426 Grubman, | 6 CAR | $6.00 | VENDOR: GRUBMAN, DON; INVOICE#: 1025; DATE: 10/24/2007 |
| 1537292 | 10/23/2007 | 426 Grubman, | 6 CAR | $6.50 | VENDOR: VITAL TRANSPORTATION, INC.; INVOICE#: 89559; DATE: 10/30/2007 |
| 1550716 | 10/23/2007 | 364 Power, Ma | 1 CAR | $99.96 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 526575; DATE: 10/31/2007 - TRANSPORTATION DURING THE MONTH OF OCTOBER 2007 |
| 1560209 | 10/24/2007 | 260 Indelicato, | 6 CAR | $145.86 | VENDOR: SCHNITZER, EDWARD L.; INVOICE#: 1025; DATE: 10/30/2007 |
| 1542893 | 10/25/2007 | 486 Schnitzer, | 6 CAR | $10.00 | VENDOR: INDELICATO; INVOICE#: 111; DATE: 11/1/2007 |
| 1545180 | 10/25/2007 | 260 Indelicato, | 6 CAR | $6.00 | VENDOR: INDELICATO; INVOICE#: 111; DATE: 11/1/2007 |
| 1545181 | 10/25/2007 | 260 Indelicato, | 6 CAR | $42.00 | VENDOR: VITAL TRANSPORTATION, INC.; INVOICE#: 89559; DATE: 10/30/2007 |
| 1550709 | 10/25/2007 | 364 Power, Ma | 1 CAR | $112.20 | VENDOR: VITAL TRANSPORTATION, INC.; INVOICE#: 89559; DATE: 10/30/2007 |

| | | | | | |
|---|---|---|---|---|---|
| 1560213 | 10/25/2007 | 260 Indelicato, | 6 CAR | $175.19 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 526575; DATE: 10/31/2007 - TRANSPORTATION DURING THE MONTH OF OCTOBER 2007 |
| 1559090 | 10/26/2007 | 260 Indelicato, | 6 CAR | $144.84 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 526575; DATE: 10/31/2007 - TRANSPORTATION DURING THE MONTH OF OCTOBER 2007 |
| 1559088 | 10/29/2007 | 260 Indelicato, | 6 CAR | $151.98 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 526575; DATE: 10/31/2007 - TRANSPORTATION DURING THE MONTH OF OCTOBER 2007 |
| 1555147 | 10/30/2007 | 364 Power, Ma | 1 CAR | $99.96 | VENDOR: VITAL TRANSPORTATION, INC.; INVOICE#: 89894; DATE: 11/6/2007 |
| 1568291 | 10/30/2007 | 260 Indelicato, | 2 CAR | $151.98 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 528245; DATE: 11/15/2007 |
| 1568287 | 10/31/2007 | 260 Indelicato, | 2 CAR | $145.45 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 528245; DATE: 11/15/2007 |

| | | | |
|---|---|---|---|
| | | $3,671.89 | |
| 1512654 | 10/1/2007 | 1 DUPL | $7.60 |
| 1512656 | 10/1/2007 | 1 DUPL | $0.80 |
| 1512658 | 10/1/2007 | 1 DUPL | $0.80 |
| 1512664 | 10/1/2007 | 1 DUPL | $8.40 |
| 1512742 | 10/1/2007 | 1 DUPL | $99.20 |
| 1512746 | 10/1/2007 | 1 DUPL | $48.40 |
| 1512783 | 10/1/2007 | 2 DUPL | $0.60 |
| 1512787 | 10/1/2007 | 2 DUPL | $0.30 |
| 1513178 | 10/1/2007 | 2 DUPL | $1.30 |
| 1513204 | 10/1/2007 | 2 DUPL | $1.00 |
| 1513252 | 10/1/2007 | 2 DUPL | $0.30 |
| 1513253 | 10/1/2007 | 2 DUPL | $0.50 |
| 1513254 | 10/1/2007 | 2 DUPL | $0.50 |
| 1513255 | 10/1/2007 | 2 DUPL | $0.40 |
| 1513256 | 10/1/2007 | 2 DUPL | $0.90 |
| 1513257 | 10/1/2007 | 2 DUPL | $0.20 |
| 1513289 | 10/1/2007 | 1 DUPL | $0.20 |
| 1513290 | 10/1/2007 | 1 DUPL | $0.20 |
| 1513291 | 10/1/2007 | 1 DUPL | $7.30 |
| 1513342 | 10/1/2007 | 1 DUPL | $2.60 |
| 1513376 | 10/1/2007 | 1 DUPL | $1.30 |
| 1513378 | 10/1/2007 | 1 DUPL | $2.60 |
| 1513379 | 10/1/2007 | 1 DUPL | $0.60 |
| 1513384 | 10/1/2007 | 1 DUPL | $5.70 |
| 1513389 | 10/1/2007 | 1 DUPL | $8.10 |
| 1513391 | 10/1/2007 | 1 DUPL | $6.60 |
| 1513394 | 10/1/2007 | 1 DUPL | $3.60 |
| 1513450 | 10/1/2007 | 2 DUPL | $0.20 |
| 1513488 | 10/1/2007 | 1 DUPL | $3.60 |
| 1513495 | 10/1/2007 | 1 DUPL | $0.30 |
| 1513497 | 10/1/2007 | 1 DUPL | $0.60 |
| 1513499 | 10/1/2007 | 1 DUPL | $0.30 |
| 1513503 | 10/1/2007 | 1 DUPL | $0.90 |
| 1513509 | 10/1/2007 | 1 DUPL | $0.70 |
| 1513513 | 10/1/2007 | 1 DUPL | $1.10 |
| 1513517 | 10/1/2007 | 1 DUPL | $0.60 |
| 1513519 | 10/1/2007 | 1 DUPL | $0.50 |
| 1513521 | 10/1/2007 | 1 DUPL | $0.50 |
| 1513523 | 10/1/2007 | 1 DUPL | $1.10 |
| 1513525 | 10/1/2007 | 1 DUPL | $0.40 |
| 1513529 | 10/1/2007 | 1 DUPL | $0.30 |
| 1513552 | 10/1/2007 | 1 DUPL | $0.10 |
| 1513628 | 10/1/2007 | 1 DUPL | $0.40 |
| 1513634 | 10/1/2007 | 1 DUPL | $8.90 |
| 1513647 | 10/1/2007 | 2 DUPL | $0.70 |

| | | | |
|---|---|---|---|
| 1513662 | 10/1/2007 | 1 DUPL | $0.10 |
| 1513672 | 10/1/2007 | 1 DUPL | $1.20 |
| 1513687 | 10/1/2007 | 1 DUPL | $7.30 |
| 1513705 | 10/1/2007 | 1 DUPL | $5.40 |
| 1513706 | 10/1/2007 | 1 DUPL | $2.30 |
| 1513708 | 10/1/2007 | 1 DUPL | $7.60 |
| 1513929 | 10/2/2007 | 2 DUPL | $0.40 |
| 1513934 | 10/2/2007 | 2 DUPL | $0.20 |
| 1514155 | 10/2/2007 | 2 DUPL | $0.30 |
| 1514184 | 10/2/2007 | 2 DUPL | $1.70 |
| 1514233 | 10/2/2007 | 2 DUPL | $0.40 |
| 1514234 | 10/2/2007 | 2 DUPL | $0.60 |
| 1514236 | 10/2/2007 | 2 DUPL | $1.00 |
| 1514237 | 10/2/2007 | 2 DUPL | $6.90 |
| 1514245 | 10/2/2007 | 2 DUPL | $6.90 |
| 1514247 | 10/2/2007 | 2 DUPL | $1.00 |
| 1514260 | 10/2/2007 | 2 DUPL | $0.90 |
| 1514283 | 10/2/2007 | 2 DUPL | $0.80 |
| 1514295 | 10/2/2007 | 2 DUPL | $0.80 |
| 1514340 | 10/2/2007 | 2 DUPL | $0.60 |
| 1514341 | 10/2/2007 | 2 DUPL | $0.90 |
| 1514342 | 10/2/2007 | 2 DUPL | $0.80 |
| 1514345 | 10/2/2007 | 2 DUPL | $0.60 |
| 1514359 | 10/2/2007 | 2 DUPL | $6.90 |
| 1514376 | 10/2/2007 | 2 DUPL | $0.30 |
| 1514471 | 10/2/2007 | 2 DUPL | $0.80 |
| 1514481 | 10/2/2007 | 1 DUPL | $3.00 |
| 1514483 | 10/2/2007 | 1 DUPL | $0.20 |
| 1514484 | 10/2/2007 | 2 DUPL | $0.30 |
| 1514485 | 10/2/2007 | 1 DUPL | $7.30 |
| 1514487 | 10/2/2007 | 1 DUPL | $0.50 |
| 1514489 | 10/2/2007 | 1 DUPL | $2.30 |
| 1514491 | 10/2/2007 | 1 DUPL | $0.10 |
| 1514493 | 10/2/2007 | 1 DUPL | $0.10 |
| 1514495 | 10/2/2007 | 2 DUPL | $3.80 |
| 1514507 | 10/2/2007 | 1 DUPL | $0.20 |
| 1514512 | 10/2/2007 | 2 DUPL | $0.80 |
| 1514526 | 10/2/2007 | 2 DUPL | $0.60 |
| 1514530 | 10/2/2007 | 2 DUPL | $0.70 |
| 1514531 | 10/2/2007 | 2 DUPL | $2.30 |
| 1514536 | 10/2/2007 | 2 DUPL | $1.60 |
| 1514538 | 10/2/2007 | 2 DUPL | $1.60 |
| 1514539 | 10/2/2007 | 6 DUPL | $6.90 |
| 1514541 | 10/2/2007 | 2 DUPL | $2.10 |
| 1514542 | 10/2/2007 | 2 DUPL | $1.10 |
| 1514569 | 10/2/2007 | 2 DUPL | $2.80 |
| 1514570 | 10/2/2007 | 2 DUPL | $0.70 |
| 1514601 | 10/2/2007 | 2 DUPL | $1.00 |
| 1514602 | 10/2/2007 | 2 DUPL | $1.00 |
| 1514606 | 10/2/2007 | 2 DUPL | $0.60 |
| 1514625 | 10/2/2007 | 2 DUPL | $1.50 |
| 1514726 | 10/2/2007 | 2 DUPL | $13.60 |
| 1514533 | 10/3/2007 | 2 DUPL | $1.30 |
| 1514535 | 10/3/2007 | 2 DUPL | $0.50 |
| 1514537 | 10/3/2007 | 2 DUPL | $0.60 |
| 1515114 | 10/3/2007 | 2 DUPL | $4.50 |
| 1515285 | 10/3/2007 | 2 DUPL | $0.50 |
| 1515292 | 10/3/2007 | 1 DUPL | $9.20 |
| 1515294 | 10/3/2007 | 1 DUPL | $0.70 |
| 1515303 | 10/3/2007 | 2 DUPL | $0.60 |
| 1515307 | 10/3/2007 | 2 DUPL | $0.40 |
| 1515315 | 10/3/2007 | 2 DUPL | $0.20 |
| 1515317 | 10/3/2007 | 2 DUPL | $0.20 |
| 1515321 | 10/3/2007 | 2 DUPL | $0.80 |
| 1515323 | 10/3/2007 | 2 DUPL | $0.50 |

| | | | |
|---|---|---|---|
| 1515325 | 10/3/2007 | 2 DUPL | $0.60 |
| 1515344 | 10/3/2007 | 1 DUPL | $0.10 |
| 1515352 | 10/3/2007 | 2 DUPL | $3.30 |
| 1515354 | 10/3/2007 | 2 DUPL | $3.60 |
| 1515356 | 10/3/2007 | 1 DUPL | $0.20 |
| 1515362 | 10/3/2007 | 1 DUPL | $3.00 |
| 1515367 | 10/3/2007 | 2 DUPL | $1.20 |
| 1515370 | 10/3/2007 | 2 DUPL | $8.10 |
| 1515371 | 10/3/2007 | 2 DUPL | $0.20 |
| 1515372 | 10/3/2007 | 1 DUPL | $0.20 |
| 1515373 | 10/3/2007 | 2 DUPL | $0.80 |
| 1515374 | 10/3/2007 | 1 DUPL | $7.30 |
| 1515375 | 10/3/2007 | 2 DUPL | $0.50 |
| 1515376 | 10/3/2007 | 2 DUPL | $5.70 |
| 1515377 | 10/3/2007 | 2 DUPL | $0.60 |
| 1515378 | 10/3/2007 | 2 DUPL | $6.60 |
| 1515382 | 10/3/2007 | 2 DUPL | $1.50 |
| 1515384 | 10/3/2007 | 2 DUPL | $0.60 |
| 1515388 | 10/3/2007 | 2 DUPL | $1.80 |
| 1515392 | 10/3/2007 | 2 DUPL | $3.30 |
| 1515396 | 10/3/2007 | 1 DUPL | $0.50 |
| 1515398 | 10/3/2007 | 1 DUPL | $2.30 |
| 1515400 | 10/3/2007 | 1 DUPL | $0.40 |
| 1515403 | 10/3/2007 | 2 DUPL | $2.10 |
| 1515404 | 10/3/2007 | 1 DUPL | $19.90 |
| 1515406 | 10/3/2007 | 2 DUPL | $0.90 |
| 1515407 | 10/3/2007 | 2 DUPL | $2.40 |
| 1515409 | 10/3/2007 | 2 DUPL | $3.30 |
| 1515462 | 10/3/2007 | 1 DUPL | $2.40 |
| 1515464 | 10/3/2007 | 1 DUPL | $1.60 |
| 1515466 | 10/3/2007 | 1 DUPL | $5.20 |
| 1515468 | 10/3/2007 | 1 DUPL | $2.00 |
| 1515470 | 10/3/2007 | 1 DUPL | $0.80 |
| 1515472 | 10/3/2007 | 1 DUPL | $1.60 |
| 1515474 | 10/3/2007 | 1 DUPL | $1.50 |
| 1515476 | 10/3/2007 | 1 DUPL | $1.50 |
| 1515478 | 10/3/2007 | 1 DUPL | $1.20 |
| 1515480 | 10/3/2007 | 1 DUPL | $0.20 |
| 1515510 | 10/3/2007 | 1 DUPL | $0.40 |
| 1515517 | 10/3/2007 | 1 DUPL | $2.00 |
| 1515519 | 10/3/2007 | 1 DUPL | $0.80 |
| 1515520 | 10/3/2007 | 1 DUPL | $7.30 |
| 1515521 | 10/3/2007 | 1 DUPL | $1.60 |
| 1515525 | 10/3/2007 | 1 DUPL | $2.40 |
| 1515527 | 10/3/2007 | 1 DUPL | $1.60 |
| 1515529 | 10/3/2007 | 1 DUPL | $0.40 |
| 1515531 | 10/3/2007 | 1 DUPL | $0.40 |
| 1515533 | 10/3/2007 | 1 DUPL | $0.40 |
| 1515535 | 10/3/2007 | 1 DUPL | $3.60 |
| 1515550 | 10/3/2007 | 1 DUPL | $0.60 |
| 1515580 | 10/3/2007 | 2 DUPL | $5.20 |
| 1515581 | 10/3/2007 | 1 DUPL | $0.20 |
| 1515583 | 10/3/2007 | 1 DUPL | $0.20 |
| 1515585 | 10/3/2007 | 1 DUPL | $0.60 |
| 1515588 | 10/3/2007 | 2 DUPL | $2.40 |
| 1515589 | 10/3/2007 | 1 DUPL | $0.30 |
| 1515591 | 10/3/2007 | 1 DUPL | $0.40 |
| 1515592 | 10/3/2007 | 2 DUPL | $2.00 |
| 1515593 | 10/3/2007 | 1 DUPL | $0.40 |
| 1515600 | 10/3/2007 | 2 DUPL | $8.00 |
| 1515610 | 10/3/2007 | 2 DUPL | $2.80 |
| 1515614 | 10/3/2007 | 2 DUPL | $0.40 |
| 1515621 | 10/3/2007 | 1 DUPL | $0.40 |
| 1515622 | 10/3/2007 | 2 DUPL | $1.60 |
| 1515623 | 10/3/2007 | 1 DUPL | $0.40 |

| | | | |
|---|---|---|---|
| 1515627 | 10/3/2007 | 1 DUPL | $3.60 |
| 1515629 | 10/3/2007 | 1 DUPL | $1.50 |
| 1515630 | 10/3/2007 | 2 DUPL | $1.60 |
| 1515632 | 10/3/2007 | 2 DUPL | $3.60 |
| 1515636 | 10/3/2007 | 2 DUPL | $1.60 |
| 1515640 | 10/3/2007 | 2 DUPL | $1.60 |
| 1515641 | 10/3/2007 | 1 DUPL | $6.00 |
| 1515643 | 10/3/2007 | 1 DUPL | $0.40 |
| 1515644 | 10/3/2007 | 2 DUPL | $2.40 |
| 1515648 | 10/3/2007 | 2 DUPL | $1.60 |
| 1515650 | 10/3/2007 | 2 DUPL | $1.60 |
| 1515652 | 10/3/2007 | 2 DUPL | $4.40 |
| 1515654 | 10/3/2007 | 2 DUPL | $1.20 |
| 1515656 | 10/3/2007 | 2 DUPL | $2.40 |
| 1515658 | 10/3/2007 | 2 DUPL | $6.00 |
| 1515667 | 10/3/2007 | 1 DUPL | $1.20 |
| 1515669 | 10/3/2007 | 1 DUPL | $6.00 |
| 1515671 | 10/3/2007 | 1 DUPL | $2.40 |
| 1515675 | 10/3/2007 | 1 DUPL | $6.00 |
| 1515679 | 10/3/2007 | 1 DUPL | $2.40 |
| 1515681 | 10/3/2007 | 1 DUPL | $1.60 |
| 1515683 | 10/3/2007 | 1 DUPL | $1.60 |
| 1515687 | 10/3/2007 | 1 DUPL | $1.20 |
| 1515689 | 10/3/2007 | 1 DUPL | $2.40 |
| 1515695 | 10/3/2007 | 1 DUPL | $4.40 |
| 1515699 | 10/3/2007 | 1 DUPL | $1.60 |
| 1515701 | 10/3/2007 | 1 DUPL | $2.40 |
| 1515703 | 10/3/2007 | 1 DUPL | $6.00 |
| 1515705 | 10/3/2007 | 1 DUPL | $2.40 |
| 1515707 | 10/3/2007 | 1 DUPL | $1.60 |
| 1515709 | 10/3/2007 | 1 DUPL | $5.20 |
| 1515711 | 10/3/2007 | 1 DUPL | $1.00 |
| 1515713 | 10/3/2007 | 1 DUPL | $0.20 |
| 1515715 | 10/3/2007 | 1 DUPL | $1.60 |
| 1515717 | 10/3/2007 | 1 DUPL | $2.40 |
| 1515731 | 10/3/2007 | 1 DUPL | $1.60 |
| 1515735 | 10/3/2007 | 1 DUPL | $2.00 |
| 1515737 | 10/3/2007 | 1 DUPL | $0.80 |
| 1515739 | 10/3/2007 | 1 DUPL | $1.60 |
| 1515741 | 10/3/2007 | 1 DUPL | $2.00 |
| 1515743 | 10/3/2007 | 1 DUPL | $2.00 |
| 1515745 | 10/3/2007 | 1 DUPL | $1.20 |
| 1515747 | 10/3/2007 | 1 DUPL | $2.00 |
| 1515749 | 10/3/2007 | 1 DUPL | $1.60 |
| 1515751 | 10/3/2007 | 1 DUPL | $6.00 |
| 1515753 | 10/3/2007 | 1 DUPL | $2.40 |
| 1515755 | 10/3/2007 | 1 DUPL | $1.50 |
| 1515757 | 10/3/2007 | 1 DUPL | $2.40 |
| 1515759 | 10/3/2007 | 1 DUPL | $1.60 |
| 1515765 | 10/3/2007 | 1 DUPL | $1.60 |
| 1515771 | 10/3/2007 | 1 DUPL | $1.20 |
| 1515787 | 10/3/2007 | 1 DUPL | $6.00 |
| 1515791 | 10/3/2007 | 1 DUPL | $1.20 |
| 1515794 | 10/3/2007 | 1 DUPL | $0.30 |
| 1515795 | 10/3/2007 | 1 DUPL | $2.40 |
| 1515797 | 10/3/2007 | 1 DUPL | $1.10 |
| 1515801 | 10/3/2007 | 1 DUPL | $3.30 |
| 1515807 | 10/3/2007 | 1 DUPL | $1.60 |
| 1515809 | 10/3/2007 | 1 DUPL | $2.40 |
| 1515815 | 10/3/2007 | 1 DUPL | $1.60 |
| 1515819 | 10/3/2007 | 1 DUPL | $6.40 |
| 1515821 | 10/3/2007 | 1 DUPL | $3.20 |
| 1515823 | 10/3/2007 | 1 DUPL | $4.40 |
| 1515825 | 10/3/2007 | 1 DUPL | $1.60 |
| 1515827 | 10/3/2007 | 1 DUPL | $6.00 |

| | | | | |
|---|---|---|---|---|
| 1515829 | 10/3/2007 | 1 | DUPL | $0.70 |
| 1515831 | 10/3/2007 | 1 | DUPL | $2.10 |
| 1515833 | 10/3/2007 | 1 | DUPL | $1.60 |
| 1515835 | 10/3/2007 | 1 | DUPL | $7.60 |
| 1515841 | 10/3/2007 | 1 | DUPL | $8.80 |
| 1515849 | 10/3/2007 | 1 | DUPL | $3.60 |
| 1515853 | 10/3/2007 | 1 | DUPL | $3.20 |
| 1515857 | 10/3/2007 | 1 | DUPL | $4.80 |
| 1515858 | 10/3/2007 | 1 | DUPL | $4.80 |
| 1515861 | 10/3/2007 | 1 | DUPL | $10.80 |
| 1515866 | 10/3/2007 | 1 | DUPL | $7.60 |
| 1515873 | 10/3/2007 | 1 | DUPL | $10.80 |
| 1515876 | 10/3/2007 | 1 | DUPL | $4.00 |
| 1515879 | 10/3/2007 | 1 | DUPL | $4.80 |
| 1515883 | 10/3/2007 | 1 | DUPL | $4.40 |
| 1515885 | 10/3/2007 | 1 | DUPL | $2.40 |
| 1515886 | 10/3/2007 | 1 | DUPL | $0.80 |
| 1515888 | 10/3/2007 | 1 | DUPL | $4.40 |
| 1515889 | 10/3/2007 | 1 | DUPL | $2.00 |
| 1515891 | 10/3/2007 | 1 | DUPL | $1.60 |
| 1515893 | 10/3/2007 | 1 | DUPL | $3.20 |
| 1515894 | 10/3/2007 | 1 | DUPL | $1.20 |
| 1515896 | 10/3/2007 | 1 | DUPL | $1.20 |
| 1515897 | 10/3/2007 | 1 | DUPL | $3.20 |
| 1515899 | 10/3/2007 | 1 | DUPL | $2.40 |
| 1515900 | 10/3/2007 | 1 | DUPL | $6.40 |
| 1515902 | 10/3/2007 | 1 | DUPL | $8.40 |
| 1515903 | 10/3/2007 | 1 | DUPL | $4.40 |
| 1515904 | 10/3/2007 | 1 | DUPL | $1.20 |
| 1515905 | 10/3/2007 | 1 | DUPL | $2.80 |
| 1515906 | 10/3/2007 | 1 | DUPL | $4.00 |
| 1515907 | 10/3/2007 | 1 | DUPL | $4.00 |
| 1515908 | 10/3/2007 | 1 | DUPL | $2.40 |
| 1515911 | 10/3/2007 | 1 | DUPL | $6.00 |
| 1515912 | 10/3/2007 | 1 | DUPL | $4.40 |
| 1515929 | 10/3/2007 | 1 | DUPL | $0.40 |
| 1515943 | 10/3/2007 | 1 | DUPL | $16.90 |
| 1515951 | 10/3/2007 | 2 | DUPL | $1.50 |
| 1515959 | 10/3/2007 | 1 | DUPL | $6.80 |
| 1515961 | 10/3/2007 | 1 | DUPL | $8.20 |
| 1515963 | 10/3/2007 | 1 | DUPL | $0.10 |
| 1515965 | 10/3/2007 | 1 | DUPL | $2.40 |
| 1515967 | 10/3/2007 | 1 | DUPL | $0.20 |
| 1515969 | 10/3/2007 | 1 | DUPL | $0.20 |
| 1516030 | 10/3/2007 | 2 | DUPL | $2.00 |
| 1516032 | 10/3/2007 | 2 | DUPL | $8.00 |
| 1516036 | 10/3/2007 | 2 | DUPL | $0.80 |
| 1516155 | 10/3/2007 | 1 | DUPL | $2.00 |
| 1516190 | 10/3/2007 | 2 | DUPL | $1.60 |
| 1516191 | 10/3/2007 | 2 | DUPL | $1.00 |
| 1516193 | 10/3/2007 | 2 | DUPL | $2.10 |
| 1516195 | 10/3/2007 | 2 | DUPL | $0.70 |
| 1516216 | 10/3/2007 | 6 | DUPL | $2.10 |
| 1516218 | 10/3/2007 | 6 | DUPL | $1.10 |
| 1516231 | 10/3/2007 | 1 | DUPL | $0.10 |
| 1516240 | 10/3/2007 | 6 | DUPL | $0.50 |
| 1516045 | 10/4/2007 | 2 | DUPL | $4.80 |
| 1516047 | 10/4/2007 | 2 | DUPL | $7.30 |
| 1516464 | 10/4/2007 | 2 | DUPL | $0.40 |
| 1516475 | 10/4/2007 | 2 | DUPL | $2.10 |
| 1516476 | 10/4/2007 | 2 | DUPL | $0.40 |
| 1516478 | 10/4/2007 | 2 | DUPL | $1.00 |
| 1516484 | 10/4/2007 | 2 | DUPL | $2.50 |
| 1516486 | 10/4/2007 | 2 | DUPL | $16.00 |
| 1516637 | 10/4/2007 | 2 | DUPL | $1.90 |

| | | | |
|---|---|---|---|
| 1516701 | 10/4/2007 | 1 DUPL | $7.30 |
| 1516798 | 10/4/2007 | 1 DUPL | $2.40 |
| 1516802 | 10/4/2007 | 1 DUPL | $0.20 |
| 1516806 | 10/4/2007 | 2 DUPL | $1.50 |
| 1516903 | 10/4/2007 | 1 DUPL | $0.20 |
| 1516969 | 10/4/2007 | 1 DUPL | $3.00 |
| 1516975 | 10/4/2007 | 1 DUPL | $0.20 |
| 1516979 | 10/4/2007 | 1 DUPL | $7.30 |
| 1516983 | 10/4/2007 | 1 DUPL | $2.30 |
| 1517021 | 10/4/2007 | 2 DUPL | $0.20 |
| 1517023 | 10/4/2007 | 1 DUPL | $0.10 |
| 1517059 | 10/4/2007 | 1 DUPL | $0.80 |
| 1517075 | 10/4/2007 | 2 DUPL | $0.60 |
| 1517095 | 10/4/2007 | 2 DUPL | $2.40 |
| 1517119 | 10/4/2007 | 1 DUPL | $0.20 |
| 1517129 | 10/4/2007 | 2 DUPL | $0.80 |
| 1517133 | 10/4/2007 | 2 DUPL | $0.10 |
| 1517179 | 10/4/2007 | 2 DUPL | $0.20 |
| 1517219 | 10/4/2007 | 1 DUPL | $14.00 |
| 1517221 | 10/4/2007 | 1 DUPL | $13.90 |
| 1517226 | 10/4/2007 | 6 DUPL | $8.60 |
| 1517230 | 10/4/2007 | 2 DUPL | $20.00 |
| 1517233 | 10/4/2007 | 1 DUPL | $2.20 |
| 1517235 | 10/4/2007 | 1 DUPL | $0.80 |
| 1517242 | 10/4/2007 | 2 DUPL | $55.00 |
| 1517244 | 10/4/2007 | 2 DUPL | $0.40 |
| 1517246 | 10/4/2007 | 2 DUPL | $0.50 |
| 1517348 | 10/4/2007 | 2 DUPL | $12.00 |
| 1518806 | 10/5/2007 | 2 DUPL | $189.30 |
| 1518816 | 10/5/2007 | 2 DUPL | $4.80 |
| 1518822 | 10/5/2007 | 2 DUPL | $4.90 |
| 1518828 | 10/5/2007 | 2 DUPL | $63.20 |
| 1518869 | 10/5/2007 | 2 DUPL | $13.80 |
| 1519051 | 10/5/2007 | 2 DUPL | $1.00 |
| 1519117 | 10/5/2007 | 2 DUPL | $8.60 |
| 1519123 | 10/5/2007 | 2 DUPL | $36.50 |
| 1519129 | 10/5/2007 | 2 DUPL | $1.50 |
| 1519234 | 10/5/2007 | 1 DUPL | $0.20 |
| 1519240 | 10/5/2007 | 1 DUPL | $0.20 |
| 1519242 | 10/5/2007 | 1 DUPL | $0.30 |
| 1519244 | 10/5/2007 | 1 DUPL | $0.30 |
| 1519248 | 10/5/2007 | 1 DUPL | $12.50 |
| 1519254 | 10/5/2007 | 1 DUPL | $12.50 |
| 1519260 | 10/5/2007 | 1 DUPL | $3.60 |
| 1519270 | 10/5/2007 | 1 DUPL | $6.90 |
| 1519280 | 10/5/2007 | 1 DUPL | $5.40 |
| 1519281 | 10/5/2007 | 2 DUPL | $6.10 |
| 1519303 | 10/5/2007 | 1 DUPL | $29.00 |
| 1519306 | 10/5/2007 | 1 DUPL | $28.10 |
| 1519381 | 10/5/2007 | 2 DUPL | $6.10 |
| 1519385 | 10/5/2007 | 1 DUPL | $0.70 |
| 1519661 | 10/5/2007 | 2 DUPL | $5.00 |
| 1519663 | 10/5/2007 | 2 DUPL | $5.00 |
| 1519683 | 10/5/2007 | 2 DUPL | $1.10 |
| 1519687 | 10/5/2007 | 2 DUPL | $0.80 |
| 1519701 | 10/5/2007 | 2 DUPL | $18.30 |
| 1519705 | 10/5/2007 | 2 DUPL | $7.30 |
| 1519707 | 10/5/2007 | 2 DUPL | $7.60 |
| 1519711 | 10/5/2007 | 2 DUPL | $13.90 |
| 1519715 | 10/5/2007 | 2 DUPL | $2.10 |
| 1519731 | 10/5/2007 | 2 DUPL | $13.30 |
| 1519733 | 10/5/2007 | 2 DUPL | $0.30 |
| 1519737 | 10/5/2007 | 2 DUPL | $0.20 |
| 1519745 | 10/5/2007 | 2 DUPL | $6.50 |
| 1519749 | 10/5/2007 | 2 DUPL | $3.10 |

| | | | |
|---|---|---|---|
| 1519756 | 10/5/2007 | 2 DUPL | $9.20 |
| 1519759 | 10/5/2007 | 2 DUPL | $6.60 |
| 1519760 | 10/5/2007 | 2 DUPL | $7.00 |
| 1519761 | 10/5/2007 | 2 DUPL | $1.10 |
| 1519763 | 10/5/2007 | 2 DUPL | $1.40 |
| 1519768 | 10/5/2007 | 2 DUPL | $15.30 |
| 1519771 | 10/5/2007 | 2 DUPL | $7.00 |
| 1519773 | 10/5/2007 | 2 DUPL | $0.20 |
| 1519775 | 10/5/2007 | 2 DUPL | $1.70 |
| 1519923 | 10/5/2007 | 2 DUPL | $6.10 |
| 1519928 | 10/5/2007 | 2 DUPL | $0.50 |
| 1519929 | 10/5/2007 | 2 DUPL | $1.00 |
| 1519930 | 10/5/2007 | 2 DUPL | $0.70 |
| 1519931 | 10/5/2007 | 2 DUPL | $0.90 |
| 1519932 | 10/5/2007 | 2 DUPL | $0.60 |
| 1519933 | 10/5/2007 | 2 DUPL | $1.30 |
| 1519934 | 10/6/2007 | 2 DUPL | $0.30 |
| 1518761 | 10/7/2007 | 2 DUPL | $2.90 |
| 1518762 | 10/7/2007 | 2 DUPL | $1.50 |
| 1518763 | 10/7/2007 | 2 DUPL | $1.70 |
| 1518035 | 10/8/2007 | 6 DUPL | $1.40 |
| 1518036 | 10/8/2007 | 6 DUPL | $7.20 |
| 1518037 | 10/8/2007 | 6 DUPL | $1.40 |
| 1518038 | 10/8/2007 | 6 DUPL | $1.50 |
| 1518039 | 10/8/2007 | 6 DUPL | $1.40 |
| 1518275 | 10/8/2007 | 2 DUPL | $0.80 |
| 1518276 | 10/8/2007 | 2 DUPL | $2.40 |
| 1518277 | 10/8/2007 | 2 DUPL | $3.80 |
| 1518278 | 10/8/2007 | 2 DUPL | $1.60 |
| 1518279 | 10/8/2007 | 2 DUPL | $2.00 |
| 1518286 | 10/8/2007 | 2 DUPL | $1.40 |
| 1518287 | 10/8/2007 | 2 DUPL | $1.40 |
| 1518288 | 10/8/2007 | 2 DUPL | $6.10 |
| 1518299 | 10/8/2007 | 2 DUPL | $0.90 |
| 1518300 | 10/8/2007 | 2 DUPL | $2.20 |
| 1518301 | 10/8/2007 | 2 DUPL | $0.30 |
| 1518302 | 10/8/2007 | 2 DUPL | $6.10 |
| 1518303 | 10/8/2007 | 2 DUPL | $0.10 |
| 1518304 | 10/8/2007 | 2 DUPL | $0.10 |
| 1518764 | 10/8/2007 | 2 DUPL | $1.40 |
| 1521171 | 10/9/2007 | 1 DUPL | $1.50 |
| 1521179 | 10/9/2007 | 6 DUPL | $1.20 |
| 1521180 | 10/9/2007 | 2 DUPL | $2.20 |
| 1521187 | 10/9/2007 | 6 DUPL | $7.40 |
| 1521189 | 10/9/2007 | 6 DUPL | $7.40 |
| 1521191 | 10/9/2007 | 6 DUPL | $1.20 |
| 1521277 | 10/9/2007 | 2 DUPL | $2.20 |
| 1521281 | 10/9/2007 | 2 DUPL | $0.30 |
| 1521318 | 10/9/2007 | 2 DUPL | $0.60 |
| 1521391 | 10/9/2007 | 2 DUPL | $0.60 |
| 1521480 | 10/9/2007 | 2 DUPL | $0.10 |
| 1521482 | 10/9/2007 | 2 DUPL | $0.10 |
| 1521508 | 10/9/2007 | 2 DUPL | $1.20 |
| 1521651 | 10/9/2007 | 2 DUPL | $0.90 |
| 1521663 | 10/9/2007 | 6 DUPL | $1.00 |
| 1521665 | 10/9/2007 | 6 DUPL | $0.90 |
| 1521667 | 10/9/2007 | 6 DUPL | $1.00 |
| 1521689 | 10/9/2007 | 6 DUPL | $0.90 |
| 1521711 | 10/9/2007 | 6 DUPL | $0.90 |
| 1521714 | 10/9/2007 | 2 DUPL | $2.10 |
| 1521840 | 10/9/2007 | 6 DUPL | $0.80 |
| 1521841 | 10/9/2007 | 6 DUPL | $0.10 |
| 1521889 | 10/9/2007 | 2 DUPL | $0.20 |
| 1522052 | 10/9/2007 | 2 DUPL | $2.20 |
| 1522054 | 10/9/2007 | 12 DUPL | $0.20 |

| | | | |
|---|---|---|---|
| 1522056 | 10/9/2007 | 12 DUPL | $0.90 |
| 1522260 | 10/9/2007 | 1 DUPL | $2.20 |
| 1522262 | 10/9/2007 | 1 DUPL | $2.20 |
| 1522264 | 10/9/2007 | 1 DUPL | $0.10 |
| 1522274 | 10/9/2007 | 1 DUPL | $5.30 |
| 1522278 | 10/9/2007 | 1 DUPL | $5.30 |
| 1522566 | 10/10/2007 | 2 DUPL | $12.40 |
| 1522598 | 10/10/2007 | 6 DUPL | $110.40 |
| 1522617 | 10/10/2007 | 1 DUPL | $10.20 |
| 1522621 | 10/10/2007 | 2 DUPL | $1.00 |
| 1522670 | 10/10/2007 | 2 DUPL | $10.40 |
| 1522674 | 10/10/2007 | 2 DUPL | $9.20 |
| 1522682 | 10/10/2007 | 2 DUPL | $4.30 |
| 1522690 | 10/10/2007 | 2 DUPL | $0.50 |
| 1522692 | 10/10/2007 | 2 DUPL | $0.50 |
| 1522702 | 10/10/2007 | 2 DUPL | $5.60 |
| 1522712 | 10/10/2007 | 2 DUPL | $40.60 |
| 1522776 | 10/10/2007 | 2 DUPL | $4.60 |
| 1522873 | 10/10/2007 | 2 DUPL | $4.20 |
| 1522886 | 10/10/2007 | 2 DUPL | $0.90 |
| 1522896 | 10/10/2007 | 2 DUPL | $0.90 |
| 1522899 | 10/10/2007 | 2 DUPL | $0.10 |
| 1522915 | 10/10/2007 | 2 DUPL | $0.20 |
| 1522922 | 10/10/2007 | 2 DUPL | $0.30 |
| 1522930 | 10/10/2007 | 6 DUPL | $0.90 |
| 1522938 | 10/10/2007 | 2 DUPL | $0.30 |
| 1522966 | 10/10/2007 | 6 DUPL | $0.90 |
| 1523013 | 10/10/2007 | 2 DUPL | $4.60 |
| 1523029 | 10/10/2007 | 2 DUPL | $1.20 |
| 1523075 | 10/10/2007 | 2 DUPL | $1.20 |
| 1523082 | 10/10/2007 | 2 DUPL | $7.40 |
| 1523083 | 10/10/2007 | 2 DUPL | $2.40 |
| 1523087 | 10/10/2007 | 2 DUPL | $3.60 |
| 1523113 | 10/10/2007 | 1 DUPL | $0.20 |
| 1523114 | 10/10/2007 | 1 DUPL | $4.20 |
| 1523115 | 10/10/2007 | 1 DUPL | $1.40 |
| 1523117 | 10/10/2007 | 1 DUPL | $5.10 |
| 1523118 | 10/10/2007 | 1 DUPL | $7.70 |
| 1523197 | 10/10/2007 | 6 DUPL | $1.00 |
| 1523250 | 10/10/2007 | 6 DUPL | $2.40 |
| 1523251 | 10/10/2007 | 6 DUPL | $1.40 |
| 1523260 | 10/10/2007 | 6 DUPL | $2.10 |
| 1523261 | 10/10/2007 | 6 DUPL | $1.30 |
| 1523262 | 10/10/2007 | 6 DUPL | $1.30 |
| 1523309 | 10/10/2007 | 6 DUPL | $0.90 |
| 1523466 | 10/10/2007 | 6 DUPL | $0.90 |
| 1523498 | 10/10/2007 | 2 DUPL | $0.40 |
| 1523534 | 10/10/2007 | 2 DUPL | $1.20 |
| 1523536 | 10/10/2007 | 2 DUPL | $1.70 |
| 1523538 | 10/10/2007 | 2 DUPL | $1.90 |
| 1523822 | 10/11/2007 | 6 DUPL | $36.80 |
| 1523884 | 10/11/2007 | 2 DUPL | $12.50 |
| 1523921 | 10/11/2007 | 6 DUPL | $36.80 |
| 1523983 | 10/11/2007 | 2 DUPL | $12.50 |
| 1524134 | 10/11/2007 | 6 DUPL | $1.30 |
| 1524266 | 10/11/2007 | 6 DUPL | $0.80 |
| 1524269 | 10/11/2007 | 2 DUPL | $0.40 |
| 1524270 | 10/11/2007 | 2 DUPL | $1.80 |
| 1524305 | 10/11/2007 | 12 DUPL | $0.10 |
| 1524456 | 10/11/2007 | 6 DUPL | $4.20 |
| 1524576 | 10/11/2007 | 2 DUPL | $1.30 |
| 1524724 | 10/11/2007 | 6 DUPL | $1.30 |
| 1524746 | 10/11/2007 | 2 DUPL | $0.20 |
| 1524752 | 10/11/2007 | 2 DUPL | $0.10 |
| 1524811 | 10/11/2007 | 2 DUPL | $1.90 |

| | | | |
|---|---|---|---|
| 1524829 | 10/11/2007 | 2 DUPL | $2.70 |
| 1524835 | 10/11/2007 | 2 DUPL | $2.70 |
| 1524892 | 10/11/2007 | 2 DUPL | $0.10 |
| 1525045 | 10/11/2007 | 6 DUPL | $0.40 |
| 1525047 | 10/11/2007 | 6 DUPL | $0.40 |
| 1525055 | 10/11/2007 | 6 DUPL | $1.40 |
| 1525057 | 10/11/2007 | 6 DUPL | $1.40 |
| 1525108 | 10/11/2007 | 6 DUPL | $0.70 |
| 1525237 | 10/11/2007 | 2 DUPL | $1.40 |
| 1525300 | 10/11/2007 | 2 DUPL | $10.80 |
| 1525504 | 10/12/2007 | 2 DUPL | $20.40 |
| 1525677 | 10/12/2007 | 6 DUPL | $0.30 |
| 1525707 | 10/12/2007 | 6 DUPL | $0.80 |
| 1525743 | 10/12/2007 | 2 DUPL | $11.50 |
| 1525761 | 10/12/2007 | 2 DUPL | $11.50 |
| 1525771 | 10/12/2007 | 2 DUPL | $1.90 |
| 1525846 | 10/12/2007 | 2 DUPL | $19.30 |
| 1525848 | 10/12/2007 | 2 DUPL | $15.30 |
| 1525854 | 10/12/2007 | 2 DUPL | $19.20 |
| 1525912 | 10/12/2007 | 2 DUPL | $19.30 |
| 1525934 | 10/12/2007 | 2 DUPL | $3.90 |
| 1525942 | 10/12/2007 | 2 DUPL | $2.50 |
| 1525954 | 10/12/2007 | 2 DUPL | $4.30 |
| 1525958 | 10/12/2007 | 2 DUPL | $4.00 |
| 1525965 | 10/12/2007 | 2 DUPL | $4.30 |
| 1525967 | 10/12/2007 | 2 DUPL | $3.50 |
| 1525968 | 10/12/2007 | 2 DUPL | $4.30 |
| 1525977 | 10/12/2007 | 6 DUPL | $0.80 |
| 1526023 | 10/12/2007 | 2 DUPL | $10.80 |
| 1526030 | 10/12/2007 | 2 DUPL | $5.00 |
| 1526054 | 10/12/2007 | 2 DUPL | $0.20 |
| 1526059 | 10/12/2007 | 6 DUPL | $0.80 |
| 1526070 | 10/12/2007 | 2 DUPL | $0.40 |
| 1526072 | 10/12/2007 | 2 DUPL | $0.30 |
| 1526076 | 10/12/2007 | 2 DUPL | $0.30 |
| 1526080 | 10/12/2007 | 2 DUPL | $0.40 |
| 1526088 | 10/12/2007 | 2 DUPL | $0.40 |
| 1526090 | 10/12/2007 | 2 DUPL | $0.10 |
| 1526092 | 10/12/2007 | 2 DUPL | $0.30 |
| 1526094 | 10/12/2007 | 2 DUPL | $0.10 |
| 1526096 | 10/12/2007 | 2 DUPL | $0.30 |
| 1526100 | 10/12/2007 | 2 DUPL | $0.40 |
| 1526102 | 10/12/2007 | 2 DUPL | $0.30 |
| 1526104 | 10/12/2007 | 2 DUPL | $0.30 |
| 1526106 | 10/12/2007 | 2 DUPL | $0.40 |
| 1526110 | 10/12/2007 | 2 DUPL | $0.30 |
| 1526112 | 10/12/2007 | 2 DUPL | $0.50 |
| 1526114 | 10/12/2007 | 2 DUPL | $0.40 |
| 1526118 | 10/12/2007 | 2 DUPL | $0.60 |
| 1526120 | 10/12/2007 | 2 DUPL | $0.40 |
| 1526122 | 10/12/2007 | 2 DUPL | $1.80 |
| 1526124 | 10/12/2007 | 2 DUPL | $1.90 |
| 1526126 | 10/12/2007 | 2 DUPL | $21.30 |
| 1526128 | 10/12/2007 | 2 DUPL | $0.40 |
| 1526130 | 10/12/2007 | 2 DUPL | $0.40 |
| 1526132 | 10/12/2007 | 2 DUPL | $0.40 |
| 1526140 | 10/12/2007 | 2 DUPL | $0.40 |
| 1526144 | 10/12/2007 | 2 DUPL | $1.80 |
| 1526157 | 10/12/2007 | 6 DUPL | $0.80 |
| 1526176 | 10/12/2007 | 2 DUPL | $22.00 |
| 1526290 | 10/12/2007 | 6 DUPL | $0.60 |
| 1526345 | 10/12/2007 | 2 DUPL | $1.00 |
| 1526355 | 10/12/2007 | 6 DUPL | $0.80 |
| 1526361 | 10/12/2007 | 2 DUPL | $1.40 |
| 1526381 | 10/12/2007 | 2 DUPL | $1.50 |

| | | | | |
|---|---|---|---|---|
| 1526538 | 10/12/2007 | 2 DUPL | $1.40 |
| 1526568 | 10/12/2007 | 6 DUPL | $0.90 |
| 1526594 | 10/12/2007 | 2 DUPL | $0.10 |
| 1526597 | 10/12/2007 | 2 DUPL | $0.20 |
| 1526598 | 10/12/2007 | 2 DUPL | $0.10 |
| 1526632 | 10/12/2007 | 2 DUPL | $0.90 |
| 1526635 | 10/12/2007 | 2 DUPL | $2.50 |
| 1526639 | 10/12/2007 | 2 DUPL | $3.10 |
| 1526640 | 10/12/2007 | 2 DUPL | $1.40 |
| 1526641 | 10/12/2007 | 2 DUPL | $0.60 |
| 1526643 | 10/12/2007 | 2 DUPL | $0.10 |
| 1526645 | 10/12/2007 | 2 DUPL | $2.00 |
| 1526657 | 10/12/2007 | 2 DUPL | $0.40 |
| 1526658 | 10/12/2007 | 2 DUPL | $0.20 |
| 1526659 | 10/12/2007 | 2 DUPL | $0.20 |
| 1526660 | 10/12/2007 | 2 DUPL | $1.40 |
| 1526661 | 10/12/2007 | 2 DUPL | $0.10 |
| 1526663 | 10/12/2007 | 2 DUPL | $2.00 |
| 1526664 | 10/12/2007 | 2 DUPL | $0.60 |
| 1526665 | 10/12/2007 | 2 DUPL | $0.20 |
| 1525416 | 10/14/2007 | 6 DUPL | $0.30 |
| 1525417 | 10/14/2007 | 6 DUPL | $2.90 |
| 1525418 | 10/14/2007 | 6 DUPL | $0.80 |
| 1525419 | 10/14/2007 | 6 DUPL | $1.00 |
| 1525428 | 10/14/2007 | 6 DUPL | $0.20 |
| 1525432 | 10/14/2007 | 6 DUPL | $0.20 |
| 1525433 | 10/14/2007 | 6 DUPL | $2.10 |
| 1525434 | 10/14/2007 | 6 DUPL | $2.10 |
| 1528694 | 10/15/2007 | 2 DUPL | $3.10 |
| 1528706 | 10/15/2007 | 2 DUPL | $4.40 |
| 1528710 | 10/15/2007 | 2 DUPL | $1.50 |
| 1528737 | 10/15/2007 | 2 DUPL | $0.50 |
| 1528980 | 10/15/2007 | 1 DUPL | $0.10 |
| 1528992 | 10/15/2007 | 1 DUPL | $0.10 |
| 1529090 | 10/15/2007 | 1 DUPL | $1.10 |
| 1529330 | 10/15/2007 | 1 DUPL | $0.20 |
| 1529476 | 10/15/2007 | 2 DUPL | $1.90 |
| 1529898 | 10/16/2007 | 6 DUPL | $0.20 |
| 1530007 | 10/16/2007 | 1 DUPL | $2.10 |
| 1530061 | 10/16/2007 | 1 DUPL | $22.00 |
| 1530357 | 10/16/2007 | 2 DUPL | $0.60 |
| 1530452 | 10/16/2007 | 6 DUPL | $0.90 |
| 1530454 | 10/16/2007 | 6 DUPL | $0.80 |
| 1530456 | 10/16/2007 | 6 DUPL | $0.40 |
| 1530460 | 10/16/2007 | 6 DUPL | $0.90 |
| 1530462 | 10/16/2007 | 6 DUPL | $1.20 |
| 1530464 | 10/16/2007 | 6 DUPL | $0.90 |
| 1530663 | 10/16/2007 | 6 DUPL | $0.90 |
| 1530779 | 10/17/2007 | 6 DUPL | $21.60 |
| 1530892 | 10/17/2007 | 6 DUPL | $0.80 |
| 1531461 | 10/17/2007 | 2 DUPL | $0.80 |
| 1531465 | 10/17/2007 | 1 DUPL | $0.20 |
| 1531467 | 10/17/2007 | 1 DUPL | $0.20 |
| 1531640 | 10/17/2007 | 1 DUPL | $1.80 |
| 1531802 | 10/17/2007 | 1 DUPL | $1.90 |
| 1531808 | 10/17/2007 | 1 DUPL | $21.30 |
| 1531809 | 10/17/2007 | 1 DUPL | $5.20 |
| 1531810 | 10/17/2007 | 1 DUPL | $1.70 |
| 1531812 | 10/17/2007 | 1 DUPL | $13.00 |
| 1531813 | 10/17/2007 | 1 DUPL | $1.70 |
| 1531814 | 10/17/2007 | 1 DUPL | $3.50 |
| 1531815 | 10/17/2007 | 1 DUPL | $4.90 |
| 1531817 | 10/17/2007 | 1 DUPL | $4.10 |
| 1531819 | 10/17/2007 | 1 DUPL | $4.70 |
| 1531820 | 10/17/2007 | 1 DUPL | $2.70 |

| | | | |
|---|---|---|---|
| 1531822 | 10/17/2007 | 1 DUPL | $6.60 |
| 1531823 | 10/17/2007 | 1 DUPL | $2.10 |
| 1532062 | 10/18/2007 | 1 DUPL | $1.20 |
| 1532220 | 10/18/2007 | 2 DUPL | $0.80 |
| 1532246 | 10/18/2007 | 2 DUPL | $1.90 |
| 1532247 | 10/18/2007 | 2 DUPL | $0.60 |
| 1532249 | 10/18/2007 | 2 DUPL | $0.60 |
| 1532254 | 10/18/2007 | 2 DUPL | $0.20 |
| 1532260 | 10/18/2007 | 2 DUPL | $4.50 |
| 1532266 | 10/18/2007 | 2 DUPL | $4.60 |
| 1532270 | 10/18/2007 | 2 DUPL | $4.80 |
| 1532298 | 10/18/2007 | 2 DUPL | $0.50 |
| 1532306 | 10/18/2007 | 2 DUPL | $0.30 |
| 1532314 | 10/18/2007 | 2 DUPL | $1.20 |
| 1532318 | 10/18/2007 | 2 DUPL | $1.20 |
| 1532320 | 10/18/2007 | 2 DUPL | $1.60 |
| 1532328 | 10/18/2007 | 2 DUPL | $1.60 |
| 1532330 | 10/18/2007 | 2 DUPL | $1.20 |
| 1532342 | 10/18/2007 | 2 DUPL | $0.30 |
| 1532368 | 10/18/2007 | 6 DUPL | $1.00 |
| 1532401 | 10/18/2007 | 6 DUPL | $1.40 |
| 1532409 | 10/18/2007 | 6 DUPL | $4.70 |
| 1532530 | 10/18/2007 | 6 DUPL | $1.00 |
| 1532531 | 10/18/2007 | 6 DUPL | $1.60 |
| 1532598 | 10/18/2007 | 2 DUPL | $2.20 |
| 1532624 | 10/18/2007 | 2 DUPL | $0.60 |
| 1532626 | 10/18/2007 | 2 DUPL | $0.60 |
| 1532672 | 10/18/2007 | 2 DUPL | $1.40 |
| 1532743 | 10/18/2007 | 2 DUPL | $0.70 |
| 1533158 | 10/19/2007 | 2 DUPL | $0.10 |
| 1533163 | 10/19/2007 | 6 DUPL | $0.70 |
| 1533277 | 10/19/2007 | 1 DUPL | $0.50 |
| 1533297 | 10/19/2007 | 6 DUPL | $0.90 |
| 1533464 | 10/19/2007 | 6 DUPL | $0.80 |
| 1534891 | 10/22/2007 | 2 DUPL | $0.60 |
| 1534900 | 10/22/2007 | 1 DUPL | $0.80 |
| 1534908 | 10/22/2007 | 1 DUPL | $0.80 |
| 1534912 | 10/22/2007 | 1 DUPL | $0.80 |
| 1535223 | 10/22/2007 | 1 DUPL | $0.10 |
| 1535225 | 10/22/2007 | 1 DUPL | $0.20 |
| 1535227 | 10/22/2007 | 1 DUPL | $0.20 |
| 1535318 | 10/22/2007 | 2 DUPL | $3.20 |
| 1535319 | 10/22/2007 | 2 DUPL | $0.20 |
| 1535381 | 10/22/2007 | 6 DUPL | $0.60 |
| 1535383 | 10/22/2007 | 6 DUPL | $0.60 |
| 1535503 | 10/22/2007 | 6 DUPL | $0.80 |
| 1535507 | 10/22/2007 | 6 DUPL | $0.80 |
| 1535511 | 10/22/2007 | 2 DUPL | $1.20 |
| 1535537 | 10/22/2007 | 6 DUPL | $0.10 |
| 1535566 | 10/22/2007 | 2 DUPL | $1.80 |
| 1535758 | 10/22/2007 | 1 DUPL | $0.20 |
| 1535764 | 10/22/2007 | 1 DUPL | $0.50 |
| 1535810 | 10/22/2007 | 2 DUPL | $0.40 |
| 1535823 | 10/22/2007 | 6 DUPL | $6.20 |
| 1535884 | 10/22/2007 | 2 DUPL | $1.00 |
| 1535894 | 10/22/2007 | 2 DUPL | $1.90 |
| 1535940 | 10/22/2007 | 2 DUPL | $0.60 |
| 1535960 | 10/22/2007 | 2 DUPL | $0.70 |
| 1535979 | 10/22/2007 | 2 DUPL | $0.60 |
| 1535981 | 10/22/2007 | 2 DUPL | $1.10 |
| 1535982 | 10/22/2007 | 2 DUPL | $0.50 |
| 1535983 | 10/22/2007 | 2 DUPL | $1.60 |
| 1535985 | 10/22/2007 | 2 DUPL | $1.20 |
| 1535989 | 10/22/2007 | 2 DUPL | $0.70 |
| 1535990 | 10/22/2007 | 2 DUPL | $0.10 |

| | | | |
|---|---|---|---|
| 1535991 | 10/22/2007 | 2 DUPL | $0.20 |
| 1535992 | 10/22/2007 | 2 DUPL | $0.20 |
| 1536026 | 10/22/2007 | 2 DUPL | $1.50 |
| 1536096 | 10/23/2007 | 2 DUPL | $0.30 |
| 1536101 | 10/23/2007 | 2 DUPL | $1.80 |
| 1536133 | 10/23/2007 | 6 DUPL | $7.40 |
| 1536153 | 10/23/2007 | 1 DUPL | $0.60 |
| 1536157 | 10/23/2007 | 1 DUPL | $1.70 |
| 1536158 | 10/23/2007 | 1 DUPL | $9.30 |
| 1536160 | 10/23/2007 | 1 DUPL | $8.90 |
| 1536162 | 10/23/2007 | 1 DUPL | $5.10 |
| 1536164 | 10/23/2007 | 1 DUPL | $4.90 |
| 1536166 | 10/23/2007 | 1 DUPL | $0.20 |
| 1536190 | 10/23/2007 | 1 DUPL | $0.20 |
| 1536209 | 10/23/2007 | 1 DUPL | $0.40 |
| 1536212 | 10/23/2007 | 1 DUPL | $0.60 |
| 1536218 | 10/23/2007 | 1 DUPL | $0.10 |
| 1536256 | 10/23/2007 | 6 DUPL | $3.10 |
| 1536260 | 10/23/2007 | 6 DUPL | $0.10 |
| 1536261 | 10/23/2007 | 6 DUPL | $0.40 |
| 1536267 | 10/23/2007 | 6 DUPL | $1.70 |
| 1536307 | 10/23/2007 | 6 DUPL | $0.10 |
| 1536315 | 10/23/2007 | 6 DUPL | $0.10 |
| 1536317 | 10/23/2007 | 6 DUPL | $0.10 |
| 1536602 | 10/23/2007 | 2 DUPL | $1.30 |
| 1536731 | 10/23/2007 | 1 DUPL | $2.90 |
| 1536733 | 10/23/2007 | 1 DUPL | $3.40 |
| 1536764 | 10/23/2007 | 6 DUPL | $3.20 |
| 1536814 | 10/23/2007 | 1 DUPL | $1.20 |
| 1536985 | 10/23/2007 | 2 DUPL | $5.80 |
| 1536988 | 10/23/2007 | 2 DUPL | $5.10 |
| 1536990 | 10/23/2007 | 2 DUPL | $0.20 |
| 1536992 | 10/23/2007 | 2 DUPL | $0.20 |
| 1537004 | 10/23/2007 | 2 DUPL | $1.70 |
| 1537007 | 10/23/2007 | 2 DUPL | $1.70 |
| 1537427 | 10/24/2007 | 6 DUPL | $3.60 |
| 1537824 | 10/24/2007 | 2 DUPL | $0.20 |
| 1537838 | 10/24/2007 | 2 DUPL | $2.20 |
| 1537852 | 10/24/2007 | 2 DUPL | $0.10 |
| 1537856 | 10/24/2007 | 2 DUPL | $0.50 |
| 1537860 | 10/24/2007 | 2 DUPL | $0.50 |
| 1537866 | 10/24/2007 | 2 DUPL | $0.40 |
| 1538212 | 10/24/2007 | 2 DUPL | $5.50 |
| 1538241 | 10/24/2007 | 2 DUPL | $0.50 |
| 1538246 | 10/24/2007 | 2 DUPL | $0.20 |
| 1538247 | 10/24/2007 | 2 DUPL | $1.40 |
| 1538248 | 10/24/2007 | 2 DUPL | $1.30 |
| 1538249 | 10/24/2007 | 2 DUPL | $1.70 |
| 1538250 | 10/24/2007 | 2 DUPL | $1.10 |
| 1538252 | 10/24/2007 | 2 DUPL | $0.20 |
| 1538253 | 10/24/2007 | 2 DUPL | $0.20 |
| 1538302 | 10/24/2007 | 2 DUPL | $0.60 |
| 1538326 | 10/24/2007 | 2 DUPL | $3.90 |
| 1538327 | 10/24/2007 | 2 DUPL | $3.90 |
| 1538328 | 10/24/2007 | 2 DUPL | $4.00 |
| 1538330 | 10/24/2007 | 2 DUPL | $4.00 |
| 1538365 | 10/24/2007 | 2 DUPL | $1.80 |
| 1538366 | 10/24/2007 | 2 DUPL | $2.20 |
| 1538368 | 10/24/2007 | 2 DUPL | $0.90 |
| 1538903 | 10/25/2007 | 2 DUPL | $1.80 |
| 1538949 | 10/25/2007 | 2 DUPL | $0.60 |
| 1538951 | 10/25/2007 | 2 DUPL | $0.30 |
| 1539061 | 10/25/2007 | 2 DUPL | $0.80 |
| 1540853 | 10/26/2007 | 1 DUPL | $6.60 |
| 1541055 | 10/26/2007 | 6 DUPL | $0.80 |

| | | | |
|---|---|---|---|
| 1541057 | 10/26/2007 | 6 DUPL | $0.30 |
| 1541140 | 10/26/2007 | 2 DUPL | $0.20 |
| 1541150 | 10/26/2007 | 2 DUPL | $0.10 |
| 1541244 | 10/26/2007 | 6 DUPL | $6.00 |
| 1541258 | 10/26/2007 | 6 DUPL | $0.20 |
| 1541259 | 10/26/2007 | 6 DUPL | $0.20 |
| 1541271 | 10/26/2007 | 6 DUPL | $0.20 |
| 1541550 | 10/26/2007 | 9 DUPL | $0.30 |
| 1541551 | 10/26/2007 | 9 DUPL | $0.30 |
| 1541552 | 10/26/2007 | 9 DUPL | $0.30 |
| 1542109 | 10/29/2007 | 2 DUPL | $1.70 |
| 1542256 | 10/29/2007 | 2 DUPL | $1.60 |
| 1542258 | 10/29/2007 | 2 DUPL | $0.80 |
| 1542568 | 10/29/2007 | 2 DUPL | $4.80 |
| 1542786 | 10/29/2007 | 2 DUPL | $2.50 |
| 1542790 | 10/29/2007 | 2 DUPL | $1.50 |
| 1542959 | 10/30/2007 | 2 DUPL | $0.10 |
| 1543196 | 10/30/2007 | 2 DUPL | $2.40 |
| 1543302 | 10/30/2007 | 9 DUPL | $1.30 |
| 1543355 | 10/30/2007 | 2 DUPL | $1.20 |
| 1543357 | 10/30/2007 | 2 DUPL | $0.70 |
| 1543671 | 10/30/2007 | 2 DUPL | $0.30 |
| 1543672 | 10/30/2007 | 2 DUPL | $0.30 |
| 1543705 | 10/30/2007 | 2 DUPL | $2.60 |
| 1543927 | 10/30/2007 | 2 DUPL | $1.40 |
| 1543939 | 10/30/2007 | 1 DUPL | $0.40 |
| 1543940 | 10/30/2007 | 1 DUPL | $1.60 |
| 1543941 | 10/30/2007 | 1 DUPL | $0.10 |
| 1543942 | 10/30/2007 | 1 DUPL | $0.50 |
| 1543943 | 10/30/2007 | 1 DUPL | $0.70 |
| 1544440 | 10/31/2007 | 9 DUPL | $1.10 |
| 1544442 | 10/31/2007 | 9 DUPL | $0.20 |
| 1544452 | 10/31/2007 | 9 DUPL | $0.30 |
| 1544454 | 10/31/2007 | 9 DUPL | $0.10 |
| 1544458 | 10/31/2007 | 9 DUPL | $0.10 |
| 1544460 | 10/31/2007 | 9 DUPL | $0.10 |
| 1544464 | 10/31/2007 | 9 DUPL | $0.30 |
| 1544478 | 10/31/2007 | 9 DUPL | $2.30 |
| 1544515 | 10/31/2007 | 2 DUPL | $2.50 |
| 1544532 | 10/31/2007 | 9 DUPL | $2.90 |
| 1544534 | 10/31/2007 | 9 DUPL | $0.40 |
| 1544546 | 10/31/2007 | 9 DUPL | $4.30 |
| 1544669 | 10/31/2007 | 1 DUPL | $0.90 |
| 1544673 | 10/31/2007 | 2 DUPL | $1.20 |
| 1544760 | 10/31/2007 | 2 DUPL | $9.30 |
| 1544879 | 10/31/2007 | 2 DUPL | $1.10 |
| 1544893 | 10/31/2007 | 2 DUPL | $1.30 |
| 1544905 | 10/31/2007 | 2 DUPL | $1.70 |
| 1544909 | 10/31/2007 | 2 DUPL | $0.60 |
| 1544973 | 10/31/2007 | 2 DUPL | $2.20 |
| 1544975 | 10/31/2007 | 2 DUPL | $1.00 |
| 1545015 | 10/31/2007 | 2 DUPL | $1.20 |
| 1545064 | 10/31/2007 | 9 DUPL | $3.60 |
| 1545070 | 10/31/2007 | 9 DUPL | $3.10 |
| 1545073 | 10/31/2007 | 9 DUPL | $3.10 |
| 1545076 | 10/31/2007 | 9 DUPL | $3.10 |
| 1545079 | 10/31/2007 | 9 DUPL | $3.20 |
| 1545080 | 10/31/2007 | 9 DUPL | $0.90 |
| 1545082 | 10/31/2007 | 9 DUPL | $3.10 |
| 1545084 | 10/31/2007 | 9 DUPL | $3.10 |
| 1545085 | 10/31/2007 | 9 DUPL | $1.60 |
| 1545087 | 10/31/2007 | 9 DUPL | $2.10 |
| 1545088 | 10/31/2007 | 9 DUPL | $0.40 |
| 1545089 | 10/31/2007 | 9 DUPL | $0.30 |
| 1545091 | 10/31/2007 | 9 DUPL | $0.30 |

| | | | | | |
|---|---|---|---|---|---|
| 1545092 | 10/31/2007 | | 9 DUPL | $0.30 | |
| 1545093 | 10/31/2007 | | 9 DUPL | $0.30 | |
| 1545094 | 10/31/2007 | | 9 DUPL | $0.30 | |
| 1545097 | 10/31/2007 | | 9 DUPL | $0.30 | |
| 1545100 | 10/31/2007 | | 9 DUPL | $0.30 | |
| 1545103 | 10/31/2007 | | 9 DUPL | $0.30 | |
| 1545106 | 10/31/2007 | | 9 DUPL | $0.30 | |
| 1545109 | 10/31/2007 | | 9 DUPL | $0.10 | |
| 1545124 | 10/31/2007 | | 9 DUPL | $5.20 | |
| 1545125 | 10/31/2007 | | 9 DUPL | $4.30 | |
| 1545128 | 10/31/2007 | | 9 DUPL | $4.60 | |
| 1545131 | 10/31/2007 | | 9 DUPL | $3.00 | |
| 1545133 | 10/31/2007 | | 9 DUPL | $3.20 | |
| 1545134 | 10/31/2007 | | 9 DUPL | $2.50 | |
| 1545136 | 10/31/2007 | | 9 DUPL | $0.90 | |
| 1545137 | 10/31/2007 | | 9 DUPL | $0.30 | |
| 1545138 | 10/31/2007 | | 9 DUPL | $0.40 | |
| 1545140 | 10/31/2007 | | 9 DUPL | $1.00 | |
| | | | | **$2,891.70** | |
| 1529726 | 10/10/2007 | 486 Schnitzer, | 6 HOT | $386.90 | VENDOR: SCHNITZER, EDWARD L.; INVOICE#: 1015; DATE: 10/16/2007 |
| 1559060 | 10/16/2007 | 426 Grubman, | 6 HOT | $273.90 | VENDOR: GRUBMAN, DON; INVOICE#: 1120; DATE: 11/20/2007 |
| | | | | **$660.80** | |
| 1556336 | 10/14/2007 | 546 Naviwala, I | 2 LEXI | $177.85 | VENDOR: LEXIS - NEXIS; INVOICE#: 0710037175; DATE: 10/31/2007 |
| 1556344 | 10/18/2007 | 486 Schnitzer, | 6 LEXI | $89.18 | VENDOR: LEXIS - NEXIS; INVOICE#: 0710037175; DATE: 10/31/2007 |
| 1556337 | 10/21/2007 | 546 Naviwala, I | 6 LEXI | $49.17 | VENDOR: LEXIS - NEXIS; INVOICE#: 0710037175; DATE: 10/31/2007 |
| 1556343 | 10/25/2007 | 486 Schnitzer, | 2 LEXI | $1.93 | VENDOR: LEXIS - NEXIS; INVOICE#: 0710037175; DATE: 10/31/2007 |
| 1556319 | 10/31/2007 | 550 Keary, Em | 2 LEXI | $338.94 | VENDOR: LEXIS - NEXIS; INVOICE#: 0710037175; DATE: 10/31/2007 |
| | | | | **$657.07** | |
| 1523705 | 10/1/2007 | 550 Keary, Em | 2 MEAL | $28.35 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 255479; DATE: 10/7/2007 |
| 1528628 | 10/1/2007 | 550 Keary, Em | 2 MEAL | $9.70 | VENDOR: EMMET KEARY; INVOICE#: 1012; DATE: 10/15/2007 |
| 1523690 | 10/2/2007 | 550 Keary, Em | 2 MEAL | $36.76 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 255479; DATE: 10/7/2007 |
| 1523701 | 10/2/2007 | 972 Janice O'K | 1 MEAL | $25.84 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 255479; DATE: 10/7/2007 |
| 1523666 | 10/3/2007 | 486 Schnitzer, | 2 MEAL | $28.08 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 255479; DATE: 10/7/2007 |
| 1523671 | 10/3/2007 | 546 Naviwala, I | 2 MEAL | $14.56 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 255479; DATE: 10/7/2007 |
| 1523672 | 10/3/2007 | 550 Keary, Em | 2 MEAL | $14.56 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 255479; DATE: 10/7/2007 |
| 1523674 | 10/3/2007 | 556 Smith, Jas | 2 MEAL | $14.57 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 255479; DATE: 10/7/2007 |
| 1528629 | 10/3/2007 | 550 Keary, Em | 2 MEAL | $9.70 | VENDOR: EMMET KEARY; INVOICE#: 1012; DATE: 10/15/2007 |
| 1537303 | 10/3/2007 | 260 Indelicato, | 6 MEAL | $14.79 | VENDOR: INDELICATO; INVOICE#: 1024; DATE: 10/24/2007 |

| | | | | | |
|---|---|---|---|---|---|
| 1522509 | 10/5/2007 | 162 Schwartz, . | 9 MEAL | $21.88 | VENDOR: SCHWARTZ, JEFFREY; INVOICE#: 807; DATE: 10/10/2007 |
| 1523635 | 10/5/2007 | 486 Schnitzer, | 2 MEAL | $19.11 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 255479; DATE: 10/7/2007 |
| 1523636 | 10/5/2007 | 546 Naviwala, I | 2 MEAL | $19.12 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 255479; DATE: 10/7/2007 |
| 1523634 | 10/7/2007 | 546 Naviwala, I | 2 MEAL | $20.77 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 255479; DATE: 10/7/2007 |
| 1528631 | 10/8/2007 | 550 Keary, Em | 2 MEAL | $9.70 | VENDOR: EMMET KEARY; INVOICE#: 1012; DATE: 10/15/2007 |
| 1539772 | 10/8/2007 | 260 Indelicato, | 2 MEAL | $27.71 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 259428; DATE: 10/14/2007 |
| 1522511 | 10/9/2007 | 486 Schnitzer, | 6 MEAL | $18.95 | VENDOR: Janine M. Cerbone; INVOICE#: 109; DATE: 10/10/2007 |
| 1528630 | 10/9/2007 | 550 Keary, Em | 2 MEAL | $9.70 | VENDOR: EMMET KEARY; INVOICE#: 1012; DATE: 10/15/2007 |
| 1528632 | 10/10/2007 | 550 Keary, Em | 2 MEAL | $9.70 | VENDOR: EMMET KEARY; INVOICE#: 1012; DATE: 10/15/2007 |
| 1529723 | 10/10/2007 | 486 Schnitzer, | 6 MEAL | $7.00 | VENDOR: SCHNITZER, EDWARD L.; INVOICE#: 1015; DATE: 10/16/2007 |
| 1537305 | 10/10/2007 | 260 Indelicato, | 6 MEAL | $15.14 | VENDOR: INDELICATO; INVOICE#: 1024; DATE: 10/24/2007 |
| 1539746 | 10/10/2007 | 546 Naviwala, I | 2 MEAL | $25.00 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 259428; DATE: 10/14/2007 |
| 1529728 | 10/11/2007 | 486 Schnitzer, | 6 MEAL | $11.00 | VENDOR: SCHNITZER, EDWARD L.; INVOICE#: 1015; DATE: 10/16/2007 |
| 1529730 | 10/11/2007 | 486 Schnitzer, | 6 MEAL | $7.00 | VENDOR: SCHNITZER, EDWARD L.; INVOICE#: 1015; DATE: 10/16/2007 |
| 1537306 | 10/11/2007 | 260 Indelicato, | 6 MEAL | $21.67 | VENDOR: INDELICATO; INVOICE#: 1024; DATE: 10/24/2007 |
| 1539729 | 10/11/2007 | 550 Keary, Em | 2 MEAL | $38.26 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 259428; DATE: 10/14/2007 |
| 1539730 | 10/11/2007 | 550 Keary, Em | 2 MEAL | $27.88 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 259428; DATE: 10/14/2007 |
| 1539732 | 10/11/2007 | 260 Indelicato, | 2 MEAL | $27.88 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 259428; DATE: 10/14/2007 |
| 1539733 | 10/11/2007 | 546 Naviwala, I | 2 MEAL | $27.88 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 259428; DATE: 10/14/2007 |
| 1528633 | 10/12/2007 | 550 Keary, Em | 2 MEAL | $16.15 | VENDOR: EMMET KEARY; INVOICE#: 1012; DATE: 10/15/2007 |
| 1537308 | 10/12/2007 | 260 Indelicato, | 6 MEAL | $16.31 | VENDOR: INDELICATO; INVOICE#: 1024; DATE: 10/24/2007 |
| 1539718 | 10/14/2007 | 546 Naviwala, I | 2 MEAL | $21.44 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 259428; DATE: 10/14/2007 |
| 1537237 | 10/15/2007 | 550 Keary, Em | 2 MEAL | $9.70 | VENDOR: EMMET KEARY; INVOICE#: 1022; DATE: 10/24/2007 |
| 1537239 | 10/16/2007 | 550 Keary, Em | 2 MEAL | $7.14 | VENDOR: EMMET KEARY; INVOICE#: 1022; DATE: 10/24/2007 |
| 1539812 | 10/16/2007 | 546 Naviwala, I | 2 MEAL | $22.45 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 263111; DATE: 10/21/2007 |
| 1539815 | 10/16/2007 | 550 Keary, Em | 2 MEAL | $26.73 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 263111; DATE: 10/21/2007 |

| | | | | | |
|---|---|---|---|---|---|
| 1537240 | 10/17/2007 | 550 Keary, Emi | 2 MEAL | $11.05 | VENDOR: EMMET KEARY; INVOICE#: 1022; DATE: 10/24/2007 |
| 1537242 | 10/17/2007 | 550 Keary, Emi | 2 MEAL | $12.68 | VENDOR: EMMET KEARY; INVOICE#: 1022; DATE: 10/24/2007 |
| 1539800 | 10/17/2007 | 546 Naviwala, I | 2 MEAL | $21.19 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 263111; DATE: 10/21/2007 |
| 1539801 | 10/17/2007 | 486 Schnitzer, | 2 MEAL | $21.18 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 263111; DATE: 10/21/2007 |
| 1539802 | 10/17/2007 | 550 Keary, Emi | 2 MEAL | $28.35 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 263111; DATE: 10/21/2007 |
| 1545179 | 10/17/2007 | 546 Naviwala, I | 2 MEAL | $8.87 | VENDOR: HURIA NAVIWALA; INVOICE#: 1022; DATE: 10/22/2007 |
| 1537241 | 10/18/2007 | 550 Keary, Emi | 2 MEAL | $9.70 | VENDOR: EMMET KEARY; INVOICE#: 1022; DATE: 10/24/2007 |
| 1539791 | 10/18/2007 | 493 Zawadzki, | 1 MEAL | $27.23 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 263111; DATE: 10/21/2007 |
| 1539792 | 10/18/2007 | 426 Grubman, | 6 MEAL | $16.21 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 263111; DATE: 10/21/2007 |
| 1539793 | 10/18/2007 | 493 Zawadzki, | 1 MEAL | $12.31 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 263111; DATE: 10/21/2007 |
| 1537293 | 10/19/2007 | 260 Indelicato, | 6 MEAL | $8.78 | VENDOR: INDELICATO; INVOICE#: 1024; DATE: 10/24/2007 |
| 1549620 | 10/19/2007 | 550 Keary, Emi | 2 MEAL | $9.70 | VENDOR: EMMET KEARY; INVOICE#: 1106; DATE: 11/6/2007 |
| 1537243 | 10/22/2007 | 550 Keary, Emi | 2 MEAL | $7.14 | VENDOR: EMMET KEARY; INVOICE#: 1022; DATE: 10/24/2007 |
| 1544024 | 10/22/2007 | 550 Keary, Emi | 2 MEAL | $28.35 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 263699; DATE: 10/28/2007 |
| 1544029 | 10/22/2007 | 493 Zawadzki, | 1 MEAL | $25.57 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 263699; DATE: 10/28/2007 |
| 1544032 | 10/22/2007 | 972 Janice O'K | 1 MEAL | $17.36 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 263699; DATE: 10/28/2007 |
| 1542890 | 10/24/2007 | 550 Keary, Emi | 2 MEAL | $9.70 | VENDOR: EMMET KEARY; INVOICE#: 1029; DATE: 10/30/2007 |
| 1544007 | 10/24/2007 | 550 Keary, Emi | 2 MEAL | $26.73 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 263699; DATE: 10/28/2007 |
| 1542891 | 10/25/2007 | 550 Keary, Emi | 2 MEAL | $9.70 | VENDOR: EMMET KEARY; INVOICE#: 1029; DATE: 10/30/2007 |
| 1559066 | 10/25/2007 | 426 Grubman, | 6 MEAL | $30.00 | VENDOR: GRUBMAN, DON; INVOICE#: 1120; DATE: 11/20/2007 |
| 1542892 | 10/26/2007 | 550 Keary, Emi | 2 MEAL | $7.14 | VENDOR: EMMET KEARY; INVOICE#: 1029; DATE: 10/30/2007 |
| 1567008 | 10/26/2007 | 550 Keary, Emi | 2 MEAL | $7.59 | VENDOR: EMMET KEARY; INVOICE#: 123; DATE: 12/3/2007 |
| 1550758 | 10/30/2007 | 550 Keary, Emi | 2 MEAL | $28.35 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 269585; DATE: 11/4/2007 |
| 1550760 | 10/30/2007 | 972 Janice O'K | 1 MEAL | $25.84 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 269585; DATE: 11/4/2007 |
| 1549622 | 10/31/2007 | 550 Keary, Emi | 2 MEAL | $12.55 | VENDOR: EMMET KEARY; INVOICE#: 1106; DATE: 11/6/2007 |
| 1550743 | 10/31/2007 | 550 Keary, Emi | 2 MEAL | $26.81 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 269585; DATE: 11/4/2007 |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  |  |  | $1,132.26 |  |
| 1542896 | 10/10/2007 | 486 Schnitzer, | 6 OSPRTG | $738.70 | VENDOR: CORBETT & WILCOX; INVOICE#: 97011; DATE: 10/25/2007 |
| 1542895 | 10/11/2007 | 486 Schnitzer, | 6 OSPRTG | $1,304.20 | VENDOR: CORBETT & WILCOX; INVOICE#: 97096; DATE: 10/26/2007 |
| 1548562 | 10/11/2007 | 486 Schnitzer, | 3 OSPRTG | $428.25 | VENDOR: CORBETT & WILCOX; INVOICE#: 97139; DATE: 10/29/2007 |
| 1548563 | 10/29/2007 | 486 Schnitzer, | 6 OSPRTG | $1,661.80 | VENDOR: ALVIN ROSENBLUM; INVOICE#: 97130; DATE: 10/29/2007 |
| 1571885 | 10/29/2007 | 486 Schnitzer, | 6 OSPRTG | $1,661.80 | VENDOR: CORBETT & WILCOX; INVOICE#: 97130; DATE: 10/29/2007 |
|  |  |  |  | $5,794.75 |  |
| 1516295 | 10/3/2007 | 502 Laughlin, J | 2 TELE | $16.50 | 18455481987; 66 Mins. |
| 1528268 | 10/5/2007 | 556 Smith, Jas | 2 TELE | $0.50 | 13025716600; 2 Mins. |
| 1528269 | 10/5/2007 | 556 Smith, Jas | 2 TELE | $0.25 | 13025716637; 1 Mins. |
| 1528270 | 10/5/2007 | 556 Smith, Jas | 2 TELE | $0.25 | 13022522888; 1 Mins. |
| 1528271 | 10/5/2007 | 556 Smith, Jas | 2 TELE | $2.25 | 13025715002; 9 Mins. |
| 1528272 | 10/5/2007 | 556 Smith, Jas | 2 TELE | $0.25 | 13025673588; 1 Mins. |
| 1528273 | 10/5/2007 | 556 Smith, Jas | 2 TELE | $2.25 | 13025763588; 9 Mins. |
| 1528274 | 10/5/2007 | 556 Smith, Jas | 2 TELE | $0.25 | 13025763588; 1 Mins. |
| 1528340 | 10/8/2007 | 486 Schnitzer, | 2 TELE | $0.25 | 13025716646; 1 Mins. |
| 1528470 | 10/10/2007 | 556 Smith, Jas | 2 TELE | $0.25 | 13022522888; 1 Mins. |
| 1528481 | 10/11/2007 | 204 Celli, Ceil | 6 TELE | $0.50 | 13025943100; 2 Mins. |
| 1528598 | 10/12/2007 | 486 Schnitzer, | 6 TELE | $1.00 | 13025716646; 4 Mins. |
| 1529669 | 10/15/2007 | 556 Smith, Jas | 2 TELE | $0.25 | 13022522900; 1 Mins. |
| 1568191 | 10/15/2007 | 260 Indelicato, | 1 TELE | $37.56 | VENDOR: AMERICAN EXPRESS; INVOICE#: 1201; DATE: 12/6/2007 |
| 1568192 | 10/15/2007 | 260 Indelicato, | 6 TELE | $30.62 | VENDOR: AMERICAN EXPRESS; INVOICE#: 1201; DATE: 12/6/2007 |
| 1531910 | 10/16/2007 | 550 Keary, Emi | 2 TELE | $0.20 | 12122502921; 2 Mins. |
| 1537136 | 10/22/2007 | 486 Schnitzer, | 2 TELE | $0.25 | 13025716646; 1 Mins. |
| 1537137 | 10/22/2007 | 486 Schnitzer, | 2 TELE | $0.25 | 13025716600; 1 Mins. |
| 1537138 | 10/22/2007 | 486 Schnitzer, | 2 TELE | $0.25 | 13025716702; 1 Mins. |
| 1537142 | 10/23/2007 | 486 Schnitzer, | 2 TELE | $2.00 | 13025716646; 8 Mins. |
| 1537188 | 10/23/2007 | 550 Keary, Emi | 2 TELE | $0.75 | 13025716707; 3 Mins. |
| 1537189 | 10/23/2007 | 486 Schnitzer, | 2 TELE | $6.75 | 13025716702; 27 Mins. |
| 1539533 | 10/24/2007 | 486 Schnitzer, | 2 TELE | $0.25 | 13024256400; 1 Mins. |
| 1539534 | 10/24/2007 | 550 Keary, Emi | 2 TELE | $0.50 | 13025715003; 2 Mins. |
| 1539535 | 10/24/2007 | 486 Schnitzer, | 2 TELE | $0.50 | 13026574900; 2 Mins. |
| 1539536 | 10/24/2007 | 486 Schnitzer, | 2 TELE | $2.50 | 13025716702; 10 Mins. |
| 1548382 | 10/31/2007 | 556 Smith, Jas | 9 TELE | $1.00 | 13022522888; 4 Mins. |
| 1548383 | 10/31/2007 | 556 Smith, Jas | 9 TELE | $3.00 | 13022522927; 12 Mins. |
| 1548384 | 10/31/2007 | 556 Smith, Jas | 2 TELE | $0.50 | 13022522888; 2 Mins. |
| 1548385 | 10/31/2007 | 556 Smith, Jas | 2 TELE | $1.75 | 13022522888; 7 Mins. |
| 1548386 | 10/31/2007 | 556 Smith, Jas | 2 TELE | $1.25 | 13022522900; 5 Mins. |
| 1568188 | 10/31/2007 | 550 Keary, Emi | 1 TELE | $89.91 | VENDOR: AMERICAN EXPRESS; INVOICE#: 1201; DATE: 12/6/2007 |
|  |  |  |  | $204.54 |  |
| 1529724 | 10/10/2007 | 486 Schnitzer, | 6 TRAV | $254.00 | VENDOR: SCHNITZER, EDWARD L.; INVOICE#: 1015; DATE: 10/16/2007 |
| 1537307 | 10/12/2007 | 260 Indelicato, | 6 TRAV | $382.00 | VENDOR: INDELICATO; INVOICE#: 1024; DATE: 10/24/2007 |
| 1537309 | 10/16/2007 | 260 Indelicato, | 6 TRAV | $354.00 | VENDOR: INDELICATO; INVOICE#: 1024; DATE: 10/24/2007 |
| 1559061 | 10/17/2007 | 426 Grubman, | 6 TRAV | $163.00 | VENDOR: GRUBMAN, DON; INVOICE#: 1120; DATE: 11/20/2007 |
| 1562781 | 10/17/2007 | 260 Indelicato, | 6 TRAV | $163.00 | VENDOR: INDELICATO; INVOICE#: 1126; DATE: 11/26/2007 |
| 1562782 | 10/18/2007 | 260 Indelicato, | 6 TRAV | $141.00 | VENDOR: INDELICATO; INVOICE#: 1126; DATE: 11/26/2007 |
| 1559062 | 10/19/2007 | 426 Grubman, | 6 TRAV | $396.00 | VENDOR: GRUBMAN, DON; INVOICE#: 1120; DATE: 11/20/2007 |

| | | | | | |
|---|---|---|---|---|---|
| 1559063 | 10/23/2007 | 426 Grubman, | 6 TRAV | $99.00 | VENDOR: GRUBMAN, DON; INVOICE#: 1120; DATE: 11/20/2007 |
| 1562784 | 10/23/2007 | 260 Indelicato, | 1 TRAV | $332.00 | VENDOR: INDELICATO; INVOICE#: 1126; DATE: 11/26/2007 |
| 1559064 | 10/24/2007 | 426 Grubman, | 6 TRAV | $14.00 | VENDOR: GRUBMAN, DON; INVOICE#: 1120; DATE: 11/20/2007 |
| 1559065 | 10/25/2007 | 426 Grubman, | 6 TRAV | $254.00 | VENDOR: GRUBMAN, DON; INVOICE#: 1120; DATE: 11/20/2007 |
| 1562785 | 10/25/2007 | 260 Indelicato, | 6 TRAV | $346.00 | VENDOR: INDELICATO; INVOICE#: 1126; DATE: 11/26/2007 |
| 1562786 | 10/30/2007 | 260 Indelicato, | 6 TRAV | $268.00 | VENDOR: INDELICATO; INVOICE#: 1126; DATE: 11/26/2007 |
| 1562787 | 10/31/2007 | 260 Indelicato, | 9 TRAV | $332.00 | VENDOR: INDELICATO; INVOICE#: 1126; DATE: 11/26/2007 |
| 1562788 | 10/31/2007 | 260 Indelicato, | 9 TRAV | ($28.00) | VENDOR: INDELICATO; INVOICE#: 1126; DATE: 11/26/2007 |

$3,470.00

$18,483.01