IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

-------------------------------------------------------------x

In re:

AMERICAN HOME MORTGAGE HOLDINGS, INC.,
a Delaware corporation, et al.,

Debtors

-------------------------------------------------------------x

Chapter 11

Case No. 07-11047 (CSS)

Jointly Administered

Objection Deadline:

## FOURTH MONTHLY APPLICATION OF
## THE LAW OFFICES OF ALAN WEINREB, PLLC AS FORECLOSURE SERVICE
## PROVIDER FOR THE DEBTORS AND DEBTORS-IN-POSSESSION FOR ALLOWANCE
## OF COMPENSATION AND REIMBURSEMEN OF EXPENSES INCURRED
## FOR THE INTERIM PERIOD NOVEMBER 1, 2007 THROUGH NOVEMBER 30, 2007

| | |
|---|---|
| Name of Applicant: | Law Offices of Alan Weinreb, PLLC |
| Authorized to Provide Professional Services to: | Debtors and Debtors-in-Possession |
| Date of Retention: | Effective as of August 6, 2007 |
| Period for which compensation and reimbursement sought: | November 1, 2007 through November 30, 2007 |
| Amount of Interim Compensation sought as actual, reasonable and necessary: | $40,104.25 |
| Amount of Interim Expense Reimbursement sought as actual, reasonable and necessary: | $66,495.03 |

This ia an:__X__interim  ____final application

Fees for this application are all flat fee billings or hourly billings if so noted pursuant to contract with one of the Debtors.  This application includes no fee component in connection with the preparation of Fee Applications.

## INTERIM COMPENSATION BY PROJECT CATEGORY

| Project Category | Total Hours | Total Fees($) |
|---|---|---|
| Foreclosure-related work | N/A (All Flat Fee Work) | $30,076.04 |
| Foreclosure-Hourly work | 44.55 Hours | $10,028.21 |
| TOTALS | 44.55 Hours | $40,104.25 |

## INTERIM EXPENSES

| Expenses | Total Hours | Total Expenses ($) |
|---|---|---|
| Funds advanced for foreclosure costs. (i.e. Title searches, service of process, filing fees, clerk fees and sale fees) | N/A | $66,495.03 |

## VERIFICATION OF FEE APPLICATION

STATE OF NEW YORK    )
                     )        SS:
COUNTY OF NASSAU     )

          ALAN H. WEINREB, after being duly sworn according to law, deposes and says:

    1.    I am a member in the applicant firm (the "Firm") and have been admitted to the bar of the state of New York since October, 1983.

    2.    I have personally performed many of the legal services rendered by the Firm as foreclosure professionals for the Debtors in the ordinary course of their business and am thoroughly familiar with all other work performed on behalf of the Debtors by the lawyers and paraprofessionals in the Firm.

    3.    The services and expenses were performed and incurred within the month subject to the foregoing Application.

    4.    The facts set forth in the foregoing Application are true and correct to the best of my knowledge, information and belief.

                                             _____

ALAN H. WEINREB, ESQ.
The Law Offices of Alan Weinreb, PLLC
6800 Jericho Turnpike, Suite 207 W
Syosset, New York 11791
516-945-6055

SWORN TO AND SUBSCRIBED
Before me this 6th day of December, 2007.

_____
Notary Public

ANGELA RACCOMANDATO
NOTARY PUBLIC-STATE OF NEW YORK
No. 01RA6124607
Qualified in Suffolk County
Commission Expires March 28, 2009

**Offices of Alan Weinreb PLLC**
**A/R Aging Detail**
**As of November 30, 2007**

| Due Date | Class | Open Balance | Fees | Date Bal. Earned Post Petition | Expenses |
|---|---|---|---|---|---|
| | | 1,250.00 | 1,250.00 | 11/1/2007 | |
| 11/01/2007 | MARTINEZ | 1,250.00 | 1,250.00 | 11/1/2007 | |
| 11/01/2007 | RUTLEGDE | 1,250.00 | 1,250.00 | 11/1/2007 | |
| 11/01/2007 | ALEXANDER | 1,408.50 | 1,408.50 | 11/1/2007 | |
| 11/01/2007 | LOCKRIDGE | 799.05 | | 11/1/2007 | 799.05 |
| 11/01/2007 | THOMPSON | 863.68 | | 11/1/2007 | 863.68 |
| 11/01/2007 | YANES | 1,057.90 | | 11/1/2007 | 1,057.90 |
| 11/01/2007 | FLORES | 1,042.14 | | 11/1/2007 | 1,042.14 |
| 11/01/2007 | TORRES, RAMON | 885.00 | | 11/1/2007 | 885.00 |
| 11/01/2007 | HUIE | 2,265.00 | | 11/1/2007 | 2,265.00 |
| 11/01/2007 | MAGARIELLO, GARY | 937.11 | | 11/1/2007 | 937.11 |
| 11/01/2007 | JAFFIER, STEPHANIE | 3,908.74 | | 11/1/2007 | 3,908.74 |
| 11/01/2007 | mcleod | 2,280.00 | | 11/1/2007 | 2,280.00 |
| 11/01/2007 | BAUTISTA | 1,514.08 | | 11/1/2007 | 1,514.08 |
| 11/01/2007 | HURTADO, VICTORIA | 3,303.80 | | 11/1/2007 | 3,303.80 |
| 11/01/2007 | BRYAN | 443.00 | | 11/1/2007 | 443.00 |
| 11/01/2007 | THOMAS, IAN | 344.00 | | 11/1/2007 | 344.00 |
| 11/01/2007 | SOOKHOO | 371.00 | | 11/1/2007 | 371.00 |
| 11/01/2007 | SOFER, JOEL | 226.00 | | 11/1/2007 | 226.00 |
| 11/01/2007 | OTTOMANELLI | 1,176.00 | | 11/1/2007 | 1,176.00 |
| 11/01/2007 | MIAH, MOHAMMED | 569.00 | | 11/1/2007 | 569.00 |
| 11/01/2007 | GAYLE | 383.00 | | 11/2/2007 | 383.00 |
| 11/01/2007 | AHMED, SHAKIL | 535.00 | 410.00 | 11/2/2007 | 125.00 |
| 11/02/2007 | WEAVER, ALFRED | 535.00 | 410.00 | 11/2/2007 | 125.00 |
| 11/02/2007 | MAGO, ARCHANA | 125.00 | | 11/2/2007 | 125.00 |
| 11/02/2007 | BEGUM, KULSUM | 125.00 | | 11/3/2007 | 125.00 |
| 11/02/2007 | TAGIN, MOHAMMAD | 125.00 | | 11/3/2007 | 125.00 |
| 11/03/2007 | GREEN,VIVIENNE | 125.00 | | 11/5/2007 | |
| 11/03/2007 | CORONADO,GEOVANNI | 1,250.00 | 1,250.00 | 11/5/2007 | 91.00 |
| 11/05/2007 | Rose-Green | 1,341.00 | 1,250.00 | 11/6/2007 | 598.00 |
| 11/05/2007 | TIBAY, ARSENIO | 598.00 | | 11/6/2007 | 1,039.00 |
| 11/06/2007 | S HUSSAIN | 1,039.00 | | 11/6/2007 | 443.00 |
| 11/06/2007 | KHAN, MOHAMMED | 443.00 | | 11/6/2007 | 275.00 |
| 11/06/2007 | PATEL | 1,525.00 | 1,250.00 | 11/6/2007 | 45.00 |
| 11/06/2007 | ELLIOTT, LYDIA | 553.50 | 508.50 | 11/6/2007 | 231.00 |
| 11/06/2007 | HOMAR/RUYACK#1001039286 | 231.00 | | | |
| 11/06/2007 | HARTY, JOHN P. | | | | |

# Offices of Alan Weinreb PLLC
## A/R Aging Detail
### As of November 30, 2007

| Date | Name | Amount | Amount | Date | Amount |
|---|---|---|---|---|---|
| 11/06/2007 | STRAUSS, ROBERT | | 190.00 | 11/6/2007 | 190.00 |
| 11/08/2007 | BELANGER-TURNER | | 1,368.00 | 11/8/2007 | 1,368.00 |
| 11/08/2007 | MILLER | | 1,093.36 | 11/8/2007 | 1,093.36 |
| 11/08/2007 | FITTS,TOUSSAINT | | 843.70 | 11/8/2007 | 843.70 |
| 11/08/2007 | SINGH | | 819.91 | 11/8/2007 | 819.91 |
| 11/08/2007 | CHOWDHURY | 1,250.00 | 2,399.72 | 11/8/2007 | 2,399.72 |
| 11/09/2007 | SINGH | | 1,250.00 | 11/9/2007 | 1,125.00 |
| 11/09/2007 | MORRIS, LEO | | 1,125.00 | 11/9/2007 | 1,140.00 |
| 11/09/2007 | MELISO, ANTHONY | | 1,140.00 | 11/9/2007 | 1,125.00 |
| 11/09/2007 | USERA, RAMON | | 1,125.00 | 11/9/2007 | |
| 11/12/2007 | ELLIOTT, LYDIA | | 787.50 | 11/12/2007 | |
| 11/13/2007 | JAFFIER, STEPHANIE | 1,500.00 | 3,045.00 | 11/13/2007 | 1,545.00 |
| 11/13/2007 | CLARENCE,TEDICA | 1,500.00 | 5,965.00 | 11/13/2007 | 4,465.00 |
| 11/13/2007 | THOMPSON | 1,500.00 | 2,740.00 | 11/13/2007 | 1,240.00 |
| 11/14/2007 | WAGNER | 1,250.00 | 1,250.00 | 11/14/2007 | |
| 11/15/2007 | SINGH,RAMACHAL | 1,250.00 | 1,250.00 | 11/15/2007 | |
| 11/15/2007 | KARAMIKAN,JOSEPH | 1,282.50 | 1,282.50 | 11/15/2007 | |
| 11/16/2007 | PIERRE, PEARL | 410.00 | 410.00 | 11/16/2007 | |
| 11/17/2007 | TAGIN, MOHAMMAD | | 343.00 | 11/17/2007 | 343.00 |
| 11/17/2007 | MACPHERSON | | 258.00 | 11/17/2007 | 258.00 |
| 11/17/2007 | MIRAFLOR, SHARON | | 118.00 | 11/17/2007 | 118.00 |
| 11/17/2007 | MARINO, JOHN | | 391.00 | 11/17/2007 | 391.00 |
| 11/17/2007 | LEDERMAN | | 389.00 | 11/17/2007 | 389.00 |
| 11/17/2007 | EISENZAPF, KIM | | 115.00 | 11/17/2007 | 115.00 |
| 11/17/2007 | DAVIS,VELMA | | 613.00 | 11/17/2007 | 613.00 |
| 11/17/2007 | ARMATO, JOHN | | 330.00 | 11/17/2007 | 330.00 |
| 11/19/2007 | JAFFIER,WINSTON | | 238.00 | 11/19/2007 | 238.00 |
| 11/19/2007 | KARIM, MASUD | 458.00 | 523.00 | 11/19/2007 | 523.00 |
| 11/19/2007 | CLARK, KEVIN | 1,500.00 | 4,266.00 | 11/19/2007 | |
| 11/19/2007 | RINALDI,MAX#1000762869 | | 375.00 | 11/19/2007 | 2,766.00 |
| 11/19/2007 | MOORE | | 1,250.00 | 11/20/2007 | |
| 11/20/2007 | YANES | 1,250.00 | 1,250.00 | 11/20/2007 | |
| 11/20/2007 | BRYAN | 200.00 | 274.91 | 11/20/2007 | 74.91 |
| 11/20/2007 | ROSILLO | | 110.74 | 11/20/2007 | 110.74 |
| 11/20/2007 | CONTINI, DOLORES | 2,500.00 | 2,714.05 | 11/20/2007 | 214.05 |
| 11/20/2007 | DAYON,CLAUDIA | 1,250.00 | 1,250.00 | 11/21/2007 | |
| 11/21/2007 | NICHOLSON, STUART | 300.00 | 300.00 | 11/24/2007 | |
| 11/24/2007 | STIENSTRA | 300.00 | 300.00 | 11/24/2007 | |
| 11/24/2007 | CAMMILLERI | 300.00 | 300.00 | 11/24/2007 | |
| 11/24/2007 | HENN, RICHARD | 200.00 | 200.00 | 11/24/2007 | |
| 11/24/2007 | HOOKER | | 300.00 | 11/24/2007 | |
| 11/24/2007 | ESKEW,KELLIE#16425019 | | 1,030.20 | 11/24/2007 | 1,030.20 |

Offices of Alan Weinreb PLLC
A/R Aging Detail
As of November 30, 2007

| Date | Name | | | Date | |
|---|---|---|---|---|---|
| 11/24/2007 | BONFIGLIO,ANNETTE | 1,168.22 | | 11/24/2007 | 1,168.22 |
| 11/24/2007 | RONDINELLI | 1,989.08 | | 11/24/2007 | 1,989.08 |
| 11/24/2007 | GLOVER, STEPHEN | 1,898.64 | | 11/24/2007 | 1,898.64 |
| 11/24/2007 | FOWLER | 1,327.50 | 1,327.50 | 11/24/2007 | |
| 11/24/2007 | HARLEY, PAMELA | 1,221.75 | 1,221.75 | 11/24/2007 | |
| 11/24/2007 | MILLER | 1,645.00 | 1,645.00 | 11/26/2007 | 150.00 |
| 11/26/2007 | LUBIN, STEVEN | 800.00 | 650.00 | 11/26/2007 | 658.00 |
| 11/26/2007 | WEAVER,ALFRED | 658.00 | | 11/26/2007 | 218.00 |
| 11/26/2007 | MCMILLAN | 218.00 | | 11/26/2007 | 311.00 |
| 11/26/2007 | CHRISTIAN, WILLIAM | 311.00 | | 11/26/2007 | 243.00 |
| 11/26/2007 | BEGUM,KULSUM | 243.00 | | 11/27/2007 | 8,127.00 |
| 11/27/2007 | MORI, MARIA | 9,627.00 | 1,500.00 | 11/27/2007 | 100.00 |
| 11/27/2007 | TORRES, RAMON | 1,350.00 | 1,250.00 | 11/28/2007 | 373.00 |
| 11/28/2007 | JIMINEZ,DONALD | 373.00 | | 11/28/2007 | 50.00 |
| 11/28/2007 | LOCKRIDGE | 50.00 | | 11/28/2007 | 125.00 |
| 11/28/2007 | HAFEEZ, FAZAL | 535.00 | 410.00 | 11/28/2007 | 125.00 |
| 11/28/2007 | USERA, RAMON | 125.00 | | 11/28/2007 | 125.00 |
| 11/28/2007 | MORRIS, LEO | 125.00 | | 11/28/2007 | 125.00 |
| 11/28/2007 | HUTSON, KAREN | 125.00 | | 11/29/2007 | |
| 11/29/2007 | BAUTISTA | 1,250.00 | 1,250.00 | | 66,495.03 |
| | | 106,599.28 | 40,104.25 | | |

Note: As per agreement with American Home Mortgage,
all legal fees are billed at conclusion without interim billing.

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 11/1/2007 | LOCKRIDGE |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|--------|
| LEGAL FEES: PREPARATION AND SUBMISSION OF MOTION FOR SUMMARY JUDGMENT AND FOR ORDER OF REFERENCE & TO STRIKE ANSWER OF TENANT:  6.26 HOURS @ $225/HR.<br><br>RE:  ACCT NO. 1001403088<br><br>INCURRED ON NOVEMBER 1, 2007 | 1,408.50 |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $1,408.50 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 11/6/2007 | HOMAR |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|--------|
| LEGAL FEES: PREPARATION & SUBMISSION OF NEW APPLICATION OF MOTION FOR SUMMARY JUDGMENT & ORDER OF REFERENCE TO COURT:  2.26 HRS @$225/HR. | 508.50 |
| DISBURSEMENTS: MOTION SUBMISSION FEE | 45.00 |
| | |
| RE:  ACCT NO. 1001039286 | |
| | |
| INCURRED ON NOVEMBER 6, 2007 | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $553.50 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 11/12/2007 | ELLIOTT |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| LEGAL FEES: PREPARATION AND SUBMISSION OF OPPOSITION TO MOTION TO DISMISS ACTION: 3.5 HRS@ $225/HR.<br><br><br>RE:  ACCT NO. 1001779129<br><br><br>INCURRED ON NOVEMBER 12, 2007 | 787.50 |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $787.50 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 11/15/2007 | KARAMIKIAN |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| LEGAL FEES: PREPARATION & SUBMISSION OF MOTION FOR SUMMARY JUDGMENT AND ORDER OF REFERENCE: 5.7 HRS @$225/HR.<br><br><br>RE:  ACCT NO. 1001014849<br><br>INCURRED AT NOVEMBER 15, 2007. | 1,282.50 |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $1,282.50 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 11/19/2007 | CLARK |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| LEGAL FEES: ATTORNEY APPEARANCE AT OPPOSITION TO ORDER TO SHOW CAUSE, HEARING DATE 11/16/07: 2 HRS @$225/HR. | 458.00 |
| | |
| RE: ACCT NO. 1000471787 | |
| | |
| INCURRED ON NOVEMBER 19, 2007. | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $458.00 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 11/20/2007 | ROSIL112007 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| ACCOUNT #: 1000963482 |  |
| LEGAL FEES AND DISBURSEMENTS IN CONNECTION WITH THE ONGOING LITIGATION ACTION ENTITLED AMERICAN HOME -ROSILLO APPEAL |  |
| LEGAL FEES: 1.0 HOURS | 200.00 |
| DISBURSEMENTS: CHECKS FOR FILING FEES | 74.91 |
| INCURRED NOVEMBER 1, 2007 |  |

| | **Total** | $274.91 |
|--|-----------|---------|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 11/20/2007 | DAYTON1120 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|--------|
| ACCOUNT #: 1001511572<br><br>LEGAL FEES AND DISBURSEMENTS IN CONNECTION WITH THE LITIGATION MATTER ENTITLED AMERICAN HOME V. DAYTON<br><br>LEGAL FEES: 12.5 HOURS<br>DISBURSEMENTS: FILING FEES, PHOTO COPIES, BINDERS, PRIORITY MAIL | 2,500.00<br>214.05 |

*incurred November 20, 2007*

| **Total** | $2,714.05 |
|-----------|-----------|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 11/24/2007 | FOWLER |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| LEGAL FEES: PREPARATION & SUBMISSION OF MOTION FOR SUMMARY JUDGMENT & ORDER OF REFERENCE: 5.9 HRS @$225/HR.<br><br><br>RE: ACCT NO. 1001537467<br><br>INCURRED ON NOVEMBER 24, 2007. | 1,327.50 |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $1,327.50 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 11/24/2007 | HARLEY |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| LEGAL FEES: PREPARATION & SUBMISSION OF MOTION FOR SUMMARY JUDGMENT & ORDER OF REFERENCE: 5.43 HRS @ $225/HR.<br><br><br>RE: ACCT NO. 1001659758<br><br>INCURRED ON NOVEMBER 24, 2007. | 1,221.75 |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $1,221.75 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
| --- | --- |
| 11/1/2007 | MARTINEZ |

| Bill To |
| --- |
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
| --- | --- |
| LEGAL FEES: OPEN A NEW FORECLOSURE TRANSFER FILE TO CLOSE<br><br>RE: ACCT NO. 1001400523<br><br>INCURRED NOVEMBER 1, 2007 | 1,250.00 |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $1,250.00 |
| --- | --- | --- |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 11/1/2007 | RUTLEDGE |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| LEGAL FEES: OPEN A NEW TRANSFER FILE TO CLOSE<br><br>RE:  ACCT NO.  1001546309<br><br>INCURRED ON NOVEMBER 1, 2007 | 1,250.00 |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $1,250.00 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 11/1/2007 | ALEXANDER |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| LEGAL FEES: OPEN A NEW FORECLOSURE FILE TO CLOSE | 1,250.00 |
| RE:  ACCT NO. 1001131550 | |
| INCURRED NOVEMBER 1, 2007 | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $1,250.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 11/1/2007 | THOMPSON |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| DISBURSEMENTS:  PUBLICATION OF NOTICE OF SALE | 299.05 |
| DISBURSEMENTS:  REFEREE'S FEE-ATTANDANCE AT SALE | 500.00 |
| | |
| RE:  ACCT NO.1001083676 | |
| | |
| INCURRED NOVEMBER 1, 2007 | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $799.05 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 11/1/2007 | YANES |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| DISBURSEMENTS: PUBLICATION OF NOTICE OF SALE | 363.68 |
| DISBURSEMENTS: REFEREE'S FEE-ATTENDANCE AT SALE | 500.00 |
| | |
| RE:  ACCT NO. 1000939538 | |
| | |
| INCURRED NOVEMBER 1, 2007 | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $863.68 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 11/1/2007 | FLORES |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| DISBURSEMENTS: PUBLICATION OF NOTICE OF SALE | 557.90 |
| DISBURSEMENTS: REFEREE'S FEE-ATTENDANCE AT SALE | 500.00 |
| | |
| RE:  ACCT NOS. 1001489630 (SENIOR LIEN) | |
|     & 1001489673 (SUBORDINATE MORTGAGE) | |
| | |
| INCURRED NOVEMBER 1, 2007 | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $1,057.90 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 11/1/2007 | TORRES |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| DISBURSEMENTS: PUBLICATION OF NOTICE OF SALE | 542.14 |
| DISBURSEMENTS: REFEREE'S FEE-ATTENDANCE AT SALE | 500.00 |
|  |  |
| RE:  ACCT NO. 1001474000 |  |
|  |  |
| INCURRED NOVEMBER 1, 2007 |  |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $1,042.14 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 11/1/2007 | HUIE |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| DISBURSEMENTS: PUBLICATION OF NOTICE OF SALE | 385.00 |
| DISBURSEMENTS: REFEREE'S FEE-ATTENDANCE AT SALE | 500.00 |
| | |
| RE:  ACCT NO. 1000922257 | |
| | |
| INCURRED NOVEMBER 1, 2007 | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $885.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 11/1/2007 | MAGARIELLO |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|--------|
| DISBURSEMENTS: PUBLICATION OF NOTICE OF SALE | 1,765.00 |
| DISBURSEMENTS: REFEREE'S FEE-ATTENDANCE AT SALE | 500.00 |
| | |
| RE:  ACCT NO. 1000597709 | |
| | |
| INCURRED NOVEMBER 1, 2007 | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $2,265.00 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 11/1/2007 | JAFFIER |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|--------|
| DISBURSEMENTS: PUBLICATION OF NOTICE OF SALE | 437.11 |
| DISBURSEMENTS: REFEREE'S FEE-ATTENDANCE AT SALE | 500.00 |
| | |
| RE:  ACCT NO. 1001226989 | |
| | |
| INCURRED NOVEMBER 1, 2007 | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $937.11 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 11/1/2007 | MCLEOD |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| DISBURSEMENTS: PUBLICATION OF NOTICE OF SALE | 3,408.74 |
| DISBURSEMENTS: REFEREE'S FEE-ATTENDANCE AT SALE | 500.00 |
| | |
| RE:  ACCT NO. 1001137845 | |
| | |
| INCURRED NOVEMBER 1, 2007 | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $3,908.74 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
| --- | --- |
| 11/1/2007 | BAUTISTA |

| Bill To |
| --- |
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
| --- | --- |
| DISBURSEMENTS: PUBLICATION OF NOTICE OF SALE | 1,780.00 |
| DISBURSEMENTS:  REFEREE'S FEE-ATTENDANCE AT SALE | 500.00 |
| | |
| RE:  ACCT NO. 1001001901 | |
| | |
| INCURRED NOVEMBER 1, 2007 | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $2,280.00 |
| --- | --- | --- |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
| --- | --- |
| 11/1/2007 | HURTADO |

| Bill To |
| --- |
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
| --- | --- |
| DISBURSEMENTS: PUBLICATION OF NOTICE OF SALE | 1,514.08 |
| RE:  ACCT NO.1000827585 | |
| INCURRED NOVEMBER 1, 2007 | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $1,514.08 |
| --- | --- | --- |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 11/1/2007 | BRYAN |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| DISBURSEMENTS: PUBLICATION OF NOTICE OF SALE | 2,803.80 |
| DISBURSEMENTS: REFEREE'S FEE-ATTENDANCE AT SALE | 500.00 |
| | |
| RE:  ACCT NO. 1000683097 | |
| | |
| INCURRED NOVEMBER 1, 2007 | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $3,303.80 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 11/1/2007 | THOMAS |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| DISBURSEMENTS: BALANCE OF PROCESS SERVICE FEES | 53.00 |
| DISBURSEMENTS: RJI ($95) & MOTION SUBMISSION FEE ($45) | 140.00 |
| DISBURSEMENTS: REFEREE'S FEE UPON COMPUTATION-KINGS COUNTY | 250.00 |
| | |
| RE: ACCT NO. 1001042516 | |
| | |
| INCURRED NOVEMBER 1, 2007 | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $443.00 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
| --- | --- |
| 11/1/2007 | SOOKHOO |

| Bill To |
| --- |
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
| --- | --- |
| DISBURSEMENTS: REMAINDER OF PROCESS SERVICE FEES | 154.00 |
| DISBURSEMENTS: RJI ($95) & MOTION SUBMISSION FEE ($45) | 140.00 |
| DISBURSEMENTS: REFEREE'S FEE UPON COMPUTATION | 50.00 |
| | |
| RE: ACCT NO. 1001170263 | |
| | |
| INCURRED NOVEMBER 1, 2007 | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $344.00 |
| --- | --- | --- |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 11/1/2007 | SOFER |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|--------|
| DISBURSEMENTS: REMAINDER OF PROCESS SERVICE FEES | 181.00 |
| DISBURSEMENTS: RJI ($95) & MOTION SUBMISSION FEE ($45) | 140.00 |
| DISBURSEMENTS: REFEREE'S FEE-UPON COMPUTATION | 50.00 |
| | |
| RE:  ACCT NO. 1000857493 | |
| | |
| INCURRED NOVEMBER 1, 2007 | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $371.00 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 11/1/2007 | OTTOMANELLI |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|--------|
| DISBURSEMENTS: REMAINDER OF PROCESS SERVICE FEES | 36.00 |
| DISBURSEMENTS: RJI ($95) & MOTION SUBMISSION FEE ($45) | 140.00 |
| DISBURSEMENTS: REFEREE'S FEE-UPON COMPUTATION | 50.00 |
| | |
| RE:  ACCT NO. 1001266615 | |
| | |
| INCURRED NOVEMBER 1, 2007 | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $226.00 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 11/1/2007 | MIAH |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| DISBURSEMENTS: REMAINDER OF PROCESS SERVICE FEES | 986.00 |
| DISBURSEMENTS: RJI ($95) & MOTION SUBMISSION FEE ($45) | 140.00 |
| DISBURSEMENTS: REFEREE'S FEE-UPON COMPUTATION | 50.00 |
| | |
| RE:  ACCT NO. 1001573584 | |
| | |
| INCURRED NOVEMBER 1, 2007 | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $1,176.00 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 11/1/2007 | GAYLE |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| DISBURSEMENTS: REMAINDER OF PROCESS SERVICE FEES | 379.00 |
| DISBURSEMENTS: RJI ($95) & MOTION SUBMISSION FEE ($45) | 140.00 |
| DISBURSEMENTS: REFEREE'S FEE-UPON COMPUTATION | 50.00 |
| | |
| RE: ACCT NO. 1000610570 | |
| | |
| INCURRED NOVEMBER 1, 2007 | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $569.00 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 11/1/2007 | AHMED |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| DISBURSEMENTS: REMAINDER OF PROCESS SERVICE FEES | 193.00 |
| DISBURSEMENTS: RJI ($95) & MOTION SUBMISSION FEE ($45) | 140.00 |
| DISBURSEMENTS: REFEREE'S FEE-UPON COMPUTATION | 50.00 |
| | |
| RE: ACCT NO. 1001647415 | |
| | |
| INCURRED NOVEMBER 1, 2007 | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $383.00 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 11/2/2007 | WEAVER11020 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| FORECLOSURE<br><br>RE: LOAN#: 1001670000<br><br>LEGAL FEES  PREPARATION AND FILING OF TITLE CLAIM<br>DISBURSEMENTS RECORDING FEE FOR ASSIGNMENT OF MORTGAGE<br><br>INCURRED NOVEMBER 2, 2007 | 410.00<br>125.00 |

| | **Total** | $535.00 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 11/2/2007 | MAGO11021 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| FORECLOSURE |  |
| LOAN#: 1001382969 |  |
|  LEGALFEES        PREPARATION AND FILING OF TITLE CLAIM | 410.00 |
| DISBURSEMENTS    RECORDING FEE FOR ASSIGNMENT OF MORTGAGE | 125.00 |
| INCURRED NOVEMBER 2, 2007 |  |
| **Total** | $535.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
| --- | --- |
| 11/2/2007 | BEGUM11022 |

| Bill To |
| --- |
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
| --- | --- |
| FORECLOSURE | |
| LOAN#: 1001397008 | |
| DISBURSEMENTS  RECORDING FEE FOR ASSIGNMENT OF MORTGAGE | 125.00 |
| INCURRED NOVEMBER 2, 2007 | |

| | **Total** | $125.00 |
| --- | --- | --- |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 11/2/2007 | TAGIN11023 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| FORECLOSURE | |
| LOAN#: 1001674862 | |
| DISBURSEMENTS  RECORDING FEE FOR ASSIGNMENT FOR MORTGAGE | 125.00 |
| | |
| INCURRED NOVEMBER 2, 2007 | |

| | **Total** | $125.00 |
|--|-----------|---------|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 11/3/2007 | GREEN11024 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| FORECLOSURE | |
| LOAN#: 1317004654-106 | |
| DISBURSEMENTS   RECORDING FEE FOR ASSIGNMENT FO MORTGAGE | 125.00 |
| INCURRED NOVEMBER 3, 2007 | |
| **Total** | $125.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 11/3/2007 | CORONA11026 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| FORECLOSURE |  |
| LOAN#: 1317009227-106 |  |
|  |  |
| DISBURSEMENTS   RECORDING FEE FOR ASSIGNMENT OF MORTGAGE | 125.00 |
| INCURRED NOVEMBER 7, 2007 |  |

| **Total** | $125.00 |
|-----------|---------|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 11/5/2007 | Green11507 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| ACCOUNT #: 1001504852 | |
| LEGAL FEES: FORECLOSURE TO CLOSE | 1,250.00 |
| INCURRED NOVEMBER 5, 2007 | |

| **Total** | $1,250.00 |
|-----------|-----------|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 11/5/2007 | TIBAY |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|--------|
| DISBURSEMENTS: REMAINDER OF PROCESS SERVICE FEES | 91.00 |
| LEGAL FEES: FORECLOSURE TO CLOSE | 1,250.00 |
| | |
| RE:  ACCT NO:  1001342005 | |
| | |
| INCURRED NOVEMBER 5, 2007 | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $1,341.00 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 11/6/2007 | HUSSAIN |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| DISBURSEMENTS: REMAINDER OF PROCESS SERVICE FEES | 208.00 |
| DISBURSEMENTS: RJI ($95) & MOTION SUBMISSION FEE ($45) | 140.00 |
| DISBURSEMENTS: REFEREE'S FEE UPON COMPUTATION-KINGS COUNTY | 250.00 |
| | |
| RE:   ACCT NO.: 1001635800 | |
| | |
| INCURRED ON NOVEMBER 6, 2007. | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $598.00 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 11/6/2007 | KHAN |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|--------|
| DISBURSEMENTS: REMAINDER OF PROCESS SERVICE FEES | 849.00 |
| DISBURSEMENTS: RJI ($95) & MOTION SUBMISSION FEE ($45) | 140.00 |
| DISBURSEMENTS: REFEREE'S FEE-UPON COMPUTATION | 50.00 |
| | |
| RE:  ACCT NO. 1001268715 | |
| | |
| INCURRED ON NOVEMBER 6, 2007. | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $1,039.00 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 11/6/2007 | PATEL |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| DISBURSEMENTS: REMAINDER OF PROCESS SERVICE FEES | 53.00 |
| DISBURSEMENTS: RJI ($95) & MOTION SUBMISSION FEE ($45) | 140.00 |
| DISBURSEMENTS: REFEREE'S FEE UPON COMPUTATION-KINGS COUNTY | 250.00 |
| | |
| RE:  ACCT NO. 1001680945 | |
| | |
| INCURRED ON NOVEMBER 6, 2007. | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $443.00 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 11/6/2007 | Elliot11060 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|--------|
| ACCOUNT NO.: 1001779129 | |
| | |
| LEGAL FEES: FORECLOSURE TO CLOSE | 1,250.00 |
| DISBURSEMENTS: BALANCE OF PROCESS SERVICE FEE | 275.00 |
| | |
| INCURRED NOVEMBER 6, 2007 | |
| | |
| **Total** | $1,525.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 11/6/2007 | HARTY |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|--------|
| DISBURSEMENTS: REMAINDER OF PROCESS SERVICE FEES | 41.00 |
| DISBURSEMENTS: RJI ($95) & MOTION SUBMISSION FEE ($45) | 140.00 |
| DISBURSEMENTS: REFEREE'S FEE-UPON COMPUTATION | 50.00 |
| | |
| RE:  ACCT NO. 1001312824 | |
| | |
| INCURRED ON NOVEMBER 6, 2007. | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $231.00 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 11/6/2007 | STRAUSS |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|---|---|
| DISBURSEMENTS: RJI ($95) & MOTION SUBMISSION FEE ($45) | 140.00 |
| DISBURSEMENTS: REFEREE'S FEE-UPON COMPUTATION | 50.00 |
| | |
| RE:  ACCT NO. 1001452983 | |
| | |
| INCURRED ON NOVEMBER 6, 2007 | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $190.00 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 11/8/2007 | BELANGER |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| DISBURSEMENTS: PUBLICATION OF NOTICE OF SALE | 868.00 |
| DISBURSEMENTS: REFEREE'S FEE-ATTENDANCE AT SALE | 500.00 |
| | |
| RE:  ACCT NO. 1001088407 | |
| | |
| INCURRED ON NOVEMBER 8, 2007. | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $1,368.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 11/8/2007 | MILLER |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| DISBURSEMENTS: PUBLICATION OF NOTICE OF SALE | 593.36 |
| DISBURSEMENTS: REFEREE'S FEE-ATTENDANCE AT SALE | 500.00 |
| | |
| RE:  ACCT NO. 1001130746 | |
| | |
| INCURRED ON NOVEMBER 8, 2007. | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $1,093.36 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 11/8/2007 | FITTS |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|--------|
| DISBURSEMENTS: PUBLICATION OF NOTICE OF SALE | 343.70 |
| DISBURSEMENTS: REFEREE'S FEE-ATTENDANCE AT SALE | 500.00 |
| | |
| RE:  ACCT NO. 1000807066 | |
| | |
| INCURRED ON NOVEMBER 8, 2007. | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $843.70 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 11/8/2007 | SINGH |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|--------|
| DISBURSEMENTS: PUBLICATION OF SALE | 319.91 |
| DISBURSEMENTS: REFEREE'S FEE-ATTENDANCE AT SALE | 500.00 |
| | |
| RE:  ACCT NO. 1001202830 | |
| | |
| INCURRED ON NOVEMBER 8, 2007 | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $819.91 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 11/8/2007 | CHOWDHURY |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|--------|
| DISBURSEMENTS: PUBLICATION OF NOTICE OF SALE<br>DISBURSEMENTS: REFEREE'S FEE-ATTENDANCE AT SALE | 1,899.72<br>500.00 |
| RE: ACCT NO. 1000830555 | |
| INCURRED ON NOVEMBER 8, 2007. | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $2,399.72 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 11/9/2007 | SINGH |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| LEGAL FEES: FORECLOSURE TO CLOSE | 1,250.00 |
| | |
| RE:  ACCT NO. 1001202834 | |
| | |
| | |
| INCURRED ON NOVEMBER 9, 2007. | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $1,250.00 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 11/9/2007 | MORRIS11907 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| ACCOUNT NO.: 1001743046 | |
| | |
| DISBURSEMENTS: TAX AND TITLE SEARCH | 450.00 |
| DISBURSEMENTS: INDEX FILE FORM FEE | 245.00 |
| DISBURSEMENTS: COURT SERVICE FEE | 175.00 |
| DISBURSEMENTS: PROCESS SERVICE FEE | 255.00 |
| | |
| INCURRED NOVEMBER 9, 2007 | |

| **Total** | $1,125.00 |
|-----------|-----------|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 11/9/2007 | MELISO11907 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| ACCOUNT NO.: 1001268983 | |
| | |
| DISBURSEMENTS:TAX AND TITLE SEARCH | 450.00 |
| DISBURSEMENTS: INDEX FILE FORM FEE | 260.00 |
| DISBURSEMENTS: PROCESS SERVICE FEES | 255.00 |
| DISBURSEMENTS: COURT SERVICE FEES | 175.00 |
| | |
| INCURRED NOVEMBER 9, 2007 | |

| **Total** | $1,140.00 |
|-----------|-----------|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 11/9/2007 | USERA11907 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| ACCOUNT NO. 1001702440 |  |
|  |  |
| DISBURSEMENTS: TAX AND TITLE SEARCH | 450.00 |
| DISBURSEMENTS: INDEX FILE FORM FEE | 245.00 |
| DISBURSEMENTS: COURT SERVICE FEE | 175.00 |
| DISBURSEMENTS:PROCESS SERVICE FEE | 255.00 |
|  |  |
| INCURRED NOVEMBER 9, 2007 |  |

| **Total** | $1,125.00 |
|-----------|-----------|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 11/13/2007 | JAFFI111307 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| ACCOUNT NO. 1001144780 | |
| | |
| LEGAL FEES FORECLOSURE TO SALE HELD | 1,250.00 |
| LEGAL FEES ATTENDANCE AT FORECLOSURE SALE | 250.00 |
| DISBURSEMENTS: TITLE POLICY | 584.00 |
| DISBURSEMENTS: DEPARTMENTAL SEARCHES: HOUSING & BUILDING | 375.00 |
| VIOLATIONS;ENVIRONMENTAL VIOLATIONS;CERTIFICATE OF OCCUPANCY; FIRE | |
| SEARCHES; STREET SEARCHES | |
| DISBURSEMENTS: NEW YORK STATE TRANSFER TAX | 336.00 |
| DISBURSEMENTS: DEED RECORDING FEE | 250.00 |
| | |
| INCURRED NOVEMBER 7, 2007 | |

| **Total** | $3,045.00 |
|-----------|-----------|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 11/13/2007 | CLARE111307 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| ACCOUNT NO. 1001104756 | |
| LEGAL FEES: FORECLOSURE TO SALE HELD AFTER BANKRUPTCY DISMISSAL | 575.00 |
| LEGAL FEES: ATTENDANCE AT FORECLOSURE SALE | 250.00 |
| DISBURSEMENTS: TITLE POLICY FEE | 2,210.00 |
| DISBURSEMENTS: RPT FEE, ACRIS FEE, DEED RECORDING FEE | 475.00 |
| DISBURSEMENTS: NYS TRANSFER TAX | 2,080.00 |
| DISBURSEMENTS: DEPARTMENTAL SEARCHES: HOUSING & BUILDING VIOLATIONS, CERTIFICATE OF OCCUPANCY SEARCH; FIRE REPORT, STREET REPORT, ENVIRONMENTAL SEARCH | 375.00 |

incurred November 13, 2007

| **Total** | $5,965.00 |
|-----------|-----------|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 11/13/2007 | THOM111307 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| ACCOUNT NO. 1001083676 | |
| | |
| LEGAL FEES: FORECLOSURE TO SALE HELD | 1,250.00 |
| LEGAL FEES: ATTENDANCE AT FORECLOSURE SALE | 250.00 |
| DISBURSEMENTS: TITLE POLICY | 365.00 |
| DISBURSEMENTS: DEPARTMENTAL SEARCHES: HOUSING & BUILDING VIOLATIONS, | 375.00 |
| CERTIFICATE OF OCCUPANCY SEARCHES, FIRE AND STREET REPORTS, ENVIRONMENTAL | |
| SEARCHES | |
| DISBURSEMENTS: NEW YORK STATE TRANSFER TAX | 250.00 |
| DISBURSEMENTS: DEED RECORDING FEE | 250.00 |
| | |
| INCURRED NOVEMBER 7, 2007 | |

| **Total** | $2,740.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 11/14/2007 | WAGNER |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| LEGAL FEES: FORECLOSURE TO CLOSE | 1,250.00 |
| | |
| RE:  ACCT NO. 1001147028 | |
| | |
| INCURRED ON NOVEMBER 14, 2007 | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $1,250.00 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 11/15/2007 | SINGH111507 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| ACCOUNT NO. 1001202830 | |
| LEGAL FEES: FORECLOSURE TO CLOSE | 1,250.00 |
| INCURRED NOVEMBER 15, 2007 | |
| **Total** | $1,250.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 11/16/2007 | pierre11150 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| FORECLOSURE<br><br>LOAN# 1001108626<br><br><br>LEGAL FEES      PREPARATION AND FILING OF TITLE CLAIM<br><br>INCURRED NOVEMBER 16, 2007 | 410.00 |
| **Total** | $410.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 11/17/2007 | TAGIN |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| DISBURSEMENTS: REMAINDER OF PROCESS SERVICE FEES | 153.00 |
| DISBURSEMENTS: RJI ($95) & MOTION SUBMISSION FEE ($45) | 140.00 |
| DISBURSEMENTS: REFEREE'S FEE-UPON COMPUTATION | 50.00 |
| | |
| RE:  ACCT NO. 1001674862 | |
| | |
| | |
| INCURRED NOVEMBER 17, 2007 | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $343.00 |
|---|---|---|

# Invoice

The Law Offices of Alan Weinreb PLLC

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 11/17/2007 | MACPHERSON |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| DISBURSEMENTS: REMAINDER OF PROCESS SERVICE FEES | 68.00 |
| DISBURSEMENTS:I RJI ($95) & MOTION SUBMISSION FEE ($45) | 140.00 |
| DISBURSEMENTS: REFEREE'S FEE-UPON COMPUTATION | 50.00 |
| | |
| RE:  ACCT NO. 10016128826 | |
| | |
| INCURRED ON NOVEMBER 17, 2007. | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $258.00 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 11/17/2007 | MIRAFLOR |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|--------|
| DISBURSEMENTS: PROCESS SERVICE FEES | 128.00 |
| DISBURSEMENTS: RJI ($95) & MOTION SUBMISSION FEE ($45) | 140.00 |
| DISBURSEMENTS: REFEREE'S FEE-UPOM COMPUTATION | 50.00 |
| DISBURSEMENTS: LESS AMOUNT LEFT IN ESCROW | -200.00 |
| | |
| RE: ACCT NO. 1001611233 | |
| | |
| INCURRED ON NOVEMBER 17, 2007. | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $118.00 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 11/17/2007 | MARINO |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|--------|
| DISBURSEMENTS: REMAINDER OF PROCESS SERVICE FEES | 201.00 |
| DISBURSEMENTS: RJI ($95) & MOTION SUBMISSION FEE ($45) | 140.00 |
| DISBURSEMENTS: REFEREE'S FEE-UPON COMPUTATION | 50.00 |
| | |
| RE: ACCT NO. 1001421886 | |
| | |
| INCURRED ON NOVEMBER 17, 2007. | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $391.00 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 11/17/2007 | LEDERMAN |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|--------|
| DISBURSEMENTS: REMAINDER OF PROCESS SERVICE FEES | 199.00 |
| DISBURSEMENTS: RJI ($95) & MOTION SUBMISSION FEE ($45) | 140.00 |
| DISBURSEMENTS: REFEREE'S FEE-UPON COMPUTATION | 50.00 |
| | |
| ACCT NO. 100138154 | |
| | |
| INCURRED ON NOVEMBER 17, 2007. | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $389.00 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 11/17/2007 | EISENZAPF |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|--------|
| DISBURSEMENTS: PROCESS SERVICE FEES | 125.00 |
| DISBURSEMENTS: RJI ($95) & MOTION SUBMISSION FEE ($45) | 140.00 |
| DISBURSEMENTS: REFEREE'S FEE-UPON COMPUTATION | 50.00 |
| DISBURSEMENTS: AMOUNT LEFT IN ESCROW | -200.00 |
| | |
| RE: ACCT NO. 1000870280 | |
| | |
| INCURRED ON NOVEMBER 17, 2007. | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $115.00 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 11/17/2007 | DAVIS |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| DISBURSEMENTS: REMAINDER OF PROCESS SERVICE FEES | 223.00 |
| DISBURSEMENTS: RJI ($95) & MOTION SUBMISSION FEE ($45) | 140.00 |
| DISBURSEMENTS: REFEREE'S FEE-UPON COMPUTATION-KINGS COUNTY | 250.00 |
| RE: ACCT NO. 1001629473 | |
| INCURRED ON NOVEMBER 17, 2007. | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $613.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 11/17/2007 | ARMATO |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| DISBURSEMENTS: REMAINDER OF PROCESS SERVICE FEES | 140.00 |
| DISBURSEMENTS: RJI ($95) & MOTION SUBMISSION FEE ($45) | 140.00 |
| DISBURSEMENTS: REFEREE'S FEE-UPON COMPUTATION | 50.00 |
| | |
| RE:  ACCT NO. 1001637107 | |
| | |
| INCURRED ON NOVEMBER 17, 2007. | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $330.00 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

# Invoice

| Date | Invoice # |
|------|-----------|
| 11/19/2007 | JAFFIER |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| DISBURSEMENTS: REMAINDER OF PROCESS SERVICE FEES | 48.00 |
| DISBURSEMENTS: RJI ($95) & MOTION SUBMISSION FEE ($45) | 140.00 |
| DISBURSEMENTS: REFEREE'S FEE-UPON COMPUTATION | 50.00 |
| | |
| RE:  ACCT NO. 1001144791 | |
| | |
| INCURRED ON NOVEMBER 19, 2007. | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $238.00 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 11/19/2007 | KARIM |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|--------|
| DISBURSEMENTS: REMAINDER OF PROCESS SERVICE FEES | 333.00 |
| DISBURSEMENTS: RJI ($95) & MOTION SUBMISSION FEE ($45) | 140.00 |
| DISBURSEMENTS: REFEREE'S FEE-UPON COMPUTATION | 50.00 |
| | |
| RE:  ACCT NO. 1001673538 | |
| | |
| INCURRED ON NOVEMBER 19, 2007 | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $523.00 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
| --- | --- |
| 11/19/2007 | RINAL111907 |

| Bill To |
| --- |
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
| --- | --- |
| ACCOUNT #: 1000762869 | |
| | |
| LEGAL FEES: FORECLOSURE TO SALE HELD | 1,250.00 |
| LEGAL FEES: ATTENDANCE AT FORECLOSURE SALE | 250.00 |
| DISBURSEMENTS: TITLE POLICY FEE | 1,107.00 |
| DISBURSEMENTS: DEED RECORDING FEE; ACRIS FEE, RPT FEE | 400.00 |
| DISBURSEMENTS:NEW YORK STATE TRANSFER TAX | 884.00 |
| DISBURSEMENTS: DEPARTMENTAL SEARCHES: HOUSING & BUILDING VIOLATIONS, | 375.00 |
| CERTIFICATE OF OCCUPANCY SEARCH, FIRE AND STREET REPORTS, ENVIRONMENTAL | |
| SEARCHES | |
| | |
| INCURRED NOVEMBER 19, 2007 | |

| **Total** | $4,266.00 |
| --- | --- |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 11/19/2007 | MOORE |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Gene Mays/Bankruptcy Adm. |

| | Amount |
|---|---|
| LEGAL FEES: PREPARATION & SUBMISSION OF PROOF OF CLAIM, CASE NO. 07-73609 | 375.00 |
| | |
| RE: ACCT NO. 1000665285 | |
| | |
| INCURRED ON NOVEMBER 19, 2007. | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $375.00 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 11/20/2007 | YANES |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|--------|
| LEGAL FEES: FORECLOSURE TO CLOSE | 1,250.00 |
| | |
| RE: ACCT NO. 1000939538 | |
| | |
| INCURRED ON NOVEMBER 20, 2007. | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $1,250.00 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 11/20/2007 | BRYAN |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| LEGAL FEES: FORECLOSURE TO CLOSE | 1,250.00 |
| | |
| RE: ACCT NO. 1000683097 | |
| | |
| INCURRED ON NOVEMBER 20, 2007. | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $1,250.00 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 11/20/2007 | CONTINI1120 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| ACCOUNT #: 1001412148<br><br>DISBURSEMENTS IN CONNECTION WITH THE ONGOING LITIGATION ACTION ENTITLED AMERICAN HOME-CONTINI<br><br>DISBURSEMENTS: CHECKS FOR FILING FEE WITH COURT; UPS<br><br>INCURRED NOVEMBER 1, 2007 | 110.74 |
| **Total** | $110.74 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 11/21/2007 | NICHOLSON |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| LEGAL FEES: FORECLOSURE TO CLOSE | 1,250.00 |
| RE:  ACCT NO. 1001297014 | |
| INCURRED ON NOVEMBER 21, 2007. | |
| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total**   $1,250.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 11/24/2007 | STIENSTRA |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| LEGAL FEES: ATTORNEY APPEARANCE AT MOTION FOR ORDER OF REFERENCE | 300.00 |
| RE: ACCT NO.1000832833 | |
| INCURRED ON NOVEMBER 24, 2007 | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $300.00 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 11/24/2007 | CAMMILLERI |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| LEGAL FEES: ATTORNEY APPEARANCE MOTION FOR ORDER OF REFERENCE<br><br>RE:  ACCT NO. 1001371292<br><br>INCURRED ON NOVEMBER 24, 2007. | 300.00 |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $300.00 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 11/24/2007 | HENN |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| LEGAL FEES: ATTORNEY APPEARANCE AT MOTION FOR JUDGMENT OF FORECLOSURE AND SALE | 200.00 |
| RE:  ACCT NO. 1001091559 | |
| INCURRED ON NOVEMBER 24, 2007. | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $200.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 11/24/2007 | HOOKER |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| LEGAL FEES: ATTORNEY APPEARANCE AT MOTION FOR JUDGMENT OF FORECLOSURE AND SALE<br><br><br>RE:  ACCT NO. 1001264378<br><br><br>INCURRED ON NOVEMBER 24, 2007. | 300.00 |
| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total**      $300.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 11/24/2007 | ESKEW |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| DISBURSEMENTS: PUBLICATION OF NOTICE OF SALE | 530.20 |
| DISBURSEMENTS: REFEREE'S FEE-ATTENDANCE AT SALE | 500.00 |
| | |
| RE:  ACCT NO. 0016425019 | |
| | |
| INCURRED ON NOVEMBER 24, 2007 | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $1,030.20 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 11/24/2007 | BONFIGLIO |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| DISBURSEMENTS: PUBLICATION OF NOTICE OF SALE | 668.22 |
| DISBURSEMENTS: REFEREE'S FEE-ATTENDANCE AT SALE | 500.00 |
| | |
| RE: ACCT NO. 1001180118 | |
| | |
| INCURRED ON NOVEMBER 24, 2007. | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $1,168.22 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 11/24/2007 | RONDINELLI |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| DISBURSEMENTS: PUBLICATION OF NOTICE OF SALE | 1,489.08 |
| DISBURSEMENTS: REFEREE'S FEE-ATTENDANCE AT SALE | 500.00 |
| | |
| RE:  ACCT NOS. 1001090618 & 1001090646 | |
| | |
| INCURRED ON NOVEMBER 24, 2007. | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $1,989.08 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 11/24/2007 | GLOVER |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|--------|
| DISBURSEMENTS: PUBLICATION OF NOTICE OF SALE | 1,398.64 |
| DISBURSEMENTS: REFEREE'S FEE-ATTENDANCE AT SALE | 500.00 |
| | |
| RE: ACCT NO. 1000893033 | |
| | |
| INCURRED ON NOVEMBER 24, 2007. | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $1,898.64 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 11/26/2007 | MILLER DOCK |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|-------|
| LEGAL FEES: FORECLOSURE TO CLOSE | 1,250.00 |
| LEGAL FEES: PREPARATION AND SUBMISSION OF DISCONTINUANCE OF ACTION | 395.00 |
| | |
| RE: ACCT NO. 1001130746 | |
| | |
| INCURRED ON NOVEMBER 26, 2007. | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $1,645.00 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 11/26/2007 | LUBIN |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Gene Mays/Bankruptcy Adm. |

| | Amount |
|---|---|
| DISBURSEMENTS: MOTION FILING FEE | 150.00 |
| LEGAL FEES: PREPARATION OF MOTION FOR RELIEF FROM STAY, 2 MTGS | 650.00 |
| | |
| RE:  ACCT NOS. 1001312272 & 1001303301 | |
| | |
| INCURRED ON NOVEMBER 26, 2007. | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $800.00 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 11/26/2007 | WEAVER |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| DISBURSEMENTS: REMAINDER OF PROCESS SERVICE FEES | 268.00 |
| DISBURSEMENTS: RJI ($95) & MOTION SUBMISSION FEE ($45) | 140.00 |
| DISBURSEMENTS: REFEREE'S FEE UPON COMPUTATION-KINGS COUNTY | 250.00 |
| RE: ACCT NO. 1001670000 | |
| INCURRED ON NOVEMBER 26, 2007. | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $658.00 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 11/26/2007 | MCMILLAN |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| DISBURSEMENTS: REMAINDER OF PROCESS SERVICE FEES | 28.00 |
| DISBURSEMENTS: RJI ($95) & MOTION SUBMISSION FEE ($45) | 140.00 |
| DISBURSEMENTS: REFEREE'S FEE-UPON COMPUTATION | 50.00 |
| | |
| RE:  ACCT NO. 1001670834 | |
| | |
| INCURRED ON NOVEMBER 26, 2007 | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $218.00 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 11/26/2007 | CHRISTIAN |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|--------|
| DISBURSEMENTS: REMAINDER OF PROCESS SERVICE FEES | 121.00 |
| DISBURSEMENTS: RJI ($95) & MOTION SUBMISSION FEE ($45) | 140.00 |
| DISBURSEMENTS: REFEREE'S FEE-UPON COMPUTATION | 50.00 |
| | |
| RE: ACCT NO. 1000835581 | |
| | |
| INCURRED ON NOVEMBER 26, 2007. | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $311.00 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 11/26/2007 | BEGUM |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|--------|
| DISBURSEMENTS: REMAINDER OF PROCESS SERVICE FEES | 53.00 |
| DISBURSEMENTS: RJI ($95) & MOTION SUBMISSION FEE ($45) | 140.00 |
| DISBURSEMENTS: REFEREE'S FEE-UPON COMPUTATION | 50.00 |
| | |
| RE:  ACCT NO. 1001397008 | |
| | |
| INCURRED ON NOVEMBER 26, 2007 | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $243.00 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 11/27/2007 | MORI112707 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|-------|
| ACCOUNT #: 1001232090 | |
| | |
| LEGAL FEES FORECLOSURE TO SALE HELD | 1,250.00 |
| LEGAL FEES ATTENDANCE AT FORECLOSURE SALE | 250.00 |
| DISBURSEMENTS: TITLE POLICY | 3,612.00 |
| DISBURSEMENTS: NEW YORK STATE TRANSFER FEE | 3,740.00 |
| DISBURSEMENTS: DEED RECORDING FEE, ARIES FEE | 400.00 |
| DISBURSEMENTS: DEPARTMENTAL: HOUSING & BUILDING VIOLATIONS, CERTIFICATE FLOCCULENT, FIRE AND STREET REPORTS, ENVIRONMENTAL SEARCHES | 375.00 |
| | |
| INCURRED ON NOVEMBER 13, 2007 | |

| **Total** | $9,627.00 |
|-----------|-----------|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 11/27/2007 | TORRES |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| LEGAL FEES: FORECLOSURE TO CLOSE | 1,250.00 |
| DISBURSEMENTS: ADDTL PROCESS SERVICE FEES | 100.00 |
| | |
| RE:  ACCT NO. 1001473946 | |
| | |
| INCURRED ON NOVEMBER 27, 2007. | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $1,350.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 11/28/2007 | JIMENEZ |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| DISBURSEMENTS: PROCESS SERVICE FEES | 183.00 |
| DISBURSEMENTS: RJI ($95) & MOTION SUBMISSION FEE ($45) | 140.00 |
| DISBURSEMENTS: REFEREE'S FEE-UPON COMPUTATION | 50.00 |
| | |
| RE:  ACCT NO. 1000796123 | |
| | |
| INCURRED ON NOVEMBER 28, 2007. | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $373.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 11/28/2007 | LOCKRIDGE |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| DISBURSEMENTS: ADDITIONAL PROCESS SERVICE FEES | 50.00 |
| | |
| RE:  ACCT NO. 1001403088 | |
| | |
| INCURRED ON NOVEMBER 28, 2007. | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $50.00 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

# Invoice

| Date | Invoice # |
|------|-----------|
| 11/28/2007 | HAFEE112708 |

**Bill To**

American Home Mortgage Servicing
4600 Regent Blvd., Suite#200
Irving, TX 75063-24432
Attn: Janet Gibson/Foreclosure Adm.

| | Amount |
|---|---|
| FORECLOSURE | |
| LOAN#: 1001354934 | |
| DISBURSEMENTS:   RECORDING FEE FOR ASSIGNMENT OF MORTGAGE | 125.00 |
| LEGAL FEES:        PREPARATION AND FILING OF TITLE CLAIM | 410.00 |
| INCURRED NOVEMBER 28, 2007 | |

| **Total** | $535.00 |
|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 11/28/2007 | USERA112807 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| FORECLOSURE | |
| LOAN#: 1001702440 | |
| DISBURSEMENTS:  RECORDING FEE FOR ASSIGNMENT OF MORTGAGE | 125.00 |
| INCURRED NOVEMBER 28, 2007 | |

| **Total** | $125.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
| --- | --- |
| 11/28/2007 | MORRI112808 |

| Bill To |
| --- |
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
| --- | --- |
| FORECLOSURE |  |
| LOAN#: 1001743046 |  |
| DISBURSEMENTS: RECORDING FEE FOR ASSIGNMENT OF MORTGAGE | 125.00 |
| INCURRED NOVEMBER 28, 2007 |  |
| **Total** | $125.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 11/28/2007 | HUTSO112809 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| FORECLOSURE<br><br>LOAN#: 1001490518<br><br>DISBURSEMENTS: RECORDING FEE FOR ASSIGNMENT OF MORTGAGE<br><br>INCURRED NOVEMBER 28, 2007 | 125.00 |
| **Total** | $125.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 11/29/2007 | BAUTISTA |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| LEGAL FEES: FORECLOSURE TO CLOSE OF FILE | 1,250.00 |
| RE:  ACCT NO. 1001001944 | |
| INCURRED ON NOVEMBER 29, 2007. | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $1,250.00 |