# EXHIBIT A

# IRON MOUNTAIN®
The Leader in Records & Information Management

## BANKRUPTCY CLAIM SUBMISSION FORM

ad Case: American Home Mortgage Holdings, Inc.

| | CURE |
|---|---|
| TE: | December 20, 2007 |
| E-PETITION CLAIM | |
| JECTION DAMAGE CLAIM | |
| MINISTRATIVE EXPENSE CLAIM | |
| TED STATES | X |
| NADA | |

### First Section

| STOMER NAME | American Home Mortgage | American Home Mortgage | American Home Mortgage | American Home Mortgage | American Home Mortgage | American Home Mortgage | American Home Mortgage | American Home Mortgage | American Home Mortgage | American Home Mortgage | AHM Mortgage | American Home/Columbia National Inc. | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STOMER LOCATION (S) | Sacramento, CA | Tucson, AZ | East Hampton, NY | Wethersfield, CT | Clear Lake City, TX | Kalamazoo, MI | Melville, NY | Melville, NY | Chicago, IL | Baltimore, MD | Baltimore, MD | |
| STOMER NUMBER (S) | 01111.0SO359 | 01124.07S421 | 02223.0N3189 | 0224?.0C2171 | 04311.0H5244 | 07330.0M5771 | 5511?.002230 | 02223.00AHMC | 44712.07848-4 | 04271.0M070K | 55243.021591 | |
| STRICT (S) | Sacramento | Tucson | Port Ewen | Connecticut | Houston | Grand Rapids | Manhasset | Port Ewen | Ilasca | Baltimore | Baltimore | |
| | | | | | | | | | | | | | TOTALS |
| IXES IN STORAGE | 104 | 1556 | N/A | 0 | N/A | N/A | N/A | N/A | N/A | 23391 | N/A | | 24051 |
| BIC FEET | 124.8 | 1867.2 | N/A | 0 | N/A | N/A | N/A | N/A | N/A | 27215.88 | N/A | | 29267.88 |
| SINESS UNIT | | | | | | | | | | | | |
| HARDCOPY | X | X | | X | | X | X | | | X | | |
| TAPE | | | X | | | | | X | X | | X | |
| SHREDDING | | | X | | X | | | X | | | | |
| TSTANDING INVOICE TOTAL TO DATE | $ - | $ - | $ 125.55 | $ 122.86 | $ 68.75 | $ 634.75 | $ 57,165.78 | $ 30,730.95 | $ 967.79 | $ 88,170.91 | $ 10,841.20 | | $ 236,240.00 |
| E-PETITION INVOICE TOTAL | $ - | $ - | $ 125.55 | $ 122.86 | $ 68.75 | $ 101.25 | $ 25,218.30 | $ 14,834.66 | $ 231.80 | $ 23,316.82 | $ 4,930.78 | | $ 93,559.19 |
| ST-PETITION TOTAL | $ - | $ - | $ - | $ - | $ - | $ 533.50 | $ 31,947.48 | $ 15,896.29 | $ 735.99 | $ 64,854.09 | $ 5,910.42 | | $ 142,680.81 |
| JECTION DAMAGE TOTAL | $ - | $ - | $ - | $ - | | | | | | | | $ - |
| MINISTRATIVE EXPENSE TOTAL | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | | $ - |
| RE TOTAL | $ - | $ - | $ 125.55 | $ 122.86 | $ 68.75 | $ 634.75 | $ 57,165.78 | $ 30,730.95 | $ 967.79 | $ 88,170.91 | $ 10,841.20 | | $ 236,240.00 |

### Second Section

| STOMER NAME | American Home Mortgage | American Home Mortgage | American Home Mortgage | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STOMER LOCATION (S) | Milwaukee, WI | West Des Moines, IA | Milwaukee, WI | | | | | | | | | | |
| STOMER NUMBER (S) | 03123.00WI-CDS | 0?242.0127W | 03122.0060CDS | 03122.0060CDS | | | | | | | | | |
| STRICT (S) | Milwaukee | Des Moines | Milwaukee | Milwaukee | | | | | | | | | |
| | | | | | | | | | | | | | TOTALS |
| SINESS UNIT | | | | | | | | | | | | |
| SHREDDING | X | X | X | X | | | | | | | | |
| TSTANDING INVOICE TOTAL TO DATE | $ 36.59 | $ 701.66 | $ 43.29 | $ 86.57 | | | | | | | | | $ 868.11 |
| E-PETITION INVOICE TOTAL | $ 38.59 | $ 295.27 | $ 43.29 | $ 86.57 | | | | | | | | | $ 461.72 |
| ST-PETITION TOTAL | $ - | $ 406.39 | $ - | $ - | | | | | | | | | $ 406.39 |
| JECTION DAMAGE TOTAL | $ - | $ - | $ - | $ - | | | | | | | | | $ - |
| MINISTRATIVE EXPENSE TOTAL | $ - | $ - | $ - | $ - | | | | | | | | | $ - |
| RE TOTAL | $ 38.59 | $ 701.66 | $ 43.29 | $ 86.57 | | | | | | | | | $ 868.11 |

URE TOTAL | | | | | | | | | | | | | $ 237,108.11

E ATTACHED SPREADSHEET FOR
ONTHLY ACCRUAL(S)

SUBMITTED BY:   BOB RUGGIERO

SIGNATURE:

**American Home Mortgage 01111.0SQ359**

| Number | Transaction Date | Class | Original | Interest Accrued | Invoice Balance | Total Balance Due |
|---|---|---|---|---|---|---|
| | | | $ - | $ - | $ - | $ - |
| | TOTAL PRE-PETITION | | $ - | $ - | $ - | $ - |
| | | | $ - | $ - | $ - | $ - |
| | TOTAL POST-PETITION | | $ - | $ - | $ - | $ - |
| | TOTAL OPEN INVOICES | | $ - | $ - | $ - | $ - |

**ACCOUNT TERMINATED**

$ -

**American Home Mortgage  01324.0TS421**

| Number | Transaction Date | Class | Original | Interest Accrued | Invoice Balance | Total Balance Due |
|---|---|---|---|---|---|---|
| | TOTAL PRE-PETITION | | $ | $ | $ | $ |
| | | | $ - | $ - | $ - | $ - |
| | TOTAL POST-PETITION | | $ - | $ | $ - | $ - |
| | TOTAL OPEN INVOICES | | $ - | | $ - | $ - |

| | | | | | | $ | - |

## American Home Mortgage   02223.0N3189

| Number | Transaction Date | Class | Original | | Interest Accrued | | Invoice Balance | | Total Balance Due |
|---|---|---|---|---|---|---|---|---|---|
| EZ67482 | 31-Jul-06 | Invoice | $ | 108.00 $ | | 17.55 $ | | 108.00 $ | 125.55 |
| | TOTAL PRE-PETITION | | $ | 108.00 $ | | 17.55 $ | | 108.00 $ | 125.55 |
| | TOTAL POST-PETITION | | $ | | $ | | $ | | $ |
| | TOTAL OPEN INVOICES | | $ | 108.00 $ | | 17.55 $ | | 108.00 $ | 125.55 |

## American Home Mortgage 02242.0C2171

| Number | Transaction Date | Class | Original | | Interest Accrued | | Invoice Balance | | Total Balance Due |
|---|---|---|---|---|---|---|---|---|---|
| CJ94746 | 30-Sep-05 | Invoice | $ | 43.01 | $ | 12.37 | $ | 43.01 | $ 55.38 |
| CR32354 | 31-Oct-05 | Invoice | $ | 53.45 | $ | 14.03 | $ | 53.45 | $ 67.48 |
| | **TOTAL PRE-PETITION** | | $ | **96.46** | $ | **26.40** | $ | **96.46** | $ **122.86** |
| | **TOTAL POST-PETITION** | | $ | | $ | | $ | | $ |
| | **TOTAL OPEN INVOICES** | | $ | **96.46** | $ | **26.40** | $ | **96.46** | $ **122.86** |

## American Home Mortgage  04311.0H5244

| Number | Transaction Date | Class | | Original | | Interest Accrued | | Invoice Balance | | Total Balance Due |
|--------|-----------------|-------|---|---------|---|-----------------|---|----------------|---|------------------|
| DC93241 | 31-Dec-05 | Invoice | $ | 55.00 | $ | 13.75 | $ | 55.00 | $ | 68.75 |
| | TOTAL PRE-PETITION | | $ | 55.00 | $ | 13.75 | $ | 55.00 | $ | 68.75 |
| | | | $ | - | $ | - | $ | - | $ | - |
| | TOTAL POST-PETITION | | $ | - | $ | - | $ | - | $ | - |
| | TOTAL OPEN INVOICES | | $ | 55.00 | $ | 13.75 | $ | 55.00 | $ | 68.75 |

**American Home Mortgage  07330.0MG771**

| Number | Transaction Date | Class | Original | Interest Accrued | Invoice Balance | Total Balance Due |
|--------|------------------|-------|---------:|-----------------:|----------------:|------------------:|
| HZ18377 | 31-Jul-07 | Invoice | $    60.00 | $    0.75 | $    60.00 | $    60.75 |
| HZ18378 | 31-Jul-07 | Invoice | $    40.00 | $    0.50 | $    40.00 | $    40.50 |
| | **TOTAL PRE-PETITION** | | $   100.00 | $    1.25 | $100.00 | $   101.25 |
| JF10202 | 31-Aug-07 | Invoice | $    80.00 | $    3.00 | $    80.00 | $    83.00 |
| JF10203 | 31-Aug-07 | Invoice | $   120.00 | $    4.50 | $   120.00 | $   124.50 |
| JF10204 | 31-Aug-07 | Invoice | $    80.00 | $    3.00 | $    80.00 | $    83.00 |
| JN49342 | 30-Sep-07 | Invoice | $    80.00 | $    2.00 | $    80.00 | $    82.00 |
| JV22450 | 31-Oct-07 | Invoice | $    40.00 | $    0.50 | $    40.00 | $    40.50 |
| JV22451 | 31-Oct-07 | Invoice | $    40.00 | $    0.50 | $    40.00 | $    40.50 |
| KE20056 | 30-Nov-07 | Invoice | $    80.00 | $    - | $    80.00 | $    80.00 |
| | **TOTAL POST-PETITION** | | $   520.00 | $   13.50 | $   520.00 | $   533.50 |
| | **TOTAL OPEN INVOICES** | | $   620.00 | $   14.75 | $   620.00 | $   634.75 |

$                -

## American Home Mortgage 55112.002030

| Number | Transaction Date | Class | Original | Interest Accrued | Invoice Balance | Total Balance Due |
|---|---|---|---|---|---|---|
| 101480221 | 22-Jun-07 | Invoice | $ 171.74 | $ 4.29 | $ 171.74 | $ 176.03 |
| 101486242 | 30-Jun-07 | Invoice | $ 11,930.02 | $ 298.25 | $ 11,930.02 | $ 12,228.27 |
| 101521341 | 31-Jul-07 | Invoice | $ 12,655.80 | $ 158.20 | $ 12,655.80 | $ 12,814.00 |
| | **TOTAL PRE-PETITION** | | **$ 24,757.56** | **$ 460.74** | **24,757.56** | **$ 25,218.30** |
| | | | | | | |
| 101556442 | 31-Aug-07 | Invoice | $ 10,494.42 | $ 393.54 | $ 10,494.42 | $ 10,887.96 |
| 101591380 | 30-Sep-07 | Invoice | $ 10,632.79 | $ 265.82 | $ 10,632.79 | $ 10,898.61 |
| 101663587 | 30-Nov-07 | Invoice | $ 10,160.91 | $ - | $ 10,160.91 | $ 10,160.91 |
| | **TOTAL POST-PETITION** | | **$ 31,288.12** | **$ 659.36** | **31,288.12** | **$ 31,947.48** |
| | | | | | | |
| | **TOTAL OPEN INVOICES** | | **$ 56,045.68** | **$ 1,120.10** | **56,045.68** | **$ 57,165.78** |

**American Home Mortgage   55112.062368**

| Number | Transaction Date | Class | | Original | | Interest Accrued | | Invoice Balance | | Total Balance Due |
|---|---|---|---|---|---|---|---|---|---|---|
| 101486306 | 30-Jun-07 | Invoice | $ | 6,032.85 | $ | 150.82 | $ | 6,032.85 | $ | 6,183.67 |
| 101521562 | 31-Jul-07 | Invoice | $ | 8,544.19 | $ | 106.80 | $ | 8,544.19 | $ | 8,650.99 |
| | **TOTAL PRE-PETITION** | | **$** | **14,577.04** | **$** | **257.62** | **$** | **14,577.04** | **$** | **14,834.66** |
| 101556534 | 31-Aug-07 | Invoice | $ | 5,274.63 | $ | 197.80 | $ | 5,274.63 | $ | 5,472.43 |
| 101591459 | 30-Sep-07 | Invoice | $ | 5,087.24 | $ | 127.18 | $ | 5,087.24 | $ | 5,214.42 |
| 101663752 | 30-Nov-07 | Invoice | $ | 5,209.44 | $ | - | $ | 5,209.44 | $ | 5,209.44 |
| | **TOTAL POST-PETITION** | | **$** | **15,571.31** | **$** | **324.98** | **$** | **15,571.31** | **$** | **15,896.29** |
| | **TOTAL OPEN INVOICES** | | **$** | **30,148.35** | **$** | **582.60** | **$** | **30,148.35** | **$** | **30,730.95** |

**American Home Mortgage   02223.00AHMC**

| Number | Transaction Date | Class | Original | Interest Accrued | Invoice Balance | Total Balance Due |
|---|---|---|---|---|---|---|
| HR39894 | 31-May-07 | Invoice | $ 349.89 | $ 13.12 | 349.89 | $ 363.01 |
| HR39895 | 31-May-07 | Invoice | $ 98.71 | $ 3.70 | 98.71 | $ 102.41 |
| HR39896 | 31-May-07 | Invoice | $ 45.54 | $ 1.71 | 45.54 | $ 47.25 |
| HR39897 | 31-May-07 | Invoice | $ 49.48 | $ 1.86 | 49.48 | $ 51.34 |
| HR39898 | 31-May-07 | Invoice | $ 49.35 | $ 1.85 | 49.35 | $ 51.20 |
| HR39899 | 31-May-07 | Invoice | $ 45.54 | $ 1.71 | 45.54 | $ 47.25 |
| HR39900 | 31-May-07 | Invoice | $ 45.54 | $ 1.71 | 45.54 | $ 47.25 |
| HR39901 | 31-May-07 | Invoice | $ 91.14 | $ 3.42 | 91.14 | $ 94.56 |
| HR39902 | 31-May-07 | Invoice | $ 45.54 | $ 1.71 | 45.54 | $ 47.25 |
| HR39903 | 31-May-07 | Invoice | $ 45.54 | $ 1.71 | 45.54 | $ 47.25 |
| HR39904 | 31-May-07 | Invoice | $ 45.54 | $ 1.71 | 45.54 | $ 47.25 |
| HR39905 | 31-May-07 | Invoice | $ 45.54 | $ 1.71 | 45.54 | $ 47.25 |
| HR39906 | 31-May-07 | Invoice | $ 45.54 | $ 1.71 | 45.54 | $ 47.25 |
| HR39908 | 31-May-07 | Invoice | $ 91.08 | $ 3.42 | 91.08 | $ 94.50 |
| HR39909 | 31-May-07 | Invoice | $ 91.08 | $ 3.42 | 91.08 | $ 94.50 |
| HR39910 | 31-May-07 | Invoice | $ 45.54 | $ 1.71 | 45.54 | $ 47.25 |
| HR39911 | 31-May-07 | Invoice | $ 323.84 | $ 12.14 | 323.84 | $ 335.98 |
| HR39912 | 31-May-07 | Invoice | $ 97.38 | $ 3.65 | 97.38 | $ 101.03 |
| HR39913 | 31-May-07 | Invoice | $ 45.54 | $ 1.71 | 45.54 | $ 47.25 |
| HR39914 | 31-May-07 | Invoice | $ 3,330.98 | $ 124.91 | 3330.98 | $ 3,455.89 |
| HR39915 | 31-May-07 | Invoice | $ 91.08 | $ 3.42 | 91.08 | $ 94.50 |
| HR39916 | 31-May-07 | Invoice | $ 366.85 | $ 13.76 | 366.85 | $ 380.61 |
| HR39917 | 31-May-07 | Invoice | $ 45.54 | $ 1.71 | 45.54 | $ 47.25 |
| HR39918 | 31-May-07 | Invoice | $ 45.54 | $ 1.71 | 45.54 | $ 47.25 |
| HR39919 | 31-May-07 | Invoice | $ 45.54 | $ 1.71 | 45.54 | $ 47.25 |
| HR39920 | 31-May-07 | Invoice | $ 45.54 | $ 1.71 | 45.54 | $ 47.25 |
| HR39921 | 31-May-07 | Invoice | $ 893.60 | $ 33.51 | 893.6 | $ 927.11 |
| HR39922 | 31-May-07 | Invoice | $ 45.54 | $ 1.71 | 45.54 | $ 47.25 |
| HR39923 | 31-May-07 | Invoice | $ 91.14 | $ 3.42 | 91.14 | $ 94.56 |
| HR39924 | 31-May-07 | Invoice | $ 45.54 | $ 1.71 | 45.54 | $ 47.25 |
| HR39925 | 31-May-07 | Invoice | $ 57.59 | $ 2.16 | 57.59 | $ 59.75 |
| HR39926 | 31-May-07 | Invoice | $ 156.86 | $ 5.88 | 156.86 | $ 162.74 |
| HR39927 | 31-May-07 | Invoice | $ 45.54 | $ 1.71 | 45.54 | $ 47.25 |
| HR39928 | 31-May-07 | Invoice | $ 45.54 | $ 1.71 | 45.54 | $ 47.25 |
| HR39929 | 31-May-07 | Invoice | $ 45.30 | $ 1.70 | 45.3 | $ 47.00 |
| HR39930 | 31-May-07 | Invoice | $ 45.54 | $ 1.71 | 45.54 | $ 47.25 |
| HR39932 | 31-May-07 | Invoice | $ 45.54 | $ 1.71 | 45.54 | $ 47.25 |
| HR39933 | 31-May-07 | Invoice | $ 45.54 | $ 1.71 | 45.54 | $ 47.25 |
| HR39934 | 31-May-07 | Invoice | $ 1,808.95 | $ 67.84 | 1808.95 | $ 1,876.79 |
| HR39935 | 31-May-07 | Invoice | $ 45.54 | $ 1.71 | 45.54 | $ 47.25 |
| HR39936 | 31-May-07 | Invoice | $ 45.54 | $ 1.71 | 45.54 | $ 47.25 |
| HR39937 | 31-May-07 | Invoice | $ 45.54 | $ 1.71 | 45.54 | $ 47.25 |
| HR39938 | 31-May-07 | Invoice | $ 45.54 | $ 1.71 | 45.54 | $ 47.25 |
| HR39939 | 31-May-07 | Invoice | $ 45.54 | $ 1.71 | 45.54 | $ 47.25 |
| HR39940 | 31-May-07 | Invoice | $ 45.54 | $ 1.71 | 45.54 | $ 47.25 |
| HR39941 | 31-May-07 | Invoice | $ 91.08 | $ 3.42 | 91.08 | $ 94.50 |
| HR39942 | 31-May-07 | Invoice | $ 91.08 | $ 3.42 | 91.08 | $ 94.50 |
| HR39943 | 31-May-07 | Invoice | $ 91.08 | $ 3.42 | 91.08 | $ 94.50 |
| HR39944 | 31-May-07 | Invoice | $ 131.56 | $ 4.93 | 131.56 | $ 136.49 |
| HR39945 | 31-May-07 | Invoice | $ 45.54 | $ 1.71 | 45.54 | $ 47.25 |
| HR39946 | 31-May-07 | Invoice | $ 45.54 | $ 1.71 | 45.54 | $ 47.25 |
| HR39947 | 31-May-07 | Invoice | $ 45.54 | $ 1.71 | 45.54 | $ 47.25 |
| HR39948 | 31-May-07 | Invoice | $ 45.54 | $ 1.71 | 45.54 | $ 47.25 |
| HR39949 | 31-May-07 | Invoice | $ 182.16 | $ 6.83 | 182.16 | $ 188.99 |
| HR39950 | 31-May-07 | Invoice | $ 91.08 | $ 3.42 | 91.08 | $ 94.50 |
| HR39951 | 31-May-07 | Invoice | $ 45.54 | $ 1.71 | 45.54 | $ 47.25 |
| HR39952 | 31-May-07 | Invoice | $ 45.54 | $ 1.71 | 45.54 | $ 47.25 |
| HR39953 | 31-May-07 | Invoice | $ 45.54 | $ 1.71 | 45.54 | $ 47.25 |
| HR39954 | 31-May-07 | Invoice | $ 45.54 | $ 1.71 | 45.54 | $ 47.25 |
| HR39955 | 31-May-07 | Invoice | $ 98.93 | $ 3.71 | 98.93 | $ 102.64 |
| HR39956 | 31-May-07 | Invoice | $ 45.54 | $ 1.71 | 45.54 | $ 47.25 |
| HR39957 | 31-May-07 | Invoice | $ 48.69 | $ 1.83 | 48.69 | $ 50.52 |
| HR39958 | 31-May-07 | Invoice | $ 47.36 | $ 1.78 | 47.36 | $ 49.14 |
| HR39959 | 31-May-07 | Invoice | $ 48.69 | $ 1.83 | 48.69 | $ 50.52 |
| HR39960 | 31-May-07 | Invoice | $ 91.08 | $ 3.42 | 91.08 | $ 94.50 |
| HR39961 | 31-May-07 | Invoice | $ 45.54 | $ 1.71 | 45.54 | $ 47.25 |
| HR39962 | 31-May-07 | Invoice | $ 45.54 | $ 1.71 | 45.54 | $ 47.25 |
| HR39963 | 31-May-07 | Invoice | $ 49.18 | $ 1.84 | 49.18 | $ 51.02 |
| HR39964 | 31-May-07 | Invoice | $ 45.54 | $ 1.71 | 45.54 | $ 47.25 |
| HR39965 | 31-May-07 | Invoice | $ 91.08 | $ 3.42 | 91.08 | $ 94.50 |
| HR39966 | 31-May-07 | Invoice | $ 48.69 | $ 1.83 | 48.69 | $ 50.52 |
| HR39967 | 31-May-07 | Invoice | $ 91.08 | $ 3.42 | 91.08 | $ 94.50 |
| HR39968 | 31-May-07 | Invoice | $ 45.54 | $ 1.71 | 45.54 | $ 47.25 |
| HR39969 | 31-May-07 | Invoice | $ 22.26 | $ 0.83 | 22.26 | $ 23.09 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| HR39970 | 31-May-07 | Invoice | $ | 45.54 | $ | 1.71 | 45.54 | $ | 47.25 |
| HR39971 | 31-May-07 | Invoice | $ | 45.54 | $ | 1.71 | 45.54 | $ | 47.25 |
| HR39972 | 31-May-07 | Invoice | $ | 589.39 | $ | 22.10 | 589.39 | $ | 611.49 |
| HR39973 | 31-May-07 | Invoice | $ | 91.08 | $ | 3.42 | 91.08 | $ | 94.50 |
| HR39975 | 31-May-07 | Invoice | $ | 182.16 | $ | 6.83 | 182.16 | $ | 188.99 |
| HR39976 | 31-May-07 | Invoice | $ | 45.54 | $ | 1.71 | 45.54 | $ | 47.25 |
| HR39977 | 31-May-07 | Invoice | $ | 45.54 | $ | 1.71 | 45.54 | $ | 47.25 |
| JE42246 | 31-Jul-07 | Invoice | $ | 99.29 | $ | 1.24 | 99.29 | $ | 100.53 |
| JE42247 | 31-Jul-07 | Invoice | $ | 45.81 | $ | 0.57 | 45.81 | $ | 46.38 |
| JE42248 | 31-Jul-07 | Invoice | $ | 49.65 | $ | 0.62 | 49.65 | $ | 50.27 |
| JE42249 | 31-Jul-07 | Invoice | $ | 48.96 | $ | 0.61 | 48.96 | $ | 49.57 |
| JE42250 | 31-Jul-07 | Invoice | $ | 45.81 | $ | 0.57 | 45.81 | $ | 46.38 |
| JE42251 | 31-Jul-07 | Invoice | $ | 91.71 | $ | 1.15 | 91.71 | $ | 92.86 |
| JE42252 | 31-Jul-07 | Invoice | $ | 45.81 | $ | 0.57 | 45.81 | $ | 46.38 |
| JE42253 | 31-Jul-07 | Invoice | $ | 91.62 | $ | 1.15 | 91.62 | $ | 92.77 |
| JE42254 | 31-Jul-07 | Invoice | $ | 45.81 | $ | 0.57 | 45.81 | $ | 46.38 |
| JE42255 | 31-Jul-07 | Invoice | $ | 157.79 | $ | 1.97 | 157.79 | $ | 159.76 |
| JE42258 | 31-Jul-07 | Invoice | $ | 45.81 | $ | 0.57 | 45.81 | $ | 46.38 |
| JE42259 | 31-Jul-07 | Invoice | $ | 137.43 | $ | 1.72 | 137.43 | $ | 139.15 |
| JE42260 | 31-Jul-07 | Invoice | $ | 183.24 | $ | 2.29 | 183.24 | $ | 185.53 |
| JE42261 | 31-Jul-07 | Invoice | $ | 97.92 | $ | 1.22 | 97.92 | $ | 99.14 |
| JE42262 | 31-Jul-07 | Invoice | $ | 45.81 | $ | 0.57 | 45.81 | $ | 46.38 |
| JE42263 | 31-Jul-07 | Invoice | $ | 1,943.55 | $ | 24.29 | 1943.55 | $ | 1,967.84 |
| JE42264 | 31-Jul-07 | Invoice | $ | 91.62 | $ | 1.15 | 91.62 | $ | 92.77 |
| JE42265 | 31-Jul-07 | Invoice | $ | 111.98 | $ | 1.40 | 111.98 | $ | 113.38 |
| JE42266 | 31-Jul-07 | Invoice | $ | 190.88 | $ | 2.39 | 190.88 | $ | 193.27 |
| JE42267 | 31-Jul-07 | Invoice | $ | 45.81 | $ | 0.57 | 45.81 | $ | 46.38 |
| JE42268 | 31-Jul-07 | Invoice | $ | 45.81 | $ | 0.57 | 45.81 | $ | 46.38 |
| JE42269 | 31-Jul-07 | Invoice | $ | 45.81 | $ | 0.57 | 45.81 | $ | 46.38 |
| JE42270 | 31-Jul-07 | Invoice | $ | 45.81 | $ | 0.57 | 45.81 | $ | 46.38 |
| JE42271 | 31-Jul-07 | Invoice | $ | 45.81 | $ | 0.57 | 45.81 | $ | 46.38 |
| JE42272 | 31-Jul-07 | Invoice | $ | 631.16 | $ | 7.89 | 631.16 | $ | 639.05 |
| JE42273 | 31-Jul-07 | Invoice | $ | 483.55 | $ | 6.04 | 483.55 | $ | 489.59 |
| JE42275 | 31-Jul-07 | Invoice | $ | 91.71 | $ | 1.15 | 91.71 | $ | 92.86 |
| JE42276 | 31-Jul-07 | Invoice | $ | 45.81 | $ | 0.57 | 45.81 | $ | 46.38 |
| JE42277 | 31-Jul-07 | Invoice | $ | 83.81 | $ | 1.05 | 83.81 | $ | 84.86 |
| JE42278 | 31-Jul-07 | Invoice | $ | 203.60 | $ | 2.55 | 203.6 | $ | 206.15 |
| JE42279 | 31-Jul-07 | Invoice | $ | 61.08 | $ | 0.76 | 61.08 | $ | 61.84 |
| JE42280 | 31-Jul-07 | Invoice | $ | 45.81 | $ | 0.57 | 45.81 | $ | 46.38 |
| JE42281 | 31-Jul-07 | Invoice | $ | 91.62 | $ | 1.15 | 91.62 | $ | 92.77 |
| JE42282 | 31-Jul-07 | Invoice | $ | 45.81 | $ | 0.57 | 45.81 | $ | 46.38 |
| JE42283 | 31-Jul-07 | Invoice | $ | 45.81 | $ | 0.57 | 45.81 | $ | 46.38 |
| JE42284 | 31-Jul-07 | Invoice | $ | 45.81 | $ | 0.57 | 45.81 | $ | 46.38 |
| JE42285 | 31-Jul-07 | Invoice | $ | 45.81 | $ | 0.57 | 45.81 | $ | 46.38 |
| JE42286 | 31-Jul-07 | Invoice | $ | 45.81 | $ | 0.57 | 45.81 | $ | 46.38 |
| JE42287 | 31-Jul-07 | Invoice | $ | 48.96 | $ | 0.61 | 48.96 | $ | 49.57 |
| JE42288 | 31-Jul-07 | Invoice | $ | 1,906.21 | $ | 23.83 | 1906.21 | $ | 1,930.04 |
| JE42289 | 31-Jul-07 | Invoice | $ | 427.56 | $ | 5.34 | 427.56 | $ | 432.90 |
| JE42290 | 31-Jul-07 | Invoice | $ | 45.81 | $ | 0.57 | 45.81 | $ | 46.38 |
| JE42291 | 31-Jul-07 | Invoice | $ | 45.81 | $ | 0.57 | 45.81 | $ | 46.38 |
| JE42292 | 31-Jul-07 | Invoice | $ | 45.81 | $ | 0.57 | 45.81 | $ | 46.38 |
| JE42293 | 31-Jul-07 | Invoice | $ | 45.81 | $ | 0.57 | 45.81 | $ | 46.38 |
| JE42294 | 31-Jul-07 | Invoice | $ | 45.81 | $ | 0.57 | 45.81 | $ | 46.38 |
| JE42295 | 31-Jul-07 | Invoice | $ | 45.81 | $ | 0.57 | 45.81 | $ | 46.38 |
| JE42296 | 31-Jul-07 | Invoice | $ | 45.81 | $ | 0.57 | 45.81 | $ | 46.38 |
| JE42297 | 31-Jul-07 | Invoice | $ | 45.81 | $ | 0.57 | 45.81 | $ | 46.38 |
| JE42298 | 31-Jul-07 | Invoice | $ | 91.62 | $ | 1.15 | 91.62 | $ | 92.77 |
| JE42299 | 31-Jul-07 | Invoice | $ | 91.62 | $ | 1.15 | 91.62 | $ | 92.77 |
| JE42300 | 31-Jul-07 | Invoice | $ | 137.43 | $ | 1.72 | 137.43 | $ | 139.15 |
| JE42301 | 31-Jul-07 | Invoice | $ | 91.62 | $ | 1.15 | 91.62 | $ | 92.77 |
| JE42302 | 31-Jul-07 | Invoice | $ | 45.81 | $ | 0.57 | 45.81 | $ | 46.38 |
| JE42303 | 31-Jul-07 | Invoice | $ | 45.81 | $ | 0.57 | 45.81 | $ | 46.38 |
| JE42304 | 31-Jul-07 | Invoice | $ | 45.81 | $ | 0.57 | 45.81 | $ | 46.38 |
| JE42305 | 31-Jul-07 | Invoice | $ | 183.24 | $ | 2.29 | 183.24 | $ | 185.53 |
| JE42306 | 31-Jul-07 | Invoice | $ | 91.62 | $ | 1.15 | 91.62 | $ | 92.77 |
| JE42307 | 31-Jul-07 | Invoice | $ | 45.81 | $ | 0.57 | 45.81 | $ | 46.38 |
| JE42308 | 31-Jul-07 | Invoice | $ | 45.81 | $ | 0.57 | 45.81 | $ | 46.38 |
| JE42309 | 31-Jul-07 | Invoice | $ | 45.81 | $ | 0.57 | 45.81 | $ | 46.38 |
| JE42310 | 31-Jul-07 | Invoice | $ | 45.81 | $ | 0.57 | 45.81 | $ | 46.38 |
| JE42311 | 31-Jul-07 | Invoice | $ | 99.52 | $ | 1.24 | 99.52 | $ | 100.76 |
| JE42312 | 31-Jul-07 | Invoice | $ | 91.62 | $ | 1.15 | 91.62 | $ | 92.77 |
| JE42313 | 31-Jul-07 | Invoice | $ | 48.96 | $ | 0.61 | 48.96 | $ | 49.57 |
| JE42314 | 31-Jul-07 | Invoice | $ | 47.64 | $ | 0.60 | 47.64 | $ | 48.24 |
| JE42315 | 31-Jul-07 | Invoice | $ | 45.81 | $ | 0.57 | 45.81 | $ | 46.38 |
| JE42316 | 31-Jul-07 | Invoice | $ | 48.96 | $ | 0.61 | 48.96 | $ | 49.57 |
| JE42317 | 31-Jul-07 | Invoice | $ | 91.62 | $ | 1.15 | 91.62 | $ | 92.77 |
| JE42318 | 31-Jul-07 | Invoice | $ | 45.81 | $ | 0.57 | 45.81 | $ | 46.38 |

| | | | | | | | | | |
|---|---|---|---|---:|---|---:|---:|---|---:|
| JE42319 | 31-Jul-07 | Invoice | $ | 49.47 | $ | 0.62 | 49.47 | $ | 50.09 |
| JE42320 | 31-Jul-07 | Invoice | $ | 91.62 | $ | 1.15 | 91.62 | $ | 92.77 |
| JE42321 | 31-Jul-07 | Invoice | $ | 45.81 | $ | 0.57 | 45.81 | $ | 46.38 |
| JE42322 | 31-Jul-07 | Invoice | $ | 48.96 | $ | 0.61 | 48.96 | $ | 49.57 |
| JE42323 | 31-Jul-07 | Invoice | $ | 91.62 | $ | 1.15 | 91.62 | $ | 92.77 |
| JE42325 | 31-Jul-07 | Invoice | $ | 45.81 | $ | 0.57 | 45.81 | $ | 46.38 |
| JE42326 | 31-Jul-07 | Invoice | $ | 45.81 | $ | 0.57 | 45.81 | $ | 46.38 |
| JE42327 | 31-Jul-07 | Invoice | $ | 183.24 | $ | 2.29 | 183.24 | $ | 185.53 |
| JE42328 | 31-Jul-07 | Invoice | $ | 677.58 | $ | 8.47 | 677.58 | $ | 686.05 |
| JE42329 | 31-Jul-07 | Invoice | $ | 45.81 | $ | 0.57 | 45.81 | $ | 46.38 |
| JE42330 | 31-Jul-07 | Invoice | $ | 91.62 | $ | 1.15 | 91.62 | $ | 92.77 |
| JE42331 | 31-Jul-07 | Invoice | $ | 45.86 | $ | 0.57 | 45.86 | $ | 46.43 |
| JE42332 | 31-Jul-07 | Invoice | $ | 183.24 | $ | 2.29 | 183.24 | $ | 185.53 |
| JE42333 | 31-Jul-07 | Invoice | $ | 45.81 | $ | 0.57 | 45.81 | $ | 46.38 |
| | | | | | | | | | |
| | **TOTAL PRE-PETITION** | | $ | **24,001.75** | $ | **606.67** | **24,001.75** | $ | **24,608.42** |
| | | | | | | | | | |
| JL54495 | 31-Aug-07 | Invoice | $ | 49.66 | $ | 1.86 | $ 51.52 | $ | 53.38 |
| JL54496 | 31-Aug-07 | Invoice | $ | 148.95 | $ | 5.59 | $ 154.54 | $ | 160.12 |
| JL54497 | 31-Aug-07 | Invoice | $ | 45.81 | $ | 1.72 | $ 47.53 | $ | 49.25 |
| JL54498 | 31-Aug-07 | Invoice | $ | 99.54 | $ | 3.73 | $ 103.27 | $ | 107.01 |
| JL54499 | 31-Aug-07 | Invoice | $ | 99.29 | $ | 3.72 | $ 103.01 | $ | 106.74 |
| JL54500 | 31-Aug-07 | Invoice | $ | 48.96 | $ | 1.84 | $ 50.80 | $ | 52.63 |
| JL54501 | 31-Aug-07 | Invoice | $ | 45.81 | $ | 1.72 | $ 47.53 | $ | 49.25 |
| JL54502 | 31-Aug-07 | Invoice | $ | 45.86 | $ | 1.72 | $ 47.58 | $ | 49.30 |
| JL54503 | 31-Aug-07 | Invoice | $ | 45.81 | $ | 1.72 | $ 47.53 | $ | 49.25 |
| JL54504 | 31-Aug-07 | Invoice | $ | 45.81 | $ | 1.72 | $ 47.53 | $ | 49.25 |
| JL54505 | 31-Aug-07 | Invoice | $ | 45.81 | $ | 1.72 | $ 47.53 | $ | 49.25 |
| JL54506 | 31-Aug-07 | Invoice | $ | 101.80 | $ | 3.82 | $ 105.62 | $ | 109.44 |
| JL54507 | 31-Aug-07 | Invoice | $ | 45.81 | $ | 1.72 | $ 47.53 | $ | 49.25 |
| JL54508 | 31-Aug-07 | Invoice | $ | 91.62 | $ | 3.44 | $ 95.06 | $ | 98.49 |
| JL54509 | 31-Aug-07 | Invoice | $ | 96.17 | $ | 3.61 | $ 99.78 | $ | 103.38 |
| JL54510 | 31-Aug-07 | Invoice | $ | 91.62 | $ | 3.44 | $ 95.06 | $ | 98.49 |
| JL54511 | 31-Aug-07 | Invoice | $ | 45.81 | $ | 1.72 | $ 47.53 | $ | 49.25 |
| JL54512 | 31-Aug-07 | Invoice | $ | 427.56 | $ | 16.03 | $ 443.59 | $ | 459.63 |
| JL54513 | 31-Aug-07 | Invoice | $ | 45.81 | $ | 1.72 | $ 47.53 | $ | 49.25 |
| JL54514 | 31-Aug-07 | Invoice | $ | 45.81 | $ | 1.72 | $ 47.53 | $ | 49.25 |
| JL54515 | 31-Aug-07 | Invoice | $ | 45.81 | $ | 1.72 | $ 47.53 | $ | 49.25 |
| JL54516 | 31-Aug-07 | Invoice | $ | 45.81 | $ | 1.72 | $ 47.53 | $ | 49.25 |
| JL54517 | 31-Aug-07 | Invoice | $ | 45.81 | $ | 1.72 | $ 47.53 | $ | 49.25 |
| JL54518 | 31-Aug-07 | Invoice | $ | 315.58 | $ | 11.83 | $ 327.41 | $ | 339.25 |
| JL54519 | 31-Aug-07 | Invoice | $ | 346.12 | $ | 12.98 | $ 359.10 | $ | 372.08 |
| JL54520 | 31-Aug-07 | Invoice | $ | 45.81 | $ | 1.72 | $ 47.53 | $ | 49.25 |
| JL54521 | 31-Aug-07 | Invoice | $ | 55.99 | $ | 2.10 | $ 58.09 | $ | 60.19 |
| JL54522 | 31-Aug-07 | Invoice | $ | 137.57 | $ | 5.16 | $ 142.73 | $ | 147.89 |
| JL54523 | 31-Aug-07 | Invoice | $ | 54.97 | $ | 2.06 | $ 57.03 | $ | 59.09 |
| JL54524 | 31-Aug-07 | Invoice | $ | 91.62 | $ | 3.44 | $ 95.06 | $ | 98.49 |
| JL54525 | 31-Aug-07 | Invoice | $ | 160.84 | $ | 6.03 | $ 166.87 | $ | 172.90 |
| JL54526 | 31-Aug-07 | Invoice | $ | 132.34 | $ | 4.96 | $ 137.30 | $ | 142.27 |
| JL54527 | 31-Aug-07 | Invoice | $ | 45.81 | $ | 1.72 | $ 47.53 | $ | 49.25 |
| JL54528 | 31-Aug-07 | Invoice | $ | 45.81 | $ | 1.72 | $ 47.53 | $ | 49.25 |
| JL54529 | 31-Aug-07 | Invoice | $ | 45.81 | $ | 1.72 | $ 47.53 | $ | 49.25 |
| JL54530 | 31-Aug-07 | Invoice | $ | 45.81 | $ | 1.72 | $ 47.53 | $ | 49.25 |
| JL54531 | 31-Aug-07 | Invoice | $ | 1,883.30 | $ | 70.62 | $ 1,953.92 | $ | 2,024.55 |
| JL54532 | 31-Aug-07 | Invoice | $ | 45.81 | $ | 1.72 | $ 47.53 | $ | 49.25 |
| JL54533 | 31-Aug-07 | Invoice | $ | 45.81 | $ | 1.72 | $ 47.53 | $ | 49.25 |
| JL54534 | 31-Aug-07 | Invoice | $ | 91.62 | $ | 3.44 | $ 95.06 | $ | 98.49 |
| JL54535 | 31-Aug-07 | Invoice | $ | 45.81 | $ | 1.72 | $ 47.53 | $ | 49.25 |
| JL54536 | 31-Aug-07 | Invoice | $ | 45.81 | $ | 1.72 | $ 47.53 | $ | 49.25 |
| JL54537 | 31-Aug-07 | Invoice | $ | 45.81 | $ | 1.72 | $ 47.53 | $ | 49.25 |
| JL54538 | 31-Aug-07 | Invoice | $ | 111.98 | $ | 4.20 | $ 116.18 | $ | 120.38 |
| JL54539 | 31-Aug-07 | Invoice | $ | 76.62 | $ | 2.87 | $ 79.49 | $ | 82.37 |
| JL54540 | 31-Aug-07 | Invoice | $ | 45.81 | $ | 1.72 | $ 47.53 | $ | 49.25 |
| JL54541 | 31-Aug-07 | Invoice | $ | 45.81 | $ | 1.72 | $ 47.53 | $ | 49.25 |
| JL54542 | 31-Aug-07 | Invoice | $ | 91.62 | $ | 3.44 | $ 95.06 | $ | 98.49 |
| JL54543 | 31-Aug-07 | Invoice | $ | 290.13 | $ | 10.88 | $ 301.01 | $ | 311.89 |
| JL54544 | 31-Aug-07 | Invoice | $ | 95.69 | $ | 3.59 | $ 99.28 | $ | 102.87 |
| JL54545 | 31-Aug-07 | Invoice | $ | 137.43 | $ | 5.15 | $ 142.58 | $ | 147.74 |
| JL54546 | 31-Aug-07 | Invoice | $ | 91.62 | $ | 3.44 | $ 95.06 | $ | 98.49 |
| JL54548 | 31-Aug-07 | Invoice | $ | 45.81 | $ | 1.72 | $ 47.53 | $ | 49.25 |
| JL54549 | 31-Aug-07 | Invoice | $ | 45.81 | $ | 1.72 | $ 47.53 | $ | 49.25 |
| JL54550 | 31-Aug-07 | Invoice | $ | 49.76 | $ | 1.87 | $ 51.63 | $ | 53.49 |
| JL54551 | 31-Aug-07 | Invoice | $ | 45.81 | $ | 1.72 | $ 47.53 | $ | 49.25 |
| JL54553 | 31-Aug-07 | Invoice | $ | 45.81 | $ | 1.72 | $ 47.53 | $ | 49.25 |
| JL54554 | 31-Aug-07 | Invoice | $ | 48.96 | $ | 1.84 | $ 50.80 | $ | 52.63 |
| JL54555 | 31-Aug-07 | Invoice | $ | 45.81 | $ | 1.72 | $ 47.53 | $ | 49.25 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| JL54556 | 31-Aug-07 | Invoice | $ | 45.81 | $ | 1.72 | $ | 47.53 | $ | 49.25 |
| JL54557 | 31-Aug-07 | Invoice | $ | 45.81 | $ | 1.72 | $ | 47.53 | $ | 49.25 |
| JL54558 | 31-Aug-07 | Invoice | $ | 91.62 | $ | 3.44 | $ | 95.06 | $ | 98.49 |
| JL54559 | 31-Aug-07 | Invoice | $ | 76.62 | $ | 2.87 | $ | 79.49 | $ | 82.37 |
| JL54560 | 31-Aug-07 | Invoice | $ | 91.62 | $ | 3.44 | $ | 95.06 | $ | 98.49 |
| JL54561 | 31-Aug-07 | Invoice | $ | 45.81 | $ | 1.72 | $ | 47.53 | $ | 49.25 |
| JL54562 | 31-Aug-07 | Invoice | $ | 106.89 | $ | 4.01 | $ | 110.90 | $ | 114.91 |
| JL54563 | 31-Aug-07 | Invoice | $ | 254.50 | $ | 9.54 | $ | 264.04 | $ | 273.59 |
| JL54566 | 31-Aug-07 | Invoice | $ | 45.81 | $ | 1.72 | $ | 47.53 | $ | 49.25 |
| JL54567 | 31-Aug-07 | Invoice | $ | 45.86 | $ | 1.72 | $ | 47.58 | $ | 49.30 |
| JL54568 | 31-Aug-07 | Invoice | $ | 137.43 | $ | 5.15 | $ | 142.58 | $ | 147.74 |
| JL54569 | 31-Aug-07 | Invoice | $ | 45.81 | $ | 1.72 | $ | 47.53 | $ | 49.25 |
| JT17291 | 30-Sep-07 | Invoice | $ | 46.08 | $ | 1.15 | $ | 46.08 | $ | 47.23 |
| JT17292 | 30-Sep-07 | Invoice | $ | 46.08 | $ | 1.15 | $ | 46.08 | $ | 47.23 |
| JT17293 | 30-Sep-07 | Invoice | $ | 92.16 | $ | 2.30 | $ | 92.16 | $ | 94.46 |
| JT17294 | 30-Sep-07 | Invoice | $ | 92.28 | $ | 2.31 | $ | 92.28 | $ | 94.59 |
| JT17295 | 30-Sep-07 | Invoice | $ | 46.08 | $ | 1.15 | $ | 46.08 | $ | 47.23 |
| JT17296 | 30-Sep-07 | Invoice | $ | 92.16 | $ | 2.30 | $ | 92.16 | $ | 94.46 |
| JT17297 | 30-Sep-07 | Invoice | $ | 98.46 | $ | 2.46 | $ | 98.46 | $ | 100.92 |
| JT17298 | 30-Sep-07 | Invoice | $ | 1,112.37 | $ | 27.81 | $ | 1,112.37 | $ | 1,140.18 |
| JT17299 | 30-Sep-07 | Invoice | $ | 92.16 | $ | 2.30 | $ | 92.16 | $ | 94.46 |
| JT17300 | 30-Sep-07 | Invoice | $ | 46.08 | $ | 1.15 | $ | 46.08 | $ | 47.23 |
| JT17302 | 30-Sep-07 | Invoice | $ | 46.08 | $ | 1.15 | $ | 46.08 | $ | 47.23 |
| JT17303 | 30-Sep-07 | Invoice | $ | 46.08 | $ | 1.15 | $ | 46.08 | $ | 47.23 |
| JT17304 | 30-Sep-07 | Invoice | $ | 46.08 | $ | 1.15 | $ | 46.08 | $ | 47.23 |
| JT17305 | 30-Sep-07 | Invoice | $ | 46.08 | $ | 1.15 | $ | 46.08 | $ | 47.23 |
| JT17306 | 30-Sep-07 | Invoice | $ | 92.16 | $ | 2.30 | $ | 92.16 | $ | 94.46 |
| JT17307 | 30-Sep-07 | Invoice | $ | 133.29 | $ | 3.33 | $ | 133.29 | $ | 136.62 |
| JT17308 | 30-Sep-07 | Invoice | $ | 46.08 | $ | 1.15 | $ | 46.08 | $ | 47.23 |
| JT17309 | 30-Sep-07 | Invoice | $ | 92.16 | $ | 2.30 | $ | 92.16 | $ | 94.46 |
| JT17310 | 30-Sep-07 | Invoice | $ | 46.16 | $ | 1.15 | $ | 46.16 | $ | 47.31 |
| JT17311 | 30-Sep-07 | Invoice | $ | 204.80 | $ | 5.12 | $ | 204.80 | $ | 209.92 |
| JT17312 | 30-Sep-07 | Invoice | $ | 61.44 | $ | 1.54 | $ | 61.44 | $ | 62.98 |
| JT17313 | 30-Sep-07 | Invoice | $ | 46.08 | $ | 1.15 | $ | 46.08 | $ | 47.23 |
| JT17314 | 30-Sep-07 | Invoice | $ | 56.32 | $ | 1.41 | $ | 56.32 | $ | 57.73 |
| JT17315 | 30-Sep-07 | Invoice | $ | 46.08 | $ | 1.15 | $ | 46.08 | $ | 47.23 |
| JT17316 | 30-Sep-07 | Invoice | $ | 46.08 | $ | 1.15 | $ | 46.08 | $ | 47.23 |
| JT17317 | 30-Sep-07 | Invoice | $ | 46.08 | $ | 1.15 | $ | 46.08 | $ | 47.23 |
| JT17318 | 30-Sep-07 | Invoice | $ | 1,431.04 | $ | 35.78 | $ | 1,431.04 | $ | 1,466.82 |
| JT17319 | 30-Sep-07 | Invoice | $ | 46.08 | $ | 1.15 | $ | 46.08 | $ | 47.23 |
| JT17320 | 30-Sep-07 | Invoice | $ | 46.08 | $ | 1.15 | $ | 46.08 | $ | 47.23 |
| JT17321 | 30-Sep-07 | Invoice | $ | 61.44 | $ | 1.54 | $ | 61.44 | $ | 62.98 |
| JT17322 | 30-Sep-07 | Invoice | $ | 46.08 | $ | 1.15 | $ | 46.08 | $ | 47.23 |
| JT17323 | 30-Sep-07 | Invoice | $ | 46.08 | $ | 1.15 | $ | 46.08 | $ | 47.23 |
| JT17324 | 30-Sep-07 | Invoice | $ | 46.08 | $ | 1.15 | $ | 46.08 | $ | 47.23 |
| JT17325 | 30-Sep-07 | Invoice | $ | 46.08 | $ | 1.15 | $ | 46.08 | $ | 47.23 |
| JT17326 | 30-Sep-07 | Invoice | $ | 92.16 | $ | 2.30 | $ | 92.16 | $ | 94.46 |
| JT17327 | 30-Sep-07 | Invoice | $ | 92.16 | $ | 2.30 | $ | 92.16 | $ | 94.46 |
| JT17328 | 30-Sep-07 | Invoice | $ | 46.08 | $ | 1.15 | $ | 46.08 | $ | 47.23 |
| JT17329 | 30-Sep-07 | Invoice | $ | 46.08 | $ | 1.15 | $ | 46.08 | $ | 47.23 |
| JT17331 | 30-Sep-07 | Invoice | $ | 46.08 | $ | 1.15 | $ | 46.08 | $ | 47.23 |
| JT17332 | 30-Sep-07 | Invoice | $ | 61.44 | $ | 1.54 | $ | 61.44 | $ | 62.98 |
| JT17333 | 30-Sep-07 | Invoice | $ | 46.08 | $ | 1.15 | $ | 46.08 | $ | 47.23 |
| JT17334 | 30-Sep-07 | Invoice | $ | 46.08 | $ | 1.15 | $ | 46.08 | $ | 47.23 |
| JT17335 | 30-Sep-07 | Invoice | $ | 46.08 | $ | 1.15 | $ | 46.08 | $ | 47.23 |
| JT17336 | 30-Sep-07 | Invoice | $ | 46.08 | $ | 1.15 | $ | 46.08 | $ | 47.23 |
| JT17337 | 30-Sep-07 | Invoice | $ | 92.16 | $ | 2.30 | $ | 92.16 | $ | 94.46 |
| JT17338 | 30-Sep-07 | Invoice | $ | 92.16 | $ | 2.30 | $ | 92.16 | $ | 94.46 |
| JT17339 | 30-Sep-07 | Invoice | $ | 46.08 | $ | 1.15 | $ | 46.08 | $ | 47.23 |
| JT17340 | 30-Sep-07 | Invoice | $ | 46.14 | $ | 1.15 | $ | 46.14 | $ | 47.29 |
| JT17341 | 30-Sep-07 | Invoice | $ | 46.08 | $ | 1.15 | $ | 46.08 | $ | 47.23 |
| KA64243 | 31-Oct-07 | Invoice | $ | 46.08 | $ | 0.58 | $ | 46.08 | $ | 46.66 |
| KA64282 | 31-Oct-07 | Invoice | $ | 46.08 | $ | 0.58 | $ | 46.08 | $ | 46.66 |
| KA64245 | 31-Oct-07 | Invoice | $ | 49.23 | $ | 0.62 | $ | 49.23 | $ | 49.85 |
| KA64246 | 31-Oct-07 | Invoice | $ | 92.16 | $ | 1.15 | $ | 92.16 | $ | 93.31 |
| KA64247 | 31-Oct-07 | Invoice | $ | 92.28 | $ | 1.15 | $ | 92.28 | $ | 93.43 |
| KA64249 | 31-Oct-07 | Invoice | $ | 49.23 | $ | 0.62 | $ | 49.23 | $ | 49.85 |
| KA64250 | 31-Oct-07 | Invoice | $ | 46.08 | $ | 0.58 | $ | 46.08 | $ | 46.66 |
| KA64251 | 31-Oct-07 | Invoice | $ | 46.08 | $ | 0.58 | $ | 46.08 | $ | 46.66 |
| KA64252 | 31-Oct-07 | Invoice | $ | 46.08 | $ | 0.58 | $ | 46.08 | $ | 46.66 |
| KA64253 | 31-Oct-07 | Invoice | $ | 138.42 | $ | 1.73 | $ | 138.42 | $ | 140.15 |
| KA64254 | 31-Oct-07 | Invoice | $ | 46.08 | $ | 0.58 | $ | 46.08 | $ | 46.66 |
| KA64255 | 31-Oct-07 | Invoice | $ | 92.16 | $ | 1.15 | $ | 92.16 | $ | 93.31 |
| KA64256 | 31-Oct-07 | Invoice | $ | 204.80 | $ | 2.56 | $ | 204.80 | $ | 207.36 |
| KA64257 | 31-Oct-07 | Invoice | $ | 46.08 | $ | 0.58 | $ | 46.08 | $ | 46.66 |
| KA64258 | 31-Oct-07 | Invoice | $ | 46.08 | $ | 0.58 | $ | 46.08 | $ | 46.66 |
| KA64259 | 31-Oct-07 | Invoice | $ | 46.08 | $ | 0.58 | $ | 46.08 | $ | 46.66 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| KA64260 | 31-Oct-07 | Invoice | $ | 49.23 | $ | 0.62 | $ | 49.23 | $ | 49.85 |
| KA64261 | 31-Oct-07 | Invoice | $ | 1,894.40 | $ | 23.68 | $ | 1,894.40 | $ | 1,918.08 |
| KA64263 | 31-Oct-07 | Invoice | $ | 66.56 | $ | 0.83 | $ | 66.56 | $ | 67.39 |
| KA64264 | 31-Oct-07 | Invoice | $ | 46.08 | $ | 0.58 | $ | 46.08 | $ | 46.66 |
| KA64265 | 31-Oct-07 | Invoice | $ | 46.08 | $ | 0.58 | $ | 46.08 | $ | 46.66 |
| KA64266 | 31-Oct-07 | Invoice | $ | 46.08 | $ | 0.58 | $ | 46.08 | $ | 46.66 |
| KA64267 | 31-Oct-07 | Invoice | $ | 46.08 | $ | 0.58 | $ | 46.08 | $ | 46.66 |
| KA64268 | 31-Oct-07 | Invoice | $ | 107.52 | $ | 1.34 | $ | 107.52 | $ | 108.86 |
| KA64269 | 31-Oct-07 | Invoice | $ | 92.16 | $ | 1.15 | $ | 92.16 | $ | 93.31 |
| KA64270 | 31-Oct-07 | Invoice | $ | 46.08 | $ | 0.58 | $ | 46.08 | $ | 46.66 |
| KA64271 | 31-Oct-07 | Invoice | $ | 46.08 | $ | 0.58 | $ | 46.08 | $ | 46.66 |
| KA64272 | 31-Oct-07 | Invoice | $ | 46.08 | $ | 0.58 | $ | 46.08 | $ | 46.66 |
| KA64273 | 31-Oct-07 | Invoice | $ | 92.16 | $ | 1.15 | $ | 92.16 | $ | 93.31 |
| KA64274 | 31-Oct-07 | Invoice | $ | 46.08 | $ | 0.58 | $ | 46.08 | $ | 46.66 |
| KA64275 | 31-Oct-07 | Invoice | $ | 46.08 | $ | 0.58 | $ | 46.08 | $ | 46.66 |
| KA64276 | 31-Oct-07 | Invoice | $ | 49.76 | $ | 0.62 | $ | 49.76 | $ | 50.38 |
| KA64277 | 31-Oct-07 | Invoice | $ | 46.08 | $ | 0.58 | $ | 46.08 | $ | 46.66 |
| KA64278 | 31-Oct-07 | Invoice | $ | 46.08 | $ | 0.58 | $ | 46.08 | $ | 46.66 |
| KA64279 | 31-Oct-07 | Invoice | $ | 46.08 | $ | 0.58 | $ | 46.08 | $ | 46.66 |
| KA64280 | 31-Oct-07 | Invoice | $ | 92.16 | $ | 1.15 | $ | 92.16 | $ | 93.31 |
| KA64281 | 31-Oct-07 | Invoice | $ | 46.14 | $ | 0.58 | $ | 46.14 | $ | 46.72 |
| KA64244 | 31-Oct-07 | Invoice | $ | 49.94 | $ | 0.62 | $ | 49.94 | $ | 50.56 |
| KH02616 | 30-Nov-07 | Invoice | $ | 50.24 | $ | - | $ | 50.24 | $ | 50.24 |
| KH02649 | 30-Nov-07 | Invoice | $ | 103.00 | $ | - | $ | 103.00 | $ | 103.00 |
| KH02618 | 30-Nov-07 | Invoice | $ | 154.75 | $ | - | $ | 154.75 | $ | 154.75 |
| KH02619 | 30-Nov-07 | Invoice | $ | 47.75 | $ | - | $ | 47.75 | $ | 47.75 |
| KH02620 | 30-Nov-07 | Invoice | $ | 46.35 | $ | - | $ | 46.35 | $ | 46.35 |
| KH02622 | 30-Nov-07 | Invoice | $ | 46.35 | $ | - | $ | 46.35 | $ | 46.35 |
| KH02623 | 30-Nov-07 | Invoice | $ | 92.70 | $ | - | $ | 92.70 | $ | 92.70 |
| KH02624 | 30-Nov-07 | Invoice | $ | 46.35 | $ | - | $ | 46.35 | $ | 46.35 |
| KH02625 | 30-Nov-07 | Invoice | $ | 46.35 | $ | - | $ | 46.35 | $ | 46.35 |
| KH02626 | 30-Nov-07 | Invoice | $ | 46.35 | $ | - | $ | 46.35 | $ | 46.35 |
| KH02627 | 30-Nov-07 | Invoice | $ | 2,379.30 | $ | - | $ | 2,379.30 | $ | 2,379.30 |
| KH02628 | 30-Nov-07 | Invoice | $ | 46.35 | $ | - | $ | 46.35 | $ | 46.35 |
| KH02629 | 30-Nov-07 | Invoice | $ | 46.35 | $ | - | $ | 46.35 | $ | 46.35 |
| KH02630 | 30-Nov-07 | Invoice | $ | 92.70 | $ | - | $ | 92.70 | $ | 92.70 |
| KH02631 | 30-Nov-07 | Invoice | $ | 46.35 | $ | - | $ | 46.35 | $ | 46.35 |
| KH02632 | 30-Nov-07 | Invoice | $ | 61.80 | $ | - | $ | 61.80 | $ | 61.80 |
| KH02633 | 30-Nov-07 | Invoice | $ | 92.70 | $ | - | $ | 92.70 | $ | 92.70 |
| KH02634 | 30-Nov-07 | Invoice | $ | 46.35 | $ | - | $ | 46.35 | $ | 46.35 |
| KH02635 | 30-Nov-07 | Invoice | $ | 139.05 | $ | - | $ | 139.05 | $ | 139.05 |
| KH02636 | 30-Nov-07 | Invoice | $ | 46.35 | $ | - | $ | 46.35 | $ | 46.35 |
| KH02637 | 30-Nov-07 | Invoice | $ | 46.35 | $ | - | $ | 46.35 | $ | 46.35 |
| KH02638 | 30-Nov-07 | Invoice | $ | 92.70 | $ | - | $ | 92.70 | $ | 92.70 |
| KH02639 | 30-Nov-07 | Invoice | $ | 92.70 | $ | - | $ | 92.70 | $ | 92.70 |
| KH02640 | 30-Nov-07 | Invoice | $ | 92.70 | $ | - | $ | 92.70 | $ | 92.70 |
| KH02641 | 30-Nov-07 | Invoice | $ | 46.35 | $ | - | $ | 46.35 | $ | 46.35 |
| KH02642 | 30-Nov-07 | Invoice | $ | 50.05 | $ | - | $ | 50.05 | $ | 50.05 |
| KH02643 | 30-Nov-07 | Invoice | $ | 49.50 | $ | - | $ | 49.50 | $ | 49.50 |
| KH02644 | 30-Nov-07 | Invoice | $ | 46.35 | $ | - | $ | 46.35 | $ | 46.35 |
| KH02645 | 30-Nov-07 | Invoice | $ | 46.35 | $ | - | $ | 46.35 | $ | 46.35 |
| KH02647 | 30-Nov-07 | Invoice | $ | 46.35 | $ | - | $ | 46.35 | $ | 46.35 |
| KH02648 | 30-Nov-07 | Invoice | $ | 6.62 | $ | - | $ | 6.62 | $ | 6.62 |
| KH02617 | 30-Nov-07 | Invoice | $ | 46.35 | $ | - | $ | 46.35 | $ | 46.35 |
| | **TOTAL POST-PETITION** | | $ | **22,017.58** | $ | **488.20** | $ | **22,314.84** | $ | **22,803.04** |
| | **TOTAL OPEN INVOICES** | | $ | **46,019.33** | $ | **1,094.87** | $ | **46,316.59** | $ | **47,411.46** |

## American Home Mortgage  44212.078464

| Number | Transaction Date | Class | Original | Interest Accrued | Invoice Balance | Total Balance Due |
|---|---|---|---|---|---|---|
| 101540763 | 31-Jul-07 | Invoice | $ 228.94 | $ 2.86 | $ 228.94 | $ 231.80 |
| | **TOTAL PRE-PETITION** | | **$ 228.94** | **$ 2.86** | **$ 228.94** | **$ 231.80** |
| 101611434 | 30-Sep-07 | Invoice | $ 367.75 | $ 9.19 | $ 367.75 | 376.94 |
| 101683886 | 30-Nov-07 | Invoice | $ 359.05 | $ - | $ 359.05 | 359.05 |
| | **TOTAL POST-PETITION** | | **$ 726.80** | **$ 9.19** | **$ 726.80** | **735.99** |
| | **TOTAL OPEN INVOICES** | | **$ 955.74** | **$ 12.06** | **$ 955.74** | **967.80** |

## AHM Mortgage - 04221.0M070K

| Number | Transaction Date | Class | Original | Interest Accrued | Invoice Balance | Total Balance Due |
|---|---|---|---|---|---|---|
| JA53789 | 31-Jul-07 | Invoice | $ 1,886.05 | $ - | $ 1,886.05 | $ 1,886.05 |
| JA53851 | 31-Jul-07 | Invoice | $ 12.28 | $ - | $ 12.28 | $ 12.28 |
| JA53791 | 31-Jul-07 | Invoice | $ 0.37 | $ - | $ 0.37 | $ 0.37 |
| JA53792 | 31-Jul-07 | Invoice | $ 0.74 | $ - | $ 0.74 | $ 0.74 |
| JA53793 | 31-Jul-07 | Invoice | $ 492.62 | $ - | $ 492.62 | $ 492.62 |
| JA53794 | 31-Jul-07 | Invoice | $ 1.49 | $ - | $ 1.49 | $ 1.49 |
| JA53795 | 31-Jul-07 | Invoice | $ 5.58 | $ - | $ 5.58 | $ 5.58 |
| JA53796 | 31-Jul-07 | Invoice | $ 35.77 | $ - | $ 35.77 | $ 35.77 |
| JA53797 | 31-Jul-07 | Invoice | $ 119.05 | $ - | $ 119.05 | $ 119.05 |
| JA53798 | 31-Jul-07 | Invoice | $ 10.42 | $ - | $ 10.42 | $ 10.42 |
| JA53799 | 31-Jul-07 | Invoice | $ 0.37 | $ - | $ 0.37 | $ 0.37 |
| JA53800 | 31-Jul-07 | Invoice | $ 14.14 | $ - | $ 14.14 | $ 14.14 |
| JA53801 | 31-Jul-07 | Invoice | $ 61.38 | $ - | $ 61.38 | $ 61.38 |
| JA53802 | 31-Jul-07 | Invoice | $ 42.78 | $ - | $ 42.78 | $ 42.78 |
| JA53803 | 31-Jul-07 | Invoice | $ 16.74 | $ - | $ 16.74 | $ 16.74 |
| JA53804 | 31-Jul-07 | Invoice | $ 24.92 | $ - | $ 24.92 | $ 24.92 |
| JA53805 | 31-Jul-07 | Invoice | $ 57.29 | $ - | $ 57.29 | $ 57.29 |
| JA53806 | 31-Jul-07 | Invoice | $ 5.21 | $ - | $ 5.21 | $ 5.21 |
| JA53807 | 31-Jul-07 | Invoice | $ 150.23 | $ - | $ 150.23 | $ 150.23 |
| JA53808 | 31-Jul-07 | Invoice | $ 336.72 | $ - | $ 336.72 | $ 336.72 |
| JA53809 | 31-Jul-07 | Invoice | $ 2.98 | $ - | $ 2.98 | $ 2.98 |
| JA53810 | 31-Jul-07 | Invoice | $ 1.12 | $ - | $ 1.12 | $ 1.12 |
| JA53811 | 31-Jul-07 | Invoice | $ 90.40 | $ - | $ 90.40 | $ 90.40 |
| JA53812 | 31-Jul-07 | Invoice | $ 0.74 | $ - | $ 0.74 | $ 0.74 |
| JA53813 | 31-Jul-07 | Invoice | $ 0.74 | $ - | $ 0.74 | $ 0.74 |
| JA53814 | 31-Jul-07 | Invoice | $ 26.41 | $ - | $ 26.41 | $ 26.41 |
| JA53815 | 31-Jul-07 | Invoice | $ 15.25 | $ - | $ 15.25 | $ 15.25 |
| JA53816 | 31-Jul-07 | Invoice | $ 18.97 | $ - | $ 18.97 | $ 18.97 |
| JA53817 | 31-Jul-07 | Invoice | $ 0.37 | $ - | $ 0.37 | $ 0.37 |
| JA53818 | 31-Jul-07 | Invoice | $ 364.75 | $ - | $ 364.75 | $ 364.75 |
| JA53819 | 31-Jul-07 | Invoice | $ 325.90 | $ - | $ 325.90 | $ 325.90 |
| JA53820 | 31-Jul-07 | Invoice | $ 7.07 | $ - | $ 7.07 | $ 7.07 |
| JA53821 | 31-Jul-07 | Invoice | $ 2,499.78 | $ - | $ 2,499.78 | $ 2,499.78 |
| JA53822 | 31-Jul-07 | Invoice | $ 142.23 | $ - | $ 142.23 | $ 142.23 |
| JA53823 | 31-Jul-07 | Invoice | $ 2,548.59 | $ - | $ 2,548.59 | $ 2,548.59 |
| JA53824 | 31-Jul-07 | Invoice | $ 205.34 | $ - | $ 205.34 | $ 205.34 |
| JA53825 | 31-Jul-07 | Invoice | $ 1.86 | $ - | $ 1.86 | $ 1.86 |
| JA53826 | 31-Jul-07 | Invoice | $ 10.79 | $ - | $ 10.79 | $ 10.79 |
| JA53827 | 31-Jul-07 | Invoice | $ 53.57 | $ - | $ 53.57 | $ 53.57 |
| JA53828 | 31-Jul-07 | Invoice | $ 107.51 | $ - | $ 107.51 | $ 107.51 |
| JA53829 | 31-Jul-07 | Invoice | $ 9.30 | $ - | $ 9.30 | $ 9.30 |
| JA53830 | 31-Jul-07 | Invoice | $ 11.16 | $ - | $ 11.16 | $ 11.16 |
| JA53831 | 31-Jul-07 | Invoice | $ 5.77 | $ - | $ 5.77 | $ 5.77 |
| JA53832 | 31-Jul-07 | Invoice | $ 12,962.04 | $ - | $ 12,962.04 | $ 12,962.04 |
| JA53833 | 31-Jul-07 | Invoice | $ 16.00 | $ - | $ 16.00 | $ 16.00 |
| JA53834 | 31-Jul-07 | Invoice | $ 4.09 | $ - | $ 4.09 | $ 4.09 |
| JA53835 | 31-Jul-07 | Invoice | $ 28.83 | $ - | $ 28.83 | $ 28.83 |
| JA53836 | 31-Jul-07 | Invoice | $ 1.49 | $ - | $ 1.49 | $ 1.49 |
| JA53837 | 31-Jul-07 | Invoice | $ 0.37 | $ - | $ 0.37 | $ 0.37 |
| JA53838 | 31-Jul-07 | Invoice | $ 0.37 | $ - | $ 0.37 | $ 0.37 |
| JA53839 | 31-Jul-07 | Invoice | $ 0.37 | $ - | $ 0.37 | $ 0.37 |
| JA53840 | 31-Jul-07 | Invoice | $ 84.44 | $ - | $ 84.44 | $ 84.44 |
| JA53841 | 31-Jul-07 | Invoice | $ 10.04 | $ - | $ 10.04 | $ 10.04 |
| JA53842 | 31-Jul-07 | Invoice | $ 11.16 | $ - | $ 11.16 | $ 11.16 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| JA53843 | 31-Jul-07 | Invoice | $ | 7.81 | $ | - | $ | 7.81 | $ | 7.81 |
| JA53844 | 31-Jul-07 | Invoice | $ | 3.72 | $ | - | $ | 3.72 | $ | 3.72 |
| JA53845 | 31-Jul-07 | Invoice | $ | 353.08 | $ | - | $ | 353.08 | $ | 353.08 |
| JA53846 | 31-Jul-07 | Invoice | $ | 5.21 | $ | - | $ | 5.21 | $ | 5.21 |
| JA53847 | 31-Jul-07 | Invoice | $ | 1.49 | $ | - | $ | 1.49 | $ | 1.49 |
| JA53848 | 31-Jul-07 | Invoice | $ | 77.38 | $ | - | $ | 77.38 | $ | 77.38 |
| JA53849 | 31-Jul-07 | Invoice | $ | 7.07 | $ | - | $ | 7.07 | $ | 7.07 |
| JA53850 | 31-Jul-07 | Invoice | $ | 17.11 | $ | - | $ | 17.11 | $ | 17.11 |
| | **TOTAL PRE-PETITION** | | $ | **23,316.82** | $ | **-** | $ | **23,316.82** | $ | **23,316.82** |
| JG56106 | 31-Aug-07 | Invoice | $ | 3,428.95 | $ | 128.59 | $ | 3,428.95 | $ | 3,557.54 |
| JG56107 | 31-Aug-07 | Invoice | $ | 10.79 | $ | 0.40 | $ | 10.79 | $ | 11.19 |
| JG56108 | 31-Aug-07 | Invoice | $ | 0.37 | $ | 0.01 | $ | 0.37 | $ | 0.38 |
| JG56109 | 31-Aug-07 | Invoice | $ | 0.74 | $ | 0.03 | $ | 0.74 | $ | 0.77 |
| JG56110 | 31-Aug-07 | Invoice | $ | 492.62 | $ | 18.47 | $ | 492.62 | $ | 511.09 |
| JG56111 | 31-Aug-07 | Invoice | $ | 1.49 | $ | 0.06 | $ | 1.49 | $ | 1.55 |
| JG56112 | 31-Aug-07 | Invoice | $ | 5.58 | $ | 0.21 | $ | 5.58 | $ | 5.79 |
| JG56113 | 31-Aug-07 | Invoice | $ | 35.77 | $ | 1.34 | $ | 35.77 | $ | 37.11 |
| JG56114 | 31-Aug-07 | Invoice | $ | 103.54 | $ | 3.88 | $ | 103.54 | $ | 107.42 |
| JG56115 | 31-Aug-07 | Invoice | $ | 10.42 | $ | 0.39 | $ | 10.42 | $ | 10.81 |
| JG56116 | 31-Aug-07 | Invoice | $ | 0.37 | $ | 0.01 | $ | 0.37 | $ | 0.38 |
| JG56117 | 31-Aug-07 | Invoice | $ | 14.14 | $ | 0.53 | $ | 14.14 | $ | 14.67 |
| JG56118 | 31-Aug-07 | Invoice | $ | 61.38 | $ | 2.30 | $ | 61.38 | $ | 63.68 |
| JG56119 | 31-Aug-07 | Invoice | $ | 42.78 | $ | 1.60 | $ | 42.78 | $ | 44.38 |
| JG56120 | 31-Aug-07 | Invoice | $ | 16.74 | $ | 0.63 | $ | 16.74 | $ | 17.37 |
| JG56121 | 31-Aug-07 | Invoice | $ | 24.92 | $ | 0.93 | $ | 24.92 | $ | 25.85 |
| JG56122 | 31-Aug-07 | Invoice | $ | 57.29 | $ | 2.15 | $ | 57.29 | $ | 59.44 |
| JG56123 | 31-Aug-07 | Invoice | $ | 5.21 | $ | 0.20 | $ | 5.21 | $ | 5.41 |
| JG56124 | 31-Aug-07 | Invoice | $ | 150.23 | $ | 5.63 | $ | 150.23 | $ | 155.86 |
| JG56125 | 31-Aug-07 | Invoice | $ | 336.72 | $ | 12.63 | $ | 336.72 | $ | 349.35 |
| JG56126 | 31-Aug-07 | Invoice | $ | 2.98 | $ | 0.11 | $ | 2.98 | $ | 3.09 |
| JG56127 | 31-Aug-07 | Invoice | $ | 1.12 | $ | 0.04 | $ | 1.12 | $ | 1.16 |
| JG56128 | 31-Aug-07 | Invoice | $ | 90.40 | $ | 3.39 | $ | 90.40 | $ | 93.79 |
| JG56129 | 31-Aug-07 | Invoice | $ | 0.74 | $ | 0.03 | $ | 0.74 | $ | 0.77 |
| JG56130 | 31-Aug-07 | Invoice | $ | 0.74 | $ | 0.03 | $ | 0.74 | $ | 0.77 |
| JG56131 | 31-Aug-07 | Invoice | $ | 26.41 | $ | 0.99 | $ | 26.41 | $ | 27.40 |
| JG56132 | 31-Aug-07 | Invoice | $ | 15.25 | $ | 0.57 | $ | 15.25 | $ | 15.82 |
| JG56133 | 31-Aug-07 | Invoice | $ | 18.97 | $ | 0.71 | $ | 18.97 | $ | 19.68 |
| JG56134 | 31-Aug-07 | Invoice | $ | 0.37 | $ | 0.01 | $ | 0.37 | $ | 0.38 |
| JG56135 | 31-Aug-07 | Invoice | $ | 364.75 | $ | 13.68 | $ | 364.75 | $ | 378.43 |
| JG56136 | 31-Aug-07 | Invoice | $ | 3.35 | $ | 0.13 | $ | 3.35 | $ | 3.48 |
| JG56137 | 31-Aug-07 | Invoice | $ | 7.07 | $ | 0.27 | $ | 7.07 | $ | 7.34 |
| JG56138 | 31-Aug-07 | Invoice | $ | 2,499.78 | $ | 93.74 | $ | 2,499.78 | $ | 2,593.52 |
| JG56139 | 31-Aug-07 | Invoice | $ | 142.23 | $ | 5.33 | $ | 142.23 | $ | 147.56 |
| JG56140 | 31-Aug-07 | Invoice | $ | 3,085.45 | $ | 115.70 | $ | 3,085.45 | $ | 3,201.15 |
| JG56141 | 31-Aug-07 | Invoice | $ | 205.34 | $ | 7.70 | $ | 205.34 | $ | 213.04 |
| JG56142 | 31-Aug-07 | Invoice | $ | 1.86 | $ | 0.07 | $ | 1.86 | $ | 1.93 |
| JG56143 | 31-Aug-07 | Invoice | $ | 10.79 | $ | 0.40 | $ | 10.79 | $ | 11.19 |
| JG56144 | 31-Aug-07 | Invoice | $ | 53.57 | $ | 2.01 | $ | 53.57 | $ | 55.58 |
| JG56145 | 31-Aug-07 | Invoice | $ | 107.51 | $ | 4.03 | $ | 107.51 | $ | 111.54 |
| JG56146 | 31-Aug-07 | Invoice | $ | 9.30 | $ | 0.35 | $ | 9.30 | $ | 9.65 |
| JG56147 | 31-Aug-07 | Invoice | $ | 11.16 | $ | 0.42 | $ | 11.16 | $ | 11.58 |
| JG56148 | 31-Aug-07 | Invoice | $ | 5.77 | $ | 0.22 | $ | 5.77 | $ | 5.99 |
| JG56149 | 31-Aug-07 | Invoice | $ | 5,797.29 | $ | 217.40 | $ | 5,797.29 | $ | 6,014.69 |
| JG56150 | 31-Aug-07 | Invoice | $ | 16.00 | $ | 0.60 | $ | 16.00 | $ | 16.60 |
| JG56151 | 31-Aug-07 | Invoice | $ | 4.09 | $ | 0.15 | $ | 4.09 | $ | 4.24 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| JG56152 | 31-Aug-07 | Invoice | $ | 28.83 | $ | 1.08 | $ | 28.83 | $ | 29.91 |
| JG56153 | 31-Aug-07 | Invoice | $ | 1.49 | $ | 0.06 | $ | 1.49 | $ | 1.55 |
| JG56154 | 31-Aug-07 | Invoice | $ | 0.37 | $ | 0.01 | $ | 0.37 | $ | 0.38 |
| JG56155 | 31-Aug-07 | Invoice | $ | 0.37 | $ | 0.01 | $ | 0.37 | $ | 0.38 |
| JG56156 | 31-Aug-07 | Invoice | $ | 0.37 | $ | 0.01 | $ | 0.37 | $ | 0.38 |
| JG56157 | 31-Aug-07 | Invoice | $ | 84.44 | $ | 3.17 | $ | 84.44 | $ | 87.61 |
| JG56158 | 31-Aug-07 | Invoice | $ | 10.04 | $ | 0.38 | $ | 10.04 | $ | 10.42 |
| JG56159 | 31-Aug-07 | Invoice | $ | 11.16 | $ | 0.42 | $ | 11.16 | $ | 11.58 |
| JG56160 | 31-Aug-07 | Invoice | $ | 7.81 | $ | 0.29 | $ | 7.81 | $ | 8.10 |
| JG56161 | 31-Aug-07 | Invoice | $ | 3.72 | $ | 0.14 | $ | 3.72 | $ | 3.86 |
| JG56162 | 31-Aug-07 | Invoice | $ | 353.08 | $ | 13.24 | $ | 353.08 | $ | 366.32 |
| JG56163 | 31-Aug-07 | Invoice | $ | 5.21 | $ | 0.20 | $ | 5.21 | $ | 5.41 |
| JG56164 | 31-Aug-07 | Invoice | $ | 1.49 | $ | 0.06 | $ | 1.49 | $ | 1.55 |
| JG56165 | 31-Aug-07 | Invoice | $ | 702.29 | $ | 26.34 | $ | 702.29 | $ | 728.63 |
| JG56166 | 31-Aug-07 | Invoice | $ | 7.07 | $ | 0.27 | $ | 7.07 | $ | 7.34 |
| JG56167 | 31-Aug-07 | Invoice | $ | 17.11 | $ | 0.64 | $ | 17.11 | $ | 17.75 |
| JG56168 | 31-Aug-07 | Invoice | $ | 12.28 | $ | 0.46 | $ | 12.28 | $ | 12.74 |
| JS94612 | 30-Sep-07 | Invoice | $ | 1,119.37 | $ | 27.98 | $ | 1,119.37 | $ | 1,147.35 |
| JS94674 | 30-Sep-07 | Invoice | $ | 12.28 | $ | 0.31 | $ | 12.28 | $ | 12.59 |
| JS94614 | 30-Sep-07 | Invoice | $ | 0.37 | $ | 0.01 | $ | 0.37 | $ | 0.38 |
| JS94615 | 30-Sep-07 | Invoice | $ | 0.74 | $ | 0.02 | $ | 0.74 | $ | 0.76 |
| JS94616 | 30-Sep-07 | Invoice | $ | 492.62 | $ | 12.32 | $ | 492.62 | $ | 504.94 |
| JS94617 | 30-Sep-07 | Invoice | $ | 1.49 | $ | 0.04 | $ | 1.49 | $ | 1.53 |
| JS94618 | 30-Sep-07 | Invoice | $ | 5.58 | $ | 0.14 | $ | 5.58 | $ | 5.72 |
| JS94619 | 30-Sep-07 | Invoice | $ | 35.77 | $ | 0.89 | $ | 35.77 | $ | 36.66 |
| JS94620 | 30-Sep-07 | Invoice | $ | 103.54 | $ | 2.59 | $ | 103.54 | $ | 106.13 |
| JS94621 | 30-Sep-07 | Invoice | $ | 10.42 | $ | 0.26 | $ | 10.42 | $ | 10.68 |
| JS94622 | 30-Sep-07 | Invoice | $ | 0.37 | $ | 0.01 | $ | 0.37 | $ | 0.38 |
| JS94623 | 30-Sep-07 | Invoice | $ | 14.14 | $ | 0.35 | $ | 14.14 | $ | 14.49 |
| JS94624 | 30-Sep-07 | Invoice | $ | 61.38 | $ | 1.53 | $ | 61.38 | $ | 62.91 |
| JS94625 | 30-Sep-07 | Invoice | $ | 42.78 | $ | 1.07 | $ | 42.78 | $ | 43.85 |
| JS94626 | 30-Sep-07 | Invoice | $ | 16.74 | $ | 0.42 | $ | 16.74 | $ | 17.16 |
| JS94627 | 30-Sep-07 | Invoice | $ | 24.92 | $ | 0.62 | $ | 24.92 | $ | 25.54 |
| JS94628 | 30-Sep-07 | Invoice | $ | 57.29 | $ | 1.43 | $ | 57.29 | $ | 58.72 |
| JS94629 | 30-Sep-07 | Invoice | $ | 5.21 | $ | 0.13 | $ | 5.21 | $ | 5.34 |
| JS94630 | 30-Sep-07 | Invoice | $ | 150.23 | $ | 3.76 | $ | 150.23 | $ | 153.99 |
| JS94631 | 30-Sep-07 | Invoice | $ | 336.72 | $ | 8.42 | $ | 336.72 | $ | 345.14 |
| JS94632 | 30-Sep-07 | Invoice | $ | 2.98 | $ | 0.07 | $ | 2.98 | $ | 3.05 |
| JS94633 | 30-Sep-07 | Invoice | $ | 1.12 | $ | 0.03 | $ | 1.12 | $ | 1.15 |
| JS94634 | 30-Sep-07 | Invoice | $ | 90.40 | $ | 2.26 | $ | 90.40 | $ | 92.66 |
| JS94635 | 30-Sep-07 | Invoice | $ | 0.74 | $ | 0.02 | $ | 0.74 | $ | 0.76 |
| JS94636 | 30-Sep-07 | Invoice | $ | 0.74 | $ | 0.02 | $ | 0.74 | $ | 0.76 |
| JS94637 | 30-Sep-07 | Invoice | $ | 26.41 | $ | 0.66 | $ | 26.41 | $ | 27.07 |
| JS94638 | 30-Sep-07 | Invoice | $ | 15.25 | $ | 0.38 | $ | 15.25 | $ | 15.63 |
| JS94639 | 30-Sep-07 | Invoice | $ | 18.97 | $ | 0.47 | $ | 18.97 | $ | 19.44 |
| JS94640 | 30-Sep-07 | Invoice | $ | 0.37 | $ | 0.01 | $ | 0.37 | $ | 0.38 |
| JS94641 | 30-Sep-07 | Invoice | $ | 364.75 | $ | 9.12 | $ | 364.75 | $ | 373.87 |
| JS94642 | 30-Sep-07 | Invoice | $ | 3.35 | $ | 0.08 | $ | 3.35 | $ | 3.43 |
| JS94643 | 30-Sep-07 | Invoice | $ | 7.07 | $ | 0.18 | $ | 7.07 | $ | 7.25 |
| JS94644 | 30-Sep-07 | Invoice | $ | 2,499.78 | $ | 62.49 | $ | 2,499.78 | $ | 2,562.27 |
| JS94645 | 30-Sep-07 | Invoice | $ | 142.23 | $ | 3.56 | $ | 142.23 | $ | 145.79 |
| JS94646 | 30-Sep-07 | Invoice | $ | 1,785.37 | $ | 44.63 | $ | 1,785.37 | $ | 1,830.00 |
| JS94647 | 30-Sep-07 | Invoice | $ | 205.34 | $ | 5.13 | $ | 205.34 | $ | 210.47 |
| JS94648 | 30-Sep-07 | Invoice | $ | 1.86 | $ | 0.05 | $ | 1.86 | $ | 1.91 |
| JS94649 | 30-Sep-07 | Invoice | $ | 10.79 | $ | 0.27 | $ | 10.79 | $ | 11.06 |
| JS94650 | 30-Sep-07 | Invoice | $ | 53.57 | $ | 1.34 | $ | 53.57 | $ | 54.91 |
| JS94651 | 30-Sep-07 | Invoice | $ | 107.51 | $ | 2.69 | $ | 107.51 | $ | 110.20 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| JS94652 | 30-Sep-07 | Invoice | $ | 9.30 | $ | 0.23 | $ | 9.30 | $ | 9.53 |
| JS94653 | 30-Sep-07 | Invoice | $ | 11.16 | $ | 0.28 | $ | 11.16 | $ | 11.44 |
| JS94654 | 30-Sep-07 | Invoice | $ | 5.77 | $ | 0.14 | $ | 5.77 | $ | 5.91 |
| JS94655 | 30-Sep-07 | Invoice | $ | 5,904.73 | $ | 147.62 | $ | 5,904.73 | $ | 6,052.35 |
| JS94656 | 30-Sep-07 | Invoice | $ | 16.00 | $ | 0.40 | $ | 16.00 | $ | 16.40 |
| JS94657 | 30-Sep-07 | Invoice | $ | 4.09 | $ | 0.10 | $ | 4.09 | $ | 4.19 |
| JS94658 | 30-Sep-07 | Invoice | $ | 28.83 | $ | 0.72 | $ | 28.83 | $ | 29.55 |
| JS94659 | 30-Sep-07 | Invoice | $ | 1.49 | $ | 0.04 | $ | 1.49 | $ | 1.53 |
| JS94660 | 30-Sep-07 | Invoice | $ | 0.37 | $ | 0.01 | $ | 0.37 | $ | 0.38 |
| JS94661 | 30-Sep-07 | Invoice | $ | 0.37 | $ | 0.01 | $ | 0.37 | $ | 0.38 |
| JS94662 | 30-Sep-07 | Invoice | $ | 0.37 | $ | 0.01 | $ | 0.37 | $ | 0.38 |
| JS94663 | 30-Sep-07 | Invoice | $ | 84.44 | $ | 2.11 | $ | 84.44 | $ | 86.55 |
| JS94664 | 30-Sep-07 | Invoice | $ | 10.04 | $ | 0.25 | $ | 10.04 | $ | 10.29 |
| JS94665 | 30-Sep-07 | Invoice | $ | 11.16 | $ | 0.28 | $ | 11.16 | $ | 11.44 |
| JS94666 | 30-Sep-07 | Invoice | $ | 7.81 | $ | 0.20 | $ | 7.81 | $ | 8.01 |
| JS94667 | 30-Sep-07 | Invoice | $ | 3.72 | $ | 0.09 | $ | 3.72 | $ | 3.81 |
| JS94668 | 30-Sep-07 | Invoice | $ | 353.08 | $ | 8.83 | $ | 353.08 | $ | 361.91 |
| JS94669 | 30-Sep-07 | Invoice | $ | 5.21 | $ | 0.13 | $ | 5.21 | $ | 5.34 |
| JS94670 | 30-Sep-07 | Invoice | $ | 1.49 | $ | 0.04 | $ | 1.49 | $ | 1.53 |
| JS94671 | 30-Sep-07 | Invoice | $ | 253.74 | $ | 6.34 | $ | 253.74 | $ | 260.08 |
| JS94672 | 30-Sep-07 | Invoice | $ | 7.07 | $ | 0.18 | $ | 7.07 | $ | 7.25 |
| JS94673 | 30-Sep-07 | Invoice | $ | 17.11 | $ | 0.43 | $ | 17.11 | $ | 17.54 |
| JS94613 | 30-Sep-07 | Invoice | $ | 10.79 | $ | 0.27 | $ | 10.79 | $ | 11.06 |
| JW92553 | 31-Oct-07 | Invoice | $ | 1,364.46 | $ | 17.06 | $ | 1,364.46 | $ | 1,381.52 |
| JW92615 | 31-Oct-07 | Invoice | $ | 12.28 | $ | 0.15 | $ | 12.28 | $ | 12.43 |
| JW92555 | 31-Oct-07 | Invoice | $ | 0.37 | $ | 0.00 | $ | 0.37 | $ | 0.37 |
| JW92556 | 31-Oct-07 | Invoice | $ | 0.74 | $ | 0.01 | $ | 0.74 | $ | 0.75 |
| JW92557 | 31-Oct-07 | Invoice | $ | 492.62 | $ | 6.16 | $ | 492.62 | $ | 498.78 |
| JW92558 | 31-Oct-07 | Invoice | $ | 1.49 | $ | 0.02 | $ | 1.49 | $ | 1.51 |
| JW92559 | 31-Oct-07 | Invoice | $ | 5.58 | $ | 0.07 | $ | 5.58 | $ | 5.65 |
| JW92560 | 31-Oct-07 | Invoice | $ | 35.77 | $ | 0.45 | $ | 35.77 | $ | 36.22 |
| JW92561 | 31-Oct-07 | Invoice | $ | 103.54 | $ | 1.29 | $ | 103.54 | $ | 104.83 |
| JW92562 | 31-Oct-07 | Invoice | $ | 10.42 | $ | 0.13 | $ | 10.42 | $ | 10.55 |
| JW92563 | 31-Oct-07 | Invoice | $ | 0.37 | $ | 0.00 | $ | 0.37 | $ | 0.37 |
| JW92564 | 31-Oct-07 | Invoice | $ | 14.14 | $ | 0.18 | $ | 14.14 | $ | 14.32 |
| JW92565 | 31-Oct-07 | Invoice | $ | 61.38 | $ | 0.77 | $ | 61.38 | $ | 62.15 |
| JW92566 | 31-Oct-07 | Invoice | $ | 42.78 | $ | 0.53 | $ | 42.78 | $ | 43.31 |
| JW92567 | 31-Oct-07 | Invoice | $ | 16.74 | $ | 0.21 | $ | 16.74 | $ | 16.95 |
| JW92568 | 31-Oct-07 | Invoice | $ | 24.92 | $ | 0.31 | $ | 24.92 | $ | 25.23 |
| JW92569 | 31-Oct-07 | Invoice | $ | 57.29 | $ | 0.72 | $ | 57.29 | $ | 58.01 |
| JW92570 | 31-Oct-07 | Invoice | $ | 5.21 | $ | 0.07 | $ | 5.21 | $ | 5.28 |
| JW92571 | 31-Oct-07 | Invoice | $ | 150.23 | $ | 1.88 | $ | 150.23 | $ | 152.11 |
| JW92572 | 31-Oct-07 | Invoice | $ | 336.72 | $ | 4.21 | $ | 336.72 | $ | 340.93 |
| JW92573 | 31-Oct-07 | Invoice | $ | 2.98 | $ | 0.04 | $ | 2.98 | $ | 3.02 |
| JW92574 | 31-Oct-07 | Invoice | $ | 1.12 | $ | 0.01 | $ | 1.12 | $ | 1.13 |
| JW92575 | 31-Oct-07 | Invoice | $ | 90.40 | $ | 1.13 | $ | 90.40 | $ | 91.53 |
| JW92576 | 31-Oct-07 | Invoice | $ | 0.74 | $ | 0.01 | $ | 0.74 | $ | 0.75 |
| JW92577 | 31-Oct-07 | Invoice | $ | 0.74 | $ | 0.01 | $ | 0.74 | $ | 0.75 |
| JW92578 | 31-Oct-07 | Invoice | $ | 26.41 | $ | 0.33 | $ | 26.41 | $ | 26.74 |
| JW92579 | 31-Oct-07 | Invoice | $ | 15.25 | $ | 0.19 | $ | 15.25 | $ | 15.44 |
| JW92580 | 31-Oct-07 | Invoice | $ | 18.97 | $ | 0.24 | $ | 18.97 | $ | 19.21 |
| JW92581 | 31-Oct-07 | Invoice | $ | 0.37 | $ | 0.00 | $ | 0.37 | $ | 0.37 |
| JW92582 | 31-Oct-07 | Invoice | $ | 364.75 | $ | 4.56 | $ | 364.75 | $ | 369.31 |
| JW92583 | 31-Oct-07 | Invoice | $ | 3.35 | $ | 0.04 | $ | 3.35 | $ | 3.39 |
| JW92584 | 31-Oct-07 | Invoice | $ | 7.07 | $ | 0.09 | $ | 7.07 | $ | 7.16 |
| JW92585 | 31-Oct-07 | Invoice | $ | 2,499.78 | $ | 31.25 | $ | 2,499.78 | $ | 2,531.03 |
| JW92586 | 31-Oct-07 | Invoice | $ | 142.23 | $ | 1.78 | $ | 142.23 | $ | 144.01 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| JW92587 | 31-Oct-07 | Invoice | $ | 1,825.15 | $ | 22.81 | $ | 1,825.15 | $ | 1,847.96 |
| JW92588 | 31-Oct-07 | Invoice | $ | 205.34 | $ | 2.57 | $ | 205.34 | $ | 207.91 |
| JW92589 | 31-Oct-07 | Invoice | $ | 1.86 | $ | 0.02 | $ | 1.86 | $ | 1.88 |
| JW92590 | 31-Oct-07 | Invoice | $ | 10.79 | $ | 0.13 | $ | 10.79 | $ | 10.92 |
| JW92591 | 31-Oct-07 | Invoice | $ | 53.57 | $ | 0.67 | $ | 53.57 | $ | 54.24 |
| JW92592 | 31-Oct-07 | Invoice | $ | 107.51 | $ | 1.34 | $ | 107.51 | $ | 108.85 |
| JW92593 | 31-Oct-07 | Invoice | $ | 9.30 | $ | 0.12 | $ | 9.30 | $ | 9.42 |
| JW92594 | 31-Oct-07 | Invoice | $ | 11.16 | $ | 0.14 | $ | 11.16 | $ | 11.30 |
| JW92595 | 31-Oct-07 | Invoice | $ | 5.77 | $ | 0.07 | $ | 5.77 | $ | 5.84 |
| JW92596 | 31-Oct-07 | Invoice | $ | 7,225.89 | $ | 90.32 | $ | 7,225.89 | $ | 7,316.21 |
| JW92597 | 31-Oct-07 | Invoice | $ | 16.00 | $ | 0.20 | $ | 16.00 | $ | 16.20 |
| JW92598 | 31-Oct-07 | Invoice | $ | 4.09 | $ | 0.05 | $ | 4.09 | $ | 4.14 |
| JW92599 | 31-Oct-07 | Invoice | $ | 28.83 | $ | 0.36 | $ | 28.83 | $ | 29.19 |
| JW92600 | 31-Oct-07 | Invoice | $ | 1.49 | $ | 0.02 | $ | 1.49 | $ | 1.51 |
| JW92601 | 31-Oct-07 | Invoice | $ | 0.37 | $ | 0.00 | $ | 0.37 | $ | 0.37 |
| JW92602 | 31-Oct-07 | Invoice | $ | 0.37 | $ | 0.00 | $ | 0.37 | $ | 0.37 |
| JW92603 | 31-Oct-07 | Invoice | $ | 0.37 | $ | 0.00 | $ | 0.37 | $ | 0.37 |
| JW92604 | 31-Oct-07 | Invoice | $ | 84.44 | $ | 1.06 | $ | 84.44 | $ | 85.50 |
| JW92605 | 31-Oct-07 | Invoice | $ | 10.04 | $ | 0.13 | $ | 10.04 | $ | 10.17 |
| JW92606 | 31-Oct-07 | Invoice | $ | 11.16 | $ | 0.14 | $ | 11.16 | $ | 11.30 |
| JW92607 | 31-Oct-07 | Invoice | $ | 7.81 | $ | 0.10 | $ | 7.81 | $ | 7.91 |
| JW92608 | 31-Oct-07 | Invoice | $ | 3.72 | $ | 0.05 | $ | 3.72 | $ | 3.77 |
| JW92609 | 31-Oct-07 | Invoice | $ | 353.08 | $ | 4.41 | $ | 353.08 | $ | 357.49 |
| JW92610 | 31-Oct-07 | Invoice | $ | 5.21 | $ | 0.07 | $ | 5.21 | $ | 5.28 |
| JW92611 | 31-Oct-07 | Invoice | $ | 1.49 | $ | 0.02 | $ | 1.49 | $ | 1.51 |
| JW92612 | 31-Oct-07 | Invoice | $ | 98.26 | $ | 1.23 | $ | 98.26 | $ | 99.49 |
| JW92613 | 31-Oct-07 | Invoice | $ | 7.07 | $ | 0.09 | $ | 7.07 | $ | 7.16 |
| JW92614 | 31-Oct-07 | Invoice | $ | 17.11 | $ | 0.21 | $ | 17.11 | $ | 17.32 |
| JW92554 | 31-Oct-07 | Invoice | $ | 10.79 | $ | 0.13 | $ | 10.79 | $ | 10.92 |
| KC66954 | 30-Nov-07 | Invoice | $ | 582.08 | $ | - | $ | 582.08 | $ | 582.08 |
| KC67016 | 30-Nov-07 | Invoice | $ | 12.28 | $ | - | $ | 12.28 | $ | 12.28 |
| KC66956 | 30-Nov-07 | Invoice | $ | 0.37 | $ | - | $ | 0.37 | $ | 0.37 |
| KC66957 | 30-Nov-07 | Invoice | $ | 0.74 | $ | - | $ | 0.74 | $ | 0.74 |
| KC66958 | 30-Nov-07 | Invoice | $ | 492.62 | $ | - | $ | 492.62 | $ | 492.62 |
| KC66959 | 30-Nov-07 | Invoice | $ | 1.49 | $ | - | $ | 1.49 | $ | 1.49 |
| KC66960 | 30-Nov-07 | Invoice | $ | 5.58 | $ | - | $ | 5.58 | $ | 5.58 |
| KC66961 | 30-Nov-07 | Invoice | $ | 35.77 | $ | - | $ | 35.77 | $ | 35.77 |
| KC66962 | 30-Nov-07 | Invoice | $ | 103.54 | $ | - | $ | 103.54 | $ | 103.54 |
| KC66963 | 30-Nov-07 | Invoice | $ | 10.42 | $ | - | $ | 10.42 | $ | 10.42 |
| KC66964 | 30-Nov-07 | Invoice | $ | 0.37 | $ | - | $ | 0.37 | $ | 0.37 |
| KC66965 | 30-Nov-07 | Invoice | $ | 14.14 | $ | - | $ | 14.14 | $ | 14.14 |
| KC66966 | 30-Nov-07 | Invoice | $ | 61.38 | $ | - | $ | 61.38 | $ | 61.38 |
| KC66967 | 30-Nov-07 | Invoice | $ | 42.78 | $ | - | $ | 42.78 | $ | 42.78 |
| KC66968 | 30-Nov-07 | Invoice | $ | 16.74 | $ | - | $ | 16.74 | $ | 16.74 |
| KC66969 | 30-Nov-07 | Invoice | $ | 24.92 | $ | - | $ | 24.92 | $ | 24.92 |
| KC66970 | 30-Nov-07 | Invoice | $ | 57.29 | $ | - | $ | 57.29 | $ | 57.29 |
| KC66971 | 30-Nov-07 | Invoice | $ | 5.21 | $ | - | $ | 5.21 | $ | 5.21 |
| KC66972 | 30-Nov-07 | Invoice | $ | 150.23 | $ | - | $ | 150.23 | $ | 150.23 |
| KC66973 | 30-Nov-07 | Invoice | $ | 336.72 | $ | - | $ | 336.72 | $ | 336.72 |
| KC66974 | 30-Nov-07 | Invoice | $ | 2.98 | $ | - | $ | 2.98 | $ | 2.98 |
| KC66975 | 30-Nov-07 | Invoice | $ | 1.12 | $ | - | $ | 1.12 | $ | 1.12 |
| KC66976 | 30-Nov-07 | Invoice | $ | 90.40 | $ | - | $ | 90.40 | $ | 90.40 |
| KC66977 | 30-Nov-07 | Invoice | $ | 0.74 | $ | - | $ | 0.74 | $ | 0.74 |
| KC66978 | 30-Nov-07 | Invoice | $ | 0.74 | $ | - | $ | 0.74 | $ | 0.74 |
| KC66979 | 30-Nov-07 | Invoice | $ | 26.41 | $ | - | $ | 26.41 | $ | 26.41 |
| KC66980 | 30-Nov-07 | Invoice | $ | 15.25 | $ | - | $ | 15.25 | $ | 15.25 |
| KC66981 | 30-Nov-07 | Invoice | $ | 18.97 | $ | - | $ | 18.97 | $ | 18.97 |

| KC66982 | 30-Nov-07 | Invoice | $ | 0.37 | $ | - | $ | 0.37 | $ | 0.37 |
|---------|-----------|---------|---|------|---|---|---|------|---|------|
| KC66983 | 30-Nov-07 | Invoice | $ | 364.75 | $ | - | $ | 364.75 | $ | 364.75 |
| KC66984 | 30-Nov-07 | Invoice | $ | 3.35 | $ | - | $ | 3.35 | $ | 3.35 |
| KC66985 | 30-Nov-07 | Invoice | $ | 7.07 | $ | - | $ | 7.07 | $ | 7.07 |
| KC66986 | 30-Nov-07 | Invoice | $ | 2,499.78 | $ | - | $ | 2,499.78 | $ | 2,499.78 |
| KC66987 | 30-Nov-07 | Invoice | $ | 142.23 | $ | - | $ | 142.23 | $ | 142.23 |
| KC66988 | 30-Nov-07 | Invoice | $ | 2,995.07 | $ | - | $ | 2,995.07 | $ | 2,995.07 |
| KC66989 | 30-Nov-07 | Invoice | $ | 205.34 | $ | - | $ | 205.34 | $ | 205.34 |
| KC66990 | 30-Nov-07 | Invoice | $ | 1.86 | $ | - | $ | 1.86 | $ | 1.86 |
| KC66991 | 30-Nov-07 | Invoice | $ | 10.79 | $ | - | $ | 10.79 | $ | 10.79 |
| KC66992 | 30-Nov-07 | Invoice | $ | 53.57 | $ | - | $ | 53.57 | $ | 53.57 |
| KC66993 | 30-Nov-07 | Invoice | $ | 107.51 | $ | - | $ | 107.51 | $ | 107.51 |
| KC66994 | 30-Nov-07 | Invoice | $ | 9.30 | $ | - | $ | 9.30 | $ | 9.30 |
| KC66995 | 30-Nov-07 | Invoice | $ | 11.16 | $ | - | $ | 11.16 | $ | 11.16 |
| KC66996 | 30-Nov-07 | Invoice | $ | 5.77 | $ | - | $ | 5.77 | $ | 5.77 |
| KC66997 | 30-Nov-07 | Invoice | $ | 5,121.98 | $ | - | $ | 5,121.98 | $ | 5,121.98 |
| KC66998 | 30-Nov-07 | Invoice | $ | 16.00 | $ | - | $ | 16.00 | $ | 16.00 |
| KC66999 | 30-Nov-07 | Invoice | $ | 4.09 | $ | - | $ | 4.09 | $ | 4.09 |
| KC67000 | 30-Nov-07 | Invoice | $ | 28.83 | $ | - | $ | 28.83 | $ | 28.83 |
| KC67001 | 30-Nov-07 | Invoice | $ | 1.49 | $ | - | $ | 1.49 | $ | 1.49 |
| KC67002 | 30-Nov-07 | Invoice | $ | 0.37 | $ | - | $ | 0.37 | $ | 0.37 |
| KC67003 | 30-Nov-07 | Invoice | $ | 0.37 | $ | - | $ | 0.37 | $ | 0.37 |
| KC67004 | 30-Nov-07 | Invoice | $ | 0.37 | $ | - | $ | 0.37 | $ | 0.37 |
| KC67005 | 30-Nov-07 | Invoice | $ | 84.44 | $ | - | $ | 84.44 | $ | 84.44 |
| KC67006 | 30-Nov-07 | Invoice | $ | 10.04 | $ | - | $ | 10.04 | $ | 10.04 |
| KC67007 | 30-Nov-07 | Invoice | $ | 11.16 | $ | - | $ | 11.16 | $ | 11.16 |
| KC67008 | 30-Nov-07 | Invoice | $ | 7.81 | $ | - | $ | 7.81 | $ | 7.81 |
| KC67009 | 30-Nov-07 | Invoice | $ | 3.72 | $ | - | $ | 3.72 | $ | 3.72 |
| KC67010 | 30-Nov-07 | Invoice | $ | 353.08 | $ | - | $ | 353.08 | $ | 353.08 |
| KC67011 | 30-Nov-07 | Invoice | $ | 5.21 | $ | - | $ | 5.21 | $ | 5.21 |
| KC67012 | 30-Nov-07 | Invoice | $ | 1.49 | $ | - | $ | 1.49 | $ | 1.49 |
| KC67013 | 30-Nov-07 | Invoice | $ | 242.36 | $ | - | $ | 242.36 | $ | 242.36 |
| KC67014 | 30-Nov-07 | Invoice | $ | 7.07 | $ | - | $ | 7.07 | $ | 7.07 |
| KC67015 | 30-Nov-07 | Invoice | $ | 17.11 | $ | - | $ | 17.11 | $ | 17.11 |
| KC66955 | 30-Nov-07 | Invoice | $ | 10.79 | $ | - | $ | 10.79 | $ | 10.79 |
| | **TOTAL POST-PETITION** | | $ | **63,594.40** | $ | **1,259.69** | $ | **63,594.40** | $ | **64,854.09** |
| | **TOTAL OPEN INVOICES** | | $ | **86,911.22** | $ | **1,259.69** | $ | **86,911.22** | $ | **88,170.91** |

## American Home/Columbia National Inc. - 55243.021501

| Number | Transaction Date | Class | Original | Interest Accrued | Invoice Balance | Total Balance Due |
|---|---|---|---|---|---|---|
| 101409947 | 11-Apr-07 | Invoice | $ 1,171.30 | $ 29.28 | $ 1,171.30 | $ 1,200.58 |
| 101462171 | 31-May-07 | Invoice | $ 1,871.50 | $ 23.39 | $ 1,871.50 | $ 1,894.89 |
| 101533391 | 31-Jul-07 | Invoice | $ 1,835.30 | $ - | $ 1,835.30 | $ 1,835.30 |
| | **TOTAL PRE-PETITION** | | $ 4,878.10 | $ 52.68 | $ 4,878.10 | $ 4,930.78 |
| 101567757 | 31-Aug-07 | Invoice | $ 1,573.00 | $ 58.99 | $ 1,573.00 | $ 1,631.99 |
| 101603513 | 30-Sep-07 | Invoice | $ 1,422.55 | $ 35.56 | $ 1,422.55 | $ 1,458.11 |
| 101655759 | 31-Oct-07 | Invoice | $ 1,401.40 | $ 17.52 | $ 1,401.40 | $ 1,418.92 |
| 101677376 | 30-Nov-07 | Invoice | $ 1,401.40 | $ - | $ 1,401.40 | $ 1,401.40 |
| | **TOTAL POST-PETITION** | | $ 5,798.35 | $ 112.07 | $ 5,798.35 | $ 5,910.42 |
| | **TOTAL OPEN INVOICES** | | $ 10,676.45 | $ 164.75 | $ 10,676.45 | $ 10,841.20 |

## American Home Mortgage 03122.0058CDS

| Number | Transaction Date | Class | | Original | | Interest Accrued | | Invoice Balance | | Total Balance Due |
|--------|------|-------|---|---------|---|---------|---|---------|---|---------|
| 22211 | 9-Jun-06 | Invoice | $ | 35.70 | $ | 0.89 | $ | 35.70 | $ | 36.59 |
| | **TOTAL PRE-PETITION** | | $ | **35.70** | $ | **0.89** | $ | **35.70** | $ | **36.59** |
| | **TOTAL POST-PETITION** | | $ | | $ | | $ | | $ | |
| | **TOTAL OPEN INVOICES** | | $ | **35.70** | $ | **0.89** | $ | **35.70** | $ | **36.59** |

## American Home Mortgage  03242.01276Y

| Number | Transaction Date | Class | Original | | Interest Accrued | | Invoice Balance | | Total Balance Due | |
|--------|------------------|-------|----------|--|------------------|--|-----------------|--|-------------------|--|
| HT71780 | 30-Jun-07 | Invoice | $ | 126.18 | $ | 3.15 | $ | 126.18 | $ | 129.33 |
| HT71781 | 30-Jun-07 | Invoice | $ | 81.44 | $ | 2.04 | $ | 81.44 | $ | 83.48 |
| JA72808 | 31-Jul-07 | Invoice | $ | 40.72 | $ | 0.51 | $ | 40.72 | $ | 41.23 |
| JA72809 | 31-Jul-07 | Invoice | $ | 40.72 | $ | 0.51 | $ | 40.72 | $ | 41.23 |
| | **TOTAL PRE-PETITION** | | $ | 289.06 | $ | 6.21 | $ | 289.06 | $ | 295.27 |
| JH15537 | 31-Aug-07 | Invoice | $ | 190.37 | $ | 7.14 | $ | 190.37 | $ | 197.51 |
| JH15538 | 31-Aug-07 | Invoice | $ | 81.44 | $ | 3.05 | $ | 81.44 | $ | 84.49 |
| JP24711 | 30-Sep-07 | Invoice | $ | 40.96 | $ | 1.02 | $ | 40.96 | $ | 41.98 |
| KE58389 | 30-Nov-07 | Invoice | $ | 82.40 | $ | - | $ | 82.40 | $ | 82.40 |
| | **TOTAL POST-PETITION** | | $ | 395.17 | $ | 11.22 | $ | 395.17 | $ | 406.39 |
| | **TOTAL OPEN INVOICES** | | $ | 684.23 | $ | 17.43 | $ | 684.23 | $ | 701.66 |

**American Home Mortgage 03122.0060CDS**

| Number | Transaction Date | Class | | Original | | Interest Accrued | | Invoice Balance | | Total Balance Due |
|---|---|---|---|---|---|---|---|---|---|---|
| 19927 | 7-Feb-06 | Invoice | $ | 35.70 | $ | 7.59 | $ | 35.70 | $ | 43.29 |
| | **TOTAL PRE-PETITION** | | $ | 35.70 | $ | 7.59 | $ | 35.70 | $ | 43.29 |
| | **TOTAL POST-PETITION** | | $ | - | $ | | $ | - | $ | - |
| | **TOTAL OPEN INVOICES** | | $ | 35.70 | $ | 7.59 | $ | 35.70 | $ | 43.29 |

## American Home Mortgage   03122.0059CDS

| Number | Transaction Date | Class | Original | | Interest Accrued | | Invoice Balance | | Total Balance Due |
|---|---|---|---|---|---|---|---|---|---|
| 19928 | 7-Feb-06 | Invoice | $ | 71.40 | $ | 15.17 | $ | 71.40 | $ 86.57 |
| | **TOTAL PRE-PETITION** | | $ | 71.40 | $ | 15.17 | $ | 71.40 | $ 86.57 |
| | **TOTAL POST-PETITION** | | $ | | $ | | $ | | $ |
| | **TOTAL OPEN INVOICES** | | $ | 71.40 | $ | 15.17 | $ | 71.40 | $ 86.57 |