IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

------------------------------------------------------------------ X
In re:                                                             :
                                                                   :
AMERICAN HOME MORTGAGE HOLDINGS, INC.,                              :
a Delaware corporation, et al.,                                    :
                                                                   :
        Debtors.                                                   :
------------------------------------------------------------------ x

Chapter 11

Case No. 07-11047 (CSS)

Jointly Administered

**THIRD MONTHLY APPLICATION OF ALLEN & OVERY, LLP AS SPECIAL REGULATORY COUNSEL FOR THE DEBTORS FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES INCURRED FOR THE INTERIM PERIOD NOVEMBER 1, 2007 THROUGH NOVEMBER 30, 2007**

| | |
|---|---|
| Name of Applicant: | Allen & Overy, LLP |
| Authorized to Provide Professional Services to: | Debtors |
| Date of Retention: | Effective as of September 7, 2007 |
| Period for which compensation and reimbursement is sought: | November 1, 2007 through November 30, 2007 |
| Amount of Interim Compensation sought as actual, reasonable and necessary: | $325,630.50 |
| Amount of Interim Expense Reimbursement sought as actual, reasonable and necessary: | $274,672.83 |

This is an:  __X__ interim  ____ final application

This application includes 23 hours and $13,032 incurred in connection with the preparation of Fee Applications.

066585.1001

Prior applications:

| Date Filed / Docket No. | Period Covered | Requested | | Approved | |
|---|---|---|---|---|---|
| | | **Fees** | **Expenses** | **Fees** | **Expenses** |
| | Sept. 7 – Sept. 31, 2007 | $172,200.50 | $188.27 | $137,760.40 | $188.27 |
| | Oct. 1 – Oct. 31, 2007 | $311,858.00 | $131,377.49 | $249,486.40 | $131,377.49 |

## INTERIM COMPENSATION BY INDIVIDUAL

| Name of Professional Person | Position of the Applicant, Number of Years in that Position, Year of Obtaining License to Practice | Hourly Billing Rate ($) (including changes) | Total Billed Hours | Total Compensation ($) |
|---|---|---|---|---|
| Pamela Rogers Chepiga | Partner since 2005. Joined firm as an counsel in 2003. Member of NY Bar since 1974. | $825.00 | 40.80 | $33,660.00 |
| Robert Knuts | Partner since 2006. Joined the firm as a partner in 2006. Member of NY Bar since . | $730.00 | 68.40 | $49,932.00 |
| Steven Doody | Senior Counsel since 2001. Joined the firm as Senior Counsel in 2001. Member of NY Bar since 1993 . | $695.00 | .70 | $486.50 |
| Nathan Reilly | Joined firm as associate in 2002. Member of NY Bar since 2002. | $560.00 | 54.30 | $30,408.00 |
| Aimee Ferrer | Joined firm as an associate in 2005. Member of the NY Bar since 2005. | $410.00 | 150.40 | $61,664.00 |
| Eloise Kauvar | Joined firm as an associate in 2007. Not yet admitted to the NY Bar. | $340.00 | 143.90 | $48,926.00 |
| Nicholas Mitchell | Joined firm as an associate in 2007. Not yet admitted to the NY Bar. | $340.00 | 189.70 | $64,498.00 |
| Jodi Pittell | Paralegal | $240.00 | 10.00 | $2,400.00 |
| Jessica Prahl | Paralegal | $225.00 | 8.30 | $1,867.50 |
| Christopher Redlich | Paralegal | $225.00 | 71 | $15,975.00 |
| Jennifer Schulte | Paralegal | $200.00 | 14.70 | $2,940.00 |
| Mark Mattson | Paralegal | $200.00 | 14.50 | $2,900.00 |
| Kurt Vellek | Paralegal | $225.00 | 1.40 | $315.00 |
| Toby Mann | Paralegal | $185.00 | 1.10 | $203.50 |
| Jeffrey Dubbin | Paralegal | $155.00 | 29.00 | $4,495.00 |
| Devin Quin | Paralegal | $155.00 | 32 | $4,960.00 |
| **Grand Total:** | | | **830.20** | **$325,630.50** |
| **Blended Rate (A&O internal):** | | **$392.23** | | |
| **Blended Rate (including Contract Attorneys):** | | **$195.11** | | |

## INTERIM COMPENSATION BY PROJECT CATEGORY

| Project Category | Total Hours | Total Fees ($) |
|---|---|---|
| Case Administration  (B110)[2] | 173.50 | $34,143.50 |
| Fee/Employment Applications (B160) | 23 | $13,032.00 |
| Fact Investigation / Development (L110) | 386.50 | $156,786.00 |
| Analysis / Strategy (L120) | 21.30 | $10,290.00 |
| Document / File Management (L140) | 25.10 | 15,248.50 |
| Other Case Assessment, Development and Admin (L190) | 90.30 | $54,423.00 |
| Document Production (L320) | 110.50 | $41,707.50 |
| **TOTALS** | **830.20** | **$325,630.50** |

---

[2] This includes one entry from October 4th, 2007, for .50 hours, totaling $77.50, which was inadvertently excluded from our October fee application.

### INTERIM EXPENSE SUMMARY

| Expenses Category (Examples) | Total Expenses ($) |
|---|---|
| Car/Bus/Subway Travel | $181.12 |
| Computerized Legal Research | $393.82 |
| Contract Attorney Fees[3] | $72,675 |
| Delivery/Courier | $240.74 |
| Electronic Discovery[4] | $20,910.34 |
| Long Distance Telephone | $10.27 |
| Outside Duplication Services[5] | $177,961.27 |
| Overtime Meals | $8.40 |
| Reproduction Charges | $1995.60 |
| Secretarial Overtime | $296.27 |
| **TOTAL** | **$274,672.83** |

---

[3] This represents 1,211.25 reviewing hours, conducted by between 3 and 18 contract document review attorneys, at a billing rate of $60 per hour. The $60 per hour fee is the contractual rate arranged with Update Legal, the agency which employs the attorneys, and A&O has not billed for any administrative costs associated with the contract attorneys.
[4] This represents work by electronic discovery vendors conducted in October and November, as the invoices for this work were not finalized until November.
[5] This represents work by outside copying vendors conducted in September, October and November, as the invoices for this work were not finalized until November.

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

```
------------------------------------------------------------ x
In re:                                                       :   Chapter 11
                                                             :
AMERICAN HOME MORTGAGE HOLDINGS, INC.,                       :   Case No. 07-11047 (CSS)
a Delaware corporation, et al.,                              :
                                                             :   Jointly Administered
                                                             :
        Debtors.                                             :
------------------------------------------------------------ x
```

### THIRD MONTHLY APPLICATION OF
### ALLEN & OVERY, LLP AS SPECIAL REGULATORY COUNSEL FOR THE
### DEBTORS AND FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF
### EXPENSES INCURRED FOR THE INTERIM PERIOD
### NOVEMBER 1, 2007 THROUGH NOVEMBER 30, 2007

Pursuant to 11 U.S.C. §§ 330 and 331 and Rule 2016 of the Federal Rules of

Bankruptcy Procedure, the law firm of Allen & Overy, LLP (hereinafter "A&O") hereby moves this

Court for reasonable compensation for professional legal services rendered as special regulatory

counsel to American Home Mortgage Holdings, Inc., et al., the debtors in the above-captioned cases

(the "Debtors"), in the amount of $325,630.50 together with reimbursement for actual and

necessary expenses incurred in the amount of $274,672.83 for the interim period November 1, 2007

through November 30, 2007 (the "Interim Fee Period"). In support of its Application, A&O

respectfully represents as follows:

1.      A&O was employed pursuant to an engagement letter to represent the

Debtors as special regulatory counsel in connection with regulatory inquiries. This representation

was effective as of September 7, 2007, pursuant to an Order entered by this Court on October 31,

2007. The Order authorized A&O to be compensated on an hourly basis and to be reimbursed for

actual and necessary out-of-pocket expenses.

2.      All services for which compensation is requested by A&O were performed

for or on behalf of the Debtors.

## SUMMARY OF SERVICES RENDERED

3.      Attached hereto as Exhibit A is a detailed statement of fees incurred during the Interim Fee Period showing the amount of $325,630.50 due for fees. Exhibit B is a detailed statement of expenses paid during the Interim Fee Period showing the amount of $274,672.83 for reimbursement of expenses.

4.      The services rendered by A&O during the Interim Fee Period are grouped into the categories set forth in Exhibit A. The attorneys and paralegals who rendered services relating to each category are identified, along with the number of hours for each individual and the total compensation sought for each category, in the attachments hereto.

## DISBURSEMENTS

5.      A&O has incurred out-of-pocket disbursements during the Interim Fee Period in the amount of $274,672.83. This disbursement sum is broken down into categories of charges, including, among other things, electronic discovery fees, telephone and telecopier toll and other charges, mail and express mail charges, special or hand delivery charges, document processing, photocopying charges, charges for mailing supplies (including, without limitation, envelopes and labels) provided by the Firm to outside copying services for use in mass mailings, travel expenses, expenses for "working meals," computerized research, transcription costs, as well as non-ordinary overhead expenses such as secretarial and other overtime.

6.      In an effort to minimize costs to the Debtors in responding to document requests, A&O has made extensive use of outside contract attorneys in conducting document review. These contract attorneys are paid a flat fee of $60 per hour. In November, contract attorneys performed 1,211.25 hours of document review under the supervision of A&O attorneys. By obviating the need for A&O attorneys to conduct the review in its entirety, the use of contract attorneys created a substantial cost savings for the Debtors.

7.     A complete review by category of the expenses incurred for the Interim Fee Period may be found in the attachments hereto as Exhibit B.

8.     Costs incurred for overtime and computer assisted research are not included in A&O's normal hourly billing rates and, therefore, are itemized and included in A&O's disbursements.  Pursuant to Local Rule 2016-2, A&O represents that the rate charged here for printing and duplication is $.10 per page, the rate charged here for outgoing telecopier transmissions is $1.00 per page (excluding related long distance transmission charges), there is no charge for incoming telecopier transmissions and there is no surcharge for computerized research.

## VALUATION OF SERVICES

9.     Attorneys and paraprofessionals of A&O have expended a total of 830.20 hours in connection with this matter during the Interim Fee Period.

10.     The amount of time spent by each of these persons providing services to the Debtors for the Fee Period is fully set forth in the detail attached hereto as Exhibit A.  These are A&O's normal hourly rates of compensation for work of this character.  The reasonable value of the services rendered by A&O for the Interim Fee Period as counsel for the Debtors in these cases is $325,630.50.

11.     A&O believes that the time entries included in Exhibit A attached hereto and the expense breakdown set forth in Exhibit B hereto are in compliance with the requirements of Local Rule 2016-2.

12.     As set forth in Exhibit A, all time recorded as non-working travel has been billed at 50% of normal hourly rates.

13.     In accordance with the factors enumerated in 11 U.S.C. §330, the amount requested is fair and reasonable given (a) the complexity of this case, (b) the time expended, (c)  the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under this title.

14.    This Application covers the Interim Fee Period November 1, 2007 through November 30, 2007.

WHEREFORE, A&O requests that allowance be made to it in the sum of

$325,630.50 as compensation for necessary professional services rendered to the Debtors for the

Interim Fee Period, and the sum of $274,672.83 for reimbursement of actual necessary costs and

expenses incurred during that period, and further requests such other and further relief as this Court

may deem just and proper.

Dated: New York, New York
      December ___, 2007

                   ALLEN & OVERY, LLP

                   Pamela Rogers Chepiga
                   1221 Avenue of the Americas
                   New York, New York 10020
                   Telephone: (212) 610-6300
                   Facsimile: (212) 610-6399

                   Special Regulatory Counsel for Debtors

<u>VERIFICATION</u>

STATE OF NEW YORK   )
                                )   SS:
NEW YORK COUNTY   )

        Pamela Rogers Chepiga, Esquire, after being duly sworn according to law, deposes and says:

        1.    I am a Partner in the applicant firm, Allen & Overy, LLP, and have been admitted to the bar of New York state since 1974.

        2.    I have personally performed many of the legal services rendered by Allen & Overy, LLP, as counsel to the Debtors and am familiar with all other work performed on behalf of the lawyers and paraprofessionals in the firm.

        3.    The facts set forth in the foregoing Application are true and correct to the best of my knowledge, information and belief.

                                       _Pamela Rogers Chepiga_
                                       Pamela Rogers Chepiga

SWORN TO AND SUBSCRIBED before me this _31st_ day of December 2007.

                                    Notary Public
                                    My Commission Expires:_Apl 18, 2011_

LANIER SAPERSTEIN
NOTARY PUBLIC, State of New York
No. 02SA6017016
Qualified in Westchester County
Commission Expires April 18, 2011

# EXHIBIT A

**MATTER :**    **87601-00001 AHM REGULATORY MATTERS**
**CURRENCY :**   **USD**

**INVOICE :**    **5714531**
**DATE :**       **January 4, 2008**

**Detail by Activity**

| Date - Timekeeper | Hours | Amount | Code | Description |
|---|---|---|---|---|
| Case Administration | | | | |
| 10/04/07  Devin Quin | 0.50 | 77.50 | B110 | Initial training/instruction on billing matter |
| 11/01/07  Jennifer Schulte | 3.50 | 700.00 | B110 | Conferred with A. Ferrer and J. Prahl. Organized and redacted materials for production. |
| 11/01/07  Mark Mattson | 2.00 | 400.00 | B110 | Reviewed and prepared Binder set of Class Action Complaints. |
| 11/02/07  Jennifer Schulte | 1.00 | 200.00 | B110 | Reviewed and organized materials for production. Updated master production log. |
| 11/02/07  Mark Mattson | 2.00 | 400.00 | B110 | Conferred with A. Ferrer in connection with document preparation. Chroned documents. |
| 11/05/07  Devin Quin | 2.00 | 310.00 | B110 | Internal Unification of Litigation Timesheets/Billing Docs to ensure protocol conformity |
| 11/06/07  Christopher Redlich | 0.50 | 112.50 | B110 | Conference call with IKON |
| 11/06/07  Christopher Redlich | 1.00 | 225.00 | B110 | Meeting with Vendors to discuss delivery of production |
| 11/06/07  Christopher Redlich | 0.50 | 112.50 | B110 | Checked production CDs for completeness |
| 11/06/07  Toby Mann | 1.10 | 203.50 | B110 | Delivered documents to the SEC. |
| 11/06/07  Devin Quin | 3.00 | 465.00 | B110 | Internal Unification of Litigation Timesheets/Billing Docs to ensure protocol conformity |
| 11/07/07  Christopher Redlich | 2.50 | 562.50 | B110 | Created 2nd review folders on CaseVault for 2nd review of Bernstein |
| 11/07/07  Jennifer Schulte | 3.70 | 740.00 | B110 | Reviewed and organized materials produced to the SEC. Updated master production log. |
| 11/07/07  Mark Mattson | 3.00 | 600.00 | B110 | Conferred with A. Ferrer in connection with correspondence binders. Updated correspondence binder and created copy sets. |
| 11/07/07  Devin Quin | 1.00 | 155.00 | B110 | Internal Unification of Litigation Timesheets/Billing Docs to ensure protocol conformity |
| 11/08/07  Mark Mattson | 3.00 | 600.00 | B110 | Updated and prepared matter files with Complaints and D&O Policies per A. Ferrer. |
| 11/08/07  Devin Quin | 3.00 | 465.00 | B110 | Internal Unification of Litigation Timesheets/Billing Docs to ensure protocol conformity |

**Detail by Activity**

| Date - Timekeeper | Hours | Amount | Code | Description |
|---|---|---|---|---|
| 11/08/07  Jennifer Schulte | 1.50 | 300.00 | B110 | Reviewed and organized case materials. |
| 11/09/07  Devin Quin | 4.50 | 697.50 | B110 | Internal Unification of Litigation Timesheets/Billing Docs to ensure protocol conformity |
| 11/09/07  Jennifer Schulte | 1.00 | 200.00 | B110 | Reviewed and prepared materials for production. Reviewed and organized case materials. |
| 11/10/07  Jodi Pittell | 4.00 | 960.00 | B110 | Removal of attachment document entries from Hozie privileged log. Removing email addresses from name entries throughout privileged log. Adding parent document ids to new Hozie log. |
| 11/12/07  Jodi Pittell | 6.00 | 1,440.00 | B110 | Removal of attachment document entries from Hozie privileged log. Removing email addresses from name entries throughout privileged log. Adding parent document ids to new Hozie log. |
| 11/12/07  Jennifer Schulte | 1.00 | 200.00 | B110 | Organized and prepared materials for production. |
| 11/12/07  Devin Quin | 8.00 | 1,240.00 | B110 | Internal Unification of Litigation Timesheets/Billing Docs to ensure protocol conformity |
| 11/13/07  Christopher Redlich | 1.50 | 337.50 | B110 | Conference call with vendors to dicuss production |
| 11/13/07  Christopher Redlich | 1.00 | 225.00 | B110 | Created priv log |
| 11/13/07  Christopher Redlich | 0.50 | 112.50 | B110 | Case Meeting |
| 11/13/07  Devin Quin | 0.50 | 77.50 | B110 | Meeting with team to discuss final billing protocol/details |
| 11/13/07  Devin Quin | 4.50 | 697.50 | B110 | Internal Unification of Litigation Timesheets/Billing Docs to ensure protocol conformity |
| 11/14/07  Christopher Redlich | 1.00 | 225.00 | B110 | Meeting with Vendors to discuss Strauss production |
| 11/14/07  Christopher Redlich | 1.00 | 225.00 | B110 | Status call with vendor |
| 11/14/07  Christopher Redlich | 2.50 | 562.50 | B110 | Burned copies of DVD |
| 11/14/07  Christopher Redlich | 1.00 | 225.00 | B110 | Conference call with Vendor regarding production |
| 11/14/07  Mark Mattson | 1.50 | 300.00 | B110 | Updated and Prepared binder sets per A. Ferrer. |
| 11/14/07  Jennifer Schulte | 1.00 | 200.00 | B110 | Reviewed and organized materials produced to the SEC. |
| 11/14/07  Jessica Prahl | 0.70 | 157.50 | B110 | Redesigned privilege review template for E. Kauvar. |
| 11/15/07  Jennifer Schulte | 2.00 | 400.00 | B110 | Reviewed and prepared materials for |

**Detail by Activity**

| Date - Timekeeper | | Hours | Amount | Code | Description |
|---|---|---|---|---|---|
| | | | | | production to the SEC. |
| 11/15/07 | Christopher Redlich | 1.50 | 337.50 | B110 | QC of production from vendor |
| 11/15/07 | Christopher Redlich | 0.50 | 112.50 | B110 | Status call to vendors |
| 11/15/07 | Christopher Redlich | 1.00 | 225.00 | B110 | Document production meeting |
| 11/15/07 | Christopher Redlich | 3.50 | 787.50 | B110 | Organized production |
| 11/16/07 | Jeffrey Dubbin | 1.00 | 155.00 | B110 | Copying, binding, maintaining inviolate SEC subpoena status chart Meeting with attorney to discuss transfer of responsibilities |
| 11/16/07 | Christopher Redlich | 3.00 | 675.00 | B110 | Case administration |
| 11/19/07 | Jeffrey Dubbin | 2.50 | 387.50 | B110 | Created Index of Personnel files Coordinating copying of specific bates ranges within production |
| 11/19/07 | Christopher Redlich | 2.00 | 450.00 | B110 | QC production set |
| 11/19/07 | Christopher Redlich | 4.50 | 1,012.50 | B110 | Meetings and demos with alternate vendors for hosting |
| 11/19/07 | Jessica Prahl | 0.50 | 112.50 | B110 | Prepared hard copy documents for production, per A. Ferrer. |
| 11/20/07 | Jeffrey Dubbin | 4.50 | 697.50 | B110 | Quality Check and error correction on documents to be distributed off site Labeling and boxing said documents Messengering documents off site. |
| 11/20/07 | Christopher Redlich | 1.00 | 225.00 | B110 | Data extraction for N. Mitchell |
| 11/21/07 | Christopher Redlich | 6.00 | 1,350.00 | B110 | Setup meeting for external ASP hosting site |
| 11/21/07 | Devin Quin | 5.00 | 775.00 | B110 | Compile and Streamline databases of priv docs into one master list, Excell and Word |
| 11/23/07 | Christopher Redlich | 2.00 | 450.00 | B110 | Extracted production images for user review |
| 11/23/07 | Christopher Redlich | 4.00 | 900.00 | B110 | Downloaded new pst files from AHM site |
| 11/24/07 | Christopher Redlich | 3.50 | 787.50 | B110 | Organized images into folder structure and burned to CD |
| 11/26/07 | Christopher Redlich | 0.50 | 112.50 | B110 | Status call with vendor |
| 11/26/07 | Christopher Redlich | 1.00 | 225.00 | B110 | Case Status Meeting |
| 11/26/07 | Christopher Redlich | 4.00 | 900.00 | B110 | Setup of new ASP |
| 11/26/07 | Christopher Redlich | 0.50 | 112.50 | B110 | Production Status meeting |
| 11/26/07 | Christopher Redlich | 1.00 | 225.00 | B110 | Updated priv log file |
| 11/26/07 | Mark Mattson | 2.00 | 400.00 | B110 | Prepared and Quality-checked copy sets of AHM materials per A. Ferrer. |
| 11/27/07 | Christopher Redlich | 0.50 | 112.50 | B110 | Email to vendors on production specs |
| 11/27/07 | Jeffrey Dubbin | 5.50 | 852.50 | B110 | Production Log Update Storage of produced documents Correspondence chronning, bindering, and indexing Coordinating copying consolidated fianncial information and press realease/10q support documents |

**Detail by Activity**

| Date - Timekeeper | | Hours | Amount | Code | Description |
|---|---|---|---|---|---|
| 11/27/07 | Christopher Redlich | 3.00 | 675.00 | B110 | Online review tool setup |
| 11/27/07 | Christopher Redlich | 1.00 | 225.00 | B110 | Training for online review tool |
| 11/27/07 | Christopher Redlich | 1.00 | 225.00 | B110 | Discussion on sub set extractions |
| 11/27/07 | Christopher Redlich | 1.50 | 337.50 | B110 | Meeting with vendor on Bernstein production |
| 11/27/07 | Mark Mattson | 1.00 | 200.00 | B110 | Updated correspondence binders per A. Ferrer. |
| 11/28/07 | Christopher Redlich | 0.50 | 112.50 | B110 | Call regarding issues with site |
| 11/28/07 | Christopher Redlich | 4.00 | 900.00 | B110 | Site modifications and issue correction |
| 11/28/07 | Christopher Redlich | 1.00 | 225.00 | B110 | Status meeting |
| 11/28/07 | Jeffrey Dubbin | 3.50 | 542.50 | B110 | Updating Production Log File management for materials copied and sent out Coordination with vendor |
| 11/29/07 | Jeffrey Dubbin | 7.50 | 1,162.50 | B110 | Maintenance of individual counsel correspondence files Chronning, indexing, and bindering sent letters Production log update and revisions Corodination with vendor (IKON) for copying files to be distributed to individual counsel and files to be maintained on-site, at cost-neutral price Invoice management |
| 11/29/07 | Christopher Redlich | 0.50 | 112.50 | B110 | Status call with Vendor |
| 11/29/07 | Christopher Redlich | 1.00 | 225.00 | B110 | Data load |
| 11/29/07 | Christopher Redlich | 0.50 | 112.50 | B110 | Status call with vendor |
| 11/30/07 | Christopher Redlich | 1.50 | 337.50 | B110 | Check CD for completness |
| 11/30/07 | Jeffrey Dubbin | 4.50 | 697.50 | B110 | Quality check on copied documents; mistakes corrected Updated Individual Counsel Production Log and Correspondence binders as letters were send out |
| 11/30/07 | Christopher Redlich | 2.50 | 562.50 | B110 | Individual production setup |
| ******* | TOTAL CODE B110: | 173.50 | 34,143.50 | | |

Fee/Employment Applications

| | | | | | |
|---|---|---|---|---|---|
| 11/13/07 | Pamela Chepiga | 0.80 | 660.00 | B160 | Work on preparation of bankruptcy fee application. |
| 11/13/07 | Aimee Ferrer | 0.40 | 164.00 | B160 | Internal meeting re: fee application and time entries. |
| 11/15/07 | Nathan Reilly | 1.80 | 1,008.00 | B160 | Review billing materials in preparation for fee application filing. |
| 11/16/07 | Nathan Reilly | 4.20 | 2,352.00 | B160 | Work on preparation of exhibits to September and October Fee Applications. |
| 11/19/07 | Nathan Reilly | 0.80 | 448.00 | B160 | Attention to fee applications. |
| 11/20/07 | Nathan Reilly | 1.60 | 896.00 | B160 | Revise draft of September and October fee applications. |
| 11/21/07 | Nathan Reilly | 0.80 | 448.00 | B160 | E-mails and phone calls with J. Freedman and |

**Detail by Activity**

| Date - Timekeeper | Hours | Amount | Code | Description |
|---|---|---|---|---|
| | | | | B. La Perla re: materials for exhibits to fee application. |
| 11/26/07  Nathan Reilly | 2.40 | 1,344.00 | B160 | Continue drafting and revision of fee application and supporting exhibits. |
| 11/27/07  Nathan Reilly | 0.10 | 56.00 | B160 | Phone call with K. Enos re: fee application. |
| 11/27/07  Nathan Reilly | 2.00 | 1,120.00 | B160 | Continue to revise September and October fee application and exhibits. |
| 11/28/07  Nathan Reilly | 4.20 | 2,352.00 | B160 | Finalize revisions to fee applications and exhibits. |
| 11/28/07  Nathan Reilly | 0.40 | 224.00 | B160 | Internal meeting with accounting re: fee application. |
| 11/28/07  Nathan Reilly | 0.10 | 56.00 | B160 | E-mail draft fee application to Young Conaway, |
| 11/29/07  Nathan Reilly | 3.40 | 1,904.00 | B160 | Finalize fee application and provide to Young Conaway for filing. |
| ******* TOTAL CODE B160: | 23.00 | 13,032.00 | | |
| | | | | |
| Fact Investigation / Development | | | | |
| 11/01/07  Eloise Kauvar | 6.10 | 2,074.00 | L110 | Second review of documents. |
| 11/01/07  Eloise Kauvar | 1.80 | 612.00 | L110 | Internal discussions with A. Ferrer and N. Mitchell; assisted contract attorneys. |
| 11/01/07  Nicholas Mitchell | 8.00 | 2,720.00 | L110 | Second review of documents in connection with SEC/DOJ investigation. |
| 11/01/07  Nicholas Mitchell | 0.50 | 170.00 | L110 | Internal emails re: production schedule for documents in connection with SEC/DOJ investigation.. |
| 11/01/07  Aimee Ferrer | 8.20 | 3,362.00 | L110 | Reviewing and analyzing documents for responsiveness to SEC/DOJ subpoena. |
| 11/01/07  Robert Knuts | 2.50 | 1,825.00 | L110 | Analyze documents requested by SEC and produced to date; focus on additional documents to be produced by company |
| 11/02/07  Aimee Ferrer | 2.60 | 1,066.00 | L110 | Reviewing and analyzing documents for responsiveness to SEC production. |
| 11/02/07  Eloise Kauvar | 3.30 | 1,122.00 | L110 | Conference calls with Casevault and IKON; discussions with contract attorneys; internal discussions on status with N. Mitchell, C. Redlich, and A. Ferrer. |
| 11/02/07  Eloise Kauvar | 1.80 | 612.00 | L110 | Reviewed documents. |
| 11/02/07  Nicholas Mitchell | 6.50 | 2,210.00 | L110 | Review of documents in connection with SEC/DOJ investigations. |
| 11/02/07  Nicholas Mitchell | 1.90 | 646.00 | L110 | Internal meetings regarding production schedule; Conference call with data processor; Training from data processor on redaction tool. |

**Detail by Activity**

| Date - Timekeeper | Hours | Amount | Code | Description |
|---|---|---|---|---|
| 11/02/07  Nicholas Mitchell | 2.00 | 680.00 | L110 | Responding to emails regarding doc review in connection with SEC?DOJ investigation. |
| 11/02/07  Robert Knuts | 1.50 | 1,095.00 | L110 | Analysis of documents requested by SEC/DOJ and documents produced to date; focus on documents to be produced by company |
| 11/03/07  Nicholas Mitchell | 8.80 | 2,992.00 | L110 | Supervising doc review of contract attorneys in connection with SEC/DOJ investigation. |
| 11/03/07  Eloise Kauvar | 1.30 | 442.00 | L110 | Reviewed documents. |
| 11/03/07  Eloise Kauvar | 0.10 | 34.00 | L110 | Status updates |
| 11/04/07  Eloise Kauvar | 2.20 | 748.00 | L110 | Conference call with IKON and Casevault; new assignments to contract attorneys; internal phone calls and discussions. |
| 11/04/07  Eloise Kauvar | 6.50 | 2,210.00 | L110 | Reviewed documents for privilege; redactions. |
| 11/04/07  Nicholas Mitchell | 2.80 | 952.00 | L110 | Redaction of documents in connection with SEC/DOJ investigation. |
| 11/05/07  Nicholas Mitchell | 6.50 | 2,210.00 | L110 | Document review in connection with SEC/DOJ investigation. |
| 11/05/07  Nicholas Mitchell | 2.30 | 782.00 | L110 | Internal emails and internal/external conference calls regarding document production in connection with SEC/DOJ investigation. |
| 11/05/07  Eloise Kauvar | 5.30 | 1,802.00 | L110 | Reviewed documents for privilege. |
| 11/05/07  Eloise Kauvar | 3.20 | 1,088.00 | L110 | Internal meetings; coordinated contract attorneys and their assignments; status updates from N. Reilly and A. Ferrer. |
| 11/05/07  Aimee Ferrer | 4.20 | 1,722.00 | L110 | Reviewing and analyzing documents for responsiveness to SEC and DOJ subpoena. |
| 11/05/07  Robert Knuts | 2.30 | 1,679.00 | L110 | Continued analysis of certain emails and other documents to identify relevant issues involving compliance with SEC/DOJ subpoenas |
| 11/06/07  Eloise Kauvar | 3.00 | 1,020.00 | L110 | Trained new contract attorneys and answered questions; gave contract attorneys new assignments; discussion with N. Mitchell. |
| 11/06/07  Eloise Kauvar | 1.50 | 510.00 | L110 | Reviewed documents. |
| 11/06/07  Nicholas Mitchell | 0.40 | 136.00 | L110 | Internal emails. |
| 11/06/07  Nicholas Mitchell | 0.50 | 170.00 | L110 | Assigning documents to temporary document reviewers. |
| 11/06/07  Nicholas Mitchell | 6.20 | 2,108.00 | L110 | Doc review in connection with SEC/DOJ investigation. |
| 11/06/07  Aimee Ferrer | 2.80 | 1,148.00 | L110 | Analyzing and reviewing documents for responsiveness to SEC/DOJ subpoena. |
| 11/06/07  Robert Knuts | 2.00 | 1,460.00 | L110 | Analysis concerning compliance with SEC/DOJ subpoenas in preparation for conference call with regulators |

**Detail by Activity**

| Date - Timekeeper | Hours | Amount | Code | Description |
|---|---|---|---|---|
| 11/07/07  Nicholas Mitchell | 6.40 | 2,176.00 | L110 | Document review in connection with SEC/DOJ investigation. |
| 11/07/07  Nicholas Mitchell | 3.00 | 1,020.00 | L110 | Internal and external emails regarding production schedule, document allocation and searching (1.7); allocation of documents among temporary reviewers (.7); Supervision of temporary reviewers (.6). |
| 11/07/07  Aimee Ferrer | 3.50 | 1,435.00 | L110 | Analyzing and reviewing documents for responsiveness to SEC/DOJ subpoena. |
| 11/07/07  Eloise Kauvar | 1.30 | 442.00 | L110 | Assignments to contract attorneys; answered contract attorney questions; internal discussions on status with A. Ferrer, N. Reilly, and N. Mitchell. |
| 11/07/07  Eloise Kauvar | 2.80 | 952.00 | L110 | Reviewed documents. |
| 11/07/07  Robert Knuts | 2.70 | 1,971.00 | L110 | Continued analysis of certain emails and other documents to identify relevant issues involving compliance with SEC/DOJ subpoenas |
| 11/08/07  Aimee Ferrer | 2.00 | 820.00 | L110 | Reviewing and analyzing documents for responsiveness to subpoena |
| 11/08/07  Nicholas Mitchell | 6.60 | 2,244.00 | L110 | Document review in connection with SEC/DOJ investigation. |
| 11/08/07  Nicholas Mitchell | 1.60 | 544.00 | L110 | Internal and external meetings regarding document production schedule and document allcoation among reviewers. |
| 11/08/07  Eloise Kauvar | 2.60 | 884.00 | L110 | Coordinated assignments for contract attorneys; answered contract attorneys' questions; status updates with N. Mitchell and A. Ferrer. |
| 11/08/07  Eloise Kauvar | 4.50 | 1,530.00 | L110 | Reviewed documents. |
| 11/08/07  Robert Knuts | 2.70 | 1,971.00 | L110 | Analyzing certain emails, related documents and relevant public filings in connection with compliance with SEC/DOJ document subpoenas |
| 11/09/07  Nicholas Mitchell | 6.30 | 2,142.00 | L110 | Document review in connection with SEC/DOJ investigation. |
| 11/09/07  Nicholas Mitchell | 2.00 | 680.00 | L110 | Supervising temp attorneys in connection with doc review in SEC/DOJ investigation. |
| 11/09/07  Aimee Ferrer | 1.60 | 656.00 | L110 | Reviewing and analyzing documents for responsiveness to subpoena; reviewing errors in prior coding. |
| 11/09/07  Eloise Kauvar | 2.50 | 850.00 | L110 | Reviewed documents. |
| 11/09/07  Eloise Kauvar | 2.50 | 850.00 | L110 | Worked with contract attorneys; internal discussions. |
| 11/09/07  Robert Knuts | 3.80 | 2,774.00 | L110 | Analyzing certain emails, related documents and relevant public filings in connection with |

**Detail by Activity**

| Date - Timekeeper | Hours | Amount | Code | Description |
|---|---|---|---|---|
| | | | | compliance with SEC/DOJ document subpoenas |
| 11/11/07  Eloise Kauvar | 3.80 | 1,292.00 | L110 | Reviewed documents for privilege. |
| 11/11/07  Eloise Kauvar | 0.70 | 238.00 | L110 | Internal emails regarding status of production. |
| 11/11/07  Nicholas Mitchell | 5.90 | 2,006.00 | L110 | Document review in connection with SEC/DOJ investigation. |
| 11/12/07  Eloise Kauvar | 2.60 | 884.00 | L110 | Went through contract attorney timesheets and signed off on them; answered contract attorney questions; internal discussions; technical support. |
| 11/12/07  Eloise Kauvar | 5.30 | 1,802.00 | L110 | Second review of documents; reviewed documents for privilege. |
| 11/12/07  Nicholas Mitchell | 7.10 | 2,414.00 | L110 | Document review in connection with DOJ/SEC investigation. |
| 11/12/07  Nicholas Mitchell | 3.00 | 1,020.00 | L110 | Supervising contract attorneys in connection with SEC/DOJ investigation(1.3); Compiling privilege log (1.7). |
| 11/12/07  Robert Knuts | 3.80 | 2,774.00 | L110 | Analyzing certain emails, related documents and relevant public filings in connection with compliance with SEC/DOJ document subpoenas |
| 11/13/07  Eloise Kauvar | 1.70 | 578.00 | L110 | Assignments to contract attorneys; answered contract attorney questions; internal discussions regarding status. |
| 11/13/07  Eloise Kauvar | 4.00 | 1,360.00 | L110 | Reviewed documents. |
| 11/13/07  Nicholas Mitchell | 5.10 | 1,734.00 | L110 | Preparation of privilege log in connection with SEC/DOJ investigation. |
| 11/13/07  Nicholas Mitchell | 3.50 | 1,190.00 | L110 | Supervising temporary attorneys conducting document review (1.2); Spot checking the work of temporary attorneys (2.3). |
| 11/13/07  Robert Knuts | 2.70 | 1,971.00 | L110 | Analyzing certain emails, related documents and relevant public filings in connection with compliance with SEC/DOJ document subpoenas |
| 11/14/07  Nicholas Mitchell | 2.90 | 986.00 | L110 | Document review in connection with SEC/DOJ investigation. |
| 11/14/07  Nicholas Mitchell | 1.60 | 544.00 | L110 | Supervising contract lawyers reviewing documents in connection with SEC/DOJ investigations. |
| 11/14/07  Nicholas Mitchell | 4.90 | 1,666.00 | L110 | Review of privileged documents in connection with preparation of privilege log. |
| 11/14/07  Eloise Kauvar | 3.00 | 1,020.00 | L110 | Reviewed documents. |
| 11/14/07  Eloise Kauvar | 2.10 | 714.00 | L110 | Assignments to contract attorneys; internal emails; status updates. |

**Detail by Activity**

| Date - Timekeeper | Hours | Amount | Code | Description |
|---|---|---|---|---|
| 11/14/07  Robert Knuts | 2.80 | 2,044.00 | L110 | Review documents in preparation for meeting with SEC/DOJ representatives concerning responses to SEC/DOJ subpoenas and meet with A&O team members concerning same |
| 11/15/07  Eloise Kauvar | 0.10 | 34.00 | L110 | Internal emails regarding tech problems on Casevault |
| 11/15/07  Eloise Kauvar | 0.10 | 34.00 | L110 | Internal discussion with N. Mitchell |
| 11/15/07  Eloise Kauvar | 0.10 | 34.00 | L110 | Internal discussions. |
| 11/15/07  Eloise Kauvar | 1.20 | 408.00 | L110 | Reviewed documents. |
| 11/15/07  Nicholas Mitchell | 0.60 | 204.00 | L110 | External emails to document processor regarding technical issues. |
| 11/15/07  Nicholas Mitchell | 0.50 | 170.00 | L110 | Assigning documents for review among contract attorneys. |
| 11/15/07  Nicholas Mitchell | 3.90 | 1,326.00 | L110 | Review of privileged materials in connection with preparation of a privilege log. |
| 11/15/07  Robert Knuts | 3.80 | 2,774.00 | L110 | Meeting at SEC offices with regulators to provide detailed review of company responses to document subpoena and identify further steps necessary to complete subpoena compliance. |
| 11/15/07  Robert Knuts | 0.80 | 584.00 | L110 | Meeting with counsel for CEO concerning SEC/DOJ subpoenas and other issues |
| 11/15/07  Robert Knuts | 1.50 | 1,095.00 | L110 | Prepare for meeting with SEC/DOJ representatives, including internal meetings with A. Ferrer and others |
| 11/16/07  Aimee Ferrer | 2.00 | 820.00 | L110 | Reviewing and analyzing documents for responsiveness to subpoenas |
| 11/16/07  Nicholas Mitchell | 4.30 | 1,462.00 | L110 | Doc review in connection with SEC/DOJ investigation. |
| 11/16/07  Nicholas Mitchell | 1.00 | 340.00 | L110 | Review of privileged materials for inclusion in privilege log. |
| 11/16/07  Eloise Kauvar | 2.80 | 952.00 | L110 | Reviewed documents. |
| 11/16/07  Eloise Kauvar | 0.90 | 306.00 | L110 | Assignments to and communications with contract attorneys. |
| 11/16/07  Eloise Kauvar | 0.50 | 170.00 | L110 | Phone calls with Casevault. |
| 11/16/07  Eloise Kauvar | 0.70 | 238.00 | L110 | Internal discussions re: status of case. |
| 11/16/07  Robert Knuts | 1.50 | 1,095.00 | L110 | Analyze relevant documents in preparation for meeting with counsel for AHM officer |
| 11/17/07  Nicholas Mitchell | 3.80 | 1,292.00 | L110 | Review of documents in connection with SEC/DOJ investigation |
| 11/17/07  Eloise Kauvar | 0.50 | 170.00 | L110 | Internal emails. |
| 11/17/07  Eloise Kauvar | 0.10 | 34.00 | L110 | Emails with Casevault. |
| 11/17/07  Eloise Kauvar | 0.30 | 102.00 | L110 | Reviewed documents. |

**Detail by Activity**

| Date - Timekeeper | Hours | Amount | Code | Description |
|---|---|---|---|---|
| 11/18/07  Eloise Kauvar | 0.10 | 34.00 | L110 | Communications with IKON |
| 11/18/07  Eloise Kauvar | 2.10 | 714.00 | L110 | Reviewed documents. |
| 11/18/07  Eloise Kauvar | 0.10 | 34.00 | L110 | Internal communications. |
| 11/19/07  Eloise Kauvar | 1.90 | 646.00 | L110 | Internal discussions regarding status of case and tasks to be completed. |
| 11/19/07  Eloise Kauvar | 0.30 | 102.00 | L110 | Communicated with contract attorneys regarding schedule. |
| 11/19/07  Eloise Kauvar | 0.60 | 204.00 | L110 | Phone with Casevault and A&O tech. |
| 11/19/07  Eloise Kauvar | 6.00 | 2,040.00 | L110 | Reviewed documents for privilege. |
| 11/19/07  Nicholas Mitchell | 1.60 | 544.00 | L110 | Review of documents for privilege in connection with SEC/DOJ investigaiton. |
| 11/19/07  Robert Knuts | 0.80 | 584.00 | L110 | Telephone conference with counsel for former employees concerning document production issues and related matters |
| 11/19/07  Robert Knuts | 2.60 | 1,898.00 | L110 | Analyzing certain emails, related documents and relevant public filings in connection with compliance with SEC/DOJ document subpoenas |
| 11/20/07  Aimee Ferrer | 4.70 | 1,927.00 | L110 | Reviewing and analyzing documents for responsiveness and privilege. |
| 11/20/07  Nicholas Mitchell | 8.90 | 3,026.00 | L110 | Review of privileged documents in connection with SEC/DOJ investigation. |
| 11/20/07  Eloise Kauvar | 9.80 | 3,332.00 | L110 | Reviewed documents for privilege. |
| 11/20/07  Eloise Kauvar | 0.10 | 34.00 | L110 | E-mailed contract attorneys regarding schedule. |
| 11/20/07  Eloise Kauvar | 1.10 | 374.00 | L110 | Internal discussions regarding status of case and tasks to be completed. |
| 11/20/07  Robert Knuts | 3.00 | 2,190.00 | L110 | Analyzing certain emails, related documents and relevant public filings in connection with compliance with SEC/DOJ document subpoenas; internal conferences with A. Ferrer and others relating to analysis |
| 11/21/07  Eloise Kauvar | 2.10 | 714.00 | L110 | Reviewed documents. |
| 11/21/07  Eloise Kauvar | 1.40 | 476.00 | L110 | Internal meetings and discussions. |
| 11/21/07  Eloise Kauvar | 0.10 | 34.00 | L110 | Communication with temporary attorney. |
| 11/21/07  Nicholas Mitchell | 1.20 | 408.00 | L110 | Reviewing documents for privilege in connection with preparation of a privilege log. |
| 11/21/07  Nicholas Mitchell | 2.00 | 680.00 | L110 | Review of privileged materials in conneciton with SEC/DOJ investigation. |
| 11/21/07  Robert Knuts | 2.30 | 1,679.00 | L110 | Analyzing certain emails, related documents and relevant public filings in connection with compliance with SEC/DOJ document subpoenas |
| 11/26/07  Eloise Kauvar | 0.10 | 34.00 | L110 | Communication with contract attorney |

**Detail by Activity**

| Date - Timekeeper | | Hours | Amount | Code | Description |
|---|---|---|---|---|---|
| | | | | | regarding schedule. |
| 11/26/07 | Eloise Kauvar | 2.90 | 986.00 | L110 | Reviewed documents for privilege. |
| 11/26/07 | Eloise Kauvar | 0.10 | 34.00 | L110 | Reviewed documents. |
| 11/26/07 | Eloise Kauvar | 1.60 | 544.00 | L110 | Internal discussions regarding status of case and assignments. |
| 11/26/07 | Nicholas Mitchell | 4.10 | 1,394.00 | L110 | Review of documents in connection with SEC/DOJ investigation. |
| 11/26/07 | Nicholas Mitchell | 2.10 | 714.00 | L110 | Review of documents in connection with preparation of a privilege log. |
| 11/26/07 | Nicholas Mitchell | 1.70 | 578.00 | L110 | Review of documents for redaction. |
| 11/26/07 | Robert Knuts | 0.80 | 584.00 | L110 | Meeting with P. Chepiga, N. Reilly, A. Ferrer to review and analyze status of response to SEC subpoena and related issues. |
| 11/26/07 | Aimee Ferrer | 1.50 | 615.00 | L110 | Reviewing and analyzing documents responsive to SEC/DOJ subpoena. |
| 11/26/07 | Robert Knuts | 2.80 | 2,044.00 | L110 | Analysis of certain emails and related documents that concern issues about which there will be a need for more detailed information |
| 11/27/07 | Nicholas Mitchell | 4.70 | 1,598.00 | L110 | Redaction of documents in connection with production to the SEC. |
| 11/27/07 | Aimee Ferrer | 4.80 | 1,968.00 | L110 | Reviewing and analyzing documents for responsiveness and/or privilege for response to SEC/DOJ subpoena. |
| 11/27/07 | Eloise Kauvar | 4.10 | 1,394.00 | L110 | Reviewed documents for privilege. |
| 11/27/07 | Robert Knuts | 3.40 | 2,482.00 | L110 | Analysis of certain emails and related documents that concern issues about which there will be a need for more detailed information |
| 11/28/07 | Aimee Ferrer | 3.60 | 1,476.00 | L110 | Reviewing and analyzing documents for responsiveness to SEC/DOJ subpoena and reviewing for privileged materials. |
| 11/28/07 | Nicholas Mitchell | 7.20 | 2,448.00 | L110 | Redaction of privileged materials in connection with production to the SEC. |
| 11/28/07 | Eloise Kauvar | 0.70 | 238.00 | L110 | Reviewed documents for privilege. |
| 11/28/07 | Robert Knuts | 2.00 | 1,460.00 | L110 | Analysis of certain emails and related documents that concern issues about which there will be a need for more detailed information |
| 11/29/07 | Aimee Ferrer | 1.80 | 738.00 | L110 | Reviewing and analyzing documents for responsiveness to SEC/DOJ supoena. |
| 11/29/07 | Eloise Kauvar | 0.80 | 272.00 | L110 | Reviewed documents for privilege. |
| 11/29/07 | Nicholas Mitchell | 6.90 | 2,346.00 | L110 | Review of documents in connection with production to the SEC. |

**Detail by Activity**

| Date - Timekeeper | Hours | Amount | Code | Description |
|---|---|---|---|---|
| 11/29/07  Robert Knuts | 2.30 | 1,679.00 | L110 | Analysis of certain emails and related documents that concern issues about which there will be a need for more detailed information |
| 11/30/07  Aimee Ferrer | 2.20 | 902.00 | L110 | Reviewing documents given to us by AHM employees for responsiveness. |
| 11/30/07  Eloise Kauvar | 0.80 | 272.00 | L110 | Document review for privilege. |
| 11/30/07  Nicholas Mitchell | 3.70 | 1,258.00 | L110 | Document review in connection with SEC production. |
| 11/30/07  Robert Knuts | 2.50 | 1,825.00 | L110 | Analysis of documents concerning margin calls and internal processes maintained at AHM to monitor mortgage securities positions and margin requirements |
| \*\*\*\*\*\*\*  TOTAL CODE L110: | 386.50 | 156,786.00 | | |

**Analysis / Strategy**

| Date - Timekeeper | Hours | Amount | Code | Description |
|---|---|---|---|---|
| 11/02/07  Pamela Chepiga | 0.20 | 165.00 | L120 | Telephone conference with AHM GC re: representation of employees. |
| 11/05/07  Nathan Reilly | 0.30 | 168.00 | L120 | Review subpoena from Dept. of Justice. |
| 11/06/07  Pamela Chepiga | 0.50 | 412.50 | L120 | Telephone conference call with regulators and Young Conaway re: status of document production. |
| 11/07/07  Aimee Ferrer | 0.20 | 82.00 | L120 | Communications with A. Horn re: production |
| 11/07/07  Aimee Ferrer | 0.80 | 328.00 | L120 | Meeting with B. Knuts, P. Chepiga, N. Reilly re: case status. |
| 11/07/07  Robert Knuts | 0.80 | 584.00 | L120 | Meeting with P. Chepiga and others concerning status of investigations and next steps |
| 11/08/07  Aimee Ferrer | 0.20 | 82.00 | L120 | Corresponding with client re: documents responsive to subpoena. |
| 11/08/07  Aimee Ferrer | 0.40 | 164.00 | L120 | Meeting with R. Knuts re: document production; meeting with N. Reilly and P. Chepiga re: case status and document production. |
| 11/09/07  Nathan Reilly | 0.80 | 448.00 | L120 | E-mail and phone call with S. Beach at Young Conaway re: Texas criminal matter; review draft letter from S. Beach. |
| 11/12/07  Aimee Ferrer | 0.50 | 205.00 | L120 | Receipt, review and summary of DOJ subpoena. |
| 11/13/07  Aimee Ferrer | 0.40 | 164.00 | L120 | Internal meeting re: case status. |
| 11/13/07  Nathan Reilly | 0.80 | 448.00 | L120 | Internal meeting with A&O staff re: fee application. |
| 11/13/07  Robert Knuts | 0.40 | 292.00 | L120 | Internal meeting in preparation for Thursday meeting with SEC/DOJ representatives |

**Detail by Activity**

| Date - Timekeeper | Hours | Amount | Code | Description |
|---|---|---|---|---|
| 11/14/07 Pamela Chepiga | 1.00 | 825.00 | L120 | Preparation for meeting tomorrow at SEC. |
| 11/14/07 Nathan Reilly | 0.80 | 448.00 | L120 | Review materials in preparation for SEC meeting. |
| 11/15/07 Pamela Chepiga | 0.70 | 577.50 | L120 | Meeting with Simpson Thacher attorneys. |
| 11/15/07 Aimee Ferrer | 0.80 | 328.00 | L120 | Update telephone conferece call with client to discuss case status and certain aspects of representation. |
| 11/16/07 Nathan Reilly | 0.20 | 112.00 | L120 | Phone call with S. Beach re: SEC request. |
| 11/19/07 Nicholas Mitchell | 5.40 | 1,836.00 | L120 | Conducted research on a legal issue in connection with DOJ/SEC investigation. |
| 11/19/07 Aimee Ferrer | 1.60 | 656.00 | L120 | Conference call with AHM employee re: documents provided to us that were identified as responsive to the subpoena; reading and responding to e-mail correspondence with same employee. |
| 11/19/07 Aimee Ferrer | 0.70 | 287.00 | L120 | Speaking with AHM IT employee re: technical issues involving data production of responsive information; reading and responding to e-mail correspondence with same employee. |
| 11/26/07 Aimee Ferrer | 0.40 | 164.00 | L120 | Speaking to former AHM employee regarding responsive documents for subpoena response. |
| 11/26/07 Aimee Ferrer | 0.80 | 328.00 | L120 | Meeting with A&O team re: case developments and status; decision-making re: various production questions. |
| 11/26/07 Nathan Reilly | 0.80 | 448.00 | L120 | Status meeting re: document production and other issues with A&O team. |
| 11/27/07 Aimee Ferrer | 1.80 | 738.00 | L120 | Speaking to AHM employee re: location and contents of documents that may be responsive to SEC/DOJ subpoena. |
| ******* TOTAL CODE L120: | 21.30 | 10,290.00 | | |

Document / File Management

| Date - Timekeeper | Hours | Amount | Code | Description |
|---|---|---|---|---|
| 11/01/07 Pamela Chepiga | 1.00 | 825.00 | L140 | Review of subpoenaed documents. |
| 11/02/07 Pamela Chepiga | 1.10 | 907.50 | L140 | Document review. |
| 11/02/07 Nathan Reilly | 1.70 | 952.00 | L140 | Attention to e-mail with vendors re: production issues related to SEC production; execute Statement of Work for vendor. |
| 11/02/07 Nathan Reilly | 0.70 | 392.00 | L140 | Draft letters re: insurance issues for A. Horn, provide letters to A. Horn. |
| 11/03/07 Nathan Reilly | 2.00 | 1,120.00 | L140 | Attention to e-mails, respond to e-mails and conference call with vendor re: production of documents to SEC. |
| 11/04/07 Nathan Reilly | 3.00 | 1,680.00 | L140 | Attention to e-mails, respond to e-mail, participate in conference call re: SEC |

**Detail by Activity**

| Date - Timekeeper | Hours | Amount | Code | Description |
|---|---|---|---|---|
| | | | | production. |
| 11/05/07  Nathan Reilly | 3.00 | 1,680.00 | L140 | Attention to e-mails re: production; participate in conference call with vendors; discuss production with P. Chepiga and A. Ferrer. |
| 11/06/07  Nathan Reilly | 1.40 | 784.00 | L140 | Training for new reviewers re: SEC production; monitor e-mail traffic with vendors re: e-mail production; communication with C. Redlich and A. Ferrer re: production. |
| 11/07/07  Nathan Reilly | 1.80 | 1,008.00 | L140 | Attention to e-mail traffic re: production issues; conversations with AHM review team and vendors. |
| 11/08/07  Nathan Reilly | 1.70 | 952.00 | L140 | Attention to e-mails re: production issues; conversation with AHM review team and vendors re: potential document conflicts. |
| 11/09/07  Pamela Chepiga | 1.00 | 825.00 | L140 | Supervision of ongoing production of documents and emails to regulators. |
| 11/09/07  Nathan Reilly | 1.90 | 1,064.00 | L140 | Attention to e-mails re: production issues; conversation with AHM review team and vendors re: potential document conflicts; respond to inquiries re: privilege from review tea. |
| 11/11/07  Nathan Reilly | 0.80 | 448.00 | L140 | Calls with A. Ferrer; review e-mail traffic re: document production issues. |
| 11/12/07  Nathan Reilly | 1.30 | 728.00 | L140 | Attention to e-mails re: production issues; discuss production issues with C. Redlich, discuss production issues with A. Ferrer |
| 11/13/07  Pamela Chepiga | 1.00 | 825.00 | L140 | Document review and analysis. |
| 11/20/07  Nathan Reilly | 0.90 | 504.00 | L140 | Attend demonstration of vendors re: document review. |
| 11/27/07  Pamela Chepiga | 0.40 | 330.00 | L140 | Telephone conferences with individual counsel for senior AHM managers re: regulatory document production. |
| 11/30/07  Nathan Reilly | 0.40 | 224.00 | L140 | Discuss production issues with A. Ferrer. |
| *******  TOTAL CODE L140: | 25.10 | 15,248.50 | | |
| | | | | |
| **Other Case Assessment, Development & Admin** | | | | |
| 11/01/07  Aimee Ferrer | 0.60 | 246.00 | L190 | Coordinating document review and production. |
| 11/01/07  Pamela Chepiga | 0.80 | 660.00 | L190 | Numerous telephone conferences with AHM senior management re: outstanding regulatory matters. |
| 11/01/07  Pamela Chepiga | 0.30 | 247.50 | L190 | Telephone conferences with Skadden Arps re: accounting issues. |
| 11/02/07  Aimee Ferrer | 0.10 | 41.00 | L190 | Recording time and drafting time notes. |

**Detail by Activity**

| Date - Timekeeper | Hours | Amount | Code | Description |
|---|---|---|---|---|
| 11/02/07  Aimee Ferrer | 2.50 | 1,025.00 | L190 | Supervising document review and production; working with vendors on ensuring production meets all SEC requirements; working with A&O team on same. |
| 11/02/07  Pamela Chepiga | 1.40 | 1,155.00 | L190 | Meeting with Morrison Forester attorneys. |
| 11/02/07  Robert Knuts | 1.40 | 1,022.00 | L190 | Meeting with Morrison Forester. |
| 11/05/07  Pamela Chepiga | 2.00 | 1,650.00 | L190 | Review of subpoena and email. |
| 11/05/07  Pamela Chepiga | 1.10 | 907.50 | L190 | Attention to insurance and bankruptcy issues related to regulatory investigations, including numerous telephone conferences with Young Conaway (Patton & Beach), AHM senior management (Horn & Strauss) and A&O. |
| 11/05/07  Pamela Chepiga | 0.80 | 660.00 | L190 | Attention to representation issues in regulatory investigations for AHM employees. |
| 11/05/07  Stephen Doody | 0.70 | 486.50 | L190 | Conference call with P. Chepiga and P. Hynes; consider retention issue. |
| 11/06/07  Nathan Reilly | 1.10 | 616.00 | L190 | E-mail to SEC and DOJ re: conference call: preparation for and conference call with SEC and DOJ; phone call with A. Horn. |
| 11/06/07  Pamela Chepiga | 2.00 | 1,650.00 | L190 | Review of emails in connection with today's production. |
| 11/06/07  Pamela Chepiga | 1.10 | 907.50 | L190 | Telephone conference with A. Horn and Wilkie Farr. |
| 11/06/07  Aimee Ferrer | 0.30 | 123.00 | L190 | Call with DOJ regarding outstanding requests. |
| 11/06/07  Aimee Ferrer | 0.60 | 246.00 | L190 | Call with SEC and DOJ regarding case status. |
| 11/06/07  Aimee Ferrer | 0.20 | 82.00 | L190 | Drafting narratives and inputting time records. |
| 11/06/07  Aimee Ferrer | 1.90 | 779.00 | L190 | Coordinating document production, including communication and calls with document host and processings re: production and delivery of data; communication with C. Redlich. |
| 11/07/07  Aimee Ferrer | 1.30 | 533.00 | L190 | Coordinating document review and managing process; communication with vendors and A&O team re: same. |
| 11/07/07  Pamela Chepiga | 1.00 | 825.00 | L190 | Coordination with other counsel, including numerous telephone conferences with Morrison Foerster, Simpson Thacher, Willkie Farr and AHM GC. |
| 11/07/07  Pamela Chepiga | 0.30 | 247.50 | L190 | Telephone conference with regulator re: individual representation issues. |
| 11/07/07  Pamela Chepiga | 2.00 | 1,650.00 | L190 | Review of emails. |
| 11/08/07  Aimee Ferrer | 0.80 | 328.00 | L190 | Responding to questions regarding document review and production of materials. |
| 11/08/07  Pamela Chepiga | 1.00 | 825.00 | L190 | Review of emails produced to regulators. |
| 11/08/07  Pamela Chepiga | 0.40 | 330.00 | L190 | Telephone conferences with AHM GC re: |

**Detail by Activity**

| Date - Timekeeper | Hours | Amount | Code | Description |
|---|---|---|---|---|
| | | | | regulatory investigations. |
| 11/09/07  Aimee Ferrer | 2.00 | 820.00 | L190 | Coordinating document review and managing process; communication with vendors and A&O team re: same. |
| 11/12/07  Aimee Ferrer | 2.40 | 984.00 | L190 | Coordinating document review; speaking with A&O team re: same, including B. Knuts re: production timing; N. Reilly re: production issues and E. Kauvar and N. Mitchell re: priv log. Conferences with vendors re: production tech issues and resolution. |
| 11/12/07  Pamela Chepiga | 0.80 | 660.00 | L190 | Telephone conferences with AHM General Counsel and CEO re: regulatory update. |
| 11/12/07  Pamela Chepiga | 0.30 | 247.50 | L190 | Telephone conference with former employee re: regulatory interview. |
| 11/12/07  Pamela Chepiga | 0.30 | 247.50 | L190 | Attention to email production issues with IKON (vendor). |
| 11/12/07  Pamela Chepiga | 1.00 | 825.00 | L190 | Preparation for and organization of meeting Friday with insurance carriers re: status of regulatory matters. |
| 11/13/07  Pamela Chepiga | 0.70 | 577.50 | L190 | Telephone conference with former employee re: regulatory interview. |
| 11/13/07  Aimee Ferrer | 0.20 | 82.00 | L190 | Reviewing production and preparing mailing for documents responsive to DOJ request. |
| 11/13/07  Aimee Ferrer | 0.70 | 287.00 | L190 | Conference call with former employee re: regulatory matters. |
| 11/13/07  Aimee Ferrer | 0.60 | 246.00 | L190 | Meeting with N. Reilly and C. Redlich document production vendors regarding production and tech specifications. |
| 11/13/07  Aimee Ferrer | 0.60 | 246.00 | L190 | Conference call with document production vendors regarding production and tech specifications. |
| 11/14/07  Pamela Chepiga | 0.80 | 660.00 | L190 | Meeting with Willkie Farr. |
| 11/14/07  Pamela Chepiga | 0.10 | 82.50 | L190 | Telephone conference with AHM GC re: scheduling. |
| 11/14/07  Aimee Ferrer | 0.90 | 369.00 | L190 | Meeting with counsel from Wilkie Farr. |
| 11/14/07  Aimee Ferrer | 0.70 | 287.00 | L190 | Coordinating and supervising document review. |
| 11/14/07  Robert Knuts | 0.80 | 584.00 | L190 | Meeting with counsel for former officer (R. Loeffler) concerning SEC/DOJ subpoenas and related issues |
| 11/15/07  Nathan Reilly | 4.50 | 2,520.00 | L190 | Attend meeting with regulators at SEC. |
| 11/15/07  Pamela Chepiga | 4.50 | 3,712.50 | L190 | Meeting at SEC with federal regulators to review issues related to subpoenas and interviews. |

**Detail by Activity**

| Date - Timekeeper | Hours | Amount | Code | Description |
|---|---|---|---|---|
| 11/15/07  Pamela Chepiga | 0.80 | 660.00 | L190 | Update telephone conference with AHM GC (A. Horn). |
| 11/15/07  Aimee Ferrer | 0.70 | 287.00 | L190 | Meeting with individuals counsel re: case status. |
| 11/15/07  Aimee Ferrer | 4.50 | 1,845.00 | L190 | Meeting with government regulators re: status of subpoena responses and case status. |
| 11/15/07  Aimee Ferrer | 1.80 | 738.00 | L190 | Preparation for meeting with regulators. |
| 11/16/07  Aimee Ferrer | 1.40 | 574.00 | L190 | Meeting with individual's counsel re: case status. |
| 11/16/07  Aimee Ferrer | 0.80 | 328.00 | L190 | Managing files of documents already produced and reviewing production issues with N. Mitchell, C. Redlich, N. Reilly. |
| 11/16/07  Aimee Ferrer | 0.60 | 246.00 | L190 | Coordinating and managing document review; conversations with N. Mitchell and E. Kauvar re: same. |
| 11/16/07  Pamela Chepiga | 1.20 | 990.00 | L190 | Meeting at A&O with AHM General Counsel and AIG (Drummond) re: update on regulatory and retention issues. |
| 11/16/07  Pamela Chepiga | 2.00 | 1,650.00 | L190 | Meeting at A&O with Lankler Siffert & Wohl re: status of regulatory matters. |
| 11/16/07  Pamela Chepiga | 0.40 | 330.00 | L190 | Meeting at A&O with AHM General Counsel re: update on yesterday's meeting with regulators. |
| 11/16/07  Robert Knuts | 1.60 | 1,168.00 | L190 | Meeting with counsel for AHM officer concerning SEC/DOJ subpoenas and related issues |
| 11/16/07  Robert Knuts | 1.20 | 876.00 | L190 | Meeting with AHM GC and others concerning status of regulatory investigations and prepare for that meeting |
| 11/19/07  Pamela Chepiga | 0.20 | 165.00 | L190 | Telephone conference with R. Knuts re: SEC request for production of court document. |
| 11/19/07  Pamela Chepiga | 0.20 | 165.00 | L190 | Email to R. Knuts and N. Mitchell re: SEC request for production of court document. |
| 11/19/07  Aimee Ferrer | 0.70 | 287.00 | L190 | Conference call with individual's counsel re: status of case. |
| 11/19/07  Aimee Ferrer | 1.90 | 779.00 | L190 | Coordinating document review, responding to substantive questions and arranging technical aspects of document review. |
| 11/19/07  Robert Knuts | 0.20 | 146.00 | L190 | Conference with P. Chepiga concerning production of sealed document to SEC staff and related issues |
| 11/20/07  Aimee Ferrer | 0.20 | 82.00 | L190 | Speaking with landlord's counsel re: property removal. |
| 11/20/07  Aimee Ferrer | 1.70 | 697.00 | L190 | Meeting with various vendors re: document |

**Detail by Activity**

| Date - Timekeeper | | Hours | Amount | Code | Description |
|---|---|---|---|---|---|
| | | | | | hosting and production requirements; speaking to N. Reilly and C. Redlick re: same. |
| 11/21/07 | Aimee Ferrer | 0.80 | 328.00 | L190 | Supervising and coordinating review of responsive documents. |
| 11/21/07 | Aimee Ferrer | 0.60 | 246.00 | L190 | Supervising and coordinating communication with individual counsel to facilitate locating responsive documents. |
| 11/26/07 | Pamela Chepiga | 0.80 | 660.00 | L190 | Update conference with A&O team (Knuts, Ferrer & Reilly) on open regulatory items and progress made over Thanksgiving weekend on email review. |
| 11/26/07 | Aimee Ferrer | 0.10 | 41.00 | L190 | Correspondence with AHM employee re: documents responsive to subpoena. |
| 11/26/07 | Aimee Ferrer | 1.40 | 574.00 | L190 | Reviewing and sending required materials to individual counsel. |
| 11/26/07 | Aimee Ferrer | 0.20 | 82.00 | L190 | Entering and drafting time narratives. |
| 11/26/07 | Aimee Ferrer | 0.80 | 328.00 | L190 | Responding to substantive and technical questions re: document review and production; managing process. |
| 11/27/07 | Aimee Ferrer | 0.80 | 328.00 | L190 | Attending and supervising training of document reviewers for review of electronic documents; answering subsantive questions re: same. |
| 11/28/07 | Aimee Ferrer | 1.30 | 533.00 | L190 | Meeting with A&O team and individual's counsel re: case status. |
| 11/28/07 | Aimee Ferrer | 0.80 | 328.00 | L190 | Supervising and managing E. Kauvar and N. Mitchell in production of documents to individual counsel and SEC. |
| 11/28/07 | Pamela Chepiga | 1.50 | 1,237.50 | L190 | Meeting with Shearman & Sterling attorneys. |
| 11/28/07 | Pamela Chepiga | 0.50 | 412.50 | L190 | Attention to requests from individual counsel for AHM employees for coordination/assistance in obtaining a Comfort Order in bankruptcy court permitting payment of fees under insurance policy. |
| 11/28/07 | Robert Knuts | 1.20 | 876.00 | L190 | Meet with counsel for former employees concerning SEC/DOJ subpoenas and related issues |
| 11/29/07 | Aimee Ferrer | 0.60 | 246.00 | L190 | Communicating with individual counsel re: case status and location of documents for further production. |
| 11/29/07 | Aimee Ferrer | 1.80 | 738.00 | L190 | Coordinating and managing document review; responding to substantive and procedural questions from members of A&O team. |
| 11/29/07 | Pamela Chepiga | 0.30 | 247.50 | L190 | Telephone conference with Alan Horn (AHM General Counsel) re: update on regulatory |

**Detail by Activity**

| Date - Timekeeper | Hours | Amount | Code | Description |
|---|---|---|---|---|
| | | | | issues. |
| 11/29/07  Pamela Chepiga | 0.50 | 412.50 | L190 | Telephone conference with Young Conaway (Beach/Eros) re: comfort order and bankruptcy issues. |
| 11/29/07  Pamela Chepiga | 0.20 | 165.00 | L190 | Update telephone conference with Alan Horn (AHM GC) re: comfort order. |
| 11/30/07  Aimee Ferrer | 1.20 | 492.00 | L190 | Meeting with individual counsel re: case status. |
| 11/30/07  Aimee Ferrer | 0.80 | 328.00 | L190 | Drafting and sending correspondence to SEC. |
| 11/30/07  Aimee Ferrer | 0.70 | 287.00 | L190 | Meeting with individual's counsel re: documents produced to facilitate locating further responsive documents. |
| 11/30/07  Aimee Ferrer | 0.10 | 41.00 | L190 | Call to YCST re: landlord access for property in California. |
| 11/30/07  Pamela Chepiga | 0.30 | 247.50 | L190 | Telephone conferences with Alan Horn (AHM GC) re: update on regulatory matters. |
| 11/30/07  Pamela Chepiga | 1.50 | 1,237.50 | L190 | Meeting with Gage, Spencer & Fleming. |
| 11/30/07  Robert Knuts | 1.80 | 1,314.00 | L190 | Meeting with counsel for former AHM officer concerning SEC/DOJ subpoenas and related issues |
| *******  TOTAL CODE L190: | 90.30 | 54,423.00 | | |
| | | | | |
| Document Production | | | | |
| 11/01/07  Aimee Ferrer | 1.80 | 738.00 | L320 | Preparing, analyzing and reviewing documents for production to SEC. |
| 11/01/07  Jessica Prahl | 0.70 | 157.50 | L320 | Loaded review set of production documents into Ringtail database for final review by A. Ferrer. |
| 11/02/07  Aimee Ferrer | 1.60 | 656.00 | L320 | Preparing, reviewing and analyzing documents for production. |
| 11/02/07  Jessica Prahl | 0.80 | 180.00 | L320 | Preparing electronic documents for production to the SEC, per A. Ferrer. |
| 11/02/07  Robert Knuts | 0.30 | 219.00 | L320 | Review with A. Ferrer status of document production in response to SEC/DOJ subpoenas |
| 11/05/07  Jessica Prahl | 0.50 | 112.50 | L320 | Communicate with vendors regarding schedule for production of electronic documents (10K's,10Q, and Press Releases), per A. Ferrer |
| 11/05/07  Aimee Ferrer | 2.60 | 1,066.00 | L320 | Supervising and coordinating production of documents responsive to SEC/DOJ subpoenas, including conferences with vendors, A&O team re: same. |
| 11/05/07  Aimee Ferrer | 2.30 | 943.00 | L320 | Preparing and reviewing documents for production to SEC; quality checking and reviewing production; drafting cover letter and managing process. |

**Detail by Activity**

| Date - Timekeeper | Hours | Amount | Code | Description |
|---|---|---|---|---|
| 11/06/07  Aimee Ferrer | 1.80 | 738.00 | L320 | Reviewing and analyzing documents responsive to subpoenas |
| 11/06/07  Robert Knuts | 1.40 | 1,022.00 | L320 | Telephone conference with SEC/DOJ representatives concerning status of document production in response to SEC/DOJ subpoenas; prepare for call |
| 11/07/07  Aimee Ferrer | 1.70 | 697.00 | L320 | Reviewing and analyzing documents for responsiveness to SEC & DOJ subpoena. |
| 11/07/07  Kurt Vellek | 1.40 | 315.00 | L320 | Deliver documents/disks to SEC at World Financial Center. |
| 11/08/07  Aimee Ferrer | 0.40 | 164.00 | L320 | Preparing and reviewing documents for production to SEC. |
| 11/08/07  Jessica Prahl | 0.50 | 112.50 | L320 | Research vendor pricing for scanning and coding of paper documents, per A. Ferrer. |
| 11/08/07  Robert Knuts | 0.20 | 146.00 | L320 | Meeting with A. Ferrer concerning document production issues |
| 11/09/07  Aimee Ferrer | 0.80 | 328.00 | L320 | Preparing documents for production to DOJ. |
| 11/09/07  Jessica Prahl | 1.40 | 315.00 | L320 | Assisted A. Ferrer with reviewing and organizing production of 10K's, 10Q's, Press Releases, and making sure track changes appear in tiffed versions of documents. |
| 11/12/07  Aimee Ferrer | 3.80 | 1,558.00 | L320 | Reviewing and analyzing documents for production; reviewing prior productions for completing status review with SEC re: outstanding doc requests. |
| 11/12/07  Jessica Prahl | 0.70 | 157.50 | L320 | Prepared hard copy documents for production, per A. Ferrer. |
| 11/12/07  Robert Knuts | 0.20 | 146.00 | L320 | Discuss document production issues with A. Ferrer |
| 11/13/07  Aimee Ferrer | 3.40 | 1,394.00 | L320 | Reviewing documents produced and production status in preparation for meeting with SEC/DOJ. |
| 11/13/07  Nathan Reilly | 0.80 | 448.00 | L320 | Attention to document production issues, |
| 11/14/07  Aimee Ferrer | 7.00 | 2,870.00 | L320 | Reviewing and analyzing prior productions in preparation for status meeting with SEC/DOJ. |
| 11/15/07  Jessica Prahl | 1.00 | 225.00 | L320 | Prepare hard copy documents for production, per A. Ferrer. |
| 11/16/07  Aimee Ferrer | 0.40 | 164.00 | L320 | Drafting cover letter for production and reviewing with supervising partners. |
| 11/16/07  Aimee Ferrer | 2.00 | 820.00 | L320 | Preparing, reviewing and analyzing documents produced to the SEC and DOJ responsive to their subpoena; |
| 11/16/07  Aimee Ferrer | 1.20 | 492.00 | L320 | Reviewing SEC requests and responses from yesterday's meeting; analyzing responses and |

**Detail by Activity**

| Date - Timekeeper | Hours | Amount | Code | Description |
|---|---|---|---|---|
| | | | | further action required. |
| 11/16/07  Nathan Reilly | 1.00 | 560.00 | L320 | Review notes of meeting with SEC re; production requirements; discuss production issues with A. Ferrer. |
| 11/16/07  Nicholas Mitchell | 0.50 | 170.00 | L320 | Emailing assignments to contract attorneys. |
| 11/16/07  Nicholas Mitchell | 0.30 | 102.00 | L320 | Communicating staffing needs to legal temp agency. |
| 11/16/07  Nicholas Mitchell | 2.30 | 782.00 | L320 | Internal emails and meetings regarding document production status and assignments. |
| 11/17/07  Nicholas Mitchell | 0.50 | 170.00 | L320 | Assigning documents to contract attorneys for review |
| 11/17/07  Nicholas Mitchell | 0.60 | 204.00 | L320 | Supervising contract attorneys and answering questions related to document review. |
| 11/17/07  Nicholas Mitchell | 0.90 | 306.00 | L320 | Answering internal emails and external emails regarding technical issues and document production. |
| 11/19/07  Nicholas Mitchell | 1.20 | 408.00 | L320 | Internal emails and meetings regarding doc production and production scheduling. |
| 11/19/07  Aimee Ferrer | 2.90 | 1,189.00 | L320 | Preparing documents identified as responsive for production. |
| 11/20/07  Aimee Ferrer | 2.50 | 1,025.00 | L320 | Preparing documents for production; reviewing files and pre-production documents for production and drafting associated cover letter. |
| 11/20/07  Nicholas Mitchell | 1.40 | 476.00 | L320 | Internal emails and discussions regarding document production and workflow and technical issues. |
| 11/21/07  Nicholas Mitchell | 0.60 | 204.00 | L320 | External and internal emails regarding staffing for document produciton. |
| 11/21/07  Nathan Reilly | 0.40 | 224.00 | L320 | E-mails with C. Redlich re: document production / vendor issues. |
| 11/21/07  Aimee Ferrer | 0.60 | 246.00 | L320 | Corresponding with members of A&O team re: document production. |
| 11/26/07  Nicholas Mitchell | 0.30 | 102.00 | L320 | Updated case memorandum with new information. |
| 11/26/07  Nicholas Mitchell | 0.60 | 204.00 | L320 | Internal emails and discussions regarding production log. |
| 11/26/07  Aimee Ferrer | 5.50 | 2,255.00 | L320 | Reviewing and analyzing documents for responsiveness to SEC/DOJ subpoena; preparing for production to SEC/DOJ. |
| 11/26/07  Nathan Reilly | 0.40 | 224.00 | L320 | Discuss issues re: document production with N. Mitchell. |
| 11/27/07  Nicholas Mitchell | 0.50 | 170.00 | L320 | Printing and preparing review materials for new contract reviewers starting today. |
| 11/27/07  Nicholas Mitchell | 0.60 | 204.00 | L320 | Creating a list of sample privilege log |

**Detail by Activity**

| Date - Timekeeper | Hours | Amount | Code | Description |
|---|---|---|---|---|
| | | | | narratives for distribution to the contract attorneys. |
| 11/27/07  Nicholas Mitchell | 1.80 | 612.00 | L320 | Received training on new document review tool. Assisted with orientation for new contract attorneys. |
| 11/27/07  Aimee Ferrer | 1.60 | 656.00 | L320 | Reviewing and coordinating preparation of documents identified as responsive for production. |
| 11/27/07  Eloise Kauvar | 2.50 | 850.00 | L320 | Internal meetings about status of project and assignments. |
| 11/27/07  Eloise Kauvar | 1.80 | 612.00 | L320 | Training for contract attorneys for new reviewing tool; communications with contract attorneys regarding new assignments. |
| 11/27/07  Eloise Kauvar | 0.10 | 34.00 | L320 | Internal emails regarding Ringtail. |
| 11/27/07  Jessica Prahl | 0.50 | 112.50 | L320 | Loading electronic version of production documents into Ringtail database, per A. Ferrer. |
| 11/28/07  Aimee Ferrer | 2.20 | 902.00 | L320 | Preparing documents for production; coordinating preparation with paralegals, A&O team and vendors. |
| 11/28/07  Nicholas Mitchell | 1.10 | 374.00 | L320 | Internal emails regarding privileged documents in connection with SEC/DOJ investigation. |
| 11/28/07  Nicholas Mitchell | 0.90 | 306.00 | L320 | Internal emails and discussions regarding use of reviewing tool in connection with document production. |
| 11/28/07  Nicholas Mitchell | 1.00 | 340.00 | L320 | Supervising contract attorneys and answering their questions in connection with document review. |
| 11/28/07  Eloise Kauvar | 0.50 | 170.00 | L320 | Internal emails and conversations regarding case. |
| 11/28/07  Eloise Kauvar | 1.20 | 408.00 | L320 | Compiled list of Young Conaway and Quinn Emanuel attorneys; updated case memo with this information. |
| 11/28/07  Eloise Kauvar | 0.50 | 170.00 | L320 | Internal discussions with C. Redlich and follow up emails to him. |
| 11/28/07  Eloise Kauvar | 0.20 | 68.00 | L320 | Discussed privilege log with J. Pittel. |
| 11/28/07  Eloise Kauvar | 0.80 | 272.00 | L320 | Put together documents for team to look at. |
| 11/28/07  Eloise Kauvar | 3.20 | 1,088.00 | L320 | Internal discussions regarding production and subsequent drafting of cover letter. |
| 11/28/07  Eloise Kauvar | 0.30 | 102.00 | L320 | Organized documents for team to review. |
| 11/28/07  Eloise Kauvar | 2.80 | 952.00 | L320 | Worked with contract attorneys, answered their questions, gave assignments. |
| 11/28/07  Eloise Kauvar | 0.10 | 34.00 | L320 | Followed up on documents that had not properly tiffed. |

**Detail by Activity**

| Date - Timekeeper | Hours | Amount | Code | Description |
|---|---|---|---|---|
| 11/29/07  Aimee Ferrer | 4.30 | 1,763.00 | L320 | Reviewing responsive documents and preparing them for production to the SEC/DOJ. |
| 11/29/07  Eloise Kauvar | 2.90 | 986.00 | L320 | Organized documents to be sent to other counsel. |
| 11/29/07  Eloise Kauvar | 0.40 | 136.00 | L320 | Communicated with contract attorneys regarding document review. |
| 11/29/07  Eloise Kauvar | 1.20 | 408.00 | L320 | Internal discussions regarding status of project. |
| 11/29/07  Eloise Kauvar | 1.30 | 442.00 | L320 | Worked with contract attorneys. |
| 11/29/07  Nicholas Mitchell | 0.30 | 102.00 | L320 | Allocating documents for review by contract attorneys in connection with SEC/DOJ production. |
| 11/29/07  Nicholas Mitchell | 1.20 | 408.00 | L320 | Supervising contract attorneys and answering questions related to document production. |
| 11/29/07  Nicholas Mitchell | 1.00 | 340.00 | L320 | Meeting with A. Ferrer regarding document production to the SEC. |
| 11/29/07  Nicholas Mitchell | 0.90 | 306.00 | L320 | Internal emails and communication regarding production schedule. |
| 11/29/07  Jessica Prahl | 1.00 | 225.00 | L320 | Loaded electronic data into production database; burned redactions onto tiff images for E. Kauvar. |
| 11/30/07  Aimee Ferrer | 2.80 | 1,148.00 | L320 | Producing responsive documents to SEC. |
| 11/30/07  Eloise Kauvar | 0.70 | 238.00 | L320 | Cover letters for document production to other counsel. |
| 11/30/07  Eloise Kauvar | 0.60 | 204.00 | L320 | Internal discussion regarding production. |
| 11/30/07  Eloise Kauvar | 1.60 | 544.00 | L320 | Document production to other counsel. |
| 11/30/07  Eloise Kauvar | 1.60 | 544.00 | L320 | Worked with contract attorneys. |
| 11/30/07  Nicholas Mitchell | 1.30 | 442.00 | L320 | Allocating documents for review among contract reviewers and supervising document review in connection with SEC production. |
| *******  TOTAL CODE L320: | 110.50 | 41,707.50 | | |

**MATTER :**    87601-00001 AHM REGULATORY MATTERS
**CURRENCY :**    USD

**INVOICE :**    5714531
**DATE :**    January 4, 2008

| Summary by Activity Code | Hours | Amount |
|---|---|---|
| (B110)  Case Administration | 173.50 | 34,143.50 |
| (B160)  Fee/Employment Applications | 23.00 | 13,032.00 |
| (L110)  Fact Investigation / Development | 386.50 | 156,786.00 |
| (L120)  Analysis / Strategy | 21.30 | 10,290.00 |
| (L140)  Document / File Management | 25.10 | 15,248.50 |
| (L190)  Other Case Assessment, Development & Admin | 90.30 | 54,423.00 |
| (L320)  Document Production | 110.50 | 41,707.50 |
| GRAND TOTAL | 830.20 | 325,630.50 |

# EXHIBIT B

## Summary of Expenses Incurred
### (November 1 – November 30, 2007)

| Date Incurred | Expense | Amount |
|---|---|---|
| 09/21/07 | Outside Copying Service | $5,178.86 |
| 10/05/07 | Outside Copying Service | $3,077.71 |
| 10/05/07 | Courier | $15.83 |
| 10/05/07 | Courier | $23.24 |
| 10/12/07 | Courier | $23.24 |
| 10/18/07 | Electronic Discovery | $1,602.41 |
| 10/22/07 | Electronic Discovery | $5,135.00 |
| 10/26/07 | Electronic Discovery | $675.39 |
| 10/26/07 | Electronic Discovery | $112.17 |
| 10/26/07 | Courier | $9.95 |
| 10/28/07 | Outside Copying Service | $53,863.08 |
| 10/31/07 | Electronic Discovery | $1072.91 |
| 10/31/07 | Overtime Meal | $8.40 |
| 10/31/07 | Courier | $6.95 |
| 11/01/07 | Document Reproduction | $2.20 |
| 11/01/07 | Document Reproduction | $1.60 |
| 11/01/07 | Telephone Call | $0.09 |
| 11/01/07 | Telephone Call | $0.09 |
| 11/01/07 | Telephone Call | $0.09 |
| 11/01/07 | Telephone Call | $0.09 |
| 11/01/07 | Telephone Call | $0.09 |
| 11/01/07 | Telephone Call | $0.11 |
| 11/02/07 | Courier | $45.03 |
| 11/02/07 | Document Reproduction | $276.20 |
| 11/02/07 | Document Reproduction | $26.30 |
| 11/02/07 | Document Reproduction | $.40 |
| 11/02/07 | Document Reproduction | $8.20 |
| 11/02/07 | Document Reproduction | $2.00 |
| 11/02/07 | Document Reproduction | $1.40 |
| 11/02/07 | Document Reproduction | $1.40 |
| 11/02/07 | Document Reproduction | $1.10 |
| 11/02/07 | Document Reproduction | $1.00 |
| 11/02/07 | Document Reproduction | $2.20 |
| 11/02/07 | Document Reproduction | $2.20 |
| 11/02/07 | Document Reproduction | $2.20 |
| 11/02/07 | Document Reproduction | $2.30 |
| 11/02/07 | Document Reproduction | $2.50 |
| 11/02/07 | Document Reproduction | $2.00 |
| 11/02/07 | Document Reproduction | $2.00 |
| 11/02/07 | Document Reproduction | $2.00 |
| 11/02/07 | Document Reproduction | $2.10 |
| 11/02/07 | Document Reproduction | $2.10 |
| 11/02/07 | Document Reproduction | $2.10 |
| 11/02/07 | Document Reproduction | $2.10 |
| 11/02/07 | Document Reproduction | $4.40 |
| 11/02/07 | Document Reproduction | $4.10 |

| 11/02/07 | Document Reproduction | $3.80 |
|---|---|---|
| 11/02/07 | Document Reproduction | $3.80 |
| 11/02/07 | Document Reproduction | $3.00 |
| 11/02/07 | Document Reproduction | $3.50 |
| 11/02/07 | Document Reproduction | $12.20 |
| 11/02/07 | Telephone Call | $0.09 |
| 11/04/07 | Contract attorney fees for week ending 11/04/07 | $13,380 |
| 11/05/07 | Courier | $46.02 |
| 11/05/07 | Document Reproduction | $7.20 |
| 11/05/07 | Document Reproduction | $9.10 |
| 11/05/07 | Document Reproduction | $.20 |
| 11/05/07 | Document Reproduction | $.20 |
| 11/05/07 | Document Reproduction | $21.00 |
| 11/05/07 | Document Reproduction | $98.00 |
| 11/05/07 | Document Reproduction | $12.80 |
| 11/05/07 | Document Reproduction | $7.00 |
| 11/05/07 | Document Reproduction | $3.50 |
| 11/05/07 | Document Reproduction | $3.50 |
| 11/05/07 | Document Reproduction | $2.80 |
| 11/05/07 | Document Reproduction | $2.00 |
| 11/05/07 | Document Reproduction | $2.50 |
| 11/05/07 | Document Reproduction | $1.00 |
| 11/05/07 | Document Reproduction | $1.00 |
| 11/05/07 | Document Reproduction | $23.90 |
| 11/05/07 | Document Reproduction | $45.50 |
| 11/05/07 | Telephone Call | $0.09 |
| 11/05/07 | Telephone Call | $0.09 |
| 11/05/07 | Telephone Call | $0.14 |
| 11/06/07 | Electronic Discovery | $1,411.37 |
| 11/06/07 | Courier | $16.92 |
| 11/06/07 | Document Reproduction | $156.80 |
| 11/06/07 | Document Reproduction | $113.40 |
| 11/06/07 | Document Reproduction | $12.00 |
| 11/06/07 | Document Reproduction | $12.60 |
| 11/06/07 | Document Reproduction | $1.30 |
| 11/06/07 | Document Reproduction | $1.30 |
| 11/06/07 | Document Reproduction | $1.40 |
| 11/06/07 | Document Reproduction | $1.40 |
| 11/06/07 | Document Reproduction | $1.50 |
| 11/06/07 | Document Reproduction | $1.50 |
| 11/06/07 | Document Reproduction | $4.70 |
| 11/06/07 | Telephone Call | $0.11 |
| 11/06/07 | Telephone Call | $0.11 |
| 11/06/07 | Telephone Call | $0.09 |
| 11/07/07 | Document Reproduction | $4.40 |
| 11/07/07 | Document Reproduction | $124.80 |
| 11/07/07 | Document Reproduction | $1.50 |
| 11/07/07 | Computerized Research | $95.80 |
| 11/07/07 | Computerized Research | $298.02 |
| 11/07/07 | Telephone Call | $0.09 |
| 11/07/07 | Telephone Call | $0.09 |
| 11/07/07 | Telephone Call | $0.33 |

| | | |
|---|---|---|
| 11/08/07 | Document Reproduction | $1.60 |
| 11/08/07 | Telephone Call | $0.19 |
| 11/08/07 | Telephone Call | $0.18 |
| 11/08/07 | Telephone Call | $0.09 |
| 11/08/07 | Telephone Call | $0.09 |
| 11/09/07 | Document Reproduction | $1.50 |
| 11/09/07 | Document Reproduction | $12.10 |
| 11/09/07 | Telephone Call | $0.09 |
| 11/09/07 | Telephone Call | $0.09 |
| 11/09/07 | Telephone Call | $0.28 |
| 11/11/07 | Contract attorney fees for week ending 11/11/07 | $30,555 |
| 11/12/07 | Document Reproduction | $1.00 |
| 11/12/07 | Document Reproduction | $3.60 |
| 11/12/07 | Document Reproduction | $3.60 |
| 11/12/07 | Outside Copying Service | $48,016.26 |
| 11/13/07 | Document Reproduction | $5.30 |
| 11/13/07 | Document Reproduction | $4.00 |
| 11/13/07 | Document Reproduction | $16.60 |
| 11/13/07 | Document Reproduction | $1.70 |
| 11/14/07 | Document Reproduction | $3.60 |
| 11/14/07 | Document Reproduction | $3.60 |
| 11/14/07 | Document Reproduction | $2.60 |
| 11/14/07 | Document Reproduction | $8.90 |
| 11/14/07 | Document Reproduction | $8.90 |
| 11/14/07 | Telephone Call | $0.29 |
| 11/14/07 | Telephone Call | $0.09 |
| 11/14/07 | Telephone Call | $0.09 |
| 11/14/07 | Telephone Call | $0.09 |
| 11/15/07 | Document Reproduction | $8.90 |
| 11/15/07 | Document Reproduction | $8.90 |
| 11/15/07 | Document Reproduction | $8.90 |
| 11/15/07 | Document Reproduction | $9.80 |
| 11/15/07 | Document Reproduction | $5.20 |
| 11/15/07 | Document Reproduction | $8.70 |
| 11/15/07 | Document Reproduction | $8.70 |
| 11/15/07 | Document Reproduction | $8.70 |
| 11/15/07 | Document Reproduction | $14.50 |
| 11/15/07 | Document Reproduction | $17.80 |
| 11/15/07 | Document Reproduction | $2.60 |
| 11/15/07 | Document Reproduction | $4.80 |
| 11/15/07 | Document Reproduction | $3.90 |
| 11/15/07 | Document Reproduction | $2.10 |
| 11/15/07 | Document Reproduction | $2.40 |
| 11/15/07 | Document Reproduction | $1.90 |
| 11/15/07 | Document Reproduction | $1.90 |
| 11/15/07 | Document Reproduction | $35.60 |
| 11/15/07 | Document Reproduction | $35.60 |
| 11/15/07 | Document Reproduction | $25.50 |
| 11/15/07 | Telephone Call | $0.09 |
| 11/16/07 | Document Reproduction | $1.40 |
| 11/16/07 | Document Reproduction | $1.80 |
| 11/16/07 | Document Reproduction | $2.60 |

| | | |
|---|---|---|
| 11/16/07 | Telephone Call | $0.09 |
| 11/16/07 | Car Travel | $57.04 |
| 11/16/07 | Car Travel | $57.04 |
| 11/16/07 | Car Travel | $60.04 |
| 11/16/07 | Telephone Call | $0.09 |
| 11/16/07 | Telephone Call | $0.09 |
| 11/16/07 | Telephone Call | $0.09 |
| 11/16/07 | Telephone Call | $0.09 |
| 11/16/07 | Telephone Call | $0.18 |
| 11/16/07 | Telephone Call | $0.18 |
| 11/16/07 | Courier | $10.55 |
| 11/18/07 | Contract attorney fees for week ending 11/18/07 | $27,000 |
| 11/19/07 | Document Reproduction | $15.80 |
| 11/19/07 | Document Reproduction | $5.80 |
| 11/19/07 | Document Reproduction | $2.90 |
| 11/19/07 | Document Reproduction | $.10 |
| 11/19/07 | Document Reproduction | $.10 |
| 11/19/07 | Document Reproduction | $21.00 |
| 11/19/07 | Document Reproduction | $23.10 |
| 11/19/07 | Document Reproduction | $26.90 |
| 11/19/07 | Document Reproduction | $30.50 |
| 11/19/07 | Document Reproduction | $39.00 |
| 11/19/07 | Document Reproduction | $1.80 |
| 11/19/07 | Document Reproduction | $1.50 |
| 11/19/07 | Document Reproduction | $1.50 |
| 11/19/07 | Telephone Call | $0.36 |
| 11/19/07 | Courier | $43.01 |
| 11/20/07 | Document Reproduction | $42.00 |
| 11/20/07 | Document Reproduction | $29.50 |
| 11/20/07 | Document Reproduction | $61.00 |
| 11/20/07 | Document Reproduction | $2.50 |
| 11/20/07 | Document Reproduction | $2.40 |
| 11/20/07 | Document Reproduction | $1.80 |
| 11/20/07 | Document Reproduction | $7.40 |
| 11/20/07 | Document Reproduction | $2.40 |
| 11/20/07 | Document Reproduction | $2.00 |
| 11/20/07 | Document Reproduction | $3.70 |
| 11/20/07 | Document Reproduction | $3.80 |
| 11/20/07 | Secretarial Overtime | $204.36 |
| 11/20/07 | Secretarial Overtime | $91.91 |
| 11/20/07 | Telephone Call | $0.73 |
| 11/20/07 | Telephone Call | $0.81 |
| 11/20/07 | Telephone Call | $0.09 |
| 11/20/07 | Outside Copying Service | $66,710.37 |
| 11/21/07 | Document Reproduction | $5.00 |
| 11/21/07 | Document Reproduction | $2.70 |
| 11/21/07 | Document Reproduction | $2.40 |
| 11/21/07 | Document Reproduction | $1.40 |
| 11/21/07 | Telephone Call | $0.29 |
| 11/22/07 | Electronic Discovery | $8,087.50 |
| 11/23/07 | Electronic Discovery | $677.67 |
| 11/26/07 | Document Reproduction | $154.10 |

| 11/26/07 | Document Reproduction | $1.60 |
|----------|----------------------|-------|
| 11/26/07 | Document Reproduction | $1.90 |
| 11/26/07 | Document Reproduction | $1.90 |
| 11/26/07 | Document Reproduction | $1.90 |
| 11/26/07 | Document Reproduction | $1.90 |
| 11/26/07 | Document Reproduction | $2.40 |
| 11/26/07 | Document Reproduction | $2.40 |
| 11/26/07 | Document Reproduction | $2.40 |
| 11/26/07 | Document Reproduction | $3.30 |
| 11/26/07 | Document Reproduction | $3.70 |
| 11/26/07 | Document Reproduction | $3.50 |
| 11/26/07 | Document Reproduction | $3.90 |
| 11/26/07 | Document Reproduction | $6.00 |
| 11/26/07 | Telephone Call | $0.09 |
| 11/26/07 | Telephone Call | $0.21 |
| 11/27/07 | Document Reproduction | $25.20 |
| 11/27/07 | Document Reproduction | $4.50 |
| 11/27/07 | Document Reproduction | $4.60 |
| 11/27/07 | Document Reproduction | $4.20 |
| 11/27/07 | Document Reproduction | $6.00 |
| 11/27/07 | Document Reproduction | $2.80 |
| 11/27/07 | Document Reproduction | $2.40 |
| 11/27/07 | Document Reproduction | $2.00 |
| 11/27/07 | Document Reproduction | $2.00 |
| 11/27/07 | Document Reproduction | $2.10 |
| 11/27/07 | Document Reproduction | $1.90 |
| 11/27/07 | Document Reproduction | $1.90 |
| 11/27/07 | Document Reproduction | $1.60 |
| 11/27/07 | Document Reproduction | $1.40 |
| 11/27/07 | Document Reproduction | $1.50 |
| 11/27/07 | Document Reproduction | $1.50 |
| 11/27/07 | Document Reproduction | $1.00 |
| 11/27/07 | Telephone Call | $0.19 |
| 11/27/07 | Telephone Call | $1.32 |
| 11/28/07 | Document Reproduction | $1.00 |
| 11/28/07 | Outside Copying Service | $450.00 |
| 11/28/07 | Document Reproduction | $1.00 |
| 11/28/07 | Document Reproduction | $1.50 |
| 11/28/07 | Document Reproduction | $1.60 |
| 11/28/07 | Telephone Call | $0.09 |
| 11/28/07 | Telephone Call | $0.09 |
| 11/29/07 | Document Reproduction | $1.60 |
| 11/29/07 | Document Reproduction | $1.60 |
| 11/29/07 | Document Reproduction | $1.90 |
| 11/29/07 | Document Reproduction | $1.50 |
| 11/29/07 | Document Reproduction | $2.40 |
| 11/29/07 | Telephone Call | $0.09 |
| 11/29/07 | Telephone Call | $0.09 |
| 11/29/07 | Telephone Call | $0.60 |
| 11/29/07 | Telephone Call | $0.60 |
| 11/29/07 | Outside Copying Service | $374.44 |
| 11/30/07 | Contract attorney fees for week ending 11/30/07 | $1,740 |

| 11/30/07 | Document Reproduction | $1.00 |
|---|---|---|
| 11/30/07 | Document Reproduction | $1.50 |
| 11/30/07 | Document Reproduction | $1.60 |
| 11/30/07 | Document Reproduction | $1.90 |
| 11/30/07 | Document Reproduction | $2.00 |
| 11/30/07 | Document Reproduction | $2.40 |
| 11/30/07 | Document Reproduction | $2.60 |
| 11/30/07 | Document Reproduction | $2.80 |
| 11/30/07 | Car Travel | $7.00 |
| 11/30/07 | Document Reproduction | $3.70 |
| 11/30/07 | Telephone Call | $0.09 |
| 11/30/07 | Telephone Call | $0.09 |
| 11/30/07 | Telephone Call | $0.09 |
| 11/30/07 | Telephone Call | $0.09 |
| 11/30/07 | Outside Copy Service | $290.55 |
| 11/30/07 | Electronic Discovery | $2135.92 |
| TOTAL | | $274,672.83 |