# KROLL

**Kroll Zolfo Cooper**

November 30, 2007

Mr. Michael Strauss
American Home Mortgage Investment Corporation
538 Broad Hollow Road
Melville, NY  11747

**PLEASE REMIT TO OUR NEW JERSEY OFFICE**        **E.I.N. 22-2689479**        **INVOICE NO. 9001931**

For management services rendered with respect to American Home Mortgage
Investment Corporation Chapter 11 for the period ended November 30, 2007.

| | | |
|---|---|---:|
| Executive Officer Fees: | $ | 250,000.00 |
| Associate Director of Restructuring Fees: | | 548,486.50 |
| Paraprofessional Fees: | | 1,121.00 |
| Expenses & Other Fees: | | 40,675.58 |
| **Total Due:** | **$** | **840,283.08** |

See Attached Schedules

# KROLL

Kroll Zolfo Cooper

## PROFESSIONAL FEES FOR EXECUTIVE OFFICER SERVICES

| NAME | ACTUAL TIME | FIXED FEE |
|------|-------------|-----------|
| Stephen Cooper | 87.00 | |
| | | 250,000.00 |
| Kevin Nystrom | 170.50 | |

**Total Executive Officer Fees:**                     **$ 250,000.00**

# KROLL

**Kroll Zolfo Cooper**

## PROFESSIONAL FEES FOR ASSOCIATE DIRECTORS OF RESTRUCTURING SERVICES

| NAME | RATE | TIME | PROFESSIONAL FEES |
|------|------|------|-------------------|
| Mitchell Taylor | 620.00 | 180.60 | 111,972.00 |
| Robert Semple | 565.00 | 204.00 | 115,260.00 |
| Bret Fernandez | 550.00 | 183.50 | 100,925.00 |
| Mark Lymbery | 550.00 | 175.60 | 96,580.00 |
| Puneet Agrawal | 415.00 | 162.30 | 67,354.50 |
| Elizabeth Kardos | 375.00 | 3.20 | 1,200.00 |
| Carmen Bonilla-Horta | 350.00 | 157.70 | 55,195.00 |

**Total Associate Director Fees:**          $    **548,486.50**

# KROLL

**Kroll Zolfo Cooper**

## PARAPROFESSIONAL FEES

| NAME | RATE | TIME | PARAPROFESSIONAL FEES |
|------|------|------|----------------------|
| Laurie Verry | 190.00 | 5.90 | 1,121.00 |
| **Total Paraprofessional Fees:** | | **5.90** | **$ 1,121.00** |

# KROLL

**Kroll Zolfo Cooper**

## EXPENSES & OTHER FEES

| | |
|---|---:|
| T&E - Travel & Lodging | 33,505.13 |
| T& E - Meals | 3,372.66 |
| Direct Costs | 2,754.75 |
| Telephone | 980.68 |
| Photocopies | 53.10 |
| Postage | 9.26 |
| **Total Expenses & Other Fees** | **$40,675.58** |

**American Home Mortgage**
**Description of Current General Responsibilities of KZC Staff**

November 30, 2007

| Name | KZC Title | Company Title | Hourly Rate | Current General Responsibilities |
|------|-----------|---------------|-------------|----------------------------------|
| S. Cooper | Executive Managing Director | Chief Restructuring Officer | $760* | Determine the Estates' strategic direction; direct the achievement of tactical objectives, and evaluate performance of management. |
| K. Nystrom | Senior Director | Director of Restructuring | $630 | Coordinating day to day restructuring activities, counterparty negotiations and communications with creditors. Overview of loan sales and disposition of financial assets. |
| M. Taylor | Senior Director | Associate Director | $620 | Analysis of the sales of the servicing platform and the thrift. Review of commercially feasible sales processes of counterparties. Analysis of liquidation of financial assets. Negotiations with counterparties. |
| R. Semple | Director | Associate Director | $565 | Negotiation of wind down of construction lending. Overview of office closures and FF&E sales. Coordination of records retention. |
| B. Fernandes | Director | Associate Director | $550 | Monitoring activity of American Home Servicing through its sale process. Responding to due diligence requests of potential purchasers. |
| M. Lymbery | Director | Associate Director | $550 | Reconciliation of cash balances. Oversight of HR communications and labor costs. Monitoring of the cash collateral order reporting requirements. Responding to creditor information requests. Assistance with loan sale information requests. |
| P. Agrawal | Manager | Associate Director | $415 | Compilation of global counterparty trade positions. Monitoring collateral payment activity. Evaluation of mortgage-backed securities. |
| C. Bonilla | Associate | Associate Director | $350 | Cash management oversight. Periodic BOD and UCC reporting. Fee application preparation. Gathering data in response to creditor information requests. Other general analysis. |

* Cooper and Nystrom are billed jointly at fixed fee of $250,000 per month.
KZC hourly rates are reviewed semi-annually and may be adjusted.
The responsibilities of the KZC staff will change as the case progresses.

AMERICAN HOME MORTGAGE
Time Descriptions

| Category Code | Service | Description of Service |
|---|---|---|
| 1 | Financing | Preparation of analyses and negotiating to obtain DIP financing, including use of cash collateral and attending related hearings. |
| 2 | Court Reporting | Preparing financial and operating information required by the US Trustee and/or the Court including Statement of Affairs, Schedules of Assets and Liabilities, lists of contracts, interim statements and monthly operating reports. |
| 3 | Chapter 11 Process | Organizing and managing the Debtor's or other parties in interests resources and activities to effectively plan, coordinate, and manage the Chapter 11 process. |
| 4 | Business Operations | Analyzing operations and strategies including the developing, designing, drafting and challenging of forecasts and Business Plan, including related assumptions and rationale and communications with vendors. |
| 5 | Cash Management | Forecasting, planning, controlling and other aspects of managing cash. |
| 6 | Claims Administration | Advising and assisting the Debtor with the development of a claims resolution process including evaluating and selecting a claims processor, responding to specific claims inquiries, analyzing claims, settling claims, assisting in the preparation of motions, orders, stipulations related thereto and attending related hearings. |
| 7 | Unexpired Leases and Executory Contracts | Preparing analyses and advising and assisting the Debtor in valuation, modifications, assumption and rejection of leases and executory contracts including assisting in the preparation and review of related motions, applications, orders, stipulations, and attending hearings related thereto. |
| 8 | Engagement Administration | Maintaining engagement files, preparation of fee applications, invoices and time summaries and responding to inquiries by the US Trustee and other parties in interest. |
| 9 | Asset Analysis | Identification and review of potential assets including causes of action and non-litigation recoveries. |
| 10 | Asset Disposition | Sales, leases (Section 365 matters), abandonment and related transaction work, including equipment lease buyout. |
| 11 | Litigation | Support counsel in identifying, pursuing, or defending various causes of action. |
| 12 | Meetings of creditors | Preparing for and attending the conference of creditors, the Section 341 (a) meeting and other creditors' committee meetings. |
| 13 | DIP Budget Reporting | Developing, designing, and preparing information required under the terms of the DIP agreement. |
| 14 | Secured Lenders Negotiation | Analyzing secured lenders assessments of collateral value, damage claims, and debt calculations and negotiations of settlement of these claims. |
| 15 | Communications matters | Assisting and advising general communications strategies and programs including press releases, letters to interested parties, websites, etc. |

| Name | Date | Category code | Hours | Narrative |
|---|---|---|---|---|
| Stephen F. Cooper | 11/1/07 | 4 | 3.8 | Daily management & liquidity calls; review of daily emails and related documents |
| Stephen F. Cooper | 11/1/07 | 10 | 0.2 | Discussions with Taylor regarding the sale of AHM Bank |
| | | | 4.0 | |
| Stephen F. Cooper | 11/2/07 | 4 | 3.5 | Daily management & liquidity calls; review of various requests regarding Millman report |
| Stephen F. Cooper | 11/2/07 | 10 | 0.5 | Discussion with Taylor regarding M&A issues |
| | | | 4.0 | |
| Stephen F. Cooper | 11/5/07 | 4 | 2.8 | Review of weekly Board of Directors packet; daily management & liquidity call |
| Stephen F. Cooper | 11/5/07 | 11 | 1.7 | Discussion with Kirpalani and Morgan; Review of various legal filings and responses |
| | | | 4.5 | |
| Stephen F. Cooper | 11/6/07 | 10 | 1.8 | Meeting with Taylor regarding sale of servicing and bank; Discussions with Taylor and Fernandes regarding certain closing issues |
| Stephen F. Cooper | 11/6/07 | 4 | 3.5 | Daily management and liquidity calls; Review emails and related documents |
| Stephen F. Cooper | 11/6/07 | 11 | 1.2 | Discussion with Strauss regarding litigation issues; Discussion with Kirpalani, Nystrom and Indelicato regarding litigation |
| | | | 6.5 | |
| Stephen F. Cooper | 11/7/07 | 4 | 4.0 | Daily management and liquidity calls; Review of reinsurance issues; Review daily emails and attachments |
| | | | 4.0 | |
| Stephen F. Cooper | 11/8/07 | 4 | 3.0 | Daily management and liquidity calls; Review emails and related documents |
| Stephen F. Cooper | 11/8/07 | 3 | 0.5 | Discussion with Johnson regarding plan structure |
| | | | 3.5 | |
| Stephen F. Cooper | 11/9/07 | 4 | 4.0 | Discussion with Nystrom and Kirpalani regarding various issues; Daily management and liquidity calls; Review of emails and related documents |
| | | | 4.0 | |
| Stephen F. Cooper | 11/11/07 | 4 | 1.0 | Discussion with Nystrom & Taylor regarding close of servicing sale |
| | | | 1.0 | |
| Stephen F. Cooper | 11/12/07 | 4 | 4.5 | Daily management and liquidity calls; Review of weekly Board of Directors packet; Review emails and related documents |
| | | | 4.5 | |
| Stephen F. Cooper | 11/13/07 | 4 | 8.5 | Discussion with Nystrom and Kirpalani regarding various operating and legal issues; Daily management and liquidity calls; Meetings regarding certain counter-party issues; Review of emails and related documents |
| Stephen F. Cooper | 11/13/07 | 11 | 2.0 | Status meeting regarding all litigation issues |
| | | | 10.5 | |
| Stephen F. Cooper | 11/14/07 | 4 | 2.5 | Daily management and liquidty calls; Discussions with Strauss and Taylor regarding |
| Stephen F. Cooper | 11/14/07 | 10 | 2.5 | Prep meeting regarding AHM Bank; Meeting with WLRoss regarding servicing close and AHM Bank; Discussion with Bank of America regarding construction loans; Discussion with Nystrom regarding Bank of America facility |
| | | | 5.0 | |
| Stephen F. Cooper | 11/15/07 | 4 | 4.5 | Discussion with Taylor and Nystrom regarding work plan disposition of bank; Conference calls with bank reps, etc. to resolve open issues with the sale of servicing; Review emails and related documents |
| | | | 4.5 | |
| Stephen F. Cooper | 11/16/07 | 4 | 0.5 | Discussions with Taylor regarding servicing issues |
| | | | 0.5 | |
| Stephen F. Cooper | 11/19/07 | 14 | 0.3 | Discussion with Bear Stearns regarding open issues |
| Stephen F. Cooper | 11/19/07 | 10 | 0.2 | Discussion with Taylor regarding open issues |
| Stephen F. Cooper | 11/19/07 | 4 | 1.5 | Review of emails and related documents |
| | | | 2.0 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Stephen F. Cooper | 11/20/07 | 14 | 0.3 | Discussion with Taylor, Lymbery etc. regarding Bank of America issues |
| Stephen F. Cooper | 11/20/07 | 11 | 0.2 | Discussion with Kirpalani regarding counter party issues |
| Stephen F. Cooper | 11/20/07 | 4 | 1.5 | Review of correspondence |
| | | | 2.0 | |
| Stephen F. Cooper | 11/26/07 | 4 | 2.5 | Daily management and liquidity calls; Review emails and related documents |
| Stephen F. Cooper | 11/26/07 | 14 | 3.5 | Review of updated counter party decks and security violation movements |
| | | | 6.0 | |
| Stephen F. Cooper | 11/27/07 | 4 | 4.5 | Discussion with Nystrom regarding various operating issues; Daily management and liquidity calls; Review daily emails and related documents |
| | | | 4.5 | |
| Stephen F. Cooper | 11/28/07 | 14 | 0.5 | Review of updated Bear Stearns analysis |
| Stephen F. Cooper | 11/28/07 | 4 | 3.0 | Daily management and liquidity calls; Review emails and related documents |
| | | | 3.5 | |
| Stephen F. Cooper | 11/29/07 | 4 | 7.0 | Review emails and related documents; Chair all-hands professionals meeting; Discussions with Nystrom and Taylor regarding certain operating issues |
| | | | 7.0 | |
| Stephen F. Cooper | 11/30/07 | 4 | 4.0 | Daily management and liquidity calls; Review daily emails and related documents |
| Stephen F. Cooper | 11/30/07 | 14 | 1.5 | Review certain counter-party analyses |
| | | | 5.5 | |
| | | Total | 87.0 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Kevin Nystrom | 11/1/07 | 4 | 0.5 | Daily status call |
| Kevin Nystrom | 11/1/07 | 10 | 1.0 | Daily liquidity call |
| Kevin Nystrom | 11/1/07 | 14 | 0.5 | Update call with BofA |
| Kevin Nystrom | 11/1/07 | 14 | 1.0 | Call on settlement with CS |
| Kevin Nystrom | 11/1/07 | 14 | 0.5 | Call with Orix on their residual in the equity stack with Lehman |
| Kevin Nystrom | 11/1/07 | 10 | 0.5 | Call on the sale of other assets |
| Kevin Nystrom | 11/1/07 | 14 | 0.5 | Discussions with UBS to arrange a meeting |
| Kevin Nystrom | 11/1/07 | 10 | 1.0 | Discussion on the tax fees collected at loan closing |
| Kevin Nystrom | 11/1/07 | 5 | 1.5 | Review of residual interest cash flows |
| Kevin Nystrom | 11/1/07 | 5 | 1.0 | Collection of cash in the prime brokerage account |
| | | | 8.0 | |
| | | | | |
| Kevin Nystrom | 11/2/07 | 4 | 0.5 | Daily status call |
| Kevin Nystrom | 11/2/07 | 10 | 0.5 | Daily liquidity call |
| Kevin Nystrom | 11/2/07 | 14 | 0.5 | Call on settlement with CS |
| Kevin Nystrom | 11/2/07 | 10 | 1.5 | Discussion of due diligence of loan files |
| Kevin Nystrom | 11/2/07 | 10 | 1.0 | Call with BofA on the construction loans |
| Kevin Nystrom | 11/2/07 | 10 | 0.5 | Call with Milestone on loan sales |
| Kevin Nystrom | 11/2/07 | 10 | 0.5 | Call on the GNMA sale |
| Kevin Nystrom | 11/2/07 | 10 | 1.0 | Review of motion on Servicing staff reductions |
| | | | 6.0 | |
| | | | | |
| Kevin Nystrom | 11/5/07 | 4 | 1.0 | Daily status call |
| Kevin Nystrom | 11/5/07 | 10 | 2.0 | Daily liquidity call |
| Kevin Nystrom | 11/5/07 | 14 | 1.0 | Call on settlement with CS |
| Kevin Nystrom | 11/5/07 | 14 | 2.0 | Meeting with Orix on settlement |
| Kevin Nystrom | 11/5/07 | 1 | 1.5 | Call on the DIP amendments |
| Kevin Nystrom | 11/5/07 | 5 | 1.0 | Review of the limit of cash for taxes |
| Kevin Nystrom | 11/5/07 | 10 | 0.5 | Call with SVP regarding the purchase of loans |
| Kevin Nystrom | 11/5/07 | 10 | 1.5 | Discussion on closing procedures for the servicing business |
| Kevin Nystrom | 11/5/07 | 9 | 0.5 | Review of AHM bond downgrades |
| | | | 11.0 | |
| | | | | |
| Kevin Nystrom | 11/6/07 | 4 | 1.0 | Daily status call |
| Kevin Nystrom | 11/6/07 | 10 | 2.0 | Daily liquidity call |
| Kevin Nystrom | 11/6/07 | 14 | 2.0 | Call on settlement with CS |
| Kevin Nystrom | 11/6/07 | 14 | 0.5 | Call with BofA on Watterson Prime bill |
| Kevin Nystrom | 11/6/07 | 10 | 1.0 | Review of the remaining Broadhollow loans |
| Kevin Nystrom | 11/6/07 | 14 | 1.5 | Review of the UBS presentation |
| Kevin Nystrom | 11/6/07 | 5 | 1.0 | Call on advances on the excluded loans |
| Kevin Nystrom | 11/6/07 | 14 | 0.5 | Call with Citi on the residuals in their lock box |
| Kevin Nystrom | 11/6/07 | 14 | 0.5 | Call with Orix counsel |
| | | | 10.0 | |
| | | | | |
| Kevin Nystrom | 11/7/07 | 4 | 1.0 | Daily status call |
| Kevin Nystrom | 11/7/07 | 10 | 2.0 | Daily liquidity call |
| Kevin Nystrom | 11/7/07 | 14 | 2.0 | Call on settlement with CS |
| Kevin Nystrom | 11/7/07 | 10 | 1.0 | Discussion of Servicing staff reductions |
| Kevin Nystrom | 11/7/07 | 8 | 1.0 | Investigate Marsh disclosure issues |
| Kevin Nystrom | 11/7/07 | 10 | 1.0 | Review the value summary of the reinsurance contracts |
| | | | 8.0 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Kevin Nystrom | 11/8/07 | 4 | 1.0 | Daily status call |
| Kevin Nystrom | 11/8/07 | 10 | 2.0 | Daily liquidity call |
| Kevin Nystrom | 11/8/07 | 10 | 1.5 | Review of the loan sale procedures |
| Kevin Nystrom | 11/8/07 | 14 | 1.0 | Update call with BofA |
| Kevin Nystrom | 11/8/07 | 12 | 1.0 | Update call with BDO |
| Kevin Nystrom | 11/8/07 | 10 | 1.0 | Call with Bay view Financial on the sale of loans |
| Kevin Nystrom | 11/8/07 | 10 | 1.0 | Review of the costs of an appeal on the servicing sale |
| Kevin Nystrom | 11/8/07 | 5 | 1.5 | Review of the LPMI costs and obligations of the servicer |
| Kevin Nystrom | 11/8/07 | 10 | 0.5 | Call with K&E on Broadhollow |
| Kevin Nystrom | 11/8/07 | 10 | 1.0 | Call with DB on the registration of AHM 2006-1 |
| | | | 11.5 | |
| Kevin Nystrom | 11/9/07 | 10 | 0.5 | Call with Mission Capital on brokering loan sales |
| Kevin Nystrom | 11/9/07 | 5 | 0.5 | Call with BofA on DB cash accounts |
| Kevin Nystrom | 11/9/07 | 5 | 1.5 | Review of DB cash accounts |
| Kevin Nystrom | 11/9/07 | 1 | 0.5 | Review of Limited Recourse DIP agreement |
| Kevin Nystrom | 11/9/07 | 12 | 0.5 | Call with BDO regarding fees |
| Kevin Nystrom | 11/9/07 | 10 | 0.5 | Call with Bay view regarding a stalking horse bid on loans |
| Kevin Nystrom | 11/9/07 | 5 | 1.0 | Review of the servicer obligations regarding LPMI |
| Kevin Nystrom | 11/9/07 | 10 | 1.0 | Calls on the interim servicing rights |
| Kevin Nystrom | 11/9/07 | 10 | 0.5 | Call on the sale of construction loans |
| | | | 6.5 | |
| Kevin Nystrom | 11/10/07 | 10 | 1.0 | Call with Mission Capital on brokering loan sales |
| Kevin Nystrom | 11/10/07 | 10 | 1.0 | Calls on the sales of mortgage loans |
| | | | 2.0 | |
| Kevin Nystrom | 11/11/07 | 10 | 1.0 | Call with Milestone on the mortgage loan market |
| Kevin Nystrom | 11/11/07 | 8 | 0.5 | Review of time input and draft invoice |
| Kevin Nystrom | 11/11/07 | 10 | 1.0 | Call on the sale of the servicing business |
| | | | 2.5 | |
| Kevin Nystrom | 11/12/07 | 4 | 1.0 | Daily status call |
| Kevin Nystrom | 11/12/07 | 10 | 1.5 | Daily liquidity call |
| Kevin Nystrom | 11/12/07 | 10 | 2.0 | Update of servicing sale proceeds |
| Kevin Nystrom | 11/12/07 | 12 | 1.5 | Update call with the UCC advisors |
| Kevin Nystrom | 11/12/07 | 1 | 2.0 | Review of the limited recourse DIP |
| Kevin Nystrom | 11/12/07 | 5 | 1.0 | Meeting on advance requirements |
| Kevin Nystrom | 11/12/07 | 10 | 0.5 | Call on the servicing sale closing |
| Kevin Nystrom | 11/12/07 | 5 | 1.0 | Review of the LPMI costs and obligations of the servicer |
| Kevin Nystrom | 11/12/07 | 5 | 0.5 | Review the cash disbursement motion |
| Kevin Nystrom | 11/12/07 | 10 | 0.5 | Review the BofA construction loans |
| | | | 11.5 | |
| Kevin Nystrom | 11/13/07 | 4 | 1.0 | Daily status call |
| Kevin Nystrom | 11/13/07 | 10 | 4.0 | Daily liquidity call |
| Kevin Nystrom | 11/13/07 | 10 | 2.0 | Update of servicing sale proceeds |
| Kevin Nystrom | 11/13/07 | 12 | 1.5 | Update call with the UCC advisors |
| Kevin Nystrom | 11/13/07 | 1 | 2.0 | Review of the limited recourse DIP |
| Kevin Nystrom | 11/13/07 | 5 | 1.0 | Meeting on advance requirements |
| Kevin Nystrom | 11/13/07 | 10 | 0.5 | Call on the servicing sale closing |
| Kevin Nystrom | 11/13/07 | 5 | 1.0 | Review of the LPMI costs and obligations of the servicer |
| Kevin Nystrom | 11/13/07 | 5 | 0.5 | Review the cash disbursement motion |
| Kevin Nystrom | 11/13/07 | 10 | 0.5 | Review the BofA construction loans |
| | | | 14.0 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|:---:|------:|-----------|
| Kevin Nystrom | 11/14/07 | 1 | 3.0 | At the hearing for approval of the limited recourse DIP |
| Kevin Nystrom | 11/14/07 | 10 | 3.0 | Calls with BofA regarding sale of the construction loans |
| Kevin Nystrom | 11/14/07 | 10 | 1.0 | Calls with BofA regarding sale of the mortgage loans |
| Kevin Nystrom | 11/14/07 | 12 | 1.5 | Meeting with UCC advisors on loan sales |
| Kevin Nystrom | 11/14/07 | 1 | 2.0 | Prepare for the limited recourse DIP hearing |
| Kevin Nystrom | 11/14/07 | 14 | 3.0 | Meetings on the issue of collateral to the BofA agreement |
| Kevin Nystrom | 11/14/07 | 10 | 1.0 | Meetings on the closing of the Servicing Business |
| | | | 14.5 | |
| Kevin Nystrom | 11/15/07 | 4 | 1.0 | Daily status call |
| Kevin Nystrom | 11/15/07 | 10 | 0.5 | Daily liquidity call |
| Kevin Nystrom | 11/15/07 | 10 | 3.0 | Meetings on the LPMI and prepay penalties |
| Kevin Nystrom | 11/15/07 | 5 | 2.0 | Review of Servicing cash flow |
| Kevin Nystrom | 11/15/07 | 5 | 2.0 | Analysis of advance payments |
| Kevin Nystrom | 11/15/07 | 10 | 4.0 | Negotiations on the closing of the servicing business |
| | | | 12.5 | |
| Kevin Nystrom | 11/16/07 | 10 | 2.5 | Meetings on the sale of the servicing business |
| Kevin Nystrom | 11/16/07 | 13 | 1.0 | Review of the DIP forecast |
| Kevin Nystrom | 11/16/07 | 14 | 1.5 | Analysis of the Credit Suisse settlement |
| | | | 5.0 | |
| Kevin Nystrom | 11/26/07 | 4 | 1.0 | Daily status call |
| Kevin Nystrom | 11/26/07 | 10 | 0.5 | Daily liquidity call |
| Kevin Nystrom | 11/26/07 | 5 | 0.5 | Review of the Wells Fargo letter regarding offsets |
| Kevin Nystrom | 11/26/07 | 4 | 1.5 | Call on operational issues at servicing |
| Kevin Nystrom | 11/26/07 | 5 | 1.0 | Analysis of projected advances on excluded MSRs |
| Kevin Nystrom | 11/26/07 | 14 | 1.0 | Gather activity on the Citi Prime Brokerage account |
| Kevin Nystrom | 11/26/07 | 14 | 1.5 | Review of the BofA construction loan projections |
| Kevin Nystrom | 11/26/07 | 1 | 1.0 | Read and comment on the DIP loan amendments |
| | | | 8.0 | |
| Kevin Nystrom | 11/27/07 | 4 | 1.0 | Daily status call |
| Kevin Nystrom | 11/27/07 | 10 | 2.0 | Daily liquidity call |
| Kevin Nystrom | 11/27/07 | 4 | 3.0 | Prepare for testimony on the EIP Plan |
| Kevin Nystrom | 11/27/07 | 4 | 1.5 | Call on operational issues at servicing |
| Kevin Nystrom | 11/27/07 | 5 | 1.0 | Review of projected advances on excluded loans |
| Kevin Nystrom | 11/27/07 | 1 | 1.0 | Review of the DIP amendments |
| Kevin Nystrom | 11/27/07 | 1 | 0.5 | Call with WLR on the DIP amendments |
| Kevin Nystrom | 11/27/07 | 14 | 1.0 | Review of residual interest cash flow projections |
| | | | 11.0 | |
| Kevin Nystrom | 11/28/07 | 14 | 2.0 | Preparation of analysis of Bear Stearns residuals |
| Kevin Nystrom | 11/28/07 | 14 | 1.0 | Settlement call with Calyon |
| Kevin Nystrom | 11/28/07 | 4 | 5.0 | Testimony on the EIP Plan |
| Kevin Nystrom | 11/28/07 | 12 | 1.5 | Call with the UCC on construction loans |
| Kevin Nystrom | 11/28/07 | 3 | 0.5 | Review of the extension of exclusivity motion |
| Kevin Nystrom | 11/28/07 | 14 | 1.0 | Analysis of construction loan proposal |
| | | | 11.0 | |
| Kevin Nystrom | 11/29/07 | 4 | 5.5 | Strategy session with other Debtor advisors |
| Kevin Nystrom | 11/29/07 | 10 | 1.0 | Settlement call with JP Morgan |
| Kevin Nystrom | 11/29/07 | 14 | 1.0 | Update call with BofA |
| Kevin Nystrom | 11/29/07 | 10 | 0.5 | Interview with law firm candidates with bank experience |
| Kevin Nystrom | 11/29/07 | 12 | 1.0 | Call with UCC advisors on the BofA construction loans |
| | | | 9.0 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Kevin Nystrom | 11/30/07 | 3 | 1.0 | Prepare for the 341 meeting |
| Kevin Nystrom | 11/30/07 | 10 | 0.5 | Daily liquidity call |
| Kevin Nystrom | 11/30/07 | 3 | 3.0 | Attend the 341 meeting |
| Kevin Nystrom | 11/30/07 | 4 | 1.5 | Call on operational issues at servicing |
| Kevin Nystrom | 11/30/07 | 14 | 0.5 | Call with BofA on the construction loans |
| Kevin Nystrom | 11/30/07 | 12 | 1.0 | Call with the UCC on the BofA construction loans |
| Kevin Nystrom | 11/30/07 | 14 | 0.5 | Call with JP Morgan on settlement |
| Kevin Nystrom | 11/30/07 | 14 | 0.5 | Call with Calyon on settlement |
| | | | 8.5 | |
| | Total | | 170.5 | |

| Name | Date | Category code | Hours | Narrative |
|---|---|---|---|---|
| Mitchell Taylor | 11/1/07 | 4 | 2.8 | Staff & Liquidity Calls |
| Mitchell Taylor | 11/1/07 | 10 | 0.6 | Discuss GNMA sale with YCST |
| Mitchell Taylor | 11/1/07 | 10 | 1.1 | Discuss Bank Sales Process with prospective buyer |
| Mitchell Taylor | 11/1/07 | 10 | 0.9 | Scheduling meeting with BDO re sales of Servicing |
| Mitchell Taylor | 11/1/07 | 10 | 1.4 | Call with YCST, B Fernandes re servicing closing |
| Mitchell Taylor | 11/1/07 | 10 | 2.1 | Review features of Servicing APA |
| | | | 8.9 | |
| | | | | |
| Mitchell Taylor | 11/2/07 | 4 | 0.4 | Staff Call |
| Mitchell Taylor | 11/2/07 | 10 | 2.3 | GNMA Sales Review |
| Mitchell Taylor | 11/2/07 | 10 | 1.4 | APA/Closing Preparation |
| Mitchell Taylor | 11/2/07 | 8 | 2.2 | Expense Account Preperation |
| | | | 6.3 | |
| | | | | |
| Mitchell Taylor | 11/5/07 | 4 | 1.0 | Staff & Liquidity Call |
| Mitchell Taylor | 11/5/07 | 8 | 2.5 | Expense Account Preparation |
| Mitchell Taylor | 11/5/07 | 10 | 2.2 | Review amendment to APA |
| Mitchell Taylor | 11/5/07 | 10 | 1.6 | Call re MERS costs - B. Fernandes, D. Friedman, S. Dickman |
| Mitchell Taylor | 11/5/07 | 10 | 0.4 | Update on Thrift from Milestone |
| Mitchell Taylor | 11/5/07 | 10 | 0.8 | Review GNMA Sales Issues with Milestone |
| | | | 8.5 | |
| | | | | |
| Mitchell Taylor | 11/6/07 | 4 | 2.4 | Staff & Liquidity Call |
| Mitchell Taylor | 11/6/07 | 10 | 1.1 | Meeting with S. Cooper to discuss Bank sales process |
| Mitchell Taylor | 11/6/07 | 10 | 0.5 | Call with WLR re Initial Closing |
| Mitchell Taylor | 11/6/07 | 10 | 0.2 | Discussions with S. Hotzie re: re-insurance |
| Mitchell Taylor | 11/6/07 | 10 | 1.1 | Closing Conference call with Milestone and YCST |
| Mitchell Taylor | 11/6/07 | 10 | 1.6 | Develop MERS estimates |
| Mitchell Taylor | 11/6/07 | 10 | 1.1 | Review due diligence request from BDO |
| | | | 8.0 | |
| | | | | |
| Mitchell Taylor | 11/7/07 | 4 | 1.3 | Staff/Liqudity Call |
| Mitchell Taylor | 11/7/07 | 10 | 2.2 | Call with S. Hozie and Milliman re: reinsurance |
| Mitchell Taylor | 11/7/07 | 10 | 1.6 | Call with C. Grear re Initial Closing |
| Mitchell Taylor | 11/7/07 | 10 | 1.0 | Meeting with BDO re Servicing |
| Mitchell Taylor | 11/7/07 | 10 | 2.3 | Review closing issues |
| | | | 8.4 | |
| | | | | |
| Mitchell Taylor | 11/8/07 | 4 | 1.4 | Staff/Liquidity Call |
| Mitchell Taylor | 11/8/07 | 10 | 3.2 | Review of Servicing Advances with B. Johnson, D. Friedman, B. Fernandes |
| Mitchell Taylor | 11/8/07 | 10 | 5.1 | Review of Closing issues |
| Mitchell Taylor | 11/8/07 | 10 | 1.1 | Call with BofA re: closing |
| | | | 10.8 | |
| | | | | |
| Mitchell Taylor | 11/9/07 | 4 | 1.6 | Staff/Liquidity Call |
| Mitchell Taylor | 11/9/07 | 10 | 2.1 | Call with C. Grear re APA |
| Mitchell Taylor | 11/9/07 | 10 | 1.5 | Call with WLR re closing |
| Mitchell Taylor | 11/9/07 | 10 | 0.4 | Call with Nystrom re: closing |
| Mitchell Taylor | 11/9/07 | 10 | 0.8 | MERS meeting set-up |
| Mitchell Taylor | 11/9/07 | 10 | 2.2 | Closing checklist |
| | | | 8.6 | |
| | | | | |
| Mitchell Taylor | 11/12/07 | 4 | 1.3 | Staff/Liquidity Call |
| Mitchell Taylor | 11/12/07 | 10 | 1.1 | Call with D. Friedman, S. Dickman, WLR, MERS |
| Mitchell Taylor | 11/12/07 | 10 | 8.0 | Closing review and preparation |
| | | | 10.4 | |
| | | | | |
| Mitchell Taylor | 11/13/07 | 4 | 5.0 | Staff/Liquidity Call |
| Mitchell Taylor | 11/13/07 | 10 | 1.8 | Closing committee call |
| Mitchell Taylor | 11/13/07 | 10 | 0.6 | Call with P. Morgan, C. Grear re closing |
| Mitchell Taylor | 11/13/07 | 10 | 0.3 | Call with Nystrom re: closing |
| Mitchell Taylor | 11/13/07 | 10 | 0.6 | Call with G. Weil re: closing |
| Mitchell Taylor | 11/13/07 | 10 | 3.1 | Prepare Timesheets |
| | | | 11.4 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Mitchell Taylor | 11/14/07 | 10 | 1.4 | Meeting with Cooper, G. Weil and prospective Thrift purchaser |
| Mitchell Taylor | 11/14/07 | 10 | 10.2 | Closing Review |
| Mitchell Taylor | 11/14/07 | 10 | 2.1 | Meeting with another potential Thrift purchaser and Milestone |
| | | | 13.7 | |
| Mitchell Taylor | 11/15/07 | 10 | 19.6 | Closing review and negotiations |
| | | | 19.6 | |
| Mitchell Taylor | 11/16/07 | 10 | 6.5 | Final closing negotiations and wire transfers |
| Mitchell Taylor | 11/16/07 | 10 | 3.1 | Closing follow-up with BofA, YCST, Milestone, Fernandes, Nystrom |
| | | | 9.6 | |
| Mitchell Taylor | 11/19/07 | 10 | 1.8 | Conference call with Milestone/ B. Fernandes re: Closing |
| Mitchell Taylor | 11/19/07 | 10 | 1.4 | Review of Advances since Closing |
| Mitchell Taylor | 11/19/07 | 8 | 1.0 | Preparation of timesheet and expenses |
| | | | 4.2 | |
| Mitchell Taylor | 11/20/07 | 10 | 1.0 | Review of Advances since Closing |
| Mitchell Taylor | 11/20/07 | 14 | 1.2 | Conference Call with BofA re: construction loan sales |
| Mitchell Taylor | 11/20/07 | 14 | 2.7 | Discussions with YCST re negotiations with Credit Suisse |
| | | | 4.9 | |
| Mitchell Taylor | 11/21/07 | 10 | 0.5 | Discussions with L. Dunham re: Thrift Sale |
| Mitchell Taylor | 11/21/07 | 10 | 1.1 | Discussions with G. Weil re: Thrift Sale and Servicing Sale |
| Mitchell Taylor | 11/21/07 | 10 | 0.3 | Call with S. Cooper re Servicing Sale |
| Mitchell Taylor | 11/21/07 | 8 | 2.4 | Expense and Timesheet Preparation |
| | | | 4.3 | |
| Mitchell Taylor | 11/23/07 | 8 | 2.5 | Expense and Timesheet Preparation |
| | | | 2.5 | |
| Mitchell Taylor | 11/25/07 | 8 | 1.3 | Scheduling for week |
| | | | 1.3 | |
| Mitchell Taylor | 11/26/07 | 4 | 1.6 | Staff/Liqudity Call |
| Mitchell Taylor | 11/26/07 | 10 | 0.3 | Call with B. Fernandes re: Servicing Sale |
| Mitchell Taylor | 11/26/07 | 10 | 0.6 | Call with YCST re Servicing |
| Mitchell Taylor | 11/26/07 | 10 | 1.2 | Call with D. Friedman, Nystrom  re: Servicing Ops |
| Mitchell Taylor | 11/26/07 | 10 | 2.6 | Review Servicing Ops |
| | | | 6.3 | |
| Mitchell Taylor | 11/27/07 | 4 | 1.8 | Staff/Liquidity Call |
| Mitchell Taylor | 11/27/07 | 10 | 0.6 | Call with A. Horn, L. Dunham re Thrift Sale |
| Mitchell Taylor | 11/27/07 | 10 | 0.7 | Call with A. Horn, J. Nelligan re Thrift Sale |
| Mitchell Taylor | 11/27/07 | 10 | 1.0 | Call with UCC re: Thrift Sale |
| Mitchell Taylor | 11/27/07 | 10 | 2.7 | Review Thrift Sales Process |
| Mitchell Taylor | 11/27/07 | 10 | 2.1 | Review Servicing Ops |
| Mitchell Taylor | 11/27/07 | 8 | 1.3 | Prepare Expense account |
| | | | 10.2 | |
| Mitchell Taylor | 11/28/07 | 4 | 1.6 | Staff/Liqudity Call |
| Mitchell Taylor | 11/28/07 | 10 | 2.8 | Review Original Thrift Business Plan |
| Mitchell Taylor | 11/28/07 | 14 | 1.1 | Review Bear Stearns settlement proposal |
| | | | 5.5 | |
| Mitchell Taylor | 11/29/07 | 10 | 1.2 | Scheduling of Thrift due diligence meeting |
| Mitchell Taylor | 11/29/07 | 3 | 4.5 | Professionals meeting on Chapter 11 process |
| Mitchell Taylor | 11/29/07 | 10 | 2.3 | Review Thift business plan and sales process timetable |
| | | | 8.0 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|----------|-------|-----------|
| Mitchell Taylor | 11/30/07 | 4 | 3.5 | Staff/Liquidity Call |
| Mitchell Taylor | 11/30/07 | 14 | 1.1 | Call with UCC re: Construction Loans |
| Mitchell Taylor | 11/30/07 | 10 | 2.2 | Call with B. Fernandes to review Servicing Issues |
| Mitchell Taylor | 11/30/07 | 10 | 2.4 | Servicing Sales Review |
| | | | 9.2 | |
| | | Total | 180.6 | |

| Name | Date | Category Code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Robert Semple | 11/1/07 | 4 | 3.0 | Lockbox reconciliation and review |
| Robert Semple | 11/1/07 | 4 | 3.0 | Review and discussions regarding construction loans |
| Robert Semple | 11/1/07 | 4 | 3.0 | Review and discussion regarding current turn of CSFB stipulation |
| Robert Semple | 11/1/07 | 4 | 2.0 | Review and update of pipeline reports and procedures |
| | | | 11.0 | |
| Robert Semple | 11/2/07 | 4 | 2.5 | Discussions and follow up on outstanding lockbox issues |
| Robert Semple | 11/2/07 | 4 | 3.5 | Preparation and discussions regarding the off boarding of construction loans |
| Robert Semple | 11/2/07 | 4 | 1.0 | Follow up on outstanding pipeline issues |
| Robert Semple | 11/2/07 | 2 | 1.0 | Time reporting |
| Robert Semple | 11/2/07 | 4 | 1.0 | Review and discussion regarding current turn of ABN stipulation |
| | | | 9.0 | |
| Robert Semple | 11/5/07 | 4 | 4.0 | Update cash flow outlook for 2 Q 08 |
| Robert Semple | 11/5/07 | 4 | 2.0 | Lockbox reconciliation and review |
| Robert Semple | 11/5/07 | 10 | 2.0 | Review and discussion regarding auctioneers |
| | | | 8.0 | |
| Robert Semple | 11/6/07 | 4 | 3.0 | Finalize and update cash flow outlook |
| Robert Semple | 11/6/07 | 4 | 2.0 | Discuss strategies for construction loan portfolios |
| Robert Semple | 11/6/07 | 4 | 1.0 | Discussions regarding the ABN portfolio transition |
| Robert Semple | 11/6/07 | 10 | 2.0 | Preparation and discussions with brokers regarding sale of 538 Broadhollow |
| Robert Semple | 11/6/07 | 10 | 2.0 | Review of real estate options in NY and IL |
| Robert Semple | 11/6/07 | 10 | 1.0 | Review and discussions regarding current de minimus asset motion |
| | | | 11.0 | |
| Robert Semple | 11/7/07 | 4 | 1.0 | Finalize and update lockbox reviews |
| Robert Semple | 11/7/07 | 4 | 0.5 | Discussion regarding pipeline payments |
| Robert Semple | 11/7/07 | 4 | 1.0 | Preparation for and discussions of a warehouse options regarding loans |
| Robert Semple | 11/7/07 | 10 | 1.5 | Preparation for and discussions of real estate |
| Robert Semple | 11/7/07 | 4 | 5.0 | Additional work and updating of construction cash flow |
| Robert Semple | 11/7/07 | 4 | 2.0 | Review and discussion regarding current version of ABN Stip. #2 |
| Robert Semple | 11/7/07 | 10 | 1.0 | Review and discussion regarding current version of Misc. Assets Sale motion |
| | | | 12.0 | |
| Robert Semple | 11/8/07 | 4 | 4.0 | Data gathering, review and discussions regarding ABN Stip #2 |
| Robert Semple | 11/8/07 | 4 | 2.0 | Review and discuss delinquent construction loans |
| Robert Semple | 11/8/07 | 4 | 2.5 | Resolve funding error regarding ABN disbursement |
| Robert Semple | 11/8/07 | 3 | 3.0 | Gather and review data for Citizens Bank's review of ABN portfolio |
| | | | 11.5 | |
| Robert Semple | 11/9/07 | 4 | 3.0 | Review discussion of current turn of documents |
| Robert Semple | 11/9/07 | 4 | 2.0 | Review and discussion regarding unfunded construction loan notification procedures |
| Robert Semple | 11/9/07 | 10 | 3.0 | Discussions regarding potential bid for construction loans |
| | | | 8.0 | |
| Robert Semple | 11/12/07 | 4 | 3.0 | Lockbox report reconciliation and review |
| Robert Semple | 11/12/07 | 10 | 2.0 | Discussions regarding bid structure |
| Robert Semple | 11/12/07 | 4 | 3.0 | Revision and update cash forecast |
| Robert Semple | 11/12/07 | 10 | 3.0 | Review of auction options |
| | | | 11.0 | |
| Robert Semple | 11/13/07 | 4 | 4.0 | Preparation for and meeting for ABN due diligence |
| Robert Semple | 11/13/07 | 4 | 3.0 | Preparation for and meeting with ABN |
| Robert Semple | 11/13/07 | 4 | 3.0 | Analysis and reconcilation of various reports |
| Robert Semple | 11/13/07 | 4 | 2.0 | Follow up discussions regarding bid |
| | | | 12.0 | |
| Robert Semple | 11/14/07 | 10 | 1.5 | Discussions regarding verification of cash outlook |
| Robert Semple | 11/14/07 | 10 | 3.0 | Preparation for and meeting with real estate brokers |
| Robert Semple | 11/14/07 | 10 | 2.0 | Preparation for and meeting with potential bidder for construction loans |
| Robert Semple | 11/14/07 | 10 | 2.0 | Review and discussion regarding bid on construction loans |
| Robert Semple | 11/14/07 | 4 | 3.0 | Review of auction contract |
| | | | 11.5 | |

| Name | Date | Category Code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Robert Semple | 11/15/07 | 4 | 3.0 | Review and redesign of imput data for cash outlook |
| Robert Semple | 11/15/07 | 10 | 3.0 | Review and discussion regarding current turn auction contract |
| Robert Semple | 11/15/07 | 10 | 1.0 | Review fee structure proposals from brokers |
| Robert Semple | 11/15/07 | 2 | 1.0 | Time reporting |
| | | | 8.0 | |
| Robert Semple | 11/16/07 | 10 | 2.0 | Preparation and discussions regarding construction loans sale |
| Robert Semple | 11/16/07 | 10 | 2.0 | Preparation and discussions sale of real estate |
| Robert Semple | 11/16/07 | 10 | 2.0 | Preparation and discussions regarding asset auction and DoveBid contract |
| Robert Semple | 11/16/07 | 4 | 2.0 | Preparation and discussions regarding status of ACRC agreement |
| Robert Semple | 11/16/07 | 4 | 1.0 | Discussions regarding Soc Gen settlement |
| | | | 9.0 | |
| Robert Semple | 11/19/07 | 4 | 2.0 | Review revised cash flow input |
| Robert Semple | 11/19/07 | 4 | 1.0 | Review of City of Fremont settlement and stipulation |
| Robert Semple | 11/19/07 | 4 | 2.0 | Discussions regarding the off loading of ABN portfolio |
| Robert Semple | 11/19/07 | 4 | 2.0 | Review and discussions regarding 2nd ABN Stipulation |
| Robert Semple | 11/19/07 | 10 | 2.0 | Preparation and discussions sale of real estate |
| Robert Semple | 11/19/07 | 10 | 1.0 | Review of 538 Broadhollow alternatives |
| | | | 10.0 | |
| Robert Semple | 11/20/07 | 10 | 4.0 | Preparation and various discussions regarding sale of construction loans |
| Robert Semple | 11/20/07 | 4 | 3.5 | Coordination of compliance with CSFB settlement requirements |
| Robert Semple | 11/20/07 | 4 | 2.0 | Modification and update of cash forecast |
| Robert Semple | 11/20/07 | 4 | 1.5 | Review and discuss construction loan reports |
| | | | 11.0 | |
| Robert Semple | 11/21/07 | 4 | 2.0 | Preparation and discussions regarding status of ACRC agreement |
| Robert Semple | 11/21/07 | 4 | 2.0 | Coordination of compliance with CSFB settlement requirements |
| Robert Semple | 11/21/07 | 4 | 1.5 | Discussions and coordination construction lock box sweep |
| Robert Semple | 11/21/07 | 4 | 2.5 | Review and discussions regarding 2nd ABN Stipulation budget |
| | | | 8.0 | |
| Robert Semple | 11/26/07 | 4 | 4.5 | Construction report reconciliations |
| Robert Semple | 11/26/07 | 10 | 1.5 | Review current turn of Miscellaneous Asset Sale Procedures |
| Robert Semple | 11/26/07 | 4 | 1.5 | Research lock box remittances |
| Robert Semple | 11/26/07 | 4 | 2.0 | Review and update cash forecast |
| Robert Semple | 11/26/07 | 10 | 1.0 | Discussions regarding real estate |
| Robert Semple | 11/26/07 | 8 | 0.5 | Time Reporting |
| | | | 11.0 | |
| Robert Semple | 11/27/07 | 10 | 2.0 | Review and discussions regarding sale of real estate assets |
| Robert Semple | 11/27/07 | 10 | 3.0 | Various discussions and review of current turn of DoveBid Agreement |
| Robert Semple | 11/27/07 | 4 | 2.0 | Lock Box reconciliation by warehouse and cash outlook update |
| Robert Semple | 11/27/07 | 10 | 2.0 | Review and discussions regarding current turn of Miscellaneous Asset Sale Motion |
| Robert Semple | 11/27/07 | 4 | 2.0 | Review and discussion regarding ACRC agreement and status of pull requests |
| | | | 11.0 | |
| Robert Semple | 11/28/07 | 10 | 4.0 | Review and discussion concerning construction portfolio being offered for sale |
| Robert Semple | 11/28/07 | 10 | 2.0 | Discussions regarding due diligence items |
| Robert Semple | 11/28/07 | 10 | 2.0 | Review, evaluation and discussion regarding bid for construction loans |
| Robert Semple | 11/28/07 | 4 | 2.0 | Review and discussion regarding Relief from Automatic Stay filing |
| Robert Semple | 11/28/07 | 10 | 1.0 | Review and discussion regarding broker agreement for IL property |
| | | | 11.0 | |
| Robert Semple | 11/29/07 | 4 | 2.0 | Preparation and discussions regarding the Motion to Destroy Loan Documents |
| Robert Semple | 11/29/07 | 10 | 2.5 | Preparation and discussion regarding offer for a construction loan portfolio |
| Robert Semple | 11/29/07 | 4 | 1.5 | Preparation and discussions regarding the liquidation of a construction portfolio |
| Robert Semple | 11/29/07 | 4 | 3.0 | Reconciliation of construction loan portfolios |
| Robert Semple | 11/29/07 | 10 | 2.0 | Preparation and discussion regarding brokers for Mt Pleasant |
| Robert Semple | 11/29/07 | 4 | 1.0 | Research into background of potential adversarial action |
| | | | 12.0 | |

| Name | Date | Category Code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Robert Semple | 11/30/07 | 10 | 2.0 | Review and discussions regarding broker agreement proposal for IL property |
| Robert Semple | 11/30/07 | 4 | 2.5 | Review and discussion regarding the current turn of ACRC agreement |
| Robert Semple | 11/30/07 | 10 | 1.5 | Review and discussion regarding asset auction procedures |
| Robert Semple | 11/30/07 | 4 | 1.0 | Discussions regarding background of potential adversarial action |
| Robert Semple | 11/30/07 | 8 | 0.5 | Time Reporting |
| Robert Semple | 11/30/07 | 4 | 0.5 | Discussions regarding the ABN portfolio transition |
| | | | 8.0 | |
| | | Total | 204.0 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|------|-------|-----------|
| Bret Fernandes | 11/1/07 | 10 | 2.4 | Servicing sale planning and preparation |
| Bret Fernandes | 11/1/07 | 5 | 0.8 | Follow up on open AP questions for processing payment |
| Bret Fernandes | 11/1/07 | 3 | 0.5 | Ordinary course professional procedure planning |
| Bret Fernandes | 11/1/07 | 10 | 1.2 | Net proceed analysis from Servicing sale based on new projections |
| Bret Fernandes | 11/1/07 | 5 | 0.8 | Complete daily review of check requests |
| Bret Fernandes | 11/1/07 | 10 | 1.0 | Replacement compensation plan for Servicing |
| Bret Fernandes | 11/1/07 | 3 | 2.3 | Exhibit G data for committee meeting |
| Bret Fernandes | 11/1/07 | 3 | 0.6 | GNMA/MidFirst Advance balance inquiry |
| Bret Fernandes | 11/1/07 | 3 | 0.7 | Assess ability to shorten cash to bank cycle |
| Bret Fernandes | 11/1/07 | 3 | 0.4 | Data reporting to various creditors |
|  |  |  | 10.7 |  |
| Bret Fernandes | 11/2/07 | 10 | 4.5 | Servicing sale planning and preparation |
| Bret Fernandes | 11/2/07 | 5 | 0.5 | Follow up on open AP questions for processing payment |
| Bret Fernandes | 11/2/07 | 10 | 0.7 | Budget and actual headcount review for Servicing |
| Bret Fernandes | 11/2/07 | 3 | 0.9 | GNMA/MidFirst Advance balance inquiry |
| Bret Fernandes | 11/2/07 | 5 | 0.7 | Complete daily review of check requests |
| Bret Fernandes | 11/2/07 | 3 | 2.4 | Exhibit G data for committee meeting and other meeting prep |
|  |  |  | 9.7 |  |
| Bret Fernandes | 11/5/07 | 10 | 4.8 | Servicing sale planning and preparation |
| Bret Fernandes | 11/5/07 | 5 | 1.4 | Follow up on open AP questions for processing payment |
| Bret Fernandes | 11/5/07 | 3 | 1.1 | Data reporting to various creditors |
|  |  |  | 7.3 |  |
| Bret Fernandes | 11/6/07 | 3 | 1.0 | Daily AHM and professionals call |
| Bret Fernandes | 11/6/07 | 10 | 0.5 | Conference call with WLR group regarding Servicing sale |
| Bret Fernandes | 11/6/07 | 10 | 1.8 | Prep for Nov 7 conference call with UCC advisors |
| Bret Fernandes | 11/6/07 | 10 | 3.6 | Servicing sale planning and preparation |
| Bret Fernandes | 11/6/07 | 5 | 0.7 | Follow up on open AP questions for processing payment |
| Bret Fernandes | 11/6/07 | 3 | 0.6 | Data reporting to various creditors |
|  |  |  | 8.2 |  |
| Bret Fernandes | 11/7/07 | 3 | 2.0 | Daily AHM and professionals call |
| Bret Fernandes | 11/7/07 | 10 | 1.6 | Conference call with UCC advisors |
| Bret Fernandes | 11/7/07 | 10 | 4.5 | Servicing sale planning and preparation |
| Bret Fernandes | 11/7/07 | 5 | 1.6 | Follow up on open AP questions for processing payment |
| Bret Fernandes | 11/7/07 | 3 | 0.5 | Data reporting to various creditors |
| Bret Fernandes | 11/7/07 | 5 | 1.2 | Check request review |
|  |  |  | 11.4 |  |
| Bret Fernandes | 11/8/07 | 3 | 1.7 | Daily AHM and professionals call |
| Bret Fernandes | 11/8/07 | 3 | 0.7 | Call with counsel regarding check approval and processing |
| Bret Fernandes | 11/8/07 | 3 | 1.1 | Plan mechanics analyses |
| Bret Fernandes | 11/8/07 | 10 | 3.1 | Servicing sale planning and preparation |
| Bret Fernandes | 11/8/07 | 5 | 1.3 | Servicing advance tracking and projection review |
| Bret Fernandes | 11/8/07 | 3 | 0.5 | Data reporting to various creditors |
| Bret Fernandes | 11/8/07 | 5 | 1.2 | Check request review |
|  |  |  | 9.6 |  |
| Bret Fernandes | 11/12/07 | 3 | 1.6 | Daily AHM and professionals call |
| Bret Fernandes | 11/12/07 | 10 | 0.6 | Sevicing sale call |
| Bret Fernandes | 11/12/07 | 3 | 0.4 | Plan mechanics analyses |
| Bret Fernandes | 11/12/07 | 10 | 5.8 | Servicing sale planning and preparation |
| Bret Fernandes | 11/12/07 | 5 | 1.3 | Servicing advance tracking and projection review |
| Bret Fernandes | 11/12/07 | 3 | 0.5 | Data reporting to various creditors |
| Bret Fernandes | 11/12/07 | 5 | 1.2 | Check request review |
|  |  |  | 11.4 |  |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Bret Fernandes | 11/13/07 | 3 | 4.0 | Daily staff and liquidity conference calls |
| Bret Fernandes | 11/13/07 | 10 | 1.4 | Servicing sale closing tasks conference call |
| Bret Fernandes | 11/13/07 | 5 | 0.6 | Follow up on open AP questions for processing payment |
| Bret Fernandes | 11/13/07 | 10 | 0.4 | Transfer of AP function from Melville to Servicing |
| Bret Fernandes | 11/13/07 | 5 | 1.8 | Cash account planning around transition to WLR at sale |
| Bret Fernandes | 11/13/07 | 10 | 2.7 | Servicing sale planning and preparation |
| Bret Fernandes | 11/13/07 | 5 | 0.4 | Complete daily review of check requests |
| | | | 11.3 | |
| Bret Fernandes | 11/14/07 | 3 | 0.7 | Daily staff and liquidity conference calls |
| Bret Fernandes | 11/14/07 | 5 | 0.2 | Follow up on open AP questions for processing payment |
| Bret Fernandes | 11/14/07 | 10 | 3.5 | Servicing sale closing tasks |
| Bret Fernandes | 11/14/07 | 10 | 0.7 | Net proceed analysis from Servicing sale based on new projections |
| Bret Fernandes | 11/14/07 | 5 | 0.6 | Complete daily review of check requests |
| Bret Fernandes | 11/14/07 | 10 | 0.8 | FNMA stipulation and disputed amount issues |
| Bret Fernandes | 11/14/07 | 10 | 1.3 | Servicing sale closing items conference call |
| Bret Fernandes | 11/14/07 | 10 | 2.3 | LPMI and Prepayment Penalty matters |
| Bret Fernandes | 11/14/07 | 10 | 2.4 | Treatment of cash and accounts upon initial close of Servicing sale |
| Bret Fernandes | 11/14/07 | 3 | 0.4 | Obtain, review and distribute daily/periodic creditor reporting information |
| | | | 12.9 | |
| Bret Fernandes | 11/15/07 | 10 | 3.9 | Development of closing statement documents drafts |
| Bret Fernandes | 11/15/07 | 10 | 4.1 | Test/review system data in preparation for closing values |
| Bret Fernandes | 11/15/07 | 10 | 3.5 | Cash planning for closing items |
| Bret Fernandes | 11/15/07 | 10 | 2.7 | LPMI and prepay penalty matters |
| Bret Fernandes | 11/15/07 | 10 | 3.3 | Servicing sale closing negotiation support |
| | | | 17.5 | |
| Bret Fernandes | 11/16/07 | 10 | 3.1 | Preparation and review of sale closing statement documents |
| Bret Fernandes | 11/16/07 | 10 | 2.2 | Post Servicing sale initial close report planning and implementation |
| Bret Fernandes | 11/16/07 | 5 | 1.1 | Daily review of check requests |
| Bret Fernandes | 11/16/07 | 5 | 1.4 | Cash management activities |
| | | | 7.8 | |
| Bret Fernandes | 11/19/07 | 5 | 0.5 | Follow up on open AP questions for processing payment |
| Bret Fernandes | 11/19/07 | 10 | 3.5 | Post Servicing sale initial close report planning and implementation |
| Bret Fernandes | 11/19/07 | 5 | 0.7 | Daily review of check requests |
| Bret Fernandes | 11/19/07 | 3 | 1.3 | Plan of reorganization analysis: amended schedules and statements |
| Bret Fernandes | 11/19/07 | 5 | 0.7 | Cash management activities |
| | | | 6.7 | |
| Bret Fernandes | 11/20/07 | 3 | 2.7 | Plan mechanics analyses |
| Bret Fernandes | 11/20/07 | 10 | 1.2 | Post Servicing sale initial close report planning and implementation |
| Bret Fernandes | 11/20/07 | 5 | 0.6 | Daily review of check requests |
| Bret Fernandes | 11/20/07 | 3 | 0.7 | Ordinary course professional payment procedures |
| Bret Fernandes | 11/20/07 | 5 | 2.3 | Excluded asset advance tracking and funding |
| Bret Fernandes | 11/20/07 | 3 | 0.8 | Final collateral documentation staffing and task planning |
| Bret Fernandes | 11/20/07 | 5 | 0.6 | Data reporting to various creditors |
| | | | 8.9 | |
| Bret Fernandes | 11/21/07 | 3 | 2.8 | Provide loan data to CSFB |
| Bret Fernandes | 11/21/07 | 5 | 1.7 | Excluded asset advance tracking and funding |
| Bret Fernandes | 11/21/07 | 3 | 0.9 | Post Servicing sale initial close report planning and implementation |
| | | | 5.4 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Bret Fernandes | 11/26/07 | 3 | 1.1 | Daily AHM and professionals call |
| Bret Fernandes | 11/26/07 | 10 | 0.9 | Excluded asset advance tracking and funding |
| Bret Fernandes | 11/26/07 | 10 | 0.8 | FNMA "unresolved amount" review |
| Bret Fernandes | 11/26/07 | 3 | 0.7 | Operations call with David Friedman |
| Bret Fernandes | 11/26/07 | 5 | 2.6 | Cash reconciliation efforts between pre and post sale accounts |
| Bret Fernandes | 11/26/07 | 3 | 2.1 | Provide loan data to CSFB |
| Bret Fernandes | 11/26/07 | 5 | 0.9 | Excluded asset advance projection development |
| | | | 9.1 | |
| Bret Fernandes | 11/27/07 | 3 | 0.9 | Daily AHM and professionals call |
| Bret Fernandes | 11/27/07 | 10 | 0.6 | Excluded asset advance tracking and funding |
| Bret Fernandes | 11/27/07 | 10 | 0.7 | FNMA "unresolved amount" review |
| Bret Fernandes | 11/27/07 | 3 | 2.3 | Plan mechanics analyses |
| Bret Fernandes | 11/27/07 | 3 | 0.4 | Provide loan data to CSFB |
| Bret Fernandes | 11/27/07 | 5 | 1.5 | Daily review of check requests |
| Bret Fernandes | 11/27/07 | 3 | 1.2 | Data reporting to various creditors |
| Bret Fernandes | 11/27/07 | 5 | 0.7 | Excluded asset advance projection development |
| | | | 8.3 | |
| Bret Fernandes | 11/28/07 | 3 | 1.5 | Daily AHM and professionals call |
| Bret Fernandes | 11/28/07 | 3 | 1.4 | Provide loan data to CSFB |
| Bret Fernandes | 11/28/07 | 5 | 1.3 | Post sale closing assessment of LPMI and prepay penalty costs |
| Bret Fernandes | 11/28/07 | 3 | 0.7 | Ordinary course professional payment procedures |
| Bret Fernandes | 11/28/07 | 10 | 2.7 | Review of detailed tracking and reporting procedures for sale matters |
| Bret Fernandes | 11/28/07 | 5 | 0.7 | Follow up on open AP questions for processing payment |
| Bret Fernandes | 11/28/07 | 3 | 1.4 | Data reporting to various creditors |
| | | | 9.7 | |
| Bret Fernandes | 11/29/07 | 3 | 5.2 | Plan of reorganization strategy meeting among professionals |
| Bret Fernandes | 11/29/07 | 3 | 3.6 | Plan mechanics analyses |
| Bret Fernandes | 11/29/07 | 5 | 1.1 | Daily review of check requests |
| Bret Fernandes | 11/29/07 | 3 | 0.4 | Provide loan data to CSFB |
| Bret Fernandes | 11/29/07 | 10 | 1.4 | Excluded asset advance tracking and funding |
| | | | 11.7 | |
| Bret Fernandes | 11/30/07 | 3 | 1.3 | Daily AHM and professionals call |
| Bret Fernandes | 11/30/07 | 10 | 0.7 | Exhibit G development in prep for UCC meeting |
| Bret Fernandes | 11/30/07 | 3 | 1.4 | Final collateral documentation staffing and task planning |
| Bret Fernandes | 11/30/07 | 3 | 2.1 | Provide loan data to CSFB |
| Bret Fernandes | 11/30/07 | 10 | 0.4 | Excluded asset advance tracking and funding |
| | | | 5.9 | |
| | | Total | 183.5 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Mark Lymbery | 11/1/07 | 14 | 1.3 | Review analysis of CSFB principal and interest receipts |
| Mark Lymbery | 11/1/07 | 3 | 1.3 | Review employee claims data |
| Mark Lymbery | 11/1/07 | 5 | 1.0 | Preparation for, and participation in, daily cash meeting |
| Mark Lymbery | 11/1/07 | 10 | 4.7 | Preparation for, and participation in, conference call with AHM staff re servicing open items |
| | | | 8.3 | |
| Mark Lymbery | 11/2/07 | 3 | 1.0 | Participation in daily management meeting |
| Mark Lymbery | 11/2/07 | 5 | 1.7 | Review of cash reports and forecast updates |
| Mark Lymbery | 11/2/07 | 5 | 1.0 | Preparation for, and participation in, daily cash meeting |
| Mark Lymbery | 11/2/07 | 14 | 2.7 | Review pay history detail and reconciliations for warehouse lender accounts |
| | | | 6.4 | |
| Mark Lymbery | 11/5/07 | 3 | 1.0 | Participation in daily management meeting |
| Mark Lymbery | 11/5/07 | 5 | 1.8 | Review payroll reports and discuss with HR staff |
| Mark Lymbery | 11/5/07 | 5 | 0.8 | Review HELOC update |
| Mark Lymbery | 11/5/07 | 5 | 1.8 | Review cash budget reconciliation |
| Mark Lymbery | 11/5/07 | 5 | 1.7 | Review of cash forecast updates |
| Mark Lymbery | 11/5/07 | 5 | 1.0 | Preparation for, and participation in, daily cash meeting |
| Mark Lymbery | 11/5/07 | 14 | 1.6 | Review Calyon UPB and payment history data |
| | | | 9.7 | |
| Mark Lymbery | 11/6/07 | 3 | 2.0 | Follow up re: BDO information requests |
| Mark Lymbery | 11/6/07 | 10 | 1.2 | Review memo re status of IndyMac sale and discuss with AHM staff |
| Mark Lymbery | 11/6/07 | 14 | 1.0 | Review and analysis of advances reconciliation data |
| | | | 4.2 | |
| Mark Lymbery | 11/7/07 | 10 | 3.4 | Review advances data |
| Mark Lymbery | 11/7/07 | 5 | 1.1 | Review weekly cash report |
| Mark Lymbery | 11/7/07 | 5 | 1.7 | Review daily cash activity reporting |
| Mark Lymbery | 11/7/07 | 14 | 1.0 | Call with FTI and servicing staff re LPMI |
| Mark Lymbery | 11/7/07 | 14 | 3.4 | Meeting with Capstone re Calyon cash and UPB reconciliation |
| | | | 10.6 | |
| Mark Lymbery | 11/8/07 | 5 | 1.0 | Preparation for, and participation in, daily cash meeting |
| Mark Lymbery | 11/8/07 | 3 | 1.4 | Participation in daily management meeting |
| Mark Lymbery | 11/8/07 | 10 | 1.7 | Preparation for, and participation in, internal conference call re servicing bank accounts |
| Mark Lymbery | 11/8/07 | 10 | 2.4 | Preparation for, and participation in, internal conference call re advances data |
| Mark Lymbery | 11/8/07 | 5 | 1.4 | Review and discussion re vacation pay analysis |
| Mark Lymbery | 11/8/07 | 14 | 3.5 | Preparation for, and participation in, conference call with FTI re LPMI |
| | | | 11.4 | |
| Mark Lymbery | 11/9/07 | 5 | 2.5 | Review open items re cash forecast update |
| Mark Lymbery | 11/9/07 | 5 | 1.5 | Preparation for, and participation in, conference call re LPMI payments |
| | | | 4.0 | |
| Mark Lymbery | 11/12/07 | 5 | 1.0 | Preparation for, and participation in, daily cash meeting |
| Mark Lymbery | 11/12/07 | 3 | 1.0 | Participation in daily management meeting |
| Mark Lymbery | 11/12/07 | 10 | 3.5 | Preparation for, and participation in, conference call with AHM staff re servicing open items |
| Mark Lymbery | 11/12/07 | 10 | 4.0 | Review analysis of LPMI payments |
| | | | 9.5 | |
| Mark Lymbery | 11/13/07 | 5 | 0.5 | Preparation for, and participation in, daily cash meeting |
| Mark Lymbery | 11/13/07 | 3 | 1.5 | Data review and discussion with AHM management re overhead allocation |
| Mark Lymbery | 11/13/07 | 3 | 2.0 | Participation in daily management meeting |
| Mark Lymbery | 11/13/07 | 14 | 2.5 | Preparation for, and participation in, call with Capstone re Calyon open items |
| Mark Lymbery | 11/13/07 | 3 | 1.5 | Review and edit analyses of overhead allocation and Servicing reimbursements |
| | | | 8.0 | |
| Mark Lymbery | 11/14/07 | 5 | 2.0 | Review daily cash activity analysis |
| Mark Lymbery | 11/14/07 | 5 | 1.0 | Preparation for, and participation in, daily cash meeting |
| Mark Lymbery | 11/14/07 | 3 | 3.4 | Review and edit analyses of overhead allocation and Servicing reimbursements |
| Mark Lymbery | 11/14/07 | 3 | 2.4 | Data review and discussion with AHM management re overhead allocation |
| Mark Lymbery | 11/14/07 | 3 | 1.7 | Participation in daily management meeting |
| Mark Lymbery | 11/14/07 | 5 | 0.7 | Review professional fees payment status |
| Mark Lymbery | 11/14/07 | 14 | 1.0 | Preparation of advances reporting analyses |
| | | | 12.2 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|------|------|-----------|
| Mark Lymbery | 11/15/07 | 5 | 1.6 | Preparation for, and participation in, daily cash meeting |
| Mark Lymbery | 11/15/07 | 10 | 2.1 | Review analysis of LPMI and prepayment penalty payments |
| Mark Lymbery | 11/15/07 | 3 | 3.2 | Review and edit analyses of overhead allocation and Servicing reimbursements |
| Mark Lymbery | 11/15/07 | 3 | 1.2 | Participation in daily management meeting |
| Mark Lymbery | 11/15/07 | 10 | 4.5 | Review advances data re sale of servicing |
| | | | 12.6 | |
| Mark Lymbery | 11/16/07 | 5 | 0.8 | Preparation for, and participation in, daily cash meeting |
| Mark Lymbery | 11/16/07 | 10 | 1.4 | Review analysis of LPMI and prepayment penalty payments |
| Mark Lymbery | 11/16/07 | 10 | 5.0 | Meeting at Jones Day to assist with closing of Servicing sale |
| | | | 7.2 | |
| Mark Lymbery | 11/19/07 | 14 | 2.6 | Preparation of advances reporting analyses |
| Mark Lymbery | 11/19/07 | 14 | 2.5 | Follow up BofA/FTI information requests |
| Mark Lymbery | 11/19/07 | 3 | 1.0 | Participation in daily management meeting |
| Mark Lymbery | 11/19/07 | 5 | 0.6 | Preparation for, and participation in, daily cash meeting |
| Mark Lymbery | 11/19/07 | 3 | 1.7 | Follow up on Freddie Mac open items |
| Mark Lymbery | 11/19/07 | 5 | 3.0 | Review Servicing cash reports and discuss with Servicing staff |
| | | | 11.4 | |
| Mark Lymbery | 11/20/07 | 14 | 2.9 | Preparation for, and participation in, call with BofA and advisors |
| Mark Lymbery | 11/20/07 | 5 | 1.0 | Call with servicing staff re open A/P check requests |
| Mark Lymbery | 11/20/07 | 5 | 1.0 | Preparation for, and participation in, daily cash meeting |
| Mark Lymbery | 11/20/07 | 3 | 1.2 | Participation in daily management meeting |
| Mark Lymbery | 11/20/07 | 12 | 1.5 | Review BDO information request and prepare responses |
| Mark Lymbery | 11/20/07 | 5 | 3.4 | Review Servicing cash reports and discuss with Servicing staff |
| | | | 11.0 | |
| Mark Lymbery | 11/21/07 | 14 | 3.0 | Review Calyon pay history and loan balance data |
| Mark Lymbery | 11/21/07 | 5 | 1.0 | Preparation for, and participation in, daily cash meeting |
| Mark Lymbery | 11/21/07 | 3 | 1.0 | Participation in daily management meeting |
| Mark Lymbery | 11/21/07 | 5 | 1.4 | Review Servicing cash reports and discuss with Servicing staff |
| | | | 6.4 | |
| Mark Lymbery | 11/26/07 | 5 | 1.5 | Preparation for, and participation in, cash activity meeting with servicing staff |
| Mark Lymbery | 11/26/07 | 5 | 1.0 | Preparation for, and participation in, daily cash meeting |
| Mark Lymbery | 11/26/07 | 3 | 1.0 | Call with servicing management re transition issues |
| Mark Lymbery | 11/26/07 | 3 | 1.0 | Participation in daily management meeting |
| Mark Lymbery | 11/26/07 | 14 | 2.5 | Review warehouse loan UPB and pay history data |
| | | | 7.0 | |
| Mark Lymbery | 11/27/07 | 14 | 3.9 | Preparation for, and participation in, meeting with FTI re cash activity |
| Mark Lymbery | 11/27/07 | 3 | 1.0 | Participation in daily management meeting |
| Mark Lymbery | 11/27/07 | 14 | 3.0 | Review warehouse loan UPB and pay history data |
| Mark Lymbery | 11/27/07 | 5 | 3.5 | Review Servicing cash reports and discuss with Servicing staff |
| | | | 11.4 | |
| Mark Lymbery | 11/28/07 | 14 | 3.0 | Review Calyon pay history and loan balance data |
| Mark Lymbery | 11/28/07 | 14 | 2.0 | Review BofA pay history and loan balance data |
| Mark Lymbery | 11/28/07 | 3 | 1.0 | Participation in daily management meeting |
| Mark Lymbery | 11/28/07 | 5 | 1.0 | Review Servicing reimbursement invoice |
| Mark Lymbery | 11/28/07 | 5 | 3.1 | Review Servicing advances reports |
| | | | 10.1 | |
| Mark Lymbery | 11/29/07 | 3 | 5.0 | Preparation for, and participation in, meeting re POR timeline and action plans |
| Mark Lymbery | 11/29/07 | 14 | 1.5 | Review Calyon pay history and loan balance data |
| Mark Lymbery | 11/29/07 | 5 | 0.5 | Preparation for, and participation in, daily cash meeting |
| Mark Lymbery | 11/29/07 | 5 | 1.0 | Review Servicing cash reports and discuss with Servicing staff |
| | | | 8.0 | |
| Mark Lymbery | 11/30/07 | 14 | 1.8 | Follow up BofA/FTI information requests |
| Mark Lymbery | 11/30/07 | 5 | 0.5 | Preparation for, and participation in, daily cash meeting |
| Mark Lymbery | 11/30/07 | 3 | 1.0 | Participation in daily management meeting |
| Mark Lymbery | 11/30/07 | 3 | 1.1 | Prepare responses to questions from committee advisors |
| Mark Lymbery | 11/30/07 | 5 | 1.8 | Review Servicing cash reports and discuss with Servicing staff |
| | | | 6.2 | |
| | | Total | 175.6 | |

| Name | Date | Category code | Hours | Narrative |
|---|---|---|---|---|
| Puneet Agrawal | 11/1/07 | 14 | 4.8 | Continued work on the margin call analysis and security valuations |
| Puneet Agrawal | 11/1/07 | 14 | 2.3 | Met with Simon Sakatomo, Vineet Gupta and Mike Duffner to determine go forward process for producing cash flows |
| Puneet Agrawal | 11/1/07 | 14 | 4.0 | Continued work on the Lehman global settlement and sensitivity analysis |
| | | | 11.1 | |
| Puneet Agrawal | 11/2/07 | 14 | 2.7 | Met with Vineet Gupta to develop a process for producing cash flows on a continual basis |
| Puneet Agrawal | 11/2/07 | 14 | 3.5 | Continued work on the margin call analysis and security valuations |
| Puneet Agrawal | 11/2/07 | 14 | 0.6 | Worked with Mike Duffner and Mike Labuskus to compile October factors and distributions |
| Puneet Agrawal | 11/2/07 | 14 | 1.9 | Worked with John Pricci to compile missing margin call data for counterparties |
| | | | 8.7 | |
| Puneet Agrawal | 11/5/07 | 14 | 4.3 | Continued work on the margin call analysis and security valuations |
| Puneet Agrawal | 11/5/07 | 14 | 1.7 | Distributed and discussed the Deutche Bank security valuations with various AHM traders |
| Puneet Agrawal | 11/5/07 | 14 | 3.4 | Performed ORIX related follow up global settlement proposal work |
| | | | 9.4 | |
| Puneet Agrawal | 11/6/07 | 14 | 1.9 | Continued work on the margin call analysis and security valuations |
| Puneet Agrawal | 11/6/07 | 14 | 1.2 | Worked with John Pricci to review all margin call data and fill any gaps in the data |
| Puneet Agrawal | 11/6/07 | 14 | 1.7 | Met with Vineet Gupta to develop a process for producing cash flows on a continual basis |
| Puneet Agrawal | 11/6/07 | 14 | 3.2 | Performed analysis on projected AHM cash flows to ensure consistency and accuracy |
| Puneet Agrawal | 11/6/07 | 14 | 2.1 | Worked to update the UBS global settlement package |
| | | | 10.1 | |
| Puneet Agrawal | 11/7/07 | 14 | 5.6 | Continued work on the margin call analysis and security valuations |
| Puneet Agrawal | 11/7/07 | 14 | 2.7 | Worked with Vineet Gupta to validate cash flows and review assumptions |
| Puneet Agrawal | 11/7/07 | 14 | 0.8 | Participated on a call with Harrison Denman from Quinn Emanuel to review Bear Stearns margin call analysis |
| Puneet Agrawal | 11/7/07 | 14 | 4.1 | Worked to update the UBS global settlement package |
| | | | 13.2 | |
| Puneet Agrawal | 11/8/07 | 14 | 1.7 | Worked with Vineet Gupta to validate cash flows and review assumptions |
| Puneet Agrawal | 11/8/07 | 14 | 3.6 | Worked to update the UBS global settlement package |
| Puneet Agrawal | 11/8/07 | 14 | 0.7 | Worked with Christine Montaperto to discuss other amounts owned to AHM from various counterparties |
| Puneet Agrawal | 11/8/07 | 14 | 5.2 | Continued work on the margin call analysis and security valuations |
| | | | 11.2 | |
| Puneet Agrawal | 11/11/07 | 14 | 1.7 | Updated all counterparty security cash flows and valuations analysis using revised cash flow forecasts |
| Puneet Agrawal | 11/11/07 | 14 | 2.0 | Worked to update the UBS global settlement package |
| | | | 3.7 | |
| Puneet Agrawal | 11/12/07 | 14 | 4.1 | Continued work on the margin call analysis and security valuations |
| Puneet Agrawal | 11/12/07 | 14 | 1.1 | Compiled and distributed comments regarding servicing advances |
| Puneet Agrawal | 11/12/07 | 14 | 4.6 | Updated all counterparty security cash flows and valuations analysis using revised cash flow forecasts |
| Puneet Agrawal | 11/12/07 | 14 | 1.8 | Participated on a call with Harrison Denman from Quinn Emanuel to review the Bear Stearns margin call analysis |
| | | | 11.6 | |
| Puneet Agrawal | 11/13/07 | 14 | 2.9 | Continued work on updating counterparty exposure packets |
| Puneet Agrawal | 11/13/07 | 14 | 2.6 | Continued work on the margin call analysis and security valuations |
| Puneet Agrawal | 11/13/07 | 14 | 2.3 | Reviewed the AHM's Lehman related complaint and adjusted global settlement proposal accordingly |
| Puneet Agrawal | 11/13/07 | 14 | 0.5 | Worked with Christine Montaperto to discuss other amounts owned to AHM from various counterparties |
| | | | 8.3 | |
| Puneet Agrawal | 11/14/07 | 14 | 2.1 | Continued work on the margin call analysis and security valuations |
| Puneet Agrawal | 11/14/07 | 14 | 1.6 | Continued analysis on other amounts owed to AHM from counterparties |
| Puneet Agrawal | 11/14/07 | 14 | 4.3 | Updated all counterparty security cash flows and valuations analysis using revised cash flow forecasts |
| Puneet Agrawal | 11/14/07 | 14 | 1.2 | Worked with John Pricci to complete the accumulation of all margin call letters for reference points |
| | | | 9.2 | |
| Puneet Agrawal | 11/15/07 | 14 | 5.0 | Worked to update all global settlement packages |
| Puneet Agrawal | 11/15/07 | 14 | 0.8 | Participated on a call with Gabrielle Johnson regarding other amounts owed from counterparties |
| Puneet Agrawal | 11/15/07 | 14 | 2.3 | Worked to finalize the analysis regarding other amounts owed from counterparties |
| Puneet Agrawal | 11/15/07 | 14 | 1.8 | Updated assumptions reference pages for all counterparty global settlements |
| | | | 9.9 | |
| Puneet Agrawal | 11/16/07 | 14 | 5.2 | Completed the margin call and security pricing analysis and distributed to AHM internal team |
| Puneet Agrawal | 11/16/07 | 14 | 0.9 | Participated on a call with Simon Sakatomo and Harrison Denman to review security devaluation related legal strategy |
| Puneet Agrawal | 11/16/07 | 14 | 3.2 | Performed analysis on actual distributions on residuals compared to forecasted distributions |
| | | | 9.3 | |
| Puneet Agrawal | 11/19/07 | 14 | 1.2 | Met with Mike Duffner and Mike Labuskus to review assumptions for cash flow forecasts |
| Puneet Agrawal | 11/19/07 | 14 | 4.4 | Worked to update all counterparty global settlement proposals |
| Puneet Agrawal | 11/19/07 | 14 | 1.5 | Participated on a call with Harrison Denman regarding margin call information for each counterparty |
| Puneet Agrawal | 11/19/07 | 14 | 2.5 | Performed analysis on haircuts, current factors and Bear Stearns's market value factors |
| | | | 9.6 | |
| Puneet Agrawal | 11/20/07 | 14 | 5.8 | Worked to update all counterparty global settlement proposals |
| Puneet Agrawal | 11/20/07 | 14 | 0.7 | Participated on a call with Gabrielle Johnson regarding other amounts owed from counterparties |
| Puneet Agrawal | 11/20/07 | 14 | 0.9 | Spoke with Mike Duffner about cash flow forecast assumptions for those that were newly created |
| Puneet Agrawal | 11/20/07 | 14 | 1.3 | Spoke with Simon Sakamoto regarding the margin call analysis and adjustments to be made for use in a negotiation |
| | | | 8.7 | |
| Puneet Agrawal | 11/21/07 | 14 | 1.2 | Spoke with Simon Sakamoto regarding the ORIX and Bear Stearns global settlements |
| Puneet Agrawal | 11/21/07 | 14 | 6.2 | Worked to update all counterparty global settlement proposals |
| | | | 7.4 | |
| Puneet Agrawal | 11/23/07 | 14 | 2.1 | Worked to update the ORIX global settlement proposal |
| | | | 2.1 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Puneet Agrawal | 11/29/07 | 14 | 3.1 | Worked on the Bear Stearns global settlement and adjusted advances to reflect the most recent distributions |
| Puneet Agrawal | 11/29/07 | 14 | 1.0 | Worked with Simon Sakamoto to review the distributions received related to Bear Stearns securities |
| Puneet Agrawal | 11/29/07 | 14 | 2.9 | Began effort to compile full NPV sensitivity analyses for all counterparties |
| Puneet Agrawal | 11/29/07 | 14 | 2.6 | Performed analysis on actual distributions on residuals compared to forecasted distributions |
| | | | 9.6 | |
| Puneet Agrawal | 11/30/07 | 14 | 3.3 | Compiled November distributions and began incorporating them into the cash flow projections |
| Puneet Agrawal | 11/30/07 | 14 | 3.1 | Performed analysis on actual distributions on residuals compared to forecasted distributions |
| Puneet Agrawal | 11/30/07 | 14 | 1.3 | Updated Bear Stearns NPV sensitivity matrix |
| Puneet Agrawal | 11/30/07 | 14 | 1.5 | Composed the Morgan Stanley related NPV sensitivity matrix |
| | | | 9.2 | |
| | | Total | 162.3 | |

| Name | Date | Category code | Hours | Narrative |
|---|---|---|---|---|
| Elizabeth Kardos | 11/9/07 | 8 | 0.2 | Correspondence re: approval of Retainer Application |
| | | | 0.2 | |
| Elizabeth Kardos | 11/12/07 | 8 | 0.7 | Telephone conferences w/ KZC professionals and affiliates re: Melvine Reins. |
| | | | 0.7 | |
| Elizabeth Kardos | 11/13/07 | 8 | 0.3 | Telephone conferences w/ KZC professionals and affiliates re: Melvine Reins. |
| | | | 0.3 | |
| Elizabeth Kardos | 11/14/07 | 8 | 0.2 | Review Supplemental Agreement. |
| | | | 0.2 | |
| Elizabeth Kardos | 11/16/07 | 8 | 0.6 | Revised Supplemental Agreement. |
| | | | 0.6 | |
| Elizabeth Kardos | 11/19/07 | 8 | 0.8 | Review and revise Supplemental Agreement and October Invoice. |
| | | | 0.8 | |
| Elizabeth Kardos | 11/26/07 | 8 | 0.2 | Reviewed revisions to Supplemental Agreement. |
| | | | 0.2 | |
| Elizabeth Kardos | 11/27/07 | 8 | 0.2 | Reviewed revised Supplemental Agreement. |
| | | | 0.2 | |
| | | Total | 3.2 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Carmen Bonilla | 11/1/07 | 5 | 3.1 | Following up on open cash management items and various requests |
| Carmen Bonilla | 11/1/07 | 8 | 4.2 | Preparation of Budget Reconciliation report for Unsecured Creditors' Committee |
| Carmen Bonilla | 11/1/07 | 8 | 4.0 | Review and preparation of P&I Reconciliation report for BofA advisors |
| | | | 11.3 | |
| | | | | |
| Carmen Bonilla | 11/2/07 | 5 | 2.1 | Following up on open cash management items and various requests |
| Carmen Bonilla | 11/2/07 | 5 | 0.5 | Preparation for, and participation in, conference call with Accounts Payable |
| Carmen Bonilla | 11/2/07 | 5 | 0.9 | Preparation for, and participation in, daily cash meeting |
| Carmen Bonilla | 11/2/07 | 5 | 6.3 | Preparation of Cash Flow Forecast updates |
| Carmen Bonilla | 11/2/07 | 5 | 0.5 | Discuss A/P issues with A/P Manager |
| | | | 10.3 | |
| | | | | |
| Carmen Bonilla | 11/5/07 | 8 | 1.7 | Review of emails related to open cash management issues |
| Carmen Bonilla | 11/5/07 | 8 | 0.3 | Administrative tasks |
| Carmen Bonilla | 11/5/07 | 8 | 0.3 | Preparation of Information Package for Board of Directors |
| Carmen Bonilla | 11/5/07 | 5 | 0.5 | Preparation for, and participation in, daily cash meeting |
| Carmen Bonilla | 11/5/07 | 5 | 0.5 | Answering calls regarding various cash management issues |
| Carmen Bonilla | 11/5/07 | 5 | 2.4 | Preparation of report regarding caps for vendor payments |
| Carmen Bonilla | 11/5/07 | 5 | 1.2 | Review of authorizations for payment to Ordinary Course Professionals |
| Carmen Bonilla | 11/5/07 | 5 | 3.0 | Preparation of Cash Flow Forecast updates |
| | | | 9.9 | |
| | | | | |
| Carmen Bonilla | 11/6/07 | 8 | 1.8 | Preparation of time sheets |
| Carmen Bonilla | 11/6/07 | 5 | 0.5 | Preparation for, and participation in, daily cash meeting |
| Carmen Bonilla | 11/6/07 | 5 | 0.9 | Update of HELOC reimbursement report |
| Carmen Bonilla | 11/6/07 | 5 | 2.2 | Following up on open cash management items and various requests |
| Carmen Bonilla | 11/6/07 | 8 | 2.4 | Preparation of Budget Reconciliation report for Unsecured Creditors' Committee |
| Carmen Bonilla | 11/6/07 | 5 | 3.1 | Preparation of report on Payroll Expense Projections |
| | | | 10.9 | |
| | | | | |
| Carmen Bonilla | 11/7/07 | 5 | 2.6 | Following up on open cash management items and various requests |
| Carmen Bonilla | 11/7/07 | 5 | 4.5 | Preparation of report on Payroll Expense Projections |
| Carmen Bonilla | 11/7/07 | 5 | 5.8 | Preparation of Cash Flow Forecast updates |
| | | | 12.9 | |
| | | | | |
| Carmen Bonilla | 11/8/07 | 5 | 0.5 | Reviewing correspondence about Ordinary Course Professional payment authorizations |
| Carmen Bonilla | 11/8/07 | 5 | 1.7 | Preparation of report on Payroll Expense Projections |
| Carmen Bonilla | 11/8/07 | 5 | 1.0 | Review of Servicing Cash balances |
| Carmen Bonilla | 11/8/07 | 8 | 2.0 | Preparation of Information Package for Board of Directors |
| Carmen Bonilla | 11/8/07 | 5 | 1.2 | Preparation for, and participation in, daily cash meeting |
| Carmen Bonilla | 11/8/07 | 5 | 2.6 | Preparation of Cash Flow Forecast updates |
| Carmen Bonilla | 11/8/07 | 5 | 1.0 | Following up on open cash management issues |
| Carmen Bonilla | 11/8/07 | 8 | 0.3 | Preparation of time sheet |
| Carmen Bonilla | 11/8/07 | 5 | 0.5 | Preparation for, and participation in, conference call regarding ordinary course professionals |
| | | | 10.8 | |
| | | | | |
| Carmen Bonilla | 11/9/07 | 5 | 2.1 | Preparation of Invoices and Wire Request Forms for reimbursements to Corporate |
| Carmen Bonilla | 11/9/07 | 5 | 0.8 | Preparation for, and participation in, daily cash meeting |
| Carmen Bonilla | 11/9/07 | 5 | 1.7 | Following up on open cash management items and various requests |
| Carmen Bonilla | 11/9/07 | 5 | 1.4 | Preparation of Cash Flow Forecast updates |
| Carmen Bonilla | 11/9/07 | 5 | 0.9 | Discussion of LPMI payments |
| Carmen Bonilla | 11/9/07 | 8 | 1.3 | Preparation of Information Package for Board of Directors |
| Carmen Bonilla | 11/9/07 | 5 | 0.9 | Preparation of Budget Reconciliation report for Unsecured Creditors' Committee |
| | | | 9.1 | |
| | | | | |
| Carmen Bonilla | 11/11/07 | 5 | 4.4 | Review of cash flows throughout post-petition period. |
| | | | 4.4 | |
| | | | | |
| Carmen Bonilla | 11/12/07 | 5 | 2.2 | Following up on open cash management issues |
| | | | 2.2 | |
| | | | | |
| Carmen Bonilla | 11/13/07 | 5 | 0.5 | Following up on open cash management issues |
| | | | 0.5 | |

| Name | Date | Category code | Hours | Narrative |
|---|---|---|---|---|
| Carmen Bonilla | 11/14/07 | 8 | 0.8 | Following up on open cash management issues |
| Carmen Bonilla | 11/14/07 | 5 | 1.7 | Preparation for, and call with, UCC to answer questions |
| Carmen Bonilla | 11/14/07 | 5 | 0.3 | Discussion of bankruptcy-related invoices from professional firms with Counsel |
| Carmen Bonilla | 11/14/07 | 8 | 2.8 | Preparation of Budget Reconciliation report for Bank of America |
| Carmen Bonilla | 11/14/07 | 5 | 0.6 | Discussion and review of Payroll reports |
| Carmen Bonilla | 11/14/07 | 5 | 0.3 | Preparation of HELOC Wire Request Forms for reimbursements to Servicing |
| Carmen Bonilla | 11/14/07 | 8 | 2.2 | Preparation of Fee Application |
|  |  |  | 8.7 |  |
| Carmen Bonilla | 11/15/07 | 5 | 3.1 | Preparation of Invoices and Wire Request Forms for reimbursements to Corporate |
| Carmen Bonilla | 11/15/07 | 5 | 0.9 | Preparation of report regarding Corporate payroll per employee for October |
| Carmen Bonilla | 11/15/07 | 5 | 0.6 | Discussion and follow up on questions from BofA advisors on the Invoice for reimbursement |
| Carmen Bonilla | 11/15/07 | 8 | 2.0 | Preparation of Fee Application |
|  |  |  | 6.6 |  |
| Carmen Bonilla | 11/16/07 | 8 | 4.6 | Preparation of Fee Application |
| Carmen Bonilla | 11/16/07 | 5 | 0.5 | Preparation for, and participation in, daily cash meeting |
| Carmen Bonilla | 11/16/07 | 13 | 0.3 | Preparation of Budget Update report for DIP Administrative Agent |
| Carmen Bonilla | 11/16/07 | 8 | 2.1 | Preparation of Budget Reconciliation report for Unsecured Creditors' Committee |
| Carmen Bonilla | 11/16/07 | 8 | 1.5 | Preparation of Time Sheet |
| Carmen Bonilla | 11/16/07 | 5 | 1.6 | Following up on open cash management issues |
| Carmen Bonilla | 11/16/07 | 5 | 0.3 | Preparation of report regarding caps for vendor payments |
|  |  |  | 10.9 |  |
| Carmen Bonilla | 11/26/07 | 8 | 0.5 | Review of emails regarding filings with the Court |
| Carmen Bonilla | 11/26/07 | 8 | 0.2 | Preparation of time descriptions |
| Carmen Bonilla | 11/26/07 | 5 | 1.1 | Review of emails regarding cash management activity last week |
| Carmen Bonilla | 11/26/07 | 5 | 0.5 | Preparation for, and participation in, daily cash meeting |
| Carmen Bonilla | 11/26/07 | 8 | 0.3 | Review of emails containing materials for report to Board of Directors |
| Carmen Bonilla | 11/26/07 | 5 | 1.2 | Following up on open cash management issues |
| Carmen Bonilla | 11/26/07 | 8 | 4.4 | Preparation of Budget Reconciliation report for Bank of America |
| Carmen Bonilla | 11/26/07 | 8 | 0.5 | Review of Bank Statements and submittal of same to Bank of America advisors |
|  |  |  | 8.7 |  |
| Carmen Bonilla | 11/27/07 | 8 | 0.5 | Review of emails regarding filings with the Court |
| Carmen Bonilla | 11/27/07 | 8 | 0.3 | Review of reporting request regarding bankruptcy-related payments made post-Bankruptcy filing |
| Carmen Bonilla | 11/27/07 | 5 | 0.4 | Review of daily reports from Servicing |
| Carmen Bonilla | 11/27/07 | 8 | 3.2 | Preparation of Budget Reconciliation report for Bank of America |
| Carmen Bonilla | 11/27/07 | 5 | 1.3 | Preparation for, and participation in, daily cash meeting |
| Carmen Bonilla | 11/27/07 | 5 | 0.8 | Discussion with Accounts Payable and Counsel regarding Ordinary Course Professionals |
| Carmen Bonilla | 11/27/07 | 8 | 3.4 | Preparation of Budget Reconciliation report for Unsecured Creditors' Committee |
| Carmen Bonilla | 11/27/07 | 13 | 0.5 | Preparation of Budget Update report for DIP Administrative Agent |
| Carmen Bonilla | 11/27/07 | 8 | 0.6 | Preparation of Information Package for Board of Directors |
|  |  |  | 11.0 |  |
| Carmen Bonilla | 11/28/07 | 8 | 0.3 | Review of emails regarding filings with the Court |
| Carmen Bonilla | 11/28/07 | 8 | 2.1 | Preparation of Budget Reconciliation report for Unsecured Creditors' Committee |
| Carmen Bonilla | 11/28/07 | 5 | 1.4 | Preparation for, and participation in, daily cash meeting |
| Carmen Bonilla | 11/28/07 | 5 | 0.6 | Following up on open cash management issues |
| Carmen Bonilla | 11/28/07 | 5 | 1.5 | Update of HELOC reimbursement report and preparation of related Wire Requests |
| Carmen Bonilla | 11/28/07 | 13 | 2.6 | Preparation of Budget Update report for DIP Administrative Agent |
| Carmen Bonilla | 11/28/07 | 5 | 0.8 | Review of cash transactions in Servicing |
| Carmen Bonilla | 11/28/07 | 5 | 0.3 | Preparation of Payroll Cost Projections |
|  |  |  | 9.6 |  |
| Carmen Bonilla | 11/29/07 | 8 | 0.3 | Administrative tasks |
| Carmen Bonilla | 11/29/07 | 8 | 0.4 | Preparation of time descriptions |
| Carmen Bonilla | 11/29/07 | 8 | 0.2 | Review of emails regarding filings with the Court |
| Carmen Bonilla | 11/29/07 | 5 | 2.0 | Preparation of Payroll Cost Projections |
| Carmen Bonilla | 11/29/07 | 8 | 0.9 | Preparation of Information Package for Board of Directors |
| Carmen Bonilla | 11/29/07 | 5 | 0.1 | Preparation for, and participation in, daily cash meeting |
| Carmen Bonilla | 11/29/07 | 5 | 4.1 | Preparation of Cash Flow Forecast updates |
|  |  |  | 8.0 |  |
| Carmen Bonilla | 11/30/07 | 8 | 0.2 | Review of emails regarding filings with the Court |
| Carmen Bonilla | 11/30/07 | 5 | 9.5 | Preparation of Cash Flow Forecast updates |
| Carmen Bonilla | 11/30/07 | 5 | 1.1 | Following up on open cash management issues |
| Carmen Bonilla | 11/30/07 | 5 | 0.2 | Preparation for, and participation in, daily cash meeting |
| Carmen Bonilla | 11/30/07 | 5 | 0.9 | Review of payroll for the last two cycles with Payroll |
|  |  |  | 11.9 |  |
|  |  | Total | 157.7 |  |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Laura Verry | 11/5/07 | 8 | 0.5 | Prepared time description for October. |
| Laura Verry | 11/5/07 | 8 | 1.1 | Input data into conflict checking system. |
| | | | 1.6 | |
| Laura Verry | 11/8/07 | 8 | 0.5 | Drafted supplemental affidavit . |
| | | | 0.5 | |
| Laura Verry | 11/13/07 | 8 | 0.5 | Reviewed October invoice draft. |
| | | | 0.5 | |
| Laura Verry | 11/14/07 | 8 | 0.3 | Revised draft supplemental affidavit. |
| | | | 0.3 | |
| Laura Verry | 11/19/07 | 8 | 2.0 | Reviewed October invoice draft, time description totals and dollar totals. |
| Laura Verry | 11/19/07 | 8 | 0.3 | Revised draft supplemental affidavit. |
| | | | 2.3 | |
| Laura Verry | 11/27/07 | 8 | 0.5 | Revised and finalized supplemental affidavit. |
| | | | 0.5 | |
| Laura Verry | 11/30/07 | 8 | 0.2 | Sent final supplemental for filing. |
| | | | 0.2 | |
| | | Total | 5.9 | |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1 to November 30, 2007

**CATEGORY 1**        **FINANCING**

| Professional | Hourly Rate | November 2007 | | Cumulative | |
|---|---|---|---|---|---|
| | | Hours | Value | Hours | Value |
| Stephen F. Cooper | Fixed | 0.00 | Fixed | 7.25 | Fixed |
| Kevin Nystrom | Fixed | 13.50 | Fixed | 29.50 | Fixed |
| Mitchell Taylor | $ 620 | 0.00 | $    - | 0.70 | $    434.00 |
| Robert Semple | $ 565 | 0.00 | $    - | 0.00 | $    - |
| Bret Fernandes | $ 550 | 0.00 | $    - | 0.00 | $    - |
| Mark Lymbery | $ 550 | 0.00 | $    - | 0.00 | $    - |
| Puneet Agrawal | $ 415 | 0.00 | $    - | 0.00 | $    - |
| Elizabeth Kardos | $ 375 | 0.00 | $    - | 0.00 | $    - |
| Carmen Bonilla | $ 350 | 0.00 | $    - | 0.00 | $    - |
| Rebecca Randall | $ 325 | 0.00 | $    - | 0.00 | $    - |
| Laura Capen Verry | $ 190 | 0.00 | $    - | 0.00 | $    - |
| Total | | 13.50 | $    - | 37.45 | $    434.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1 to November 30, 2007

**CATEGORY 2**          **COURT REPORTING**

| Professional | Hourly Rate | November 2007 Hours | November 2007 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | Fixed | 0.00 | Fixed | 0.00 | Fixed |
| Kevin Nystrom | Fixed | 0.00 | Fixed | 4.50 | Fixed |
| Mitchell Taylor | $ 620 | 0.00 | $ - | 0.00 | $ - |
| Robert Semple | $ 565 | 2.00 | $ 1,130.00 | 13.00 | $ 7,345.00 |
| Bret Fernandes | $ 550 | 0.00 | $ - | 0.00 | $ - |
| Mark Lymbery | $ 550 | 0.00 | $ - | 31.80 | $ 17,490.00 |
| Puneet Agrawal | $ 415 | 0.00 | $ - | 0.00 | $ - |
| Elizabeth Kardos | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 350 | 0.00 | $ - | 0.00 | $ - |
| Rebecca Randall | $ 325 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 190 | 0.00 | $ - | 0.00 | $ - |
| Total | | 2.00 | $ 1,130.00 | 49.30 | $ 24,835.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1 to November 30, 2007

**CATEGORY 3**          **CHAPTER 11 PROCESS**

| | | November 2007 | | Cumulative | |
|---|---|---|---|---|---|
| Professional | Hourly Rate | Hours | Value | Hours | Value |
| Stephen F. Cooper | Fixed | 0.50 | Fixed | 1.00 | Fixed |
| Kevin Nystrom | Fixed | 4.50 | Fixed | 9.50 | Fixed |
| Mitchell Taylor | $ 620 | 4.50 | $ 2,790.00 | 20.20 | $ 12,524.00 |
| Robert Semple | $ 565 | 3.00 | $ 1,695.00 | 10.00 | $ 5,650.00 |
| Bret Fernandes | $ 550 | 61.50 | $ 33,825.00 | 180.70 | $ 99,385.00 |
| Mark Lymbery | $ 550 | 40.60 | $ 22,330.00 | 113.90 | $ 62,645.00 |
| Puneet Agrawal | $ 415 | 0.00 | $ - | 3.10 | $ 1,286.50 |
| Elizabeth Kardos | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 350 | 0.00 | $ - | 0.00 | $ - |
| Rebecca Randall | $ 325 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 190 | 0.00 | $ - | 0.00 | $ - |
| Total | | 114.60 | $ 60,640.00 | 338.40 | $ 181,490.50 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1 to November 30, 2007

**CATEGORY 4**     **BUSINESS OPERATIONS**

| Professional | Hourly Rate | November 2007 | | Cumulative | |
| --- | --- | --- | --- | --- | --- |
| | | Hours | Value | Hours | Value |
| Stephen F. Cooper | Fixed | 70.00 | Fixed | 178.50 | Fixed |
| Kevin Nystrom | Fixed | 28.00 | Fixed | 134.50 | Fixed |
| Mitchell Taylor | $ 620 | 25.70 | $ 15,934.00 | 72.40 | $ 44,888.00 |
| Robert Semple | $ 565 | 128.50 | $ 72,602.50 | 319.50 | $ 180,517.50 |
| Bret Fernandes | $ 550 | 0.00 | $ - | 4.00 | $ 2,200.00 |
| Mark Lymbery | $ 550 | 0.00 | $ - | 0.00 | $ - |
| Puneet Agrawal | $ 415 | 0.00 | $ - | 0.70 | $ 290.50 |
| Elizabeth Kardos | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 350 | 0.00 | $ - | 0.50 | $ 175.00 |
| Rebecca Randall | $ 325 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 190 | 0.00 | $ - | 0.00 | $ - |
| Total | | 252.20 | $ 88,536.50 | 710.10 | $ 228,071.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1 to November 30, 2007

**CATEGORY 5**          **CASH MANAGEMENT**

| Professional | Hourly Rate | November 2007 Hours | November 2007 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | Fixed | 0.00 | Fixed | 1.00 | Fixed |
| Kevin Nystrom | Fixed | 20.50 | Fixed | 45.00 | Fixed |
| Mitchell Taylor | $ 620 | 0.00 | $ - | 0.00 | $ - |
| Robert Semple | $ 565 | 0.00 | $ - | 0.00 | $ - |
| Bret Fernandes | $ 550 | 34.70 | $ 19,085.00 | 74.50 | 40,975.00 |
| Mark Lymbery | $ 550 | 52.90 | $ 29,095.00 | 173.90 | $ 95,645.00 |
| Puneet Agrawal | $ 415 | 0.00 | $ - | 91.10 | $ 37,806.50 |
| Elizabeth Kardos | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 350 | 101.60 | $ 35,560.00 | 335.70 | $ 117,495.00 |
| Rebecca Randall | $ 325 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 190 | 0.00 | $ - | 0.00 | $ - |
| Total | | 209.70 | $ 83,740.00 | 721.20 | $ 291,921.50 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1 to November 30, 2007

**CATEGORY 6**  **CLAIMS ADMINISTRATION**

| Professional | Hourly Rate | | November 2007 | | Cumulative | |
|---|---|---|---|---|---|---|
| | | | Hours | Value | Hours | Value |
| Stephen F. Cooper | | Fixed | 0.00 | Fixed | 3.75 | Fixed |
| Kevin Nystrom | | Fixed | 0.00 | Fixed | 1.50 | Fixed |
| Mitchell Taylor | $ | 620 | 0.00 | $ - | 0.00 | $ - |
| Robert Semple | $ | 565 | 0.00 | $ - | 0.00 | $ - |
| Bret Fernandes | $ | 550 | 0.00 | $ - | 0.00 | $ - |
| Mark Lymbery | $ | 550 | 0.00 | $ - | 15.10 | $ 8,305.00 |
| Puneet Agrawal | $ | 415 | 0.00 | $ - | 0.00 | $ - |
| Elizabeth Kardos | $ | 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ | 350 | 0.00 | $ - | 0.00 | $ - |
| Rebecca Randall | $ | 325 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ | 190 | 0.00 | $ - | 0.00 | $ - |
| | | | | | | |
| Total | | | 0.00 | $ - | 20.35 | $ 8,305.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1 to November 30, 2007

**CATEGORY 7**        **UNEXPIRED LEASES AND EXECUTORY CONTRACTS**

| Professional | Hourly Rate | November 2007 Hours | November 2007 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | Fixed | 0.00 | Fixed | 0.00 | Fixed |
| Kevin Nystrom | Fixed | 0.00 | Fixed | 0.00 | Fixed |
| Mitchell Taylor | $ 620 | 0.00 | $ - | 0.00 | $ - |
| Robert Semple | $ 565 | 0.00 | $ - | 0.00 | $ - |
| Bret Fernandes | $ 550 | 0.00 | $ - | 0.00 | $ - |
| Mark Lymbery | $ 550 | 0.00 | $ - | 0.00 | $ - |
| Puneet Agrawal | $ 415 | 0.00 | $ - | 0.00 | $ - |
| Elizabeth Kardos | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 350 | 0.00 | $ - | 0.00 | $ - |
| Rebecca Randall | $ 325 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 190 | 0.00 | $ - | 0.00 | $ - |
| Total | | 0.00 | $ - | 0.00 | $ - |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1 to November 30, 2007

**CATEGORY 8**          **ENGAGEMENT ADMINISTRATION**

| Professional | Hourly Rate | November 2007 Hours | November 2007 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | Fixed | 0.00 | Fixed | 3.50 | Fixed |
| Kevin Nystrom | Fixed | 1.50 | Fixed | 11.00 | Fixed |
| Mitchell Taylor | $ 620 | 13.20 | $ 8,184.00 | 30.50 | $ 18,910.00 |
| Robert Semple | $ 565 | 1.00 | $ 565.00 | 4.00 | $ 2,260.00 |
| Bret Fernandes | $ 550 | 0.00 | $ - | 0.00 | $ - |
| Mark Lymbery | $ 550 | 0.00 | $ - | 2.00 | $ 1,100.00 |
| Puneet Agrawal | $ 415 | 0.00 | $ - | 0.00 | $ - |
| Elizabeth Kardos | $ 375 | 3.20 | $ 1,200.00 | 13.10 | $ 4,912.50 |
| Carmen Bonilla | $ 350 | 52.70 | $ 18,445.00 | 169.40 | $ 59,290.00 |
| Rebecca Randall | $ 325 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 190 | 5.90 | $ 1,121.00 | 13.10 | $ 2,489.00 |
| Total | | 77.50 | $ 29,515.00 | 246.60 | $ 88,961.50 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1 to November 30, 2007

**CATEGORY 9**          **ASSET ANALYSIS**

| Professional | Hourly Rate | November 2007 Hours | November 2007 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | Fixed | 0.00 | Fixed | 0.00 | Fixed |
| Kevin Nystrom | Fixed | 0.50 | Fixed | 1.50 | Fixed |
| Mitchell Taylor | $ 620 | 0.00 | $ - | 0.30 | $ 186.00 |
| Robert Semple | $ 565 | 0.00 | $ - | 2.00 | $ 1,130.00 |
| Bret Fernandes | $ 550 | 0.00 | $ - | 0.00 | $ - |
| Mark Lymbery | $ 550 | 0.00 | $ - | 0.00 | $ - |
| Puneet Agrawal | $ 415 | 0.00 | $ - | 0.00 | $ - |
| Elizabeth Kardos | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 350 | 0.00 | $ - | 0.00 | $ - |
| Rebecca Randall | $ 325 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 190 | 0.00 | $ - | 0.00 | $ - |
| Total | | 0.50 | $ - | 3.80 | $ 1,316.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1 to November 30, 2007

**CATEGORY 10**          **ASSET DISPOSITION**

| Professional | Hourly Rate | November 2007 | | Cumulative | |
|---|---|---|---|---|---|
| | | Hours | Value | Hours | Value |
| Stephen F. Cooper | Fixed | 5.25 | Fixed | 84.25 | Fixed |
| Kevin Nystrom | Fixed | 63.00 | Fixed | 252.50 | Fixed |
| Mitchell Taylor | $ 620 | 131.10 | $ 81,282.00 | 507.00 | $ 314,340.00 |
| Robert Semple | $ 565 | 69.50 | $ 39,267.50 | 322.50 | $ 182,212.50 |
| Bret Fernandes | $ 550 | 87.30 | $ 48,015.00 | 170.00 | $ 93,500.00 |
| Mark Lymbery | $ 550 | 33.90 | $ 18,645.00 | 48.80 | $ 26,840.00 |
| Puneet Agrawal | $ 415 | 0.00 | $      - | 21.70 | $ 9,005.50 |
| Elizabeth Kardos | $ 375 | 0.00 | $      - | 0.00 | $      - |
| Carmen Bonilla | $ 350 | 0.00 | $      - | 0.00 | $      - |
| Rebecca Randall | $ 325 | 0.00 | $      - | 0.00 | $      - |
| Laura Capen Verry | $ 190 | 0.00 | $      - | 0.00 | $      - |
| | | | | | |
| Total | | 390.05 | $ 187,209.50 | 1,406.75 | $ 625,898.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1 to November 30, 2007

**CATEGORY 11**          **LITIGATION**

| Professional | Hourly Rate | November 2007 Hours | November 2007 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | Fixed | 5.25 | Fixed | 10.25 | Fixed |
| Kevin Nystrom | Fixed | 0.00 | Fixed | 8.25 | Fixed |
| Mitchell Taylor | $ 620 | 0.00 | $ - | 3.00 | $ 1,860.00 |
| Robert Semple | $ 565 | 0.00 | $ - | 0.00 | $ - |
| Bret Fernandes | $ 550 | 0.00 | $ - | 0.00 | $ - |
| Mark Lymbery | $ 550 | 0.00 | $ - | 0.00 | $ - |
| Puneet Agrawal | $ 415 | 0.00 | $ - | 0.00 | $ - |
| Elizabeth Kardos | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 350 | 0.00 | $ - | 0.00 | $ - |
| Rebecca Randall | $ 325 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 190 | 0.00 | $ - | 0.00 | $ - |
| Total | | 5.25 | $ - | 21.50 | $ 1,860.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1 to November 30, 2007

**CATEGORY 12**        **MEETINGS OF CREDITORS**

| Professional | Hourly Rate | | November 2007 Hours | November 2007 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|---|
| Stephen F. Cooper | | Fixed | 0.00 | Fixed | 5.00 | Fixed |
| Kevin Nystrom | | Fixed | 9.50 | Fixed | 37.50 | Fixed |
| Mitchell Taylor | $ | 620 | 0.00 | $   - | 0.00 | $   - |
| Robert Semple | $ | 565 | 0.00 | $   - | 0.00 | $   - |
| Bret Fernandes | $ | 550 | 0.00 | $   - | 0.00 | $   - |
| Mark Lymbery | $ | 550 | 1.50 | $   825.00 | 1.50 | $   825.00 |
| Puneet Agrawal | $ | 415 | 0.00 | $   - | 0.00 | $   - |
| Elizabeth Kardos | $ | 375 | 0.00 | $   - | 0.00 | $   - |
| Carmen Bonilla | $ | 350 | 0.00 | $   - | 4.50 | $   1,575.00 |
| Rebecca Randall | $ | 325 | 0.00 | $   - | 0.00 | $   - |
| Laura Capen Verry | $ | 190 | 0.00 | $   - | 0.00 | $   - |
| Total | | | 11.00 | $   825.00 | 48.50 | $   2,400.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1 to November 30, 2007

**CATEGORY 13**          **DIP BUDGET REPORTING**

| Professional | Hourly Rate | November 2007 Hours | November 2007 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | Fixed | 0.00 | Fixed | 0.00 | Fixed |
| Kevin Nystrom | Fixed | 1.00 | Fixed | 3.50 | Fixed |
| Mitchell Taylor | $ 620 | 0.00 | $    - | 0.00 | $    - |
| Robert Semple | $ 565 | 0.00 | $    - | 0.00 | $    - |
| Bret Fernandes | $ 550 | 0.00 | $    - | 2.60 | $  1,430.00 |
| Mark Lymbery | $ 550 | 0.00 | $    - | 0.00 | $    - |
| Puneet Agrawal | $ 415 | 0.00 | $    - | 0.00 | $    - |
| Elizabeth Kardos | $ 375 | 0.00 | $    - | 0.00 | $    - |
| Carmen Bonilla | $ 350 | 3.40 | $  1,190.00 | 13.70 | $  4,795.00 |
| Rebecca Randall | $ 325 | 0.00 | $    - | 0.00 | $    - |
| Laura Capen Verry | $ 190 | 0.00 | $    - | 0.00 | $    - |
| Total | | 4.40 | $  1,190.00 | 19.80 | $  6,225.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1 to November 30, 2007

**CATEGORY 14**      **SECURED LENDERS NEGOTIATION**

| Professional | Hourly Rate | November 2007 | | Cumulative | |
| --- | --- | --- | --- | --- | --- |
| | | Hours | Value | Hours | Value |
| Stephen F. Cooper | Fixed | 6.00 | Fixed | 52.50 | Fixed |
| Kevin Nystrom | Fixed | 28.50 | Fixed | 161.50 | Fixed |
| Mitchell Taylor | $ 620 | 6.10 | $ 3,782.00 | 28.20 | $ 17,484.00 |
| Robert Semple | $ 565 | 0.00 | $ - | 0.00 | $ - |
| Bret Fernandes | $ 550 | 0.00 | $ - | 0.00 | $ - |
| Mark Lymbery | $ 550 | 46.70 | $ 25,685.00 | 205.10 | $ 112,805.00 |
| Puneet Agrawal | $ 415 | 162.30 | $ 67,354.50 | 505.70 | $ 209,865.50 |
| Elizabeth Kardos | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 350 | 0.00 | $ - | 0.00 | $ - |
| Rebecca Randall | $ 325 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 190 | 0.00 | $ - | 0.00 | $ - |
| Total | | 249.60 | $ 96,821.50 | 953.00 | $ 340,154.50 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1 to November 30, 2007

**CATEGORY 15**         **COMMUNICATIONS MATTERS**

| Professional | Hourly Rate | November 2007 Hours | November 2007 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | Fixed | 0.00 | Fixed | 5.75 | Fixed |
| Kevin Nystrom | Fixed | 0.00 | Fixed | 7.00 | Fixed |
| Mitchell Taylor | $ 620 | 0.00 | $ - | 15.30 | $ 9,486.00 |
| Robert Semple | $ 565 | 0.00 | $ - | 0.00 | $ - |
| Bret Fernandes | $ 550 | 0.00 | $ - | 0.00 | $ - |
| Mark Lymbery | $ 550 | 0.00 | $ - | 3.40 | $ 1,870.00 |
| Puneet Agrawal | $ 415 | 0.00 | $ - | 0.00 | $ - |
| Elizabeth Kardos | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 350 | 0.00 | $ - | 135.40 | $ 47,390.00 |
| Rebecca Randall | $ 325 | 0.00 | $ - | 22.80 | $ 7,410.00 |
| Laura Capen Verry | $ 190 | 0.00 | $ - | 0.00 | $ - |
| Total | | 0.00 | $ - | 189.65 | $ 66,156.00 |

American Home Mortgage Expense Detail by Vendor
Period Covering November 1 thru November 30, 2007

| Date | Vendor Name | Type of Expense | Description | Total Participants or Nights | Amount |
|---|---|---|---|---|---|
| 9/25/07 | Business Wire | Miscellaneous | "AHM Clarifies Info regarding its Servicing Operations" | | 1,232.50 |
| 9/26/07 | Business Wire | Miscellaneous | "WL Ross approved by Bankruptcy Court as 500 Million Horse bidder for AHM" | | 811.75 |
| 10/5/07 | Business Wire | Miscellaneous | "AHM Names WL Ross as Successful Bidder" | | 671.50 |
| 10/27/07 | Sprint | Phone | Long Distance | | 12.22 |
| 10/29/07 | Robert Semple | Working Meal | Hilton | | 31.18 |
| 10/29/07 | Kinetic | Transportation | 10/29/07 Carmen Bonilla 577 Liberty to Penn Station | | 77.52 |
| 10/31/07 | Robert Semple | Phone | Hilton Internet | | 10.82 |
| 10/31/07 | Cobblewood | Transportation | Stephen Cooper | | 911.81 |
| 10/31/07 | Toasties | Meals | Mark Lymbery | | 13.22 |
| 11/1/07 | Robert Semple | Lodging | Hilton 10/29/07-11/1/07 | | 911.60 |
| 11/1/07 | Robert Semple | Working Meal | Hilton | | 37.51 |
| 11/1/07 | Robert Semple | Working Meal | Starbucks | | 3.06 |
| 11/1/07 | Robert Semple | Working Meal | Suburban Eats, Inc. | | 6.51 |
| 11/1/07 | Puneet Agrawal | Cab | To Penn Station | | 12.00 |
| 11/1/07 | Puneet Agrawal | Cab | LIRR to AHM Office | | 9.00 |
| 11/1/07 | Puneet Agrawal | Working Meal | Bosto | 2 | 105.00 |
| 11/1/07 | Puneet Agrawal | Working Meal | Suburban Eats, Inc. | | 10.81 |
| 11/1/07 | Puneet Agrawal | Lodging | The Inn at Fox Hollow | | 177.48 |
| 11/1/07 | Mark Lymbery | Cab | Farmingdale Train Station to AHM Office | | 10.00 |
| 11/1/07 | Kevin Nystrom | Working Meal | Bosto | | 10.26 |
| 11/1/07 | Carmen Bonilla | Lodging | The Inn at Fox Hollow | | 182.48 |
| 11/1/07 | Carmen Bonilla | Working Meal | Gemini Deli | | 19.48 |
| 11/1/07 | Carmen Bonilla | Working Meal | Taco Bell | | 6.61 |
| 11/1/07 | Bret Fernandez | Lodging | Las Collins 10/29/07-11/1/07 | | 811.08 |
| 11/1/07 | Bret Fernandez | Working Meal | Dragon Express | | 8.31 |
| 11/1/07 | Bret Fernandez | Working Meal | Champs | | 24.50 |
| 11/2/07 | Robert Semple | Working Meal | Starbucks | | 3.96 |
| 11/2/07 | Robert Semple | Transportation | Round Trip Mileage and tolls from Home to Client | | 137.72 |
| 11/2/07 | Puneet Agrawal | Working Meal | Suburban Eats, Inc. | | 13.31 |
| 11/2/07 | Puneet Agrawal | Gas | Mobil  for car rental | | 38.56 |
| 11/2/07 | Puneet Agrawal | Car rental | Hertz rental car for 1 week 10/29-11/2/07 | | 470.35 |
| 11/2/07 | Puneet Agrawal | Tolls | Queen Mid Town Tunnel | | 4.50 |
| 11/2/07 | Kinetic | Transportation | 10/8/07 Carmen Bonilla 577 Liberty to Penn Station 10/12/07 C. Bonilla 66 Leonard to 577 Liberty Street | | 140.52 |
| 11/2/07 | Federal Express | Miscellaneous | Robert Semple | | 11.98 |
| 11/2/07 | Federal Express | Miscellaneous | Bret Fernandez | | 13.46 |
| 11/2/07 | Carmen Bonilla | Working Meal | Suburban Eats, Inc. | | 8.91 |
| 11/2/07 | Bret Fernandez | Gas | Shell for car rental | | 13.92 |
| 11/2/07 | Bret Fernandez | Car rental | Hertz 10/29/07-11/2/07 | | 412.71 |
| 11/2/07 | Bret Fernandez | Transportation | Overland Limo Airport to Home | | 84.50 |

American Home Mortgage Expense Detail by Vendor
Period Covering November 1 thru November 30, 2007

| Date | Vendor Name | Type of Expense | Description | Total Participants or Nights | Amount |
|---|---|---|---|---|---|
| 11/5/07 | Robert Semple | Phone | Hilton Internet | | 10.82 |
| 11/5/07 | Robert Semple | Transportation | Tolls Manioloking NJ to Melville | | 12.25 |
| 11/5/07 | Robert Semple | Working Meal | Spartan Diner | | 33.93 |
| 11/5/07 | Mitchell Taylor | Cab | 49th to 82nd Street | | 9.00 |
| 11/5/07 | Mitchell Taylor | Working Meal | Rathbones | | 74.45 |
| 11/5/07 | Mitchell Taylor | Cab | New Airport to 900 3rd Ave | | 75.00 |
| 11/5/07 | Mark Lynskey | Working Meal | Smoothie King | | 3.50 |
| 11/5/07 | Mark Lynskey | Cab | Farmingdale Train Station to AHM Office | | 20.00 |
| 11/5/07 | Mark Lynskey | Cab | AHM to Farmingdale Train Station | | 5.00 |
| 11/5/07 | Kevin Nystrom | Cab | 66 Leonard St to Penn Station | | 10.00 |
| 11/5/07 | Kevin Nystrom | Rail | Round Trip Penn Station to Melville | | 13.50 |
| 11/5/07 | Carmen Bonilla | Working Meal | Maristelli | | 14.87 |
| 11/5/07 | Bret Fernandez | Air | American Airlines Kansas City to New York | | 527.40 |
| 11/5/07 | Bret Fernandez | Lodging | Hyatt NYC | 1 | 761.98 |
| 11/5/07 | Bret Fernandez | Cab | From Airport to Home | | 7.40 |
| 11/5/07 | Bret Fernandez | Working Meal | Los Caminos | | 27.97 |
| 11/5/07 | Bret Fernandez | Transportation | Overland Limo Home to Airport | | 84.50 |
| 11/6/07 | Stephen Cooper | Working Meal | Mama Mexico | | 86.25 |
| 11/6/07 | Stephen Cooper | Working Meal | Brasserie | | 46.00 |
| 11/6/07 | Robert Semple | Phone | Hilton Internet | | 10.82 |
| 11/6/07 | Robert Semple | Working Meal | Starbucks | | 3.96 |
| 11/6/07 | Robert Semple | Working Meal | Hilton | | 46.11 |
| 11/6/07 | Robert Semple | Working Meal | News Stand Deli | | 30.89 |
| 11/6/07 | Puneet Agrawal | Working Meal | Starbucks | | 10.29 |
| 11/6/07 | Puneet Agrawal | Rail | Round Trip to Penn Station | | 13.50 |
| 11/6/07 | Kevin Nystrom | Cab | From Penn Station to home | | 14.00 |
| 11/6/07 | Kevin Nystrom | Cab | 66 Leonard St to Penn Station | | 10.00 |
| 11/6/07 | Kevin Nystrom | Cab | Farmingdale Train Station to AHM Office | | 10.00 |
| 11/6/07 | Kevin Nystrom | Rail | Round Trip Penn Station to Melville for 11/6, 11/8, 11/12, 11/13 & 11/26/07 | | 57.50 |
| 11/6/07 | Carmen Bonilla | Working Meal | Gemini Deli | | 13.75 |
| 11/6/07 | Carmen Bonilla | Working Meal | Greenfield's Shoprite | | 12.67 |
| 11/6/07 | Carmen Bonilla | Working Meal | News Stand Deli | | 8.09 |
| 11/6/07 | Bret Fernandez | Air | American Airlines  Dallas to Kansas City and back | | 524.80 |
| 11/6/07 | Bret Fernandez | Lodging | Marriott DFW | 1 | 303.60 |
| 11/6/07 | Bret Fernandez | Working Meal | McDonalds | | 4.22 |
| 11/7/07 | Stephen Cooper | Working Meal | Shun Lee | | 58.00 |
| 11/7/07 | Robert Semple | Phone | Hilton Internet | | 10.82 |
| 11/7/07 | Robert Semple | Working Meal | Starbucks | | 2.54 |
| 11/7/07 | Puneet Agrawal | Lodging | Four Points | | 14.49 |
| 11/7/07 | Puneet Agrawal | Working Meal | News Stand Deli | | 177.48 |
| 11/7/07 | Puneet Agrawal | Cab | To Penn Station | | 14.70 |
| 11/7/07 | Puneet Agrawal | Cab | To AHM Office | | 12.00 |
| 11/7/07 | Mitchell Taylor | Lodging | Marriott (Lexington Ave. NYC) 11/5-11/6/07 | 2 | 9.00 |
| 11/7/07 | Carmen Bonilla | Working Meal | Taco Bell | | 1,423.26 |
| 11/7/07 | Carmen Bonilla | Working Meal | Gemini Deli | | 9.64 |
| | | | | | 16.89 |

American Home Mortgage Expense Detail by Vendor
Period Covering November 1 thru November 30, 2007

| Date | Vendor Name | Type of Expense | Description | Total Participants or Nights | Amount |
|---|---|---|---|---|---|
| 11/7/07 | Bret Fernandez | Lodging | Las Colinas | | 202.27 |
| 11/7/07 | Bret Fernandez | Working Meal | Keg Las Colinas | | 60.00 |
| 11/8/07 | Robert Semple | Phone | Hilton Internet | | 10.82 |
| 11/8/07 | Robert Semple | Lodging | Hilton 11/5/07-11/8/07 | | 911.60 |
| 11/8/07 | Robert Semple | Working Meal | Hilton | | 37.51 |
| 11/8/07 | Robert Semple | Working Meal | Hilton | | 32.45 |
| 11/8/07 | Robert Semple | Working Meal | Starbucks | | 3.96 |
| 11/8/07 | Robert Semple | Working Meal | Spartan Diner | | 38.60 |
| 11/8/07 | Puneet Agrawal | Cab | From Penn Station to home | | 14.00 |
| 11/8/07 | Puneet Agrawal | Rail | Round Trip to Penn Station | | 21.00 |
| 11/8/07 | Puneet Agrawal | Working Meal | Taco Bell | | 5.95 |
| 11/8/07 | Mitchell Taylor | Lodging | Residence Inn 11/7 | | 213.57 |
| 11/8/07 | Mitchell Taylor | Working Meal | Pappas Bros | | 90.91 |
| 11/8/07 | Mark Lymbery | Working Meal | Starbucks | | 3.85 |
| 11/8/07 | Mark Lymbery | Cab | ABM to Farmingdale Train Station | | 20.00 |
| 11/8/07 | Mark Lymbery | Cab | From Penn Station to home | | 5.00 |
| 11/8/07 | Mark Lymbery | Rail | LIRR to Penn Station | | 57.50 |
| 11/8/07 | Kevin Nystrom | Cab | 66 Leonard St to Penn Station | | 10.00 |
| 11/8/07 | Carmen Bonilla | Working Meal | Burger King | | 9.00 |
| 11/8/07 | Bret Fernandez | Air | American Airlines Dallas to Kansas City | | 486.80 |
| 11/8/07 | Bret Fernandez | Lodging | Courtyard by Marriott | | 10.61 |
| 11/8/07 | Bret Fernandez | Car rental | Hertz 11/6/07-11/8/07 | | 441.48 |
| 11/8/07 | Bret Fernandez | Working Meal | TGI Fridays | | 21.05 |
| 11/8/07 | Bret Fernandez | Transportation | Overland Limo from Airport to Home | | 84.50 |
| 11/9/07 | Robert Semple | Transportation | Round Trip Mileage and tolls from Home to Client | | 140.25 |
| 11/9/07 | Puneet Agrawal | Car rental | Hertz rental car for 1 week 11/6-11/9/07 | | 441.21 |
| 11/9/07 | Mitchell Taylor | Air | Continental Air 11/4 Houston to Nashville 11/5 Nashville to Newark 11/7 Newark to Dallas 11/9/07 Dallas to Houston | | 1,619.60 |
| 11/9/07 | Mitchell Taylor | Parking | Bush Airport 11/4-11/9/07 | | 90.00 |
| 11/9/07 | Mitchell Taylor | Lodging | Marriott (DFW) 11/8/07 | | 292.67 |
| 11/9/07 | Mark Lymbery | Cab | PAX | | 7.87 |
| 11/9/07 | Carmen Bonilla | Lodging | Residence Inn 11/6/07-11/8/07 | 1 | 570.95 |
| 11/9/07 | Carmen Bonilla | Working Meal | Chipotle | | 11.13 |
| 11/11/07 | Carmen Bonilla | Working Meal | Cozy Soup and Burger | | 23.00 |
| 11/12/07 | Robert Semple | Working Meal | Hilton | | 31.18 |
| 11/12/07 | Robert Semple | Phone | Hilton Internet | | 10.82 |
| 11/12/07 | Robert Semple | Transportation | Tolls Montblocking NJ to Melville | | 12.25 |
| 11/12/07 | Robert Semple | Working Meal | Starbucks | | 3.96 |
| 11/12/07 | Robert Semple | Working Meal | News Stand Deli | | 10.70 |
| 11/12/07 | Puneet Agrawal | Cab | LIRR to ABM Office | | 27.00 |
| 11/12/07 | Puneet Agrawal | Cab | To Penn Station | | 12.00 |
| 11/12/07 | Puneet Agrawal | Rail | 2 Return Trips to Farmingdale | | 27.00 |
| 11/12/07 | Puneet Agrawal | Working Meal | Gemini Deli | | 16.00 |
| 11/12/07 | Puneet Agrawal | Working Meal | News Stand Deli | | 14.65 |
| 11/12/07 | Mitchell Taylor | Air | American Air Kansas to Dallas | | 444.40 |
| 11/12/07 | Mitchell Taylor | Working Meal | The Blue Fish | | 89.39 |

3

American Home Mortgage Expense Detail by Vendor
Period Covering November 1 thru November 30, 2007

| Date | Vendor Name | Type of Expense | Description | Total Participants or Nights | Amount |
|---|---|---|---|---|---|
| 1/12/07 | Mitchell Taylor | Car rental | Hertz 11/7/07-11/12/07 | | 351.35 |
| 1/12/07 | Mark Lymbery | Lodging | Hilton 11/12/07 | | 226.40 |
| 1/12/07 | Mark Lymbery | Working Meal | Hilton | | 48.12 |
| 1/12/07 | Mark Lymbery | Working Meal | Hot n Crusty | | 4.30 |
| 1/12/07 | Mark Lymbery | Working Meal | News Stand Deli | | 25.00 |
| 1/12/07 | Mark Lymbery | Cab | | | 6.00 |
| 1/12/07 | Carmen Bonilla | Working Meal | Burger King | | 7.14 |
| 1/12/07 | Bret Fernandez | Lodging | Marriot (DFW) | 1 | 292.67 |
| 1/12/07 | Bret Fernandez | Transportation | Overland Limo | | 84.50 |
| | | | | | |
| 1/13/07 | Stephen Cooper | Working Meal | | | 5.00 |
| 1/13/07 | Robert Semple | Phone | Hilton Internet | | 10.82 |
| 1/13/07 | Robert Semple | Working Meal | Hilton | | 38.14 |
| 1/13/07 | Robert Semple | Working Meal | News Stand Deli | | 13.74 |
| 1/13/07 | Puneet Agrawal | Cab | To Penn Station | | 12.00 |
| 1/13/07 | Puneet Agrawal | Cab | From Penn Station to home | | 14.00 |
| 1/13/07 | Puneet Agrawal | Cab | To AHM Office | | 18.00 |
| 1/13/07 | Mitchell Taylor | Air | Continental Air Dallas to Newark to Houston | | 216.99 |
| 1/13/07 | Mitchell Taylor | Lodging | Marriot (DFW) 11/12/07 | 1 | 292.67 |
| 1/13/07 | Mitchell Taylor | Phone | Marriot | | 8.59 |
| 1/13/07 | Mitchell Taylor | Phone | Marriot Internet | | 17.33 |
| 1/13/07 | Mitchell Taylor | Cab | Newark Airport to NYC | | 75.00 |
| 1/13/07 | Mark Lymbery | Working Meal | Starbucks | | 6.31 |
| 1/13/07 | Mark Lymbery | Working Meal | News Stand Deli | | 11.98 |
| 1/13/07 | Mark Lymbery | Cab | AHM to Farmingdale Train Station | | 10.00 |
| 1/13/07 | Kevin Nystrom | Working Meal | | | 35.44 |
| 1/13/07 | Bret Fernandez | Working Meal | Mi Cocina Las Colinas | | 27.43 |
| 1/13/07 | Bret Fernandez | Working Meal | Whataburger | | 4.27 |
| | | | | | |
| 1/14/07 | Stephen Cooper | Working Meal | Brasserie | 6 | 145.00 |
| 1/14/07 | Robert Semple | Working Meal | Hilton | | 42.11 |
| 1/14/07 | Robert Semple | Working Meal | Starbucks | | 2.55 |
| 1/14/07 | Robert Semple | Working Meal | News Stand Deli | | 25.12 |
| 1/14/07 | Puneet Agrawal | Cab | To Farmingdale Train | | 9.00 |
| 1/14/07 | Puneet Agrawal | Cab | To Penn Station | | 12.00 |
| 1/14/07 | Puneet Agrawal | Cab | From Penn Station to home | | 13.00 |
| 1/14/07 | Puneet Agrawal | Rail | 3 Round Trips | | 40.50 |
| 1/14/07 | Mitchell Taylor | Working Meal | Marriot | | 8.59 |
| 1/14/07 | Mitchell Taylor | Miscellaneous | Marriot Laundry | | 61.00 |
| 1/14/07 | Mitchell Taylor | Phone | Marriot Internet | | 17.33 |
| 1/14/07 | Mitchell Taylor | Working Meal | Mr. K's | 2 | 111.36 |
| 1/14/07 | Mitchell Taylor | Car rental | Hertz 11/12/07-11/14/07 | | 250.91 |
| 1/14/07 | Mark Lymbery | Working Meal | Hot n Crusty | | 4.30 |
| 1/14/07 | Mark Lymbery | Working Meal | News Stand Deli | | 17.70 |
| 1/14/07 | Mark Lymbery | Cab | AHM to Farmingdale Train Station | | 12.00 |
| 1/14/07 | Mark Lymbery | Cab | AHM to Marriot | | 20.00 |
| 1/14/07 | Mark Lymbery | Cab | Marriot to AHM | | 6.00 |
| 1/14/07 | Mark Lymbery | Working Meal | Marriot | | 45.02 |
| 1/14/07 | Kevin Nystrom | Cab | 66 Leonard St to Penn Station | | 10.00 |

American Home Mortgage Expense Detail by Vendor
Period Covering November 1 thru November 30, 2007

| Date | Vendor Name | Type of Expense | Description | Total Participants or Nights | Amount |
|---|---|---|---|---|---|
| 1/1/4007 | Kevin Nystrom | Rail | Wilmington DE to New York Penn | | 205.00 |
| 1/1/4007 | Kevin Nystrom | Rail | New York Penn to Wilmington DE | | 141.00 |
| 1/1/4007 | Carmen Bonilla | Working Meal | Mariachi | | 17.58 |
| 1/1/4007 | Bret Fernandez | Working Meal | Las Colinas | | 10.52 |
| 1/15/07 | Robert Semple | Working Meal | | | 31.18 |
| 1/15/07 | Robert Semple | Lodging | Hilton 11/12/07-1/15/07 | | 911.60 |
| 1/15/07 | Robert Semple | Working Meal | News Stand Deli | | 8.69 |
| 1/15/07 | Puneet Agrawal | Working Meal | Gemini Deli | | 17.60 |
| 1/15/07 | Puneet Agrawal | Cab | To Penn Station | | 12.00 |
| 1/15/07 | Puneet Agrawal | Working Meal | Taco Bell | | 8.86 |
| 1/15/07 | Mitchell Taylor | Phone | Marriot Internet | | 17.33 |
| 1/15/07 | Mitchell Taylor | Cab | 900 3rd Ave to Jones Day office | | 11.30 |
| 1/15/07 | Mitchell Taylor | Working Meal | PAX | 1 | 9.65 |
| 1/15/07 | Mark Lymbery | Lodging | Marriott 11/14/07 | | 306.20 |
| 1/15/07 | Mark Lymbery | Working Meal | Starbucks | | 6.42 |
| 1/15/07 | Kevin Nystrom | Phone | 11/07/07-12/06/07 57th of the invoice was billed | | 78.69 |
| 1/15/07 | Carmen Bonilla | Lodging | Residence Inn | | 188.65 |
| 1/15/07 | Carmen Bonilla | Lodging | Residence Inn | | 188.65 |
| 1/15/07 | Puneet Agrawal | Lodging | Las Colinas 01/13/07-11/15/07 | | 606.81 |
| 1/15/07 | Bret Fernandez | Working Meal | Las Colinas | | 12.77 |
| 1/15/07 | Bret Fernandez | Phone | AT&T 10/15/07-11/14/07 expensed 47% | | 61.89 |
| 1/16/07 | Robert Semple | Working Meal | Starbucks | | 2.12 |
| 1/16/07 | Puneet Agrawal | Cab | To AHM Office | | 9.00 |
| 1/16/07 | Puneet Agrawal | Cab | To Penn Station | | 12.00 |
| 1/16/07 | Puneet Agrawal | Cab | From Penn Station to home | | 12.00 |
| 1/16/07 | Mitchell Taylor | Air | Continental 11/10 Houston to Kansas City 11/12 Kansas to Newark 11/16 New York to Houston | | 1,470.70 |
| 1/16/07 | Mitchell Taylor | Parking | Bush Airport 11/10-11/16/07 | | 105.00 |
| 1/16/07 | Mitchell Taylor | Lodging | Marriott 11/13-11/15/07 | 3 | 2,149.89 |
| 1/16/07 | Kinetic | Transportation | 11/16/07 B. Fernandez - LGA to Manhattan 11/6/07 C. Bonilla - 577 Liberty to Penn Station C. Bonilla 11/11/07 900 3rd Ave to Penn Station | | 263.52 |
| 1/16/07 | Carmen Bonilla | Working Meal | Gemini Deli | | 21.93 |
| 1/16/07 | Carmen Bonilla | Working Meal | Mario's Pizza | | 28.13 |
| 1/16/07 | Carmen Bonilla | Car rental | Hertz 11/5/07-11/16/07 | | 223.52 |
| 1/16/07 | Bret Fernandez | Car rental | Hertz 11/12/07-11/16/07 | | 428.37 |
| 1/16/07 | Bret Fernandez | Working Meal | Tigin Irish Pub | | 12.59 |
| 1/16/07 | Bret Fernandez | Transportation | Overland Limo Airport to Home | | 85.50 |
| 1/19/07 | Robert Semple | Working Meal | Hilton | | 32.18 |
| 1/19/07 | Puneet Agrawal | Cab | To AHM Office | | 9.00 |
| 1/19/07 | Puneet Agrawal | Cab | To Penn Station | | 13.00 |
| 1/19/07 | Puneet Agrawal | Cab | From Penn Station to home | | 14.00 |
| 1/19/07 | Puneet Agrawal | Rail | To Penn Station | | 13.50 |
| 1/19/07 | Puneet Agrawal | Working Meal | News Stand Deli | | 38.72 |
| 1/19/07 | Mark Lymbery | Lodging | Hilton 11/19/07 | | 193.60 |
| 1/19/07 | Mark Lymbery | Working Meal | Hilton | | 48.12 |
| 1/19/07 | Mark Lymbery | Cab | Farmingdale Train Station to AHM Office | | 10.00 |
| 1/19/07 | Mark Lymbery | Cab | AHM to Farmingdale Train Station | | 10.00 |

American Home Mortgage Expense Detail by Vendor
Period Covering November 1 thru November 30, 2007

| Date | Vendor Name | Type of Expense | Description | Total Participants or Nights | Amount |
|---|---|---|---|---|---|
| 11/19/07 | Bret Fernandez | Air | 11/19/07American Airlines Kansas City to Dallas 11/20/07 Dallas to Kansas City | | 455.80 |
| 11/19/07 | Bret Fernandez | Working Meal | Bud Stadium Club | | 14.74 |
| 11/19/07 | Bret Fernandez | Working Meal | | | 8.59 |
| 11/19/07 | Bret Fernandez | Transportation | Overland Limo Home to Airport | | 84.50 |
| 11/19/07 | Bret Fernandez | Working Meal | Cool River Cafe | | 46.87 |
| 11/19/07 | Bret Fernandez | Lodging | Marriot Las Colinas | | 124.30 |
| 11/20/07 | Robert Semple | Lodging | Hilton 11/19/07-11/20/07 | | 458.80 |
| 11/20/07 | Robert Semple | Working Meal | Hilton | | 34.51 |
| 11/20/07 | Robert Semple | Working Meal | News Stand Deli | | 19.39 |
| 11/20/07 | Mark Lymbery | Working Meal | Starbucks | | 6.52 |
| 11/20/07 | Mark Lymbery | Working Meal | News Stand Deli | | 16.26 |
| 11/20/07 | Mark Lymbery | Cab | AHM to Farmingdale Train Station | | 10.00 |
| 11/20/07 | Bret Fernandez | Working Meal | Courtyard by Marriott | | 8.96 |
| 11/20/07 | Bret Fernandez | Car rental | Hertz 11/19/07-11/20/07 | | 170.17 |
| 11/20/07 | Bret Fernandez | Transportation | Overland Limo Airport to Home | | 84.50 |
| 11/21/07 | Robert Semple | Transportation | Mileage Home to Client and Return | | 151.30 |
| 11/21/07 | Robert Semple | Working Meal | Starbucks | | 3.96 |
| 11/23/07 | Kinetic | Transportation | Mitch Taylor - 900 3rd to Newark and Bret Fernandez- 900 3rd to LGA | | 205.00 |
| 11/24/07 | Mark Lymbery | Working Meal | Residence Inn | | 27.33 |
| 11/26/07 | Robert Semple | Phone | Hilton Internet | | 10.82 |
| 11/26/07 | Robert Semple | Working Meal | Hilton | | 31.18 |
| 11/26/07 | Robert Semple | Transportation | Tolls Manitoblog NJ to Melville | | 12.25 |
| 11/26/07 | Robert Semple | Working Meal | Starbucks | | 2.55 |
| 11/26/07 | Mitchell Taylor | Air | Continental 11/26/07 Houston to New York 12/7/07 New York to Houston | | 1,008.30 |
| 11/26/07 | Mitchell Taylor | Cab | From JFK Airport to 49th Street | | 58.00 |
| 11/26/07 | Mitchell Taylor | Working Meal | Marriot | | 8.59 |
| 11/26/07 | Mitchell Taylor | Phone | Marriott Internet | | 17.33 |
| 11/26/07 | Mitchell Taylor | Phone | Blondies | | 29.55 |
| 11/26/07 | Mark Lymbery | Working Meal | Farmingdale Train Station to AHM Office | | 10.00 |
| 11/26/07 | Federal Express | Miscellaneous | Carmen Bonilla & Bret Fernandez | | 13.56 |
| 11/26/07 | Carmen Bonilla | Working Meal | Mario's Pizza | | 50.00 |
| 11/26/07 | Carmen Bonilla | Tolls | Holland Tunnel | | 6.50 |
| 11/26/07 | Carmen Bonilla | Cab | Home to Jersey City to Hertz and back to Jersey City | | 18.00 |
| 11/26/07 | Carmen Bonilla | Tolls | Midtown Tunnel | | 4.50 |
| 11/26/07 | Carmen Bonilla | Working Meal | Residence Inn | | 40.94 |
| 11/27/07 | Stephen Cooper | Working Meal | PJ Clarke's | | 46.00 |
| 11/27/07 | Robert Semple | Working Meal | Hilton | | 31.18 |
| 11/27/07 | Robert Semple | Working Meal | Starbucks | | 2.55 |
| 11/27/07 | Robert Semple | Working Meal | News Stand Deli | | 13.69 |
| 11/27/07 | Mitchell Taylor | Miscellaneous | Staples USB Cable | | 52.33 |
| 11/27/07 | Mitchell Taylor | Phone | Marriott Internet | | 17.33 |
| 11/27/07 | Mark Lymbery | Working Meal | News Stand Deli | | 22.94 |
| 11/27/07 | Mark Lymbery | Rail | LIRR to Penn Station | | 57.50 |

6

American Home Mortgage Expense Detail by Vendor
Period Covering November 1 thru November 30, 2007

| Date | Vendor Name | Type of Expense | Description | Total Participants or Nights | Amount |
|---|---|---|---|---|---|
| 1/27/07 | Mark Lymbery | Cab | Farmingdale Train Station to ABM Office | | 10.00 |
| 1/27/07 | Kevin Nystrom | Rail | New York Penn to Wilmington DE | | 141.00 |
| 1/27/07 | Kevin Nystrom | Lodging | Hotel Dupont | 1 | 251.90 |
| 1/27/07 | Carmen Bonilla | Working Meal | Gemini Deli | | 8.23 |
| 1/27/07 | Carmen Bonilla | Working Meal | News Stand Deli | | 9.94 |
| 1/27/07 | Carmen Bonilla | Working Meal | Greenfield's Shoprite | | 12.84 |
| 1/27/07 | Bret Fernandez | Cab | Newark Airport to NYC | | 80.00 |
| 1/28/07 | Robert Semple | Phone | Hilton Internet | | 10.82 |
| 1/28/07 | Robert Semple | Working Meal | Hilton | | 32.45 |
| 1/28/07 | Robert Semple | Working Meal | Starbucks | | 2.55 |
| 1/28/07 | Robert Semple | Working Meal | News Stand Deli | | 26.59 |
| 1/28/07 | Mitchell Taylor | Cab | From 49th Street to 71st Street | | 9.00 |
| 1/28/07 | Mitchell Taylor | Working Meal | CSSX | | 42.00 |
| 1/28/07 | Mitchell Taylor | Working Meal | Redstone | | 8.94 |
| 1/28/07 | Mitchell Taylor | Working Meal | The Prime Grill | | 38.59 |
| 1/28/07 | Mitchell Taylor | Phone | Marriott Internet | | 17.33 |
| 1/28/07 | Mark Lymbery | Lodging | Residence Inn 11/27/07 | | 188.65 |
| 1/28/07 | Kevin Nystrom | Lodging | Hotel Dupont | | 17.00 |
| 1/28/07 | Kevin Nystrom | Rail | Wilmington DE to New York Penn | | 141.00 |
| 1/28/07 | Carmen Bonilla | Working Meal | Gemini Deli | | 18.14 |
| 1/28/07 | Carmen Bonilla | Lodging | Residence Inn 11/26/07-11/28/07 | | 565.95 |
| 1/28/07 | Bret Fernandez | Transpotation | Overland Limo Home to Airport | | 84.50 |
| 1/28/07 | Bret Fernandez | Air | Continental Airlines Kansas City to New York | | 552.40 |
| 1/29/07 | Robert Semple | Phone | Hilton Internet | | 10.82 |
| 1/29/07 | Robert Semple | Working Meal | Hilton | | 45.11 |
| 1/29/07 | Robert Semple | Working Meal | Starbucks | | 2.55 |
| 1/29/07 | Robert Semple | Working Meal | | | 20.00 |
| 1/29/07 | Puneet Agrawal | Working Meal | Residence Inn | | 46.62 |
| 1/29/07 | Puneet Agrawal | Lodging | Residence Inn | | 188.65 |
| 1/29/07 | Puneet Agrawal | Cab | To ABM Office | | 9.00 |
| 1/29/07 | Puneet Agrawal | Cab | To Penn Station | | 12.00 |
| 1/29/07 | Mitchell Taylor | Working Meal | Sutton Place Bar & Grill | 3 | 105.00 |
| 1/29/07 | Mitchell Taylor | Phone | Marriott Internet | | 17.33 |
| 1/29/07 | Market Cafe | Meals | ABM Meeting | | 179.70 |
| 1/29/07 | Carmen Bonilla | Working Meal | Gemini Deli | | 10.63 |
| 1/29/07 | Carmen Bonilla | Working Meal | Young Chinese | | 28.00 |
| 1/29/07 | Carmen Bonilla | Rail | LIRR | | 13.50 |
| 1/29/07 | Bret Fernandez | Lodging | Marriott NYC Midtown East 11/28/07-11/29/07 | 2 | 1,206.50 |
| 1/30/07 | Stephen Cooper | Phone | AT&T 10/22/07-11/21/017 | | 370.20 |
| 1/30/07 | Robert Semple | Working Meal | Starbucks | | 2.55 |
| 1/30/07 | Robert Semple | Transportation | Mileage round trip Home to Client | | 139.28 |
| 1/30/07 | Robert Semple | Phone | Verizon Wireless 11/13/07-12/12/07 100% of total bill | | 95.12 |

American Home Mortgage Expense Detail by Vendor
Period Covering November 1 thru November 30, 2007

| Date | Vendor Name | Type of Expense | Description | Total Participants or Nights | Amount |
|------|-------------|-----------------|-------------|------------------------------|--------|
| 1/30/07 | Robert Semple | Lodging | Hilton 11/26 to 11/29 | 4 | 913.60 |
| 1/30/07 | Puneet Agrawal | Tolls | Queen Mid/Town Tunnel | | 4.50 |
| 1/30/07 | Puneet Agrawal | Phone | 11/10/07-12/09/07 80% of invoice billed | | 52.02 |
| 1/30/07 | Mitchell Taylor | Lodging | Marriott 11/26-11/30/07 | 5 | 2,277.17 |
| 1/30/07 | Mitchell Taylor | Working Meal | F&B | | 8.61 |
| 1/30/07 | Mitchell Taylor | Phone | Marriott Internet | | 17.33 |
| 1/30/07 | Mark Lymbery | Cab | AHM to Farmingdale Train Station | | 6.00 |
| 1/30/07 | Mark Lymbery | Cab | Farmingdale Train Station to AHM Office | | 10.00 |
| 1/30/07 | Kevin Nystrom | Rail | Wilmington DE to New York Penn | | 113.00 |
| 1/30/07 | Kevin Nystrom | Rail | New York Penn to Wilmington DE | | 85.00 |
| 1/30/07 | Kevin Nystrom | Cab | 66 Leonard St to Penn Station | | 10.00 |
| 1/30/07 | Carmen Bonilla | Working Meal | Belmora Plaza | | 12.10 |
| 1/30/07 | Carmen Bonilla | Car rental | Hertz 11/26/07-11/30/07 | | 460.83 |
| 1/30/07 | Bret Fernandez | Air | Continental Airlines Newark to Kansas City | | 552.40 |
| 1/30/07 | Bret Fernandez | Working Meal | PAX | | 6.85 |
| 1/30/07 | Bret Fernandez | Transportation | Overland Limo Airport to Home | | 85.50 |
| 1/30/07 | Bret Fernandez | Phone | AT&T 11/15/07-12/14/07 expensed 47 % of total | | 63.70 |
| 1/30/07 | Bret Fernandez | Copies | | | 53.10 |
| 1/30/07 | | Postage | | | 9.26 |
| | | | Total November Expenses: | | $43,655.45 |
| | | | Adjustment (1): | | (2,979.87) |
| | | | Total November Expenses Due: | | $40,675.58 |

(1) Pursuant to Trustee suggested guidelines