IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

---------------------------------------------------------------------- x
In re: : Chapter 11
:
AMERICAN HOME MORTGAGE HOLDINGS, INC., : Case No. 07-11047 (CSS)
a Delaware corporation, et al., :
: Jointly Administered
Debtors. :
---------------------------------------------------------------------- x

## AFFIDAVIT OF MAILING

STATE OF NEW YORK    )
                     ) ss.:
COUNTY OF NEW YORK   )

CASSANDRA MURRAY, being duly sworn, deposes and says:

1. I am employed as a Case Manager by Epiq Bankruptcy Solutions, LLC (f/k/a Bankruptcy Services, LLC), located at 757 Third Avenue, New York, New York 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

2. On August 27, 2007, I caused to be served true and correct copies of the "Order Pursuant to Sections 105, 363, 335 and 554 of the Bankruptcy Code, Establishing Procedures for the (I) Assumption and Assignment of Real Property Leases and/or Other Exectuory Contracts and (II) Sale or Abandonment of Furniture, Fixtures and Equipment Located Therein" ", dated August 24, 2007, enclosed securely in separate postage pre-paid envelopes, by first class mail to those parties listed on Exhibit A annexed hereto.

3. All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

_____
Cassandra Murray

Sworn to before me this

28th day of August, 2007

_____
Notary Public

ROSS MATRAY
Notary Public, State of New York
No. 01MA614899
Qualified in New York County
Commission Expires July 3, 2010

T:\Clients\AHM\Affidavits\LeaseAssumptionProcedure_Aff 8-28-07.doc

Exhibit "A"

AMERICAN HOME MORTGAGE HOLDINGS, INC
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| 100 MARKET STREET | 100 MARKET STREET,P.O. BOX 1267,MICHAEL SIMICHIK,PORTSMOUTH, NH 03802 |
| 105 S YORK ROAD LLC | C/O CATALANO & ASSOCIATES,105 S YORK RD SUITE 2B,ELMHURST, IL 60126 |
| 106TH SOUTH BUSINESS PARK L.P. | 10421 SOUTH JORDAN GATEWAY BLVD.,SUITE 660,SOUTH JORDAN, UT 84095 |
| 115 RIVER ROAD LLC | ATTN: SCOTT HEGNEY,115 RIVER ROAD,EDGEWATER, NJ 07020 |
| 1305 WALT WHITMAN ROAD SPE, LLC. | X,X, NY |
| 1717 LLC C/O BUTTERFIELD PROPERTIES | 477 E. BUTTERFILED ROAD,SUITE 500,LOMBARD, IL 60148 |
| 1817 S. NEIL ST. PARTNERSHIP | C/O RAMSHAW REAL ESTATE,1817 S. NEIL STREET, SUITE 200,CHAMPAIGN, IL 61820 |
| 197 FIRST AVENUE | ,NEEDHAM, MA 02494 |
| 1993 FLATLEY FAMILY TRUST | PO BOX 850168,BRAINTREE, MA 02185 |
| 2250 LIVELY LLC | 3030 FINLEY RD,SUITE 110,DOWNERS GROVE, IL 60515 |
| 24TH BROADWAY CORP. | 1038 ESTATE DR.,QUINCY, IL 62305 |
| 275 WEST GARRETT, LLC | ,CROFTON, MD 21114 |
| 29 EAST DOVER STREET, LLC | 6750 ALEXANDER BELL DRIVE,SUITE 110,COLUMBIA, MD 21046 |
| 2924 NORTH LINCOLN, LLC | C/O ALAN SAHAGIAN,2226 NORTH RACINE AVENUE #6,CHICAGO, IL 60614 |
| 300 BEDFORD STREET BUILDING OWNER, LLC | C/O COLLEGE STREET MANAGEMENT LLC,NEW HAVEN, CT 06510 |
| 3445 CAUSEWAY LIMITED LIABILITY COMPANY | P. O. BOX 6401,METAIRIE, LA 70009 |
| 4 LOTS RIVER, LLC | 18 PLEASANT STREET,MEREDITH, NH 03253 |
| 445 DOLLEY MADISON ROAD, LLC | 445 DOLLEY MADISON ROAD,SUITE 400,GREENSBORO, NC 27410 |
| 4:19 COMPANY, LLLP | 2325 RAND AVENUE,% CENTRAL COLORADO MANAGEMENT COMPANY,COLORADO SPRINGS, CO 80906 |
| 5001 CALIFORNIA AVENUE PARTNERSHIP | C/O STOCKDALE PROPERTY MANAGEMENT INC,5001 CALIFORNIA AVE, SUITE 100,BAKERSFIELD, CA 93309 |
| 6000 UPTOWN PARTNERS, LLC | C/O PACIFIC WESTERN BANK,P.O. BOX 1929,YUCCA VALLEY, CA 92286 |
| 6043 HUDSON ROAD, LLC | 1224 WEST 96TH STREET,BLOOMINGTON, MN 55431 |
| 6645 FEDERAL SQUARE REALTY, LLC | AND 172ND LLC,P.O. BOX 136,GOSHEN, CT 06756 |
| 917 TRIPLE CROWN L.L.C. | 917 TRIPLE CROWN WAY,SUITE 200,YAKIMA, WA 98908 |
| 93-99 MAIN STREET, LLC | 819 BROADWAY,WOODMERE, NY 11598 |
| A & J BLACKETER, INC. | 225 SOUTH HURSTBOURNE PARKWAY,SUITE 103,LOUISVILLE, KY 40222 |
| A-COLONIAL 300/500 OWNER LLC | PO BOX 55379,DEPARTMENT 6502,BIRMINGHAM, AL 35255 |
| AAG PROPERTIES LLC | 2762 ELECTRIC ROAD,SUITE B,ROANOKE, VA 24018 |
| AAPOP 2, LP | P.O. BOX 828104,PHILADELPHIA, PA 19182-8104 |
| ABACOA REALTY | ,JUPITER, FL 33458 |
| ABANA REALTY | 2104 LORNA RIDGE LN,PAUL HOLLEY,BIRMINGHAM, AL 35216 |
| ADVANCE REALTY ANNE ARUNEL, INC. | 1405 MADISON PARK DRIVE,GLEN BURNIE, MD 21061 |
| AFP ASSOCIATES, LTD. . | C/O WEST WORLD MANAGEMENT, INC,4 MANHATTANVILLE ROAD,PURCHASE, NY 10577 |
| AGF WOODFIELD OWNER LLC | 1077 PAYSPHERE CIRCLE,CHICAGO, IL 60674 |
| AKI LLC C/O PACIFIC REALTY | 880 N STREET,SUITE 303,ANCHORAGE, AL 99501 |
| ALLEGIANCE REALTY PARTNERS | 1354 OLD BRIDGE ROAD,SUITE 201,WOODBRIDGE, VA 22192 |
| ALLEGIANCE REALTY PARTNERS LLC | 1354 OLD BRIDGE ROAD SUITE 201,ATTN LINDA BLOUNT,WOODBRIDGE, VA 22192 |
| ALLEGIANCE REALTY PARTNERS LLC | 1354 OLD BRIDGE ROAD,SUITE 201,WOODBRIDGE, VA 22192 |
| ALLEGIANCE REALTY PARTNERS LLC | 828 GREENBRIAR PARKWAY,CHESAPEAKE, VA 23320 |
| ALLSTAR REALTY, INC. | 1776 NORTH PINE ISLAND ROAD,SUITE 326,PLANTATION, FL 33322 |
| AMERICAN COMM. REALTY CORP. | C/O SOUTHPARK CENTRE,PALM BEACH GARDENS, FL 33410 |
| AMERICAN GENERAL LIFE AND | ACCIDENT INSURANCE COMPANY,285 NORTH AMERICAN GENERAL CENTER,NASHVILLE, TN 37250 |
| AMERICAN HOME MORTGAGE CORP | 114 WEST 47TH STREET,17TH FLOOR,NEW YORK, NY 10036 |
| AMERICAN REIT II CORP XX | 3400 - 188TH STREET SW,SUITE 295,LYNNWOOD, WA 98037 |
| AMX 390 | 12209 HESPERIA ROAD,SUITE G,VICTORIAVILLE, CA 92395 |
| ANAHEIM CORPORATE OFFICE PLAZA, LP | C/O SELIGMAN WESTERN ENTERPRISES, LTD,2121 TOWNE CENTRE PLACE, SUITE 320,ANAHEIM, CA 92806 |

AMERICAN HOME MORTGAGE HOLDINGS, INC
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ANCHOR ASSOCIATES | 950 THIRD AVENUE, 31ST FLOOR, NEW YORK, NY 10022 |
| ANCO SHORES LLC | 8801 FRONT BEACH ROAD, PANAMA CITY, FL 32407 |
| ANGELA JONES | C/O NIMOCKS, CICCONE, & TOWNSEND, INC., P.O. BOX 58121, FAYETTEVILLE, NC 28305 |
| ANTHONY PERRY, INC | 99B GROVE PARK LANE, WOODSTOCK, GA 30189 |
| ANTONIO CAVLIERE | C/O MOUND INVESTMENTS, 24620 SCHOENHERR, WARREN, MI 48089 |
| ARCHWAY ESTATES INC | 255 ALHAMBRA CIR STE 455, CORAL GABLES, FL 33134 |
| ARDEN REALTY LIMITED PARTNERSHIP | P.O. BOX 3100-0751, ATTN: LOCKBOX 910751, PASADENA, CA 91110-0751 |
| ARROW REAL ESTATE GROUP LLC | 1325 COUNTY RD D CIRCLE EAST, VADNAIS HEIGHTS, MN 55109 |
| ARTHUR BAER, ATTORNEY | 777 THIRD AVENUE, 24TH FLOOR, NEW YORK, NY 10017 |
| ASHLAND VENTURE, LLC | 840 EAST HIGH STREET, LEXINGTON, KY 40502 |
| ASSOCIATES OF 555 LIMITED PARTNERSHIP | 555 SOUTH OLD WOODWARD, BIRMINGHAM, MI 48009 |
| ASSURED EREALTY SERVICES | 11706 NORTH MAIN ST, ROSCOE, IL 61073 |
| ATHERTON HOMES | HOLLOW DRIVE, MANTECA, CA 95337 |
| AVALON COMMUNITIES | 2900 EISENHOWER AVENUE, ALEXANDER, VA 22314 |
| AVR MANAGEMENT INC | 3410 NORTH HIGH STREET, KAREN ROLLINGS, ONLEY, MD 20832 |
| B&R 5160 PARKSTONE OWNER, LLC | C/O REDWOOD COMMERCIAL, P.O. BOX 2377, CENTREVILLE, VA 20122-2377 |
| BALTIMORE HOME TEAM, LLC | 3600 O'DONNELL STREET, BALTIMORE, MD 21224 |
| BARBARA AND TOM LOHRER & MICHAEL COHEN | 26 REDWOOD DRIVE, DIX HILLS, NY 11746 |
| BARNSTORMER ENTERPRISES, INC. | 109 CHAPIN ROAD, PO BOX 907, LEXINGTON, SC 29071 |
| BARRISTER EXECUTIVE SUITES, INC. | 9841 AIRPORT BLVD, SUITE 1200, LOS ANGALAS, CA 90045 |
| BAY COLONY EXECUTIVE CENTER - WEST | MANAGEMENT OFFICE, 8767 E. VIA DE VENTURA, SCOTTSDALE, AZ 85258 |
| BEACHSIDE REALTY | 237 REHOBOTH AVENUE, REHOBOTH, DE 19971 |
| BEACHSIDE REALTY | 1437 SE 17TH STREET, FT LAUDERDALE, FL 33316 |
| BELLEVUE PROPERTIES GROUP | 2900 FIRE ROAD LLC, 219 N. WHITE HORSE PIKE, HAMMONTON, NJ 08037 |
| BENCHMARK MANAGEMENT, LLC | 80 CORBETT WAY, EATONTOWN, NJ 07724 |
| BENCHMARK REALTORS LLC | 1559 COMMERCE ROAD, SUITE 301, STAUNTON, VA 24401 |
| BENSON AND MANGOLD | 27999 OXFORD ROAD, OXFORD, MD 21654 |
| BEST COMPANY | C/O SMP CENTER LLC, LAS VEGAS, NV 89146 |
| BIRCH DEVELOPEMENT | 7777 GLADES ROAD, #212, BOCA RATON, FL 33434 |
| BLACKFIN REALTY TRUST | C/O CRUISE PROPERTIES, 120 TORREY STREET, BROCKTON, MA 02301 |
| BLACKHAWK MANAGEMENT INC. | 13121-1 ATLANTIC BLVDQ, JACKSONVILLE, FL 32225 |
| BLUESTONE RELOCATION SERVICES | 1305 POST ROAD, SUITE 204, FAIRFIELD, CT 06824 |
| BNG DEVELOPMENT, LLC | 4606 ILLINOIS RD, FORT WAYNE, IN 46804 |
| BONNEVILLE OFFICE CENTER, LLC | 891 WEST BOULEVARD, HARTFORD, CT 06106 |
| BOSTON PROPERTIES | PO BOX 3557, BOSTON, MA 02241 |
| BOSTON PRPERTIES LIMITED PARTNERSHIP | PO BOX 3557, BOSTON, MA 02241-3557 |
| BOULDER REALTY GROUP, LLC | DBA KELLER WILLIAMS FRONT RANGE PROP, LLC, 1690 30TH STREET, KAY BELLHOUSE, BOULDER, CO 80301 |
| BRANDYWINE OPERATING PARTNERSHIP, LP | P.O. BOX 8538-363, PHILADELPHIA, PA 19171 |
| BRCH GROVE PLAZA | 4335 24TH AVENUE, FORT GRATIOT, MI 48059 |
| BRENAVOIR | 1020 EDNAM CENTER, SUITE 102, CHARLOTTESVILLE, VA 22903 |
| BRIDON REALTY COMPANY, LLC | 254 S. MAIN STREET, SUITE 104, NEW CITY, NY 10956 |
| BROOKWOOD TAMARAC PLAZA, INV. | C/O FREDRICK ROSS CO., 7535 EAST HAMPTON AVE, SUITE 100, DENVER, CO 80231 |
| BSM FINANCIAL SERVICES | 1301 CENTRAL EXPRESSWAY S, ALLEN, TX 75013 |
| BTM ENTERPRISES CENTURY 21 HBS REALTY | 3 CROSBY LANE, BARRY MAZZAGLIA, LONDONBERRY, NH 03053 |
| BUCK-KENNETT ASSOCIATES, L.L.C. | 3711 KENNETT PIKE, P.O. BOX 4095, GREENVILLE, DE 19807 |
| BUTLER INC. DBA REAL ESTATE CONSULTANTS | 5 COMMERCIAL PLAZA, AARON BUTLER, ELKTON, MD 21921 |
| C & H PROPERTIES, LLC | CHRIS CANTY |
| CA-TWO CORP. CENTRE LIMITED PARTNERSHIP | , WESTCHESTER, IL 60154 |

AMERICAN HOME MORTGAGE HOLDINGS, INC
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| CAMBRIDGE & ASSOCIATES REAL ESTATE GROUP | 1405 HILLSBOROUGH STREET,SCOTTIE WYATT,RALEIGH, NC 27605 |
| CANYON CREST TOWNE CENTER, LLC | 5225 CANYON CREST DRIVE,RIVERSIDE, CA 92507 |
| CANYON HILLS MANOR, INC C/O BRAD GRAHAM | P.O. BOX 2248,CHEYENNE, WA 82003 |
| CAPAX MANAGEMENT & INSURANCE SERVICES | ,MODESTO, CA 35354 |
| CAPITAL CROSSING, | A DIVISION OF LEHMAN BROTHERS FSB,101 SUMMER STREET,BOSTON, MA 02110 |
| CAPITAL GROWTH FINANCIAL | 685 5TH AVE,10TH FLOOR,NEW YORK, NY 10022 |
| CAPITOL BUSINESS CENTERS | 6148 NORTH DISCOVERY WAY,BOISE, ID 83713 |
| CAROINA EXECUTIVES REALTY | 9444 TWO NOTCH ROAD,SUITE D,COLUMBIA, SC 29223 |
| CAROL JOHNSON | 6 RAYCLIFFE DRIVE,WOODSTOCK, NY 12498 |
| CARROLLWOOD CROSSINGS LLC | C/O TAYLOR AND MATHIS INC,4010 BOY SCOUT BOULEVARD SUITE 160,TAMPA, FL 33607 |
| CARTER HOMES PLLC | 14185 DALLAS PARKWAY,CENTURA TOWER # 1275,DALLAS, TX 75254 |
| CARVER WOODS EXECUTIVE CENTER, L.L.C. | 900 CARVER ROAD,SUITE 200,CINCINNATI, OH 45242 |
| CCC ONE, L.P. | ,LOWER GWYNEDD, PA 19002 |
| CDR OF SOUTHWEST FLORIDA, LLC | 3191-B HARBOR BOULEVARD,PORT CHARLOTTE, FL 33952 |
| CENTURY 21 ADELE SHAW & ASSOC. | 900 N. PROVIDENCE RD,MARY JO FLATLEY,MEDIA, PA 19063 |
| CENTURY 21 HARTMAN REALTY | 1603 HIGH STREET A1,CAROL HARTMAN,POTTSTOWN, PA 19464 |
| CENTURY 21 HARTMAN REALTY INC | STREET A1,POTTSTOWN, PA |
| CENTURY 21 KELLY LEWIS | 507 COUNTY STREET,KELLY LEWIS,TAUNTON, MA 02780 |
| CENTURY 21 NEWPORT REALTY, INC. | 116 N. BELLEVUE AVE,DAN BELSKY,LANGHORNE, PA 19047 |
| CENTURY 21 PREMIER REALTY, INC. | 21 HIGHWAY 138,ATLANTA, GA 30274 |
| CENTURY 21 WISE O' OWL | ANTHONYH ABEYRAMA,LAKEWOOD, CA 90712 |
| CHAMBERLIN ASSOCIATES HOPYARD ROAD, LP | 5880 W. LAS POSITAS BLVD.,SUITE 51,PLEASANTON, CA 94588 |
| CHAMPIONS REALTY GROUP, INC | 1040 BLACKLICK EASTERN RD,PICKERINGTON, OH 43147 |
| CHARLOTTE D. HARRELL, LLC | 2000 SAM RITTENBERG BLVD,SUITE 124,CHARLESTON, SC 29407 |
| CHARLOTTE FIRE DEPARTMENT CU | 2100 COMMONWEALTH AVE.,COMMONWEALTH, NC 28205 |
| CHERRY CREEK VENTURES, LLC | DBA KELLER WILLIAMS DENVER CENTRAL LLC,201 UNIVERSITY BLVD #600,OKIE ARNOT,DENVER, CO 80206 |
| CHESTERBROOK PARTNERS, LP | 955 CHESTERBROOK BOULEVARD,SUITE 120,CHESTERBROOK, PA 19087 |
| CHRISTOPHER A. MONTANA | 1058 MARKET STREET,FORT MILL, SC 29708 |
| CIERRA INVESTMENT CORPORATION | 101 CROSSINGS WEST DRIVE,SUITE 202,LAKE OZARK, MO 65049 |
| CIP GATEWAY 1 & 2, LLC | 19762 MACARTHUR BLVD,SUITE 300,IRVINE, CA 92612 |
| CITIGROUP | 1401 W. COMMERCIAL BLVD.,SUITE 200,FORT LAUDERDALE, FL 33309-7206 |
| CITY PROPERTIES LLC | DBA KELLER WILLIAMS CAPITOL PROPERTIES,2702 12 ST. NORTH EAST,BO MENKITI,WASHINGTON, DC 20018 |
| CLARKSON PROPERTIES, INC. | 6220 S ORANGE BLOSSOM TRAIL,# 100,ORLANDO, FL 32809 |
| CLASS REALTY INC, DBA REMAX 1ST CLASS | 620 BYPASS DRIVE,MIKE SPITHOYANIS,CLEARWATER, FL 33764 |
| CLEARVIEW REALTY, INC. | 1223 S CLEARVIEW AVE,SUITE 106,MESA, AZ 85209 |
| CLISE AGENCY TRUST | ,SEATTLE, WA 98101 |
| CM RUSSELL PROPERTIES | 1517 GAGEL AVENUE,LOUISVILLE, KY 40216 |
| CMD REALTY INVESTMENT FUND IV | C/O BANK ONE,PO BOX 73322,CHICAGO, IL 60673-7322 |
| COGNAC PACIFICARE, LLC | 23392 NETWORK PLACE,CHICAGO, IL 60673 |
| COLDWELL ALLIANCE | 598 CARMEL DR.,CARMEL, IN 46032 |
| COLDWELL ALLIANCE | RANDY STUARD,INDIANAPOLIS, IN 46268 |
| COLDWELL BANKER ALLIANCE | RANDY STUARD,AVON, IN 46123 |
| COLDWELL BANKER BAINBRIDGE | KAUFMAN REAL ESTATE, INC,1103 PARK AVE,TERRY WYGLE,MEADVILLE, PA 16635 |
| COLDWELL BANKER PERFORMANCE | 500 US 31S,GREENWOOD, IN 46143 |
| COLLATERAL TRACKING REALTY | 2423 WEST MARCH LANE,SUITE 200,STOCKTON, CA 95207 |
| COMBINED 400 BUILDING, CC# 1DI01 | DEPARTMENT NO. 70903,LOS ANGELES, CA 90084-0903 |
| COMPASS REAL ESTATE SERVICES, LLC | 2043 MAYBANK HIGHWAY,CHARLESTON, SC 29412 |

| Claim Name | Address Information |
|---|---|
| CONDO HUT | 106 PIER VILLAGE MARKET,TRACY NELSON,ST SIMONS ISLAND, GA |
| COOL SPRINGS LOT 19 PARTNERS | ,NASHVILLE, TN 37215 |
| COOPER HOMES | 1301 US 52,ABERDEEN, OH 45101 |
| CORALLO REAL ESTATE | 199-20 32 AVE,ANTHONY CORALLO,BAYSIDE, NY 11358 |
| CORNER HOUSE ASSOCIATES, LP | 827 FARMINTON AVENUE,FARMINGTON, CT 06032 |
| CORNERSTONE AT NORWOOD LLC | C/O LASALLE BANK NATIONAL ASSOCIATION,2920 PAYSPHERE CIRCLE,CHICAGO, IL 60674 |
| CORNERSTONE REALTY GROUP, LLC | 2101 NORTHSIDE DRIVE,PANAMA CITY, FL 32105 |
| CORPORATE CENTER V, L.L.C. | C/O AMERICAN NEVADA REALTY - LEGAL DEPT.,HENDERSON, NV 89074 |
| CORPORATE EXECUTIVE SUITES WEST, INC | 20283 STATE ROAD #7,SUITE 300,BOCA RATON, FL 33498 |
| CORPORATE WOODS ASSOCIATES, LLC | 175 CORPORATE WOODS,SUITE 160,ROCHESTER, NY 14623 |
| CORRIN SARGENT | DBA GREAT CHOICES MORTGAGES,503 3RD AVENUE SE,MAPLETON, MN 56065 |
| COUNSELOR REALTY | 3200 MAIN STREET NW,SUITE 240,COON RAPIDS, MN 55448 |
| COUNTRY VILLAGE RENTALS | 10 STRAIT WARF,DOUG FOREGGER,NANTUCKET, MA 02554 |
| COURTYARD BUILDINGS, LLC | 32 OFFICE PARK ROAD,HILTON HEAD ISLAND, SC 29928 |
| COWIFI IRON POINT, LLC | ,LOS ANGELES, CA 90071 |
| CRANBROOK REALTY | DNV FD DBA SUTTER SQUARE,MODESTO, CA 95356 |
| CRAVEN-SHAFFER-NORTH BAY VILLAGE | 26381 SOUTH TAMIAMI TRAIL,SUITE 300,BONITA SPRINGS, FL 34134 |
| CRECER PROPERTIES | 1807 QUAIL RUN DR.,LYDA MEDINA,GARLAND, TX 75040 |
| CRIMMINS AND CO. | DBA RETAIL CENTER AT PRECEDENT PARK LP,12220 N. MERIDIAN STREET, SUITE 155,CARMEL, IN 46032 |
| CSHV SOUTHPARK, LLC | P.O. BOX 905307,CHARLOTTE, NC 28290-5307 |
| CUMMINGS PROPERTIES, LLC | 200 WEST CUMMINGS PARK,WOBURN, MA 01801 |
| CURTIS THAXTER STEVENS BRODER | & MICOLEAU, LLC,P.O. BOX 7320,PORTLAND, ME 04112-7320 |
| DALTON LTD | 133 EDGEWATER DRIVE,BILOXI, MS 39531 |
| DAN SMITH AND ASSOCIATES | 42140 BIG BEAR BLVD,# 120,BIG BEAR LAKE, CA 92315 |
| DANIELS INTERNATIONAL VENTURES, LLP | C/O JRM DANIELS, LLC,2211 LAKE CLUB DRIVE, SUITE 100,COLUMBUS, OH 43232 |
| DANTE R. MARROCCO | P.O. BOX 454,HILLSBORO, OR 97123-0454 |
| DARREN KREITZ | 2931 ZELDA ROAD,DARREN KRIETZ,MONTGOMERY, AL 36106 |
| DARTMOUTH VENTURES, L.L.C. | 4421 COASTAL HIGHWAY,REHOBOTH BEACH, DE 19971 |
| DAWSON & MICHAEL REALTY | 816 FORT WAYNE AVE.,TRACEY NIX,INDIANAPOLIS, IN 46204 |
| DBSI - DORADO-09 | 1550 S TECH LN,MERIDIAN, ID 83642 |
| DBSI-PHOENIX PEAK-32 | P.O. BOX 24823,SEATTLE, WA 98124-0823 |
| DDR SOUTHEAST FOUNTAINS, LLC | 4770 PAYSPHERE CIRCLE,DEPT 1076833035216725,CHICAGO, IL 60674 |
| DECKER & BELT PROPERTIES | PO BOX 2610,MURFREESBORO, TN 37133-2610 |
| DEFAULT EXPRESS SERVICES | 303 LIPPINCOTT DRIVE,SUITE 320,JOE SEMTINPHELTER,MARLTON, NJ 08053 |
| DEKALB AREA ASSOCIATION OF REALTORS | 1430 DEKALB,SYCAMORE, IL 60178 |
| DELTA REALTY | HAMILTON CENTRE,WALDORF, MD 20603 |
| DEMETRIOS LLC | ATTN: CHRIS,PO BOX 58,SOUTH WINDHAM, CT 06266 |
| DENNIS M. DOYLE, JR. | 7807 BAYMEADOWS ROAD EAST,SUITE 1 & 2,JACKSONVILLE, FL 32256 |
| DENVER EAST VENTURES LLC | DBA KELLER WILLIAMS DENVER EAST LLC,3401 QUEBEC STREET, SUITE 8000,TODD CORDREY,DENVER, CO 80207 |
| DENVER NORTHWEST VENTURES, LLC | DBA KELLER WILLIAMS REALTY PROF,LLC,9191 SHERIDAN BLVD,HEIDI GREER-MOSHER,WESTMINSTER, CO 80031 |
| DIAMOND PROPERTIES | 3409 WEST 47TH STREET,SUITE 102,SIOUX FALLS, SD 57106 |
| DILL LUMBER COMPANY | PO BOX 1089,REDLANDS, CA 92372 |
| DIMITRI SIRAKOFF | 1206 E. 17TH STREET,#204,SANTA ANA, CA 92701 |
| DIVERSIFIED COMMERCIAL INVESTMENTS | 4804 COURTHOUSE ST,SUITE 3A,WILLIAMSBURG, VA 23188 |
| DIXIE FARM BUSINESS PARK LEASING OFFICE | 15255 GULF FREEWAY,#C127,HOUSTON, TX 77034 |
| DJ, LLC | 1802 DEARBORN AVENUE,MISSOULA, MT 50801 |
| DND INVESTMENTS, LLC | 13231 LUXBURY LOOP,ORLANDO, FL 32837 |

| Claim Name | Address Information |
|---|---|
| DOLCE VITA, INC | 6100 CLARKS CREEK ROAD, UNIT 100, PLAINFIELD, IN 46168 |
| DOLCE VITA, INC. | 1580 DEERFIELD DRIVE, PLAINFIELD, IN 46168 |
| DOUGLAS DEVELOPMENT | 702 H ST NW, SUITE 400, WASHINGTON, DC 20001 |
| DRACO CONSTRUCTION INC & DESIGN | 2100 DEBRA COURT, COURBONNAIS, IL 60914 |
| DUNIVAN COMPANY INC, REALTORS | 6372 MECHANICSVILLE TURNPIKE, SUITE 112, DAVID DUNIVAN, MECHANICSVILLE, VA 23111 |
| DUNLEA COMMERCIAL PROPERTIES | 4N422 MOUNTAIN ASH DRIVE, WAYNE, IL 60184 |
| EAST WEST REALTY OF VA, INC | DBA LEGACY PROPERTIES, 14700 VILLAGE SQUARE PLACE, MIDLOTHIAN, VA 23112 |
| ECI OWENSMOUTH | FILE 30825, PO BOX 60000, SAN FRANCISCO, CA 94160 |
| EDENS AND AVANT FINANCING LP, | DEPARTMENT 2213, PO BOX 822459, PHILIDELPHIA, PA 19182 |
| EL PRESIDO | C/O TRILAR MANAGEMENT GROUP, 2101 CAMINO VIDA ROBLE SUITE A, CARLSBAD, CA 92011 |
| ELITE LENDING PARTNERS, LLC | 2490 ECHO DRIVE, ATLANTA, GA 30345 |
| EMERSON AVENUE | 3980 EAGLE TRACE DRIVE, GREENWOOD, IN 46143 |
| EOP OPERATING LIMITED PARTNERSHIP | , SEATTLE, WA 98104 |
| EOP POINT W CORP CENTER - | DEPT. 14791 - 25691, PO BOX 601051, LOS ANGELES, CA 90060-1051 |
| EOP-JOHNSON CORPORATE CENTRE, LLC | C/O EQUITY OFFICE PROPERTIES TRUST, 1610 ARDEN WAY, SUITE 250, SACREMENTO, CA 95815 |
| EOS ACQUISITION, I LLC | C/O TRANSWESTERN COMMERCIAL, 8200 IH 10 WEST, SUITE 315, SAN ANTONIO, TX 78230 |
| EQUITY OFFICE | DEPARTMENT 3763, CHICAGO, IL 60674-3763 |
| EQUITY OFFICE | PO BOX 601051, DEPARTMENT 601051-206754, LOS ANGELES, CA 90060-1051 |
| EQUITY ONE REALTY & MANAGEMENT FL, INC. | CITY NATIONAL BANK, PO BOX 01-9170, MIAMI, FL 33101-9170 |
| ERIC JANSSEN, RECEIVER #52 | 932 W. GRACE, CHICAGO, IL 60613 |
| EVERGREENS COMMONS MANGEMENT | 3064 WHITMAN DRIVE, EVERGREEN, CO 80439 |
| EXCHANGE OFFICE CORPORATION | 1122 KENILWORTH DRIVE, SUITE 401, TOWSON, MD 21204 |
| EXECUTIVE PARK, LLC | C/O THE WITKOFF GROUP, 220 EAST 42ND STREET, NEW YORK, NY 10017-5806 |
| EXECUTIVE SYSTEMS, INC. | 1115 ELKTON DRIVE, SUITE 300, COLORADO SPRINGS, CO 80907 |
| EXIT REALTY PLUS, GET OFFUTT, LLC | 39 TORREY STREET, DAVID OFFUTT SR., BROCKTON, MA 02301 |
| EXTRA SPACE STORAGE | 3000 NORTH 10TH STREET, C/O STORAGE USA, ARLINGTON, VA 22201 |
| F. A. F. PROPERTIES | , NASHVILLE, TN 37220 |
| FALMOUTH REALTY ASSOCIATES LTD | PO BOX 634, RTE 28A, MICK FISH, FALMOUTH, MA 02556 |
| FELDMAN & ASSOCIATES | 33 EAST 33 STREET, SUITE 802, NEW YORK, NY 10016 |
| FIDELITY COURT ASSOCIATES | C/O WILMINGTON TRUST OF PENNSYLVANIA, P.O. BOX 15351, WILMINGTON, DE 19850-5351 |
| FIDELITY NATIONAL FINANCIAL | 601 RIVERSIDE AVENUE, HANK LANG, JACKSONVILLE, FL 32204 |
| FINDLAY INVESTORS, LLC | PO BOX 480, FINDLAY, OH 45839 |
| FIRST CREDIT UNION | C/O DBSI REAL ESTATE LLC, 3344 NORTH DELAWARE STREET, CHANDLER, AZ 85225 |
| FLOYD SMITH OFFICE PARK US LAND MGMT | PO BOX 220, HARRISBURG, NC 28075 |
| FOLEY & TEDALDI ENTERPRISES, LLC | 1 SOUTH STREET, WASHINGTONVILLE, NY 10992 |
| FONTAINEBLEAU PLACE, LLC | 111 MARINGOUIN LANE, MANDEVILLE, LA 70471 |
| FORSYTH BUILDING LLC | 1011 WEST LAKE STREET, OAK PARK, IL 60301 |
| FORWARD MANAGEMENT | P.O. BOX 1561, NORTHBROOK, IL 60065-1561 |
| FORWARD MANAGEMENT, INC. | P.O. BOX 1561, NORTHBROOK, IL 60065-1561 |
| FOUNTAINS PARK, LLC | 11333 N SCOTTSDALE ROAD, SUITE 180, SCOTTSDALE, AZ 85254 |
| FOURTEEN-EIGHT, LLC | 3901 WASHINGTON ROAD, SUITE 301, MCMURRAY, PA 15317 |
| FRANK CAPPUCCIO | 659 ABREGO STREET, #2, MONTEREY, CA 93940 |
| FRANKLIN FLATS LLC | , PINEHURST, NC 28374 |
| FREESTYLE REALTY | 286 CLINTON AVENUE, SUITE 104, KINGSTON, NY 12401 |
| FREITAS REALTY GROUP | ONE LOCUST STREET, LIVIA FREITAS, FALMOUTH, MA 02540 |
| G. MELO, L.L.C. | , VIENNA, VA 22182 |
| GAJ | 415 MAIN STREET, RIDGEFIELD, CT 06877 |
| GAR ASSOCIATES IX, LLC | 480 NORTH SAM HOUSTON PARKWAY EAST, SUITE 190, HOUSTON, TX 77060 |

| Claim Name | Address Information |
|---|---|
| GARY AND DONNA THOMAS | P.O. BOX 6585,MCCLEAN, VA 22101 |
| GARY BLACKWELL | PO BOX 1085,NEW PORT RICHEY, FL 34656 |
| GATEWAY CHULA VISTA, LLC | 303 H STREET,SUITE 300,CHULA VISTA, CA 91910 |
| GATEWAY MUIRLAND, INC | C/O TA ASSOCIATES REALTY,1301 DOVE STREET, SUITE 860,NEWPORT BEACH, CA 92660 |
| GATEWAY RIVERSIDE, INC. | FILE # 55441,LOS ANGELES, CA 90074 |
| GATEWAY WEST LIMITED PARTNERSHIP | C/O HYATT COMMERCIAL,1919 WEST STREET,ANNAPOLIS, MD 21401 |
| GATEWAY WEST LP | C/O HYATT COMMERCIAL,200 WESTGATE CIRCLE, SUITE 502,ATTN: JOE BROWN,ANNAPOLIS, MD 21401 |
| GEMSTAR PROPERTIS, L.L.C. | 738 S. BRIDGEWAY PLACE,SUITE 100,EAGLE, ID 83616 |
| GENERAL GROWTH PROPERTIES, INC. | ,OWINGS MILLS, MD 21117 |
| GENERATIONS COMMUNITY CREDIT UNION | 123 W MAIN STREET,DURHAM, NC 27701 |
| GLADES-PIKES INVESTORS, LTD. | 7777 GLADES ROAD,SUITE 310,BOCA RATON, FL 33434 |
| GLENBOROUGH FUND V WASHINGTON, LLC | P.O. BOX 6022,HICKSVILLE, NY 11802-6602 |
| GLENWOOD PLACE VENTURES | P.O. BOX 601162,CHARLOTTE, NC 28260-1162 |
| GMAC MORGAGE LLC | 500 ENTERPRISE DRIVE,ATTN: DIRECTOR OF CORPORATE REAL ESTATE,HORSHAM, PA 19044 |
| GOBC | P. O. BOX 8000,PARK CITY, UT 84060 |
| GOODALE AND BARBIERI | 201 W NORTH RIVER DRIVE,SUITE 200,SPOKANE, WA 99201 |
| GRAND VALLEY ASSOCIATES | P.O. BOX 268,ONE EASE RIDGEWOOD AVENUE,PARAMUS, NJ 07653 |
| GRAND/SAKWA NEW HOLLAND, L.L.C. | P.O. BOX 252018,WEST BLOOMFIELD, MI 48325 |
| GRAYPORT PARTNERS, LLC | 487 MCLAWS CIRCLE,STE. 2,WILLIAMSBURG, VA 23185 |
| GREENS OF STRONGVILLE LTD | C/O WALD & FISHER,23825 COMMERCE PARK RD, SUITE F,BEACHWOOD, OH 44122 |
| GUARDIAN REALTY MANAGEMENT, INC. | 6000 EXECUTIVE BLVD,SUITE 400,NORTH BETHESDA, MD 20852-3847 |
| HAGGEN TALBOT LIMITED PARTNERSHIP | 2200 RIMLAND DRIVE,STE. 250,BELLINGHAM, WA 98226 |
| HALL STONEBRIAR ONE ASSOCIATES, LTD. | 6801 GAYLORD PARKWAY,SUITE 406,FRISCO, TX 75034 |
| HALO REALTY, LLC ATTN: KELLY MCDANIEL | 700 JOHNNY CASH PARKWAY,HENDERSONVILLE, TN 37075 |
| HANJIN SHIPPING COMPANY, LTD. | 80 EAST ROUTE 4,SUITE 490,PARAMUS, NJ 07652 |
| HANKIN EAGLEVIEW ASSOCIATES | C/O THE HANKIN GROUP,707 EAGLEVIEW BOULEVARD,PO BOX 562,EXTON, PA 19341 |
| HARBOR HOUSE | 163 OLDFRIELD RD,SUITE 5A - 2ND FLOOR,FAIRFIELD, CT 06430 |
| HARSCH INVESTMENT CORP, | AND OREGAN CORPORATION,851 SW 6TH AVENUE, SUITE 550,PORTLAND, OR 97204 |
| HART & ASSOCIATES OF BATTLE CREEK | 15700 WAUBASCON ROAD,BATTLE CREEK, MI 49017 |
| HAVENGATE INLAND EMPIRE, LLC | C/O HALL EQUITIES GROUP,1855 OLYMPIC BLVD, SUITE 250,WALNUT CREEK, CA 94596 |
| HAZELTINE GATES, LLC | 1107 HAZELTINE GATES,SUITE 200,CHASKA, MN 55318 |
| HCIP | 3200 TYLER,SUITE A,CONWAY, AR 72034 |
| HELP-U-SELL LAKEVIEW REALTY | 31641 AUTO CENTER DRIVE,SUITE 1A,GINGER JORFRC,LAKE ELSINORE, CA 92530 |
| HELPUSELL HARBINGER REALTY | 3685A NOTTINGHAM WAY,MIKE ELLIOT,HAMILTON, NJ 08690 |
| HELPUSELL RICCI REALTY | 901 MARLTON PIKE,CHERRY HILL, NJ 08053 |
| HENDON/ATLANTIC RIM JOHN'S CREEK | 330 ENTERPRISE PARKWAY,BEACHWOOD, OH 44122 |
| HERITAGE VILLAGE OFFICES | 51 E. CAMPBELL AVENUE,CAMPBELL, CA 95008 |
| HERLINDA RYAN INC | 8148 LA MESA BLVD,LA MESA, CA 91941 |
| HEY JUDE, PTRS | 3053 CENTER POINT ROAD NE,SUITE B,CEDAR RAPIDS, IA 52402-4037 |
| HHI PROPERTIES | 8 LAFAYETTE PLACE,ALAN COYNE,HILTON HEAD, SC 29926 |
| HIDDEN VALLEY EQUITIES, LLC | 1750 112TH AVENUE NE,BELLEVUE, WA 98004 |
| HIGHLAND LAKES/DAN DEVELOPMENT, LTD. | ONE TRANS AM PLAZA DRIVE,SUITE 120,OAKBROOK TERRACE, IL 60181 |
| HIGHWOODS PROPERTIES, INC., | TRUSTEE: ATTN. LEASE ADMINISTRATOR,3111 W DR. MARTIN LUTHER KING JR BLVD,SUITE 300,TAMPA, FL 33607 |
| HILLCREST DEVELOPMENT OF LAKE GENEVA,LLC | 516 STATE ROAD 11,ALKHORN, WI 53121 |
| HOOVER COURT, LLC | P.O. BOX 13007,BIRMINGHAM, AL 35202 |
| HOPEWELL FEDERAL CREDIT UNION | PO BOX 2157,HEATH, OH 43056-0157 |
| HOWARD HUGHES PROPERTIES, | LIMITED PARTNERSHIP,C/O THE HOWARD HUGHES CORPORATION,10000WEST CHARLESTON |

# AMERICAN HOME MORTGAGE HOLDINGS, INC
## SERVICE LIST

| Claim Name | Address Information |
|---|---|
| HOWARD HUGHES PROPERTIES, | BLVD, SUITE 200, LAS VEGAS, NV 89135 |
| HOWLAND PLAZA OWNERSHIP | 5050 BELMONT AVENUE, YOUNGSTOWN, OH 44505 |
| HQ GLOBAL WORKPLACES | 2001 ROUTE 46, SUITE 310, PARSIPPANY, NJ 07054 |
| HQ GLOBAL WORKPLACES, INC. | 5445 DTC PARKWAY, PENTHOUSE FOUR, GREENWOOD VILLAGE, CO 80111 |
| HUB PROPERTIES TRUST | C/O REIT MANAGEMENT & RESEARCH, PO BOX 84-5946, BOSTON, MA 02284-5946 |
| HUDSON LIVING TRUST D/T/D 6/14/1983 | P.O. BOX 7163, CARMEL, CA 93921 |
| HUSTON PROPERTIES | 1601 TIFFIN AVENUE, FINDLAY, OH 45840 |
| ICC NORFOLK LTD. - | PROPERTY MANAGEMENT OFFICE, NORFOLK, VA 23502 |
| IL - IIII 22ND ST. | C/O EQUITY OFFICE / ATT: 10920, 135 LA SALLE, DEPT 3763, CHICAGO, IL 60674-3763 |
| INDIAN VALLEY PROPERTIES | P.O. BOX 487, WOODBRIDGE, VA 22194-0487 |
| INDIAN WELLS VILLAGE II, LP | C/O MANAGEMENT OFFICE, 74-940 HIGHWAY 111, INDIAN WELLS, CA 92210 |
| INLAND MID-ATLANTIC MANAGEMENT CORP. | 4687 PAYSPHERE CIRCLE, CHICAGO, IL 60674 |
| INLAND SOUTHEAST PROPERTY | MANAGEMENT CORP, 4770 PAYSPHERE CIRCLE, CHICAGO, IL 60674 |
| INLAND US MANAGEMENT | 13068 COLLECTIONS CENTER DR, CHICAGO, IL 60693 |
| INTERNATIONAL OFFICE SUITES | ONE NEW HAMPSHIRE AVENUE, SUITE 125, PORTSMOUTH, NH 03801 |
| INTERO REAL ESTATE | 1900 CAMDEN AVENUE, SAN JOSE, CA 95124 |
| INTERO REAL ESTATE | 730 EAST F STREET, SUITE A, OAKDALE, CA 95361 |
| INVESTMENT HOMES | T/A REMAX ASSOCIATES OF LANCASTER, 100 FOXSHIRE DRIVE, RAYMOND BERDINER, LANCASTER, PA 17601 |
| IOWA STREET LLC | C/O PACIFIC CONTINENTAL REALTY, DAVID APELZIN, BELLINGHAM, WA 98225 |
| IRET-GOLDEN JACK, LLC | C/O UNITED PROPERTIES LLC, MINNEAPOLIS, MN 55486-2659 |
| IRONWOOD PROPERTIES ASSOCIATES, LLC | 1221 IRONWOOD DRIVE, COEUR D'ALENE, ID 83815 |
| IRWIN MORTGAGE CORPORATION | 10500 KINCAID DRIVE, FISHERS, IN 46038 |
| IVY GROUP REALTY SERVICES LLC | 4649 NANNIE HELEN BURROUGH AVENUE, NE 202, WASHINGTON, DC 20019 |
| J&M LEASING | 1203 S. MISSION STREET, MT. PLEASANT, MI 48858 |
| J. TIMOTHY LANE | 545 LAGONDA WAY, DANVILLE, CA 94526 |
| J.A. MORRIS COMPANY | P.O. BOX 12645, OLYMPIA, WA 98508 |
| J.D.L. AND COMPANY | 2514 JAMACHA ROAD #502-172, EL CAJON, CA 92019 |
| JAMBO INTERNATIONAL, L.L.C. | 113 GOLDEN ROD PLACE, LYNCHBURG, VA 24502 |
| JAMES AND KRISTEN JOHNSTON | 20 BORADMOOR STREET, MORAGA, CA 94556 |
| JAMES CAMBELL COMPANY, LLC | PO BOX 29960, HONOLULU, HI 96820-2360 |
| JAMES R. AND PATRICIA A. DARFUS | 701 E. MAIN STREET, LANCASTER, OH 43130 |
| JAS DEVELOPMENT, LLC | 745 ELA RD., LAKE ZURICH, IL 60047 |
| JAY EARL ASSOCIATES, LLC | C/O KAPLAN REALTY GROUP, NEW YORK, NY 10019 |
| JEFFERSON PARTNERS, LLC - | ATT: MATT SAROUSH, 165 TIMOTHY CIRCLE, RADNOR, PA 19087 |
| JEFFREY A. SHAFFER & JAMES R. EKDAHL | , GETTYSBURG, PA 17325 |
| JEFFREY P. & LORI DIEMAND | 4237 WEST 42ND PLACE, CHICAGO, IL 60632 |
| JENMO, LLC | P.O. BOX 23164, HILTON HEAD, SC 29925 |
| JERRY L. CARNEY AND ASSOCIATES | 5922 CYPRESS CAYOU LANE, LACOMBE, LA 70445 |
| JERRY RAGAINS | 4374 SUNSET DRIVE, TYASKIN, MD 21865 |
| JESUS A. GAMBEA | 6233 PIONEERTOWN ROAD, YUCCA VALLEY, CA 92284 |
| JGSA, LLC | 16 CAUSEWAY DRIVE, OCEAN ISLE, NC 28468 |
| JOHN AND PAUL MORIARTY | 603 MAIN AVE, P.O BOX 705, BROCKINGS, SD 57006 |
| JOHNSON/ RAWLINGS C/O WILLIAMR. JOHNSON | 401 CHATHAM SQUARE OFFICE PARK, FREDERICKSBURG, VA 22405 |
| JORDAN'S CONSTRUCTION | D/B/A JORDAN BUILT HOMES, 201 FOREST DRIVE, MIKE JORDAN, KNIGHTDALE, NC 27545 |
| JOSE BIASCOECHEA | 140 WINGO WAY, MT. PLEASANT, SC 29464 |
| JOSEPH A AND LISA A. STEVENS | 114 W. WATER STREET, CENTREVILLE, MD 21617 |
| JOSEPH E. COLSON AGENCY INC | 961 POTTSTOWN PIKE, CHESTER SPRINGS, PA 19424 |
| JOYCE A. PICKARD | P.O. BOX 384, CAMDEN, TN 38320 |

# AMERICAN HOME MORTGAGE HOLDINGS, INC
## Service List

| Claim Name | Address Information |
|---|---|
| JUDITH S. FARRALL | C/O THOMAS C. HAYDEN JR.,105 LA GRANGE AVENUE,P.O. BOX 1119,LA PLATA, MD 20646 |
| JUSTIN MARTELLA | P.O. BOX 907,TIPTON, CA 93272 |
| K.O. REALTY, INC. | 6347 WOODVILLE ROAD,KEVIN O'NEILL,MOUNT AIRY, MD 21771 |
| KAHN DEVELOPMENT | ATTN:: NICHOLE ANTHONY,101 FLINT LAKE RD.,COLUMBIA, SC 29223 |
| KAIPERM FEDERAL CREDIT UNION | 2101 BROADWAY,OAKLAND, CA 94612 |
| KAV CENTER, INC. | C/O CHIRSTOPHER WAABEN,PISCATAWAY, NJ 08854 |
| KAYCEE LLC | 1295 KELLY JOHNSON BLVD,SUITE 230,COLORADO SPRINGS, CO 80920 |
| KELLER WILLIAMS | 9355 E. STOCKTON BLVD,ELK GROVE, CA 95624 |
| KELLER WILLIAMS | 9355 E. STOCKTON BLVD,MINDY DEMAIN,ELK GROVE, CA 95624 |
| KELLER WILLIAMS HUDSON VALLEY GROUP, LLC | 18 LAUREL ROAD,NEW CITY, NY 10956 |
| KELLER WILLIAMS REAL ESTATE | PROFESSIONALS-MCMURRAY, PA,1190 GALLERY DR.,JAMES BINDSHANDLER,MCMURRAY, PA 15317 |
| KELLER WILLIAMS REALTY | ATTN: AMBER HAUSER,CHRISTIANA, DE 19702 |
| KELLER WILLIAMS REALTY | 7 OLD SOLOMONS ISLAND RD,ANNAPOLIS, MD 21401 |
| KELLER WILLIAMS REALTY | 301 INSPIRATION LANE,JOE CHARTERS,GAITHERSBURG, MD 20878 |
| KELLER WILLIAMS REALTY | 30701 WOODWARD AVE,SUITE 350,ROYOL OAK, MI 48073 |
| KELLER WILLIAMS REALTY | 4341 PIEDMONT AVENUE,OAKLAND, CA 94611 |
| KELLER WILLIAMS REALTY- EXTON, PA | CINDY DICKERMAN,EXTON, PA 19341 |
| KELLER WILLIAMS REALTY- WILMINGTON, DE | MICHAEL MCGAVISIC,WILMINGTON, DE 19803 |
| KELLER WILLIAMS TOWN AND COUNTRY | 1520 KILLEARN CENTER BLVD,TALLAHASSEE, FL 32309 |
| KEMPA GROUP | 14150 S. BELL RD,CHRISTINE KEMPA,HOMER GLEN, IL 60491 |
| KEY WEST BUSINESS CENTER, INC | 422 FLEMING STREET,KEY WEST, FL 33040 |
| KILGRET PROPERTY, LTD | C/O TELIS REAL ESTATE SERVICES,P.O. BOX 35856,BARBARA WARD,PHOENIX, AZ 85069 |
| KILROY REALTY L.P. | 3780 KILROY AIRPORT WAY,SUITE 530,LONG BEACH, CA 90806 |
| KILROY REALTY LP | 12200 W. OLYMPIC BLVD,SUITE 200,LOS ANGELES, TX 90024 |
| KILROY REALTY, LP AND KILROY REALTY CORP | 111 PACIFICA, SUITE 300,IRVINE, CA 92618 |
| KLF, LTD. | 1500 BROADWAY,21ST FLOOR,NEW YORK, NY 10036 |
| KOHLER PROPERTIES | C/O KOHLER MEYERS O'HALLORAN INC.,15 NE 3RD STREET,GRESHAM, OR 97030 |
| KRENGER REAL ESTATE | 3304 NORTH HALSTED,CHICAGO, IL 60657 |
| KRUSE WAY LLC | 5245 PAYSPHERE CIRCLE,CHICAGO, IL 60674 |
| L.B. ANDERSON AND COMPANY, INC | 220 HONEY LAKE COURT,NORTH BARRINGTON, IL 60010 |
| LAGUNA PALM GROUP | 25002 WILKES PLACE,LAGUNA HILLS, CA 92653 |
| LAKE POINT ENTERPRISES, LLC | 2630 TENDERFOOT HILL STREET,SUITE 100,COLORADO SPRINGS, CO 80906 |
| LAKELAND MORTGAGE CORPORATION | 8300 NORMANDALE CENTER DRIVE,SUITE 240,BLOOMINGTON, MN 55437 |
| LAKESIDE BANK TRUST #10-2564 | 3216 SOUTH SHIELDS,CHICAGO, IL 60616 |
| LANCASTER PROPERTIES | P.O. BOX 698,GAINESVILLE, GA 30503 |
| LANDOW BUILDING LIMITED PARTNERSHIP | THE SEASONS,BETHESDA, MD 20814 |
| LATTER & BLUM CLASSIC HOMES, INC. | 14454 UNIVERSITY AVENUE,JOEY OR CINDY GALOFARO,HAMMOND, LA 70401 |
| LBA MELVILLE ASSOCIATES | C.O NETREX LLC, MANAGER,270 SOUTH SERVICE ROAD, SUITE 45,MELVILLE, NY 11747 |
| LBJ | 8805 18TH AVENUE,BROOKLYN, NY |
| LEIGHTON & CLARK, LLC | C/O VESTMOORE MANAGEMENT, INC.,168 SOUTH RIVER ROAD,BEFORD, NH 03110 |
| LEVEL FOUR LEASING | 40 WEST 14TH STREET,SUITE 4B,HELENA, MT 56901 |
| LEXINGTON SQUARE LLP | 11649 N. PORT WASHINGTON RD,SUITE 206,RICHARD ROGGE,MEQUON, WI 53092 |
| LIBERTY PROPERTY LIMITED PARTNERSHIP | PO BOX 828438,PHILADELPHIA, PA 19182-8438 |
| LIBERTY-WAGNER BUSINESS PARK, LLC | 1935 SO. INDUSTRIAL,ANN ARBOR, MI 48104 |
| LINCOLN CENTER LLC | 3211 PAYSPHERE CIRCLE,CHICAGO, IL 60674 |
| LIQUID HOUSES LLC | PO BOX 160801,SPARTANBURG, SC 29316 |
| LISA CHAN, JACK CHAN | 431 ESSOX STREET,BANGOR, ME 04401 |

| Claim Name | Address Information |
|---|---|
| LJMG, INC. | DBA FIRST CHOICE EXECUTIVE SUITES, LAJOLLA, CA 92037 |
| LLOYD DISTRICT PROPERTIES, L.P. | , PORTLAND, OR 97232 |
| LOBO ENTERPRISES | 323 HUTCHENSON FERRY ROAD, WHITEBURG, GA 30185 |
| LOCKBOX 203494, OHIO PUBLIC | EMPLOYEES RETIREMENT SERVICES, 21 WATERWAY HOLDINGS, PO BOX 203494, HOUSTON, TX 772163494 |
| LOUDOUN STREET ASSOCIATES, LLC | 41882 TUTT LANE, LEESBURG, VA 20176-623 |
| LOUISANA FEDERAL LAND BANK | ASSOCIATION, FLCA, P.O. BOX 4806, MONROE, LA 71211 |
| LOY BRASHEAR | 106 ANNISTON WAY, ELIZABETHTOWN, KY 42701 |
| M & L SAGEBRUSH WEST, LTD. | , FLOWER MOUND, TX 75022 |
| M. W. ALLS AND P. G. HOTTIE | 23 SMITH STREET, WARRENTON, VA 20186 |
| MAIN STREET DYL ASSOCIATES, LP | 220 FARM LANE, DOYLESTOWN, PA 18901 |
| MANOR HOUSE DEVELOPMENT | 1412 SOUTH LEGEND HILLS DRIVE, SUITE 316, CLEARFIELD, UT 84015 |
| MARATHON PARKWAY ASSOCIATES, LLC | 45-17 MARATHON PARKWAY, LITTLE NECK, NY 11362 |
| MARINER COMMONS, LLC | 18205 BISCAYNE BLVD, SUITE 2202, AVENTURA, FL 33160 |
| MARK & KAREN CURT | 2104 DEER RUN MEADOWS, TROY, MO 63379 |
| MARK GRIMES DBA OCEAN CITY REALTY | 3258 ASBURY AVE, MARK GRIMES, OCEAN CITY, NJ 08226 |
| MARK V REALTY | 722 SOUTH COLLEGE AVE, MARK TESSIER, COLLEGE PLACE, WA 99324 |
| MASHPEE COMMONS LIMITED PARNERSHIP | MASHPEE COMMONS, P.O. BOX 1530, MASHPEE, MA 02649 |
| MATHIAS SHOPPING CENTERS, INC. | P.O. BOX 6485, SPRINGDALE, AR 72766 |
| MAXWELL PROPERTIES I, INC. | 440 NOWLIN AVE, GREENDALE, IN 47025 |
| MAYFLOWER REALTY | 23 SANDWICH STREET, PLYMOUTH, MA 02360 |
| MAYO & BARBARA SOMMER MEYER | 7425 VARDON WAY, FORT COLLINS, CO 80528 |
| MCINTURF REALTY INC | 1110 TUSCARAWAS AVE NW, JAN MCINTURF, NEW PHILADELPHIA, OH 44663 |
| MCLAIN PARTNERS II | 11116 SOUTH TOWNE SQUARE, SUITE 300, ST. LOUIS, MO 63123 |
| MERCHANT DEVELOPMENT, LLC | C/O GREAT LAKES MANAGEMENT COMPANY, 1907 EAST WAYZATA BOULEVARD, SUITE 110, WAYZATA, MN 55391 |
| MERCHANTS WALK ONE LLC | C/O HARVEY LINDSAY COMMERCIAL RE, 999 WATERSIDE DR., SUITE 1400, NORFOLK, VA 73510 |
| MERDIA ASSOC. | 109 LAURENS ROAD, GREENVILLE, SC 29607 |
| MERIDIAN MEADOWS FIVE, LLC | C/O AMERIMAR MIDWEST MGMT CO. INC, 101 WEST OHIO STREET SUITE 400, INDIANAPOLIS, IN 46204 |
| MERISA ENTERPRISES LLC | PO BOX 115, HARVEY, LA 70058 |
| METRO PARK SOUTH | PO BOX 48132, NEWARK, NJ 07101 |
| MEWS DEVELOPMENT COMPANY | 2135-K2 DEFOOR HILLS ROAD, ATLANTA, GA 30318 |
| MIARIVIERA CORPORATION | 816 NW 11 STREET, SUITE 309, MIAMI, FL 33136 |
| MICHAEL E CARPENTER/ADRIAN CARPENTER | 10365 SE SUNNYSIDE ROAD, CLACKAMAS, OR 97015 |
| MICHELE LANE PARTNERS | 1828 WOOD HAVEN COURT, GREENWOOD, IN 46143 |
| MIDLOTHIAN ARBORETUM C/O DNA PARTNERS | P.O. BOX 270, GREENVALE, NY 11548-0270 |
| MIDTOWN PLANNERS, LLC | 825 JUNIPER ST., CAROL VAN DYCK, ATLANTA, GA 30308 |
| MIKE AND SARAH BINDER | 1140 UNION CHURCH ROAD, MCCONNELLSBURG, PA 17233 |
| MJM LIMITED PARTNERSHIP | 411 HAMILTON BOULEVARD, SUITE 2000, PEORIA, IL 61602 |
| MKD ORCHARD PARTNES, L.P. | C/O VERITAS PROPERTY MANAGEMENT, 625 IMPERIAL WAY, SUITE 5, NAPA, CA 94559 |
| MKM REALTY TRUST II | C/O CAROLE LITTMAN, 300 CONGRESS STREET, QUINCY, MA 02169 |
| MODESTO'S FIRST CREDIT UNION | 430 12 STREET, SCOTT BOLSTER, MODESTO, CA 95354 |
| MORELAND JOHNSON | 6 PASATIEMPO DRIVE, SANTA CRUZ`, CA 95060 |
| MOUNTAIN GREENERY LLC | PO BOX 2309, STATELINE, NV 89449-2309 |
| MOUNTAIN VIEW HOLDING COMPANY, LLC | 606 MOUNTAIN VIEW AVE., SUITE 101, LONGMONT, CO 80501 |
| MOUNTAIN-N-PLAINS, INC | 920 S. TAFT HILL ROAD, FORT COLLINS, CO 80521 |
| MOUNTAINVIEW CORP. CENTRE SIERRA LLC | 3311 S. RAINBOW BLVD., #225, LAS VEGAS, NV 89146 |
| MP-REGENTS SQUARE, LLC | PO BOX 515014, LOS ANGELES, CA 90051 |

| Claim Name | Address Information |
|---|---|
| MSKW C/O CAROL WILSON | 925 BROKEN SHAFT LANE, KNOXVILLE, TN 37922 |
| MULL & ASSOCIATES FINANCIAL SERVICES, LLC | 91760 OVERSEAS HWY, TAVERNIER, FL 33070 |
| MULTI PROPERTIES, INC | PIKESVILLE PROFESSIONAL BLDG, P.O. BOX 21579, BALTIMORE, MD 21282 |
| MURDOCK & GANNON. INC. | 202 NORTH DIXON STREET, CARY, NC 27613 |
| MVCC SIERRA, LLC | , LAS VEGAS, NV 89146 |
| NATIONAL CITY BANK | PO BOX 73847, CLEVELAND, OH 44193 |
| NATIONAL TITLE RESOURCES CORP | JOEL HOLSTAD, WHITE BEAR LAKE, MN 55110 |
| NETWORTH FINANCIAL SERVICES | 409 TAMWORTH COURT, BLUE BELL, PA 19422 |
| NEW BOSTON PRISM HARMON PLAZA, INC | C/O PRISM CAPITAL PARTNERS, 50 GRAND AVENUE, ENGLEWOOD, NJ 07631-3506 |
| NEWELL SAMUEL JONES | 35 MOSS RD., CAMDEN, TN 38320 |
| NICKEL PLATE PROPERTIES INC. | PO BOX 5008, CLEARWATER, FL 33758-5008 |
| NNN VF FOUR RESOURCE, LLC | RAIT PARTNERSHIP - FOUR RESOURCES, PO BOX 552336, ATLANTA, GA 33655-2336 |
| NOBLE PROPERTIES | 1654 MAIN STREET, WEYMOUTH, MA 02189 |
| NOVE PLAZA LLC | P.O. BOX 989, WOODBRIDGE, CA 95258 |
| NURSEFINDERS, INC | 1701 E LAMAR, SUITE 640, ARLINGTION, TX 76006 |
| OAK GROVE COMMONS | STATE ROAD 54, LUTZ, FL 33559 |
| OAKFIELD PROPERTIES LIMITED | P. O. BOX 1385, BRANDON, FL 33509 |
| OCEAN VIEW INT'L INC. | CLAUDE AND SHIRLEY TARVIN, PO BOX Y, YUBA CITY, CA 95992 |
| ODIE ENTERPRISES, LLC | 5225 E. CAMINO APOLENA, TUSCON, AZ 85718 |
| OEKOS MANAGEMENT | 5565 STERRETT PLACE, LLC, PO BOX 64461, BALTIMORE, MD 21264 |
| OLD MILL SHEFFLIN, LLC | 343 EAST 500 SOUTH, SALT LAKE CITY, UT 84111 |
| OMNI PARTNERS, LP | 225 BROADHOLLOW ROAD, MELVILLE, NY 11747-0983 |
| ONE FINANCIAL LIMITED PARTNERSHIP | 650 SHACKLEFORD, SUITE 400, BRIAN WINSTEAD, LITTLE ROCK, AR 72211 |
| ONE MAIN PLAZA | 2200 MAIN STREET, SUITE 545, WAILUKU, HI 96793 |
| OTIS & CLARK PROPERTIES | C/O LAMP & LANTERN VILLAGE, 1850 CRAIGSHIRE ROAD, SUITE 103, ST. LOIUS, MO 63146 |
| OXFORD HEALTH PLANS | 9900 BREN ROAD EAST, REAL ESTATE DEPT., NASHUA, NH 03062 |
| PACIFIC GAURDIAN CENTER | C/O GROSVENOR CENTER ASSOC., 737 BISHOP ST. / SUITE 2775, HONOLULU, HI 96813 |
| PACIFIC PRIDE COMMUNITIES | 627-A BITRITTO CT, RANDY HURLBURT, MODESTO, CA 95356 |
| PACIFIC YGNACIO CORPORATION | 3000 EXECUTIVE PARKWAY, SUITE 236, SAN RAMON, CA 94583 |
| PALOS HEIGHTS PROPERTIES, LLC | 1 SOUTH POLO DRIVE, SOUTH BARRINGTON, IL 60010 |
| PAMELA J. SHEEHAN REALTY | 111 DEAN STREET, PAM SHEEHAN, TAUNTON, MA 02780 |
| PARK MEADOWS REALTY, LLC | DBA KELLER WILLIAMS REAL ESTATE, LLC, 10475 EAST PARK MEADOWS DR, STE 550, DEBBIE STEELE, LITTLETON, CO 80124 |
| PARK REALTY LIMITED PARTNERSHIP | 21321 KELLY ROAD, SUITE 100, EASTPOINTE, MI 48021 |
| PARKWAY SEVENTY ASSOCITES | P.O. BOX 1581, LAKEWOOD, NJ 08701 |
| PAVILION COURT | C/O ROSWELL & COMPANY, P.O. BOX 1796, BOULDER, CO 80306 |
| PB ADAMS, LLC | 7119 INDIANA AVENUE, RIVERSIDE, CA 92504 |
| PEMMA, INC. | 510 OCEAN DRIVE, SUITE 308, HORACE MADISON, MIAMI BEACH, FL 33139 |
| PERRY BUILDERS, LLC | 4938 WINDY HILL DRIVE, SUITE B, RALEIGH, NC 27604 |
| PICO GROUP, LLC C/O ANNA PRINCE | 1503 N. IMPERIAL, SUITE 101, EL CENTRO, CA 92243 |
| PINE CREEK AGAWAM L.P. | 380 UNION STREET, WEST SPRINGFIELD, MA 01089 |
| PINEPOINT SHOPS GENERAL PARTNERSHIP | 211 KING STREET, SUITE 300, CHARLESTON, SC 29402 |
| PLAINIUM, LLC C/O REMAX ADVANTAGE | 5787 STADIUM DR., KALAMAZOO, MI 49009 |
| PLATINUM PARTNERS | 2611 CROSS TIMBERS ROAD, SUITE 100, ELENA RIPPLE, FLOWER MOUND, TX 75027 |
| POPE REALTY TRUST | 710 MAIN STREET, HYANNIS, MA 02601 |
| POSITIVE PROPERTIES | 105 VALLEY VIEW, CHAPPAQUA, NY 10514 |
| PPSF, LLC | BILL OWENS, 9131 ANSON WAY, RALEIGH, NC 27615 |
| PRAIRIE PROFESSIONAL CENTRE | C/O WXR & ASSOC. LTD, 125 E. LAKE STREET, SUITE 303, BLOOMINGDALE, IL 60108 |

AMERICAN HOME MORTGAGE HOLDINGS, INC
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| PRAIRIE SHORES PROPERTIES | 2110 CENTRAL AVE,JUDY .,EVANSTON, IL 60201 |
| PREMIER OFFICE CENTERS, LLC | CERRITOS TOWER,CERRITOS, CA 90703 |
| PRESTONWOOD TOWER, INC. | 5151 BELTLINE RD.,SUITE 650,DALLAS, TX 75254 |
| PRESTONWOOD TOWER, LTD. | 5151 BELT LINE ROAD,SUITE 650,DALLAS, TX 75254 |
| PRIME DEVELOPMENT, INC. | #2 CLUB CENTRE COURT,ATTN: BETSY BUTLER,EDWARDSVILLE, IL 62025 |
| PRINCIPAL LIFE INSURANCE CO. | PROPERTY: 026811,PO BOX 6113,HICKSVILLE, NY 11802-6113 |
| PRINCIPAL TRUST REALTORS | 8910 SW GEMINI DRIVE,DAVID JONES,BEAVERTON, OR 97008 |
| PRINCIPLE EQUITY PROPERTIES | DEPARTMENT #169,PO BOX 4869,HOUSTON, TX 77210-4869 |
| PRO GROUP MORENO VALLEY INC. | DBA KELLER WILLIAMS,12900 FREDERICK,SONJA JOHNSON,MORENO VALLEY, CA 92551 |
| PRO GROUP MORENO VALLEY INC. | DBA KELLER WILLIAMS,12900 FREDERICK,MORENO VALLEY, CA 92551 |
| PRO SPORTS FINANCIALS, INC. | PEGGY LEE,DEERFIELD BEACH, FL 33441 |
| PROFESSIONAL REAL ESTATE ALLIANCE CORP | 1107 KENNEDY PLACE,SUITE 5,DAVIS, CA 95616 |
| PROPERTIES SW, INC. | DBA REMAX PROPERTIES SW, INC.,6985 WALLACE ROAD,SCOT SGURA,ORLANDO, FL |
| PROPERTY MANAGEMENT ASSOC. | 5120 GOLDLEAF CIRCLE,STE 300,LOS ANGELES, CA 90056 |
| PRUDENTIAL CALIFORNIA REALTY | 7 AVE & DOLORES ST.,WILLIAM SMITH,CARMEL, CA 93921 |
| PRUDENTIAL CALIFORNIA REALTY,MONTEREY CA | 659 ABREGO ST. #1,WILLIAM SMITH,MONTEREY, CA 93940 |
| PRUDENTIAL LINN-RUFFO | 323 BEDFORD STREET,WHITMAN, MA 02382 |
| PRUDENTIAL SELECT PROPERTIES | 139 MAIN STREET,CHARDON, OH 44024 |
| PRUITT PROPERTIES, INC. | 1801 BAYBERRY COURT,SUITE 100,RICHMOND, VA 23226 |
| R & S GROVE FAMILY LTD. | C/O DANA BUTCHER ASSOCIATES,FRESNO, CA 93711 |
| R&M PROPERTIES OF NORTH CAROLINA, L.L.C. | P. O. BOX 784,KITTY HAWK, NC 27949 |
| R. BRUCE HICKS | 1845 BATON ROUGE ST,HENDERSON, NV 89054 |
| R.K. ASSOCIATES | 17100 COLLINS AVENUE,SUITE 225,MIAMI, FL 33160 |
| RAHWAY INVESTMENTS, LLC | 142 BROAD ST.,ELIZABETH, NJ 07201 |
| RAINBOW CORPORATE CENTER | LIMITED PARTNERSHIP,3065 S. JONES, SUITE 201,LAS VEGAS, NV 89146 |
| RAM INTERNATIONAL I, L.L.C. | 10013-59TH AVE. SW,LAKEWOOD, WA 98499 |
| RAMBLEWOOD SQUARE - RE6616 | PO BOX 6149,HICKSVILLE, NY 11802-6149 |
| RANCO ROAD ASSOCIATES, | C/O CB RICHARD ELLIS,150 WEST MAIN STREET, SUITE 1100,NORFOLK, VA 23510 |
| RANDY PEPPER & ASSOCIATES | 504 PORTVILLE CERES ROAD,PORTVILLE, NY 14770 |
| RAY & SALLIE EDWARDS REAL ESTATE, LP | 2334 ENGLISH ROAD,HIGH POINT, NC 28262 |
| RE/MAX AFFILIATES | 1320 HWY 395 NORTH |
| RE/MAX CLASSIC, THE FURMAN TEAM | 528 EAST LANCASTER AVE.,BRETT FURMAN,SAINT DAVIDS, PA 19087 |
| RE/MAX COLONIAL HOMES | MC & 500 CHARLES ST.,RON MELLOTT,LA PLATA, MD 20646 |
| RE/MAX EXCEL/CM BOTTEMA III | 7341 E. U.S. 36,C.M. BOTTEMA,AVON, IN 46123 |
| RE/MAX FOOTHILLS | 451 HAYWOOD RD,JIM FRITZSCHE,GREENVILLE, SC 29607 |
| RE/MAX METRO | 14961 CHAIN LAKE ROAD,SUITE 149,MONROE, WA 98272 |
| RE/MAX PROPERTIES | ,COLORADO SPRINGS, CO 80906 |
| RE/MAX REAL ESTATE GROUP | 6600 UNIVERSITY AVE,MARY GODWIN,DES MOINES, IA 50311 |
| RE/MAX REALTY CENTER | 807 N. CHURCH STREET,RICH MOEN,WATERTOWN, WI |
| RE/MAX SUBURBAN | 102 1 ST. SE,STEVE WOLVERS,BONDURANT, IA 50035 |
| REAL ESTATE PARTNERS | 4141 VETERANS MEMORIAL BLVD,THOMAS GIROIR,METAIRIE, LA 70002 |
| REAL ESTATE PARTNERS | 1131 N. CAUSEWAY BLVD,THOMAS GIROIR,MANDEVILLE, LA 70471 |
| REALTY EXECUTIVES | P.O. BOX 3233,CARMEL, IN 46082 |
| REALTY WORLD /MASICH & DELL | 1103 W. FRONT ST.,LARRY DELLAGRATTO,BERWICK, PA 18603 |
| REBECCA PUTNAM REAL ESTATE | 23 GREEN COVE LANE,EAST FALMOUTH, MA 02536 |
| RECKSON 711 WESTCHESTER AVE, LLC. | C/O RECKSON OPERATING PARTNERSHIP,GPO BOX 5656,NEW YORK, NY 10087-5656 |
| REDLANDS COMMUNITY INVESTMENT CORP | 300 E. STATE STREET, 5TH FLOOR,REDLANDS, CA 92373 |

| Claim Name | Address Information |
| --- | --- |
| REGUS MANAGEMENT GROUP LLC | 6200 STONERIDGE MALL RD, PLEASANTON, CA 94588 |
| REMAX ACHIEVERS | 3590 FISHINGER BLVD, HILLIARD, OH 43026 |
| REMAX ADVANTAGE | 7127 S WESTNEDGE AVENUE, PORTAGE, MI 49002 |
| REMAX EXPERTS | 574 F. RITCHIE HWY, SEVERNA PARK, MD 21146 |
| REMAX GOLD | 1209 SHOPPING CENTER ROAD, STEVENSVILLE, MD 21666 |
| REMAX GOLD COUNTRY PROPERTIES | 851 PLEASANT VALLEY RD, DIANE HALL, DIAMOND SPRINGS, CA 95619 |
| REMAX GOLD COUNTRY PROPERTIES | 851 PLEASANT VALLEY RD, DIAMOND SPRINGS, CA 95619 |
| REMAX HOME SALE SERVICES | 1200 S SHELTON ROAD, PLYMOUTH, MI 48170 |
| REMAX METRO | 21907 64TH AVE W, # 200, PATRICK REAGAN, MOUNTLAKE TERRANCE, WA 98043 |
| REMAX OF KALAMAZOO | 1517 SOUTH PARK STREET, KALAMAZOO, MI 49001 |
| REMAX PERFORMANCE INC | 300 SUNNY GLEN COURT, BOX 5044, THE WOODLANDS, CO 80866 |
| REMAX REAL ESTATE EXPERTS | 8500 STATION STREEET, SUITE 275, SANDY HUNTINGTON, MENTOR, OH 44060 |
| REMAX REALTY CENTER | 807 NORTH CHURCH STREET, RICH MOEN, WATERTOWN, WI 53098 |
| REMAX RENAISSANCE | 305 HARRISON STREET, SUITE 200, LEESBRUG, VA 20175 |
| RENTAL MGT. CO. | 7304 10TH STREET SE, EVERETT, WA 98205 |
| REXCO MAGNOLIA, L.L.C. | 2518 SANTIAGO BOULEVARD, ORANGE, CA 92867 |
| RICHTREE ENTERPRISES, L.L.C. | C/O RIM PACIFIC MANAGEMENT, BOX 51913, UNIT G, LOS ANGELES, CA 90051 |
| RIDGE MANAGEMENT | 7200 W 13TH ST, SUITE 5, WITCHITA, KS 67212 |
| RIDGEVIEW PLAZA, LLC. | P.O. BOX 70399, RENO, NV 89570 |
| RIGGS- BANK MEPT | DEPT. 05899-04, PO BOX 39000, SAN FRANCISCO, CA 94139 |
| RIM PACIFIC | FILE 50286, LOS ANGELES, CA 90074 |
| RIVERWALK CROSSING, L.L.C. | P. O. BOX 1147, JENKS, OK 74037 |
| ROANOKE HOME TEAM LLC, | C/O ALLEGIANCE REALTY PARTNERS, LLC, 1354 OLD BRIDGE ROAD, SUITE 201, WOODBRIDGE, VA 22192 |
| ROBBINS AND FARROW, LLC | 1022 TOCOBAGA LANE, SARASOTA, FL 34236 |
| ROBERT L. NANCE | 426 ROXBORO, HAW RIVER, NC 27258 |
| ROBINSON COURT ASSOCIATES | 4839 CAMPBELLS RUN ROAD, PITTSBURGH, PA 15205 |
| RONALD KOREN | 530 CONANT STREET, JOLIET, IL 60435 |
| ROYAL OAKS GROUP | 1210 TRINITY ROAD, SUITE 102, RALEIGH, NC 27615 |
| RSF, LLC C/O PLAZA DEL RIO | 9401 W. THUNDERBIRD RD, SUITE 200, PEORIA, AZ 85381 |
| RUBICON PROPERTY MGMT. | C/O FIVE STAR BANK - NATOMAS, 2400 DEL PASO ROAD, SUITE 100, SACRAMENTO, CA 95834 |
| RUSSEL GRAPPONE | 20 BATTERY PARK AVENUE, SUITE 303, ASHEVILLE, NC 28801 |
| RYLAN, INC. | 7325 HIGHBLUFF CT., CONCORD, OH 44077 |
| S.A.S AIRPORT, LTD | 1923-1/2 WEST ALEXIS ROAD, TOLEDO, OH 43613 |
| S.T.G. SALES, INC. | 620 E ALTAMONTE, ALTAMONTE SPRINGS, FL 32701 |
| SAI SPORTS MGMT | CALVIN ANDREWS, RICHMOND, CA 94806 |
| SALVATORE RIGGI AND ANGELA RIGGI | 18 SOUTH BAYNARD LANE, MAHWAH, NJ 07430 |
| SAN MATEOVENTURE, INC. | DBA KELLY WILLIAMS REALTY, 1528 S. EL CAMINO REAL, SAN MATEO, CA 94402 |
| SAN MATEOVENTURE, INC. | DBA KELLY WILLIAMS REALTY, 1528 S. EL CAMINO REAL, MARY DOYLE-MURPHY, SAN MATEO, CA 94402 |
| SAWMILL PROPERTIES, LLC | P.O. BOX 851256, BRENT CUMBEST, MOBILE, AL 36685 |
| SCHOOLHOUSE PLAZA SHOPPING CENTER | PO BOX 8000, DEPT 016, BUFFALO, NY 14267 |
| SCHOTTENSTEIN TRUSTEE | DEPT L-2632, COLUMBUS, OH 43260-2632 |
| SEI- SOUTH EASTERN INDIANA REAL ESTATE | 9969 SR 56, HUFF ., AURORA, IN 47001 |
| SFC INVESTORS, LLC | ATTN: JACK HALL JR., PO BOX 16935, SAVANNAH, GA 31406 |
| SHOPPES OF HAMPDEN | P.O. BOX 5967, HARRISBURG, PA 17110 |
| SHOREHAM PL. C/O FEE MANAGEMENT | 8304 CALIREMONT MESA BLVD., SUITE 109, SAN DIEGO, CA 92111 |
| SIERRA HOMES & PROPERTIES | 10709 HWY 49 & 88, KELLEE DAVENPORT, JACKSON, CA 95642 |
| SIERRA HOMES CONSTRUCTION, INC. | 2442 WEST 940 N, TREMONTON, UT 94337 |

| Claim Name | Address Information |
|---|---|
| SILVER SPRING METRO PLAZA CO. | P.O. BOX 406949,ATLANTA, GA 30384-6949 |
| SIX COMMERCE DRIVE ASSOCS LLC | P.O. BOX 23229,NEWARK, NJ 07189 |
| SKAFF ENTERPRISES/MCPARLAND REALTY | 621 MAIN STREET,MARY MCPARLAND,SHREWSBURY, MA 01545 |
| SKYPARK RPR ASSOCIATES II | 2780 SKYPARK DRIVE,SUITE 475,TORRANCE, CA 90505 |
| SMITHKLINE BEECHAM, PLC | C/O JOES LANG LASALLE AMERICAS, INC,153 EAST 53RD STREET,NEW YORK, NY 10022 |
| SOUTH BEACH INVESTMENT REALTY | 1680 MERIDAN,SUITE 102,LEO HERNANDEZ,MIAMI BEACH, FL 33139 |
| SOUTHEAST OFFICE PARTNERS, L.L.C., 37 | 2303 CUMBERLAND PKWY,SUITE 100,ATLANTA, GA 30339 |
| SOUTHEAST PARTNERS, LLC | DBA KELLER WILLIAMS REALTY, LLC,3095 SOUTH PARKER ROAD, SUITE 200,GUY CHAFFIN,AURORA, CO 80014 |
| SOUTHERN TRUST MORTGAGE | 150 BOUSCH STREET,STE 400,NORFOLK, VA 23570 |
| SOUTHGATE MARKETPLACE, LLC | C/O CB RICHARD ELLIS,DEPARTMENT 59880,MILWAUKEE, WI 53259-0880 |
| SOUTHWEST PLAZA LLC | SDS 12-1605,PO BOX 86,MINNEAPOLIS, MN 55486-1605 |
| SOUTHWEST REALTY, LLC | DBA KELLER WILLIAMS REALTY SUCCESS, LLC,5912 S. CODY ST, SUITE 100,ROHN GOLDSTEIN,LITTLETON, CO 80123 |
| SOUTHWICK COURTYARDS II, LLC | FRANCIS FREEMAN,CHICAGO, IL 60611 |
| SRI MIAMI VENTURE, LP | C/O PRINCIPAL REAL ESTATE INVESTORS,EQUITIES - EASTERN REGIONAL,801 GRAND AVENUE,DES MOINES, IA 50293-1370 |
| SSF REALTY | P.O. BOX 1089,LAKELAND, FL 33802 |
| SSS DEVELOPMENT | 3201 N. GREEN RIVER ROAD,EVANSVILLE, IN 47715 |
| ST. ANDREWS PLACE, LLC | C/O JDH DEVELOPMENT,906 LOUISIANA AVE.,CHARLOTTE, NC 28204 |
| ST. JOHN PROPERTIES | 2560 LORD BALTIMORE DR,BALTIMORE, MD 21244 |
| STANFORD REAL ESTATE, LLC | 3555 STANFORD ROAD,SUITE 204,FORT COLLINS, CO 80525 |
| STAUNHOPE PROPERTIES | P.O. BOX 2442,STAUNTON, VA 24402-2442 |
| STEPHEN C. WILKS | 7A STONEBRIDGE BOULEVARD,JACKSON, TN 38305 |
| STEPHEN REAL ESTATE | 400 BOSTON POST ROAD,LOUIS STEPHEN,SUDBURY, MA 01776 |
| STERWICK DEVELOPMENT CORP. | P.O. BOX 2444,FT. LAUDERDALE, FL 33303 |
| STISSING FARMS, INC. | 2847 CHURCH STREET,PINE PLAINS, NY 12567 |
| STONE CREEK HOLDINGS LLC | 825 MID POINT DRIVE,O'FALLON, MO 63366 |
| STUDIO E VALENCIA | 28005 N. SMYTH DRIVE,VALENCIA, CA 91355 |
| SUDLER SOTHEBYS INTERNATIONAL | REAL ESTATE, INC,4210 WEST IRVING PARK ROAD,CHICAGO, IL 60641 |
| SUGARBUSH HOME BUILDING, | GRANT RANCH, LLC,7475 KAKIN ST, #330,DENVER, CO 80221 |
| SUID A SUID | 45 S. LINCOLN AVENUE,SUITE 101,AURORA, IL 60505 |
| SUMSODEVCO | C/O SUMMIT MANAGEMENT CORPORATION,220 SOUTH MAIN STREET,PROVIDENCE, RI 02903-4317 |
| SUN LIFE ASSURANCE CO. OF CANADA SL54277 | C/O GRUBB & ELLIS/,THOMAS LINDERMAN GRAHAM,PO BOX 890622,CHARLOTTE, NC 28289 |
| SUPERIOR CUSTOM HOMES, LLC | 958 N. ANDERSON ROAD,ROCK HILL, SC 29730 |
| SUTTON REALTY | 117 W. CENTRAL AVE,RON SUTTON,TITUSVILLE, PA 16354 |
| SYLVAN S. SHULMAN COMPANY-KIRKLAND, LLC | 401 PARKPLACE, SUITE 105,KIRKLAND, WA 98033 |
| T & J OFFICE LLP | 12019 EDGEFIELD DRIVE,FISHERS, IN 46037 |
| T & J, L.L.C. C/O MURRAY PROPERTIES | 700 E. MAIN STREET,SUITE E,ST. CHARLES, IL 60174 |
| TA ASSOCIATES REALTY | 28 STATE STREET,10TH FLOOR,BOSTON, MA 02109 |
| TALBOT SERVICES | 2200 RIMLAND DRIVE,SUITE 250,BELLINGHAM, WA 98226 |
| TED GLASRUD ASSOCIATES, INC. | 431 S. SEVENTH STREET,SUITE 2470,MINNEAPOLIS, MN 55415 |
| TEMECULA CORPORATE | 1900 MAIN STREET,SUITE 350,IRVINE, CA 92614 |
| TENNESSEE HOME FUNDING | 109 KENNER,HOLACE MCKINLEY,NASHVILLE, TN 37205 |
| TGM PROPERTIES LLC | 115 SOUTH MAIN STREET,SUITE 202,MISHAWAKA, IN 46544 |
| THE ATRIUM 3505 LLC | 3505 E ROYALTON ROAD,BROADVIEW HEIGHTS, OH 44147 |
| THE BYRON COMPANY | 25 SOUTHMOOR DRIVE,ST. LOUIS, MO 63105 |
| THE CAPITAL RELOCATION GROUP | 6800 PARAGON PLACE,#415,RICHMOND, VA 23230 |

AMERICAN HOME MORTGAGE HOLDINGS, INC
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| THE CENTRE AT CHENAL, LLC | CHENAL PARKWAY, LITTLE ROCK, AR 72223 |
| THE CODMAN COMPANY C/O MIKE WEBER | 50 ROWES WHARF, SUITE 400, BOSTON, MA 02110 |
| THE GARIBALDI GROUP | 14 GAIRMOUNT AVENUE, CHATHAM, NJ 07928 |
| THE HAMPTON BUILDING, LLC | P.O. BOX 6997, MYRTLE BEACH, SC 29572 |
| THE HARBOR SHOPS LLC., | A FLORIDA LIMITED LIABILITY COMPANY, PO BOX 025544, THIRD FLOOR, MIAMI, FL 33102-5544 |
| THE IRVINE COMPANY | SKYPARK - 17744, DEPARTMENT 1409, LOS ANGELES, CA 90084-1409 |
| THE MCLEAN INSURANCE AGENCY, INC. | 46179 WESTLAKE DRIVE, SUITE 300, POTOMAC FALLS, VA 20165 |
| THE MUNGO CO | 441 WESTERN LANE, STEVEN MUNGO, IRMO, SC 29063 |
| THE PHELPS TEAM, LLC | (REMAX CENTRAL PROPERTIES), 536 WEST CENTRAL AVENUE, SPRINGBORO, OH 45066 |
| THE PICO GROUP, L.L.C. | /O PRINCE AND ASSOCIATES REALTORS, 1503 N. IMPERIAL AVENUE SUITE 1, EL CENTRO, CA 92243 |
| THE PLAZA AT EL PORTAL, L.P. | P.O. BOX 2344, MERCED, CA 95344 |
| THE REALTY ASSOC. FUND VIII, L.P. | P.O. BOX 223528, PITTSBURGH, PA 15251-2528 |
| THE REALTY ASSOCIATES FUND V, LP | C/O TERRANOVA CORPORATION, PO BOX 223305, PITTSBURG, PA 15251-2305 |
| THE SHANDON GROUP, INC | D/B/A PRUDENTIAL PALMETTO REALTORS, 2002 BLOSSOM STREET, COLUMBIA, SC 29205 |
| THE WILLOWS LLC | 1201 SOUTH KIMBALL, CALDWELL, ID 83605 |
| THOMAS BOBER | , OSTERVILLE, MA 02655 |
| THOMAS J. HIBERT | QUADRANGLE MANAGEMENT, 1000 SOUTH MAIN STREET SUITE 204, SALINAS, CA 93901 |
| THRITY FOUR SOUTH BROAD STREET, LLC | 34 S. BROAD STREET, WOODBURY, NJ 08096 |
| TIC PROPERTIES MANAGEMENT, INC. | C/O PREMIER REAL ESTATE ASSOCIATES, INC., 106 W. 14TH STREET, SUITE 2700, KANSAS CITY, MO 64105 |
| TIRANGLE REALTY RESOURCES, INC. | 504 BRIANDALE AVENUE, CARY, NC 27519 |
| TOMMY MCBRIDE REALTY | 4426 WASHINGTON RD, TOMMY MCBRIDE, EVANS, GA 30809 |
| TOMORROW 32 RIVER PARK, L.P. | C/O BGK GROUP, WICHITA, KS 67202-4325 |
| TOMORROW 34 COLE CENTER, | LIMITED PARTNERSHIP OF DELWARE, 2460 WEST 26TH AVENUE, STE. 190-C, DENVER, CO 80211 |
| TOWER PLACE, LP | 75 REMITTANCE DRIVE, SUITE 6706, CHICAGO, IL 60675-6706 |
| TOWN & COUNTRY REALTY, INC | 3734 ASTROZON BLVD, COLORADO SPRINGS, CO 80910 |
| TOWNPARK COMMONS, INC. | , KENNESAW, GA 30144 |
| TR TURNPIKE CORP | 39250 TREASURY CENTER, CHICAGO, IL 60694-9200 |
| TRACY FEDERAL CREDIT UNION | 951 CENTRAL AVENUE, GALE DAVIS, TRACY, CA 95376 |
| TRANSOCEAN PROPERTIES, L.C. | 190 OLD DIXIE HIGHWAY, VERO BEACH, FL 32962 |
| TRANWESTERN SL GALE NAPERVILLE | PO BOX 6134, HICKSVILLE, NY 11802-6134 |
| TRIDENT REALTY GROUP | D/B/A PINEVIEW REAL ESTATE, P.O. BOX 772, BLOOMFIELD HILLS, MI 48303 |
| TRIMONT REAL ESTATE | C/O LB # 280001, PO BOX 54000, ATLANTA, GA 30308 |
| TWO NEWTON PLACE LLC - ACQUISTIONS | BANK OF AMERICA LOCKBOX - 414563, DORCHESTER, MA 02125 |
| TYJ, ASSOCIATES, LP | 132 JOHN ROBERT THOMAS DRIVE, EXTON, PA 19341 |
| ULSTER AQUISITION | C/O NEWMARK & CO. REAL ESTATE, 125 PARK AVE., NEW YORK, NY 10017 |
| UNION TITLE COMPANY | 2040 SOUTH UNION AVENUE, DENNIS CLUNK, ALLIANCE, OH 44601 |
| UNITED COUNTRY CHESAPEAKE BAY | 170 WEST ST., WEB JOHNSON, ANNAPOLIS, MA 21401 |
| UNITED PROPERTIES INVEST - (SPOC) | SDS-12-2642, PO BOX 86, MINNEAPOLIS, MN 55486-2642 |
| UNITED REAL ESTATE & INVESTMENTS LLC | P.O. BOX 19457, RALEIGH, NC 57619 |
| UPPER LAKE PLAZA | C/O ARCH BUILDING SERVICES, SPARTA, NJ 07871 |
| VANCOUVERCENTER DEVELOPMENT LLC | 17355 S.W. BOONES FERRY ROAD, LAKE OSWEGO, OR 97035 |
| VERICOMM, A CALIFONIA CORPORATION | 27200 TOURNEY ROAD, SUITE 315, VALENCIA, CA 91355 |
| VICTORIAN ABSTRACT AGENCY | 937 COLUMBIA AVE, SUITE 1, CAPE MAY, NJ 08204 |
| VIETNAM CENTER | 1159 UNIVERSITY AVENUE, AM NGUYEN, ST. PAUL, MN 55104 |
| VILLAGE MARKETPLACE | 169 PORT RD, SUITE 44, KENNEBUCK, ME 04043 |
| VINTAGE PARK, LLC | C/O CITADEL EQUITIES GROUP, 1508 EUREKA ROAD, SUITE 130, ROSEVILLE, CA 95661 |

| Claim Name | Address Information |
|---|---|
| VIRGINIA BEACH AFFILIATES | C.O TIME EQUITIES, INC., 55 5TH AVE., 15TH FLOOR, NEW YORK, NY 10003 |
| WACHOVIA BANK/ORLANDO BRAMINGHAM, INC. | P.O. BOX 863741, ORLANDO, FL 32886-3741 |
| WACO PROPERTIES INC. | 569 E EDGEWOOD AVENUE, JACKSONVILLE, FL 32205 |
| WAGNER REAL ESTATE | 2100 DARBY ROAD, GRAHM WAGNER, HAVERTOWN, PA 19083 |
| WAILUA SHOPPING PLAZA | 3165 OAHU AVENUE, HONOLULU, HI 96822 |
| WASHINGTON SQUARE LAND DEVELOPMENT | 6135 FAR HILLS AVENUE, MELISSA DEHART, DAYTON, OH 45459 |
| WATER GARDENS BUSINESS CENTER | 100 CHAPARRAL COURT, SUITE 110, ANAHEIM, CA 92808 |
| WATERPLANT INVESTMENT, LLC | 5644 BAYSIDE DRIVE, ORLANDO, FL 32819 |
| WATERSIDE, LLC | 28730 ST. MICHAELS ROAD, EASTON, MD 21601 |
| WATTERSON & ZAPPOLO, P.A. | 4100 RCA BOULEVARD, SUITE 100, PALM BEACH GARDENS, FL 33410 |
| WAYNE BELLEAU | 10 CRATER LAKE AVENUE, MEDFORD, OH 97504 |
| WBBC, INC. | 1815 E BRISTOL STREET, ELKHART, IN 46514 |
| WEISS REALTY MANAGEMENT | 730 NORTH POAST OAK ROAD, SUITE 330, HOUSTON, TX 77024 |
| WENDY OLSEN | PO BOX 509, CONWAY, NH 03818 |
| WESTCHESTER MARKET | C/O GRAVLEE COMMERCIAL, 1333 WEST MCDERMOTT DRIVE, SUITE 180, ALLEN, TX 75013 |
| WESTERN CORNERS | C/O PPM, 233 DUKE ST., LANCASTER, PA 17602 |
| WESTERN CORNERS SHOPPING CENTER | C/O PPM REAL ESTATE INC., 233 N. DUKE STREET, LANCASTER, PA 17602 |
| WESTERN LANE HOLDINGS, LLC | 441 WESTERN LANE, IRMO, SC 29063 |
| WESTLAKE LEASING II LLC | PO BOX 1517, CUMMINGS, GA 30028 |
| WESTRIDGE II & III, L.L.C. | 4700 WESTOWN PARKWAY, SUITE 303, WEST DES MOINES, IA 50266 |
| WHITES ROAD, L.L.C. | 5340 HOLIDAY TERRACE, KALAMAZOO, MI 49009 |
| WILLARD CONSTRUCTION OF | SMITH MOUNTAIN LAKE, LLC, P.O. BOX 540, WIRTZ, VA 24184 |
| WILLIAM R & PATRICIA A MARRIOTT | P.O. BOX 9888, SPRINGFIELD, IL 62791 |
| WILLIAMETTE C/O NORRIS & STEVENS | P.O. BOX 4245, PORTLAND, OR 97208-4245 |
| WILLOW LAKE REAL ESTATE IN GLENVIEW | 1352 PATRIOT BLVD, BARRY NEWMAN, GLENVIEW, IL 60025 |
| WINONA PARTNERS | 18231 HWY. 18, SUITE 4, APPLE VALLEY, CA 92307 |
| WOLFSON FARKAS & GARVEY | 104-18 METROPOLITAN AVE, FOREST HILLS, NY 11375 |
| WRIT LIMITED PARTNERSHIP | 6110 EXECUTIVE BOULEVARD, SUITE 800, ROCKVILLE, MD 20852 |
| YORK GREEN LIMITED PARTNERSHIP | C/O MACKENZIE MANAGEMENT CORP., LUTHERVILLE, MD 21093 |
| YORK STREET JOINT VENTURE | PO BOX 227, JEFF BARDEN, MORRISTOWN, NJ 07963 |

**Total Creditor Count 685**