IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

```
------------------------------------------------------------x
```
In re: ·

AMERICAN HOME MORTGAGE HOLDINGS, INC.,
a Delaware corporation, et al.,

                    Debtors
```
------------------------------------------------------------x
```

Chapter 11

Case No. 07-11047 (CSS)

Jointly Administered

Objection Deadline:

## FIFTH MONTHLY APPLICATION OF
## THE LAW OFFICES OF ALAN WEINREB, PLLC AS FORECLOSURE SERVICE
## PROVIDER FOR THE DEBTORS AND DEBTORS-IN-POSSESSION FOR
## ALLOWANCE
## OF COMPENSATION AND REIMBURSEMEN OF EXPENSES INCURRED
## FOR THE INTERIM PERIOD DECEMBER 1, 2007 THROUGH DECEMBER 31, 2007

| | |
|---|---|
| Name of Applicant: | Law Offices of Alan Weinreb, PLLC |
| Authorized to Provide Professional Services to: | Debtors and Debtors-in-Possession |
| Date of Retention: | Effective as of August 6, 2007 |
| Period for which compensation and reimbursement sought: | December 1, 2007 through December 31, 2007 |
| Amount of Interim Compensation sought as actual, reasonable and necessary: | $50,675.81 |
| Amount of Interim Expense Reimbursement sought as actual, reasonable and necessary: | $30,029.50 |

This ia an:__X__interim _____final application

Fees for this application are all flat fee billings or hourly billings if so noted pursuant to contract with one of the Debtors. This application includes no fee component in connection with the preparation of Fee Applications.

## INTERIM COMPENSATION BY PROJECT CATEGORY

| Project Category | Total Hours | Total Fees($) |
|---|---|---|
| **Foreclosure-related work** | **N/A (All Flat Fee Work)** | **$26,406.25** |
| **Foreclosure-Hourly work** | **17.57 Hours** | **$ 3,623.25** |
| **TOTALS** | **17.57 Hours** | **$ 3,623.25** |

## INTERIM EXPENSES

| Expenses | Total Hours | Total Expenses ($) |
|---|---|---|
| **Funds advanced for foreclosure costs. (i.e. Title searches, service of process, filing fees, clerk fees and sale fees)** | **N/A** | **$50,675.81** |

## VERIFICATION OF FEE APPLICATION

STATE OF NEW YORK    )
                           )       SS:
COUNTY OF NASSAU    )

        ALAN H. WEINREB, after being duly sworn according to law, deposes and says:

        1.     I am a member in the applicant firm (the "Firm") and have been admitted to the bar of the state of New York since October, 1983.

        2.     I have personally performed many of the legal services rendered by the Firm as foreclosure professionals for the Debtors in the ordinary course of their business and am thoroughly familiar with all other work performed on behalf of the Debtors by the lawyers and paraprofessionals in the Firm.

        3.     The services and expenses were performed and incurred within the month subject to the foregoing Application.

        4.     The facts set forth in the foregoing Application are true and correct to the best of my knowledge, information and belief.

                                   ALAN H. WEINREB, ESQ.
                                   The Law Offices of Alan Weinreb, PLLC
                                   6800 Jericho Turnpike, Suite 207 W
                                   Syosset, New York 11791
                                   516-945-6055

SWORN TO AND SUBSCRIBED
Before me this 8th day of January, 2008.

Notary Public

        ANGELA RACCOMANDATO
     NOTARY PUBLIC-STATE OF NEW YORK
          No. 01RA6124607
        Qualified in Suffolk County
    Commission Expires March 28, 2009

The Law Offices of Alan Weinreb PLLC

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

# Invoice

| Date | Invoice # |
|------|-----------|
| 12/10/2007 | MACPHERSON |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|--------|
| LEGAL FEES: PREPARATION & SUBMISSION OF AFFIRMATION IN OPPOSITION TO DEFENDANTS MOTION TO DISMISS ACTION:  4.37 HRS @ $225/HR.<br><br><br>RE:  ACCT NO. 1001612882<br><br><br>INCURRED ON DECEMBER 10, 2007. | 983.25 |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $983.25 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 12/17/2007 | ROSILLO |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| ACCOUNT NO. 1000963482 AND 1000963426<br><br>LEGAL FEES IN CONNECTION WITH THE ONGOING LITIGATION MATTER ENTITLED<br>AMERICAN HOME V. ROSILLO<br>TOTAL TIME 1.2 HOURS<br><br>INCURRED DECEMBER 1, 2007 | 240.00 |
| **Total** | $240.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 12/19/2007 | GLOVER |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| LEGAL FEES: PREPARATION & SUBMISSION OF AFFIRMATION IN OPPOSITION TO ORDER TO SHOW CAUSE: 6 HOURS @$200/HR. | 1,200.00 |
| RE:  ACCT NO.  1000893033 | |
| INCURRED ON DECEMBER 19, 2007. | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $1,200.00 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 12/20/2007 | PIERRE |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| DISBURSEMENTS: RJI ($95) & MOTION SUBMISSION FEE ($45) | 140.00 |
| LEGAL FEES: PREPARATION & SUBMISSION OF ORDER TO SHOW CAUSE TO EXTEND TIME TO ANSWER COMPLAINT: 6 HRS @$200/HR | 1,200.00 |
| *Acct # 1001108026* | |
| RE:  PIERRE, PEARL | |
| INCURRED ON DECEMBER 20, 2007. | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $1,340.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 12/3/2007 | CLARK |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| DISBURSEMENTS: PUBLICATION OF NOTICE OF SALE | 1,625.00 |
| RE:  ACCT NO. 1000471787 | |
| INCURRED ON DECEMBER 3, 2007. | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $1,625.00 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 12/3/2007 | TORRES12307 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|--------|
| ACCOUNT #: 1001474000 | |
| | |
| LEGAL FEES FORECLOSURE CT CLOSE | 1,250.00 |
| LEGAL FEES ATTENDANCE AT FORECLOSURE SALE | 250.00 |
| DISBURSEMENTS-TITLE POLICY | 1,990.00 |
| DISBURSEMENTS-DEED RECORDING, RAPT FEE, ARIES FEE | 425.00 |
| DISBURSEMENTS-NEW YORK STATE TRANSFER | 1,824.00 |
| DISBURSEMENTS-DEPARTMENTAL: HOUSING & BUILDING VIOLATIONS, CERTIFICATE OF OCCUPANCY, FIRE AND STREET REPORT, ENVIRONMENTAL SEARCH | 375.00 |
| | |
| INCURRED ON DECEMBER 3, 2007 | |

| | **Total** | $6,114.00 |
|---|-----------|-----------|

The Law Offices of Alan Weinreb PLLC

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

# Invoice

| Date | Invoice # |
|------|-----------|
| 12/3/2007 | HUI12307 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| ACCOUNT #: 1000922257 | |
| LEGAL FEES FORECLOSURE TO CLOSE | 1,250.00 |
| LEGAL FEES ATTENDANCE OF FORECLOSURE SALE | 250.00 |
| DISBURSEMENTS: TITLE POLICY | 1,330.00 |
| DISBURSEMENTS: NEW YORK STATE TRANSFER FEE | 1,122.00 |
| DISBURSEMENTS: DEED RECORDING FEE, ACRIS FEE, RPT FEE | 425.00 |
| DISBURSEMENTS: DEPARTMENTALS: HOUSING AND BUILDING VIOLATIONS, CERTIFICATE OF OCCUPANY, FIRE AND STREET REPORT, ENVIRONMENTAL SEARCH | 375.00 |
| | |
| INCURRED DECEMBER 3, 2007 | |

| | **Total** | $4,752.00 |
|--|-----------|-----------|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 12/3/2007 | ROBLES |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Diamond Ramos/Bankruptcy Adm. |

| | Amount |
|---|---|
| DISBURSEMENTS: MOTION FILING FEE | 150.00 |
| LEGAL FEES: PREPARATION OF MOTION FOR RELIEF FROM STAY | 650.00 |
| | |
| RE:  ACCT NO. 100519038 | |
| | |
| INCURRED ON NOVEMBER 3, 2007. | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $800.00 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 12/5/2007 | ANDINO |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Diamond Ramos/Bankruptcy Adm. |

| | Amount |
|---|---|
| DISBURSEMENTS: MOTION FILING FEE | 150.00 |
| LEGAL FEES: PREPARATION OF MOTION FOR RELIEF FROM STAY | 650.00 |
| | |
| RE:  ACCT NO. 1000984505 | |
| | |
| INCURRED ON DECEMBER 5, 2007. | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $800.00 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 12/5/2007 | FRAMALARO |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Ashley Bridges/R.E.O. Manager |

|  | Amount |
|--|--------|
| LEGAL FEES: R.E.O. CLOSING FEE | 1,250.00 |
| DISBURSEMENTS: WIRE FEE | 35.00 |
| DISBURSEMENTS: OVERNIGHT MAIL (FED EX 2@$30) | 60.00 |
| | |
| RE:  ACCT NO. 1000945011 | |
| | |
| INCURRED ON DECEMBER 5, 2007 | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $1,345.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 12/5/2007 | SAPOT12507 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| ACCOUNT NO. 1001171935 | |
| DISBURSEMENTS: TAX AND TITLE SEARCH | 450.00 |
| DISBURSEMENTS: INDEX FILE FORM FEE | 260.00 |
| DISBURSEMENTS: PROCESS SERVICE FEE | 255.00 |
| DISBURSEMENTS: COURT FILING/SERVICE FEES | 175.00 |
| | |
| INCURRED DECEMBER 5,2 007 | |

| **Total** | $1,140.00 |
|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 12/6/2007 | CORONADO |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| DISBURSEMENTS: REMAINDER OF PROCESS SERVICE FEES | 98.00 |
| DISBURSEMENTS: RJI ($95) & MOTION SUBMISSION FEE ($45) | 140.00 |
| DISBURSEMENTS: REFEREE'S FEE-UPON COMPUTATION | 50.00 |
| | |
| RE:  ACCT NO. 131009227-106 | |
| | |
| | |
| INCURRED ON DECEMBER 6, 2007 | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $288.00 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 12/6/2007 | TILUS |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|--------|
| DISBURSEMENTS: REMAINDER OF PROCESS SERVICE FEES | 258.00 |
| DISBURSEMENTS: RJI ($95) & MOTION SUBMISSION FEE ($45) | 140.00 |
| DISBURSEMENTS: REFEREE'S FEE-UPON COMPUTATION | 50.00 |
| | |
| RE:  ACCT NO. 1001125602 | |
| | |
| INCURRED ON DECEMBER 6, 2007 | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $448.00 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 12/6/2007 | LAVOIE |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|-------|
| DISBURSEMENTS: REMAINDER OF PROCESS SERVICE FEES | 119.00 |
| DISBURSEMENTS: RJI ($95) & MOTION SUBMISSION FEE ($45) | 140.00 |
| DISBURSEMENTS: REFEREE'S FEE-UPON COMPUTATION | 50.00 |
| | |
| RE:  ACCT NO. 1001526027 | |
| | |
| INCURRED ON DECEMBER 6, 2007 | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $309.00 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 12/6/2007 | CAVATAIO |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| DISBURSEMENTS: ADDITIONAL PROCESS SERVICE FEES | 60.00 |
| | |
| RE:  ACCT NO. 1001098650 | |
| | |
| INCURRED ON DECEMBER 6, 2007 | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $60.00 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 12/6/2007 | PADAVANO |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| ACCOUNT NO. 1001260381 | |
| | |
| DISBURSEMENTS: REFEREE'S FEE TO COMPUTE | 200.00 |
| DISBURSEMENTS: MOTION FILING FEE | 80.00 |
| | |
| INCURRED DECEMBER 6, 2007 | |

| | **Total** | $280.00 |
|--|-----------|---------|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 12/6/2007 | RINALDI |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| ACCOUNT NO. 1000762869 | |
| LEGAL FEES IN CONNECTION WITH COMMENCING A STRICT FORECLOSURE DUE TO A LOST ASSIGNMENT OF MORTGAGE 4.25HRS | 956.25 |
| DISBURSEMENTS: INDEX FILE FORM FEE | 210.00 |
| INCURRED DECEMBER 6, 2007 | |

| **Total** | $1,166.25 |
|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 12/6/2007 | SPINNER |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| ACCOUNT NO. 1001277837 | |
| | |
| DISBURSEMENTS: TAX AND TITLE SEARCH | 450.00 |
| DISBURSEMENTS: INDEX FILE FORM FEE | 245.00 |
| DISBURSEMENTS: PROCESS SERVICE FEE | 255.00 |
| DISBURSEMENTS: COURT SERVICE FEE | 175.00 |
| | |
| INCURRED DECEMBER 6, 2007 | |

| **Total** | $1,125.00 |
|-----------|-----------|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 12/6/2007 | JAFFIER |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|--------|
| LEGAL FEES:  ATTORNEY APPEARANCE AT MOTION FOR JUDGMENT OF FORECLOSURE<br><br><br>RE:  ACCT NO. 1001227027<br><br><br>INCURRED ON DECEMBER 6, 2007. | 300.00 |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $300.00 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 12/6/2007 | MOORE |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn:  Gene Mays/Bankruptcy Adm. |

|  | Amount |
|--|--------|
| LEGAL FEES: PREPARATION AND FILING OF PROOF OF CLAIM, CASE NO. 07-73609 | 425.00 |
|  |  |
| RE:  ACCT NO. 1000706748 |  |
|  |  |
| INCURRED ON DECEMBER 6, 2007. |  |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $425.00 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 12/10/2007 | KAMINSKI |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| DISBURSEMENTS: PROCESS SERVICE FEES | 188.00 |
| DISBURSEMENTS: RJI ($95) & MOTION SUBMISSION FEE ($45) | 140.00 |
| DISBURSEMENTS: REFEREE'S FEE-UPON COMPUTATION | 50.00 |
| DISBURSEMENTS: LESS AMOUNT LEFT IN ESCROW | -200.00 |
| | |
| RE:  ACCT NO. 1001172041 | |
| | |
| INCURRED ON DECEMBER 10, 2007. | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $178.00 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|---|---|
| 12/10/2007 | KAMINSKI |

| Bill To |
|---|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|---|---|
| DISBURSEMENTS: REMAINDER OF PROCESS SERVICE FEES | 118.00 |
| DISBURSEMENTS: RJI ($95) & MOTION SUBMISSION FEE ($45) | 140.00 |
| DISBURSEMENTS: REFEREE'S FEE-UPON COMPUTATION | 50.00 |
| | |
| RE: ACCT NO. 1001184283 | |
| | |
| INCURRED ON DECEMBER 10, 2007. | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $308.00 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 12/10/2007 | KAMINSKI |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| DISBURSEMENTS: REMAINDER OF PROCESS SERVICE FEES | 198.00 |
| DISBURSEMENTS: RJI ($95) & MOTION SUBMISSION FEE ($45) | 140.00 |
| DISBURSEMENTS: REFEREE'S FEE-UPON COMPUTATION | 50.00 |
| | |
| RE: ACCT NO. 1001172081 | |
| | |
| INCURRED ON DECEMBER 10, 2007. | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $388.00 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

# Invoice

| Date | Invoice # |
|---|---|
| 12/10/2007 | KAMINSKI |

| Bill To |
|---|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| DISBURSEMENTS: REMAINDER OF PROCESS SERVICE FEES | 128.00 |
| DISBURSEMENTS: RJI ($95) & MOTION SUBMISSION FEE ($45) | 140.00 |
| DISBURSEMENTS: REFEREE'S FEE-UPON COMPUTATION | 50.00 |
| | |
| RE:  ACCT NO. 10011214. 25 | |
| | |
| INCURRED ON DECEMBER 10, 2007. | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $318.00 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

# Invoice

| Date | Invoice # |
|---|---|
| 12/10/2007 | RUSHFIELD |

| Bill To |
|---|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| DISBURSEMENTS: REMAINDER OF PROCESS SERVICE FEES | 440.00 |
| DISBURSEMENTS: RJI ($95) & MOTION SUBMISSION FEE ($45) | 140.00 |
| DISBURSEMENTS: REFEREE'S FEE-UPON COMPUTATION | 50.00 |
| | |
| ACCT NO. 1001050517 | |
| | |
| | |
| INCURRED ON DECEMBER 10, 2007. | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $630.00 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 12/10/2007 | BONFIGLIO |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| LEGAL FEES: FORECLOSURE THROUGH CLOSE | 1,250.00 |
| RE:  ACCT NO. 1001183096 | |
| INCURRED ON DECEMBER 10, 2007. | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $1,250.00 |
|--|--|--|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 12/10/2007 | SCHIRRIPA |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| DISBURSEMENTS: RJI ($95) & MOTION SUBMISSION FEE ($45) | 140.00 |
| DISBURSEMENTS: FILING OF NON MILITARY AFFIDAVIT | 45.00 |
| RE: ACCT NO. UNKNOWN |  |
| INCURRED ON DECEMBER 10, 2007. |  |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $185.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 12/10/2007 | TURNER |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| LEGAL FEES: FORECLOSURE THROUGH CLOSE | 1,250.00 |
|  |  |
| RE:  ACCT NO. 1001088407 |  |
|  |  |
| INCURRED ON DECEMBER 10, 2007 |  |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $1,250.00 |

The Law Offices of Alan Weinreb PLLC

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

# Invoice

| Date | Invoice # |
|------|-----------|
| 12/10/2007 | meliso12508 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| FORECLOSURE | |
| LOAN#: 1001268983 | |
| LEGAL FEES          PREPARATION AND FILING OF TITLE CLAIM | 410.00 |
| DISBURSEMENTS   RECORDING FEE FOR ASSIGNMENT OF MORTGAGE | 125.00 |
| INCURRED DECEMBER 10, 2007 | |
| **Total** | $535.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 12/11/2007 | HUSTON |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| DISBURSEMENTS: REMAINDER OF PROCESS SERVICE FEES | 339.00 |
| DISBURSEMENTS: RJI ($95) & MOTION SUBMISSION FEE ($45) | 140.00 |
| DISBURSEMENTS: REFEREE'S FEE-UPON COMPUTATION | 50.00 |
| | |
| RE: ACCT NO. 1001490518 | |
| | |
| INCURRED ON DECEMBER 11, 2007. | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $529.00 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 12/11/2007 | HAFEEZ |

| Bill To |
|---------|
| American Home Mortgage Servicing
4600 Regent Blvd., Suite#200
Irving, TX 75063-24432
Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| DISBURSEMENTS: REMAINDER OF PROCESS SERVICE FEES | 171.00 |
| DISBURSEMENTS: RJI ($95) & MOTION SUBMISSION FEE ($45) | 140.00 |
| DISBURSEMENTS: REFEREE'S FEE-UPON COMPUTATION | 50.00 |
| | |
| RE:  ACCT NO. 1001354934 | |
| | |
| INCURRED ON DECEMBER 11, 2007. | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $361.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 12/11/2007 | QUADIR |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| LEGAL FEES: FORECLOSURE THROUGH CLOSE | 1,250.00 |
| LEGAL FEES: PREPARATION AND FILING OF DISCONTINUANCE OF ACTION | 395.00 |
| | |
| RE:  ACCT NO. 1001178993 | |
| | |
| INCURRED ON DECEMBER 11, 2007. | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $1,645.00 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 12/11/2007 | Bautista121 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| ACCOUNT NO.: 1001001901 | |
| | |
| LEGAL FEES FORECLOSURE TO CLOSE | 1,250.00 |
| LEGAL FEES ATTENDANCE AT FORECLOSURE SALE | 250.00 |
| DISBURSEMENTS: TITLE POLICY | 1,499.00 |
| DISBURSEMENTS:1 DEED RECORDING FEE, ACRIS FEE AND RPT | 500.00 |
| DISBURSEMENTS: DEPARTMENTS; HOUSING AND BUILDING VIOLATIONS SEARCH, | 375.00 |
| CERTIFICATE OF OCCUPANCY SEARCH, FIRE AND STREET REPORTS, ENVIRONMENTAL | |
| SEARCHES | |
| DISBURSEMENTS: NEW YORK STATE TRANSFER TAX | 1,326.00 |
| | |
| INCURRED DECEMBER 11, 2007 | |

| | **Total** | $5,200.00 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 12/11/2007 | CLARKE |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Ashley Bridges/R.E.O. Manager |

|  | Amount |
|--|--------|
| LEGAL FEES: REPRESENTATION IN CLOSING | 1,200.00 |
| DISBURSEMENTS: WIRE FEE | 30.00 |
| DISBURSEMENTS: OVERNIGHT FEES (FED EX) | 60.00 |
|  |  |
| RE:  ACCT. NO. 1001098044 |  |
|  |  |
| INCURRED ON DECEMBER 11, 2007. |  |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $1,290.00 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 12/11/2007 | MAGO |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| LEGAL FEES: FORECLOSURE THROUGH CLOSE | 1,250.00 |
| LEGAL FEES: PREPARATION OF DISCONTINUANCE OF ACTION | 395.00 |
| DISBURSEMENTS: REMAINDER OF PROCESS SERVICE FEES | 59.00 |
| | |
| RE: ACCT NO. 1001382969 | |
| | |
| INCURRED ON DECEMBER 11, 2007. | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $1,704.00 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

# Invoice

| Date | Invoice # |
|------|-----------|
| 12/11/2007 | MAGARIELLO |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| DISBURSEMENTS: PUBLICATION OF NOTICE OF SALE | 1,765.00 |
| RE:  ACCT NO. 1000597709 | |
| INCURRED ON DECEMBER 11, 2007. | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $1,765.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 12/11/2007 | stokeling |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| DISBURSEMENTS: PUBLICATION OF NOTICE OF SALE | 1,681.00 |
| DISBURSEMENTS: REFEREE'S FEE-ATTENDANCE AT SALE | 500.00 |
| | |
| RE:  ACCT NO. 1000582298 | |
| | |
| INCURRED ON DECEMBER 11, 2007. | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $2,181.00 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 12/11/2007 | CHARLES1222 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| FORECLOSURE |  |
| LOAN#: 1001439419 |  |
| DISBURSEMENTS      RECORDING FEE FOR ASSIGNMENT OF MORTGAGE | 125.00 |
| LEGAL FEES              PREPARATION AND FILING OF TITLE CLAIM | 410.00 |
| INCURRED DECEMBER 11, 2007 |  |

| | **Total** | $535.00 |
|--|-----------|---------|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 12/12/2007 | JULIEN1212 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|--------|
| ACCOUNT #: 1001695545 | |
| DISBURSEMENTS:  TITLE CONTIN. AFTER TITLE CLAIM | 275.00 |
| LEGAL FEES: IN CONNECTION WITH TITLE CLAIM UPDATE | 225.00 |
| INCURRED DECEMBER 12, 2007 | |
| **Total** | $500.00 |

The Law Offices of Alan Weinreb PLLC

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

# Invoice

| Date | Invoice # |
|------|-----------|
| 12/12/2007 | contrer1213 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| LOAN#: 1001704777<br><br>LEGAL FEES          LEGAL FEES FOR CONTINUING TITLE CLAIM PROSECUTION<br><br>INCURRED DECEMBER 12, 2007 | 225.00 |
| **Total** | $225.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 12/12/2007 | LUBONTY1214 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|--------|
| LOAN#: 1000943921<br><br>LEGAL FEES  IN CONNECTION WITH CONTINUATION OF TITLE CLAIM PROSECUTION<br><br><br>INCURRED DECEMBER 12, 2007 | 250.00 |
| **Total** | $250.00 |

The Law Offices of Alan Weinreb PLLC

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

# Invoice

| Date | Invoice # |
|------|-----------|
| 12/12/2007 | BRITTON1215 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| LOAN#: 1001396164<br><br>LEGAL FEES IN CONNECTION WITH CONTINUATION OF TITLE CLAIM PROSECUTION<br><br><br>INCURRED DECEMBER 12, 2007 | 250.00 |
| **Total** | $250.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 12/12/2007 | BANGOUR1216 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| LOAN#: 1001735628<br><br>LEGAL FEES IN CONNECTION WITH THE CONTINUATION OF TITLE CLAIM PROSECUTION<br><br>INCURRED DECEMBER 12, 2007 | 250.00 |
| **Total** | $250.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 12/12/2007 | STEPHEN1217 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| LOAN#: 1001382686<br><br>LEGAL FEES IN CONNECTION WITH TITLE CLAIM PROSECUTION<br><br>INCURRED DECEMBER 12, 2007 | 250.00 |
| **Total** | $250.00 |

The Law Offices of Alan Weinreb PLLC

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

# Invoice

| Date | Invoice # |
|------|-----------|
| 12/13/2007 | MCLEOD |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| ACCOUNT NO. 1001137845 | |
| | |
| LEGAL FEES:FORECLOSURE TO SALE HELD | 1,250.00 |
| LEGAL FEES: ATTENDANCE AT FORECLOSURE SALE | 250.00 |
| DISBURSEMENTS: TITLE POLICY | 1,808.00 |
| DISBURSEMENTS: NY STATE TRANSFER TAX | 1,640.00 |
| DISBURSEMENTS: DEED RECORDING FEE, ACRIS FEE, RPT FEE | 500.00 |
| DISBURSEMENTS: DEPARTMENTAL SEARCHES: HOUSING AND BUILDING, CERTIFICATE<br>OF OCCUPANCY, FIRE AND STREET REPORTS, ENVIRONMENTAL SEARCHES | 375.00 |
| | |
| INCURRED ON NOVEMBER 30, 2007 | |

| **Total** | $5,823.00 |
|-----------|-----------|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 12/13/2007 | JAFFIER |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| ACCOUNT NO. #: 1001226989 | |
| | |
| LEGAL FEES FORECLOSURE TO SALE HELD | 1,250.00 |
| LEGAL FEES ATTENDANCE AT FORECLOSURE SALE | 250.00 |
| DISBURSEMENTS: TITLE POLICY | 359.00 |
| DISBURSEMENTS: NY STATE TRANSFER TAX | 152.00 |
| DISBURSEMENTS: DEPARTMENTAL SEARCHES: HOUSING, BUILDING, C/O'S, FIRE & STREET, ENVIRONMENTAL | 375.00 |
| DISBURSEMENTS: DEED RECORDING FEE | 250.00 |
| DISBURSEMENTS: ABSTRACT FEE FOR UPSTATE COUNTY PROPERTY | 450.00 |
| | |
| INCURRED ON DECEMBER 13, 207 | |

| **Total** | $3,086.00 |
|-----------|-----------|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|---|---|
| 12/17/2007 | SPINNER1288 |

| Bill To |
|---|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|---|---|
| LOAN#: 1001277837 |  |
|  |  |
| DISBURSEMENTS    RECORDING FEE FOR ASSIGNMENT OF MORTGAGE | 125.00 |
|  |  |
|  |  |
| INCURRED DECEMBER 17, 2007 |  |

| | **Total** | $125.00 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

# Invoice

| Date | Invoice # |
|------|-----------|
| 12/17/2007 | SAPOT1218 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| LOAN: 1001171935 |  |
| DISBURSEMENTS    RECORDING FEE FOR ASSIGNMENT OF MORTGAGE | 125.00 |
| INCURRED DECEMBER 17, 2007 |  |

| **Total** | $125.00 |
|-----------|---------|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 12/18/2007 | ESKEW |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| LEGAL FEES: FORECLOSURE THROUGH CLOSE | 1,250.00 |
| RE:  ACCT NO. 1001248913 |  |
| INCURRED ON DECEMBER 18, 2007. |  |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $1,250.00 |
|--|--|--|

The Law Offices of Alan Weinreb PLLC

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

# Invoice

| Date | Invoice # |
|------|-----------|
| 12/18/2007 | MACPHERSON |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| DISBURSEMENTS: ADDITIONAL PROCESS SERVICE FEES | 255.00 |
| RE:  ACCT NO. 1001612882 | |
| INCURRED ON DECEMBER 18, 2007 | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $255.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 12/18/2007 | MOORE |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Gene Mays/Bankruptcy Adm. |

|  | Amount |
|--|--------|
| DISBURSEMENTS: MOTION FILING FEE | 150.00 |
| LEGAL FEES: PREPARATION OF MOTION FOR RELIEF FROM STAY | 650.00 |
| | |
| RE:  ACCT NOS. 1000665285 & 1000706748 | |
| | |
| INCURRED ON DECEMBER 18, 2007. | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $800.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 12/18/2007 | DOUGLAS |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| ACCOUNT NO. 1000817499 | |
| | |
| DISBURSEMENTS: TAX AND TITLE SEARCH | 450.00 |
| DISBURSEMENTS: INDEX FILE FORM FEE | 245.00 |
| DISBURSEMENTS:PROCESS SERVICE FEE | 255.00 |
| DISBURSEMENTS: COURT SERVICE FEES | 175.00 |
| | |
| INCURRED DECEMBER 18, 2007 | |

| **Total** | $1,125.00 |
|---|---|

The Law Offices of Alan Weinreb PLLC

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

# Invoice

| Date | Invoice # |
|------|-----------|
| 12/18/2007 | DAMATO |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| ACCOUNT NO. 1000678773 | |
| DISBURSEMENTS: TAX AND TITLE SEARCH | 450.00 |
| DISBURSEMENTS: INDEX FILE FORM FEE | 260.00 |
| DISBURSEMENTS: PROCESS SERVICE FEE | 255.00 |
| DISBURSEMENTS: COURT SERVICE FEES | 175.00 |
| | |
| INCURRED ON DECEMBER 18, 2007 | |

| **Total** | $1,140.00 |
|---|---|

The Law Offices of Alan Weinreb PLLC

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

# Invoice

| Date | Invoice # |
|------|-----------|
| 12/18/2007 | DEITCH |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| ACCOUNT NO. 1000848678 | |
| | |
| DISBURSEMENTS: TAX AND TITLE SEARCH | 450.00 |
| DISBURSEMENTS: INDEX FILE FORM FEE | 260.00 |
| DISBURSEMENTS: PROCESS SERVICE FEE | 255.00 |
| DISBURSEMENTS: COURT SERVICE FEE | 175.00 |
| | |
| INCURRED DECEMBER 18, 2007 | |

| **Total** | $1,140.00 |
|-----------|-----------|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 12/18/2007 | PERRY |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| ACCOUNT NO. 1001411997 | |
| | |
| DISBURSEMENTS: TAX AND TITLE SEARCH | 450.00 |
| DISBURSEMENTS: INDEX FILE FORM FEE | 245.00 |
| DISBURSEMENTS: PROCESS SERVICE FEE | 255.00 |
| DISBURSEMENTS: COURT SERVICE FEE | 175.00 |
| | |
| INCURRED DECEMBER 18, 2007 | |

| | **Total** | $1,125.00 |
|--|-----------|-----------|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 12/18/2007 | MORRIS |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| DISBURSEMENTS: REMAINDER OF PROCESS SERVICE FEES | 143.00 |
| DISBURSEMENTS: RJI ($95) & MOTION SUBMISSION FEE ($45) | 140.00 |
| DISBURSEMENTS: REFEREE'S FEE-UPON COMPUTATION | 50.00 |
| | |
| RE:  ACCT NO. 1001743046 | |
| | |
| INCURRED ON DECEMBER 18, 2007. | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $333.00 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 12/20/2007 | MORI1220 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| ACCOUNT NO.:  1001232090 | |
| LEGAL FEES: COMMENCEMENT OF STRICT FORECLOSURE TO CLEAR TITLE FOR REO | 515.00 |
| DISBURSEMENTS: INDEX FILE FORM FEE AND PROCESS SERVICE | 250.00 |
| INCURRED DECEMBER 3, 2007 | |

| | **Total** | $765.00 |
|--|-----------|---------|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 12/20/2007 | HUIE1220 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| ACCOUNT NO.: 1000922257 | |
| LEGAL FEES COMMENCEMENT OF STRICT FORECLOSURE TO CLEAR TITLE FOR REO | 515.00 |
| DISBURSEMENTS PROCESS SERVICE AND INDEX FILE FORM FEE | 250.00 |
| INCURRED DECEMBER 3, 2007 | |

| **Total** | $765.00 |
|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|---|---|
| 12/20/2007 | wooten1221 |

| Bill To |
|---|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|---|---|
| LOAN#: 1000873507 | |
| LEGAL FEES   TITLE CLAIM PRE-LITIGATION WORK-UP  2.5 HRS @ $200.00 | 500.00 |
| INCURRED ON DECEMBER 20, 2007 | |
| **Total** | $500.00 |

The Law Offices of Alan Weinreb PLLC

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

# Invoice

| Date | Invoice # |
|------|-----------|
| 12/21/2007 | USERA |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| LEGAL FEES: FORECLOSURE THROUGH CLOSE | 1,250.00 |
| | |
| RE:  ACCT NO. 1001702440 | |
| | |
| INCURRED ON DECEMBER 21, 2007. | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $1,250.00 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

# Invoice

| Date | Invoice # |
|------|-----------|
| 12/26/2007 | Lubonty1222 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| LOAN#: 1000943921 | |
| DISBURSEMENTS   TITLE CONTIN | 325.00 |
| INCURRED ON DECEMBER 26, 2007 | |
| **Total** | $325.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 12/26/2007 | plata1224 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| loan#: 1001113720 | |
| LEGAL FEES CONTINUATION OF TITLE CLAIM PROSECUTION | 325.00 |
| INCURRED DECEMBER 26, 2007 | |
| **Total** | $325.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 12/27/2007 | SCHREIBER |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| ACCOUNT #: 1000925678 | |
| | |
| DISBURSEMENTS: TAX AND TITLE SEARCH | 450.00 |
| DISBURSEMENTS: INDEX FILE FORM | 260.00 |
| DISBURSEMENTS: PROCESS SERVICE FEE | 255.00 |
| DISBURSEMENTS: COURT SERVICE FEE | 175.00 |
| | |
| INCURRED ON DECEMBER 27, 2007 | |

| **Total** | $1,140.00 |
|-----------|-----------|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------------|-----------|
| 12/27/2007 | PIERRE |

| Bill To |
|---|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| DISBURSEMENTS: PUBLICATION OF NOTICE OF SALE | 593.36 |
| DISBURSEMENTS: REFEREE'S FEE-ATTENDANCE AT SALE | 500.00 |
| | |
| RE:  ACCT NOS.  10013056603 & 1001312079 | |
| | |
| INCURRED ON DECEMBER 26, 2007. | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $1,093.36 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 12/27/2007 | LIAKOS |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|-------|
| DISBURSEMENTS: PUBLICATION OF NOTICE OF SALE | 589.42 |
| DISBURSEMENTS: REFEREE'S FEE-ATTENDANCE AT SALE | 500.00 |
| | |
| RE:  ACCT NO. 1000872964 | |
| | |
| INCURRED ON DECEMBER 27, 2007. | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $1,089.42 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 12/27/2007 | ROACH |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| DISBURSEMENTS: PUBLICATION OF NOTICE OF SALE | 227.50 |
| DISBURSEMENTS: REFEREE'S FEE-ATTENDANCE AT SALE | 500.00 |
| | |
| RE:  ACCT NO.  1001271803 | |
| | |
| INCURRED ON DECEMBER 27, 2007. | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $727.50 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

# Invoice

| Date | Invoice # |
|------|-----------|
| 12/27/2007 | CINTRON |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|--------|
| DISBURSEMENTS: PUBLICATION OF NOTICE OF SALE | 410.00 |
| DISBURSEMENTS: REFEREE'S FEE-ATTENDANCE AT SALE | 500.00 |
| | |
| RE:  ACCT NO. 1001156786 | |
| | |
| INCURRED ON DECEMBER 27, 2007. | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $910.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 12/27/2007 | FITTS |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| DISBURSEMENTS: PUBLICATION OF NOTICE OF SALE | 515.00 |
| | |
| RE: ACCT NO. 1000807066 | |
| | |
| INCURRED ON DECEMBER 27, 2007. | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $515.00 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 12/27/2007 | DUNN |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| DISBURSEMENTS: PUBLICATION OF NOTICE OF SALE | 749.40 |
| DISBURSEMENTS: REFEREE'S FEE-ATTENDANCE AT SALE | 500.00 |
| | |
| RE:  ACCT NO. 1001018778 | |
| | |
| INCURRED ON DECEMBER 27, 2007. | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $1,249.40 |

The Law Offices of Alan Weinreb PLLC

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

# Invoice

| Date | Invoice # |
|------|-----------|
| 12/27/2007 | PASTORET |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| DISBURSEMENTS: PUBLICATION OF NOTICE OF SALE | 392.64 |
| DISBURSEMENTS: REFEREE'S FEE-ATTENDANCE AT SALE | 500.00 |
| | |
| RE:  ACCT NO. 1001088728 | |
| | |
| INCURRED ON DECEMBER 27, 2007. | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $892.64 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 12/27/2007 | PEARL |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|--------|
| DISBURSEMENTS: PUBLICATION OF NOTICE OF SALE | 412.50 |
| DISBURSEMENTS: REFEREE'S FEE-ATTENDANCE AT SALE | 500.00 |
| | |
| RE:  ACCT NOS. 1000636543 & 1000640537 | |
| | |
| INCURRED ON DECEMBER 27, 2007. | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $912.50 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 12/27/2007 | ZAMAN |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|--------|
| DISBURSEMENTS: PUBLICATION OF NOTICE OF SALE | 1,930.57 |
| DISBURSEMENTS: REFEREE'S FEE-ATTENDANCE AT SALE | 500.00 |
| | |
| RE:  ACCT NOS.  1001307615 & 1001307623 | |
| | |
| INCURRED ON DECEMBER 27, 2007. | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $2,430.57 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 12/27/2007 | FURAN |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| DISBURSEMENTS: PUBLICATION OF NOTICE OF SALE | 433.20 |
| DISBURSEMENTS: REFEREE'S FEE-ATTENDANCE AT SALE | 500.00 |
| | |
| RE:  ACCT NO. 1001006454 | |
| | |
| INCURRED ON DECEMBER 27, 2007. | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $933.20 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 12/27/2007 | QUADIR |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| DISBURSEMENTS: PUBLICATION OF NOTICE OF SALE | 882.80 |
| RE:  ACCT NO. 1001178993 | |
| INCURRED ON DECEMBER 27, 2007. | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $882.80 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

# Invoice

| Date | Invoice # |
|------|-----------|
| 12/27/2007 | HURTADO |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| DISBURSEMENTS: PUBLICATION OF NOTICE OF SALE | 544.42 |
| | |
| RE:  ACCT NO. 1000827585 | |
| | |
| INCURRED ON DECEMBER 27, 2007. | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $544.42 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

# Invoice

| Date | Invoice # |
|------|-----------|
| 12/28/2007 | hafeez1225 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| LOAN#: 1001355018<br><br>LEGAL FEES  PREPARATION AND FILING OF TITLE CLAIM<br><br>INCURRED ON DECEMBER 28, 2007 | 410.00 |
| **Total** | $410.00 |