**UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

In re: American Home Mortgage Corp.
Case No. 07-11051
Reporting Period: September 2007

**MONTHLY OPERATING REPORT**
File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | X | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | X | | |
| Schedule of Professional Fees Paid | MOR-1b | X | | |
| Copies of bank statements | | X | | |
| Cash disbursements journals | | X | | |
| Statement of Operations | MOR-2 | X | | |
| Balance Sheet | MOR-3 | X | | |
| Status of Postpetition Taxes | MOR-4 | X | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | X | | |
| Listing of aged accounts payable | MOR-4 | X | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | X | | |
| Debtor Questionnaire | MOR-5 | X | | |

I declare under penalty of perjury (28 U.S.C Section 1746) that this report and the related attached documents
are true and correct to the best of my knowledge and belief.

_____
Signature of Debtor

_____
Signature of Joint Debtor

*Robert C. Bernstein*
_____        _____
Signature of Authorized Individual*        Date        1/22/2008

Robert C. Bernstein        Controller
_____        _____
Printed Name of Authorized Individual        Title of Authorized Individual

* Authorized Individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a partnership; a
manager if debtor is a limited liability company.

**American Home Mortgage Corp.**
**Case No. 07-11051**

NOTES TO MONTHLY OPERATING REPORT

The Monthly Operating Report contains financial information that has been prepared by the Debtors' management and has not been audited or reviewed by independent registered public accountants. Some of the financial information in the Monthly Operating Report is not presented in accordance with generally accepted accounting principles ("GAAP") and may be subject to future reconciliation and adjustments. While management of the Debtors has made every effort to ensure that the Monthly Operating Report is accurate and complete based on information that was available at the time of preparation, inadvertent errors or omissions may exist and the subsequent receipt of information may result in material changes in the data contained in the Monthly Operating Report that would warrant amendment of same. The Debtors reserve the right to amend the Monthly Operating Report as necessary or appropriate and expect to do so as new or additional information becomes available.

The Debtors reserve the right to dispute, or to assert offsets or defenses to, any claim reflected on the Monthly Operating Report as to amount, liability or classification.

The Debtors utilize a consolidated cash management system whereby American Home Mortgage Corp. makes certain disbursements on behalf of other Debtors. The accompanying Schedule of Cash Receipts and Disbursements reflects the specific Debtor and Debtor's account from which these disbursements occur. However, for the purposes of identifying disbursements used in calculating U.S. Trustee quarterly fees, these disbursements will be allocated to the beneficiary Debtor based upon the Operating Expenses contained in the Statement of Operations. These allocations are based upon the books and records maintained on a basis consistent with historical accounting practices, and are not intended to reflect a comprehensive allocation of overhead and operating expenses across Debtors and non-Debtor affiliates.

As provided by GAAP, the Debtors' books and records have characterized the loan repurchase agreements as secured financing arrangements, including the estimated total liability as a secured claim and the underlying mortgage loans and residual Interests as assets of the Debtors. This treatment is also reflected in this Monthly Operating Report. The loan repurchase agreements, however, generally provide that the Debtors sold mortgage loans (or residual interests) to the counterparties subject to a right and obligation to repurchase these mortgage loans or residual interests at a subsequent date or upon the occurrence of certain events. The Debtors reserve all rights with respect to the loan repurchase agreements, including the proper characterization, the underlying assets and outstanding amounts.

**American Home Mortgage Corp.**
**Schedule of Cash Receipts and Disbursements**
**Case No. 07-11051**
**September 30, 2007**

| | Bank Accounts | | | | Total |
|---|---|---|---|---|---|
| | Operating | Payroll | Tax | Other | |
| Cash Beginning of Month - (9/1/2007) | $ 77,359,145 | $ 24,677 | $ - | $ - | $ 77,383,822 |
| | | | | | |
| Receipts: | | | | | |
| Cash Sales | | | | | |
| Accounts Receivable | | | | | |
| Sale of Assets | 1,334,425 | | | | |
| Loans and Advances | | | | | |
| Administrative | | | | | |
| Net Payroll | | | | | |
| Other | | | | | |
| Transfers (From DIP Accounts) | | | | | |
| | | | | | |
| Total Receipts: | 1,334,425 | - | - | - | 1,334,425 |
| | | | | | |
| Disbursements: | | | | | |
| Net Payroll | 6,272,181 | (17,741) | | | |
| Payroll Taxes | (37,007) | | | | |
| Sales, Use, & Other Taxes | | | | | |
| Loans and Advances | 8,649,888 | | | | |
| Inventory Purchases | | | | | |
| Secured/Rental/Leases | | | | | |
| Insurance | | | | | |
| Administrative | 2,664,212 | | | | |
| Selling | | | | | |
| Other | 18,943,598 | | | | |
| Transfers (To DIP Accounts) | | | | | |
| Professional Fees | | | | | |
| U.S. Trustee Quarterly Fees | | | | | |
| Court Costs | | | | | |
| | | | | | |
| Total Disbursements: | 36,492,873 | (17,741) | - | - | 36,475,132 |
| | | | | | |
| NET CASH FLOW | | | | | |
| (Receipts less Disbursements) | | | | | (35,140,708) |
| | | | | | |
| Cash End of Month - (9/30/2007) | $ 42,200,697 | $ 42,418 | $ - | $ - | $ 42,243,115 |

| | |
|---|---|
| Total Disbursements | 36,475,132 |
| Less: Transfers to Debtor in Possession Accounts | |
| Plus: Estate Disbursements made by outside sources (i.e. from escrow accounts) | |
| Total Disbursements for Calculating U.S. Trustee Quarterly Fees | 36,475,132 |

American Home Mortgage Corp.
Net Disbursements
Case No. 07-11051
September 30, 2007

| Category | Acct Type | Acct | RefNbr | DrAmt | CrAmt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Administrative | Operating | 10542 | 3503480 | | 4,708.11 | (4,708.11) | WHITSAM SAMUEL I, WHITE P.C. |
| Administrative | Operating | 10539 | | | 300.00 | (300.00) | transfer |
| Administrative | Operating | 10539 | | 300.00 | | 300.00 | transfer |
| Administrative | Operating | 10539 | | | 1,689.59 | (1,689.59) | TIMC/JOA TIMOTHY AND JOANN BATE |
| Administrative | Operating | 10539 | | | 1,510.76 | (1,510.76) | NATIC/TMOR NATIONAL CITY MORTG |
| Administrative | Operating | 10505 | 1685315 | | 1,305.24 | (1,305.24) | Boston Market Corp |
| Administrative | Operating | 10275 | | | 26,692.61 | (26,692.61) | Wire to UPS-Inv#0726ZY |
| Administrative | Operating | 10275 | | | 44,216.27 | (44,216.27) | Wire to UPS-Inv#0726ZY |
| Administrative | Operating | 10275 | | | 58,500.00 | (58,500.00) | Wire to On Guard Security-Inv# |
| Administrative | Operating | 10275 | | | 56,500.00 | (56,500.00) | Wire to On Guard Security |
| Administrative | Operating | 10275 | | | 9,950.00 | (9,950.00) | Wire to Miller Advertising Age |
| Administrative | Operating | 10275 | | | 12,174.25 | (12,174.25) | Wire to Met Life-HR Benefit pm |
| Administrative | Operating | 10275 | | | 265,684.44 | (265,684.44) | Wire to Jones Day-Inv#31775030 |
| Administrative | Operating | 10275 | | | 10,887.10 | (10,887.10) | Wire to HM Life Ins of NY |
| Administrative | Operating | 10275 | | | 8,196.70 | (8,196.70) | Wire to HM Life Ins of NY |
| Administrative | Operating | 10275 | | | 17,776.00 | (17,776.00) | Wire to Hillside Van Lines |
| Administrative | Operating | 10275 | | | 19,544.15 | (19,544.15) | Wire to Hillside Van Lines |
| Administrative | Operating | 10275 | | | 18,343.73 | (18,343.73) | Wire to First Reliance Standar |
| Administrative | Operating | 10275 | | | 22,866.32 | (22,866.32) | Wire to Empire Health Choice |
| Administrative | Operating | 10275 | | | 3,850.44 | (3,850.44) | Wire to Columbia Mutual |
| Administrative | Operating | 10275 | | | 7,026.57 | (7,026.57) | Wire to Casone Leasing |
| Administrative | Operating | 10275 | | | 24,525.00 | (24,525.00) | Wire to Bloomberg-terminal usa |
| Administrative | Operating | 10275 | | | 1,277.21 | (1,277.21) | Wire to BCBS of Colorado |
| Administrative | Operating | 10190 | | | 101,474.43 | (101,474.43) | Acct Service Fee |
| Administrative | Operating | 10275 | | | 24,000.00 | (24,000.00) | Wire to Barsa consulting-Inv#0 |
| Administrative | Operating | 10275 | | | 34,000.00 | (34,000.00) | Wire to Bankruptcy svcs |
| Administrative | Operating | 10275 | | | 17,762.43 | (17,762.43) | Wire to ALIC Premium |
| Administrative | Operating | 10275 | | 1,082.00 | | 1,082.00 | Wire from Dennis J Dennis |
| Administrative | Operating | 10275 | | | 630.02 | (630.02) | Toner Cartridges/Misc Stuff |
| Administrative | Operating | 10275 | | | 3,047.76 | (3,047.76) | Toner Cartridges |
| Administrative | Operating | 10275 | | | 3,222.16 | (3,222.16) | To Thyssenkrupp Elevator |
| Administrative | Operating | 10275 | | | 6,841.00 | (6,841.00) | To Thyssenkrupp Elevator |
| Administrative | Operating | 10275 | | | 6,952.00 | (6,952.00) | Probas Cleaning Services |
| Administrative | Operating | 10275 NF | | 552,822.78 | | 552,822.78 | License Fee from August |
| Administrative | Operating | 10275 | | | 12,714.56 | (12,714.56) | Computer Tapes |
| Administrative | Operating | 10275 NF | | | 4,849.68 | (4,849.68) | Sony Bank Fee |
| Administrative | Operating | 10275 | | | 22.00 | (22.00) | ADP Payroll Fees |
| Administrative | Operating | 10275 | | | 23.30 | (23.30) | ADP Payroll Fees |
| Administrative | Operating | 10275 | | | 23.30 | (23.30) | ADP Payroll Fees |
| Administrative | Operating | 10275 | | | 23.30 | (23.30) | ADP Payroll Fees |
| Administrative | Operating | 10275 | | | 23.30 | (23.30) | ADP Payroll Fees |
| Administrative | Operating | 10275 | | | 4,981.66 | (4,981.66) | ADP Payroll Fees |
| Administrative | Operating | 10275 | | | 8,146.88 | (8,146.88) | ADP Payroll Fees |
| Administrative | Operating | 10275 | | | 4,205.03 | (4,205.03) | ADP P/R Fees-RAF |
| Administrative | Operating | 10275 | | | 1,314.70 | (1,314.70) | ADP P/R Fees-EZV |
| Administrative | Operating | 10275 | | | 498.96 | (498.96) | ADP P/R Fees-DS2 |
| Administrative | Operating | 10275 | | | 366.33 | (366.33) | ADP P/R Fees-DHK |
| Administrative | Operating | 10275 | | | 354.87 | (354.87) | ADP P/R Fees-D7M |
| Administrative | Operating | 10275 | | | 330.34 | (330.34) | ADP P/R Fees-CFR |
| Administrative | Operating | 10275 | | | 114.52 | (114.52) | ADP P/R Fees |
| Administrative | Operating | 10275 | | | 54.32 | (54.32) | ADP P/R Fees |
| Administrative | Operating | 10275 | | | 54.32 | (54.32) | ADP P/R Fees |
| Administrative | Operating | 10275 | | | 54.32 | (54.32) | ADP P/R Fees |

American Home Mortgage Corp.
Net Disbursements
Case No. 07-11051
September 30, 2007

| Category | Acct Type | Acct | RefNbr | DrAmt | CrAmt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Administrative | Operating | 10275 | | | 54.32 | (54.32) | ADP P/R Fees |
| Administrative | Operating | 10275 | | | 54.32 | (54.32) | ADP P/R Fees |
| Administrative | Operating | 10191 | 330520 | | 272,418.37 | (272,418.37) | Summary Release |
| Administrative | Operating | 10191 | 330288 | | 521,935.24 | (521,935.24) | Summary Release |
| Administrative | Operating | 10191 | 330287 | | 272,418.37 | (272,418.37) | Summary Release |
| Administrative | Operating | 10191 | 330455 | | 166,390.27 | (166,390.27) | Summary Release |
| Administrative | Operating | 10191 | 330500 | 72,784.56 | | 72,784.56 | Summary Release |
| Administrative | Operating | 10191 | 330491 | | 47,066.64 | (47,066.64) | Summary Release |
| Administrative | Operating | 10191 | 330497 | | 12,682.04 | (12,682.04) | Summary Release |
| Administrative | Operating | 10191 | 330497 | 12,682.04 | | 12,682.04 | Summary Release |
| Administrative | Operating | 10191 | 330498 | | 46,395.83 | (46,395.83) | Summary Release |
| Administrative | Operating | 10191 | 330342 | | 20,145.16 | (20,145.16) | Summary Release |
| Administrative | Operating | 10191 | 330337 | | 501.87 | (501.87) | Summary Release |
| Administrative | Operating | 10191 | 330339 | | 1,775.00 | (1,775.00) | Summary Release |
| Administrative | Operating | 10191 | 330212 | | 402,723.70 | (402,723.70) | Summary Release |
| Administrative | Operating | 10191 | 330340 | | 5,745.00 | (5,745.00) | Summary Release |
| Administrative | Operating | 10191 | 330430 | | 1,591,992.29 | (1,591,992.29) | Summary Release |
| Administrative | Operating | 10191 | 330341 | | 427.83 | (427.83) | Summary Release |
| Administrative | Operating | 10191 | 330324 | | 339,556.05 | (339,556.05) | Summary Release |
| Administrative | Operating | 10191 | 330282 | 5,137.50 | | 5,137.50 | Summary Release |
| Administrative | Operating | 10191 | 330352 | | 1,000.00 | (1,000.00) | Summary Release |
| Administrative | Operating | 10191 | 330353 | | 152,451.40 | (152,451.40) | Summary Release |
| Administrative | Operating | 10191 | 330500 | | 158,986.80 | (158,986.80) | Summary Release |
| Administrative | Operating | 10191 | 330362 | | 13,436.38 | (13,436.38) | Summary Release |
| Administrative | Operating | 10191 | 330385 | | 32,224.66 | (32,224.66) | Summary Release |
| Administrative | Operating | 10191 | 330380 | | 16,765.40 | (16,765.40) | Summary Release |
| Administrative | Operating | 10191 | 330282 | 1,944,724.69 | | 1,944,724.69 | Summary Release |
| Administrative | Operating | 10191 | 330269 | | 25,501.61 | (25,501.61) | Summary Release |
| Administrative | Operating | 10191 | 330280 | | 58,897.65 | (58,897.65) | Summary Release |
| Administrative | Operating | 10191 | 330451 | | 36,248.67 | (36,248.67) | Summary Release |
| Administrative | Operating | 10191 | 330450 | | 2,000.00 | (2,000.00) | Summary Release |
| Administrative | Operating | 10191 | 330275 | | 8,462.75 | (8,462.75) | Summary Release |
| Administrative | Operating | 10191 | 330441 | | 21,594.62 | (21,594.62) | Summary Release |
| Administrative | Operating | 10191 | 330217 | | 32,756.25 | (32,756.25) | Summary Release |
| Administrative | Operating | 10191 | 601876444 | | 135,437.05 | (135,437.05) | AP Ck#031606 Stop Return |
| Loans & Advances | Operating | 10105 | MISC CREDIT | | 470.36 | (470.36) | Unapplied $ into A/C 6/27/07 |
| Loans & Advances | Operating | 10105 | MISC CREDIT | | 2,144.24 | (2,144.24) | Unapplied $ into A/C 4/25/07 |
| Loans & Advances | Operating | 10105 | MISC CREDIT | | 11,236.36 | (11,236.36) | Unapplied $ into A/C 8/16/06 |
| Loans & Advances | Operating | 10105 | MISC CREDIT | | 992.25 | (992.25) | Unapplied $ into A/C 10/12/06 |
| Loans & Advances | Operating | 10105 | MISC CREDIT | | 3,978.22 | (3,978.22) | Unapplied $ into A/C 11/8/06 |
| Loans & Advances | Operating | 10105 | MISC CREDIT | | 300.00 | (300.00) | Unapplied $ into A/C 11/16/06 |
| Loans & Advances | Operating | 10105 | MISC CREDIT | | 270.00 | (270.00) | Unapplied $ into A/C 7/13/07 |
| Loans & Advances | Operating | 10105 | MISC CREDIT | | 2,116.39 | (2,116.39) | Unapplied $ into A/C 7/3/07 |
| Loans & Advances | Operating | 10105 | MISC CREDIT | | 124.54 | (124.54) | Unapplied $ into A/C 8/1/07 |
| Loans & Advances | Operating | 10105 | 1775416 | | 162,382.44 | (162,382.44) | Unapplied $ into A/C 7/19/07 |
| Loans & Advances | Operating | 10105 | MISC CREDIT | | 4,058.47 | (4,058.47) | Unapplied $ into A/C 11/3/06 |
| Loans & Advances | Operating | 10105 | MISC CREDIT | 11,236.36 | | 11,236.36 | Unapplied $ into A/C 8/16/06 |
| Loans & Advances | Operating | 10105 | MISC CREDIT | 124.54 | | 124.54 | Unapplied $ into A/C 8/1/07 |
| Loans & Advances | Operating | 10105 | MISC CREDIT | 2,116.39 | | 2,116.39 | Unapplied $ into A/C 7/3/07 |
| Loans & Advances | Operating | 10105 | MISC CREDIT | 270.00 | | 270.00 | Unapplied $ into A/C 7/13/07 |
| Loans & Advances | Operating | 10105 | MISC CREDIT | 300.00 | | 300.00 | Unapplied $ into A/C 11/16/06 |
| Loans & Advances | Operating | 10105 | MISC CREDIT | 3,978.22 | | 3,978.22 | Unapplied $ into A/C 11/8/06 |
| Loans & Advances | Operating | 10105 | MISC CREDIT | 992.25 | | 992.25 | Unapplied $ into A/C 10/12/06 |

American Home Mortgage Corp.
Net Disbursements
Case No. 07-11051
September 30, 2007

| Category | Acct Type | Acct | RefNbr | DrAmt | CrAmt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Loans & Advances | Operating | 10105 | MISC CREDIT | 2,144.24 | - | 2,144.24 | Unapplied $ into A/C 4/25/07 |
| Loans & Advances | Operating | 10105 | MISC CREDIT | 470.36 | - | 470.36 | Unapplied $ into A/C 6/27/07 |
| Loans & Advances | Operating | 10105 | 1775416 | 162,392.44 | - | 162,392.44 | Unapplied $ into A/C 7/19/07 |
| Loans & Advances | Operating | 10105 | MISC CREDIT | 4,058.47 | - | 4,058.47 | Unapplied $ into A/C 11/3/06 |
| Loans & Advances | Operating | 10105 | | | 1,175,857.00 | (1,175,857.00) | BOA REPMT |
| Loans & Advances | Operating | 12532 | 1603410 | 12,700.00 | | 12,700.00 | Reclass |
| Loans & Advances | Operating | 10190 | 1524913 | 14,836.86 | | 14,836.86 | Advance |
| Loans & Advances | Operating | 10190 | 1554677 | 4,610.00 | | 4,610.00 | Advance |
| Loans & Advances | Operating | 10190 | 1524913 | | 14,836.86 | (14,836.86) | Advance |
| Loans & Advances | Operating | 10190 | 1554677 | | 4,610.00 | (4,610.00) | Advance |
| Loans & Advances | Operating | 10190 | CASH | 66,018.00 | | 66,018.00 | Cash transfer |
| Loans & Advances | Operating | 10190 | | 402,723.70 | | 402,723.70 | Cash Trf ABN Inv 23 to C Oper |
| Loans & Advances | Operating | 10190 | | 19,446.86 | | 19,446.86 | Cash Trf ABN Inv 23 to C Oper |
| Loans & Advances | Operating | 10190 | | 114,558.45 | | 114,558.45 | Cash Trf ABN Inv 23 to C Oper |
| Loans & Advances | Operating | 10190 | | 157,736.80 | | 157,736.80 | Cash Trf ABN Inv 23 to C Oper |
| Loans & Advances | Operating | 10190 | | 66,018.00 | | 66,018.00 | Cash Trf Constr Lcktox to C Ope |
| Loans & Advances | Operating | 10190 | | 358,088.98 | | 358,088.98 | Cash Trf from 9571T5434 |
| Loans & Advances | Operating | 10190 | | 1,605,000.00 | | 1,605,000.00 | Cash Trf from NFB Acct. |
| Loans & Advances | Operating | 10190 | | 307.41 | | 307.41 | CMA Credit from 601876444 |
| Loans & Advances | Operating | 10190 | | 300.00 | | 300.00 | CMA Credit from 601876444 |
| Loans & Advances | Operating | 10190 | | 150.80 | | 150.80 | CMA Credit from 601876444 |
| Loans & Advances | Operating | 10190 | | 80.40 | | 80.40 | CMA Credit from 601876444 |
| Loans & Advances | Operating | 10190 | | 12.95 | | 12.95 | CMA Credit from 601876444 |
| Loans & Advances | Operating | 10190 | | 5,718.17 | | 5,718.17 | Deposit |
| Loans & Advances | Operating | 10190 | | 164,058.78 | | 164,058.78 | Deposit |
| Loans & Advances | Operating | 10190 | | 40,511.89 | | 40,511.89 | Deposit |
| Loans & Advances | Operating | 10190 | | 71,181.83 | | 71,181.83 | Deposit |
| Loans & Advances | Operating | 10190 | | 26,159.97 | | 26,159.97 | Deposit |
| Loans & Advances | Operating | 10190 | | 16,434.08 | | 16,434.08 | Deposit |
| Loans & Advances | Operating | 10190 | | 16,528.34 | | 16,528.34 | Deposit |
| Loans & Advances | Operating | 10190 | | 29,941.63 | | 29,941.63 | Deposit |
| Loans & Advances | Operating | 10190 | | 432.04 | | 432.04 | Deposit |
| Loans & Advances | Operating | 10190 | | 5,175.12 | | 5,175.12 | Deposit |
| Loans & Advances | Operating | 10190 | | 2,002.18 | | 2,002.18 | Deposit |
| Loans & Advances | Operating | 10190 | | 250.00 | | 250.00 | Deposit |
| Loans & Advances | Operating | 10190 | | 4,945.45 | | 4,945.45 | Deposit |
| Loans & Advances | Operating | 10190 | | 308,702.90 | | 308,702.90 | Deposit |
| Loans & Advances | Operating | 10190 | | 158,934.04 | | 158,934.04 | Deposit |
| Loans & Advances | Operating | 10190 | | 16,366.67 | | 16,366.67 | Deposit |
| Loans & Advances | Operating | 10190 | | 1,335.30 | | 1,335.30 | Deposit |
| Loans & Advances | Operating | 10190 | | | 131,945.52 | (131,945.52) | Funding Trf to 601876444 |
| Loans & Advances | Operating | 10190 | | | 23,554.91 | (23,554.91) | Funding Trf to 601876444 |
| Loans & Advances | Operating | 10190 | | | 151,281.19 | (151,281.19) | Funding Trf to 601876444 |
| Loans & Advances | Operating | 10190 | | | 277,123.12 | (277,123.12) | Funding Trf to 601876444 |
| Loans & Advances | Operating | 10190 | | | 7,393.35 | (7,393.35) | Funding Trf to 601876444 |
| Loans & Advances | Operating | 10190 | | | 122,856.44 | (122,856.44) | Funding Trf to 601876444 |
| Loans & Advances | Operating | 10190 | | | 647,211.04 | (647,211.04) | Funding Trf to 601876444 |
| Loans & Advances | Operating | 10190 | | | 16,170.73 | (16,170.73) | Funding Trf to 601876444 |
| Loans & Advances | Operating | 10190 | | | 425,931.93 | (425,931.93) | Funding Trf to 601876444 |
| Loans & Advances | Operating | 10190 | | | 1,058,961.49 | (1,058,961.49) | Funding Trf to 601876444 |
| Loans & Advances | Operating | 10190 | | | 223,051.91 | (223,051.91) | Funding Trf to 601876444 |
| Loans & Advances | Operating | 10190 | | | 2,282,526.26 | (2,282,526.26) | Funding Trf to 601876444 |
| Loans & Advances | Operating | 10190 | | | 6,302.91 | (6,302.91) | Funding Trf to 601876444 |

American Home Mortgage Corp.
Net Disbursements
Case No. 07-11051
September 30, 2007

| Category | Acct Type | Acct | RefNbr | DrAmt | CrAmt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Loans & Advances | Operating | 10190 | | | 197,115.91 | (197,115.91) | Funding Trf to 601876444 |
| Loans & Advances | Operating | 10190 | | | 329,163.01 | (329,163.01) | Funding Trf to 601876444 |
| Loans & Advances | Operating | 10190 | | | 98,297.57 | (98,297.57) | Funding Trf to 601876444 |
| Loans & Advances | Operating | 10190 | | | 58,016.92 | (58,016.92) | Funding Trf to 601876444 |
| Loans & Advances | Operating | 10190 | | | 3,723.15 | (3,723.15) | Funding Trf to 601876444 |
| Loans & Advances | Operating | 10190 | | | 1,554,297.66 | (1,554,297.66) | Funding Trf to 601876444 |
| Loans & Advances | Operating | 10190 | RENT 00202 | | 1,651.99 | (1,651.99) | IND DEPOSIT ITEM RTD |
| Loans & Advances | Operating | 10190 | 1120923 | | 800.00 | (800.00) | IND DEPOSIT ITEM RTD |
| Loans & Advances | Operating | 10190 | | | 2,000.00 | (2,000.00) | IND DEPOSIT ITEM RTD |
| Loans & Advances | Operating | 10190 | | | 69.00 | (69.00) | Research Adj. 7/10/07 |
| Loans & Advances | Operating | 10190 | | | 66,018.00 | (66,018.00) | Reverse Cash Trf-posted twice |
| Loans & Advances | Operating | 10190 | | 1,038,242.17 | | 1,038,242.17 | Transfer |
| Loans & Advances | Operating | 10190 | | 4,149.65 | | 4,149.65 | Trf from ABN Inv 23 acct. |
| Loans & Advances | Operating | 10190 | | 450,000.00 | | 450,000.00 | Trf from NFB acct. |
| Loans & Advances | Operating | 10190 | | 2,127,644.02 | | 2,127,644.02 | Trf to JPM Chase Op 308 |
| Loans & Advances | Operating | 10190 | | 800,000.00 | | 800,000.00 | Trf to JPM Chase Op 308 |
| Loans & Advances | Operating | 10190 | | 450,000.00 | | 450,000.00 | Trf to JPM Chase Op 308 |
| Loans & Advances | Operating | 10190 | | | 450,000.00 | (450,000.00) | Trf to JPM Chase Op 308 2x |
| Loans & Advances | Operating | 10190 | | 1,605,000.00 | | 1,605,000.00 | Wire to JPM Chase Corp 308 |
| Loans & Advances | Operating | 10190 | | | 1,605,000.00 | (1,605,000.00) | Wire to JPM Chase Corp 308 2x |
| Loans & Advances | Operating | 12532 | 1743804 | 19,500.00 | | 19,500.00 | Reclass |
| Loans & Advances | Operating | 10191 | | | 300.00 | (300.00) | CMA Credit to 530973308 |
| Loans & Advances | Operating | 10191 | | | 150.80 | (150.80) | CMA Credit to 530973308 |
| Loans & Advances | Operating | 10191 | | | 80.40 | (80.40) | CMA Credit to 530973308 |
| Loans & Advances | Operating | 10191 | | | 12.95 | (12.95) | CMA Credit to 530973308 |
| Loans & Advances | Operating | 10191 | | | 307.41 | (307.41) | CMA Credit to 530973308 |
| Loans & Advances | Operating | 10191 | | 3,723.15 | | 3,723.15 | Funding Trf from 530973308 |
| Loans & Advances | Operating | 10191 | | 151,281.19 | | 151,281.19 | Funding Trf from 530973308 |
| Loans & Advances | Operating | 10191 | | 122,856.44 | | 122,856.44 | Funding Trf from 530973308 |
| Loans & Advances | Operating | 10191 | | 223,051.91 | | 223,051.91 | Funding Trf from 530973308 |
| Loans & Advances | Operating | 10191 | | 197,115.91 | | 197,115.91 | Funding Trf from 530973308 |
| Loans & Advances | Operating | 10191 | | 6,302.91 | | 6,302.91 | Funding Trf from 530973308 |
| Loans & Advances | Operating | 10191 | | 647,211.04 | | 647,211.04 | Funding Trf from 530973308 |
| Loans & Advances | Operating | 10191 | | 7,393.35 | | 7,393.35 | Funding Trf from 530973308 |
| Loans & Advances | Operating | 10191 | | 23,554.91 | | 23,554.91 | Funding Trf from 530973308 |
| Loans & Advances | Operating | 10191 | | 131,945.52 | | 131,945.52 | Funding Trf from 530973308 |
| Loans & Advances | Operating | 10191 | | 425,931.93 | | 425,931.93 | Funding Trf from 530973308 |
| Loans & Advances | Operating | 10191 | | 16,170.73 | | 16,170.73 | Funding Trf from 530973308 |
| Loans & Advances | Operating | 10191 | | 1,058,861.48 | | 1,058,861.48 | Funding Trf from 530973308 |
| Loans & Advances | Operating | 10191 | | 277,123.12 | | 277,123.12 | Funding Trf from 530973308 |
| Loans & Advances | Operating | 10191 | | 2,282,526.26 | | 2,282,526.26 | Funding Trf from 530973308 |
| Loans & Advances | Operating | 10191 | | 1,554,297.66 | | 1,554,297.66 | Funding Trf from 530973308 |
| Loans & Advances | Operating | 10191 | | 58,016.92 | | 58,016.92 | Funding Trf from 530973308 |
| Loans & Advances | Operating | 10191 | | 329,163.01 | | 329,163.01 | Funding Trf from 530973308 |
| Loans & Advances | Operating | 10191 | | 98,297.57 | | 98,297.57 | Funding Trf from 530973308 |
| Loans & Advances | Operating | 10191 | | 1,606,142.25 | 1,606,142.25 | (1,606,142.25) | Reclass to AP |
| Loans & Advances | Operating | 12532 | 1683522 | 20,000.00 | | 20,000.00 | Reclass |
| Loans & Advances | Operating | 12532 | 1796854 | 24,700.00 | | 24,700.00 | Reclass |
| Loans & Advances | Operating | 12532 | 1815731 | 54,762.50 | | 54,762.50 | Reclass |
| Loans & Advances | Operating | 12532 | 1724449 | 85,000.00 | | 85,000.00 | Reclass |
| Loans & Advances | Operating | 12532 | 1762393 | 100,000.00 | | 100,000.00 | Reclass |
| Loans & Advances | Operating | 12532 | 1176733 | 39,100.47 | | 39,100.47 | Reclass |
| Loans & Advances | Operating | 12532 | 1731082 | 77,308.44 | | 77,308.44 | Reclass |

American Home Mortgage Corp.
Net Disbursements
Case No. 07-11051
September 30, 2007

| Category | Acct Type | Acct | RefNbr | DrAmt | CrAmt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Loans & Advances | Operating | 12532 | 1101885 | 120,346.32 | - | 120,346.32 | Reclass |
| Loans & Advances | Operating | 12532 | 1407699 | 15,000.00 | - | 15,000.00 | Reclass |
| Loans & Advances | Operating | 12532 | 1407699 | - | 15,000.00 | (15,000.00) | Adv. from Commit TANKO |
| Loans & Advances | Operating | 12532 | 1724449 | - | 85,000.00 | (85,000.00) | Adv. from Commit Szelc |
| Loans & Advances | Operating | 12532 | 1782393 | - | 100,000.00 | (100,000.00) | Adv. from Commit SOMERS |
| Loans & Advances | Operating | 12532 | 1603410 | - | 12,700.00 | (12,700.00) | Adv. from Commit Sims |
| Loans & Advances | Operating | 12532 | 1796864 | - | 24,700.00 | (24,700.00) | Adv. from Commit Shelton |
| Loans & Advances | Operating | 12532 | 1101885 | - | 120,346.32 | (120,346.32) | Adv. from Commit Seago |
| Loans & Advances | Operating | 12532 | 1731062 | - | 77,308.44 | (77,308.44) | Adv. from Commit Ryman |
| Loans & Advances | Operating | 12532 | 1176733 | - | 39,100.47 | (39,100.47) | Adv. from Commit RAHIM |
| Loans & Advances | Operating | 12532 | 1743804 | - | 19,500.00 | (19,500.00) | Adv. from Commit Morella |
| Loans & Advances | Operating | 12532 | 1683522 | - | 20,000.00 | (20,000.00) | Adv. from Commit Lister |
| Loans & Advances | Operating | 12532 | 1815731 | - | 54,762.50 | (54,762.50) | Adv. from Commit Crawford |
| Loans & Advances | Operating | 11558 | | - | 828,599.55 | (828,599.55) | Reclass Entity |
| Loans & Advances | Operating | 11558 | | 195,109.84 | - | 195,109.84 | Heloc transfer |
| Loans & Advances | Operating | 11558 | | 137,899.86 | - | 137,899.86 | Heloc transfer |
| Loans & Advances | Operating | 11558 | | 92,337.98 | - | 92,337.98 | Heloc draws transfer |
| Loans & Advances | Operating | 11558 | 1665315 | 94,388.99 | - | +94,388.99 | Heloc draw transfer |
| Loans & Advances | Operating | 11558 | | 122,067.60 | - | 122,067.60 | Heloc Draw |
| Loans & Advances | Operating | 11558 | | 113,398.11 | - | 113,398.11 | Heloc |
| Loans & Advances | Operating | 11558 | | 73,397.17 | - | 73,397.17 | Heloc |
| Loans & Advances | Operating | 11555 | 1794317 | 64,984.56 | - | 64,984.56 | Sales Young |
| Loans & Advances | Operating | 11555 | 1794317 | - | 64,984.56 | (64,984.56) | Sales Young |
| Loans & Advances | Operating | 11555 | 1794317 | 64,984.56 | - | 64,984.56 | Sales Young |
| Loans & Advances | Operating | 11555 | 1820501 | 10,000.00 | - | 10,000.00 | Sales Whittle |
| Loans & Advances | Operating | 10191 | 1709471 | 183,427.73 | - | 183,427.73 | Write-off Positive Pay Diff. |
| Loans & Advances | Operating | 11555 | 1745710 | 182,976.10 | - | 182,976.10 | Sales Wallin |
| Loans & Advances | Operating | 11555 | 1745710 | - | 5,000.00 | (5,000.00) | Sales Wallace |
| Loans & Advances | Operating | 11555 | 1747460 | 5,000.00 | - | 5,000.00 | Sales Wallace |
| Loans & Advances | Operating | 11555 | 1747460 | 5,000.00 | - | 5,000.00 | Sales Van Cleve |
| Loans & Advances | Operating | 11555 | 1747460 | - | 5,000.00 | (5,000.00) | Sales Van Cleve |
| Loans & Advances | Operating | 11555 | 1827658 | - | 86,913.00 | (86,913.00) | Sales Thomas |
| Loans & Advances | Operating | 11555 | 1827658 | 86,913.00 | - | 86,913.00 | Sales Thomas |
| Loans & Advances | Operating | 11555 | 1757453 | 5,000.00 | - | 5,000.00 | Sales Taylor |
| Loans & Advances | Operating | 11555 | 1757453 | - | 5,000.00 | (5,000.00) | Sales Taylor |
| Loans & Advances | Operating | 11555 | 1787234 | 3,627.73 | - | 3,627.73 | Sales Tautic |
| Loans & Advances | Operating | 11555 | 1800896 | - | 7,675.00 | (7,675.00) | Sales Saulsberry |
| Loans & Advances | Operating | 11555 | 1800896 | 7,675.00 | - | 7,675.00 | Sales Saulsberry |
| Loans & Advances | Operating | 11555 | 1805955 | - | 25,000.00 | (25,000.00) | Sales Sandoval |
| Loans & Advances | Operating | 11555 | 1805955 | 25,000.00 | - | 25,000.00 | Sales Sandoval |
| Loans & Advances | Operating | 11555 | 1748587 | - | 170,394.30 | (170,394.30) | Sales Olson |
| Loans & Advances | Operating | 11555 | 1748587 | 170,394.30 | - | 170,394.30 | Sales Olson |
| Loans & Advances | Operating | 11555 | 1784079 | 5,377.53 | - | 5,377.53 | Sales Miller |
| Loans & Advances | Operating | 11555 | 1782654 | - | 138,752.28 | (138,752.28) | Sales Miller |
| Loans & Advances | Operating | 11555 | 1782654 | 138,752.28 | - | 138,752.28 | Sales Miller |
| Loans & Advances | Operating | 11555 | 1784079 | - | 5,377.53 | (5,377.53) | Sales Miller |
| Loans & Advances | Operating | 11555 | 1784079 | 5,377.53 | - | 5,377.53 | Sales Miller |
| Loans & Advances | Operating | 11555 | 1785115 | 11,308.55 | - | 11,308.55 | Sales Meade |
| Loans & Advances | Operating | 11555 | 1693406 | 102,545.31 | - | 102,545.31 | Sales Martin |
| Loans & Advances | Operating | 11555 | 1834088 | 98,000.16 | - | 98,000.16 | Sales Leslie |
| Loans & Advances | Operating | 11555 | 1745378 | - | 250,761.35 | (250,761.35) | Sales Le |
| Loans & Advances | Operating | 11555 | 1745378 | - | 3,300.00 | (3,300.00) | Sales Le |

American Home Mortgage Corp.
Net Disbursements
Case No. 07-11051
September 30, 2007

| Category | Acct Type | Acct | RefNbr | DrAmt | CrAmt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Loans & Advances | Operating | 11555 | 1745378 | 254,081.35 | - | 254,081.35 | Sales Le |
| Loans & Advances | Operating | 11555 | 1770453 | 6,021.35 | - | 6,021.35 | Sales Law |
| Loans & Advances | Operating | 11555 | 1822647 | 236,184.40 | - | 236,184.40 | Sales Kirkwold |
| Loans & Advances | Operating | 11555 | 1822647 | - | 6,930.00 | (6,930.00) | Sales Kirkwold |
| Loans & Advances | Operating | 11555 | 1674151 | 124,295.36 | - | 124,295.36 | Sales Jason |
| Loans & Advances | Operating | 11555 | 1757201 | 5,000.00 | - | 5,000.00 | Sales Hunter |
| Loans & Advances | Operating | 11555 | 1757201 | - | 5,000.00 | (5,000.00) | Sales Hunter |
| Loans & Advances | Operating | 11555 | 1755485 | 5,000.00 | - | 5,000.00 | Sales Griffin |
| Loans & Advances | Operating | 11555 | 1755485 | - | 5,000.00 | (5,000.00) | Sales Griffin |
| Loans & Advances | Operating | 11555 | 1674151 | 124,295.36 | - | 124,295.36 | Sales funds sent to GCM |
| Loans & Advances | Operating | 11555 | 1818155 | 124,895.65 | - | 124,895.65 | Sales Felty |
| Loans & Advances | Operating | 11555 | 1818635 | 7,638.25 | - | 7,638.25 | Sales Felty |
| Loans & Advances | Operating | 11555 | 1616788 | 179,330.30 | - | 179,330.30 | Sales Estes |
| Loans & Advances | Operating | 11555 | 1800156 | - | 77,015.94 | (77,015.94) | Sales Dunavan |
| Loans & Advances | Operating | 11555 | 1800156 | 77,015.94 | - | 77,015.94 | Sales Dunavan |
| Loans & Advances | Operating | 11555 | 1805600 | 136,636.15 | - | 136,636.15 | Sales Donovan |
| Loans & Advances | Operating | 11555 | 1805600 | - | 136,636.15 | (136,636.15) | Sales Donovan |
| Loans & Advances | Operating | 11555 | 1805600 | 136,636.15 | - | 136,636.15 | Sales Donovan |
| Loans & Advances | Operating | 11555 | 1523554 | 187,667.31 | - | 187,667.31 | Sales Clark |
| Loans & Advances | Operating | 11555 | 1523554 | - | 187,667.31 | (187,667.31) | Sales Clark |
| Loans & Advances | Operating | 11555 | 1821169 | - | 35,702.85 | (35,702.85) | Sales Choate |
| Loans & Advances | Operating | 11555 | 1821169 | 35,702.85 | - | 35,702.85 | Sales Choate |
| Loans & Advances | Operating | 11555 | 1745937 | 5,000.00 | - | 5,000.00 | Sales Chavis |
| Loans & Advances | Operating | 11555 | 1745937 | - | 5,000.00 | (5,000.00) | Sales Chavis |
| Loans & Advances | Operating | 11555 | 1579356 | 220,994.94 | - | 220,994.94 | Sales Chandler |
| Loans & Advances | Operating | 11555 | 1759239 | 5,000.00 | - | 5,000.00 | Sales Butler |
| Loans & Advances | Operating | 11555 | 1759239 | - | 5,000.00 | (5,000.00) | Sales Butler |
| Loans & Advances | Operating | 11555 | 1757349 | 110,536.76 | - | 110,536.76 | Sales Brady |
| Loans & Advances | Operating | 11555 | 1757349 | - | 110,536.76 | (110,536.76) | Sales Brady |
| Loans & Advances | Operating | 11555 | 1757349 | 110,536.76 | - | 110,536.76 | Sales Brady |
| Loans & Advances | Operating | 11555 | 1788816 | 212,586.19 | - | 212,586.19 | Sales Bozarth |
| Loans & Advances | Operating | 11555 | 1837458 | 8,014.00 | - | 8,014.00 | Sales Bozarth |
| Loans & Advances | Operating | 11555 | 1837458 | - | 8,014.00 | (8,014.00) | Sales Bozarth |
| Loans & Advances | Operating | 11555 | 1788816 | - | 212,586.19 | (212,586.19) | Sales Bozarth |
| Loans & Advances | Operating | 11555 | 1807794 | - | 4,134.00 | (4,134.00) | Sales Bozarth |
| Loans & Advances | Operating | 11555 | 1788816 | 212,586.19 | - | 212,586.19 | Sales Bozarth |
| Loans & Advances | Operating | 11555 | 1837458 | 8,014.00 | - | 8,014.00 | Sales Bozarth |
| Loans & Advances | Operating | 11555 | 1780868 | - | 84,106.75 | (84,106.75) | Reverse Clearing |
| Loans & Advances | Operating | 10999 | | | 1,051,191.00 | (1,051,191.00) | Reverse Batch #084468 |
| Loans & Advances | Operating | 10999 | | 1,051,191.00 | | 1,051,191.00 | From SG 3/8/07 |
| Loans & Advances | Operating | 10999 | | | 1,051,191.00 | (1,051,191.00) | To SG 3/1/07 |
| Loans & Advances | Operating | 10999 | 1814780 | 32,184.60 | | 32,184.60 | THDA Nashville, T |
| Loans & Advances | Operating | 10999 | | 112,718.79 | | 112,718.79 | THDA Nashville, T |
| Loans & Advances | Operating | 10250 | | 1,037.97 | | 1,037.97 | Monthly Margin Interest - 09/0 |
| Loans & Advances | Operating | 10250 | | 6.78 | | 6.78 | Monthly Interest - 08/07 |
| Loans & Advances | Operating | 10999 | | 348,813.08 | | 348,813.08 | THDA Nashville, T |
| Loans & Advances | Operating | 10999 | | 1,005.05 | | 1,005.05 | S-TRON |
| Loans & Advances | Operating | 10275 NF | | 8,000.00 | | 8,000.00 | Academy Mortgage |
| Loans & Advances | Operating | 10999 | | 1,051,191.00 | 1,005.05 | 1,051,191.00 | Reverse Batch #084468 |
| Loans & Advances | Operating | 10999 | | | 1,005.05 | (1,005.05) | Recls S-TRON |
| Loans & Advances | Operating | 10999 | | | 461.29 | (461.29) | Recls 9/6/07 ACH WD-ZZ |
| Loans & Advances | Operating | 10999 | | 561.26 | | 561.26 | Recls 9/6/07 ACH DP-ZZ |
| Loans & Advances | Operating | 10999 | | | 1,189.63 | (1,189.63) | Recls 9/6/07 ACH WD-ZZ |

American Home Mortgage Corp.
Net Disbursements
Case No. 07-11051
September 30, 2007

| Category | Acct Type | Acct | RefNbr | DrAmt | CrAmt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Loans & Advances | Operating | 10998 | | | 11,205.72 | (11,205.72) | Recls 9/5/07 Recls 9/5/07 WD-LS |
| Loans & Advances | Operating | 10998 | | 10,138.88 | | 10,138.88 | Recls 9/5/07 ACH DP-ZZ |
| Loans & Advances | Operating | 10998 | | 16,827.90 | | 16,827.90 | Recls 8/30/07 ZZ Delinq printO |
| Loans & Advances | Operating | 10998 | | | 5,226.40 | (5,226.40) | Recls 8/30/07 ACH WD-ZZ In lvl |
| Loans & Advances | Operating | 10998 | 1801287 | 211,467.47 | | 211,467.47 | MSHA Augusta, M |
| Loans & Advances | Operating | 10998 | 1650202 | 180,279.23 | | 180,279.23 | Montana Board of Housing |
| Loans & Advances | Operating | 10998 | 1800899 | 7,675.00 | | 7,675.00 | GHFA Wire |
| Loans & Advances | Operating | 10998 | | | 7,675.00 | (7,675.00) | CTAG DEBIT V-Ref'd 8/29 error |
| Loans & Advances | Operating | 10998 | 1763270 | 182,559.00 | | 182,559.00 | ACH PPD Tran from PA Housing |
| Loans & Advances | Operating | 10998 | 1594937 | 114,010.00 | | 114,010.00 | ACH PPD Tran from PA Housing |
| Loans & Advances | Operating | 10998 | 1444886 | 98,455.00 | | 98,455.00 | ACH PPD Tran from PA Housing |
| Loans & Advances | Operating | 10998 | 1784648 | 118,698.00 | | 118,698.00 | ACH PPD Tran from PA Housing |
| Loans & Advances | Operating | 10998 | 1805955 | 25,000.00 | | 25,000.00 | ACH PPD TRAN from Housing FIN |
| Loans & Advances | Operating | 10998 | 1789870 | 221,236.50 | | 221,236.50 | ACH PPD Tran from CT-ETICKET |
| Loans & Advances | Operating | 10275 | | 2,168,060.81 | | 2,168,060.81 | BOA Whse Plcmnt Fee Inc. |
| Loans & Advances | Operating | 10998 | 1745378 | 254,061.35 | | 254,061.35 | ACH PPD Tran from CT-ETICKET |
| Loans & Advances | Operating | 10275 | | | 1,605,000.00 | (1,605,000.00) | Cash Trf to Chase Oper. |
| Loans & Advances | Operating | 10275 NF | | 9,857.00 | | 9,857.00 | Continental Mortgage |
| Loans & Advances | Operating | 10998 | 1748587 | 170,394.30 | | 170,394.30 | ACH PPD Tran from CT-ETICKET |
| Loans & Advances | Operating | 10275 NF | | | 5,671.28 | (5,671.28) | Closing and Title Fees |
| Loans & Advances | Operating | 10998 | 1826704 | 247,527.15 | | 247,527.15 | ACH PPD Tran from CT-ETICKET |
| Loans & Advances | Operating | 10998 | | 461.29 | | 461.29 | 9/6/2007 ACH WD-ZZ |
| Loans & Advances | Operating | 10998 | | | 561.26 | (561.26) | 9/6/2007 ACH DP-ZZ |
| Loans & Advances | Operating | 10998 | | 1,189.63 | | 1,189.63 | 9/5/2007 ACH WD-ZZ |
| Loans & Advances | Operating | 10998 | | 11,205.72 | | 11,205.72 | 9/5/2007 ACH WD-LS |
| Loans & Advances | Operating | 10998 | | | 10,138.88 | (10,138.88) | 9/5/2007 ACH DP-ZZ |
| Loans & Advances | Operating | 10275 | | | 16,827.90 | (16,827.90) | 8/30/2007 ZZ Delinq ptln on IO |
| Loans & Advances | Operating | 10275 | | | 464,258.80 | (464,258.80) | Escrow refund checks |
| Loans & Advances | Operating | 10998 | | 5,226.40 | | 5,226.40 | 8/30/2007 ACH WD-ZZ In lvl var |
| Loans & Advances | Operating | 10980 | | | 96.57 | (96.57) | WP 7/27/07 Misc Disb |
| Loans & Advances | Operating | 10980 | | 96.57 | | 96.57 | WP 7/27/07 Misc Disb |
| Loans & Advances | Operating | 10275 NF | | 11,003.60 | | 11,003.60 | Fifth Third |
| Loans & Advances | Operating | 10275 NF | | 5,565.00 | | 5,565.00 | First Home |
| Loans & Advances | Operating | 10275 NF | | 121,830.00 | | 121,830.00 | Flag Star Bank |
| Loans & Advances | Operating | 10275 NF | | 35,255.00 | | 35,255.00 | Gatewat Funding Furniture Dep |
| Loans & Advances | Operating | 10275 NF | | 11,616.00 | | 11,616.00 | Gateway |
| Loans & Advances | Operating | 10275 NF | | 30,234.00 | | 30,234.00 | GMAC Mortgage |
| Loans & Advances | Operating | 10275 | | | 884,849.33 | (884,849.33) | Heloc draw reimb |
| Loans & Advances | Operating | 10275 | | | 900,000.00 | (900,000.00) | JPM Chase BCBS Acct |
| Loans & Advances | Operating | 10275 NF | | 1,504.00 | | 1,504.00 | Kimothy Lee |
| Loans & Advances | Operating | 10980 | | | 2,000,000.00 | (2,000,000.00) | Wire from BOA |
| Loans & Advances | Operating | 10275 NF | | 5,143.00 | | 5,143.00 | Lincoln Mortgage |
| Loans & Advances | Operating | 10275 NF | | 8,087.00 | | 8,087.00 | MTeam Group |
| Loans & Advances | Operating | 10275 NF | | 5,598.41 | | 5,598.41 | PrimeLending |
| Loans & Advances | Operating | 10980 | | 682.80 | | 682.80 | WP 7/27/07 Misc Disb |
| Loans & Advances | Operating | 10980 | | | 662.80 | (662.80) | WP 7/27/07 Misc Disb |
| Loans & Advances | Operating | 10980 | | | 200,000.00 | (200,000.00) | Transfer to/from collateral |
| Loans & Advances | Operating | 10980 | | 2,000,000.00 | | 2,000,000.00 | Transfer to/from collateral |
| Loans & Advances | Operating | 10275 NF | | 1,475.00 | | 1,475.00 | Ross Mortgage |
| Loans & Advances | Operating | 10275 NF | | 10,895.00 | | 10,895.00 | Southern Trust Mortgage |
| Loans & Advances | Operating | 10980 | | 828.41 | | 828.41 | Suntrust Wire |
| Loans & Advances | Operating | 10980 | | | 1,005.05 | (1,005.05) | S-Tron to reclass |
| Loans & Advances | Operating | 10980 | 1826704 | | 3,150.00 | (3,150.00) | Sales Oliva |

American Home Mortgage Corp.
Net Disbursements
Case No. 07-11051
September 30, 2007

| Category | Acct Type | Acct | RefNbr | DrAmt | CrAmt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Loans & Advances | Operating | 10990 | 1444686 | | 2,000.00 | (2,000.00) | Sales Maynard |
| Loans & Advances | Operating | 10275 | | 2,418,891.49 | | 2,418,891.49 | Transfer |
| Loans & Advances | Operating | 10275 | | 5,000,000.00 | | 5,000,000.00 | Trf fr NFB 3127 |
| Loans & Advances | Operating | 10275 | | 4,000,000.00 | | 4,000,000.00 | Trf fr NFB 3127 |
| Loans & Advances | Operating | 10990 | 1745376 | | 3,300.00 | (3,300.00) | Sales Le |
| Loans & Advances | Operating | 10275 | | 16,528.97 | | 16,528.97 | Trf from EMC Mtge-NSF Fees-4Lo |
| Loans & Advances | Operating | 10275 | | 1,100,000.00 | | 1,100,000.00 | Trf from NFB 3127 |
| Loans & Advances | Operating | 10275 | | 927,136.38 | | 927,136.38 | Trf from NFB 3127 |
| Loans & Advances | Operating | 10275 | | 4,000,000.00 | | 4,000,000.00 | Trf from NFB 3127 |
| Loans & Advances | Operating | 10275 | | | 450,000.00 | (450,000.00) | Trf from NFB acct. |
| Loans & Advances | Operating | 10275 | | | 2,460,725.00 | (2,460,725.00) | Trf to BofA Corp Ln. Acct |
| Loans & Advances | Operating | 10990 | 1798870 | | 3,150.00 | (3,150.00) | Sales Le |
| Loans & Advances | Operating | 10990 | 1784648 | | 2,000.00 | (2,000.00) | Sales Davenport-Bey |
| Loans & Advances | Operating | 10990 | | | 312.73 | (312.73) | Rtn item 8/17/07(707448197) |
| Loans & Advances | Operating | 10990 | | | 877.09 | (877.09) | Rtn item 8/13/07(707448197) |
| Loans & Advances | Operating | 10990 | | | 662.90 | (662.90) | Reverse batch 084654post Aug |
| Loans & Advances | Operating | 10990 | | | 96.57 | (96.57) | Reverse batch 084654post Aug |
| Loans & Advances | Operating | 10275 | | | 800,000.00 | (800,000.00) | Trf to JPM Chase Op 308 |
| Loans & Advances | Operating | 10275 | | | 2,127,644.02 | (2,127,644.02) | Trf to JPM Chase Op 308 |
| Loans & Advances | Operating | 10275 | | | 450,000.00 | (450,000.00) | Trf to JPM Chase Op 308 |
| Loans & Advances | Operating | 10275 | | 450,000.00 | | 450,000.00 | Trf to JPM Chase Op 308 2x |
| Loans & Advances | Operating | 10275 NF | | 227,429.43 | | 227,429.43 | US Mortgage |
| Loans & Advances | Operating | 10275 NF | | 23,595.00 | | 23,595.00 | US Mortgage |
| Loans & Advances | Operating | 10990 | | | 1,119.13 | (1,119.13) | Refund of P/I |
| Loans & Advances | Operating | 10990 | | 1,119.13 | | 1,119.13 | Refund of P/I |
| Loans & Advances | Operating | 10880 | | 1,005.05 | | 1,005.05 | Recls S-TRON |
| Loans & Advances | Operating | 10990 | | 461.29 | | 461.29 | Recls 9/6/07 ACH WD-ZZ |
| Loans & Advances | Operating | 10990 | | | 561.26 | (561.26) | Recls 9/6/07 ACH DP-ZZ |
| Loans & Advances | Operating | 10990 | | 1,189.63 | | 1,189.63 | Recls 9/5/07 ACH WD-ZZ |
| Loans & Advances | Operating | 10990 | | 11,205.72 | | 11,205.72 | Recls 9/5/07 ACH WD-LS |
| Loans & Advances | Operating | 10990 | | | 10,138.88 | (10,138.88) | Recls 9/5/07 ACH DP-ZZ |
| Loans & Advances | Operating | 10990 | | | 16,827.90 | (16,827.90) | Recls 8/30/07 ZZ Delinq pin/O |
| Loans & Advances | Operating | 10990 | | 5,226.40 | | 5,226.40 | Recls 8/30/07 ACH WD-ZZ In lvl |
| Loans & Advances | Operating | 10990 | 1750337 | | 435.95 | (435.95) | Purchase Adj 38 |
| Loans & Advances | Operating | 10990 | 1731258 | 1,988.31 | | 1,988.31 | Purchase Adj 38 |
| Loans & Advances | Operating | 10990 | | | 576,128.48 | (576,128.48) | Pool 923203 Inv 583 |
| Loans & Advances | Operating | 10990 | | 7,640.57 | | 7,640.57 | Pool 40 Purchase Adj |
| Loans & Advances | Operating | 10990 | | 723.27 | | 723.27 | P&I/NSF |
| Loans & Advances | Operating | 10990 | | | 2,304.28 | (2,304.28) | P&I/NSF |
| Loans & Advances | Operating | 10990 | | | 723.27 | (723.27) | P&I/NSF |
| Loans & Advances | Operating | 10990 | | 2,304.28 | | 2,304.28 | P&I/NSF |
| Loans & Advances | Operating | 10990 | | 96.57 | | 96.57 | P&I due Inv 13 |
| Loans & Advances | Operating | 10275 | | | 1,605,000.00 | (1,605,000.00) | Wire to JPM Chase Corp 308 |
| Loans & Advances | Operating | 10990 | | 1,605,000.00 | | 1,605,000.00 | Wire to JPM Chase Corp 308 2x |
| Loans & Advances | Operating | 10990 | | 882.90 | | 882.90 | P&I due Inv 13 |
| Loans & Advances | Operating | 10990 | | 22.32 | | 22.32 | Inv 748 7/2 CT |
| Loans & Advances | Operating | 10990 | | 6.41 | | 6.41 | Inv 748 7/2 CT |
| Loans & Advances | Operating | 10990 | | | 0.51 | (0.51) | Inv 748 7/2 11 |
| Loans & Advances | Operating | 10990 | | | 0.05 | (0.05) | Inv 744 7/2 11 |
| Loans & Advances | Operating | 10990 | | 614.69 | | 614.69 | Inv 744 7/2 CT |
| Loans & Advances | Operating | 10276 | | 27,136.38 | | 27,136.38 | AugIntInc-NFB A/C3124073127 |
| Loans & Advances | Operating | 10276 | | 60,062.15 | | 60,062.15 | Int Inc-NFB A/C 3124073127 |
| Loans & Advances | Operating | 10276 | | 1,041,500.00 | | 1,041,500.00 | Recls NFB a/c-8/10 Trf to 434 |

American Home Mortgage Corp.
Net Disbursements
Case No. 07-11051
September 30, 2007

| Category | Acct Type | Acct | RefNbr | DrAmt | CrAmt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Loans & Advances | Operating | 10276 | | - | 1,041,500.00 | (1,041,500.00) | Reverse batch 085024 |
| Loans & Advances | Operating | 10276 | | - | 27,136.38 | (27,136.38) | Reverse batch 085024 |
| Loans & Advances | Operating | 10276 | | - | 4,000,000.00 | (4,000,000.00) | Trf fr NFB 3127 |
| Loans & Advances | Operating | 10276 | | - | 5,000,000.00 | (5,000,000.00) | Trf fr NFB 3127 |
| Loans & Advances | Operating | 10276 | | - | 1,100,000.00 | (1,100,000.00) | Trf from NFB 3127 |
| Loans & Advances | Operating | 10276 | | - | 927,136.38 | (927,136.38) | Trf from NFB 3127 |
| Loans & Advances | Operating | 10276 | | - | 4,000,000.00 | (4,000,000.00) | Trf from NFB 3127 |
| Loans & Advances | Operating | 10277 | | 455.84 | | 455.84 | AugIntInc NFB 3124073218 |
| Loans & Advances | Operating | 10277 | | - | 455.84 | (455.84) | Reverse batch 085015 |
| Loans & Advances | Operating | 10277 | | 1,943.68 | - | 1,943.68 | SepIntInc-NFB 3124073218 |
| Loans & Advances | Operating | 10280 | | 1,041,500.00 | - | 1,041,500.00 | ACH Deposits/Withdrawals-9/30 |
| Loans & Advances | Operating | 10280 | | - | 1,041,500.00 | (1,041,500.00) | ACH Deposits/Withdrawals-9/30 |
| Loans & Advances | Operating | 10280 | | - | 1,041,500.00 | (1,041,500.00) | Recls NFB a/c-8/10 Trf to 434 |
| Loans & Advances | Operating | 10280 | | 1,041,500.00 | | 1,041,500.00 | Reverse batch 085024 |
| Loans & Advances | Operating | 10290 | | 7,675.00 | - | 7,675.00 | CTAG DEBIT V-Ret'd 8/29 error |
| Loans & Advances | Operating | 10290 | | 626.80 | - | 626.80 | Int. Credit DB Accr 00-373-093 |
| Loans & Advances | Operating | 10290 | | 9,955.96 | - | 9,955.96 | Int. Credit DB Accr 00-373-093 |
| Loans & Advances | Operating | 10290 | | - | 210.00 | (210.00) | Service Fees - July 2007 |
| Loans & Advances | Operating | 10300 | | - | 25,000.00 | (25,000.00) | BOA Paydown |
| Loans & Advances | Operating | 10300 | BT QP | 899.33 | - | 899.33 | Combined Interest Earned |
| Loans & Advances | Operating | 10300 | BT QP | 1,128.64 | - | 1,128.64 | Combined Interest Earned |
| Loans & Advances | Operating | 10300 | BT QP | 304.46 | - | 304.46 | Combined Interest Earned |
| Loans & Advances | Operating | 10300 | BT QP | 115.60 | - | 115.60 | Combined Interest Earned |
| Loans & Advances | Operating | 10300 | BT QP | 95.71 | - | 95.71 | Combined Interest Earned |
| Loans & Advances | Operating | 10300 | BT QP | 6,546.31 | - | 6,546.31 | Combined Interest Earned |
| Loans & Advances | Operating | 10300 | BT QP | 4.12 | - | 4.12 | Combined Interest Earned |
| Loans & Advances | Operating | 10300 | BT QP | 13.97 | - | 13.97 | Combined Interest Earned |
| Loans & Advances | Operating | 10300 | | 5,588.57 | - | 5,588.57 | Fr CHL |
| Loans & Advances | Operating | 10300 | | 386.00 | - | 386.00 | Fr Saxon-Fnds due to AHM for R |
| Loans & Advances | Operating | 10300 | | 892.08 | - | 892.08 | Int. Credit DB Accr 00-380-082 |
| Loans & Advances | Operating | 10300 | | 0.13 | - | 0.13 | Misc-Adjust |
| Loans & Advances | Operating | 10300 | BT QP | 892.08 | - | 892.08 | Moni Credit Interest |
| Loans & Advances | Operating | 10300 | | - | 892.08 | (892.08) | Moni Credit Interest-to rev |
| Loans & Advances | Operating | 10300 | BT QP | 11,599.33 | - | 11,599.33 | NSF Reimb |
| Loans & Advances | Operating | 10300 | | 92.00 | - | 92.00 | stop pymt 2 legal cks |
| Loans & Advances | Operating | 10300 | BT QP | 274.06 | - | 274.06 | Upfront Bisaver Fees |
| Loans & Advances | Operating | 10323 | | 46.00 | - | 46.00 | Applic. Withdrawal |
| Loans & Advances | Operating | 10323 | | 46.00 | - | 46.00 | Applic. Withdrawal |
| Loans & Advances | Operating | 10323 | | - | 92.00 | (92.00) | stop pymt 2 legal cks |
| Loans & Advances | Operating | 10324 | | 2,168,060.81 | - | 2,168,060.81 | BOA Wtse Placement Fees |
| Loans & Advances | Operating | 10324 | | - | 2,168,060.81 | (2,168,060.81) | BOA Wtse Placemnt Fee Inc. |
| Loans & Advances | Operating | 10324 | | - | 2,885,148.08 | (2,885,148.08) | Cash Trf to AHM Corp 434 Acct |
| Loans & Advances | Operating | 10325 | | 2,342.42 | - | 2,342.42 | BOA 450 - Combined Int. Earned |
| Loans & Advances | Operating | 10990 | | 1,180.79 | - | 1,180.79 | Inv 744 7/2 CT |
| Loans & Advances | Operating | 10990 | | - | 22.95 | (22.95) | Inv 744 7/2 11 |
| Loans & Advances | Operating | 10990 | | - | 102.31 | (102.31) | Inv 744 7/2 11 |
| Loans & Advances | Operating | 10990 | | 10.13 | - | 10.13 | Inv 741 7/2 CT |
| Loans & Advances | Operating | 10990 | | 69.99 | - | 69.99 | Inv 741 7/2 CT |
| Loans & Advances | Operating | 10226 | 1739227 | 144,899.63 | - | 144,899.63 | Adjourned |
| Loans & Advances | Operating | 10226 | 1834631 | 254,353.55 | - | 254,353.55 | Adjourned |
| Loans & Advances | Operating | 10226 | 1834631 | - | 254,353.55 | (254,353.55) | Adjourned posted in Aug |
| Loans & Advances | Operating | 10226 | 1739227 | - | 144,899.63 | (144,899.63) | Adjourned posted in Aug |
| Loans & Advances | Operating | 10226 | | 0.06 | - | 0.06 | Write-off difference |

American Home Mortgage Corp.
Net Disbursements
Case No. 07-11051
September 30, 2007

| Category | Acct Type | Acct | RefNbr | DrAmt | CrAmt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Loans & Advances | Operating | 10990 | | | 3.46 | (3.46) | Inv 741 7/2 11 |
| Loans & Advances | Operating | 10990 | | | 0.46 | (0.46) | Inv 741 7/2 11 |
| Loans & Advances | Operating | 10990 | 1826704 | 3,150.00 | - | 3,150.00 | Bond Premium |
| Loans & Advances | Operating | 10990 | 1788970 | 3,150.00 | - | 3,150.00 | Bond Premium |
| Loans & Advances | Operating | 10990 | 1745378 | 3,300.00 | - | 3,300.00 | Bond Premium |
| Loans & Advances | Operating | 10990 | 1444686 | 2,000.00 | - | 2,000.00 | Bond Premium |
| Loans & Advances | Operating | 10990 | 1784648 | 2,000.00 | - | 2,000.00 | Bond Premium |
| Loans & Advances | Operating | 10990 | | 200,000.00 | | 200,000.00 | B of A |
| Loans & Advances | Operating | 10990 | | | 90,000.00 | (90,000.00) | B of A |
| Loans & Advances | Operating | 10990 | 601876444 | 135,437.05 | - | 135,437.05 | AP Ck#0318098 Stop Return |
| Loans & Advances | Operating | 10990 | | | 180.66 | (180.66) | 9/6 ACH DP-2Z |
| Loans & Advances | Operating | 10990 | | 280.83 | | 280.83 | 9/6 ACH DP-2Z |
| Loans & Advances | Operating | 10433 | 1514818 | - | 73,200.00 | (73,200.00) | Construction Draw |
| Loans & Advances | Operating | 10433 | 1203715 | - | 27,202.40 | (27,202.40) | Construction Draw |
| Loans & Advances | Operating | 10433 | 1391505 | - | 161,195.00 | (161,195.00) | Construction Draw |
| Loans & Advances | Operating | 10433 | 1467313 | - | 100,000.00 | (100,000.00) | Construction Draw |
| Loans & Advances | Operating | 10433 | 1597319 | - | 42,519.00 | (42,519.00) | Construction Draw |
| Loans & Advances | Operating | 10433 | 1453252 | - | 148,368.44 | (148,368.44) | Construction Draw |
| Loans & Advances | Operating | 10433 | 1391505 | - | 192,467.00 | (192,467.00) | Construction Draw |
| Loans & Advances | Operating | 10433 | 1391505 | - | 250,700.00 | (250,700.00) | Construction Draw |
| Loans & Advances | Operating | 10433 | 1405067 | - | 155,000.00 | (155,000.00) | Construction Draw |
| Loans & Advances | Operating | 10433 | 1053021 | - | 189,567.00 | (189,567.00) | Construction Draw |
| Loans & Advances | Operating | 10433 | | 161,195.00 | | 161,195.00 | WLOC Advance |
| Loans & Advances | Operating | 10433 | | 282,202.40 | | 282,202.40 | WLOC Advance |
| Loans & Advances | Operating | 10433 | | 73,200.00 | | 73,200.00 | WLOC Advance |
| Loans & Advances | Operating | 10433 | | 250,700.00 | | 250,700.00 | WLOC Advance |
| Loans & Advances | Operating | 10433 | | 148,368.44 | | 148,368.44 | WLOC Advance |
| Loans & Advances | Operating | 10433 | | 42,519.00 | | 42,519.00 | WLOC Advance |
| Loans & Advances | Operating | 10433 | 1053021 | 189,567.00 | | 189,567.00 | WLOC Advance |
| Loans & Advances | Operating | 10460 | 1820693 | 163,610.37 | | 163,610.37 | Sales Dorsey sent to GCM |
| Loans & Advances | Operating | 10460 | 1815599 | 46,094.56 | | 46,094.56 | Sales Dorsey sent to GCM |
| Loans & Advances | Operating | 10460 | 1775416 | 162,392.44 | | 162,392.44 | Unapplied $ into A/C 7/19/07 |
| Loans & Advances | Operating | 10460 | 1775416 | 162,392.44 | | (162,392.44) | Unapplied $ into A/C 7/19/07 |
| Loans & Advances | Operating | 10460 | MISC CREDT | | 25,690.83 | 25,690.83 | Unapplied $ into Ret.Wire A/C |
| Loans & Advances | Operating | 10460 | MISC CREDT | 25,690.83 | | (25,690.83) | Unapplied $ into Ret.Wire A/C |
| Loans & Advances | Operating | 10504 | | | 670.39 | (670.39) | Cash receipts |
| Loans & Advances | Operating | 10504 | offset | | 1,438.52 | (1,436.52) | Cash Reciepts |
| Loans & Advances | Operating | 10504 | offset | | 100.60 | (100.60) | Cash Reciepts |
| Loans & Advances | Operating | 10504 | offset | | 9.00 | (9.00) | Cash Reciepts |
| Loans & Advances | Operating | 10504 | offset | | 9,866.04 | (9,866.04) | Cash Reciepts |
| Loans & Advances | Operating | 10504 | offset | | 250,075.02 | (250,075.02) | Cash Reciepts |
| Loans & Advances | Operating | 10504 | offset | | 87,846.65 | (87,846.65) | Cash Reciepts |
| Loans & Advances | Operating | 10504 | offset | | 21,473.09 | (21,473.09) | Cash Reciepts |
| Loans & Advances | Operating | 10504 | offset | | 18,690.31 | (18,690.31) | Cash Reciepts |
| Loans & Advances | Operating | 10504 | offset | | 44,475.05 | (44,475.05) | Cash Reciepts |
| Loans & Advances | Operating | 10504 | offset | | 100.10 | (100.10) | Cash Reciepts |
| Loans & Advances | Operating | 10504 | offset | | 237,053.00 | (237,053.00) | Cash Reciepts |
| Loans & Advances | Operating | 10504 | offset | | 11,607.44 | (11,607.44) | Cash Reciepts |
| Loans & Advances | Operating | 10504 | offset | | 100.51 | (100.51) | Cash Reciepts |
| Loans & Advances | Operating | 10504 | offset | | 7,279.00 | (7,279.00) | Cash Reciepts |
| Loans & Advances | Operating | 10504 | offset | | 1,985.39 | (1,985.39) | Cash Reciepts |
| Loans & Advances | Operating | 10504 | offset | 1,845.04 | | 1,845.04 | Deposit |
| Loans & Advances | Operating | 10504 | offset | 18,520.52 | - | 18,520.52 | Deposit |

American Home Mortgage Corp.
Net Disbursements
Case No. 07-11051
September 30, 2007

| Category | Acct Type | Acct | RefNbr | DrAmt | CrAmt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Loans & Advances | Operating | 10504 offset | | 21,643.31 | | 21,643.31 | Deposit |
| Loans & Advances | Operating | 10504 offset | | 109.60 | | 109.60 | Deposit |
| Loans & Advances | Operating | 10504 offset | | 7,379.10 | | 7,379.10 | Deposit |
| Loans & Advances | Operating | 10504 offset | | 9,457.02 | | 9,457.02 | Deposit |
| Loans & Advances | Operating | 10504 offset | | 10,782.09 | | 10,782.09 | Deposit |
| Loans & Advances | Operating | 10504 offset | | 20,631.29 | | 20,631.29 | Deposit |
| Loans & Advances | Operating | 10504 offset | | 16,873.20 | | 16,873.20 | Deposit |
| Loans & Advances | Operating | 10504 offset | | 24,514.22 | | 24,514.22 | Deposit |
| Loans & Advances | Operating | 10504 offset | | 7,111.65 | | * 7,111.65 | Deposit |
| Loans & Advances | Operating | 10504 offset | | 9,768.44 | | 9,768.44 | Deposit |
| Loans & Advances | Operating | 10504 offset | | 3,765.07 | | 3,765.07 | Deposit |
| Loans & Advances | Operating | 10504 offset | | 6,209.55 | | 6,209.55 | Deposit |
| Loans & Advances | Operating | 10504 offset | | 2,454.39 | | 2,454.39 | Deposit |
| Loans & Advances | Operating | 10504 offset | | 234,213.42 | | 234,213.42 | Deposit |
| Loans & Advances | Operating | 10504 | | | 237,053.00 | (237,053.00) | Transfer |
| Loans & Advances | Operating | 10504 | | | 1,436.52 | (1,436.52) | Transfer |
| Loans & Advances | Operating | 10504 | | | 9,866.04 | (9,866.04) | Transfer |
| Loans & Advances | Operating | 10504 | | | 87,846.65 | (87,846.65) | Transfer |
| Loans & Advances | Operating | 10504 | | | 21,473.09 | (21,473.09) | Transfer |
| Loans & Advances | Operating | 10504 | | 1,436.52 | | 1,436.52 | Transfer to rev |
| Loans & Advances | Operating | 10504 | | 237,053.00 | | 237,053.00 | Transfer-to rev |
| Loans & Advances | Operating | 10504 | | 9,866.04 | | 9,866.04 | Transfer-to rev |
| Loans & Advances | Operating | 10504 | | 21,473.09 | | 21,473.09 | Transfer-to rev |
| Loans & Advances | Operating | 10504 | | 87,846.65 | | 87,846.65 | Transfer-to rev |
| Loans & Advances | Operating | 10504 | | | 0.05 | (0.05) | Write-Off difference |
| Loans & Advances | Operating | 10505 | | 1,859.58 | | 1,859.58 | 5/8/07 AP Disb. |
| Loans & Advances | Operating | 10505 | | 2,502.25 | | 2,502.25 | 503 T&I |
| Loans & Advances | Operating | 10505 | | 4,577,575.08 | | 4,577,575.08 | 8/29 ACH WO MK |
| Loans & Advances | Operating | 10505 | | | 290,778.89 | (290,778.89) | 9.11 wire |
| Loans & Advances | Operating | 10505 | | | 8,650.67 | (8,650.67) | 9.13 ACH |
| Loans & Advances | Operating | 10505 | | 14,200.00 | | 14,200.00 | 9.26 wire-funding shortage |
| Loans & Advances | Operating | 10505 | | | 84,086.59 | (84,086.59) | 9.6 ACH |
| Loans & Advances | Operating | 10505 | | | 193.68 | (193.68) | 9.7 ACH |
| Loans & Advances | Operating | 10505 | | | 81,234.98 | (81,234.98) | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10505 | | 6,508.58 | | 8,506.58 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10505 | | 495,288.42 | | 495,288.42 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10505 | | 849,784.95 | | 849,784.95 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10505 | | 835,269.24 | | 835,269.24 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10505 | | 1,732,529.18 | | 1,732,529.18 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10505 | | | 440,728.05 | (440,728.05) | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10505 | 1500123 | 2,077,092.00 | | 2,077,092.00 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10505 | | | 1,811,954.56 | (1,811,954.56) | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10505 | | 991,643.88 | | 991,643.88 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10505 | | 1,811,954.58 | | 1,811,954.58 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10505 | | 423,850.53 | | 423,850.53 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10505 | | 681,761.82 | | 681,761.82 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10505 | | | 991,643.88 | (991,643.88) | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10505 | | 1,308,457.57 | | 1,308,457.57 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10505 | | 346,334.59 | | 346,334.59 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10505 | | | 884,020.45 | (884,020.45) | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10505 | 9738B | 1,059,683.34 | | 1,059,683.34 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10505 | | 306,156.19 | | 306,156.19 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10505 | | 480,124.64 | | 480,124.64 | ACH Deposits/Withdrawals |

American Home Mortgage Corp.
Net Disbursements
Case No. 07-11051
September 30, 2007

| Category | Acct Type | Acct | RefNbr | DrAmt | CrAmt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Loans & Advances | Operating | 10505 | | 1,130,850.55 | - | 1,130,850.55 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10505 | | 899,947.40 | - | 899,947.40 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10505 | | | 709,797.71 | (709,797.71) | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10505 | | 622,837.66 | - | 622,837.66 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10505 | | | 1,118,775.72 | (1,118,775.72) | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10505 | | 1,113,666.66 | - | 1,113,666.66 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10505 | | | 50,780.35 | (50,780.35) | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10505 | | | 1,068.57 | (1,068.57) | ACH diff |
| Loans & Advances | Operating | 10505 | | | 82.00 | (82.00) | Adv 505 |
| Loans & Advances | Operating | 10505 | | | 641,000.00 | (641,000.00) | advance |
| Loans & Advances | Operating | 10505 | | | 62,008.27 | (62,008.27) | Advance 502-30 |
| Loans & Advances | Operating | 10505 | | | 1,642.58 | (1,642.58) | Aged Items |
| Loans & Advances | Operating | 10505 | | | 786.63 | (786.63) | AHM 2005-1 Inv 800 GMAC Fees |
| Loans & Advances | Operating | 10505 | | | 1,427.38 | (1,427.38) | AHM 2005-2 Inv 801 |
| Loans & Advances | Operating | 10505 | | | 1,398.58 | (1,398.58) | AHM 2005-4A Inv 803 GMAC Fees |
| Loans & Advances | Operating | 10505 | | | 4,800,000.00 | (4,800,000.00) | AHM Cash collateral serv |
| Loans & Advances | Operating | 10505 | 894311 | 143,215.66 | | 143,215.66 | AHMIT 05-1 heloc draws |
| Loans & Advances | Operating | 10505 | | | 429,807.50 | (429,807.50) | AHMIT 05-3 Inv 734/735 adv |
| Loans & Advances | Operating | 10505 | | 90,000.00 | | 90,000.00 | B of A |
| Loans & Advances | Operating | 10505 | | | 200,000.00 | (200,000.00) | B of A |
| Loans & Advances | Operating | 10505 | | | 1,513,082.00 | (1,513,082.00) | B of A line paydown |
| Loans & Advances | Operating | 10505 | | 4,587.78 | | 4,587.78 | Blsaver |
| Loans & Advances | Operating | 10890 | | | 402.41 | (402.41) | Borrower |
| Loans & Advances | Operating | 10505 | | | 11,205.72 | (11,205.72) | 9/5 ACH WD-LS |
| Loans & Advances | Operating | 10505 | | 670.39 | | 670.39 | Cash receipts |
| Loans & Advances | Operating | 10505 Trf | | 21,473.09 | | 21,473.09 | Cash Receipts |
| Loans & Advances | Operating | 10505 Trf | | 18,690.31 | | 18,690.31 | Cash Receipts |
| Loans & Advances | Operating | 10505 Trf | | 9.00 | | 9.00 | Cash Receipts |
| Loans & Advances | Operating | 10505 Trf | | 1,436.52 | | 1,436.52 | Cash Receipts |
| Loans & Advances | Operating | 10505 Trf | | 100.60 | | 100.60 | Cash Receipts |
| Loans & Advances | Operating | 10505 Trf | | 9,866.04 | | 9,866.04 | Cash Receipts |
| Loans & Advances | Operating | 10505 Trf | | 250,075.02 | | 250,075.02 | Cash Receipts |
| Loans & Advances | Operating | 10505 Trf | | 87,846.65 | | 87,846.65 | Cash Receipts |
| Loans & Advances | Operating | 10505 Trf | | 100.51 | | 100.51 | Cash Receipts |
| Loans & Advances | Operating | 10505 Trf | | 44,475.05 | | 44,475.05 | Cash Receipts |
| Loans & Advances | Operating | 10505 Trf | | 1,985.39 | | 1,985.39 | Cash Receipts |
| Loans & Advances | Operating | 10505 Trf | | 237,053.00 | | 237,053.00 | Cash Receipts |
| Loans & Advances | Operating | 10505 Trf | | 7,279.00 | | 7,279.00 | Cash Receipts |
| Loans & Advances | Operating | 10505 Trf | | 11,607.44 | | 11,607.44 | Cash Receipts |
| Loans & Advances | Operating | 10505 Trf | | 100.10 | | 100.10 | Cash Receipts |
| Loans & Advances | Operating | 10505 | | 2,685,148.08 | | 2,685,148.08 | Cash Trf from BOA Fund Acct |
| Loans & Advances | Operating | 10505 | | | 358,088.99 | (358,088.99) | Cash Trf to 530973308 |
| Loans & Advances | Operating | 10505 | | | 8,696.75 | (8,696.75) | Clearing returned items |
| Loans & Advances | Operating | 10505 | | | 18,287.34 | (18,287.34) | Clearing returned items |
| Loans & Advances | Operating | 10505 | | 2,100,000.00 | | 2,100,000.00 | Corp 434 to BOA |
| Loans & Advances | Operating | 10505 | | | 2,100,000.00 | (2,100,000.00) | Corp 434 to BOA |
| Loans & Advances | Operating | 10505 | | | 16,531.68 | (16,531.68) | corp adv |
| Loans & Advances | Operating | 10505 | | | 967.56 | (967.56) | corp adv |
| Loans & Advances | Operating | 10505 | | | 2,190.54 | (2,190.54) | corp adv |
| Loans & Advances | Operating | 10505 | | | 2,458.17 | (2,458.17) | corp adv |
| Loans & Advances | Operating | 10505 | | | 7,322.58 | (7,322.58) | corp adv |
| Loans & Advances | Operating | 10505 | | 322,083.38 | | 322,083.38 | Corp Adv Recovery |
| Loans & Advances | Operating | 10505 | | 1,066,000.00 | | 1,066,000.00 | Corp adv recovery |

American Home Mortgage Corp.
Net Disbursements
Case No. 07-11051
September 30, 2007

| Category | Acct Type | Acct | RefNbr | DrAmt | CrAmt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Loans & Advances | Operating | 10505 | | 82,093.66 | | 82,093.66 | Cover Heloc Draws |
| Loans & Advances | Operating | 10505 | | | 82,093.66 | (82,093.66) | Cover Heloc Draws |
| Loans & Advances | Operating | 10505 | | 263.00 | | 263.00 | Escrow |
| Loans & Advances | Operating | 10505 | | | 263.00 | (263.00) | Escrow funds |
| Loans & Advances | Operating | 10505 | | 464,258.90 | | 464,258.90 | Escrow refund checks |
| Loans & Advances | Operating | 10505 | | | 57,278.87 | (57,278.87) | F/C removal 4320343 |
| Loans & Advances | Operating | 10505 | | 15.86 | | 15.86 | Family life Commissions |
| Loans & Advances | Operating | 10505 | | 62,008.27 | | 62,008.27 | Flower Bank Recovery adv |
| Loans & Advances | Operating | 10505 | | | 1,229,651.02 | (1,229,651.02) | FNMA |
| Loans & Advances | Operating | 10505 | | | 182.83 | (182.83) | Freddie Mac |
| Loans & Advances | Operating | 10505 | | | 1,700.00 | (1,700.00) | Freddie Mac |
| Loans & Advances | Operating | 10505 | | | 1,541.19 | (1,541.19) | Freddie Mac |
| Loans & Advances | Operating | 10505 | 1665315 | | 89.05 | (89.05) | GMAC |
| Loans & Advances | Operating | 10505 | 1665315 | | 9.76 | (9.76) | GMAC |
| Loans & Advances | Operating | 10505 | 1665315 | | 603.77 | (603.77) | GMAC |
| Loans & Advances | Operating | 10505 | | | 108,012.03 | (108,012.03) | Heloc |
| Loans & Advances | Operating | 10505 | | | 73,397.17 | (73,397.17) | Heloc |
| Loans & Advances | Operating | 10505 | | | 113,398.11 | (113,398.11) | Heloc |
| Loans & Advances | Operating | 10505 | | | 93,515.48 | (93,515.48) | Heloc |
| Loans & Advances | Operating | 10505 | | | 122,067.60 | (122,067.60) | Heloc Draw |
| Loans & Advances | Operating | 10505 | | 497,587.39 | | 497,587.39 | Heloc draw |
| Loans & Advances | Operating | 10505 | | 884,849.33 | | 884,849.33 | Heloc draw reimb |
| Loans & Advances | Operating | 10505 | | | 94,388.99 | (94,388.99) | Heloc draw transfer |
| Loans & Advances | Operating | 10505 | 1665315 | | 148,250.00 | (148,250.00) | Heloc Draw Transfer |
| Loans & Advances | Operating | 10505 | | | 115,483.29 | (115,483.29) | Heloc Draw Transfer |
| Loans & Advances | Operating | 10505 | | | 154,965.98 | (154,965.98) | Heloc Draw Transfer |
| Loans & Advances | Operating | 10505 | | | 113,251.30 | (113,251.30) | Heloc Draw Transfer |
| Loans & Advances | Operating | 10505 | | | 112,767.37 | (112,767.37) | Heloc Draw Transfer |
| Loans & Advances | Operating | 10505 | | | 80,576.22 | (80,576.22) | Heloc draws |
| Loans & Advances | Operating | 10505 | | 375,679.09 | | 375,679.09 | Heloc Draws |
| Loans & Advances | Operating | 10505 | | 131,543.88 | | 131,543.88 | Heloc Draws |
| Loans & Advances | Operating | 10505 | | 155,742.73 | | 155,742.73 | Heloc Draws |
| Loans & Advances | Operating | 10505 | | 79,237.29 | | 79,237.29 | Heloc Draws |
| Loans & Advances | Operating | 10505 | | 87,808.33 | | 87,808.33 | Heloc Draws |
| Loans & Advances | Operating | 10505 | | 88,309.08 | | 88,309.08 | Heloc Draws |
| Loans & Advances | Operating | 10505 | | 99,980.79 | | 99,980.79 | Heloc Draws |
| Loans & Advances | Operating | 10505 | | 107,427.01 | | 107,427.01 | Heloc Draws |
| Loans & Advances | Operating | 10505 | | | 94,380.19 | (94,380.19) | Heloc Draws |
| Loans & Advances | Operating | 10505 | | 431,533.36 | | 431,533.36 | Heloc Draws |
| Loans & Advances | Operating | 10505 | | 206,022.20 | | 206,022.20 | Heloc Draws |
| Loans & Advances | Operating | 10505 | | | 92,337.98 | (92,337.98) | Heloc draws transfer |
| Loans & Advances | Operating | 10505 | | | 195,109.84 | (195,109.84) | Heloc transfer |
| Loans & Advances | Operating | 10505 | | | 137,899.86 | (137,899.86) | Heloc transfer |
| Loans & Advances | Operating | 10505 | | 59,949.86 | | 59,949.86 | HUD Claim |
| Loans & Advances | Operating | 10505 | | 138,771.80 | | 138,771.80 | HUD Claim |
| Loans & Advances | Operating | 10505 | | | 3,051.10 | (3,051.10) | Innerworkings |
| Loans & Advances | Operating | 10505 | 1665315 | | 2,977.00 | (2,977.00) | Innerworkings |
| Loans & Advances | Operating | 10505 | | 144,730.72 | | 144,730.72 | Inv 312 recovery |
| Loans & Advances | Operating | 10505 | | | 402,000.00 | (402,000.00) | Inv 222 adv |
| Loans & Advances | Operating | 10505 | | | 10.00 | (10.00) | Inv 250 adv |
| Loans & Advances | Operating | 10505 | | 300,000.00 | | 300,000.00 | Inv 303 |
| Loans & Advances | Operating | 10505 | | | 137,922.45 | (137,922.45) | Inv 303 adv |
| Loans & Advances | Operating | 10505 | | | 250.00 | (250.00) | Inv 303-Corp Adv |

American Home Mortgage Corp.
Net Disbursements
Case No. 07-11051
September 30, 2007

| Category | Acct Type | Acct | RefNbr | DrAmt | CrAmt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Loans & Advances | Operating | 10505 | | - | 888,975.98 | (888,975.98) | Inv 304 adv |
| Loans & Advances | Operating | 10505 | | - | 888,369.72 | (888,369.72) | Inv 306 adv |
| Loans & Advances | Operating | 10505 | | - | 942,722.77 | (942,722.77) | Inv 308 adv |
| Loans & Advances | Operating | 10505 | | - | 18,421.84 | (18,421.84) | Inv 308 adv |
| Loans & Advances | Operating | 10505 | | - | 681,144.61 | (681,144.61) | Inv 308 Recovery |
| Loans & Advances | Operating | 10505 | | 681,144.61 | - | 681,144.61 | Inv 308 Recovery |
| Loans & Advances | Operating | 10505 | | 300,000.00 | - | 300,000.00 | Inv 308 recovery |
| Loans & Advances | Operating | 10505 | | - | 9,860.97 | (9,860.97) | Inv 309 adv |
| Loans & Advances | Operating | 10505 | | 9,860.97 | - | 9,860.97 | Inv 309 Recovery |
| Loans & Advances | Operating | 10505 | | - | 347,432.20 | (347,432.20) | Inv 310 adv |
| Loans & Advances | Operating | 10505 | | - | 11,332.00 | (11,332.00) | Inv 310 adv |
| Loans & Advances | Operating | 10505 | | - | 13,500.00 | (13,500.00) | Inv 310 adv |
| Loans & Advances | Operating | 10505 | | 14,000.00 | - | 14,000.00 | Inv 310 Recovery |
| Loans & Advances | Operating | 10505 | | - | 544,730.72 | (544,730.72) | Inv 312 adv |
| Loans & Advances | Operating | 10505 | | 400,000.00 | - | 400,000.00 | Inv 312 Recovery |
| Loans & Advances | Operating | 10505 | | - | 726.88 | (726.88) | Inv 314 adv |
| Loans & Advances | Operating | 10505 | | - | 943,966.14 | (943,966.14) | Inv 315 adv |
| Loans & Advances | Operating | 10505 | | 59,500.00 | - | 59,500.00 | Inv 315 Recovery |
| Loans & Advances | Operating | 10505 | | 40,000.00 | - | 40,000.00 | Inv 315 recovery |
| Loans & Advances | Operating | 10505 | | - | 234,460.25 | (234,460.25) | Inv 316 adv |
| Loans & Advances | Operating | 10505 | | 144,460.25 | - | 144,460.25 | Inv 316 recovery |
| Loans & Advances | Operating | 10505 | | 90,000.00 | - | 90,000.00 | Inv 316 recovery |
| Loans & Advances | Operating | 10505 | | - | 3,393.53 | (3,393.53) | Inv 319 adv |
| Loans & Advances | Operating | 10505 | | - | 477,000.00 | (477,000.00) | Inv 320 adv |
| Loans & Advances | Operating | 10505 | | - | 247.95 | (247.95) | Inv 324 Heloc |
| Loans & Advances | Operating | 10505 | | - | 710.24 | (710.24) | Inv 324 Heloc |
| Loans & Advances | Operating | 10505 | | 50,000.00 | - | 50,000.00 | Inv 324 heloc draws |
| Loans & Advances | Operating | 10505 | | - | 17,601.29 | (17,601.29) | Inv 325 adv |
| Loans & Advances | Operating | 10505 | | 17,601.29 | - | 17,601.29 | Inv 325 Recovery |
| Loans & Advances | Operating | 10505 | | - | 502,399.44 | (502,399.44) | Inv 332 adv |
| Loans & Advances | Operating | 10505 | | 987.56 | - | 987.56 | Inv 334 repay adv |
| Loans & Advances | Operating | 10505 | | 59,000.00 | - | 59,000.00 | Inv 341 Recovery |
| Loans & Advances | Operating | 10505 | | - | 2,500.00 | (2,500.00) | Inv 343 |
| Loans & Advances | Operating | 10505 | | - | 636.38 | (636.38) | Inv 343 adv |
| Loans & Advances | Operating | 10505 | | - | 121,000.00 | (121,000.00) | Inv 346 adv |
| Loans & Advances | Operating | 10505 | | - | 121,832.82 | (121,832.82) | Inv 347 corp adv |
| Loans & Advances | Operating | 10505 | | - | 1,176,294.36 | (1,176,294.36) | Inv 347 recovery |
| Loans & Advances | Operating | 10505 | | 1,176,294.36 | - | (1,176,294.36) | Inv 347-Corp Adv |
| Loans & Advances | Operating | 10505 | | 1,184,853.81 | - | (1,184,853.81) | Inv 351 advance |
| Loans & Advances | Operating | 10505 | | 700,000.00 | - | 700,000.00 | Inv 351 Recovery |
| Loans & Advances | Operating | 10505 | | - | 700,000.00 | (700,000.00) | Inv 351 Recovery |
| Loans & Advances | Operating | 10505 | | 84,853.81 | - | 84,853.81 | Inv 351 recovery |
| Loans & Advances | Operating | 10505 | | 400,000.00 | - | 400,000.00 | Inv 351 recovery |
| Loans & Advances | Operating | 10505 | | 44,383.08 | - | (44,383.08) | Inv 357 adv |
| Loans & Advances | Operating | 10505 | | 2,458.16 | - | 2,458.16 | Inv 360repay adv |
| Loans & Advances | Operating | 10505 | | - | 77,000.00 | (77,000.00) | Inv 48 adv |
| Loans & Advances | Operating | 10505 | | - | 11,800.89 | (11,800.89) | Inv 504 adv |
| Loans & Advances | Operating | 10505 | | - | 7,672.09 | (7,672.09) | Inv 505 adv |
| Loans & Advances | Operating | 10505 | | - | 492.52 | (492.52) | Inv 508-510 adv |
| Loans & Advances | Operating | 10505 | | 63.00 | - | 63.00 | Inv 508-510 adv-to adjust |
| Loans & Advances | Operating | 10505 | | - | 866.00 | (866.00) | Inv 519 corp adv |
| Loans & Advances | Operating | 10505 | | - | 100.00 | (100.00) | Inv 519-corp adv |
| Loans & Advances | Operating | 10505 | | - | 165,000.00 | (165,000.00) | Inv 530 adv |

American Home Mortgage Corp.
Net Disbursements
Case No. 07-11051
September 30, 2007

| Category | Acct Type | Acct | RefNbr | DrAmt | CrAmt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Loans & Advances | Operating | 10505 | | - | 13,696.92 | (13,696.92) | Inv 532 adv |
| Loans & Advances | Operating | 10505 | | - | 67,274.95 | (67,274.95) | Inv 536 adv |
| Loans & Advances | Operating | 10505 | | - | 322,083.38 | (322,083.38) | Inv 536 adv |
| Loans & Advances | Operating | 10505 | | - | 67,676.20 | (67,676.20) | Inv 537 adv |
| Loans & Advances | Operating | 10505 | | 67,676.20 | - | 67,676.20 | Inv 537 recovery |
| Loans & Advances | Operating | 10505 | | - | 99,002.34 | (99,002.34) | Inv 593 adv |
| Loans & Advances | Operating | 10505 | | 24,500.00 | - | 24,500.00 | Inv 598 heloc draws |
| Loans & Advances | Operating | 10505 | | - | 1,066,000.00 | (1,066,000.00) | Inv 730-731 Pl corp adv |
| Loans & Advances | Operating | 10505 | | 2,380,000.00 | - | 2,380,000.00 | Inv 740 Corp Adv |
| Loans & Advances | Operating | 10505 | | - | 746,000.00 | (746,000.00) | Inv 740 Pl adv |
| Loans & Advances | Operating | 10505 | | 746,000.00 | - | 746,000.00 | Inv 740 recovery |
| Loans & Advances | Operating | 10505 | | 497,421.16 | - | 497,421.16 | Inv 741 |
| Loans & Advances | Operating | 10505 | | - | 843,152.04 | (843,152.04) | Inv 741 adv |
| Loans & Advances | Operating | 10505 | | 100,000.00 | - | 100,000.00 | Inv 741 recovery |
| Loans & Advances | Operating | 10505 | | 50,000.00 | - | 50,000.00 | Inv 741 recovery |
| Loans & Advances | Operating | 10505 | | - | 252,744.33 | (252,744.33) | Inv 743 adv |
| Loans & Advances | Operating | 10505 | | 252,744.33 | - | 252,744.33 | Inv 743 Recovery |
| Loans & Advances | Operating | 10505 | | - | 989,511.59 | (989,511.59) | Inv 745 adv |
| Loans & Advances | Operating | 10505 | | 35,000.00 | - | 35,000.00 | Inv 745 Recovery |
| Loans & Advances | Operating | 10505 | | 90,000.00 | - | 90,000.00 | Inv 745 recovery |
| Loans & Advances | Operating | 10505 | | - | 616,671.51 | (616,671.51) | Inv 746 adv |
| Loans & Advances | Operating | 10505 | | 616,671.51 | - | 616,671.51 | Inv 746 recovery |
| Loans & Advances | Operating | 10505 | | 4,043.56 | - | 4,043.56 | Inv 800 heloc draws |
| Loans & Advances | Operating | 10505 | | 16,084.77 | - | 16,084.77 | Inv 801 heloc draws |
| Loans & Advances | Operating | 10505 | | 34,628.00 | - | 34,628.00 | Inv 802 heloc draws |
| Loans & Advances | Operating | 10505 | 1634585 | 288,046.15 | - | 288,046.15 | Inv 803 draws |
| Loans & Advances | Operating | 10505 | | 23,899.37 | - | 23,899.37 | Inv 803 heloc draws |
| Loans & Advances | Operating | 10505 | 1665315 | - | 21,949.77 | (21,949.77) | Inv 804 corp adv |
| Loans & Advances | Operating | 10505 | | 3,874.60 | - | 3,874.60 | Inv 804 heloc draws |
| Loans & Advances | Operating | 10505 | | 7,500.00 | - | 7,500.00 | Inv 804 Recovery |
| Loans & Advances | Operating | 10505 | | 14,449.77 | - | 14,449.77 | Inv 804 recovery |
| Loans & Advances | Operating | 10505 | 433854 | - | 3,849.94 | (3,849.94) | Low Balance |
| Loans & Advances | Operating | 10505 | 2351699 | 50,710.69 | - | 50,710.69 | Low Balance |
| Loans & Advances | Operating | 10505 | 2332094 | 19,735.18 | - | 19,735.18 | Low Balance |
| Loans & Advances | Operating | 10505 | 433854 | 3,849.94 | - | 3,849.94 | Low Balance |
| Loans & Advances | Operating | 10505 | 2351699 | - | 50,710.69 | (50,710.69) | Low Balance |
| Loans & Advances | Operating | 10505 | 2332094 | - | 19,735.18 | (19,735.18) | Low Balance |
| Loans & Advances | Operating | 10505 | | - | 292.88 | (292.88) | Low Loan Bal |
| Loans & Advances | Operating | 10505 | | - | 80.43 | (80.43) | Low Loan Bal |
| Loans & Advances | Operating | 10505 | | - | 177.84 | (177.84) | Low Loan Bal |
| Loans & Advances | Operating | 10505 | | - | 5,800.00 | (5,800.00) | Manhattan Properties |
| Loans & Advances | Operating | 10505 | | 3,886.48 | - | 3,886.48 | Minn Mutual Life |
| Loans & Advances | Operating | 10505 | | 9.00 | - | 9.00 | Misc |
| Loans & Advances | Operating | 10505 | | - | 9.00 | (9.00) | Misc- to rev |
| Loans & Advances | Operating | 10505 | 1665315 | - | 35,733.54 | (35,733.54) | Office Furniture Now |
| Loans & Advances | Operating | 10505 | | - | 2,304.28 | (2,304.28) | PMI/NSF |
| Loans & Advances | Operating | 10505 | | - | 723.27 | (723.27) | PMI/NSF |
| Loans & Advances | Operating | 10505 | | - | 154.13 | (154.13) | PMI |
| Loans & Advances | Operating | 10505 | | - | 21,661.69 | (21,661.69) | Purchase adjustments |
| Loans & Advances | Operating | 10505 | | 81,295.53 | - | 81,295.53 | RASC012607Bm /rasC02020?B, RAS |
| Loans & Advances | Operating | 10505 | | 179,293.09 | - | 179,293.09 | RASC070607 & RASC072007 |
| Loans & Advances | Operating | 10505 | | 4,573.87 | - | 4,573.87 | Recover expensed funds |
| Loans & Advances | Operating | 10505 | | 1,119.13 | - | 1,119.13 | Refund of Pl |

American Home Mortgage Corp.
Net Disbursements
Case No. 07-11051
September 30, 2007

| Category | Acct Type | Acct | RefNbr | DrAmt | CrAmt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Loans & Advances | Operating | 10505 | | 290,778.69 | - | 290,778.69 | Repay adv 9/11/07 |
| Loans & Advances | Operating | 10505 | | 402,000.00 | - | 402,000.00 | Repay adv 9/18/07 |
| Loans & Advances | Operating | 10505 | | 254,856.27 | - | 254,856.27 | Return of funds advanced for o |
| Loans & Advances | Operating | 10505 | | | 1,010.00 | (1,010.00) | Returned Check |
| Loans & Advances | Operating | 10505 | | 1,010.00 | - | 1,010.00 | Returned Check |
| Loans & Advances | Operating | 10505 | | - | 726.36 | (726.36) | Returned Check |
| Loans & Advances | Operating | 10505 | | - | 486.23 | (486.23) | Returned check |
| Loans & Advances | Operating | 10505 | | - | 1,653.00 | (1,653.00) | Returned check |
| Loans & Advances | Operating | 10505 | | - | 488.05 | (488.05) | Returned check |
| Loans & Advances | Operating | 10505 | | - | 64.00 | (64.00) | Returned check |
| Loans & Advances | Operating | 10505 | | - | 7,769.00 | (7,769.00) | Returned check |
| Loans & Advances | Operating | 10505 | | - | 1,993.80 | (1,993.80) | Returned check |
| Loans & Advances | Operating | 10505 | | - | 1,059.06 | (1,059.06) | Returned check |
| Loans & Advances | Operating | 10505 | | - | 293.86 | (293.86) | Returned Items |
| Loans & Advances | Operating | 10505 | | - | 3,799.11 | (3,799.11) | Returned Items |
| Loans & Advances | Operating | 10505 | 1665315 | - | 2,918.86 | (2,918.86) | Returned Items |
| Loans & Advances | Operating | 10505 | | - | 186.00 | (186.00) | Returned Items |
| Loans & Advances | Operating | 10505 | 1665315 | - | 2,122.59 | (2,122.59) | Returned Items |
| Loans & Advances | Operating | 10505 | 1665315 | - | 10,000.00 | (10,000.00) | Returned Items |
| Loans & Advances | Operating | 10505 | | - | 2,112.30 | (2,112.30) | Returned Items |
| Loans & Advances | Operating | 10505 | | - | 4,494.51 | (4,494.51) | Reversal 2 sided entry |
| Loans & Advances | Operating | 10505 | | - | 8,822.78 | (8,822.78) | Ricoh |
| Loans & Advances | Operating | 10505 | | - | 152,776.82 | (152,776.82) | Security Connections |
| Loans & Advances | Operating | 10505 | | - | 4,703.05 | (4,703.05) | Service Fees |
| Loans & Advances | Operating | 10505 | | 3,022.88 | | 3,022.88 | ServiceMaster |
| Loans & Advances | Operating | 10505 | | 3,683.25 | | 3,683.25 | ServiceMaster |
| Loans & Advances | Operating | 10505 | STOP PAY | - | 670.39 | (670.39) | Stop pay ck# 3364951 |
| Loans & Advances | Operating | 10505 | | 1,005.05 | | 1,005.05 | S-TRON |
| Loans & Advances | Operating | 10505 | | - | 1,005.05 | (1,005.05) | S-TRON |
| Loans & Advances | Operating | 10505 | | 1,005.05 | | 1,005.05 | S-Tron |
| Loans & Advances | Operating | 10505 | | - | 1,005.05 | (1,005.05) | S-Tron |
| Loans & Advances | Operating | 10505 | | 1,005.05 | | 1,005.05 | S-Tron to reclass |
| Loans & Advances | Operating | 10505 | | 342.39 | | 342.39 | Suntrust bank |
| Loans & Advances | Operating | 10505 | | - | 2,050.00 | (2,050.00) | SW Corp Fed Credit Union |
| Loans & Advances | Operating | 10505 | | - | 5,000.00 | (5,000.00) | Texins credit union |
| Loans & Advances | Operating | 10505 | | 1,689.59 | - | 1,689.59 | to fund check 330179 |
| Loans & Advances | Operating | 10505 | | - | 1,568.87 | (1,568.87) | Transfer |
| Loans & Advances | Operating | 10505 | | - | 242.19 | (242.19) | Transfer |
| Loans & Advances | Operating | 10505 | | 1,436.52 | | 1,436.52 | Transfer |
| Loans & Advances | Operating | 10505 | | - | 3,274.01 | (3,274.01) | Transfer |
| Loans & Advances | Operating | 10505 | | 237,053.00 | - | 237,053.00 | Transfer |
| Loans & Advances | Operating | 10505 | | 44.95 | - | 44.95 | Transfer |
| Loans & Advances | Operating | 10505 | | - | 533.88 | (533.88) | Transfer |
| Loans & Advances | Operating | 10505 | | - | 1,063.00 | (1,063.00) | Transfer |
| Loans & Advances | Operating | 10505 | | 87,846.65 | - | 87,846.65 | Transfer |
| Loans & Advances | Operating | 10505 | | - | 1,038,242.17 | (1,038,242.17) | Transfer |
| Loans & Advances | Operating | 10505 | | 9,866.04 | - | 9,866.04 | Transfer |
| Loans & Advances | Operating | 10505 | | - | 10,313.50 | (10,313.50) | Transfer |
| Loans & Advances | Operating | 10505 | | - | 398.53 | (398.53) | Transfer |
| Loans & Advances | Operating | 10505 | | 21,473.09 | - | 21,473.09 | Transfer |
| Loans & Advances | Operating | 10505 | | - | 4,700,000.00 | (4,700,000.00) | Transfer |
| Loans & Advances | Operating | 10505 | | - | 900,000.00 | (900,000.00) | Transfer |
| Loans & Advances | Operating | 10505 | | - | 2,300,000.00 | (2,300,000.00) | Transfer |

American Home Mortgage Corp.
Net Disbursements
Case No. 07-11051
September 30, 2007

| Category | Acct Type | Acct | RefNbr | DrAmt | CrAmt | -Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Loans & Advances | Operating | 10505 | | 670,000.00 | - | 670,000.00 | Transfer |
| Loans & Advances | Operating | 10505 | | 300.00 | - | 300.00 | Transfer |
| Loans & Advances | Operating | 10505 | | 18,690.31 | - | 18,690.31 | Transfer |
| Loans & Advances | Operating | 10505 | | - | 99.47 | (99.47) | Transfer |
| Loans & Advances | Operating | 10505 | | - | 150.44 | (150.44) | Transfer |
| Loans & Advances | Operating | 10505 | | - | 2,418,891.49 | (2,418,891.49) | Transfer |
| Loans & Advances | Operating | 10505 | | 100.51 | - | 100.51 | Transfer |
| Loans & Advances | Operating | 10505 | | 2,792.68 | - | 2,792.68 | Transfer |
| Loans & Advances | Operating | 10505 | | - | 600,000.00 | (600,000.00) | Transfer to BT OP |
| Loans & Advances | Operating | 10505 | | - | 100.51 | (100.51) | Transfer- to rev |
| Loans & Advances | Operating | 10505 | | - | 1,436.52 | (1,436.52) | Transfer to rev |
| Loans & Advances | Operating | 10505 | | - | 237,053.00 | (237,053.00) | Transfer-to rev |
| Loans & Advances | Operating | 10505 | | - | 21,473.09 | (21,473.09) | Transfer-to rev |
| Loans & Advances | Operating | 10505 | | - | 9,866.04 | (9,866.04) | Transfer-to rev |
| Loans & Advances | Operating | 10505 | | - | 87,846.65 | (87,846.65) | Transfer-to rev |
| Loans & Advances | Operating | 10505 | | - | 18,690.31 | (18,690.31) | Transfer-to rev |
| Loans & Advances | Operating | 10505 | | - | 1,188.79 | (1,188.79) | Tx Ind Bank |
| Loans & Advances | Operating | 10505 | | 2,000,000.00 | - | 2,000,000.00 | Wire from BOA |
| Loans & Advances | Operating | 10505 | | 180,494.76 | - | 180,494.76 | Wire in HSBC/Hongkon/Shanghai |
| Loans & Advances | Operating | 10505 | | 2,427.72 | - | 2,427.72 | WNC Insurance |
| Loans & Advances | Operating | 10509 | | 247.95 | - | 247.95 | |
| Loans & Advances | Operating | 10509 | | - | 5,000.00 | (5,000.00) | Borr tax pmt, penalty & int. |
| Loans & Advances | Operating | 10509 | | - | 181.89 | (181.89) | Borr tax pmt, penalty & int. |
| Loans & Advances | Operating | 10509 | | - | 274.28 | (274.28) | Borr tax pmt, penalty & int. |
| Loans & Advances | Operating | 10509 | | - | 246.35 | (246.35) | Borr tax pmt, penalty & int. |
| Loans & Advances | Operating | 10509 | | - | 606.27 | (606.27) | Borr tax pmt, penalty & int. |
| Loans & Advances | Operating | 10509 | | - | 1,627.79 | (1,627.79) | Borr tax pmt, penalty & int. |
| Loans & Advances | Operating | 10509 | | - | 9,508.71 | (9,508.71) | Borr tax pmt, penalty & int. |
| Loans & Advances | Operating | 10509 | | - | 1,513.49 | (1,513.49) | Borr tax pmt, penalty & int. |
| Loans & Advances | Operating | 10509 | | - | 324.04 | (324.04) | Borr tax pmt, penalty & int. |
| Loans & Advances | Operating | 10509 | | - | 10,042.22 | (10,042.22) | Borr tax pmt, penalty & int. |
| Loans & Advances | Operating | 10509 | | - | 10,000.00 | (10,000.00) | Borr tax pmt, penalty & int. |
| Loans & Advances | Operating | 10509 | | - | 655.64 | (655.64) | Borr tax pmt, penalty & int. |
| Loans & Advances | Operating | 10509 | | - | 2,067.13 | (2,067.13) | Borr tax pmt, penalty & int. |
| Loans & Advances | Operating | 10509 | | - | 10,313.50 | (10,313.50) | Borr. tax pmt, penalty & int. |
| Loans & Advances | Operating | 10509 | | - | 398.53 | (398.53) | Borr. tax pmt, penalty & int. |
| Loans & Advances | Operating | 10509 | | - | 1,568.87 | (1,568.87) | Borr. tax pmt, penalty & int. |
| Loans & Advances | Operating | 10509 | | - | 242.19 | (242.19) | Borr. tax pmt, penalty & int. |
| Loans & Advances | Operating | 10509 | | - | 486.23 | (486.23) | Borr. tax pmt, penalty & int. |
| Loans & Advances | Operating | 10509 | | - | 1,063.00 | (1,063.00) | Borr. tax pmt, penalty & int. |
| Loans & Advances | Operating | 10509 | | - | 1,993.80 | (1,993.80) | Borr. tax pmt, penalty & int. |
| Loans & Advances | Operating | 10509 | | - | 2,122.59 | (2,122.59) | Borr. tax pmt, penalty & int. |
| Loans & Advances | Operating | 10509 | | - | 7,769.00 | (7,769.00) | Borr. tax pmt, penalty & int. |
| Loans & Advances | Operating | 10509 | | - | 64.00 | (64.00) | Borr. tax pmt, penalty & int. |
| Loans & Advances | Operating | 10509 | | - | 247.95 | (247.95) | Borr. tax pmt, penalty & int. |
| Loans & Advances | Operating | 10509 | | - | 533.88 | (533.88) | Borr. tax pmt, penalty & int. |
| Loans & Advances | Operating | 10509 | | - | 150.44 | (150.44) | Borr. tax pmt, penalty & int. |
| Loans & Advances | Operating | 10509 | | - | 2,918.86 | (2,918.86) | Borr. tax pmt, penalty & int. |
| Loans & Advances | Operating | 10509 | | - | 99.47 | (99.47) | Borr. tax pmt, penalty & int. |
| Loans & Advances | Operating | 10509 | | - | 726.36 | (726.36) | Borr. tax pmt, penalty & int. |
| Loans & Advances | Operating | 10509 | | - | 1,059.06 | (1,059.06) | Borr. tax pmt, penalty & int. |
| Loans & Advances | Operating | 10509 | | - | 1,653.00 | (1,653.00) | Borr. tax pmt, penalty & int. |
| Loans & Advances | Operating | 10509 | | - | 488.05 | (488.05) | Borr. tax pmt, penalty & int. |

American Home Mortgage Corp.
Net Disbursements
Case No. 07-11051
September 30, 2007

| Category | Acct Type | Acct | RefNbr | DrAmt | CrAmt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Loans & Advances | Operating | 10509 | | | 10,000.00 | (10,000.00) | Borr. tax pmt. penalty & int. |
| Loans & Advances | Operating | 10509 | | 1,653.00 | | 1,653.00 | Borr. tax pmt. penalty & int. |
| Loans & Advances | Operating | 10509 | | | 186.00 | (186.00) | Borr. tax pmt. penalty & int. |
| Loans & Advances | Operating | 10509 | | | 3,274.01 | (3,274.01) | Borr. tax pmt. penalty & int. |
| Loans & Advances | Operating | 10509 | | | 2,112.30 | (2,112.30) | Borr. tax pmt. penalty & int. |
| Loans & Advances | Operating | 10509 | | | 3,799.11 | (3,799.11) | Borr. tax pmt. penalty & int. |
| Loans & Advances | Operating | 10509 | | 24,091.86 | | 24,091.86 | Correct misposted Trf fr 434 |
| Loans & Advances | Operating | 10509 | | | 32.00 | (32.00) | IND DEPOSIT ITEM RTD |
| Loans & Advances | Operating | 10509 | | 1,653.00 | | (1,653.00) | IND DEPOSIT ITEM RTD |
| Loans & Advances | Operating | 10509 | | 293.86 | | 293.86 | Reclass Returned Items |
| Loans & Advances | Operating | 10509 | | | 1,010.00 | (1,010.00) | Returned Check |
| Loans & Advances | Operating | 10509 | | 726.36 | | 726.36 | Returned Check |
| Loans & Advances | Operating | 10509 | | 1,010.00 | | 1,010.00 | Returned Check |
| Loans & Advances | Operating | 10509 | | 7,769.00 | | 7,769.00 | Returned check |
| Loans & Advances | Operating | 10509 | | 1,059.05 | | 1,059.05 | Returned check |
| Loans & Advances | Operating | 10509 | | 1,993.80 | | 1,993.80 | Returned check |
| Loans & Advances | Operating | 10509 | | 486.23 | | 486.23 | Returned check |
| Loans & Advances | Operating | 10509 | | 488.05 | | 488.05 | Returned check |
| Loans & Advances | Operating | 10509 | | 64.00 | | 64.00 | Returned check |
| Loans & Advances | Operating | 10509 | | 1,653.00 | | 1,653.00 | Returned check |
| Loans & Advances | Operating | 10509 | | 2,112.30 | | 2,112.30 | Returned Items |
| Loans & Advances | Operating | 10509 | | 3,799.11 | | 3,799.11 | Returned Items |
| Loans & Advances | Operating | 10509 | 1665315 | 10,000.00 | | 10,000.00 | Returned Items |
| Loans & Advances | Operating | 10509 | | 186.00 | | 186.00 | Returned Items |
| Loans & Advances | Operating | 10509 | 1665315 | 2,122.59 | | 2,122.59 | Returned Items |
| Loans & Advances | Operating | 10509 | 1665315 | 2,918.86 | | 2,918.86 | Returned Items |
| Loans & Advances | Operating | 10509 | | 606.27 | | 606.27 | Rev Borr tax pmt,penalty&int. |
| Loans & Advances | Operating | 10509 | | 2,067.13 | | 2,067.13 | Rev Borr tax pmt,penalty&int. |
| Loans & Advances | Operating | 10509 | | 1,513.49 | | 1,513.49 | Rev Borr tax pmt,penalty&int. |
| Loans & Advances | Operating | 10509 | | 324.04 | | 324.04 | Rev Borr tax pmt,penalty&int. |
| Loans & Advances | Operating | 10509 | | 5,000.00 | | 5,000.00 | Rev Borr tax pmt,penalty&int. |
| Loans & Advances | Operating | 10509 | | 274.28 | | 274.28 | Rev Borr tax pmt,penalty&int. |
| Loans & Advances | Operating | 10509 | | 9,508.71 | | 9,508.71 | Rev Borr tax pmt,penalty&int. |
| Loans & Advances | Operating | 10509 | | 10,042.22 | | 10,042.22 | Rev Borr tax pmt,penalty&int. |
| Loans & Advances | Operating | 10509 | | 655.64 | | 655.64 | Rev Borr tax pmt,penalty&int. |
| Loans & Advances | Operating | 10509 | | 1,627.79 | | 1,627.79 | Rev Borr tax pmt,penalty&int. |
| Loans & Advances | Operating | 10509 | | 10,000.00 | | 10,000.00 | Rev Borr tax pmt,penalty&int. |
| Loans & Advances | Operating | 10509 | | 181.89 | | 181.89 | Rev Borr tax pmt,penalty&int. |
| Loans & Advances | Operating | 10509 | | 24,091.86 | 24,091.86 | (24,091.86) | Rev Borr tax pmt,penalty&int. |
| Loans & Advances | Operating | 10509 | | 242.19 | | 242.19 | Transfer |
| Loans & Advances | Operating | 10509 | | 1,568.87 | | 1,568.87 | Transfer |
| Loans & Advances | Operating | 10509 | | 3,274.01 | | 3,274.01 | Transfer |
| Loans & Advances | Operating | 10509 | | 398.53 | | 398.53 | Transfer |
| Loans & Advances | Operating | 10509 | | 10,313.50 | | 10,313.50 | Transfer |
| Loans & Advances | Operating | 10509 | | 150.44 | | 150.44 | Transfer |
| Loans & Advances | Operating | 10509 | | 99.47 | | 99.47 | Transfer |
| Loans & Advances | Operating | 10509 | | 1,063.00 | | 1,063.00 | Transfer-Entity Recls |
| Loans & Advances | Operating | 10509 | | 533.88 | | 533.88 | Transfer-Entity Recls |
| Loans & Advances | Operating | 10527 | | | 1,500.00 | (1,500.00) | Rcls company |
| Loans & Advances | Operating | 10890 | | | 41,284.40 | (41,284.40) | 9/28/2007 ACH DP-XP |
| Loans & Advances | Operating | 10890 | | | 346,253.04 | (346,253.04) | 9/28/2007 ACH DP-XP |
| Loans & Advances | Operating | 10890 | | 620.00 | | 620.00 | 9/21/2007 ACH DP-ZZ |
| Loans & Advances | Operating | 10890 | | | 620.00 | (620.00) | 9/21/2007 ACH DP-ZZ |

American Home Mortgage Corp.
Net Disbursements
Case No. 07-11051
September 30, 2007

| Category | Acct Type | Acct | RefNbr | DrAmt | CrAmt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Loans & Advances | Operating | 10990 | | | 801,197.88 | (801,197.88) | 9/21/2007 ACH DP-HD |
| Loans & Advances | Operating | 10566 | | | 523,650.63 | (523,650.63) | 8/2 Inv 21 Cash Entity Recls |
| Loans & Advances | Operating | 10578 | 1787576 | | 6,500.00 | (6,500.00) | Adv. from Commit Allen |
| Loans & Advances | Operating | 10578 | 1598023 | | 34,393.05 | (34,393.05) | Adv. from Commit AMAYA |
| Loans & Advances | Operating | 10578 | 1579688 | | 90,157.52 | (90,157.52) | Adv. from Commit Bacon |
| Loans & Advances | Operating | 10578 | 1669615 | | 33,524.97 | (33,524.97) | Adv. from Commit Beck |
| Loans & Advances | Operating | 10578 | 1669615 | | 34,060.00 | (34,060.00) | Adv. from Commit Beck |
| Loans & Advances | Operating | 10578 | 1152120 | | 19,700.00 | (19,700.00) | Adv. from Commit Choy |
| Loans & Advances | Operating | 10578 | 1815731 | | 54,762.50 | (54,762.50) | Adv. from Commit Crawford |
| Loans & Advances | Operating | 10578 | 1501378 | | 54,180.00 | (54,180.00) | Adv. from Commit CREPPS |
| Loans & Advances | Operating | 10578 | 1741510 | | 60,000.00 | (60,000.00) | Adv. from Commit Finzel |
| Loans & Advances | Operating | 10578 | 1741510 | | 60,000.00 | (60,000.00) | Adv. from Commit Finzel |
| Loans & Advances | Operating | 10578 | 1769743 | | 20,000.00 | (20,000.00) | Adv. from Commit Freeman |
| Loans & Advances | Operating | 10578 | 1586786 | | 61,810.00 | (61,810.00) | Adv. from Commit Hohan |
| Loans & Advances | Operating | 10578 | 1808310 | | 21,411.00 | (21,411.00) | Adv. from Commit HOOD |
| Loans & Advances | Operating | 10578 | 1540407 | | 85,018.10 | (85,018.10) | Adv. from Commit JENSEN |
| Loans & Advances | Operating | 10578 | 1761975 | | 24,743.25 | (24,743.25) | Adv. from Commit Jones |
| Loans & Advances | Operating | 10578 | 1786522 | | 195,000.00 | (195,000.00) | Adv. from Commit KOTHARY |
| Loans & Advances | Operating | 10578 | 1704047 | | 100,000.00 | (100,000.00) | Adv. from Commit Lancaster |
| Loans & Advances | Operating | 10578 | 1683522 | | 20,000.00 | (20,000.00) | Adv. from Commit Lister |
| Loans & Advances | Operating | 10578 | 1694352 | | 61,541.00 | (61,541.00) | Adv. from Commit MACKNIGHT |
| Loans & Advances | Operating | 10578 | 1807254 | | 126,000.00 | (126,000.00) | Adv. from Commit Mobley |
| Loans & Advances | Operating | 10578 | 1743804 | | 19,500.00 | (19,500.00) | Adv. from Commit Morella |
| Loans & Advances | Operating | 10578 | 1743804 | | 30,000.00 | (30,000.00) | Adv. from Commit Morella |
| Loans & Advances | Operating | 10578 | 1598679 | | 28,510.00 | (28,510.00) | Adv. from Commit Olafsson |
| Loans & Advances | Operating | 10578 | 1786945 | | 28,314.00 | (28,314.00) | Adv. from Commit Prouty |
| Loans & Advances | Operating | 10578 | 1786945 | | 57,930.00 | (57,930.00) | Adv. from Commit Prouty |
| Loans & Advances | Operating | 10578 | 1176733 | | 39,100.47 | (39,100.47) | Adv. from Commit RAHIM |
| Loans & Advances | Operating | 10578 | 1718340 | | 43,452.00 | (43,452.00) | Adv. from Commit Ross |
| Loans & Advances | Operating | 10578 | 1790334 | | 138,289.13 | (138,289.13) | Adv. from Commit Rucker |
| Loans & Advances | Operating | 10578 | 1731092 | | 77,308.44 | (77,308.44) | Adv. from Commit Ryman |
| Loans & Advances | Operating | 10578 | 1786854 | | 24,700.00 | (24,700.00) | Adv. from Commit Shelton |
| Loans & Advances | Operating | 10578 | 1151895 | | 34,189.04 | (34,189.04) | Adv. from Commit Shipp |
| Loans & Advances | Operating | 10578 | 1603410 | | 12,700.00 | (12,700.00) | Adv. from Commit Sims |
| Loans & Advances | Operating | 10578 | 1792393 | | 100,000.00 | (100,000.00) | Adv. from Commit SOMERS |
| Loans & Advances | Operating | 10578 | 1724449 | | 85,000.00 | (85,000.00) | Adv. from Commit Szelc |
| Loans & Advances | Operating | 10578 | 1801697 | | 59,453.00 | (59,453.00) | Adv. from Commit Thaler |
| Loans & Advances | Operating | 10578 | 746706 | | 106,874.23 | (106,874.23) | Adv. from Commit TITTLE |
| Loans & Advances | Operating | 10578 | 1639373 | | 59,873.50 | (59,873.50) | Adv. from Commit Wilhelm |
| Loans & Advances | Operating | 10578 | 1804670 | | 28,646.73 | (28,646.73) | Adv. from Commit Wilkins |
| Loans & Advances | Operating | 10578 | LOCK BOX | | 5,597,689.56 | (5,597,689.56) | Cash transfer |
| Loans & Advances | Operating | 10578 | CASH | | 66,018.00 | (66,018.00) | Cash transfer |
| Loans & Advances | Operating | 10578 | TRANSFER | | 2,260,346.72 | (2,260,346.72) | Cash transfer |
| Loans & Advances | Operating | 10578 | 1283713 | 403,233.11 | 66,018.00 | (66,018.00) | Cash Trf Constr Lxbx to C Ope |
| Loans & Advances | Operating | 10578 | 1340870 | | | 403,233.11 | Chips Debit |
| Loans & Advances | Operating | 10578 | 1487057 | | 1,645.08 | 1,645.08 | Deposit Returned |
| Loans & Advances | Operating | 10578 | 1214758 | | | (1,645.08) | Deposit Returned |
| Loans & Advances | Operating | 10578 | 1214758 | | 4,978.62 | 4,978.62 | Deposit Returned |
| Loans & Advances | Operating | 10578 | 1214758 | | | (4,978.62) | Deposit Returned |
| Loans & Advances | Operating | 10578 | 1748381 | 43.73 | 437.30 | 437.30 | FED WIRE CREDIT |
| Loans & Advances | Operating | 10578 | 1415426 | 225,643.03 | | 43.73 | FED WIRE CREDIT |
| Loans & Advances | Operating | 10578 | 1214758 | 139,748.71 | | 225,643.03 | FED WIRE CREDIT |
| Loans & Advances | Operating | 10578 | 1759977 | 437.30 | | 139,748.71 | FED WIRE CREDIT |
| Loans & Advances | Operating | 10578 | | | | 437.30 | FED WIRE CREDIT |
| Loans & Advances | Operating | 10578 | | 92,078.20 | | 92,078.20 | FED WIRE CREDIT |

American Home Mortgage Corp.
Net Disbursements
Case No. 07-11051
September 30, 2007

| Category | Acct Type | Acct | RefNbr | DrAmt | CrAmt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Loans & Advances | Operating | 10578 | 1753983 | 193,958.35 | - | 193,958.35 | FED WIRE CREDIT |
| Loans & Advances | Operating | 10578 | 1653495 | 251,187.33 | - | 251,187.33 | FED WIRE CREDIT |
| Loans & Advances | Operating | 10578 | 1760269 | 28,232.40 | - | 28,232.40 | FED WIRE CREDIT |
| Loans & Advances | Operating | 10578 | 1653495 | 55.23 | - | 55.23 | FED WIRE CREDIT |
| Loans & Advances | Operating | 10578 | 1382808 | 14,442.22 | - | 14,442.22 | FED WIRE CREDIT |
| Loans & Advances | Operating | 10578 | 1306310 | 248,508.24 | - | 248,508.24 | FED WIRE CREDIT |
| Loans & Advances | Operating | 10578 | 1781978 | 184,611.65 | - | 184,611.65 | FED WIRE CREDIT |
| Loans & Advances | Operating | 10578 | 1744460 | 209,873.78 | - | 209,873.78 | Fed Wire Credit |
| Loans & Advances | Operating | 10578 | 1813044 | 170,111.85 | - | 170,111.85 | FED WIRE CREDIT |
| Loans & Advances | Operating | 10578 | 1246943 | 240,244.36 | - | 240,244.36 | FED WIRE CREDIT |
| Loans & Advances | Operating | 10578 | 1197650 | 490,909.07 | - | 490,909.07 | Fed Wire Credit |
| Loans & Advances | Operating | 10578 | 1742532 | 116,570.73 | - | 116,570.73 | FED WIRE CREDIT |
| Loans & Advances | Operating | 10578 | 1625196 | 135,472.66 | - | 135,472.66 | Fed Wire Credit |
| Loans & Advances | Operating | 10578 | 1630398 | 359,068.42 | - | 359,068.42 | Fed Wire Credit |
| Loans & Advances | Operating | 10578 | 1555995 | 1,181.06 | - | 1,181.06 | IND Deposit Item Returned |
| Loans & Advances | Operating | 10578 | 1555995 | - | 1,181.06 | (1,181.06) | IND Deposit Item Returned |
| Loans & Advances | Operating | 10578 | 1555995 | - | 1,181.06 | (1,181.06) | IND Deposit Item Returned |
| Loans & Advances | Operating | 10578 | DEPOSIT | - | 32,595.76 | (32,595.76) | Individual Check Pkg |
| Loans & Advances | Operating | 10578 | DEPOSIT | 32,595.76 | - | 32,595.76 | Individual Check Pkg |
| Loans & Advances | Operating | 10578 | DEPOSIT | 792,659.53 | - | 792,659.53 | Individual Check Pkg |
| Loans & Advances | Operating | 10578 | DEPOSIT | 79,601.17 | - | 79,601.17 | Individual Check Pkg |
| Loans & Advances | Operating | 10578 | DEPOSIT | 18,477.79 | - | 18,477.79 | Individual Check Pkg |
| Loans & Advances | Operating | 10578 | DEPOSIT | 235,615.37 | - | 235,615.37 | Individual Check Pkg |
| Loans & Advances | Operating | 10578 | DEPOSIT | 138,302.11 | - | 138,302.11 | Individual Check Pkg |
| Loans & Advances | Operating | 10578 | 1077217 | 1,955.22 | - | 1,955.22 | Individual Check Pkg |
| Loans & Advances | Operating | 10578 | 1455408 | 5,058.75 | - | 5,058.75 | Individual Check Pkg |
| Loans & Advances | Operating | 10578 | 1378907 | 25,623.65 | - | 25,623.65 | Individual Check Pkg |
| Loans & Advances | Operating | 10578 | DEPOSIT | 29,811.14 | - | 29,811.14 | Individual Check Pkg |
| Loans & Advances | Operating | 10578 | DEPOSIT | 150,257.20 | - | 150,257.20 | Individual Check Pkg |
| Loans & Advances | Operating | 10578 | DEPOSIT | 85,053.91 | - | 85,053.91 | Individual Check Pkg |
| Loans & Advances | Operating | 10578 | DEPOSIT | 94,753.85 | - | 94,753.85 | Individual Check Pkg |
| Loans & Advances | Operating | 10578 | DEPOSIT | 1,348,560.15 | - | 1,348,560.15 | Individual Check Pkg |
| Loans & Advances | Operating | 10578 | DEPOSIT | 13,450.31 | - | 13,450.31 | Individual Check Pkg |
| Loans & Advances | Operating | 10578 | DEPOSIT | 9,521.95 | - | 9,521.95 | Individual Check Pkg |
| Loans & Advances | Operating | 10578 | 1769743 | 2,179.68 | - | 2,179.68 | Interest |
| Loans & Advances | Operating | 10578 | 1759877 | 19.15 | - | 19.15 | Interest from payoff |
| Loans & Advances | Operating | 10578 | 1151905 | 612.84 | - | 612.84 | Interest Receivable Pmt - C Ca |
| Loans & Advances | Operating | 10578 | 1221785 | 1,370.47 | - | 1,370.47 | Interest Receivable Pmt - C Cr |
| Loans & Advances | Operating | 10578 | 1586633 | 840.43 | - | 840.43 | Interest Receivable Pmt - C EB |
| Loans & Advances | Operating | 10578 | 1476832 | 424,172.00 | - | 424,172.00 | Interest Receivable Pmt - C Ko |
| Loans & Advances | Operating | 10578 | 1477597 | - | 162,118.70 | (162,118.70) | Interest Receivable Pmt - C SM |
| Loans & Advances | Operating | 10578 | 1477597 | 162,118.70 | - | 162,118.70 | Interest Receivable Pmt - C SM |
| Loans & Advances | Operating | 10578 | 1719808 | 830.05 | - | 830.05 | Interest Receivable Pmt - W GI |
| Loans & Advances | Operating | 10578 | 1448840 | - | 25,623.65 | (25,623.65) | Item Returned |
| Loans & Advances | Operating | 10578 | 1448840 | - | 25,623.65 | (25,623.65) | Item Returned |
| Loans & Advances | Operating | 10578 | DEPOSIT | - | 1,256.80 | (1,256.80) | LOCK BOX |
| Loans & Advances | Operating | 10578 | DEPOSIT | 1,256.80 | - | 1,256.80 | LOCK BOX |
| Loans & Advances | Operating | 10578 | DEPOSIT | 3,419.82 | - | 3,419.82 | LOCK BOX |
| Loans & Advances | Operating | 10578 | DEPOSIT | - | 3,419.82 | (3,419.82) | LOCK BOX |
| Loans & Advances | Operating | 10578 | 1578593 | - | 1,810.64 | (1,810.64) | LOCK BOX |
| Loans & Advances | Operating | 10578 | 1578593 | 1,810.64 | - | 1,810.64 | LOCK BOX |
| Loans & Advances | Operating | 10578 | DEPOSIT | 48,747.34 | - | 48,747.34 | Lock Box |
| Loans & Advances | Operating | 10578 | DEPOSIT | 49,035.75 | - | 49,035.75 | LOCK BOX |

American Home Mortgage Corp.
Net Disbursements
Case No. 07-11051
September 30, 2007

| Category | Acct Type | Acct | RefNbr | DrAmt | CrAmt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Loans & Advances | Operating | 10578 | DEPOSIT | 59,472.68 | - | 59,472.68 | Lock Box |
| Loans & Advances | Operating | 10578 | DEPOSIT | 37,564.64 | - | 37,564.64 | LOCK BOX |
| Loans & Advances | Operating | 10578 | DEPOSIT | 34,453.57 | - | 34,453.57 | LOCK BOX |
| Loans & Advances | Operating | 10578 | DEPOSIT | 45,161.59 | - | 45,161.59 | Lock Box |
| Loans & Advances | Operating | 10578 | DEPOSIT | 19,573.96 | - | 19,573.96 | Lock Box |
| Loans & Advances | Operating | 10578 | DEPOSIT | 27,953.45 | - | 27,953.45 | LOCK BOX |
| Loans & Advances | Operating | 10578 | DEPOSIT | 8,233.60 | - | 8,233.60 | LOCK BOX |
| Loans & Advances | Operating | 10578 | DEPOSIT | 21,612.85 | - | 21,612.85 | LOCK BOX |
| Loans & Advances | Operating | 10578 | DEPOSIT | 47,778.28 | - | 47,778.28 | LOCK BOX |
| Loans & Advances | Operating | 10578 | DEPOSIT | 7,553.92 | - | 7,553.92 | Lock Box |
| Loans & Advances | Operating | 10578 | DEPOSIT | 11,487.89 | - | 11,487.89 | Lock Box |
| Loans & Advances | Operating | 10578 | DEPOSIT | 9,914.05 | - | 9,914.05 | LOCK BOX |
| Loans & Advances | Operating | 10578 | DEPOSIT | 5,687.13 | - | 5,687.13 | LOCK BOX |
| Loans & Advances | Operating | 10578 | DEPOSIT | 10,165.93 | - | 10,165.93 | Lock Box |
| Loans & Advances | Operating | 10578 | 1808310 | 1,049.25 | - | 1,049.25 | LOCK BOX |
| Loans & Advances | Operating | 10578 | DEPOSIT | 25,943.30 | - | 25,943.30 | LOCK BOX |
| Loans & Advances | Operating | 10578 | DEPOSIT | 1,701.40 | - | 1,701.40 | LOCK BOX |
| Loans & Advances | Operating | 10578 | DEPOSIT | 115,859.30 | - | 115,859.30 | LOCK BOX |
| Loans & Advances | Operating | 10578 | DEPOSIT | 53,307.03 | - | 53,307.03 | LOCK BOX |
| Loans & Advances | Operating | 10578 | DEPOSIT | 39,265.32 | - | 39,265.32 | LOCK BOX |
| Loans & Advances | Operating | 10578 | DEPOSIT | 101.17 | - | 101.17 | Lock Box |
| Loans & Advances | Operating | 10578 | DEPOSIT | 15,806.90 | - | 15,806.90 | Lock Box |
| Loans & Advances | Operating | 10578 | DEPOSIT | 14,564.28 | - | 14,564.28 | Lock Box |
| Loans & Advances | Operating | 10578 | DEPOSIT | 2,728.40 | - | 2,728.40 | Lock Box |
| Loans & Advances | Operating | 10578 | DEPOSIT | 9,799.06 | - | 9,799.06 | LOCK BOX |
| Loans & Advances | Operating | 10578 | DEPOSIT | 3,433.04 | - | 3,433.04 | LOCK BOX |
| Loans & Advances | Operating | 10578 | DEPOSIT | 6,384.52 | - | 6,384.52 | LOCK BOX |
| Loans & Advances | Operating | 10578 | 1610161 | 2,656.87 | - | 2,656.87 | LOCK BOX |
| Loans & Advances | Operating | 10578 | DEPOSIT | 254.98 | - | 254.98 | LOCK BOX |
| Loans & Advances | Operating | 10578 | DEPOSIT | 2,506.99 | - | 2,506.99 | LOCK BOX |
| Loans & Advances | Operating | 10578 | DEPOSIT | 4,290.00 | - | 4,290.00 | LOCK BOX |
| Loans & Advances | Operating | 10578 | 1807811 | 108,563.05 | | 108,563.05 | Principal Reduction GIFFORD |
| Loans & Advances | Operating | 10578 | 1101885 | | 120,346.32 | (120,346.32) | Reclass |
| Loans & Advances | Operating | 10578 | 1407699 | | 15,000.00 | (15,000.00) | Reclass |
| Loans & Advances | Operating | 10578 | | 66,018.00 | | 66,018.00 | Reverse Cash Trf-posted twice |
| Loans & Advances | Operating | 10578 | TRANSFER | | 1,010,269.58 | (1,010,269.58) | Transfer |
| Loans & Advances | Operating | 10561 | | | 6,256.69 | (6,256.69) | Inv 10 cash |
| Loans & Advances | Operating | 10603 | | 8,214.26 | | 8,214.26 | R/C company ID |
| Loans & Advances | Operating | 10607 | | 40,710.85 | | 40,710.85 | R/C company ID |
| Loans & Advances | Operating | 10616 | 1811776 | | 113,888.09 | (113,888.09) | Recls Entity 8/6/07 Inv 4 Cash |
| Loans & Advances | Operating | 10628 | 988010 | | 48,717.12 | (48,717.12) | Advance |
| Loans & Advances | Operating | 10628 | | 48,717.12 | | 48,717.12 | Advance (Entity Recls) |
| Loans & Advances | Operating | 10628 | | 2,527.29 | | 2,527.29 | Inv 23 Prin |
| Loans & Advances | Operating | 10628 | | | 2,527.29 | (2,527.29) | Inv 23 Prin (Entity Recls) |
| Loans & Advances | Operating | 10632 | 1786390 | | 163,247.95 | (163,247.95) | Recls Entity 8/6/07 Inv 12cash |
| Loans & Advances | Operating | 10990 | | | 1,101.95 | (1,101.95) | 8/28/2007 ACH WD-ZZ |
| Loans & Advances | Operating | 10990 | | | 4,577,575.00 | (4,577,575.00) | 8/29 ACH WD MK |
| Loans & Advances | Operating | 10990 | | | 3,716.67 | (3,716.67) | 8/29/2007 ACH WD-ZZ |
| Loans & Advances | Operating | 10990 | | | 5,226.40 | (5,226.40) | 8/30/2007 ACH WD-ZZ In M var |
| Loans & Advances | Operating | 10990 | | 16,827.80 | | 16,827.80 | 8/30/2007 ZZ Dating prin on IO |
| Loans & Advances | Operating | 10990 | | | 280,778.69 | (280,778.69) | 9.11 wire |
| Loans & Advances | Operating | 10990 | | 290,778.69 | | 290,778.69 | 9.11 wire |
| Loans & Advances | Operating | 10990 | | | 2,199.64 | (2,199.64) | 8/17/2007 ACH DP-ZZ |

American Home Mortgage Corp.
Net Disbursements
Case No. 07-11051
September 30, 2007

| Category | Acct Type | Acct | RefNbr | DrAmt | CrAmt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Loans & Advances | Operating | 10890 | | 560,374.19 | | 560,374.19 | 9/19/2007 ACH DP - ZZ |
| Loans & Advances | Operating | 10890 | PURCH ADJ | | | (560,374.19) | 9/19/2007 ACH DP-ZZ |
| Loans & Advances | Operating | 10890 | | | 560,374.19 | (560,374.19) | 9/20/2007 ACH DP-ZZ |
| Loans & Advances | Operating | 10890 | | | 252,475.78 | (252,475.78) | 9/20/2007 ACH DP-ZZ |
| Loans & Advances | Operating | 10890 | | 252,475.78 | | 252,475.78 | 9/20/2007 ACH DP-ZZ |
| Loans & Advances | Operating | 10990 | | 195.00 | | 195.00 | 9/20/2007 ACH WD- |
| Loans & Advances | Operating | 10990 | | | 195.00 | (195.00) | 9/20/2007 ACH WD- |
| Loans & Advances | Operating | 10890 | | 576,128.48 | | 576,128.48 | 9/20/2007 ACH WD-ZZ |
| Loans & Advances | Operating | 10890 | | 90,000.00 | | 90,000.00 | 9/20/2007 ACH WD-ZZ |
| Net payroll | Operating | 10275 | | | 222,070.70 | (222,070.70) | Wire to BofA P/R |
| Net payroll | Operating | 10275 | | | 5,544.71 | (5,544.71) | Trf to BofA P/R-cover manual c |
| Net payroll | Operating | 10275 | | | 7,289.17 | (7,289.17) | Trf to BofA P/R-cover manual c |
| Net payroll | Operating | 10275 | | | 150,415.16 | (150,415.16) | Trf to BOFA P/R Acct |
| Net payroll | Operating | 10275 | | | 100,000.00 | (100,000.00) | Trf to BOFA P/R Acct |
| Net payroll | Operating | 10275 | | | 25,000.00 | (25,000.00) | Trf to BOFA P/R Acct |
| Net payroll | Operating | 10275 | | | 89,789.80 | (89,789.80) | Trf to BOFA P/R Acct |
| Net payroll | Operating | 10275 | | 248,514.26 | | 248,514.26 | Trf from AH Bank-P/R Reimb |
| Net payroll | Operating | 10275 | | | 1,032,802.13 | (1,032,802.13) | R4F P/R wire to ADP |
| Net payroll | Operating | 10275 | | | 9,238.70 | (9,238.70) | R4F P/R wire to ADP |
| Net payroll | Operating | 10275 | | | 2,259,086.59 | (2,259,086.59) | R4F P/R wire to ADP |
| Net payroll | Operating | 10275 | | | 952,467.35 | (952,467.35) | E2V P/R wire to ADP |
| Net payroll | Operating | 10275 | | | 4,485.71 | (4,485.71) | E2V P/R wire to ADP |
| Net payroll | Operating | 10275 | | | 926,216.20 | (926,216.20) | E2V P/R wire to ADP |
| Net payroll | Operating | 10275 | | | 154,832.89 | (154,832.89) | DS2 P/R wire to ADP |
| Net payroll | Operating | 10275 | | | 221.21 | (221.21) | DS2 P/R wire to ADP |
| Net payroll | Operating | 10275 | | | 163,967.13 | (163,967.13) | DS2 P/R wire to ADP |
| Net payroll | Operating | 10275 | | | 99,671.91 | (99,671.91) | DHK P/R wire to ADP |
| Net payroll | Operating | 10275 | | | 148,842.35 | (148,842.35) | DHK P/R wire to ADP |
| Net payroll | Operating | 10275 | | | 60.62 | (60.62) | D7M P/R wire to ADP |
| Net payroll | Operating | 10275 | | | 30,734.84 | (30,734.84) | CFR P/R wire to ADP |
| Net payroll | Operating | 10275 | | | 64,409.73 | (64,409.73) | 401K P/R EE Contr & Ln pmts |
| Net payroll | Operating | 10275 | | | 73,567.82 | (73,567.82) | 401K P/R EE Contr & Ln pmts |
| Other | Operating | 11555 | | 18,943,568.34 | 18,943,568.34 | (18,943,568.34) | Reclass Entity |
| Net payroll | Payroll | 10210 | | 56,598.11 | | 56,598.11 | Payroll correction |
| Net payroll | Payroll | 10210 | | | 56,598.11 | (56,598.11) | Reverse Batch # 085808 |
| Net payroll | Payroll | 10210 | | | 222,070.70 | (222,070.70) | Wire fr NFB to BOA-8/10PR Cks |
| Net payroll | Payroll | 10210 | | 278,668.81 | | 278,668.81 | Aug Recv Entry correction |
| Net payroll | Payroll | 10210 | | 222,070.70 | | 222,070.70 | Wire to BofA P/R |
| Net payroll | Payroll | 10210 | | | 1,436.33 | (1,436.33) | Wire to ADP for FSA Claims |
| Net payroll | Payroll | 10210 | | | 5,795.84 | (5,795.84) | Wire to ADP for FSA Claims |
| Net payroll | Payroll | 10210 | | | 4,473.38 | (4,473.38) | Wire to ADP for FSA Claims |
| Net payroll | Payroll | 10210 | | | 3,026.55 | (3,026.55) | Wire to ADP for FSA Claims |
| Net payroll | Payroll | 10210 | | | 1,235.64 | (1,235.64) | Wire to ADP for FSA Claims |
| Net payroll | Payroll | 10210 | | | 6,861.53 | (6,861.53) | Wire to ADP for FSA Claims |
| Net payroll | Payroll | 10210 | | | 1,120.78 | (1,120.78) | Wire to ADP for FSA Claims |
| Net payroll | Payroll | 10210 | | | 2,569.65 | (2,569.65) | Wire to ADP for FSA Claims |
| Net payroll | Payroll | 10210 | | | 3,245.73 | (3,245.73) | Wire to ADP for FSA Claims |
| Net payroll | Payroll | 10210 | | | 4,203.07 | (4,203.07) | Wire to ADP for FSA Claims |
| Net payroll | Payroll | 10210 | | | 4,197.80 | (4,197.80) | Wire to ADP for FSA Claims |
| Net payroll | Payroll | 10210 | | | 1,921.07 | (1,921.07) | Wire to ADP for FSA Claims |
| Net payroll | Payroll | 10210 | | | 1,140.45 | (1,140.45) | Wire to ADP for FSA Claims |
| Net payroll | Payroll | 10210 | | | 4,838.07 | (4,838.07) | Wire to ADP for FSA Claims |
| Net payroll | Payroll | 10210 | | | 3,808.86 | (3,808.86) | Wire to ADP for FSA Claims |
| Net payroll | Payroll | 10210 | | | 3,017.81 | (3,017.81) | Wire to ADP for FSA Claims |

American Home Mortgage Corp.
Net Disbursements
Case No. 07-11051
September 30, 2007

| Category | Acct Type | Acct | RefNbr | DrAmt | CrAmt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Net payroll | Payroll | 10210 | | - | 7,787.22 | (7,787.22) | Wire to ADP for FSA Claims |
| Net payroll | Payroll | 10210 | | 106.87 | - | 106.87 | Wire fr ADP FSA claims/refund |
| Net payroll | Payroll | 10210 | | 21.55 | - | 21.55 | Wire fr ADP FSA claims/refund |
| Net payroll | Payroll | 10210 | | 5,544.71 | - | 5,544.71 | Trf to BofA P/R-rover manual c |
| Net payroll | Payroll | 10210 | | 7,269.17 | - | 7,269.17 | Trf to BofA P/R-rover manual c |
| Net payroll | Payroll | 10210 | | 89,789.80 | - | 89,789.80 | Trf to BOFA P/R Acct |
| Net payroll | Payroll | 10210 | | 25,000.00 | - | 25,000.00 | Trf to BOFA P/R Acct |
| Net payroll | Payroll | 10210 | | 150,415.16 | - | 150,415.16 | Trf to BOFA P/R Acct |
| Net payroll | Payroll | 10210 | | 100,000.00 | - | 100,000.00 | Trf to BOFA P/R Acct |
| Net payroll | Payroll | 10210 | | 4,542.23 | - | 4,542.23 | Tax checks deposited |
| Net payroll | Payroll | 10210 | | 4,473.84 | - | 4,473.84 | CK from US Treasury |
| Net payroll | Payroll | 10210 | | - | 47.79 | (47.79) | BOA Payroll Acct Ck Dep 8/16/7 |
| Net payroll | Payroll | 10210 | | 47.79 | - | 47.79 | BOA Payroll Acct Ck Dep 8/16/7 |
| Net payroll | Payroll | 10210 | | - | 7,295.33 | (7,295.33) | BOA Payroll Acct Ck dep 8/6/07 |
| Net payroll | Payroll | 10210 | | 7,295.33 | - | 7,295.33 | BOA Payroll Acct Ck dep 8/6/07 |
| Net payroll | Payroll | 10210 | | - | 16,965.39 | (16,965.39) | BOA Payroll Acct Ck Dep 8/13/7 |
| Net payroll | Payroll | 10210 | | 16,965.39 | - | 16,965.39 | BOA Payroll Acct Ck Dep 8/13/7 |
| Net payroll | Payroll | 10210 | | - | 355,843.92 | (355,843.92) | Accrued Payroll Adjust.-Sept. |
| Net payroll | Payroll | 10210 | | - | 231,469.77 | (231,469.77) | Accrued Payroll Adjust.-Sept. |
| Net payroll | Payroll | 10210 | | 310,001.01 | - | 310,001.01 | Accrued Payroll Adjust.-Aug. |
| Net payroll | Payroll | 10210 | | - | 310,001.01 | (310,001.01) | Accrued Payroll Adjust.-Aug. |
| Net payroll | Payroll | 10210 | | 3,454.68 | - | 3,454.68 | 8/31 wire to ADP FSA Claims |
| Net payroll | Payroll | 10210 | | - | 3,454.68 | (3,454.68) | 8/31 wire to ADP FSA Claims |
| Net payroll | Payroll | 10210 | | 80.00 | - | 80.00 | 8/30 Med-Bank/FSA refund |
| Net payroll | Payroll | 10210 | | - | 80.00 | (80.00) | 8/30 Med-Bank/FSA refund |
| Net payroll | Payroll | 10210 | | 2,081.09 | - | 80.00 | 8/30 Med-Bank/FSA refund |
| Net payroll | Payroll | 10210 | | - | 2,081.09 | 2,081.09 | 8/29 wire to ADP FSA Claims |
| Net payroll | Payroll | 10210 | | 960.71 | - | (2,081.09) | 8/29 wire to ADP FSA Claims |
| Net payroll | Payroll | 10210 | | - | 960.71 | 960.71 | 8/28 wire to ADP FSA Claims |
| Net payroll | Payroll | 10210 | | 5,623.04 | - | (960.71) | 8/28 wire to ADP FSA Claims |
| Net payroll | Payroll | 10210 | | - | 5,623.04 | 5,623.04 | 8/27 wire to ADP FSA Claims |
| Net payroll | Payroll | 10210 | | 4,059.09 | - | (5,623.04) | 8/27 wire to ADP FSA Claims |
| Net payroll | Payroll | 10210 | | - | 4,059.09 | 4,059.09 | 8/24 wire to ADP FSA Claims |
| Net payroll | Payroll | 10210 | | 5,898.91 | - | (4,059.09) | 8/24 wire to ADP FSA Claims |
| Net payroll | Payroll | 10210 | | - | 5,898.91 | 5,898.91 | 8/23 wire to ADP FSA Claims |
| Net payroll | Payroll | 10210 | | 7,369.11 | - | (5,898.91) | 8/23 wire from ADP FSA refund |
| Net payroll | Payroll | 10210 | | 919.28 | - | 7,369.11 | 8/22 wire to ADP FSA Claims |
| Net payroll | Payroll | 10210 | | - | 919.28 | 919.28 | 8/22 wire to ADP FSA Claims |
| Net payroll | Payroll | 10210 | | - | - | (919.28) | 8/22 wire to ADP FSA Claims |
| Net payroll | Payroll | 10210 | | - | 7,369.11 | (7,369.11) | 8/22 wire to ADP FSA Claims |
| Net payroll | Payroll | 10210 VYANIZ | | 574.50 | 574.50 | (574.50) | 8/21 Ck dep. Garnishment |
| Net payroll | Payroll | 10210 | | 574.50 | - | 574.50 | 8/21 Ck dep. Garnishment |
| Net payroll | Payroll | 10210 | | 42,092.42 | - | 42,092.42 | 8/20 wire to ADP FSA Claims |
| Net payroll | Payroll | 10210 | | - | 42,092.42 | (42,092.42) | 8/20 wire to ADP FSA Claims |
| Net payroll | Payroll | 10210 | | 1,085.78 | - | 1,085.78 | 8/2 wire to ADP FSA Claims |
| Net payroll | Payroll | 10210 | | - | 1,085.78 | (1,085.78) | 8/2 wire to ADP FSA Claims |
| Net payroll | Payroll | 10210 | | 34.73 | 34.73 | 34.73 | 8/2 wire from ADP FSA refund |
| Net payroll | Payroll | 10210 | | - | - | 34.73 | 8/2 wire from ADP FSA refund |
| Net payroll | Payroll | 10210 | | 5,156.89 | - | 5,156.89 | 8/1 wire to ADP FSA Claims |
| Net payroll | Payroll | 10210 | | - | 5,156.89 | (5,156.89) | 8/1 wire to ADP FSA Claims |
| Payroll taxes | Operating | 10275 | | 34,941.01 | - | 34,941.01 | Wire fr ADP P/R-DD&tax garnish |
| Payroll taxes | Operating | 10275 | | 1,554.06 | - | 1,554.06 | Wire fr ADP P/R-DD&tax garnish |
| Payroll taxes | Operating | 10275 | | 511.61 | - | 511.61 | Wire fr ADP P/R-DD&tax garnish |
| | | | | 121,994,734.01 | 158,469,866.07 | (36,475,132.06) | |

| American Home Mortgage | | | | | |
|---|---|---|---|---|---|
| Bank Reconciliation | | | | | |
| CDC - AHM Disbursement Funding Account | | | | | |
| GL Account # 10040 | | | | | |
| Bank Account # 00-419-178 | | | | | |
| September 30, 2007 | | | | | |
| Bank Balance: | | | | | 74,089.94 |
| | | | | | |
| | | | | | |
| GL Balance: | | | | | |
| AHM | | | | | 74,089.94 |
| AHMAC | | | | | 0.00 |
| | | | | | 74,089.94 |
| | | | | | |
| Reconciling Items: | | | | | |
| | | | | | |
| Subtotal: | | | | | 0.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| Difference: | | | | | 0.00 |

**AMERICAN HOME MORTGAGE**
**RHODE ISLAND TRUST ACCOUNT**
**ACCT #530-159589**
**GL ACCT 10050**

**For Month Ending September 30, 2007**

| | |
|---|---|
| **GL BALANCE** | **2,745.00** |
| **BANK BALANCE** | **2,745.00** |
| Difference | **0.00** |

**AMERICAN HOME MORTGAGE**
**MASSACHUSETTS TRUST ACCT**
**ACCT #530-164876**
**GL ACCT 10060**

**For Month Ending September 30, 2007**

| | |
|---|---|
| **GL BALANCE** | **38,759.60** |
| **BANK BALANCE** | **38,759.60** |
| **Difference:** | **0.00** |

**AMERICAN HOME MORTGAGE**
**VIRGINIA TRUST ACCOUNT**
**ACCT #530-164914**
**GL ACCT 10061**

For Month Ending September 30, 2007

| | |
|---|---|
| **GL BALANCE** | 63,263.70 |
| **BANK BALANCE** | 63,263.70 |
| **Difference** | 0.00 |

**AMERICAN HOME MORTGAGE**
**NEW HAMPSHIRE TRUST ACCT**
**ACCT #530-164841**
**GL ACCT 10062**

**For Month Ending September 30, 2007**

| | |
|---|---|
| **GL BALANCE** | 9,550.00 |
| **BANK BALANCE** | 9,550.00 |
| **Difference:** | 0.00 |

**AMERICAN HOME MORTGAGE**
**OREGON TRUST ACCOUNT**
**ACCT #530-164825**
**GL ACCT 10063**

**For Month Ending September 30, 2007**

| | |
|---|---:|
| **GL BALANCE** | 14,150.00 |
| **BANK BALANCE** | 14,150.00 |
| **Difference:** | 0.00 |

**AMERICAN HOME MORTGAGE**
**ILLINOIS TRUST ACCOUNT**
**ACCT #530-164892**
**GL ACCT 10064**

**For Month Ending September 30, 2007**

| | |
|---|---|
| **GL BALANCE** | 271,909.00 |
| **BANK BALANCE** | 271,909.00 |
| **DIFFERENCE** | 0.00 |

**AMERICAN HOME MORTGAGE**
**IDAHO TRUST ACCOUNT**
**ACCT #530-164884**
**GL ACCT 10065**

**For Month Ending September 30, 2007**

| | |
|---|---|
| **GL BALANCE** | 3,500.00 |
| **BANK BALANCE** | 3,500.00 |
| **Difference** | 0.00 |

**AMERICAN HOME MORTGAGE**
**KANSAS TRUST ACCOUNT**
**ACCT #530-164868**
**GL ACCT 10066**

**For Month Ending September 30, 2007**

| | |
|---|---|
| **GL BALANCE** | 14,000.00 |
| **BANK BALANCE** | 14,000.00 |
| **DIFFERENCE** | 0.00 |

**AMERICAN HOME MORTGAGE**
**MINNESOTA TRUST ACCT**
**ACCT #530-164833**
**GL ACCT 10067**

**For Month Ending September 30, 2007**

| | |
|---|---:|
| **GL BALANCE** | 5,000.00 |
| **BANK BALANCE** | 5,000.00 |
| **Difference** | 0.00 |

**AMERICAN HOME MORTGAGE**
**OHIO TRUST ACCT**
**ACCT #530-165899**
**GL ACCT 10068**

**For Month Ending September 30, 2007**

| | |
|---|---|
| **GL BALANCE** | 45,000.00 |
| **BANK BALANCE** | 45,000.00 |
| **Difference** | 0.00 |

**AMERICAN HOME MORTGAGE**
**WASHINGTON TRUST ACCOUNT**
**ACCT #530-164906**
**GL ACCT 10069**

**For Month Ending September 30, 2007**

| | |
|---|---|
| **GL BALANCE** | 14,000.00 |
| **BANK BALANCE** | 14,000.00 |
| **Difference** | 0.00 |

**AMERICAN HOME MORTGAGE**
**NEW YORK COMMUNITY BANK TRUST**
**ACCT #957-175744**
**GL ACCT 10070**

**For Month Ending September 30, 2007**

| | |
|---|---|
| **GL Balance** | **25,000.00** |
| **Bank Balance** | **25,000.00** |
| **Difference** | **0.00** |

| American Home Mortgage | | | | | |
|---|---|---|---|---|---|
| Bank Reconciliation | | | | | |
| AHM Collateral Deposit Account for Letter of Credit | | | | | |
| GL Account # 10090 | | | | | |
| JP Morgan Chase Bank Account # 730147436 | | | | | |
| September 30, 2007 | | | | | |
| Bank Balance: | | | | | | 160,600.00 |
| | | | | | | |
| | | | | | | |
| GL Balance: | | | | | | 160,600.00 |
| | | | | | | |
| Reconciling Items: | | | | | | |
| | | | | | | 0.00 |
| Subtotal: | | | | | | 0.00 |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| Difference: | | | | | | 0.00 |

| American Home Mortgage | | | | |
|---|---|---|---|---|
| Account Reconciliation | | | | |
| UBS Cash | | | | |
| GL Account # 10250 | | | | |
| Bank Account # gm067610 | | | | |
| September 30, 2007 | | | | |
| Bank Balance: | | | | | 279,228.73 |
| | | | | | |
| | | | | | |
| GL Balance: | | | | | 279,228.73 |
| | | | | | |
| Reconciling Items: | | | | | |
| | | | | | |
| | | | | | 0.00 |
| | | | | | |
| Subtotal: | | | | | 279,228.73 |
| | | | | | |
| | | | | | |
| | | | | | |
| Difference: | | | | | 0.00 |

| American Home Mortgage | | | | | |
|---|---|---|---|---|---|
| Account Reconciliation | | | | | |
| BANK of AMERICA FUNDING ACCOUNT | | | | | |
| GL Account # 10324 | | | | | |
| Bank Account # 12352-58044 | | | | | |
| September 30, 2007 | | | | | |
| | | | | | |
| | | | | | |
| Bank Balance: | | | | | 0.00 |
| | | | | | |
| GL Balance: | | | | | |
| AHM | | | | | 0.00 |
| Total | | | | | 0.00 |
| | | | | | |
| Reconciling Items: | | | | | |
| | | | | | 0.00 |
| Subtotal: | | | | | 0.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| Difference: | | | | | 0.00 |

| American Home Mortgage | | | | | |
|---|---|---|---|---|---|
| Account Reconciliation | | | | | |
| BANK of AMERICA SETTLEMENT ACCOUNT | | | | | |
| GL Account # 10325 | | | | | |
| Bank Account # 00-435-450 | | | | | |
| September 30, 2007 | | | | | |
| | | | | | |
| | | | | | |
| GL Balance: | | | | | |
| AHM | | | | | 1,168,280.29 |
| AHMAC | | | | | 0.00 |
| Total | | | | | 1,168,280.29 |
| | | | | | |
| Reconciling Items: | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| GL Subtotal: | | | | | 1,168,280.29 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Bank Balance: | | | | | 1,168,280.29 |
| | | | | | |
| Difference: | | | | | (0.00) |

| AMERICAN HOME MORTGAGE | | | | |
|---|---|---|---|---|
| CALIFORNIA ACCOUNT 920-5010650-65 | | | | |
| GL ACCT 10400 | | | | |
| | | | | |
| For Month Ending September 30, 2007 | | | | |
| | | | | |
| | | | | |
| | | | | |
| G/L Balance | | | | 111,343.93 |
| | | | | |
| Bank Statement  Balance: | | | | 111,343.93 |
| | | | | |
| Difference: | | | | 0.00 |

| American Home Mortgage | | | |
|---|---|---|---|
| Account Reconciliation | | | |
| **Cash - Calyon (Credit Lyonnais)** | | | |
| **GL Account # 10431** | | | |
| **Bank Account # 00-430-617** | | | |
| **September 30, 2007** | | | |
| | | | |
| | | | |
| | | | |
| GL Balance: | | | 1,025,940.85 |
| | | | |
| | | | |
| Reconciling Items: | | | |
| 7/27/2007 - US Bank sales money into Calyon: To be returned, not AHM's money | | | 131,862.07 |
| 7/30/2007 - Additional CL Haircut 7/27/07 - Item to be further researched | | | 210,546.07 |
| Subtotal: | | | 342,408.14 |
| | | | |
| Bank Balance: | | | 1,368,348.99 |
| | | | |
| Difference: | | | (0.00) |

| American Home Mortgage | | | |
|---|---|---|---|
| Account Reconciliation | | | |
| Cash - Calyon | | | |
| GL Account # 10432 | | | |
| Bank Account # 00-447-304 | | | |
| September 30, 2007 | | | |
| | | | |
| | | | |
| GL Balance: | | | 23,291.00 |
| | | | |
| Reconciling Items: | | | |
| | | | |
| | | | |
| Subtotal: | | | 0.00 |
| | | | |
| | | | |
| Bank Balance: | | | 23,291.00 |
| | | | |
| Difference: | | | 0.00 |

| American Home Mortgage | | | | | | |
|---|---|---|---|---|---|---|
| Account Reconciliation | | | | | | |
| JP Morgan Chase Warehouse Settlement Acct. # 709381305 | | | | | | |
| GL Account # 10433 | | | | | | |
| September 30, 2007 | | | | | | |
| Bank Balance: | | | | | | 60.50 |
| | | | | | | |
| | | | | | | |
| GL Balance: | | | | | | |
| AHM | | | | | | 60.50 |
| | | | | | | |
| Reconciling Items: | | | | | | |
| | | | | | | 0.00 |
| Subtotal: | | | | | | 0.00 |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| Difference: | | | | | | 0.00 |

| American Home Mortgage | | | | | | |
|---|---|---|---|---|---|---|
| Account Reconciliation | | | | | | |
| Calyon Reserve Account | | | | | | |
| GL Account # 10435 | | | | | | |
| Bank Account # 00-430-625 & 00-1445730 | | | | | | |
| September 30, 2007 | | | | | | |
| | | | | | | |
| Bank Balance: | | | | | | |
| Account # 00-1445730 | | | | | | 0.00 |
| Account # 00-430-625 | | | | | | 0.00 |
| | | | | | | |
| | | | | | | |
| GL Balance: | | | | | | 0.00 |
| | | | | | | |
| Reconciling Items: | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| Difference: | | | | | | 0.00 |

| American Home Mortgage | | | | |
|---|---|---|---|---|
| Account Reconciliation | | | | |
| CDC Cash Default | | | | |
| GL Account # 10480 | | | | |
| Bank Account # 00-419-530 | | | | |
| September 30, 2007 | | | | |
| GL Balance: | | | | |
| AHM | | | | 3,397.03 |
| | | | | | |
| Reconciling Items: | | | | |
| | | | | |
| | | | | |
| Subtotal | | | | 3,397.03 |
| | | | | |
| | | | | |
| Bank Balance: | | | | 3,397.03 |
| | | | | |
| Difference | | | | 0.00 |

| American Home Mortgage | | | | |
|---|---|---|---|---|
| Account Reconciliation | | | | |
| **AMERICAN HOME MORTGAGE - Return Wire Account** | | | | |
| **GL Account # 10105** | | | | |
| **Deutsche Bank Account # 00-449-393** | | | | |
| **September 30, 2007** | | | | |
| | | | | |
| | | | | |
| Bank Balance: | | | | 4,633,239.40 |
| | | | | |
| | | | | |
| | | | | |
| GL Balance: | | | | 4,633,239.40 |
| | | | | |
| | | | | |
| Reconciling Items: | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| Subtotal: | | | | 0.00 |
| | | | | |
| Difference: | | | | 0.00 |

| American Home Mortgage | | | | | |
|---|---|---|---|---|---|
| Account Reconciliation | | | | | |
| Chase Iowa Closing Account | | | | | |
| GL Account # 10180 | | | | | |
| Bank Account # 530-494655 (NY) & # 730-147592 (TX) | | | | | |
| September 30, 2007 | | | | | |
| | | | | | |
| Bank Balance: | | | | | |
| Acct. # 530-494655 (NY) | | | | | 562,533.18 |
| Acct. # 730-147592 (TX) | | | | | 0.00 |
| | | | | | 562,533.18 |
| | | | | | |
| Outstanding Checks: | | | | | |
| **Check Number** | **Issue Date** | **Loan Number** | | | |
| | | | | | |
| Subtotal: | | | | | 0.00 |
| | | | | | |
| | | | | | |
| **Adjusted Bank Balance:** | | | | | 562,533.18 |
| | | | | | |
| | | | | | |
| GL Balance: | | | | | 562,533.18 |
| | | | | | |
| Reconciling items: | | | | | |
| | | | | | |
| **Adjusted GL Balance:** | | | | | 562,533.18 |
| | | | | | |
| Difference: | | | | | 0.00 |

| American Home Mortgage | | | | |
|---|---|---|---|---|
| Account Reconciliation | | | | |
| **CHASE OPERATING ACCOUNT** | | | | |
| **ACCOUNT  530-973308** | | | | |
| **GL# 10190** | | | | |
| **9/30/2007** | | | | |
| | | | | |
| | | | | |
| **G/L BALANCE** | | Sep-07 | | 424,635.09 |
| | | | | |
| | | | | |
| **Outstanding checks** | | Sep-07 | | 3,358.51 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| **ADJ BOOK BALANCE** | | | | 427,993.60 |
| | | | | |
| **BANK BALANCE#530-973308** | | | | 427,993.60 |
| **BANK BALANCE#730-147576** | | | | 0.00 |
| | | | | |
| **Difference** | | | | **0.00** |

Outstanding Checks 9/30/07 - Chase Operating Account

| Check Number | Date | Payee | Amount |
|---|---|---|---|
| 367828 | 4/2/2007 | ATT | 539.92 |
| 367830 | 4/3/2007 | RELIANT ENERGY | 350.93 |
| 367831 | 5/3/2007 | PSE&G CO | 332.18 |
| 367832 | 5/7/2007 | PSE&G CO | 0.45 |
| 367833 | 5/9/2007 | I-LINK/UCN | 205.03 |
| 367834 | 5/15/2007 | NSTAR | 321.33 |
| 367835 | 5/30/2007 | FPL | 1,103.60 |
| 367838 | 7/5/2007 | SRP | 155.07 |
| 9252 STOP | 6/29/2007 | 9252 stop | 350.00 |
| | | Total Outstanding Checks | 3,358.51 |

**CHASE OPERATING ACCOUNT**
**ACCOUNT 601-876444**
**CONTROLLED DISBURSEMENT ACCT**
**GL# 10191**
**AS OF 9/30/2007**

| | | |
|---|---|---|
| **G/L BALANCE** | Sept. 07 | (357,899.42) |
| **Outstanding checks** | Sept. 07 | 357,899.42 |
| **Recorded in CM but not in GL** | Sept. 07 | |
| **Recorded in GL but not in CM** | Sept. 07 | |
| **ADJ BOOK BALANCE** | Sept. 07 | 0.00 |
| **BANK BALANCE** | Sept. 07 | 0.00 |
| **Difference** | | 0.00 |

| Check# | Doc Type | Check Date | Vendor ID | Period | Ref# | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| 0330015 | O/S CK | 8/14/2007 | GENWORT | 08-07 | 3501636 | 8/14/2007 | 27,418 |
| 0330063 | O/S CK | 8/23/2007 | DCTREASUR | 08-07 | 3502602 | 8/22/2007 | 1,200.00 |
| 0330078 | O/S CK | 8/23/2007 | MGIC | 08-07 | 3501189 | 8/2/2007 | 12,209,509 |
| 0330079 | O/S CK | 8/23/2007 | MGIC | 08-07 | 3501190 | 8/2/2007 | 19,448.23 |
| 0330081 | O/S CK | 8/23/2007 | TRIAD2 | 08-07 | 3396239 | 7/2/2007 | 792.00 |
| 0330083 | O/S CK | 8/23/2007 | TRIAD2 | 08-07 | 3601415 | 8/9/2007 | 39,10.54 |
| 0330084 | O/S CK | 8/23/2007 | TRIAD2 | 08-07 | 3501634 | 8/9/2007 | 2,673.55 |
| 0330086 | O/S CK | 8/23/2007 | TRIAD2 | 08-07 | 3502678 | 8/9/2007 | 40,173 |
| 0330100 | O/S CK | 8/24/2007 | STATHOM | 08-07 | 3502756 | 8/24/2007 | 900.17 |
| 0330137 | O/S CK | 8/30/2007 | BAKECOU | 08-07 | 3503304 | 8/30/2007 | 74.00 |
| 0330140 | O/S CK | 8/30/2007 | BURNCOUN | 08-07 | 3503228 | 8/30/2007 | 48.00 |
| 0330141 | O/S CK | 8/30/2007 | CLARCOU75063 | 08-07 | 3503301 | 8/30/2007 | 38.00 |
| 0330143 | O/S CK | 8/30/2007 | CLINCOUN | 08-07 | 3503282 | 8/30/2007 | 59.00 |
| 0330146 | O/S CK | 8/30/2007 | DENVCLE | 08-07 | 3503302 | 8/30/2007 | 6.00 |
| 0330149 | O/S CK | 8/30/2007 | HAMICOUREC | 08-07 | 3503272 | 8/30/2007 | 54.00 |
| 0330156 | O/S CK | 8/30/2007 | MARICOUREC | 08-07 | 3503224 | 8/30/2007 | 20.00 |
| 0330160 | O/S CK | 8/30/2007 | NASSCOUCLE | 08-07 | 3503281 | 8/30/2007 | 80.00 |
| 0330161 | O/S CK | 8/30/2007 | NYECOUN89049 | 08-07 | 3503266 | 8/30/2007 | 36,00 |
| 0330162 | O/S CK | 8/30/2007 | ONONCOU | 08-07 | 3503262 | 8/30/2007 | 81.00 |
| 0330164 | O/S CK | 8/30/2007 | PENDCOUCLE | 08-07 | 3503263 | 8/30/2007 | 13.00 |
| 0330170 | O/S CK | 8/30/2007 | REGIREC | 08-07 | 3503307 | 8/30/2007 | 21.00 |
| 0330173 | O/S CK | 8/30/2007 | SANTCLA | 08-07 | 3503279 | 8/30/2007 | 69.00 |
| 0330175 | O/S CK | 8/30/2007 | STLOCOU | 08-07 | 3503271 | 8/30/2007 | 66.00 |
| 0330176 | O/S CK | 8/30/2007 | SUMMCCR | 08-07 | 3503264 | 8/30/2007 | 200.00 |
| 0330177 | O/S CK | 8/30/2007 | SUTTCOUREC | 08-07 | 3503277 | 8/30/2007 | 87.00 |
| 0330185 | O/S CK | 8/30/2007 | ALABPOW | 08-07 | 3503364 | 8/30/2007 | 1,100.00 |
| 0330188 | O/S CK | 8/30/2007 | ARCHCOU | 08-07 | 3503387 | 8/30/2007 | 11.00 |
| 0330189 | O/S CK | 8/30/2007 | BALTCOU | 08-07 | 3503390 | 8/30/2007 | 40.00 |
| 0330190 | O/S CK | 8/30/2007 | CAMPCOUCL | 08-07 | 3503392 | 8/30/2007 | 13.00 |
| 0330192 | O/S CK | 8/30/2007 | CUMBELAN | 08-07 | 3503395 | 8/30/2007 | 18.00 |
| 0330195 | O/S CK | 8/30/2007 | LAPACOU85344 | 08-07 | 3503386 | 8/30/2007 | 28.00 |
| 0330196 | O/S CK | 8/30/2007 | LEXICOU | 08-07 | 3503396 | 8/30/2007 | 8.00 |
| 0330197 | O/S CK | 8/30/2007 | LEXICOU | 08-07 | 3503397 | 8/30/2007 | 18.00 |
| 0330202 | O/S CK | 8/30/2007 | MUSKCOU74401 | 08-07 | 3503385 | 8/30/2007 | 24.00 |
| 0330203 | O/S CK | 8/30/2007 | PGFSOLU | 08-07 | 3503369 | 8/30/2007 | 2,170.00 |
| 0330203 | O/S CK | 8/30/2007 | PGFSOLU | 08-07 | 3503370 | 8/30/2007 | 2,520.00 |
| 0330205 | O/S CK | 8/30/2007 | QUEECIT | 08-07 | 3503388 | 8/30/2007 | 5.00 |
| 0330206 | O/S CK | 8/30/2007 | RUTHCOU | 08-07 | 3503398 | 8/30/2007 | 12.00 |
| 0330209 | O/S CK | 8/30/2007 | WACOUNT | 08-07 | 3503394 | 8/30/2007 | 46.00 |

| Check# | | Doc Type | Check Date | Vendor ID | Period | Ref# | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|---|
| 0330210 | O/S | CK | 8/30/2007 | WEBECOU | 08-07 | 3503393 | 8/30/2007 | |
| 0330211 | O/S | CK | 8/30/2007 | YORKCOUN | 08-07 | 3503399 | 8/30/2007 | |
| 0330217 | O/S | | 9/5/2007 | ALLEGHENY COUNTY RECORDER | | | | 35.00 |
| 0330221 | O/S | | 9/5/2007 | AUGUSTA COUNTY CLERK | | | | 31.00 |
| 0330224 | O/S | | 9/5/2007 | CHARLES CO. CLERKOF THE | | | | 31.00 |
| 0330231 | O/S | | 9/5/2007 | DEPARTMENT OF FINANCE | | | | 42.00 |
| 0330235 | O/S | | 9/5/2007 | FAIRFAX COUNTY CLERK | | | | 62.00 |
| 0330236 | O/S | | 9/5/2007 | FAIRFAX COUNTY CLERK | | | | 31.00 |
| 0330237 | O/S | | 9/5/2007 | FAUQUIER COUNTY CLERK | | | | 31.00 |
| 0330238 | O/S | | 9/5/2007 | HARTFORD CITY CLERK | | | | 43.00 |
| 0330242 | O/S | | 9/5/2007 | LOUDON COUNTY REGISTER | | | | 12.00 |
| 0330242 | O/S | | 9/5/2007 | LOUDON COUNTY REGISTER | | | | 155.00 |
| 0330244 | O/S | | 9/5/2007 | MERCER COUNTY CLERK | | | | 40.00 |
| 0330244 | O/S | | 9/5/2007 | MERCER COUNTY CLERK | | | | 80.00 |
| 0330250 | O/S | | 9/5/2007 | NORTH BRANFORD TOWN CLERK | | | | 43.00 |
| 0330251 | O/S | | 9/5/2007 | ORANGE COUNTY REGISTER OF | | | | 31.00 |
| 0330254 | O/S | | 9/5/2007 | PRINCE GEORGE'S COUNTY | | | | 90.00 |
| 0330255 | O/S | | 9/5/2007 | PRINCE GEORGE'S COUNTY | | | | 90.00 |
| 0330258 | O/S | | 9/5/2007 | RIVERSIDE COUNTY RECORDER | | | | 18.00 |
| 0330261 | O/S | | 9/5/2007 | SUFFOLK COUNTY CLERK | | | | 123.00 |
| 0330262 | O/S | | 9/5/2007 | SUFFOLK REGISTRY OF DEEDS | | | | 75.00 |
| 0330263 | O/S | | 9/5/2007 | TOLLAND TOWN CLERK | | | | 43.00 |
| 0330264 | O/S | | 9/5/2007 | ULSTER COUNTY CLERK | | | | 31.50 |
| 0330265 | O/S | | 9/5/2007 | WAYNESBORO CITY CLERK | | | | 31.00 |
| 0330291 | O/S | | 9/13/2007 | DEPARTMENT OF NATURAL | | | | 50.00 |
| 0330292 | O/S | | 9/13/2007 | D.W. CONSULTING, INC. | | | | 5,137.50 |
| 0330298 | O/S | | 9/13/2007 | LOS ANGELES COUNTY RECORDER | | | | 21.00 |
| 0330300 | O/S | | 9/13/2007 | ORANGE COUNTY CLERK | | | | 15.00 |
| 0330301 | O/S | | 9/13/2007 | ORANGE COUNTY CLERK | | | | 15.00 |
| 0330303 | O/S | | 9/13/2007 | PINAL COUNTY RECORDER | | | | 16.00 |
| 0330307 | O/S | | 9/13/2007 | RIVERSIDE COUNTY RECORDER | | | | 25.00 |
| 0330310 | O/S | | 9/13/2007 | SAN DIEGO COUNTY RECORDER | | | | 16.00 |
| 0330315 | O/S | | 9/13/2007 | TRIAD GUARANTY | | | | 966.72 |
| 0330316 | O/S | | 9/13/2007 | TRIAD GUARANTY | | | | 1,561.44 |
| 0330317 | O/S | | 9/13/2007 | TRIAD GUARANTY | | | | 140.15 |
| 0330318 | O/S | | 9/13/2007 | TRIAD GUARANTY | | | | 1,083.84 |
| 0330361 | O/S | | 9/19/2007 | WEST VIRGINIA DIVISION OF | | | | 1,250.00 |
| 0330362 | O/S | | 9/19/2007 | ACCURINT | | | | 1,997.10 |
| 0330363 | O/S | | 9/19/2007 | GENWORTH MORTGAGE INSURANCE | | | | 1,699.08 |

| Check# | | Doc Type | Check Date | Vendor ID | Period | Ref# | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|---|
| 0330366 | O/S | | 9/19/2007 | THE NEIGHBORHOOD | | | | 163.37 |
| 0330380 | O/S | | 9/19/2007 | QWEST | | | | 504.03 |
| 0330381 | O/S | | 9/19/2007 | QWEST | | | | 334.80 |
| 0330382 | O/S | | 9/19/2007 | QWEST | | | | 80.04 |
| 0330383 | O/S | | 9/19/2007 | QWEST | | | | 542.65 |
| 0330384 | O/S | | 9/19/2007 | QWEST | | | | 98.98 |
| 0330385 | O/S | | 9/19/2007 | QWEST | | | | 570.07 |
| 0330386 | O/S | | 9/19/2007 | QWEST | | | | 360.43 |
| 0330387 | O/S | | 9/19/2007 | QWEST | | | | 359.11 |
| 0330388 | O/S | | 9/19/2007 | Qwest | | | | 516.12 |
| 0330389 | O/S | | 9/19/2007 | QWEST | | | | 114.48 |
| 0330390 | O/S | | 9/19/2007 | Qwest | | | | 391.48 |
| 0330391 | O/S | | 9/19/2007 | QWEST | | | | 406.85 |
| 0330392 | O/S | | 9/19/2007 | QWEST | | | | 40.95 |
| 0330393 | O/S | | 9/19/2007 | QWEST | | | | 474.12 |
| 0330394 | O/S | | 9/19/2007 | QWEST | | | | 55.31 |
| 0330395 | O/S | | 9/19/2007 | QWEST | | | | 351.08 |
| 0330396 | O/S | | 9/19/2007 | QWEST | | | | 45.46 |
| 0330397 | O/S | | 9/19/2007 | QWEST | | | | 572.55 |
| 0330398 | O/S | | 9/19/2007 | QWEST | | | | 346.24 |
| 0330399 | O/S | | 9/19/2007 | QWEST | | | | 86.21 |
| 0330400 | O/S | | 9/19/2007 | QWEST | | | | 343.53 |
| 0330401 | O/S | | 9/19/2007 | QWEST | | | | 35.31 |
| 0330402 | O/S | | 9/19/2007 | QWEST | | | | 599.25 |
| 0330403 | O/S | | 9/19/2007 | QWEST | | | | 227.52 |
| 0330404 | O/S | | 9/19/2007 | QWEST | | | | 270.79 |
| 0330405 | O/S | | 9/19/2007 | QWEST | | | | 45.98 |
| 0330406 | O/S | | 9/19/2007 | QWEST | | | | 223.69 |
| 0330407 | O/S | | 9/19/2007 | QWEST | | | | 1,215.57 |
| 0330408 | O/S | | 9/19/2007 | QWEST | | | | 332.75 |
| 0330409 | O/S | | 9/19/2007 | QWEST | | | | 506.81 |
| 0330410 | O/S | | 9/19/2007 | QWEST | | | | 76.26 |
| 0330411 | O/S | | 9/19/2007 | QWEST | | | | 266.95 |
| 0330412 | O/S | | 9/19/2007 | Qwest | | | | 93.59 |
| 0330413 | O/S | | 9/19/2007 | QWEST | | | | 462.01 |
| 0330414 | O/S | | 9/19/2007 | QWEST | | | | 129.10 |
| 0330415 | O/S | | 9/19/2007 | QWEST | | | | 339.97 |
| 0330416 | O/S | | 9/19/2007 | QWEST | | | | 461.49 |
| 0330417 | O/S | | 9/19/2007 | QWEST | | | | 49.63 |

| Check# | Doc Type | Check Date | Vendor ID | Period | Ref# | Invoice Date | Invoice Amount |
|--------|----------|------------|-----------|--------|------|--------------|----------------|
| 0330418 | O/S | 9/19/2007 | QWEST | | | | 48.21 |
| 0330419 | O/S | 9/19/2007 | QWEST | | | | 942.65 |
| 0330420 | O/S | 9/19/2007 | QWEST | | | | 311.51 |
| 0330421 | O/S | 9/19/2007 | QWEST | | | | 388.97 |
| 0330422 | O/S | 9/19/2007 | QWEST | | | | 403.68 |
| 0330423 | O/S | 9/19/2007 | QWEST | | | | 422.71 |
| 0330424 | O/S | 9/19/2007 | QWEST | | | | 497.54 |
| 0330425 | O/S | 9/19/2007 | QWEST | | | | 129.31 |
| 0330426 | O/S | 9/19/2007 | QWEST | | | | 349.80 |
| 0330427 | O/S | 9/19/2007 | QWEST | | | | 409.34 |
| 0330428 | O/S | 9/19/2007 | QWEST | | | | 421.04 |
| 0330429 | O/S | 9/19/2007 | QWEST | | | | 509.48 |
| 0330430 | O/S | 9/19/2007 | EDI INTEGRATION CORP | | | | 945.39 |
| 0330431 | O/S | 9/19/2007 | ENVIRONMENTAL BRANDING INC. | | | | 1,028.38 |
| 0330432 | O/S | 9/19/2007 | FIRST AMERICAN REAL ESTATE | | | | 794.77 |
| 0330433 | O/S | 9/19/2007 | FIRST DATA SOLUTIONS | | | | 1,555.46 |
| 0330434 | O/S | 9/19/2007 | IMPERIAL SECURITY SERV | | | | 6,100.84 |
| 0330438 | O/S | 9/19/2007 | NOVASOFT INFORMATION TECHNOLOGY | | | | 546.98 |
| 0330439 | O/S | 9/19/2007 | PROSTAR | | | | 1,275.07 |
| 0330439 | O/S | 9/19/2007 | PROSTAR | | | | 1,982.35 |
| 0330447 | O/S | 9/19/2007 | QWEST | | | | 1,317.95 |
| 0330448 | O/S | 9/19/2007 | STATE FARM INSURANCE COMPANIES | | | | 708.33 |
| 0330455 | O/S | 9/26/2007 | ALBEMARIE COUNTY CLERK | | | | 21.00 |
| 0330456 | O/S | 9/26/2007 | ALLEN COUNTY RECORDER | | | | 52.00 |
| 0330457 | O/S | 9/26/2007 | AMERICAN SECURITY GROUP | | | | 32,489.00 |
| 0330458 | O/S | 9/26/2007 | BOX ELDER COUNTY | | | | 50.00 |
| 0330459 | O/S | 9/26/2007 | BROOMFIELD COUNTY RECORDER | | | | 11.00 |
| 0330460 | O/S | 9/26/2007 | BUTLER COUNTY RECORDER | | | | 73.00 |
| 0330461 | O/S | 9/26/2007 | CLACKAMAS COUNTY | | | | 71.00 |
| 0330462 | O/S | 9/26/2007 | COUNTY OF ASHE | | | | 95.00 |
| 0330463 | O/S | 9/26/2007 | DELUXE FINANCIAL SERVICES | | | | 83.83 |
| 0330464 | O/S | 9/26/2007 | D.W. CONSULTING, INC. | | | | 5,700.00 |
| 0330465 | O/S | 9/26/2007 | EL PASO COUNTY RECORDER | | | | 11.00 |
| 0330466 | O/S | 9/26/2007 | GUILFORD REGISTER OF DEEDS | | | | 52.00 |
| 0330467 | O/S | 9/26/2007 | ISABELLA REGISTER OF DEEDS | | | | 26.00 |
| 0330468 | O/S | 9/26/2007 | MORTGAGE GUARANTY INS. CO. | | | | 24,113.66 |
| 0330469 | O/S | 9/26/2007 | MORTGAGE GUARANTY INS. CO. | | | | 1,464.28 |
| 0330470 | O/S | 9/26/2007 | MORTGAGE CONTRACTING SERVICES | | | | 142.00 |
| 0330471 | O/S | 9/26/2007 | MUSKOGEE COUNTY CLERK | | | | 18.00 |

| Check# | Doc Type | Check Date | Vendor ID | Period | Ref# | Invoice Date | Invoice Amount |
|--------|----------|-----------|-----------|--------|------|-------------|----------------|
| 0330472 | O/S | 9/26/2007 | NORTHWESTERN TRUSTEE | | | | 5,796.30 |
| 0330473 | O/S | 9/26/2007 | PGF SOLUTIONS | | | | 5,180.00 |
| 0330474 | O/S | 9/26/2007 | PMI | | | | 916.86 |
| 0330475 | O/S | 9/26/2007 | PREFERRED OFFICE PRODUCTS | | | | 154.54 |
| 0330476 | O/S | 9/26/2007 | PROSTAR | | | | 799.05 |
| 0330477 | O/S | 9/26/2007 | PSI GROUP | | | | 30,000.00 |
| 0330478 | O/S | 9/26/2007 | RADIAN GUARANTY, INC | | | | 12,911.71 |
| 0330479 | O/S | 9/26/2007 | HAROLD & CORLISS RICE | | | | 58.00 |
| 0330480 | O/S | 9/26/2007 | SECURITY CONNECTIONS, INC | | | | 80.80 |
| 0330481 | O/S | 9/26/2007 | S-TRON | | | | 2,571.54 |
| 0330482 | O/S | 9/26/2007 | TEXAS LONE STAR TITLE, LP | | | | 50.00 |
| 0330483 | O/S | 9/26/2007 | TULARE COUNTY | | | | 24.00 |
| 0330484 | O/S | 9/26/2007 | TXU ENERGY | | | | 12,682.04 |
| 0330485 | O/S | 9/26/2007 | UNITED GUARANTY | | | | 25,108.91 |
| 0330486 | O/S | 9/26/2007 | UNITED GUARANTY SERVICES, INC | | | | 2,166.60 |
| 0330487 | O/S | 9/26/2007 | UNITED GUARANTY INSURANCE CO | | | | 2,978.40 |
| 0330488 | O/S | 9/26/2007 | UTAH COUNTY RECORDER | | | | 10.00 |
| 0330489 | O/S | 9/26/2007 | WEBER COUNTY RECORDER | | | | 30.00 |
| 0330490 | O/S | 9/26/2007 | WELLS FARGO HOME MORTGAGE | | | | 398.75 |
| 0330491 | O/S | 9/26/2007 | ACCURINT | | | | 344.58 |
| 0330492 | O/S | 9/26/2007 | IMPERIAL SECURITY SERV | | | | 6,532.76 |
| 0330493 | O/S | 9/26/2007 | MORTGAGE CONTRACTING SERVICES | | | | 39,138.00 |
| 0330494 | O/S | 9/26/2007 | PREFERRED OFFICE PRODUCTS | | | | 66.22 |
| 0330495 | O/S | 9/26/2007 | REDLEE/SCS USA LTD | | | | 844.35 |
| 0330496 | O/S | 9/26/2007 | SWEET'S LOCK AND KEY | | | | 140.73 |
| 0330498 | O/S | 9/26/2007 | BLACKROCK FINANCIAL MGMT | | | | 45,968.00 |
| 0330499 | O/S | 9/26/2007 | TRANSVENDING SERVICES, LLC | | | | 427.83 |

357,899.42

| AMERICAN HOME MORTGAGE | | | |
|---|---|---|---|
| Bank of America PAYROLL ACCOUNT | | | |
| G/L #10210 | | | |
| ACCOUNT # 12358-64462 | | | |
| September 30, 2007 | | | |
| BALANCE PER BOOKS | | | -14,181.85 |
| OUTSTANDING CHECKS | | | 218,895.35 |
| ADJUSTMENTS: | | | |
| . | | | |
| ADJUSTED BOOK BALANCE | | | 204,713.50 |
| BANK BALANCE | | | 204,713.50 |
| DIFFERENCE | | | 0.00 |

**Outstanding Payroll Checks - September 30, 2007**

| CHECK # | NAME | ISSUE DATE | COMPANY | CHECK ISSUE AMOUNT |
|---|---|---|---|---|
| 28542 | Eller, Amanda | 2/23/2007 | R4F | $59.64 |
| 28575 | Kemp, Richard | 2/23/2007 | R4F | $1,310.76 |
| 28635 | Thomas, Amelia | 2/23/2007 | R4F | $2,005.85 |
| 28668 | Castro, Jessica | 2/23/2007 | R4F | $7,889.94 |
| 28714 | Martino, Kathleen | 2/23/2007 | R4F | $435.44 |
| 28749 | Gonzalez, Carlos | 2/23/2007 | R4F | $459.83 |
| 28799 | Rhein, Michael | 3/9/2007 | R4F | $1,460.85 |
| 28923 | Lee, Sun | 3/9/2007 | R4F | $339.50 |
| 29019 | Sprouse, Len | 3/23/2007 | R4F | $1,005.55 |
| 29202 | Orr, Debra | 3/23/2007 | R4F | $362.30 |
| 29431 | O'Kelly, Megan | 4/12/2007 | R4F | $4,769.68 |
| 29437 | Osieczkowski, Michael | 4/12/2007 | R4F | $2,698.14 |
| 29471 | Minutillo, Marie | 4/12/2007 | R4F | $208.33 |
| 29668 | Caston, Darrell | 4/25/2007 | EZV | $108.93 |
| 29964 | Grillo, Jennifer | 5/25/2007 | D7M | $425.58 |
| 30015 | Patterson, Trudy | 6/8/2007 | R4F | $500.22 |
| 30230 | Humphries, Laterrell | 6/8/2007 | R4F | $1,136.16 |
| 30325 | Lander, Maria | 6/8/2007 | R4F | $1,108.09 |
| 30610 | Henning, Sophia | 6/28/2007 | R4F | $96.47 |
| 30642 | Vejar, Sergio | 7/10/2007 | R4F | $184.70 |
| 30902 | Aleman, Georgia | 7/27/2007 | R4F | $845.42 |
| 30954 | Shoemaker, Stacey | 7/27/2007 | R4F | $406.87 |
| 30996 | Thomas, James | 7/27/2007 | R4F | $1,246.73 |
| 31032 | Schile, David | 8/7/2007 | R4F | $251.50 |
| 31041 | Zavery, Ashraf | 8/7/2007 | R4F | $1,408.33 |
| 8 | Arnold, Michael | 8/24/2007 | R4F | $15.61 |
| 36 | Stasiak, Gerald | 8/24/2007 | R4F | $73.41 |
| 77 | Magee, Patrick | 8/24/2007 | R4F | $0.88 |
| 133 | Cook, Eric | 8/24/2007 | R4F | $86.45 |
| 138 | Dewitt, Devon | 8/24/2007 | R4F | $26.68 |
| 158 | Madden, Terry | 8/24/2007 | R4F | $251.29 |
| 162 | Seimer, Lee | 8/24/2007 | R4F | $65.29 |
| 163 | Syljebeck, Jasmine | 8/24/2007 | R4F | $37.42 |
| 175 | Lewis, David | 8/24/2007 | R4F | $62.40 |
| 177 | Davis, Pamela | 8/24/2007 | R4F | $48.01 |
| 183 | Kupelian, Soucie | 8/24/2007 | R4F | $40.02 |
| 184 | Alford, Kristin | 8/24/2007 | R4F | $59.11 |
| 188 | Whiteside, Jeannine | 8/24/2007 | R4F | $195.03 |
| 193 | Hansen, Heidi | 8/24/2007 | R4F | $62.87 |
| 199 | Shade, Velvet | 8/24/2007 | R4F | $56.26 |
| 203 | McKay, Brendan | 8/24/2007 | R4F | $37.87 |
| 207 | Genzoli, Michael | 8/24/2007 | R4F | $10.84 |
| 210 | Tan, Edwin | 8/24/2007 | R4F | $184.38 |
| 211 | Beckfeld, John | 8/24/2007 | R4F | $46.51 |
| 221 | Murdock, Jeri | 8/24/2007 | R4F | $139.06 |
| 226 | Guastavino, Natalie | 8/24/2007 | R4F | $43.29 |
| 229 | Riehl, Preston | 8/24/2007 | R4F | $40.88 |
| 236 | Barley, Sheryl | 8/24/2007 | R4F | $157.23 |
| 238 | Crawford, Kortney | 8/24/2007 | R4F | $40.29 |
| 240 | Gratza, Donna | 8/24/2007 | R4F | $65.28 |
| 250 | Aleman, Georgia | 8/24/2007 | R4F | $2.88 |
| 260 | Lattanzi, Johnathon | 8/24/2007 | R4F | $25.23 |
| 282 | Ingles, Alexander | 8/24/2007 | R4F | $111.66 |
| 286 | Rialla, Joanne | 8/24/2007 | R4F | $38.98 |
| 288 | Farquherson, J Pat | 8/24/2007 | R4F | $40.29 |
| 289 | Clay, Donna | 8/24/2007 | R4F | $66.16 |
| 297 | Haley, Deborah | 8/24/2007 | R4F | $2.88 |
| 324 | Reardon, Teresa | 8/24/2007 | R4F | $59.71 |
| 326 | Jamil, Abraham | 8/24/2007 | R4F | $35.82 |
| 327 | McCracken, Martha | 8/24/2007 | R4F | $62.87 |
| 331 | Bennick, Crystal | 8/24/2007 | R4F | $43.58 |
| 349 | Delcomyn, Amy | 8/24/2007 | R4F | $2.68 |
| 365 | Delgado, Eduardo | 8/24/2007 | R4F | $302.44 |
| 381 | Vin, Bryan | 8/24/2007 | R4F | $22.94 |
| 389 | Villamana, Yvette | 8/24/2007 | R4F | $69.66 |
| 399 | Schoedl, Branden | 8/24/2007 | R4F | $40.01 |
| 400 | Aquino, Rodolfo | 8/24/2007 | R4F | $40.44 |
| 434 | Eko, Ude E | 8/24/2007 | R4F | $171.77 |
| 438 | Sattar, Omar | 8/24/2007 | R4F | $59.58 |
| 439 | Fisher, James | 8/24/2007 | R4F | $248.70 |
| 445 | Weiss, Robin | 8/24/2007 | R4F | $23.09 |
| 449 | O'Callaghan, Denise | 8/24/2007 | R4F | $333.97 |
| 452 | Christian, Valeria | 8/24/2007 | R4F | $52.99 |
| 456 | Sclafani, Michael | 8/24/2007 | R4F | $43.58 |
| 459 | Maier, Daniel | 8/24/2007 | R4F | $110.97 |
| 466 | Ghini, Laura | 8/24/2007 | R4F | $45.50 |

## Outstanding Payroll Checks - September 30, 2007

| CHECK # | NAME | ISSUE DATE | COMPANY | CHECK ISSUE AMOUNT |
|---|---|---|---|---|
| 468 | Pallay, Joann | 8/24/2007 | R4F | $59.11 |
| 470 | Bachmore, Kara | 8/24/2007 | R4F | $115.15 |
| 472 | Nosworthy, Mark | 8/24/2007 | R4F | $31.68 |
| 473 | Lasko, James | 8/24/2007 | R4F | $69.67 |
| 475 | Cook, Eric | 8/24/2007 | R4F | $70.78 |
| 478 | Hadler, Donald | 8/24/2007 | R4F | $302.44 |
| 479 | Churn, Robyn | 8/24/2007 | R4F | $71.91 |
| 482 | Plymale, Linda | 8/24/2007 | R4F | $41.11 |
| 486 | Greene, Derrick | 8/24/2007 | R4F | $168.05 |
| 492 | Torres, Dagmar | 8/24/2007 | R4F | $44.48 |
| 498 | Hackett, Ellen | 8/24/2007 | R4F | $91.18 |
| 499 | Havran, Nancy A | 8/24/2007 | R4F | $40.30 |
| 505 | Andrews, Audrey | 8/24/2007 | R4F | $255.54 |
| 51981774 | Hadfield, Bethany | 8/24/2007 | EZV | $2,155.52 |
| 51981806 | Jones, Kenneth | 8/24/2007 | EZV | $1,236.51 |
| 51981808 | Pea, Jason | 8/24/2007 | EZV | $972.49 |
| 51981838 | Strait, Michael | 8/24/2007 | EZV | $112.14 |
| 51981839 | Baublitz, Barbara | 8/24/2007 | EZV | $505.82 |
| 512 | Able, Angela | 9/10/2007 | R4F | $21.82 |
| 523 | Phillips, Denise | 9/10/2007 | R4F | $66.91 |
| 525 | Tomlin, Mark | 9/10/2007 | R4F | $400.76 |
| 530 | Soljacich, William | 9/10/2007 | R4F | $601.28 |
| 532 | Ingles, Alexander | 9/10/2007 | R4F | $81.79 |
| 544 | Perry, Joseph | 9/10/2007 | R4F | $176.57 |
| 546 | Twardy, Andrea | 9/10/2007 | R4F | $34.00 |
| 547 | Desroches, Matthew | 9/10/2007 | R4F | $330.65 |
| 549 | Blackburn, Susan | 9/10/2007 | R4F | $19.21 |
| 552 | Fletcher, Lori | 9/10/2007 | R4F | $82.38 |
| 559 | Wolfe, Rebecca | 9/10/2007 | R4F | $356.32 |
| 564 | Arroyo, Cristina | 9/10/2007 | R4F | $89.41 |
| 587 | Perline, Ilan | 9/10/2007 | R4F | $222.58 |
| 608 | McKissick, Jennifer | 9/10/2007 | R4F | $538.08 |
| 51981845 | Holmes, Taminikia | 9/10/2007 | EZV | $60.63 |
| 51981852 | Evans, Cutrice | 9/10/2007 | EZV | $11.32 |
| 51981858 | Robinson, Jucena | 9/10/2007 | EZV | $2,338.56 |
| 51981860 | Sutherland, La Conti | 9/10/2007 | EZV | $2,011.19 |
| 51981861 | Trevino, Rosa | 9/10/2007 | EZV | $2,102.42 |
| 51981862 | Villalobos, Michael | 9/10/2007 | EZV | $1,558.00 |
| 51981863 | Walker, Krisshondra | 9/10/2007 | EZV | $1,907.30 |
| 51981864 | Walker, Reno | 9/10/2007 | EZV | $2,294.17 |
| 51981865 | Bailey, Delphy | 9/10/2007 | EZV | $1,306.32 |
| 51981868 | Brown, Susan | 9/10/2007 | EZV | $4,282.86 |
| 51981870 | Crayton, Wanda | 9/10/2007 | EZV | $1,517.20 |
| 51981871 | Eason, Dawn | 9/10/2007 | EZV | $4,040.26 |
| 51981873 | Jackson, Bruce | 9/10/2007 | EZV | $1,521.33 |
| 51981874 | Johnson, Sharon L | 9/10/2007 | EZV | $1,418.44 |
| 51981877 | Page, Jacqueline | 9/10/2007 | EZV | $772.28 |
| 51981880 | Williams Lambert, Dionne | 9/10/2007 | EZV | $1,500.83 |
| 51981882 | Jackson, Traynard | 9/10/2007 | EZV | $1,481.59 |
| 51981885 | Asafu-Adjaye, Kwasi | 9/10/2007 | EZV | $2,145.87 |
| 51981887 | Milligan, Dena | 9/10/2007 | EZV | $1,648.68 |
| 51981888 | Nelson, Dorman | 9/10/2007 | EZV | $2,136.36 |
| 51981892 | Barillas-Tejada, Patricia | 9/10/2007 | EZV | $1,783.95 |
| 51981893 | Boley, Bryan | 9/10/2007 | EZV | $1,654.51 |
| 51981895 | Davis, James | 9/10/2007 | EZV | $1,487.82 |
| 51981896 | Edwards, Marie | 9/10/2007 | EZV | $1,624.26 |
| 51981897 | Jones, Torri | 9/10/2007 | EZV | $1,487.09 |
| 51981898 | Madison, Tiffany | 9/10/2007 | EZV | $1,426.13 |
| 51981900 | Rodriquez, James | 9/10/2007 | EZV | $2,318.41 |
| 51981901 | Silva, Marcela | 9/10/2007 | EZV | $1,321.88 |
| 51981902 | Smith, Quantez | 9/10/2007 | EZV | $1,500.81 |
| 51981903 | Torres, Jose | 9/10/2007 | EZV | $1,401.87 |
| 51981905 | Waites, Kevin | 9/10/2007 | EZV | $1,370.01 |
| 612 | Burns, Joy | 9/25/2007 | R4F | $60.97 |
| 614 | Hoag, Sara | 9/25/2007 | R4F | $500.00 |
| 615 | Wanner, Julia | 9/25/2007 | R4F | $54.86 |
| 616 | Phillips, Denise | 9/25/2007 | R4F | $20.65 |
| 617 | Cabrales Clark, Cheryl | 9/25/2007 | R4F | $461.05 |
| 618 | Martin, Cindy | 9/25/2007 | R4F | $68.45 |
| 620 | Crotts, Jeremy | 9/25/2007 | R4F | $251.44 |
| 623 | Meyer, Robert | 9/25/2007 | R4F | $303.10 |
| 624 | Garcia, Andreas | 9/25/2007 | R4F | $1,270.50 |
| 626 | Pontious, Samantha | 9/25/2007 | R4F | $179.94 |
| 627 | Hoggins, Jana | 9/25/2007 | R4F | $68.70 |
| 628 | Flanagan, Amanda | 9/25/2007 | R4F | $58.09 |
| 630 | Smith, Charles | 9/25/2007 | R4F | $54.90 |

## Outstanding Payroll Checks - September 30, 2007

| CHECK # | NAME | ISSUE DATE | COMPANY | CHECK ISSUE AMOUNT |
|---------|------|------------|---------|--------------------|
| 631 | Tuliau, Jacqueline | 9/25/2007 | R4F | $340.61 |
| 632 | Gaytan, Leticia | 9/25/2007 | R4F | $226.88 |
| 633 | Calvin, Melisse | 9/25/2007 | R4F | $14.83 |
| 634 | Cisneros, Diane L | 9/25/2007 | R4F | $86.48 |
| 635 | Plummer, Tamara | 9/25/2007 | R4F | $220.14 |
| 636 | Dominguez, Martin | 9/25/2007 | R4F | $30.58 |
| 637 | Williams, Robin | 9/25/2007 | R4F | $50.50 |
| 638 | Johnson, Cody | 9/25/2007 | R4F | $182.07 |
| 639 | Gentle, Cynthia | 9/25/2007 | R4F | $118.09 |
| 640 | Ranney, David | 9/25/2007 | R4F | $38.58 |
| 641 | Bruno, Jill | 9/25/2007 | R4F | $87.03 |
| 652 | Christian, Valeria | 9/25/2007 | R4F | $690.69 |
| 653 | Hinds, Karen | 9/25/2007 | R4F | $99.86 |
| 655 | Dwyer, Courtney | 9/25/2007 | R4F | $1,575.40 |
| 656 | Demartino, Lynn | 9/25/2007 | R4F | $1,424.08 |
| 657 | Doyle, Diane | 9/25/2007 | R4F | $2,779.93 |
| 659 | Szypula, Kristie | 9/25/2007 | R4F | $177.94 |
| 663 | Thornton, Vanessa | 9/25/2007 | R4F | $59.67 |
| 666 | Carrera, Alicia | 9/25/2007 | R4F | $53.37 |
| 667 | Christensen, Kim | 9/25/2007 | R4F | $52.44 |
| 668 | Dey, Donald | 9/25/2007 | R4F | $2,173.09 |
| 27510 | Johnston, Robert | 9/25/2007 | R4F | $1,052.24 |
| 51981912 | Alvarez, Danita | 9/25/2007 | EZV | $32.78 |
| 51981913 | Cody, Danielle | 9/25/2007 | EZV | $481.09 |
| 51981914 | Colangelo, Daniel | 9/25/2007 | EZV | $1,238.46 |
| 51981915 | Hadfield, Bethany | 9/25/2007 | EZV | $1,946.57 |
| 51981921 | Foster, Cedric | 9/25/2007 | EZV | $111.85 |
| 51981930 | Villalobos, Michael | 9/25/2007 | EZV | $1,142.60 |
| 51981937 | Crayton, Wanda | 9/25/2007 | EZV | $1,261.93 |
| 51981941 | Gonzalez, Manuel | 9/25/2007 | EZV | $202.05 |
| 51981945 | Pea, Jason | 9/25/2007 | EZV | $624.63 |
| 51981949 | Hardman, Robert | 9/25/2007 | EZV | $6,445.99 |
| 51981954 | Coldiron, Clara | 9/25/2007 | EZV | $3,136.97 |
| 51981964 | Portley, Quiota | 9/25/2007 | EZV | $752.66 |
| 51981968 | Torres, Jose | 9/25/2007 | EZV | $1,223.13 |
| 51981971 | Sirls, Jesse | 9/25/2007 | EZV | $65.71 |
| 51981972 | Newby, Henry | 9/25/2007 | EZV | $89.54 |
| 669 | Ahearn, Paul | 9/27/2007 | R4F | $305.39 |
| 670 | Houston, Truxton Crain | 9/27/2007 | R4F | $144.24 |
| 671 | Crossfield, Kathy | 9/27/2007 | R4F | $33.45 |
| 672 | Blake, Tracy | 9/27/2007 | R4F | $215.93 |
| 673 | Burry, Brandi | 9/27/2007 | R4F | $23.09 |
| 674 | Chidester, James | 9/27/2007 | R4F | $203.27 |
| 675 | Cochran, Tamara K | 9/27/2007 | R4F | $40.30 |
| 676 | Hutchinson, Denise | 9/27/2007 | R4F | $282.62 |
| 677 | Menscer, Lisa D | 9/27/2007 | R4F | $242.29 |
| 678 | Ortega, Kari | 9/27/2007 | R4F | $42.95 |
| 679 | Simovits, Sherry | 9/27/2007 | R4F | $135.52 |
| 680 | Cochran, Joy A | 9/27/2007 | R4F | $40.29 |
| 681 | Blalock Jr, Thomas | 9/27/2007 | R4F | $241.59 |
| 682 | Collier, Krystal | 9/27/2007 | R4F | $125.59 |
| 683 | Delbridge, Keisha | 9/27/2007 | R4F | $211.92 |
| 684 | Hochdoerfer, Rene | 9/27/2007 | R4F | $123.60 |
| 685 | Carlton, Bonnie | 9/27/2007 | R4F | $242.29 |
| 686 | Courts, William | 9/27/2007 | R4F | $62.40 |
| 687 | Hodge, Sherry | 9/27/2007 | R4F | $302.59 |
| 688 | Jessnik, Sharon | 9/27/2007 | R4F | $62.00 |
| 689 | Marion, Brent | 9/27/2007 | R4F | $65.28 |
| 690 | Rowe, Jonathan | 9/27/2007 | R4F | $324.32 |
| 691 | Williamson, Dana | 9/27/2007 | R4F | $299.40 |
| 692 | Yarbrough, Karena | 9/27/2007 | R4F | $67.58 |
| 693 | Novelli, David | 9/27/2007 | R4F | $154.71 |
| 694 | Restaneo, Antonia | 9/27/2007 | R4F | $240.68 |
| 695 | Lucas, Jon | 9/27/2007 | R4F | $220.03 |
| 696 | Powers, Paula | 9/27/2007 | R4F | $35.81 |
| 697 | Spinelli, Joseph | 9/27/2007 | R4F | $35.83 |
| 698 | Hill, Lori | 9/27/2007 | R4F | $103.23 |
| 699 | Vardaman, Matthew | 9/27/2007 | R4F | $11.72 |
| 700 | Eaves, Michelle | 9/27/2007 | R4F | $62.00 |
| 701 | Doherty, Eileen | 9/27/2007 | R4F | $24.79 |
| 702 | McFarland, Patricia | 9/27/2007 | R4F | $62.86 |
| 703 | Dunlap, Tamara | 9/27/2007 | R4F | $274.37 |
| 704 | Eason, Daniel | 9/27/2007 | R4F | $161.24 |
| 705 | Frank, Scot | 9/27/2007 | R4F | $65.29 |
| 706 | Harmon, Robin | 9/27/2007 | R4F | $285.74 |
| 707 | McCambridge, Aaron | 9/27/2007 | R4F | $36.54 |

## Outstanding Payroll Checks - September 30, 2007

| CHECK # | NAME | ISSUE DATE | COMPANY | CHECK ISSUE AMOUNT |
|---|---|---|---|---|
| 708 | Sauer, Christine | 9/27/2007 | R4F | $40.29 |
| 709 | Leblanc, Sara | 9/27/2007 | R4F | $47.07 |
| 710 | Meacham, Lori | 9/27/2007 | R4F | $96.18 |
| 711 | Debisschop, Kristin | 9/27/2007 | R4F | $277.33 |
| 712 | Florea, Alexis | 9/27/2007 | R4F | $65.28 |
| 713 | Hayes, Riley | 9/27/2007 | R4F | $65.29 |
| 714 | Jackson, Renee | 9/27/2007 | R4F | $36.58 |
| 715 | Miller, Timothy | 9/27/2007 | R4F | $43.58 |
| 716 | Grunwald, Pamela | 9/27/2007 | R4F | $22.33 |
| 717 | Tedesco, Debra | 9/27/2007 | R4F | $120.92 |
| 718 | Gates, Amy | 9/27/2007 | R4F | $121.91 |
| 719 | Hoag, Sara | 9/27/2007 | R4F | $27.18 |
| 720 | Pope, Robert | 9/27/2007 | R4F | $144.33 |
| 721 | Mendonca, Justin | 9/27/2007 | R4F | $123.98 |
| 722 | Waddell, David | 9/27/2007 | R4F | $283.82 |
| 723 | Whitton, Leo | 9/27/2007 | R4F | $250.22 |
| 724 | Hull, Glenn | 9/27/2007 | R4F | $44.79 |
| 725 | Pierce, Cameron | 9/27/2007 | R4F | $285.72 |
| 726 | Schafer, Brian | 9/27/2007 | R4F | $312.41 |
| 727 | Crisanty, Al | 9/27/2007 | R4F | $261.72 |
| 728 | Montgomery, Janet | 9/27/2007 | R4F | $821.44 |
| 729 | Bart Plange, Linda | 9/27/2007 | R4F | $287.70 |
| 730 | Conde, Reisa | 9/27/2007 | R4F | $123.21 |
| 731 | Crawford, Camala | 9/27/2007 | R4F | $139.24 |
| 732 | Raskauskas, Joseph | 9/27/2007 | R4F | $62.00 |
| 733 | Kenneally, Lisa | 9/27/2007 | R4F | $194.34 |
| 734 | Darnell, Thomas | 9/27/2007 | R4F | $312.96 |
| 735 | Clinard, Mickey | 9/27/2007 | R4F | $37.41 |
| 736 | Gibson, Margaret | 9/27/2007 | R4F | $141.07 |
| 737 | Hosch, Paul | 9/27/2007 | R4F | $198.64 |
| 738 | Murdock, Jeri | 9/27/2007 | R4F | $82.84 |
| 739 | Heffernan, Sheryl | 9/27/2007 | R4F | $179.63 |
| 740 | Hamer, Herman | 9/27/2007 | R4F | $78.09 |
| 741 | Harkwell, Richard | 9/27/2007 | R4F | $64.65 |
| 742 | Holiday, Deborah | 9/27/2007 | R4F | $25.13 |
| 743 | Brown, Shaneir | 9/27/2007 | R4F | $508.24 |
| 744 | Deboise, Brittany | 9/27/2007 | R4F | $516.38 |
| 745 | May, Paula | 9/27/2007 | R4F | $935.47 |
| 746 | McCain, Danielle | 9/27/2007 | R4F | $513.32 |
| 747 | Nelson, Kelly | 9/27/2007 | R4F | $511.31 |
| 748 | Patterson, Ashley | 9/27/2007 | R4F | $512.10 |
| 749 | Wotawa, Justin | 9/27/2007 | R4F | $490.32 |
| 750 | Michaud, David | 9/27/2007 | R4F | $222.78 |
| 751 | Hagna, William | 9/27/2007 | R4F | $88.67 |
| 752 | Zell, Gary | 9/27/2007 | R4F | $345.81 |
| 753 | Jones, Elaine | 9/27/2007 | R4F | $285.78 |
| 754 | Soleyman, Daud | 9/27/2007 | R4F | $125.69 |
| 755 | Smith, Darryl | 9/27/2007 | R4F | $65.27 |
| 756 | Lynch, Tanya | 9/27/2007 | R4F | $1,769.52 |
| 757 | Casteel, Tony | 9/27/2007 | R4F | $94.08 |
| 758 | Aiken, Tammy | 9/27/2007 | R4F | $244.11 |
| 759 | Kemph, Linda | 9/27/2007 | R4F | $37.87 |
| 760 | Swenson, Lisa | 9/27/2007 | R4F | $59.98 |
| 761 | Sindut, Gerry | 9/27/2007 | R4F | $27.57 |
| 762 | Butler, Tracy | 9/27/2007 | R4F | $176.32 |
| 763 | Kushner, Lloyd | 9/27/2007 | R4F | $335.28 |
| 764 | Rialla, Joanne | 9/27/2007 | R4F | $948.26 |
| 765 | Berry, Priscilla D | 9/27/2007 | R4F | $44.00 |
| 766 | Axelrood, Michael | 9/27/2007 | R4F | $329.62 |
| 767 | Braakman, J | 9/27/2007 | R4F | $271.74 |
| 768 | Grady, Christopher | 9/27/2007 | R4F | $89.51 |
| 769 | Richards, Kenneth | 9/27/2007 | R4F | $137.61 |
| 770 | Geiger, Steven | 9/27/2007 | R4F | $3.08 |
| 771 | Farquharson, J Pat | 9/27/2007 | R4F | $40.29 |
| 772 | Cole, Carol F | 9/27/2007 | R4F | $191.22 |
| 773 | Vesper, Gina | 9/27/2007 | R4F | $62.00 |
| 774 | Sparks, Laura M | 9/27/2007 | R4F | $61.99 |
| 775 | Barnett, Mitzi | 9/27/2007 | R4F | $147.93 |
| 776 | Scharrer, David F | 9/27/2007 | R4F | $40.64 |
| 777 | Porter, April | 9/27/2007 | R4F | $221.54 |
| 778 | Redlinger, Anna | 9/27/2007 | R4F | $63.49 |
| 779 | Nielsen, Lisa | 9/27/2007 | R4F | $28.10 |
| 780 | Bergman, Keith | 9/27/2007 | R4F | $153.58 |
| 781 | Giacomo, Robert | 9/27/2007 | R4F | $209.16 |
| 782 | Scherman, Teresa | 9/27/2007 | R4F | $141.05 |
| 783 | Price, Kelly | 9/27/2007 | R4F | $189.41 |

**Outstanding Payroll Checks - September 30, 2007**

| CHECK # | NAME | ISSUE DATE | COMPANY | CHECK ISSUE AMOUNT |
|---|---|---|---|---|
| 784 | Lambert, Eric | 9/27/2007 | R4F | $44.63 |
| 785 | Moon, Steve | 9/27/2007 | R4F | $221.44 |
| 786 | Eddleman, Mitzi | 9/27/2007 | R4F | $43.07 |
| 787 | Shannon, Linda | 9/27/2007 | R4F | $208.38 |
| 788 | Dalgarn, Kelli | 9/27/2007 | R4F | $62.00 |
| 789 | Anderson, Christine | 9/27/2007 | R4F | $176.47 |
| 790 | Short, Daina | 9/27/2007 | R4F | $196.25 |
| 791 | Grega, Cindy | 9/27/2007 | R4F | $75.48 |
| 792 | Powers, Jaclyn | 9/27/2007 | R4F | $50.24 |
| 793 | Grissom, Gary | 9/27/2007 | R4F | $59.96 |
| 794 | Ossello, Sheryl | 9/27/2007 | R4F | $139.24 |
| 795 | Vilcan, Joseph | 9/27/2007 | R4F | $143.79 |
| 796 | Fennell, Erin | 9/27/2007 | R4F | $171.13 |
| 797 | Circe, James | 9/27/2007 | R4F | $147.20 |
| 798 | Angradi, Robert | 9/27/2007 | R4F | $303.99 |
| 799 | Oetinger, William | 9/27/2007 | R4F | $14.64 |
| 800 | Rauf, Robert | 9/27/2007 | R4F | $221.78 |
| 801 | Ignace, Glenn | 9/27/2007 | R4F | $189.65 |
| 802 | Valente, Steven | 9/27/2007 | R4F | $40.69 |
| 803 | Elish, Christina | 9/27/2007 | R4F | $30.63 |
| 804 | Perry, Joseph | 9/27/2007 | R4F | $333.69 |
| 805 | Dailey, Michael | 9/27/2007 | R4F | $582.84 |
| 806 | McCarty, Alan | 9/27/2007 | R4F | $40.30 |
| 807 | Dallas, Christopher | 9/27/2007 | R4F | $332.18 |
| 808 | Matuza, Margaret | 9/27/2007 | R4F | $150.13 |
| 809 | McKay, Janet | 9/27/2007 | R4F | $43.30 |
| 810 | Piluso, Maureen | 9/27/2007 | R4F | $2.74 |
| 811 | Zeppuhar, Robert | 9/27/2007 | R4F | $34.23 |
| 812 | Kennedy, Michael | 9/27/2007 | R4F | $299.16 |
| 813 | King, Trasi | 9/27/2007 | R4F | $215.67 |
| 814 | Desroches, Matthew | 9/27/2007 | R4F | $322.05 |
| 815 | Labelle, Lisa | 9/27/2007 | R4F | $644.20 |
| 816 | Slayton, Sharon | 9/27/2007 | R4F | $152.54 |
| 817 | Wilt, Tammy | 9/27/2007 | R4F | $207.92 |
| 818 | Fazio, William | 9/27/2007 | R4F | $324.32 |
| 819 | Curry, Nicole | 9/27/2007 | R4F | $39.98 |
| 820 | Prat, Kimberly | 9/27/2007 | R4F | $192.65 |
| 821 | Owen, Dustin | 9/27/2007 | R4F | $160.38 |
| 822 | Assini, Linda | 9/27/2007 | R4F | $69.66 |
| 823 | Labonne, Paul | 9/27/2007 | R4F | $53.17 |
| 824 | Sackman, Beverley | 9/27/2007 | R4F | $139.67 |
| 825 | Green, Pamela | 9/27/2007 | R4F | $275.62 |
| 826 | Schroeder, Shelly | 9/27/2007 | R4F | $42.08 |
| 827 | Noden, Mary Beth | 9/27/2007 | R4F | $119.15 |
| 828 | Katz, Wayne | 9/27/2007 | R4F | $341.75 |
| 829 | Numa, Jean | 9/27/2007 | R4F | $144.40 |
| 830 | Clements, Lisa | 9/27/2007 | R4F | $15.22 |
| 831 | Kirland, Rose | 9/27/2007 | R4F | $355.15 |
| 832 | Joy, Tracy | 9/27/2007 | R4F | $34.57 |
| 833 | Hausmann, Robert | 9/27/2007 | R4F | $167.42 |
| 834 | Kalinock, David | 9/27/2007 | R4F | $110.32 |
| 835 | Tice, William | 9/27/2007 | R4F | $221.78 |
| 836 | Serkes, Michael | 9/27/2007 | R4F | $144.24 |
| 837 | Norfleet, Rhonda | 9/27/2007 | R4F | $8.41 |
| 838 | Maravilla, Aurora | 9/27/2007 | R4F | $0.88 |
| 839 | Beltran, Michael | 9/27/2007 | R4F | $43.29 |
| 840 | Guardado, Ashleigh | 9/27/2007 | R4F | $120.85 |
| 841 | Brown, Ronald | 9/27/2007 | R4F | $322.22 |
| 842 | Lloyd, Deborah | 9/27/2007 | R4F | $37.18 |
| 843 | Herrera, Jissel | 9/27/2007 | R4F | $108.84 |
| 844 | Alvarez, Hilda | 9/27/2007 | R4F | $64.87 |
| 845 | Mascareno, Jessica | 9/27/2007 | R4F | $125.27 |
| 846 | Freeland, Stephen | 9/27/2007 | R4F | $635.84 |
| 847 | Bowman, Monica | 9/27/2007 | R4F | $326.31 |
| 848 | Wolfe, Rebecca | 9/27/2007 | R4F | $40.03 |
| 849 | Miller, Julie | 9/27/2007 | R4F | $265.00 |
| 850 | Vaccaro, Edward | 9/27/2007 | R4F | $333.96 |
| 851 | Schrupp, Angela M | 9/27/2007 | R4F | $114.30 |
| 852 | Bills, Jillian | 9/27/2007 | R4F | $160.56 |
| 853 | Hayes, Susan L | 9/27/2007 | R4F | $199.42 |
| 854 | Manginelli Sr, Daniel | 9/27/2007 | R4F | $161.34 |
| 855 | Sellers, Linda | 9/27/2007 | R4F | $156.21 |
| 856 | Sutherland, Mary | 9/27/2007 | R4F | $160.06 |
| 857 | Viera, Dianne | 9/27/2007 | R4F | $53.04 |
| 858 | Manginelli III, Daniel J | 9/27/2007 | R4F | $271.31 |
| 859 | Powell, Lanceworth | 9/27/2007 | R4F | $369.11 |

## Outstanding Payroll Checks - September 30, 2007

| CHECK# | NAME | ISSUE DATE | COMPANY | CHECK ISSUE AMOUNT |
|---|---|---|---|---|
| 860 | Boehnlein, Robert C | 9/27/2007 | R4F | $346.09 |
| 861 | Cisneros, Veronica | 9/27/2007 | R4F | $37.62 |
| 862 | Arroyo, Cristina | 9/27/2007 | R4F | $160.28 |
| 863 | Bergum, Ronald | 9/27/2007 | R4F | $346.09 |
| 864 | De Vreeze, Erik | 9/27/2007 | R4F | $40.90 |
| 865 | Dickinson, James | 9/27/2007 | R4F | $218.12 |
| 866 | O'Brien, Baron | 9/27/2007 | R4F | $66.16 |
| 867 | Symmes, John | 9/27/2007 | R4F | $302.78 |
| 868 | Nunez, Emilio | 9/27/2007 | R4F | $346.09 |
| 869 | Mazella, Michael | 9/27/2007 | R4F | $268.15 |
| 870 | Johnson, Ronald | 9/27/2007 | R4F | $40.29 |
| 871 | Schmid, Vicki | 9/27/2007 | R4F | $312.95 |
| 872 | Hagan, Lucretia | 9/27/2007 | R4F | $128.09 |
| 873 | Moore, Tina | 9/27/2007 | R4F | $308.40 |
| 874 | Berryessa, Rene | 9/27/2007 | R4F | $61.99 |
| 875 | Stewart, Gerald | 9/27/2007 | R4F | $206.18 |
| 876 | Croker, Danika | 9/27/2007 | R4F | $61.59 |
| 877 | Gardella, John | 9/27/2007 | R4F | $202.19 |
| 878 | Stafford, Tracee | 9/27/2007 | R4F | $59.00 |
| 879 | Jordan, Donique | 9/27/2007 | R4F | $249.64 |
| 880 | Duron, Patricia | 9/27/2007 | R4F | $2.16 |
| 881 | Johnson, Lorraine | 9/27/2007 | R4F | $199.47 |
| 882 | Prater, Sarah | 9/27/2007 | R4F | $1.88 |
| 883 | Joseph Kunde, Katherine | 9/27/2007 | R4F | $111.75 |
| 884 | Klein, Christopher | 9/27/2007 | R4F | $271.31 |
| 885 | Larocco, Michael | 9/27/2007 | R4F | $121.97 |
| 886 | Micalizzi, Kristin | 9/27/2007 | R4F | $298.26 |
| 887 | Traietta, Eileen | 9/27/2007 | R4F | $379.29 |
| 888 | Zegers, Christine | 9/27/2007 | R4F | $116.12 |
| 889 | Lestrange, Gina | 9/27/2007 | R4F | $30.86 |
| 890 | Cuccia, John | 9/27/2007 | R4F | $37.88 |
| 891 | Ranney, David | 9/27/2007 | R4F | $303.01 |
| 892 | Blose, Scott | 9/27/2007 | R4F | $31.08 |
| 893 | Bridge, Christopher | 9/27/2007 | R4F | $290.25 |
| 894 | Lamley, Scott | 9/27/2007 | R4F | $122.26 |
| 895 | Machulsky, Mark | 9/27/2007 | R4F | $268.15 |
| 896 | McAnally, Kierin | 9/27/2007 | R4F | $170.23 |
| 897 | Rajchel, John | 9/27/2007 | R4F | $42.12 |
| 898 | Dennis, Dennis | 9/27/2007 | R4F | $260.49 |
| 899 | Borrillo, Regina | 9/27/2007 | R4F | $311.19 |
| 900 | Weninski, Michelle | 9/27/2007 | R4F | $266.38 |
| 901 | Koertge, Carol | 9/27/2007 | R4F | $563.99 |
| 902 | Byllott, Debra | 9/27/2007 | R4F | $490.73 |
| 903 | Adkins, Thomas | 9/27/2007 | R4F | $322.01 |
| 904 | Britt, Ann | 9/27/2007 | R4F | $225.20 |
| 905 | Dreiling, Spencer F | 9/27/2007 | R4F | $685.02 |
| 906 | Martino, Stella C | 9/27/2007 | R4F | $561.43 |
| 908 | Synenko, Jennifer | 9/27/2007 | R4F | $189.47 |
| 909 | McGowen, Mark E | 9/27/2007 | R4F | $328.53 |
| 910 | Siavichay, Luis | 9/27/2007 | R4F | $31.69 |
| 911 | Henry, Kyle | 9/27/2007 | R4F | $61.99 |
| 912 | Lavin, Maura | 9/27/2007 | R4F | $56.26 |
| 913 | Rossell, Lisa | 9/27/2007 | R4F | $25.23 |
| 914 | Stockman, Joseph | 9/27/2007 | R4F | $32.14 |
| 915 | Aaronson, Steve | 9/27/2007 | R4F | $322.22 |
| 916 | Eidson, William | 9/27/2007 | R4F | $320.94 |
| 917 | Hunter, D Ross | 9/27/2007 | R4F | $298.93 |
| 918 | McIntosh, Kenneth | 9/27/2007 | R4F | $94.92 |
| 919 | Chudgar, Bharti | 9/27/2007 | R4F | $877.16 |
| 920 | Eininger, Mitchell | 9/27/2007 | R4F | $163.55 |
| 921 | Morris, Alice | 9/27/2007 | R4F | $63.58 |
| 922 | Kudisch, Lisa | 9/27/2007 | R4F | $31.69 |
| 923 | Schreiber, Lisa | 9/27/2007 | R4F | $342.93 |
| 924 | Cadiz, Joy | 9/27/2007 | R4F | $498.32 |
| 925 | Calcandy, Candice | 9/27/2007 | R4F | $147.97 |
| 926 | Grzan, Loretta | 9/27/2007 | R4F | $398.43 |
| 927 | Hawley, Robin B | 9/27/2007 | R4F | $47.79 |
| 928 | McCann, Jonathan | 9/27/2007 | R4F | $143.55 |
| 929 | Newsham, Michele | 9/27/2007 | R4F | $2,161.47 |
| 930 | Rosenzweig, Carol | 9/27/2007 | R4F | $229.17 |
| 931 | Smith, Katrina | 9/27/2007 | R4F | $65.29 |
| 932 | Vlaun, Daria | 9/27/2007 | R4F | $302.63 |
| 933 | Foley, Kelli | 9/27/2007 | R4F | $347.47 |
| 935 | Rhi, Edmund | 9/27/2007 | R4F | $43.57 |
| 936 | Tipaldi, Theresa | 9/27/2007 | R4F | $44.79 |
| 937 | Schnell, Sarah | 9/27/2007 | R4F | $64.51 |

## Outstanding Payroll Checks - September 30, 2007

| CHECK # | NAME | ISSUE DATE | COMPANY | CHECK ISSUE AMOUNT |
|---|---|---|---|---|
| 938 | Dauphin, Joanne | 9/27/2007 | R4F | $44.79 |
| 939 | Bennett, Amanda | 9/27/2007 | R4F | $453.31 |
| 940 | Gallagher Messina, Laurie | 9/27/2007 | R4F | $400.94 |
| 941 | Hurvitz, Marcy | 9/27/2007 | R4F | $370.18 |
| 942 | Gray, Charlene | 9/27/2007 | R4F | $272.11 |
| 945 | Barton, Todd | 9/27/2007 | R4F | $225.26 |
| 946 | O'Callaghan, Denise | 9/27/2007 | R4F | $137.65 |
| 947 | Schell, Brian | 9/27/2007 | R4F | $149.95 |
| 948 | Ball, Moya | 9/27/2007 | R4F | $32.14 |
| 949 | Berti, Christine | 9/27/2007 | R4F | $40.30 |
| 950 | Locastro, Donna | 9/27/2007 | R4F | $194.89 |
| 951 | May, Dawn | 9/27/2007 | R4F | $65.28 |
| 952 | Miller, Krystal | 9/27/2007 | R4F | $61.99 |
| 953 | Verlin, Linda | 9/27/2007 | R4F | $40.30 |
| 954 | Reyes, Mildred | 9/27/2007 | R4F | $81.40 |
| 955 | Cohn, Denise | 9/27/2007 | R4F | $321.73 |
| 956 | Donovan, Michele | 9/27/2007 | R4F | $290.36 |
| 957 | Lui, Man | 9/27/2007 | R4F | $167.80 |
| 958 | Pereyra, Christian | 9/27/2007 | R4F | $49.07 |
| 959 | Somai, Natasha | 9/27/2007 | R4F | $229.59 |
| 960 | Lamonica, Michele | 9/27/2007 | R4F | $359.93 |
| 961 | Madalena, Rui | 9/27/2007 | R4F | $900.29 |
| 962 | Simmons, Dale | 9/27/2007 | R4F | $43.58 |
| 964 | Amoateng, Comfort | 9/27/2007 | R4F | $268.50 |
| 965 | Dwyer, Courtney | 9/27/2007 | R4F | $419.29 |
| 966 | Gennusa, Martin | 9/27/2007 | R4F | $1,070.16 |
| 967 | Herfel, Meredith | 9/27/2007 | R4F | $1,556.74 |
| 968 | Jimenez, Regeena | 9/27/2007 | R4F | $3,615.08 |
| 969 | MacArthur, Laura | 9/27/2007 | R4F | $37.87 |
| 970 | Neves, Robson | 9/27/2007 | R4F | $2,447.19 |
| 971 | Bartolotta, Joseph | 9/27/2007 | R4F | $85.79 |
| 972 | Leggiero, Mary | 9/27/2007 | R4F | $1,027.74 |
| 973 | Heck, Kathleen | 9/27/2007 | R4F | $227.34 |
| 975 | Akturk, Ayhan | 9/27/2007 | R4F | $32.15 |
| 977 | Kaleci, Mehmet | 9/27/2007 | R4F | $40.28 |
| 978 | Muralidharan, Malathy | 9/27/2007 | R4F | $26.90 |
| 979 | Pepe, Barbara | 9/27/2007 | R4F | $311.40 |
| 980 | Roper, Barbara | 9/27/2007 | R4F | $58.82 |
| 982 | Wright, Joan | 9/27/2007 | R4F | $45.20 |
| 983 | Dolcine, Lesly | 9/27/2007 | R4F | $139.07 |
| 984 | Dycka, Christopher | 9/27/2007 | R4F | $225.05 |
| 985 | Clarke, Nathaniel | 9/27/2007 | R4F | $8.41 |
| 986 | Filiberto, Stephen | 9/27/2007 | R4F | $151.78 |
| 987 | Partap, Himanshu | 9/27/2007 | R4F | $17.61 |
| 988 | Hamilton, Sally | 9/27/2007 | R4F | $61.99 |
| 989 | Lawrence, Joy | 9/27/2007 | R4F | $56.42 |
| 990 | Panchal, Nitika | 9/27/2007 | R4F | $297.82 |
| 991 | Widmer, Christopher | 9/27/2007 | R4F | $37.41 |
| 992 | Beckmann, Jennifer | 9/27/2007 | R4F | $61.38 |
| 993 | English, Christine | 9/27/2007 | R4F | $101.64 |
| 994 | Butchinski, Joseph | 9/27/2007 | R4F | $32.14 |
| 995 | Harr, Graig | 9/27/2007 | R4F | $2,570.09 |
| 996 | Arbeitman, Sheryl | 9/27/2007 | R4F | $20.40 |
| 997 | Avolio, Loredana | 9/27/2007 | R4F | $1,141.31 |
| 998 | Messina, Betsey | 9/27/2007 | R4F | $33.27 |
| 999 | Perissi, Kerry | 9/27/2007 | R4F | $422.97 |
| 1000 | Heilbrunn, Jayna | 9/27/2007 | R4F | $1,031.54 |
| 1001 | Yousuf, Nizam | 9/27/2007 | R4F | $945.46 |
| 1002 | Grella, Roxana | 9/27/2007 | R4F | $86.05 |
| 1004 | Bernal, Christine | 9/27/2007 | R4F | $213.82 |
| 1005 | Stewart, Alva | 9/27/2007 | R4F | $65.28 |
| 1006 | Nosworthy, Mark | 9/27/2007 | R4F | $130.29 |
| 1007 | Stork, Richard | 9/27/2007 | R4F | $215.07 |
| 1008 | Werner, Michael | 9/27/2007 | R4F | $41.10 |
| 1009 | Mateen, Suzanne | 9/27/2007 | R4F | $233.06 |
| 1010 | McMinis, Tana | 9/27/2007 | R4F | $38.68 |
| 1011 | Murphy, Gregg | 9/27/2007 | R4F | $166.34 |
| 1012 | Modrell, Terri | 9/27/2007 | R4F | $201.34 |
| 1013 | Gunther, John | 9/27/2007 | R4F | $227.34 |
| 1014 | Kistler, David | 9/27/2007 | R4F | $2,794.53 |
| 1015 | Shetler, Kevin | 9/27/2007 | R4F | $280.28 |
| 1016 | Hunt, Cynthia | 9/27/2007 | R4F | $162.68 |
| 1017 | Michels, Mary Ann | 9/27/2007 | R4F | $131.61 |
| 1018 | Brenner, David | 9/27/2007 | R4F | $171.87 |
| 1019 | Difiore, John | 9/27/2007 | R4F | $62.40 |
| 1020 | Cramer, Jane | 9/27/2007 | R4F | $155.93 |

## Outstanding Payroll Checks - September 30, 2007

| CHECK # | NAME | ISSUE DATE | COMPANY | CHECK ISSUE AMOUNT |
|---|---|---|---|---|
| 1021 | Bent, William | 9/27/2007 | R4F | $148.58 |
| 1022 | Hickey, Ann | 9/27/2007 | R4F | $43.58 |
| 1023 | Christensen, Kim | 9/27/2007 | R4F | $170.37 |
| 1024 | Havran, Nancy A | 9/27/2007 | R4F | $40.29 |
| 1025 | Raley, Annette | 9/27/2007 | R4F | $207.58 |
| 1026 | Ruehling, Jean | 9/27/2007 | R4F | $166.85 |
| 1027 | Silkworth, Nathan | 9/27/2007 | R4F | $41.99 |
| 1028 | Spencer, Robert | 9/27/2007 | R4F | $261.28 |
| 1029 | Hendrickson, Frank | 9/27/2007 | R4F | $216.73 |
| 1030 | Murphy, Betty | 9/27/2007 | R4F | $34.41 |
| 1031 | Bickmeier, Terri | 9/27/2007 | R4F | $40.70 |
| 1032 | Kemp, Richard | 9/27/2007 | R4F | $333.41 |
| 1033 | Montoya, Susana | 9/27/2007 | R4F | $84.83 |
| 1034 | Johnson, Paul | 9/27/2007 | R4F | $158.98 |
| 1035 | Robb, T Bryan | 9/27/2007 | R4F | $8.41 |
| 51981703 | Dameron Jr, Ronald | 9/27/2007 | D7M | $273.93 |
| 51981973 | Alvarez, Danita | 9/27/2007 | EZV | $97.99 |
| 51981974 | McDade, Andrea | 9/27/2007 | EZV | $59.97 |
| 51981975 | Walton, Mary | 9/27/2007 | EZV | $65.58 |
| 51981976 | Evans, Cutrice | 9/27/2007 | EZV | $931.84 |
| 51981977 | Brown, Scott | 9/27/2007 | EZV | $503.14 |
| 51981978 | Masciangelo, Mariann | 9/27/2007 | EZV | $346.60 |
| 51984952 | Sakamoto, Simon | 9/27/2007 | DS2 | $1,464.11 |
| | | | | $218,895.35 |

| American Home Mortgage | | | | | |
|---|---|---|---|---|---|
| Account Reconciliation | | | | | |
| North Fork  ACCOUNT | | | | | |
| GL Account # 10275 | | | | | |
| Bank Account # 3124073044 | | | | | |
| September 30, 2007 | | | | | |
| | | | | | |
| GL Balance: | | | | | |
| AHM | | | | | 5,998,340.74 |
| AHMAC | | | | | 0.00 |
| Total | | | | | 5,998,340.74 |
| | | | | | |
| Reconciling Items: | | | | | |
| | | | | | |
| | | | | | |
| 08.01-Payment from ML (Merrill Lynch) | | | | | 126,448.05 |
| 09.21- Trf from Servicing | | | | | 6,531.46 |
| 09.28- Trf from AH Bank-Reimbursed for AHB Invoices Pd. | | | | | 11,760.82 |
| | | | | | |
| | | | | | |
| GL Subtotal: | | | | | 6,143,081.07 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Bank Balance: | | | | | 6,143,081.00 |
| | | | | | |
| Difference: | | | | | 0.07 |

| American Home Mortgage | | |
|---|---|---|
| Northfork Interest Bearing Account | | |
| Northfork Bank | | |
| Account # 3124073127 | | |
| GL# 10276 | | |
| For Month Ending September 30, 2007 | | |
| | | |
| | | |
| | | |
| | | |
| General Ledger Balance: | | 10,060,052.15 |
| | | |
| Bank Balance: | | |
| Account # 3124073127 | | 10,060,052.15 |
| | | |
| | | |
| | | |
| Difference G/L vs. Bank | | 0.00 |
| | | |
| | | |
| | | |
| Reconciling Items: | | |
| | | |
| | | |
| | | |
| | | |
| Total Account Difference: | | 0.00 |

| American Home Mortgage | | |
|---|---|---|
| Northfork Utility Deposit Account | | |
| Northfork Bank | | |
| Account # 3124073218 | | |
| GL# 10277 | | |
| For Month Ending September 30, 2007 | | |
| | | |
| | | |
| | | |
| | | |
| General Ledger Balance: | | 542,399.52 |
| | | |
| Bank Balance: | | |
| Account # 3124073218 | | 542,399.52 |
| | | |
| | | |
| | | |
| Difference G/L vs. Bank | | 0.00 |
| | | |
| | | |
| | | |
| Reconciling Items: | | |
| | | |
| | | |
| Total Account Difference: | | 0.00 |

| American Home Mortgage | | |
|---|---|---|
| Northfork Interest Bearing Account | | |
| Northfork Bank | | |
| Account # 3124073101 | | |
| GL# 10280 | | |
| For Month Ending September 30, 2007 | | |
| | | |
| | | |
| | | |
| | | |
| **General Ledger Balance:** | | 0.00 |
| | | |
| **Bank Balance:** | | |
| Account # 3124073127 | | 0.00 |
| | | |
| | | |
| | | |
| **Difference G/L vs. Bank** | | 0.00 |
| | | |
| | | |
| | | |
| **Reconciling Items:** | | |
| | | |
| | | |
| | | |
| | | |
| **Total Account Difference:** | | 0.00 |

| American Home Mortgage | | |
|---|---|---|
| Account Reconciliation | | |
| BT WHSE | | |
| GL Account # 10290 | | |
| Bank Account # 00-624-243 | | |
| Bank Sub-account # 00-373-093 | | |
| September 30, 2007 | | |
| | | |
| | | |
| GL Balance: | | 18,148.69 |
| | | |
| Reconciling Items: | | |
| | | |
| | | |
| | | |
| | | |
| Subtotal: | | 0.00 |
| | | |
| | | |
| Bank Balance: | | 18,148.69 |
| | | |
| Difference: | | 0.00 |

| American Home Mortgage | | | |
|---|---|---|---|
| Account Reconciliation | | | |
| DB Operating Account (BT Op) | | | |
| GL Account # 10300 | | | |
| Bank Account # 00-624-251 | | | |
| Bank Sub-Account # 00-380-082 | | | |
| September 30, 2007 | | | |
| | | | |
| GL Balance: | | | 193,497.54 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| Subtotal: | | | 0.00 |
| | | | |
| Bank Balance: | | | 163,497.54 |
| | | | |
| Difference: | | | 0.00 |
| | | | |
| | | | |
| | | | |
| | | | |

| American Home Mortgage | | | |
|---|---|---|---|
| Account Reconciliation | | | |
| **DB Funding Account AHM** | | | |
| **GL Account # 10321** | | | |
| **Bank Account # 00-446-440** | | | |
| **September 30, 2007** | | | |
| | | | |
| GL Balance: | | | | 0.00 |
| | | | |
| Reconciling Items: | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| Subtotal: | | | | 0.00 |
| | | | |
| Bank Balance: | | | | 0.00 |
| | | | |
| Reconciling Items: | | | |
| | | | |
| Rejected/Return Wires Pending - | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| Subtotal: | | | | 0.00 |
| | | | |
| Difference: | | | | 0.00 |

| American Home Mortgage Acceptance Corporation | | | | | |
|---|---|---|---|---|---|
| Account Reconciliation | | | | | |
| DB Cashier's Check Account | | | | | |
| GL Account # 10323 | | | | | |
| Bank Account # 00-450-693 | | | | | |
| September 30, 2007 | | | | | |
| | | | | | |
| | | | | | |
| GL Balance: | | | | | 0.00 |
| | | | | | |
| Reconciling Items: | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Subtotal: | | | | | 0.00 |
| | | | | | |
| Bank Balance: | | | | | 0.00 |
| | | | | | |
| Difference: | | | | | 0.00 |

| American Home Mortgage | | | | | | |
|---|---|---|---|---|---|---|
| Account Reconciliation | | | | | | |
| BONY WIRE ACCOUNTS | | | | | | |
| GL Account # 10326 | | | | | | |
| Bank Account #'s 890-0553-944 & 890-0553-952 | | | | | | |
| September 30 , 2007 | | | | | | |
| | | | | | | |
| GL Balance: | | | | | | |
| AHM | | | | | | 1,299,919.33 |
| AHMAC | | | | | | 0.00 |
| | | | | | | 1,299,919.33 |
| | | | | | | |
| Reconciling Items: | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| Bank Balance: | | | | | | |
| Acct. # 890-0553-944 (AHM) | | | | | | 1,299,919.33 |
| Acct. # 890-0553-952 (AHMAC) | | | | | | 0.00 |
| Total: | | | | | | 1,299,919.33 |
| | | | | | | |
| Difference | | | | | | 0.00 |

| American Home Mortgage | | | | |
|---|---|---|---|---|
| Account Reconciliation | | | | |
| Chase Post Closing Account | | | | |
| GL Account # 10410 | | | | |
| Bank Account # 920-5009772-65 | | | | |
| September 30, 2007 | | | | |
| | | | | |
| | | | | |
| Bank Balance: | | | | 0.00 |
| Outstanding Checks | | | | -10,371.41 |
| Adjusted Bank Balance: | | | | -10,371.41 |
| | | | | |
| GL Balance: | | | | -10,371.41 |
| | | | | |
| Reconciling Items: | | | | |
| | | | | |
| Adjusted GL Balance: | | | | -10,371.41 |
| | | | | |
| | | | | |
| Difference: | | | | 0.00 |

| Check Date | Check Number | Payee | Address | Check Amount |
|---|---|---|---|---|
| 11/28/2006 | 46372 | Ada County (ID) | 200 West Front Street, Room 1207, Boise, ID 83702 | 9.00 |
| 6/13/2006 | 44012 | Alameda County (CA) | 1106 Madison Street, Room 101, Oakland, CA 94607 | 24.00 |
| 12/28/2006 | 47028 | Alameda County (CA) | 1106 Madison Street, Room 101, Oakland, CA 94607 | 19.00 |
| 3/1/2007 | 48477 | Alameda County (CA) | 1106 Madison Street, Room 101, Oakland, CA 94607 | 16.00 |
| 10/31/2006 | 46010 | Albemarle County (VA) | 501 E. Jefferson Street, Rm 225, Charlottesville, VA 22902 | 21.00 |
| 7/7/2005 | 39445 | Allegheny County (PA) | 101 County Office Building, 542 Forbes Avenue, Pittsburgh, PA 15219 | 105.00 |
| 1/12/2006 | 41855 | Allegheny County (PA) | 101 County Office Building, 542 Forbes Avenue, Pittsburgh, PA 15219 | 64.00 |
| 3/2/2006 | 42681 | Anne Arundel County (MD) | 7 1/2 Church Circle Street, Room 101, Annapolis, MD 21401 | 30.00 |
| 6/8/2006 | 43924 | Astoria Federal Mortgage Corp | 2000 Marcus Avenue, Lake Success, NY 11042 | 88.00 |
| 3/28/2006 | 43062 | Baltimore City (MD) | 100 North Calvert Street, Rm 610, Baltimore, MD 21202 | 11.00 |
| 2/1/2007 | 47750 | Baltimore County (MD) | 401 Bosley Avenue, County Courts Building, Baltimore, MD 21204 | 10.50 |
| 2/1/2007 | 47766 | Baltimore County (MD) | 401 Bosley Avenue, County Courts Building, Baltimore, MD 21204 | 17.00 |
| 2/1/2007 | 47771 | Baltimore County (MD) | 401 Bosley Avenue, County Courts Building, Baltimore, MD 21204 | 8.00 |
| 2/1/2007 | 47772 | Baltimore County (MD) | 401 Bosley Avenue, County Courts Building, Baltimore, MD 21204 | 9.50 |
| 2/12/2007 | 48116 | Baltimore County (MD) | 401 Bosley Avenue, County Courts Building, Baltimore, MD 21204 | 10.00 |
| 4/18/2006 | 43275 | Benton County (OR) | 120 NW 4th Street, Room 4, Corvalis, OR 97330 | 46.00 |
| 11/1/2005 | 40765 | Bergen County (NJ) | One Bergen County Plaza, Hudson Street, RM 122, Hackensack, NJ 07601 | 50.00 |
| 5/26/2005 | 38919 | Boone County (KY) | 2950 East Washington Square, Burlington, KY 41005 | 9.00 |
| 10/12/2006 | 45803 | Brevard County (FL) | 700 South Park Avenue, Building # 2, Titusville, FL 32780 | 18.50 |
| 10/17/2006 | 45835 | Brevard County (FL) | 700 South Park Avenue, Building # 2, Titusville, FL 32780 | 61.00 |
| 10/24/2006 | 45937 | Brevard County (FL) | 700 South Park Avenue, Building # 2, Titusville, FL 32780 | 1.00 |
| 8/9/2005 | 39815 | Bristol County (MA) | 11 Court Street, Taunton, MA 02780 | 76.00 |
| 8/19/2005 | 39853 | Bristol County (MA) | 11 Court Street, Taunton, MA 02780 | 76.00 |
| 10/20/2005 | 40629 | Bristol County (MA) | 11 Court Street, Taunton, MA 02780 | 75.00 |
| 5/26/2005 | 38874 | Broadway Abstract Corp | Suite LL08, 1 Old Country Road, 11514 | 45.00 |
| 5/24/2005 | 38808 | Bronx County | New York City Dept. of Finance, Bronx City Register, 1932 Arthur Ave., Bronx, NY 10457 | 8.00 |
| 11/1/2005 | 40819 | BROWARD COUNTY (FL) | 115 South Andrews Avenue, Room 114, Fort Lauderdale, FL 33301 | 15.00 |
| 11/1/2005 | 40820 | BROWARD COUNTY (FL) | 115 South Andrews Avenue, Room 114, Fort Lauderdale, FL 33301 | 15.00 |
| 12/13/2005 | 41570 | Brunswick County (NC) | 75 Courthouse Drive, Bolvia, NC 28422 | 20.00 |
| 6/8/2006 | 43947 | Brunswick County (NC) | 75 Courthouse Drive, Bolvia, NC 28422 | 28.00 |
| 12/14/2006 | 46807 | Butte County (CA) | 25 County Center Drive, Oroville, CA 95965 | 6.50 |
| 12/28/2006 | 47030 | Butte County (CA) | 25 County Center Drive, Oroville, CA 95965 | 19.00 |
| 6/20/2006 | 44073 | Camden (GA) County Clerk of the Superior | 202 4th St., Courthouse Square, Woodbine, GA 31569 | 7.00 |
| 1/3/2006 | 41717 | Camden County (NJ) | 520 Market Street, Courthouse Room 102, Camden, NJ 08102 | 11.00 |
| 8/31/2006 | 45152 | Cass County (MO) | 102 East Wall Street, Court House, Harrisonville, MO 64701 | 27.00 |
| 12/21/2006 | 46997 | Cass County (MO) | 102 East Wall Street, Court House, Harrisonville, MO 64701 | 27.00 |
| 6/28/2005 | 39376 | Chambers County (TX) | 404 Washington Street, Anahuac, TX 77514 | 6.00 |
| 10/31/2006 | 46008 | Charleston County (SC) | 101 Meeting St., Room 100, Charleston, SC 29401, Attn: Real Estate Recording | 7.00 |
| 10/31/2006 | 46009 | Charleston County (SC) | 101 Meeting St., Room 100, Charleston, SC 29401, Attn: Real Estate Recording | 7.00 |
| 12/7/2006 | 46588 | Charleston County (SC) | 101 Meeting St., Room 100, Charleston, SC 29401, Attn: Real Estate Recording | 7.00 |
| 12/7/2006 | 46589 | Charleston County (SC) | 101 Meeting St., Room 100, Charleston, SC 29401, Attn: Real Estate Recording | 7.00 |
| 1/12/2007 | 47228 | Charlottesville City (VA) | 315 East High Street, Charlottesville, VA 22902 | 33.00 |
| 6/27/2005 | 44173 | Chesapeake City (VA) | 307 Albemarle Drive, Ste. 300, Chesapeake, VA 23322 | 36.00 |
| 5/26/2005 | 38920 | Chester County (PA) | 121 North Walnut St., Suite 100, West Chester, PA 19380 | 33.50 |
| 12/1/2005 | 41396 | Chesterfield County (VA) | 9500 Courthouse Road, Chesterfield, VA 23832 | 36.00 |
| 10/6/2005 | 40346 | Clackamas County (OR) | The Public Services Building, 2nd Floor, 2051 Kaen Rd., Oregon City, OR 97045 | 76.00 |
| 5/17/2005 | 38653 | Clark County (NV) | 500 S. Grand Central Pkwy., Second Floor, Las Vegas, NV 89106 | 48.00 |
| 6/21/2005 | 39283 | Clark County (NV) | 500 S. Grand Central Pkwy., Second Floor, Las Vegas, NV 89106 | 60.00 |
| 11/10/2005 | 41042 | Clark County (NV) | 500 S. Grand Central Pkwy., Second Floor, Las Vegas, NV 89106 | 17.00 |
| 11/10/2005 | 41043 | Clark County (NV) | 500 S. Grand Central Pkwy., Second Floor, Las Vegas, NV 89106 | 17.00 |
| 11/10/2005 | 41044 | Clark County (NV) | 500 S. Grand Central Pkwy., Second Floor, Las Vegas, NV 89106 | 17.00 |
| 11/10/2005 | 41045 | Clark County (NV) | 500 S. Grand Central Pkwy., Second Floor, Las Vegas, NV 89106 | 17.00 |
| 2/21/2006 | 42450 | Clark County (NV) | 500 S. Grand Central Pkwy., Second Floor, Las Vegas, NV 89106 | 30.00 |
| 2/21/2006 | 42455 | Clark County (NV) | 500 S. Grand Central Pkwy., Second Floor, Las Vegas, NV 89106 | 15.00 |
| 2/28/2006 | 42635 | Clark County (NV) | 500 S. Grand Central Pkwy., Second Floor, Las Vegas, NV 89106 | 80.00 |
| 4/20/2006 | 43355 | Clark County (NV) | 500 S. Grand Central Pkwy., Second Floor, Las Vegas, NV 89106 | 15.00 |
| 6/20/2006 | 44066 | Clark County (NV) | 500 S. Grand Central Pkwy., Second Floor, Las Vegas, NV 89106 | 15.00 |
| 6/20/2006 | 44075 | Clark County (NV) | 500 S. Grand Central Pkwy., Second Floor, Las Vegas, NV 89106 | 15.00 |
| 12/19/2006 | 46871 | Clark County (NV) | 500 S. Grand Central Pkwy., Second Floor, Las Vegas, NV 89106 | 15.00 |
| 1/18/2007 | 47296 | Clark County (NV) | 500 S. Grand Central Pkwy., Second Floor, Las Vegas, NV 89106 | 15.00 |
| 2/1/2007 | 47778 | Clark County (NV) | 500 S. Grand Central Pkwy., Second Floor, Las Vegas, NV 89106 | 15.00 |
| 1/18/2007 | 47342 | Clerk County (WA) | 1300 Franklin, 2nd Floor, Vancouver, WA 98660 | 33.00 |
| 3/14/2006 | 42848 | Clay County (FL) | 825 North Orange Avenue, Green Cove Springs, FL 32043 | 10.50 |
| 8/25/2006 | 45552 | Cobb County (GA) | 10 East Park Square, Real Estate Division, Marietta, GA 30090 | 14.00 |
| 3/8/2007 | 48563 | Cobb County (GA) | 10 East Park Square, Real Estate Division, Marietta, GA 30090 | 12.00 |
| 12/19/2006 | 46879 | CODINGTON COUNTY (SD) | 14 1RST Avenue S.E., Watertown, SD 57201 | 14.00 |
| 2/7/2006 | 42194 | Collin County (TX) | 200 South McDonald, Annex A, Suite 120, Mckinney, TX 75069 | 24.00 |
| 12/21/2006 | 46993 | Contra Costa County (CA) | 730 Las Juntas, Martinez, CA 94553 | 12.00 |
| 1/18/2007 | 47260 | Contra Costa County (CA) | 730 Las Juntas, Martinez, CA 94553 | 12.00 |
| 2/27/2007 | 48437 | Contra Costa County (CA) | 730 Las Juntas, Martinez, CA 94553 | 10.00 |
| 6/21/2005 | 39268 | Cook County (IL) | 118 North Clark St., Room 120, Chicago, IL 60602 | 114.00 |
| 10/11/2005 | 40449 | Cook County (IL) | 118 North Clark St., Room 120, Chicago, IL 60602 | 28.00 |
| 11/1/2005 | 40827 | Cook County (IL) | 118 North Clark St., Room 120, Chicago, IL 60602 | 47.00 |
| 11/10/2005 | 41041 | Cook County (IL) | 118 North Clark St., Room 120, Chicago, IL 60602 | 25.50 |
| 4/20/2006 | 43360 | Cook County (IL) | 118 North Clark St., Room 120, Chicago, IL 60602 | 38.00 |
| 2/12/2007 | 44249 | Cook County (IL) | 118 North Clark St., Room 120, Chicago, IL 60602 | 20.00 |
| 8/10/2006 | 44785 | Cook County (IL) | 118 North Clark St., Room 120, Chicago, IL 60602 | 56.50 |
| 10/24/2006 | 45958 | Cook County (IL) | 118 North Clark St., Room 120, Chicago, IL 60602 | 34.00 |
| 11/14/2006 | 46212 | Cook County (IL) | 118 North Clark St., Room 120, Chicago, IL 60602 | 38.50 |
| 3/8/2007 | 48571 | Cook County (IL) | 118 North Clark St., Room 120, Chicago, IL 60602 | 16.50 |
| 8/8/2006 | 44721 | Cumberland County (NC) | 117 Dick Street, RM 114, Fayetteville, NC 28302 | 81.00 |
| 7/12/2005 | 39504 | Dallas County (TX) | Records Bldg., 2nd Floor, 509 Main Street, Dallas, TX 75202 | 2.00 |
| 7/7/2005 | 39460 | Dallas County (TX) | Records Bldg., 2nd Floor, 509 Main Street, Dallas, TX 75202 | 11.00 |
| 5/11/2006 | 43734 | Dearborn County (IN) | 215B West High Street, Lawrenceburg, IN 47025 | 14.00 |
| 5/26/2005 | 38872 | Dipalo & Russo | 1105 5th Avenue, Pittsburgh, PA 15219 | 13.00 |
| 2/2/2007 | 47875 | Dominion Settlement Services Inc. | 6365 Me. Chestnut Road, Roanoke, VA 24018 | 243.00 |
| 8/29/2005 | 39934 | Dominion Title & Escrow | 240 Nat Turner Blvd., Suite A, Newport News, VA 23606 | 46.00 |
| 2/2/2006 | 42094 | Dupage County (IL) | 421 North County Farm Road, Wheaton, IL 60187 | 28.00 |
| 2/16/2006 | 42427 | Dupage County (IL) | 421 North County Farm Road, Wheaton, IL 60187 | 12.00 |
| 1/18/2007 | 47306 | Dupage County (IL) | 421 North County Farm Road, Wheaton, IL 60187 | 40.00 |
| 4/25/2006 | 43396 | Dutchess County (NY) | 22 Market Street, Poughkeepsie, NY 12601 | 39.50 |
| 5/26/2005 | 38875 | Electronic Land Services, Inc. | 2 Gannett Drive, Suite 104, White Plains, NY 10604 | 100.00 |
| 12/21/2006 | 46968 | Elkhart County (IN) | 117 North 2nd Street, Goshen, IN 46526 | 12.00 |
| 12/21/2006 | 46969 | Elkhart County (IN) | 117 North 2nd Street, Goshen, IN 46526 | 12.00 |
| 12/21/2006 | 46970 | Elkhart County (IN) | 117 North 2nd Street, Goshen, IN 46526 | 12.00 |
| 12/21/2006 | 46971 | Elkhart County (IN) | 117 North 2nd Street, Goshen, IN 46526 | 12.00 |
| 12/21/2006 | 46972 | Elkhart County (IN) | 117 North 2nd Street, Goshen, IN 46526 | 12.00 |
| 12/21/2006 | 46973 | Elkhart County (IN) | 117 North 2nd Street, Goshen, IN 46526 | 12.00 |
| 12/21/2006 | 46974 | Elkhart County (IN) | 117 North 2nd Street, Goshen, IN 46526 | 12.00 |
| 2/12/2007 | 48117 | Elkhart County (IN) | 117 North 2nd Street, Goshen, IN 46526 | 13.00 |
| 12/21/2006 | 46992 | Essex County  Northern (MA) | 381 Common Street, Lawrence, MA 01840 | 75.00 |
| 11/15/2005 | 41151 | Fairfax County Clerk (VA) | 4110 Chain bridge Road, 3rd Floor, Fairfax, VA 22030 | 21.00 |
| 11/15/2005 | 41155 | Fairfax County Clerk (VA) | 4110 Chain bridge Road, 3rd Floor, Fairfax, VA 22030 | 21.00 |
| 3/7/2006 | 42769 | Fairfax County Clerk (VA) | 4110 Chain bridge Road, 3rd Floor, Fairfax, VA 22030 | 21.00 |

| Check Date | Check Number | Payee | Address | Check Amount |
|---|---|---|---|---|
| 6/20/2006 | 44070 | Fairfax County Clerk (VA) | 4110 Chain bridge Road, 3rd Floor, Fairfax, VA 22030 | 21.00 |
| 6/20/2006 | 44099 | Fairfax County Clerk (VA) | 4110 Chain bridge Road, 3rd Floor, Fairfax, VA 22030 | 29.50 |
| 8/22/2006 | 45049 | Fairfax County Clerk (VA) | 4110 Chain bridge Road, 3rd Floor, Fairfax, VA 22030 | 21.00 |
| 8/24/2006 | 45062 | Fairfax County Clerk (VA) | 4110 Chain bridge Road, 3rd Floor, Fairfax, VA 22030 | 21.00 |
| 8/29/2006 | 45097 | Fairfax County Clerk (VA) | 4110 Chain bridge Road, 3rd Floor, Fairfax, VA 22030 | 21.00 |
| 8/29/2006 | 45098 | Fairfax County Clerk (VA) | 4110 Chain bridge Road, 3rd Floor, Fairfax, VA 22030 | 21.00 |
| 1/9/2007 | 47170 | Fairfax County Clerk (VA) | 4110 Chain bridge Road, 3rd Floor, Fairfax, VA 22030 | 21.00 |
| 10/31/2006 | 46097 | Fayette County (KY) | 162 Main Street Room 132, Lexington, KY 40507 | 13.00 |
| 3/6/2007 | 48500 | Federal Title & Escrow Company | 5335 Wisconsin Ave. N.W. #700, Washington, D.C. 20015 | 142.50 |
| 5/26/2005 | 38876 | Feldman Jackson Abstract Corp | 94 Market Street, Poughkeepsie, NY 12601 | 35.00 |
| 6/21/2005 | 39271 | Feldman Jackson Abstract Corp | 94 Market Street, Poughkeepsie, NY 12601 | 35.00 |
| 5/30/2006 | 43891 | Florence County (SC) | 180 North Irby, Courthouse, Florence, SC 29501 | 7.00 |
| 10/6/2005 | 40350 | Franklin County (WA) | 1016 North Fourth Street, Pasco, WA 99301 | 34.00 |
| 2/14/2006 | 42346 | frederick County-(MD)- | 100 West Patrick Street, Frederick, MD 21701 | 18.00 |
| 2/1/2007 | 47808 | frederick County (MD) | 100 West Patrick Street, Frederick, MD 21701 | 14.50 |
| 2/7/2006 | 42230 | Fresno County (CA) | 2281 Tulare Street, Rm 302, Hall of Records, Fresno, CA 93721 | 12.00 |
| 2/9/2006 | 42282 | Fresno County (CA) | 2282 Tulare Street, Rm 302, Hall of Records, Fresno, CA 93721 | 12.00 |
| 5/9/2006 | 43596 | Griswold Town (CT) | 32 School Street, Jewett City, CT 06351 | 47.00 |
| 2/27/2007 | 48428 | Hamilton County (OH) | 138 East Court Street, Room 205, Cincinnati, OH 45202 | 32.00 |
| 6/6/2006 | 43925 | Harford County(MD) | 20 West Courtland Street, Bel Air, MD 21014 | 7.50 |
| 6/15/2006 | 44060 | Harford County(MD) | 20 West Courtland Street, Bel Air, MD 21014 | 2.50 |
| 1/23/2007 | 47499 | Henrico Circuit (VA) | 4301 East Parham Road, Richmond, VA 23228 | 21.00 |
| 3/27/2007 | 48673 | Henrico Circuit (VA) | 4301 East Parham Road, Richmond, VA 23228 | 36.00 |
| 1/23/2007 | 47479 | Hillsborough County (FL) | 501 E. Kennedy Blvd., 6th Floor, Tampa, FL 33602 | 78.00 |
| 6/2/2005 | 39046 | Hillsborough County (NH) | 19 Temple Street, Nashua, NH 03060 | 12.00 |
| 9/29/2006 | 45812 | Hood River County (OR) | 601 State Street, Hood River, OR 97031 | 8.00 |
| 3/8/2007 | 48554 | Horry County (SC) | 1301 2nd Avenue, Conway, SC 29526 | 12.00 |
| 11/29/2006 | 46412 | Hudson County (NJ) | 595 Newark Avenue, Room 105, Jersey City, NJ 07306 | 50.00 |
| 10/31/2006 | 46015 | Imperial County (CA) | 940 Main Street, Room 202, El Centro, CA 92243 | 6.00 |
| 6/20/2006 | 44103 | Jackson County (2) (MO) | 308 West Kansas, Room 104, Independence, MO 64056 | 24.00 |
| 11/10/2005 | 41047 | Jackson County (MO) | 415 East 12th Street, Room 104, Kansas City, MO 64106 | 28.00 |
| 11/29/2005 | 41341 | Jackson County (MO) | 415 East 12th Street, Room 104, Kansas City, MO 64106 | 30.00 |
| 1/16/2007 | 47246 | Jackson County (MO) | 415 East 12th Street, Room 104, Kansas City, MO 64106 | 27.00 |
| 2/22/2007 | 48332 | Jackson County (MO) | 415 East 12th Street, Room 104, Kansas City, MO 64106 | 27.00 |
| 6/20/2006 | 44108 | Jefferson County (KY) | 527 W. Jefferson, Rm 204A, Louisville, KY 40402 | 54.00 |
| 1/18/2007 | 47440 | Jones County (IA) | Courthouse, Room 116, Anamosa, IA 55205 | 17.00 |
| 5/17/2005 | 38657 | Kendall County (IL) | 111 West Fox Street, Yorkville, IL 60560 | 10.00 |
| 1/23/2007 | 47497 | Kern County (CA) | 1655 Chester Avenue, Hall of Records, Bakersfield, CA 93301 | 11.00 |
| 6/20/2006 | 44072 | King County (WA) | 500 4th Avenue, Administration Building, Rm 311, Seattle, WA 98104 | 13.00 |
| 8/17/2006 | 44946 | King County (WA) | 500 4th Avenue, Administration Building, Rm 311, Seattle, WA 98104 | 12.00 |
| 1/25/2007 | 47642 | Kings County NY | New York City Dept. of Finance, Kings City Register, 210 Joralemon St., Municipal Bldg., 1st Flr, Rm 2, Brooklyn, NY 11201 | 47.00 |
| 3/8/2007 | 48547 | Klamath County (OR) | 305 Main Street, Klamath Falls, OR 97601 | 26.00 |
| 2/23/2006 | 42513 | Lafayette County (LA) | 800 South Buchanan Street, Lafayette, LA 70501 | 45.00 |
| 9/29/2006 | 45589 | Lake County (IL) | 18 North County Street, Courthouse 2nd Floor, Waukegan, IL 60085 | 38.00 |
| 1/3/2006 | 41740 | LAKE MORTON TITLE, LLC | 500 S. Florida Avenue, Suite 350, Lakeland, FL 33801 | 35.00 |
| 5/11/2006 | 43735 | LAND AMERICA LAWYERS TITLE | 12400 Network Blvd., Ste 101, San Antonio, TX 78249 | 35.00 |
| 12/21/2006 | 46967 | Laporte County (IN) | 813 Lincolnway, Suite 206, Laporte, IN 46350 | 12.00 |
| 1/24/2006 | 41896 | Livingston County (MI) | 200 E. Grand River, Courthouse, Howell, MI 48843 | 27.00 |
| 9/8/2005 | 40096 | Los Angeles County (CA) | Document Analysis & Recording, Los Angeles County Recorder, 12400 E. Imperial Hwy, Rm 1007, Norwalk, CA 90650 | 12.00 |
| 6/20/2006 | 44059 | Los Angeles County (CA) | Document Analysis & Recording, Los Angeles County Recorder, 12400 E. Imperial Hwy, Rm 1007, Norwalk, CA 90650 | 12.00 |
| 2/1/2007 | 47874 | Los Angeles County (CA) | Document Analysis & Recording, Los Angeles County Recorder, 12400 E. Imperial Hwy, Rm 1007, Norwalk, CA 90650 | 124.00 |
| 5/17/2005 | 38663 | Macon County (IL) | 141 S. Main Street, Rm 201, Decatur, IL 62523 | 60.00 |
| 1/23/2007 | 47496 | Madera County (CA) | 209 West Yosemite, Madera, CA 93637 | 10.00 |
| 8/24/2006 | 45082 | Madison County (IN) Recorder | 16 East 9th Street, Room 205, Anderson, IN 46016 | 40.00 |
| 6/21/2005 | 39270 | Marathon Abstract | 36 West Main St., Ste 51, Rochester, NY 14514 | 10.00 |
| 2/9/2006 | 42281 | Maricopa County (AZ) | 111 South 3rd Avenue, Phoenix, AZ 85003 | 19.00 |
| 2/16/2006 | 42368 | Maricopa County (AZ) | 111 South 3rd Avenue, Phoenix, AZ 85003 | 1.00 |
| 3/8/2007 | 48549 | Maries County (MO) | 211 Fourth Street, Vienna, MO 65582 | 27.00 |
| 11/7/2006 | 46115 | Mark A. Fleckenstein | 311 South Boulevard, Richmond, VA 23220 | 75.00 |
| 11/15/2005 | 41084 | Mecklenburg County (NC) | 720 East 4th Street, Ste 103, Charlotte, NC 28202 | 37.00 |
| 2/8/2007 | 48003 | Mecklenburg County (NC) | 720 East 4th Street, Ste 103, Charlotte, NC 28202 | 47.00 |
| 2/6/2007 | 47954 | Mercer County (NJ) | 200 South Broad Street, Courthouse Room 100, Trenton, NJ 08650 | 10.00 |
| 5/11/2006 | 43740 | Middlesex County (MA) | 208 Cambridge Street, East Cambridge, MA 02141 | 75.00 |
| 6/27/2006 | 44231 | Middlesex County (MA) | 208 Cambridge Street, East Cambridge, MA 02141 | 75.00 |
| 3/14/2006 | 42904 | Missoula County (MT) | 200 West Broadway, Missoula, MT 59802 | 66.00 |
| 2/14/2006 | 42347 | Montgomery County (MD) | 50 Maryland Ave., County Courthouse, Room 212, Rockville, MD 20850 | 17.50 |
| 10/17/2006 | 45877 | Montgomery County (MD) | 50 Maryland Ave., County Courthouse, Room 212, Rockville, MD 20850 | 40.00 |
| 10/11/2005 | 40422 | Montgomery County (PA) | One Montgomery Plaza, Suite 303, Swede & Airy Sts., Norristown, PA 19404 | 81.00 |
| 5/17/2005 | 38698 | Morris County (NJ) | Administration & Records Bldg., Court Street, Morristown, NJ 07960 | 40.00 |
| 7/12/2005 | 39509 | Morris County (NJ) | Administration & Records Bldg., Court Street, Morristown, NJ 07960 | 10.00 |
| 12/14/2006 | 46817 | Multnomah County (OR) | 501 S.E. Hawthorne St. 1st Floor, Portland, OR 97214 | 11.50 |
| 7/21/2005 | 39627 | Nassau County Clerk | 240 Old Country Road, Mineola, NY 11501 | 23.75 |
| 11/8/2005 | 40954 | Nassau County Clerk | 240 Old Country Road, Mineola, NY 11501 | 44.00 |
| 11/8/2005 | 40955 | Nassau County Clerk | 240 Old Country Road, Mineola, NY 11501 | 44.00 |
| 12/21/2006 | 46985 | Nassau County Clerk | 240 Old Country Road, Mineola, NY 11501 | 5.20 |
| 1/16/2007 | 47295 | Nassau County Clerk | 240 Old Country Road, Mineola, NY 11501 | 44.00 |
| 1/23/2007 | 47575 | Nassau County Clerk | 240 Old Country Road, Mineola, NY 11501 | 88.00 |
| 1/23/2007 | 47576 | Nassau County Clerk | 240 Old Country Road, Mineola, NY 11501 | 88.00 |
| 2/6/2007 | 47928 | Nassau County Clerk | 240 Old Country Road, Mineola, NY 11501 | 44.00 |
| 2/6/2007 | 47929 | Nassau County Clerk | 240 Old Country Road, Mineola, NY 11501 | 44.00 |
| 3/6/2007 | 48487 | Nassau County Clerk | 240 Old Country Road, Mineola, NY 11501 | 88.00 |
| 4/27/2006 | 43433 | Nevada County (CA) | 950 Maidu Avenue, Nevada City, CA 95959 | 10.00 |
| 3/9/2006 | 42803 | New Castle County | 800 French Street, 4th Floor, Wilmington, DE 19801 | 20.00 |
| 8/4/2005 | 39779 | New Haven City (CT) | 200 Orange Street, Romm 202, New Haven, CT 06510 | 21.00 |
| 2/2/2006 | 42034 | New London Town (CT) | 181 State Street, New London, CT 06320 | 48.00 |
| 4/27/2006 | 43429 | New London Town (CT) | 181 State Street, New London, CT 06320 | 48.00 |
| 5/4/2006 | 43569 | New London Town (CT) | 181 State Street, New London, CT 06320 | 53.00 |
| 5/24/2005 | 38809 | New York County | New York City Dept. of Finance, New York City Register, 66 John St. 13th Floor, New York, NY 10038 | 12.00 |
| 11/8/2005 | 40952 | New York County | New York City Dept. of Finance, New York City Register, 66 John St. 13th Floor, New York, NY 10038 | 47.00 |
| 10/2/2006 | 45624 | New York County | New York City Dept. of Finance, New York City Register, 66 John St. 13th Floor, New York, NY 10038 | 47.00 |
| 2/6/2007 | 47814 | New York County | New York City Dept. of Finance, New York City Register, 66 John St. 13th Floor, New York, NY 10038 | 40.00 |
| 2/6/2007 | 47915 | New York County | New York City Dept. of Finance, New York City Register, 66 John St. 13th Floor, New York, NY 10038 | 40.00 |
| 1/23/2007 | 47513 | Newport News Circuit Court | 2500 Washington Avenue, Newport News, VA 23607 | 47.00 |
| 11/15/2005 | 41099 | Norfolk County (MA) | 649 High Street, Dedham, MA 02026 | 1.00 |
| 6/13/2005 | 39133 | North Carolina Housing Finance Agency | 3508 Bush Street, Raleigh, NC 27609 | 256.41 |
| 8/8/2006 | 44715 | Old National Title | 300 Buttermilk Pike, Ste. 328, Ft. Mitchell, KY 41017 | 10.00 |
| 1/18/2007 | 47309 | Orange County (CA) | 12 Civic Center Plaza, Room 101, Santa Ana, CA 92701 | 12.00 |
| 11/10/2005 | 41040 | Orange County (FL) | 401 S. Rosalind Avenue, Orlando, Florida 32801 | 15.00 |
| 8/15/2006 | 44887 | Orange County (FL) | 401 S. Rosalind Avenue, Orlando, Florida 32801 | 18.00 |
| 6/23/2005 | 39313 | Orange County (NY) | 255-275 Main Street, Goshen, NY 10924 | 34.50 |
| 3/13/2007 | 48597 | Palm Beach County (FL) | 205 N. Dixie Highway, Rm 4.2500, West Palm Beach, FL 33402 | 61.60 |
| 3/13/2007 | 48598 | Palm Beach County (FL) | 205 N. Dixie Highway, Rm 4.2500, West Palm Beach, FL 33402 | 95.60 |
| 3/13/2007 | 48599 | Palm Beach County (FL) | 205 N. Dixie Highway, Rm 4.2500, West Palm Beach, FL 33402 | 95.60 |
| 3/8/2007 | 48541 | PALO ALTO COUNTY (IA) | Attn: Real Estate Recording, 1010 Broadway, Emmetsburg, IA 50536 | 12.00 |

| Check Date | Check Number | Payee | Address | Check Amount |
|---|---|---|---|---|
| 2/15/2007 | 48225 | Pasco County (FL) | 14230 6th St., Room 201, Dade City, FL 33523 | 27.50 |
| 1/16/2007 | 47273 | Pinellas County (FL) | 315 Court Street Room 109, Clearwater, FL 33756 | 8.00 |
| 8/16/2005 | 39873 | Plymouth County (MA) | 50 Obery Street, Plymouth, MA 02360 | 76.00 |
| 12/7/2006 | 46590 | Polk County (IA) | 111 Court avenue, Rm 250, county Administration Bldg, Des Moines, IA 50309 | 12.00 |
| 1/31/2006 | 42010 | Prado Title | 8821 W. North Avenue, Oak Park, IL 60302 | 50.00 |
| 11/15/2005 | 41149 | Prince Georges County (MD) | 14735 Main Street, Upper Marlboro, MD 20772 | 40.00 |
| 8/29/2006 | 45115 | Prince Georges County (MD) | 14735 Main Street, Upper Marlboro, MD 20772 | 50.00 |
| 2/1/2007 | 47784 | Prince Georges County (MD) | 14735 Main Street, Upper Marlboro, MD 20772 | 10.00 |
| 5/26/2005 | 38877 | Putnam County (NY | 40 Gleneida Avenue, Carmel, NY 10512 | 23.00 |
| 10/18/2005 | 40572 | Queens County | New York City Dept. of Finance, Queens City Register, 144-06 94th Avenue, Jamaica, NY 11435 | 10.25 |
| 5/18/2006 | 43777 | Queens County | New York City Dept. of Finance, Queens City Register, 144-06 94th Avenue, Jamaica, NY 11435 | 40.00 |
| 12/28/2006 | 47013 | Queens County | New York City Dept. of Finance, Queens City Register, 144-06 94th Avenue, Jamaica, NY 11435 | 47.00 |
| 12/28/2006 | 47014 | Queens County | New York City Dept. of Finance, Queens City Register, 144-06 94th Avenue, Jamaica, NY 11435 | 47.00 |
| 3/27/2007 | 48675 | Richmond City (VA) | 400 N. 9th Street, Richmond, VA 23219 | 47.00 |
| 6/15/2006 | 44886 | Richmond County | 130 Stuyvesant Place, County Courthouse, Staten Island, NY 10301 | 76.00 |
| 8/29/2006 | 45093 | Richmond County | 130 Stuyvesant Place, County Courthouse, Staten Island, NY 10301 | 38.00 |
| 12/21/2006 | 46900 | Richmond County | 130 Stuyvesant Place, County Courthouse, Staten Island, NY 10301 | 38.00 |
| 1/4/2007 | 47091 | Richmond County | 130 Stuyvesant Place, County Courthouse, Staten Island, NY 10301 | 38.00 |
| 1/4/2007 | 47092 | Richmond County | 130 Stuyvesant Place, County Courthouse, Staten Island, NY 10301 | 38.00 |
| 1/11/2007 | 47200 | Richmond County | 130 Stuyvesant Place, County Courthouse, Staten Island, NY 10301 | 38.00 |
| 1/11/2007 | 47201 | Richmond County | 130 Stuyvesant Place, County Courthouse, Staten Island, NY 10301 | 38.00 |
| 2/8/2007 | 48049 | Richmond County | 130 Stuyvesant Place, County Courthouse, Staten Island, NY 10301 | 36.00 |
| 2/8/2007 | 48050 | Richmond County | 130 Stuyvesant Place, County Courthouse, Staten Island, NY 10301 | 36.00 |
| 2/8/2007 | 48051 | Richmond County | 130 Stuyvesant Place, County Courthouse, Staten Island, NY 10301 | 12.00 |
| 2/8/2007 | 48052 | Richmond County | 130 Stuyvesant Place, County Courthouse, Staten Island, NY 10301 | 12.00 |
| 2/13/2007 | 48153 | Richmond County | 130 Stuyvesant Place, County Courthouse, Staten Island, NY 10301 | 110.00 |
| 3/1/2007 | 48475 | Richmond County | 130 Stuyvesant Place, County Courthouse, Staten Island, NY 10301 | 36.00 |
| 3/1/2007 | 48476 | Richmond County | 130 Stuyvesant Place, County Courthouse, Staten Island, NY 10301 | 36.00 |
| 3/5/2007 | 48483 | Richmond County | 130 Stuyvesant Place, County Courthouse, Staten Island, NY 10301 | 76.00 |
| 3/6/2007 | 48497 | Richmond County | 130 Stuyvesant Place, County Courthouse, Staten Island, NY 10301 | 72.00 |
| 4/25/2006 | 43374 | Riverside County (CA) | 2724 Gateway Drive, Riverside, CA 92507 | 69.00 |
| 1/16/2007 | 47278 | Riverside County (CA) | 2724 Gateway Drive, Riverside, CA 92507 | 12.00 |
| 1/16/2007 | 47293 | Riverside County (CA) | 2724 Gateway Drive, Riverside, CA 92507 | 12.00 |
| 2/27/2007 | 48442 | Riverside County (CA) | 2724 Gateway Drive, Riverside, CA 92507 | 10.00 |
| 2/13/2007 | 48182 | Rockland County (NY) | 1 South Main Street - Ste 100, New City, NY 10956-3549 | 54.50 |
| 12/21/2006 | 46991 | San Bernardino County (CA) | 222 W. Hospitality Lane, 1st Floor, San Bernardino, CA 92415 | 11.00 |
| 12/28/2006 | 47042 | San Bernardino County (CA) | 222 W. Hospitality Lane, 1st Floor, San Bernardino, CA 92415 | 35.00 |
| 12/28/2006 | 47043 | San Bernardino County (CA) | 222 W. Hospitality Lane, 1st Floor, San Bernardino, CA 92415 | 23.00 |
| 12/28/2006 | 47044 | San Bernardino County (CA) | 222 W. Hospitality Lane, 1st Floor, San Bernardino, CA 92415 | 26.00 |
| 12/28/2006 | 47045 | San Bernardino County (CA) | 222 W. Hospitality Lane, 1st Floor, San Bernardino, CA 92415 | 17.00 |
| 3/2/2006 | 42675 | San Luis Obispo County(CA) | 1055 Monterey St., Room D120, San Luis Obispo, CA 93408 | 13.00 |
| 1/31/2006 | 41983 | Santa Clara County (CA) | 70 West Hedding Street, 1st Floor, County Govt. Center, East Wing, San Jose, CA 95110 | 33.00 |
| 3/8/2007 | 48551 | SCOTT COUNTY (IN) | Attn: Real Estate Recording, 1 E. McClain St., Suite 100, Scottsburg, IN 47170 | 14.00 |
| 3/8/2007 | 48552 | SCOTT COUNTY (IN) | Attn: Real Estate Recording, 1 E. McClain St., Suite 100, Scottsburg, IN 47170 | 14.00 |
| 9/12/2006 | 45330 | Sedgwick County (KS) | 525 North Main, 4th Floor Room 415, Wichita, KS 67203 | 11.00 |
| 7/13/2006 | 44408 | Skamania County (WA) | 240 Vancouver Avenue, Stevenson, WA 98648 | 13.00 |
| 1/18/2007 | 47287 | Solano County (CA) | 675 Texas Street, Ste 2700, Fairfield, CA 94533 | 12.00 |
| 11/1/2005 | 40754 | Southampton County (VA) | 22350 Main Street, Courthouse, RM 106, Courtland, VA 23837 | 21.00 |
| 11/10/2005 | 41046 | St. Clair County (IL) | #10 Public Square, 5th Floor, County Building, Belleville, IL 62220 | 22.00 |
| 11/3/2005 | 40921 | St. Clair County (MI) | 200 Grand River, Ste 105, Port Huron, MI 48060 | 62.00 |
| 11/1/2005 | 40817 | St. Louis City (MO) | 1200 Market St., Room 126, St. Louis, MO 63103 | 30.00 |
| 1/25/2007 | 47582 | St. Louis County (MO) | 41 S. Central Avenue, 4th Floor, Clayton, MO 63105 | 27.00 |
| 1/25/2007 | 47583 | St. Louis County (MO) | 41 S. Central Avenue, 4th Floor, Clayton, MO 63105 | 27.00 |
| 11/15/2005 | 41158 | Stark County  (OH) | 110 Central Plaza South, Suite 170, Canton, OH 44702 | 32.00 |
| 12/21/2006 | 46994 | Staunton City Clerk (VA) | 113 East Beverly Street, 3rd Floor, Staunton, VA 24401 | 21.00 |
| 11/1/2005 | 40838 | Stewart Title | 2055 W. Army Trial Rd., Suite 110, Addison, IL 60101 | 25.00 |
| 11/10/2005 | 41050 | Suffolk County | 310 Center Drive, Riverhead, NY 11901 | 40.00 |
| 12/13/2005 | 41568 | Suffolk County | 310 Center Drive, Riverhead, NY 11901 | 64.50 |
| 2/14/2006 | 42338 | Suffolk County | 310 Center Drive, Riverhead, NY 11901 | 80.00 |
| 6/27/2006 | 44234 | Suffolk County | 310 Center Drive, Riverhead, NY 11901 | 40.00 |
| 7/18/2006 | 44476 | Suffolk County (MA) | New Chardon Street Courthouse, 24 New Chardon Street, Boston, MA 02114 | 150.00 |
| 3/31/2006 | 43064 | Summit County (OH) | 175 South Main Street, Akron, OH 44308 | 30.00 |
| 10/5/2006 | 45675 | Sussex County (DE) | Sussex County Recorder of Deeds, Administration Bldg, Lower Level, Georgetown, DE 19947 | 25.00 |
| 12/28/2006 | 47049 | Sutter County (CA) | 433 Second Street, Yuba City, CA 95991 | 15.00 |
| 3/13/2007 | 48576 | Ticor Title | 520 Redwood Drive, Aurora, IL 60506 | 250.00 |
| 7/7/2005 | 39449 | Title West | 5455 W. 11000 N. Suite 203, Highland, UT 84003 | 45.00 |
| 5/31/2005 | 38965 | Travis County (TX) | 5501 Airport Blvd., Suite B100, Austin, TX 78751 | 16.00 |
| 5/4/2006 | 43571 | Tulsa County (OK) | 500 South Denver Street, County Administration Bldg, Rm 120, Tulsa, OK 74103 | 13.00 |
| 5/4/2006 | 43572 | Tulsa County (OK) | 500 South Denver Street, County Administration Bldg, Rm 120, Tulsa, OK 74103 | 13.00 |
| 12/21/2006 | 46996 | Tuolumne County (CA) | 2 South Green Street, County Administration Center, Sonora, CA 95370 | 10.00 |
| 3/8/2007 | 48553 | Vanderburgh County Recorder | 231 City County Admin Bldg, 1 NW Martin Luther King Jr. Blvd, Evansville, IN 47708 | 12.00 |
| 3/22/2007 | 48657 | Virginia Beach City (VA) | Judicial Center, Building 10B, 2425 Nimmo Parkway, Virginia Beach, VA 23456 | 36.00 |
| 7/12/2005 | 39520 | Wake County (NC) | 300 South Salisbury Street, Raleigh, NC 27601 | 34.00 |
| 5/26/2005 | 38885 | Washington County (PA) | 1 South Main Street, Rm 1006, Washington County Courthouse, Washington, PA 15301 | 34.00 |
| 6/21/2005 | 39265 | Washoe County (NV) | 1001 East 9th Street, Reno, NV 89512 | 69.00 |
| 12/28/2006 | 47052 | Washoe County (NV) | 1001 East 9th Street, Reno, NV 89512 | 19.00 |
| 12/28/2006 | 47053 | Washoe County (NV) | 1001 East 9th Street, Reno, NV 89512 | 16.00 |
| 12/28/2006 | 47054 | Washoe County (NV) | 1001 East 9th Street, Reno, NV 89512 | 17.00 |
| 2/15/2007 | 48223 | Wayne (NC) County Register of Deeds | 224-226 William Street, Courthouse, Goldsboro, NC 27530 | 7.00 |
| 3/20/2007 | 48657 | Wayne County (MI) | 400 Monroe, Detroit, MI 48226 | 51.00 |
| 8/1/2005 | 39680 | Westchester County (NY) | 110 Dr. Martin Luther King Jr. Blvd., Room 345, White Plains, NY 10601 | 78.00 |
| 8/15/2005 | 39838 | Westchester County (NY) | 110 Dr. Martin Luther King Jr. Blvd., Room 345, White Plains, NY 10601 | 34.50 |
| 5/17/2005 | 38865 | Will County (IL) | 58 E. Clinton Street, Suite 100, Joliet, IL 60432 | 54.00 |
| 5/25/2005 | 38887 | Will County (IL) | 58 E. Clinton Street, Suite 100, Joliet, IL 60432 | 51.00 |
| 1/18/2007 | 47294 | Will County (IL) | 58 E. Clinton Street, Suite 100, Joliet, IL 60432 | 34.75 |
| 1/25/2007 | 47639 | Will County (IL) | 58 E. Clinton Street, Suite 100, Joliet, IL 60432 | 38.75 |
| 1/5/2006 | 41750 | Worcester County (MA) | 2 Main Street, Courthouse, Worcester, MA 01608 | 77.00 |
| 12/21/2006 | 46995 | Yolo County (CA) | 625 Court Street Room B01, Woodland, CA 95695 | 12.00 |
| 1/16/2007 | 47279 | York County (ME) | 45 Kennebunk Road, Alfred, ME 04002 | 18.00 |
| 1/12/2006 | 41851 | Yuba County (CA) | 915 8th St., Ste. 107, Marysville, CA 95901 | 10.00 |
|  | 298 |  |  | 10,371.41 |

| American Home Mortgage | | | | | |
|---|---|---|---|---|---|
| Account Reconciliation | | | | | |
| Construction Loan Lockbox | | | | | |
| GL Account # 10578 | | | | | |
| JP Morgan Chase Bank Account # 114-778981 (NY) # 730-147584 (TX) | | | | | |
| September 30, 2007 | | | | | |
| | | | | | |
| | | | | | |
| GL Balance: | | | | | |
| AHM | | | | | 10,384,096.87 |
| | | | | | |
| | | | | | |
| | | | | | |
| Reconciling Items: | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Subtotal: | | | | | 0.00 |
| | | | | | |
| Bank Balance: | | | | | |
| NY Acct # 114-778981 | | | | | 10,384,096.87 |
| TX Acct # 730-147584 | | | | | 0.00 |
| Subtotal: | | | | | 10,384,096.87 |
| | | | | | |
| Difference: | | | | | 0.00 |

| American Home Mortgage | | | | | |
|---|---|---|---|---|---|
| Account Reconciliation | | | | | |
| Construction Funding -BoNY 890-0610-956 | | | | | |
| GL Account # 12532 | | | | | |
| September 30, 2007 | | | | | |
| | | | | | |
| | | | | | |
| GL Balance: | | | | | |
| AHM | | | | | 0.00 |
| | | | | | |
| Reconciling Items: | | | | | |
| | | | | | |
| Subtotal: | | | | | 0.00 |
| | | | | | |
| Bank - BoNY 890-0610-956 | | | | | 0.00 |
| | | | | | |
| Difference: | | | | | 0.00 |

**American Home Mortgage Corp.**
**Case Number: 07-11051**
**Schedule Of Professional Fees And Expenses Paid**
**Reporting Period: September 1 through September 30, 2007**

| Payee | Period Covered | Amount Approved | Payor | Check | | Amount Paid | | Year-To-Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Number | Date | Fees | Expenses | Fees | Expenses |
| No activity | | | | | | | | | |

**American Home Mortgage Corp. - Case No. 07-11051**
**Parent-Only Statement of Income**

| | Month Ended September 30, 2007 | August 6 through September 30, 2007 |
|---|---|---|
| Net interest income: | | |
| Interest income | $         15,082,278 | $         25,474,620 |
| Interest expense | (11,548) | (11,548) |
| Net interest income | 15,070,730 | 25,463,072 |
| Provision for loan losses | - | - |
| Net interest income after provision for loan losses | 15,070,730 | 25,463,072 |
| | | |
| Non-interest income: | | |
| Loss on mortgage loans | (420,958,679) | (428,112,461) |
| | | |
| Loan servicing fees | 9,538,664 | 16,780,844 |
| Changes in fair value of MSR | (192,267,133) | (192,267,133) |
| Net loan servicing fees | (182,728,469) | (175,486,289) |
| | | |
| Income from subsidiaries | (46,252,420) | (42,475,860) |
| Other non-interest income | 272,503 | 537,754 |
| Non-interest income | (649,667,065) | (645,536,856) |
| | | |
| Salaries, commissions and benefits, net | 4,244,217 | 12,677,646 |
| Occupancy and equipment | 2,861,955 | 6,667,883 |
| Data processing and communications | 463,292 | 2,279,802 |
| Office supplies and expenses | 503,824 | 811,803 |
| Marketing and promotion | 274,660 | 1,081,043 |
| Travel and entertainment | 79,142 | 804,010 |
| Professional fees | 4,542,443 | 7,431,398 |
| Other real estate operating expense | 2,383,390 | 5,435,539 |
| Other | 494,159 | 1,165,772 |
| Total expenses | 15,847,082 | 38,354,896 |
| | | |
| Loss before income taxes | (650,443,417) | (658,428,680) |
| Income taxes | - | - |
| Net loss | $         (650,443,417) | $         (658,428,680) |

### American Home Mortgage Corp. - Case No. 07-11051
### Schedule of Other Income and Other Expense

| | Month Ended September 30, 2007 | August 6 through September 30, 2007 |
|---|---|---|
| Other non-interest income: | | |
| Rebates | $ 245,770 | 485,483 |
| Other | 26,733 | 52,271 |
| Total other non-interest income | $ 272,503 | 537,754 |
| | | |
| Other Expense: | | |
| Corporate Sponsorships | $ 11,350 | $ 62,947 |
| Education and Training | - | 36,100 |
| Insurance | (105,296) | (104,195) |
| Lender Paid PMI | 12,966 | 53,202 |
| Licenses and Permits | 8,750 | (394,218) |
| Minority Interest Expense | - | (14,921) |
| Moving Expenses | 51,577 | 462,520 |
| Other Taxes and Tax Penalties | 23,721 | 73,960 |
| Outsourced Services | 233,224 | 402,277 |
| Servicing Expenses | 2,898 | 47,569 |
| Storage Fees | 135,521 | 416,920 |
| Other | 119,448 | 123,611 |
| Total other expense | $ 494,159 | $ 1,165,772 |

**American Home Mortgage Corp. - Case No. 07-11051**
**Parent-Only Statements of Financial Condition**

| | | 8/5/2007 | | 9/30/2007 |
|---|---|---:|---|---:|
| **ASSETS** | | | | |
| Cash and cash equivalents | $ | 20,978,329 | $ | 29,016,285 |
| Restricted cash | | 25,509,915 | | 13,226,830 |
| Accounts receivable | | 42,901,766 | | 38,310,270 |
| Intercompany receivable | | 714,383,163 | | 717,372,759 |
| Mortgage loans | | 2,610,688,899 | | 1,966,392,812 |
| Derivative assets | | 743,601 | | 743,601 |
| Mortgage servicing rights | | 617,951,527 | | 386,953,558 |
| Other real estate, net | | 26,863,623 | | 44,661,591 |
| Premises and equipment, net | | 49,505,365 | | 31,189,407 |
| Investment in subsidiaries | | 117,050,809 | | 74,572,484 |
| Other assets | | 30,949,879 | | 27,745,850 |
| Total assets | $ | 4,257,526,876 | $ | 3,330,185,447 |
| | | | | |
| **LIABILITIES AND STOCKHOLDERS' EQUITY** | | | | |
| **Liabilities:** | | | | |
| Warehouse lines of credit | $ | 2,302,356,872 | $ | 2,069,964,153 |
| Derivative liabilities | | 10,481,560 | | 10,481,560 |
| Accrued expenses and other liabilities | | 75,929,180 | | 107,149,432 |
| Intercompany payable | | 1,490,325,989 | | 1,445,880,218 |
| Notes payable | | 447,177,107 | | 423,885,186 |
| Income taxes payable | | 567,125 | | 567,001 |
| Total liabilities | $ | 4,326,837,833 | $ | 4,057,927,550 |
| | | | | |
| **Stockholders' Equity:** | | | | |
| Additional paid-in capital | $ | 153,195,270 | $ | 153,195,270 |
| Retained earnings | | (222,506,227) | | (880,937,373) |
| Total stockholders' equity | $ | (69,310,957) | $ | (727,742,103) |
| | | | | |
| Total liabilities and stockholders' equity | $ | 4,257,526,876 | $ | 3,330,185,447 |

**American Home Mortgage Corp. - Case No. 07-11051**
**Statements of Other Assets and Other Liabilities**

| | | 8/5/2007 | | 9/30/2007 |
|---|---|---|---|---|
| Other Assets: | | | | |
| Prepaid expenses | $ | 396,599 | $ | 831,228 |
| Security deposits | | 3,508,628 | | 3,442,968 |
| Deferred compensation plan assets in trust | | 22,721,964 | | 23,431,036 |
| Other | | 4,322,688 | | 40,618 |
| Total Other Assets | $ | 30,949,879 | $ | 27,745,850 |
| | | | | |
| Accrued expenses and other liabilities: | | | | |
| Accrued expenses | $ | 48,506,094 | $ | 77,491,341 |
| Accrued payroll expense | | - | | 1,423,644 |
| Escrow payable | | 1,339,340 | | 1,333,585 |
| Foreclosure reserve | | 3,000,000 | | 3,000,000 |
| Deferred compensation plan liability | | 22,065,997 | | 22,854,202 |
| Drafts payable | | 1,017,749 | | 1,046,660 |
| Total Accrued expenses and other liabilities | $ | 75,929,180 | $ | 107,149,432 |

American Home Mortgage Corp.
Case Number 07-11051
Status Of Postpetition Taxes
Reporting Period: September 1 through September 30, 2007

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Check No. or EFT | Date Paid | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal:** | | | | | | |
| Withholding | | | 561,273 | | 9/10/07, 9/25/07, 9/27/07 | |
| FICA-Employee | | | 162,261 | | 9/10/07, 9/25/07, 9/27/07 | |
| FICA-Employer | | | 162,260 | | 9/10/07, 9/25/07, 9/27/07 | |
| Unemployment | | | | | | |
| Income | | | 98 | | 9/10/07, 9/25/07, 9/27/07 | |
| Other: | | | | | | |
| **Total Federal Taxes** | | | 885,892 | | | |
| **State and Local:** | | | | | | |
| Withholding | | | 167,852 | | 9/10/07, 9/25/07, 9/27/07 | |
| Sales | | | | | | |
| Excise | | | | | | |
| Unemployment | | | 769 | | 9/10/07, 9/25/07, 9/27/07 | |
| Real Property | | | | | | |
| Personal Property | | | | | | |
| Other: | | | 1,129 | | | |
| **Total State and Local** | | | 169,740 | | | |
| **Total Taxes** | | | 1,055,632 | | | |

### Summary Of Unpaid Postpetition Debts

| | Number Of Days Past Due | | | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | 91+ | Total |
| Accounts Payable | 565,724 | 300,989 | 55,515 | | | 922,227 |
| Wages Payable | 769,440 | | | | | 769,440 |
| Taxes Payable | 412,462 | | | | | 412,462 |
| Rent/Leases-Building | | | | | | |
| Rent/Leases-Equipment | 9,456 | 55,517 | | | | 64,973 |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees | 4,302,966 | | | | | 4,302,966 |
| Amounts Due to Insiders | | | | | | |
| Other: | - | | | | - | - |
| Other: | - | | | | - | - |
| **Total Postpetition Debts** | 6,060,048 | 356,506 | 55,515 | | | 6,472,069 |

Past Due Invoices total :     412,021

Key payments made >$10K and when :

| | |
|---|---|
| Granite Telecom 10/19 | 16,228 |
| Interchy Agency 10/1 | 51,000 |
| Millman Consultants 10/4 | 70,000 |
| Quest 10/1/07 | 71,599 |
| Ricoh 12/7 | 49,722 |
| | 258,547 |

Remaining 122 invoices have been since paid    153,474
or will be in ordinary course of business.

American Home Mortgage Corp.
Accounts Receivable Reconciliation and Aging
Case No. 07-11051
September 30, 2007

|  | Total |
|---|---|
| Total Accounts Receivable at the beginning of the reporting period - 8/31/2007 | 35,238,465 |
| + Amounts billed during the period | 20,050,964 |
| - Amounts collected during the period | (16,979,160) |
| Total Accounts Receivable at the end of the reporting period - 9/30/2007 | $ 38,310,270 |

| Accounts Receivable Aging: | Total |
|---|---|
| 0 - 30 days old | 15,094,252.67 |
| 31 - 60 days old | 3,666,833 |
| 61 - 90 days old | 4,364,454 |
| 91+ days old | 15,184,731 |
| Total Accounts Receivable | 38,310,270 |
| Amount considered uncollectible (Bad Debt) | - |
| Accounts Receivable (Net) | $ 38,310,270 |

Debtor Questionaire

|  | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period? If yes, provide an explanation below |  | X |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period? If yes, please provide an explanation below. |  | X |
| 3. Have all post petition tax returns been filed timely? If no, provide an explanation below. | X |  |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect? If no, provide an explanation below. | X |  |
| 5. Has any bank account been opened during the reporting period? If yes, provide documentation identifying the opened account (s). If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. |  | X |