IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

```
------------------------------------------------------------- x
                                                              :   Chapter 11
In re:                                                        :
                                                              :   Case No. 07-11047 (CSS)
AMERICAN HOME MORTGAGE HOLDINGS, INC.,                        :
a Delaware corporation, et al.,                               :   Jointly Administered
                                                              :
        Debtors.                                              :
                                                              :
------------------------------------------------------------- x
```

## FOURTH MONTHLY APPLICATION OF ALLEN & OVERY, LLP AS SPECIAL REGULATORY COUNSEL FOR THE DEBTORS FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES INCURRED FOR THE INTERIM PERIOD DECEMBER 1, 2007 THROUGH DECEMBER 31, 2007

| | |
|---|---|
| Name of Applicant: | Allen & Overy, LLP |
| Authorized to Provide Professional Services to: | Debtors |
| Date of Retention: | Effective as of September 7, 2007 |
| Period for which compensation and reimbursement is sought: | December 1, 2007 through December 31, 2007 |
| Amount of Interim Compensation sought as actual, reasonable and necessary: | $209,588.50 |
| Amount of Interim Expense Reimbursement sought as actual, reasonable and necessary: | $105,192.08 |

This is an: __X__ interim ____ final application

This application includes 20.00 hours ($6,340.00) incurred in connection with the preparation of Fee Applications.

Prior applications:

| Date Filed / Docket No. | Period Covered | Requested | | Approved | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| Nov. 30, 2007 / #2241 | Sept. 7 – Sept. 31, 2007 | $172,200.50 | $188.27 | $172,200.50 | $188.27 |
| Nov. 30, 2007 / #2242 | Oct. 1 – Oct. 31, 2007 | $311,858.00 | $131,377.49 | $311,858.00 | $131,377.49 |
| Jan. 7, 2008 / #2500 | Nov. 1- Nov. 31, 2007 | $325,630.50 | $274,672.83 | Pending | Pending |

## INTERIM COMPENSATION BY INDIVIDUAL

| Name of Professional Person | Position of the Applicant, Number of Years in that Position, Year of Obtaining License to Practice | Hourly Billing Rate ($) (including changes) | Total Billed Hours | Total Compensation ($) |
|---|---|---|---|---|
| Pamela Rogers Chepiga | Partner since 2005. Joined firm as counsel in 2003. Member of NY Bar since 1974. | $825.00 | 32.10 | $26,070.25 |
| Ken Coleman | Partner since 2001. Joined the firm as a partner in 2001. Member of NY Bar since 1982. | $805.00 | .20 | $161.00 |
| Robert Knuts | Partner since 2006. Joined the firm as a partner in 2006. Member of NY Bar since 1982. | $730.00 | 34.00 | $24,820.00 |
| Nathan Reilly | Joined firm as associate in 2002. Member of NY Bar since 2002. | $560.00 | 26.60 | $14,896.00 |
| Aimee Ferrer | Joined firm as an associate in 2005. Member of the NY Bar since 2005. | $410.00 | 29.60 | $12,136.00 |
| Eloise Kauvar | Joined firm as an associate in 2007. Not yet admitted to the NY Bar. | $340.00 | 124.60 | $42,364.00 |
| Nicholas Mitchell | Joined firm as an associate in 2007. Not yet admitted to the NY Bar. | $340.00 | 151.10 | $51,374.00 |
| Kurt Vellek | Managing Clerk | $225.00 | 1.30 | $292.50 |
| Toby Mann | Managing Clerk | $185.00 | 4.00 | $740.00 |
| Christopher Redlich | Litigation Support Manager | $225.00 | 72.50 | $16,312.50 |
| Jodi Pittell | Paralegal | $240.00 | 31.00 | $7,440.00 |
| Jessica Prahl | Paralegal | $225.00 | 5.50 | $1,237.50 |
| Jeffrey Dubin | Paralegal | $155.00 | 61.50 | $9,532.50 |
| Devin Quinn | Paralegal | $155.00 | 13.50 | $2,092.50 |
| Marisa Hernandez | Librarian | $240.00 | .50 | $120.00 |
| **Grand Total:** | | | 588.00 | $209,588.50 |
| **Blended Rate (A&O internal):** | | | | **$356.44** |
| **Blended Rate (including Contract Attorneys):** | | | | **$ 158.72** |

## INTERIM COMPENSATION BY PROJECT CATEGORY

| Project Category | Total Hours | Total Fees ($) |
|---|---|---|
| Case Administration  (B110) | 185.80 | $36,867.50 |
| Fee/Employment Applications (B160) | 20.00 | $6,340.00 |
| Non-Working Travel (B195) | 1.00 | $825.00<br>- %50<br>$412.50 |
| Board of Director Matters (B260) | 1.50 | $1,237.50 |
| Fact Investigation / Development (L110) | 102.20 | $48,436.50 |
| Analysis / Strategy (L120) | 24.10 | $16,747.00 |
| Document / File Management (L140) | 2.90 | $1,730.00 |
| Other Case Assessment, Development and Admin (L190) | 13.20 | $9,400 |
| Document Production (L320) | 237.30 | $88,417.50 |
| **TOTALS** | **588.00** | **$209,588.50** |

## INTERIM EXPENSE SUMMARY

| Expenses Category | Total Expenses ($) |
|---|---|
| Car/Bus/Subway Travel | $750.78 |
| Computerized Legal Research | $820.97 |
| Contract Attorney Fees | $70,665.00 [2] |
| Delivery/Courier | $ 483.71 |
| Electronic Discovery [3] | $26,991.61 |
| Long Distance Telephone | $71.95 |
| Working Meal / Incidental Expenses | $669.15 [4] |
| Outside Duplication Services | $3,731.03 |
| Postage | $11.18 |
| Reproduction Charges | $996.70 |
| **TOTAL** | $105,192.08 |

---

[2] This amount represents 1177.75 reviewing hours, conducted by 11 contract document review attorneys, at a billing rate of $60 per hour.  The $60 per hour fee is the contractual rate arranged with Update Legal, the agency which employs the attorneys, and A&O has not billed for any administrative costs associated with the contract attorneys.

[3] This amount represents work by electronic discovery vendors conducted in October, November and December, as the invoices for this work were not finalized until December.

[4] This amount represents costs incurred in October, November and December as invoices were not finalized for all three months until December.

DB02:6546575.1                                                         066585.1001

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

---------------------------------------------------------------- x
In re:                                                          :    Chapter 11
                                                                :
AMERICAN HOME MORTGAGE HOLDINGS, INC.,                          :    Case No. 07-11047 (CSS)
a Delaware corporation, et al.,                                 :
                                                                :    Jointly Administered
      Debtors.                                                  :
---------------------------------------------------------------- x

**FOURTH MONTHLY APPLICATION OF
ALLEN & OVERY, LLP AS SPECIAL REGULATORY COUNSEL FOR THE
DEBTORS AND FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF
EXPENSES INCURRED FOR THE INTERIM PERIOD
DECEMBER 1, 2007 THROUGH DECEMBER 31, 2007**

Pursuant to 11 U.S.C. §§ 330 and 331 and Rule 2016 of the Federal Rules of

Bankruptcy Procedure, the law firm of Allen & Overy, LLP (hereinafter "A&O") hereby moves this

Court for reasonable compensation for professional legal services rendered as special regulatory

counsel to American Home Mortgage Holdings, Inc., et al., the debtors in the above-captioned cases

(the "Debtors"), in the amount of $209,588.50 together with reimbursement for actual and

necessary expenses incurred in the amount of $105,192.08 for the interim period December 1, 2007

through December 31, 2007 (the "Interim Fee Period"). In support of its Application, A&O

respectfully represents as follows:

    1.    A&O was employed pursuant to an engagement letter to represent the

Debtors as special regulatory counsel in connection with regulatory inquiries. This representation

was effective as of September 7, 2007, pursuant to an Order entered by this Court on October 31,

2007. The Order authorized A&O to be compensated on an hourly basis and to be reimbursed for

actual and necessary out-of-pocket expenses.

    2.    All services for which compensation is requested by A&O were performed

for or on behalf of the Debtors.

066585.1001

## SUMMARY OF SERVICES RENDERED

3.      Attached hereto as Exhibit A is a detailed statement of fees incurred during the Interim Fee Period showing the amount of $209,588.50 due for fees. Exhibit B is a detailed statement of expenses paid during the Interim Fee Period showing the amount of $105,192.08 for reimbursement of expenses.

4.      The services rendered by A&O during the Interim Fee Period are grouped into the categories set forth in Exhibit A. The attorneys and paralegals who rendered services relating to each category are identified, along with the number of hours for each individual and the total compensation sought for each category, in the attachments hereto.

## DISBURSEMENTS

5.      A&O has incurred out-of-pocket disbursements during the Interim Fee Period in the amount of $105,192.08. This disbursement sum is broken down into categories of charges, including, among other things, electronic discovery fees, telephone and telecopier toll and other charges, mail and express mail charges, special or hand delivery charges, document processing, photocopying charges, charges for mailing supplies, travel expenses, expenses for "working meals," computerized research, transcription costs, as well as non-ordinary overhead expenses such as secretarial and other overtime.

6.      In an effort to minimize costs to the Debtors in responding to document requests, A&O has made extensive use of outside contract attorneys in conducting document review. These contract attorneys are paid a flat fee of $60 per hour. In December, contract attorneys performed 1,177.75 hours of document review under the supervision of A&O attorneys. By obviating the need for A&O attorneys to conduct the review in its entirety, the use of contract attorneys created a substantial cost savings for the Debtors.

7.      A complete review by category of the expenses incurred for the Interim Fee Period may be found in the attachments hereto as Exhibit B.

8.    Costs incurred for overtime and computer assisted research are not included in A&O's normal hourly billing rates and, therefore, are itemized and included in A&O's disbursements. Pursuant to Local Rule 2016-2, A&O represents that the rate charged here for printing and duplication is $.10 per page, the rate charged here for outgoing telecopier transmissions is $1.00 per page (excluding related long distance transmission charges). There is no charge for incoming telecopier transmissions and there is no surcharge for computerized research.

## VALUATION OF SERVICES

9.    Attorneys and paraprofessionals of A&O have expended a total of 588.00 hours in connection with this matter during the Interim Fee Period.

10.    The amount of time spent by each of these persons providing services to the Debtors for the Fee Period is fully set forth in the detail attached hereto as Exhibit A. These are A&O's normal hourly rates of compensation for work of this character. The reasonable value of the services rendered by A&O for the Interim Fee Period as counsel for the Debtors in these cases is $209,588.50.

11.    A&O believes that the time entries included in Exhibit A attached hereto and the expense breakdown set forth in Exhibit B hereto are in compliance with the requirements of Local Rule 2016-2.

12.    As set forth in Exhibit A, all time recorded as non-working travel has been billed at 50% of normal hourly rates.

13.    In accordance with the factors enumerated in 11 U.S.C. §330, the amount requested is fair and reasonable given (a) the complexity of this case, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under this title.

14.    This Application covers the Interim Fee Period December 1, 2007 through

December 31, 2007.

WHEREFORE, A&O requests that allowance be made to it in the sum of

$209,588.50 as compensation for necessary professional services rendered to the Debtors for the

Interim Fee Period, and the sum of $105,192.08 for reimbursement of actual necessary costs and

expenses incurred during that period, and further requests such other and further relief as this Court

may deem just and proper.

Dated: New York, New York
        January 31, 2008

ALLEN & OVERY, LLP

Pamela Rogers Chepiga
1221 Avenue of the Americas
New York, New York 10020
Telephone: (212) 610-6300
Facsimile: (212) 610-6399

Special Regulatory Counsel for Debtors

4

VERIFICATION

STATE OF NEW YORK    )
                          )    SS:
NEW YORK COUNTY    )

        Pamela Rogers Chepiga, Esquire, after being duly sworn according to law, deposes and says:

    1.    I am a Partner in the applicant firm, Allen & Overy, LLP, and have been admitted to the bar of New York state since 1974.

    2.    I have personally performed many of the legal services rendered by Allen & Overy, LLP, as counsel to the Debtors and am familiar with all other work performed on behalf of the lawyers and paraprofessionals in the firm.

    3.    The facts set forth in the foregoing Application are true and correct to the best of my knowledge, information and belief.

                                          *Pamela Rogers Chepiga*

SWORN TO AND SUBSCRIBED before me this  31  day of January, 2008

                                    Notary Public
                                    My Commission Expires: Dec. 11, 2010

TOBY D. MANN
Notary Public, State of New York
No. 01MA6157105
Qualified in Westchester County
Certificate filed in New York County
Commission Expires Dec. 11, 2010

# EXHIBIT A

To:    American Home Mortgage Investment Corp.

Attn: Alan Horn
538 Broadhollow Road
Melville, NY 11757

MATTER :    87601-00001
CURRENCY: U.S.Dollars
INVOICE :    5714397

<u>Billing from December 1 – December 31, 2007</u>

Total Fees:       $209,588.50
Total Expenses:   $105,192.08

**Detail by Activity**

| Date - Timekeeper | Hours | Amount | Code | Description |
|---|---|---|---|---|
| Case Administration | | | | |
| 12/03/07  Jeffrey Dubbin | 3.00 | 465.00 | B110 | Coordinating distribution of CDs and documents to individual counsel Uptating and maintaining production logs Updating and maitaining correspondence binders and indexes |
| 12/03/07  Kurt Vellek | 1.30 | 292.50 | B110 | Hand deliver document production discs to SEC's offices at World Financial Centre. |
| 12/04/07  Christopher Redlich | 4.00 | 900.00 | B110 | Individual production coordination |
| 12/04/07  Christopher Redlich | 1.50 | 337.50 | B110 | Searches on Catalyst |
| 12/04/07  Jeffrey Dubbin | 5.00 | 775.00 | B110 | Maintaining Production Log and SEC correspondence index; revise production cover letter. |
| 12/04/07  Jessica Prahl | 0.50 | 112.50 | B110 | Updated production log; labeled and filed recently produced documents in case room, per A. Ferrer |
| 12/05/07  Jeffrey Dubbin | 2.50 | 387.50 | B110 | Updating and redistributing correspondence binders and indexes; Meeting with EKauvar re: SEC production and communication with counsel. |
| 12/05/07  Christopher Redlich | 5.00 | 1,125.00 | B110 | Conducted searches on data |
| 12/06/07  Jeffrey Dubbin | 3.50 | 542.50 | B110 | Production log maintenance; Bringing records of attorney correspondence up to date; SEC/DOJ correspondence maintenance. |
| 12/06/07  Jessica Prahl | 0.50 | 112.50 | B110 | Assisted N. Mitchell with organizing documents for production; sent documents to vendor for bates numbering. |
| 12/06/07  Christopher Redlich | 3.50 | 787.50 | B110 | Reviewed production |

**Detail by Activity**

| Date - Timekeeper | | Hours | Amount | Code | Description |
|---|---|---|---|---|---|
| 12/07/07 | Jeffrey Dubbin | 7.00 | 1,085.00 | B110 | Meeting with JPrahl and MMattson to plan redaction project Page auditing boxes received from vendor. Redacting documents marked by attorney. Entering redacted documents into sets to be produced and distributed |
| 12/07/07 | Jessica Prahl | 0.50 | 112.50 | B110 | Instructed paralegals on redaction process, privilege logging process for hard copy production, per N. Mitchell. |
| 12/07/07 | Christopher Redlich | 4.00 | 900.00 | B110 | Prepared docs for production |
| 12/07/07 | Christopher Redlich | 1.00 | 225.00 | B110 | Standarized priv log |
| 12/07/07 | Jodi Pittell | 2.00 | 480.00 | B110 | Reviewing hard copy document production set. Assisting with correction of document numbering. |
| 12/10/07 | Jeffrey Dubbin | 6.00 | 930.00 | B110 | Update privilege log; internal meeting re: privileged document management; retrieval of documents requested by counsel. |
| 12/10/07 | Christopher Redlich | 4.00 | 900.00 | B110 | Searches and folder setup for review |
| 12/10/07 | Christopher Redlich | 1.00 | 225.00 | B110 | Production Meeting |
| 12/11/07 | Jeffrey Dubbin | 1.50 | 232.50 | B110 | Update privilege log. |
| 12/11/07 | Christopher Redlich | 1.00 | 225.00 | B110 | Production meeting |
| 12/11/07 | Christopher Redlich | 0.50 | 112.50 | B110 | Production meeting |
| 12/12/07 | Jeffrey Dubbin | 5.50 | 852.50 | B110 | Creating additional copy of hard copy production (with vendor) locating and copying docs requested by counsel. |
| 12/12/07 | Christopher Redlich | 3.00 | 675.00 | B110 | Created Searches on Casevault |
| 12/12/07 | Christopher Redlich | 1.00 | 225.00 | B110 | Case meeting |
| 12/12/07 | Christopher Redlich | 1.00 | 225.00 | B110 | Worked with vendor on Catalyst issues |
| 12/12/07 | Jodi Pittell | 1.00 | 240.00 | B110 | Arranging personnel file documents for duplication and review by attorneys. Labeling boxes. |
| 12/13/07 | Christopher Redlich | 1.00 | 225.00 | B110 | Setup new fileds and folders for doc review |
| 12/13/07 | Christopher Redlich | 1.50 | 337.50 | B110 | QCed production |
| 12/13/07 | Christopher Redlich | 0.50 | 112.50 | B110 | Looked into bates # issue |
| 12/13/07 | Christopher Redlich | 0.50 | 112.50 | B110 | Provided support for Catalyst users |
| 12/13/07 | Christopher Redlich | 1.50 | 337.50 | B110 | Discussed msg split issue with vendor. |
| 12/13/07 | Devin Quin | 1.00 | 155.00 | B110 | Review and conformity of billing protocol |
| 12/13/07 | Jeffrey Dubbin | 9.00 | 1,395.00 | B110 | Constructing set of materials to be distributed to counsel; reviewing materials; redacting documents according to attorney's directions; integrating redacted documents into set Copying documents from previous productions. |
| 12/13/07 | Jodi Pittell | 3.00 | 720.00 | B110 | Logging of documents for hard copy document production privileged calls. Foldering |

**Detail by Activity**

| Date - Timekeeper | Hours | Amount | Code | Description |
|---|---|---|---|---|
| | | | | documents, labeling. |
| 12/14/07  Devin Quin | 7.00 | 1,085.00 | B110 | Internal unification of litigation timesheets/billing document to ensure protocol conformity. |
| 12/14/07  Jodi Pittell | 2.00 | 480.00 | B110 | Arranging for materials for attorney review and separation of Personnel File materials for eventual production. Discussion with lawyer on project concerning same. |
| 12/14/07  Christopher Redlich | 1.00 | 225.00 | B110 | Researched bates issue and spoke to vendor |
| 12/14/07  Christopher Redlich | 3.00 | 675.00 | B110 | Organized production with vendor |
| 12/15/07  Christopher Redlich | 2.00 | 450.00 | B110 | Created searches on Catalyst sit for production |
| 12/15/07  Christopher Redlich | 1.00 | 225.00 | B110 | Communication with vendor regarding production |
| 12/17/07  Jeffrey Dubbin | 3.00 | 465.00 | B110 | Creation of additional hard copy production, including redactions; meeting with NMitchell re: process of completing production sets; meeting with EKauvar re: attorney correspondence records and requested documents. |
| 12/17/07  Toby Mann | 1.40 | 259.00 | B110 | Delivered box of documents to 3 Financial Center. |
| 12/17/07  Christopher Redlich | 1.00 | 225.00 | B110 | Case Meeting |
| 12/17/07  Christopher Redlich | 1.00 | 225.00 | B110 | Production/Case Meeting |
| 12/17/07  Devin Quin | 4.50 | 697.50 | B110 | Internal billing sheet conformity and review. |
| 12/18/07  Jeffrey Dubbin | 3.00 | 465.00 | B110 | Creating privilege log for Feder Docs; standardizing log format for incorporation with other privileged document logs. |
| 12/18/07  Christopher Redlich | 1.00 | 225.00 | B110 | Phone call with vendor about production status |
| 12/18/07  Christopher Redlich | 1.00 | 225.00 | B110 | Case Meeting |
| 12/18/07  Jodi Pittell | 6.00 | 1,440.00 | B110 | Preparation of privileged documents and log of both recent hard copy productions, for attorney review. |
| 12/19/07  Jeffrey Dubbin | 3.00 | 465.00 | B110 | Updating Individual Correspondence index; updating SEC production Index; organizing and labelling production sets for attorney review. |
| 12/19/07  Christopher Redlich | 2.00 | 450.00 | B110 | Conducted searches on ASP |
| 12/19/07  Christopher Redlich | 1.00 | 225.00 | B110 | Phone call with vendor about production status |
| 12/19/07  Christopher Redlich | 1.00 | 225.00 | B110 | Extraction for priv log |
| 12/19/07  Jodi Pittell | 2.00 | 480.00 | B110 | More additions to privileged log, searching for originals to add to the privileged and redacted folders for maintenance of complete document sets. |

**Detail by Activity**

| Date - Timekeeper | | Hours | Amount | Code | Description |
|---|---|---|---|---|---|
| 12/20/07 | Christopher Redlich | 4.00 | 900.00 | B110 | Modified production log |
| 12/20/07 | Christopher Redlich | 2.00 | 450.00 | B110 | Rerun searches |
| 12/20/07 | Christopher Redlich | 0.50 | 112.50 | B110 | Call with the SEC |
| 12/20/07 | Jeffrey Dubbin | 4.00 | 620.00 | B110 | Coordinated compiling of document set to be distributed to counsel. |
| 12/20/07 | Jodi Pittell | 5.00 | 1,200.00 | B110 | Making copies of all hard copy privileged documents and foldering and numbering folders to correspond with hard copy production privileged log. Updating log and reformatting to conform to electronic production privileged log. |
| 12/21/07 | Christopher Redlich | 3.50 | 787.50 | B110 | Created updated priv log |
| 12/21/07 | Christopher Redlich | 1.00 | 225.00 | B110 | Phone call with vendor on production |
| 12/21/07 | Christopher Redlich | 1.50 | 337.50 | B110 | QC of production |
| 12/21/07 | Jeffrey Dubbin | 5.50 | 852.50 | B110 | Copychecking second installment of documents; coordinating bates -stamping of new production Page auditing and copychecking newly bates-numbered documents. |
| 12/21/07 | Christopher Redlich | 2.00 | 450.00 | B110 | QCed production |
| 12/26/07 | Toby Mann | 1.10 | 203.50 | B110 | Delivered package to the SEC. |
| 12/27/07 | Devin Quin | 1.00 | 155.00 | B110 | Redaction assistance and photocopy |
| 12/27/07 | Jodi Pittell | 5.00 | 1,200.00 | B110 | Reviewing materials for handwritten notes. Flagging documents for attorney review. Redacting handwritten notes as instructed by attorney. Arranging for copy set of four boxes of documents with redactions to be sent out to counsel. |
| 12/28/07 | Christopher Redlich | 2.00 | 450.00 | B110 | QC Production |
| 12/28/07 | Christopher Redlich | 3.00 | 675.00 | B110 | Created production set |
| 12/28/07 | Christopher Redlich | 1.00 | 225.00 | B110 | Production Meeting |
| 12/28/07 | Christopher Redlich | 1.50 | 337.50 | B110 | Case meeting |
| 12/28/07 | Jodi Pittell | 5.00 | 1,200.00 | B110 | Revision of Hard Copy Privileged Document log to reflect withheld and redacted for privilege documents. Creation of Intentionally Left Blank pages consistant with past productions for insertion into latest production. Reviewing boxes of privileged materials against current privileged log. |
| 12/31/07 | Marisa Hernandez | 0.50 | 120.00 | B110 | Research and obtain for A. Ferrer press releases issued by American Home Mortgage |
| 12/31/07 | Toby Mann | 1.50 | 277.50 | B110 | Hand deliveries to the Eastern District US Attorney's Office & the SEC. |
| ******* | TOTAL CODE B110: | 185.80 | 36,867.50 | | |

**Detail by Activity**

| Date - Timekeeper | Hours | Amount | Code | Description |
|---|---|---|---|---|
| **Fee/Employment Applications** | | | | |
| 12/21/07  Nicholas Mitchell | 2.00 | 680.00 | B160 | Review of October Fee application. Meeting with N. Reilly to discuss preparation of November application. |
| 12/26/07  Nicholas Mitchell | 2.00 | 680.00 | B160 | Preparation of November fee application for submission to the bankruptcy court. |
| 12/26/07  Jessica Prahl | 4.00 | 900.00 | B160 | Drafted Exhibit B to Fee Application for November expenses, per N. Mitchell. |
| 12/27/07  Nicholas Mitchell | 5.20 | 1,768.00 | B160 | Preparation of exhibit to November's fee application to the bankruptcy court. |
| 12/27/07  Nicholas Mitchell | 2.20 | 748.00 | B160 | Internal discussions and emails re: preparation of fee application. |
| 12/28/07  Nicholas Mitchell | 2.20 | 748.00 | B160 | Preparation of November fee applicaiton to bankruptcy court. |
| 12/28/07  Nicholas Mitchell | 2.40 | 816.00 | B160 | Internal discussions and emails re: fee application. |
| ******  TOTAL CODE B160: | 20.00 | 6,340.00 | | |
| | | | | |
| **Non-Working Travel** | | | | |
| 12/13/07  Pamela Chepiga | 1.00 | 825.00 | B195 | Trip to Melville to meet with Alan Horn and Michael Strauss. |
| ******  TOTAL CODE B195: | 1.00 | 825.00 | | |
| | | (-50%) | | |
| Total | | 412.50 | | |
| | | | | |
| **Board of Directors Matters** | | | | |
| 12/18/07  Pamela Chepiga | 1.50 | 1,237.50 | B260 | Presentation to AHM Board on status of regulatory matters and prep therefore. |
| ******  TOTAL CODE B260: | 1.50 | 1,237.50 | | |
| | | | | |
| **Fact Investigation / Development** | | | | |
| 12/03/07  Eloise Kauvar | 0.70 | 238.00 | L110 | Reviewed documents. |
| 12/04/07  Eloise Kauvar | 1.20 | 408.00 | L110 | Reviewed documents. |
| 12/04/07  Nathan Reilly | 2.00 | 1,120.00 | L110 | Listen to audio recording of 2007 AHM earnings calls. |
| 12/04/07  Aimee Ferrer | 0.60 | 246.00 | L110 | Conference call with B. Knuts and AHM employee re: location of documents responsive to the subpoena. |
| 12/04/07  Robert Knuts | 0.30 | 219.00 | L110 | Telephone conference with A. Ferrer and R. Yablonsky concerning certain document issues |
| 12/05/07  Nicholas Mitchell | 1.60 | 544.00 | L110 | Review of Bernstein documents for upcoming |

**Detail by Activity**

| Date - Timekeeper | Hours | Amount | Code | Description |
|---|---|---|---|---|
| | | | | production to the SEC. |
| 12/05/07  Nicholas Mitchell | 2.30 | 782.00 | L110 | Review of Mary Feder hardcopy communication with analysts for production to the SEC. |
| 12/05/07  Eloise Kauvar | 0.70 | 238.00 | L110 | Document review. |
| 12/06/07  Nicholas Mitchell | 1.60 | 544.00 | L110 | Review of Mary Feder analyst communications in preparation for production to the SEC. |
| 12/06/07  Nicholas Mitchell | 0.80 | 272.00 | L110 | Review of Bernstein redaction documents for production to the SEC. |
| 12/06/07  Nicholas Mitchell | 2.80 | 952.00 | L110 | Review of Underwriting guidelines for production to the SEC. |
| 12/06/07  Nicholas Mitchell | 3.10 | 1,054.00 | L110 | Review of AHM Internal Audit Reports for production to the SEC. |
| 12/07/07  Nicholas Mitchell | 4.40 | 1,496.00 | L110 | Review of AHM Underwriting Guidelines for production to the SEC. |
| 12/07/07  Eloise Kauvar | 0.20 | 68.00 | L110 | Reviewed documents. |
| 12/07/07  Robert Knuts | 0.30 | 219.00 | L110 | Analyze new SEC document subpoena |
| 12/10/07  Nicholas Mitchell | 3.00 | 1,020.00 | L110 | Review of Accounting and Finance policies in preparation for production to the SEC. |
| 12/10/07  Pamela Chepiga | 1.00 | 825.00 | L110 | Document review and analysis. |
| 12/10/07  Robert Knuts | 3.50 | 2,555.00 | L110 | Analysis of new SEC document subpoena, relevant documents, and relevant disclosures; communicate with client concerning new subpoena |
| 12/11/07  Nicholas Mitchell | 5.00 | 1,700.00 | L110 | Review of AHM materials for production to SEC. |
| 12/11/07  Pamela Chepiga | 1.50 | 1,237.50 | L110 | Review of documents. |
| 12/11/07  Robert Knuts | 2.00 | 1,460.00 | L110 | Continued analysis of new SEC document subpoena, relevant documents and relevant disclosures |
| 12/12/07  Pamela Chepiga | 1.00 | 825.00 | L110 | Continued review of documents. |
| 12/12/07  Nicholas Mitchell | 4.40 | 1,496.00 | L110 | Review of documents in connection with SEC/DOJ investigation. |
| 12/12/07  Robert Knuts | 2.80 | 2,044.00 | L110 | Continued analysis of new SEC document subpoena, relevant documents and relevant disclosures |
| 12/13/07  Nicholas Mitchell | 5.60 | 1,904.00 | L110 | Review of documents in connection with SEC/DOJ investigation. |
| 12/13/07  Nicholas Mitchell | 1.90 | 646.00 | L110 | Reviewing the emails identified by contract attorneys. |
| 12/14/07  Nicholas Mitchell | 4.50 | 1,530.00 | L110 | Review of documents marked "hot" by contract attorneys. |
| 12/14/07  Pamela Chepiga | 1.00 | 825.00 | L110 | Document review and analysis. |

**Detail by Activity**

| Date - Timekeeper | Hours | Amount | Code | Description |
|---|---|---|---|---|
| 12/14/07  Robert Knuts | 0.60 | 438.00 | L110 | Draft email to SEC staff concerning document production issue; analyze relevant documents |
| 12/14/07  Robert Knuts | 2.80 | 2,044.00 | L110 | Continued analysis of new SEC document subpoena, relevant responsive documents, and relevant disclosures |
| 12/15/07  Nicholas Mitchell | 3.00 | 1,020.00 | L110 | Review of documents in connection with SEC/DOJ investigation. |
| 12/17/07  Nicholas Mitchell | 4.40 | 1,496.00 | L110 | Review of HR documents in connection with SEC/DOJ investigation. |
| 12/17/07  Pamela Chepiga | 1.20 | 990.00 | L110 | Review of additional emails and documents. |
| 12/17/07  Robert Knuts | 1.50 | 1,095.00 | L110 | Continued analysis of SEC subpoena, relevant documents and relevant disclosures |
| 12/18/07  Nicholas Mitchell | 3.20 | 1,088.00 | L110 | Document review in connection with SEC/DOJ investigation. |
| 12/18/07  Eloise Kauvar | 3.40 | 1,156.00 | L110 | Continue to revise privilege log. |
| 12/18/07  Aimee Ferrer | 0.20 | 82.00 | L110 | Reviewing documents received from AHM for responsiveness. |
| 12/19/07  Nicholas Mitchell | 5.50 | 1,870.00 | L110 | Review of documents in conneciton with SEC/DOJ investigation. |
| 12/19/07  Eloise Kauvar | 1.30 | 442.00 | L110 | Reviewed documents. |
| 12/19/07  Robert Knuts | 2.00 | 1,460.00 | L110 | Continued analysis of SEC subpoena, relevant documents, and relevant disclosures |
| 12/20/07  Robert Knuts | 3.50 | 2,555.00 | L110 | Continued analysis of SEC subpoena, relevant documents, and relevant disclosures |
| 12/26/07  Eloise Kauvar | 0.80 | 272.00 | L110 | Ran searches in response to new subpoena. |
| 12/27/07  Aimee Ferrer | 0.50 | 205.00 | L110 | Reviewing documents for responsiveness to SEC subpoena. |
| 12/27/07  Robert Knuts | 3.00 | 2,190.00 | L110 | Continued analysis of SEC subpoena, relevant documents, and relevant disclosures |
| 12/28/07  Pamela Chepiga | 1.00 | 825.00 | L110 | Document review. |
| 12/28/07  Robert Knuts | 2.80 | 2,044.00 | L110 | Continued analysis of SEC subpoena, relevant documents, and relevant disclosures |
| 12/31/07  Aimee Ferrer | 1.70 | 697.00 | L110 | Reviewing electronic correspondence for information relevant to regulator's requests. |
| *******  TOTAL CODE L110: | 102.20 | 48,436.50 | | |

Analysis / Strategy

| | | | | |
|---|---|---|---|---|
| 12/03/07  Pamela Chepiga | 1.00 | 825.00 | L120 | Review of emails produced to regulators. |
| 12/04/07  Pamela Chepiga | 2.00 | 1,650.00 | L120 | Review of subpoenaed documents. |
| 12/05/07  Nathan Reilly | 2.00 | 1,120.00 | L120 | Case law research re: testimonial issue. |
| 12/05/07  Nathan Reilly | 0.80 | 448.00 | L120 | Conference with P. Chepiga re: regulatory case law issues. |

**Detail by Activity**

| Date - Timekeeper | Hours | Amount | Code | Description |
|---|---|---|---|---|
| 12/05/07  Pamela Chepiga | 0.80 | 660.00 | L120 | Conferences with N. Reilly re: regulatory research issues. |
| 12/05/07  Pamela Chepiga | 2.00 | 1,650.00 | L120 | Review of subpoenaed documents. |
| 12/07/07  Nathan Reilly | 1.00 | 560.00 | L120 | Review SEC subpoena. |
| 12/07/07  Nathan Reilly | 1.40 | 784.00 | L120 | Meeting with A&O team re: preparation to brief company and outstanding discovery issues. |
| 12/07/07  Robert Knuts | 0.40 | 292.00 | L120 | Meeting with P. Chepiga and others concerning status of investigations and responses to SEC/DOJ subpoenas |
| 12/10/07  Pamela Chepiga | 0.40 | 330.00 | L120 | Strategy conference with P. Hynes and R. Knuts. |
| 12/10/07  Nathan Reilly | 0.80 | 448.00 | L120 | Review subpoena provided by SEC, |
| 12/10/07  Nathan Reilly | 0.40 | 224.00 | L120 | Conferences with P. Chepiga re: legal research and document production. |
| 12/10/07  Nathan Reilly | 0.70 | 392.00 | L120 | Legal research re: regulatory issues. |
| 12/13/07  Pamela Chepiga | 4.00 | 3,300.00 | L120 | Meeting at AHM with Alan Horn and Michael Strauss re: regulatory update including working travel time to Melville. |
| 12/13/07  Robert Knuts | 4.50 | 3,285.00 | L120 | Meeting with M. Strauss and A. Horn concerning status of investigations and responses to SEC/DOJ subpoenas; conference with P. Chepiga and P. Hynes concerning same |
| 12/18/07  Aimee Ferrer | 0.80 | 328.00 | L120 | Correspondence with in-house counsel re: document response to SEC subpoena. |
| 12/19/07  Aimee Ferrer | 0.20 | 82.00 | L120 | Correspondence with inhouse counsel re: documents responsive to SEC subpoena. |
| 12/20/07  Aimee Ferrer | 0.30 | 123.00 | L120 | Correspondence with AHM general counsel regarding documents responsive to SEC request. |
| 12/27/07  Aimee Ferrer | 0.60 | 246.00 | L120 | Discussions with B. Knuts, P. Chepiga re: case status and developments. |
| ******* TOTAL CODE L120: | 24.10 | 16,747.00 | | |

Document / File Management

| | | | | |
|---|---|---|---|---|
| 12/07/07  Nathan Reilly | 0.90 | 504.00 | L140 | Draft letter for A. Horn. |
| 12/10/07  Pamela Chepiga | 0.40 | 330.00 | L140 | Conferences with N. Reilly re: legal research and document production. |
| 12/13/07  Nathan Reilly | 0.30 | 168.00 | L140 | Revise draft letter to carriers. |
| 12/20/07  Nathan Reilly | 1.30 | 728.00 | L140 | Review documents re: accounting production. |
| ******* TOTAL CODE L140: | 2.90 | 1,730.00 | | |

Other Case Assessment, Development &

**Detail by Activity**

| Date - Timekeeper | Hours | Amount | Code | Description |
|---|---|---|---|---|
| Admin | | | | |
| 12/03/07  Pamela Chepiga | 0.30 | 247.50 | L190 | Telephone conference with Alan Horn (GC AHM) re: regulatory update. |
| 12/04/07  Pamela Chepiga | 0.30 | 247.50 | L190 | Conference with A&O internal staff re: email production issues. |
| 12/05/07  Pamela Chepiga | 0.20 | 165.00 | L190 | Telephone conference with Sean Beach (Young Conaway) re: coordination. |
| 12/05/07  Pamela Chepiga | 0.20 | 165.00 | L190 | Telephone conferences with Alan Horn (AHM GC) re: regulatory matters. |
| 12/06/07  Nathan Reilly | 0.30 | 168.00 | L190 | E-mail and phone call re: lease issue. |
| 12/07/07  Ken Coleman | 0.20 | 161.00 | L190 | Conference with P. Chepiga re section 341 issues. |
| 12/07/07  Pamela Chepiga | 0.50 | 412.50 | L190 | Attention to review/analysis of additional regulatory subpoena reviewed today. |
| 12/07/07  Pamela Chepiga | 0.40 | 330.00 | L190 | Attention to Young Conaway draft Motion for Abandonment and Destruction of Duplicate Mortgage Files. |
| 12/07/07  Aimee Ferrer | 0.20 | 82.00 | L190 | Call with landlord's agent re: permitting access. |
| 12/07/07  Aimee Ferrer | 0.80 | 328.00 | L190 | Review and analysis of December 7th subpoena received from SEC |
| 12/07/07  Aimee Ferrer | 0.40 | 164.00 | L190 | Conference call with N. Reilly re: case status, outstanding issues. |
| 12/10/07  Pamela Chepiga | 0.30 | 247.50 | L190 | 2 update telephone conference with A. Horn (GC AHM). |
| 12/10/07  Pamela Chepiga | 0.40 | 330.00 | L190 | 2 telephone conferences with Shearman & Sterling re subpoena compliance. |
| 12/12/07  Pamela Chepiga | 0.30 | 247.50 | L190 | Telephone conference with individual counsel for AHM manager re: regulatory issue. |
| 12/12/07  Pamela Chepiga | 0.40 | 330.00 | L190 | Conferences with N. Reilly re: production questions and contract attorneys. |
| 12/14/07  Pamela Chepiga | 0.30 | 247.50 | L190 | Conference with R. Knuts re: update on SEC call and production. |
| 12/14/07  Pamela Chepiga | 0.20 | 165.00 | L190 | Conference with N. Reilly re: bates numbering issues. |
| 12/17/07  Pamela Chepiga | 0.40 | 330.00 | L190 | Internal A&O conferences re: electronic document production status and issues. |
| 12/17/07  Robert Knuts | 0.50 | 365.00 | L190 | Review notes and prepare for Board presentation concerning status of SEC investigation |
| 12/18/07  Robert Knuts | 1.20 | 876.00 | L190 | Conference call with AHM Board of Directors concerning status of investigations; prepare for same |
| 12/19/07  Aimee Ferrer | 0.20 | 82.00 | L190 | Management and coordination of technical |

**Detail by Activity**

| Date - Timekeeper | Hours | Amount | Code | Description |
|---|---|---|---|---|
| | | | | correction in production with SEC. |
| 12/19/07  Aimee Ferrer | 0.40 | 164.00 | L190 | Management and coordination of privilege review and production of privilege log. |
| 12/20/07  Pamela Chepiga | 0.50 | 412.50 | L190 | Attention to stub period email production due tomorrow to regulator. |
| 12/20/07  Pamela Chepiga | 1.00 | 825.00 | L190 | Telephone conferences with counsel for individuals re: regulatory matters. |
| 12/20/07  Pamela Chepiga | 0.30 | 247.50 | L190 | 2 telephone conferences with Alan Horn (GC) re: regulatory issues. |
| 12/20/07  Pamela Chepiga | 0.10 | 82.50 | L190 | Telephone conference with Jim Patton (YC) re: update and coordination. |
| 12/20/07  Aimee Ferrer | 0.80 | 328.00 | L190 | Coordination and management of privilege log and privilege review. |
| 12/27/07  Pamela Chepiga | 0.10 | 82.50 | L190 | Conference with R. Knuts and A. Ferrer re: follow-up to SEC call. |
| 12/28/07  Aimee Ferrer | 0.20 | 82.00 | L190 | Conversation with SEC re: document production. |
| 12/31/07  Pamela Chepiga | 0.50 | 412.50 | L190 | Review and submission of bill for November 2007 time and disbursements. |
| 12/31/07  Pamela Chepiga | 1.00 | 825.00 | L190 | Review of subpoenaed email. |
| 12/31/07  Pamela Chepiga | 0.30 | 247.50 | L190 | Attention to Bailey Cavalieri letter. |
| *******  TOTAL CODE L190: | 13.20 | 9,400.00 | | |
| | | | | |
| Document Production | | | | |
| 12/02/07  Eloise Kauvar | 0.10 | 34.00 | L320 | Internal emails regarding status. |
| 12/02/07  Eloise Kauvar | 0.40 | 136.00 | L320 | Communications with contract attorney regarding his reviewing. |
| 12/03/07  Eloise Kauvar | 4.20 | 1,428.00 | L320 | Various aspects of document production to other counsel. |
| 12/03/07  Eloise Kauvar | 0.50 | 170.00 | L320 | Internal discussions regarding contract attorneys. |
| 12/03/07  Eloise Kauvar | 0.40 | 136.00 | L320 | Internal discussions regarding production. |
| 12/03/07  Eloise Kauvar | 2.50 | 850.00 | L320 | Supervision of contract attorneys. |
| 12/03/07  Eloise Kauvar | 0.10 | 34.00 | L320 | Reviewed production log. |
| 12/03/07  Nicholas Mitchell | 0.60 | 204.00 | L320 | Reviewing list of production items to the SEC/DOJ for December. |
| 12/03/07  Nicholas Mitchell | 0.90 | 306.00 | L320 | Internal meetings/emails to discuss production schedule. |
| 12/03/07  Nicholas Mitchell | 1.20 | 408.00 | L320 | Quality Check on documents received from data processor for 12/3 production to the SEC. |
| 12/03/07  Nicholas Mitchell | 2.80 | 952.00 | L320 | Review of privileged material for redaction in connection with SEC production. |

**Detail by Activity**

| Date - Timekeeper | Hours | Amount | Code | Description |
|---|---|---|---|---|
| 12/03/07  Nicholas Mitchell | 2.30 | 782.00 | L320 | Supervising temporary attorneys and answering their questions regarding document review. |
| 12/03/07  Nathan Reilly | 0.80 | 448.00 | L320 | Review and revise multiple cover letters for production of documents. |
| 12/04/07  Nicholas Mitchell | 2.10 | 714.00 | L320 | Supervising temporary attorneys doing document review in connection with SEC/DOJ investigation and answering their questions. |
| 12/04/07  Nicholas Mitchell | 3.80 | 1,292.00 | L320 | Searching the responsive documents and reviewing emails flagged as important by contract attorneys. |
| 12/04/07  Nicholas Mitchell | 0.80 | 272.00 | L320 | Internal emails/discussions with C. Redlich regarding pending production and technical issues. Disseminating updates to team regarding same. |
| 12/04/07  Nicholas Mitchell | 0.50 | 170.00 | L320 | Discsussions with paralegals regarding updates to casefile and caseroom. |
| 12/04/07  Eloise Kauvar | 0.40 | 136.00 | L320 | Discussed document production with C. Redlich. |
| 12/04/07  Eloise Kauvar | 0.30 | 102.00 | L320 | Drafted cover letters for production. |
| 12/04/07  Eloise Kauvar | 3.80 | 1,292.00 | L320 | Internal discussions regarding document production; drafted cover letters. |
| 12/04/07  Eloise Kauvar | 1.20 | 408.00 | L320 | Internal discussions re: document production. |
| 12/04/07  Eloise Kauvar | 0.40 | 136.00 | L320 | Communications with contract attorneys regarding assignments. |
| 12/04/07  Nathan Reilly | 0.60 | 336.00 | L320 | Discuss production issues with E. Kauvar. |
| 12/04/07  Nathan Reilly | 0.50 | 280.00 | L320 | Discuss privilege issue with N. Mitchell. |
| 12/05/07  Nicholas Mitchell | 1.40 | 476.00 | L320 | Communication with contract attorneys regarding assignments and supervision of their work. |
| 12/05/07  Nicholas Mitchell | 0.30 | 102.00 | L320 | Internal emails regarding production schedule. |
| 12/05/07  Nicholas Mitchell | 3.80 | 1,292.00 | L320 | Review of AHM Internal Audit Reports for production to the SEC. |
| 12/05/07  Eloise Kauvar | 3.40 | 1,156.00 | L320 | Cover letters and internal meetings regarding document production. |
| 12/05/07  Eloise Kauvar | 0.20 | 68.00 | L320 | Updated production log. |
| 12/05/07  Eloise Kauvar | 2.60 | 884.00 | L320 | Document production. |
| 12/05/07  Eloise Kauvar | 1.10 | 374.00 | L320 | Supervision of contract attorneys. |
| 12/05/07  Nathan Reilly | 1.80 | 1,008.00 | L320 | Review documents re: privilege. |
| 12/05/07  Nathan Reilly | 0.30 | 168.00 | L320 | Discuss privilege issues with N. Mitchell and E. Kauvar. |
| 12/06/07  Eloise Kauvar | 0.40 | 136.00 | L320 | Internal discussions regarding status of production. |
| 12/06/07  Eloise Kauvar | 0.30 | 102.00 | L320 | Phone call with individual counsel. |

**Detail by Activity**

| Date - Timekeeper | Hours | Amount | Code | Description |
|---|---|---|---|---|
| 12/06/07  Eloise Kauvar | 0.70 | 238.00 | L320 | Internal discussions regarding privilege. |
| 12/06/07  Eloise Kauvar | 0.30 | 102.00 | L320 | Conversation with individual counsel. |
| 12/06/07  Eloise Kauvar | 3.30 | 1,122.00 | L320 | Reviewed documents for privilege. |
| 12/06/07  Eloise Kauvar | 1.30 | 442.00 | L320 | Supervision of contract attorneys. |
| 12/06/07  Eloise Kauvar | 0.10 | 34.00 | L320 | Checked on contract attorneys' progress. |
| 12/06/07  Nathan Reilly | 0.50 | 280.00 | L320 | Discuss document production issues with E. Kauvar. |
| 12/07/07  Nicholas Mitchell | 3.00 | 1,020.00 | L320 | Examination of new SEC subpoena dated 12/7/07 and comparison against Master Production log. |
| 12/07/07  Nicholas Mitchell | 0.60 | 204.00 | L320 | Assigning documents for review to contract attorneys and supervising their work. |
| 12/07/07  Eloise Kauvar | 1.20 | 408.00 | L320 | Communications with individual counsel. |
| 12/07/07  Eloise Kauvar | 1.00 | 340.00 | L320 | Internal meeting regarding status of case and strategy. |
| 12/07/07  Eloise Kauvar | 1.20 | 408.00 | L320 | Communications with individual counsel. |
| 12/07/07  Eloise Kauvar | 1.80 | 612.00 | L320 | Supervision of contract attorneys. |
| 12/07/07  Eloise Kauvar | 0.20 | 68.00 | L320 | Internal discussion regarding status of case. |
| 12/08/07  Nicholas Mitchell | 0.50 | 170.00 | L320 | Call with A. Ferrer regarding items on the 12/7 SEC subpoena that have already been produced and those to be produced in future. |
| 12/09/07  Nicholas Mitchell | 1.40 | 476.00 | L320 | Search of the responsive email collections already produced for items that may be responsive to 12/7 subpoena. |
| 12/10/07  Eloise Kauvar | 0.80 | 272.00 | L320 | Internal discussions regarding status. |
| 12/10/07  Eloise Kauvar | 0.40 | 136.00 | L320 | Read through new subpoena. |
| 12/10/07  Eloise Kauvar | 4.60 | 1,564.00 | L320 | Reviewed documents for privilege. |
| 12/10/07  Eloise Kauvar | 1.90 | 646.00 | L320 | Internal discussions and preparation for production to individual counsel. |
| 12/10/07  Eloise Kauvar | 1.30 | 442.00 | L320 | Supervision of contract attorneys. |
| 12/10/07  Nicholas Mitchell | 0.80 | 272.00 | L320 | Internal discussions regarding 12/7 subpoena. |
| 12/10/07  Nicholas Mitchell | 3.50 | 1,190.00 | L320 | Redaction of responsive emails in preparation for production to the SEC. |
| 12/10/07  Nicholas Mitchell | 0.30 | 102.00 | L320 | Internal emails regarding 12/7 subpoena. |
| 12/10/07  Nicholas Mitchell | 1.00 | 340.00 | L320 | Supervision of temporary attorneys reviewing documents and answering their questions. |
| 12/10/07  Nathan Reilly | 0.80 | 448.00 | L320 | Discuss production issues with A&O team; phone call with counsel at Cadwalader. |
| 12/11/07  Nicholas Mitchell | 0.20 | 68.00 | L320 | Preparation of production letter for the SEC for our 12/14 produciton. |
| 12/11/07  Nicholas Mitchell | 0.90 | 306.00 | L320 | Internal discussions about schedule for upcoming production. |

**Detail by Activity**

| Date - Timekeeper | Hours | Amount | Code | Description |
|---|---|---|---|---|
| 12/11/07  Nicholas Mitchell | 2.40 | 816.00 | L320 | Redaction of emails for production to the SEC. |
| 12/11/07  Nicholas Mitchell | 0.50 | 170.00 | L320 | Internal emails regarding the contract attorneys scheduled to begin on 12/13. |
| 12/11/07  Eloise Kauvar | 0.80 | 272.00 | L320 | Internal discussions regarding production. |
| 12/11/07  Eloise Kauvar | 2.70 | 918.00 | L320 | Supervision of contract attorneys. |
| 12/11/07  Eloise Kauvar | 3.50 | 1,190.00 | L320 | Prepared documents for production to individual counsel. |
| 12/11/07  Eloise Kauvar | 2.60 | 884.00 | L320 | Reviewed documents for privilege. |
| 12/11/07  Nathan Reilly | 1.40 | 784.00 | L320 | Meeting with E. Kauvar re: production issues; e-mail with C. Redlich re: production questions. |
| 12/12/07  Eloise Kauvar | 0.60 | 204.00 | L320 | Internal meeting regarding contract attorney work. |
| 12/12/07  Eloise Kauvar | 0.60 | 204.00 | L320 | Internal meeting regarding review. |
| 12/12/07  Eloise Kauvar | 0.60 | 204.00 | L320 | Internal meetings about contract attorneys. |
| 12/12/07  Eloise Kauvar | 1.10 | 374.00 | L320 | Reviewed documents for privilege. |
| 12/12/07  Eloise Kauvar | 5.90 | 2,006.00 | L320 | Reviewed and prepared documents for production to individual counsel. |
| 12/12/07  Nathan Reilly | 0.80 | 448.00 | L320 | Discuss production issues with C. Redlich, E Kauvar and N. Mitchell. |
| 12/12/07  Nathan Reilly | 0.50 | 280.00 | L320 | Discuss privilege review with N. Mitchell and E. Kauvar. |
| 12/12/07  Nathan Reilly | 0.50 | 280.00 | L320 | Conferences with P. Chepiga re: production questions and contract attorneys. |
| 12/12/07  Nicholas Mitchell | 2.90 | 986.00 | L320 | Redaction of privileged emails for production to the SEC. |
| 12/12/07  Nicholas Mitchell | 0.60 | 204.00 | L320 | Internal and external communications regarding upcoming work by contract attorneys. |
| 12/13/07  Eloise Kauvar | 2.20 | 748.00 | L320 | Worked with contract attorneys. |
| 12/13/07  Eloise Kauvar | 5.50 | 1,870.00 | L320 | Reviewed documents for production to individual counsel. |
| 12/13/07  Nathan Reilly | 0.60 | 336.00 | L320 | Discuss production issues with A&O team. |
| 12/13/07  Nathan Reilly | 0.80 | 448.00 | L320 | Discuss production issues with R. Knuts; draft e-mail re: same to C. Redlich; discuss same with E. Kauvar. |
| 12/13/07  Nicholas Mitchell | 0.90 | 306.00 | L320 | Providing instructions to new contract attorneys working on the AHM document review. |
| 12/14/07  Eloise Kauvar | 2.10 | 714.00 | L320 | Reviewed documents for production to individual counsel. |
| 12/14/07  Eloise Kauvar | 0.10 | 34.00 | L320 | Phone call with Deborah Martinez at MoFo. |
| 12/14/07  Eloise Kauvar | 1.40 | 476.00 | L320 | Reviewed documents to/from individual |

**Detail by Activity**

| Date - Timekeeper | Hours | Amount | Code | Description |
|---|---|---|---|---|
| | | | | counsel. |
| 12/14/07 Eloise Kauvar | 0.50 | 170.00 | L320 | Supervision of contract attorneys. |
| 12/14/07 Eloise Kauvar | 0.50 | 170.00 | L320 | Internal status meeting. |
| 12/14/07 Nathan Reilly | 0.80 | 448.00 | L320 | Discuss production issues with A&O team; phone call with SEC re: production issues. |
| 12/14/07 Nicholas Mitchell | 0.40 | 136.00 | L320 | Conference call with Vince Sherman and Allison Conn of the SEC. |
| 12/14/07 Nicholas Mitchell | 0.30 | 102.00 | L320 | Preparation for conference call with SEC. |
| 12/14/07 Nicholas Mitchell | 1.50 | 510.00 | L320 | Supervision of contract attorneys and answering their questions. |
| 12/14/07 Nicholas Mitchell | 1.40 | 476.00 | L320 | Internal emails and communications regarding issues raised on SEC conference call. |
| 12/14/07 Robert Knuts | 1.30 | 949.00 | L320 | Telephone conference with SEC staff concerning certain document production issues; prepare for same, including conference with A. Ferrer and C. Redlich |
| 12/15/07 Nicholas Mitchell | 1.10 | 374.00 | L320 | Internal emails regarding upcoming production. |
| 12/17/07 Nicholas Mitchell | 0.80 | 272.00 | L320 | Internal communications to discuss 12/17 production to the SEC. |
| 12/17/07 Nicholas Mitchell | 1.40 | 476.00 | L320 | Drafting cover letter for 12/17 production to the SEC and incorporating feedback and comments from other members of team. |
| 12/17/07 Nicholas Mitchell | 1.80 | 612.00 | L320 | Attention to administrative details regarding 12/17 production: arranging for messengering, updating files, etc. |
| 12/17/07 Eloise Kauvar | 0.70 | 238.00 | L320 | Internal status meetings. |
| 12/17/07 Eloise Kauvar | 0.60 | 204.00 | L320 | Supervision of contract attorneys. |
| 12/17/07 Eloise Kauvar | 4.50 | 1,530.00 | L320 | Continue to revise privilege log. |
| 12/17/07 Eloise Kauvar | 0.40 | 136.00 | L320 | Internal status discussions |
| 12/17/07 Nathan Reilly | 0.50 | 280.00 | L320 | Phone calls with SEC production issues. |
| 12/17/07 Nathan Reilly | 0.40 | 224.00 | L320 | Meet with A&O team to discuss invoice issues and open production issues. |
| 12/17/07 Robert Knuts | 0.40 | 292.00 | L320 | Telephone call with SEC staff concerning document production issue; prepare for same |
| 12/18/07 Nicholas Mitchell | 0.80 | 272.00 | L320 | Internal communications regarding review tool and review schedule. |
| 12/18/07 Nicholas Mitchell | 1.40 | 476.00 | L320 | Supervising contract attorneys and answering their questions. |
| 12/18/07 Eloise Kauvar | 0.20 | 68.00 | L320 | Internal discussion regarding privileged log. |
| 12/18/07 Eloise Kauvar | 0.30 | 102.00 | L320 | Internal discussions regarding contract attorneys. |
| 12/18/07 Eloise Kauvar | 0.60 | 204.00 | L320 | Supervision of contract attorneys. |
| 12/18/07 Eloise Kauvar | 0.60 | 204.00 | L320 | Internal status discussions. |

**Detail by Activity**

| Date - Timekeeper | Hours | Amount | Code | Description |
|---|---|---|---|---|
| 12/18/07  Nathan Reilly | 0.80 | 448.00 | L320 | Discussion with A&O team re: privilege log and production issues. |
| 12/18/07  Aimee Ferrer | 0.80 | 328.00 | L320 | Reviewing and preparing documents for production to SEC. |
| 12/19/07  Nicholas Mitchell | 1.20 | 408.00 | L320 | Internal discussions regarding upcoming production, privilege log and work flow. |
| 12/19/07  Nicholas Mitchell | 1.00 | 340.00 | L320 | Preparation of privilege log for hardcopy materials. |
| 12/19/07  Nicholas Mitchell | 1.40 | 476.00 | L320 | Supervision of contract attorneys and answering their quesitons. |
| 12/19/07  Eloise Kauvar | 1.40 | 476.00 | L320 | Internal discussions and preparation for production to individual counsel. |
| 12/19/07  Eloise Kauvar | 0.50 | 170.00 | L320 | Supervise contract attorneys. |
| 12/19/07  Eloise Kauvar | 0.40 | 136.00 | L320 | Internal discussions re: review tool. |
| 12/19/07  Eloise Kauvar | 1.90 | 646.00 | L320 | Continue to revise privilege log. |
| 12/19/07  Eloise Kauvar | 0.90 | 306.00 | L320 | Internal discussions re: privileged log. |
| 12/19/07  Eloise Kauvar | 0.60 | 204.00 | L320 | Reviewed documents requested by individual counsel. |
| 12/19/07  Eloise Kauvar | 0.10 | 34.00 | L320 | Phone call with MoFo associate. |
| 12/19/07  Eloise Kauvar | 1.90 | 646.00 | L320 | Reviewed documents for privilege. |
| 12/19/07  Eloise Kauvar | 0.30 | 102.00 | L320 | Supervise contract attorneys. |
| 12/19/07  Nathan Reilly | 0.80 | 448.00 | L320 | Attention to production issues w/ A&O team. |
| 12/19/07  Pamela Chepiga | 1.50 | 1,237.50 | L320 | Attention to production of accounting documents. |
| 12/20/07  Eloise Kauvar | 3.50 | 1,190.00 | L320 | Continue to revise privilege log. |
| 12/20/07  Eloise Kauvar | 1.20 | 408.00 | L320 | Supervise contract attorneys. |
| 12/20/07  Eloise Kauvar | 1.70 | 578.00 | L320 | Internal discussions regarding production. |
| 12/20/07  Nicholas Mitchell | 6.40 | 2,176.00 | L320 | Review of privileged documents in connection with SEC investigation. |
| 12/20/07  Nicholas Mitchell | 1.30 | 442.00 | L320 | Research assignment related to upcoming production. |
| 12/20/07  Nicholas Mitchell | 1.00 | 340.00 | L320 | Internal discussions regarding privilege issues in upcoming production. |
| 12/20/07  Pamela Chepiga | 2.50 | 2,062.50 | L320 | Attention to production and privilege issues relating to accountants documents. |
| 12/20/07  Aimee Ferrer | 0.40 | 164.00 | L320 | Communication with SEC, B. Knuts, C. Redlich, re: technical correction of document production and other issues. |
| 12/20/07  Aimee Ferrer | 1.20 | 492.00 | L320 | Reviewing and preparing documents responsive to SEC subpoena for production to SEC. |
| 12/20/07  Robert Knuts | 0.20 | 146.00 | L320 | Telephone conference with SEC staff concerning certain document production issues |

**Detail by Activity**

| Date - Timekeeper | Hours | Amount | Code | Description |
|---|---|---|---|---|
| 12/21/07  Aimee Ferrer | 4.80 | 1,968.00 | L320 | Preparing document production, including reviewing documents, privilege log and speaking to A&O team re: production details. |
| 12/21/07  Aimee Ferrer | 0.40 | 164.00 | L320 | Meeting with N. Reilly and B. Knuts re: subpoena response. |
| 12/21/07  Eloise Kauvar | 1.70 | 578.00 | L320 | Continue to revise privilege log. |
| 12/21/07  Eloise Kauvar | 0.40 | 136.00 | L320 | Internal discussions regarding case. |
| 12/21/07  Nathan Reilly | 0.70 | 392.00 | L320 | Preparation for and meeting with A. Ferrer and B. Knuts re: subpoena response. |
| 12/21/07  Nathan Reilly | 0.80 | 448.00 | L320 | Review privilege log and cover letter. |
| 12/21/07  Eloise Kauvar | 0.30 | 102.00 | L320 | Continue to revise privilege log. |
| 12/21/07  Nicholas Mitchell | 4.10 | 1,394.00 | L320 | Review of privileged materials for inclusion on privilege log. |
| 12/21/07  Nicholas Mitchell | 0.60 | 204.00 | L320 | Internal discussions re: document production and scheduling. |
| 12/22/07  Nicholas Mitchell | 2.20 | 748.00 | L320 | Preparation of privilege log in connection with SEC production. |
| 12/26/07  Aimee Ferrer | 1.20 | 492.00 | L320 | Preparing and reviewing documents for production to SEC and DOJ. |
| 12/26/07  Aimee Ferrer | 0.60 | 246.00 | L320 | Drafting cover letters to accompany production to SEC and DOJ. |
| 12/26/07  Aimee Ferrer | 2.60 | 1,066.00 | L320 | Reviewing and analyzing production thus far in preparation for tomorrow's status conference with SEC. |
| 12/26/07  Aimee Ferrer | 0.80 | 328.00 | L320 | Analyzing and preparing privilege log to accompany production. |
| 12/26/07  Eloise Kauvar | 0.30 | 102.00 | L320 | Preparation for production to individual counsel. |
| 12/26/07  Eloise Kauvar | 0.20 | 68.00 | L320 | Phone call with Lankler Siffert & Wohl associate. |
| 12/26/07  Eloise Kauvar | 5.60 | 1,904.00 | L320 | Continue to revise privilege log. |
| 12/26/07  Eloise Kauvar | 0.50 | 170.00 | L320 | Prepared for document production to individual counsel. |
| 12/26/07  Eloise Kauvar | 0.60 | 204.00 | L320 | Contiinue to revise privilege log. |
| 12/26/07  Nicholas Mitchell | 5.50 | 1,870.00 | L320 | Review of privileged materials in connection with preparation of a privilege log. |
| 12/27/07  Aimee Ferrer | 0.80 | 328.00 | L320 | Preparation for and conference call with A&O team and SEC re: status of investigation and production. |
| 12/27/07  Aimee Ferrer | 0.20 | 82.00 | L320 | Updating master production log with 12/26 production. |
| 12/27/07  Aimee Ferrer | 3.60 | 1,476.00 | L320 | Review and analysis of prior productions and Dec. 7 SEC subpoena to determine production |

**Detail by Activity**

| Date - Timekeeper | | Hours | Amount | Code | Description |
|---|---|---|---|---|---|
| | | | | | status. |
| 12/27/07 | Eloise Kauvar | 1.50 | 510.00 | L320 | Prepared documents to be produced to individual counsel and sent them out. |
| 12/27/07 | Eloise Kauvar | 1.10 | 374.00 | L320 | Internal follow up after SEC call. |
| 12/27/07 | Eloise Kauvar | 3.90 | 1,326.00 | L320 | Continue to draft and revise privilege log. |
| 12/27/07 | Eloise Kauvar | 0.40 | 136.00 | L320 | Internal discussions regarding redactions. |
| 12/27/07 | Pamela Chepiga | 0.30 | 247.50 | L320 | Telephone conference with SEC re: subpoena compliance. |
| 12/27/07 | Robert Knuts | 0.40 | 292.00 | L320 | Telephone conference with SEC staff concerning document production issues; prepare for same |
| 12/28/07 | Eloise Kauvar | 0.40 | 136.00 | L320 | Internal discussion regarding task to be completed. |
| 12/28/07 | Eloise Kauvar | 1.20 | 408.00 | L320 | Redacted documents. |
| 12/28/07 | Eloise Kauvar | 2.80 | 952.00 | L320 | Continue to draft and revise privilege log. |
| 12/28/07 | Nicholas Mitchell | 1.00 | 340.00 | L320 | Preparation of a cover letter to accompany 12/31 production to the SEC. |
| 12/28/07 | Nicholas Mitchell | 0.60 | 204.00 | L320 | Internal discussions re: 12/31 production to the SEC. |
| 12/28/07 | Nicholas Mitchell | 0.80 | 272.00 | L320 | Review of data CDs to be sent in 12/31 produciton to the SEC. |
| 12/28/07 | Aimee Ferrer | 2.80 | 1,148.00 | L320 | Reviewing and analyzing prior productions and Dec. 7, 2007 SEC subpoena. |
| 12/31/07 | Aimee Ferrer | 0.40 | 164.00 | L320 | Corresponding with individual counsel to ensure complete response to SEC/DOJ subpoenas. |
| 12/31/07 | Aimee Ferrer | 1.10 | 451.00 | L320 | Preparing and coordinating production of documents to SEC and DOJ. |
| ******* | TOTAL CODE L320: | 237.30 | 88,417.50 | | |

| Summary by Activity Code | Hours | Amount |
|---|---|---|
| (B110) Case Administration | 185.80 | 36,867.50 |
| (B160) Fee/Employment Applications | 20.00 | 6,340.00 |
| (B195) Non-Working Travel | 1.00 | 825.00 |
| | | (-50%) |
| | | 412.50 |
| (B260) Board of Directors Matters | 1.50 | 1,237.50 |
| (L110) Fact Investigation / Development | 102.20 | 48,436.50 |
| (L120) Analysis / Strategy | 24.10 | 16,747.00 |
| (L140) Document / File Management | 2.90 | 1,730.00 |
| (L190) Other Case Assessment, Development & Admin | 13.20 | 9,400.00 |
| (L320) Document Production | 237.30 | 88,417.50 |
| GRAND TOTAL | 588.00 | 209,588.50 |

# EXHIBIT B

**Summary of Expenses Incurred**
**(December 1, 2007 – December 31, 2007)[1]**

| Date Incurred | Expense | Amount |
|---|---|---|
| 10/09/07 | Working Meal | $108.87 |
| 10/09/07 | Working Meal | $104.33 |
| 10/09/07 | Working Meal | $23.60 |
| 10/10/07 | Working Meal | $16.44 |
| 10/15/07 | Working Meal | $12.59 |
| 10/20/07 | Working Meal | $24.15 |
| 10/30/07 | Working Meal | $21.90 |
| 10/30/07 | Working Meal | $28.05 |
| 10/30/07 | Car Travel | $40.06 |
| 11/03/07 | Working Meal | $27.73 |
| 11/04/07 | Working Meal | $15.15 |
| 11/05/07 | Working Meal | $25.11 |
| 11/05/07 | Working Meal | $25.56 |
| 11/06/07 | Courier Charges | $34.25 |
| 11/07/07 | Working Meal | $20.77 |
| 11/11/07 | Working Meal | $19.15 |
| 11/12/07 | Working Meal | $26.10 |
| 11/12/07 | Courier Charges | $46.02 |
| 11/14/07 | Working Meal | $19.23 |
| 11/17/07 | Working Meal | $20.32 |
| 11/19/07 | Working Meal | $28.05 |
| 11/19/07 | Courier Charges | $10.14 |
| 11/19/07 | Courier Charges | $20.14 |
| 11/19/07 | Courier Charges | $10.14 |
| 11/20/07 | Working Meal | $17.63 |
| 11/20/07 | Working Meal | $15.97 |
| 11/20/07 | Document Reproduction | $32.90 |
| 11/20/07 | Document Reproduction | $49.90 |
| 11/20/07 | Car Travel | $115.72 |
| 11/26/07 | Courier Charges | $24.05 |
| 11/28/07 | Document Reproduction | $48.00 |
| 11/28/07 | Document Reproduction | $9.60 |
| 11/28/07 | Document Reproduction | $0.40 |
| 11/28/07 | Document Reproduction | $6.20 |
| 11/29/07 | Document Reproduction | $23.50 |
| 11/29/07 | Document Reproduction | $21.00 |
| 11/29/07 | Document Reproduction | $3.90 |
| 11/29/07 | Document Reproduction | $2.20 |
| 11/29/07 | Document Reproduction | $0.20 |
| 11/29/07 | Document Reproduction | $1.40 |
| 11/30/07 | Document Reproduction | $0.20 |
| 11/30/07 | Document Reproduction | $0.60 |
| 12/03/07 | Telephone Call | $0.09 |
| 12/03/07 | Telephone Call | $0.09 |
| 12/03/07 | Telephone Call | $0.09 |

---

[1]    Expenses for dates prior to December 1, 2007 have not been previously submitted to the Court, and reflect that the invoices for such expenses were only finalized in December.

| 12/03/07 | Telephone Call | $0.09 |
|----------|----------------|-------|
| 12/03/07 | Document Reproduction | $0.40 |
| 12/03/07 | Document Reproduction | $0.40 |
| 12/03/07 | Document Reproduction | $2.20 |
| 12/03/07 | Document Reproduction | $1.10 |
| 12/03/07 | Document Reproduction | $1.10 |
| 12/03/07 | Document Reproduction | $1.20 |
| 12/03/07 | Document Reproduction | $2.20 |
| 12/04/07 | Telephone Call | $0.12 |
| 12/04/07 | Telephone Call | $0.12 |
| 12/05/07 | Telephone Call | $0.21 |
| 12/05/07 | Telephone Call | $0.09 |
| 12/05/07 | Telephone Call | $0.21 |
| 12/05/07 | Telephone Call | $0.09 |
| 12/05/07 | Document Reproduction | $1.90 |
| 12/05/07 | Document Reproduction | $1.10 |
| 12/05/07 | Document Reproduction | $8.80 |
| 12/05/07 | Document Reproduction | $0.10 |
| 12/06/07 | Telephone Call | $0.09 |
| 12/06/07 | Document Reproduction | $1.60 |
| 12/06/07 | Document Reproduction | $1.20 |
| 12/06/07 | Document Reproduction | $0.30 |
| 12/06/07 | Document Reproduction | $0.40 |
| 12/06/07 | Document Reproduction | $1.10 |
| 12/06/07 | Document Reproduction | $2.00 |
| 12/07/07 | Telephone Call | $0.09 |
| 12/07/07 | Telephone Call | $0.09 |
| 12/07/07 | Telephone Call | $0.09 |
| 12/07/07 | Document Reproduction | $1.30 |
| 12/07/07 | Document Reproduction | $1.30 |
| 12/07/07 | Document Reproduction | $1.30 |
| 12/07/07 | Document Reproduction | $1.60 |
| 12/07/07 | Document Reproduction | $1.30 |
| 12/07/07 | Document Reproduction | $3.80 |
| 12/07/07 | Document Reproduction | $0.60 |
| 12/07/07 | Document Reproduction | $2.80 |
| 12/10/07 | Document Reproduction | $1.50 |
| 12/11/07 | Telephone Call | $0.63 |
| 12/11/07 | Document Reproduction | $1.30 |
| 12/11/07 | Document Reproduction | $1.40 |
| 12/11/07 | Document Reproduction | $0.20 |
| 12/11/07 | Document Reproduction | $47.30 |
| 12/11/07 | Document Reproduction | $0.20 |
| 12/12/07 | Document Reproduction | $1.00 |
| 12/12/07 | Document Reproduction | $4.40 |
| 12/12/07 | Contract Attorney Fees | $1,830.00 |
| 12/12/07 | Contract Attorney Fees | $1,815.00 |
| 12/12/07 | Contract Attorney Fees | $1,935.00 |
| 12/12/07 | Contract Attorney Fees | $2,205.00 |
| 12/12/07 | Contract Attorney Fees | $1,680.00 |
| 12/12/07 | Contract Attorney Fees | $2,205.00 |
| 12/12/07 | Contract Attorney Fees | $2,010.00 |
| 12/12/07 | Contract Attorney Fees | $1,710.00 |

| 12/12/07 | Contract Attorney Fees | $1,905.00 |
|----------|------------------------|-----------|
| 12/12/07 | Contract Attorney Fees | $360.00 |
| 12/13/07 | Electronic Legal Research | $138.11 |
| 12/13/07 | Document Reproduction | $1.30 |
| 12/13/07 | Document Reproduction | $14.00 |
| 12/13/07 | Document Reproduction | $2.20 |
| 12/13/07 | Document Reproduction | $6.90 |
| 12/13/07 | Document Reproduction | $1.30 |
| 12/13/07 | Document Reproduction | $43.90 |
| 12/13/07 | Document Reproduction | $12.50 |
| 12/13/07 | Document Reproduction | $3.50 |
| 12/13/07 | Document Reproduction | $3.60 |
| 12/13/07 | Document Reproduction | $5.30 |
| 12/13/07 | Document Reproduction | $8.60 |
| 12/13/07 | Document Reproduction | $7.60 |
| 12/13/07 | Document Reproduction | $7.40 |
| 12/13/07 | Document Reproduction | $1.20 |
| 12/13/07 | Document Reproduction | $14.20 |
| 12/13/07 | Document Reproduction | $11.40 |
| 12/13/07 | Document Reproduction | $79.40 |
| 12/13/07 | Document Reproduction | $1.00 |
| 12/13/07 | Document Reproduction | $31.30 |
| 12/13/07 | Document Reproduction | $4.10 |
| 12/13/07 | Document Reproduction | $8.10 |
| 12/13/07 | Document Reproduction | $7.00 |
| 12/13/07 | Document Reproduction | $7.80 |
| 12/13/07 | Document Reproduction | $8.40 |
| 12/13/07 | Document Reproduction | $9.70 |
| 12/13/07 | Document Reproduction | $7.70 |
| 12/13/07 | Document Reproduction | $7.70 |
| 12/14/07 | Document Reproduction | $1.30 |
| 12/14/07 | Document Reproduction | $1.40 |
| 12/14/07 | Document Reproduction | $1.00 |
| 12/14/07 | Document Reproduction | $1.40 |
| 12/14/07 | Document Reproduction | $1.00 |
| 12/14/07 | Document Reproduction | $1.00 |
| 12/14/07 | Document Reproduction | $1.30 |
| 12/14/07 | Document Reproduction | $1.30 |
| 12/14/07 | Document Reproduction | $1.10 |
| 12/14/07 | Document Reproduction | $17.20 |
| 12/14/07 | Document Reproduction | $0.60 |
| 12/14/07 | Document Reproduction | $11.20 |
| 12/14/07 | Document Reproduction | $8.60 |
| 12/14/07 | Document Reproduction | $1.40 |
| 12/14/07 | Courier Charges | $46.41 |
| 12/14/07 | Courier Charges | $46.41 |
| 12/14/07 | Courier Charges | $46.41 |
| 12/14/07 | Courier Charges | $51.11 |
| 12/14/07 | Courier Charges | $46.41 |
| 12/16/07 | Document Reproduction | $6.30 |
| 12/16/07 | Document Reproduction | $6.30 |
| 12/16/07 | Document Reproduction | $7.30 |
| 12/16/07 | Document Reproduction | $1.10 |

| | | |
|---|---|---|
| 12/16/07 | Document Reproduction | $8.00 |
| 12/16/07 | Document Reproduction | $1.90 |
| 12/16/07 | Document Reproduction | $2.00 |
| 12/16/07 | Document Reproduction | $6.30 |
| 12/16/07 | Document Reproduction | $2.70 |
| 12/17/07 | Telephone Call | $0.09 |
| 12/17/07 | Telephone Call | $0.09 |
| 12/17/07 | Car Travel | $97.61 |
| 12/17/07 | Document Reproduction | $1.30 |
| 12/17/07 | Document Reproduction | $8.60 |
| 12/17/07 | Document Reproduction | $2.20 |
| 12/17/07 | Document Reproduction | $0.30 |
| 12/17/07 | Document Reproduction | $1.00 |
| 12/18/07 | Telephone Call | $0.09 |
| 12/18/07 | Contract Attorney Fees | $2,985.00 |
| 12/18/07 | Contract Attorney Fees | $3,000.00 |
| 12/18/07 | Contract Attorney Fees | $3,480.00 |
| 12/18/07 | Contract Attorney Fees | $2,955.00 |
| 12/18/07 | Contract Attorney Fees | $3,960.00 |
| 12/18/07 | Contract Attorney Fees | $2,910.00 |
| 12/18/07 | Contract Attorney Fees | $4,110.00 |
| 12/18/07 | Contract Attorney Fees | $3,525.00 |
| 12/18/07 | Contract Attorney Fees | $2,985.00 |
| 12/19/07 | Telephone Call | $0.27 |
| 12/19/07 | Document Reproduction | $4.00 |
| 12/19/07 | Document Reproduction | $10.40 |
| 12/19/07 | Document Reproduction | $2.80 |
| 12/19/07 | Document Reproduction | $10.40 |
| 12/19/07 | Document Reproduction | $10.40 |
| 12/19/07 | Document Reproduction | $0.40 |
| 12/19/07 | Document Reproduction | $4.70 |
| 12/19/07 | Document Reproduction | $0.10 |
| 12/19/07 | Document Reproduction | $1.30 |
| 12/19/07 | Document Reproduction | $0.30 |
| 12/20/07 | Telephone Call | $0.09 |
| 12/20/07 | Telephone Call | $0.46 |
| 12/20/07 | Telephone Call | $0.09 |
| 12/20/07 | Telephone Call | $0.09 |
| 12/20/07 | Document Reproduction | $1.30 |
| 12/20/07 | Document Reproduction | $15.20 |
| 12/20/07 | Document Reproduction | $1.00 |
| 12/20/07 | Document Reproduction | $6.80 |
| 12/20/07 | Document Reproduction | $1.00 |
| 12/20/07 | Document Reproduction | $1.10 |
| 12/20/07 | Document Reproduction | $3.80 |
| 12/20/07 | Document Reproduction | $3.80 |
| 12/20/07 | Document Reproduction | $1.20 |
| 12/20/07 | Document Reproduction | $2.20 |
| 12/20/07 | Document Reproduction | $0.90 |
| 12/20/07 | Document Reproduction | $49.70 |
| 12/20/07 | Document Reproduction | $1.60 |
| 12/20/07 | Document Reproduction | $0.10 |
| 12/21/07 | Telephone Call | $0.09 |

| 12/21/07 | Document Reproduction | $7.60 |
| 12/21/07 | Document Reproduction | $1.60 |
| 12/21/07 | Document Reproduction | $6.40 |
| 12/21/07 | Document Reproduction | $2.20 |
| 12/21/07 | Document Reproduction | $3.10 |
| 12/21/07 | Document Reproduction | $6.50 |
| 12/21/07 | Document Reproduction | $2.80 |
| 12/21/07 | Document Reproduction | $15.40 |
| 12/21/07 | Document Reproduction | $0.10 |
| 12/21/07 | Document Reproduction | $1.60 |
| 12/21/07 | Document Reproduction | $0.60 |
| 12/21/07 | Document Reproduction | $0.40 |
| 12/26/07 | Telephone Call | $0.09 |
| 12/26/07 | Outside Duplication Services | $1,003.03 |
| 12/26/07 | Outside Duplication Services | $1,083.32 |
| 12/26/07 | Outside Duplication Services | $218.97 |
| 12/26/07 | Outside Duplication Services | $606.29 |
| 12/26/07 | Document Reproduction | $1.60 |
| 12/26/07 | Document Reproduction | $2.20 |
| 12/26/07 | Document Reproduction | $19.50 |
| 12/26/07 | Document Reproduction | $18.00 |
| 12/26/07 | Document Reproduction | $1.30 |
| 12/26/07 | Courier Charges | $46.41 |
| 12/26/07 | Courier Charges | $55.81 |
| 12/27/07 | Telephone Call | $0.09 |
| 12/27/07 | Telephone Call | $0.09 |
| 12/27/07 | Document Reproduction | $4.50 |
| 12/27/07 | Document Reproduction | $1.60 |
| 12/27/07 | Document Reproduction | $1.60 |
| 12/27/07 | Document Reproduction | $2.40 |
| 12/27/07 | Document Reproduction | $1.90 |
| 12/27/07 | Document Reproduction | $1.50 |
| 12/27/07 | Document Reproduction | $1.00 |
| 12/27/07 | Document Reproduction | $0.80 |
| 12/27/07 | Document Reproduction | $3.20 |
| 12/27/07 | Document Reproduction | $0.50 |
| 12/28/07 | Telephone Call | $0.09 |
| 12/28/07 | Document Reproduction | $1.70 |
| 12/28/07 | Document Reproduction | $3.00 |
| 12/28/07 | Document Reproduction | $3.40 |
| 12/28/07 | Document Reproduction | $3.60 |
| 12/28/07 | Document Reproduction | $2.50 |
| 12/28/07 | Document Reproduction | $2.50 |
| 12/28/07 | Document Reproduction | $2.50 |
| 12/28/07 | Document Reproduction | $2.50 |
| 12/28/07 | Document Reproduction | $1.50 |
| 12/28/07 | Document Reproduction | $1.50 |
| 12/28/07 | Document Reproduction | $1.50 |
| 12/28/07 | Contract Attorney Fees | $825.00 |
| 12/28/07 | Contract Attorney Fees | $795.00 |
| 12/28/07 | Contract Attorney Fees | $960.00 |
| 12/28/07 | Contract Attorney Fees | $2,820.00 |
| 12/28/07 | Contract Attorney Fees | $870.00 |

| 12/28/07 | Contract Attorney Fees | $1,185.00 |
| 12/28/07 | Contract Attorney Fees | $2,370.00 |
| 12/28/07 | Contract Attorney Fees | $2,085.00 |
| 12/28/07 | Incidental Expenses | $68.45 |
| 12/31/07 | Car Travel | $90.70 |
| 12/31/07 | Car Travel | $89.38 |
| 12/31/07 | Car Travel | $89.39 |
| 12/31/07 | Car Travel | $98.41 |
| 12/31/07 | Car Travel | $129.51 |
| 12/31/07 | Electronic Legal Research | $682.86 |
| 12/31/07 | Document Reproduction | $1.50 |
| 12/31/07 | Document Reproduction | $1.80 |
| 12/31/07 | Document Reproduction | $2.10 |
| 12/31/07 | Document Reproduction | $0.10 |
| 01/07/08 | Postage | $4.02 |
| 01/07/08 | Contract Attorney Fees | $2,820.00 |
| 01/07/08 | Contract Attorney Fees | $2,385.00 |
| 01/07/08 | Contract Attorney Fees | $2,190.00 |
| 01/08/08 | Postage | $2.87 |
| 01/09/08 | Postage | $4.29 |
| 01/09/08 | Telephone Call | $12.49 |
| 01/09/08 | Telephone Call | $10.77 |
| 01/09/08 | Telephone Call | $12.92 |
| 01/09/08 | Telephone Call | $4.44 |
| 01/09/08 | Telephone Call | $27.42 |
| 01/10/08 | Electronic Discovery | $6,639.70 |
| 01/15/08 | Electronic Discovery | $1,540.52 |
| 01/15/08 | Electronic Discovery | $1,050.49 |
| 01/15/08 | Electronic Discovery | $1,250.99 |
| 01/15/08 | Electronic Discovery | $665.44 |
| 01/15/08 | Outside Duplication Services | $622.09 |
| 01/15/08 | Outside Duplication Services | $592.16 |
| 01/15/08 | Electronic Discovery | $2,542.61 |
| 01/15/08 | Electronic Discovery | $9,580.12 |
| 01/15/08 | Electronic Discovery | $1,246.31 |
| 01/15/08 | Outside Duplication Services | $608.20 |
| 01/15/08 | Electronic Discovery | $352.22 |
| 01/15/08 | Electronic Discovery | $498.09 |
| 01/15/08 | Electronic Discovery | $622.09 |
| 01/22/08 | Contract Attorney Fees | $3,795.00 |
| **GRAND TOTAL** | | **$105,192.08** |