IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

---------------------------------------------------------------x   Chapter 11

In re:

Case No. 07-11047 (CSS)

AMERICAN HOME MORTGAGE HOLDINGS,
INC., a Delaware corporation, *et al.,*                             Jointly Administered

           Debtors                                          Objection Deadline:
---------------------------------------------------------------x        February __, 2008

**FOURTH MONTHLY APPLICATION OF ADORNO & YOSS LLP
AS FORECLOSURE SERVICE PROVIDER FOR THE DEBTORS AND
DEBTORS-IN-POSSESSION FOR ALLOWANCE OF COMPENSATION AND
REIMBURSEMENT OF EXPENSES INCURRED FOR THE INTERIM PERIOD
<u>NOVEMBER 1, 2007 THROUGH NOVEMBER 30, 2007</u>**

| | |
|---|---|
| Name of Applicant: | Adorno & Yoss LLP |
| Authorized to Provide Professional Services to: | Debtors and Debtors-in-Possession |
| Date of Retention: | *Nunc pro tunc* as of August 6, 2007 |
| Period for which compensation and reimbursement sought: | November 1, 2007 through November 30, 2007 |
| Amount of Interim Compensation sought as actual, reasonable and necessary: | $89,473.00 |
| Amount of Interim Expense Reimbursement sought as actual, reasonable and necessary: | $107,380.34 |

This is a: __X__ monthly _____ interim _____ final application

Fees for this interim application are a combination of flat fee billing (See Exhibit "A" for fixed fee rates) and hourly billing on matters that are being contested by defendants in foreclosure (billed at the rates and amounts for professionals described in Exhibit "B") and reimbursement of costs (costs are described by type and amount in Exhibit "C"), all pursuant to the terms of engagement over the history of the business relationship with the Debtor. A summary of foreclosure fixed rate billing for November 1, 2007 through November 30, 2007 is attached as Exhibit "D". A detailed cost summary is attached as Exhibit "E". Invoices for fixed fee services not covered by the analysis (bankruptcy support, title claims, answer/monitors of senior mortgage foreclosures) as well as invoices for contested matters (billed hourly) are attached collectively as exhibit "F". This application includes no fee component in connection with the preparation of the Fee Application.

## INTERIM COMPENSATION BY PROJECT CATEGORY

### November 1, 2007 through November 30, 2007

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Foreclosure (flat fee) | N/A | $69,960.00 |
| Foreclosure (bankruptcy support-flat fee) | N/A | $8,750.00 |
| Foreclosure (answer/monitor- flat fee) | N/A | $1,200.00 |
| Foreclosure (title claims-flat fee) | N/A | $600.00 |
| Foreclosure  (non litigated closeout/not on fixed fee spreadsheet) | N/A | $3,400.00 |
| Foreclosure-related work (hourly) | 26.8 | $5,563.00 |
| TOTALS | 26.8 | $ 89,473.00 |

### INTERIM EXPENSES

| Category | Total Expenses |
|---|---|
| Funds advanced for foreclosure costs, (e.g., service of process, filing fees, clerk's fees and sale fees) | $63,626.84 |
| Bankruptcy costs (not in exhibit E, fixed fee spreadsheet) | $ 1,950.00 |
| One time title search related costs (not in exhibit E, fixed fee spreadsheet) | $41,354.00 |
| Answer/Monitor costs (not in exhibit E, fixed fee spreadsheet) | $ 449.50 |
| TOTALS | $107,380.34 |

## VERIFICATION OF FEE APPLICATION

STATE OF FLORIDA                     )
                                     )SS:
COUNTY OF MIAMI-DADE                 )

GREGG S. AHRENS, after being duly sworn according to law, deposes and says:

1.     I am a member in the applicant firm (the "Firm") and have been admitted
       to the bar of the state of Florida since November, 1982.

2.     I have personally performed many of the legal services rendered by the
       Firm as foreclosure professionals for the Debtors in the ordinary course of
       their business and am thoroughly familiar with all other work performed
       on behalf of the Debtors by the lawyers and paraprofessionals in the Firm.

3.     The services and expenses were performed and incurred within the month
       subject to the foregoing Application.

4.     The facts set forth in the foregoing Application are true and correct to the
       best of my knowledge, information and belief.

                                     Gregg S. Ahrens, Esquire
                                     Adorno & Yoss, LLP
                                     Suite 400
                                     2525 Ponce de Leon Boulevard
                                     Miami, Florida 33134
                                     Telephone: (305) 460-1000
                                     Tacsimile: (305) 460-1421
                                     E-mail gxa@adorno.com

SWORN TO AND SUBSCRIBED
Before me this 28 day of January, 2008.

_____
Notary Public

DAID ROGER
MY COMMISSION # DD 363110
EXPIRES: January 14, 2009
Bonded Thru Budget Notary Services

## EXHIBIT A

## FLAT FEE RATE CHART

RE: American Home Mortgage/AHM Flat Fee Rates for Florida foreclosures

| | | |
|---|---|---|
| 1. | Demand Letter: Fee incurred and billed when sent. | $50 |
| 2. | Foreclosure Lawsuit: From Complaint to sale. Covers one court appearance. $840 incurred and billed when suit filed, and $360 when sale occurs or case closed. If a second mortgage is also being foreclosed in the same suit, fees are increased to $1,260 and $540 respectively. | $1,200/$1,800 |
| 3. | Answer/Monitor Foreclosure Lawsuit: From Complaint to conclusion. Fee incurred and billed upon conclusion of the case monitored. Monitor with Answer - $500; Monitor only - $250. | $500/$250 |
| 4. | Deed in Lieu of Foreclosure: Prepare special warranty deed and supporting affidavits; Supervise execution, delivery, and recording of instruments. Fee incurred and billed when deed recorded or file closed. | $350 |
| 5. | Title Review for Deed in Lieu: Review title search for feasibility and follow up review to verify recordation of deed and to check for intervening "gap" liens. | $150 |
| 6. | Bankruptcy Prepare Proof of Claim: Fee incurred and billed when filed. | $300 |
| 7. | Bankruptcy, Motion to Lift Stay: Covers one Court appearance. Fee incurred and billed when motion filed or order entered or file closed. | $650 |
| 8. | Bankruptcy, Objection to Plan or Proof of Claim: Covers one Court appearance. Fee incurred and billed when filed. | $300 |
| 9. | Title Claim: Process and monitor title claim. Fee incurred and billed when title claim is resolved or file closed. | $300 |

The above are flat fees for standard, uncontested matters in Florida. If a matter becomes contested or complicated, it will be billed hourly. The hourly rate is $185 to $300. Costs are in addition to the fees herein set forth.

{M1666879_1}

**EXHIBIT B**

**CONTESTED HOURLY COMPENSATION BY PROFESSIONAL**

**DECEMBER 1, 2007-DECEMBER 31, 2007 TIME**

| NAME OF PROFESSIONAL/ INDIVIDUAL | POSITION, AREA OF EXPERTISE, NUMBER OF YEARS IN PRACTICE, YEAR OF OBTAINING LICENSE TO PRACTICE | HOURLY BILLING RATE | TOTAL HOURS BILLED | TOTAL COMPEN- SATION |
|---|---|---|---|---|
| Denise M. Rosenthal | Partner<br>Contested Foreclosure<br>9 years<br>Admitted 1998 | $225 | 14.7 | $3,307.50 |
| Gregg S Ahrens | Partner<br>Contested Foreclosure<br>26 years<br>Admitted 1982 | $250 | 5.9 | $1,475.00 |
| Eric M. Myers | Associate<br>Foreclosure<br>7 years<br>Admitted 2000 | $185 | 4.9 | $906.50 |
| Edward Shahady | Associate<br>Foreclosure<br>15 years<br>Admitted 1992 | $185 | 3.3 | $610.50 |
| Cheryl Burm | Associate<br>Foreclosure<br>6 years<br>Admitted 2001 | $185 | .2 | $37.00 |
| Blended Rate | | $220 | | |
| Grand Total | | | 29.5 | $6,461.50 |

## **EXHIBIT C**

### FORECLOSURE RELATED COSTS

| ITEM | AMOUNT | VARIABLE/FIXED |
|---|---|---|
| Filing fee | $250 & up | (variable) |
| Recording fee | $10 & up | (variable) |
| Service of process | $180 & up | (variable) |
| Sheriff's fee (eviction) | $70 & up | (variable) |
| Post-judgment filing fee | $50 | (fixed) |
| Courtcall fee | $50 | (fixed) |
| Co-counsel fee | $150 & up | (variable) |
| Guardian *Ad Litem* fee | $400 & up | (variable) |
| Attend sale fee | $50 & up | (variable) |
| Clerk's sale fee | $60 | (fixed) |
| Publication | $80 & up | (variable) |
| Documentary stamps | $0.60 & up | (variable) |
| Abstracting | $290 | (fixed) |
| Title review | $150 | (fixed) |
| Tax search | $9.50 | (fixed) |
| Skip trace/diligent search | $18 | (variable) |
| Bankruptcy Stay Relief (filing fee) | $150 | (fixed) |

EXHIBIT D
Adorno & Yoss LLP
Fixed Fee Foreclosure Invoices
November 2007

| Inv.# | File name | Loan Numbers | A & Y Client Matter Code | Billable Events Complaints Filed or Case Closed 11/1/07 - 11/30/07 | Fees Billed | One Time Title Search Related Costs |
|---|---|---|---|---|---|---|
| 6073 | #10009155499AH v. ISBELIA Q. BRESTLE | 1000915599/1000915642 | 212971.0073 | 11/15/07 | $ 540.00 | $ 449.50 |
| 6159 | Loan#1001173846 AH v Hollis | 1001173845 & 1001173846 | 212971.0159 | 11/05/07 | $ 540.00 | $ 449.50 |
| 6225 | #10010364694AH v. REX SCHILLING | 1001036469 | 212971.0225 | 11/26/07 | $ 360.00 | $ 449.50 |
| 6287 | AH v Nelson, Alyn #100134251 | 100134251 | 212971.0287 | 11/06/07 | $ 360.00 | $ 449.50 |
| 6290 | AH v Alonzo, Lola #1001045100 | 1001045100 &1001045070 | 212971.0290 | 11/30/07 | $ 540.00 | $ 449.50 |
| 6325 | #1000890189AH v. BOGARD, Jeffrey K. | 1000890189 | 212971.0325 | 11/08/07 | $ 360.00 | $ 449.50 |
| 6329 | #1001248718AH v. DOSCHER, April A. | 1001248718 | 212971.0329 | 11/01/07 | $ 360.00 | $ 449.50 |
| 6340 | #1001171852AH v. GARRICK HEWETSON | 1001171852 | 212971.0340 | 11/05/07 | $ 360.00 | $ 449.50 |
| 6354 | #1001007818AH v. RUTH SIMPSON | 1001007818 | 212971.0354 | 11/13/07 | $ 360.00 | $ 449.50 |
| 6375 | #1001102093AH v. DILSON M. BEZERRA | 1001102093 | 212971.0375 | 11/07/07 | $ 360.00 | $ 449.50 |
| 6378 | AH v Atkinson, Paul #1000871603 | 1000871603 | 212971.0378 | 11/13/07 | $ 360.00 | $ 449.50 |
| 6388 | AH v Carmichael #1001204051 | 1001204051 | 212971.0388 | 11/13/07 | $ 360.00 | $ 449.50 |
| 6411 | #1001183923AH v. SHELAGH FORSLEY | 1001183923 | 212971.0411 | 11/30/07 | $ 360.00 | $ 449.50 |
| 6436 | AH#1000087852 v. FIORELLA, Joyce | 1000872852 | 212971.0436 | 11/01/07 | $ 360.00 | $ 449.50 |
| 6473 | #1001084084AH v. GIERY | 1001084084 | 212971.0473 | 11/01/07 | $ 360.00 | $ 449.50 |
| 6503 | #10009943292 v. Buck, Robert J. | 1000943292 | 212971.0503 | 11/27/07 | $ 360.00 | $ 449.50 |
| 6512 | #1001342231 v. Foisy, Jason R. | 1001342231 | 212971.0512 | 11/15/07 | $ 360.00 | $ 449.50 |
| 6515 | #1001293136 & 1001293209 v. Garcia, Petr | 1001293136 & 1001293209 | 212971.0515 | 11/29/07 | $ 540.00 | $ 449.50 |
| 6517 | #1001176735 v. Guillaume, Clotilde | 1001176735 | 212971.0517 | 11/01/07 | $ 360.00 | $ 449.50 |
| 6526 | #1001506057 v. Mathurin, Livie | 1001506057 | 212971.0526 | 11/13/07 | $ 360.00 | $ 449.50 |
| 6591 | #1001376400AH v. LORIBEL LORENZO | 1001376400 | 212971.0591 | 11/21/07 | $ 360.00 | $ 449.50 |
| 6615 | 1001152638 v. GLEATON, Kimberly | 1001152638 | 212971.0615 | 11/02/07 | $ 360.00 | $ 449.50 |
| 6640 | 1001514172 v. SAAVEDRA, Luis | 1001514172 | 212971.0640 | 11/30/07 | $ 840.00 | $ 449.50 |
| 6683 | #1001328023AHM v. Anthony Gomes | 1001328023 | 212971.0683 | 11/07/07 | $ 840.00 | $ 449.50 |
| 6769 | #1001080463AHM v. Michael J. Cannello | 1001090463 | 212971.0769 | 11/15/07 | $ 840.00 | $ 449.50 |
| 6813 | #1001010330AHM v. Mary Watson | 1001010330 | 212971.0813 | 11/05/07 | $ 840.00 | $ 449.50 |
| 6882 | #1001636798AHM v. Frank L. Smith | 1001636798/1001636822 | 212971.0882 | 11/21/07 | $ 1,260.00 | $ 449.50 |
| 6965 | #1001319999AHM v. Jorge Ywama | 1001131999 | 212971.0965 | 11/08/07 | $ 840.00 | $ 449.50 |
| 6969 | #1001515612AHM v Chad R. Ackerson | 1001515612 | 212971.0969 | 11/08/07 | $ 840.00 | $ 449.50 |
| 6978 | #1001491052AHM v. Mark Bowman | 1001491052 | 212971.0978 | 11/05/07 | $ 840.00 | $ 449.50 |
| 6985 | #1001153778 &10011537AH v. Pier A. Russo | 1001153778 & 1001153786 | 212971.0985 | 11/01/07 | $ 1,260.00 | $ 449.50 |
| 7004 | #1001642894 AH v. Antonio E. Ferbeyre | 1001642894 | 212971.1004 | 11/29/07 | $ 840.00 | $ 449.50 |
| 7019 | #1001646015 & 10016AH v. Luis Carrillo | 1001646015 & 1001646028 | 212971.1019 | 11/14/07 | $ 1,260.00 | $ 449.50 |
| 7031 | #1001105328 AH v. Rose Tringali | 1001105328 & 1001105343 | 212971.1031 | 11/05/07 | $ 1,260.00 | $ 449.50 |
| 7034 | #1001124321 AH v. David Adams | 1001124321 | 212971.1034 | 11/07/07 | $ 840.00 | $ 449.50 |
| 7060 | #1001660139 & 10016 AH v. David Roberts | 1001660139 & 1001660194 | 212971.1060 | 11/08/07 | $ 1,260.00 | $ 449.50 |

EXHIBIT D
Adomo & Yoss LLP
Fixed Fee Foreclosure Invoices
November 2007

| Inv# | File name | Loan Numbers | A & Y Client Matter Code | Billable Events Complaints Filed or Case Closed 11/1/07 - 11/30/07 | Fees Billed | One Time Title Search Related Costs |
|---|---|---|---|---|---|---|
| 7116 | #1001090938AHM v. Carla Murca | 1001090938 | 212971.1116 | 11/15/07 | $ 840.00 | $ 449.50 |
| 7119 | #1001339246AHM v. Bernard McCluskie | 1001339246 | 212971.1119 | 11/07/07 | $ 840.00 | $ 449.50 |
| 7120 | #1001099896AHM v Tyler L. Meyer | 1001099896 | 212971.1120 | 11/07/07 | $ 840.00 | $ 449.50 |
| 7126 | #1001348141AHM v. Glen Boyd | 1001348141 | 212971.1126 | 11/05/07 | $ 840.00 | $ 449.50 |
| 7127 | #1000778276AHM v. Leslie Mazer | 1000778276 | 212971.1127 | 11/02/07 | $ 840.00 | $ 449.50 |
| 7137 | #1001358869AHM v. Joaquin Soler | 1001358869 | 212971.1137 | 11/07/07 | $ 840.00 | $ 449.50 |
| 7138 | #1001309341AHM v. Jack E. Speaks | 1001309341 | 212971.1138 | 11/09/07 | $ 840.00 | $ 449.50 |
| 7142 | #1001374819AHM v. Jorge A. Vazquez | 1001374819 | 212971.1142 | 11/06/07 | $ 840.00 | $ 449.50 |
| 7143 | #1001407249AHM v. Jenifer Barr | 1001407249 | 212971.1143 | 11/05/07 | $ 840.00 | $ 449.50 |
| 7145 | #1001421044AHM v. Armando Gonzalez | 1001421044 | 212971.1145 | 11/07/07 | $ 840.00 | $ 449.50 |
| 7146 | #1001384301AHM v. Aviar Krisenko | 1001384301 | 212971.1146 | 11/06/07 | $ 840.00 | $ 449.50 |
| 7150 | 1000893690AHM v. Ramon A. Hernandez | 1000893690 | 212971.1150 | 11/15/07 | $ 840.00 | $ 449.50 |
| 7160 | #1001243068AHM v Ana Hernandez | 1001243068 | 212971.1160 | 11/07/07 | $ 840.00 | $ 449.50 |
| 7163 | #1001648878AHM v. Joseph Theodore | 1001648878 | 212971.1163 | 11/08/07 | $ 840.00 | $ 449.50 |
| 7167 | #1001621848AHM v. Barbara H. Guiseppi | 1001621848 | 212971.1167 | 11/01/07 | $ 840.00 | $ 449.50 |
| 7170 | #1001022627 & 10AHM v. Salvatore D'asaro | 1001022627 & 1001025445 | 212971.1170 | 11/14/07 | $ 1,260.00 | $ 449.50 |
| 7176 | #1001557385AHM v. Ramon Hernandez | 1001557385 | 212971.1176 | 11/15/07 | $ 840.00 | $ 449.50 |
| 7184 | #1001110080AHM v. Noe J. Montiel | 1001110080 | 212971.1184 | 11/02/07 | $ 840.00 | $ 449.50 |
| 7185 | #1001392975AHM v. Cynthia C. Crespo | 1001392975 | 212971.1185 | 11/07/07 | $ 840.00 | $ 449.50 |
| 7188 | #1001248650AHM v. Chooi-Sim Low | 1001248650 | 212971.1188 | 11/07/07 | $ 840.00 | $ 449.50 |
| 7195 | #1001093769AHM v. Neil Davenport | 1001093769 | 212971.1195 | 11/07/07 | $ 840.00 | $ 449.50 |
| 7198 | #1001140779AHM v. Gloria Castro | 1001140779 | 212971.1198 | 11/06/07 | $ 840.00 | $ 449.50 |
| 7202 | #1001446236AHM v. Haydee D. Bejerano | 1001446236 | 212971.1202 | 11/07/07 | $ 840.00 | $ 449.50 |
| 7203 | #1001389884AHM v. Michael Gonzalez | 1001389884 | 212971.1203 | 11/08/07 | $ 840.00 | $ 449.50 |
| 7204 | #1001388884AHM v. Vincent Spinuzza | 1001388884 | 212971.1204 | 11/02/07 | $ 840.00 | $ 449.50 |
| 7213 | #1000889420AHM v. Sandra L. Ortega | 1000889420 | 212971.1213 | 11/07/07 | $ 840.00 | $ 449.50 |
| 7214 | #1000881138AHM v. Maria Vallejo | 1000881138 | 212971.1214 | 11/01/07 | $ 840.00 | $ 449.50 |
| 7215 | #1001181195AHM v. Robin Delaurie | 1001181195 | 212971.1215 | 11/15/07 | $ 840.00 | $ 449.50 |
| 7217 | #1001118238AHM v. Russell K. Owens | 1001118238 | 212971.1217 | 11/07/07 | $ 840.00 | $ 449.50 |
| 7221 | #1001670360AHM v. Ruben Vozzi | 1001670360 | 212971.1221 | 11/06/07 | $ 840.00 | $ 449.50 |
| 7222 | #1001670001AHM v. Luz A. Arias | 1001670001 | 212971.1222 | 11/02/07 | $ 840.00 | $ 449.50 |
| 7224 | #1001332386AHM v. Rene Rabellino | 1001332386 | 212971.1224 | 11/01/07 | $ 840.00 | $ 449.50 |
| 7228 | #1001318694AHM v. Luis E. Turull | 1001318694 | 212971.1228 | 11/05/07 | $ 840.00 | $ 449.50 |
| 7230 | #1001362516AHM v David Roberson | 1001362516 | 212971.1230 | 11/01/07 | $ 840.00 | $ 449.50 |
| 7231 | #1001379445ahm v. Ignatius Marraccino | 1001379445 | 212971.1231 | 11/06/07 | $ 840.00 | $ 449.50 |
| 7232 | #1001382945AHM v. Gustavo Morales | 1001382945 | 212971.1232 | 11/02/07 | $ 840.00 | $ 449.50 |

EXHIBIT D
Adorno & Yoss LLP
Fixed Fee Foreclosure Invoices
November 2007

| Inv# | File name | Loan Numbers | A & Y Client Matter Code | Billable Events Complaints Filed or Case Closed 11/1/07 - 11/30/07 | Fees Billed | One Time Title Search Related Costs |
|---|---|---|---|---|---|---|
| 7234 | #1001379803AHm v. Adel Afkarian | 1001379803 | 212971.1234 | 11/07/07 | $ 840.00 | $ 449.50 |
| 7236 | #1001304927AHm v. Timothy Scott | 1001304927 | 212971.1236 | 11/13/07 | $ 840.00 | $ 449.50 |
| 7237 | #1001305396AHm v. Leon D Arcila | 1001305396 | 212971.1237 | 11/07/07 | $ 840.00 | $ 449.50 |
| 7241 | #1001300752AHm v. Sara B. Cauley | 1001300752 | 212971.1241 | 11/06/07 | $ 840.00 | $ 449.50 |
| 7242 | #1001501616AHm v. Delon V. Hall | 1001501616 | 212971.1242 | 11/16/07 | $ 840.00 | $ 449.50 |
| 7248 | #1001494474AH v. SIDI, Roberto E | 1001494474 | 212971.1248 | 11/29/07 | $ 840.00 | $ 449.50 |
| 7249 | #1001270387AHM v. CAMPBELL, Connie | 1001270387 | 212971.1249 | 11/15/07 | $ 840.00 | $ 449.50 |
| 7251 | #1001056318AHm v. Denis Cruz | 1001056318 | 212971.1251 | 11/14/07 | $ 840.00 | $ 449.50 |
| 7252 | #1000571300AHm v. Gerald Morgan | 1000571300 | 212971.1252 | 11/29/07 | $ 840.00 | $ 449.50 |
| 7253 | #1000670709AHm v. Yazmeen Griffin | 1000670709 | 212971.1253 | 11/06/07 | $ 840.00 | $ 449.50 |
| 7254 | #1001747691AHm v. Clotide Moreno | 1001747691 | 212971.1254 | 11/05/07 | $ 840.00 | $ 449.50 |
| 7256 | #1000821830AHm v. John S. Billington | 1000821830 | 212971.1256 | 11/26/07 | $ 840.00 | $ 449.50 |
| 7257 | #1000670718AHm v. Yazmeen Griffin | 1000670718 | 212971.1257 | 11/14/07 | $ 840.00 | $ 449.50 |
| 7259 | #1001349805AHm v. Alvaro C. Blandon | 1001349805 | 212971.1259 | 11/26/07 | $ 840.00 | $ 449.50 |
| 7261 | #1001448528AHM v. Howard Walker | 1001448528 | 212971.1261 | 11/28/07 | $ 840.00 | $ 449.50 |
| 7283 | #1001462377AHM vs Emilia W. Grondin | 1001462377 | 212971.1283 | 11/29/07 | $ 840.00 | $ 449.50 |
| 7293 | 1001359064AH v. ZELAYA, Javier, | 1001359064 | 212971.1293 | 11/16/07 | $ 840.00 | $ 449.50 |
| 7295 | #1000611436AHM v Clara Reyes | 1000611436 | 212971.1295 | 11/28/07 | $ 840.00 | $ 449.50 |
| 7323 | #1001304022AHM v. MILLER, Paola F. | 1001304022 | 212971.1323 | 11/14/07 | $ 840.00 | $ 449.50 |
| 7329 | #1001300286AHM v Vicky Abbott | 1001300286 | 212971.1329 | 11/01/07 | $ 840.00 | $ 449.50 |

November Flat Fee & Title Search Totals                                                                  $ 69,960.00   $ 41,354.00

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
November 2007

| Inv# | Loan or # & Matter description | AY Clnt. Mat Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 5159 | Loan#100117384B AH v Hollis | 212971.0159 | 11/02/07 | $ 399.29 | PAYEE: Daily Business Review; REQUEST#: 349384; DATE: 11/2/2007. - PUB NOTICE OF SALE/DAR |
| 5225 | #100103646BAH v. REX SCHILLING | 212971.0225 | 11/02/07 | $ 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 349306; DATE: 11/2/2007. - SALE FEE/DAR |
| 5225 | #100103646BAH v. REX SCHILLING | 212971.0225 | 11/02/07 | $ 0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 349311; DATE: 11/2/2007. - DOC STAMPS/DAR |
| 5225 | #100103646BAH v. REX SCHILLING | 212971.0225 | 11/02/07 | $ 65.00 | PAYEE: ProVest, Inc.; REQUEST#: 349368; DATE: 11/2/2007. - SALE FEE/DAR |
| 5225 | #100103646BAH v. REX SCHILLING | 212971.0225 | 11/2/8/07 | $ 193.75 | PAYEE: The News-Press; REQUEST#: 352790; DATE: 11/28/2007. - Pub-Notice of Sale/MHX |
| 5234 | #100131014SAH vs. RANDALL BRADBURY | 212971.0234 | 11/03/07 | $ 15.00 | VENDOR: Doria & Ortega, P.A.; INVOICE#: AP33220; DATE: 11/3/2007 - Affidavit of Attorney's Fees - AHM/Randell Bradbury 212971.0234 HS |
| 5261 | #100110193 1 v. BOUWENSE, Virginia L. | 212971.0261 | 11/09/07 | $ 77.94 | PAYEE: Gulf Coast Business Review; REQUEST#: 350568; DATE: 11/9/2007. - Pub-Notice of Sale/DAR |
| 5261 | #100110193 1 v. BOUWENSE, Virginia L. | 212971.0261 | 11/30/07 | $ 50.00 | PAYEE: Clerk of Court; REQUEST#: 353251; DATE: 11/30/2007. - Post Judgement (DT) |
| 5279 | #100134563 9AH v. DANIEL E. HARPER | 212971.0279 | 11/14/07 | $ 22.00 | PAYEE: Caplan, Caplan and Caplan; REQUEST#: 351155; DATE: 11/14/2007. - Sale Fee/DAR |
| 5279 | #100134563 9AH v. DANIEL E. HARPER | 212971.0279 | 11/14/07 | $ 0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 351153; DATE: 11/14/2007. - Doc Stamps/DAR |
| 5279 | #100134563 9AH v. DANIEL E. HARPER | 212971.0279 | 11/14/07 | $ 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 351154; DATE: 11/14/2007. - Sale Fee/DAR |
| 5288 | AH v Guzman, Susan #100091 4991 | 212971.0288 | 11/13/07 | $ 193.75 | PAYEE: The News-Press; REQUEST#: 351052; DATE: 11/13/2007. - Notice of Action LM |
| 5288 | AH v Guzman, Susan #100091 4991 | 212971.0288 | 11/14/07 | $ 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 351160; DATE: 11/14/2007. - Sale Fee/DAR |
| 5288 | AH v Guzman, Susan #100091 4991 | 212971.0288 | 11/14/07 | $ 0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 351162; DATE: 11/14/2007. - Doc Stamps/DAR |
| 5288 | AH v Guzman, Susan #100091 4991 | 212971.0288 | 11/14/07 | $ 65.00 | PAYEE: ProVest, Inc.; REQUEST#: 351151; DATE: 11/14/2007. - Sale Fee/DAR |
| 5280 | AH v Alonzo, Lola #1001045100 | 212971.0280 | 11/28/07 | $ 130.50 | PAYEE: Gulf Coast Business Review; REQUEST#: 352973; DATE: 11/28/2007. - Pub-Notice of Sale - Invoice # 07-9211 - AHM v. Lola Alonzo 212971.0230 MH |
| 5298 | #100096600B v. Elias, Tuma | 212971.0298 | 11/29/07 | $ 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 353154; DATE: 11/29/2007. - Sale Fee (DAR) |
| 5298 | #100096600B v. Elias, Tuma | 212971.0298 | 11/29/07 | $ 0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 353156; DATE: 11/29/2007. - Doc Stamps (DAR) |
| 5298 | #100096600B v. Elias, Tuma | 212971.0298 | 11/29/07 | $ 65.00 | PAYEE: ProVest, Inc.; REQUEST#: 353155; DATE: 11/29/2007. - Sale Fee (DAR) |
| 5328 | #100120511 2AH v. LUGO, Jeanette | 212971.0334 | 11/09/07 | $ 111.73 | PAYEE: Sanford Herald; REQUEST#: 350599; DATE: 11/9/2007. - Pub-Notice of Sale/MXH |
| 5334 | #100060625 1AH v. BENNETT, Michael | 212971.0334 | 11/09/07 | $ 22.00 | PAYEE: Caplan, Caplan and Caplan; REQUEST#: 350384; DATE: 11/9/2007. - Sale Fee/DAR |
| 5334 | #100060625 1AH v. BENNETT, Michael | 212971.0334 | 11/09/07 | $ 0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 350383; DATE: 11/9/2007. - Doc Stamps/DAR |
| 5334 | #100060625 1AH v. BENNETT, Michael | 212971.0334 | 11/09/07 | $ 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 350385; DATE: 11/9/2007. - Sale Fee/DAR |
| 5350 | #100117 1837AH v. SANDRA L. COYNE | 212971.0350 | 11/20/07 | $ 15.00 | VENDOR: Doria & Ortega, P.A.; INVOICE#: AP39260; DATE: 11/20/2007 - Affidavit of Attorney Fees Re: Coyne 11/19/07- HS |
| 5354 | #100100781 8AH v. RUTH SIMPSON | 212971.0354 | 11/01/07 | $ 175.16 | PAYEE: The Tampa Tribune; REQUEST#: 349102; DATE: 11/1/2007. - PUB NOTICE OF SALE/DAR |
| 5355 | 1000#82856 v. Judd, Lee H. | 212971.0355 | 11/21/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 656233; DATE: 11/21/2007 - Service of Process on: Jane Doe |
| 5355 | 1000#82856 v. Judd, Lee H. | 212971.0355 | 11/21/07 | $ 365.00 | VENDOR: ProVest, Inc.; INVOICE#: 656233; DATE: 11/21/2007 - Service of Process on: Martin Reed |
| 5355 | 1000#82856 v. Judd, Lee H. | 212971.0355 | 11/21/07 | $ 365.00 | VENDOR: ProVest, Inc.; INVOICE#: 656233; DATE: 11/21/2007 - Service of Process on: Mary Reed |
| 5355 | 1000#82856 v. Judd, Lee H. | 212971.0355 | 11/21/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 656233; DATE: 11/21/2007 - Service of Process on: John Doe |
| 5355 | 1000#82856 v. Judd, Lee H. | 212971.0355 | 11/21/07 | $ 160.00 | VENDOR: ProVest, Inc.; INVOICE#: 656233; DATE: 11/21/2007 - Service of Process on: Saregia P. Wilson |
| 5355 | 1000#82856 v. Judd, Lee H. | 212971.0355 | 11/21/07 | $ 205.00 | VENDOR: ProVest, Inc.; INVOICE#: 656233; DATE: 11/21/2007 - Service of Process on: Lee H. Judd |
| 5355 | 1000#82856 v. Judd, Lee H. | 212971.0355 | 11/21/07 | $ 320.00 | VENDOR: ProVest, Inc.; INVOICE#: 656233; DATE: 11/21/2007 - Service of Process on: Lillian S. Maresch |
| 5355 | 1000#82856 v. Judd, Lee H. | 212971.0355 | 11/21/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 656233; DATE: 11/21/2007 - Service of Process on: Unknown Spouse of Lee H. Judd, If Married |
| 5355 | 1000#82856 v. Judd, Lee H. | 212971.0355 | 11/21/07 | $ 365.00 | VENDOR: ProVest, Inc.; INVOICE#: 656233; DATE: 11/21/2007 - Service of Process on: Van Wilson |
| 5363 | #100133052 6AH v. ROSE MARIE LORIG | 212971.0363 | 11/29/07 | $ 22.00 | PAYEE: Caplan, Caplan and Caplan; REQUEST#: 353017; DATE: 11/29/2007. - Sale Fee (DAR) |
| 5363 | #100133052 6AH v. ROSE MARIE LORIG | 212971.0363 | 11/29/07 | $ 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 353015; DATE: 11/29/2007. - Sale Fee (DAR) |
| 5363 | #100133052 6AH v. ROSE MARIE LORIG | 212971.0363 | 11/29/07 | $ 0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 353018; DATE: 11/29/2007. - Doc Stamps (DAR) |
| 5377 | AH v Newton, Ruby #1000851201 | 212971.0377 | 11/27/07 | $ 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 352726; DATE: 11/27/2007. - Sale Fee                DAR |
| 5377 | AH v Newton, Ruby #1000851201 | 212971.0377 | 11/27/07 | $ 0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 352728; DATE: 11/27/2007. - Document Stamps                DAR |
| 5377 | AH v Newton, Ruby #1000851201 | 212971.0377 | 11/27/07 | $ 75.00 | PAYEE: ProVest, Inc.; REQUEST#: 352724; DATE: 11/27/2007. - Pymt For: Sale Fee                DAR |
| 5382 | AH v Silva #100119 1180 | 212971.0382 | 11/13/07 | $ 120.90 | PAYEE: The News-Press; REQUEST#: 351097; DATE: 11/13/2007. - Notice of Action JR |
| 5401 | #100136595 9 &100136859AH v. SANDRA CHANG | 212971.0401 | 11/19/07 | $ 0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 351724; DATE: 11/19/2007. - Doc Stamps (DAR) |
| 5401 | #100136595 9 &100136859AH v. SANDRA CHANG | 212971.0401 | 11/19/07 | $ 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 351737; DATE: 11/19/2007. - Sale Fee (DAR) |
| 5401 | #100136595 9 &100136859AH v. SANDRA CHANG | 212971.0401 | 11/19/07 | $ 60.00 | PAYEE: ProVest, Inc.; REQUEST#: 351796; DATE: 11/19/2007. - Sale Fee (DAR) |
| 5411 | #100118392 3AH v. SHELAGH FORSLEY | 212971.0411 | 11/09/07 | $ 0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 350380; DATE: 11/9/2007. - Doc Stamps/DAR |

**EXHIBIT E**
Adorno & Yoss LLP
Monthly Costs
November 2007

| Inv# | Loan # & Matter description | AY Clnt. Mat Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 5411 | #1001183923AH v. SHELAGH FORSLEY | 212971.0411 | 11/09/07 | $ 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 350381; DATE: 11/9/2007. - Sale Fee/DAR |
| 5411 | #1001183923AH v. SHELAGH FORSLEY | 212971.0411 | 11/09/07 | $ 65.00 | PAYEE: ProVest, Inc.; REQUEST#: 350382; DATE: 11/9/2007. - Sale Fee/DAR |
| 5423 | AH v Wallen, Perry #1001514312 &1001510160 | 212971.0423 | 11/13/07 | $ 1,137.50 | PAYEE: Neilson, Esq., Christopher M.; REQUEST#: 351146; DATE: 11/13/2007. - Gurdian Ad Litem Fee Re: AHM v. Perry Wallen - Case # CACE07014205    JR |
| 5426 | AH v Restrepo, Diana #1001436164 | 212971.0426 | 11/14/07 | $ 86.00 | PAYEE: Daily Business Review; REQUEST#: 351265; DATE: 11/14/2007. - Pub-Notice of Sale/DAR |
| 5426 | AH v Restrepo, Diana #1001436164 | 212971.0426 | 11/26/07 | $ 22.00 | PAYEE: Caplan, Caplan and Caplan; REQUEST#: 352389; DATE: 11/26/2007. - Sale Fee/DAR |
| 5426 | AH v Restrepo, Diana #1001436164 | 212971.0426 | 11/26/07 | $ 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 352391; DATE: 11/26/2007. - Sale Fee/DAR |
| 5426 | AH v Restrepo, Diana #1001436164 | 212971.0426 | 11/26/07 | $ 0.60 | PAYEE: Clerk, Circuit Court; REQUEST#: 352412; DATE: 11/26/2007. - Doc Stamps/DAR |
| 5428 | AH v Lineman, Curt #1000675715 | 212971.0428 | 11/15/07 | $ 50.00 | PAYEE: CourtCall; REQUEST#: 351477; DATE: 11/15/2007. - Court Call ID #1855634/JC |
| 5431 | AH v Albano, Shana #1000951601 | 212971.0431 | 11/27/07 | $ 5.00 | PAYEE: Clerk of Court; REQUEST#: 352571; DATE: 11/27/2007. - Record Notice of Voluntary Dismissal/VH |
| 5437 | #1001339816AH v. ARACELY MCFARLAND | 212971.0437 | 11/29/07 | $ 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 353006; DATE: 11/29/2007. - Sale Fee (DAR) |
| 5437 | #1001339816AH v. ARACELY MCFARLAND | 212971.0437 | 11/29/07 | $ 0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 353012; DATE: 11/29/2007. - Doc Stamps (DAR) |
| 5437 | #1001339816AH v. ARACELY MCFARLAND | 212971.0437 | 11/29/07 | $ 50.00 | PAYEE: ProVest, Inc.; REQUEST#: 353003; DATE: 11/29/2007. - Sale Fee (DAR) |
| 5438 | #1000499060AH v. SARA M. ROMERO | 212971.0438 | 11/02/07 | $ 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 349297; DATE: 11/2/2007. - SALE FEE/DAR |
| 5438 | #1000499060AH v. SARA M. ROMERO | 212971.0438 | 11/02/07 | $ 0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 349317; DATE: 11/2/2007. - DOC STAMPS/DAR |
| 5438 | #1000499060AH v. SARA M. ROMERO | 212971.0438 | 11/02/07 | $ 65.00 | PAYEE: ProVest, Inc.; REQUEST#: 349363; DATE: 11/2/2007. - SALE FEE/DAR |
| 5453 | AH v Freitas,Girley #1001191295 | 212971.0453 | 11/15/07 | $ 150.00 | PAYEE: Szabo, Esquire, Doug; REQUEST#: 351372; DATE: 11/15/2007. - Hearing Attendance Fees/MXH |
| 5454 | AH v Guerra, Frederico #1001230540 | 212971.0454 | 11/2/2007 | $ 135.00 | VENDOR: ProVest, Inc.; INVOICE#: 681794; DATE: 11/20/2007 - Served- Frederico Guerra |
| 5454 | AH v Guerra, Frederico #1001230540 | 212971.0454 | 11/2/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 681794; DATE: 11/20/2007 - Served- Jane Doe |
| 5454 | AH v Guerra, Frederico #1001230540 | 212971.0454 | 11/2/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 681794; DATE: 11/20/2007 - Served- John Doe |
| 5454 | AH v Guerra, Frederico #1001230540 | 212971.0454 | 11/2/2007 | $ 135.00 | VENDOR: ProVest, Inc.; INVOICE#: 681794; DATE: 11/20/2007 - Served- unknown spouse of Frederico Guerra, if married |
| 5460 | AH v Fernandez, Esteban #1001480526 | 212971.0460 | 11/01/07 | $ 525.00 | PAYEE: Gladys M. Aguero, Esquire; REQUEST#: 349111; DATE: 11/1/2007 - SALE FEE/SYS |
| 5462 | AH v Miller, Jill A. #1001594732 | 212971.0462 | 11/09/07 | $ 375.88 | PAYEE: Naples Daily News; REQUEST#: 350401; DATE: 11/9/2007. - Pub-Notice of Sale/DAR |
| 5477 | #1001376066AH v. PEDRO GAMBOA | 212971.0477 | 11/16/07 | $ 22.00 | PAYEE: Caplan, Caplan and Caplan; REQUEST#: 351544; DATE: 11/16/2007. - Sale Fee/DAR |
| 5477 | #1001376066AH v. PEDRO GAMBOA | 212971.0477 | 11/16/07 | $ 0.60 | PAYEE: Clerk, Circuit Court; REQUEST#: 351546; DATE: 11/16/2007. - Doc Stamps/DAR |
| 5477 | #1001376066AH v. PEDRO GAMBOA | 212971.0477 | 11/16/07 | $ 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 351546; DATE: 11/16/2007. - Sale Fee/DAR |
| 5478 | #1001177838AH v. GLORIA URIBE | 212971.0478 | 11/01/07 | $ 0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 351488; DATE: 11/15/2007. - Doc Stamps/DAR |
| 5478 | #1001177838AH v. GLORIA URIBE | 212971.0478 | 11/15/07 | $ 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 351489; DATE: 11/15/2007. - Sale Fee/DAR |
| 5478 | #1001177838AH v. GLORIA URIBE | 212971.0478 | 11/15/07 | $ 50.00 | PAYEE: ProVest, Inc.; REQUEST#: 351490; DATE: 11/15/2007. - Sale Fee/DAR |
| 5488 | #1001277186AH v. FEREDRICK PERZ | 212971.0488 | 11/30/07 | $ 15.00 | VENDOR: Doris & Ortega, P.A.; INVOICE#: AP33589; DATE: 11/30/2007 - Affidavit of Attorney's Fees - AHM v. Perz Frederick 212971.0488 |
| 5503 | #100094329 v. Buck, Robert J. | 212971.0503 | 11/14/07 | $ 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 351228; DATE: 11/14/2007. - Sale Fee/MXH |
| 5503 | #100094329 v. Buck, Robert J. | 212971.0503 | 11/14/07 | $ 0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 351229; DATE: 11/14/2007. - Doc Stamp/MXH |
| 5512 | #1001342231 v. Fdsy, Jason R. | 212971.0512 | 11/05/07 | $ 22.00 | PAYEE: Caplan, Caplan and Caplan; REQUEST#: 349812; DATE: 11/5/2007 - SALE ATTENDANCE FEE/MXH |
| 5512 | #1001342231 v. Fdsy, Jason R. | 212971.0512 | 11/05/07 | $ 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 349813; DATE: 11/5/2007 - SALE FEE/MXH |
| 5512 | #1001342231 v. Fdsy, Jason R. | 212971.0512 | 11/05/07 | $ 0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 349814; DATE: 11/5/2007. - DOC STAMPS/MXH |
| 5515 | #1001293136 &1001293209 v. Garcia, Petr | 212971.0515 | 11/28/07 | $ 123.25 | PAYEE: Gulf Coast Business Review; REQUEST#: 352670; DATE: 11/28/2007. - Pub-Notice of sale - Invoice # 07-9291H - AHM v. Garcia 212971.0515    MH |
| 5523 | #1001114724 v. Le Vinh | 212971.0523 | 11/01/07 | $ 193.75 | PAYEE: The News-Press; REQUEST#: 349094; DATE: 11/1/2007. - PUB NOTICE OF SALE/DAR |
| 5524 | #1001311759 v. Lepzinski, Robert | 212971.0524 | 11/26/07 | $ 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 352338; DATE: 11/26/2007. - Sale Fee/DAR |
| 5524 | #1001311759 v. Lepzinski, Robert | 212971.0524 | 11/28/07 | $ 0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 352340; DATE: 11/28/2007. - Doc Stamps/DAR |
| 5524 | #1001311759 v. Lepzinski, Robert | 212971.0524 | 11/28/07 | $ 50.00 | PAYEE: ProVest, Inc.; REQUEST#: 352828; DATE: 11/28/2007. - Sale Fee/DAR |
| 5533 | #1001338272 v. Mistry, Mukesh | 212971.0533 | 11/30/07 | $ 22.00 | PAYEE: Caplan, Caplan and Caplan; REQUEST#: 353268; DATE: 11/30/2007. - Sale Fee (DAR) |
| 5533 | #1001338272 v. Mistry, Mukesh | 212971.0533 | 11/30/07 | $ 0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 353288; DATE: 11/30/2007. - Doc Stamps DAR |
| 5533 | #1001338272 v. Mistry, Mukesh | 212971.0533 | 11/30/07 | $ 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 353289; DATE: 11/30/2007. - Sale Fee (DAR) |
| 5534 | #1001180597 v. Nichols, Mona | 212971.0534 | 11/16/07 | $ 423.20 | PAYEE: Sarasota Herald-Tribune; REQUEST#: 351675; DATE: 11/16/2007. - NOA Publication/LM |
| 5544 | #1001345641 v. Santiago, Enid | 212971.0544 | 11/30/07 | $ 15.00 | VENDOR: Doris & Ortega, P.A.; INVOICE#: AP33589; DATE: 11/30/2007 - Affidavit of Attorney's Fees - AHM v. Enid Santiago 212971.0544 |
| 5545 | #1001227438 v. Sirolin, Marina | 212971.0545 | 11/20/07 | $ 55.00 | PAYEE: CourtCall; REQUEST#: 352082; DATE: 11/20/2007. - CourtCall    HP |

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
November 2007

| Inv# | Loan # & Matter description | AY Clnt. Mat Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 5546 | #1001532023 & 1001532051 v. Taylor, Niqu | 212971.0546 | 11/14/07 | $ 86.40 | PAYEE: Daily Business Review; REQUEST#: 351223; DATE: 11/14/2007. - Pub-Notice of Sale/DAR |
| 5546 | #1001532023 & 1001532051 v. Taylor, Niqu | 212971.0546 | 11/26/07 | $ 22.00 | PAYEE: Caplan, Caplan and Caplan; REQUEST#: 352426; DATE: 11/26/2007. - Sale Fee/DAR |
| 5546 | #1001532023 & 1001532051 v. Taylor, Niqu | 212971.0546 | 11/26/07 | $ 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 352427; DATE: 11/26/2007. - Sale Fee/DAR |
| 5546 | #1001532023 & 1001532051 v. Taylor, Niqu | 212971.0546 | 11/26/07 | $ 0.60 | PAYEE: Clerk, Circuit Court; REQUEST#: 352428; DATE: 11/26/2007. - Doc Stamps/DAR |
| 5553 | #1001499735 v. HENRY, Omil | 212971.0553 | 11/13/07 | $ 85.00 | PAYEE: The Apopka Chief & The Planter; REQUEST#: 351055; DATE: 11/13/2007. - Notice of Action LM |
| 5555 | #1001005336 v. MANJARRES, Antonio L. | 212971.0555 | 11/15/07 | $ 150.00 | PAYEE: Szabo, Esquire, Doug; REQUEST#: 351370; DATE: 11/15/2007. - Hearing Attendance Fees/MXH |
| 5556 | #1001521118 v. PENA, Denisse | 212971.0556 | 11/06/07 | $ 22.00 | PAYEE: Caplan, Caplan and Caplan; REQUEST#: 349862; DATE: 11/6/2007. - SALE FEE --DAR |
| 5556 | #1001521118 v. PENA, Denisse | 212971.0556 | 11/06/07 | $ 0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 349860; DATE: 11/6/2007. - DOC STAMPS - DAR |
| 5556 | #1001521118 v. PENA, Denisse | 212971.0556 | 11/06/07 | $ 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 349861; DATE: 11/6/2007. - SALE FEE - DAR |
| 5565 | #1001447751AH v. WAYNE B. ANDERSON | 212971.0565 | 11/28/07 | $ 126.88 | PAYEE: Gulf Coast Business Review; REQUEST#: 352971; DATE: 11/28/2007. - Pub-notice of sale - Invoice # 07-9230H - AHM/Wayne B. Anderson 212971.0565 MH |
| 5577 | #1001179793 & 1001179802AH v. SUAREZ | 212971.0577 | 11/05/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 643366; DATE: 11/5/2007 - SERVED: MYRIAM MAYOR MH |
| 5577 | #1001179793 & 1001179802AH v. SUAREZ | 212971.0577 | 11/05/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 643366; DATE: 11/5/2007 - SERVED: THE ARIES INSURANCE CO., A DISSOLVED FLORIDA CORPORATION, A/S/O JULIO & RAQUEL FALLA |
| 5577 | #1001179793 & 1001179802AH v. SUAREZ | 212971.0577 | 11/05/07 | $ 160.00 | VENDOR: ProVest, Inc.; INVOICE#: 643366; DATE: 11/5/2007 - SERVED: HUDSON & KEYS, LLC AS ASSIGNEE OF THE HOUSEHOLD BANK (S.B.), N.A. |
| 5579 | #1001404715AH v. THEODORE V. STAWICKI | 212971.0579 | 11/30/07 | $ 22.00 | PAYEE: Caplan, Caplan and Caplan; REQUEST#: 353235; DATE: 11/30/2007. - Sale Fee (DAR) |
| 5579 | #1001404715AH v. THEODORE V. STAWICKI | 212971.0579 | 11/30/07 | $ 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 353232; DATE: 11/30/2007. - Sale Fee (DAR) |
| 5585 | #1001559986AH v. ORTEGA, Bruno M. | 212971.0585 | 11/06/07 | $ 90.00 | VENDOR: ProVest, Inc.; INVOICE#: 700403; DATE: 11/6/2007 - Service of Process on: Bruno M. Ortega |
| 5586 | #1001231023AH v. OCHOALEYVA | 212971.0586 | 11/12/07 | $ 90.00 | VENDOR: ProVest, Inc.; INVOICE#: 672236; DATE: 11/12/2007 - Served: Aymara Ochoaleyva |
| 5586 | #1001231023AH v. OCHOALEYVA | 212971.0586 | 11/12/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 672236; DATE: 11/12/2007 - Served: Jane Doe. |
| 5586 | #1001231023AH v. OCHOALEYVA | 212971.0586 | 11/12/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 672236; DATE: 11/12/2007 - Served: John Doe. |
| 5586 | #1001231023AH v. OCHOALEYVA | 212971.0586 | 11/12/07 | $ 90.00 | VENDOR: ProVest, Inc.; INVOICE#: 672236; DATE: 11/12/2007 - Served: Leonel Ochoaleyva |
| 5586 | #1001231023AH v. OCHOALEYVA | 212971.0586 | 11/12/07 | $ 90.00 | VENDOR: ProVest, Inc.; INVOICE#: 672236; DATE: 11/12/2007 - Served: Unknown Spouse of Leonel Ochoaleyva, If Married. |
| 5598 | #1001303122AH v. MICHAEL A. VACCARO | 212971.0598 | 11/06/07 | $ 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 349930; DATE: 11/6/2007. - Sale Fee   DAR |
| 5598 | #1001303122AH v. MICHAEL A. VACCARO | 212971.0598 | 11/06/07 | $ 0.70 | PAYEE: ProVest, Inc.; REQUEST#: 349931; DATE: 11/6/2007. - Document Stamps   DAR |
| 5598 | #1001303122AH v. MICHAEL A. VACCARO | 212971.0598 | 11/06/07 | $ 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 349929; DATE: 11/6/2007. - Sale Fee   DAR |
| 5598 | #1001303122AH v. MICHAEL A. VACCARO | 212971.0598 | 11/13/07 | $ 224.75 | PAYEE: The News-Press; REQUEST#: 351056; DATE: 11/13/2007. - Notice of Action JR |
| 5600 | #1001493471AH v. MATTHEW J. SMITH | 212971.0600 | 11/01/07 | $ 280.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 218705; DATE: 11/1/2007 - SERVED CHASE HOME FINANCE LLC |
| 5603 | 1001553815 v. SANTOS, Carlos | 212971.0603 | 11/01/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 677145; DATE: 11/9/2007 - Service of Process on: Jane Doe |
| 5629 | 1001132640 v. PAREDES, Jesus B. | 212971.0629 | 11/09/07 | $ 90.00 | VENDOR: ProVest, Inc.; INVOICE#: 677145; DATE: 11/9/2007 - Service of Process on: Jesus B. Paredes |
| 5629 | 1001132640 v. PAREDES, Jesus B. | 212971.0629 | 11/09/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 677145; DATE: 11/9/2007 - Service of Process on: Jane Doe |
| 5629 | 1001132640 v. PAREDES, Jesus B. | 212971.0629 | 11/09/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 677145; DATE: 11/9/2007 - Service of Process on: John Doe |
| 5629 | 1001132640 v. PAREDES, Jesus B. | 212971.0629 | 11/09/07 | $ 90.00 | VENDOR: ProVest, Inc.; INVOICE#: 677145; DATE: 11/9/2007 - Service of Process on: Luis F. Paredes |
| 5629 | 1001132640 v. PAREDES, Jesus B. | 212971.0629 | 11/09/07 | $ 90.00 | VENDOR: ProVest, Inc.; INVOICE#: 677145; DATE: 11/9/2007 - Service of Process on: Luis J. Paredes |
| 5629 | 1001132640 v. PAREDES, Jesus B. | 212971.0629 | 11/09/07 | $ 90.00 | VENDOR: ProVest, Inc.; INVOICE#: 677145; DATE: 11/9/2007 - Service of Process on: Roxanna Paredes |
| 5629 | 1001132640 v. PAREDES, Jesus B. | 212971.0629 | 11/09/07 | $ 90.00 | VENDOR: ProVest, Inc.; INVOICE#: 677145; DATE: 11/9/2007 - Service of Process on: Unknown Spouse of Jesus B. Paredes, If Married |
| 5631 | AH#1001427547 & 1001427595 v. EXANTUS, R | 212971.0631 | 11/12/07 | $ 90.00 | VENDOR: ProVest, Inc.; INVOICE#: 220599; DATE: 11/12/2007 - SERVED STONEGATE JOINT VENTURE, D/B/A CLUB MALIBU BAY C T CORPORATION SYSTEMS |
| 5631 | AH#1001427547 & 1001427595 v. EXANTUS, R | 212971.0631 | 11/12/07 | $ 131.00 | VENDOR: Doria & Ortega, P.A.; INVOICE#: AP33420; DATE: 11/14/2007 - Affidavit of Attorney's Fees - AHM/Rony Exantus 212971.0631 HS |
| 5637 | 1001082063 v. LEE, William L. | 212971.0637 | 11/14/07 | $ 15.00 | PAYEE: Daily Business Review; REQUEST#: 351357; DATE: 11/15/2007. - Pub-Notice of Sale/DAR |
| 5640 | 1001514172 v. SAAVEDRA, Luis | 212971.0640 | 11/15/07 | $ 219.56 | PAYEE: Clerk of Court; REQUEST#: 352373; DATE: 11/26/2007. - Filing Complaint/Lis Pendens/DG |
| 5640 | 1001514172 v. SAAVEDRA, Luis | 212971.0640 | 11/26/07 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 352374; DATE: 11/26/2007. - Filing Complaint/Lis Pendens/DG |
| 5640 | 1001514172 v. SAAVEDRA, Luis | 212971.0640 | 11/26/07 | $ 262.00 | PAYEE: Clerk of Court; REQUEST#: 352375; DATE: 11/26/2007. - Record Assignment of Mortgage/DG |
| 5642 | 1001589074 v. DORIA, Joseph | 212971.0642 | 11/07/07 | $ 20.00 | VENDOR: ProVest, Inc.; INVOICE#: 620594; DATE: 11/7/2007 - SERVED JANE DOE |
| 5642 | 1001589074 v. DORIA, Joseph | 212971.0642 | 11/07/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 620594; DATE: 11/7/2007 - SERVED JOHN DOE |
| 5642 | 1001589074 v. DORIA, Joseph | 212971.0642 | 11/07/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 620594; DATE: 11/7/2007 - SERVED JOSEPH DORIA |
| 5642 | 1001589074 v. DORIA, Joseph | 212971.0642 | 11/07/07 | $ 90.00 | VENDOR: ProVest, Inc.; INVOICE#: 620594; DATE: 11/7/2007 - SERVED JOSEPH DORIA, UNKOWN SPOUSE OEF JOSEPH DORIA, IF MARRIED |

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
November 2007

| Inv# | Loan # & Matter description | AY Clnt. Mat Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 5642 | 1001589074 v. DORIA, Joseph | 212971.0642 | 11/07/07 | $ 135.00 | VENDOR: ProVest, Inc.; INVOICE#: 620594; DATE: 11/7/2007. - SERVED NOHEMA DORIA |
| 5642 | 1001589074 v. DORIA, Joseph | 212971.0642 | 11/07/07 | $ 90.00 | VENDOR: ProVest, Inc.; INVOICE#: 620594; DATE: 11/7/2007. - SERVED SUNSET LAKE OF ORLANDO CONDOMINIUM ASSOCIATION, INC., A FLORIDA CORPORATION |
| 5643 | 1000971728 v. ESCOTO, Ernesto | 212971.0643 | 11/08/07 | $ 22.00 | PAYEE: Caplan, Caplan and Caplan; REQUEST#: 350345; DATE: 11/8/2007. - Sale Fee/DAR |
| 5643 | 1000971728 v. ESCOTO, Ernesto | 212971.0643 | 11/08/07 | $ 0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 350345; DATE: 11/8/2007. - Doc Stamps/DAR |
| 5643 | 1000971728 v. ESCOTO, Ernesto | 212971.0643 | 11/08/07 | $ 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 350346; DATE: 11/8/2007. - Sale Fee/DAR |
| 5660 | #100146820 2AHM v. Varabyova, Iryna | 212971.0660 | 11/28/07 | $ 0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 352982; DATE: 11/28/2007. - Doc Stamps/DAR |
| 5660 | #100146820 2AHM v. Varabyova, Iryna | 212971.0660 | 11/28/07 | $ 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 352983; DATE: 11/28/2007. - Sale Fee/DAR |
| 5660 | #100146820 2AHM v. Varabyova, Iryna | 212971.0660 | 11/28/07 | $ 140.00 | PAYEE: Independent Newspapers; REQUEST#: 352982; DATE: 11/28/2007. - Pub-Notice of Sale/DAR |
| 5660 | #100146820 2AHM v. Varabyova, Iryna | 212971.0660 | 11/28/07 | $ 100.00 | PAYEE: ProVest, Inc.; INVOICE#: 352984; DATE: 11/28/2007. - Sale Fee/DAR |
| 5661 | #100140205 0AHM v. Julio Cruz, | 212971.0661 | 11/12/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 711195; DATE: 11/12/2007. - Served: Isles at Weston Homeowners' Association, Inc. |
| 5663 | #100133790 3AHM v. Brandon W. Cook | 212971.0663 | 11/14/07 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 351331; DATE: 11/14/2007. - Record Assignment of Mortgage              - YS |
| 5670 | #100147407 1AHM v. Robert S. Anderson | 212971.0670 | 11/28/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 657167; DATE: 11/28/2007. - SERVED:  Jane Doe |
| 5670 | #100147407 1AHM v. Robert S. Anderson | 212971.0670 | 11/28/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 657167; DATE: 11/28/2007. - SERVED:  John Doe |
| 5670 | #100147407 1AHM v. Robert S. Anderson | 212971.0670 | 11/28/07 | $ 160.00 | VENDOR: ProVest, Inc.; INVOICE#: 657167; DATE: 11/28/2007. - SERVED:  Midland Funding NCC-2 Corp., as Successor in Interest to Mac Tools, Inc. |
| 5670 | #100147407 1AHM v. Robert S. Anderson | 212971.0670 | 11/28/07 | $ 160.00 | VENDOR: ProVest, Inc.; INVOICE#: 657167; DATE: 11/28/2007. - SERVED:  Versailles at Wellington Homeowners Association, Inc., A Florida Corporation |
| 5670 | #100147407 1AHM v. Robert S. Anderson | 212971.0670 | 11/28/07 | $ 160.00 | VENDOR: ProVest, Inc.; INVOICE#: 657167; DATE: 11/28/2007. - SERVED:  National Banner Company |
| 5670 | #100147407 1AHM v. Robert S. Anderson | 212971.0670 | 11/28/07 | $ 800.00 | VENDOR: ProVest, Inc.; INVOICE#: 657167; DATE: 11/28/2007. - SERVED:  Robert S. Anderson |
| 5670 | #100147407 1AHM v. Robert S. Anderson | 212971.0670 | 11/28/07 | $ 800.00 | VENDOR: ProVest, Inc.; INVOICE#: 657167; DATE: 11/28/2007. - SERVED:  Robert S. anderson, Unknown spouse of Robert S. Anderson, if married |
| 5677 | #100138199 4AHM v. Sharon DeLong | 212971.0677 | 11/08/07 | $ 150.00 | PAYEE: Szabo, Esquire, Doug; REQUEST#: 350376; DATE: 11/8/2007. - Hearing Attendance Fees/MXH |
| 5683 | #100132802 3AHM v. Anthony Gomes | 212971.0683 | 11/06/07 | $ 255.00 | PAYEE: Clerk of Court; REQUEST#: 349852; DATE: 11/6/2007. - FILING COMPLAINT/LIS PENDENS/DG |
| 5683 | #100132802 3AHM v. Anthony Gomes | 212971.0683 | 11/06/07 | $ 10.00 | PAYEE: Orange County Comptroller; REQUEST#: 349928; DATE: 11/6/2007. - Record Assignment of Mortgage      DG |
| 5683 | #100132802 3AHM v. Anthony Gomes | 212971.0683 | 11/08/07 | $ 10.00 | PAYEE: Orange County Comptroller; REQUEST#: 350272; DATE: 11/8/2007. - Record Non-ID Affidavit/DG |
| 5704 | #100145544 2AHM v. Evelina Castro | 212971.0704 | 11/15/07 | $ 22.00 | PAYEE: Caplan, Caplan and Caplan; REQUEST#: 351486; DATE: 11/15/2007. - Sale Fee/DAR |
| 5704 | #100145544 2AHM v. Evelina Castro | 212971.0704 | 11/15/07 | $ 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 351485; DATE: 11/15/2007. - Sale Fee/DAR |
| 5704 | #100145544 2AHM v. Evelina Castro | 212971.0704 | 11/15/07 | $ 0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 351487; DATE: 11/15/2007. - Doc Stamps/DAR |
| 5711 | #100149062 4AHM v. Katherin Gutierrez | 212971.0711 | 11/27/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 651471; DATE: 11/27/2007. - SERVED:  John Doe |
| 5711 | #100149062 4AHM v. Katherin Gutierrez | 212971.0711 | 11/27/07 | $ 135.00 | VENDOR: ProVest, Inc.; INVOICE#: 651471; DATE: 11/27/2007. - SERVED:  Unknown spouse of Katyherin Gutierrez, if married |
| 5711 | #100149062 4AHM v. Katherin Gutierrez | 212971.0711 | 11/27/07 | $ 160.00 | VENDOR: ProVest, Inc.; INVOICE#: 651471; DATE: 11/27/2007. - SERVED:  Citibank, N.A. |
| 5711 | #100149062 4AHM v. Katherin Gutierrez | 212971.0711 | 11/27/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 651471; DATE: 11/27/2007. - SERVED:  Isola Condominium Association, Inc., A Florida Corporation |
| 5711 | #100149062 4AHM v. Katherin Gutierrez | 212971.0711 | 11/27/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 651471; DATE: 11/27/2007. - SERVED:  Jane Doe |
| 5711 | #100149062 4AHM v. Katherin Gutierrez | 212971.0711 | 11/27/07 | $ 135.00 | VENDOR: ProVest, Inc.; INVOICE#: 651471; DATE: 11/27/2007. - SERVED:  Kathrein Gutierrez |
| 5716 | #100148213 7AHM v. Odette Charles | 212971.0716 | 11/27/07 | $ 180.00 | VENDOR: ProVest, Inc.; INVOICE#: 659594; DATE: 11/27/2007. - SERVED:  Odette Charles |
| 5716 | #100148213 7AHM v. Odette Charles | 212971.0716 | 11/27/07 | $ 180.00 | VENDOR: ProVest, Inc.; INVOICE#: 659594; DATE: 11/27/2007. - Served- unknow spouse of Odette Charles, if married |
| 5724 | #100127652 4AHM v. Giovanny Muentes | 212971.0724 | 11/07/07 | $ 365.00 | VENDOR: ProVest, Inc.; INVOICE#: 648636; DATE: 11/7/2007. - SERVED:  Giovanny Muentes |
| 5724 | #100127652 4AHM v. Giovanny Muentes | 212971.0724 | 11/07/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 648636; DATE: 11/7/2007. - SERVED:  Heritage Crossing Condominium Association, Inc. A Florida Corporation |
| 5724 | #100127652 4AHM v. Giovanny Muentes | 212971.0724 | 11/07/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 648636; DATE: 11/7/2007. - SERVED:  Jane Doe |
| 5724 | #100127652 4AHM v. Giovanny Muentes | 212971.0724 | 11/07/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 648636; DATE: 11/7/2007. - SERVED:  John Doe |
| 5724 | #100127652 4AHM v. Giovanny Muentes | 212971.0724 | 11/07/07 | $ 365.00 | VENDOR: ProVest, Inc.; INVOICE#: 648636; DATE: 11/7/2007. - SERVED:  Unknown spouse of Giovanny Muentes, if married |
| 5724 | #100127652 4AHM v. Giovanny Muentes | 212971.0724 | 11/07/07 | $ 365.00 | VENDOR: ProVest, Inc.; INVOICE#: 648636; DATE: 11/7/2007. - SERVED:  Unknown spouse of Xiomara Ortega, if married |
| 5724 | #100127652 4AHM v. Giovanny Muentes | 212971.0724 | 11/07/07 | $ 365.00 | VENDOR: ProVest, Inc.; INVOICE#: 648636; DATE: 11/7/2007. - SERVED:  Xiomara Ortega |
| 5730 | #100109216 1AHM v. J. Jones | 212971.0730 | 11/07/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 648692; DATE: 11/7/2007. - Served:  Bayberry Estates Homeowners Association, Inc. a Florida Corporation |
| 5730 | #100109216 1AHM v. J. Jones | 212971.0730 | 11/07/07 | $ 135.00 | VENDOR: ProVest, Inc.; INVOICE#: 648692; DATE: 11/7/2007. - Served:  J. Darlene Jones |
| 5730 | #100109216 1AHM v. J. Jones | 212971.0730 | 11/07/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 648692; DATE: 11/7/2007. - Served:  Jane Doe |

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
November 2007

| Inv# | Loan # & Matter description | AY Clnt. Mat. Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 5730 | #1001092161AHM v. J. Jones | 212971.0730 | 11/07/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 646692; DATE: 11/7/2007 - Served: John Doe |
| 5730 | #1001092161AHM v. J. Jones | 212971.0730 | 11/07/07 | $ 90.00 | VENDOR: ProVest, Inc.; INVOICE#: 646692; DATE: 11/7/2007 - Served: Unknown Spouse of J. Darlene Jones, If Married. |
| 5733 | #1000928984AHM v. Keith Mohler | 212971.0733 | 11/29/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 643287; DATE: 11/29/2007 - SERVED: Terri L. Mohler |
| 5733 | #1000928984AHM v. Keith Mohler | 212971.0733 | 11/29/07 | $ 250.00 | VENDOR: ProVest, Inc.; INVOICE#: 643287; DATE: 11/29/2007 - SERVED: Compass Bank |
| 5733 | #1000928984AHM v. Keith Mohler | 212971.0733 | 11/29/07 | $ 250.00 | VENDOR: ProVest, Inc.; INVOICE#: 643287; DATE: 11/29/2007 - SERVED: Keith Mohler |
| 5736 | #1001521383AHM v. Patricia A. Kilfoil | 212971.0736 | 11/19/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 647326; DATE: 11/19/2007 - Service of process To be Served Jane Doe |
| 5736 | #1001521383AHM v. Patricia A. Kilfoil | 212971.0736 | 11/19/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 647326; DATE: 11/19/2007 - Service of process To be Served John Doe |
| 5736 | #1001521383AHM v. Patricia A. Kilfoil | 212971.0736 | 11/19/07 | $ 160.00 | VENDOR: ProVest, Inc.; INVOICE#: 647326; DATE: 11/19/2007 - Service of process To be Served Patricia Kilfoil |
| 5736 | #1001521383AHM v. Patricia A. Kilfoil | 212971.0736 | 11/19/07 | $ 160.00 | VENDOR: ProVest, Inc.; INVOICE#: 647326; DATE: 11/19/2007 - Service of process To be Served William Kilfoil |
| 5744 | #1001565678AHM v. Valrie Rosen | 212971.0744 | 11/12/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 685416; DATE: 11/12/2007 - Served: Jane Doe. |
| 5744 | #1001565678AHM v. Valrie Rosen | 212971.0744 | 11/12/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 685416; DATE: 11/12/2007 - Served: John Doe. |
| 5744 | #1001565678AHM v. Valrie Rosen | 212971.0744 | 11/12/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 685416; DATE: 11/12/2007 - Served: Tuscany Sun Holdings, LLC, a Florida Limited Liability Company |
| 5744 | #1001565678AHM v. Valrie Rosen | 212971.0744 | 11/12/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 685416; DATE: 11/12/2007 - Served: Unknown Spouse of Valrie Rosen, If Married. |
| 5744 | #1001565678AHM v. Valrie Rosen | 212971.0744 | 11/12/07 | $ 90.00 | VENDOR: ProVest, Inc.; INVOICE#: 685416; DATE: 11/12/2007 - Served: Valrie Rosen |
| 5755 | #1001330396AHM v. Ron L. Joy | 212971.0755 | 11/12/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 671218; DATE: 11/12/2007 - Served: First Franklin Bank of North Florida. |
| 5755 | #1001330396AHM v. Ron L. Joy | 212971.0755 | 11/12/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 671218; DATE: 11/12/2007 - Served: Fountains Association, Inc. |
| 5755 | #1001330396AHM v. Ron L. Joy | 212971.0755 | 11/12/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 671218; DATE: 11/12/2007 - Served: Jane Doe. |
| 5755 | #1001330396AHM v. Ron L. Joy | 212971.0755 | 11/12/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 671218; DATE: 11/12/2007 - Served: John Doe. |
| 5755 | #1001330396AHM v. Ron L. Joy | 212971.0755 | 11/12/07 | $ 180.00 | VENDOR: ProVest, Inc.; INVOICE#: 671218; DATE: 11/12/2007 - Served: Ron L. Joy |
| 5755 | #1001330396AHM v. Ron L. Joy | 212971.0755 | 11/12/07 | $ 180.00 | VENDOR: ProVest, Inc.; INVOICE#: 671218; DATE: 11/12/2007 - Served: Unknown Spouse of Ron L. Joy, If Married. |
| 5761 | #1001207723AHM v. Luc Kagan | 212971.0761 | 11/28/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 646288; DATE: 11/28/2007 - Served: John Doe |
| 5761 | #1001207723AHM v. Luc Kagan | 212971.0761 | 11/28/07 | $ 180.00 | VENDOR: ProVest, Inc.; INVOICE#: 646288; DATE: 11/28/2007 - Served: John Doe |
| 5761 | #1001207723AHM v. Luc Kagan | 212971.0761 | 11/28/07 | $ 180.00 | VENDOR: ProVest, Inc.; INVOICE#: 646288; DATE: 11/28/2007 - Served: Luc Kagan |
| 5761 | #1001207723AHM v. Luc Kagan | 212971.0761 | 11/28/07 | $ 160.00 | VENDOR: ProVest, Inc.; INVOICE#: 646288; DATE: 11/28/2007 - Served: Luc Kagan, Unknown spouse of Luc Kagan, if married |
| 5763 | #1001170606AHM v. Ronald Roggow | 212971.0763 | 11/09/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 669070; DATE: 11/9/2007 - Served: John Doe |
| 5763 | #1001170606AHM v. Ronald Roggow | 212971.0763 | 11/09/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 669070; DATE: 11/9/2007 - Served: Sprint Enterprises, LLC., A Delaware Corporation |
| 5763 | #1001170606AHM v. Ronald Roggow | 212971.0763 | 11/09/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 669070; DATE: 11/9/2007 - Served- John Doe |
| 5763 | #1001170606AHM v. Ronald Roggow | 212971.0763 | 11/09/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 669070; DATE: 11/9/2007 - Served-John Schaid III, Co-Trustee of the Pro-Serve Corporation of Sarasota, Inc. money Purchase Plan and Trust Under Agreement Dated October 1,1980 |
| 5763 | #1001170606AHM v. Ronald Roggow | 212971.0763 | 11/09/07 | $ 180.00 | VENDOR: ProVest, Inc.; INVOICE#: 669070; DATE: 11/9/2007 - Served- Ronald Roggow AKA Ronald W. Roggow |
| 5763 | #1001170606AHM v. Ronald Roggow | 212971.0763 | 11/09/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 669070; DATE: 11/9/2007 - Served- Valerie Davis, Co-Trustee of the Pro-Serve Corporation of Sarasota, Inc. money Purchase Plan and Trust Under Agreement Dated October 1, 1980 |
| 5763 | #1001170606AHM v. Ronald Roggow | 212971.0763 | 11/09/07 | $ 180.00 | VENDOR: ProVest, Inc.; INVOICE#: 669070; DATE: 11/9/2007 - Served-unknown spouse of Ronald Roggow AKA Ronald W. Roggow, If married |
| 5769 | #1001080463AHM v. Michael J. Cannello | 212971.0769 | 11/12/07 | $ 255.00 | PAYEE: Clerk of Court; REQUEST#: 350632; DATE: 11/12/2007 - Filing Complaint/Lis Pendens/JM |
| 5769 | #1001080463AHM v. Michael J. Cannello | 212971.0769 | 11/12/07 | $ 6.00 | PAYEE: Clerk of Court; REQUEST#: 350633; DATE: 11/12/2007 - Filing Complaint/Lis Pendens/JM |
| 5769 | #1001080463AHM v. Michael J. Cannello | 212971.0769 | 11/12/07 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 350634; DATE: 11/12/2007 - Record Assignment of Mortgage/JM |
| 5769 | #1001080463AHM v. Ronald Roggow | 212971.0769 | 11/28/07 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP40301; DATE: 11/28/2007 - Affidavit Of Attorney's Fees - AHM v. Michael Cannello 212971.0769 |
| 5771 | #1000799845AHM v. Joseph J. Seemiller | 212971.0771 | 11/28/07 | $ 20.00 | PAYEE: Clerk of Court; REQUEST#: 352881; DATE: 11/28/2007 - Certified Copies of Answers/HXP |
| 5772 | #1000969170AHM v. Maritza Rodriguez | 212971.0772 | 11/12/07 | $ 160.00 | VENDOR: ProVest, Inc.; INVOICE#: 643227; DATE: 11/12/2007 - Served: Bank of America, N.A. |
| 5772 | #1000969170AHM v. Maritza Rodriguez | 212971.0772 | 11/12/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 643227; DATE: 11/12/2007 - Served: Jane Doe. |
| 5772 | #1000969170AHM v. Maritza Rodriguez | 212971.0772 | 11/12/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 643227; DATE: 11/12/2007 - Served: John Doe |
| 5772 | #1000969170AHM v. Maritza Rodriguez | 212971.0772 | 11/12/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 643227; DATE: 11/12/2007 - Served: Maritza Rodriguez aka Maritza Rodriguez |
| 5772 | #1000969170AHM v. Maritza Rodriguez | 212971.0772 | 11/12/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 643227; DATE: 11/12/2007 - Served: Nelson Rodriguez |
| 5773 | #1001614388AHM v. Steven M. Rosenberg | 212971.0773 | 11/05/07 | $ 209.13 | PAYEE: Daily Business Review; REQUEST#: 349837; DATE: 11/5/2007.. - PUBLICATION OF NOTICE OF ACTION: INV. #009002570UR |
| 5774 | #1001022446AHM v. Lois S. Teal | 212971.0774 | 11/05/07 | $ 0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 349872; DATE: 11/5/2007.. - DOC STAMPS -- DAR |

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
November 2007

| Inv# | Loan # & Matter description | AY Clnt. Mat Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 5774 | #100102244AHM v. Lois S. Teal | 212971.0774 | 11/06/07 | $ 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 349873; DATE: 11/6/2007. - SALE FEE -DAR |
| 5774 | #100102244AHM v. Lois S. Teal | 212971.0774 | 11/06/07 | $ 65.00 | PAYEE: ProVest, Inc.; INVOICE#: 349874; DATE: 11/6/2007. - SALE FEE -- DAR |
| 5777 | #100115118ZAHM v. Spyridon & Patricia Zo | 212971.0777 | 11/13/07 | $ 163.20 | VENDOR: Daily Business Review; INVOICE#: 0091508704; DATE: 11/13/2007 - Publication of Notice of Action Re: Spyridon 11/20/07-.JR |
| 5782 | #100110202AHM v. George J. Turnen | 212971.0782 | 11/15/07 | $ 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 351348; DATE: 11/15/2007. - Sale Fee/DAR |
| 5782 | #100110202AHM v. George J. Turnen | 212971.0782 | 11/15/07 | $ 0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 351350; DATE: 11/15/2007. - Doc Stamps/DAR |
| 5782 | #100110202AHM v. George J. Turnen | 212971.0782 | 11/15/07 | $ 60.00 | PAYEE: ProVest, Inc.; REQUEST#: 351349; DATE: 11/15/2007. - Sale Fee/DAR |
| 5782 | #100110202AHM v. George J. Turnen | 212971.0782 | 11/16/07 | $ 236.00 | PAYEE: Financial News & Daily Record; REQUEST#: 351594; DATE: 11/16/2007. |
| 5784 | #100142909OAHM v. Lester M. Sturridge | 212971.0784 | 11/20/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 671198; DATE: 11/20/2007 - Service of Process To be Served Jane Doe |
| 5784 | #100142909OAHM v. Lester M. Sturridge | 212971.0784 | 11/20/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 671198; DATE: 11/20/2007 - Service of Process To be Served John Doe |
| 5784 | #100142909OAHM v. Lester M. Sturridge | 212971.0784 | 11/20/07 | $ 90.00 | VENDOR: ProVest, Inc.; INVOICE#: 671198; DATE: 11/20/2007 - Service of Process To be Served Lester Sturridge |
| 5784 | #100142909OAHM v. Lester M. Sturridge | 212971.0784 | 11/20/07 | $ 90.00 | VENDOR: ProVest, Inc.; INVOICE#: 671198; DATE: 11/20/2007 - Service of Process To be Served Mary Ellen Babcock |
| 5784 | #100142909OAHM v. Lester M. Sturridge | 212971.0784 | 11/20/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 671198; DATE: 11/20/2007 - Service of Process To be Served Reflection on the Gulf Assoc. Inc. |
| 5784 | #100142909OAHM v. Lester M. Sturridge | 212971.0784 | 11/20/07 | $ 90.00 | VENDOR: ProVest, Inc.; INVOICE#: 671198; DATE: 11/20/2007 - Service of Process To be Served Unknown Spouse of Lester Sturridge |
| 5784 | #100142909OAHM v. Lester M. Sturridge | 212971.0784 | 11/20/07 | $ 90.00 | VENDOR: ProVest, Inc.; INVOICE#: 671198; DATE: 11/20/2007 - Service of Process To be Served Unknown Spouse of Mary Ellen Babcock |
| 5784 | #100142909OAHM v. Lester M. Sturridge | 212971.0784 | 11/20/07 | $ 160.00 | VENDOR: ProVest, Inc.; INVOICE#: 671198; DATE: 11/20/2007 - Service of Process To be Served Voicestream Wireless |
| 5787 | #100097744SAHM v. Richard F. Shockley | 212971.0787 | 11/12/07 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 350629; DATE: 11/12/2007. - Record AOMHXP |
| 5789 | #100111957SAHM v. Jagqallall Perilall | 212971.0789 | 11/07/07 | $ 44.66 | PAYEE: Orlando Sentinel; REQUEST#: 350119; DATE: 11/7/2007. - PUB-NOTICE OF SALE/DAR |
| 5789 | #100111957SAHM v. Jagqallall Perilall | 212971.0789 | 11/19/07 | $ 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 351742; DATE: 11/19/2007. - Post Judgment Fee (DAR) |
| 5806 | #100087187ZAHM v. Paul Atkinson | 212971.0806 | 11/15/07 | $ 150.00 | PAYEE: Kessler, Mark; REQUEST#: 351365; DATE: 11/15/2007. - Hearing Attendance Fees/MXH |
| 5806 | #100087187ZAHM v. Paul Atkinson | 212971.0806 | 11/30/07 | $ 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 353265; DATE: 11/30/2007. - Sale Fee (DAR) |
| 5806 | #100087187ZAHM v. Paul Atkinson | 212971.0806 | 11/30/07 | $ 0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 353267; DATE: 11/30/2007. - Doc Stamps (DAR) |
| 5806 | #100087187ZAHM v. Paul Atkinson | 212971.0806 | 11/30/07 | $ 60.00 | PAYEE: ProVest, Inc.; REQUEST#: 353266; DATE: 11/30/2007. - Sale Fee (DAR) |
| 5813 | #100101033OAHM v. Mary Watson | 212971.0813 | 11/01/07 | $ 11.00 | PAYEE: Clerk of Court; REQUEST#: 349132; DATE: 11/1/2007. - RECORD ASSIGNMENT OF MORTGAGE/YR |
| 5813 | #100101033OAHM v. Mary Watson | 212971.0813 | 11/01/07 | $ 6.00 | PAYEE: Clerk of Court; REQUEST#: 349141; DATE: 11/1/2007. - LIS PENDENS/YR |
| 5813 | #100101033OAHM v. Mary Watson | 212971.0813 | 11/01/07 | $ 255.00 | PAYEE: Clerk of Court; REQUEST#: 349149; DATE: 11/1/2007. - FILING COMPLAINT/YR |
| 5813 | #100101033OAHM v. Mary Watson | 212971.0813 | 11/20/07 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP39118; DATE: 11/20/2007 - Affidavit of Attorney Fees Re: Watson 11/15/07-.JR |
| 5824 | #100147425SAHM v. Mae Behrendt | 212971.0824 | 11/13/07 | $ 0.16 | PAYEE: Clerk of Court; REQUEST#: 351058; DATE: 11/13/2007. - Recording Fee Shortage YS |
| 5825 | #100123895AHM v. Belinda G. Ryenolds | 212971.0825 | 11/05/07 | $ 165.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 216298; DATE: 11/5/2007 - SERVED NATIONAL CITY BANK |
| 5829 | #100113528ZAHM v. Marcia L. Hoey | 212971.0829 | 11/26/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 674511; DATE: 11/26/2007 - SERVED: Colonial Country club of Lee County Master Association, Inc., A Florida Corporation |
| 5829 | #100113528ZAHM v. Marcia L. Hoey | 212971.0829 | 11/28/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 674511; DATE: 11/28/2007 - SERVED: Cypress Cove at Colonial I Residents' Association, Inc., A Florida Corporation |
| 5829 | #100113528ZAHM v. Marcia L. Hoey | 212971.0829 | 11/28/07 | $ 160.00 | VENDOR: ProVest, Inc.; INVOICE#: 674511; DATE: 11/28/2007 - SERVED:  Hoey, Unknown souse of Marcia L. Hoey, If married |
| 5829 | #100113528ZAHM v. Marcia L. Hoey | 212971.0829 | 11/28/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 674511; DATE: 11/28/2007 - SERVED:  Jane Doe |
| 5829 | #100113528ZAHM v. Marcia L. Hoey | 212971.0829 | 11/28/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 674511; DATE: 11/28/2007 - SERVED:  John Doe |
| 5829 | #100113528ZAHM v. Marcia L. Hoey | 212971.0829 | 11/28/07 | $ 160.00 | VENDOR: ProVest, Inc.; INVOICE#: 674511; DATE: 11/28/2007 - SERVED:  Marcia L. Hoey |
| 5852 | #100136485AHM v. Melinda Fromela | 212971.0852 | 11/09/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 671089; DATE: 11/9/2007 - Service of Process on: Jane Doe |
| 5852 | #100136485AHM v. Melinda Fromela | 212971.0852 | 11/09/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 671089; DATE: 11/9/2007 - Service of Process on: John Doe |
| 5852 | #100136485AHM v. Melinda Fromela | 212971.0852 | 11/09/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 671089; DATE: 11/9/2007 - Service of Process on: Melinda Fromela |
| 5852 | #100136485AHM v. Melinda Fromela | 212971.0852 | 11/09/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 671089; DATE: 11/9/2007 - Service of Process on: Unknown Spouse of Melinda Fromela, If Married |
| 5859 | #100164972AAHM v. Gene P. Specht | 212971.0859 | 11/28/07 | $ 160.00 | VENDOR: ProVest, Inc.; INVOICE#: 704239; DATE: 11/28/2007 - SERVED:   Gene P. Specht |
| 5859 | #100164972AAHM v. Gene P. Specht | 212971.0859 | 11/28/07 | $ 90.00 | VENDOR: ProVest, Inc.; INVOICE#: 704239; DATE: 11/28/2007 - SERVED:   Isles of Porto Vista Condominium 2 Association, Inc., A Florida Corporation |
| 5859 | #100164972AAHM v. Gene P. Specht | 212971.0859 | 11/28/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 704239; DATE: 11/28/2007 - SERVED:   Isles of Porto Vista Condominuma Association, Inc., A Florida Corporation |
| 5859 | #100164972AAHM v. Gene P. Specht | 212971.0859 | 11/28/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 704239; DATE: 11/28/2007 - SERVED:   Jane Doe |

6

1/25/2008
5:01 PM

Exhibit_E_November_2007.xls Sheet1

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
November 2007

| Inv# | Loan # & Matter description | AY Clnt. Mat Code | Date | | Amount | Detail Description |
|---|---|---|---|---|---|---|
| 5859 | #100164972AHM v. Gene P. Specht | 212971.0859 | 11/28/07 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 704239; DATE: 11/28/2007 - SERVED: John Doe |
| 5859 | #100164972AHM v. Gene P. Specht | 212971.0859 | 11/28/07 | $ | 90.00 | VENDOR: ProVest, Inc.; INVOICE#: 704239; DATE: 11/28/2007 - SERVED: T.W. Nelson, Inc. |
| 5859 | #100164972AHM v. Gene P. Specht | 212971.0859 | 11/28/07 | $ | 160.00 | VENDOR: ProVest, Inc.; INVOICE#: 704239; DATE: 11/28/2007 - SERVED: Unknown spouse of Gener P. Specht, if married |
| 5870 | #100129069AHM v. Dieter Bello | 212971.0870 | 11/13/07 | $ | 130.70 | VENDOR: Daily Business Review; INVOICE#: 0091508504; DATE: 11/13/2007 - Notice of Action Re: Bello 11/13/07- HS |
| 5876 | #100154390AHM v. Oscar Carreno | 212971.0876 | 11/28/07 | $ | 177.60 | PAYEE: Daily Business Review; REQUEST#: 352838; DATE: 11/28/2007, - Notice of ActionHS |
| 5878 | #100128844BAHM v. Abraham Salinas | 212971.0878 | 11/16/07 | $ | 1.00 | PAYEE: Clerk of Court; REQUEST#: 351570; DATE: 11/16/2007, - Record Assignment of Mortgage/YR |
| 5881 | #100109716ZAHM v. Quinton P. Sessions | 212971.0881 | 11/06/07 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 640524; DATE: 11/6/2007 - Served-Anna Sessions |
| 5881 | #100109716ZAHM v. Quinton P. Sessions | 212971.0881 | 11/06/07 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 640524; DATE: 11/6/2007 - Served-Jane Doe |
| 5881 | #100109716ZAHM v. Quinton P. Sessions | 212971.0881 | 11/06/07 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 640524; DATE: 11/6/2007 - Served-John Doe |
| 5881 | #100109716ZAHM v. Quinton P. Sessions | 212971.0881 | 11/06/07 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 640524; DATE: 11/6/2007 - Served- Quinton P. Sessions |
| 5881 | #100109716ZAHM v. Quinton P. Sessions | 212971.0881 | 11/06/07 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 640524; DATE: 11/6/2007 - Served- unknown spouse of Quinton P. Sessions, if married |
| 5882 | #100163679BAHM v. Frank L. Smith | 212971.0882 | 11/19/07 | $ | 261.00 | PAYEE: Clerk of Court; REQUEST#: 351751; DATE: 11/19/2007, - Filing Complaint/La Pendens (DG) |
| 5882 | #100163679BAHM v. Frank L. Smith | 212971.0882 | 11/19/07 | $ | 20.00 | PAYEE: Clerk of Court; REQUEST#: 351754; DATE: 11/19/2007 - Record Assignment of Mortgage (DG) |
| 5885 | #100116368t1AHM v. Oghenemaro E. Onokpise | 212971.0885 | 11/20/07 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 677440; DATE: 11/20/2007 - SERVED: Villa Valencia Orlando Condominium Association, Inc., A Florida Corporation |
| 5885 | #100116368t1AHM v. Oghenemaro E. Onokpise | 212971.0885 | 11/20/07 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 677440; DATE: 11/20/2007 - SERVED: Jane Doe |
| 5885 | #100116368t1AHM v. Oghenemaro E. Onokpise | 212971.0885 | 11/20/07 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 677440; DATE: 11/20/2007 - SERVED: John Doe |
| 5885 | #100116368t1AHM v. Oghenemaro E. Onokpise | 212971.0885 | 11/20/07 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 677440; DATE: 11/20/2007 - SERVED: Mortgage Electronic Registration Systems, Inc., Acting Solely as Nominee for American Brokers Conduit |
| 5885 | #100116368t1AHM v. Oghenemaro E. Onokpise | 212971.0885 | 11/20/07 | $ | 180.00 | VENDOR: ProVest, Inc.; INVOICE#: 677440; DATE: 11/20/2007 - SERVED: Oghenemaro E. Onokpise |
| 5885 | #100116368t1AHM v. Oghenemaro E. Onokpise | 212971.0885 | 11/20/07 | $ | 90.00 | VENDOR: ProVest, Inc.; INVOICE#: 677440; DATE: 11/20/2007 - SERVED: Unknown spouse of Oghenemaro E. Onokpise |
| 5890 | #101359755tAHM v. Jerome T. Solomon | 212971.0890 | 11/01/07 | $ | 280.00 | Abstracting |
| 5890 | #101359755tAHM v. Jerome T. Solomon | 212971.0890 | 11/01/07 | $ | 9.50 | Tax Search |
| 5890 | #101359755tAHM v. Jerome T. Solomon | 212971.0890 | 11/01/07 | $ | 150.00 | Title Examination |
| 5892 | #100101787BAHM v. Marc E. Yates | 212971.0892 | 11/03/07 | $ | 15.00 | VENDOR: Doria & Ortega, P.A.; INVOICE#: AP33251; DATE: 11/3/2007 - Affidavit of Attorney's Fees - AHM/ Marc Yates 212971.0892 |
| 5892 | #100101787BAHM v. Marc E. Yates | 212971.0892 | 11/28/07 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 695640; DATE: 11/28/2007 - SERVED: Jane Doe |
| 5892 | #100101787BAHM v. Marc E. Yates | 212971.0892 | 11/28/07 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 695640; DATE: 11/28/2007 - SERVED: John Doe |
| 5892 | #100101787BAHM v. Marc E. Yates | 212971.0892 | 11/28/07 | $ | 90.00 | VENDOR: ProVest, Inc.; INVOICE#: 695640; DATE: 11/28/2007 - SERVED: Kimberly M. Yates, his wife |
| 5892 | #100101787BAHM v. Marc E. Yates | 212971.0892 | 11/28/07 | $ | 180.00 | VENDOR: ProVest, Inc.; INVOICE#: 695640; DATE: 11/28/2007 - SERVED: Marc E. Yates |
| 5892 | #100101787BAHM v. Marc E. Yates | 212971.0892 | 11/28/07 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 695640; DATE: 11/28/2007 - SERVED: The Palms of Cortez Condominium Association, Inc., A Florida Corporation |
| 5893 | #100101788AHM v. Bealitz Yanes | 212971.0893 | 11/27/07 | $ | 160.00 | VENDOR: ProVest, Inc.; INVOICE#: 678868; DATE: 11/27/2007 - SERVED: Bank of America, N.A. |
| 5893 | #100101788AHM v. Bealitz Yanes | 212971.0893 | 11/27/07 | $ | 135.00 | VENDOR: ProVest, Inc.; INVOICE#: 678868; DATE: 11/27/2007 - SERVED: Besiriz Yanes |
| 5893 | #100101788AHM v. Bealitz Yanes | 212971.0893 | 11/27/07 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 678868; DATE: 11/27/2007 - SERVED: Jane Doe |
| 5893 | #100101788AHM v. Bealitz Yanes | 212971.0893 | 11/27/07 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 678868; DATE: 11/27/2007 - SERVED: John Doe |
| 5893 | #100101788AHM v. Bealitz Yanes | 212971.0893 | 11/27/07 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 678868; DATE: 11/27/2007 - SERVED: Jorge A. Gonzalez |
| 5893 | #100101788AHM v. Bealitz Yanes | 212971.0893 | 11/27/07 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 678868; DATE: 11/27/2007 - SERVED: Kings Grove Homeowners Association, N.A. |
| 5896 | #100096285AAHM v. Eugene Gross | 212971.0896 | 11/27/07 | $ | 135.00 | VENDOR: ProVest, Inc.; INVOICE#: 672777; DATE: 11/27/2007 - SERVED: Eugene Gross |
| 5896 | #100096285AAHM v. Eugene Gross | 212971.0896 | 11/27/07 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 672777; DATE: 11/27/2007 - SERVED: Household Finance Corporation III, A Corporation existing under the laws of Delaware |
| 5896 | #100096285AAHM v. Eugene Gross | 212971.0896 | 11/27/07 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 672777; DATE: 11/27/2007 - SERVED: Jane Doe |
| 5896 | #100096285AAHM v. Eugene Gross | 212971.0896 | 11/27/07 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 672777; DATE: 11/27/2007 - SERVED: John Doe |
| 5896 | #100096285AAHM v. Eugene Gross | 212971.0896 | 11/27/07 | $ | 135.00 | VENDOR: ProVest, Inc.; INVOICE#: 672777; DATE: 11/27/2007 - SERVED: Laura Gross |
| 5896 | #100096285AAHM v. Eugene Gross | 212971.0896 | 11/27/07 | $ | 160.00 | VENDOR: ProVest, Inc.; INVOICE#: 672777; DATE: 11/27/2007 - SERVED: National City Bank |
| 5896 | #100096285AAHM v. Eugene Gross | 212971.0896 | 11/27/07 | $ | 135.00 | VENDOR: ProVest, Inc.; INVOICE#: 672777; DATE: 11/27/2007 - SERVED: Unknown spouse of Eugene Gross, if married |
| 5898 | #101455392AHM v. Gregg Greaves | 212971.0898 | 11/08/07 | $ | 90.00 | VENDOR: ProVest, Inc.; INVOICE#: 668848; DATE: 11/8/2007 - Service of Process on Gregg Greaves |
| 5898 | #101455392AHM v. Gregg Greaves | 212971.0898 | 11/08/07 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 668848; DATE: 11/8/2007 - Service of Process on John Doe |

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
November 2007

| Inv# | Loan # & Matter description | AY Clnt. Mat Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 5898 | #100145539ZAHM v. Gregg Greaves | 212971.0898 | 11/08/07 | $ 135.00 | VENDOR: ProVest, Inc.; INVOICE#: 668849; DATE: 11/8/2007 - Service of Process on Unknown Spouse of Gregg Greaves, if Married |
| 5898 | #100145539ZAHM v. Gregg Greaves | 212971.0898 | 11/08/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 668849; DATE: 11/8/2007 - Service of Process on: Jane Doe |
| 5899 | #100145539ZAHM v. Gregg Greaves | 212971.0898 | 11/08/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 668849; DATE: 11/8/2007 - Service of Process on: Montecito Palm Beach Condominium Association, Inc., a Florida Corporation |
| 5903 | #100080786AHM v. Maegan R. Whitely | 212971.0903 | 11/08/07 | $ 45.00 | VENDOR: Jay H. Pichick & Associates; INVOICE#: 704775; DATE: 11/8/2007 - Service of Process on: Jane Doe |
| 5903 | #100080786AHM v. Maegan R. Whitely | 212971.0903 | 11/08/07 | $ 45.00 | VENDOR: Jay H. Pichick & Associates; INVOICE#: 704775; DATE: 11/8/2007 - Service of Process on: John Doe |
| 5903 | #100080786AHM v. Maegan R. Whitely | 212971.0903 | 11/08/07 | $ 45.00 | VENDOR: Jay H. Pichick & Associates; INVOICE#: 704775; DATE: 11/8/2007 - Service of Process on: Maegan Ruth Whitely |
| 5903 | #100080786AHM v. Maegan R. Whitely | 212971.0903 | 11/08/07 | $ 160.00 | VENDOR: Jay H. Pichick & Associates; INVOICE#: 704775; DATE: 11/8/2007 - Service of Process on: USAA Federal Savings Bank |
| 5903 | #100080786AHM v. Maegan R. Whitely | 212971.0903 | 11/28/07 | $ 45.00 | VENDOR: Jay H. Pichick & Associates; INVOICE#: 704775; DATE: 11/8/2007 - Service of Process on: Whitely, Unkown Spouse of Maegan Ruth Whitely |
| 5906 | #100107461AHM v. Maria B. Velez | 212971.0906 | 11/28/07 | $ 90.00 | VENDOR: ProVest, Inc.; INVOICE#: 673879; DATE: 11/28/2007 - Served:    City of Pembroke Pines |
| 5906 | #100107461AHM v. Maria B. Velez | 212971.0906 | 11/28/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 673879; DATE: 11/28/2007 - Served:    Grove Place at Grand Palms Homeowners Association, Inc., A Florida Corporation |
| 5906 | #100107461AHM v. Maria B. Velez | 212971.0906 | 11/28/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 673879; DATE: 11/28/2007 - Served:    Jane Doe |
| 5906 | #100107461AHM v. Maria B. Velez | 212971.0906 | 11/28/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 673879; DATE: 11/28/2007 - Served:    John Doe |
| 5906 | #100107461AHM v. Maria B. Velez | 212971.0906 | 11/28/07 | $ 90.00 | VENDOR: ProVest, Inc.; INVOICE#: 673879; DATE: 11/28/2007 - Served:    Maria B. Velez |
| 5906 | #100107461AHM v. Maria B. Velez | 212971.0906 | 11/28/07 | $ 90.00 | VENDOR: ProVest, Inc.; INVOICE#: 673879; DATE: 11/28/2007 - Served:    Maria B. Velez, unknown spouse of Maria B. Velez, if married |
| 5915 | #100098667AHM v. David Jensen | 212971.0915 | 11/28/07 | $ 160.00 | VENDOR: ProVest, Inc.; INVOICE#: 672842; DATE: 11/28/2007 - Service of Process on: David Jensen |
| 5915 | #100098667AHM v. David Jensen | 212971.0915 | 11/28/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 672842; DATE: 11/28/2007 - Service of Process on: Jane Doe |
| 5915 | #100098667AHM v. David Jensen | 212971.0915 | 11/28/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 672842; DATE: 11/28/2007 - Service of Process on: John Doe |
| 5915 | #100098667AHM v. David Jensen | 212971.0915 | 11/28/07 | $ 160.00 | VENDOR: ProVest, Inc.; INVOICE#: 672842; DATE: 11/28/2007 - Service of Process on: Nancy Jensen, His Wife |
| 5926 | #101016086AHM v. Maria Martinez | 212971.0926 | 11/13/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 672833; DATE: 11/13/2007 - Served: Jane Doe. |
| 5926 | #101016086AHM v. Maria Martinez | 212971.0926 | 11/13/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 672833; DATE: 11/13/2007 - Served: John Doe. |
| 5926 | #101016086AHM v. Maria Martinez | 212971.0926 | 11/13/07 | $ 615.00 | VENDOR: ProVest, Inc.; INVOICE#: 672833; DATE: 11/13/2007 - Served: Julio Martinez |
| 5926 | #101016086AHM v. Maria Martinez | 212971.0926 | 11/13/07 | $ 525.00 | VENDOR: ProVest, Inc.; INVOICE#: 672833; DATE: 11/13/2007 - Served: Maria Martinez |
| 5926 | #101016086AHM v. Maria Martinez | 212971.0926 | 11/13/07 | $ 525.00 | VENDOR: ProVest, Inc.; INVOICE#: 672833; DATE: 11/13/2007 - Served: Unknown Spouse of Maria Martinez, If Married. |
| 5926 | #101016086AHM v. Maria Martinez | 212971.0926 | 11/13/07 | $ 160.00 | VENDOR: ProVest, Inc.; INVOICE#: 672833; DATE: 11/13/2007 - Served: VT Inc., as Trustee of World Omni, LL |
| 5926 | #101016086AHM v. Maria Martinez | 212971.0926 | 11/13/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 672833; DATE: 11/13/2007 - Served: Weston Reserve Homeowners Association, Inc., A Florida Corporation |
| 5927 | #101015959AHM v. Gary & Serena Atkinson | 212971.0927 | 11/20/07 | $ 160.00 | VENDOR: ProVest, Inc.; INVOICE#: 672114; DATE: 11/20/2007 - Served- Gary G. Atkinson Trustees under the Atkinson Family Trust. |
| 5927 | #101015959AHM v. Gary & Serena Atkinson | 212971.0927 | 11/20/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 672114; DATE: 11/20/2007 - Served- Jane Doe |
| 5927 | #101015959AHM v. Gary & Serena Atkinson | 212971.0927 | 11/20/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 672114; DATE: 11/20/2007 - Served- John Doe |
| 5927 | #101015959AHM v. Gary & Serena Atkinson | 212971.0927 | 11/20/07 | $ 160.00 | VENDOR: ProVest, Inc.; INVOICE#: 672114; DATE: 11/20/2007 - Served- Serena D. Atkinson, Trustees Under the Atkinson Family Trust |
| 5927 | #101015959AHM v. Gary & Serena Atkinson | 212971.0927 | 11/20/07 | $ 160.00 | VENDOR: ProVest, Inc.; INVOICE#: 672114; DATE: 11/20/2007 - Served- Serena Atkinson AKA Serana D. Atkinson |
| 5927 | #101015959AHM v. Gary & Serena Atkinson | 212971.0927 | 11/20/07 | $ 160.00 | VENDOR: ProVest, Inc.; INVOICE#: 672114; DATE: 11/20/2007 - Served-Gary Atkinson, AKA Gary G. Atkinson |
| 5927 | #101015959AHM v. Gary & Serena Atkinson | 212971.0927 | 11/20/07 | $ 160.00 | VENDOR: ProVest, Inc.; INVOICE#: 672114; DATE: 11/20/2007 - Served-unknown spouse of Serena Atkinson AKA Serana D. Atkinson, if married |
| 5938 | #100144116SAHM v. Shimet Roberts-White | 212971.0938 | 11/19/07 | $ 160.00 | VENDOR: ProVest, Inc.; INVOICE#: 662759; DATE: 11/19/2007 - Served-unknown spouse of Gary Atkinson, AKA Gary G. Atkinson, if married |
| 5938 | #100144116SAHM v. Shimet Roberts-White | 212971.0938 | 11/19/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 662759; DATE: 11/19/2007 - Service of Process To be Served Jane Doe |
| 5938 | #100144116SAHM v. Shimet Roberts-White | 212971.0938 | 11/19/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 662759; DATE: 11/19/2007 - Service of Process To be Served John Doe |
| 5938 | #100144116SAHM v. Shimet Roberts-White | 212971.0938 | 11/19/07 | $ 205.00 | VENDOR: ProVest, Inc.; INVOICE#: 662759; DATE: 11/19/2007 - Service of Process To be Served Shimet Roberts-White |
| 5938 | #100144116SAHM v. Shimet Roberts-White | 212971.0938 | 11/19/07 | $ 205.00 | VENDOR: ProVest, Inc.; INVOICE#: 662759; DATE: 11/19/2007 - Service of Process To be Served Unknown Spouse of Shimet Roberts-White |
| 5938 | #100144116SAHM v. Shimet Roberts-White | 212971.0938 | 11/26/07 | $ 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 352481; DATE: 11/26/2007 - Sale Fee/DAR |
| 5938 | #100144116SAHM v. Shimet Roberts-White | 212971.0938 | 11/26/07 | $ 0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 352482; DATE: 11/26/2007 - Doc Stamps/DAR |
| 5938 | #100144116SAHM v. Shimet Roberts-White | 212971.0938 | 11/26/07 | $ 65.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 352483; DATE: 11/26/2007 - Sale Fee/DAR |

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
November 2007

| Inv# | Loan # & Matter description | AY Clnt. Mat Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 5942 | #10015596502AHM v. Benjamin Rodriguez | 212971.0942 | 11/07/07 | $ 90.00 | VENDOR: ProVest, Inc.; INVOICE#: 672128; DATE: 11/7/2007 - SERVED: BENJAMIN RODRIGUEZ, A/K/A BENJAMIN RODRIGUES |
| 5942 | #10015596502AHM v. Benjamin Rodriguez | 212971.0942 | 11/07/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 672128; DATE: 11/7/2007 - SERVED: Jane Doe |
| 5942 | #10015596502AHM v. Benjamin Rodriguez | 212971.0942 | 11/07/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 672128; DATE: 11/7/2007 - SERVED: John Doe |
| 5942 | #10015596502AHM v. Benjamin Rodriguez | 212971.0942 | 11/07/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 672128; DATE: 11/7/2007 - SERVED: Ponte Vedra at Palm Beach Lakes Condominium Association, Inc., A Florida Corporation |
| 5942 | #10015596502AHM v. Benjamin Rodriguez | 212971.0942 | 11/07/07 | $ 90.00 | VENDOR: ProVest, Inc.; INVOICE#: 672128; DATE: 11/7/2007 - SERVED: Unknown Spouse of Benjamin Rodriguez, If married |
| 5953 | #10012744442AHM v. Maurice Jacobs | 212971.0953 | 11/07/07 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 350029; DATE: 11/7/2007; - LIS PENDENS/YR |
| 5956 | #10008751314AHM v. Kamlesh P. Parmar | 212971.0956 | 11/15/07 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP36059; DATE: 11/15/2007 - AFFIDAVIT OF ATTORNEY FEES PARMAR/LM |
| 5961 | #10010316054AHM v. Helen Mosello | 212971.0961 | 11/28/07 | $ 165.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 215288; DATE: 11/28/2007 - Served: Helen Mosello |
| 5961 | #10010316054AHM v. Helen Mosello | 212971.0961 | 11/28/07 | $ 165.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 215289; DATE: 11/28/2007 - Served: Unknown spouse of Helen Mosello |
| 5962 | #10011375714AHM v. Misael Rodriguez | 212971.0962 | 11/01/07 | $ 131.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 217884; DATE: 11/1/2007 - SERVED MISAEL RODRIGUEZ |
| 5962 | #10011375714AHM v. Misael Rodriguez | 212971.0962 | 11/01/07 | $ 131.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 217885; DATE: 11/1/2007 - SERVED YUDELKIS GONZALEZ |
| 5963 | #10013447284HSL v. Christopher K. Phillip | 212971.0963 | 11/03/07 | $ 50.00 | PAYEE: CourtCall; REQUEST#: 349459; DATE: 11/3/2007. - Court Call    HXP |
| 5965 | #10013199994HM v. Jorge Ywama | 212971.0965 | 11/06/07 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 349884; DATE: 11/6/2007. - LIS PENDENS -- DG |
| 5965 | #10013199994HM v. Jorge Ywama | 212971.0965 | 11/06/07 | $ 256.00 | PAYEE: Clerk of Court; REQUEST#: 349885; DATE: 11/6/2007. - FILING COMPLAINT -- DG |
| 5965 | #10013199994HM v. Jorge Ywama | 212971.0965 | 11/06/07 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 349886; DATE: 11/6/2007. - RECORD ASSIGNMENT OF MORTGAGE -- DG |
| 5965 | #10013199994HM v. Jorge Ywama | 212971.0965 | 11/20/07 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP38116; DATE: 11/20/2007 - Affidavit of Attorney Fees Re: Ywama 11/15/07- JR |
| 5967 | #10016690944HM v. Gerald McGahee | 212971.0967 | 11/27/07 | $ 180.00 | VENDOR: ProVest, Inc.; INVOICE#: 674366; DATE: 11/27/2007 - SERVED: Gerald McGahee, A/K/A Gerald A. McGahee |
| 5967 | #10016690944HM v. Gerald McGahee | 212971.0967 | 11/27/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 674366; DATE: 11/27/2007 - SERVED: Jane Doe |
| 5967 | #10016690944HM v. Gerald McGahee | 212971.0967 | 11/27/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 674366; DATE: 11/27/2007 - SERVED: John Doe |
| 5967 | #10016690944HM v. Gerald McGahee | 212971.0967 | 11/27/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 674366; DATE: 11/27/2007 - SERVED: Lamp Post Condominium Associations, Inc. |
| 5967 | #10016690944HM v. Gerald McGahee | 212971.0967 | 11/27/07 | $ 90.00 | VENDOR: ProVest, Inc.; INVOICE#: 674366; DATE: 11/27/2007 - SERVED: McGahee, A/K/A Gerald M. McGahee, unknown spouse of Gerald M. McGahee, A/K/A Gerald M. McGahee, If married |
| 5968 | #10008512614AHM v. John P. Ross | 212971.0968 | 11/03/07 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP33180; DATE: 11/3/2007 - Affidavit of Attorney's Fees - AHM/John P. Ross 212971.0968 JR |
| 5972 | #10012720074AHM v. Thomas W. Botelle | 212971.0972 | 11/26/07 | $ 50.00 | PAYEE: CourtCall; REQUEST#: 352380; DATE: 11/26/2007. - Court Call/YS |
| 5973 | #10014601494AHM v. Pablo Rodriguez | 212971.0973 | 11/20/07 | $ 268.00 | PAYEE: Clerk of Court; REQUEST#: 352182; DATE: 11/20/2007. - Filing Complaint        YR |
| 5973 | #10014601494AHM v. Pablo Rodriguez | 212971.0973 | 11/20/07 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 352182; DATE: 11/20/2007. - Lis Pendens        YR |
| 5973 | #10014601494AHM v. Pablo Rodriguez | 212971.0973 | 11/20/07 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 352184; DATE: 11/20/2007. - Record Assignment Of Mortgage YR |
| 5978 | #10014910524AHM v. Mark Bowman | 212971.0978 | 11/20/07 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP36096; DATE: 11/20/2007 - Affidavit of Attorney Fees Re: Bowman 11/15/07- HS |
| 5982 | #10013014874 H v. Charles Vincze | 212971.0982 | 11/28/07 | $ 90.00 | VENDOR: ProVest, Inc.; INVOICE#: 685025; DATE: 11/28/2007 - Served- Charles Vincze |
| 5982 | #10013014874 H v. Charles Vincze | 212971.0982 | 11/28/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 685025; DATE: 11/28/2007 - Served-Jane Doe |
| 5982 | #10013014874 H v. Charles Vincze | 212971.0982 | 11/28/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 685025; DATE: 11/28/2007 - Served-John Doe |
| 5982 | #10013014874 H v. Charles Vincze | 212971.0982 | 11/28/07 | $ 90.00 | VENDOR: ProVest, Inc.; INVOICE#: 685025; DATE: 11/28/2007 - Served-unknown spouse of Charles Vincze, If married |
| 5985 | #10011537784 &10011537AH v. Pier A. Russo | 212971.0985 | 11/15/07 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP38104; DATE: 11/15/2007 - Affidavit of Attorney Fees Re: Russo 11/15/07 |
| 5986 | #10011572434 AH v. Yaneth O. Montoya | 212971.0986 | 11/03/07 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP33212; DATE: 11/3/2007 - Affidavit of Attorney's Fees - AHM/Y. Montoya 212971.0986 |
| 5987 | #10010471084 AH v. Diego Jimenez | 212971.0987 | 11/15/07 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP38047; DATE: 11/15/2007 - AFFIDAVIT OF ATTORNEY FEES JIMENEZ |
| 5993 | #10011198704 AH v. Jennifer Roberts | 212971.0993 | 11/03/07 | $ 50.00 | PAYEE: CourtCall; REQUEST#: 349461; DATE: 11/3/2007. - Court Call        HXP |
| 5996 | #10015447394 AH v. Philip A. Colandro | 212971.0996 | 11/03/07 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP33239; DATE: 11/3/2007 - Affidavit of Attorney's Fees - AHM/Philip Colandro 212971.0996 |
| 5996 | #10015447394 AH v. Philip A. Colandro | 212971.0996 | 11/20/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 705205; DATE: 11/20/2007 - Service of Process To be Served Jane Doe |
| 5996 | #10015447394 AH v. Philip A. Colandro | 212971.0996 | 11/20/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 705205; DATE: 11/20/2007 - Service of Process To be Served John Doe |
| 5996 | #10015447394 AH v. Philip A. Colandro | 212971.0996 | 11/20/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 705205; DATE: 11/20/2007 - Service of Process To be Served Philip Colandro |
| 5996 | #10015447394 AH v. Philip A. Colandro | 212971.0996 | 11/20/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 705205; DATE: 11/20/2007 - Service of Process To be Served Rotonda West Assoc. |
| 5996 | #10015447394 AH v. Philip A. Colandro | 212971.0996 | 11/20/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 705205; DATE: 11/20/2007 - Service of Process To be Served Sarah Colandro |
| 5997 | #10014143704 AH v. Peter Campisi | 212971.0997 | 11/13/07 | $ 90.00 | VENDOR: ProVest, Inc.; INVOICE#: 675643; DATE: 11/13/2007 - Served: Carmen Lopez |
| 5997 | #10014143704 AH v. Peter Campisi | 212971.0997 | 11/13/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 675643; DATE: 11/13/2007 - Served: Jane Doe. |

9

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
November 2007

| Inv# | Loan # & Matter description | AY Clnt. Mat Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 5997 | #100141437Q AH v. Peter Campisi | 212971.0997 | 11/13/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 675643; DATE: 11/13/2007 - Served: John Doe. |
| 5997 | #100141437Q AH v. Peter Campisi | 212971.0997 | 11/13/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 675643; DATE: 11/13/2007 - Served: Peter Campisi |
| 5997 | #100141437Q AH v. Peter Campisi | 212971.0997 | 11/13/07 | $ 90.00 | VENDOR: ProVest, Inc.; INVOICE#: 675643; DATE: 11/13/2007 - Served: Unknown Spouse of Carmen Lopez, If Married. |
| 5997 | #100141437Q AH v. Peter Campisi | 212971.0997 | 11/13/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 675643; DATE: 11/13/2007 - Served: Unknown Spouse of Peter Campisi, If Married. |
| 5999 | #101658747 AH v. Icylin Thomas | 212971.0999 | 11/03/07 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP33242; DATE: 11/3/2007 - Affidavit of Attorney's Fees - AHM/Icylin Thomas 212971.0999 |
| 6000 | #101259393 AH v. Tracy Pate | 212971.1000 | 11/03/07 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP33206; DATE: 11/3/2007 - Affidavit of Attorney's Fees - AHM/ T. Pate 212971.1000 |
| 6000 | #101259393 AH v. Tracy Pate | 212971.1000 | 11/15/07 | $ 60.00 | PAYEE: CourtCall; REQUEST#: 351475; DATE: 11/15/2007 - Court Call ID #198217/6/JC |
| 6002 | #100164065I AH v. Ferenc Vigh | 212971.1002 | 11/03/07 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP33248; DATE: 11/3/2007 - Affidavit of Attorney's Fees -AHM/Ferenc Vigh 212971.1002 |
| 6002 | #100164065I AH v. Ferenc Vigh | 212971.1002 | 11/29/07 | $ 225.00 | VENDOR: ProVest, Inc.; INVOICE#: 699049; DATE: 11/29/2007 - Service of Process on: Ferenc Vigh, AKA Ferenc A. Vigh |
| 6002 | #100164065I AH v. Ferenc Vigh | 212971.1002 | 11/29/07 | $ 135.00 | VENDOR: ProVest, Inc.; INVOICE#: 699049; DATE: 11/29/2007 - Service of Process on: Ferenc Vigh, Unknown Spouse of Ferenc Vigh, AKA Ferenc A. Vigh If Married |
| 6002 | #100164065I AH v. Ferenc Vigh | 212971.1002 | 11/29/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 699049; DATE: 11/29/2007 - Service of Process on: Jane Doe |
| 6002 | #100164065I AH v. Ferenc Vigh | 212971.1002 | 11/29/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 699049; DATE: 11/29/2007 - Service of Process on: John Doe |
| 6002 | #100164065I AH v. Ferenc Vigh | 212971.1002 | 11/29/07 | $ 90.00 | VENDOR: ProVest, Inc.; INVOICE#: 699049; DATE: 11/29/2007 - Service of Process on: Lake Tippecanoe Owners Association, Inc. |
| 6004 | #101642894 AH v. Antonio E. Ferbeyre | 212971.1004 | 11/19/07 | $ 256.00 | PAYEE: Clerk of Court; REQUEST#: 351882; DATE: 11/19/2007 - Filing Complaint (JM) |
| 6004 | #101642894 AH v. Antonio E. Ferbeyre | 212971.1004 | 11/19/07 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 351883; DATE: 11/19/2007 - Lis Pendens (JM) |
| 6004 | #101642894 AH v. Antonio E. Ferbeyre | 212971.1004 | 11/19/07 | $ 20.00 | PAYEE: Clerk of Court; REQUEST#: 351884; DATE: 11/19/2007 - Record Assignment of Mortgage (JM) |
| 6006 | #100648946 AH v. Andrea Sylvester | 212971.1006 | 11/09/07 | $ 90.00 | VENDOR: ProVest, Inc.; INVOICE#: 691602; DATE: 11/9/2007 - Served: Andrea Sylvester |
| 6006 | #100648946 AH v. Andrea Sylvester | 212971.1006 | 11/09/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 691602; DATE: 11/9/2007 - Served: Bank of America, N.A. |
| 6006 | #100648946 AH v. Andrea Sylvester | 212971.1006 | 11/09/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 691602; DATE: 11/9/2007 - Served: Jane Doe. |
| 6006 | #100648946 AH v. Andrea Sylvester | 212971.1006 | 11/09/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 691602; DATE: 11/9/2007 - Served: John Doe. |
| 6006 | #100648946 AH v. Andrea Sylvester | 212971.1006 | 11/09/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 691602; DATE: 11/9/2007 - Served: Manor Grove Village Two Condominium Association, Inc., a Florida Corporation |
| 6006 | #100648946 AH v. Andrea Sylvester | 212971.1006 | 11/09/07 | $ 90.00 | VENDOR: ProVest, Inc.; INVOICE#: 691602; DATE: 11/9/2007 - Served: Unknown Spouse of Andrea Sylvester, If Married. |
| 6008 | #101226454 AH v. Zyla Wrona | 212971.1008 | 11/20/07 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP38123; DATE: 11/20/2007 - Affidavit of Attorney Fees Re: Wrona 11/15/07 -JR |
| 6008 | #101226454 AH v. Zyla Wrona | 212971.1008 | 11/27/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 730125; DATE: 11/27/2007 - Served- Jane Doe |
| 6008 | #101226454 AH v. Zyla Wrona | 212971.1008 | 11/27/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 730125; DATE: 11/27/2007 - Served- John Doe |
| 6008 | #101226454 AH v. Zyla Wrona | 212971.1008 | 11/27/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 730125; DATE: 11/27/2007 - Served- unknown spouse of Zyla Wrona, if married |
| 6008 | #101226454 AH v. Zyla Wrona | 212971.1008 | 11/27/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 730125; DATE: 11/27/2007 - Served- Zyla Wrona |
| 6014 | #101613939 & 100161396AH v. Ryan B. Roy | 212971.1014 | 11/02/07 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 349251; DATE: 11/2/2007 - FILING COMPLAINT/LIS PENDENS/JM |
| 6014 | #101613939 & 100161396AH v. Ryan B. Roy | 212971.1014 | 11/02/07 | $ 256.00 | PAYEE: Clerk of Court; REQUEST#: 349250; DATE: 11/2/2007 - RECORD ASSIGNMENT OF MORTGAGE |
| 6014 | #101613939 & 100161396AH v. Ryan B. Roy | 212971.1014 | 11/27/07 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 352570; DATE: 11/27/2007 - Record Assignment of Mortgage/JM |
| 6015 | #101623357 AH v. Jesse M. Pennock | 212971.1015 | 11/01/07 | $ 90.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 217979; DATE: 11/1/2007 - SERVED JESSE PENNOCK AKA JESSE M. PENNOCK |
| 6015 | #101623357 AH v. Jesse M. Pennock | 212971.1015 | 11/01/07 | $ 90.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 217963; DATE: 11/1/2007 - SERVED UNKNOWN SPOUSE OF JESSE PENNOCK AKA JESSE M. PENNOCK |
| 6015 | #101623357 AH v. Jesse M. Pennock | 212971.1015 | 11/01/07 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 217965; DATE: 11/1/2007 - SERVED JOHN DOE |
| 6015 | #101623357 AH v. Jesse M. Pennock | 212971.1015 | 11/01/07 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 217967; DATE: 11/1/2007 - SERVED JANE DOE |
| 6015 | #101623357 AH v. Jesse M. Pennock | 212971.1015 | 11/26/07 | $ 10.60 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 352361; DATE: 11/27/2007 - Recording Assignment of Mortgage/YS |
| 6018 | #100944367 AH v. Gavin Saladino | 212971.1018 | 11/20/07 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP39278; DATE: 11/20/2007 - Affidavit of Attorney Fees Re: Saldino 11/19/07- JR |
| 6018 | #100944367 AH v. Gavin Saladino | 212971.1018 | 11/20/07 | $ 160.00 | VENDOR: ProVest, Inc.; INVOICE#: 708410; DATE: 11/20/2007 - Served Citibank Federal Savings |
| 6018 | #100944367 AH v. Gavin Saladino | 212971.1018 | 11/20/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 708410; DATE: 11/20/2007 - Served Colonial Bank |
| 6018 | #100944367 AH v. Gavin Saladino | 212971.1018 | 11/20/07 | $ 320.00 | VENDOR: ProVest, Inc.; INVOICE#: 708410; DATE: 11/20/2007 - Served Gavin Saladino |
| 6018 | #100944367 AH v. Gavin Saladino | 212971.1018 | 11/20/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 708410; DATE: 11/20/2007 - Served Jane Doe |
| 6018 | #100944367 AH v. Gavin Saladino | 212971.1018 | 11/20/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 708410; DATE: 11/20/2007 - Served John Doe |
| 6018 | #100944367 AH v. Gavin Saladino | 212971.1018 | 11/20/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 708410; DATE: 11/20/2007 - Served Lakeview Club Cond. |
| 6018 | #100944367 AH v. Gavin Saladino | 212971.1018 | 11/20/07 | $ 320.00 | VENDOR: ProVest, Inc.; INVOICE#: 708410; DATE: 11/20/2007 - Served Unknown Spouse of Gavin Saladino |
| 6019 | #101646015 & 100164H v. Luis Carrillo | 212971.1019 | 11/13/07 | $ 256.00 | PAYEE: Clerk of Court; REQUEST#: 351112; DATE: 11/13/2007 - Filing Complaint     VH |

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
November 2007

| Inv# | Loan # & Matter description | AY Clnt. Mat Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 6019 | #1001646015 & 10016AH v. Luis Camillo | 212971.1019 | 11/28/07 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AF40302; DATE: 11/28/2007 - Served: - AHM v. Luis Camillo 2129711.1019 |
| 6019 | #1001646015 & 10016AH v. Luis Camillo | 212971.1019 | 11/30/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 73197S; DATE: 11/30/2007 - Served: Jane Doe |
| 6019 | #1001646015 & 10016AH v. Luis Camillo | 212971.1019 | 11/30/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 73197S; DATE: 11/30/2007 - Served: John Doe |
| 6019 | #1001646015 & 10016AH v. Luis Camillo | 212971.1019 | 11/30/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 73197S; DATE: 11/30/2007 - Served: Luis Camillo |
| 6019 | #1001646015 & 10016AH v. Luis Camillo | 212971.1019 | 11/30/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 73197S; DATE: 11/30/2007 - Served: Miami Dade County, Florida |
| 6019 | #1001646015 & 10016AH v. Luis Camillo | 212971.1019 | 11/30/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 73197S; DATE: 11/30/2007 - Served: Unknown spouse of Luis Camillo, if married |
| 6021 | #1001645022 AH v. Tavares Jones | 212971.1021 | 11/12/07 | $ 21.20 | PAYEE: Clerk of Court; REQUEST#: 350688; DATE: 11/12/2007 - Assignment of Mortgage/BXF |
| 6022 | #100110936 AH v. Maida Martinez | 212971.1022 | 11/03/07 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP33215; DATE: 11/3/2007 - Affidavit of Attorney's Fees - AHM/Maida Martinez 212971.1022 |
| 6022 | #100110936 AH v. Maida Martinez | 212971.1022 | 11/28/07 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 210957; DATE: 11/28/2007 - Served: General Motors Acceptance Corporation |
| 6022 | #100110936 AH v. Maida Martinez | 212971.1022 | 11/28/07 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 216871; DATE: 11/28/2007 - Served: City National Bank of Florida |
| 6022 | #100110936 AH v. Maida Martinez | 212971.1022 | 11/28/07 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 218717; DATE: 11/28/2007 - Served: 5600 Condominium Association |
| 6022 | #100110936 AH v. Maida Martinez | 212971.1022 | 11/28/07 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 219057; DATE: 11/28/2007 - Served: General Motors Acceptance Corporation |
| 6022 | #100110936 AH v. Maida Martinez | 212971.1022 | 11/28/07 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 219878; DATE: 11/28/2007 - Served: Jane Doe A/K/A Debra Paulho |
| 6022 | #100110936 AH v. Maida Martinez | 212971.1022 | 11/28/07 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 219979; DATE: 11/28/2007 - Served: John Doe |
| 6022 | #100110936 AH v. Maida Martinez | 212971.1022 | 11/28/07 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 220226; DATE: 11/28/2007 - Served: National Concrete Preservation, Inc. |
| 6026 | #100052037 AH v. John J. Rosser | 212971.1026 | 11/21/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 70152B; DATE: 11/21/2007 - Service of Process on: John Doe |
| 6026 | #100052037 AH v. John J. Rosser | 212971.1026 | 11/21/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 70152B; DATE: 11/21/2007 - Service of Process on: John J. Rosser |
| 6026 | #100052037 AH v. John J. Rosser | 212971.1026 | 11/21/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 70152B; DATE: 11/21/2007 - Service of Process on: Pamela J. Rosser |
| 6026 | #100052037 AH v. John J. Rosser | 212971.1026 | 11/21/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 70152B; DATE: 11/21/2007 - Service of Process on: Summer Place Condominium Association Brevard, Inc., A Florida Corporation |
| 6027 | #1001147771 AH v. Romana Sieron Ignasiak | 212971.1027 | 11/03/07 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP33211; DATE: 11/3/2007 - Affidavit of Attorney's Fees -AHM/R. Ignasiak 212971.1027 |
| 6027 | #1001147771 AH v. Romana Sieron Ignasiak | 212971.1027 | 11/16/07 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 218654; DATE: 11/16/2007 - SERVED: Protective Shutter Systems, Inc. |
| 6027 | #1001147771 AH v. Romana Sieron Ignasiak | 212971.1027 | 11/16/07 | $ 165.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 218655; DATE: 11/16/2007 - SERVED: Citybank Federal Savings Bank |
| 6027 | #1001147771 AH v. Romana Sieron Ignasiak | 212971.1027 | 11/16/07 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 218658; DATE: 11/16/2007 - SERVED: Barbara Wojtakowski |
| 6028 | #100095658 AH v. Ronnie A. Campos | 212971.1028 | 11/07/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 676687; DATE: 11/7/2007 - Served: Jane Doe |
| 6028 | #100095658 AH v. Ronnie A. Campos | 212971.1028 | 11/07/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 676687; DATE: 11/7/2007 - Served: John Doe |
| 6028 | #100095658 AH v. Ronnie A. Campos | 212971.1028 | 11/07/07 | $ 135.00 | VENDOR: ProVest, Inc.; INVOICE#: 676687; DATE: 11/7/2007 - Served: Ronnie A. Campos, Unknown Spouse of Ronnie A. Campos, If Married |
| 6028 | #100095658 AH v. Ronnie A. Campos | 212971.1028 | 11/07/07 | $ 135.00 | VENDOR: ProVest, Inc.; INVOICE#: 676687; DATE: 11/7/2007 - Served: Ronnie A. Campos |
| 6031 | #100105328 AH v. Rose Tringali | 212971.1031 | 11/22/07 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP39119; DATE: 11/20/2007 - Affidavit of Attorney Fees Re: Tringali 11/15/07 - JR |
| 6032 | #1001637116 AH v. Frank L. Smith | 212971.1032 | 11/07/07 | $ 160.00 | VENDOR: ProVest, Inc.; INVOICE#: 690734; DATE: 11/7/2007 - SERVED: FRANK L. SMITH |
| 6032 | #1001637116 AH v. Frank L. Smith | 212971.1032 | 11/07/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 690734; DATE: 11/7/2007 - SERVED: JANE DOE |
| 6032 | #1001637116 AH v. Frank L. Smith | 212971.1032 | 11/07/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 690734; DATE: 11/7/2007 - SERVED: JOHN DOE |
| 6032 | #1001637116 AH v. Frank L. Smith | 212971.1032 | 11/07/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 690734; DATE: 11/7/2007 - SERVED: MANGO CAY II AT THE STRAND CONDOMINIUM ASSOCIATION, INC. |
| 6032 | #1001637116 AH v. Frank L. Smith | 212971.1032 | 11/07/07 | $ 160.00 | VENDOR: ProVest, Inc.; INVOICE#: 679386; DATE: 11/7/2007 - SERVED: UNKNOWN SPOUSE OF FRANK L. SMITH, JR., IF MARRIED |
| 6034 | #1001124321 AH v. David Adams | 212971.1034 | 11/01/07 | $ 10.60 | PAYEE: Clerk of Court; REQUEST#: 349228; DATE: 11/1/2007 - ASSIGNMENT OF MORTGAGE/BXF |
| 6034 | #1001124321 AH v. David Adams | 212971.1034 | 11/01/07 | $ 264.00 | PAYEE: Clerk of Court; REQUEST#: 349225; DATE: 11/1/2007 - FILING COMPLAINT/LIS PENDENS/BXF |
| 6035 | #1001393299 AH v. Jesus A. Jurado | 212971.1035 | 11/01/07 | $ 15.60 | PAYEE: Clerk of Court; REQUEST#: 349228; DATE: 11/1/2007 - ASSIGNMENT OF MORTGAGE/BXF |
| 6035 | #1001393299 AH v. Jesus A. Jurado | 212971.1035 | 11/07/07 | $ 160.00 | VENDOR: ProVest, Inc.; INVOICE#: 679386; DATE: 11/7/2007 - SERVED DANTE RENE ZARZOSA, UNKNOWN SPOUSE OF DANTE RENE ZARZOSA, IF MARRIED |
| 6035 | #1001393299 AH v. Jesus A. Jurado | 212971.1035 | 11/07/07 | $ 160.00 | VENDOR: ProVest, Inc.; INVOICE#: 679386; DATE: 11/7/2007 - SERVED DANTE RENE ZARZOSA |
| 6035 | #1001393299 AH v. Jesus A. Jurado | 212971.1035 | 11/07/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 679386; DATE: 11/7/2007 - SERVED JANE DOE |
| 6035 | #1001393299 AH v. Jesus A. Jurado | 212971.1035 | 11/07/07 | $ 160.00 | VENDOR: ProVest, Inc.; INVOICE#: 679386; DATE: 11/7/2007 - SERVED JESUS A. JURADO |
| 6035 | #1001393299 AH v. Jesus A. Jurado | 212971.1035 | 11/07/07 | $ 160.00 | VENDOR: ProVest, Inc.; INVOICE#: 679386; DATE: 11/7/2007 - SERVED JESUS A. JURADO, UNKNOWN SPOUSE OF JESUS A. JURADO, IF MARRIED |
| 6035 | #1001393299 AH v. Jesus A. Jurado | 212971.1035 | 11/07/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 679386; DATE: 11/7/2007 - SERVED JOHN DOE |

11

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
November 2007

| Inv# | Loan # & Matter description | AY Clnt. Mat Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 6035 | #1001393299 AH v. Jesus A. Jurado | 212971.1035 | 11/07/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 679386; DATE: 11/7/2007 - SERVED PORTO BELLAGO CONDOMINIUM ASSOCIATION, INC., A FLORIDA CORPORATION |
| 6038 | #1000932988 AH v. Scott A. Sullivan | 212971.1038 | 11/08/07 | $ 135.00 | VENDOR: ProVest, Inc.; INVOICE#: 681648; DATE: 11/8/2007 - Service of Process on: Ena Sullivan |
| 6038 | #1000932988 AH v. Scott A. Sullivan | 212971.1038 | 11/08/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 681648; DATE: 11/8/2007 - Service of Process on: Jane Doe |
| 6038 | #1000932988 AH v. Scott A. Sullivan | 212971.1038 | 11/08/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 681648; DATE: 11/8/2007 - Service of Process on: John Doe |
| 6038 | #1000932988 AH v. Scott A. Sullivan | 212971.1038 | 11/08/07 | $ 135.00 | VENDOR: ProVest, Inc.; INVOICE#: 681648; DATE: 11/8/2007 - Service of Process on: Scott A. Sullivan |
| 6042 | #1000881789 AH v. Maragh, Andrew R. | 212971.1042 | 11/03/07 | $ 15.00 | VENDOR: Doria & Ortega, P.A.; INVOICE#: AP33210; DATE: 11/3/2007 - Affidavit of Attorney's Fees - AHM, Maragh 212971.1042 |
| 6042 | #1000881789 AH v. Maragh, Andrew R. | 212971.1042 | 11/28/07 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 216698; DATE: 11/28/2007 - Served: Andrew R. Maragh |
| 6042 | #1000881789 AH v. Maragh, Andrew R. | 212971.1042 | 11/28/07 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 218699; DATE: 11/28/2007 - Served: Andrew R. Maragh as Unknown spouse, if married |
| 6043 | #1001701233 AH v. Louis M. Marius | 212971.1043 | 11/03/07 | $ 15.00 | VENDOR: Doria & Ortega, P.A.; INVOICE#: AP33214; DATE: 11/3/2007 - Affidavit of Attorney's Fees - AHM L. Marius 212971.1043 |
| 6043 | #1001701233 AH v. Louis M. Marius | 212971.1043 | 11/29/07 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 219496; DATE: 11/29/2007 - SERVED: Jane Doe A/K/A Maria Pargat |
| 6043 | #1001701233 AH v. Louis M. Marius | 212971.1043 | 11/29/07 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 219499; DATE: 11/29/2007 - SERVED: John Doe |
| 6046 | #1001654253 AH v. Bethier Aguy | 212971.1046 | 11/03/07 | $ 15.00 | VENDOR: Doria & Ortega, P.A.; INVOICE#: AP33235; DATE: 11/3/2007 - Affidavit of Attorney's Fees - AHM/B. Aguy 212971.1046 |
| 6049 | #1001662664 AH v. Luis Barrera | 212971.1048 | 11/07/07 | $ 15.00 | VENDOR: Doria & Ortega, P.A.; INVOICE#: AP33294; DATE: 11/7/2007 - Affidavit of Attorney's Fees - AHM/Luis Barrera 212971.1018 |
| 6050 | #1001675001 AH v. Peter Siano | 212971.1050 | 11/20/07 | $ 15.00 | VENDOR: Doria & Ortega, P.A.; INVOICE#: AP33112; DATE: 11/20/2007 - Affidavit of Attorney Fees Re: Siano 11/15/07- JR |
| 6051 | #1001660533 AH v. Maria A. Coelho | 212971.1051 | 11/03/07 | $ 15.00 | VENDOR: Doria & Ortega, P.A.; INVOICE#: AP33226; DATE: 11/3/2007 - Affidavit of Attorney's Fees - AHM/Maria Coelho 212971.1051 |
| 6051 | #1001660533 AH v. Maria A. Coelho | 212971.1051 | 11/13/07 | $ 50.00 | PAYEE: CourtCall; REQUEST#: 351045; DATE: 11/13/2007, - CourtCall Fee |
| 6052 | #1001662238 AH v. Rafael Diaz | 212971.1052 | 11/19/07 | $ 20.00 | PAYEE: Clerk of Court; REQUEST#: 351876; DATE: 11/19/2007, - Record Assigment of Mortgage (YR) |
| 6052 | #1001662238 AH v. Rafael Diaz | 212971.1052 | 11/19/07 | $ 266.00 | PAYEE: Clerk of Court; REQUEST#: 351876; DATE: 11/19/2007, - Filing Complaint (YR) |
| 6052 | #1001662238 AH v. Rafael Diaz | 212971.1052 | 11/19/07 | $ 18.50 | PAYEE: Clerk of Court; REQUEST#: 351880; DATE: 11/19/2007, - Lis Pendens (YR) |
| 6055 | #1000980571 AH v. Mattie B. Hannah | 212971.1055 | 11/20/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 711522; DATE: 11/20/2007 - Service of process To be Served John Doe |
| 6055 | #1000980571 AH v. Mattie B. Hannah | 212971.1055 | 11/20/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 711522; DATE: 11/20/2007 - Service of process To be Served Jonathan Earl Hannah |
| 6055 | #1000980571 AH v. Mattie B. Hannah | 212971.1055 | 11/20/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 711522; DATE: 11/20/2007 - Service of process To be Served Mattie Hannah |
| 6055 | #1000980571 AH v. Mattie B. Hannah | 212971.1055 | 11/20/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 711522; DATE: 11/20/2007 - Service of process To be Served Unknown Spouse of Jonathan Earl Hannah |
| 6055 | #1000980571 AH v. Mattie B. Hannah | 212971.1055 | 11/20/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 711522; DATE: 11/20/2007 - Service of process To be Served Unknown Spouse of Mattie Hannah |
| 6055 | #1000980571 AH v. Mattie B. Hannah | 212971.1055 | 11/20/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 711522; DATE: 11/20/2007 - Service of To be Served Jane Doe |
| 6060 | #1001650139 & 10016 AH v. David Roberts | 212971.1060 | 11/22/07 | $ 15.00 | VENDOR: Doria & Ortega, P.A.; INVOICE#: AP39120; DATE: 11/22/2007 - Affidavit of Attorney Fees Re: Robert 11/15/07- JR |
| 6060 | #1001026207 AH v. Mildred I. Batten | 212971.1060 | 11/27/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 695375; DATE: 11/27/2007 - SERVED: Bonita Springs Utilities, Inc. |
| 6060 | #1001026207 AH v. Mildred I. Batten | 212971.1060 | 11/27/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 695375; DATE: 11/27/2007 - SERVED: Jane Doe |
| 6060 | #1001026207 AH v. Mildred I. Batten | 212971.1060 | 11/27/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 695375; DATE: 11/27/2007 - SERVED: John Doe |
| 6060 | #1001026207 AH v. Mildred I. Batten | 212971.1060 | 11/27/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 695375; DATE: 11/27/2007 - SERVED: Mildred I. Batten |
| 6060 | #1001026207 AH v. Mildred I. Batten | 212971.1060 | 11/27/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 695375; DATE: 11/27/2007 - SERVED: Unknown spouse of Mildred I Batten, if married |
| 6067 | #1001034841 AH v. Nathan Cook | 212971.1067 | 11/03/07 | $ 15.00 | VENDOR: Doria & Ortega, P.A.; INVOICE#: AP33231; DATE: 11/3/2007 - Affidavit of Attorney's Fees - AHM/Nathan Cook 212971.1067 |
| 6068 | #1001417461 AH v. Viens F. Bailloveras | 212971.1068 | 11/28/07 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 221390; DATE: 11/28/2007 - Served: John Doe |
| 6068 | #1001417461 AH v. Viens F. Bailloveras | 212971.1068 | 11/28/07 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 221393; DATE: 11/28/2007 - Served: Jane Doe |
| 6073 | #1001450843 AH v. Celsa Vargas | 212971.1073 | 11/01/07 | $ 93.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 216666; DATE: 11/1/2007 - SERVED CELSA VARGAS |
| 6073 | #1001450843 AH v. Celsa Vargas | 212971.1073 | 11/01/07 | $ 93.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 216667; DATE: 11/1/2007 - SERVED FELIX VARGAS |
| 6073 | #1001450843 AH v. Celsa Vargas | 212971.1073 | 11/03/07 | $ 15.00 | VENDOR: Doria & Ortega, P.A.; INVOICE#: AP33576; DATE: 11/3/2007 - Affidavit of Attorney's Fees - AHM v. Celsa Vargas 212971.1073 |
| 6074 | #1001335191 AH v. Edward T. Moore | 212971.1074 | 11/16/07 | $ 1.00 | PAYEE: Clerk of Court; REQUEST#: 351572; DATE: 11/16/2007, - Record Assigment of Mortgage/YR |
| 6077 | #1001325381 AH v. Carlos Trujillo | 212971.1077 | 11/20/07 | $ 15.00 | VENDOR: Doria & Ortega, P.A.; INVOICE#: AP39113; DATE: 11/20/2007 - Affidavit of Attorney Fees Re: Trujillo 11/15/07- JR |
| 6077 | #1001325381 AH v. Carlos Trujillo | 212971.1077 | 11/20/07 | $ 160.00 | VENDOR: ProVest, Inc.; INVOICE#: 710055; DATE: 11/20/2007 - Served Bank of America |
| 6077 | #1001325381 AH v. Carlos Trujillo | 212971.1077 | 11/20/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 710055; DATE: 11/20/2007 - Served Carlos Trujillo |
| 6077 | #1001325381 AH v. Carlos Trujillo | 212971.1077 | 11/20/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 710055; DATE: 11/20/2007 - Served Jane Doe |

EXHIBIT E
Adomo & Yoss LLP
Monthly Costs
November 2007

| Inv# | Loan # & Matter description | AY Clnt. Mat Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 6077 | #1001325381 AH v. Carlos Trujillo | 212971.1077 | 11/2/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 710055; DATE: 11/20/2007 - Served John Doe |
| 6077 | #1001325381 AH v. Carlos Trujillo | 212971.1077 | 11/2/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 710055; DATE: 11/20/2007 - Served Keys Gate Comm. |
| 6077 | #1001325381 AH v. Carlos Trujillo | 212971.1077 | 11/2/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 710055; DATE: 11/20/2007 - Served Luis Fors |
| 6077 | #1001325381 AH v. Carlos Trujillo | 212971.1077 | 11/2/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 710055; DATE: 11/20/2007 - Served Unknown Spouse of Carlos Trujillo |
| 6081 | #1001559525 AH v. Kymberleigh Britt | 212971.1081 | 11/13/2007 | $ 50.00 | PAYEE: CourtCall; REQUEST#: 351040; DATE: 11/13/2007 - CourtCall Fee                    YS |
| 6082 | #1001531115 AHM v. Duy T. Nguyen | 212971.1082 | 11/3/2007 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP33207; DATE: 11/3/2007 - Affidavit of Attorney's Fees - AHM/D. Nguyen 212971.1082 |
| 6084 | #1001534238 AHM v. Beverly H. Watson | 212971.1084 | 11/12/2007 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP37860; DATE: 11/12/2007 - AFFIDAVIT OF ATTORNEY'S FEES  WATSON |
| 6112 | #1001393495 AH v. Henry J. Trautman | 212971.1112 | 11/7/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 693443; DATE: 11/7/2007 - SERVED: CYNTHIA RING TRAUTMAN |
| 6112 | #1001393495 AH v. Henry J. Trautman | 212971.1112 | 11/7/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 693443; DATE: 11/7/2007 - SERVED: HENRY J. TRAUTMAN |
| 6112 | #1001393495 AH v. Henry J. Trautman | 212971.1112 | 11/7/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 693443; DATE: 11/7/2007 - SERVED: JANE DOE |
| 6112 | #1001393495 AH v. Henry J. Trautman | 212971.1112 | 11/7/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 693443; DATE: 11/7/2007 - SERVED: JOHN DOE |
| 6112 | #1001393495 AH v. Henry J. Trautman | 212971.1112 | 11/7/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 693443; DATE: 11/7/2007 - SERVED: TURTLE ROCK COMMUNITY ASSOCIATION, INC., A FLORIDA CORPORATION |
| 6116 | #1001090938 AHM v. Carla Murca | 212971.1112 | 11/7/2007 | $ 45.00 | PAYEE: Clerk of Court; REQUEST#: 349491; DATE: 11/6/2007 - FILING COMPLAINT/YR |
| 6116 | #1001090938 AHM v. Carla Murca | 212971.1116 | 11/5/2007 | $ 255.00 | PAYEE: Clerk of Court; REQUEST#: 349492; DATE: 11/5/2007 - LIS PENDENS/YR |
| 6116 | #1001090938 AHM v. Carla Murca | 212971.1116 | 11/5/2007 | $ 6.00 | PAYEE: Clerk of Court; REQUEST#: 349507; DATE: 11/5/2007 - RECORD ASSIGNMENT OF MORTGAGE/YR |
| 6119 | #1001339246 AHM v. Bernard McCluskie | 212971.1116 | 11/5/2007 | $ 10.00 | PAYEE: Board of County Commissioners; REQUEST#: 349482; DATE: 11/5/2007 - RECORD ASSIGNMENT OF MORTGAGE/YR |
| 6119 | #1001339246 AHM v. Bernard McCluskie | 212971.1119 | 11/5/2007 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 349498; DATE: 11/5/2007 - FILING COMPLAINT/LIS PENDENS/YR |
| 6119 | #1001339246 AHM v. Bernard McCluskie | 212971.1119 | 11/2/2007 | $ 256.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP40328; DATE: 11/28/2007 - Affidavit of Attorney Fees/LM |
| 6119 | #1001339246 AHM v. Bernard McCluskie | 212971.1119 | 11/28/2007 | $ 15.00 | PAYEE: Clerk of Court; REQUEST#: 353036; DATE: 11/28/2007 - Record Assignment of Mortgage/YR |
| 6120 | #1001098856 AHM v. Tyler L. Meyer | 212971.1119 | 11/28/2007 | $ 1.00 | PAYEE: Clerk of Court; REQUEST#: 349487; DATE: 11/5/2007 - FILING  COMPLAINT/LIS PENDENS/YR |
| 6120 | #1001098856 AHM v. Tyler L. Meyer | 212971.1120 | 11/5/2007 | $ 11.00 | PAYEE: Board of County Commissioners; REQUEST#: 349487; DATE: 11/5/2007 - FILING COMPLAINT/LIS PENDENS/YR |
| 6120 | #1001098856 AHM v. Tyler L. Meyer | 212971.1120 | 11/5/2007 | $ 256.00 | PAYEE: Board of County Commissioners; REQUEST#: 352350; DATE: 11/28/2007 - Record Assignment of Mortgage/YR |
| 6124 | #1001664351 AHM v. Spencer Hickey | 212971.1120 | 11/28/2007 | $ 13.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP33316; DATE: 11/7/2007 - Affidavit of Attorney's Fees  212971.1124 |
| 6124 | #1001664351 AHM v. Spencer Hickey | 212971.1124 | 11/7/2007 | $ 15.00 | VENDOR: ProVest, Inc.; INVOICE#: 693726; DATE: 11/7/2007 - SERVED: JOHN DOE |
| 6124 | #1001664351 AHM v. Spencer Hickey | 212971.1124 | 11/7/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 693726; DATE: 11/7/2007 - SERVED: JANE DOE |
| 6124 | #1001664351 AHM v. Spencer Hickey | 212971.1124 | 11/7/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 693726; DATE: 11/7/2007 - SERVED: SPENCER HICKEY |
| 6124 | #1001664351 AHM v. Spencer Hickey | 212971.1124 | 11/7/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 693726; DATE: 11/7/2007 - SERVED: UNKNOWN SPOUSE OF SPENCER HICKEY, IF MARRIED |
| 6126 | #1001348141 AHM v. Glen Boyd | 212971.1126 | 11/0/2007 | $ 45.00 | PAYEE: Clerk of Court; REQUEST#: 349131; DATE: 11/1/2007 - RECORD ASSIGNMENT OF MORTGAGE/YR |
| 6126 | #1001348141 AHM v. Glen Boyd | 212971.1126 | 11/0/2007 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 349140; DATE: 11/1/2007 - LIS PENDENS/YR |
| 6126 | #1001348141 AHM v. Glen Boyd | 212971.1126 | 11/1/2007 | $ 5.00 | PAYEE: Clerk of Court; REQUEST#: 349148; DATE: 11/1/2007 - FILING COMPLAINT/YR |
| 6126 | #1001348141 AHM v. Glen Boyd | 212971.1126 | 11/1/2007 | $ 255.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP38095; DATE: 11/20/2007 - Affidavit of Attorney Fees Re: Boyd 11/15/07- HS |
| 6126 | #1001348141 AHM v. Glen Boyd | 212971.1126 | 11/20/2007 | $ 15.00 | VENDOR: ProVest, Inc.; INVOICE#: 718996; DATE: 11/29/2007 - Served- Glen Boyd |
| 6126 | #1001348141 AHM v. Glen Boyd | 212971.1126 | 11/29/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 718996; DATE: 11/29/2007 - Served- Jane Doe |
| 6126 | #1001348141 AHM v. Glen Boyd | 212971.1126 | 11/29/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 718996; DATE: 11/29/2007 - Served- John Doe |
| 6126 | #1001348141 AHM v. Glen Boyd | 212971.1126 | 11/29/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 718996; DATE: 11/29/2007 - Served- unknown spouse of Glen Boyd, if married |
| 6128 | #1001630422 AHM v. William Singleton | 212971.1128 | 11/0/2007 | $ 290.00 | Abstracting |
| 6128 | #1001630422 AHM v. William Singleton | 212971.1128 | 11/0/2007 | $ 9.50 | Tax Search |
| 6128 | #1001630422 AHM v. William Singleton | 212971.1128 | 11/0/2007 | $ 150.00 | Title Examination |
| 6130 | #1001289145 AHM v. Alexandra Spencer | 212971.1130 | 11/7/2007 | $ 21.20 | PAYEE: Clerk of Court; REQUEST#: 350087; DATE: 11/7/2007 - FILING COMPLAINT/LIS PENDENS/BXF |
| 6137 | #1001358859 AHM v. Joaquin Soler | 212971.1137 | 11/5/2007 | $ 258.00 | PAYEE: Clerk of Court; REQUEST#: 349497; DATE: 11/5/2007 - FILING COMPLAINT/YR |
| 6137 | #1001358859 AHM v. Joaquin Soler | 212971.1137 | 11/5/2007 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 349500; DATE: 11/5/2007 - LIS PENDENS/YR |
| 6137 | #1001358859 AHM v. Joaquin Soler | 212971.1137 | 11/5/2007 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 349502; DATE: 11/6/2007 - RECORD ASSIGNMENT OF MORTGAGE/YR |
| 6138 | #1001309341 AHM v. Jack E. Speaks | 212971.1138 | 11/5/2007 | $ 261.00 | PAYEE: Clerk of Court; REQUEST#: 349486; DATE: 11/5/2007 - FILING COMPLAINT/LIS PENDENS/YR |
| 6138 | #1001309341 AHM v. Jack E. Speaks | 212971.1138 | 11/5/2007 | $ 14.00 | PAYEE: Orange County Comptroller; REQUEST#: 349485; DATE: 11/5/2007 - RECORD ASSIGNMENT OF MORTGAGE/YR |
| 6138 | #1001309341 AHM v. Jack E. Speaks | 212971.1138 | 11/20/2007 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP38117; DATE: 11/20/2007 - Affidavit of Attorney Fees Re: Speaks 11/15/07- JR |
| 6140 | #1000936350 AHM v. Cyndi S Lindenberger | 212971.1140 | 11/27/2007 | $ 135.00 | VENDOR: ProVest, Inc.; INVOICE#: 693367; DATE: 11/27/2007 - SERVED: Cyndi S. Lindenberger |
| 6140 | #1000936350 AHM v. Cyndi S Lindenberger | 212971.1140 | 11/27/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 693367; DATE: 11/27/2007 - SERVED: Jane Doe |

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
November 2007

| Inv# | Loan # & Matter description | AY Clnt. Mat Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 6140 | #1000936350AHM v. Cyndi S Lindenberger | 212971.1140 | 11/27/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 693367; DATE: 11/27/2007 - SERVED:   John Doe |
| 6140 | #1000936350AHM v. Cyndi S Lindenberger | 212971.1140 | 11/27/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 693367; DATE: 11/27/2007 - SERVED:   Mortgage Electronic   Registration Systems, Inc., Acting Solely as Nominee for American Home Mortgage Acceptance, Inc. |
| 6140 | #1000936350AHM v. Cyndi S Lindenberger | 212971.1140 | 11/27/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 693367; DATE: 11/27/2007 - SERVED:    Unknown spouse of Cyndi S. Lindenberger, if married |
| 6141 | #1000904624AHM v. Rodolfo Landires | 212971.1141 | 11/03/07 | $ 15.00 | VENDOR: Doria & Ortega, P.A.; INVOICE#: AP33213; DATE: 11/3/2007 - Affidavit of Attorney's Fees - AHM/R. Landires 212971.1141 |
| 6142 | #1001374819AHM v. Jorge A. Vazquez | 212971.1142 | 11/03/07 | $ 11.00 | PAYEE: Board of Broward County Commissioners; REQUEST#: 349450; DATE: 11/3/2007. -  Record Assignment Of Mortgage    -  BXF |
| 6142 | #1001374819AHM v. Jorge A. Vazquez | 212971.1142 | 11/03/07 | $ 255.00 | VENDOR: Doria & Ortega, P.A.; INVOICE#: AP33428; DATE: 11/14/2007 - Affidavit of Attorney's Fees -  AHM/ Jorge Vazuuez 212971.1142 |
| 6142 | #1001374819AHM v. Jorge A. Vazquez | 212971.1142 | 11/14/07 | $ 15.00 | VENDOR: ProVest, Inc.; INVOICE#: 720233; DATE: 11/29/2007 - Served-  Jorge A. Vazquez, if married
JR |
| 6142 | #1001374819AHM v. Jorge A. Vazquez | 212971.1142 | 11/29/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 720233; DATE: 11/29/2007 - Served-  Metropolitan at Lake EOLA Condo Assoc., Inc. |
| 6142 | #1001374819AHM v. Jorge A. Vazquez | 212971.1142 | 11/29/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 720233; DATE: 11/29/2007 - Served- Jane Doe |
| 6142 | #1001374819AHM v. Jorge A. Vazquez | 212971.1142 | 11/29/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 720233; DATE: 11/29/2007 - Served- John Doe |
| 6142 | #1001374819AHM v. Jorge A. Vazquez | 212971.1142 | 11/29/07 | $ 70.00 | VENDOR: ProVest, Inc.; INVOICE#: 720233; DATE: 11/29/2007 - Served- Jorge A. Vazquez |
| 6142 | #1001374819AHM v. Jorge A. Vazquez | 212971.1142 | 11/29/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 720233; DATE: 11/29/2007 - Served- unknown spouse of Jorge A. Vazquez, if married |
| 6143 | #1001407249AHM v. Jenifer Barr | 212971.1143 | 11/01/07 | $ 255.00 | PAYEE: Clerk of Court; REQUEST#: 349133; DATE: 11/1/2007 - RECORD ASSIGNMENT OF MORTGAGE/YR |
| 6143 | #1001407249AHM v. Jenifer Barr | 212971.1143 | 11/01/07 | $ 10.60 | PAYEE: Clerk of Court; REQUEST#: 349142; DATE: 11/1/2007 - LIS PENDENS/YR |
| 6143 | #1001407249AHM v. Jenifer Barr | 212971.1143 | 11/01/07 | $ 10.60 | PAYEE: Clerk of Court; REQUEST#: 349151; DATE: 11/1/2007 - FILING COMPLAINT/YR |
| 6143 | #1001407249AHM v. Jenifer Barr | 212971.1143 | 11/01/07 | $ 258.00 | VENDOR: Doria & Ortega, P.A.; INVOICE#: AP36093; DATE: 11/20/2007 - Affidavit of Attorney Fees Re: Barr 11/15/07-HS |
| 6143 | #1001407249AHM v. Jenifer Barr | 212971.1143 | 11/20/07 | $ 15.00 | VENDOR: Doria & Ortega, P.A.; INVOICE#: AP38042; DATE: 11/15/2007 - AFFIDAVIT OF ATTORNEY FEES  KRISENKO |
| 6146 | #1001384301AHM v. Aviar Krisenko | 212971.1146 | 11/15/07 | $ 255.00 | VENDOR: Doria & Ortega, P.A.; INVOICE#: 351006; DATE: 11/13/2007. -  Filing Complaint |
| 6150 | 1000893690AHM v. Ramon A. Hernandez | 212971.1150 | 11/13/07 | $ 6.00 | PAYEE: Clerk of Court; REQUEST#: 351007; DATE: 11/13/2007. -  Lis Pendens |
| 6150 | 1000893690AHM v. Ramon A. Hernandez | 212971.1150 | 11/13/07 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 351008; DATE: 11/13/2007. -  Assignment Of Mortgage            BF |
| 6150 | 1000893690AHM v. Ramon A. Hernandez | 212971.1150 | 11/13/07 | $ 15.00 | VENDOR: Doria & Ortega, P.A.; INVOICE#: AP40329; DATE: 11/29/2007 - Affidavit of Attorney Fees/LM |
| 6151 | #1000962032AHM v. Susan D. Cudela | 212971.1151 | 11/03/07 | $ 15.00 | VENDOR: Doria & Ortega, P.A.; INVOICE#: AP33236; DATE: 11/3/2007 - Affidavit of Attorney's Fees - AHM/Susan d. Cudela 212971.1151 |
| 6153 | #1001655431AHM v. Bradd Ferraris | 212971.1153 | 11/07/07 | $ 10.60 | PAYEE: Clerk of Court; REQUEST#: 360086; DATE: 11/7/2007. - FILING COMPLAINT/US PENDENS/BXF |
| 6155 | #1001641107AHM v. Maria Hutchinson | 212971.1155 | 11/07/07 | $ 15.00 | PAYEE: Clerk of Court; REQUEST#: 360672; DATE: 11/7/2007. - Affidavit of Attorney's Fees - AHM/Maria Hutchinson 212971.1155
LM |
| 6155 | #1001656603AHM v. Bradd Ferraris | 212971.1156 | 11/03/07 | $ 15.00 | VENDOR: Doria & Ortega, P.A.; INVOICE#: AP33237; DATE: 11/3/2007 - Affidavit of Attorney's Fees - AHM/Bradd Ferraris 212971.1156 |
| 6157 | #1001538592AHM v. Elsa Coleridge | 212971.1157 | 11/03/07 | $ 15.00 | VENDOR: Doria & Ortega, P.A.; INVOICE#: AP33235; DATE: 11/3/2007 - Affidavit of Attorney's Fees - AHM/Elsa Coleridge 212971.1157 |
| 6162 | #1001661661AHM v. Binh Nguyen | 212971.1162 | 11/12/07 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 350672; DATE: 11/12/2007. -  Assignment of Mortgage/BXF |
| 6162 | #1001661661AHM v. Binh Nguyen | 212971.1162 | 11/20/07 | $ 2.00 | PAYEE: Clerk of Court; REQUEST#: 352057; DATE: 11/20/2007. -  Assignment Of Mortgage |
| 6163 | #1001648878AHM v. Joseph Theodore | 212971.1163 | 11/03/07 | $ 15.00 | VENDOR: Doria & Ortega, P.A.; INVOICE#: AP33584; DATE: 11/3/2007 - Affidavit of Attorney's Fees - AHM v. Joseph Theodore 212971.1163 |
| 6166 | #1001620574AHM v. Ruben Vozzi | 212971.1166 | 11/03/07 | $ 15.00 | VENDOR: Doria & Ortega, P.A.; INVOICE#: AP33243; DATE: 11/3/2007 - Affidavit of Attorney's Fees - AHM/Ruben Vozzi 212971.1166 |
| 6170 | #1001022627 & 10AHM v. Salvatore Dasaro | 212971.1170 | 11/13/07 | $ 258.00 | PAYEE: Clerk of Court; REQUEST#: 351104; DATE: 11/13/2007. -  Filing Complaint            BXF |
| 6170 | #1001022627 & 10AHM v. Salvatore Dasaro | 212971.1170 | 11/13/07 | $ 10.60 | PAYEE: Clerk of Court; REQUEST#: 351105; DATE: 11/13/2007. -  Lis Pendens            BXF |
| 6170 | #1001022627 & 10AHM v. Salvatore Dasaro | 212971.1170 | 11/13/07 | $ 13.60 | PAYEE: Clerk of Court; REQUEST#: 351106; DATE: 11/13/2007. -  Record Assignment Of Mortgage            BXF |
| 6174 | #1001231011AHM v. John Lupini | 212971.1174 | 11/15/07 | $ 60.00 | PAYEE: CourtCall; REQUEST#: 351476; DATE: 11/15/2007. -  Court Call ID #1662177/UC |
| 6175 | #1001597134AHM v. Mitchell Deutsch | 212971.1175 | 11/08/07 | $ 165.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 218456; DATE: 11/8/2007 -  Served Mitchell Deutsch |
| 6175 | #1001597134AHM v. Mitchell Deutsch | 212971.1175 | 11/08/07 | $ 165.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 218457; DATE: 11/8/2007 -  Served Unknown Spouse of Mitchell Deutsch |
| 6175 | #1001597134AHM v. Mitchell Deutsch | 212971.1175 | 11/08/07 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 218461; DATE: 11/8/2007 -  Served The Beach Club Hallandale Condo |
| 6175 | #1001597134AHM v. Mitchell Deutsch | 212971.1175 | 11/08/07 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 218462; DATE: 11/8/2007 -  Service of Process on: Beach Club Master Association, Inc. |
| 6177 | #1001562188AHM v. Isairis Chenicle | 212971.1177 | 11/29/07 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 221052; DATE: 11/29/2007 - SERVED: Chenicle, Unknown spouse of Isairis Chenicle, if married |

14

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
November 2007

| Inv# | Loan # & Matter description | AY Clnt. Mat Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 6177 | #1001562189AAHM v. Isairis Chenicle | 212971.1177 | 11/29/07 | $55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 221053; DATE: 11/29/2007 - SERVED: Isairis Chenicle |
| 6179 | #1001576037AHM v. Antonio Pradines | 212971.1179 | 11/03/07 | $50.00 | PAYEE: CourtCall; REQUEST#: 349460; DATE: 11/3/2007. - Court Call   HXP |
| 6180 | #1001591358AHM v. Carlos A. Villafranca | 212971.1180 | 11/01/07 | $55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 218663; DATE: 11/1/2007 - SERVED MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC AS NOMINEE AMERICAN BROKERS COUNDUIT |
| 6180 | #1001591358AHM v. Carlos A. Villafranca | 212971.1180 | 11/01/07 | $55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 218664; DATE: 11/1/2007 - SERVED JANE DOE |
| 6180 | #1001591358AHM v. Carlos A. Villafranca | 212971.1180 | 11/01/07 | $55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 218665; DATE: 11/1/2007 - SERVED JOHN DOE |
| 6180 | #1001591358AHM v. Carlos A. Villafranca | 212971.1180 | 11/03/07 | $15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP33252; DATE: 11/3/2007 - Affidavit of Attorney's Fees - AHM/Carlos Villafranca 212971.1180 |
| 6183 | #1001520677AHm v. Lourdes Hood | 212971.1183 | 11/07/07 | $15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP33315; DATE: 11/7/2007 - Affidavit of Attorney's Fees - AHM/Lourdes Hood 212971.1183 |
| 6183 | #1001520677AHm v. Lourdes Hood | 212971.1183 | 11/28/07 | $55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 218169; DATE: 11/28/2007 - SERVED: Jane Doe |
| 6183 | #1001520677AHm v. Lourdes Hood | 212971.1183 | 11/29/07 | $55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 218170; DATE: 11/29/2007 - SERVED: John Doe |
| 6183 | #1001520677AHm v. Lourdes Hood | 212971.1183 | 11/28/07 | $55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 218222; DATE: 11/28/2007 - SERVED: Mortgage Electric Registration Systems, Inc., Acting Solely as Nominee for American Brokers Conduit |
| 6185 | #1003392978AHM v. Cynthia C. Crespo | 212971.1185 | 11/02/07 | $11.00 | PAYEE: Clerk of Court; REQUEST#: 349429; DATE: 11/2/2007 - RECORD ASSIGNMENT OF MORTGAGE/WC |
| 6185 | #1003392978AHM v. Cynthia C. Crespo | 212971.1185 | 11/02/07 | $258.00 | PAYEE: Clerk of Court; REQUEST#: 349434; DATE: 11/2/2007 - FILING COMPLAINT/DG |
| 6185 | #1003392978AHM v. Cynthia C. Crespo | 212971.1185 | 11/02/07 | $10.00 | PAYEE: Clerk of Court; REQUEST#: 349437; DATE: 11/2/2007 - LIS PENDENS/DG |
| 6186 | #1001110271AHM v. Luis Morales | 212971.1186 | 11/29/07 | $225.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 218200; DATE: 11/29/2007 - SERVED: Luis Morales AKA Luis A. Morales |
| 6186 | #1001110271AHM v. Luis Morales | 212971.1186 | 11/29/07 | $200.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 218201; DATE: 11/29/2007 - SERVED: Morales, Unknown spouse of Luis Morales AKA Luis A. Morales, if married |
| 6186 | #1001110271AHM v. Luis Morales | 212971.1186 | 11/28/07 | $55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 218202; DATE: 11/28/2007 - SERVED: John Doe |
| 6186 | #1001110271AHM v. Luis Morales | 212971.1186 | 11/28/07 | $55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 218203; DATE: 11/28/2007 - SERVED: Jane Doe |
| 6186 | #1001110271AHM v. Luis Morales | 212971.1186 | 11/29/07 | $55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 218204; DATE: 11/29/2007 - SERVED: 200 Leslie condominium Association, Inc. FKA The Towers of Oceanview Point Condominium Association, Inc. |
| 6187 | #1001678272AHM v. Bradd Ferraris | 212971.1187 | 11/03/07 | $15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP33238; DATE: 11/3/2007 - Affidavit of Attorney's Fees AHM/ Brady Ferraris 212971.1187 |
| 6188 | #1001248650AHM v. Chool-Sim Low | 212971.1188 | 11/28/07 | $15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP40310; DATE: 11/28/2007 - Affidavit of Attorney's Fees - AHM v, Sim Low 212971.1188 |
| 6191 | #1001226723AHM v. Michael Gonzalez | 212971.1191 | 11/21/07 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 708413; DATE: 11/21/2007 - SERVED: Jacqueline Gonzalez |
| 6191 | #1001226723AHM v. Michael Gonzalez | 212971.1191 | 11/21/07 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 708413; DATE: 11/21/2007 - Service of Process on: Jane Doe |
| 6191 | #1001226723AHM v. Michael Gonzalez | 212971.1191 | 11/21/07 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 708413; DATE: 11/21/2007 - Service of Process on: John Doe |
| 6191 | #1001226723AHM v. Michael Gonzalez | 212971.1191 | 11/21/07 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 708413; DATE: 11/21/2007 - Service of Process on: Michael Gonzalez |
| 6192 | #1001224189AHM v. Antonio Tassi | 212971.1192 | 11/30/07 | $15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP33560; DATE: 11/30/2007 - Affidavit of Attorney's Fees -AHM v. Antonio Tassi 212971.1192 |
| 6193 | #1001226923AAHM v. Luis Castaneda | 212971.1193 | 11/03/07 | $15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP33232; DATE: 11/3/2007 - Affidavit of Attorney's Fees - AHM/J.J. Castaneda 212971.1193 |
| 6195 | #1000933769AHM v. Neil Davenport | 212971.1195 | 11/17/07 | $15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP39282; DATE: 11/17/2007 - Affidavit of Attorney's Fees Re: Davenport 1117/07 - HS |
| 6196 | 1001107659AHM v. Maria H. Aristizabal | 212971.1196 | 11/03/07 | $15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP33227; DATE: 11/3/2007 - Affidavit of Attorney's Fees - AHM/Maria H. Aristizabal 212971.1196 |
| 6197 | #1001004084AHM v. Henry Graterol | 212971.1197 | 11/2/07 | $256.00 | PAYEE: Clerk of Court; REQUEST#: 352072; DATE: 11/20/2007. - Filing Complaint |
| 6197 | #1001004084AHM v. Henry Graterol | 212971.1197 | 11/2/07 | $20.00 | PAYEE: Clerk of Court; REQUEST#: 352073; DATE: 11/20/2007.   DG |
| 6198 | #1001140779AHM v. Gloria Castro | 212971.1198 | 11/01/07 | $256.00 | PAYEE: Clerk of Court; REQUEST#: 349114; DATE: 11/1/2007 - RECORD ASSIGNMENT OF MORTGAGE/WC |
| 6198 | #1001140779AHM v. Gloria Castro | 212971.1198 | 11/01/07 | $10.00 | PAYEE: Clerk of Court; REQUEST#: 349115; DATE: 11/1/2007 - RECORD ASSIGNMENT OF MORTGAGE/WC |
| 6198 | #1001140779AHM v. Gloria Castro | 212971.1198 | 11/01/07 | $10.00 | PAYEE: Clerk of Court; REQUEST#: 349116; DATE: 11/1/2007 - LIS PENDENS/WC |
| 6198 | #1001140779AHM v. Gloria Castro | 212971.1198 | 11/28/07 | $165.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 220522; DATE: 11/28/2007 - Served: Capital One Bank |
| 6201 | #1001413588AHM v. Gerald J. Lepinske | 212971.1201 | 11/08/07 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 711196; DATE: 11/8/2007 - Service of Process on: Gerald J. Lepinske |
| 6201 | #1001413588AHM v. Gerald J. Lepinske | 212971.1201 | 11/08/07 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 711196; DATE: 11/8/2007 - Service of Process on: Jane Doe |
| 6201 | #1001413588AHM v. Gerald J. Lepinske | 212971.1201 | 11/08/07 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 711196; DATE: 11/8/2007 - Service of Process on: John Doe |
| 6201 | #1001413588AHM v. Gerald J. Lepinske | 212971.1201 | 11/08/07 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 711196; DATE: 11/8/2007 - Service of Process on: Valerie Lepinske |
| 6202 | #1001446236AHM v. Hayden D. Bejerano | 212971.1202 | 11/02/07 | $10.00 | PAYEE: Clerk of Court; REQUEST#: 349430; DATE: 11/2/2007 - RECORD ASSIGNMENT OF MORTGAGE/DG |
| 6202 | #1001446236AHM v. Hayden D. Bejerano | 212971.1202 | 11/02/07 | $258.00 | PAYEE: Clerk of Court; REQUEST#: 349433; DATE: 11/2/2007 - FILING COMPLAINT/DG |

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
November 2007

| Inv# | Loan # & Matter description | AY Clnt. Mat Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 6202 | #100144623 6AHM v. Haydee D. Bejerano | 212971.1202 | 11/02/07 | $10.00 | PAYEE: Clerk of Court; REQUEST#: 349438; DATE: 11/22/2007. - LIS PENDENS/DG |
| 6202 | #100144623 6AHM v. Haydee D. Bejerano | 212971.1202 | 11/02/07 | $160.00 | VENDOR: ProVest, Inc.; INVOICE#: 721701; DATE: 11/29/2007. - Service of Process on: Citibank Federal Savings Bank |
| 6202 | #100144623 6AHM v. Haydee D. Bejerano | 212971.1202 | 11/29/07 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 721701; DATE: 11/29/2007. - Service of Process on: Haydee D. Bejerano |
| 6202 | #100144623 6AHM v. Haydee D. Bejerano | 212971.1202 | 11/02/07 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 721701; DATE: 11/29/2007. - Service of Process on: Isola Condominium Association, Inc., A Florida Corporation |
| 6202 | #100144623 6AHM v. Haydee D. Bejerano | 212971.1202 | 11/29/07 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 721701; DATE: 11/29/2007. - Service of Process on: Jane Doe |
| 6202 | #100144623 6AHM v. Haydee D. Bejerano | 212971.1202 | 11/29/07 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 721701; DATE: 11/29/2007. - Service of Process on: John Doe |
| 6202 | #100144623 6AHM v. Haydee D. Bejerano | 212971.1202 | 11/29/07 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 721701; DATE: 11/29/2007. - Service of Process on: Unknown Spouse of Haydee D. Bejerano, If Married |
| 6203 | #100138988 4AHM v. Michael Gonzalez | 212971.1203 | 11/02/07 | $11.00 | PAYEE: Clerk of Court; REQUEST#: 349431; DATE: 11/2/2007. - RECORD ASSIGNMENT OF MORTGAGE/DG |
| 6203 | #100138988 4AHM v. Michael Gonzalez | 212971.1203 | 11/02/07 | $255.00 | PAYEE: Clerk of Court; REQUEST#: 349432; DATE: 11/2/2007. - FILING COMPLAINT/DG |
| 6203 | #100138988 4AHM v. Michael Gonzalez | 212971.1203 | 11/02/07 | $10.00 | PAYEE: Clerk of Court; REQUEST#: 349436; DATE: 11/2/2007. - LIS PENDENS/DG |
| 6204 | #100138988 4AHM v. Vincent Spinuzza | 212971.1204 | 11/02/07 | $15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP38109, DATE: 11/20/2007 - Affidavit of Attorney Fees Re: Spinuzza 11/15/07- JR |
| 6205 | #100140201 7AHM v. Dean Marks | 212971.1205 | 11/28/07 | $15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP40327; DATE: 11/28/2007 - Affidavit of Attorney Fees/LM |
| 6207 | #100112505 3AHM v. Elizabeth Eramo | 212971.1207 | 11/03/07 | $15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP33228; DATE: 11/3/2007 - Affidavit of Attorney's Fees - AHM/Elizabeth Eramo 212971.1207 |
| 6208 | #100087225 2AHM v. Carmen Rodriguez | 212971.1208 | 11/22/07 | $15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP38121; DATE: 11/22/2007 - Affidavit of Attorney Fees Re: Rodriguez 11/15/07- JR |
| 6210 | #100115345 3AHM v. Guy Stevens | 212971.1210 | 11/08/07 | $60.00 | PAYEE: CourtCall; REQUEST#: 350282; DATE: 11/8/2007. - Court Call/HXP |
| 6210 | #100115345 3AHM v. Guy Stevens | 212971.1210 | 11/15/07 | $60.00 | PAYEE: CourtCall; REQUEST#: 351502; DATE: 11/15/2007. - Court Call/HXP |
| 6210 | #100115345 3AHM v. Guy Stevens | 212971.1210 | 11/20/07 | $15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP38114; DATE: 11/20/2007 - Affidavit of Attorney Fees Re: Stevens 11/15/07- JR |
| 6210 | #100115345 3AHM v. Guy Stevens | 212971.1210 | 11/20/07 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 710769; DATE: 11/20/2007 - Served Deborah Stevens |
| 6210 | #100115345 3AHM v. Guy Stevens | 212971.1210 | 11/20/07 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 710769; DATE: 11/20/2007 - Served Guy Stevens |
| 6210 | #100115345 3AHM v. Guy Stevens | 212971.1210 | 11/20/07 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 710769; DATE: 11/20/2007 - Served Jane Doe |
| 6210 | #100115345 3AHM v. Guy Stevens | 212971.1210 | 11/20/07 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 710769; DATE: 11/20/2007 - Served John Doe |
| 6210 | #100115345 3AHM v. Guy Stevens | 212971.1210 | 11/20/07 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 710769; DATE: 11/20/2007 - Served Mariposa at Whirpoolwill Cond. Assoc. |
| 6213 | #100088920 2AHM v. Sandra L. Ortega | 212971.1213 | 11/15/07 | $15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP38044, DATE: 11/15/2007 - AFFIDAVIT OF ATTORNEY FEES ORTEGA |
| 6213 | #100088920 2AHM v. Sandra L. Ortega | 212971.1213 | 11/15/07 | $15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP38045; DATE: 11/15/2007 - AFFIDAVIT OF ATTORNEY FEES ORTEGA |
| 6214 | #100088113 8AHM v. Maria Vallejo | 212971.1214 | 11/20/07 | $15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP38110, DATE: 11/20/2007 - Affidavit of Attorney Fees Re: Vallejo 11/15/07- JR |
| 6214 | #100088113 8AHM v. Maria Vallejo | 212971.1214 | 11/20/07 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 716038; DATE: 11/20/2007 - Service of process To be Served |
| 6214 | #100088113 8AHM v. Maria Vallejo | 212971.1214 | 11/20/07 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 716038; DATE: 11/20/2007 - Service of process To be Served Eliecer Vallejo |
| 6214 | #100088113 8AHM v. Maria Vallejo | 212971.1214 | 11/20/07 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 716038; DATE: 11/20/2007 - Service of process To be Served Jane Doe |
| 6214 | #100088113 8AHM v. Maria Vallejo | 212971.1214 | 11/20/07 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 716038; DATE: 11/20/2007 - Service of process To be Served John Doe |
| 6214 | #100088113 8AHM v. Maria Vallejo | 212971.1214 | 11/20/07 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 716038; DATE: 11/20/2007 - Service of process To be Served Mortgage Elec. Reg. Syst. |
| 6214 | #100088113 8AHM v. Maria Vallejo | 212971.1214 | 11/20/07 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 716038; DATE: 11/20/2007 - Service of process To be Served Thoroughbred Lakes Homeowners Assoc. |
| 6219 | #100113139 2AHM v. Ana Rodriguez | 212971.1219 | 11/20/07 | $15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP38112; DATE: 11/20/2007 - Affidavit of Attorney Fees Re: Rodriguez 11/15/07- JR |
| 6219 | #100113139 2AHM v. Ana Rodriguez | 212971.1219 | 11/29/07 | $160.00 | VENDOR: ProVest, Inc.; INVOICE#: 711576; DATE: 11/29/2007 - Service of Process on: Amerifirst Home Improvement Finance (direct), A Virginia Corporation |
| 6219 | #100113139 2AHM v. Ana Rodriguez | 212971.1219 | 11/29/07 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 711576; DATE: 11/29/2007 - Service of Process on: Ana Rodriguez |
| 6219 | #100113139 2AHM v. Ana Rodriguez | 212971.1219 | 11/29/07 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 711576; DATE: 11/29/2007 - Service of Process on: Credit Acceptance Corporation |
| 6219 | #100113139 2AHM v. Ana Rodriguez | 212971.1219 | 11/29/07 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 711576; DATE: 11/29/2007 - Service of Process on: Jane Doe |
| 6219 | #100113139 2AHM v. Ana Rodriguez | 212971.1219 | 11/29/07 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 711576; DATE: 11/29/2007 - Service of Process on: John Doe |
| 6219 | #100113139 2AHM v. Ana Rodriguez | 212971.1219 | 11/29/07 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 711576; DATE: 11/29/2007 - Service of Process on: Jose Miguel Rodriguez |
| 6219 | #100113139 2AHM v. Ana Rodriguez | 212971.1219 | 11/29/07 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 711576; DATE: 11/29/2007 - Service of Process on: Lee County |
| 6219 | #100113139 2AHM v. Ana Rodriguez | 212971.1219 | 11/29/07 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 711576; DATE: 11/29/2007 - Service of Process on: Pavese, Haverfield, Dalton, Harrison & Jensen, LLP D/B/A Pavese Law Firm |
| 6219 | #100113139 2AHM v. Ana Rodriguez | 212971.1219 | 11/29/07 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 711576; DATE: 11/29/2007 - Service of Process on: Unknown Spouse of Jose Miguel Rodriguez, If Married |
| 6219 | #100113139 2AHM v. Ana Rodriguez | 212971.1219 | 11/29/07 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 711576; DATE: 11/29/2007 - Service of Process on: Unknown Spouse of Ana Rodriguez, If Married |

EXHIBIT E
Adomo & Yoss LLP
Monthly Costs
November 2007

| Inv# | Loan # & Matter description | AY Clnt. Mat Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 6220 | #10016760184HM v Alexandra Perez | 212971.1220 | 11/05/07 | $ 262.00 | PAYEE: Clerk of Court: REQUEST#: 349489; DATE: 11/5/2007. - FILING COMPLAINT/LIS PENDENS/YR |
| 6220 | #10016760184HM v Alexandra Perez | 212971.1220 | 11/05/07 | $ 14.00 | PAYEE: Clerk of Court: REQUEST#: 349490; DATE: 11/5/2007. - FILING COMPLAINT/LIS PENDENS/YR |
| 6220 | #10016760184HM v Alexandra Perez | 212971.1220 | 11/26/07 | $ 14.00 | PAYEE: Board of County Commissioners: REQUEST#: 352351; DATE: 11/26/2007. - Record Assignment of Mortgage/YR |
| 6221 | #10016760360AHM vs. Ruben Vozzi | 212971.1221 | 11/02/07 | $ 11.00 | PAYEE: Board of County Commissioners: REQUEST#: 349290; DATE: 11/2/2007. - RECORD ASSIGNMEN MORTGAGE/YR |
| 6221 | #10016760360AHM vs. Ruben Vozzi | 212971.1221 | 11/02/07 | $ 256.00 | PAYEE: Clerk of Court: REQUEST#: 349291; DATE: 11/2/2007. - FILING COMPLAINT/LIS PENDENS/DG |
| 6221 | #10016760360AHM vs. Ruben Vozzi | 212971.1221 | 11/02/07 | $ 15.00 | VENDOR: Doria & Ortega, P.A.; INVOICE#: AP38111; DATE: 11/2/2007. - Affidavit of Attorney Fees Re: Vozzi 11/15/07-JR |
| 6222 | #10016760001AHM vs. Luz A. Arias | 212971.1222 | 11/20/07 | $ 15.00 | VENDOR: Doria & Ortega, P.A.; INVOICE#: AP38094; DATE: 11/20/2007 - Affidavit of Attorney Fees Re: Arias 11/15/07- HS |
| 6223 | #10016760020AHM v. Benito Lelli | 212971.1223 | 11/26/07 | $ 19.50 | PAYEE: Board of County Commissioners: REQUEST#: 352348; DATE: 11/26/2007 - Record Assignment of Mortgage/YR |
| 6223 | #10016760020AHM v. Benito Lelli | 212971.1223 | 11/26/07 | $ 256.00 | PAYEE: Clerk of Court: REQUEST#: 352349; DATE: 11/26/2007. - Filing Complaint/Lis Pendens/YR |
| 6224 | #10013323864HM v. Rene Rabellino | 212971.1224 | 11/15/07 | $ 50.00 | PAYEE: CourtCall; REQUEST#: 351506; DATE: 11/15/2007. - Court Call/HXP |
| 6224 | #10013323864HM v. Rene Rabellino | 212971.1224 | 11/26/07 | $ 11.00 | PAYEE: Clerk of Court: REQUEST#: 352369; DATE: 11/26/2007. - Record Assignment of Mortgage/DG |
| 6227 | #10084191AH v. VELEZ, Richard | 212971.1227 | 11/02/07 | $ 15.00 | VENDOR: Doria & Ortega, P.A.; INVOICE#: AP38105; DATE: 11/2/2007 - Affidavit of Attorney Fees Re: Velez 11/15/07-JR |
| 6228 | #10013186864HM vs. Luis E. Turull | 212971.1228 | 11/01/07 | $ 10.60 | PAYEE: Clerk of Court: REQUEST#: 349134; DATE: 11/1/2007 - RECORD ASSIGNMENT OF MORTGAGE |
| 6228 | #10013186864HM vs. Luis E. Turull | 212971.1228 | 11/01/07 | $ 10.60 | PAYEE: Clerk of Court: REQUEST#: 349143; DATE: 11/1/2007 - LIS PENDENS/YR |
| 6228 | #10013186864HM vs. Luis E. Turull | 212971.1228 | 11/01/07 | $ 260.00 | PAYEE: Clerk of Court: REQUEST#: 349162; DATE: 11/1/2007 - FILING COMPLAINT/YR |
| 6229 | #10013322080AHM v. Shaheedul Burhan | 212971.1229 | 11/06/07 | $ 6.00 | PAYEE: Clerk of Court: REQUEST#: 349915; DATE: 11/6/2007 - Lis Pendens |
| 6230 | #10013734045ahm v. Ignatius Mamacchio | 212971.1230 | 11/01/07 | $ 11.00 | PAYEE: Board of County Commissioners: REQUEST#: 349113; DATE: 11/1/2007. - RECORD ASSIGNMENT OF MORTGAGE/YR |
| 6231 | #10013734045ahm v. Ignatius Mamacchio | 212971.1231 | 11/28/07 | $ 15.00 | PAYEE: Vital Statistics; REQUEST#: 352879; DATE: 11/28/2007. - Death Certificate Request/YR |
| 6232 | #10013829845AHM v. Gustavo Morales | 212971.1232 | 11/15/07 | $ 15.00 | PAYEE: Clerk of Court: REQUEST#: 351541; DATE: 11/15/2007 - AFFIDAVIT OF ATTORNEY FEES MORALES |
| 6232 | #10013829845AHM v. Gustavo Morales | 212971.1232 | 11/29/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 717197; DATE: 11/29/2007 - Service of Process on: Bella Terra of Southwest Florida, Inc. |
| 6232 | #10013829845AHM v. Gustavo Morales | 212971.1232 | 11/29/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 717197; DATE: 11/29/2007 - Service of Process on: Condominium IV at Bartella Association, Inc. |
| 6232 | #10013829845AHM v. Gustavo Morales | 212971.1232 | 11/29/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 717197; DATE: 11/29/2007 - Service of Process on: Gustavo Morales |
| 6232 | #10013829845AHM v. Gustavo Morales | 212971.1232 | 11/29/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 717197; DATE: 11/29/2007 - Service of Process on: Jane Doe |
| 6232 | #10013829845AHM v. Gustavo Morales | 212971.1232 | 11/29/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 717197; DATE: 11/29/2007 - Service of Process on: John Doe |
| 6232 | #10013829845AHM v. Gustavo Morales | 212971.1232 | 11/29/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 717197; DATE: 11/29/2007 - Service of Process on: Unknown Spouse of Gustavo Morales, If Married |
| 6233 | #10013079833AHm v. Adel Alkarian | 212971.1234 | 11/03/07 | $ 256.00 | PAYEE: Clerk of Court: REQUEST#: 349464; DATE: 11/3/2007 - Filing Complaint - Alkarian                    JM |
| 6234 | #10013079833AHm v. Adel Alkarian | 212971.1234 | 11/03/07 | $ 10.00 | PAYEE: Clerk of Court: REQUEST#: 349465; DATE: 11/3/2007 - Lis pendens -Alkarian                    JM |
| 6234 | #10013079833AHm v. Adel Alkarian | 212971.1234 | 11/03/07 | $ 10.00 | PAYEE: Clerk of Court: REQUEST#: 349466; DATE: 11/3/2007. - Record Assignment Of Mortgage            JM |
| 6235 | #10013049274AHM v. Timothy Scott | 212971.1236 | 11/09/07 | $ 255.00 | PAYEE: Clerk of Court: REQUEST#: 350387; DATE: 11/9/2007 - Filing Complaint/JM |
| 6235 | #10013049274AHM v. Timothy Scott | 212971.1236 | 11/09/07 | $ 5.00 | PAYEE: Clerk of Court: REQUEST#: 350388; DATE: 11/9/2007. - Lis Pendens/JM |
| 6235 | #10013049274AHM v. Timothy Scott | 212971.1236 | 11/09/07 | $ 11.00 | PAYEE: Clerk of Court: REQUEST#: 350389; DATE: 11/9/2007. - Record Assignment of Mortgage/JM |
| 6236 | #10013049274AHM v. Timothy Scott | 212971.1236 | 11/23/07 | $ 15.00 | VENDOR: Doria & Ortega, P.A.; INVOICE#: AP33582; DATE: 11/23/2007 - Affidavit of Attorney's Fees - AHM v. Timothy Scott 212971.1236 |
| 6237 | #10013053804HM v. Leon D Arcila | 212971.1237 | 11/29/07 | $ 165.00 | VENDOR: Caplin, Caplan and Caplan; INVOICE#: 221612; DATE: 11/29/2007 - SERVED: UM Capital LLC |
| 6238 | #10013105154AHM v. Todd Newton | 212971.1238 | 11/07/07 | $ 15.00 | VENDOR: Doria & Ortega, P.A.; INVOICE#: AP33350; DATE: 11/7/2007 - Affidavit of Attorney's Fees - AHM/ Grace Newton 212971.1268 LM |
| 6241 | #10013207524AHm v. Sam B. Causley | 212971.1241 | 11/01/07 | $ 255.00 | PAYEE: Clerk of Court: REQUEST#: 348117; DATE: 11/1/2007 - FILING COMPLAINT/LIS PENDENS/WC |
| 6241 | #10013207524AHm v. Sam B. Causley | 212971.1241 | 11/01/07 | $ 11.00 | PAYEE: Clerk of Court: REQUEST#: 348118; DATE: 11/1/2007 - RECORD ASSIGNMENT OF MORTGAGE/WC |
| 6242 | #10015016164HM vs. Delon V. Hall | 212971.1242 | 11/09/07 | $ 257.00 | PAYEE: Clerk of Court: REQUEST#: 350404; DATE: 11/9/2007 - Filing Complaint/JM |
| 6242 | #10015016164HM vs. Delon V. Hall | 212971.1242 | 11/09/07 | $ 5.00 | PAYEE: Clerk of Court: REQUEST#: 350405; DATE: 11/9/2007 - Lispendens/JM |
| 6242 | #10015016164HM vs. Delon V. Hall | 212971.1242 | 11/09/07 | $ 10.00 | PAYEE: Clerk of Court: REQUEST#: 350406; DATE: 11/9/2007 - Record Assignment of Mortgage/JM |
| 6242 | #10015016164HM vs. Delon V. Hall | 212971.1242 | 11/28/07 | $ 15.00 | VENDOR: Doria & Ortega, P.A.; INVOICE#: AP40325; DATE: 11/28/2007 - Affidavit of Attorney Fees/LM |
| 6245 | #10014931614AHM v. Francisco Bengochea | 212971.1245 | 11/02/07 | $ 2.00 | PAYEE: Clerk of Court: REQUEST#: 349425; DATE: 11/2/2007 - FILING COMPLAINT/LIS PENDENS/WC |
| 6248 | #10014944744H v. SIDI, Roberto E | 212971.1248 | 11/27/07 | $ 262.00 | PAYEE: Clerk of Court: REQUEST#: 352760; DATE: 11/27/2007. - Filing Complaint - AH v. Sidi                JM |
| 6248 | #10014944744H v. SIDI, Roberto E | 212971.1248 | 11/27/07 | $ 16.00 | PAYEE: Clerk of Court: REQUEST#: 352761; DATE: 11/27/2007. - Filing Lis Pendens - AH v. Sidi                JM |
| 6248 | #10014944744H v. SIDI, Roberto E | 212971.1248 | 11/27/07 | $ 11.00 | PAYEE: Clerk of Court: REQUEST#: 352762; DATE: 11/27/2007. - Record Assignment of Mortgage - AH v. Sidi JM |
| 6249 | #10012703874HM v. CAMPBELL, Connie | 212971.1249 | 11/12/07 | $ 260.00 | PAYEE: Clerk of Court: REQUEST#: 350662; DATE: 11/12/2007. - Filing Complaint/Lis Pendens/JM |

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
November 2007

| Inv# | Loan # & Matter description | AY Clnt. Mat Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 6249 | #100127038/7AHM v. CAMPBELL, Connie | 212971.1249 | 11/12/07 | $ 10.00 | PAYEE: Clerk of Court: REQUEST#: 350683; DATE: 11/12/2007. - Record Assignment of Mortgage/JM |
| 6250 | CHL#100130052/6 vs ZELAYA, Sandra | 212971.1250 | 11/08/07 | $ 10.00 | PAYEE: Clerk of Court: REQUEST#: 350244; DATE: 11/8/2007. - Lis Pendens/YR |
| 6250 | CHL#100130052/6 vs ZELAYA, Sandra | 212971.1250 | 11/08/07 | $ 255.00 | PAYEE: Clerk of Court: REQUEST#: 350246; DATE: 11/8/2007. - Filing Complaint/YR |
| 6250 | CHL#100130052/6 vs ZELAYA, Sandra | 212971.1250 | 11/08/07 | $ 10.00 | PAYEE: Clerk of Court: REQUEST#: 350248; DATE: 11/8/2007. - Record Assignment of Mortgage/YR |
| 6251 | #100105631/8AHm v. Denis Cruz | 212971.1251 | 11/08/07 | $ 11.00 | PAYEE: Clerk of Court: REQUEST#: 350223; DATE: 11/8/2007. - RECORD ASSIGNMENT OF MORTGAGE/YR |
| 6251 | #100105631/8AHm v. Denis Cruz | 212971.1251 | 11/08/07 | $ 255.00 | PAYEE: Clerk of Court: REQUEST#: 350232; DATE: 11/8/2007. - Filing Complaint/YR |
| 6251 | #100105631/8AHm v. Denis Cruz | 212971.1251 | 11/08/07 | $ 6.00 | PAYEE: Clerk of Court: REQUEST#: 350238; DATE: 11/8/2007. - Lis Pendens/YR |
| 6251 | #100105631/8AHm v. Denis Cruz | 212971.1251 | 11/28/07 | $ 15.00 | VENDOR: Doria & Ortega, P.A.; INVOICE#: AP40311; DATE: 11/28/2007 - Affidavit Of Attorney's Fees - AHM v. Denis Cruz 212971.1251 |
| 6252 | #100057130/0AHM v. Gerald Morgan | 212971.1252 | 11/20/07 | $ 6.00 | PAYEE: Clerk of Court: REQUEST#: 352066; DATE: 11/20/2007. - Lis Pendens/BF |
| 6252 | #100057130/0AHM v. Gerald Morgan | 212971.1252 | 11/20/07 | $ 255.00 | PAYEE: Clerk of Court: REQUEST#: 352067; DATE: 11/20/2007. - Filing Complaint/YR |
| 6253 | #100067079/9AHM v. Yazmeen Griffin | 212971.1253 | 11/02/07 | $ 256.00 | PAYEE: Clerk of Court: REQUEST#: 349252; DATE: 11/2/2007. - FILING COMPLAINT/LIS PENDENS/JM |
| 6253 | #100067079/9AHM v. Yazmeen Griffin | 212971.1253 | 11/02/07 | $ 6.00 | PAYEE: Clerk of Court: REQUEST#: 349265; DATE: 11/2/2007. - LIS PENDENS/JM |
| 6253 | #100067079/9AHM v. Yazmeen Griffin | 212971.1253 | 11/02/07 | $ 10.00 | PAYEE: Clerk of Court: REQUEST#: 349271; DATE: 11/2/2007. - RECORD ASSIGNMENT OF MO/JM |
| 6253 | #100067079/9AHM v. Yazmeen Griffin | 212971.1253 | 11/15/07 | $ 15.00 | VENDOR: Doria & Ortega, P.A.; INVOICE#: AP38043; DATE: 11/15/2007 - AFFIDAVIT OF ATTORNEY FEES GRIFFIN |
| 6254 | #100174769/1AHM v. Clotide Moreno | 212971.1254 | 11/02/07 | $ 10.00 | PAYEE: Clerk of Court: REQUEST#: 349428; DATE: 11/2/2007. - RECORD ASSIGNMENT OF MORTGAGE/DG |
| 6254 | #100174769/1AHM v. Clotide Moreno | 212971.1254 | 11/02/07 | $ 256.00 | PAYEE: Clerk of Court: REQUEST#: 349435; DATE: 11/2/2007. - FILING COMPLAINT/DG |
| 6254 | #100174769/1AHM v. Clotide Moreno | 212971.1254 | 11/02/07 | $ 10.00 | PAYEE: Clerk of Court: REQUEST#: 349439; DATE: 11/2/2007. - LIS PENDENS/DG |
| 6255 | #100173537/5AHM v Wayne Tardieu | 212971.1255 | 11/29/07 | $ 256.00 | PAYEE: Clerk of Court: REQUEST#: 353152; DATE: 11/29/2007. - Filing Complaint (VH) |
| 6255 | #100173537/5AHM v Wayne Tardieu | 212971.1255 | 11/29/07 | $ 10.00 | PAYEE: Clerk of Court: REQUEST#: 353153; DATE: 11/29/2007. - Recording Assignment of Mortgage (VH) |
| 6256 | #100082183/0AHm v. John S. Billington | 212971.1256 | 11/13/07 | $ 14.00 | PAYEE: Clerk of Court: REQUEST#: 351135; DATE: 11/13/2007. - Record Assignment Of Mortgage          BXF |
| 6256 | #100082183/0AHm v. John S. Billington | 212971.1256 | 11/13/07 | $ 10.00 | PAYEE: Clerk of Court: REQUEST#: 351136; DATE: 11/13/2007. - File Lis Pendens          BXF |
| 6256 | #100082183/0AHm v. John S. Billington | 212971.1256 | 11/13/07 | $ 261.00 | PAYEE: Clerk of Court: REQUEST#: 351137; DATE: 11/13/2007. - Filing Complaint          BXF |
| 6257 | #100067071/8AHM v. Yazmeen Griffin | 212971.1257 | 11/07/07 | $ 10.00 | PAYEE: Clerk of Court: REQUEST#: 350110; DATE: 11/7/2007. - RECORD ASSIGNMENT OF MORTGAGE/YR |
| 6257 | #100067071/8AHM v. Yazmeen Griffin | 212971.1257 | 11/07/07 | $ 256.00 | PAYEE: Clerk of Court: REQUEST#: 350111; DATE: 11/7/2007. - FILING COMPLAINT/YR |
| 6257 | #100067071/8AHM v. Yazmeen Griffin | 212971.1257 | 11/07/07 | $ 6.00 | PAYEE: Clerk of Court: REQUEST#: 350112; DATE: 11/7/2007. - LIS PENDENS/YR |
| 6257 | #100067071/8AHM v. Yazmeen Griffin | 212971.1257 | 11/28/07 | $ 15.00 | VENDOR: Doria & Ortega, P.A.; INVOICE#: AP40324; DATE: 11/28/2007 - Affidavit of Attorney Fees/LM |
| 6259 | #100134980/5AHM v. Alvaro C. Blandon | 212971.1259 | 11/15/07 | $ 10.00 | PAYEE: Clerk of Court: REQUEST#: 351377; DATE: 11/15/2007. - Lis Pendens/DG |
| 6259 | #100134980/5AHM v. Alvaro C. Blandon | 212971.1259 | 11/15/07 | $ 288.00 | PAYEE: Clerk of Court: REQUEST#: 351378; DATE: 11/15/2007. - Filing Complaint/DG |
| 6261 | #100144852/8AHM v. Howard Walker | 212971.1261 | 11/15/07 | $ 10.00 | PAYEE: Broward County Commissioners; REQUEST#: 351375; DATE: 11/15/2007. - Record Assignment of Mortgage/WC |
| 6261 | #100144852/8AHM v. Howard Walker | 212971.1261 | 11/15/07 | $ 256.00 | PAYEE: Clerk of Court: REQUEST#: 351373; DATE: 11/15/2007. - Filing Complaint/Lis Pendens/DG |
| 6262 | #100740777 v. Flavia M. Brito | 212971.1262 | 11/03/07 | $ 264.00 | PAYEE: Clerk of Court: REQUEST#: 349446; DATE: 11/3/2007. - Filing Complaint/Lis Pendens - F. Brito          JM |
| 6262 | #100740777 v. Flavia M. Brito | 212971.1262 | 11/03/07 | $ 11.00 | PAYEE: Clerk of Court: REQUEST#: 349449; DATE: 11/3/2007. - Record Assignment Of Mortgage - Ah v. Grondin          JM |
| 6283 | #100146237/7AHM vs Emile W. Grondin | 212971.1283 | 11/27/07 | $ 10.00 | PAYEE: Clerk of Court: REQUEST#: 352744; DATE: 11/27/2007. - Record Lis Pendens - AHM v. Grondin          VH |
| 6283 | #100146237/7AHM vs Emile W. Grondin | 212971.1283 | 11/27/07 | $ 10.00 | PAYEE: Clerk of Court: REQUEST#: 352745; DATE: 11/27/2007. - File Complaint - AHM. v. Grondin          VH |
| 6283 | #100146237/7AHM vs Emile W. Grondin | 212971.1283 | 11/27/07 | $ 288.00 | PAYEE: Clerk of Court: REQUEST#: 352746; DATE: 11/27/2007. - File Complaint - AHM. v. Grondin          VH |
| 6293 | 100135906AH v. ZELAYA, Javier, | 212971.1293 | 11/13/07 | $ 255.00 | PAYEE: Clerk of Court: REQUEST#: 351120; DATE: 11/13/2007. - Filing Complaint          JM |
| 6293 | 100135906AH v. ZELAYA, Javier, | 212971.1293 | 11/13/07 | $ 10.00 | PAYEE: Clerk of Court: REQUEST#: 351121; DATE: 11/13/2007. - Lis Pendens          JM |
| 6293 | 100135906AH v. ZELAYA, Javier, | 212971.1293 | 11/13/07 | $ 11.00 | PAYEE: Clerk of Court: REQUEST#: 351122; DATE: 11/13/2007. - Record Assignment Of Mortgage          JM |
| 6293 | 100135906AH v. ZELAYA, Javier, | 212971.1293 | 11/27/07 | $ 10.00 | PAYEE: Clerk of Court: REQUEST#: 352733; DATE: 11/27/2007. - Record Lis Pendens - AH v. Zelaya          DG |
| 6293 | 100135906AH v. ZELAYA, Javier, | 212971.1293 | 11/27/07 | $ 255.00 | PAYEE: Clerk of Court: REQUEST#: 352734; DATE: 11/27/2007. - Filing Complaint - AH v. Zelaya          DG |
| 6293 | 100135906AH v. ZELAYA, Javier, | 212971.1293 | 11/30/07 | $ 15.00 | VENDOR: Doria & Ortega, P.A.; INVOICE#: AP35881; DATE: 11/30/2007 - Affidavit of Attorney's Fees - AHM v. Javier Zelaya 212971.1293 |
| 6295 | #100061143b/4AHm v Clara Reyes | 212971.1295 | 11/13/07 | $ 19.50 | PAYEE: Clerk of Court: REQUEST#: 351123; DATE: 11/13/2007. - Record Assignment Of Mortgage          JM |
| 6295 | #100061143b/4AHm v Clara Reyes | 212971.1295 | 11/14/07 | $ 258.00 | PAYEE: Clerk of Court: REQUEST#: 351216; DATE: 11/14/2007. - Filing Complaint/Lis Pendens/JM |
| 6295 | #100061143b/4AHm v Clara Reyes | 212971.1295 | 11/30/07 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2007037255; DATE: 11/30/2007 - Summons to be served on Hampton Isles Condo. Assoc., Inc.; DOR-Hern & Kort, P.A., RVA. |
| 6323 | #100130402/2AHM v. MILLER, Paola F. | 212971.1323 | 11/12/07 | $ 11.00 | PAYEE: Board of County Commissioners; REQUEST#: 350569; DATE: 11/12/2007. - Record Assignment of Mortgage/YR |

18

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
November 2007

| Inv# | Loan # & Matter description | AY Clnt. Mat Code | Date | Amount | Detail Description |
|------|---------------------------|-------------------|------|--------|-------------------|
| 6323 | #1001304022-HM v. MILLER, Paola F. | 21297 1.1323 | 11/1/2007 | $ 256.00 | PAYEE: Clerk of Court; REQUEST#: 350667; DATE: 11/12/2007. - Filing Complaint/Lis Pendens/YR |
| | **Total Cost for November 2007** | | | **$ 63,626.84** | |

Exhibit_E_November_2007.xls Sheet1

1/25/2008
5:01 PM

# EXHIBIT "F"

**Foreclosure (title claims  – flat fee)**

# Adorno & Yoss

A limited liability partnership
2525 Ponce de leon boulevard, Suite 400
Miami, Florida 33134-6012
Phone: (305) 460-1000 Fax: (305) 460-1422
Federal ID# 59-2746043
www.adorno.com

American Home Mortgage/Title
Deborah Cutchshaw
4600 Regent Blvd.
Suite 200
Irving, TX 75063

November 12, 2007
Invoice: 441194
Page 1

**OCP Invoice**

For Services Rendered Through November 12, 2007
Matter # 214971.0156 #1001034841AH v. COOK, NATHAN

| | | |
|---|---|---|
| 11/12/07 | Title search review, reivew hard copies of title documents, prepare claim letters, calls to title insurance company and preparation and review of correspondence. | $300.00 |
| | Total Fees for Professional Services | $300.00 |
| | **TOTAL AMOUNT DUE** | **$300.00** |

California    Florida    Georgia    Illinois    Massachusetts    New Jersey    New York    Texas    Washington, D.C.

# Adorno & Yoss

A limited liability partnership
2525 Ponce de leon boulevard, Suite 400
Miami, Florida 33134-6012
Phone: (305) 460-1000 Fax: (305) 460-1422
Federal ID# 59-2746043
www.adorno.com

American Home Mortgage/Title
Deborah Cutchshaw
4600 Regent Blvd.
Suite 200
Irving, TX 75063

November 7, 2007
Invoice: 440234
Page 1

**OCP Invoice**

For Services Rendered Through November 7, 2007
Matter # 214971.0147 #1001595549AH v. ANTHONY LEEBER

| | | |
|---|---|---|
| 11/07/07 | Title search review, review hard copies of title documents, prepare claim letters, calls to title insurance company and preparation and review of correspondence. | $300.00 |
| | Total Fees for Professional Services | $300.00 |
| | **TOTAL AMOUNT DUE** | **$300.00** |

California    Florida    Georgia    Illinois    Massachusetts    New Jersey    New York    Texas    Washington, D.C.

**Foreclosure (flat fee)**

# Adorno & Yoss

A limited liability partnership
2525 Ponce de leon boulevard, Suite 400
Miami, Florida 33134-6012
Phone: (305) 460-1000 Fax: (305) 460-1422
Federal ID# 59-2746043
www.adorno.com

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

November 10, 2007
Invoice: 440945
Page 1

**OCP Invoice**

For Services Rendered Through November 10, 2007
Matter # 212971.1282 #1000929919AHM vs Juan M. Marquez

| | | |
|---|---|---|
| 11/10/07 | Foreclosure Fee | $600.00 |
| | Total Fees for Professional Services | $600.00 |
| | **TOTAL AMOUNT DUE** | **$600.00** |

California    Florida    Georgia    Illinois    Massachusetts    New Jersey    New York    Texas    Washington, D.C.

# Adorno & Yoss

A limited liability partnership
2525 Ponce de leon boulevard, Suite 400
Miami, Florida 33134-6012
Phone: (305) 460-1000 Fax: (305) 460-1422
Federal ID# 59-2746043
www.adorno.com


American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

November 12, 2007
Invoice: 441171
Page 1

## OCP Invoice

For Services Rendered Through November 12, 2007
Matter # 212971.1396 #1001735591AHM v. Teurri Cardoso

| 11/12/07 | Foreclosure Fee | $600.00 |
|---|---|---|
| | Total Fees for Professional Services | $600.00 |

**TOTAL AMOUNT DUE**                    **$600.00**

# Adorno & Yoss

A limited liability partnership
2525 Ponce de leon boulevard, Suite 400
Miami, Florida 33134-6012
Phone: (305) 460-1000 Fax: (305) 460-1422
Federal ID# 59-2746043
www.adorno.com

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

November 5, 2007
Invoice: 439539
Page 1

## OCP Invoice

For Services Rendered Through November 5, 2007
Matter # 212971.1373 #1001091914AHM v. Claude Mehu Francois

| | | |
|---|---|---|
| 11/05/07 | Foreclosure Fee | $600.00 |
| | Total Fees for Professional Services | $600.00 |
| | **TOTAL AMOUNT DUE** | **$600.00** |

California   Florida   Georgia   Illinois   Massachusetts   New Jersey   New York   Texas   Washington, D.C.

# Adorno & Yoss

A limited liability partnership
2525 Ponce de leon boulevard, Suite 400
Miami, Florida 33134-6012
Phone: (305) 460-1000 Fax: (305) 460-1422
Federal ID# 59-2746043
www.adorno.com

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

November 5, 2007
Invoice: 439543
Page 1

**OCP Invoice**

For Services Rendered Through November 5, 2007
Matter # 212971.1469 #1001335132AH v. ELLIS, TIM

| | | |
|---|---|---|
| 11/05/07 | Foreclosure Fee | $360.00 |
| | Total Fees for Professional Services | $360.00 |
| | **TOTAL AMOUNT DUE** | **$360.00** |

California   Florida   Georgia   Illinois   Massachusetts   New Jersey   New York   Texas   Washington, D.C.

# Adorno & Yoss

A limited liability partnership
2525 Ponce de leon boulevard, Suite 400
Miami, Florida 33134-6012
Phone: (305) 460-1000 Fax: (305) 460-1422
Federal ID# 59-2746043
www.adorno.com

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

November 9, 2007
Invoice: 440770
Page 1

## OCP Invoice

For Services Rendered Through November 9, 2007
Matter # 212971.1175 #1001597134AHM v. Mitchell Deutsch

| | | |
|---|---|---|
| 11/09/07 | Foreclosure Fee | $840.00 |
| | **Total Fees for Professional Services** | **$840.00** |
| | **TOTAL AMOUNT DUE** | **$840.00** |

California    Florida    Georgia    Illinois    Massachusetts    New Jersey    New York    Texas    Washington, D.C.

**Foreclosure (answer/monitor – flat fee)**

# Adorno & Yoss

A limited liability partnership
2525 Ponce de leon boulevard, Suite 400
Miami, Florida 33134-6012
Phone: (305) 460-1000 Fax: (305) 460-1422
Federal ID# 59-2746043
www.adorno.com

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

November 20, 2007
Invoice: 442864
Page 1

## OCP Invoice

For Services Rendered Through November 20, 2007
Matter # 212971.0818 #1001113082AHM v. Harold Salazar-Caldes

| | | |
|---|---|---|
| 11/20/07 | Monitor Only | $200.00 |
| | Total Fees for Professional Services | $200.00 |
| | **TOTAL AMOUNT DUE** | **$200.00** |

California   Florida   Georgia   Illinois   Massachusetts   New Jersey   New York   Texas   Washington, D.C.

# Adorno & Yoss

A limited liability partnership
2525 Ponce de leon boulevard, Suite 400
Miami, Florida 33134-6012
Phone: (305) 460-1000 Fax: (305) 460-1422
Federal ID# 59-2746043
www.adorno.com

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

November 6, 2007
Invoice: 439601
Page 1

### OCP Invoice

For Services Rendered Through November 6, 2007
Matter # 212971.0669 #1001102187AHM v. Victor Perez

| 11/06/07 | Monitor Only | $200.00 |
|---|---|---|
| | Total Fees for Professional Services | $200.00 |

**TOTAL AMOUNT DUE**     **$200.00**

California   Florida   Georgia   Illinois   Massachusetts   New Jersey   New York   Texas   Washington, D.C.

# ADORNO & YOSS

A LIMITED LIABILITY PARTNERSHIP
2525 PONCE DE LEON BOULEVARD, SUITE 400
MIAMI, FLORIDA 33134-6012
PHONE: (305) 460-1000 FAX: (305) 460-1422
FEDERAL ID# 59-2746043
WWW.ADORNO.COM

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

November 6, 2007
Invoice: 439601
Page 1

**OCP Invoice**

For Services Rendered Through November 6, 2007
Matter # 212971.0669 #1001102187AHM v. Victor Perez

| | | |
|---|---|---|
| 11/06/07 | Monitor Only | $200.00 |
| | Total Fees for Professional Services | $200.00 |

Costs Incurred

| | | |
|---|---|---|
| 11//06/07 | Abstracting | $290.00 |
| 11/06/07 | Title Examination | $150.00 |
| 11/06/07 | Tax Search | $9.50 |
| | Total Costs Incurred | $449.50 |

| | |
|---|---|
| **TOTAL AMOUNT DUE** | **$649.50** |

=============

# Adorno & Yoss

A limited liability partnership
2525 Ponce de leon boulevard, Suite 400
Miami, Florida 33134-6012
Phone: (305) 460-1000 Fax: (305) 460-1422
Federal ID# 59-2746043
www.adorno.com

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

November 16, 2007
Invoice: 442520
Page 1

**OCP Invoice**

For Services Rendered Through November 16, 2007
Matter # 212971.1320 #1001362510AHM v. CESPEDES, Daniel

| | | |
|---|---|---|
| 11/16/07 | Monitor Fee | $200.00 |
| | Total Fees for Professional Services | $200.00 |
| | **TOTAL AMOUNT DUE** | **$200.00** |

California    Florida    Georgia    Illinois    Massachusetts    New Jersey    New York    Texas    Washington, D.C.

# Adorno & Yoss

A limited liability partnership
2525 Ponce de leon boulevard, Suite 400
Miami, Florida 33134-6012
Phone: (305) 460-1000 Fax: (305) 460-1422
Federal ID# 59-2746043
www.adorno.com

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

November 16, 2007
Invoice: 442530
Page 1

**OCP Invoice**

For Services Rendered Through November 16, 2007
Matter # 212971.1086 #AH 1001464378 v. Mercedes Alonso

| | | |
|---|---|---|
| 11/16/07 | Monitor Fee | $200.00 |
| | Total Fees for Professional Services | $200.00 |
| | **TOTAL AMOUNT DUE** | **$200.00** |

# Adorno & Yoss

A limited liability partnership
2525 Ponce de leon boulevard, Suite 400
Miami, Florida 33134-6012
Phone: (305) 460-1000 Fax: (305) 460-1422
Federal ID# 59-2746043
www.adorno.com

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

November 20, 2007
Invoice: 442864
Page 1

**OCP Invoice**

For Services Rendered Through November 20, 2007
Matter # 212971.0818 #1001113082AHM v. Harold Salazar-Caldes

| | | |
|---|---|---|
| 11/20/07 | Monitor Only | $200.00 |
| | Total Fees for Professional Services | $200.00 |
| | **TOTAL AMOUNT DUE** | **$200.00** |

California    Florida    Georgia    Illinois    Massachusetts    New Jersey    New York    Texas    Washington, D.C.

**Foreclosure-related work (hourly)**

### ADORNO & YOSS

A LIMITED LIABILITY PARTNERSHIP
2525 PONCE DE LEON BOULEVARD, SUITE 400
MIAMI, FLORIDA 33134-6012
PHONE: (305) 460-1000 FAX: (305) 460-1422
FEDERAL ID# 59-2746043
WWW.ADORNO.COM

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

January 14, 2008
Invoice: 450427
Page 1

**OCP Invoice**

For Services Rendered Through January 14, 2008
Matter # 212971.0567 #1000885829AH v. KHAWAJA AHMED

| 11/06/07 | Telephone conference with Anthony Adelson regarding stipulation pertaining to Motion to Dismiss and status of parallel case. |

EMYE        0.50 hrs.

Summary of Fees

|  | Hours | Rate/Hr. | Dollars |
|---|---|---|---|
| EMYE | 0.50 | 185.00 | $92.50 |
| Total Fees for Professional Services |  |  | $92.50 |

## Matter Summary

| Payments Received | $0.00 |
|---|---|
| Fees for Professional Services - Current Billing Period | $92.50 |
| Costs Incurred- Current Billing Period | $0.00 |
| Total Bill Amount Due | $92.50 |

CALIFORNIA    FLORIDA    GEORGIA    ILLINOIS    MASSACHUSETTS    NEW JERSEY    NEW YORK    TEXAS    WASHINGTON, D.C.

**ADORNO & YOSS**
A LIMITED LIABILITY PARTNERSHIP
2525 PONCE DE LEON BOULEVARD, SUITE 400
MIAMI, FLORIDA 33134-6012
PHONE: (305) 460-1000 FAX: (305) 460-1422
FEDERAL ID# 59-2746043
WWW.ADORNO.COM

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

January 15, 2008
Invoice: 450414
Page 1

**OCP Invoice**

For Services Rendered Through December 31, 2007
Matter # 212971.1077 #1001325381 AH v. Carlos Trujillo

| | | | |
|---|---|---|---|
| 11/13/07 | Receive and review Verified Motion to Dismiss. | | |
| | | DMR | 0.30 hrs. |
| 11/28/07 | Receive and review Answer and Affirmative Defenses from HOA. | | |
| | | DMR | 0.30 hrs. |

Summary of Fees

| | Hours | Rate/Hr. | Dollars |
|---|---|---|---|
| DMR | 0.60 | 225.00 | $135.00 |

Total Fees for Professional Services                               $135.00

## Matter Summary

| | |
|---|---|
| Payments Received | $280.00 |
| Fees for Professional Services - Current Billing Period | $135.00 |
| Costs Incurred- Current Billing Period | $0.00 |
| Total Bill Amount Due | $135.00 |

CALIFORNIA    FLORIDA    GEORGIA    ILLINOIS    MASSACHUSETTS    NEW JERSEY    NEW YORK    TEXAS    WASHINGTON, D.C.

# ADORNO & YOSS

A LIMITED LIABILITY PARTNERSHIP
2525 PONCE DE LEON BOULEVARD, SUITE 400
MIAMI, FLORIDA 33134-6012
PHONE: (305) 460-1000 FAX: (305) 460-1422
FEDERAL ID# 59-2746043
WWW.ADORNO.COM

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

January 14, 2008
Invoice: 450421
Page 1

## OCP Invoice

For Services Rendered Through January 14, 2008
Matter # 212971.0962 #1001137571AHM v. Misael Rodriguez

| | | | |
|---|---|---|---|
| 11/20/07 | E-mails to and from Tim Kingcade re: Answer, etc. | | |
| | | DMR | 0.30 hrs. |
| 11/20/07 | Review e-mail regarding affirmative defenses. | | |
| | | GXA | 0.20 hrs. |
| 11/21/07 | Conference with Erika Lemoine re: Answer, Request for Production, etc.; e-mail Tim Kingcade. | | |
| | | DMR | 0.40 hrs. |
| 11/21/07 | Review of file and prepare Motion for Summary Judgment and supporting documents; telephone call with Attorney Kingcade's office re: defenses and discovery filed but not received to date. | | |
| | | ERL | 0.80 hrs. |
| 11/26/07 | E-mail from Tim Kingcade re: discovery; conference with Eric Myers in connection therewith. | | |
| | | DMR | 0.40 hrs. |
| 11/26/07 | Preparation of Reinstatement Letter; Preparation of Payoff Letter. | | |
| | | EMYE | 0.50 hrs. |

11/27/07    E-mail Tim Kingcade re: Answer;  receive and review
Answer, Qualified Written Request for RESPA Disclosures,
Demand for Written Verification of Reinstatement and Payoff
Figures, Notice of Failure to Post Non-Resident Cost Bond,
Request for Production, Interrogatories, and Request for
Admissions.

DMR     0.80 hrs.

### Summary of Fees

|        | Hours | Rate/Hr. | Dollars  |
|--------|-------|----------|----------|
| DMR    | 1.90  | 225.00   | $427.50  |
| GXA    | 0.20  | 250.00   | $50.00   |
| ERL    | 0.80  | 185.00   | $148.00  |
| EMYE   | 0.50  | 185.00   | $92.50   |
| Total Fees for Professional Services | | | $718.00 |

## __Matter Summary__

| | | |
|---|---|---|
| Payments Received | $0.00 | |
| Fees for Professional Services - Current Billing Period | $718.00 | |
| Costs Incurred- Current Billing Period | $0.00 | |
| Total Bill Amount Due | | $718.00 |

# Adorno & Yoss

A limited liability partnership
2525 Ponce de leon boulevard, Suite 400
Miami, Florida 33134-6012
Phone: (305) 460-1000 Fax: (305) 460-1422
Federal ID# 59-2746043
www.adorno.com

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

December 13, 2007
Invoice: 446058
Page 1

**OCP Invoice**

For Services Rendered Through November 30, 2007
Matter # 212971.0544 #1001345641 v. Santiago, Enid

| | | | |
|---|---|---|---|
| 11/12/07 | Receive and review completed loss mitigation package; e-mail Pat Ireton in connection therewith. | | |
| | DMR | 0.50 hrs. | |
| 11/14/07 | Receive and review correspondence. | | |
| | DMR | 0.20 hrs. | |

Summary of Fees

| | Hours | Rate/Hr. | Dollars |
|---|---|---|---|
| DMR | 0.70 | 225.00 | $157.50 |

Total Fees for Professional Services $157.50

## Matter Summary

| | | |
|---|---|---|
| Payments Received | $0.00 | |
| Fees for Professional Services - Current Billing Period | $157.50 | |
| Costs Incurred- Current Billing Period | $0.00 | |
| Total Bill Amount Due | | $157.50 |

California   Florida   Georgia   Illinois   Massachusetts   New Jersey   New York   Texas   Washington, D.C.

# Adorno & Yoss

A limited liability partnership
2525 Ponce de leon boulevard, Suite 400
Miami, Florida 33134-6012
Phone: (305) 460-1000 Fax: (305) 460-1422
Federal ID# 59-2746043
www.adorno.com


American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

December 13, 2007
Invoice: 445690
Page 1

**OCP Invoice**


For Services Rendered Through November 30, 2007
Matter # 212971.0363 #1001330526AH **v.** ROSE MARIE LORIG


| 11/05/07 | Telephone conference with Ronald Hansen regarding defendant's answer. | | |
| | | EMYE | 0.20 hrs. |
| 11/19/07 | Receive and review Motion to Strike Motion for Summary Judgment and Motion for Default. | | |
| | | DMR | 0.30 hrs. |
| 11/27/07 | Conference with Eric Myers re: Objection to Motion for Default and Motion for Summary Judgment. | | |
| | | DMR | 0.20 hrs. |
| 11/27/07 | Review file in preparation for hearing. | | |
| | | EMYE | 1.00 hrs. |
| 11/28/07 | Conference with Eric Myers re: hearing results. | | |
| | | DMR | 0.20 hrs. |
| 11/28/07 | Attend hearing on Motion for Summary Judgment. | | |
| | | ERL | 3.00 hrs. |


California   Florida   Georgia   Illinois   Massachusetts   New Jersey   New York   Texas   Washington, D.C.

Summary of Fees

| | Hours | Rate/Hr. | Dollars |
|---|---|---|---|
| DMR | 0.70 | 225.00 | $157.50 |
| ERL | 3.00 | 185.00 | $555.00 |
| EMYE | 1.20 | 185.00 | $222.00 |

Total Fees for Professional Services $934.50

## **Matter Summary**

| | | |
|---|---|---|
| Payments Received | $0.00 | |
| Fees for Professional Services - Current Billing Period | $934.50 | |
| Costs Incurred- Current Billing Period | $0.00 | |
| Total Bill Amount Due | | $934.50 |

# Adorno & Yoss

A limited liability partnership
2525 Ponce de leon boulevard, Suite 400
Miami, Florida 33134-6012
Phone: (305) 460-1000 Fax: (305) 460-1422
Federal ID# 59-2746043
www.adorno.com

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

December 13, 2007
Invoice: 445730
Page 1

**OCP Invoice**

For Services Rendered Through November 30, 2007
Matter # 212971.0775 #1001072175AHM v. David S. Wilson

11/15/07   Review of file and telephone call with opposing counsel re:
discovery request and deposition; preparation of detailed letter
to opposing counsel re: extension to respond to discovery,
rescheduling deposition and exchanging documents in lieu of
the deposition.

ERL        0.80 hrs.

Summary of Fees

|     | Hours | Rate/Hr. | Dollars |
|-----|-------|----------|---------|
| ERL | 0.80  | 185.00   | $148.00 |

Total Fees for Professional Services                      $148.00

## Matter Summary

| | | |
|---|---|---|
| Payments Received | $0.00 | |
| Fees for Professional Services - Current Billing Period | $148.00 | |
| Costs Incurred- Current Billing Period | $0.00 | |
| Total Bill Amount Due | | $148.00 |

California   Florida   Georgia   Illinois   Massachusetts   New Jersey   New York   Texas   Washington, D.C.

# Adorno & Yoss

A limited liability partnership
2525 Ponce de leon boulevard, Suite 400
Miami, Florida 33134-6012
Phone: (305) 460-1000 Fax: (305) 460-1422
Federal ID# 59-2746043
www.adorno.com

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

December 12, 2007
Invoice: 445693
Page 1

For Services Rendered Through November 30, 2007
Matter # 212971.0389 AH v Steele, Christopher #1001263521

| | | | |
|---|---|---|---|
| 11/05/07 | Receive and review Motion to Strike Answer and for Entry of Default. | | |
| | | DMR | 0.30 hrs. |
| 11/12/07 | Receive and review Notice of Hearing. | | |
| | | DMR | 0.20 hrs. |
| 11/19/07 | Receive and review correspondence; receive and review Order on Motion to Strike Answer and Motion for Default; receive and review Default. | | |
| | | DMR | 0.50 hrs. |
| 11/26/07 | E-mail Dorry Bragg re: closing out title claim. | | |
| | | DMR | 0.20 hrs. |

## Summary of Fees

| | Hours | Rate/Hr. | Dollars |
|---|---|---|---|
| DMR | 1.20 | 225.00 | $270.00 |

Total Fees for Professional Services              $270.00

Matter # 212971.0389

December 12, 2007
Invoice: 445693
Page 2

## **Matter Summary**

| | |
|---|---|
| Payments Received | $0.00 |
| Fees for Professional Services - Current Billing Period | $270.00 |
| Costs Incurred- Current Billing Period | $0.00 |
| Total Bill Amount Due | $270.00 |

# Adorno & Yoss

A limited liability partnership
2525 Ponce de leon boulevard, Suite 400
Miami, Florida 33134-6012
Phone: (305) 460-1000 Fax: (305) 460-1422
Federal ID# 59-2746043
www.adorno.com

December 12, 2007
Invoice: 445695
Page 1

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

**OCP Invoice**

For Services Rendered Through November 30, 2007
Matter # 212971.0471 #1001162628AH v. TEOFIL SECU

| | | | |
|---|---|---|---|
| 11/07/07 | Receive and review correspondence. | | |
| | | DMR | 0.30 hrs. |
| 11/26/07 | Receive and review correspondence;  receive and review Motion to Compel Payment of Assessments;  telephone conference with Justin Fineberg re: same;  e-mails to Traynard Jackson and Lissette Duarte re: paying outstanding assessments to avoid hearing;  e-mails to and from Justin Fineberg;  e-mails to and from Dena Milligan. | | |
| | | DMR | 1.00 hrs. |
| 11/30/07 | E-mails to and from and telephone conference with Dena Milligan re: condo. fees. | | |
| | | DMR | 0.50 hrs. |

### Summary of Fees

| | Hours | Rate/Hr. | Dollars |
|---|---|---|---|
| DMR | 1.80 | 225.00 | $405.00 |

Total Fees for Professional Services                      $405.00

Matter # 212971.0471

December 12, 2007
Invoice: 445695
Page 2

## **Matter Summary**

| | | |
|---|---|---|
| Payments Received | $0.00 | |
| Fees for Professional Services - Current Billing Period | $405.00 | |
| Costs Incurred- Current Billing Period | $0.00 | |
| Total Bill Amount Due | | $405.00 |

# Adorno & Yoss

A limited liability partnership
2525 Ponce de leon boulevard, Suite 400
Miami, Florida 33134-6012
Phone: (305) 460-1000 Fax: (305) 460-1422
Federal ID# 59-2746043
www.adorno.com

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

December 12, 2007
Invoice: 445697
Page 1

**OCP Invoice**

For Services Rendered Through November 30, 2007
Matter # 212971.0504 #1001392191 v. Callahan, Rudy H.

| | | | |
|---|---|---|---|
| 11/02/07 | Receive and review Order on Motion to Appear Telephonically;  telephone conference with Rudy Callahan re: loss mitigation options. | | |
| | | DMR | 0.40 hrs. |
| 11/06/07 | Preparation of letter to Judge Audlin regarding Motion to Dismiss hearing. | | |
| | | EMYE | 0.30 hrs. |
| 11/07/07 | Telephone conference with Rudy Callahan re: desire to be placed on a forbearance plan;  receive and review e-mail from Rudy Callahan;  e-mail Traynard Jackson re: request for forbearance plan and postponement of upcoming hearing. | | |
| | | DMR | 0.60 hrs. |
| 11/08/07 | Receive and review Cross-Notice of Hearing. | | |
| | | DMR | 0.20 hrs. |
| 11/12/07 | E-mails to and from Traynard Jackson re: forbearance plan request;  conference with Eric Myers re: litigation strategy. | | |
| | | DMR | 0.40 hrs. |
| 11/12/07 | Telephone conference with Rudy Callahan regarding Motion to Dismiss hearing. | | |
| | | EMYE | 0.30 hrs. |
| 11/13/07 | Conference with Eric Myers re: litigation strategy. | | |

California    Florida    Georgia    Illinois    Massachusetts    New Jersey    New York    Texas    Washington, D.C.

# Adorno & Yoss

A limited liability partnership
2525 Ponce de leon boulevard, Suite 400
Miami, Florida 33134-6012
Phone: (305) 460-1000 Fax: (305) 460-1422
Federal ID# 59-2746043
www.adorno.com

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

December 12, 2007
Invoice: 445697
Page 2

|  |  | DMR | 0.20 hrs. |
|---|---|---|---|

11/13/07    Review file in preparation for Motion to Dismiss hearing.

|  |  | EMYE | 1.00 hrs. |
|---|---|---|---|

11/14/07    Conference with Eric Myers re: hearing results.

|  |  | DMR | 0.20 hrs. |
|---|---|---|---|

11/14/07    Receive and review Order Appointing Special Magistrate;
receive and review two Reports and Recommendations of
Special Master.

|  |  | DMR | 0.60 hrs. |
|---|---|---|---|

11/19/07    Attend hearing on Defendant's Motion to Dismiss Complaint.

|  |  | EMYE | 1.00 hrs. |
|---|---|---|---|

## Summary of Fees

|  | Hours | Rate/Hr. | Dollars |
|---|---|---|---|
| DMR | 2.60 | 225.00 | $585.00 |
| EMYE | 2.60 | 185.00 | $481.00 |

Total Fees for Professional Services                    $1,066.00

## **Matter Summary**

| | | |
|---|---|---|
| Payments Received | $0.00 | |
| Fees for Professional Services - Current Billing Period | $1,066.00 | |
| Costs Incurred- Current Billing Period | $0.00 | |
| Total Bill Amount Due | | $1,066.00 |

# Adorno & Yoss

A limited liability partnership
2525 Ponce de leon boulevard, Suite 400
Miami, Florida 33134-6012
Phone: (305) 460-1000 Fax: (305) 460-1422
Federal ID# 59-2746043
www.adorno.com


American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

**OCP Invoice**

December 12, 2007
Invoice: 445725
Page 1


For Services Rendered Through November 30, 2007
Matter # 212971.0540 #1001207668 v. Rickborn, Chris


| 11/07/07 | Receive and review Motion for More Definite Statement of Crossclaim;  conference with Eric Myers in connection therewith. |
|---|---|
| | DMR        0.50 hrs. |
| 11/08/07 | Receive and review Notice of Hearing. |
| | DMR        0.20 hrs. |
| 11/12/07 | Receive and review Notice of Taking Deposition. |
| | DMR        0.30 hrs. |
| 11/14/07 | Conference with Gregg Ahrens re: upcoming deposition. |
| | DMR        0.20 hrs. |
| 11/16/07 | Receive and review correspondence;  receive and review Defendant's Motion for Telephonic Hearing;  receive and review Cross-Notice of Hearing;  receive and review Motion for Protective Order. |
| | DMR        0.60 hrs. |

## Summary of Fees

| | Hours | Rate/Hr. | Dollars |
|---|---|---|---|
| DMR | 1.80 | 225.00 | $405.00 |
| EMYE | 0.00 | 0.00 | $0.00 |

California    Florida    Georgia    Illinois    Massachusetts    New Jersey    New York    Texas    Washington, D.C.

Total Fees for Professional Services                          $405.00

## Matter Summary

Payments Received                                          $0.00

Fees for Professional Services - Current Billing Period    $405.00

Costs Incurred- Current Billing Period                     $0.00

                Total Bill Amount Due                          $405.00

## Adorno & Yoss

A limited liability partnership
2525 Ponce de leon boulevard, Suite 400
Miami, Florida 33134-6012
Phone: (305) 460-1000 Fax: (305) 460-1422
Federal ID# 59-2746043
www.adorno.com

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

**OCP Invoice**

December 12, 2007
Invoice: 445667
Page 1

For Services Rendered Through November 30, 2007
Matter # 212971.0179 #1001004702AH v. RAFAEL G. GUERRERO

| | | | |
|---|---|---|---|
| 11/20/07 | Receive and review correspondence and claim of lien; e-mail Traynard Jackson re: same; telephone conference with Pattie Jordan re: same; receive and review proof of payment directly to condo. association; telephone conference with Shaun Zaciewski re: same. | | |
| | | DMR | 0.80 hrs. |
| 11/21/07 | Telephone conference with Pattie Jordan re: check to condo. association. | | |
| | | DMR | 0.20 hrs. |
| 11/27/07 | Telephone conference with Pattie Jordan re: condo lien. | | |
| | | DMR | 0.20 hrs. |
| 11/28/07 | Telephone conference with Shaun Zaciewski re: payment of condo. lien; telephone conference with Dorman Nelson re: same. | | |
| | | DMR | 0.40 hrs. |
| 11/29/07 | Telephone conference with Jackie Villalobos re: property owners association's liens vs. condo. association's liens; e-mails to and from Jackie Villalobos; e-mails to and from Dorman Nelson. | | |
| | | DMR | 0.80 hrs. |

Summary of Fees

|  | Hours | Rate/Hr. | Dollars |
|---|---|---|---|
| DMR | 2.40 | 225.00 | $540.00 |
| EMYE | 0.00 | 0.00 | $0.00 |
| Total Fees for Professional Services |  |  | $540.00 |

## **Matter Summary**

| | | |
|---|---|---|
| Payments Received | $0.00 | |
| Fees for Professional Services - Current Billing Period | $540.00 | |
| Costs Incurred- Current Billing Period | $0.00 | |
| Total Bill Amount Due | | $540.00 |

# Adorno & Yoss

A limited liability partnership
2525 Ponce de leon boulevard, Suite 400
Miami, Florida 33134-6012
Phone: (305) 460-1000 Fax: (305) 460-1422
Federal ID# 59-2746043
www.adorno.com

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

**OCP Invoice**

December 13, 2007
Invoice: 445732
Page 1

For Services Rendered Through November 30, 2007
Matter # 212971.0950 #1001201172AHM v. Stanley C. Gustavson

| | | | |
|---|---|---|---|
| 11/12/07 | Conference with Eric Myers re: litigation strategy; receive and review copy of demand letter. | | |
| | DMR | 0.40 hrs. | |
| 11/12/07 | E-mail to Traynard Jackson in connection with Answer and Affirmative Defenses. | | |
| | EMYE | 0.40 hrs. | |
| 11/13/07 | Preparation of Notice of Dropping Parties and Notice of Filing copy of default letter. | | |
| | EMYE | 0.40 hrs. | |

### Summary of Fees

| | Hours | Rate/Hr. | Dollars |
|---|---|---|---|
| DMR | 0.40 | 225.00 | $90.00 |
| EMYE | 0.80 | 185.00 | $148.00 |

Total Fees for Professional Services $238.00

California    Florida    Georgia    Illinois    Massachusetts    New Jersey    New York    Texas    Washington, D.C.

## **Matter Summary**

| | |
|---|---|
| Payments Received | $0.00 |
| Fees for Professional Services - Current Billing Period | $238.00 |
| Costs Incurred- Current Billing Period | $0.00 |
| Total Bill Amount Due | $238.00 |

**ADORNO & YOSS**
A LIMITED LIABILITY PARTNERSHIP
2525 PONCE DE LEON BOULEVARD, SUITE 400
MIAMI, FLORIDA 33134-6012
PHONE: (305) 460-1000 FAX: (305) 460-1422
FEDERAL ID# 59-2746043
WWW.ADORNO.COM

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

January 15, 2008
Invoice: 450471
Page 1

**OCP Invoice**

For Services Rendered Through January 15, 2008
Matter # 212971.0603 1001553815 v. SANTOS, Carlos

| 11/12/07 | Receive and review Motion to Dismiss. | | |
| | | DMR | 0.30 hrs. |
| 11/12/07 | Prepare memo to Denise Rosenthal. | | |
| | | CLB | 0.10 hrs. |

Summary of Fees

|  | Hours | Rate/Hr. | Dollars |
|---|---|---|---|
| DMR | 0.30 | 225.00 | $67.50 |
| CLB | 0.10 | 185.00 | $18.50 |
| Total Fees for Professional Services | | | $86.00 |

## Matter Summary

| Payments Received | $0.00 |
|---|---|
| Fees for Professional Services - Current Billing Period | $86.00 |
| Costs Incurred- Current Billing Period | $0.00 |
| Total Bill Amount Due | $86.00 |

CALIFORNIA    FLORIDA    GEORGIA    ILLINOIS    MASSACHUSETTS    NEW JERSEY    NEW YORK    TEXAS    WASHINGTON, D.C.

## ADORNO & YOSS

A LIMITED LIABILITY PARTNERSHIP
2525 PONCE DE LEON BOULEVARD, SUITE 400
MIAMI, FLORIDA 33134-6012
PHONE: (305) 460-1000 FAX: (305) 460-1422
FEDERAL ID# 59-2746043
WWW.ADORNO.COM

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

January 14, 2008
Invoice: 450429
Page 1

**OCP Invoice**

For Services Rendered Through January 14, 2008
Matter # 212971.0280 #1001006741AH v. TASHA M. KALHORN

| | | | |
|---|---|---|---|
| 11/05/07 | Finalize DIL documents. | | |
| | | CLB | 0.10 hrs. |
| 11/12/07 | E-mail Patricia Ireton re: DIL. | | |
| | | CLB | 0.10 hrs. |
| 11/12/07 | Receive and review correspondence from The Fund. | | |
| | | CLB | 0.30 hrs. |
| 11/12/07 | E-mail Pat Ireton re: deed-in-lieu of foreclosure. | | |
| | | DMR | 0.20 hrs. |
| 11/13/07 | Conference with Cheryl Burm re: deed-in-lieu of foreclosure. | | |
| | | DMR | 0.20 hrs. |
| 11/26/07 | E-mail to and from Patricia Ireton regarding DIL. | | |
| | | CLB | 0.10 hrs. |

### Summary of Fees

| | Hours | Rate/Hr. | Dollars |
|---|---|---|---|
| DMR | 0.40 | 225.00 | $90.00 |
| CLB | 0.60 | 185.00 | $111.00 |
| Total Fees for Professional Services | | | $201.00 |

## **Matter Summary**

| | |
|---|---|
| Payments Received | $0.00 |
| Fees for Professional Services - Current Billing Period | $201.00 |
| Costs Incurred- Current Billing Period | $0.00 |
| Total Bill Amount Due | $201.00 |

==========

# ADORNO & YOSS

A LIMITED LIABILITY PARTNERSHIP
2525 PONCE DE LEON BOULEVARD, SUITE 400
MIAMI, FLORIDA 33134-6012
PHONE: (305) 460-1000 FAX: (305) 460-1422
FEDERAL ID# 59-2746043
WWW.ADORNO.COM

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

January 14, 2008
Invoice: 449873
Page 1

**OCP Invoice**

For Services Rendered Through December 31, 2007
Matter # 212971.0705 #1001566732AHM v. Stephen Delpopolo

| | | | |
|---|---|---|---|
| 11/02/07 | Receive and respond to e-mail from David Thorpe; e-mail to Patricia Ireton re: deed-in-lieu. | | |
| | | EMYE | 0.50 hrs. |
| 11/12/07 | Review updated search for possible DIL. | | |
| | | CLB | 0.20 hrs. |
| 11/12/07 | Prepare memo to Patricia Ireton. | | |
| | | CLB | 0.20 hrs. |

### Summary of Fees

| | Hours | Rate/Hr. | Dollars |
|---|---|---|---|
| EMYE | 0.50 | 185.00 | $92.50 |
| CLB | 0.40 | 185.00 | $74.00 |
| | | | |
| Total Fees for Professional Services | | | $166.50 |

Matter # 212971.0705

## **Matter Summary**

| | | |
|---|---|---|
| Payments Received | $400.50 | |
| Fees for Professional Services - Current Billing Period | $166.50 | |
| Costs Incurred- Current Billing Period | $0.00 | |
| Total Bill Amount Due | | $166.50 |

**Foreclosure (bankruptcy support – flat fee)**

# Adorno & Yoss

A limited liability partnership
2525 Ponce de leon boulevard, Suite 400
Miami, Florida 33134-6012
Phone: (305) 460-1000 Fax: (305) 460-1422
Federal ID# 59-2746043
www.adorno.com

American Home Mortgage/Bankruptcy
4600 Regent Blvd.
Suite 200
Irving, TX 75063

November 28, 2007
Invoice: 443176
Page 1

**OCP Invoice**

For Services Rendered Through November 28, 2007
BANKRUPTCY PLUS HARD COST
Matter # 213262.0099 AHM VS. BARILLA, JOSEPH / LOAN# 1001340394

| 11/01/07 | Motion for Relief from Stay | $650.00 |
|---|---|---|
| | Total Fees for Professional Services | $650.00 |

Costs Incurred

| 11/01/07 | Motion for Relief Filing Fee | $150.00 |
|---|---|---|
| | Total Costs Incurred | $150.00 |

**TOTAL AMOUNT DUE**                              **$800.00**

California   Florida   Georgia   Illinois   Massachusetts   New Jersey   New York   Texas   Washington, D.C.

### ADORNO & YOSS
A LIMITED LIABILITY PARTNERSHIP
2525 PONCE DE LEON BOULEVARD, SUITE 400
MIAMI, FLORIDA 33134-6012
PHONE: (305) 460-1000 FAX: (305) 460-1422
FEDERAL ID# 59-2746043
WWW.ADORNO.COM

American Home Mortgage/Bankruptcy
4600 Regent Blvd.
Suite 200
Irving, TX 75063

November 6, 2007
Invoice: 449223
Page 1

**OCP Invoice**

For Services Rendered Through January 8, 2008
BANKRUPTCY PLUS HARD COSTS
Matter # 213262.0105 AHM VS. CORTEZ, WILLIE JOE /LOAN# 1001621429

| | | |
|---|---|---|
| 11/06/07 | Motion for Relief from Stay | $650.00 |
| | Total Fees for Professional Services | $650.00 |

Costs Incurred

| | | |
|---|---|---|
| 11/06/07 | Motion for Relief Filing Fee | $150.00 |
| | Total Costs Incurred | $150.00 |

**TOTAL AMOUNT DUE**          **$800.00**

# Adorno & Yoss

A limited liability partnership
2525 Ponce de leon boulevard, Suite 400
Miami, Florida 33134-6012
Phone: (305) 460-1000 Fax: (305) 460-1422
Federal ID# 59-2746043
www.adorno.com

American Home Mortgage/Bankruptcy
4600 Regent Blvd.
Suite 200
Irving, TX 75063

November 9, 2007
Invoice: 440788
Page 1

**OCP Invoice**

For Services Rendered Through November 9, 2007
BANKRUPTCY PLUS HARD COSTS
Matter # 213262.0104 AHM VS. CORTEZ, WILLIE JOE / LOAN# 1001621332
Case#07-17681

| | | |
|---|---|---|
| 11/06/07 | Motion for Relief from Stay | $650.00 |

**Total Fees for Professional Services**     **$650.00**

Costs Incurred

| | | |
|---|---|---|
| 11/06/07 | Motion for Relief Filing Fee | $150.00 |

**Total Costs Incurred**     **$150.00**

**TOTAL AMOUNT DUE**     **$800.00**

California   Florida   Georgia   Illinois   Massachusetts   New Jersey   New York   Texas   Washington, D.C.

# Adorno & Yoss

A limited liability partnership
2525 Ponce de leon boulevard, Suite 400
Miami, Florida 33134-6012
Phone: (305) 460-1000 Fax: (305) 460-1422
Federal ID# 59-2746043
www.adorno.com

American Home Mortgage/Bankruptcy
4600 Regent Blvd.
Suite 200
Irving, TX 75063

November 9, 2007
Invoice: 440783
Page 1

**OCP Invoice**

For Services Rendered Through November 9, 2007
BANKRUPTCY PLUS HARD COSTS
Matter # 213262.0092 AHMS VS. DURBEEJ, ANDREW / LOAN# 1000879463

| | | |
|---|---|---|
| 11/05/07 | Proof of Claim | $300.00 |
| | **Total Fees for Professional Services** | **$300.00** |
| | **TOTAL AMOUNT DUE** | **$300.00** |

## ADORNO & YOSS

A LIMITED LIABILITY PARTNERSHIP
2525 PONCE DE LEON BOULEVARD, SUITE 400
MIAMI, FLORIDA 33134-6012
PHONE: (305) 460-1000 FAX: (305) 460-1422
FEDERAL ID# 59-2746043
WWW.ADORNO.COM

American Home Mortgage/Bankruptcy
4600 Regent Blvd.
Suite 200
Irving, TX 75063

November 21, 2007
Invoice: 449254
Page 1

**OCP Invoice**

For Services Rendered Through January 8, 2008
BANKRUPTCY PLUS HARD COSTS
Matter # 213262.0097 AHM VS. LOPEZ-FLORES, JAIME / LOAN# 1000860745

| | | |
|---|---|---|
| 11/21/07 | Motion For Relief From Stay Granted | $650.00 |
| | Total Fees for Professional Services | $650.00 |

Costs Incurred

| | | |
|---|---|---|
| 11/21/07 | Motion For Relief Filing Fee | $150.00 |
| | Total Costs Incurred | $150.00 |

**TOTAL AMOUNT DUE**         **$800.00**

### ADORNO & YOSS

A LIMITED LIABILITY PARTNERSHIP
2525 PONCE DE LEON BOULEVARD, SUITE 400
MIAMI, FLORIDA 33134-6012
PHONE: (305) 460-1000 FAX: (305) 460-1422
FEDERAL ID# 59-2746043
WWW.ADORNO.COM

American Home Mortgage/Bankruptcy
4600 Regent Blvd.
Suite 200
Irving, TX 75063

November 27, 2007
Invoice: 449233
Page 1

**OCP Invoice**

For Services Rendered Through January 8, 2008
BANKRUPTCY PLUS HARD COSTS
Matter # 213262.0085 AHM VS. COX, SONIA AND BORIS\ LOAN# 100087710

| | | |
|---|---|---|
| 11/27/07 | Motion For Relief From Stay Granted | $650.00 |
| | Total Fees for Professional Services | $650.00 |

Costs Incurred

| | | |
|---|---|---|
| 11/27/07 | Motion For Relief Filing Fee | $150.00 |
| | Total Costs Incurred | $150.00 |

**TOTAL AMOUNT DUE**                     **$800.00**

CALIFORNIA    FLORIDA    GEORGIA    ILLINOIS    MASSACHUSETTS    NEW JERSEY    NEW YORK    TEXAS    WASHINGTON, D.C.

## ADORNO & YOSS

A LIMITED LIABILITY PARTNERSHIP
2525 PONCE DE LEON BOULEVARD, SUITE 400
MIAMI, FLORIDA 33134-6012
PHONE: (305) 460-1000 FAX: (305) 460-1422
FEDERAL ID# 59-2746043
WWW.ADORNO.COM

American Home Mortgage/Bankruptcy
4600 Regent Blvd.
Suite 200
Irving, TX 75063

November 28, 2007
Invoice: 443179
Page 1

**OCP Invoice**

For Services Rendered Through November 28, 2007
BANKRUPTCY PLUS HARD COST
Matter # 213262.0100 AHM VS. GANTZER, JENNIFER J. / LOAN# 1001233602

| | | |
|---|---|---|
| 11/06/07 | Motion for Relief From Stay | $650.00 |
| | Total Fees for Professional Services | $650.00 |

Costs Incurred

| | | |
|---|---|---|
| 11/06/07 | Motion for Relief Filing Fee | $150.00 |
| | Total Costs Incurred | $150.00 |

**TOTAL AMOUNT DUE**                    **$800.00**

==========

# Adorno & Yoss

A limited liability partnership
2525 Ponce de leon boulevard, Suite 400
Miami, Florida 33134-6012
Phone: (305) 460-1000 Fax: (305) 460-1422
Federal ID# 59-2746043
www.adorno.com

American Home Mortgage/Bankruptcy
4600 Regent Blvd.
Suite 200
Irving, TX 75063

November 28, 2007
Invoice: 443178
Page 1

**OCP Invoice**

For Services Rendered Through November 28, 2007
BANKRUPTCY PLUS HARD COSTS
Matter # 213262.0098 AHM VS. JOHANSEN, JAMES DEAN / LOAN # 1000994637

| | | |
|---|---|---|
| 11/06/07 | Motion for Relief From Stay | $650.00 |
| | Total Fees for Professional Services | $650.00 |

Costs Incurred

| | | |
|---|---|---|
| 11/06/07 | Motion for Relief Filing Fee | $150.00 |
| | Total Costs Incurred | $150.00 |

**TOTAL AMOUNT DUE**          **$800.00**

# ADORNO & YOSS

A LIMITED LIABILITY PARTNERSHIP
2525 PONCE DE LEON BOULEVARD, SUITE 400
MIAMI, FLORIDA 33134-6012
PHONE: (305) 460-1000 FAX: (305) 460-1422
FEDERAL ID# 59-2746043
WWW.ADORNO.COM

American Home Mortgage/Bankruptcy
4600 Regent Blvd.
Suite 200
Irving, TX 75063

November 30, 2007
Invoice: 449255
Page 1

**OCP Invoice**

For Services Rendered Through January 8, 2008
BANKRUPTCY PLUS HARD COSTS
Matter # 213262.0096 AHM VS. BETTS, LANCE / LOAN# 1001677486

| | | |
|---|---|---:|
| 11/30/07 | Motion For Relief From Stay Granted | $650.00 |
| | Total Fees for Professional Services | $650.00 |

Costs Incurred

| | | |
|---|---|---:|
| 11/30/07 | Motion For Relief Filing Fee | $150.00 |
| | Total Costs Incurred | $150.00 |

**TOTAL AMOUNT DUE**   **$800.00**
==========

CALIFORNIA   FLORIDA   GEORGIA   ILLINOIS   MASSACHUSETTS   NEW JERSEY   NEW YORK   TEXAS   WASHINGTON, D.C.

# Adorno & Yoss

A limited liability partnership
2525 Ponce de leon boulevard, Suite 400
Miami, Florida 33134-6012
Phone: (305) 460-1000 Fax: (305) 460-1422
Federal ID# 59-2746043
www.adorno.com

American Home Mortgage/Bankruptcy
4600 Regent Blvd.
Suite 200
Irving, TX 75063

December 4, 2007
Invoice: 443668
Page 1

**OCP Invoice**

For Services Rendered Through December 4, 2007
BANKRUPTCY PLUS HARD COST
Matter # 213262.0101 AHM VS. RAHIJA III, JOHN / LOAN# 1001003231
Case#07-08274

| | | |
|---|---|---|
| 11/20/07 | Motion for Relief from Stay | $650.00 |

| | |
|---|---|
| **Total Fees for Professional Services** | **$650.00** |

Costs Incurred

| | | |
|---|---|---|
| 11/20/07 | Motion for Relief Filing Fee | $150.00 |

| | |
|---|---|
| **Total Costs Incurred** | **$150.00** |

| | |
|---|---|
| **TOTAL AMOUNT DUE** | **$800.00** |

# Adorno & Yoss

A limited liability partnership
2525 Ponce de leon boulevard, Suite 400
Miami, Florida 33134-6012
Phone: (305) 460-1000 Fax: (305) 460-1422
Federal ID# 59-2746043
www.adorno.com


American Home Mortgage/Bankruptcy
4600 Regent Blvd.
Suite 200
Irving, TX 75063

December 4, 2007
Invoice: 443667
Page 1

## OCP Invoice


For Services Rendered Through December 4, 2007
BANKRUPTCY PLUS HARD COST
Matter # 213262.0108 AHMS VS. GORE, RICHARD C. / LOAN#1001287824
Case #07-03746

| | | |
|---|---|---|
| 11/26/07 | Motion for Relief from Stay | $650.00 |

| | |
|---|---|
| **Total Fees for Professional Services** | **$650.00** |

### Costs Incurred

| | | |
|---|---|---|
| 11/26/07 | Motion for Relief Filing Fee | $150.00 |

| | |
|---|---|
| **Total Costs Incurred** | **$150.00** |

| | |
|---|---|
| **TOTAL AMOUNT DUE** | **$800.00** |


California    Florida    Georgia    Illinois    Massachusetts    New Jersey    New York    Texas    Washington, D.C.

# Adorno & Yoss

A limited liability partnership
2525 Ponce de leon boulevard, Suite 400
Miami, Florida 33134-6012
Phone: (305) 460-1000 Fax: (305) 460-1422
Federal ID# 59-2746043
www.adorno.com

American Home Mortgage/Bankruptcy
4600 Regent Blvd.
Suite 200
Irving, TX 75063

December 17, 2007
Invoice: 446287
Page 1

## OCP Invoice

For Services Rendered Through December 17, 2007
BANKRUPTCY PLUS HARD COST
Matter # 213262.0102 AHM VS. COMPTON, JR., ROBERT H. / LOAN#1000872646
Case#07-08654

| | | |
|---|---|---|
| 11/29/07 | Motion for Relief from Stay | $650.00 |

**Total Fees for Professional Services** $650.00

### Costs Incurred

| | | |
|---|---|---|
| 11/29/07 | Motion for Relief Filing Fee | $150.00 |

**Total Costs Incurred** $150.00

**TOTAL AMOUNT DUE** $800.00

California   Florida   Georgia   Illinois   Massachusetts   New Jersey   New York   Texas   Washington, D.C.

# Adorno & Yoss

A limited liability partnership
2525 Ponce de leon boulevard, Suite 400
Miami, Florida 33134-6012
Phone: (305) 460-1000 Fax: (305) 460-1422
Federal ID# 59-2746043
www.adorno.com

American Home Mortgage/Bankruptcy
4600 Regent Blvd.
Suite 200
Irving, TX 75063

December 17, 2007
Invoice: 446296
Page 1

## OCP Invoice

For Services Rendered Through December 17, 2007
BANKRUPTCY PLUS HARD COSTS
Matter # 213262.0107 AHMS VS. NGUYEN, CHAU N. / LOAN# 1001337418
Case#07-04837

| | | |
|---|---|---|
| 11/29/07 | Motion for Relief from Stay | $650.00 |

**Total Fees for Professional Services**          **$650.00**

### Costs Incurred

| | | |
|---|---|---|
| 11/29/07 | Motion for Relief Filing Fee | $150.00 |

**Total Costs Incurred**          **$150.00**

**TOTAL AMOUNT DUE**          **$800.00**

California    Florida    Georgia    Illinois    Massachusetts    New Jersey    New York    Texas    Washington, D.C.

# Adorno & Yoss

A limited liability partnership
2525 Ponce de leon boulevard, Suite 400
Miami, Florida 33134-6012
Phone: (305) 460-1000 Fax: (305) 460-1422
Federal ID# 59-2746043
www.adorno.com

American Home Mortgage/Bankruptcy
4600 Regent Blvd.
Suite 200
Irving, TX 75063

December 17, 2007
Invoice: 446295
Page 1

**OCP Invoice**

For Services Rendered Through December 17, 2007
BANKRUPTCY PLUS HARD COST
Matter # 213262.0109 AHMS VS. FESTA, KYM S. / LOAN# 1001095217
Case#07-08858

| | | |
|---|---|---|
| 11/29/07 | Motion for Relief from Stay | $650.00 |
| | **Total Fees for Professional Services** | **$650.00** |
| | Costs Incurred | |
| 11/29/07 | Motion for Relief Filing Fee | $150.00 |
| | **Total Costs Incurred** | **$150.00** |
| | **TOTAL AMOUNT DUE** | **$800.00** |

California    Florida    Georgia    Illinois    Massachusetts    New Jersey    New York    Texas    Washington, D.C.