IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

-----------------------------------------------------------------x    Chapter 11

In re:                                                               Case No. 07-11047 (CSS)

AMERICAN HOME MORTGAGE HOLDINGS,
INC., a Delaware corporation, *et al.*,                              Jointly Administered

          Debtors                           Objection Deadline:
-----------------------------------------------------------------x        February __, 2008

**FIFTH MONTHLY APPLICATION OF ADORNO & YOSS LLP
AS FORECLOSURE SERVICE PROVIDER FOR THE DEBTORS AND
DEBTORS-IN-POSSESSION FOR ALLOWANCE OF COMPENSATION AND
REIMBURSEMENT OF EXPENSES INCURRED FOR THE INTERIM PERIOD
DECEMBER 1, 2007 THROUGH DECEMBER 31, 2007**

| | |
|---|---|
| Name of Applicant: | Adorno & Yoss LLP |
| Authorized to Provide Professional Services to: | Debtors and Debtors-in-Possession |
| Date of Retention: | *Nunc pro tunc* as of August 6, 2007 |
| Period for which compensation and reimbursement sought: | December 1, 2007 through December 31, 2007 |
| Amount of Interim Compensation sought as actual, reasonable and necessary: | $105,061.50 |
| Amount of Interim Expense Reimbursement sought as actual, reasonable and necessary: | $125,461.65 |

This is a:  __X__ monthly  ____ interim  ____ final application

Fees for this interim application are a combination of flat fee billing (See Exhibit "A" for fixed fee rates) and hourly billing on matters that are being contested by defendants in foreclosure (billed at the rates and amounts for professionals described in Exhibit "B") and reimbursement of costs (costs are described by type and amount in Exhibit "C"), all pursuant to the terms of engagement over the history of the business relationship with the Debtor. A summary of foreclosure fixed rate billing for December 1, 2007 through December 31, 2007 is attached as Exhibit "D". A detailed cost summary is attached as Exhibit "E". Invoices for fixed fee services not covered by the analysis (bankruptcy support, title claims, answer/monitors of senior mortgage foreclosures) as well as invoices for contested matters (billed hourly) are attached collectively as exhibit "F". This application includes no fee component in connection with the preparation of the Fee Application.

{M1680722_1}

## INTERIM COMPENSATION BY PROJECT CATEGORY

### December 1, 2007 through December 31, 2007

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Foreclosure (flat fee) | N/A | $66,300.00 |
| Foreclosure (bankruptcy support-flat fee) | N/A | $3,900.00 |
| Foreclosure (title claims-flat fee) | N/A | $900.00 |
| Foreclosure (non litigated closeout/not on fixed fee spreadsheet) | N/A | $27,500.00 |
| Foreclosure-related work (hourly) | 29.5 | $6,461.50 |
| **TOTALS** | 29.5 | $105,061.50 |

## INTERIM EXPENSES

| Category | Total Expenses |
|---|---|
| Funds advanced for foreclosure costs, (e.g., service of process, filing fees, clerk's fees and sale fees) | $85,455.15 |
| Bankruptcy costs (not in exhibit E, fixed fee spreadsheet) | $ 900.00 |
| One time title search related costs (not in exhibit E, fixed fee spreadsheet) | $39,106.50 |
| Answer/Monitor costs (not in exhibit E, fixed fee spreadsheet) | |
| **TOTALS** | $125,461.65 |

VERIFICATION OF FEE APPLICATION

STATE OF FLORIDA            )
                           )SS:
COUNTY OF MIAMI-DADE        )

GREGG S. AHRENS, after being duly sworn according to law, deposes and says:

1.  I am a member in the applicant firm (the "Firm") and have been admitted to the bar of the state of Florida since November, 1982.

2.  I have personally performed many of the legal services rendered by the Firm as foreclosure professionals for the Debtors in the ordinary course of their business and am thoroughly familiar with all other work performed on behalf of the Debtors by the lawyers and paraprofessionals in the Firm.

3.  The services and expenses were performed and incurred within the month subject to the foregoing Application.

4.  The facts set forth in the foregoing Application are true and correct to the best of my knowledge, information and belief.

Gregg S. Ahrens, Esquire
Adorno & Yoss, LLP
Suite 400
2525 Ponce de Leon Boulevard
Miami, Florida 33134
Telephone: (305) 460-1000
Tacsimile: (305) 460-1421
E-mail gxa@adorno.com

SWORN TO AND SUBSCRIBED
Before me this 25 day of January, 2008.

Notary Public



DAID ROGER
MY COMMISSION # DD 363110
EXPIRES: January 14, 2009
Bonded Thru Budget Notary Services

{M1674380_1}

California    Florida    Georgia    Illinois    Massachusetts    New Jersey    New York    Texas
Washington, D.C.

## EXHIBIT A

## FLAT FEE RATE CHART

RE: American Home Mortgage/AHM Flat Fee Rates for Florida foreclosures

| | | |
|---|---|---|
| 1. | <u>Demand Letter</u>: Fee incurred and billed when sent. | $50 |
| 2. | <u>Foreclosure Lawsuit</u>: From Complaint to sale. Covers one court appearance. $840 incurred and billed when suit filed, and $360 when sale occurs or case closed. If a second mortgage is also being foreclosed in the same suit, fees are increased to $1,260 and $540 respectively. | $1,200/$1,800 |
| 3. | <u>Answer/Monitor Foreclosure Lawsuit</u>: From Complaint to conclusion. Fee incurred and billed upon conclusion of the case monitored. Monitor with Answer - $500; Monitor only - $250. | $500/$250 |
| 4. | <u>Deed in Lieu of Foreclosure</u>: Prepare special warranty deed and supporting affidavits; Supervise execution, delivery, and recording of instruments. Fee incurred and billed when deed recorded or file closed. | $350 |
| 5. | <u>Title Review for Deed in Lieu</u>: Review title search for feasibility and follow up review to verify recordation of deed and to check for intervening "gap" liens. | $150 |
| 6. | <u>Bankruptcy Prepare Proof of Claim</u>: Fee incurred and billed when filed. | $300 |
| 7. | <u>Bankruptcy, Motion to Lift Stay</u>: Covers one Court appearance. Fee incurred and billed when motion filed or order entered or file closed. | $650 |
| 8. | <u>Bankruptcy, Objection to Plan or Proof of Claim</u>: Covers one Court appearance. Fee incurred and billed when filed. | $300 |
| 9. | <u>Title Claim</u>: Process and monitor title claim. Fee incurred and billed when title claim is resolved or file closed. | $300 |

The above are flat fees for standard, uncontested matters in Florida. If a matter becomes contested or complicated, it will be billed hourly. The hourly rate is $185 to $300. Costs are in addition to the fees herein set forth.

{M1666879_1}

**EXHIBIT B**

**CONTESTED HOURLY COMPENSATION BY PROFESSIONAL**

**DECEMBER 1, 2007-DECEMBER 31, 2007 TIME**

| NAME OF PROFESSIONAL/ INDIVIDUAL | POSITION, AREA OF EXPERTISE, NUMBER OF YEARS IN PRACTICE, YEAR OF OBTAINING LICENSE TO PRACTICE | HOURLY BILLING RATE | TOTAL HOURS BILLED | TOTAL COMPEN-SATION |
|---|---|---|---|---|
| Denise M. Rosenthal | Partner<br>Contested Foreclosure<br>9 years<br>Admitted 1998 | $225 | 14.7 | $3,307.50 |
| Gregg S Ahrens | Partner<br>Contested Foreclosure<br>26 years<br>Admitted 1982 | $250 | 5.9 | $1,475.00 |
| Eric M. Myers | Associate<br>Foreclosure<br>7 years<br>Admitted 2000 | $185 | 4.9 | $906.50 |
| Edward Shahady | Associate<br>Foreclosure<br>15 years<br>Admitted 1992 | $185 | 3.3 | $610.50 |
| Cheryl Burm | Associate<br>Foreclosure<br>6 years<br>Admitted 2001 | $185 | .2 | $37.00 |
| Blended Rate | | $220 | | |
| Grand Total | | | 29.5 | $6,461.50 |

## EXHIBIT C

### FORECLOSURE RELATED COSTS

| ITEM | AMOUNT | VARIABLE/FIXED |
|---|---|---|
| Filing fee | $250 & up | (variable) |
| Recording fee | $10 & up | (variable) |
| Service of process | $180 & up | (variable) |
| Sheriff's fee (eviction) | $70 & up | (variable) |
| Post-judgment filing fee | $50 | (fixed) |
| Courtcall fee | $50 | (fixed) |
| Co-counsel fee | $150 & up | (variable) |
| Guardian *Ad Litem* fee | $400 & up | (variable) |
| Attend sale fee | $50 & up | (variable) |
| Clerk's sale fee | $60 | (fixed) |
| Publication | $80 & up | (variable) |
| Documentary stamps | $0.60 & up | (variable) |
| Abstracting | $290 | (fixed) |
| Title review | $150 | (fixed) |
| Tax search | $9.50 | (fixed) |
| Skip trace/diligent search | $18 | (variable) |
| Bankruptcy Stay Relief (filing fee) | $150 | (fixed) |

1/28/2008
5:15 PM

EXHIBIT D
Adorno & Yoss LLP
Fixed Fee Foreclosure Invoices
December 2007

| Inv# | File name | Loan Number | A & Y Client/Matter Code | Billable Events (Complaints Filed or Case Closed) 12/1/07 - 12/31/07 | Fees Billed | One Time Title Search Related Costs |
|---|---|---|---|---|---|---|
| 8279 | #1001346639AH v. DANIEL E. HARPER | 1001345639 | 212971.0279 | 12/17/07 | $120.00 | $449.50 |
| 8288 | AH v Guzman, Susan #1000914891 | 1000914891 | 212971.0288 | 12/05/07 | $360.00 | $449.50 |
| 8334 | #1000626251AH v. BENNETT, Michael | 1000626251 | 212971.0334 | 12/20/07 | $360.00 | $449.50 |
| 8377 | AH v Newton, Rudy #1000851201 | 1000851201 | 212971.0377 | 12/14/07 | $540.00 | $449.50 |
| 8401 | #1001365959 & 1001365914 AH v. SANDRA CHANG | 1001365959 & 1001365914 | 212971.0401 | 12/21/07 | $360.00 | $449.50 |
| 8426 | AH v Restrepo, Diana #1001436184 | 1001436184 | 212971.0426 | 12/20/07 | $360.00 | $449.50 |
| 8437 | #1001339816AH v. ARACELY MCFARLAND | 1001339816 | 212971.0437 | 12/05/07 | $360.00 | $449.50 |
| 8438 | #1000499060AH v. SARA M. ROMERO | 1000499060 | 212971.0438 | 12/03/07 | $360.00 | $449.50 |
| 8440 | #1001313163AH v. HELENA BENITEZ | 1001313163 | 212971.0440 | 12/19/07 | $360.00 | $449.50 |
| 8477 | #1001376096AH v. PEDRO GAMBOA | 1001376096 | 212971.0477 | 12/19/07 | $360.00 | $449.50 |
| 8502 | #1001314046 v. Bryant, Lisa D. | 1001314046 | 212971.0502 | 12/21/07 | $540.00 | $449.50 |
| 8546 | #1001532023 & 1001532051 v. Taylor, Niqu | 1001532023 & 1001532051 | 212971.0546 | 12/06/07 | $360.00 | $449.50 |
| 8565 | #1001447751AH v. WAYNE B. ANDERSON | 1001447751 | 212971.0565 | 12/13/07 | $360.00 | $449.50 |
| 8643 | 1000971728 v. ESCOTO, Ernesto | 1000971728 | 212971.0643 | 12/20/07 | $360.00 | $449.50 |
| 8660 | #1001468202AH v. Varabyova, Iryna | 1001468202 | 212971.0660 | 12/26/07 | $360.00 | $449.50 |
| 8677 | #1001381941AH v. Sharon DeLong | 1001381941 | 212971.0677 | 12/18/07 | $840.00 | $449.50 |
| 8702 | #1001036637AH v. William Nesbitt | 1001036637 | 212971.0702 | 12/13/07 | $360.00 | $449.50 |
| 8704 | #1001455442AH v. Evelina Castro | 1001455442 | 212971.0704 | 12/12/07 | $840.00 | $449.50 |
| 8790 | #1000850721AH v. Deborah Wach | 1000850721 | 212971.0790 | 12/12/07 | $360.00 | $449.50 |
| 8874 | #1001099996AH v. Trina Pham | 1001099996 | 212971.0874 | 12/12/07 | $840.00 | $449.50 |
| 8889 | #1001631101AH v. Audrey Witter | 1001631101 & 1001631194 | 212971.0889 | 12/21/07 | $840.00 | $449.50 |
| 8936 | #1001487932AH v. Richard W. Raco | 1001487932 | 212971.0936 | 12/11/07 | $840.00 | $449.50 |
| 8955 | #1000708458AH v. Martin Borgia | 1000708458 | 212971.0955 | 12/19/07 | $840.00 | $449.50 |
| 8973 | #1001460149AH v. Pablo Rodriguez | 1001460149 | 212971.0973 | 12/07/07 | $840.00 | $449.50 |
| 8974 | #1001322693AH v. Arnold Owens | 1001322693 | 212971.0974 | 12/27/07 | $840.00 | $449.50 |
| 8979 | #1001502790AH v. Edita Basic | 1001502790 | 212971.0979 | 12/14/07 | $840.00 | $449.50 |
| 8989 | #1001231225 AH v. Larry G. Billings | 1001231225 | 212971.0989 | 12/17/07 | $1,260.00 | $449.50 |
| 9014 | #1001613939 & 1001613964 AH v. Ryan B. Roy | 1001613939 & 1001613964 | 212971.1014 | 12/05/07 | $840.00 | $449.50 |
| 9020 | #1001644234 AH v. Andres Hernandez | 1001644234 | 212971.1020 | 12/19/07 | $840.00 | $449.50 |
| 9047 | #1000568438 AH v. Harry Masuda | 1000568438 | 212971.1047 | 12/27/07 | $840.00 | $449.50 |
| 9052 | #1001662238 AH v. Rafael Diaz | 1001662238 | 212971.1052 | 12/05/07 | $840.00 | $449.50 |
| 9080 | #1001550410 AH v. Meredith L. Marder | 1001550410 | 212971.1080 | 12/18/07 | $600.00 | $449.50 |
| 9121 | #1001645867AHM v. Isabel Cedeno | 1001645867 | 212971.1121 | 12/11/07 | $840.00 | $449.50 |
| 9154 | #1004652294AHM v. Mariiza Marcillo | 1004652294 | 212971.1154 | 12/19/07 | $840.00 | $449.50 |
| 9164 | #1001009266AHM v. Denise Doctor | 1001009266 | 212971.1164 | 12/12/07 | $840.00 | $449.50 |
| 9189 | #1001205022AHM v. Marc F. Hassard | 1001205022 | 212971.1189 | 12/14/07 | $1,260.00 | $449.50 |
| 9223 | #1001669002AHM v. Benito Lelii | 1001669002 | 212971.1223 | 12/20/07 | $840.00 | $449.50 |
| 9226 | #1001315712AHM v. Lawrence R. Fierro | 1001315712 | 212971.1226 | 12/11/07 | $840.00 | $449.50 |
| 9255 | #1001735375AHM v Wayne Tardieu | 1001735375 | 212971.1255 | 12/26/07 | $840.00 | $449.50 |
| 9256 | #1001355094AHM v. Donald T. Stelmaszek | 1001355094 | 212971.1256 | 12/14/07 | $840.00 | $449.50 |
| 9260 | #1001145420AHM v. Darla Chesser | 1001145420 | 212971.1260 | 12/19/07 | $840.00 | $449.50 |
| 9281 | #1001688695AH vs Jose Castillo | 1001688695 | 212971.1281 | 12/11/07 | $840.00 | $449.50 |
| 9286 | #1001358906AHM vs Javier Zelaya | 1001358906 | 212971.1286 | 12/12/07 | $840.00 | $449.50 |
| 9287 | #1001358823AHM vs Javier Zelaya | 1001358823 | 212971.1287 | 12/18/07 | $840.00 | $449.50 |
| 9290 | #1001628414AHM vs Jose A. Barreto | 1001628414 | 212971.1290 | 12/12/07 | $840.00 | $449.50 |
| 9294 | #1000791519AHM v. Ramon A. Hernandez | 1000791519 | 212971.1294 | 12/19/07 | $840.00 | $449.50 |
| 9299 | #1000852111AHM v W G WALTHEN | 1000852111 | 212971.1299 | 12/26/07 | $840.00 | $449.50 |
| 9301 | #1001292192AHM v. Shane P. Barta | 1001292192 | 212971.1301 | 12/10/07 | $840.00 | $449.50 |

Exhibit_D_December_2007.xls Exhibit D Dec 2007

EXHIBIT D
Adorno & Yoss LLP
Fixed Fee Foreclosure Invoices
December 2007

| Inv# | File name | Loan Number | A & Y Client Matter Code | Billable Events (Complaints Filed or Case Closed) 12/1/07 - 12/31/07 | Fees Billed | One Time Title Search Related Costs |
|---|---|---|---|---|---|---|
| 9322 | #1001589634AH v. AGUY ANDERSON | 1001589634 | 212971.1322 | 12/19/07 | $ 840.00 | $ 449.50 |
| 9331 | #1001457822AH v. NGUYEN, DUNG | 1001457822 | 212971.1331 | 12/20/07 | $ 840.00 | $ 449.50 |
| 9332 | #1000972775AH v. LACHMAN, MONESHWAR | 1000972775 | 212971.1332 | 12/19/07 | $ 840.00 | $ 449.50 |
| 9333 | #1001404412AH v. DREYER, EDWARD F. | 1001404412 | 212971.1333 | 12/13/07 | $ 840.00 | $ 449.50 |
| 9337 | #1001393349AH v. LACKEY, CARLOS H. | 1001393349 | 212971.1337 | 12/28/07 | $ 840.00 | $ 449.50 |
| 9338 | #1000906957AH v. ESTRADA, CARMEN N. | 1000906957 | 212971.1338 | 12/31/07 | $ 840.00 | $ 449.50 |
| 9340 | #1001094297AH v. BARRERA, EZEQUIEL C. | 1001094297 | 212971.1340 | 12/18/07 | $ 840.00 | $ 449.50 |
| 9344 | #1000995719AH v. VALENZUELA, ERICK R. | 1000995719 | 212971.1344 | 12/18/07 | $ 840.00 | $ 449.50 |
| 9345 | #1000995504AH v. TSIANTOS, ATHENA | 1000995504 | 212971.1345 | 12/17/07 | $ 840.00 | $ 449.50 |
| 9346 | #1001494001AH v. PENA, ROSA M. | 1001494001 | 212971.1346 | 12/21/07 | $ 840.00 | $ 449.50 |
| 9347 | #1001202934AH v. PITO, CATERINA | 1001202934 | 212971.1347 | 12/18/07 | $ 840.00 | $ 449.50 |
| 9350 | #1001649847AH v. DURAN, TWIGGY | 1001649847 & 1001649745 | 212971.1350 | 12/19/07 | $ 1,260.00 | $ 449.50 |
| 9351 | #1001492075AH v. SMITH, IVA | 1001492075 | 212971.1351 | 12/31/07 | $ 600.00 | $ 449.50 |
| 9352 | #1001481339AH v. FLEITAS, JOSE F. | 1001481339 | 212971.1352 | 12/17/07 | $ 840.00 | $ 449.50 |
| 9353 | #1001475691AH v. ELLIS, TIMOTHY | 1001475691 | 212971.1353 | 12/19/07 | $ 840.00 | $ 449.50 |
| 9355 | #1001468021AH v. FINNEY, CHARLES B. | 1001468021 | 212971.1355 | 12/26/07 | $ 840.00 | $ 449.50 |
| 9356 | #1001474534AH v. BENNETT, CONSTANCE A. | 1001474534 | 212971.1356 | 12/31/07 | $ 840.00 | $ 449.50 |
| 9359 | #1001448477AH v. RODRIGUEZ, EDWIN N. | 1001448477 | 212971.1359 | 12/12/07 | $ 840.00 | $ 449.50 |
| 9366 | #1001130800AH v. GRASSO, HOPE | 1001130800 | 212971.1366 | 12/12/07 | $ 840.00 | $ 449.50 |
| 9367 | #1001122522AH v. ROJAS, PATRICIA | 1001122522 | 212971.1367 | 12/26/07 | $ 840.00 | $ 449.50 |
| 9368 | #1001383111AH v. KENKEL, TIMOTHY F. | 1001383111 | 212971.1368 | 12/31/07 | $ 840.00 | $ 449.50 |
| 9370 | #1001353327AH v. DAVID, KEVIN J. | 1001353327 | 212971.1370 | 12/13/07 | $ 840.00 | $ 449.50 |
| 9371 | #1001444016AH v. MALINOWSKI, BISHLAM | 1001444016 | 212971.1371 | 12/27/07 | $ 840.00 | $ 449.50 |
| 9397 | #1001580208AH v. Dorothy Cook | 1001580208 | 212971.1397 | 12/28/07 | $ 900.00 | $ 449.50 |
| 9398 | #1001140216 & 1001140224AHM v. James Divet | 1001140216 & 1001140224 | 212971.1398 | 12/28/07 | $ 840.00 | $ 449.50 |
| 9402 | #1001672566AHM v. James R. Sullivan | 1001672566 | 212971.1402 | 12/26/07 | $ 840.00 | $ 449.50 |
| 9404 | #1001161754AHM v. Ivone Godoi | 1001161754 | 212971.1404 | 12/27/07 | $ 840.00 | $ 449.50 |
| 9423 | #1001661756AHM v. Ana Pernalete | 1001661756 | 212971.1423 | 12/19/07 | $ 840.00 | $ 449.50 |
| 9431 | AHM #1001405368 vs CASIMIR, Jocelyne D. | 1001405368 | 212971.1431 | 12/27/07 | $ 840.00 | $ 449.50 |
| 9441 | #1001765540AH v. VARGAS, GRACE | 1001765540 | 212971.1441 | 12/17/07 | $ 840.00 | $ 449.50 |
| 9449 | #1001620612AH v. JANVIER, JEAN | 1001620612 | 212971.1449 | 12/26/07 | $ 840.00 | $ 449.50 |
| 9451 | #1001207378AH v. IRWIN, JEAN M. | 1001207378 | 212971.1451 | 12/17/07 | $ 840.00 | $ 449.50 |
| 9454 | #1001236345AH v. HODGES, JONATHAN | 1001236345 | 212971.1454 | 12/20/07 | $ 840.00 | $ 449.50 |
| 9455 | #1001229714AH v. KING, RAYMOND | 1001229714 | 212971.1455 | 12/19/07 | $ 840.00 | $ 449.50 |
| 9456 | #1001639311AH v. ZATONYL, RICARDO | 1001639311 | 212971.1456 | 12/27/07 | $ 840.00 | $ 449.50 |
| 9458 | #1001624959AH v. ARAGON, CARLOS A. | 1001624959 & 1001625036 | 212971.1458 | 12/27/07 | $ 1,260.00 | $ 449.50 |
| 9459 | #1001378008AH v. LAZO, ELEANA | 1001378008 | 212971.1459 | 12/26/07 | $ 840.00 | $ 449.50 |
| 9472 | #1001421508AH v. COHEN, ZVI | 1001421508 | 212971.1472 | 12/26/07 | $ 840.00 | $ 449.50 |
| 9499 | #1001656203AH v. NILDA NOVAS | 1001656203 | 212971.1499 | 12/10/07 | $ 840.00 | $ 449.50 |
| | December Flat Fee & Title Search Totals | | | | $ 66,300.00 | $ 39,106.50 |

2

1/28/2008
5:15 PM

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
December 2007

| inv# | Loan # & Matter description | AY Clnt. Mat Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 9228 | #100113957324H v. SAMUEL BAPTISTE | 212971.0228 | 12/17/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 722979; DATE: 12/17/2007. - Served:    Unknown spouse of Anthony T. Scott, if married |
| 9234 | #100131014SAH v. RANDALL BRADBURY | 212971.0234 | 12/17/07 | $ 18.50 | PAYEE: Clerk of Court: REQUEST#: 354540; DATE: 12/14/2007. - Record Assignment of Mortgage -YS |
| 9235 | #100124129124H v. TATTALA BOWIE | 212971.0235 | 12/14/07 | $ 50.00 | PAYEE: CourtCall: REQUEST#: 355575; DATE: 12/14/2007. - Court Call Fee -- YS |
| 9240 | #100110964924H v. ALFRED E. COOK | 212971.0240 | 12/04/07 | $ 60.00 | PAYEE: Clerk, Circuit Court: REQUEST#: 353702; DATE: 12/4/2007. - Sale fee (DAR) |
| 9240 | #100110964924H v. ALFRED E. COOK | 212971.0240 | 12/04/07 | $ 0.70 | PAYEE: Clerk, Circuit Court: REQUEST#: 353705; DATE: 12/4/2007. - Doc Stamps (DAR) |
| 9240 | #100110964924H v. ALFRED E. COOK | 212971.0240 | 12/04/07 | $ 65.00 | PAYEE: ProVest, Inc.; REQUEST#: 353704; DATE: 12/4/2007. - Pub-Notice of Sale - AHM v. Cook- Ad # 0001247627 - 212971.0240 |
| 9240 | #100110964924H v. ALFRED E. COOK | 212971.0240 | 12/05/07 | $ 184.45 | PAYEE: The News-Press; REQUEST#: 354192; DATE: 12/5/2007. MH |
| 9240 | #100110964924H v. ALFRED E. COOK | 212971.0240 | 12/07/07 | $ 50.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 354421; DATE: 12/7/2007. - Post Judgement Fees (reset sale) -- MXH |
| 9240 | #100110964924H v. ALFRED E. COOK | 212971.0240 | 12/20/07 | $ 50.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 356381; DATE: 12/20/2007. - Doc Stamps -- DAR |
| 9240 | #100110964924H v. ALFRED E. COOK | 212971.0240 | 12/20/07 | $ 0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 356382; DATE: 12/20/2007. - Sale Fee -- DAR |
| 9240 | #100110964924H v. ALFRED E. COOK | 212971.0240 | 12/20/07 | $ 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 356383; DATE: 12/20/2007. - Sale Fee -- DAR |
| 9240 | #100110964924H v. ALFRED E. COOK | 212971.0240 | 12/20/07 | $ 65.00 | PAYEE: ProVest, Inc.; REQUEST#: 356388; DATE: 12/20/2007. - Pub Notice of Sale -- DAR --0001253105-0 |
| 9240 | #100110964924H v. ALFRED E. COOK | 212971.0240 | 12/20/07 | $ 186.00 | PAYEE: The News-Press; REQUEST#: 354354; DATE: 12/7/2007. - Pub-Notice of Sale -- DAR |
| 9273 | #100134553924H v. DANIEL E. HARPER | 212971.0279 | 12/07/07 | $ 399.29 | PAYEE: Daily Business Review; REQUEST#: 364014; DATE: 12/5/2007. - Pub - Notice of Sale -- DAR |
| 9288 | AH v Guzman, Susan #100091489 | 212971.0288 | 12/05/07 | $ 193.75 | PAYEE: The News-Press; REQUEST#: 357076; DATE: 12/26/2007. - Pub Notice of Sale -- MXH |
| 9298 | #100086008 v. Elias, Turna | 212971.0298 | 12/26/07 | $ 72.10 | PAYEE: News-Journal Corporation; REQUEST#: 356667; DATE: 12/21/2007. - Record Voluntary Dismissal - WC |
| 9313 | #100109177124H v. ALLAN DESILVA | 212971.0313 | 12/21/07 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 356687; DATE: 12/19/2007. - Court Call Fee - YS |
| 9327 | #100126022824H v. GORDON, George E. | 212971.0327 | 12/19/07 | $ 50.00 | PAYEE: CourtCall; REQUEST#: 356273; DATE: 12/17/2007. - Pub Notice of Sale -- DAR |
| 9331 | AH v Bennett, Michael #100112089 | 212971.0334 | 12/17/07 | $ 382.24 | PAYEE: Daily Business Review; REQUEST#: 355915; DATE: 12/28/2007. - Sale Fee -- MXH |
| 9351 | #100086011624H v. WILLIAM T. SAVOIE | 212971.0351 | 12/28/07 | $ 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 357322; DATE: 12/28/2007. - Doc Stamps -- MXH |
| 9351 | #100086011624H v. WILLIAM T. SAVOIE | 212971.0351 | 12/28/07 | $ 0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 357324; DATE: 12/28/2007. - Sale Attendance Fee -- MXH |
| 9351 | #100086011624H v. WILLIAM T. SAVOIE | 212971.0351 | 12/28/07 | $ 50.00 | PAYEE: ProVest, Inc.; REQUEST#: 357321; DATE: 12/28/2007. - Pub Notice of Sale -- MXH |
| 9353 | #100130526424H v. ROSE MARIE LORIG | 212971.0353 | 12/20/07 | $ 251.08 | PAYEE: Daily Business Review; REQUEST#: 356398; DATE: 12/20/2007. - Pub Notice of Sale -- MXH |
| 9938 | #100144984324H v. LUZ M. SANABRIA | 212971.0368 | 12/28/07 | $ 15.00 | VENDOR: Doria & Ortega, P.A.; INVOICE#: AP45946; DATE: 12/28/2007 - Affidavit of Attorney's Fees - AHM v Luz Maria Sanabria 212971.0368 |
| 9377 | AH v Newton, Ruby #100085120 | 212971.0377 | 12/13/07 | $ 47.04 | PAYEE: Franklin County Board of County Commissioners; REQUEST#: 355457; DATE: 12/13/2007. - To Correct Check #21582 issued on 9/28/07-Per, Justin Hentz. |
| 9377 | AH v Newton, Ruby #100085120 | 212971.0377 | 12/19/07 | $ 217.46 | PAYEE: The News-Press, Inc.; REQUEST#: 356182; DATE: 12/19/2007. - Pub Notice of Sale -- DAR |
| 9392 | AH v Bannister, Evelyn #100120899 | 212971.0392 | 12/19/07 | $ 50.00 | PAYEE: CourtCall; REQUEST#: 357491; DATE: 12/28/2007. - Court Call Fee -- YS |
| 9395 | AH v Gaffar, Azaad #100107211 | 212971.0395 | 12/28/07 | $ 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 357492; DATE: 12/28/2007. - Doc Stamps -- MXH |
| 9395 | AH v Gaffar, Azaad #100107211 | 212971.0395 | 12/28/07 | $ 0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 357490; DATE: 12/28/2007. - Sale Attendance Fee -- MXH |
| 9395 | AH v Gaffar, Azaad #100107211 | 212971.0395 | 12/28/07 | $ 65.00 | PAYEE: ProVest, Inc.; REQUEST#: 357491; DATE: 12/28/2007. - Pub Notice of Sale -- MXH |
| 9401 | #100196559 & 100135659AH v. SANDRA CHANG | 212971.0401 | 12/10/07 | $ 317.00 | PAYEE: The News Herald; REQUEST#: 354637; DATE: 12/10/2007. - Pub Notice of Sale -- DAR |
| 9411 | #100118392324H v. SHELAGH FORSLEY | 212971.0411 | 12/07/07 | $ 181.35 | PAYEE: The News-Press; REQUEST#: 354351; DATE: 12/27/2007 - SERVED: E*Trade Bank |
| 9425 | AH v Casas, Blanca, E #100134392S | 212971.0426 | 12/27/07 | $ 285.00 | PAYEE: Caplan, Caplan and Caplan; INVOICE#: 217979; DATE: 12/17/2007 - Pub Notice of Sale -- DAR |
| 9426 | AH v Restrepo, Diana #100143818A | 212971.0426 | 12/17/07 | $ 86.00 | PAYEE: Daily Business Review; REQUEST#: 355819; DATE: 12/21/2007. - Doc Stamps -- DAR |
| 9427 | AH v Velasquez, Maria #100118393S | 212971.0427 | 12/21/07 | $ 0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 356610; DATE: 12/21/2007. - Doc Stamps -- MXH |
| 9427 | AH v Velasquez, Maria #100118393S | 212971.0427 | 12/21/07 | $ 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 356617; DATE: 12/21/2007. - Sale Fee -- DAR |
| 9427 | AH v Velasquez, Maria #100118393S | 212971.0427 | 12/21/07 | $ 50.00 | PAYEE: ProVest, Inc.; REQUEST#: 356618; DATE: 12/21/2007. - Sale Fee -- DAR |
| 9427 | AH v Velasquez, Maria #100118393S | 212971.0428 | 12/20/07 | $ 6.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 353446; DATE: 12/3/2007. - Recording Amended Lis Pendens (JC) |
| 9428 | AH v Lineman, Curt #100087575 | 212971.0428 | 12/13/07 | $ 0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 355344; DATE: 12/13/2007. - Doc Stamps -- DAR |
| 9428 | AH v Lineman, Curt #100087575 | 212971.0428 | 12/13/07 | $ 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 355346; DATE: 12/13/2007. - Sale Fee -- DAR |
| 9428 | AH v Lineman, Curt #100087575 | 212971.0428 | 12/13/07 | $ 75.00 | PAYEE: ProVest, Inc.; REQUEST#: 355345; DATE: 12/13/2007. - Pub -- Notice of Sale -- DAR |
| 9428 | AH v Lineman, Curt #100087575 | 212971.0428 | 12/18/07 | $ 345.10 | PAYEE: The Stuart News; REQUEST#: 356063; DATE: 12/18/2007. - Pub -- Notice of Sale -- MXH |
| 9433 | AH v Silverman, Clarence #100126435Z | 212971.0433 | 12/26/07 | $ 150.00 | PAYEE: Szabo, Esquire, Doug; REQUEST#: 357029; DATE: 12/26/2007. - Hearing Attendance Fee -- MXH |
| 9437 | #100113381624H v. ARACELY MCFARLAND | 212971.0437 | 12/17/07 | $ 220.00 | VENDOR: ProVest, Inc.; INVOICE#: 192818; DATE: 12/17/2007 - Served Aracely McFarland |
| 9437 | #100113381624H v. ARACELY MCFARLAND | 212971.0437 | 12/17/07 | $ 200.00 | VENDOR: ProVest, Inc.; INVOICE#: 192823; DATE: 12/17/2007 - Served Unknown Spouse of Aracely McFarland a.k.a Phillip McFarland |
| 9437 | #100113381624H v. ARACELY MCFARLAND | 212971.0437 | 12/19/07 | $ 128.08 | PAYEE: Seminole Herald; REQUEST#: 355879; DATE: 12/19/2007. - Pub Notice of Sale -- DAR |

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
December 2007

| Inv# | Loan # & Matter description | AY Clnt. Mat Code | Date | Amount | Detail Description |
|------|------------------------------|-------------------|------|--------|--------------------|
| 9438 | #1000490060AH v. SARA M. ROMERO | 212971.0438 | 12/19/07 | $ 187.05 | PAYEE: Florida Today; REQUEST#: 356176; DATE: 12/19/2007. - Pub-Notice of Sale – DAR |
| 9441 | #10013192655AH v. ALVARO JARAMILLO | 212971.0441 | 12/10/07 | $ 128.65 | PAYEE: The News-Press; REQUEST#: 354481; DATE: 12/10/2007. - NOA - Publications – LM |
| 9444 | AH v Baker, Kathleen #101421709 | 212971.0444 | 12/17/07 | $ 86.40 | PAYEE: Daily Business Review; REQUEST#: 355813; DATE: 12/17/2007. - Pub Notice of Sale – DAR |
| 9444 | AH v Fratas, Gilroy #101191285 | 212971.0453 | 12/22/07 | $ 65.00 | PAYEE: ProVest, Inc.; REQUEST#: 356431; DATE: 12/20/2007. - Sale Attendance Fees – MXH |
| 9453 | AH v Fratas, Gilroy #101191285 | 212971.0459 | 12/18/07 | $ 150.00 | PAYEE: Szabo, Esquire, Doug; REQUEST#: 356007; DATE: 12/18/2007. - Hearing Attendance Fee – MXH |
| 9469 | AH v Neal, Richard G. #100107249G | 212971.0470 | 12/26/07 | $ 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 357054; DATE: 12/26/2007. - Doc Stamps – MXH |
| 9470 | AH v Sealey, Darwin #100132620B | 212971.0470 | 12/26/07 | $ 0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 357055; DATE: 12/26/2007. - Sale Attendance Fee – MXH |
| 9470 | AH v Sealey, Darwin #100132620B | 212971.0470 | 12/26/07 | $ 75.00 | PAYEE: ProVest, Inc.; REQUEST#: 357052; DATE: 12/26/2007. - Notice of Action- Invoice # 1754847 -AHM v. Nicole Foster |
| 9470 | AH v Sealey, Darwin #100132620B | | | | PAYEE: Scripps Treasure Coast Publishing; REQUEST#: 354191; DATE: 12/5/2007. - Notice of Action- Invoice # 1754847 -AHM v. Nicole Foster |
| 9472 | #10011698960AH v. NICOLE FOSTER | 212971.0472 | 12/05/07 | $ 278.46 | 212971.0472 HS |
| 9476 | #10013760660AH v. PEDRO GAMBOA | 212971.0477 | 12/17/07 | $ 95.60 | PAYEE: Daily Business Review; REQUEST#: 355814; DATE: 12/17/2007. - Pub Notice of Sale – DAR |
| 9477 | #10013778330AH v. GLORIA URIBE | 212971.0478 | 12/05/07 | $ 99.00 | PAYEE: Sun Publications of Florida, Inc.; REQUEST#: 354016; DATE: 12/5/2007. - Pub Notice of Sale – DAR |
| 9478 | #10011778330AH v. GLORIA URIBE | 212971.0478 | 12/28/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 653148; DATE: 12/28/2007 - Served- Jane Doe |
| 9496 | #1001577003 v. Aguilar, Luis M. | 212971.0496 | 12/28/07 | $ 225.00 | VENDOR: ProVest, Inc.; INVOICE#: 653148; DATE: 12/28/2007 - Served- John Doe |
| 9496 | #1001577003 v. Aguilar, Luis M. | 212971.0496 | 12/28/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 653148; DATE: 12/28/2007 - Served- Luis M. Aguilar |
| 9496 | #1001577003 v. Aguilar, Luis M. | 212971.0496 | 12/28/07 | $ 90.00 | VENDOR: ProVest, Inc.; INVOICE#: 653148; DATE: 12/28/2007 - Served- Phyllis Loff |
| 9496 | #1001577003 v. Aguilar, Luis M. | 212971.0496 | 12/28/07 | $ 90.00 | VENDOR: ProVest, Inc.; INVOICE#: 653148; DATE: 12/28/2007 - Served- Sanford Loff |
| 9496 | #1001577003 v. Aguilar, Luis M. | 212971.0496 | 12/28/07 | $ 90.00 | VENDOR: ProVest, Inc.; INVOICE#: 653148; DATE: 12/28/2007 - Served- State of Florida Department of Revenue |
| 9496 | #1001577003 v. Aguilar, Luis M. | 212971.0496 | 12/28/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 653148; DATE: 12/28/2007 - Served- Wachovia Bank, N.A. as Successor to First Union National Bank of |
| 9496 | #1001577003 v. Aguilar, Luis M. | | | | Florida, FKA Florida National Bank |
| 9496 | #1001577003 v. Aguilar, Luis M. | 212971.0496 | 12/28/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 653148; DATE: 12/28/2007 - Served-unknown spouse of Luis M. Aguilar, if married |
| 9496 | #1001577003 v. Aguilar, Luis M. | 212971.0496 | 12/28/07 | $ 225.00 | PAYEE: ProVest, Inc.; REQUEST#: 355811; DATE: 12/14/2007 - Notice of Action - Inc. #001245271-0  HS |
| 9500 | #100084907I v. Baptiste, Kerline Jean | 212971.0500 | 12/14/07 | $ 184.45 | PAYEE: The News-Press; REQUEST#: 355494; DATE: 12/3/2007. - Doc Stamps (DAR) |
| 9502 | #1001314046 v. Bryant, Lisa D. | 212971.0502 | 12/03/07 | $ 0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 353455; DATE: 12/3/2007. - Doc Stamps (DAR) |
| 9502 | #1001314046 v. Bryant, Lisa D. | 212971.0502 | 12/03/07 | $ 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 353456; DATE: 12/3/2007. - Sale Fee (DAR) |
| 9502 | #1001314046 v. Bryant, Lisa D. | 212971.0502 | 12/03/07 | $ 65.00 | PAYEE: ProVest, Inc.; REQUEST#: 353456; DATE: 12/3/2007. - Pub Notice of Sale – DAR |
| 9502 | #1001314046 v. Bryant, Lisa D. | 212971.0502 | 12/17/07 | $ 206.15 | PAYEE: The News-Press; REQUEST#: 355846; DATE: 12/17/2007. - Pub Notice of Sale – DAR |
| 9502 | #1001314046 v. Bryant, Lisa D. | 212971.0502 | 12/03/07 | $ 371.28 | PAYEE: Treasure Coast Newspapers; REQUEST#: 353488; DATE: 12/3/2007. - Pub Notice of Sale -- 1530854C (DAR) |
| 9503 | #10008432θ v. Buck, Robert J. | 212971.0507 | 12/14/07 | $ 0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 355544; DATE: 12/14/2007. - Doc Stamps – DAR |
| 9507 | #10013427420 v. Clayton, James | 212971.0507 | 12/14/07 | $ 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 355545; DATE: 12/14/2007. - Sale Fee – DAR |
| 9507 | #10013427420 v. Clayton, James | 212971.0507 | 12/14/07 | $ 65.00 | PAYEE: ProVest, Inc.; REQUEST#: 355546; DATE: 12/14/2007. - Sale Fee – MXH |
| 9507 | #10013427420 v. Clayton, James | 212971.0507 | 12/24/07 | $ 145.00 | PAYEE: Gulf Coast Business Review; REQUEST#: 356944; DATE: 12/24/2007. - Fees Guardian and Administer Ad Litem -- JC |
| 9524 | #10013117159 v. Lepzinski, Robert | 212971.0524 | 12/12/07 | $ 450.00 | PAYEE: David W. Veliz, P.A.; REQUEST#: 355214; DATE: 12/12/2007. - Fees -Guardian and Administer Ad Litem -- JC |
| 9528 | #1001516178θ v. Mederos, Vilma | 212971.0528 | 12/17/07 | $ 450.00 | PAYEE: David W. Veliz, P.A.; REQUEST#: 355842; DATE: 12/17/2007. - Fees Gardian and Administer -- JC |
| 9528 | #1001516178θ v. Mederos, Vilma | 212971.0528 | 12/20/07 | $ 224.67 | PAYEE: Daily Business Review; REQUEST#: 356392; DATE: 12/20/2007. - Pub Notice of Sale – MXH |
| 9533 | #10013392/2 v. Mistry, Mukesh | 212971.0533 | 12/20/07 | $ 86.00 | PAYEE: Caplan, Caplan and Caplan; REQUEST#: 353740; DATE: 12/4/2007. - Sale Fee (DAR) |
| 9546 | #10015320S3 & 100153205I v. Taylor, Niqu | 212971.0546 | 12/20/07 | $ 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 356384; DATE: 12/20/2007. - Sale Fee – DAR |
| 9547 | #100090972θ v. Weingarte, Lawrence | 212971.0547 | 12/20/07 | $ 0.70 | PAYEE: Daily Business Review; REQUEST#: 356386; DATE: 12/20/2007. - Doc Stamps – DAR |
| 9547 | #100090972θ v. Weingarte, Lawrence | 212971.0547 | 12/20/07 | $ 50.00 | PAYEE: ProVest, Inc.; REQUEST#: 356385; DATE: 12/20/2007. - Sale Fee – DAR |
| 9547 | #100090972θ v. Weingarte, Lawrence | 212971.0547 | 12/03/07 | $ 237.99 | PAYEE: Daily Business Review; REQUEST#: 353481; DATE: 12/3/2007. - Pub Notice of Sale -0092190504 (DAR) |
| 9556 | #100152111θ v. PENA, Denisse | 212971.0556 | 12/3/07 | $ 22.00 | PAYEE: Caplan, Caplan and Caplan; REQUEST#: 354359; DATE: 12/7/2007. - Sale Fee – DAR |
| 9560 | #10012932I1 v. RIVARD, Kimberly | 212971.0560 | 12/07/07 | $ 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 354355; DATE: 12/7/2007. - Sale Fee DAR |
| 9560 | #10012932I1 v. RIVARD, Kimberly | 212971.0560 | 12/07/07 | $ 0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 354360; DATE: 12/7/2007. - Doc stamps – DAR |
| 9561 | #10012932I1 v. RIVARD, Kimberly | 212971.0561 | 12/04/07 | $ 22.00 | PAYEE: Caplan, Caplan and Caplan; REQUEST#: 353740; DATE: 12/4/2007. - Sale fee (DAR) |
| 9561 | #100108052 v. SASU-HENRY, Delores | 212971.0561 | 12/04/07 | $ 60.00 | PAYEE: Clerk of Court; REQUEST#: 353739; DATE: 12/4/2007. - Sale fee (DAR) |
| 9561 | #100108052 v. SASU-HENRY, Delores | 212971.0561 | 12/04/07 | $ 0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 353738; DATE: 12/4/2007. - Doc Stamps (DAR) |
| 9561 | #100108052 v. SASU-HENRY, Delores | 212971.0561 | 12/26/07 | $ 126.88 | PAYEE: Gulf Coast Business Review; REQUEST#: 357075; DATE: 12/26/2007. - Pub Notice of Sale – MXH |
| 9565 | #100144779I AH v. WAYNE B. ANDERSON | 212971.0565 | 12/13/07 | $ 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 355448; DATE: 12/13/2007. - Sale Fee – DAR |
| 9566 | #10013793530AH v. WAYNE B. ANDERSON | 212971.0566 | 12/13/07 | $ 0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 355449; DATE: 12/13/2007. - Doc Stamps – DAR |
| 9566 | #10013793530AH v. WAYNE B. ANDERSON | 212971.0566 | 12/13/07 | $ 50.00 | PAYEE: ProVest, Inc.; REQUEST#: 355450; DATE: 12/13/2007. - Sale Fee – DAR |

2

# EXHIBIT E
## Adorno & Yoss LLP
## Monthly Costs
## December 2007

| Inv# | Loan # & Matter description | AY Clnt. Mat Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 9579 | #100140471SAH v. THEODORE V. STAWICKI | 212971.0579 | 12/24/07 | $ 227.33 | PAYEE: Daily Business Review; REQUEST#: 356561; DATE: 12/24/2007. - Pub Notice of Sale – MXH |
| 9598 | #100130312ZAH v. MICHAEL A. VACCARO | 212971.0598 | 12/17/07 | $ 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 355727; DATE: 12/17/2007. - Sale Fee – DAR |
| 9598 | #100130312ZAH v. MICHAEL A. VACCARO | 212971.0598 | 12/17/07 | $ 219.55 | PAYEE: Daily Business Review; REQUEST#: 363859; DATE: 12/4/2007. - Pub Notice of Sale (MXH) |
| 9598 | #100130312ZAH v. MICHAEL A. VACCARO | 212971.0598 | 12/17/07 | $ 0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 355726; DATE: 12/17/2007. - Doc Stamps – DAR |
| 9598 | #100130312ZAH v. MICHAEL A. VACCARO | 212971.0598 | 12/17/07 | $ 60.00 | PAYEE: ProVest, Inc.; REQUEST#: 355726; DATE: 12/31/2007. - Pub Notice of Sale – MXH |
| 9598 | #100130312ZAH v. MICHAEL A. VACCARO | 212971.0598 | 12/31/07 | $ 312.80 | PAYEE: Herald Tribune; REQUEST#: 357597; DATE: 12/31/2007. - Pub Notice of Sale – MXH |
| 9640 | 100151172 v. SAAVEDRA, Luis | 212971.0640 | 12/28/07 | $ 15.00 | VENDOR: Doria & Ortega, P.A.; INVOICE#: AP45935; DATE: 12/28/2007 - Affidavit of Attorney's Fees -AHM v Luis Saavedra 212971.0640 |
| 9643 | 100097172B v. ESCOTO, Ernesto | 212971.0643 | 12/04/07 | $ 60.00 | PAYEE: Daily Business Review; REQUEST#: 363950; DATE: 12/4/2007. - Affidavit of Attorneys FeesThomas Ave – HS |
| 9655 | #100109661SAH v. THOMAS AUE | 212971.0655 | 12/27/07 | $ 15.00 | VENDOR: Doria & Ortega, P.A.; INVOICE#: AP33927; DATE: 12/27/2007 - Affidavit of Attorneys Fees/Thomas Ave – HS |
| 9656 | #100135209AH/AH v. Allhwood, Craig | 212971.0656 | 12/20/07 | $ 22.00 | PAYEE: Caplan, Caplan and Caplan; REQUEST#: 356371; DATE: 12/20/2007. - Sale Fee – DAR |
| 9660 | #100148202AH/AH v. Varabyova, Iryna | 212971.0660 | 12/28/07 | $ 2.80 | PAYEE: Caplan, Caplan and Caplan; REQUEST#: 357547; DATE: 12/28/2007. - Additional Document Stamps - AHM v Varabyova MH |
| 9665 | #100133793AH/AH v. Brandon W. Cook | 212971.0663 | 12/04/07 | $ 15.00 | VENDOR: Doria & Ortega, P.A.; INVOICE#: AP33684; DATE: 12/4/2007 - Affidavit of Attorney's Fees - AHM v. Brandon W. Cook 212971.0663 HS |
| 9671 | #100145023TAH/AH v. Lisa M. Almeida | 212971.0671 | 12/03/07 | $ 381.44 | PAYEE: Daily Business Review; REQUEST#: 353475; DATE: 12/3/2007. - Notice of Action - Inv. #0091831103   (HXP) |
| 9672 | #100151660AH/AH v. Omar Acevedo | 212971.0672 | 12/03/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 653701; DATE: 12/3/2007 - Served- Jane Doe |
| 9672 | #100151660AH/AH v. Omar Acevedo | 212971.0672 | 12/03/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 653701; DATE: 12/3/2007 - Served- John Doe |
| 9672 | #100151660AH/AH v. Omar Acevedo | 212971.0672 | 12/03/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 653701; DATE: 12/3/2007 - Served- Lisa Sholk |
| 9672 | #100151660AH/AH v. Omar Acevedo | 212971.0672 | 12/03/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 653701; DATE: 12/3/2007 - Served- Omar Acevedo |
| 9672 | #100151660AH/AH v. Omar Acevedo | 212971.0672 | 12/03/07 | $ 180.00 | VENDOR: ProVest, Inc.; INVOICE#: 653701; DATE: 12/3/2007 - Served-Orlando Vacations Inc., a Dissolved Florida Corporation |
| 9672 | #100151660AH/AH v. Omar Acevedo | 212971.0672 | 12/03/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 653701; DATE: 12/3/2007 - Served- unknown spouse of Omar Acevedo, if married |
| 9672 | #100151660AH/AH v. Omar Acevedo | 212971.0672 | 12/03/07 | $ 180.00 | VENDOR: ProVest, Inc.; INVOICE#: 653782; DATE: 12/26/2007 -   SERVED:   Ernest Spinelli |
| 9675 | #100103610TAH v. Nancy D. Bertelsen | 212971.0675 | 12/26/07 | $ 180.00 | VENDOR: ProVest, Inc.; INVOICE#: 653752; DATE: 12/26/2007 -   SERVED:    Jane Doe |
| 9675 | #100103610TAH v. Nancy D. Bertelsen | 212971.0675 | 12/26/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 653752; DATE: 12/26/2007 -   SERVED:    John Doe |
| 9675 | #100103610TAH v. Nancy D. Bertelsen | 212971.0675 | 12/26/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 653752; DATE: 12/26/2007 -   SERVED:    Nancy D. Bertelsen |
| 9675 | #100103610TAH v. Nancy D. Bertelsen | 212971.0675 | 12/26/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 653752; DATE: 12/26/2007 -   SERVED:    Unknown spouse of Ernest Spinelli, if married |
| 9675 | #100103610TAH v. Nancy D. Bertelsen | 212971.0675 | 12/26/07 | $ 180.00 | VENDOR: ProVest, Inc.; INVOICE#: 653752; DATE: 12/26/2007 -   SERVED:    Unknown spouse of Nancy D. Bertelsen, if married |
| 9675 | #100103610TAH v. Nancy D. Bertelsen | 212971.0675 | 12/26/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 653752; DATE: 12/26/2007 -   SERVED:    Sam Doe (DAR) |
| 9675 | #100103610TAH v. Nancy D. Bertelsen | 212971.0675 | 12/03/07 | $ 0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 353468; DATE: 12/3/2007. - Doc Stamps (DAR) |
| 9677 | #100138197AH/AH v. Sharon DeLong | 212971.0677 | 12/03/07 | $ 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 353470; DATE: 12/3/2007. - Sale Fee (DAR) |
| 9677 | #100138194JAH/AH v. Sharon DeLong | 212971.0677 | 12/03/07 | $ 65.00 | PAYEE: ProVest, Inc.; REQUEST#: 353469; DATE: 12/3/2007. - Sale Fee (DAR) |
| 9677 | #100138194JAH/AH v. Sharon DeLong | 212971.0677 | 12/03/07 | $ 186.00 | PAYEE: The News-Press; REQUEST#: 353471; DATE: 12/3/2007. - Pub Notice of Sale (DAR) |
| 9678 | #100138567TAH/HM v. Ronald M. Zook | 212971.0678 | 12/29/07 | $ 15.00 | VENDOR: Doria & Ortega, P.A.; INVOICE#: AP45944; DATE: 12/29/2007 - Affidavit of Attorney's Fees - AHM v. Ronald Zook 212971.0678 |
| 9681 | #100169458SAH/AH v. Diego R. Balbi | 212971.0681 | 12/20/07 | $ 135.00 | VENDOR: ProVest, Inc.; INVOICE#: 646388; DATE: 12/20/2007 - Served - Cecilia Alayo |
| 9681 | #100169458SAH/AH v. Diego R. Balbi | 212971.0681 | 12/20/07 | $ 135.00 | VENDOR: ProVest, Inc.; INVOICE#: 646388; DATE: 12/20/2007 - Served - Diego Balbi |
| 9681 | #100169458SAH/AH v. Diego R. Balbi | 212971.0681 | 12/20/07 | $ 135.00 | VENDOR: ProVest, Inc.; INVOICE#: 646388; DATE: 12/20/2007 - Served - Jane Doe |
| 9681 | #100169458SAH/AH v. Diego R. Balbi | 212971.0681 | 12/20/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 646388; DATE: 12/20/2007 - Served - John Doe |
| 9681 | #100169458SAH/AH v. Diego R. Balbi | 212971.0681 | 12/20/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 646388; DATE: 12/20/2007 - Served - Rolling Green Codh. Assoc. |
| 9681 | #100169458SAH/AH v. Diego R. Balbi | 212971.0681 | 12/20/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 646388; DATE: 12/20/2007 - Served - Rolling Green Codh. Assoc. |
| 9683 | #100132802ZAH v. Anthony Gomes | 212971.0683 | 12/04/07 | $ 15.00 | VENDOR: Doria & Ortega, P.A.; INVOICE#: AP33635; DATE: 12/4/2007 - Affidavit of Attorney's Fees - AHM v. Anthony A. Gomez 212971.0683 |
| 9684 | #100119935ZAH v. Scott C. Henry | 212971.0684 | 12/17/07 | $ 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 355717; DATE: 12/17/2007. - Sale Fee – DAR |
| 9684 | #100119935ZAH v. Scott C. Henry | 212971.0684 | 12/17/07 | $ 0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 355720; DATE: 12/17/2007. - Doc Stamps – DAR |
| 9684 | #100119352AH v. Scott C. Henry | 212971.0684 | 12/17/07 | $ 50.00 | PAYEE: ProVest, Inc.; REQUEST#: 355718; DATE: 12/17/2007. - Filing Complaint – YR |
| 9684 | #100119352AH v. William Nesbitt | 212971.0702 | 12/10/07 | $ 261.00 | PAYEE: Clerk of Court; REQUEST#: 354607; DATE: 12/10/2007. - Filing Complaint – YR |
| 9702 | #100103637AH/A v. William Nesbitt | 212971.0702 | 12/10/07 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 354609; DATE: 12/10/2007. - Lis Pendens – YR |
| 9702 | #100103637AH/A v. William Nesbitt | 212971.0702 | 12/10/07 | $ 15.00 | PAYEE: Clerk of Court; REQUEST#: 354609; DATE: 12/10/2007. - Record Assignment of Mortgage – YR |
| 9702 | #100103637AH/A v. William Nesbitt | 212971.0704 | 12/03/07 | $ 251.08 | PAYEE: Daily Business Review; REQUEST#: 353480; DATE: 12/3/2007. - Pub Notice of Sale –0092121203 (DAR) |
| 9704 | #100145544ZAH/A v. Evelina Castro | 212971.0709 | 12/10/07 | $ 158.60 | PAYEE: Daily Business Review; REQUEST#: 354630; DATE: 12/10/2007. - Notice of Action - Inv. #0092444404 –HS |
| 9709 | #100145485AH v. German Gongora | 212971.0715 | 12/11/07 | $ 0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 354752; DATE: 12/11/2007. - Doc Stamps – DAR |
| 9715 | #100124313 v. Carmen Olivo | 212971.0715 | 12/11/07 | $ 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 354756; DATE: 12/11/2007. - Sale Fee – DAR |

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
December 2007

| Inv# | Loan # & Matter description | AY Clnt. Mat Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 9715 | #100124431 3 v. Carmen Olivo | 212971.0715 | 12/11/07 | $ 75.00 | PAYEE: ProVest, Inc.; REQUEST#: 354754; DATE: 12/11/2007. - Sale Fee -- DAR |
| 9724 | #100127652AHM v. Giovanny Muentes | 212971.0724 | 12/18/07 | $ 180.00 | PAYEE: Sun Publications of Florida, Inc.; REQUEST#: 359037; DATE: 12/18/2007. - NOA Publication -- LM |
| 9729 | #100117253 7AHM v. Olga Matrossova | 212971.0729 | 12/31/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 654351; DATE: 12/31/2007 - Served- Jane Doe |
| 9729 | #100117253 7AHM v. Olga Matrossova | 212971.0729 | 12/31/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 654351; DATE: 12/31/2007 - Served- John Doe |
| 9729 | #100117253 7AHM v. Olga Matrossova | 212971.0729 | 12/31/07 | $ 320.00 | VENDOR: ProVest, Inc.; INVOICE#: 654351; DATE: 12/31/2007 - Served- Olga Matrossova |
| 9729 | #100117253 7AHM v. Olga Matrossova | 212971.0729 | 12/31/07 | $ 320.00 | VENDOR: ProVest, Inc.; INVOICE#: 654351; DATE: 12/31/2007 - Served- unknown spouse of Olga Matrossova, if married |
| 9729 | #100117253 7AHM v. Olga Matrossova | 212971.0729 | 12/31/07 | $ 320.00 | VENDOR: ProVest, Inc.; INVOICE#: 654351; DATE: 12/31/2007 - NOA - Publications -- LM #28TH |
| 9733 | #100925989AHM v. Keith Mohler | 212971.0733 | 12/14/07 | $ 104.00 | PAYEE: The DeFuniak Herald-Breeze; REQUEST#: 353924; DATE: 12/4/2007. - Doc stamps (DAR) |
| 9741 | #100079045 0AHM v. Chad Ramsey | 212971.0741 | 12/04/07 | $ 0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 353927; DATE: 12/4/2007. - Sale Fee (DAR) |
| 9741 | #100079045 0AHM v. Chad Ramsey | 212971.0741 | 12/04/07 | $ 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 353927; DATE: 12/4/2007. - Sale Fee (DAR) |
| 9741 | #100079045 0AHM v. Chad Ramsey | 212971.0741 | 12/04/07 | $ 65.00 | PAYEE: ProVest, Inc.; REQUEST#: 353925; DATE: 12/19/2007. - Pub-Notice of Sale -- DAR |
| 9741 | #100079045 0AHM v. Chad Ramsey | 212971.0741 | 12/19/07 | $ 349.86 | PAYEE: Fort Pierce Tribune; REQUEST#: 356257; DATE: 12/19/2007. - Served--Oklahoma Equity Services, Inc. |
| 9747 | #100081322 7AHM v. Warren D. Barker | 212971.0747 | 12/21/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 672175; DATE: 12/21/2007 - Served- Jane Doe |
| 9747 | #100081322 7AHM v. Warren D. Barker | 212971.0747 | 12/21/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 672175; DATE: 12/21/2007 - Served- John Doe |
| 9747 | #100081322 7AHM v. Warren D. Barker | 212971.0747 | 12/21/07 | $ 135.00 | VENDOR: ProVest, Inc.; INVOICE#: 672175; DATE: 12/21/2007 - Served- Shelley R. Barker |
| 9747 | #100081322 7AHM v. Warren D. Barker | 212971.0747 | 12/21/07 | $ 135.00 | VENDOR: ProVest, Inc.; INVOICE#: 672175; DATE: 12/21/2007 - Served- unknown spouse of Shelly R. Baker, if married |
| 9747 | #100081322 7AHM v. Warren D. Barker | 212971.0747 | 12/21/07 | $ 135.00 | VENDOR: ProVest, Inc.; INVOICE#: 672175; DATE: 12/21/2007 - Served- unknown spouse of Warren D. Baker, if married |
| 9747 | #100081322 7AHM v. Warren D. Barker | 212971.0747 | 12/21/07 | $ 135.00 | VENDOR: ProVest, Inc.; INVOICE#: 672175; DATE: 12/21/2007 - Served- Warren D. Baker |
| 9753 | #100163644 8AHM v. Ademir Pereira | 212971.0753 | 12/18/07 | $ 135.00 | VENDOR: ProVest, Inc.; INVOICE#: 672124; DATE: 12/18/2007 - SERVED:    Ademir Pereira |
| 9753 | #100163644 8AHM v. Ademir Pereira | 212971.0753 | 12/18/07 | $ 135.00 | VENDOR: ProVest, Inc.; INVOICE#: 672124; DATE: 12/18/2007 - SERVED:    Jane Doe |
| 9753 | #100163644 8AHM v. Ademir Pereira | 212971.0753 | 12/18/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 672124; DATE: 12/18/2007 - SERVED:    John Doe |
| 9753 | #100163644 8AHM v. Ademir Pereira | 212971.0753 | 12/18/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 672124; DATE: 12/18/2007 - SERVED:    Unknown spouse of Ademir Pereira, if married |
| 9757 | #100112700 7AHM v. Sunil Singh | 212971.0757 | 12/28/07 | $ 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 357341; DATE: 12/28/2007. - Sale Fee -- MXH |
| 9757 | #100112700 7AHM v. Sunil Singh | 212971.0757 | 12/28/07 | $ 0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 357342; DATE: 12/28/2007. - Doc Stamp -- MXH |
| 9757 | #100112700 7AHM v. Sunil Singh | 212971.0757 | 12/28/07 | $ 65.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 357340; DATE: 12/28/2007. - Sale Attendance Fee -- MXH |
| 9757 | #100112700 7AHM v. Sunil Singh | 212971.0757 | 12/31/07 | $ 124.00 | PAYEE: The News-Press; REQUEST#: 357657; DATE: 12/31/2007. - NOA -- Publication -- LM |
| 9761 | #100120772 3AHM v. Luc Kagan | 212971.0761 | 12/17/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 761041; DATE: 12/31/2007 - Served: Royal Invest Of America, A Delaware Corp. |
| 9761 | #100120772 3AHM v. Luc Kagan | 212971.0761 | 12/31/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 731899; DATE: 12/17/2007 - SERVED:    Jane Doe |
| 9761 | #100120772 3AHM v. Luc Kagan | 212971.0761 | 12/17/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 731899; DATE: 12/17/2007 - SERVED:    John Doe |
| 9769 | #100108064 3AHM v. Michael J. Cannello | 212971.0769 | 12/17/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 731899; DATE: 12/17/2007 - SERVED:    Michael J. Cannello |
| 9769 | #100108064 3AHM v. Michael J. Cannello | 212971.0769 | 12/17/07 | $ 135.00 | VENDOR: ProVest, Inc.; INVOICE#: 731899; DATE: 12/17/2007 - SERVED:    Michael J. Cannello, Unknown spouse of Michael J. cannello, if married |
| 9769 | #100108064 3AHM v. Michael J. Cannello | 212971.0769 | 12/17/07 | $ 45.00 | Servce of Process |
| 9769 | #100108064 3AHM v. Michael J. Cannello | 212971.0769 | 12/07/07 | $ 2,510.00 | Servce of Process |
| 9770 | #100110511 7AHM v. Rosemarie Pembleton | 212971.0770 | 12/05/07 | $ 77.26 | PAYEE: The News-Journal; REQUEST#: 354013; DATE: 12/5/2007. - Pub - Notice of Sale -- DAR |
| 9774 | #100022446 AHM v. Lois S. Teal | 212971.0774 | 12/21/07 | $ 0.70 | PAYEE: Clerk of Court; REQUEST#: 356611; DATE: 12/21/2007. - Doc stamps -- DAR |
| 9778 | #100151690 3AHM v. Michael T. Robbins | 212971.0778 | 12/21/07 | $ 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 356612; DATE: 12/21/2007. - Sale Fee -- DAR |
| 9778 | #100151690 3AHM v. Michael T. Robbins | 212971.0778 | 12/21/07 | $ 65.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 356613; DATE: 12/21/2007. - Sale Fee -- DAR |
| 9778 | #100151690 3AHM v. Michael T. Robbins | 212971.0778 | 12/21/07 | $ 190.70 | PAYEE: Daily Business Review; REQUEST#: 355844; DATE: 12/17/2007. - Publication of Notice of Action; JR |
| 9779 | #100122776 2AHM v. Rade Smolyansky | 212971.0779 | 12/17/07 | $ 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 354547; DATE: 12/10/2007. - Sale Fee -- DAR |
| 9789 | #100111597 5AHM v. Jaggafall Perifall | 212971.0789 | 12/10/07 | $ 0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 354550; DATE: 12/10/2007. - Doc Stamps -- DAR |
| 9789 | #100111597 5AHM v. Jaggafall Perifall | 212971.0789 | 12/10/07 | $ 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 354548; DATE: 12/10/2007. - Sale Fee -- DAR |
| 9789 | #100111597 5AHM v. Jaggafall Perifall | 212971.0789 | 12/10/07 | $ 65.00 | PAYEE: Clerk of Court; REQUEST#: 354016; DATE: 12/5/2007. - Filing Complaint/Lis Pendens -- DG |
| 9790 | #100080721 AHM v. Deborah Wach | 212971.0790 | 12/05/07 | $ 269.00 | PAYEE: Clerk of Court; REQUEST#: 354017; DATE: 12/5/2007. - Record Assignment of Mortgage -- DG |
| 9790 | #100080721 AHM v. Deborah Wach | 212971.0790 | 12/05/07 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 354017; DATE: 12/5/2007. - Record Assignment of Mortgage -- DG |
| 9790 | #100080721 AHM v. Deborah Wach | 212971.0790 | 12/29/07 | $ 15.00 | VENDOR: Doria & Ortega, P.A.; INVOICE#: APA6945; DATE: 12/29/2007 - Affidavit of Attorney's Fees - AHM v Deborah Wach 212971.0790 |
| 9798 | #100090680 9AHM v. Carlos D. Yanes | 212971.0799 | 12/17/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 671057; DATE: 12/17/2007 - SERVED:    Carlos D. Yanes |
| 9798 | #100090680 9AHM v. Carlos D. Yanes | 212971.0799 | 12/17/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 671057; DATE: 12/17/2007 - SERVED:    Jane Doe |
| 9798 | #100090680 9AHM v. Carlos D. Yanes | 212971.0799 | 12/17/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 671057; DATE: 12/17/2007 - SERVED:    John Doe |
| 9798 | #100090680 9AHM v. Carlos D. Yanes | 212971.0799 | 12/17/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 671057; DATE: 12/17/2007 - SERVED:    Laura D. Hess |

## EXHIBIT E
## Adorno & Yoss LLP
## Monthly Costs
## December 2007

| inv# | Loan # & Matter description | AY C/int. Mat Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 9799 | #000906880AHM v. Carlos D. Yanes | 212971.0799 | 12/17/07 | $ 180.00 | VENDOR: ProVest, Inc.; INVOICE#: 671057; DATE: 12/17/2007 - SERVED: Sterling, Inc. |
| 9799 | #000906880AHM v. Carlos D. Yanes | 212971.0799 | 12/17/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 671057; DATE: 12/17/2007 - SERVED: Unknown spouse of Carlos Yanes, if married |
| 9799 | #000906880AHM v. Carlos D. Yanes | 212971.0799 | 12/17/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 671057; DATE: 12/17/2007 - SERVED: Unknown spouse of Laura D. Hess |
| 9799 | #000906880AHM v. Carlos D. Yanes | 212971.0799 | 12/17/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 671057; DATE: 12/17/2007 - Pub Notice of Sale -- DAR |
| 9805 | #000871872AHM v. Paul Atkinson | 212971.0806 | 12/17/07 | $ 210.00 | PAYEE: Financial News & Daily Record; REQUEST#: 354554; DATE: 12/10/2007. - Sale Fee -- DAR |
| 9825 | #001123895AHM v. Belinda G. Ryenolds | 212971.0825 | 12/10/07 | $ 22.00 | PAYEE: Caplan, Caplan and Caplan; REQUEST#: 354555; DATE: 12/10/2007. - Sale Fee -- DAR |
| 9825 | #001123895AHM v. Belinda G. Ryenolds | 212971.0825 | 12/10/07 | $ 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 354556; DATE: 12/10/2007. - Doc Stamps -- DAR |
| 9825 | #001123895AHM v. Belinda G. Ryenolds | 212971.0825 | 12/10/07 | $ 0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 354556; DATE: 12/10/2007. - Doc Stamps -- DAR |
| 9859 | #001649724AHM v. Gene P. Specht | 212971.0859 | 12/27/07 | $ 15.00 | PAYEE: Clerk, Circuit Court; REQUEST#: AP45983; DATE: 12/27/2007 - Affidavit of Attorneys Fees: Gene Specht -- JR |
| 9862 | #001641337AHM v. Frank L. Smith | 212971.0862 | 12/06/07 | $ 410.00 | VENDOR: ProVest, Inc.; INVOICE#: 643160; DATE: 12/6/2007 - SERVED: Frank L. Smith, unknown spouse of Frank L. Smith, if married |
| 9862 | #001641337AHM v. Frank L. Smith | 212971.0862 | 12/06/07 | $ 320.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: 643160; DATE: 12/6/2007 - SERVED: Frank L. Smith |
| 9862 | #001641337AHM v. Frank L. Smith | 212971.0862 | 12/06/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 643160; DATE: 12/6/2007 - SERVED: Jane Doe |
| 9862 | #001641337AHM v. Frank L. Smith | 212971.0862 | 12/06/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 643160; DATE: 12/6/2007 - SERVED: John Doe |
| 9862 | #001641337AHM v. Frank L. Smith | 212971.0862 | 12/06/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 643160; DATE: 12/6/2007 - SERVED: Mango Cay II as the Strand Condominium Association, Inc., A Florida Corporation |
| 9862 | #001641337AHM v. Frank L. Smith | 212971.0862 | 12/06/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 643160; DATE: 12/6/2007 - SERVED: Mortgage Electronic Registration Systems, Inc., Acting solely as Nominee for American Brokers Conduit |
| 9864 | #001091398AHM v. Alvaro F. Patarroyo | 212971.0864 | 12/24/07 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2007035324; DATE: 12/24/2007 - SERVED: Alvaro Patarroyo |
| 9864 | #001091398AHM v. Alvaro F. Patarroyo | 212971.0864 | 12/24/07 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2007035326; DATE: 12/24/2007 - SERVED: Unknown spouse of Alvaro Patarroyo, if married |
| 9868 | #001646170AHM v. Vickie Pieper | 212971.0868 | 12/18/07 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2007041359; DATE: 12/18/2007 - SERVED: Vickie Pieper |
| 9870 | #001290089AHM v. Dieter Bello | 212971.0870 | 12/18/07 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2007041359; DATE: 12/18/2007 - SERVED: Dieter Bello |
| 9870 | #001290089AHM v. Dieter Bello | 212971.0870 | 12/18/07 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2007041363; DATE: 12/18/2007 - SERVED: Bello, unknown spouse of Dieter Bello, if married |
| 9873 | #001367195AHM v. Gisel Orosa | 212971.0873 | 12/06/07 | $ 90.00 | VENDOR: ProVest, Inc.; INVOICE#: 674944; DATE: 12/6/2007 - SERVED: Gisel Orosa |
| 9873 | #001367195AHM v. Gisel Orosa | 212971.0873 | 12/06/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 674944; DATE: 12/6/2007 - SERVED: Jane Doe |
| 9873 | #001367195AHM v. Gisel Orosa | 212971.0873 | 12/06/07 | $ 90.00 | VENDOR: ProVest, Inc.; INVOICE#: 674944; DATE: 12/6/2007 - SERVED: Joaquin Garcin, A/K/A Joaquin J. Garcia |
| 9873 | #001367195AHM v. Gisel Orosa | 212971.0873 | 12/06/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 674944; DATE: 12/6/2007 - SERVED: John Doe |
| 9873 | #001367195AHM v. Gisel Orosa | 212971.0873 | 12/07/07 | $ 255.00 | PAYEE: Clerk of Court; REQUEST#: 354337; DATE: 12/7/2007. - Filing Complaint -- JM |
| 9874 | #001099966AHM v. Trina Pham | 212971.0874 | 12/07/07 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 354328; DATE: 12/7/2007. - Lis Pendens -- JM |
| 9874 | #001099966AHM v. Trina Pham | 212971.0874 | 12/07/07 | $ 22.00 | PAYEE: Clerk of Court; REQUEST#: 354328; DATE: 12/7/2007. - Record Assignment of Mortgage -- JM |
| 9874 | #001099966AHM v. Trina Pham | 212971.0874 | 12/29/07 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP45934; DATE: 12/29/2007 - Affidavit of Attorney's Fees - AHM v Trina Pham 212971.0874 |
| 9879 | #001144940AHM v. Quinton P. Sessions | 212971.0879 | 12/06/07 | $ 180.00 | VENDOR: ProVest, Inc.; INVOICE#: 672596; DATE: 12/6/2007 - SERVED: Anna Sessions, his wife |
| 9879 | #001144940AHM v. Quinton P. Sessions | 212971.0879 | 12/06/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 672596; DATE: 12/6/2007 - SERVED: Jane Doe |
| 9879 | #001144940AHM v. Quinton P. Sessions | 212971.0879 | 12/06/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 672596; DATE: 12/6/2007 - SERVED: John Doe |
| 9879 | #001144940AHM v. Quinton P. Sessions | 212971.0879 | 12/06/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 672596; DATE: 12/6/2007 - SERVED: Quinton P. Sessions |
| 9879 | #001144940AHM v. Quinton P. Sessions | 212971.0879 | 12/06/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 672596; DATE: 12/6/2007 - SERVED: The Palm Club West Village I Condominium Association, Inc., A Florida Corporation |
| 9882 | #001638798AHM v. Frank L. Smith | 212971.0882 | 12/04/07 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP93592; DATE: 12/4/2007 - Affidavit of Attorney's Fees - AHM v. Frank Smith 212971.0882 -- JR |
| 9882 | #001638798AHM v. Frank L. Smith | 212971.0882 | 12/17/07 | $ 60.00 | PAYEE: CourtCall; REQUEST#: 355829; DATE: 12/17/2007 - Court Call -- HXP |
| 9882 | #001638798AHM v. Frank L. Smith | 212971.0882 | 12/17/07 | $ 45.00 | PAYEE: Collier County; REQUEST#: 739123; DATE: 12/17/2007 - Served: Frank L. Smith Jr. |
| 9882 | #001638798AHM v. Frank L. Smith | 212971.0882 | 12/17/07 | $ 160.00 | VENDOR: ProVest, Inc.; INVOICE#: 739123; DATE: 12/17/2007 - SERVED: Frank L. Smith Jr., Unknown spouse of Frank L. Smith, Jr, if married |
| 9882 | #001638798AHM v. Frank L. Smith | 212971.0882 | 12/17/07 | $ 160.00 | VENDOR: ProVest, Inc.; INVOICE#: 739123; DATE: 12/17/2007 - SERVED: Jane doe |
| 9882 | #001638798AHM v. Frank L. Smith | 212971.0882 | 12/17/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 739123; DATE: 12/17/2007 - SERVED: John doe |
| 9882 | #001638798AHM v. Frank L. Smith | 212971.0882 | 12/17/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 739123; DATE: 12/17/2007 - SERVED: Mango Cay II at the Strand condominium Association, Inc. |
| 9882 | #001638798AHM v. Frank L. Smith | 212971.0882 | 12/17/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 739123; DATE: 12/17/2007 - SERVED: Frank L. Smith Jr. |
| 9882 | #001638798AHM v. Frank L. Smith | 212971.0882 | 12/17/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 739123; DATE: 12/17/2007 - SERVED: Miscellaneous charges |
| 9882 | #001638798AHM v. Frank L. Smith | 212971.0882 | 12/17/07 | $ 1.00 | VENDOR: ProVest, Inc.; INVOICE#: 739123; DATE: 12/17/2007 - Miscellaneous charges |

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
December 2007

| Inv# | Loan # & Matter description | AY Clnt. Mat Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 9889 | #100163110/AHM v. Audrey Witter | 212971.0889 | 12/19/07 | $ 260.00 | PAYEE: Clerk of Court; REQUEST#: 356185; DATE: 12/19/2007. - Filing Complaint -- JM |
| 9889 | #100163110/AHM v. Audrey Witter | 212971.0889 | 12/19/07 | $ 10.60 | PAYEE: Clerk of Court; REQUEST#: 356185; DATE: 12/19/2007. - Lis Pendens -- JM |
| 9889 | #100163110/AHM v. Audrey Witter | 212971.0889 | 12/19/07 | $ 21.20 | PAYEE: Clerk of Court; REQUEST#: 356187; DATE: 12/19/2007. - Record Assignment of Mortgage -- JM |
| 9889 | #100177788/AHM v. Beatriz Yanes | 212971.0893 | 12/07/07 | $ 22.00 | PAYEE: Caplan, Caplan and Caplan; REQUEST#: 354376; DATE: 12/7/2007. - Sale Fee -- DAR |
| 9893 | #100177788/AHM v. Beatriz Yanes | 212971.0893 | 12/07/07 | $ 0.60 | PAYEE: Clerk, Circuit Court; REQUEST#: 354377; DATE: 12/7/2007. - Doc stamps -- DAR |
| 9899 | #100146828/AHM v. Cornelius A. Gray | 212971.0899 | 12/22/07 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP33975; DATE: 12/22/2007 - Affidavit Of Attorney's Fees - AHM v Cornelius A. Gray 212971.0899 |
| 9900 | #100154789/AHM v. Cornelius A. Gray | 212971.0900 | 12/20/07 | $ 22.00 | PAYEE: Caplan, Caplan and Caplan; REQUEST#: 356368; DATE: 12/20/2007. - Sale Fee -- DAR |
| 9900 | #100154789/AHM v. Cornelius A. Gray | 212971.0900 | 12/20/07 | $ 0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 356369; DATE: 12/20/2007. - Doc Stamps -- DAR |
| 9900 | #100154789/AHM v. Cornelius A. Gray | 212971.0900 | 12/20/07 | $ 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 356369; DATE: 12/20/2007. - Sale Fee -- DAR |
| 9908 | #100120278/AHM v. Elsa Luis | 212971.0908 | 12/06/07 | $ 5.00 | VENDOR: ProVest, Inc.; INVOICE#: 674445; DATE: 12/6/2007 - SERVED: Miscellaneous Charges |
| 9908 | #100120278/AHM v. Elsa Luis | 212971.0908 | 12/06/07 | $ 135.00 | VENDOR: ProVest, Inc.; INVOICE#: 674445; DATE: 12/6/2007 - SERVED: Aly Ortiz |
| 9908 | #100120278/AHM v. Elsa Luis | 212971.0908 | 12/06/07 | $ 135.00 | VENDOR: ProVest, Inc.; INVOICE#: 674445; DATE: 12/6/2007 - SERVED: Elsa Luis |
| 9908 | #100120278/AHM v. Elsa Luis | 212971.0908 | 12/06/07 | $ 135.00 | VENDOR: ProVest, Inc.; INVOICE#: 674445; DATE: 12/6/2007 - SERVED: Granada Lake Villas Condominium Association, Inc., A Florida Corporation |
| 9908 | #100120278/AHM v. Elsa Luis | 212971.0908 | 12/06/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 674445; DATE: 12/6/2007 - SERVED: Home Equity of America, Inc. |
| 9908 | #100120278/AHM v. Elsa Luis | 212971.0908 | 12/06/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 674445; DATE: 12/6/2007 - SERVED: Jane Doe |
| 9908 | #100120278/AHM v. Elsa Luis | 212971.0908 | 12/06/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 674445; DATE: 12/6/2007 - SERVED: John Doe |
| 9908 | #100120278/AHM v. Elsa Luis | 212971.0908 | 12/06/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 674445; DATE: 12/6/2007 - SERVED: Luis, unknown spouse of Elsa Luis, if married |
| 9908 | #100120278/AHM v. Elsa Luis | 212971.0908 | 12/06/07 | $ 135.00 | VENDOR: ProVest, Inc.; INVOICE#: 674445; DATE: 12/6/2007 - SERVED: Ortiz, Unknown spouse of Aly Ortiz, if married |
| 9908 | #100120278/AHM v. Elsa Luis | 212971.0908 | 12/06/07 | $ 135.00 | VENDOR: ProVest, Inc.; INVOICE#: 674445; DATE: 12/6/2007 - SERVED: Roberto Luis |
| 9908 | #100120278/AHM v. Elsa Luis | 212971.0908 | 12/06/07 | $ 135.00 | VENDOR: ProVest, Inc.; INVOICE#: 674445; DATE: 12/6/2007 - SERVED: Adelin Giovi |
| 9913 | #100123591/AHM v. Adelin Giovi | 212971.0913 | 12/17/07 | $ 205.00 | VENDOR: ProVest, Inc.; INVOICE#: 674600; DATE: 12/17/2007 - Served: City of Port Saint Lucie, A Florida Corporation |
| 9913 | #100123591/AHM v. Adelin Giovi | 212971.0913 | 12/17/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 674600; DATE: 12/17/2007 - Served: Jane Doe |
| 9913 | #100123591/AHM v. Adelin Giovi | 212971.0913 | 12/17/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 674600; DATE: 12/17/2007 - Served: John Doe |
| 9913 | #100123591/AHM v. Adelin Giovi | 212971.0913 | 12/17/07 | $ 205.00 | VENDOR: ProVest, Inc.; INVOICE#: 674600; DATE: 12/17/2007 - Served: Ronald A. Giovi, Her Husband |
| 9913 | #100123591/AHM v. Adelin Giovi | 212971.0913 | 12/17/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 646344; DATE: 12/18/2007 - Served: Jane Doe |
| 9916 | #100142833/AHM v. Victor Rodriguez | 212971.0916 | 12/18/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 646344; DATE: 12/18/2007 - Served: John Doe |
| 9916 | #100142833/AHM v. Victor Rodriguez | 212971.0916 | 12/18/07 | $ 90.00 | VENDOR: ProVest, Inc.; INVOICE#: 646344; DATE: 12/18/2007 - Served: unknown spouse of Victor Rodriguez, if married |
| 9916 | #100142833/AHM v. Victor Rodriguez | 212971.0916 | 12/18/07 | $ 90.00 | VENDOR: ProVest, Inc.; INVOICE#: 646344; DATE: 12/18/2007 - Served: Victor Rodriguez |
| 9916 | #100142833/AHM v. Victor Rodriguez | 212971.0916 | 12/07/07 | $ 22.00 | PAYEE: Caplan, Caplan and Caplan; REQUEST#: 354380; DATE: 12/7/2007. - Sale Fee -- DAR |
| 9922 | #212971.0922/AHM v. Patricia Martinez | 212971.0922 | 12/07/07 | $ 0.60 | PAYEE: Clerk, Circuit Court; REQUEST#: 354379; DATE: 12/7/2007. - Doc Stamps -- DAR |
| 9922 | #212971.0922/AHM v. Patricia Martinez | 212971.0922 | 12/13/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 679374; DATE: 12/13/2007 - Served - Isles of Porto Vista Community |
| 9923 | #100164961/AHM v. Karen Lieder | 212971.0923 | 12/13/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 679374; DATE: 12/13/2007 - Served - Isles of Porto Vista COnd. |
| 9923 | #100164961/AHM v. Karen Lieder | 212971.0923 | 12/13/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 679374; DATE: 12/13/2007 - Served - Jane Doe |
| 9923 | #100164961/AHM v. Karen Lieder | 212971.0923 | 12/13/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 679374; DATE: 12/13/2007 - Served - John Doe |
| 9923 | #100164961/AHM v. Karen Lieder | 212971.0923 | 12/13/07 | $ 160.00 | VENDOR: ProVest, Inc.; INVOICE#: 679374; DATE: 12/13/2007 - Served - Karen Lieder |
| 9923 | #100164961/AHM v. Karen Lieder | 212971.0923 | 12/13/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 679374; DATE: 12/13/2007 - Served - Mortgage Electronic Reg. |
| 9923 | #100164961/AHM v. Karen Lieder | 212971.0923 | 12/13/07 | $ 90.00 | VENDOR: ProVest, Inc.; INVOICE#: 679374; DATE: 12/13/2007 - Served - T.W. Nelson, Inc. |
| 9923 | #100164961/AHM v. Karen Lieder | 212971.0923 | 12/13/07 | $ 180.00 | VENDOR: ProVest, Inc.; INVOICE#: 679374; DATE: 12/13/2007 - Served - Unknown Spouse of Karen Lieder |
| 9923 | #100164961/AHM v. Karen Lieder | 212971.0923 | 12/03/07 | $ 160.00 | VENDOR: ProVest, Inc.; INVOICE#: 674699; DATE: 12/3/2007 - Service of Process on Citibank Federal Savings Bank |
| 9924 | #100129514/AHM v. Rosalinda Altamirano | 212971.0924 | 12/03/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 674699; DATE: 12/3/2007 - Service of Process on: Jane Doe |
| 9924 | #100129514/AHM v. Rosalinda Altamirano | 212971.0924 | 12/03/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 674699; DATE: 12/3/2007 - Service of Process on: John Doe |
| 9924 | #100129514/AHM v. Rosalinda Altamirano | 212971.0924 | 12/03/07 | $ 180.00 | VENDOR: ProVest, Inc.; INVOICE#: 674699; DATE: 12/3/2007 - Service of Process on: Oscar Altamirano, Her Husband |
| 9924 | #100129514/AHM v. Rosalinda Altamirano | 212971.0924 | 12/03/07 | $ 180.00 | VENDOR: ProVest, Inc.; INVOICE#: 674699; DATE: 12/3/2007 - Service of Process on: Rosalinda Altamirano |
| 9924 | #100129514/AHM v. Rosalinda Altamirano | 212971.0924 | 12/07/07 | $ 206.46 | PAYEE: Daily Business Review; RECUEST#: 354349; DATE: 12/7/2007. - Notice of Action -- Inv #039220203 |
| 9925 | #100103275/AHM v. MOURACADE | 212971.0925 | 12/24/07 | $ 0.60 | PAYEE: Palm Beach County, Clerk of Court; REQUEST#: 356904; DATE: 12/24/2007. - Record Assignment of Mortgage -- JC |

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
December 2007

| Inv# | Loan # & Matter description | AY Clnt. Mat Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 9827 | #1001159999AHM v. Gary & Serena Atkinson | 212971.0927 | 12/22/07 | $ 15.00 | VENDOR: Doria & Ortega, P.A.; INVOICE#: AP33919; DATE: 12/22/2007 - Affidavit Of Attorney's Fees - AHM v Gary Serena Atkinson 212971.0927 |
| 9828 | #1001225232 & 1001225AHM v. Pedro Moreno | 212971.0928 | 12/17/07 | $ 2.00 | PAYEE: Clerk of Court: REQUEST#: 355659; DATE: 12/17/2007. - Record Assignment of Mortgage -- YR |
| 9829 | #1000858035AHM v. Jose D. & Wanda I. Mar | 212971.0929 | 12/19/07 | $ 255.00 | PAYEE: Clerk of Court: REQUEST#: 356198; DATE: 12/19/2007. - Filing complaint/Lis Pendens -- YR |
| 9830 | #1001659073AHM v. Abner Llendorozo | 212971.0930 | 12/31/07 | $ 90.00 | VENDOR: ProVest, Inc.; INVOICE#: 688958; DATE: 12/31/2007 - Served: Abner Llendorozo |
| 9830 | #1001659073AHM v. Abner Llendorozo | 212971.0930 | 12/31/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 688958; DATE: 12/31/2007 - Served: Jane Doe |
| 9830 | #1001659073AHM v. Abner Llendorozo | 212971.0930 | 12/31/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 688958; DATE: 12/31/2007 - Served: John Doe |
| 9830 | #1001659073AHM v. Abner Llendorozo | 212971.0930 | 12/31/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 688958; DATE: 12/31/2007 - Served: The Floridian of Mia Beach Condominium Association, Inc., A Florida Corporation |
| 9830 | #1001659073AHM v. Abner Llendorozo | 212971.0930 | 12/31/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 688958; DATE: 12/31/2007 - Served: Unknown spouse of Abner Llendorozo, If married |
| 9830 | #1001659073AHM v. Abner Llendorozo | 212971.0930 | 12/31/07 | $ 90.00 | PAYEE: Clerk of Court: REQUEST#: 354477; DATE: 12/10/2007. - Lis Pendens -- BXF |
| 9836 | #1001487932AHM v. Richard W. Raco | 212971.0936 | 12/10/07 | $ 6.00 | PAYEE: Clerk of Court: REQUEST#: 354478; DATE: 12/10/2007. - Filing Complaint -- BXF |
| 9836 | #1001487932AHM v. Richard W. Raco | 212971.0936 | 12/10/07 | $ 255.00 | PAYEE: Clerk of Court: REQUEST#: 354479; DATE: 12/10/2007. - Assignment of Mortgage -- BXF |
| 9836 | #1001487932AHM v. Richard W. Raco | 212971.0936 | 12/10/07 | $ 10.00 | VENDOR: Doria & Ortega, P.A.; INVOICE#: AP45931; DATE: 12/29/2007 - Affidavit of Attorney's Fees - AHM v Richard Raco 212971.0936 JR |
| 9836 | #1001487932AHM v. Richard W. Raco | 212971.0936 | 12/29/07 | $ 15.00 | |
| 9838 | #1001487932AHM v. Richard W. Raco | 212971.0938 | 12/19/07 | $ 337.95 | PAYEE: The Stuart News; REQUEST#: 356302; DATE: 12/19/2007. - Pub - Notice of Sale -- DAR |
| 9838 | #1001441115EAHM v. Shirnel Roberts-White | 212971.0938 | 12/14/07 | $ 135.00 | PAYEE: ProVest, Inc.; INVOICE#: 672612; DATE: 12/14/2007 - SERVED: Darren D'Amico |
| 9841 | #1001430768AHM v. John Russo | 212971.0941 | 12/14/07 | $ 135.00 | VENDOR: ProVest, Inc.; INVOICE#: 672612; DATE: 12/14/2007 - SERVED: Darren D'Amico, unknown spouse of Darren D'Amico, If married |
| 9841 | #1001430768AHM v. John Russo | 212971.0941 | 12/14/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 672612; DATE: 12/14/2007 - SERVED: Jane Doe |
| 9841 | #1001430768AHM v. John Russo | 212971.0941 | 12/14/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 672612; DATE: 12/14/2007 - SERVED: John Doe |
| 9841 | #1001430768AHM v. John Russo | 212971.0941 | 12/14/07 | $ 90.00 | VENDOR: ProVest, Inc.; INVOICE#: 672612; DATE: 12/14/2007 - SERVED: John Russo |
| 9841 | #1001430768AHM v. John Russo | 212971.0941 | 12/14/07 | $ 90.00 | VENDOR: ProVest, Inc.; INVOICE#: 672612; DATE: 12/14/2007 - SERVED: John Russo, unknown spouse of John Russo, If married |
| 9841 | #1001430768AHM v. John Russo | 212971.0941 | 12/14/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 672612; DATE: 12/14/2007 - SERVED: Montecito Palm Beach Condominium Association, A Florida Corporation |
| 9841 | #1001430768AHM v. John Russo | 212971.0941 | 12/03/07 | $ 375.32 | PAYEE: Daily Business Review; REQUEST#: 353553; DATE: 12/3/2007. - Pub Notice of Action -- 00918316104 -- (JR) |
| 9942 | #1001559562AHM v. Benjamin Rodriguez | 212971.0942 | 12/03/07 | $ 90.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 221048; DATE: 12/3/2007 - SERVED: Colonial Bank, N.A. |
| 9943 | #1001245596AHM v. Viviana Rodriguez | 212971.0943 | 12/05/07 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 221384; DATE: 12/5/2007 - Served: Oceania Property Owners Association, Inc. |
| 9943 | #1001245596AHM v. Viviana Rodriguez | 212971.0943 | 12/05/07 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 221385; DATE: 12/5/2007 - Served: Oceania II Condominium Association, Inc. |
| 9943 | #1001245596AHM v. Viviana Rodriguez | 212971.0943 | 12/05/07 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 221802; DATE: 12/5/2007 - Served: Juan Rodriguez |
| 9943 | #1001245596AHM v. Viviana Rodriguez | 212971.0943 | 12/05/07 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 221803; DATE: 12/5/2007 - Served: Rodriguez, Unknown spouse of Vivian Rodriguez, If married |
| 9943 | #1001245596AHM v. Viviana Rodriguez | 212971.0943 | 12/05/07 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 221804; DATE: 12/5/2007 - Served: Viviana Rodriguez |
| 9943 | #1001245596AHM v. Viviana Rodriguez | 212971.0943 | 12/05/07 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 221805; DATE: 12/5/2007 - Served: Rodriguez, unknown spouse of Juan Rodriguez, If married |
| 9943 | #1001245596AHM v. Viviana Rodriguez | 212971.0943 | 12/05/07 | $ 15.00 | VENDOR: Doria & Ortega, P.A.; INVOICE#: AP45949; DATE: 12/27/2007 - Affidavit of Attorneys Fees: Viviana Rodriguez -- JR |
| 9943 | #1001245596AHM v. Viviana Rodriguez | 212971.0943 | 12/27/07 | $ 50.00 | PAYEE: Telephone Hearing Account; REQUEST#: 353983; DATE: 12/4/2007. - Court - Call for 2/11/2008 - AH v. Stanley C. Gustavson WC |
| 9950 | #1001201172AHM v. Stanley C. Gustavson | 212971.0950 | 12/04/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 688800; DATE: 12/4/2007 - Served-Energized Electrical Services, Inc. a Florida Corporation |
| 9950 | #1001201172AHM v. Stanley C. Gustavson | 212971.0950 | 12/04/07 | $ 90.00 | VENDOR: ProVest, Inc.; INVOICE#: 688800; DATE: 12/4/2007 - Served- Grove Isles at Vero Beach Condo Assoc., Inc. A Florida Corporation |
| 9950 | #1001201172AHM v. Stanley C. Gustavson | 212971.0950 | 12/04/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 688800; DATE: 12/4/2007 - Served-Jane Doe |
| 9950 | #1001201172AHM v. Stanley C. Gustavson | 212971.0950 | 12/04/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 688800; DATE: 12/4/2007 - Served-John Doe |
| 9950 | #1001201172AHM v. Stanley C. Gustavson | 212971.0950 | 12/04/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 688800; DATE: 12/4/2007 - Served-Saundra Cavaliere |
| 9950 | #1001201172AHM v. Stanley C. Gustavson | 212971.0950 | 12/04/07 | $ 180.00 | VENDOR: ProVest, Inc.; INVOICE#: 688800; DATE: 12/4/2007 - Served-Stanley C. Gustavson AKA Stanley Gustavson |
| 9950 | #1001201172AHM v. Stanley C. Gustavson | 212971.0950 | 12/04/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 688800; DATE: 12/4/2007 - Served-Stanley C. Gustavson AKA Stanley C. Gustavson AKA Stanley Gustavson |
| 9950 | #1001201172AHM v. Stanley C. Gustavson | 212971.0950 | 12/04/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 688800; DATE: 12/4/2007 - Served-unknown spouse of Stanley C. Gustavson AKA Stanley C. Gustavson, If married |
| 9953 | #1001274442AHM v. Maurice Jacobs | 212971.0953 | 12/22/07 | $ 15.00 | VENDOR: Doria & Ortega, P.A.; INVOICE#: AP33955; DATE: 12/22/2007 - Affidavit Of Attorney's Fees - AHM v Maurice Jacobs 212971.0953 |
| 9955 | #1000708458AHM v. Martin Borgia | 212971.0955 | 12/07/07 | $ 261.00 | PAYEE: Clerk of Court: REQUEST#: 354325; DATE: 12/7/2007. - Filing Complaint/Lis Pendens -- JM |
| 9955 | #1000708458AHM v. Martin Borgia | 212971.0955 | 12/07/07 | $ 21.00 | PAYEE: Clerk of Court: REQUEST#: 354326; DATE: 12/7/2007. - Record Assignment of Mortgage -- JM |

7

Exhibit_E_December_2007.xls Sheet1

1/28/2008
4:32 PM

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
December 2007

| Inv# | Loan # & Matter description | AY Clnt. Mat Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 9956 | #1000875131AHM v. Kamlesh P. Parmar | 212971.0956 | 12/6/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 691078; DATE: 12/6/2007 - SERVED:    Jane Doe |
| 9956 | #1000875131AHM v. Kamlesh P. Parmar | 212971.0956 | 12/6/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 691078; DATE: 12/6/2007 - SERVED:    John Doe |
| 9956 | #1000875131AHM v. Kamlesh P. Parmar | 212971.0956 | 12/6/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 691078; DATE: 12/6/2007 - SERVED:    Kamlesh P. Parmar |
| 9956 | #1000875131AHM v. Kamlesh P. Parmar | 212971.0956 | 12/6/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 691078; DATE: 12/6/2007 - SERVED:    Mortgage Electronic Registration Systems, Inc., Acting Solely As Nominee for American Brokers Conduit |
| 9956 | #1000875131AHM v. Kamlesh P. Parmar | 212971.0956 | 12/6/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 691078; DATE: 12/6/2007 - SERVED:    Shilpa K. Parmar |
| 9956 | #1000875131AHM v. Kamlesh P. Parmar | 212971.0956 | 12/6/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 691078; DATE: 12/6/2007 - SERVED:    Sorento East Property Owners Association, Inc. |
| 9956 | #1000875131AHM v. Kamlesh P. Parmar | 212971.0956 | 12/6/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 691078; DATE: 12/6/2007 - SERVED:    SunTrust Bank |
| 9956 | #1000875131AHM v. Kamlesh P. Parmar | 212971.0956 | 12/6/07 | $ 160.00 | VENDOR: ProVest, Inc.; INVOICE#: 691078; DATE: 12/12/2007 - Bond Approval Fee -- HXP |
| 9956 | #1000875131AHM v. Kamlesh P. Parmar | 212971.0962 | 12/12/07 | $ 7.50 | PAYEE: Clerk of Court; REQUEST#: 355234; DATE: 12/12/2007 - Clerk's Fee -- HXP |
| 9962 | #1001137571AHM v. Misael Rodriguez | 212971.0962 | 12/12/07 | $ 160.00 | PAYEE: Clerk of Court; REQUEST#: 355235; DATE: 12/12/2007 - Cost Bond -- HXP |
| 9962 | #1001137571AHM v. Misael Rodriguez | 212971.0962 | 12/12/07 | $ 3.00 | PAYEE: Clerk of Court; REQUEST#: 355236; DATE: 12/12/2007 - Cost Bond -- HXP |
| 9962 | #1001137571AHM v. Misael Rodriguez | 212971.0966 | 12/10/07 | $ 172.05 | PAYEE: The News-Press; REQUEST#: 354631; DATE: 12/28/2007 - Served- Bank of America |
| 9962 | #1001137571AHM v. Misael Rodriguez | 212971.0966 | 12/28/07 | $ 160.00 | VENDOR: ProVest, Inc.; INVOICE#: 687208; DATE: 12/28/2007 - Served- Jane Doe |
| 9966 | #1001422122AHM v. Jane Dunn | 212971.0966 | 12/28/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 687208; DATE: 12/28/2007 - Served- Jane Dunn AKA Jane R.Dunn |
| 9966 | #1001422122AHM v. Jane Dunn | 212971.0966 | 12/28/07 | $ 205.00 | VENDOR: ProVest, Inc.; INVOICE#: 687208; DATE: 12/28/2007 - Served- John Doe |
| 9966 | #1001422122AHM v. Jane Dunn | 212971.0966 | 12/28/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 687208; DATE: 12/28/2007 - Served- John Oliveras |
| 9966 | #1001422122AHM v. Jane Dunn | 212971.0966 | 12/28/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 687208; DATE: 12/28/2007 - Served- unknown spouse of Jane Dunn AKA Jane R.Dunn, if married |
| 9966 | #1001422122AHM v. Jane Dunn | 212971.0966 | 12/28/07 | $ 205.00 | VENDOR: ProVest, Inc.; INVOICE#: 687208; DATE: 12/28/2007 - SERVED:    Jane Doe |
| 9968 | #1001512161AHM v. John P. Ross | 212971.0968 | 12/17/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 688968; DATE: 12/17/2007 - SERVED:    John Doe |
| 9968 | #1001512161AHM v. John P. Ross | 212971.0968 | 12/17/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 688968; DATE: 12/17/2007 - SERVED:    John Patrick Ross |
| 9968 | #1001512161AHM v. John P. Ross | 212971.0968 | 12/17/07 | $ 135.00 | VENDOR: ProVest, Inc.; INVOICE#: 688968; DATE: 12/17/2007 - SERVED:    Lakendra Moore |
| 9968 | #1001512161AHM v. John P. Ross | 212971.0968 | 12/17/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 688968; DATE: 12/17/2007 - SERVED:    State of Florida, Department of Revenue |
| 9968 | #1001512161AHM v. John P. Ross | 212971.0968 | 12/17/07 | $ 135.00 | VENDOR: ProVest, Inc.; INVOICE#: 688968; DATE: 12/17/2007 - SERVED:    Unknown spouse of John Patrick Ross if married |
| 9968 | #1001512161AHM v. John P. Ross | 212971.0968 | 12/17/07 | $ 160.00 | VENDOR: ProVest, Inc.; INVOICE#: 688968; DATE: 12/17/2007 - SERVED:    Washington Mutual Bank |
| 9968 | #1001512161AHM v. John P. Ross | 212971.0968 | 12/6/07 | $ 160.00 | VENDOR: ProVest, Inc.; INVOICE#: 722119; DATE: 12/6/2007 - SERVED:    Jane Doe |
| 9969 | #1001516121AHM v. Chad R. Ackerson | 212971.0969 | 12/6/07 | $ 160.00 | VENDOR: ProVest, Inc.; INVOICE#: 722119; DATE: 12/6/2007 - Served Billie Ackerson |
| 9969 | #1001516121AHM v. Chad R. Ackerson | 212971.0969 | 12/6/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 722119; DATE: 12/6/2007 - Served Chad R. Ackerson |
| 9969 | #1001516121AHM v. Chad R. Ackerson | 212971.0969 | 12/6/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 722119; DATE: 12/6/2007 - Served Jane Doe |
| 9969 | #1001516121AHM v. Chad R. Ackerson | 212971.0969 | 12/6/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 722119; DATE: 12/6/2007 - Served Mortgage Electronic Registration System Inc., Acting Solely As Nominee for Pacific Mutual Funding Inc. dba Pacific Residential Financing |
| 9969 | #1001516121AHM v. Chad R. Ackerson | 212971.0969 | 12/6/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 679387; DATE: 12/10/2007 - Served- Jane Doe |
| 9972 | #1012720207AHM v. Thomas W. Botelle | 212971.0972 | 12/10/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 679387; DATE: 12/10/2007 - Served- John Doe |
| 9972 | #1012720207AHM v. Thomas W. Botelle | 212971.0972 | 12/10/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 679387; DATE: 12/10/2007 - Served- Thomas W. Botelle |
| 9972 | #1012720207AHM v. Thomas W. Botelle | 212971.0972 | 12/10/07 | $ 90.00 | VENDOR: ProVest, Inc.; INVOICE#: 679387; DATE: 12/10/2007 - Served- unknown spouse of Thomas W. Botelle, if married |
| 9972 | #1012720207AHM v. Thomas W. Botelle | 212971.0972 | 12/10/07 | $ 90.00 | VENDOR: ProVest, Inc.; INVOICE#: 679387; DATE: 12/10/2007 - Served- YR |
| 9972 | #1012720207AHM v. Thomas W. Botelle | 212971.0974 | 12/24/07 | $ 255.00 | PAYEE: Clerk of Court; REQUEST#: 356958; DATE: 12/24/2007 - Filing Complaint -- YR |
| 9974 | #1001322693AHM v. Arnold Owens | 212971.0974 | 12/24/07 | $ 12.00 | PAYEE: Clerk of Court; REQUEST#: 356959; DATE: 12/24/2007 - Record Assignment of Mortgage -- YR |
| 9974 | #1001322693AHM v. Arnold Owens | 212971.0974 | 12/24/07 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 356960; DATE: 12/24/2007 - Lis Pendens -- YR |
| 9974 | #1001322693AHM v. Arnold Owens | 212971.0974 | 12/24/07 | $ 45.00 | PAYEE: Clerk of Court; REQUEST#: 356960; DATE: 12/24/2007 - Served- Greenbrook Village Association, Inc., A Fla. Corp. |
| 9974 | #1001322693AHM v. Arnold Owens | 212971.0978 | 12/19/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 718829; DATE: 12/19/2007 - Served- John Doe. |
| 9978 | #1001491052AHM v. Mark Bowman | 212971.0978 | 12/19/07 | $ 295.00 | VENDOR: ProVest, Inc.; INVOICE#: 718829; DATE: 12/19/2007 - Served- Mark L. Bowman. |
| 9978 | #1001491052AHM v. Mark Bowman | 212971.0978 | 12/19/07 | $ 225.00 | VENDOR: ProVest, Inc.; INVOICE#: 718829; DATE: 12/19/2007 - Served- Reiker Materials Of Florida, Inc. |
| 9978 | #1001491052AHM v. Mark Bowman | 212971.0978 | 12/19/07 | $ 295.00 | VENDOR: ProVest, Inc.; INVOICE#: 718829; DATE: 12/19/2007 - Served- Shannon Bowman. |
| 9978 | #1001491052AHM v. Mark Bowman | 212971.0978 | 12/19/07 | $ 295.00 | VENDOR: ProVest, Inc.; INVOICE#: 718829; DATE: 12/19/2007 - Served- Unknown Spouse Of Mark Bowman, If Married. |
| 9978 | #1001491052AHM v. Mark Bowman | 212971.0978 | 12/6/07 | $ 20.00 | PAYEE: Clerk of Court; REQUEST#: 354261; DATE: 12/6/2007 - Record Assignment of Mortgage -- YR |
| 9979 | #1001502790AHM v. Edila Basic | 212971.0979 | 12/6/07 | $ 258.00 | PAYEE: Clerk of Court; REQUEST#: 354262; DATE: 12/6/2007 - Filing complaint -- YR |
| 9979 | #1001502790AHM v. Edila Basic | 212971.0979 | 12/6/07 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 354263; DATE: 12/6/2007 - Lis Pendens -- YR |
| 9979 | #1001502790AHM v. Edila Basic | 212971.0980 | 12/21/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 695613; DATE: 12/21/2007 - Served: Damaris Roman-Rodriguez. |
| 9980 | #1001404645AHM v. Joel Rodriguez | 212971.0980 | | | |

Exhibit_E_December_2007.xls Sheet1

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
December 2007

| Inv# | Loan # & Matter description | AY Clnt. Mat Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 9980 | #10014064645AHM v. Joel Rodriguez | 212971.0980 | 12/21/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 695613; DATE: 12/21/2007 - Served: Jane Doe. |
| 9980 | #10014064645AHM v. Joel Rodriguez | 212971.0980 | 12/21/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 695613; DATE: 12/21/2007 - Served: Joel Rodriguez. |
| 9980 | #10014064645AHM v. Joel Rodriguez | 212971.0980 | 12/21/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 695613; DATE: 12/21/2007 - Served: John Doe. |
| 9980 | #10014064645AHM v. Joel Rodriguez | 212971.0980 | 12/21/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 695613; DATE: 12/21/2007 - Served: Mortgage Electronic Registration Systems Inc., Nominee For CHL, Inc. |
| 9985 | #10011537376 &10011537AH v. Pier A. Russo | 212971.0985 | 12/21/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 715910; DATE: 12/21/2007 - Served: Jane Doe. |
| 9985 | #10011537376 &10011537AH v. Pier A. Russo | 212971.0985 | 12/21/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 715910; DATE: 12/21/2007 - Served: John Doe. |
| 9985 | #10011537376 &10011537AH v. Pier A. Russo | 212971.0985 | 12/21/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 715910; DATE: 12/21/2007 - Served: Pier Russo A/K/A Pier A. Russo. |
| 9985 | #10011537376 &10011537AH v. Pier A. Russo | 212971.0985 | 12/21/07 | $ 180.00 | VENDOR: ProVest, Inc.; INVOICE#: 715910; DATE: 12/21/2007 - Served: Unknown Spouse of Pier A. Russo, If Married. |
| 9985 | #10011537376 &10011537AH v. Pier A. Russo | 212971.0985 | 12/21/07 | $ 90.00 | VENDOR: ProVest, Inc.; INVOICE#: 715910; DATE: 12/18/2007 - SERVED:     Jane Doe |
| 9988 | #1001240303 AH v. Dorothea Bein | 212971.0988 | 12/18/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 709844; DATE: 12/18/2007 - SERVED:     Jeffrey e. Bein, The unknown heir of the estate of Dorothea A. Bein, deceased |
| 9988 | #1001240303 AH v. Dorothea Bein | 212971.0988 | 12/18/07 | $ 180.00 | VENDOR: ProVest, Inc.; INVOICE#: 709844; DATE: 12/18/2007 - SERVED:     John Doe |
| 9988 | #1001240303 AH v. Dorothea Bein | 212971.0988 | 12/18/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 709844; DATE: 12/18/2007 - SERVED:     Keith K. Bein, Individually, as the unknown heir of the Estate of Dorothea A. Bein, Deceased |
| 9988 | #1001240303 AH v. Dorothea Bein | 212971.0988 | 12/18/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 709844; DATE: 12/18/2007 - SERVED:     Sarasota County, Florida |
| 9988 | #1001240303 AH v. Dorothea Bein | 212971.0988 | 12/18/07 | $ 455.00 | VENDOR: ProVest, Inc.; INVOICE#: 709844; DATE: 12/18/2007 - SERVED:     Scott P. Bein, as the unknown heir of the Estate of Dorothea A. Bein, deceased |
| 9988 | #1001240303 AH v. Dorothea Bein | 212971.0988 | 12/18/07 | $ 455.00 | VENDOR: ProVest, Inc.; INVOICE#: 709844; DATE: 12/18/2007 - SERVED:     State of Florida Department of Revenue |
| 9988 | #1001240303 AH v. Dorothea Bein | 212971.0988 | 12/18/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 709844; DATE: 12/18/2007 - SERVED:     United States of America |
| 9988 | #1001240303 AH v. Dorothea Bein | 212971.0988 | 12/18/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 709844; DATE: 12/18/2007 - SERVED:     Unknown spouse of Jeffrey E. Bein |
| 9988 | #1001240303 AH v. Dorothea Bein | 212971.0988 | 12/18/07 | $ 180.00 | VENDOR: ProVest, Inc.; INVOICE#: 709844; DATE: 12/18/2007 - SERVED:     Unknown spouse of Scott P. Bein, if married |
| 9988 | #1001240303 AH v. Dorothea Bein | 212971.0988 | 12/18/07 | $ 455.00 | PAYEE: Clerk of Court; REQUEST#: 354672; DATE: 12/10/2007.   - Filing Complaint/US Perdiens - AHM v. Billings |
| 9989 | #1001231225 AH v. Larry G. Billings | 212971.0989 | 12/10/07 | $ 257.00 | BXF |
| 9989 | #1001231225 AH v. Larry G. Billings | 212971.0989 | 12/10/07 | $ 12.00 | PAYEE: Clerk of Court; REQUEST#: 354673; DATE: 12/10/2007.   - Assignment Of Mortgate - AHM v. Billings   BXF |
| 9989 | #1001231225 AH v. Larry G. Billings | 212971.0989 | 12/14/07 | $ 135.00 | PAYEE: Clerk of Court; REQUEST#: 687738; DATE: 12/14/2007 - SERVED:     Icylin Thomas |
| 9999 | #1001658747 AH v. Icylin Thomas | 212971.0999 | 12/14/07 | $ 135.00 | VENDOR: ProVest, Inc.; INVOICE#: 687738; DATE: 12/14/2007 - SERVED:     Icylin Thomas, unknown spouse of Icylin Thomas, if married |
| 9999 | #1001658747 AH v. Icylin Thomas | 212971.0999 | 12/14/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 687738; DATE: 12/14/2007 - SERVED:     Jane Doe |
| 9999 | #1001658747 AH v. Icylin Thomas | 212971.0999 | 12/14/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 687738; DATE: 12/14/2007 - SERVED:     John Doe |
| 9999 | #1001658747 AH v. Icylin Thomas | 212971.0999 | 12/14/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 687738; DATE: 12/14/2007 - SERVED:     Mortgage Electronic Registration Systems, Inc., Acting Solely as Nominee for American Brokers Conduit |
| 9999 | #1001658747 AH v. Icylin Thomas | 212971.0999 | 12/14/07 | $ 45.00 | VENDOR: Doria & Ortega, P.A.; INVOICE#: AP33916; DATE: 12/22/2007 - Affidavit of Attorney's Fees - AHM v Antonio E. Ferbeyre 212971.1004 |
| 10004 | #1001642894 AH v. Antonio E. Ferbeyre | 212971.1004 | 12/22/07 | $ 15.00 | VENDOR: Doria & Ortega, P.A.; INVOICE#: AP45951; DATE: 12/27/2007 - Affidavit of Attorney's Fees:   Andrea Sylvester -- JR |
| 10006 | #1000648946 AH v. Andrea Sylvester | 212971.1006 | 12/27/07 | $ 15.00 | PAYEE: Clerk of Court; REQUEST#: 357232; DATE: 12/27/2007 - Record Assignment of Mortgage -- JM |
| 10014 | #1001613939 & 10016139BAH v. Ryan S. Roy | 212971.1014 | 12/27/07 | $ 10.00 | VENDOR: Doria & Ortega, P.A.; INVOICE#: AP45982; DATE: 12/27/2007 - Affidavit of Attorneys Fees:   Ryan Roy -- JR |
| 10014 | #1001613939 & 10016139BAH v. Ryan S. Roy | 212971.1014 | 12/27/07 | $ 15.00 | VENDOR: Doria & Ortega, P.A.; INVOICE#: AP45977; DATE: 12/27/2007 - Affidavit of Attorney's Fees:   Jesse Pennock -- JR |
| 10015 | #1009029357 AH v. Jesse M Pennock | 212971.1015 | 12/27/07 | $ 15.00 | VENDOR: Doria & Ortega, P.A.; INVOICE#: 354285; DATE: 12/6/2007 - Record Assignment of Mortgage - YR |
| 10020 | #1001644234 AH v. Andres Hernandez | 212971.1020 | 12/06/07 | $ 20.00 | PAYEE: Clerk of Court; REQUEST#: 354286; DATE: 12/6/2007 - Filing Complaint -- YR |
| 10020 | #1001644234 AH v. Andres Hernandez | 212971.1020 | 12/06/07 | $ 266.00 | PAYEE: Clerk of Court; REQUEST#: 354286; DATE: 12/6/2007 - Lis Pendens -- YR |
| 10020 | #1001644234 AH v. Andres Hernandez | 212971.1020 | 12/06/07 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 354287; DATE: 12/6/2007 - Served: Alta Mar Condo. Assoc., Inc. |
| 10020 | #1001644234 AH v. Andres Hernandez | 212971.1020 | 12/21/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 704134; DATE: 12/21/2007 - Served: Goshom Plumbing, Inc., A  Fla. Corp. |
| 10024 | #1001208671 AH v. Jairo G. Laverde | 212971.1024 | 12/21/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 704134; DATE: 12/21/2007 - Served: Jairo G. Laverde. |
| 10024 | #1001208671 AH v. Jairo G. Laverde | 212971.1024 | 12/21/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 704134; DATE: 12/21/2007 - Served: Jane Doe. |
| 10024 | #1001208671 AH v. Jairo G. Laverde | 212971.1024 | 12/21/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 704134; DATE: 12/21/2007 - Served: John Doe. |
| 10024 | #1001208671 AH v. Jairo G. Laverde | 212971.1024 | 12/21/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 704134; DATE: 12/21/2007 - Served: Metro Development Group Inc., A. Fla. Corp. |
| 10024 | #1001208671 AH v. Jairo G. Laverde | 212971.1024 | 12/21/07 | $ 180.00 | VENDOR: ProVest, Inc.; INVOICE#: 704134; DATE: 12/21/2007 - Served: Paramount Development & Construction, LLC, A Georgia LLC. |
| 10024 | #1001208671 AH v. Jairo G. Laverde | 212971.1024 | 12/21/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 704134; DATE: 12/21/2007 - Served: Unknown Spouse of Jairo G. Laverde, If Married. |

EXHIBIT E
Adomo & Yoss LLP
Monthly Costs
December 2007

| Inv# | Loan # & Matter description | AY Clnt. Mat Code | Date | Amount | | Detail Description |
|---|---|---|---|---|---|---|
| 10024 | #1001209671 AH v. Jairo G. Laverde | 212971.1024 | 12/22/07 | $ | 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP43956; DATE: 12/22/2007 - Affidavit Of Attorney's Fees - AHM v. Jairo G. Laverde 212971.1024 |
| 10026 | #1001052037 AH v. John J. Rosser | 212971.1026 | 12/27/07 | $ | 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP45960; DATE: 12/27/2007 - Affidavit of Attorney's Fees: John Rosser -- JR |
| 10027 | #1001147771 AH v. Romana Sieron Ignasiak | 212971.1027 | 12/06/07 | $ | 76.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE# 2007035221; DATE: 12/6/2007 - SERVED: Citibank Federal Savings Bank |
| 10027 | #1001147771 AH v. Romana Sieron Ignasiak | 212971.1027 | 12/21/07 | $ | 100.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 356274; DATE: 12/21/2007 - Served- Tadeusz Ignasiak |
| 10028 | #1001098658 AH v. Ronnie A. Campos | 212971.1028 | 12/19/07 | $ | 50.00 | VENDOR: CourtCall; REQUEST#: 717232; DATE: 12/12/2007 - Court Call Fee -- YS |
| 10031 | #1001105328 AH v. Rose Tringali | 212971.1031 | 12/12/07 | $ | 180.00 | VENDOR: ProVest, Inc.; INVOICE#: 717232; DATE: 12/12/2007 - Served - Carmelo Tringali |
| 10031 | #1001105328 AH v. Rose Tringali | 212971.1031 | 12/12/07 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 717232; DATE: 12/12/2007 - Served - Jane Doe |
| 10031 | #1001105328 AH v. Rose Tringali | 212971.1031 | 12/12/07 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 717232; DATE: 12/12/2007 - Served - John Doe |
| 10031 | #1001105328 AH v. Rose Tringali | 212971.1031 | 12/12/07 | $ | 90.00 | VENDOR: ProVest, Inc.; INVOICE#: 717232; DATE: 12/12/2007 - Served - Unknown Spouse of Rose Triangli |
| 10031 | #1001105328 AH v. Rose Tringali | 212971.1031 | 12/12/07 | $ | 180.00 | VENDOR: ProVest, Inc.; INVOICE#: 717232; DATE: 12/12/2007 - Served Rose Tringali |
| 10034 | #1001124321 AH v. David Adams | 212971.1034 | 12/04/07 | $ | 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP33634; DATE: 12/4/2007 - Affidavit of Attorney's Fees - AHM v. David Adams 212971.1034 |
| 10035 | #1001393299 AH v. Jesus A. Jurado | 212971.1035 | 12/07/07 | $ | 22.00 | PAYEE: Caplan, Caplan and Caplan; REQUEST#: 354382; DATE: 12/7/2007. - Sale Fee -- DAR |
| 10035 | #1001393299 AH v. Jesus A. Jurado | 212971.1035 | 12/07/07 | $ | 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 354381; DATE: 12/7/2007. - Sale Fee -- DAR |
| 10035 | #1001393299 AH v. Jesus A. Jurado | 212971.1035 | 12/07/07 | $ | 0.60 | PAYEE: Clerk, Circuit Court; REQUEST#: 354383; DATE: 12/7/2007. - Doc Stamps -- DAR |
| 10037 | #1001086274 AH v. John Banister | 212971.1037 | 12/03/07 | $ | 357.21 | PAYEE: Daily Business Review; REQUEST#: 353474; DATE: 12/3/2007. - Notice of Action -- Inv. #0091631303 |
| 10041 | #1000901318 AH v. Ludmila Poliak | 212971.1041 | 12/03/07 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 691612; DATE: 12/3/2007 - Service of Process on: Bellaggio Residents Association, Inc. |
| 10041 | #1000901318 AH v. Ludmila Poliak | 212971.1041 | 12/03/07 | $ | 180.00 | VENDOR: ProVest, Inc.; INVOICE#: 691612; DATE: 12/3/2007 - Service of Process on: Boris Poliak, Her Husband |
| 10041 | #1000901318 AH v. Ludmila Poliak | 212971.1041 | 12/03/07 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 691612; DATE: 12/3/2007 - Service of Process on: Jane Doe |
| 10041 | #1000901318 AH v. Ludmila Poliak | 212971.1041 | 12/03/07 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 691612; DATE: 12/3/2007 - Service of Process on: John Doe |
| 10041 | #1000901318 AH v. Ludmila Poliak | 212971.1041 | 12/03/07 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 691612; DATE: 12/3/2007 - Service of Process on: Ludmila Poliak |
| 10041 | #1000901318 AH v. Ludmila Poliak | 212971.1041 | 12/03/07 | $ | 180.00 | VENDOR: ProVest, Inc.; INVOICE#: 691612; DATE: 12/3/2007 - Service of Process on: Washington Mutual Bank, FA. |
| 10041 | #1000901318 AH v. Ludmila Poliak | 212971.1041 | 12/27/07 | $ | 15.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: AP45957; DATE: 12/27/2007 - Affidavit of Attorneys Fees: Ludmila Poliak -- JR |
| 10041 | #1000901318 AH v. Ludmila Poliak | 212971.1041 | 12/03/07 | $ | 55.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP45967; DATE: 12/3/2007 - SERVED: John Doe |
| 10042 | #1000881789 AH v. Maragh, Andrew R. | 212971.1042 | 12/03/07 | $ | 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 218700; DATE: 12/3/2007 - SERVED: Jane Doe |
| 10042 | #1000881789 AH v. Maragh, Andrew R. | 212971.1042 | 12/03/07 | $ | 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 218701; DATE: 12/3/2007 - SERVED: Venetia Gardens South Condominium Association, Inc. |
| 10042 | #1000881789 AH v. Maragh, Andrew R. | 212971.1042 | 12/03/07 | $ | 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 218702; DATE: 12/3/2007 - SERVED: Andrew R. Maragh as unknown spouse, if married |
| 10042 | #1000881789 AH v. Maragh, Andrew R. | 212971.1042 | 12/04/07 | $ | 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 218999; DATE: 12/4/2007 - SERVED: Behter Aguy. |
| 10046 | #1001654253 AH v. Behler Aguy | 212971.1046 | 12/28/07 | $ | 225.00 | VENDOR: ProVest, Inc.; INVOICE#: 709567; DATE: 12/28/2007 - Service on: Club Caribe Condo. Assoc., Inc. |
| 10046 | #1001654253 AH v. Behler Aguy | 212971.1046 | 12/28/07 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 709567; DATE: 12/28/2007 - Served: Jane Doe. |
| 10046 | #1001654253 AH v. Behler Aguy | 212971.1046 | 12/28/07 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 709567; DATE: 12/28/2007 - Served: John Doe |
| 10046 | #1001654253 AH v. Behler Aguy | 212971.1046 | 12/28/07 | $ | 225.00 | VENDOR: ProVest, Inc.; INVOICE#: 709567; DATE: 12/28/2007 - Served: Unknown Spouse Of Behler Aguy, If Married. |
| 10047 | #1001568438 AH v. Harry Masuda | 212971.1047 | 12/10/07 | $ | 255.00 | PAYEE: Clerk of Court; REQUEST#: 354610; DATE: 12/10/2007 - Filing Complaint - YR |
| 10047 | #1001568438 AH v. Harry Masuda | 212971.1047 | 12/10/07 | $ | 10.00 | PAYEE: Clerk of Court; REQUEST#: 354611; DATE: 12/10/2007. - Lis Pendens - YR |
| 10047 | #1001568438 AH v. Harry Masuda | 212971.1047 | 12/10/07 | $ | 10.00 | PAYEE: Clerk of Court; REQUEST#: 354612; DATE: 12/10/2007 - Record Assignment of Mortgage -YR |
| 10047 | #1001568438 AH v. Harry Masuda | 212971.1047 | 12/17/07 | $ | 160.00 | VENDOR: ProVest, Inc.; INVOICE#: 704217; DATE: 12/17/2007 - SERVED:    First North American National Bank, N.A. |
| 10048 | #1001662664 AH v. Luis Barrera | 212971.1048 | 12/17/07 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 704217; DATE: 12/17/2007 - SERVED:    Jane Doe |
| 10048 | #1001662664 AH v. Luis Barrera | 212971.1048 | 12/17/07 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 704217; DATE: 12/17/2007 - SERVED:    John Doe |
| 10048 | #1001662664 AH v. Luis Barrera | 212971.1048 | 12/17/07 | $ | 135.00 | VENDOR: ProVest, Inc.; INVOICE#: 704217; DATE: 12/17/2007 - SERVED:    Luis Barrera |
| 10048 | #1001662664 AH v. Luis Barrera | 212971.1048 | 12/17/07 | $ | 15.00 | VENDOR: ProVest, Inc.; INVOICE#: 704217; DATE: 12/17/2007 - SERVED:    Miscellaneous Charges |
| 10048 | #1001662664 AH v. Luis Barrera | 212971.1048 | 12/17/07 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 704217; DATE: 12/17/2007 - SERVED:    U.S. Security Insurance Company |
| 10048 | #1001662664 AH v. Luis Barrera | 212971.1048 | 12/17/07 | $ | 135.00 | VENDOR: ProVest, Inc.; INVOICE#: 704217; DATE: 12/17/2007 - SERVED:    Unknown spouse of Luis Barrera, if married |
| 10052 | #1001652238 AH v. Rafael Diaz | 212971.1052 | 12/22/07 | $ | 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP43922; DATE: 12/22/2007 - Affidavit Of  Attorney's Fees - AHM v Rafael Diaz 212971.1052 |
| 10054 | #1000987622 AH v. Lisa S. Kornbluth | 212971.1054 | 12/05/07 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 691617; DATE: 12/5/2007 - Service of Process on: Jane Doe |
| 10054 | #1000987622 AH v. Lisa S. Kornbluth | 212971.1054 | 12/05/07 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 691617; DATE: 12/5/2007 - Service of Process on: John Doe |

Exhibit_E_December_2007.xls Sheet1

1/28/2008
4:32 PM

# EXHIBIT E
## Adorno & Yoss LLP
## Monthly Costs
## December 2007

| Inv# | Loan # & Matter description | AY Clnt. Mat Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 10054 | #1000967622 AH v. Lisa S. Kombluth | 212971.1054 | 12/05/07 | $ | VENDOR: ProVest, Inc.; INVOICE#: 691617; DATE: 12/5/2007 - Service of Process on: Lisa S. Kombluth |
| 10054 | #1000967622 AH v. Lisa S. Kombluth | 212971.1054 | 12/05/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 691617; DATE: 12/5/2007 - Service of Process on: Saturnia Homeowners Association, Inc., A Florida Corporation |
| 10054 | #1000967622 AH v. Lisa S. Kombluth | 212971.1054 | 12/05/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 691617; DATE: 12/5/2007 - Service of Process on: Scott J. Levitt |
| 10054 | #1000967622 AH v. Lisa S. Kombluth | 212971.1054 | 12/05/07 | $ 320.00 | VENDOR: ProVest, Inc.; INVOICE#: 691617; DATE: 12/5/2007 - Service of Process on: Unknown Spouse of Lisa S. Kombluth, If Married |
| 10054 | #1000967622 AH v. Lisa S. Kombluth | 212971.1054 | 12/05/07 | $ | VENDOR: ProVest, Inc.; INVOICE#: 691617; DATE: 12/5/2007 - Service of Process on: Washington Mutual Bank, FA |
| 10055 | #1000980571 AH v. Matie B. Hannah | 212971.1055 | 12/2/2007 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP33665; DATE: 12/22/2007 - Affidavit Of Attorney's Fees - AHM v Matie B. Hannah 212971.1055 |
| 10055 | #1000980896 AH v. Sandra D. Lynn | 212971.1056 | 12/19/07 | $ 320.00 | VENDOR: ProVest, Inc.; INVOICE#: 691591; DATE: 12/19/2007 - Served- Gulf Coast Genius, LLC a Colorado Limited Liability Company |
| 10055 | #1000980896 AH v. Sandra D. Lynn | 212971.1056 | 12/19/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 691591; DATE: 12/19/2007 - Served- Jane Doe |
| 10055 | #1000980896 AH v. Sandra D. Lynn | 212971.1056 | 12/19/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 691591; DATE: 12/19/2007 - Served- John Doe |
| 10055 | #1000980896 AH v. Sandra D. Lynn | 212971.1056 | 12/19/07 | $ 320.00 | VENDOR: ProVest, Inc.; INVOICE#: 691591; DATE: 12/19/2007 - Served- National City Bank |
| 10055 | #1000980896 AH v. Sandra D. Lynn | 212971.1056 | 12/19/07 | $ 320.00 | VENDOR: ProVest, Inc.; INVOICE#: 691591; DATE: 12/19/2007 - Served- Sandra D. Lynn |
| 10055 | #1000980896 AH v. Sandra D. Lynn | 212971.1056 | 12/19/07 | $ 320.00 | VENDOR: ProVest, Inc.; INVOICE#: 691591; DATE: 12/19/2007 - Served- unknown spouse of Sandra D. Lynn, if married |
| 10055 | #1000980896 AH v. Sandra D. Lynn | 212971.1056 | 12/2/2007 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP33665; DATE: 12/22/2007 - Affidavit Of Attorney's Fees - AHM v Sandra D, Lynn 212971.1056 |
| 10060 | #100160139 & 10016 AH v. David Roberts | 212971.1060 | 12/27/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 725984; DATE: 12/27/2007 - Served- Bermuda Landscape & Design, Inc., A Fla. Corp. |
| 10060 | #100160139 & 10016 AH v. David Roberts | 212971.1060 | 12/27/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 725984; DATE: 12/27/2007 - Served- David Robert A/K/A David Roberts. |
| 10060 | #100160139 & 10016 AH v. David Roberts | 212971.1060 | 12/27/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 725984; DATE: 12/27/2007 - Served- Eric Klopman. |
| 10060 | #100160139 & 10016 AH v. David Roberts | 212971.1060 | 12/27/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 725984; DATE: 12/27/2007 - Served- General Caulking & Coatings Co., Inc., A Fla. Corp. |
| 10060 | #100160139 & 10016 AH v. David Roberts | 212971.1060 | 12/27/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 725984; DATE: 12/27/2007 - Served- Jane Doe. |
| 10060 | #100160139 & 10016 AH v. David Roberts | 212971.1060 | 12/27/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 725984; DATE: 12/27/2007 - Served- John Doe. |
| 10060 | #100160139 & 10016 AH v. David Roberts | 212971.1060 | 12/27/07 | $ 90.00 | VENDOR: ProVest, Inc.; INVOICE#: 725984; DATE: 12/27/2007 - Served- Marina Grande Riviera Beach Condo. Assoc., Inc. |
| 10060 | #100160139 & 10016 AH v. David Roberts | 212971.1060 | 12/27/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 725984; DATE: 12/27/2007 - Served- Unknown Spouse Of David Robert A/K/A David Roberts, If Married |
| 10060 | #100160139 & 10016 AH v. David Roberts | 212971.1060 | 12/27/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 725984; DATE: 12/27/2007 - Served- Unknown Spouse Of Eric Klopman. |
| 10060 | #100160139 & 10016 AH v. David Roberto | 212971.1060 | 12/2/2007 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP33921; DATE: 12/22/2007 - Affidavit Of Attorney's Fees - AHM v David Bertido 212971.1065 |
| 10065 | #100384538 AH v. David Bertido | 212971.1065 | 12/17/2007 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 356831; DATE: 12/17/2007 - Recording Assignment of Mortgage -- YS |
| 10066 | #100226207 AH v. Mildred I. Batten | 212971.1066 | 12/21/07 | $ 93.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 218532; DATE: 12/21/2007 - SERVED:  Nicole Alexis Cock as A/K/A Nicole Cook |
| 10067 | #100103484t AH v. Nathan Cook | 212971.1067 | 12/31/07 | $ 93.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 218580; DATE: 12/31/2007 - SERVED:  Nicole Alexis Holtz as unknown, FKA Nicole Alexis Cook, if married |
| 10067 | #100103484t AH v. Nathan Cook | 212971.1067 | 12/31/07 | $ 93.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 223255; DATE: 12/5/2007 - Summons to be served on Viena F. Balloveras. |
| 10068 | #1001417461 AH v. Viena F. Balloveras | 212971.1068 | 12/05/07 | $ 93.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 223255; DATE: 12/5/2007 - Summons to be served on Balloveras, unknown spouse of Viena. |
| 10068 | #1001417461 AH v. Viena F. Balloveras | 212971.1068 | 12/05/07 | $ 93.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 221047; DATE: 12/3/2007 - SERVED:  Citibank Federal Savings Bank |
| 10069 | #1001428629 AH v. Roberto Benitez | 212971.1069 | 12/03/07 | $ 165.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 222509; DATE: 12/6/2007 - SERVED:  Roberto Benitez |
| 10069 | #1001428629 AH v. Roberto Benitez | 212971.1069 | 12/06/07 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 222510; DATE: 12/6/2007 - SERVED:  Benitez, Unknown spouse of Roberto Benitez, if married |
| 10069 | #1001428629 AH v. Roberto Benitez | 212971.1069 | 12/06/07 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 223510; DATE: 12/6/2007 - SERVED:  Benitez, Unknown spouse of Roberto Benitez, if married |
| 10069 | #1001428629 AH v. Roberto Benitez | 212971.1069 | 12/06/07 | $ 141.50 | PAYEE: Daily Business Review; REQUEST#: 356948; DATE: 12/24/2007. - Pub Notice of Sale -- MXH |
| 10071 | #1001487262 AH v. Guillermo Rivera | 212971.1071 | 12/24/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 699102; DATE: 12/20/2007 - Served - Edward Moore |
| 10074 | #1001335191 AH v. Edward T. Moore | 212971.1074 | 12/20/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 699102; DATE: 12/20/2007 - Served - Hunters Ridge Comm. Assoc. |
| 10074 | #1001335191 AH v. Edward T. Moore | 212971.1074 | 12/20/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 699102; DATE: 12/20/2007 - Served - Jane Doe |
| 10074 | #1001335191 AH v. Edward T. Moore | 212971.1074 | 12/20/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 699102; DATE: 12/20/2007 - Served - John Doe |
| 10074 | #1001335191 AH v. Edward T. Moore | 212971.1074 | 12/20/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 699102; DATE: 12/20/2007 - Served - Pleasant Hollow Comm. Assoc. |
| 10074 | #1001335191 AH v. Edward T. Moore | 212971.1074 | 12/20/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 699102; DATE: 12/20/2007 - Served -Dolores Moore |
| 10074 | #1001335191 AH v. Edward T. Moore | 212971.1074 | 12/20/07 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP35972; DATE: 12/27/2007 - Affidavit of Attorneys Fees:   Edward T. Moore -- LM |
| 10074 | #1001335191 AH v. Edward T. Moore | 212971.1074 | 12/28/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 749841; DATE: 12/28/2007 - Served- Jane Doe # 3 |
| 10076 | #1001309371 AH v. Jack E. Speaks | 212971.1076 | | $ | |

# EXHIBIT E
## Adorno & Yoss LLP
## Monthly Costs
## December 2007

| Inv# | Loan # & Matter description | AY Clnt. Mat Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 10076 | #100130937 AH v. Jack E. Speaks | 212971.1076 | 12/28/07 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 749641, DATE: 12/28/2007 - Served: Jane Doe #2 |
| 10076 | #100130937 AH v. Jack E. Speaks | 212971.1076 | 12/28/07 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 749641, DATE: 12/28/2007 - Served: John Doe # 3 |
| 10076 | #100130937 AH v. Jack E. Speaks | 212971.1076 | 12/28/07 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 749641, DATE: 12/28/2007 - Served: John Doe #2 |
| 10078 | #100150269 AH v. Eduardo Luaces | 212971.1078 | 12/03/07 | $180.00 | VENDOR: ProVest, Inc.; INVOICE#: 696168, DATE: 12/3/2007 - Service of Process on: Eduardo Luaces |
| 10078 | #100150269 AH v. Eduardo Luaces | 212971.1078 | 12/03/07 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 696168, DATE: 12/3/2007 - Service of Process on: Jane Doe |
| 10078 | #100150269 AH v. Eduardo Luaces | 212971.1078 | 12/03/07 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 696168, DATE: 12/3/2007 - Service of Process on: John Doe |
| 10078 | #100150269 AH v. Eduardo Luaces | 212971.1078 | 12/03/07 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 696168, DATE: 12/3/2007 - Service of Process on: Miami-Dade County, Florida |
| 10078 | #100150269 AH v. Eduardo Luaces | 212971.1078 | 12/03/07 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 696168, DATE: 12/3/2007 - Service of Process on: Unknown Spouse of Eduardo Luaces, If Married |
| 10078 | #100150269 AH v. Eduardo Luaces | 212971.1078 | 12/03/07 | $90.00 | PAYEE: Board of Broward County Commissioners; REQUEST#: 355553; DATE: 12/14/2007. - Record Assignment of Mortgage -- YR |
| 10079 | #100150410 AH v. Meredith L. Marder | 212971.1080 | 12/14/07 | $10.00 | PAYEE: Clerk of Court; REQUEST#: 356554; DATE: 12/14/2007 - Filing Complaint/Lis Pendens -- YR |
| 10080 | #100150410 AH v. Meredith L. Marder | 212971.1080 | 12/14/07 | $256.00 | VENDOR: Doria & Ortega, P.A.; INVOICE#: AP35967; DATE: 12/22/2007 - Affidavit Of Attorney's Fees -- AHM v Carla Murca 212971.1116 -- LM |
| 10116 | #100109093 BAHM v. Carla Murca | 212971.1116 | 12/22/07 | $15.00 | VENDOR: ProVest, Inc.; INVOICE#: 725741, DATE: 12/21/2007 - Served - Norma Mccluskie |
| 10119 | #100133924 6AHM v. Bernard McCluskie | 212971.1119 | 12/21/07 | $180.00 | VENDOR: ProVest, Inc.; INVOICE#: 725741, DATE: 12/21/2007 - Served - Bernard McCluskie |
| 10119 | #100133924 6AHM v. Bernard McCluskie | 212971.1119 | 12/21/07 | $160.00 | VENDOR: Doria & Ortega, P.A.; INVOICE#: AP33660; DATE: 12/22/2007 - Affidavit Of Attorney's Fees -- AHM v Tyler L. Meyer 212971.1120 -- LM |
| 10120 | #100109989 AHM v. Tyler L. Meyer | 212971.1120 | 12/22/07 | $15.00 | VENDOR: Doria & Ortega, P.A.; INVOICE#: AP33969; DATE: 12/22/2007 - Filing Complaint -- JM |
| 10121 | #100164587 AHM v. Isabel Cedeno | 212971.1121 | 12/06/07 | $255.00 | PAYEE: Clerk of Court; REQUEST#: 354264; DATE: 12/6/2007 - Filing Complaint -- JM |
| 10121 | #100164587 AHM v. Isabel Cedeno | 212971.1121 | 12/06/07 | $10.00 | PAYEE: Clerk of Court; REQUEST#: 354265; DATE: 12/6/2007 - Lis Pendens -- JM |
| 10121 | #100164587 AHM v. Isabel Cedeno | 212971.1121 | 12/06/07 | $20.00 | PAYEE: Clerk of Court; REQUEST#: 354266; DATE: 12/6/2007 - Record Assignment of Mortgage -- JM |
| 10121 | #100164587 AHM v. Isabel Cedeno | 212971.1121 | 12/27/07 | $15.00 | VENDOR: Doria & Ortega, P.A.; INVOICE#: AP33930; DATE: 12/27/2007 - Affidavit of Attorney's Fees: Isabel Cedeno -- HS |
| 10122 | #100094834 AHM v. Edward Spooner | 212971.1122 | 12/24/07 | $285.00 | VENDOR: Doria & Ortega, P.A.; INVOICE#: AP33669; DATE: 12/27/2007 - Affidavit of Attorney's Fees -- VH |
| 10122 | #100094834 AHM v. Edward Spooner | 212971.1122 | 12/24/07 | $10.00 | PAYEE: Clerk of Court; REQUEST#: 356914; DATE: 12/24/2007. - Record Assignment of Mortgage -- VH |
| 10130 | #100128814 5AHM v. Alexandria Spencer | 212971.1130 | 12/17/07 | $180.00 | VENDOR: ProVest, Inc.; INVOICE#: 695427; DATE: 12/17/2007 - Filing Complaint/Lis Pendens -- VH |
| 10130 | #100128814 5AHM v. Alexandria Spencer | 212971.1130 | 12/17/07 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 695427; DATE: 12/17/2007 - SERVED: Alexandria Spencer |
| 10130 | #100128814 5AHM v. Alexandria Spencer | 212971.1130 | 12/17/07 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 695427; DATE: 12/17/2007 - SERVED: Green Tree Homeowners Association, Inc. |
| 10130 | #100128814 5AHM v. Alexandria Spencer | 212971.1130 | 12/17/07 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 695427; DATE: 12/17/2007 - SERVED: Jane Doe |
| 10130 | #100128814 5AHM v. Alexandria Spencer | 212971.1130 | 12/17/07 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 695427; DATE: 12/17/2007 - SERVED: John Doe |
| 10130 | #100128814 5AHM v. Alexandria Spencer | 212971.1130 | 12/17/07 | $180.00 | VENDOR: ProVest, Inc.; INVOICE#: 695427; DATE: 12/17/2007 - SERVED: Unknown spouse of Alexandria Spencer, If married |
| 10137 | #100135689 AHM v. Joaquin Soler | 212971.1137 | 12/28/07 | $15.00 | VENDOR: Doria & Ortega, P.A.; INVOICE#: AP45936; DATE: 12/29/2007 - Affidavit of Attorney's Fees - AHM v Joaquin Soler 212971.1137 -- HS |
| 10140 | #100093550 AHM v. Cyndi S Lindenberger | 212971.1140 | 12/20/07 | $15.00 | VENDOR: Doria & Ortega, P.A.; INVOICE#: AP45936; DATE: 12/29/2007 - Affidavit of Attorney's Fees - AHM v Cyndi S Lindenberger 212971.1140 -- LS |
| 10140 | #100093550 AHM v. Cyndi S Lindenberger | 212971.1140 | 12/27/07 | $15.00 | VENDOR: Doria & Ortega, P.A.; INVOICE#: AP45948; DATE: 12/27/2007 - Affidavit of Attorneys Fees: Omar Rivera -- JR |
| 10145 | #100142104 4AHM v. Armando Gonzalez | 212971.1145 | 12/10/07 | $15.00 | VENDOR: Doria & Ortega, P.A.; INVOICE#: AP33636; DATE: 12/20/2007 - Affidavit Of Attorney's Fees - AHM v. Armando Gonzalez 212971.1145 -- HS |
| 10145 | #100142104 4AHM v. Armando Gonzalez | 212971.1145 | 12/20/07 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 725799; DATE: 12/20/2007 - Served - Armando Gonzalez |
| 10145 | #100142104 4AHM v. Armando Gonzalez | 212971.1145 | 12/20/07 | $160.00 | VENDOR: ProVest, Inc.; INVOICE#: 725799; DATE: 12/20/2007 - Served - Bank of America |
| 10145 | #100142104 4AHM v. Armando Gonzalez | 212971.1145 | 12/20/07 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 725799; DATE: 12/20/2007 - Served - Jane Doe |
| 10145 | #100142104 4AHM v. Armando Gonzalez | 212971.1145 | 12/20/07 | $180.00 | VENDOR: ProVest, Inc.; INVOICE#: 725799; DATE: 12/20/2007 - Served - Jenny Gonzalez |
| 10145 | #100142104 4AHM v. Armando Gonzalez | 212971.1145 | 12/20/07 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 725799; DATE: 12/20/2007 - Served - John Doe |
| 10145 | #100142104 4AHM v. Armando Gonzalez | 212971.1145 | 12/20/07 | $180.00 | VENDOR: ProVest, Inc.; INVOICE#: 725799; DATE: 12/20/2007 - Served - Louis Gonzalez |
| 10145 | #100142104 4AHM v. Armando Gonzalez | 212971.1145 | 12/20/07 | $160.00 | VENDOR: ProVest, Inc.; INVOICE#: 725799; DATE: 12/20/2007 - Served - Lvnv Funding |
| 10145 | #100142104 4AHM v. Armando Gonzalez | 212971.1145 | 12/20/07 | $15.00 | VENDOR: ProVest, Inc.; INVOICE#: 725799; DATE: 12/20/2007 - Served - Misc. Charges |
| 10145 | #100142104 4AHM v. Armando Gonzalez | 212971.1145 | 12/20/07 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 725799; DATE: 12/20/2007 - Served - The 5839 Cond. |
| 10145 | #100142104 4AHM v. Armando Gonzalez | 212971.1145 | 12/20/07 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 725799; DATE: 12/20/2007 - Served - Unknown Spouse of Armando Gonzalez |
| 10145 | #100142104 4AHM v. Armando Gonzalez | 212971.1145 | 12/20/07 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 725799; DATE: 12/20/2007 - Served - Washington |
| 10149 | #100096808 BAHM v. Carlos Diego | 212971.1149 | 12/10/07 | $15.00 | VENDOR: Doria & Ortega, P.A.; INVOICE#: AP33939; DATE: 12/10/2007 - Affidavit Of Attorney's Fees -AHM v. Carlos Diego 212971.1149 -- LHS |
| 10149 | #100096808 BAHM v. Carlos Diego | 212971.1149 | 12/12/07 | $180.00 | VENDOR: ProVest, Inc.; INVOICE#: 710088; DATE: 12/12/2007 - Served - Ana Diego |
| 10149 | #100096808 BAHM v. Carlos Diego | 212971.1149 | 12/12/07 | $270.00 | VENDOR: ProVest, Inc.; INVOICE#: 710088; DATE: 12/12/2007 - Served - Carlos Diego |

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
December 2007

| Inv# | Loan # & Matter description | AY Clnt. Mat Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 10149 | #100096808AHM v. Carlos Diego | 212971.1149 | 12/12/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 710088; DATE: 12/12/2007 - Served - Jane Doe |
| 10149 | #100096808AHM v. Carlos Diego | 212971.1149 | 12/12/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 710088; DATE: 12/12/2007 - Served - John Doe |
| 10149 | #100096808AHM v. Carlos Diego | 212971.1149 | 12/12/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 710088; DATE: 12/12/2007 - Served - Summwelled Riverwalk Village Assoc. |
| 10149 | #100096808AHM v. Carlos Diego | 212971.1149 | 12/28/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 738565; DATE: 12/28/2007 - Served: Jane Doe. |
| 10150 | 1000093690AHM v. Ramon A. Hernandez | 212971.1150 | 12/28/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 738565; DATE: 12/28/2007 - Served: John Doe. |
| 10150 | 1000093690AHM v. Ramon A. Hernandez | 212971.1150 | 12/28/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 738565; DATE: 12/28/2007 - Served: Ramon A. Hernandez. |
| 10150 | 1000093690AHM v. Ramon A. Hernandez | 212971.1150 | 12/28/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 738565; DATE: 12/28/2007 - Served: Unknown Spouse Of Ramon A. Hernandez, If Married. |
| 10150 | 1000093690AHM v. Ramon A. Hernandez | 212971.1150 | 12/28/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 738565; DATE: 12/28/2007 - Complaint - BXF |
| 10152 | #100162132AHM v. Willie Cortez | 212971.1152 | 12/28/07 | $ 262.00 | PAYEE: Clerk of Court; REQUEST#: 357455; DATE: 12/28/2007 - Lis Pendens - YR |
| 10154 | #100465229AHM v. Maritza Marcillo | 212971.1154 | 12/18/07 | $ 6.00 | PAYEE: Clerk of Court; REQUEST#: 356008; DATE: 12/18/2007 - Served: Jane Doe |
| 10154 | #100465229AHM v. Maritza Marcillo | 212971.1154 | 12/18/07 | $ 257.00 | PAYEE: Clerk of Court; REQUEST#: 356009; DATE: 12/18/2007 - Filing Complaint - YR |
| 10154 | #100465229AHM v. Maritza Marcillo | 212971.1154 | 12/18/07 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 356010; DATE: 12/18/2007 - Record Assignment of Mortgage - YR |
| 10160 | #100124308AHM v Ana Hernandez | 212971.1160 | 12/22/07 | $ 15.00 | VENDOR: Doria & Ortega, P.A.; INVOICE#: AP33663; DATE: 12/22/2007 - Affidavit Of Attorney's Fees - AHM v Ana Hernandez 212971.1160 |
| 10163 | #1001648878AHM v. Joseph Theodore | 212971.1163 | 12/11/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 728072; DATE: 12/11/2007 - Served - Jane Doe |
| 10163 | #1001648878AHM v. Joseph Theodore | 212971.1163 | 12/11/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 728072; DATE: 12/11/2007 - Served: John Doe |
| 10163 | #1001648878AHM v. Joseph Theodore | 212971.1163 | 12/11/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 728072; DATE: 12/11/2007 - Served: Joseph Theodore |
| 10163 | #1001648878AHM v. Joseph Theodore | 212971.1163 | 12/11/07 | $ 455.00 | VENDOR: ProVest, Inc.; INVOICE#: 728072; DATE: 12/11/2007 - Served: Mortgage Electronic Registration Systems, Inc., Acting Solely as Nominee for American Brokers Conduit |
| 10163 | #1001648878AHM v. Joseph Theodore | 212971.1163 | 12/11/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 728072; DATE: 12/11/2007 - Served: Pembroke Falls Homeowners Association |
| 10163 | #1001648878AHM v. Joseph Theodore | 212971.1163 | 12/11/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 728072; DATE: 12/11/2007 - Served: Pembroke Falls Phase Two Homeowners Association, Inc. |
| 10163 | #1001648878AHM v. Joseph Theodore | 212971.1163 | 12/11/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 728072; DATE: 12/11/2007 - Served: Unknown spouse of Joseph Theodore, if married |
| 10163 | #1001648878AHM v. Joseph Theodore | 212971.1163 | 12/04/07 | $ 365.00 | PAYEE: Clerk of Court; REQUEST#: 353840; DATE: 12/4/2007 - Filing Complaint/Lis Pendres (JM) |
| 10164 | #100100265AHM v. Denise Doctor | 212971.1164 | 12/04/07 | $ 280.00 | PAYEE: Clerk of Court; REQUEST#: 353641; DATE: 12/4/2007 - Record Assignment of Mortgage (JM) |
| 10164 | #100100265AHM v. Denise Doctor | 212971.1164 | 12/18/07 | $ 22.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#:2007041123; DATE: 12/18/2007 - SERVED: Denise Doctor |
| 10164 | #100100265AHM v. Denise Doctor | 212971.1164 | 12/18/07 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#:2007041125; DATE: 12/18/2007 - SERVED: Unknown spouse of Denise Doctor |
| 10164 | #100100265AHM v. Denise Doctor | 212971.1164 | 12/18/07 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#:2007041125; DATE: 12/18/2007 - SERVED: Corey Darby |
| 10164 | #100100265AHM v. Denise Doctor | 212971.1164 | 12/18/07 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#:2007041131; DATE: 12/18/2007 - SERVED: Unknown spouse of Corey Darby |
| 10164 | #100100265AHM v. Denise Doctor | 212971.1164 | 12/18/07 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#:2007041137; DATE: 12/18/2007 - SERVED: John Doe |
| 10164 | #100100265AHM v. Denise Doctor | 212971.1164 | 12/18/07 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#:2007041139; DATE: 12/18/2007 - SERVED: Jane Doe |
| 10164 | #100100265AHM v. Denise Doctor | 212971.1164 | 12/18/07 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#:2007041134; DATE: 12/21/2007 - SERVED: Bella Grand Condominium Associtons, Inc. |
| 10164 | #100100265AHM v. Denise Doctor | 212971.1164 | 12/21/07 | $ 55.00 | VENDOR: Scott J. Levine as reg. agent Brough Chadrow & Levine |
| 10164 | #100100265AHM v. Denise Doctor | 212971.1164 | 12/27/07 | $ 15.00 | VENDOR: Doria & Ortega, P.A.; INVOICE#: AP33925; DATE: 12/27/2007 - Affidavit of Attorney's Fees --Denise Doctor -- HS |
| 10166 | #100120674AHM v. Ruben Vozzi | 212971.1166 | 12/06/07 | $ 148.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 218106; DATE: 12/6/2007 - SERVED: Ruben Vozzi A/K/A Ruben Oscar Vozzi |
| 10166 | #100120674AHM v. Ruben Vozzi | 212971.1166 | 12/06/07 | $ 148.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 218107; DATE: 12/6/2007 - SERVED: Stella Vozzi A/K/A Stella M. Vozzi |
| 10167 | #1001621848AHM v. Barbara H. Gulseppi | 212971.1167 | 12/17/07 | $ 180.00 | VENDOR: ProVest, Inc.; INVOICE#: 717403; DATE: 12/17/2007 - Served: Barbara H. Gulseppi |
| 10167 | #1001621848AHM v. Barbara H. Gulseppi | 212971.1167 | 12/17/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 717403; DATE: 12/17/2007 - Served: Jane Doe |
| 10167 | #1001621848AHM v. Barbara H. Gulseppi | 212971.1167 | 12/17/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 717403; DATE: 12/17/2007 - Served: John Doe |
| 10167 | #1001621848AHM v. Barbara H. Gulseppi | 212971.1167 | 12/17/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 717403; DATE: 12/17/2007 - Served: The Independent Savings Plan Company |
| 10167 | #1001621848AHM v. Barbara H. Gulseppi | 212971.1167 | 12/17/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 717403; DATE: 12/17/2007 - Served: Unknown spouse of Barbara H. Gulseppi, if married |
| 10167 | #1001621848AHM v. Barbara H. Gulseppi | 212971.1167 | 12/22/07 | $ 160.00 | VENDOR: Doria & Ortega, P.A.; INVOICE#: AP33952; DATE: 12/22/2007 - Affidavit of Attorney's Fees - AHM v Barbara H. Gulseppi 212971.1170 |
| 10167 | #1001621848AHM v. Barbara H. Gulseppi | 212971.1167 | 12/04/07 | $ 15.00 | VENDOR: Doria & Ortega, P.A.; INVOICE#: AP33605; DATE: 12/4/2007 - Affidavit Of Attorney's Fees - AHM v. Salvatore D'asaro 212971.1170 HS |
| 10170 | #100102262? & 10AHM v. Salvatore D'asaro | 212971.1170 | 12/11/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 732024; DATE: 12/11/2007 - Served - D.R. Horton, Inc. |
| 10170 | #100102262? & 10AHM v. Salvatore D'asaro | 212971.1170 | 12/11/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 732024; DATE: 12/11/2007 - Served - Jane Doe |
| 10170 | #100102262? & 10AHM v. Salvatore D'asaro | 212971.1170 | 12/11/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 732024; DATE: 12/11/2007 - Served - John Doe |
| 10170 | #100102262? & 10AHM v. Salvatore D'asaro | 212971.1170 | 12/11/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 732024; DATE: 12/11/2007 - Served - Palmyra Estates Homeowners |
| 10170 | #100102262? & 10AHM v. Salvatore D'asaro | 212971.1170 | 12/11/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 732024; DATE: 12/11/2007 - Served - Salvatore D'Asaro |

13

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
December 2007

| Inv# | Loan # & Matter description | AY Clnt. Mat Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 10170 | #100022627 & 10AHM v. Salvatore D'asaro | 212971.1170 | 12/11/07 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 732024; DATE: 12/11/2007 - Served - Unknown Spouse of Salvatore D'Asaro |
| 10170 | #10100046683AHM v. Flora Lopez | 212971.1171 | 12/03/07 | $55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 219563; DATE: 12/3/2007 - SERVED: John Doe |
| 10171 | #10100046683AHM v. Flora Lopez | 212971.1171 | 12/03/07 | $55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 219564; DATE: 12/3/2007 - SERVED: Jane Doe |
| 10171 | #10100046683AHM v. Flora Lopez | 212971.1171 | 12/03/07 | $55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 219565; DATE: 12/3/2007 - SERVED: Culler Landing Property Owner's Association |
| 10171 | #10100046683AHM v. Flora Lopez | 212971.1171 | 12/22/2007 | $15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP33562; DATE: 12/22/2007 - Affidavit Of Attorney's Fees - AHM v Flora Lopez 212971.1171 |
| 10174 | #100123101 1AHM v. John Lupini | 212971.1174 | 12/22/2007 | $15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP33565; DATE: 12/22/2007 - Affidavit Of Attorney's Fees - AHM v John Lupini 212971.1174 |
| 10174 | #100123101 1AHM v. John Lupini | 212971.1174 | 12/26/07 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 714147; DATE: 12/26/2007 - SERVED: Allegra Condo Association, Inc. |
| 10174 | #100123101 1AHM v. John Lupini | 212971.1174 | 12/26/07 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 714147; DATE: 12/26/2007 - SERVED: Jane Doe |
| 10174 | #100123101 1AHM v. John Lupini | 212971.1174 | 12/26/07 | $160.00 | VENDOR: ProVest, Inc.; INVOICE#: 714147; DATE: 12/26/2007 - SERVED: Jill Lupini |
| 10174 | #100123101 1AHM v. John Lupini | 212971.1174 | 12/26/07 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 714147; DATE: 12/26/2007 - SERVED: John Doe |
| 10174 | #100123101 1AHM v. John Lupini | 212971.1174 | 12/26/07 | $160.00 | VENDOR: ProVest, Inc.; INVOICE#: 714147; DATE: 12/26/2007 - SERVED: John J. Lupini |
| 10176 | #100155735 5AHM v. Ramon Hernandez | 212971.1176 | 12/11/07 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 717890; DATE: 12/11/2007 - Served: Jane Doe. |
| 10176 | #100155735 5AHM v. Ramon Hernandez | 212971.1176 | 12/11/07 | $140.00 | VENDOR: ProVest, Inc.; INVOICE#: 717890; DATE: 12/11/2007 - Served: Ramon A. Hernandez. |
| 10176 | #100155735 5AHM v. Ramon Hernandez | 212971.1176 | 12/11/07 | $90.00 | VENDOR: ProVest, Inc.; INVOICE#: 717890; DATE: 12/11/2007 - Served: Unknown Spouse of Ramon A. Hernandez, If Married. |
| 10176 | #100155735 5AHM v. Ramon Hernandez | 212971.1176 | 12/22/2007 | $15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP33957; DATE: 12/22/2007 - Affidavit of Attorney's Fees - AHM v Ramon Hernandez 212971.1176 |
| 10177 | #100156218 8AHM v. Isairis Chenicle | 212971.1177 | 12/06/07 | $55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2007035794; DATE: 12/6/2007 - SERVED: Isairis Chenicle |
| 10177 | #100156218 8AHM v. Isairis Chenicle | 212971.1177 | 12/06/07 | $55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2007035795; DATE: 12/6/2007 - SERVED: The unknown spouse of Isairis Chenicle, if married |
| 10178 | #100157468 4AHM v. Maria Correa | 212971.1178 | 12/06/07 | $93.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 223411; DATE: 12/6/2007 - Summons to be served on Columbia Health Corp., dba Kendall Regional Medical Center |
| 10179 | #100157603 7AHM v. Antonio Pradines | 212971.1179 | 12/06/07 | $180.00 | VENDOR: ProVest, Inc.; INVOICE#: 707035; DATE: 12/6/2007 - SERVED: Antonio Pradines |
| 10179 | #100157603 7AHM v. Antonio Pradines | 212971.1179 | 12/06/07 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 707035; DATE: 12/6/2007 - SERVED: Jane Doe |
| 10179 | #100157603 7AHM v. Antonio Pradines | 212971.1179 | 12/06/07 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 707035; DATE: 12/6/2007 - SERVED: John Doe |
| 10179 | #100157603 7AHM v. Antonio Pradines | 212971.1179 | 12/06/07 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 707035; DATE: 12/6/2007 - SERVED: Palm Lakes Gardens Owners Association, Inc. |
| 10179 | #100157603 7AHM v. Antonio Pradines | 212971.1179 | 12/06/07 | $90.00 | VENDOR: ProVest, Inc.; INVOICE#: 707035; DATE: 12/6/2007 - SERVED: Unknown spouse of Atonio Pradines, If married |
| 10179 | #100157603 7AHM v. Antonio Pradines | 212971.1179 | 12/27/07 | $15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP45952; DATE: 12/27/2007 - Affidavit of Attorneys Fees: Antonio Pradines - JR |
| 10180 | #100156139 8AHM v. Carlos A. Villafranca | 212971.1180 | 12/06/07 | $93.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 222511; DATE: 12/6/2007 - SERVED: Carlos a. VillaFranca, aka Carlos Villa Franca |
| 10180 | #100156139 8AHM v. Carlos A. Villafranca | 212971.1180 | 12/06/07 | $45.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 222513; DATE: 12/6/2007 - SERVED: Villa Franca, Unknown spouse of Carlos a. VillaFranca, aka Carlos Villa Franca, If Married |
| 10182 | #100157055 7AHM v. Robert Goldner | 212971.1182 | 12/28/07 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 701547; DATE: 12/28/2007 - Served: Jane Doe. |
| 10182 | #100157055 7AHM v. Robert Goldner | 212971.1182 | 12/28/07 | $180.00 | VENDOR: ProVest, Inc.; INVOICE#: 701547; DATE: 12/28/2007 - Served: Beverly J. Goldner. |
| 10182 | #100157055 7AHM v. Robert Goldner | 212971.1182 | 12/28/07 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 701547; DATE: 12/28/2007 - Served: John Doe. |
| 10182 | #100157055 7AHM v. Robert Goldner | 212971.1182 | 12/28/07 | $180.00 | VENDOR: ProVest, Inc.; INVOICE#: 701547; DATE: 12/28/2007 - Served: Robert S. Goldner. |
| 10183 | #100155206 7AHM v. Lourdes Hood | 212971.1183 | 12/13/07 | $55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 223483; DATE: 12/13/2007 - Served: Lourdes B. Hood |
| 10183 | #100155206 7AHM v. Lourdes Hood | 212971.1183 | 12/13/07 | $55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 223464; DATE: 12/13/2007 - SERVED: Hood, unknown spouse of Lourdes B. Hood, if married |
| 10184 | #100111060 0AHM v. Noe J. Montiel | 212971.1184 | 12/13/07 | $15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP33660; DATE: 12/22/2007 - Affidavit Of Attorney's Fees - AHM v Noe J. Montiel 212971.1184 |
| 10185 | #100139297 5AHM v. Cynthia C. Crespo | 212971.1185 | 12/04/07 | $15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP33609; DATE: 12/4/2007 - Affidavit of Attorney's Fees - AHM v. Cynthia Childs Crespo 212971.1185 |
| 10185 | #100111027 1AHM v. Luis Morales | 212971.1186 | 12/22/2007 | $15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP33561; DATE: 12/22/2007 - Affidavit Of Attorney's Fees - AHM v Luis Morales 212971.1166 |
| 10188 | #100126650 0AHM v. Chool-Sim Low | 212971.1188 | 12/20/2007 | $135.00 | VENDOR: ProVest, Inc.; INVOICE#: 722416; DATE: 12/20/2007 - Served - Chool-Sim Low |
| 10188 | #100126650 0AHM v. Chool-Sim Low | 212971.1188 | 12/20/2007 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 722416; DATE: 12/20/2007 - Served - Jane Doe |
| 10188 | #100126650 0AHM v. Chool-Sim Low | 212971.1188 | 12/20/2007 | $410.00 | VENDOR: ProVest, Inc.; INVOICE#: 722416; DATE: 12/20/2007 - Served - Jin Xiu Liu |

Exhibit_E_December_2007.xls Sheet1

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
December 2007

| Inv# | Loan # & Matter description | AY Clnt. Mat Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 10188 | #10012485508AHM v. Choci-Sim Low | 212971.1188 | 12/2/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 722416; DATE: 12/20/2007 - Served - John DOe |
| 10188 | #10012485508AHM v. Choci-Sim Low | 212971.1188 | 12/2/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 722416; DATE: 12/20/2007 - Served - Osprey Isles Homeowners |
| 10188 | #10012485508AHM v. Choci-Sim Low | 212971.1188 | 12/2/2007 | $ 135.00 | VENDOR: ProVest, Inc.; INVOICE#: 722416; DATE: 12/20/2007 - Served - Teerasak Vachira |
| 10188 | #10012485508AHM v. Choci-Sim Low | 212971.1188 | 12/2/2007 | $ 160.00 | VENDOR: ProVest, Inc.; INVOICE#: 722416; DATE: 12/20/2007 - Served - Third Federal Savings and Loan Assoc. |
| 10188 | #10012485508AHM v. Choci-Sim Low | 212971.1188 | 12/6/2007 | $ 255.00 | PAYEE: Clerk of Court; REQUEST#: 354288; DATE: 12/6/2007. - Filing Complaint/Lis Penden s-- JM |
| 10189 | #10012502220AHM v. Marc F. Hassard | 212971.1189 | 12/6/2007 | $ 11.00 | PAYEE: Clerk of Court; REQUEST#: 354289; DATE: 12/6/2007. - Record Assignment of Mortgage -- JM |
| 10189 | #10012502220AHM v. Marc F. Hassard | 212971.1189 | 12/6/2007 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 356334; DATE: 12/20/2007. - Record Notice of Dismissal  -- YR |
| 10189 | #10012502220AHM v. Marc F. Hassard | 212971.1189 | 12/21/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 761474; DATE: 12/21/2007 - Marc F. Hassard |
| 10189 | #10012502220AHM v. Marc F. Hassard | 212971.1189 | 12/21/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 761474; DATE: 12/21/2007 - Served Jane Doe |
| 10189 | #10012502220AHM v. Marc F. Hassard | 212971.1189 | 12/21/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 761474; DATE: 12/21/2007 - Served John Doe |
| 10189 | #10012502220AHM v. Marc F. Hassard | 212971.1189 | 12/21/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 761474; DATE: 12/21/2007 - Served Lisa C. Hassard |
| 10189 | #10012502220AHM v. Marc F. Hassard | 212971.1189 | 12/21/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 761474; DATE: 12/21/2007 - Served Sarasota Coastal Credit Union |
| 10189 | #10012502220AHM v. Marc F. Hassard | 212971.1189 | 12/21/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 722092; DATE: 12/28/2007 - SERVED:    John Doe |
| 10195 | #10010937698AHM v. Neil Davenport | 212971.1195 | 12/28/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 722092; DATE: 12/28/2007 - SERVED:    Monterey Cove at Bayside Lakes Homeowners |
| 10195 | #10010937698AHM v. Neil Davenport | 212971.1195 | 12/28/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 722092; DATE: 12/28/2007 - SERVED:    Neil Davenport |
| 10195 | #10010937698AHM v. Neil Davenport | 212971.1195 | 12/28/2007 | $ 160.00 | VENDOR: ProVest, Inc.; INVOICE#: 722092; DATE: 12/28/2007 - SERVED:    Unknown spouse of Nel Davenport, if married |
| 10195 | #10010937698AHM v. Neil Davenport | 212971.1195 | 12/28/2007 | $ 160.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 221043; DATE: 12/3/2007 - SERVED:    Sanchez, unknown spouse f Carela Sanchez, AKA Carmela Sanchez |
| 10196 | 100110765AHM v. Maria H. Aristizabal | 212971.1196 | 12/3/2007 | $ 220.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 221044; DATE: 12/3/2007 - SERVED:    Carmela Sanchez A/K/A Carmela Sanchez |
| 10196 | 100110765AHM v. Maria H. Aristizabal | 212971.1196 | 12/3/2007 | $ 220.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 221045; DATE: 12/3/2007 - SERVED:    Aristizabal, Unknown spouse of Maria H. Aritizabal, if married |
| 10196 | 100110765AHM v. Maria H. Aristizabal | 212971.1196 | 12/3/2007 | $ 220.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 221046; DATE: 12/3/2007 - SERVED:    Maria H. Aristizabal |
| 10196 | 100110765AHM v. Maria H. Aristizabal | 212971.1196 | 12/3/2007 | $ 220.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 221046; DATE: 12/3/2007 - SERVED:    Maria H. Aristizabal |
| 10197 | #10010406AHM v. Henry Graterol | 212971.1197 | 12/2/2007 | $ 15.00 | VENDOR: Doria & Ortega, P.A.; INVOICE#: AP33974; DATE: 12/22/2007 - Affidavit Of Attorney's Fees - AHM v Hentry Graterol 212971.1197 |
| 10198 | #10011407798AHM v. Gloria Castro | 212971.1198 | 12/3/2007 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 220519; DATE: 12/3/2007 - SERVED:    John Doe |
| 10198 | #10011407798AHM v. Gloria Castro | 212971.1198 | 12/3/2007 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 220521; DATE: 12/3/2007 - SERVED:    Jane Doe AKA Orelia Urquiola |
| 10198 | #10011407798AHM v. Gloria Castro | 212971.1198 | 12/3/2007 | $ 55.00 | VENDOR: Doria & Ortega, P.A.; INVOICE#: AP33628; DATE: 12/4/2007 - Affidavit of Attorney's Fees - AHM v. Gloria Castro 212971.1198 |
| 10198 | #10011407798AHM v. Gloria Castro | 212971.1198 | 12/4/2007 | $ 15.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 220517; DATE: 12/6/2007 - SERVED:    Gloria Castro |
| 10198 | #10011407798AHM v. Gloria Castro | 212971.1198 | 12/6/2007 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 220518; DATE: 12/6/2007 - SERVED:    Unknown spouse of Gloria Castro |
| 10198 | #10011407798AHM v. Gloria Castro | 212971.1198 | 12/6/2007 | $ 55.00 | VENDOR: Doria & Ortega, P.A.; INVOICE#: AP33996; DATE: 12/22/2007 - Affidavit Of Attorney's Fees - AHM V Gerald J. Lepinske 212971.1201 |
| 10201 | #10014135698AHM v. Gerald J. Lepinske | 212971.1201 | 12/2/2007 | $ 15.00 | VENDOR: Doria & Ortega, P.A.; INVOICE#: AP33631; DATE: 12/4/2007 - Affidavit of Attorney's Fees - AHM v. Haydee D. Bejerano 212971.1202 |
| 10202 | #10014462368AHM v. Haydee D. Bejerano | 212971.1202 | 12/4/2007 | $ 15.00 | VENDOR: Doria & Ortega, P.A.; INVOICE#: AP33608; DATE: 12/4/2007 - Affidavit of Attorney's Fees - AHM v. Michael Gonzalez 212971.1203 |
| 10203 | #10013898884AHM v. Michael Gonzalez | 212971.1203 | 12/4/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 722112; DATE: 12/10/2007 - Served:    Jacqueline Gonzalez |
| 10203 | #10013898884AHM v. Michael Gonzalez | 212971.1203 | 12/10/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 722112; DATE: 12/10/2007 - Served:    Jane Doe |
| 10203 | #10013898884AHM v. Michael Gonzalez | 212971.1203 | 12/10/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 722112; DATE: 12/10/2007 - Served:    John Doe |
| 10203 | #10013898884AHM v. Michael Gonzalez | 212971.1203 | 12/10/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 722112; DATE: 12/10/2007 - Served:    Michael Gonzalez |
| 10203 | #10013898884AHM v. Michael Gonzalez | 212971.1203 | 12/10/2007 | $ 90.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 218450; DATE: 12/6/2007 - SERVED:    Five Star Sealing and Paving, Inc. |
| 10207 | #10011250634AHM v. Elizabeth Eramo | 212971.1207 | 12/6/2007 | $ 205.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 215441; DATE: 12/31/2007 - SERVED:    Elizabeth Eramo |
| 10207 | #10011250634AHM v. Elizabeth Eramo | 212971.1207 | 12/31/2007 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 218443; DATE: 12/31/2007 - SERVED:    Eramo, unknown spouse of Elizabeth Eramo, if married a/k/a John Eramo |
| 10207 | #10011250634AHM v. Elizabeth Eramo | 212971.1207 | 12/31/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 712417; DATE: 12/3/2007 - Service of Process on: Carmen Rodriguez |
| 10208 | #10008722524AHM v. Carmen Rodriguez | 212971.1208 | 12/3/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 712417; DATE: 12/3/2007 - Service of Process on: Gerardo Rodriguez |
| 10208 | #10008722524AHM v. Carmen Rodriguez | 212971.1208 | 12/3/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 712417; DATE: 12/3/2007 - Service of Process on: Jane Doe |
| 10208 | #10008722524AHM v. Carmen Rodriguez | 212971.1208 | 12/3/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 712417; DATE: 12/3/2007 - Service of Process on: John Doe |

15

Exhibit_E_December_2007.xls Sheet1

EXHIBIT E
Adomo & Yoss LLP
Monthly Costs
December 2007

| Inv# | Loan # & Matter description | AY Clnt. Mat Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 10208 | #100087225AHM v. Carmen Rodriguez | 212971.1208 | 12/03/07 | $ | VENDOR: ProVest, Inc.; INVOICE#: 712417; DATE: 12/3/2007 - Service of Process on: Unknown Spouse of Carmen Rodriguez, if Married |
| 10208 | #100087225AHM v. Carmen Rodriguez | 212971.1208 | 12/03/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 712417; DATE: 12/3/2007 - Service of Process on: Village Green of Boca Raton Condominium Association, Inc. |
| 10215 | #100118819SAHM v. Robin Delaurie | 212971.1215 | 12/22/07 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP33920; DATE: 12/22/2007 - Affidavit Of Attorney's Fees - AHM v Robin Delaurie 212971.1215 |
| 10220 | #100167601BAHM v Alexandra Perez | 212971.1220 | 12/03/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 721646; DATE: 12/3/2007 - Served:    Alexandra Perez |
| 10220 | #100167601BAHM v Alexandra Perez | 212971.1220 | 12/03/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 721646; DATE: 12/3/2007 - Served:    Discover Bank, Issuer of the Discover Card |
| 10220 | #100167601BAHM v Alexandra Perez | 212971.1220 | 12/03/07 | $ 160.00 | VENDOR: ProVest, Inc.; INVOICE#: 721646; DATE: 12/3/2007 - Served:    Golden Raintree II Homeowner's Association, Inc. |
| 10220 | #100167601BAHM v Alexandra Perez | 212971.1220 | 12/03/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 721646; DATE: 12/3/2007 - Served:    Jane Doe |
| 10220 | #100167601BAHM v Alexandra Perez | 212971.1220 | 12/03/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 721646; DATE: 12/3/2007 - Served:    John doe |
| 10220 | #100167601BAHM v Alexandra Perez | 212971.1220 | 12/03/07 | $ 30.00 | VENDOR: ProVest, Inc.; INVOICE#: 721646; DATE: 12/3/2007 - Served:    Miscellaneous Charges |
| 10220 | #100167601BAHM v Alexandra Perez | 212971.1220 | 12/03/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 721646; DATE: 12/3/2007 - Served:    State Farm Fire and Casualty Company, All Illinoise Cocompany |
| 10220 | #100167601BAHM v Alexandra Perez | 212971.1220 | 12/03/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 721646; DATE: 12/3/2007 - Served:    State Farm Mutual Automobile Insurance Company, All Illinoise Company |
| 10220 | #100167601BAHM v Alexandra Perez | 212971.1220 | 12/03/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 721646; DATE: 12/3/2007 - Served:    Unknown spouse of Alexandra Perez, if married |
| 10220 | #100167601BAHM v Alexandra Perez | 212971.1220 | 12/03/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 721646; DATE: 12/27/2007 - Affidavit Of Attorneys Fees:   Alexandra Perez – JR |
| 10220 | #100167601BAHM v Alexandra Perez | 212971.1220 | 12/27/07 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP45956; DATE: 12/27/2007 - SERVED:   Jane Doe |
| 10220 | #100167601BAHM v Alexandra Perez | 212971.1221 | 12/17/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 718909; DATE: 12/17/2007 - SERVED:   John Doe |
| 10221 | #100167036AHM v. Ruben Vozzi | 212971.1221 | 12/17/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 718909; DATE: 12/17/2007 - SERVED:   Ruben O. Vozzi |
| 10221 | #100167036AHM v. Ruben Vozzi | 212971.1221 | 12/17/07 | $ 180.00 | VENDOR: ProVest, Inc.; INVOICE#: 718909; DATE: 12/17/2007 - SERVED:   Stella Vozzi, his wife |
| 10221 | #100167036AHM v. Ruben Vozzi | 212971.1221 | 12/17/07 | $ 180.00 | VENDOR: ProVest, Inc.; INVOICE#: 718909; DATE: 12/17/2007 - SERVED:   Affidavit of Attorneys Fees:   Rene Rabellino – JR |
| 10221 | #100167036AHM v. Ruben Vozzi | 212971.1221 | 12/27/07 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP45956; DATE: 12/27/2007 - Affidavit of Attorneys Fees:   Luis Turuli – JR |
| 10224 | #100133236BAHM v. Rene Rabellino | 212971.1224 | 12/27/07 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP45954; DATE: 12/27/2007 - Affidavit of Attorneys Fees:   Luis Turuli – JR |
| 10228 | #100131169AHM v. Luis E. Turuli | 212971.1224 | | | |
| 10228 | #100133228DAHM v. Shaheedul Burhan | 212971.1229 | 12/22/07 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP33917; DATE: 12/22/2007 - Affidavit Of Attorney's Fees v Shaheedul Burhan 212971.1229 |
| 10230 | #100138251 6AHM v David Roberson | 212971.1230 | 12/12/07 | $ 180.00 | VENDOR: ProVest, Inc.; INVOICE#: 717416; DATE: 12/12/2007 - Served:   Crystal Thackoor |
| 10230 | #100138251 6AHM v David Roberson | 212971.1230 | 12/12/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 717416; DATE: 12/12/2007 - Served:   David P. Roberson |
| 10230 | #100138251 6AHM v David Roberson | 212971.1230 | 12/12/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 717416; DATE: 12/12/2007 - Served:   Jane Doe |
| 10230 | #100138251 6AHM v David Roberson | 212971.1230 | 12/12/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 717416; DATE: 12/12/2007 - Served:   John Doe |
| 10230 | #100138251 6AHM v David Roberson | 212971.1230 | 12/12/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 717416; DATE: 12/12/2007 - Served:   Palm Beach County |
| 10230 | #100138251 6AHM v David Roberson | 212971.1230 | 12/12/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 717416; DATE: 12/12/2007 - Served:   State of Florida, Department of Revenue |
| 10230 | #100138251 6AHM v David Roberson | 212971.1230 | 12/12/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 717416; DATE: 12/12/2007 - Served:   Unknown spouse of David P. Roberson, if married |
| 10230 | #100138251 6AHM v David Roberson | 212971.1230 | 12/18/07 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP33851; DATE: 12/18/2007 - Affidavit Of Attorney's Fees – AHM v David Roberson 212971.1230 |
| 10231 | #100137944SAhm v. Ignatius Marraccino | 212971.1231 | 12/17/07 | $ | VENDOR: ProVest, Inc.; INVOICE#: AP33766; DATE: 12/17/2007 - Affidavit of Attorney's Fees – AHM v Ignatius Marraccino 212971.1231 |
| 10234 | #100137980OAHm v. Adel Alkarian | 212971.1234 | 12/03/07 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 220908; DATE: 12/3/2007 - SERVED:   Cite Condominium Association, Inc. |
| 10234 | #100137980OAHm v. Adel Alkarian | 212971.1234 | 12/06/07 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 222357; DATE: 12/6/2007 - SERVED:   Jane Doe a/k/a Delicia Cordow |
| 10234 | #100137980OAHm v. Adel Alkarian | 212971.1234 | 12/06/07 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 222359; DATE: 12/6/2007 - SERVED:   John Doe |
| 10234 | #100137980OAHm v. Adel Alkarian | 212971.1234 | 12/10/07 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP33637; DATE: 12/10/2007 - Affidavit of Attorney's Fees - AHM v. Adel Alkarian 212971.1234 HS |
| 10236 | #100137980O3AHm v. Adel Alkarian | 212971.1236 | 12/28/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 729058; DATE: 12/26/2007 - SERVED:   Jane Doe |
| 10236 | #100130497AHM v. Timothy Scott | 212971.1236 | 12/28/07 | $ 90.00 | VENDOR: ProVest, Inc.; INVOICE#: 729058; DATE: 12/26/2007 - SERVED:   Jeannie Scott |
| 10236 | #100130497AHM v. Timothy Scott | 212971.1236 | 12/28/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 729058; DATE: 12/26/2007 - SERVED:   John Doe |
| 10236 | #100130497AHM v. Timothy Scott | 212971.1236 | 12/28/07 | $ 160.00 | VENDOR: ProVest, Inc.; INVOICE#: 729058; DATE: 12/26/2007 - SERVED:   Third Federal Savings and Loan Association of Cleveland |
| 10236 | #100130497AHM v. Timothy Scott | 212971.1236 | 12/28/07 | $ 180.00 | VENDOR: ProVest, Inc.; INVOICE#: 729058; DATE: 12/26/2007 - SERVED:   Timothy Scott |
| 10237 | #100130539AHM v. Leon D Arcila | 212971.1237 | 12/03/07 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 220902; DATE: 12/3/2007 - SERVED:   Jane Doe A/K/A Zully Ansley |
| 10237 | #100130539AHM v. Leon D Arcila | 212971.1237 | 12/03/07 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 220903; DATE: 12/3/2007 - SERVED:   John Doe |

# EXHIBIT E
## Adorno & Yoss LLP
## Monthly Costs
## December 2007

| Inv# | Loan # & Matter description | AY Clnt. Mat Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 10237 | #1001305396AHM v. Leon D Arcia | 212971.1237 | 12/04/07 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP33607; DATE: 12/4/2007 - Affidavit of Attorney's Fees - AHM v. Leon Arcia 212971.1237 |
| 10237 | #1001305396AHM v. Leon D Arcia | 212971.1237 | 12/06/07 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2222912; DATE: 12/6/2007 - SERVED: Leon A. Arcia |
| 10237 | #1001305396AHM v. Leon D Arcia | 212971.1237 | 12/06/07 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 222914; DATE: 12/6/2007 - SERVED: Dora Aranzazu |
| 10237 | #1001305396AHM v. Leon D Arcia | 212971.1237 | 12/06/07 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 222914; DATE: 12/6/2007 - SERVED: Arcia, Unknown spouse of Leon D. Arcia, if married |
| 10241 | #1001300752AHM v. Sara B. Cauley | 212971.1241 | 12/22/07 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP33918; DATE: 12/22/2007 - Affidavit Of Attorney's Fees - AHM v. Sara B. Cauley 212971.1241 |
| 10241 | #1001300752AHM v. Sara B. Cauley | 212971.1241 | 12/28/07 | $ 255.00 | PAYEE: Clerk of Court; REQUEST#: 357503; DATE: 12/28/2007 - Filing Complaint -- JM |
| 10244 | #1001459292AH v. PACHECO, Barbara | 212971.1244 | 12/28/07 | $ 12.00 | PAYEE: Clerk of Court; REQUEST#: 357504; DATE: 12/28/2007 - Lis Pendens -- JM |
| 10244 | #1001459292AH v. PACHECO, Barbara | 212971.1244 | 12/28/07 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 357505; DATE: 12/28/2007 - Recording Assignment of Mortgage -- JM |
| 10247 | #1001283020AH v. FORSGERG, Paul | 212971.1247 | 12/04/07 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP33628; DATE: 12/4/2007 - Affidavit of Attorney's Fees - AHM v. Paul Forsgerg 212971.1247 |
| 10248 | #1001494474AH v. SIDI, Roberto E | 212971.1248 | 12/22/07 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP33923; DATE: 12/22/2007 - Affidavit of Attorney's Fees - AHM v. Roberto E. Sidi 212971.1248 |
| 10249 | #1001270387AHM v. CAMPBELL, Connie | 212971.1249 | 12/04/07 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP33633; DATE: 12/4/2007 - Affidavit of Attorney's Fees - AHM cv. Connie Campbell 212971.1249 |
| 10251 | #1001066316AHm v. Denis Cruz | 212971.1251 | 12/10/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 730692; DATE: 12/10/2007 - Served: Association of Poinciana Villages, Inc., A Florida Corporation |
| 10251 | #1001066316AHm v. Denis Cruz | 212971.1251 | 12/10/07 | $ 160.00 | VENDOR: ProVest, Inc.; INVOICE#: 730692; DATE: 12/10/2007 - Served: Cynthia Diaz |
| 10251 | #1001066316AHm v. Denis Cruz | 212971.1251 | 12/10/07 | $ 160.00 | VENDOR: ProVest, Inc.; INVOICE#: 730692; DATE: 12/10/2007 - Served: Denis Cruz |
| 10251 | #1001066316AHm v. Denis Cruz | 212971.1251 | 12/10/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 730692; DATE: 12/10/2007 - Served: Jane Doe |
| 10251 | #1001066316AHm v. Denis Cruz | 212971.1251 | 12/10/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 730692; DATE: 12/10/2007 - Served: Jane Doe |
| 10251 | #1001066316AHm v. Denis Cruz | 212971.1251 | 12/10/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 730692; DATE: 12/10/2007 - Served: John Doe |
| 10252 | #1006571300AHM v. Gerald Morgan | 212971.1252 | 12/27/07 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP33971; DATE: 12/27/2007 - Affidavit of Attorneys Fees: Gerald Morgan -- LM |
| 10253 | #1006570709AHM v. Yazmeen Griffin | 212971.1253 | 12/03/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 720204; DATE: 12/3/2007 - Service of Process on: Jane Doe |
| 10253 | #1006570709AHM v. Yazmeen Griffin | 212971.1253 | 12/03/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 720204; DATE: 12/3/2007 - Service of Process on: John Doe |
| 10253 | #1006570709AHM v. Yazmeen Griffin | 212971.1253 | 12/03/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 720204; DATE: 12/3/2007 - Service of Process on: Unknown Spouse of Yazmeen Griffin, If Married |
| 10253 | #1006570709AHM v. Yazmeen Griffin | 212971.1253 | 12/03/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 720204; DATE: 12/3/2007 - Service of Process on: Yazmeen Griffin |
| 10253 | #1006570709AHM v. Yazmeen Griffin | 212971.1253 | 12/03/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 720204; DATE: 12/3/2007 - Service of Process on: YLG Properties I, LLC A Florida Limited Liability Company |
| 10254 | #1001741691AHM v. Clolide Moreno | 212971.1254 | 12/17/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 720488; DATE: 12/17/2007 - SERVED: 1342 Drexel Condominium Association, Inc. |
| 10254 | #1001741691AHM v. Clolide Moreno | 212971.1254 | 12/17/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 720488; DATE: 12/17/2007 - SERVED: Clolide Moreno |
| 10254 | #1001741691AHM v. Clolide Moreno | 212971.1254 | 12/17/07 | $ 455.00 | VENDOR: ProVest, Inc.; INVOICE#: 720488; DATE: 12/17/2007 - SERVED: Jane Doe |
| 10254 | #1001741691AHM v. Clolide Moreno | 212971.1254 | 12/17/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 720488; DATE: 12/17/2007 - SERVED: John Doe |
| 10254 | #1001741691AHM v. Clolide Moreno | 212971.1254 | 12/17/07 | $ 455.00 | VENDOR: ProVest, Inc.; INVOICE#: 720488; DATE: 12/17/2007 - SERVED: Unknown spouse of Clolide Moreno, if married |
| 10254 | #1001741691AHM v. Clolide Moreno | 212971.1254 | 12/22/07 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP33959; DATE: 12/22/2007 - Affidavit of Attorney's Fees - AHM v Clolide Moreno 212971.1254 |
| 10254 | #1001741691AHM v. Clolide Moreno | 212971.1254 | 12/20/07 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP33950; DATE: 12/29/2007 - Affidavit of Attorneys Fees: Jennifer Tardieu |
| 10255 | #1001735375AHM v. Wayne Tardieu | 212971.1255 | 12/21/07 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2007040849; DATE: 12/21/2007 - SERVED: Wayne Tardieu |
| 10255 | #1001735375AHM v. Wayne Tardieu | 212971.1255 | 12/21/07 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2007040850; DATE: 12/21/2007 - SERVED: Jane Doe |
| 10255 | #1001735375AHM v. Wayne Tardieu | 212971.1255 | 12/21/07 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2007040853; DATE: 12/21/2007 - SERVED: Hidden Jammocks Estates Homeowners Association, Inc. Cinthia Lyttle as Registered Agent |
| 10255 | #1001735375AHM v. Wayne Tardieu | 212971.1255 | 12/21/07 | $ 100.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2007040854; DATE: 12/21/2007 - SERVED: John Doe A/K/A Mathew Kaschalk |
| 10255 | #1001735375AHM v. Wayne Tardieu | 212971.1255 | 12/21/07 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2007070851; DATE: 12/21/2007 - SERVED: John Doe |
| 10255 | #1001735375AHM v. Wayne Tardieu | 212971.1255 | 12/29/07 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP45937; DATE: 12/29/2007 - Affidavit of Attorneys Fees - AHM v Wayne Tardieu 212971.1255 |
| 10256 | #100821830AHM v. John S. Billington | 212971.1256 | 12/27/07 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP33939; DATE: 12/27/2007 - Affidavit of Attorneys Fees: John S. Billington -- HS |
| 10256 | #100821830AHM v. John S. Billington | 212971.1256 | 12/19/07 | $ 255.00 | PAYEE: Clerk of Court; REQUEST#: 356293; DATE: 12/19/2007 - Filing Complaint -- JM |
| 10258 | #1001355094AHM v. Donald T. Stelmaszek | 212971.1258 | 12/19/07 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; DATE: 12/19/2007 - Affidavit of Attorneys Fees - Donald T. Stelmaszek |
| 10258 | #1001355094AHM v. Donald T. Stelmaszek | 212971.1258 | 12/19/07 | $ 255.00 | PAYEE: Clerk of Court; REQUEST#: 356293; DATE: 12/19/2007 - Filing Complaint -- JM |
| 10258 | #1001355094AHM v. Donald T. Stelmaszek | 212971.1259 | 12/19/07 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 356294; DATE: 12/19/2007 - Lis Pendens -- JM |

1/28/2008
4:32 PM

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
December 2007

| Inv# | Loan # & Matter description | AY Clnt. Mat Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 10258 | | 212971.1258 | 12/19/07 | $ 10.00 | PAYEE: Clerk of Court: REQUEST#: 356295; DATE: 12/19/2007. - Record Assignment of Mortgage -- JM |
| 10259 | #100135S094AHM v. Donald T. Stelmaszek | | | | |
| 10259 | #100134980S4AHM v. Alvaro C. Blandon | 212971.1259 | 12/06/07 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2007036245; DATE: 12/6/2007.  -  SERVED:   Alvaro C. Blandon A/K/A Alvaro Blandon |
| 10259 | #100134980S4AHM v. Alvaro C. Blandon | 212971.1259 | 12/06/07 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2007036246; DATE: 12/6/2007.  -  SERVED:   Gloria Jimenez |
| 10259 | #100134980S4AHM v. Alvaro C. Blandon | 212971.1259 | 12/06/07 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2007036250; DATE: 12/6/2007.  -  SERVED:   John Doe |
| 10259 | #100134980S4AHM v. Alvaro C. Blandon | 212971.1259 | 12/06/07 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2007036251; DATE: 12/6/2007.  -  SERVED:   Jane Doe |
| 10259 | #100134980S4AHM v. Alvaro C. Blandon | 212971.1259 | 12/06/07 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2007036253; DATE: 12/6/2007.  -  SERVED:   Mortgage Electronic Registration Systems, Inc. As Nominee for Secured Funding Corp. C/O CT Corporation System, Reg. Agent |
| 10259 | #100134980S4AHM v. Alvaro C. Blandon | 212971.1259 | 12/06/07 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2007036255; DATE: 12/6/2007.  -  SERVED:   Commodore Plaza Condominium Association, Inc. C/O John Polenberg, Reg. Agent |
| 10259 | #100134980S4AHM v. Alvaro C. Blandon | 212971.1259 | 12/06/07 | $ 12.00 | PAYEE: Clerk of Court: REQUEST#: 356258; DATE: 12/19/2007. - AOM -- EXF |
| 10259 | #100134980S4AHM v. Alvaro C. Blandon | 212971.1259 | 12/11/07 | $ 256.00 | PAYEE: Clerk of Court: REQUEST#: 354812; DATE: 12/11/2007.  -  Filing Complaint -- YR |
| 10260 | #10011542DAHM v. Darla Chesser | 212971.1260 | 12/11/07 | $ 6.00 | PAYEE: Clerk of Court: REQUEST#: 354815; DATE: 12/11/2007. - Lis Pendens -- YR |
| 10260 | #10011542DAHM v. Darla Chesser | 212971.1260 | 12/11/07 | $ 11.00 | PAYEE: Clerk of Court: REQUEST#: 354816; DATE: 12/11/2007.  -  Record Assignment of Mortgage -- YR |
| 10260 | #10011542DAHM v. Darla Chesser | 212971.1260 | 12/27/07 | $ 15.00 | VENDOR: Doria & Ortega, P.A.; INVOICE#: AP33929; DATE: 12/27/2007 - Affidavit of Attorneys Fees:    Darla Chesser - HS |
| 10260 | #10011542DAHM v. Darla Chesser | 212971.1260 | 12/27/07 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2007037121; DATE: 12/3/2007 - Served Andrea Santos. |
| 10261 | #10014452BAHM v. Howard Walker | 212971.1261 | 12/03/07 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2007037177; DATE: 12/3/2007  -  Summons to be served on Howard Walker a/k/a Howard A. Walker. |
| 10261 | #10014452BAHM v. Howard Walker | 212971.1261 | 12/03/07 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2007037182; DATE: 12/3/2007  -  Summons to be served on Jane Doe, unknown spouse of Howard Walker a/k/a Howard A. Walker. |
| 10261 | #10014452BAHM v. Howard Walker | 212971.1261 | 12/03/07 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2007037184; DATE: 12/3/2007  -  Summons to be served on John Doe. |
| 10261 | #10014452BAHM v. Howard Walker | 212971.1261 | 12/03/07 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2007037185; DATE: 12/3/2007  -  Summons to be served on Jane Doe a/k/a Yvette Clarke. |
| 10261 | #10014452BAHM v. Howard Walker | 212971.1261 | 12/03/07 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2007037194; DATE: 12/4/2007  -  Summons to be served on Mortgage Electronic Registration Systems, Inc., acting soley as nominee for MBS Mortgage Co., LLC, CT Corp. System, R/A. |
| 10261 | #10014452BAHM v. Howard Walker | 212971.1261 | 12/04/07 | $ 55.00 | VENDOR: Doria & Ortega, P.A.; INVOICE#: AP45959; DATE: 12/27/2007 - Affidavit of Attorneys Fees:    Howard Walker -- JR |
| 10261 | #10014452BAHM v. Howard Walker | 212971.1261 | 12/27/07 | $ 15.00 | VENDOR: Doria & Ortega, P.A.; INVOICE#: AP33526; DATE: 12/4/2007 - Affidavit of Attorney's Fees - AHM v. Flavia M. Brito 212971.1262 |
| 10262 | #100074077Y v. Flavia M. Brito | 212971.1262 | 12/04/07 | $ 15.00 | VENDOR: Doria & Ortega, P.A.; INVOICE#: AP33526; DATE: 12/4/2007 - Served - Diplomat Square Cond. |
| 10262 | #100074077Y v. Flavia M. Brito | 212971.1262 | 12/20/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 726976; DATE: 12/20/2007 - Served - Diplomat Square Cond. |
| 10262 | #100074077Y v. Flavia M. Brito | 212971.1262 | 12/20/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 726976; DATE: 12/20/2007 - Served - Entrega Sales, Inc. |
| 10262 | #100074077Y v. Flavia M. Brito | 212971.1262 | 12/20/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 726976; DATE: 12/20/2007 - Served - Flavia Brito |
| 10262 | #100074077Y v. Flavia M. Brito | 212971.1262 | 12/20/07 | $ 250.00 | VENDOR: ProVest, Inc.; INVOICE#: 726976; DATE: 12/20/2007 - Served - Independence Bay Comm. |
| 10262 | #100074077Y v. Flavia M. Brito | 212971.1262 | 12/20/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 726976; DATE: 12/20/2007 - Served - Jane Doe |
| 10262 | #100074077Y v. Flavia M. Brito | 212971.1262 | 12/20/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 726976; DATE: 12/20/2007 - Served - John Doe |
| 10262 | #100074077Y v. Flavia M. Brito | 212971.1262 | 12/20/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 726976; DATE: 12/20/2007 - Served - master Contractors |
| 10262 | #100074077Y v. Flavia M. Brito | 212971.1262 | 12/20/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 726976; DATE: 12/20/2007 - Served - Ricardo Machado |
| 10262 | #100074077Y v. Flavia M. Brito | 212971.1262 | 12/20/07 | $ 250.00 | VENDOR: ProVest, Inc.; INVOICE#: 356002; DATE: 12/18/2007.  -  Filing Complaint/Lis Pendens -- YR |
| 10262 | #100074077Y v. Flavia M. Brito | 212971.1262 | 12/18/07 | $ 31.00 | PAYEE: Clerk of Court: REQUEST#: 356004; DATE: 12/18/2007.  -  Filing Complaint/Lis Pendens -- YR |
| 10281 | #10016986954HM vs Jose Castillo | 212971.1281 | 12/18/07 | $ 280.00 | PAYEE: Clerk of Court: REQUEST#: 356005; DATE: 12/18/2007 - Record Assignment of Mortgage -- YR |
| 10281 | #10016986954HM vs Jose Castillo | 212971.1281 | 12/27/07 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2007043140; DATE: 12/27/2007 - SERVED:   John Doe |
| 10281 | #10016986954HM vs Jose Castillo | 212971.1281 | 12/27/07 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2007043141; DATE: 12/27/2007 - SERVED:   Jane Doe |
| 10281 | #10016986954HM vs Jose Castillo | 212971.1281 | 12/27/07 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2007043159; DATE: 12/27/2007 - SERVED:   Household Bank, F.S.B. |
| 10281 | #10016986954HM vs Jose Castillo | 212971.1281 | 12/27/07 | $ 165.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2007043154; DATE: 12/31/2007 - SERVED:   Florida Elections Commission |
| 10281 | #10016986954HM vs Jose Castillo | 212971.1281 | 12/31/07 | $ 90.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2007043156; DATE: 12/31/2007 - SERVED:   US Security Insurance Company as Subrogee of Hernitertz Muro Chief Financial Officer as Reg. Agent |
| 10281 | #10016986954HM vs Jose Castillo | 212971.1281 | 12/31/07 | $ 105.00 | PAYEE: Clerk of Court: REQUEST#: 2007037620; DATE: 12/3/2007  -  Summons to be served on John Doe. |
| 10283 | #1001462377AHM vs Emile W. Grondin | 212971.1283 | 12/03/07 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2007037621; DATE: 12/3/2007  -  Summons to be served on Jane Doe. |
| 10283 | #1001462377AHM vs Emile W. Grondin | 212971.1283 | 12/03/07 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2007037623; DATE: 12/3/2007  -  Summons to be served on The Towers Of Quayside Homeowners Assoc., Thomas David as Reg. Agent. |
| 10283 | #1001462377AHM vs Emile W. Grondin | 212971.1283 | 12/03/07 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 35447A; DATE: 12/10/2007. - Lis Pendens -- EXF |
| 10283 | #100135906AHM vs Javier Zelaya | 212971.1286 | 12/10/07 | $ 10.00 | PAYEE: Clerk of Court: REQUEST#: 35447A; DATE: 12/10/2007. - Lis Pendens -- EXF |

18

Exhibit_E_December_2007.xls Sheet1

# EXHIBIT E
## Adorno & Yoss LLP
### Monthly Costs
### December 2007

| inv# | Loan # & Matter description | AY Clnt. Mat Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 10286 | #1001358906AHM vs Javier Zelaya | 212971.1286 | 12/10/07 | $ 255.00 | PAYEE: Clerk of Court; REQUEST#: 354475; DATE: 12/10/2007. - Filing Complaint – BXF |
| 10286 | #1001358906AHM vs Javier Zelaya | 212971.1286 | 12/10/07 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 354475; DATE: 12/10/2007. - Assignment of Mortgage – BXF |
| 10286 | #1001358906AHM vs Javier Zelaya | 212971.1286 | 12/28/07 | $ 1.00 | PAYEE: Clerk of Court; REQUEST#: 357417; DATE: 12/28/2007. - AOM – BXF |
| 10286 | #1001358823AHM vs Javier Zelaya | 212971.1286 | 12/7/07 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 354338; DATE: 12/7/2007. - Lis Pendens – BXF |
| 10287 | #1001358823AHM vs Javier Zelaya | 212971.1287 | 12/7/07 | $ 255.00 | PAYEE: Clerk of Court; REQUEST#: 354339; DATE: 12/7/2007. - Filing Complaint – BXF |
| 10287 | #1001358823AHM vs Javier Zelaya | 212971.1287 | 12/7/07 | $ 11.00 | PAYEE: Clerk of Court; REQUEST#: 354340; DATE: 12/7/2007. - Assignment of Mortgage – BXF |
| 10287 | #1001358823AHM vs Javier Zelaya | 212971.1287 | 12/17/07 | $ 24.00 | PAYEE: Clerk of Court; REQUEST#: 355654; DATE: 12/17/2007. - Record Assignment of Mortgage – YR |
| 10289 | #1001628414AHM vs Jose A. Barreto | 212971.1290 | 12/17/07 | $ 258.00 | PAYEE: Board of Broward County Commissioners; REQUEST#: 355655; DATE: 12/17/2007. - Filing Complaint/Lis Pendens – YR |
| 10290 | #1001628414AHM vs Jose A. Barreto | 212971.1290 | 12/17/07 | $ 45.00 | PAYEE: Clerk of Court; REQUEST#: 355655; DATE: 12/17/2007. - Served: Jane Doe |
| 10290 | #1001628414AHM vs Jose A. Barreto | 212971.1290 | 12/21/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 747559; DATE: 12/21/2007. - Served: Javier Zelaya. |
| 10291 | 1001359006AHH v. ZELAYA, Javier. | 212971.1293 | 12/21/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 747559; DATE: 12/21/2007. - Served: John Doe. |
| 10291 | 1001359006AHH v. ZELAYA, Javier. | 212971.1293 | 12/21/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 747559; DATE: 12/21/2007. - Served: Sandra Zelaya. |
| 10291 | 1001359006AHH v. ZELAYA, Javier. | 212971.1293 | 12/21/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 747559; DATE: 12/21/2007. - Served: Sandra Zelaya. |
| 10293 | 1001359006AHH v. ZELAYA, Javier. | 212971.1293 | 12/18/07 | $ 14.00 | PAYEE: Clerk of Court; REQUEST#: 356000; DATE: 12/18/2007. - Record Assignment of Mortgage – YR |
| 10294 | #1001751519AHM v. Ramon A. Hernandez. | 212971.1294 | 12/18/07 | $ 260.00 | PAYEE: Clerk of Court; REQUEST#: 355999; DATE: 12/18/2007. - Filing Complaint/Lis Pendens – YR |
| 10294 | #1001751519AHM v. Ramon A. Hernandez. | 212971.1294 | 12/27/07 | $ 15.00 | VENDOR: doria & Ortega, P.A.; INVOICE#: AF45901; DATE: 12/27/2007. - Affidavit of Attorneys Fees; Ramon A. Hernandez – JR |
| 10294 | #1001751519AHM v. Ramon A. Hernandez. | 212971.1294 | 12/04/07 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2007037230; DATE: 12/4/2007 - Summons to be served on Jane Doe a/k/a Elena Castillo |
| 10295 | #1000611436AHM v Clara Reyes | 212971.1295 | 12/04/07 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2007037230; DATE: 12/4/2007 - Summons to be served on Jane Doe a/k/a Elena Castillo |
| 10295 | #1000611436AHM v Clara Reyes | 212971.1295 | 12/06/07 | $ 295.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2007037242; DATE: 12/6/2007 - SERVED: Bank of America, N.A. |
| 10295 | #1000611436AHM v Clara Reyes | 212971.1295 | 12/11/07 | $ 165.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2007037249; DATE: 12/11/2007 - SERVED: Jorge E. Reyes |
| 10295 | #1000611436AHM v Clara Reyes | 212971.1295 | 12/11/07 | $ 165.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2007037253; DATE: 12/11/2007 - SERVED: Clara Ines Reyes |
| 10295 | #1000611436AHM v Clara Reyes | 212971.1295 | 12/27/07 | $ 15.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2007037283; DATE: 12/27/2007 - Affidavit of Attorneys Fees: Clara Ines Reyes – JR |
| 10295 | #1000611436AHM v Clara Reyes | 212971.1295 | 12/12/07 | $ 22.00 | VENDOR: doria & Ortega, P.A.; INVOICE#: AF45901; DATE: 12/27/2007. - Record Assignment Of Mortgage – AHL v Medina |
| 10297 | #1001651804AHm v. Alejandro Medina | 212971.1297 | 12/12/07 | $ 258.00 | PAYEE: Board of Broward County Commissioners; REQUEST#: 355592; DATE: 12/12/2007. - Filing Complaint/Lis Pendens – AHL v Medina |
| 10297 | #1001651804AHm v. Alejandro Medina | 212971.1297 | 12/13/07 | $ 4.00 | PAYEE: Board of Broward County Commissioners; REQUEST#: 355042; DATE: 12/12/2007. - Assignment of Mortgage – BXF |
| 10297 | #1001651804AHm v. Alejandro Medina | 212971.1297 | 12/10/07 | $ 255.00 | PAYEE: Board of Broward County Commissioners; REQUEST#: 354680; DATE: 12/10/2007. - Filing Complaint - AHM v. Walthen JM |
| 10299 | #1000852111AHM v W G WALTHEN | 212971.1299 | 12/10/07 | $ 6.00 | PAYEE: Clerk of Court; REQUEST#: 354681; DATE: 12/10/2007. - Record Lis Pendens - AHM v. Walthen JM |
| 10299 | #1000852111AHM v W G WALTHEN | 212971.1299 | 12/10/07 | $ 11.00 | PAYEE: Clerk of Court; REQUEST#: 354682; DATE: 12/10/2007. - Assignment Of Mortgage - AHM v. Walthen JM |
| 10299 | #1000852111AHM v W G WALTHEN | 212971.1299 | 12/30/07 | $ 256.00 | PAYEE: Clerk of Court; REQUEST#: 353532; DATE: 12/3/2007. - Filing Complaint (YR) |
| 10301 | #1001292192AHM v. Shane P. Baria | 212971.1301 | 12/30/07 | $ 10.60 | PAYEE: Clerk of Court; REQUEST#: 353533; DATE: 12/3/2007. - Lis Pendens (YR) |
| 10301 | #1001292192AHM v. Shane P. Baria | 212971.1301 | 12/03/07 | $ 10.60 | PAYEE: Clerk of Court; REQUEST#: 353534; DATE: 12/3/2007. - Record Assignment of Mortgage (YR) |
| 10301 | #1001292192AHM v. Shane P. Baria | 212971.1301 | 12/22/07 | $ 15.00 | PAYEE: Clerk of Court; REQUEST#: AP23924; DATE: 12/22/2007 - Affidavit of Attorney's Fees - AHM v Shane P. Baria 212971.1301 |
| 10301 | #1001292192AHM v. Shane P. Baria | 212971.1301 | 12/17/07 | $ 26.00 | PAYEE: Board of Broward County Commissioners; REQUEST#: 355722; DATE: 12/17/2007. - Assignment of Mortgage – BXF |
| 10322 | #1001569634AH v. AGUY ANDERSON | 212971.1322 | 12/17/07 | $ 280.00 | PAYEE: Board of Broward County Commissioners; REQUEST#: 355721; DATE: 12/17/2007. - Record Lis Pendens – BXF |
| 10322 | #1001569634AH v. AGUY ANDERSON | 212971.1322 | 12/10/07 | $ 15.00 | VENDOR: doria & Ortega, P.A.; INVOICE#: AP23638; DATE: 12/10/2007 - Affidavit Of Attorney's Fees - AHM v. Vicky Abbott 212971.1329 HS |
| 10329 | #1001300286AHM v. Vicky Abbott | 212971.1329 | 12/10/07 | $ 268.00 | PAYEE: Clerk of Court; REQUEST#: 354628; DATE: 12/10/2007. - Filing Complaint/Lis pendens – VH |
| 10331 | #1001457822AH v. NGUYEN, DUNG | 212971.1331 | 12/10/07 | $ 11.00 | PAYEE: Clerk of Court; REQUEST#: 354629; DATE: 12/10/2007. - Assignment of Mortgage – VH |
| 10331 | #1001457822AH v. NGUYEN, DUNG | 212971.1331 | 12/10/07 | $ 256.00 | PAYEE: Board of Broward County Commissioners; REQUEST#: 356042; DATE: 12/18/2007. - Record Assignment of Mortgage – VH |
| 10332 | #1000972775AH v. LACHMAN, MONESHWAR | 212971.1332 | 12/16/07 | $ 256.00 | PAYEE: Clerk of Court; REQUEST#: 356041; DATE: 12/16/2007. - Filing Complaint/Lis Pendens – YR |
| 10332 | #1000972775AH v. LACHMAN, MONESHWAR | 212971.1332 | 12/10/07 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 354684; DATE: 12/10/2007. - Filing Complaint - AHM v. Dreyer JM |
| 10333 | #1001404412AH v. DREYER, EDWARD F. | 212971.1333 | 12/10/07 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 354685; DATE: 12/10/2007. - Record Lis Pendens - AHM v. Dreyer JM |
| 10333 | #1001404412AH v. DREYER, EDWARD F. | 212971.1333 | 12/10/07 | $ 15.00 | PAYEE: Clerk of Court; REQUEST#: 354686; DATE: 12/10/2007. - Assignment Of Mortgage - AHM v. Dreyer JM |
| 10333 | #1001404412AH v. DREYER, EDWARD F. | 212971.1333 | 12/27/07 | $ 11.00 | VENDOR: doria & Ortega, P.A.; INVOICE#: AP23926; DATE: 12/27/2007 - Affidavit of Attorneys Fees Edward F. Dreyer – HS |
| 10337 | #1001395349AH v. LACKEY, CARLOS H. | 212971.1337 | 12/26/07 | $ 255.00 | PAYEE: Clerk of Court; REQUEST#: 357004; DATE: 12/26/2007. - Record Assignment of Mortgage – VH |
| 10337 | #1001395349AH v. LACKEY, CARLOS H. | 212971.1337 | 12/26/07 | $ 11.00 | PAYEE: Clerk of Court; REQUEST#: 357005; DATE: 12/26/2007. - Filing Complaint/Lis Pendens – VH |
| 10338 | #1000909957AH v. ESTRADA, CARMEN N. | 212971.1338 | 12/28/07 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 357425; DATE: 12/28/2007. - AOM – BXF |

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
December 2007

| Inv# | Loan # & Matter description | AY Clnt. Mat Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 10338 | #1000906957AH v. ESTRADA, CARMEN N. | 212971.1338 | 12/28/07 | $ 255.00 | PAYEE: Clerk of Court; REQUEST#: 357427; DATE: 12/28/2007. - Complaint – BXF |
| 10338 | #1000906957AH v. ESTRADA, CARMEN N. | 212971.1338 | 12/28/07 | $ 6.00 | PAYEE: Clerk of Court; REQUEST#: 357456; DATE: 12/28/2007. - Lis Pendens – BXF |
| 10340 | #1001094297AH v. BARRERA, EZEQUIEL C. | 212971.1340 | 12/17/07 | $ 10.00 | PAYEE: Board of Broward County Commissioners; REQUEST#: 355648; DATE: 12/17/2007. - Assignment of Mortgage – BXF |
| 10340 | #1001094297AH v. BARRERA, EZEQUIEL C. | 212971.1340 | 12/17/07 | $ 256.00 | PAYEE: Clerk of Court; REQUEST#: 355647; DATE: 12/17/2007. - Filing Complaint/Lis Pendens – BXF |
| 10340 | #1001094297AH v. BARRERA, EZEQUIEL C. | 212971.1340 | 12/31/07 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2007042576; DATE: 12/31/2007 - SERVED:    Yolanda Barrera |
| 10340 | #1001094297AH v. BARRERA, EZEQUIEL C. | 212971.1340 | 12/31/07 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2007042576; DATE: 12/31/2007 - SERVED:    John Doe a/k/a Luciano Mejia |
| 10340 | #1001094297AH v. BARRERA, EZEQUIEL C. | 212971.1340 | 12/31/07 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2007042577; DATE: 12/31/2007 - SERVED:    Jane Doe |
| 10343 | #1001312736AH v. RODRIGUEZ, ROBERTO | 212971.1343 | 12/10/07 | $ 11.00 | PAYEE: Clerk of Court; REQUEST#: 354621; DATE: 12/10/2007. - Record Assignment of Mortgage – VH |
| 10343 | #1001312736AH v. RODRIGUEZ, ROBERTO | 212971.1343 | 12/10/07 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 354622; DATE: 12/10/2007. - Lis Pendens – VH |
| 10343 | #1001312736AH v. RODRIGUEZ, ROBERTO | 212971.1343 | 12/10/07 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 354623; DATE: 12/10/2007. - Filing Complaint – VH |
| 10343 | #1001312736AH v. RODRIGUEZ, ROBERTO | 212971.1343 | 12/10/07 | $ 264.00 | PAYEE: Clerk of Court; REQUEST#: 354689; DATE: 12/10/2007. - Assignment Of Mortgage - AHM v. Valenzuela |
| 10344 | #1000995719AH v. VALENZUELA, ERICK R. | 212971.1344 | 12/10/07 | $ 255.00 | PAYEE: Clerk of Court; REQUEST#: 354689; DATE: 12/10/2007. - Filing Complaint/Lis Pendens -AHM v. Valenzuela -- VH |
| 10344 | #1000995719AH v. VALENZUELA, ERICK R. | 212971.1344 | 12/10/07 | $ 261.00 | PAYEE: Clerk of Court; REQUEST#: 355300; DATE: 12/12/2007. - Record Assignment Of Mortgage - AHM v Tsiantos -- VH |
| 10345 | #1000985504AH v. TSIANTOS, ATHENA | 212971.1345 | 12/12/07 | $ 11.00 | PAYEE: Clerk of Court; REQUEST#: 355301; DATE: 12/12/2007. - Filing Complaint/Lis Pendens - AHM v Tsiantos -- VH |
| 10345 | #1000985504AH v. TSIANTOS, ATHENA | 212971.1345 | 12/12/07 | $ 262.00 | PAYEE: Clerk of Court; REQUEST#: 356266; DATE: 12/19/2007. - Filing Complaint -- JM |
| 10346 | #1001494001AH v. PENA, ROSA M. | 212971.1346 | 12/19/07 | $ 257.00 | PAYEE: Clerk of Court; REQUEST#: 356266; DATE: 12/19/2007. - Filing Complaint -- JM |
| 10346 | #1001494001AH v. PENA, ROSA M. | 212971.1346 | 12/19/07 | $ 6.00 | PAYEE: Clerk of Court; REQUEST#: 356267; DATE: 12/19/2007. - Lis Pendens -- JM |
| 10346 | #1001494001AH v. PENA, ROSA M. | 212971.1346 | 12/19/07 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 356268; DATE: 12/19/2007. - Record Assignment of Mortgage -- JM |
| 10347 | #1001202834AH v. PITO, CATERINA | 212971.1347 | 12/11/07 | $ 11.60 | PAYEE: Clerk of Court; REQUEST#: 354761; DATE: 12/11/2007. - Record Assignment of Mortgage -- VH |
| 10347 | #1001202834AH v. PITO, CATERINA | 212971.1347 | 12/11/07 | $ 266.60 | PAYEE: Clerk of Court; REQUEST#: 354764; DATE: 12/11/2007. - Filing Complaint/Lis Pendens -- VH |
| 10347 | #1001202834AH v. PITO, CATERINA | 212971.1347 | 12/31/07 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 357575; DATE: 12/31/2007. - Filing Complaint -- JM |
| 10348 | #1000961781AH v. RECKER, BRADLEY J. | 212971.1348 | 12/31/07 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 357576; DATE: 12/31/2007. - Lis Pendens -- JM |
| 10348 | #1000961781AH v. RECKER, BRADLEY J. | 212971.1348 | 12/31/07 | $ 11.00 | PAYEE: Clerk of Court; REQUEST#: 357577; DATE: 12/31/2007. - Record Assignment of Mortgage -- JM |
| 10348 | #1000961781AH v. RECKER, BRADLEY J. | 212971.1348 | 12/17/07 | $ 20.00 | PAYEE: Board of Broward County Commissioners; REQUEST#: 355656; DATE: 12/17/2007. - Record Assignment of Mortgage -- YR |
| 10350 | #1001649947AH v. DURAN, TWIGGY | 212971.1350 | 12/17/07 | $ 256.00 | PAYEE: Clerk of Court; REQUEST#: 355655; DATE: 12/17/2007. - Filing Complaint/Lis Pendens -- YR |
| 10350 | #1001649947AH v. DURAN, TWIGGY | 212971.1350 | 12/28/07 | $ 256.00 | PAYEE: Clerk of Court; REQUEST#: 357563; DATE: 12/29/2007. - Filing Complaint - AH v Smith - JM |
| 10351 | #1001492075AH v. SMITH, IVA | 212971.1351 | 12/29/07 | $ 258.00 | PAYEE: Clerk of Court; REQUEST#: 357564; DATE: 12/31/2007. - Filing Lis Pendens - AH v Smith - JM |
| 10351 | #1001492075AH v. SMITH, IVA | 212971.1351 | 12/29/07 | $ 10.60 | PAYEE: Clerk of Court; REQUEST#: 357565; DATE: 12/29/2007. - Record Assignment Of Mortgage - AH v Smith -- JM |
| 10351 | #1001492075AH v. SMITH, IVA | 212971.1351 | 12/29/07 | $ 258.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2007042314; DATE: 12/31/2007 - SERVED:    Tuscany No. I Condominium Association, Inc. |
| 10351 | #1001492075AH v. SMITH, IVA | 212971.1351 | 12/28/07 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2007042316; DATE: 12/31/2007 - SERVED:    John Doe  Bekalar & Eichner PA  as Reg Agent |
| 10352 | #1001481339AH v. FLEITAS, JOSE F. | 212971.1352 | 12/18/07 | $ 258.00 | PAYEE: Clerk of Court; REQUEST#: 355997; DATE: 12/18/2007. - Filing Complaint -- YR |
| 10352 | #1001481339AH v. FLEITAS, JOSE F. | 212971.1352 | 12/18/07 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 355999; DATE: 12/18/2007. - Lis Pendens -- YR |
| 10352 | #1001481339AH v. FLEITAS, JOSE F. | 212971.1352 | 12/18/07 | $ 12.00 | PAYEE: Clerk of Court; REQUEST#: 356001; DATE: 12/18/2007. - Record Assignment of Mortgage -- YR |
| 10352 | #1001481339AH v. FLEITAS, JOSE F. | 212971.1352 | 12/18/07 | $ 260.00 | PAYEE: Clerk of Court; REQUEST#: 354674; DATE: 12/10/2007. - Filing Complaint/Lis Pendens -AHM v. Ellis  BXF |
| 10353 | #1001475691AH v. ELLIS, TIMOTHY | 212971.1353 | 12/10/07 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 354675; DATE: 12/10/2007. - Assignment Of Mortgage - AHM v. Ellis  JM |
| 10353 | #1001475691AH v. ELLIS, TIMOTHY | 212971.1353 | 12/31/07 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2007042316; DATE: 12/31/2007 - SERVED:    John Doe |
| 10353 | #1001475691AH v. ELLIS, TIMOTHY | 212971.1353 | 12/31/07 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2007042317; DATE: 12/31/2007 - SERVED:    Jane Doe |
| 10353 | #1001475691AH v. ELLIS, TIMOTHY | 212971.1353 | 12/31/07 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2007042319; DATE: 12/31/2007 - SERVED:    TWE, LLC, A Florida Limited Liability Company, Micheal D, O'Leary AS Reg. Agent |
| 10353 | #1001475691AH v. ELLIS, TIMOTHY | 212971.1353 | 12/31/07 | $ 90.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2007043230; DATE: 12/31/2007 - SERVED:    Banco Popular North America |
| 10353 | #1001475691AH v. ELLIS, TIMOTHY | 212971.1353 | 12/31/07 | $ 165.00 | PAYEE: Clerk of Court; REQUEST#: 356632; DATE: 12/21/2007. - Lis Pendens -- JM |
| 10355 | #1001468021AH v. FINNEY, CHARLES B. | 212971.1355 | 12/21/07 | $ 10.60 | PAYEE: Clerk of Court; REQUEST#: 356633; DATE: 12/21/2007. - Complaint – BXF |
| 10355 | #1001468021AH v. FINNEY, CHARLES B. | 212971.1355 | 12/21/07 | $ 260.00 | PAYEE: Clerk of Court; REQUEST#: 356669; DATE: 12/21/2007. - AOM – BXF |
| 10355 | #1001468021AH v. FINNEY, CHARLES B. | 212971.1355 | 12/21/07 | $ 13.60 | PAYEE: Clerk of Court; REQUEST#: 356350; DATE: 12/20/2007. - Record Assignment of Mortgage -- VH |
| 10356 | #1001474534AH v. BENNETT, CONSTANCE A. | 212971.1356 | 12/20/07 | $ 11.00 | PAYEE: Clerk of Court; REQUEST#: 356351; DATE: 12/20/2007. - Filing Complaint/Lis Pendens -- VHAP45603 |
| 10356 | #1001474534AH v. BENNETT, CONSTANCE A. | 212971.1356 | 12/20/07 | $ 255.00 | PAYEE: Clerk of Court; REQUEST#: 357215; DATE: 12/27/2007. - Filing Complaint -- JM |
| 10359 | #1001448471AH v. RODRIGUEZ, EDWIN N. | 212971.1359 | 12/27/07 | $ 261.00 | PAYEE: Clerk of Court; REQUEST#: 357215; DATE: 12/27/2007. - Filing Complaint -- JM |

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
December 2007

| Inv# | Loan # & Matter description | AY Clnt. Mat Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 10359 | #100144847/AH v. RODRIGUEZ, EDWIN N. | 212971.1359 | 12/27/07 | $ 12.00 | PAYEE: Clerk of Court; REQUEST#: 357216; DATE: 12/27/2007. - Lis Pendens -- JM |
| 10359 | #100144847/AH v. RODRIGUEZ, EDWIN N. | 212971.1359 | 12/27/07 | $ 11.00 | PAYEE: Clerk of Court; REQUEST#: 357217; DATE: 12/27/2007. - Record Assignment of Mortgage -- JM |
| 10366 | #100113060/AH v. GRASSO, HOPE | 212971.1366 | 12/10/07 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 354471; DATE: 12/10/2007. - Lis Pendens -- BXF |
| 10366 | #100113060/AH v. GRASSO, HOPE | 212971.1366 | 12/10/07 | $ 255.00 | PAYEE: Clerk of Court; REQUEST#: 354472; DATE: 12/10/2007. - Filing Complaint -- BXF |
| 10366 | #100113060/AH v. GRASSO, HOPE | 212971.1366 | 12/10/07 | $ 11.00 | PAYEE: Clerk of Court; REQUEST#: 354473; DATE: 12/10/2007. - Assignment of Mortgage -- BXF |
| 10366 | #100113060/AH v. GRASSO, HOPE | 212971.1366 | 12/10/07 | $ 11.00 | PAYEE: Clerk of Court; REQUEST#: 354470; DATE: 12/22/2007. - Affidavit Of Attorney's Fees - AHM v Hope Grasso 212971.1366 |
| 10366 | #100113060/AH v. GRASSO, HOPE | 212971.1366 | 12/22/07 | $ 15.00 | VENDOR: Doria & Ortega, P.A.; INVOICE#: AP35972; DATE: 12/22/2007 - Affidavit Of Attorney's Fees - AHM v Hope Grasso 212971.1366 LM |
| 10366 | #100113060/AH v. GRASSO, HOPE | 212971.1366 | 12/28/07 | $ 1.00 | PAYEE: Clerk of Court; REQUEST#: 357418; DATE: 12/28/2007. - AOM -- BXF |
| 10366 | #100125522/AH v. ROJAS, PATRICIA | 212971.1366 | 12/29/07 | $ 10.60 | VENDOR: Doria & Ortega, P.A.; INVOICE#: AP45932; DATE: 12/29/2007 - Affidavit of Attorney's Fees - AHM v Javier Zelaya 212971.1366 |
| 10367 | #100125522/AH v. ROJAS, PATRICIA | 212971.1367 | 12/10/07 | $ 10.60 | PAYEE: Clerk of Court; REQUEST#: 354469; DATE: 12/10/2007. - Assignment of Mortgage -- BXF |
| 10367 | #100125522/AH v. ROJAS, PATRICIA | 212971.1367 | 12/11/07 | $ 256.00 | PAYEE: Clerk of Court; REQUEST#: 354471; DATE: 12/10/2007. - Filing Complaint/Lis Pendens -- BXF |
| 10367 | #100125522/AH v. ROJAS, PATRICIA | 212971.1367 | 12/20/07 | $ 289.00 | PAYEE: Clerk of Court; REQUEST#: 354827; DATE: 12/11/2007. - Filing Complaint/Lis Pendens -- BXF |
| 10367 | #100125522/AH v. ROJAS, PATRICIA | 212971.1367 | 12/28/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 763455; DATE: 12/28/2007 - Service of Process on Jane Doe |
| 10367 | #100125522/AH v. ROJAS, PATRICIA | 212971.1367 | 12/28/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 763455; DATE: 12/28/2007 - Service of Process on John Doe |
| 10367 | #100125522/AH v. ROJAS, PATRICIA | 212971.1367 | 12/28/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 763455; DATE: 12/28/2007 - Service of Process on Patricia Rojas |
| 10367 | #100125522/AH v. ROJAS, PATRICIA | 212971.1367 | 12/28/07 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 763455; DATE: 12/28/2007 - Service of Process on Rojas, Unknown Spouse of Patricia Rojas, If Married |
| 10367 | #100125522/AH v. ROJAS, PATRICIA | 212971.1367 | 12/29/07 | $ 15.00 | VENDOR: Doria & Ortega, P.A.; INVOICE#: AP45933; DATE: 12/29/2007 - Affidavit of Attorney's Fees - AHM v Patricia Rojas 212971.1367 |
| 10368 | #100138311/AH v. KENKEL, TIMOTHY F. | 212971.1368 | 12/20/07 | $ 11.00 | PAYEE: Board of Broward County Commissioners; REQUEST#: 356359; DATE: 12/20/2007. - Record Assignment of Mortgage -- WC |
| 10368 | #100138311/AH v. KENKEL, TIMOTHY F. | 212971.1368 | 12/20/07 | $ 266.00 | PAYEE: Clerk of Court; REQUEST#: 356358; DATE: 12/20/2007. - Filing Complaint/Lis Pendens -- VH |
| 10370 | #100153327/AH v. DAVID, KEVIN J. | 212971.1370 | 12/20/07 | $ 8.00 | PAYEE: Clerk of Court; REQUEST#: 356342; DATE: 12/20/2007. - Complaint -- BXF |
| 10370 | #100153327/AH v. DAVID, KEVIN J. | 212971.1370 | 12/27/07 | $ 13.00 | PAYEE: Clerk of Court; REQUEST#: 357101; DATE: 12/27/2007. - AOM -- BXF |
| 10370 | #100153327/AH v. DAVID, KEVIN J. | 212971.1370 | 12/10/07 | $ 266.00 | PAYEE: Clerk of Court; REQUEST#: 354476; DATE: 12/10/2007. - Filing Complaint - AHM v. Malinowski JM |
| 10371 | #100144016/AH v. MALINOWSKI, BISHLAM | 212971.1371 | 12/10/07 | $ 10.60 | PAYEE: Clerk of Court; REQUEST#: 354477; DATE: 12/10/2007. - Record Lis Pendens - AHM v. Malinowski JM |
| 10371 | #100144016/AH v. MALINOWSKI, BISHLAM | 212971.1371 | 12/10/07 | $ 10.60 | PAYEE: Clerk of Court; REQUEST#: 354479; DATE: 12/10/2007. - Assignment Of Mortgate - AHM v. Malinowski JM |
| 10371 | #100144016/AH v. MALINOWSKI, BISHLAM | 212971.1371 | 12/10/07 | $ 10.60 | VENDOR: Doria & Ortega, P.A.; INVOICE#: AP33978; DATE: 12/22/2007 - Affidavit Of Attorney's Fees - AHM v Bishlam Malinowski 212971.1371 JM |
| 10371 | #100144016/AH v. MALINOWSKI, BISHLAM | 212971.1371 | 12/22/07 | $ 15.00 | VENDOR: Doria & Ortega, P.A.; INVOICE#: AP33978; DATE: 12/22/2007 - Affidavit Of Attorney's Fees - AHM v Bishlam Malinowski 212971.1371 JM |
| 10371 | #100144016/AH v. MALINOWSKI, BISHLAM | 212971.1371 | 12/27/07 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 356674; DATE: 12/21/2007. - Lis Pendens -- BXF |
| 10397 | #100158028/AHM v. Dorothy Cock | 212971.1397 | 12/21/07 | $ 255.00 | PAYEE: Clerk of Court; REQUEST#: 356675; DATE: 12/21/2007. - Complaint -- BXF |
| 10397 | #100158028/AHM v. Dorothy Cock | 212971.1397 | 12/21/07 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 356676; DATE: 12/21/2007. - Lis Pendens -- AOM -- BXF |
| 10397 | #100158028/AHM v. Dorothy Cock | 212971.1398 | 12/06/07 | $ 26.00 | PAYEE: Clerk of Court; REQUEST#: 354267; DATE: 12/6/2007. - Record Assignment of Mortgage -- YR |
| 10398 | #100114021/6 & 100114021/AHM v. James Divet | 212971.1398 | 12/06/07 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 354284; DATE: 12/6/2007. - Lis Pendens -- YR |
| 10398 | #100114021/6 & 100114021/AHM v. James Divet | 212971.1398 | 12/14/07 | $ 258.00 | PAYEE: Clerk of Court; REQUEST#: 355602; DATE: 12/14/2007. - Filing Complaint/Lis Pendens -- YR |
| 10398 | #100114021/6 & 100114021/AHM v. James Divet | 212971.1398 | 12/31/07 | $ 256.00 | PAYEE: Clerk of Court; REQUEST#: 357579; DATE: 12/31/2007. - Filing Complaint -- JM |
| 10402 | #100167256/AHM v. James R. Sullivan | 212971.1402 | 12/31/07 | $ 10.60 | PAYEE: Clerk of Court; REQUEST#: 357575; DATE: 12/31/2007. - Lis Pendens -- JM |
| 10402 | #100167256/AHM v. James R. Sullivan | 212971.1402 | 12/31/07 | $ 11.60 | PAYEE: Clerk of Court; REQUEST#: 357580; DATE: 12/31/2007. - Record Assignment of Mortgage -- JM |
| 10402 | #100167256/AHM v. James R. Sullivan | 212971.1402 | 12/21/07 | $ 255.00 | PAYEE: Clerk of Court; REQUEST#: 356626; DATE: 12/21/2007. - Complaint -- BXF |
| 10404 | #100116175/AHM v. Ivone Godoi | 212971.1404 | 12/21/07 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 356627; DATE: 12/21/2007. - Lis Pendens -- BXF |
| 10404 | #100116175/AHM v. Ivone Godoi | 212971.1404 | 12/21/07 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 356628; DATE: 12/21/2007. - AOM -- BXF |
| 10406 | #100106843/2AHM v. Bradley Alumbaugh | 212971.1406 | 12/24/07 | $ 11.00 | PAYEE: Clerk of Court; REQUEST#: 356920; DATE: 12/24/2007. - Record Assignment of Mortgage -- VH |
| 10406 | #100106843/2AHM v. Bradley Alumbaugh | 212971.1406 | 12/24/07 | $ 281.00 | PAYEE: Clerk of Court; REQUEST#: 356922; DATE: 12/24/2007. - Filing Complaint/Lis Pendens -- VH |
| 10407 | #100159727/4AHM v. Norge Avila | 212971.1407 | 12/17/07 | $ 255.00 | PAYEE: Clerk of Court; REQUEST#: 356649; DATE: 12/17/2007. - Complaint -- BXF |
| 10407 | #100159727/4AHM v. Norge Avila | 212971.1407 | 12/17/07 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 356650; DATE: 12/17/2007. - Lis Pendens -- BXF |
| 10407 | #100159727/4AHM v. Norge Avila | 212971.1407 | 12/17/07 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 356551; DATE: 12/17/2007. - Assignment of Mortgage -- BFX |
| 10416 | #100177424/3AHM v. Chandra Curbelio | 212971.1416 | 12/10/07 | $ 11.00 | PAYEE: Clerk of Court; REQUEST#: 354698; DATE: 12/10/2007. - Assignment Of Mortgate - AHM V. Curbello VH |

21

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
December 2007

| Inv# | Loan # & Matter description | AY Clnt. Mat Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 10416 | #1001774243AHM v. Chandra Curbello | 212971.1416 | 12/10/07 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 354696; DATE: 12/10/2007. - Record Lis Pendens - AHM v. Curbello  VH |
| 10416 | #1001774243AHM v. Chandra Curbello | 212971.1416 | 12/10/07 | $ 256.00 | PAYEE: Clerk of Court; REQUEST#: 354697; DATE: 12/10/2007. - Filing Complaint - AHM v. Curbello  VH |
| 10421 | #1001508380AHM v. Bryan Pardee | 212971.1421 | 12/31/07 | $ 255.00 | PAYEE: Clerk of Court; REQUEST#: 357688; DATE: 12/31/2007. - Lis Pendens -- JM |
| 10421 | #1001508380AHM v. Bryan Pardee | 212971.1421 | 12/31/07 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 357689; DATE: 12/31/2007. - Record Assignment of Mortgage -- JM |
| 10421 | #1001508380AHM v. Bryan Pardee | 212971.1421 | 12/31/07 | $ 256.00 | PAYEE: Clerk of Court; REQUEST#: 357661; DATE: 12/31/2007. - Lis Pendens - VH |
| 10421 | #1001508380AHM v. Bryan Pardee | 212971.1423 | 12/24/07 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 356929; DATE: 12/24/2007. - Filing Complaint - VH |
| 10423 | #1001661756AHM v. Ana Pemalete | 212971.1423 | 12/24/07 | $ 256.00 | PAYEE: Clerk of Court; REQUEST#: 356927; DATE: 12/24/2007. - Record Assignment of Mortgage -- VH |
| 10423 | #1001661756AHM v. Ana Pemalete | 212971.1423 | 12/24/07 | $ 11.00 | PAYEE: Clerk of Court; REQUEST#: 356928; DATE: 12/24/2007. - Assignment of Mortgage -- BXF |
| 10423 | #1001661756AHM v. Ana Pemalete | 212971.1431 | 12/21/07 | $ 10.00 | PAYEE: Board of Broward County Commissioners; REQUEST#: 356624; DATE: 12/21/2007. - Complaint/Lis Pendens -- BXF |
| 10431 | AHM#1001640536B vs CASIMIR, Jocelyne D. | 212971.1431 | 12/21/07 | $ 256.00 | PAYEE: Clerk of Court; REQUEST#: 356624; DATE: 12/21/2007. - ACM -- BXF |
| 10431 | AHM#1001640536B vs CASIMIR, Jocelyne D. | 212971.1431 | 12/21/07 | $ 1.00 | PAYEE: Clerk of Court; REQUEST#: 356758; DATE: 12/21/2007. - Record Assignment of Mortgage -- WC |
| 10431 | AHM#1001640536B vs CASIMIR, Jocelyne D. | 212971.1441 | 12/24/07 | $ 11.00 | PAYEE: Board of Broward County Commissioners; REQUEST#: 356918; DATE: 12/24/2007. - Complaint/Lis Pendens -- VH |
| 10441 | #1001766540AH v. VARGAS, GRACE | 212971.1441 | 12/24/07 | $ 256.00 | PAYEE: Clerk of Court; REQUEST#: 356918; DATE: 12/24/2007. - Filing Complaint/Lis Pendens - Ah v Sefa  JM |
| 10441 | #1001766540AH v. VARGAS, GRACE | 212971.1441 | 12/28/07 | $ 260.00 | PAYEE: Clerk of Court; REQUEST#: 357566; DATE: 12/29/2007. - Filing Complaint/Lis Pendens - Ah v Sefa |
| 10443 | #1001530440AH v. SEFA, LUCIE | 212971.1443 | | | PAYEE: Clerk of Court; REQUEST#: 357567; DATE: 12/29/2007. - Record Assignment Of Mortgage - Ah v Sefa  JM |
| 10443 | #1001530440AH v. SEFA, LUCIE | 212971.1443 | 12/29/07 | $ 11.00 | |
| 10449 | #1001620612AH v. JANVIER, JEAN | 212971.1443 | 12/18/07 | $ 256.00 | PAYEE: Clerk of Court; REQUEST#: 356043; DATE: 12/18/2007. - Filing Complaint -- YR |
| 10449 | #1001620612AH v. JANVIER, JEAN | 212971.1449 | 12/18/07 | $ 10.60 | PAYEE: Clerk of Court; REQUEST#: 356044; DATE: 12/18/2007. - Lis Pendens -- YR |
| 10449 | #1001620612AH v. JANVIER, JEAN | 212971.1449 | 12/18/07 | $ 10.60 | PAYEE: Clerk of Court; REQUEST#: 356045; DATE: 12/18/2007. - Record Assignment of Mortgage -- YR |
| 10451 | #1001207378AH v. IRWIN, JEAN M. | 212971.1449 | 12/20/07 | $ 260.00 | PAYEE: Clerk of Court; REQUEST#: 356345; DATE: 12/20/2007. - Filing Complaint -- YR |
| 10451 | #1001207378AH v. IRWIN, JEAN M. | 212971.1451 | 12/20/07 | $ 256.00 | PAYEE: Clerk of Court; REQUEST#: 356348; DATE: 12/20/2007. - Record Assignment of Mortgage -- YR |
| 10451 | #1001207378AH v. IRWIN, JEAN M. | 212971.1451 | 12/20/07 | $ 10.60 | PAYEE: Clerk of Court; REQUEST#: 356349; DATE: 12/20/2007. - Lis Pendens -- YR |
| 10454 | #1001238345AH v. HODGES, JONATHAN | 212971.1451 | 12/13/07 | $ 287.00 | PAYEE: Clerk of Court; REQUEST#: 355444; DATE: 12/13/2007. - Filing Complaint/Lis Pendens -- VH |
| 10454 | #1001238345AH v. HODGES, JONATHAN | 212971.1454 | 12/13/07 | $ 12.00 | PAYEE: Clerk of Court; REQUEST#: 355445; DATE: 12/13/2007. - Record Assignment of Mortgage -- VH |
| 10455 | #1001229714AH v. KING, RAYMOND | 212971.1454 | 12/18/07 | $ 255.00 | PAYEE: Clerk of Court; REQUEST#: 356060; DATE: 12/18/2007. - Lis Pendens -- YR |
| 10455 | #1001229714AH v. KING, RAYMOND | 212971.1455 | 12/18/07 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 356061; DATE: 12/18/2007. - Lis Pendens -- YR |
| 10455 | #1001229714AH v. KING, RAYMOND | 212971.1455 | 12/18/07 | $ 12.00 | PAYEE: Clerk of Court; REQUEST#: 356062; DATE: 12/18/2007. - Record Assignment of Mortgage -- YR |
| 10455 | #1001229714AH v. KING, RAYMOND | 212971.1455 | 12/17/07 | $ 14.00 | PAYEE: Clerk of Court; REQUEST#: 355952; DATE: 12/17/2007. - Record Assignment of Mortgage -- YR |
| 10456 | #1001639311AH v. ZATONYL, RICARDO | 212971.1456 | 12/17/07 | $ 262.00 | PAYEE: Clerk of Court; REQUEST#: 355953; DATE: 12/17/2007. - Filing Complaint/Lis Pendens -- VH |
| 10456 | #1001639311AH v. ZATONYL, RICARDO | 212971.1456 | 12/19/07 | $ 22.00 | PAYEE: Clerk of Court; REQUEST#: 356261; DATE: 12/19/2007. - ACM -- BXF |
| 10458 | #1001624959AH v. ARAGON, CARLOS A. | 212971.1458 | 12/19/07 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 356262; DATE: 12/19/2007. - Lis Pendens -- BXF |
| 10458 | #1001624959AH v. ARAGON, CARLOS A. | 212971.1458 | 12/19/07 | $ 256.00 | PAYEE: Clerk of Court; REQUEST#: 356263; DATE: 12/19/2007. - Complaints -- BXF |
| 10458 | #1001624959AH v. ARAGON, CARLOS A. | 212971.1458 | 12/19/07 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 357013; DATE: 12/28/2007. - Lis Pendens -- VH |
| 10459 | #1001378008AH v. LAZO, ELEANA | 212971.1459 | 12/28/07 | $ 256.00 | PAYEE: Clerk of Court; REQUEST#: 357014; DATE: 12/26/2007. - Filing Complaint -- VH |
| 10459 | #1001378008AH v. LAZO, ELEANA | 212971.1459 | 12/26/07 | $ 256.00 | PAYEE: Clerk of Court; REQUEST#: 357015; DATE: 12/26/2007. - Record Assignment of Mortgage -- VH |
| 10459 | #1001378008AH v. LAZO, ELEANA | 212971.1459 | 12/28/07 | $ 11.00 | PAYEE: Clerk of Court; REQUEST#: 357355; DATE: 12/28/2007. - Record Assignment of Mortgage -- VH |
| 10460 | #1001321582AH v. KLINE, JOSEPH | 212971.1460 | 12/28/07 | $ 256.00 | PAYEE: Clerk of Court; REQUEST#: 356629; DATE: 12/21/2007. - Complaint -- BXF |
| 10460 | #1001321582AH v. KLINE, JOSEPH | 212971.1460 | 12/28/07 | $ 258.00 | PAYEE: Clerk of Court; REQUEST#: 356630; DATE: 12/21/2007. - Lis Pendens -- BXF |
| 10472 | #1001421590AH v. COHEN, ZVI | 212971.1472 | 12/21/07 | $ 10.60 | PAYEE: Clerk of Court; REQUEST#: 356631; DATE: 12/21/2007. - ACM -- BXF |
| 10472 | #1001421590AH v. COHEN, ZVI | 212971.1472 | 12/24/07 | $ 12.60 | PAYEE: Board of Broward County Commissioners; REQUEST#: 356925; DATE: 12/24/2007. - Record Assignment of Mortgage -- VH |
| 10472 | #1001421590AH v. COHEN, ZVI | 212971.1472 | 12/24/07 | $ 11.00 | PAYEE: Clerk of Court; REQUEST#: 356923; DATE: 12/24/2007. - Filing Complaint/Lis Pendens -- VH |
| 10473 | #1001551702AH v. SPHATT, SIGALIT | 212971.1473 | 12/28/07 | $ 258.00 | PAYEE: Clerk of Court; REQUEST#: 357439; DATE: 12/28/2007. - Filing Complaint/Lis Pendens -- JM |
| 10473 | #1001551702AH v. SPHATT, SIGALIT | 212971.1512 | 12/28/07 | $ 256.00 | PAYEE: Clerk of Court; REQUEST#: 357440; DATE: 12/28/2007. - Lis Pendens -- JM |
| 10512 | #1001631199AH v. AUDREY WITTER | 212971.1512 | 12/28/07 | $ 10.60 | PAYEE: Clerk of Court; REQUEST#: 357442; DATE: 12/28/2007. - Record Assignment of Mortgage -- JM |
| 10512 | #1001631199AH v. AUDREY WITTER | 212971.1512 | 12/28/07 | $ 10.60 | PAYEE: Clerk of Court; REQUEST#: 357559; DATE: 12/29/2007. - Filing Complaint - AHM v Gomez  BXF |
| 10512 | #1001631199AH v. AUDREY WITTER | 212971.1577 | 12/29/07 | $ 262.00 | PAYEE: Clerk of Court; REQUEST#: 357551; DATE: 12/29/2007. - File Lis Pendens - AHM v Gomez  BXF |
| 10577 | #1001273326AH v. MARIA GOMEZ | 212971.1577 | 12/29/07 | $ 10.60 | PAYEE: Clerk of Court; REQUEST#: 357552; DATE: 12/29/2007. - File Assignment of Mortgage - AHM v Gomez |
| 10577 | #1001273326AH v. MARIA GOMEZ | 212971.1577 | 12/29/07 | $ 14.80 | BXF |

Exhibit_E_December_2007.xls Sheet1

1/28/2008
4:32 PM

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
December 2007

| Inv# | Loan # & Matter description | AY Clnt. Mat Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| | Total cost for December 2007 | | | $85,455.15 | |

# EXHIBIT "F"

**Foreclosure (flat fee)**

**ADORNO & YOSS**
A LIMITED LIABILITY PARTNERSHIP
2525 PONCE DE LEON BOULEVARD, SUITE 400
MIAMI, FLORIDA 33134-6012
PHONE: (305) 460-1000 FAX: (305) 460-1422
FEDERAL ID# 59-2746043
WWW.ADORNO.COM

December 11, 2007
Invoice: 445434
Page 1

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

**OCP Invoice**

For Services Rendered Through December 11, 2007
Matter # 212971.1140 #1000936350AHM v. Cyndi S Lindenberger

| | | |
|---|---|---|
| 12/11/07 | Foreclosure Fee | $840.00 |

**Total Fees for Professional Services** $840.00

**TOTAL AMOUNT DUE** $840.00
=========

# ADORNO & YOSS

A LIMITED LIABILITY PARTNERSHIP
2525 PONCE DE LEON BOULEVARD, SUITE 400
MIAMI, FLORIDA 33134-6012
PHONE: (305) 460-1000 FAX: (305) 460-1422
FEDERAL ID# 59-2746043
WWW.ADORNO.COM

December 11, 2007
Invoice: 445534
Page 1

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

**OCP Invoice**

For Services Rendered Through December 11, 2007
Matter # 212971.0225 #1001036469AH v. REX SCHILLING

| | | |
|---|---|---|
| 12/11/07 | Foreclosure Fee | $360.00 |
| | Total Fees for Professional Services | $360.00 |

**TOTAL AMOUNT DUE**          **$360.00**
==============

# ADORNO & YOSS

A LIMITED LIABILITY PARTNERSHIP
2525 PONCE DE LEON BOULEVARD, SUITE 400
MIAMI, FLORIDA 33134-6012
PHONE: (305) 460-1000 FAX: (305) 460-1422
FEDERAL ID# 59-2746043
WWW.ADORNO.COM

December 12, 2007
Invoice: 445616
Page 1

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

**OCP Invoice**

For Services Rendered Through December 12, 2007
Matter # 212971.0964 #1001614780AHM v Luis R. Aponte

|  |  |  |
|---|---|---|
| 12/12/07 | Foreclosure Fee | $360.00 |
|  | Total Fees for Professional Services | $360.00 |

**TOTAL AMOUNT DUE**                    **$360.00**

# ADORNO & YOSS

A LIMITED LIABILITY PARTNERSHIP
2525 PONCE DE LEON BOULEVARD, SUITE 400
MIAMI, FLORIDA 33134-6012
PHONE: (305) 460-1000 FAX: (305) 460-1422
FEDERAL ID# 59-2746043
WWW.ADORNO.COM

December 11, 2007
Invoice: 445499
Page 1

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

**OCP Invoice**

For Services Rendered Through December 11, 2007
Matter # 212971.1094 #1001355800 AH v. Scott F. Almeder

| | | |
|---|---|---|
| 12/11/07 | Sr. Lien Monitor Only | $200.00 |
| | Total Fees for Professional Services | $200.00 |

**TOTAL AMOUNT DUE**               **$200.00**

# ADORNO & YOSS

A LIMITED LIABILITY PARTNERSHIP
2525 PONCE DE LEON BOULEVARD, SUITE 400
MIAMI, FLORIDA 33134-6012
PHONE: (305) 460-1000 FAX: (305) 460-1422
FEDERAL ID# 59-2746043
WWW.ADORNO.COM

December 11, 2007
Invoice: 445498
Page 1

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

## OCP Invoice

For Services Rendered Through December 11, 2007
Matter # 212971.1066 #1001026207 AH v. Mildred I. Batten

| | | |
|---|---|---|
| 12/11/07 | Foreclosure Fee | $840.00 |
| | **Total Fees for Professional Services** | **$840.00** |
| | **TOTAL AMOUNT DUE** | **$840.00** |

# ADORNO & YOSS

A LIMITED LIABILITY PARTNERSHIP
2525 PONCE DE LEON BOULEVARD, SUITE 400
MIAMI, FLORIDA 33134-6012
PHONE: (305) 460-1000 FAX: (305) 460-1422
FEDERAL ID# 59-2746043
WWW.ADORNO.COM

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

December 12, 2007
Invoice: 445669
Page 1

**OCP Invoice**

For Services Rendered Through December 12, 2007
Matter # 212971.1092 #1001612742  AH v. Karen Williams

| | | |
|---|---|---|
| 12/12/07 | Foreclosure Fee | $360.00 |
| | Total Fees for Professional Services | $360.00 |

**TOTAL AMOUNT DUE**          **$360.00**

# ADORNO & YOSS

A LIMITED LIABILITY PARTNERSHIP
2525 PONCE DE LEON BOULEVARD, SUITE 400
MIAMI, FLORIDA 33134-6012
PHONE: (305) 460-1000 FAX: (305) 460-1422
FEDERAL ID# 59-2746043
WWW.ADORNO.COM

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

December 12, 2007
Invoice: 445888
Page 1

**OCP Invoice**

For Services Rendered Through December 12, 2007
Matter # 212971.1128 #1001630422AHM v. William Singleton

| | | |
|---|---|---|
| 12/12/07 | Foreclosure Fee | $540.00 |
| | 1st mortgage $360.00 + 2nd mortgage $180.00=$540.00 | |

Total Fees for Professional Services          $540.00

**TOTAL AMOUNT DUE**          **$540.00**

# ADORNO & YOSS

A LIMITED LIABILITY PARTNERSHIP
2525 PONCE DE LEON BOULEVARD, SUITE 400
MIAMI, FLORIDA 33134-6012
PHONE: (305) 460-1000 FAX: (305) 460-1422
FEDERAL ID# 59-2746043
WWW.ADORNO.COM

December 12, 2007
Invoice: 445829
Page 1

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

**OCP Invoice**

For Services Rendered Through December 12, 2007
Matter # 212971.0829 #1001135283AHM v. Marcia L. Hoey

| | | |
|---|---|---|
| 12/12/07 | Foreclosure Fee | $840.00 |
| | **Total Fees for Professional Services** | **$840.00** |
| | **TOTAL AMOUNT DUE** | **$840.00** |

CALIFORNIA    FLORIDA    GEORGIA    ILLINOIS    MASSACHUSETTS    NEW JERSEY    NEW YORK    TEXAS    WASHINGTON, D.C.

# Adorno & Yoss

A limited liability partnership
2525 Ponce de leon boulevard, Suite 400
Miami, Florida 33134-6012
Phone: (305) 460-1000 Fax: (305) 460-1422
Federal ID# 59-2746043
www.adorno.com

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

December 2, 2007
Invoice: 443514
Page 1

**OCP Invoice**

For Services Rendered Through December 2, 2007
Matter # 212971.1198 #1001140779AHM v. Gloria Castro

| | | |
|---|---|---|
| 12/02/07 | Foreclosure Fee | $840.00 |
| | **Total Fees for Professional Services** | **$840.00** |
| | **TOTAL AMOUNT DUE** | **$840.00** |

# Adorno & Yoss

A limited liability partnership
2525 Ponce de leon boulevard, Suite 400
Miami, Florida 33134-6012
Phone: (305) 460-1000 Fax: (305) 460-1422
Federal ID# 59-2746043
www.adorno.com

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

December 2, 2007
Invoice: 443513
Page 1

**OCP Invoice**

For Services Rendered Through December 2, 2007
Matter # 212971.1237 #1001305396AHM v. Leon D Arcila

| | | |
|---|---|---|
| 12/02/07 | Foreclosure Fee | $840.00 |
| | **Total Fees for Professional Services** | **$840.00** |
| | **TOTAL AMOUNT DUE** | **$840.00** |

# Adorno & Yoss

A limited liability partnership
2525 Ponce de leon boulevard, Suite 400
Miami, Florida 33134-6012
Phone: (305) 460-1000 Fax: (305) 460-1422
Federal ID# 59-2746043
www.adorno.com

December 2, 2007
Invoice: 443512
Page 1

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

**OCP Invoice**

For Services Rendered Through December 2, 2007
Matter # 212971.1183 #1001520677AHm v. Lourdes Hood

| | | |
|---|---|---|
| 12/02/07 | Foreclosure Fee | $840.00 |
| | **Total Fees for Professional Services** | **$840.00** |
| | **TOTAL AMOUNT DUE** | **$840.00** |

# Adorno & Yoss

A limited liability partnership
2525 Ponce de leon boulevard, Suite 400
Miami, Florida 33134-6012
Phone: (305) 460-1000 Fax: (305) 460-1422
Federal ID# 59-2746043
www.adorno.com

December 2, 2007
Invoice: 443511
Page 1

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

**OCP Invoice**

For Services Rendered Through December 2, 2007
Matter # 212971.1042 #1000881789 AH v. Maragh, Andrew R.

| | | |
|---|---|---|
| 12/02/07 | Foreclosure Fee | $840.00 |
| | **Total Fees for Professional Services** | **$840.00** |
| | **TOTAL AMOUNT DUE** | **$840.00** |

# Adorno & Yoss

A limited liability partnership
2525 Ponce de leon boulevard, Suite 400
Miami, Florida 33134-6012
Phone: (305) 460-1000 Fax: (305) 460-1422
Federal ID# 59-2746043
www.adorno.com

December 2, 2007
Invoice: 443510
Page 1

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

**OCP Invoice**

For Services Rendered Through December 2, 2007
Matter # 212971.1068 #1001417461 AH v. Viena F. Balloveras

| 12/02/07 | Foreclosure Fee | $840.00 |
|----------|-----------------|---------|

| | **Total Fees for Professional Services** | **$840.00** |
|---|---|---|

| | **TOTAL AMOUNT DUE** | **$840.00** |
|---|---|---|

California    Florida    Georgia    Illinois    Massachusetts    New Jersey    New York    Texas    Washington, D.C.

# ADORNO & YOSS

A LIMITED LIABILITY PARTNERSHIP
2525 PONCE DE LEON BOULEVARD, SUITE 400
MIAMI, FLORIDA 33134-6012
PHONE: (305) 460-1000 FAX: (305) 460-1422
FEDERAL ID# 59-2746043
WWW.ADORNO.COM

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

December 8, 2007
Invoice: 444847
Page 1

**OCP Invoice**

For Services Rendered Through December 8, 2007
Matter # 212971.0770 #1001105117AHM v. Rosemarie Pembleton

| | | |
|---|---|---|
| 12/08/07 | Foreclosure Fee<br>1st mortgage $480.00 +1/2 of 2nd mortgage<br>$420.00=$900.00 | $900.00 |
| | Total Fees for Professional Services | $900.00 |

**TOTAL AMOUNT DUE**　　　　**$900.00**

# Adorno & Yoss

A limited liability partnership
2525 Ponce de leon boulevard, Suite 400
Miami, Florida 33134-6012
Phone: (305) 460-1000 Fax: (305) 460-1422
Federal ID# 59-2746043
www.adorno.com

December 10, 2007
Invoice: 445227
Page 1

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

**OCP Invoice**

For Services Rendered Through December 10, 2007
Matter # 212971.0896 #1000962854AHM v. Eugene Gross

| | | |
|---|---|---|
| 12/10/07 | Foreclosure Fee | $840.00 |
| | **Total Fees for Professional Services** | **$840.00** |

**TOTAL AMOUNT DUE**                    **$840.00**

California    Florida    Georgia    Illinois    Massachusetts    New Jersey    New York    Texas    Washington, D.C.

# Adorno & Yoss

A limited liability partnership
2525 Ponce de leon boulevard, Suite 400
Miami, Florida 33134-6012
Phone: (305) 460-1000 Fax: (305) 460-1422
Federal ID# 59-2746043
www.adorno.com

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

December 10, 2007
Invoice: 445226
Page 1

**OCP Invoice**

For Services Rendered Through December 10, 2007
Matter # 212971.0859 #1001649724AHM v. Gene P. Specht

| | | |
|---|---|---|
| 12/10/07 | Foreclosure Fee<br>($840.00 1st mortgage + 1/2 of 2nd motgage $420.00) | $1,260.00 |
| | **Total Fees for Professional Services** | **$1,260.00** |
| | **TOTAL AMOUNT DUE** | **$1,260.00** |

# Adorno & Yoss

A limited liability partnership
2525 Ponce de leon boulevard, Suite 400
Miami, Florida 33134-6012
Phone: (305) 460-1000 Fax: (305) 460-1422
Federal ID# 59-2746043
www.adorno.com

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

December 10, 2007
Invoice: 445220
Page 1

## OCP Invoice

For Services Rendered Through December 10, 2007
Matter # 212971.0967 #1001466094AHM v. Gerald McGahee

| | | |
|---|---|---|
| 12/10/07 | Foreclosure Fee | $840.00 |
| | **Total Fees for Professional Services** | **$840.00** |
| | **TOTAL AMOUNT DUE** | **$840.00** |

California    Florida    Georgia    Illinois    Massachusetts    New Jersey    New York    Texas    Washington, D.C.

# Adorno & Yoss

A limited liability partnership
2525 Ponce de leon boulevard, Suite 400
Miami, Florida 33134-6012
Phone: (305) 460-1000 Fax: (305) 460-1422
Federal ID# 59-2746043
www.adorno.com

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

December 10, 2007
Invoice: 445217
Page 1

**OCP Invoice**

For Services Rendered Through December 10, 2007
Matter # 212971.0711 #1001490624AHM v. Katherin Gutierrez

| | | |
|---|---|---|
| 12/10/07 | Foreclosure Fee | $840.00 |
| | **Total Fees for Professional Services** | **$840.00** |
| | **TOTAL AMOUNT DUE** | **$840.00** |

California    Florida    Georgia    Illinois    Massachusetts    New Jersey    New York    Texas    Washington, D.C.

# Adorno & Yoss

A limited liability partnership
2525 Ponce de leon boulevard, Suite 400
Miami, Florida 33134-6012
Phone: (305) 460-1000 Fax: (305) 460-1422
Federal ID# 59-2746043
www.adorno.com

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

December 10, 2007
Invoice: 445206
Page 1

**OCP Invoice**

For Services Rendered Through December 10, 2007
Matter # 212971.1142 #1001374819AHM v. Jorge A. Vazquez

| | | |
|---|---|---|
| 12/10/07 | Foreclosure Fee | $840.00 |

**Total Fees for Professional Services**     **$840.00**

**TOTAL AMOUNT DUE**     **$840.00**

California   Florida   Georgia   Illinois   Massachusetts   New Jersey   New York   Texas   Washington, D.C.

# Adorno & Yoss

A limited liability partnership
2525 Ponce de leon boulevard, Suite 400
Miami, Florida 33134-6012
Phone: (305) 460-1000 Fax: (305) 460-1422
Federal ID# 59-2746043
www.adorno.com

December 11, 2007
Invoice: 445454
Page 1

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

**OCP Invoice**

For Services Rendered Through December 11, 2007
Matter # 212971.0670 #1001474071AHM v. Robert S. Anderson

| | | |
|---|---|---|
| 12/11/07 | Foreclosure Fee | $840.00 |
| | **Total Fees for Professional Services** | **$840.00** |
| | **TOTAL AMOUNT DUE** | **$840.00** |

California   Florida   Georgia   Illinois   Massachusetts   New Jersey   New York   Texas   Washington, D.C.

## ADORNO & YOSS

A LIMITED LIABILITY PARTNERSHIP
2525 PONCE DE LEON BOULEVARD, SUITE 400
MIAMI, FLORIDA 33134-6012
PHONE: (305) 460-1000 FAX: (305) 460-1422
FEDERAL ID# 59-2746043
WWW.ADORNO.COM

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

December 12, 2007
Invoice: 445895
Page 1

**OCP Invoice**

For Services Rendered Through December 12, 2007
Matter # 212971.0528 #1001511768 v. Mederos, Vilma

| | | |
|---|---|---|
| 12/12/07 | Foreclosure Fee | $120.00 |
| | Total Fees for Professional Services | $120.00 |
| | **TOTAL AMOUNT DUE** | **$120.00** |

# ADORNO & YOSS

A LIMITED LIABILITY PARTNERSHIP
2525 PONCE DE LEON BOULEVARD, SUITE 400
MIAMI, FLORIDA 33134-6012
PHONE: (305) 460-1000 FAX: (305) 460-1422
FEDERAL ID# 59-2746043
WWW.ADORNO.COM

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

December 13, 2007
Invoice: 446011
Page 1

**OCP Invoice**

For Services Rendered Through December 13, 2007
Matter # 212971.0411 #1001183923AH v. SHELAGH FORSLEY

| | | |
|---|---|---|
| 12/13/07 | Foreclosure Fee | $360.00 |
| | Total Fees for Professional Services | $360.00 |

**TOTAL AMOUNT DUE**          **$360.00**

# ADORNO & YOSS

A LIMITED LIABILITY PARTNERSHIP
2525 PONCE DE LEON BOULEVARD, SUITE 400
MIAMI, FLORIDA 33134-6012
PHONE: (305) 460-1000 FAX: (305) 460-1422
FEDERAL ID# 59-2746043
WWW.ADORNO.COM

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

December 12, 2007
Invoice: 445764
Page 1

## OCP Invoice

For Services Rendered Through December 12, 2007
Matter # 212971.0908 #1001202787AHM v. Elsa Luis

| | | |
|---|---|---|
| 12/12/07 | Foreclosure Fee | $840.00 |
| | **Total Fees for Professional Services** | **$840.00** |
| | **TOTAL AMOUNT DUE** | **$840.00** |

# ADORNO & YOSS

A LIMITED LIABILITY PARTNERSHIP
2525 PONCE DE LEON BOULEVARD, SUITE 400
MIAMI, FLORIDA 33134-6012
PHONE: (305) 460-1000 FAX: (305) 460-1422
FEDERAL ID# 59-2746043
WWW.ADORNO.COM

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

December 12, 2007
Invoice: 445804
Page 1

**OCP Invoice**

For Services Rendered Through December 12, 2007
Matter # 212971.0873 #1001367195AHM v. Gisel Orosa

| | | |
|---|---|---|
| 12/12/07 | Foreclosure Fee | $840.00 |
| | **Total Fees for Professional Services** | **$840.00** |
| | **TOTAL AMOUNT DUE** | **$840.00** |

# ADORNO & YOSS

A LIMITED LIABILITY PARTNERSHIP
2525 PONCE DE LEON BOULEVARD, SUITE 400
MIAMI, FLORIDA 33134-6012
PHONE: (305) 460-1000 FAX: (305) 460-1422
FEDERAL ID# 59-2746043
WWW.ADORNO.COM

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

December 11, 2007
Invoice: 445445
Page 1

**OCP Invoice**

For Services Rendered Through December 11, 2007
Matter # 212971.1171 #1001004663AHM v. Flora Lopez

| | | |
|---|---|---|
| 12/11/07 | Foreclosure Fee | $840.00 |
| | **Total Fees for Professional Services** | **$840.00** |

| | |
|---|---|
| **TOTAL AMOUNT DUE** | **$840.00** |

# ADORNO & YOSS

A LIMITED LIABILITY PARTNERSHIP
2525 PONCE DE LEON BOULEVARD, SUITE 400
MIAMI, FLORIDA 33134-6012
PHONE: (305) 460-1000 FAX: (305) 460-1422
FEDERAL ID# 59-2746043
WWW.ADORNO.COM

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

December 12, 2007
Invoice: 445799
Page 1

**OCP Invoice**

For Services Rendered Through December 12, 2007
Matter # 212971.1179 .#1001576037AHM v. Antonio Pradines

| | | |
|---|---|---|
| 12/12/07 | Foreclosure Fee | $840.00 |
| | **Total Fees for Professional Services** | **$840.00** |
| | **TOTAL AMOUNT DUE** | **$840.00** |

# ADORNO & YOSS

A LIMITED LIABILITY PARTNERSHIP
2525 PONCE DE LEON BOULEVARD, SUITE 400
MIAMI, FLORIDA 33134-6012
PHONE: (305) 460-1000 FAX: (305) 460-1422
FEDERAL ID# 59-2746043
WWW.ADORNO.COM

December 12, 2007
Invoice: 445815
Page 1

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

**OCP Invoice**

For Services Rendered Through December 12, 2007
Matter # 212971.0879 #1001144940AHM v. Quinton P. Sessions

| | | |
|---|---|---|
| 12/12/07 | Foreclosure Fee | $840.00 |

**Total Fees for Professional Services**          **$840.00**

**TOTAL AMOUNT DUE**          **$840.00**

# ADORNO & YOSS

A LIMITED LIABILITY PARTNERSHIP
2525 PONCE DE LEON BOULEVARD, SUITE 400
MIAMI, FLORIDA 33134-6012
PHONE: (305) 460-1000 FAX: (305) 460-1422
FEDERAL ID# 59-2746043
WWW.ADORNO.COM

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

December 12, 2007
Invoice: 445818
Page 1

**OCP Invoice**

For Services Rendered Through December 12, 2007
Matter # 212971.1261 #1001448528AHM v. Howard Walker

| | | |
|---|---|---|
| 12/12/07 | Foreclosure Fee | $840.00 |

**Total Fees for Professional Services**   **$840.00**

**TOTAL AMOUNT DUE**   **$840.00**

**Foreclosure (bankruptcy support – flat fee)**

# Adorno & Yoss

A limited liability partnership
2525 Ponce de Leon boulevard, Suite 400
Miami, Florida 33134-6012
Phone: (305) 460-1000 Fax: (305) 460-1422
Federal ID# 59-2746043
www.adorno.com

American Home Mortgage/Bankruptcy
4600 Regent Blvd.
Suite 200
Irving, TX 75063

January 7, 2008
Invoice: 448782
Page 1

**OCP Invoice**

For Services Rendered Through January 7, 2008
BANKRUPTCY PLUS HARD COST
Matter # 213262.0112 AHM VS. DIAZ, JOSE A. / LOAN# 1001125597
Case#07-06853

| | | |
|---|---|---|
| 12/26/07 | Motion for Relief from Stay | $650.00 |
| | **Total Fees for Professional Services** | **$650.00** |

Costs Incurred

| | | |
|---|---|---|
| 12/26/07 | Motion for Relief Filing Fee | $150.00 |
| | **Total Costs Incurred** | **$150.00** |
| | **TOTAL AMOUNT DUE** | **$800.00** |

# Adorno & Yoss

A limited liability partnership
2525 Ponce de leon boulevard, Suite 400
Miami, Florida 33134-6012
Phone: (305) 460-1000 Fax: (305) 460-1422
Federal ID# 59-2746043
www.adorno.com

American Home Mortgage/Bankruptcy
4600 Regent Blvd.
Suite 200
Irving, TX 75063

January 7, 2008
Invoice: 448783
Page 1

**OCP Invoice**

For Services Rendered Through January 7, 2008
BANKRUPTCY PLUS HARD COST
Matter # 213262.0114 AHM VS. HALL, LONA L. / LOAN# 1001332228
Case#07-19322

| | | |
|---|---|---:|
| 12/26/07 | Motion for Relief from Stay | $650.00 |
| | **Total Fees for Professional Services** | **$650.00** |
| | <u>Costs Incurred</u> | |
| 12/26/07 | Motion for Relief Filing Fee | $150.00 |
| | **Total Costs Incurred** | **$150.00** |
| | **TOTAL AMOUNT DUE** | **$800.00** |

California    Florida    Georgia    Illinois    Massachusetts    New Jersey    New York    Texas    Washington, D.C.

# Adorno & Yoss

A limited liability partnership
2525 Ponce de leon boulevard, Suite 400
Miami, Florida 33134-6012
Phone: (305) 460-1000 Fax: (305) 460-1422
Federal ID# 59-2746043
www.adorno.com

American Home Mortgage/Bankruptcy
4600 Regent Blvd.
Suite 200
Irving, TX 75063

January 7, 2008
Invoice: 448787
Page 1

**OCP Invoice**

For Services Rendered Through January 7, 2008
BANKRUPTCY PLUS HARD COST
Matter # 213262.0113 AHMS VS. DIAZ, JOSE A. / LOAN#1001125566
Case#07-06853

| | | |
|---|---|---|
| 12/26/07 | Motion for Relief from Stay | $650.00 |
| | **Total Fees for Professional Services** | **$650.00** |
| | <u>Costs Incurred</u> | |
| 12/26/07 | Motion for Relief Filing Fee | $150.00 |
| | **Total Costs Incurred** | **$150.00** |
| | **TOTAL AMOUNT DUE** | **$800.00** |

California    Florida    Georgia    Illinois    Massachusetts    New Jersey    New York    Texas    Washington, D.C.

# Adorno & Yoss

A limited liability partnership
2525 Ponce de leon boulevard, Suite 400
Miami, Florida 33134-6012
Phone: (305) 460-1000 Fax: (305) 460-1422
Federal ID# 59-2746043
www.adorno.com

American Home Mortgage/Bankruptcy
4600 Regent Blvd.
Suite 200
Irving, TX 75063

January 7, 2008
Invoice: 448780
Page 1

**OCP Invoice**

For Services Rendered Through January 7, 2008
BANKRUPTCY PLUS HARD COST
Matter # 213262.0106 AHMS VS. LAFRAMBOISE, CHRISTOPHER M. /LOAN# 1001075908
Case#07-07966

| | | |
|---|---|---|
| 12/28/07 | Motion for Relief from Stay | $650.00 |
| | **Total Fees for Professional Services** | **$650.00** |

<u>Costs Incurred</u>

| | | |
|---|---|---|
| 12/28/07 | Motion for Relief Filing Fee | $150.00 |
| | **Total Costs Incurred** | **$150.00** |

| | |
|---|---|
| **TOTAL AMOUNT DUE** | **$800.00** |

California   Florida   Georgia   Illinois   Massachusetts   New Jersey   New York   Texas   Washington, D.C.

# Adorno & Yoss

A limited liability partnership
2525 Ponce de leon boulevard, Suite 400
Miami, Florida 33134-6012
Phone: (305) 460-1000 Fax: (305) 460-1422
Federal ID# 59-2746043
www.adorno.com

American Home Mortgage/Bankruptcy
4600 Regent Blvd.
Suite 200
Irving, TX 75063

December 17, 2007
Invoice: 446280
Page 1

## OCP Invoice

For Services Rendered Through December 17, 2007
BANKRUPTCY PLUS HARD COSTS
Matter # 213262.0103 AHM VS. DENNIS, PAUL ANDREW / LOAN# 1001124802
Case#07-06207

| | | |
|---|---|---|
| 12/11/07 | Motion for Relief from Stay | $650.00 |
| | **Total Fees for Professional Services** | **$650.00** |
| | Costs Incurred | |
| 12/11/07 | Motion for Relief Filing Fee | $150.00 |
| | **Total Costs Incurred** | **$150.00** |
| | **TOTAL AMOUNT DUE** | **$800.00** |

California    Florida    Georgia    Illinois    Massachusetts    New Jersey    New York    Texas    Washington, D.C.

# Adorno & Yoss

A limited liability partnership
2525 Ponce de leon boulevard, Suite 400
Miami, Florida 33134-6012
Phone: (305) 460-1000 Fax: (305) 460-1422
Federal ID# 59-2746043
www.adorno.com

American Home Mortgage/Bankruptcy
4600 Regent Blvd.
Suite 200
Irving, TX 75063

December 17, 2007
Invoice: 446299
Page 1

**OCP Invoice**

For Services Rendered Through December 17, 2007
Bankruptcy plus hard costs
Matter # 213262.0017 AHMS vs HOLLEY, CHERYL L. #1001056644
Case#06-14412

| | | |
|---|---|---|
| 12/11/07 | Motion for Relief from Stay | $650.00 |
| | **Total Fees for Professional Services** | **$650.00** |
| | Costs Incurred | |
| 12/11/07 | Motion for Relief Filing Fee | $150.00 |
| | **Total Costs Incurred** | **$150.00** |
| | **TOTAL AMOUNT DUE** | **$800.00** |

California    Florida    Georgia    Illinois    Massachusetts    New Jersey    New York    Texas    Washington, D.C.

# ADORNO & YOSS

A LIMITED LIABILITY PARTNERSHIP
2525 PONCE DE LEON BOULEVARD, SUITE 400
MIAMI, FLORIDA 33134-6012
PHONE: (305) 460-1000 FAX: (305) 460-1422
FEDERAL ID# 59-2746043
WWW.ADORNO.COM

December 8, 2007
Invoice: 444851
Page 1

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

**OCP Invoice**

For Services Rendered Through December 8, 2007
Matter # 212971.0969 #1001515612AHM v Chad R. Ackerson

| | | |
|---|---|---|
| 12/08/07 | Foreclosure Fee | $840.00 |
| | Total Fees for Professional Services | $840.00 |
| | **TOTAL AMOUNT DUE** | **$840.00** |

# ADORNO & YOSS

A LIMITED LIABILITY PARTNERSHIP
2525 PONCE DE LEON BOULEVARD, SUITE 400
MIAMI, FLORIDA 33134-6012
PHONE: (305) 460-1000 FAX: (305) 460-1422
FEDERAL ID# 59-2746043
WWW.ADORNO.COM

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

December 11, 2007
Invoice: 445516
Page 1

**OCP Invoice**

For Services Rendered Through December 11, 2007
Matter # 212971.1295 #1000611436AHM v Clara Reyes

| | | |
|---|---|---|
| 12/11/07 | Foreclosure Fee | $840.00 |

**Total Fees for Professional Services**     **$840.00**

**TOTAL AMOUNT DUE**     **$840.00**

CALIFORNIA   FLORIDA   GEORGIA   ILLINOIS   MASSACHUSETTS   NEW JERSEY   NEW YORK   TEXAS   WASHINGTON, D.C.

# ADORNO & YOSS

A LIMITED LIABILITY PARTNERSHIP
2525 PONCE DE LEON BOULEVARD, SUITE 400
MIAMI, FLORIDA 33134-6012
PHONE: (305) 460-1000 FAX: (305) 460-1422
FEDERAL ID# 59-2746043
WWW.ADORNO.COM

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

December 12, 2007
Invoice: 445807
Page 1

**OCP Invoice**

For Services Rendered Through December 12, 2007
Matter # 212971.0956 #1000875131AHM v. Kamlesh P. Parmar

| | | |
|---|---|---|
| 12/12/07 | Foreclosure Fee | $840.00 |

**Total Fees for Professional Services**          **$840.00**

**TOTAL AMOUNT DUE**          **$840.00**

# ADORNO & YOSS

A LIMITED LIABILITY PARTNERSHIP
2525 PONCE DE LEON BOULEVARD, SUITE 400
MIAMI, FLORIDA 33134-6012
PHONE: (305) 460-1000 FAX: (305) 460-1422
FEDERAL ID# 59-2746043
WWW.ADORNO.COM

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

December 3, 2007
Invoice: 443541
Page 1

**OCP Invoice**

For Services Rendered Through December 3, 2007
Matter # 212971.0388 AH v Carmichael #1001204051

| | | |
|---|---|---|
| 12/03/07 | Foreclosure Fee | $360.00 |

Total Fees for Professional Services  $360.00

**TOTAL AMOUNT DUE**  **$360.00**

CALIFORNIA   FLORIDA   GEORGIA   ILLINOIS   MASSACHUSETTS   NEW JERSEY   NEW YORK   TEXAS   WASHINGTON, D.C.

# ADORNO & YOSS

A LIMITED LIABILITY PARTNERSHIP
2525 PONCE DE LEON BOULEVARD, SUITE 400
MIAMI, FLORIDA 33134-6012
PHONE: (305) 460-1000 FAX: (305) 460-1422
FEDERAL ID# 59-2746043
WWW.ADORNO.COM

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

December 1, 2007
Invoice: 443482
Page 1

## OCP Invoice

For Services Rendered Through December 1, 2007
Matter # 212971.0375 #1001102093AH v. DILSON M. BEZERRA

| | | |
|---|---|---|
| 12/01/07 | Foreclosure Fee | $360.00 |
| | Total Fees for Professional Services | $360.00 |
| | **TOTAL AMOUNT DUE** | **$360.00** |

**ADORNO & YOSS**

A LIMITED LIABILITY PARTNERSHIP
2525 PONCE DE LEON BOULEVARD, SUITE 400
MIAMI, FLORIDA 33134-6012
PHONE: (305) 460-1000 FAX: (305) 460-1422
FEDERAL ID# 59-2746043
WWW.ADORNO.COM

December 1, 2007
Invoice: 443480
Page 1

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

**OCP Invoice**

For Services Rendered Through December 1, 2007
Matter # 212971.0261 #1001101931 v. BOUWENSE, Virginia L.

| Date | Description | Amount |
|------|-------------|--------|
| 12/01/07 | Foreclosure Fee | $240.00 |

Total Fees for Professional Services      $240.00

**TOTAL AMOUNT DUE**      **$240.00**

**ADORNO & YOSS**

A LIMITED LIABILITY PARTNERSHIP
2525 PONCE DE LEON BOULEVARD, SUITE 400
MIAMI, FLORIDA 33134-6012
PHONE: (305) 460-1000 FAX: (305) 460-1422
FEDERAL ID# 59-2746043
WWW.ADORNO.COM

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

December 1, 2007
Invoice: 443500
Page 1

**OCP Invoice**

For Services Rendered Through December 1, 2007
Matter # 212971.1510 #1000980105AH v. TRAVIS YONN

| | | |
|---|---|---|
| 12/01/07 | Foreclosure Fee | $360.00 |
| | Total Fees for Professional Services | $360.00 |
| | **TOTAL AMOUNT DUE** | **$360.00** |

## ADORNO & YOSS

A LIMITED LIABILITY PARTNERSHIP
2525 PONCE DE LEON BOULEVARD, SUITE 400
MIAMI, FLORIDA 33134-6012
PHONE: (305) 460-1000 FAX: (305) 460-1422
FEDERAL ID# 59-2746043
WWW.ADORNO.COM

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

December 1, 2007
Invoice: 443498
Page 1

**OCP Invoice**

For Services Rendered Through December 1, 2007
Matter # 212971.0323 #1001095448AH v. MURRY, Kent A.

| | | |
|---|---|---|
| 12/01/07 | Foreclosure Fee | $360.00 |
| | Total Fees for Professional Services | $360.00 |

**TOTAL AMOUNT DUE**                    **$360.00**

## ADORNO & YOSS

A LIMITED LIABILITY PARTNERSHIP
2525 PONCE DE LEON BOULEVARD, SUITE 400
MIAMI, FLORIDA 33134-6012
PHONE: (305) 460-1000 FAX: (305) 460-1422
FEDERAL ID# 59-2746043
WWW.ADORNO.COM

December 8, 2007
Invoice: 444849
Page 1

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

**OCP Invoice**

For Services Rendered Through December 8, 2007
Matter # 212971.0782 #1001102024AHM v. George J. Tumen

| | | |
|---|---|---|
| 12/08/07 | Foreclosure Fee | $240.00 |
| | Total Fees for Professional Services | $240.00 |

**TOTAL AMOUNT DUE**              **$240.00**

==========

# ADORNO & YOSS

A LIMITED LIABILITY PARTNERSHIP
2525 PONCE DE LEON BOULEVARD, SUITE 400
MIAMI, FLORIDA 33134-6012
PHONE: (305) 460-1000 FAX: (305) 460-1422
FEDERAL ID# 59-2746043
WWW.ADORNO.COM

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

December 12, 2007
Invoice: 445819
Page 1

**OCP Invoice**

For Services Rendered Through December 12, 2007
Matter # 212971.0892 #1001017878AHM v. Marc E. Yates

| | | |
|---|---|---|
| 12/12/07 | Foreclosure Fee | $840.00 |

**Total Fees for Professional Services**      **$840.00**

**TOTAL AMOUNT DUE**      **$840.00**

# ADORNO & YOSS

A LIMITED LIABILITY PARTNERSHIP
2525 PONCE DE LEON BOULEVARD, SUITE 400
MIAMI, FLORIDA 33134-6012
PHONE: (305) 460-1000 FAX: (305) 460-1422
FEDERAL ID# 59-2746043
WWW.ADORNO.COM

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

December 10, 2007
Invoice: 445212
Page 1

**OCP Invoice**

For Services Rendered Through December 10, 2007
Matter # 212971.0073 #1000915599AH v. ISBELIA Q. BRESTLE

| | | |
|---|---|---|
| 12/10/07 | Foreclosure Fee (1st mortgage $120.00 + 1/2 of 2nd mortgage $600.00=$720.00 | $720.00 |
| | Total Fees for Professional Services | $720.00 |

**TOTAL AMOUNT DUE** **$720.00**

**ADORNO & YOSS**

A LIMITED LIABILITY PARTNERSHIP
2525 PONCE DE LEON BOULEVARD, SUITE 400
MIAMI, FLORIDA 33134-6012
PHONE: (305) 460-1000 FAX: (305) 460-1422
FEDERAL ID# 59-2746043
WWW.ADORNO.COM

December 8, 2007
Invoice: 444852
Page 1

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

**OCP Invoice**

For Services Rendered Through December 8, 2007
Matter # 212971.0485 #1001442199AH v. MARIA F. MARIN

| | | |
|---|---|---|
| 12/08/07 | Foreclosure Fee | $240.00 |
| | Total Fees for Professional Services | $240.00 |

**TOTAL AMOUNT DUE**            **$240.00**

# ADORNO & YOSS

A LIMITED LIABILITY PARTNERSHIP
2525 PONCE DE LEON BOULEVARD, SUITE 400
MIAMI, FLORIDA 33134-6012
PHONE: (305) 460-1000 FAX: (305) 460-1422
FEDERAL ID# 59-2746043
WWW.ADORNO.COM

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

December 11, 2007
Invoice: 445432
Page 1

**OCP Invoice**

For Services Rendered Through December 11, 2007
Matter # 212971.0893 #100101788AHM v. Beatriz Yanes

| | | |
|---|---|---|
| 12/11/07 | Foreclosure Fee | $840.00 |

**Total Fees for Professional Services**          **$840.00**

**TOTAL AMOUNT DUE**          **$840.00**

**Foreclosure (title claims – flat fee)**

# Adorno & Yoss

A limited liability partnership
2525 Ponce de leon boulevard, Suite 400
Miami, Florida 33134-6012
Phone: (305) 460-1000 Fax: (305) 460-1422
Federal ID# 59-2746043
www.adorno.com

December 5, 2007
Invoice: 444294
Page 1

American Home Mortgage/Title
Deborah Cutchshaw
4600 Regent Blvd.
Suite 200
Irving, TX 75063

**OCP Invoice**

For Services Rendered Through December 5, 2007
Matter # 214971.0098 #1001479979AH v. JOINER

| | | |
|---|---|---|
| 12/05/07 | Title search review, review hard copies of title documents, prepare claim letters, calls to title insurance company and preparation and review of correspondence. | $300.00 |
| | Total Fees for Professional Services | $300.00 |
| | **TOTAL AMOUNT DUE** | **$300.00** |

California    Florida    Georgia    Illinois    Massachusetts    New Jersey    New York    Texas    Washington, D.C.

# Adorno & Yoss

A limited liability partnership
2525 Ponce de leon boulevard, Suite 400
Miami, Florida 33134-6012
Phone: (305) 460-1000 Fax: (305) 460-1422
Federal ID# 59-2746043
www.adorno.com

American Home Mortgage/Title
Deborah Cutchshaw
4600 Regent Blvd.
Suite 200
Irving, TX 75063

December 5, 2007
Invoice: 444293
Page 1

**OCP Invoice**

For Services Rendered Through December 5, 2007
Matter # 214971.0154 #1001349805AH v. BLANDON, Alvaro C.

| | | |
|---|---|---|
| 12/05/07 | Title search review, review hard copies of title documents, prepare claim letters, calls to title insurance company and preparatin and review of correspondence. | $300.00 |

Total Fees for Professional Services $300.00

**TOTAL AMOUNT DUE** **$300.00**

California   Florida   Georgia   Illinois   Massachusetts   New Jersey   New York   Texas   Washington, D.C.

# Adorno & Yoss

A limited liability partnership
2525 Ponce de leon boulevard, Suite 400
Miami, Florida 33134-6012
Phone: (305) 460-1000 Fax: (305) 460-1422
Federal ID# 59-2746043
www.adorno.com

December 6, 2007
Invoice: 444322
Page 1

American Home Mortgage/Title
Deborah Cutchshaw
4600 Regent Blvd.
Suite 200
Irving, TX 75063

**OCP Invoice**

For Services Rendered Through December 6, 2007
Matter # 214971.0155 #100161237AH v. WIILLIAMS, KAREN

| | | |
|---|---|---|
| 12/06/07 | Title search review, review hard copies of title documents, prepare claim letters, calls to title insurance company and preparation and review of correspondence. | $300.00 |
| | Total Fees for Professional Services | $300.00 |
| | **TOTAL AMOUNT DUE** | **$300.00** |

California    Florida    Georgia    Illinois    Massachusetts    New Jersey    New York    Texas    Washington, D.C.

**Foreclosure-related work (hourly)**

# ADORNO & YOSS

A LIMITED LIABILITY PARTNERSHIP
2525 PONCE DE LEON BOULEVARD, SUITE 400
MIAMI, FLORIDA 33134-6012
PHONE: (305) 460-1000 FAX: (305) 460-1422
FEDERAL ID# 59-2746043
WWW.ADORNO.COM

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

January 14, 2008
Invoice: 450101
Page 1

**OCP Invoice**

For Services Rendered Through December 31, 2007
Matter # 212971.0567 #1000885829AH v. KHAWAJA AHMED

| | | | |
|---|---|---|---|
| 12/10/07 | Receive and review Notice of Unavailability; conference with Eric Myers in connection therewith. | | |
| | | DMR | 0.40 hrs. |
| 12/10/07 | Review file. | | |
| | | EMS | 0.30 hrs. |
| 12/10/07 | Meeting with Ed Shahady regarding discovery in foreclosures; Review file to respond to Motion for Attorney's Fees. | | |
| | | JJS | 0.50 hrs. |

Summary of Fees

| | Hours | Rate/Hr. | Dollars |
|---|---|---|---|
| DMR | 0.40 | 225.00 | $90.00 |
| JJS | 0.50 | 250.00 | $125.00 |
| EMS | 0.30 | 185.00 | $55.50 |
| Total Fees for Professional Services | | | $270.50 |

Matter # 212971.0567

January 14, 2008
Invoice: 450101
Page 2

## **Matter Summary**

| | |
|---|---|
| Payments Received | $405.00 |
| Fees for Professional Services - Current Billing Period | $270.50 |
| Costs Incurred- Current Billing Period | $0.00 |
| Total Bill Amount Due | $270.50 |

### ADORNO & YOSS

A LIMITED LIABILITY PARTNERSHIP
2525 PONCE DE LEON BOULEVARD, SUITE 400
MIAMI, FLORIDA 33134-6012
PHONE: (305) 460-1000 FAX: (305) 460-1422
FEDERAL ID# 59-2746043
WWW.ADORNO.COM

January 10, 2008
Invoice: 449859
Page 1

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

**OCP Invoice**

For Services Rendered Through December 31, 2007
Matter # 212971.0884 #1001649782AHM v. Gisele Piras

12/11/07      Review file.

                          EMS        0.30 hrs.

Summary of Fees

|        | Hours | Rate/Hr. | Dollars |
|--------|-------|----------|---------|
| EMS    | 0.30  | 185.00   | $55.50  |

Total Fees for Professional Services                    $55.50

## Matter Summary

| | | |
|---|---|---|
| Payments Received | $2,285.50 | |
| Fees for Professional Services - Current Billing Period | $55.50 | |
| Costs Incurred- Current Billing Period | $0.00 | |
| Total Bill Amount Due | | $55.50 |

**ADORNO & YOSS**

A LIMITED LIABILITY PARTNERSHIP
2525 PONCE DE LEON BOULEVARD, SUITE 400
MIAMI, FLORIDA 33134-6012
PHONE: (305) 460-1000 FAX: (305) 460-1422
FEDERAL ID# 59-2746043
WWW.ADORNO.COM

January 10, 2008
Invoice: 449860
Page 1

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

**OCP Invoice**

For Services Rendered Through December 31, 2007
Matter # 212971.0716 #1001482137AHM v. Odette Charles

12/10/07        Review file.

                          EMS        0.30 hrs.

Summary of Fees

|  | Hours | Rate/Hr. | Dollars |
|---|---|---|---|
| EMS | 0.30 | 185.00 | $55.50 |
| Total Fees for Professional Services |  |  | $55.50 |

## **Matter Summary**

| | |
|---|---|
| Payments Received | $0.00 |
| Fees for Professional Services - Current Billing Period | $55.50 |
| Costs Incurred- Current Billing Period | $0.00 |
| Total Bill Amount Due | $55.50 |

Matter # 212971.1185

**ADORNO & YOSS**
A LIMITED LIABILITY PARTNERSHIP
2525 PONCE DE LEON BOULEVARD, SUITE 400
MIAMI, FLORIDA 33134-6012
PHONE: (305) 460-1000 FAX: (305) 460-1422
FEDERAL ID# 59-2746043
WWW.ADORNO.COM

January 14, 2008
Invoice: 450405
Page 1

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

January 14, 2008
Invoice: 450405
Page 1

**OCP Invoice**

For Services Rendered Through December 31, 2007
Matter # 212971.1185 #1001392975AHM v. Cynthia C. Crespo

| | | | |
|---|---|---|---|
| 12/12/07 | Receive and review Notice of Hearing and Motion to Dismiss. | | |
| | | DMR | 0.30 hrs. |
| 12/20/07 | Conference with Eric Myers re: litigation strategy. | | |
| | | DMR | 0.20 hrs. |
| 12/20/07 | E-mail to Traynard Jackson in connection with Motion to Dismiss. | | |
| | | EMYE | 0.30 hrs. |

Summary of Fees

| | Hours | Rate/Hr. | Dollars |
|---|---|---|---|
| DMR | 0.50 | 225.00 | $112.50 |
| EMYE | 0.30 | 185.00 | $55.50 |

Total Fees for Professional Services    $168.00

**Matter Summary**

Payments Received    $0.00

CALIFORNIA   FLORIDA   GEORGIA   ILLINOIS   MASSACHUSETTS   NEW JERSEY   NEW YORK   TEXAS   WASHINGTON, D.C.

Matter # 212971.1185

January 14, 2008
Invoice: 450405
Page 2

Fees for Professional Services - Current Billing Period          $168.00

Costs Incurred- Current Billing Period          $0.00

           Total Bill Amount Due          $168.00

# ADORNO & YOSS

A LIMITED LIABILITY PARTNERSHIP
2525 PONCE DE LEON BOULEVARD, SUITE 400
MIAMI, FLORIDA 33134-6012
PHONE: (305) 460-1000 FAX: (305) 460-1422
FEDERAL ID# 59-2746043
WWW.ADORNO.COM

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

January 13, 2008
Invoice: 450100
Page 1

**OCP Invoice**

For Services Rendered Through December 31, 2007
Matter # 212971.0588 #1001227191AH v. NATHAN, Alan

| | | | |
|---|---|---|---|
| 12/05/07 | Conference with Gregg Ahrens re: title claim. | | |
| | | DMR | 0.20 hrs. |
| 12/05/07 | Review file and documents; telephone conference with Nicole Mayer at Holland & Knight. | | |
| | | GXA | 1.40 hrs. |
| 12/26/07 | Receive and review co-counsel's Notice of Appearance. | | |
| | | DMR | 0.20 hrs. |
| 12/27/07 | Conference with Cheryl Burm re: title claim. | | |
| | | DMR | 0.20 hrs. |

Summary of Fees

| | Hours | Rate/Hr. | Dollars |
|---|---|---|---|
| DMR | 0.60 | 225.00 | $135.00 |
| GXA | 1.40 | 250.00 | $350.00 |

Total Fees for Professional Services                          $485.00

Matter # 212971.0588

January 13, 2008
Invoice: 450100
Page 2

## **Matter Summary**

| | | |
|---|---|---|
| Payments Received | $360.00 | |
| Fees for Professional Services - Current Billing Period | $485.00 | |
| Costs Incurred- Current Billing Period | $0.00 | |
| Total Bill Amount Due | | $485.00 |
| | | ============ |

## ADORNO & YOSS

A LIMITED LIABILITY PARTNERSHIP
2525 PONCE DE LEON BOULEVARD, SUITE 400
MIAMI, FLORIDA 33134-6012
PHONE: (305) 460-1000 FAX: (305) 460-1422
FEDERAL ID# 59-2746043
WWW.ADORNO.COM

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

January 13, 2008
Invoice: 450102
Page 1

**OCP Invoice**

For Services Rendered Through December 31, 2007
Matter # 212971.0557 #1000913693 v. PRATER, Lonne

| | | | |
|---|---|---|---|
| 12/10/07 | Conference with Gregg Ahrens re: payment dispute; e-mail Traynard Jackson in connection therewith. | | |
| | | DMR | 0.40 hrs. |
| 12/10/07 | Review file and e-mail client regarding contested issues. | | |
| | | GXA | 0.40 hrs. |
| 12/11/07 | Review file and call Traynard Jackson regarding payment issues and reinstatement. | | |
| | | GXA | 0.40 hrs. |
| 12/12/07 | Telephone conference with borrowers' attorney and send e-mail regarding instructions. | | |
| | | GXA | 0.40 hrs. |
| 12/13/07 | Conference with Gregg Ahrens re: settlement in light of post-acceleration acceptance of payment. | | |
| | | DMR | 0.20 hrs. |
| 12/29/07 | Follow up on reinstatement figures and loan history. | | |
| | | GXA | 0.20 hrs. |
| 12/31/07 | Conference with Gregg Ahrens re: reinstatement figures and payment history. | | |
| | | DMR | 0.20 hrs. |

Summary of Fees

| | Hours | Rate/Hr. | Dollars |
|---|---|---|---|
| DMR | 0.80 | 225.00 | $180.00 |
| GXA | 1.40 | 250.00 | $350.00 |
| Total Fees for Professional Services | | | $530.00 |

## **Matter Summary**

| | |
|---|---|
| Payments Received | $1,774.50 |
| Fees for Professional Services - Current Billing Period | $530.00 |
| Costs Incurred- Current Billing Period | $0.00 |
| Total Bill Amount Due | $530.00 |

# ADORNO & YOSS

A LIMITED LIABILITY PARTNERSHIP
2525 PONCE DE LEON BOULEVARD, SUITE 400
MIAMI, FLORIDA 33134-6012
PHONE: (305) 460-1000 FAX: (305) 460-1422
FEDERAL ID# 59-2746043
WWW.ADORNO.COM

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

January 13, 2008
Invoice: 450103
Page 1

**OCP Invoice**

For Services Rendered Through December 31, 2007
Matter # 212971.0540 #1001207668 v. Rickborn, Chris

| | | | |
|---|---|---|---|
| 12/05/07 | Receive and review Order on Defendant's Motion for Telephonic Hearing. | | |
| | DMR | 0.30 hrs. | |
| 12/13/07 | Conference with Eric Myers re: hearing; receive and review Notice of Cancellation of Deposition; receive and review Motion to file Amended Crossclaim. | | |
| | DMR | 0.60 hrs. | |

Summary of Fees

| | Hours | Rate/Hr. | Dollars |
|---|---|---|---|
| DMR | 0.90 | 225.00 | $202.50 |
| Total Fees for Professional Services | | | $202.50 |

## **Matter Summary**

| | |
|---|---|
| Payments Received | $568.00 |
| Fees for Professional Services - Current Billing Period | $202.50 |
| Costs Incurred- Current Billing Period | $0.00 |
| Total Bill Amount Due | $202.50 |

CALIFORNIA    FLORIDA    GEORGIA    ILLINOIS    MASSACHUSETTS    NEW JERSEY    NEW YORK    TEXAS    WASHINGTON, D.C.

### ADORNO & YOSS

A LIMITED LIABILITY PARTNERSHIP
2525 PONCE DE LEON BOULEVARD, SUITE 400
MIAMI, FLORIDA 33134-6012
PHONE: (305) 460-1000 FAX: (305) 460-1422
FEDERAL ID# 59-2746043
WWW.ADORNO.COM

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

January 13, 2008
Invoice: 450107
Page 1

**OCP Invoice**

For Services Rendered Through December 31, 2007
Matter # 212971.0444 AH v Baker, Kathleen #1001421709

| | | | |
|---|---|---|---|
| 12/18/07 | Receive and review Emergency Motion to Set Aside Final Judgment and Stay Foreclosure Proceedings; conference with Eric Myers in connection therewith; receive and review proposed contract (short sale); e-mail from Traynard Jackson rejecting offer. | | |
| | DMR | 0.80 hrs. | |
| 12/18/07 | Review contract for sale and e-mail to Traynard Jackson in connection therewith; telephone conference with Peggy Urbaneja regarding motion, hearing and contract for sale. | | |
| | EMYE | 1.00 hrs. | |
| 12/19/07 | Attendance at hearing on Defendant's Motion to Set Aside Final Judgment and Stay Foreclosure Sale. | | |
| | EMYE | 0.80 hrs. | |
| 12/19/07 | Conference with Eric Myers re: hearing results. | | |
| | DMR | 0.20 hrs. | |
| 12/20/07 | Receive and review correspondence and proposed Order; conference with Eric Myers in connection therewith. | | |
| | DMR | 0.50 hrs. | |
| 12/20/07 | Preparation of Order regarding Motion to Set Aside Final Judgment and Stay Foreclosure Sale. | | |
| | EMYE | 0.50 hrs. | |

Summary of Fees

|  | Hours | Rate/Hr. | Dollars |
|---|---|---|---|
| DMR | 1.50 | 225.00 | $337.50 |
| EMYE | 2.30 | 185.00 | $425.50 |
| Total Fees for Professional Services | | | $763.00 |

## **Matter Summary**

| | |
|---|---|
| Payments Received | $2,083.50 |
| Fees for Professional Services - Current Billing Period | $763.00 |
| Costs Incurred- Current Billing Period | $0.00 |
| Total Bill Amount Due | $763.00 |

# ADORNO & YOSS

A LIMITED LIABILITY PARTNERSHIP
2525 PONCE DE LEON BOULEVARD, SUITE 400
MIAMI, FLORIDA 33134-6012
PHONE: (305) 460-1000 FAX: (305) 460-1422
FEDERAL ID# 59-2746043
WWW.ADORNO.COM

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

January 13, 2008
Invoice: 450108
Page 1

**OCP Invoice**

For Services Rendered Through December 31, 2007
Matter # 212971.0281 #1001351623AH v. GREGORIO PALACIOS

| 12/04/07 | Telephone conference with Michael Lindell re: Stipulation. | | |
| | | GXA | 0.20 hrs. |
| 12/06/07 | Telephone conference with Michael Lindell re: Stipulation. | | |
| | | GXA | 0.30 hrs. |
| 12/10/07 | Telephone conference to Traynard Jackson re: waiver of deficiency. | | |
| | | GXA | 0.40 hrs. |
| 12/11/07 | Review file and call Traynard Jackson regarding waiver of deficiency. | | |
| | | GXA | 0.40 hrs. |
| 12/13/07 | Conference with Gregg Ahrens re: credit reporting issues. | | |
| | | DMR | 0.20 hrs. |

### Summary of Fees

| | Hours | Rate/Hr. | Dollars |
|---|---|---|---|
| DMR | 0.20 | 225.00 | $45.00 |
| GXA | 1.30 | 250.00 | $325.00 |
| Total Fees for Professional Services | | | $370.00 |

## Matter Summary

| | |
|---|---|
| Payments Received | $0.00 |
| Fees for Professional Services - Current Billing Period | $370.00 |
| Costs Incurred- Current Billing Period | $0.00 |
| Total Bill Amount Due | $370.00 |

# ADORNO & YOSS

A LIMITED LIABILITY PARTNERSHIP
2525 PONCE DE LEON BOULEVARD, SUITE 400
MIAMI, FLORIDA 33134-6012
PHONE: (305) 460-1000 FAX: (305) 460-1422
FEDERAL ID# 59-2746043
WWW.ADORNO.COM

January 13, 2008
Invoice: 450110
Page 1

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

**OCP Invoice**

For Services Rendered Through December 31, 2007
Matter # 212971.0194 #1001103693AH v. DENNYS MOLINARI

| | | |
|---|---|---|
| 12/28/07 | Receive and review correspondence re: code violations; receive and review Notice of Hearing. | |
| | DMR | 0.50 hrs. |
| 12/31/07 | E-mails to and from Lissette Duarte re: code enforcement violations;  e-mails to and from Kevin MacRae re: reopening file and addressing code enforcement issues. | |
| | DMR | 0.60 hrs. |

### Summary of Fees

| | Hours | Rate/Hr. | Dollars |
|---|---|---|---|
| DMR | 1.10 | 225.00 | $247.50 |
| Total Fees for Professional Services | | | $247.50 |

## **Matter Summary**

| | |
|---|---|
| Payments Received | $1,477.51 |
| Fees for Professional Services - Current Billing Period | $247.50 |
| Costs Incurred- Current Billing Period | $0.00 |
| Total Bill Amount Due | $247.50 |

CALIFORNIA    FLORIDA    GEORGIA    ILLINOIS    MASSACHUSETTS    NEW JERSEY    NEW YORK    TEXAS    WASHINGTON, D.C.

**ADORNO & YOSS**

A LIMITED LIABILITY PARTNERSHIP
2525 PONCE DE LEON BOULEVARD, SUITE 400
MIAMI, FLORIDA 33134-6012
PHONE: (305) 460-1000 FAX: (305) 460-1422
FEDERAL ID# 59-2746043
WWW.ADORNO.COM

January 13, 2008
Invoice: 450111
Page 1

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

**OCP Invoice**

For Services Rendered Through December 31, 2007
Matter # 212971.0220 #1000860745AH v. JAIME D. LOPEZ

| Date | Description | | |
|---|---|---|---|
| 12/10/07 | Receive and review Order Granting American Home's Motion for Relief from Stay. | | |
| | DMR | 0.30 hrs. | |

Summary of Fees

| | Hours | Rate/Hr. | Dollars |
|---|---|---|---|
| DMR | 0.30 | 225.00 | $67.50 |
| | | | ———— |
| Total Fees for Professional Services | | | $67.50 |

## Matter Summary

| | | |
|---|---|---|
| Payments Received | $614.50 | |
| Fees for Professional Services - Current Billing Period | $67.50 | |
| Costs Incurred- Current Billing Period | $0.00 | |
| Total Bill Amount Due | | $67.50 |
| | | ========= |

CALIFORNIA   FLORIDA   GEORGIA   ILLINOIS   MASSACHUSETTS   NEW JERSEY   NEW YORK   TEXAS   WASHINGTON, D.C.

# ADORNO & YOSS

A LIMITED LIABILITY PARTNERSHIP
2525 PONCE DE LEON BOULEVARD, SUITE 400
MIAMI, FLORIDA 33134-6012
PHONE: (305) 460-1000 FAX: (305) 460-1422
FEDERAL ID# 59-2746043
WWW.ADORNO.COM

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

January 14, 2008
Invoice: 450389
Page 1

**OCP Invoice**

For Services Rendered Through December 31, 2007
Matter # 212971.0313 #1001081771AH v. ALLAN DESILVA

12/19/07    Conference with Eric Myers re: foreclosure of second
mortgage (first mortgagee sold property).

DMR        0.20 hrs.

Summary of Fees

|      | Hours | Rate/Hr. | Dollars |
|------|-------|----------|---------|
| DMR  | 0.20  | 225.00   | $45.00  |
|      |       |          | $45.00  |

Total Fees for Professional Services

## **Matter Summary**

| | |
|---|---|
| Payments Received | $0.00 |
| Fees for Professional Services - Current Billing Period | $45.00 |
| Costs Incurred- Current Billing Period | $0.00 |
| Total Bill Amount Due | $45.00 |

CALIFORNIA    FLORIDA    GEORGIA    ILLINOIS    MASSACHUSETTS    NEW JERSEY    NEW YORK    TEXAS    WASHINGTON, D.C.

### ADORNO & YOSS

A LIMITED LIABILITY PARTNERSHIP
2525 PONCE DE LEON BOULEVARD, SUITE 400
MIAMI, FLORIDA 33134-6012
PHONE: (305) 460-1000 FAX: (305) 460-1422
FEDERAL ID# 59-2746043
WWW.ADORNO.COM

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

January 15, 2008
Invoice: 450482
Page 1

**OCP Invoice**

For Services Rendered Through January 15, 2008
Matter # 212971.1077 #1001325381 AH v. Carlos Trujillo

12/18/07      Conference with Eric Myers re: litigation strategy.

                    DMR        0.20 hrs.

Summary of Fees

|  | Hours | Rate/Hr. | Dollars |
|---|---|---|---|
| DMR | 0.20 | 225.00 | $45.00 |

Total Fees for Professional Services            $45.00

### <u>Matter Summary</u>

| | | |
|---|---|---|
| Payments Received | $0.00 | |
| Fees for Professional Services - Current Billing Period | $45.00 | |
| Costs Incurred- Current Billing Period | $0.00 | |
| Total Bill Amount Due | | $45.00 |

# ADORNO & YOSS

A LIMITED LIABILITY PARTNERSHIP
2525 PONCE DE LEON BOULEVARD, SUITE 400
MIAMI, FLORIDA 33134-6012
PHONE: (305) 460-1000 FAX: (305) 460-1422
FEDERAL ID# 59-2746043
WWW.ADORNO.COM

January 15, 2008
Invoice: 450413
Page 1

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

**OCP Invoice**

For Services Rendered Through December 31, 2007
Matter # 212971.1008 #1001236454 AH v. Zyta Wrona

| | | |
|---|---|---|
| 12/01/07 | Receive and review Notice of Appearance and Request for Papers;  receive and review First Request for Production;  receive and review Motion to Dismiss;  receive and review Answer and Affirmative Defenses. | |
| | DMR | 1.00 hrs. |
| 12/20/07 | Conference with Eric Myers re: litigation strategy. | |
| | DMR | 0.20 hrs. |
| 12/20/07 | E-mail to Traynard Jackson in connection with contested pleadings/discovery requests. | |
| | EMYE | 0.30 hrs. |

### Summary of Fees

| | Hours | Rate/Hr. | Dollars |
|---|---|---|---|
| DMR | 1.20 | 225.00 | $270.00 |
| EMYE | 0.30 | 185.00 | $55.50 |
| Total Fees for Professional Services | | | $325.50 |

## **Matter Summary**

| | |
|---|---|
| Payments Received | $1,049.50 |

CALIFORNIA    FLORIDA    GEORGIA    ILLINOIS    MASSACHUSETTS    NEW JERSEY    NEW YORK    TEXAS    WASHINGTON, D.C.

Matter # 212971.1008

January 15, 2008
Invoice: 450413
Page 2

| | | |
|---|---|---|
| Fees for Professional Services - Current Billing Period | $325.50 | |
| Costs Incurred- Current Billing Period | $0.00 | |
| Total Bill Amount Due | | $325.50 |

### ADORNO & YOSS

A LIMITED LIABILITY PARTNERSHIP
2525 PONCE DE LEON BOULEVARD, SUITE 400
MIAMI, FLORIDA 33134-6012
PHONE: (305) 460-1000 FAX: (305) 460-1422
FEDERAL ID# 59-2746043
WWW.ADORNO.COM

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

January 14, 2008
Invoice: 449103
Page 1

**OCP Invoice**

For Services Rendered Through December 31, 2007
Matter # 212971.0732 #1001077397AHM v. Matt McMillan

12/11/07      Review file.

                        EMS        0.30 hrs.

12/28/07      E-mail from Lee Gates;  receive and review "welcome" and
              demand letters.

                        DMR        0.50 hrs.

Summary of Fees

|        | Hours | Rate/Hr. | Dollars  |
|--------|-------|----------|----------|
| DMR    | 0.50  | 225.00   | $112.50  |
| EMS    | 0.30  | 185.00   | $55.50   |

Total Fees for Professional Services                    $168.00

## Matter Summary

| | |
|---|---|
| Payments Received | $552.00 |
| Fees for Professional Services - Current Billing Period | $168.00 |
| Costs Incurred- Current Billing Period | $0.00 |
| Total Bill Amount Due | $168.00 |

## ADORNO & YOSS

A LIMITED LIABILITY PARTNERSHIP
2525 PONCE DE LEON BOULEVARD, SUITE 400
MIAMI, FLORIDA 33134-6012
PHONE: (305) 460-1000 FAX: (305) 460-1422
FEDERAL ID# 59-2746043
WWW.ADORNO.COM

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

January 15, 2008
Invoice: 450416
Page 1

**OCP Invoice**

For Services Rendered Through December 31, 2007
Matter # 212971.1143 #1001407249AHM v Jenifer Barr

| | | |
|---|---|---|
| 12/01/07 | Receive and review Motion to Dismiss. | |
| | DMR | 0.30 hrs. |
| 12/05/07 | Receive and review Amended Motion to Dismiss for Lack of Standing. | |
| | DMR | 0.30 hrs. |
| 12/17/07 | E-mail to Traynard Jackson in connection with Motion to Dismiss. | |
| | EMYE | 0.30 hrs. |
| 12/18/07 | Conference with Eric Myers re: litigation strategy. | |
| | DMR | 0.20 hrs. |

### Summary of Fees

| | Hours | Rate/Hr. | Dollars |
|---|---|---|---|
| DMR | 0.80 | 225.00 | $180.00 |
| EMYE | 0.30 | 185.00 | $55.50 |

| | |
|---|---|
| Total Fees for Professional Services | $235.50 |

Matter # 212971.1143

January 15, 2008
Invoice: 450416
Page 2

## Matter Summary

| | | |
|---|---|---|
| Payments Received | $0.00 | |
| Fees for Professional Services - Current Billing Period | $235.50 | |
| Costs Incurred- Current Billing Period | $0.00 | |
| Total Bill Amount Due | | $235.50 |

==========

# ADORNO & YOSS

A LIMITED LIABILITY PARTNERSHIP
2525 PONCE DE LEON BOULEVARD, SUITE 400
MIAMI, FLORIDA 33134-6012
PHONE: (305) 460-1000 FAX: (305) 460-1422
FEDERAL ID# 59-2746043
WWW.ADORNO.COM

January 14, 2008
Invoice: 450417
Page 1

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

**OCP Invoice**

For Services Rendered Through December 31, 2007
Matter # 212971.0962 #1001137571AHM v. Misael Rodriguez

| 12/12/07 | E-mail to Traynard Jackson in connection with contested pleadings discovery requests. | | |
| | | EMYE | 0.30 hrs. |
| 12/13/07 | Conference with Eric Myers re: Answer and discovery requests. | | |
| | | DMR | 0.20 hrs. |
| 12/14/07 | Preparation of Motion to Accept Response to Request for Admissions as Timely Filed. | | |
| | | EMYE | 0.50 hrs. |

## Summary of Fees

| | Hours | Rate/Hr. | Dollars |
|---|---|---|---|
| DMR | 0.20 | 225.00 | $45.00 |
| EMYE | 0.80 | 185.00 | $148.00 |

| | | |
|---|---|---|
| Total Fees for Professional Services | | $193.00 |

Matter # 212971.0962

January 14, 2008
Invoice: 450417
Page 2

## **Matter Summary**

| | | |
|---|---|---|
| Payments Received | $1,865.50 | |
| Fees for Professional Services - Current Billing Period | $193.00 | |
| Costs Incurred- Current Billing Period | $0.00 | |
| Total Bill Amount Due | | $193.00 |

# ADORNO & YOSS

A LIMITED LIABILITY PARTNERSHIP
2525 PONCE DE LEON BOULEVARD, SUITE 400
MIAMI, FLORIDA 33134-6012
PHONE: (305) 460-1000 FAX: (305) 460-1422
FEDERAL ID# 59-2746043
WWW.ADORNO.COM

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

January 14, 2008
Invoice: 450109
Page 1

**OCP Invoice**

For Services Rendered Through December 31, 2007
Matter # 212971.0280 #1001006741AH v. TASHA M. KALHORN

| | | | |
|---|---|---|---|
| 12/05/07 | Conference with Cheryl Burm re: whereabouts of deed-in-lieu documents. | | |
| | DMR | 0.20 hrs. | |
| 12/28/07 | Telephone conference with Jane Larkin re: documentary stamps;  conference with Cheryl Burm in connection therewith. | | |
| | DMR | 0.40 hrs. | |
| 12/31/07 | E-mail Jane Larkin re: documentary stamps. | | |
| | DMR | 0.20 hrs. | |

Summary of Fees

| | Hours | Rate/Hr. | Dollars |
|---|---|---|---|
| DMR | 0.80 | 225.00 | $180.00 |

Total Fees for Professional Services                    $180.00

Matter # 212971.0280

January 14, 2008
Invoice: 450109
Page 2

## **Matter Summary**

| | | |
|---|---|---|
| Payments Received | $675.00 | |
| Fees for Professional Services - Current Billing Period | $180.00 | |
| Costs Incurred- Current Billing Period | $0.00 | |
| Total Bill Amount Due | | $180.00 |

============

# ADORNO & YOSS

A LIMITED LIABILITY PARTNERSHIP
2525 PONCE DE LEON BOULEVARD, SUITE 400
MIAMI, FLORIDA 33134-6012
PHONE: (305) 460-1000 FAX: (305) 460-1422
FEDERAL ID# 59-2746043
WWW.ADORNO.COM

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

January 14, 2008
Invoice: 450430
Page 1

**OCP Invoice**

For Services Rendered Through January 14, 2008
Matter # 212971.0705 #1001566732AHM v. Stephen Delpopolo

12/27/07    Receive and review Notice of Hearing;  receive and review
Motion to Withdraw as Counsel.

DMR        0.50 hrs.

Summary of Fees

| | Hours | Rate/Hr. | Dollars |
|---|---|---|---|
| DMR | 0.50 | 225.00 | $112.50 |

Total Fees for Professional Services                    $112.50

## Matter Summary

| | | |
|---|---|---|
| Payments Received | $0.00 | |
| Fees for Professional Services - Current Billing Period | $112.50 | |
| Costs Incurred- Current Billing Period | $0.00 | |
| Total Bill Amount Due | | $112.50 |

CALIFORNIA   FLORIDA   GEORGIA   ILLINOIS   MASSACHUSETTS   NEW JERSEY   NEW YORK   TEXAS   WASHINGTON, D.C.

# ADORNO & YOSS

A LIMITED LIABILITY PARTNERSHIP
2525 PONCE DE LEON BOULEVARD, SUITE 400
MIAMI, FLORIDA 33134-6012
PHONE: (305) 460-1000 FAX: (305) 460-1422
FEDERAL ID# 59-2746043
WWW.ADORNO.COM

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

January 15, 2008
Invoice: 450112
Page 1

**OCP Invoice**

For Services Rendered Through December 31, 2007
Matter # 212971.0471 #1001162628AH v. TEOFIL SECU

| | | |
|---|---|---|
| 12/03/07 | E-mail from Justin Fineberg re: upcoming hearing;  telephone conference with Justin Fineberg;  e-mails to and from Dena Milligan re: paying condo. fees. | |
| | DMR        0.80 hrs. | |
| 12/04/07 | Telephone conference with and e-mails to and from Justin Fineberg re: Motion to Compel;  receive and review proposed Agreed Order; e-mails to and from Dena Miligan re: payment of condo. dues. | |
| | DMR        0.80 hrs. | |
| 12/06/07 | Receive and review correspondence. | |
| | DMR        0.30 hrs. | |
| 12/10/07 | Telephone conference with Justin Fineberg's assistant re: receipt of check. | |
| | DMR        0.20 hrs. | |
| 12/17/07 | Receive and review Agreed Order. | |
| | DMR        0.20 hrs. | |

## Summary of Fees

| | Hours | Rate/Hr. | Dollars |
|---|---|---|---|
| DMR | 2.30 | 225.00 | $517.50 |

Total Fees for Professional Services                                      $517.50

## ADORNO & YOSS
A LIMITED LIABILITY PARTNERSHIP
2525 PONCE DE LEON BOULEVARD, SUITE 400
MIAMI, FLORIDA 33134-6012
PHONE: (305) 460-1000 Fax: (305) 460-1422
FEDERAL ID# 59-2746043
WWW.ADORNO.COM

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

January 15, 2008
Invoice: 450112
Page 2

## Matter Summary

| | |
|---|---|
| Payments Received | $0.00 |
| Fees for Professional Services - Current Billing Period | $517.50 |
| Costs Incurred- Current Billing Period | $0.00 |
| Total Bill Amount Due | $517.50 |

**ADORNO & YOSS**

A LIMITED LIABILITY PARTNERSHIP
2525 PONCE DE LEON BOULEVARD, SUITE 400
MIAMI, FLORIDA 33134-6012
PHONE: (305) 460-1000 FAX: (305) 460-1422
FEDERAL ID# 59-2746043
WWW.ADORNO.COM

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

January 15, 2008
Invoice: 450415
Page 1

**OCP Invoice**

For Services Rendered Through December 31, 2007
Matter # 212971.0603 1001553815 v. SANTOS, Carlos

| | | | |
|---|---|---|---|
| 12/20/07 | E-mail to Traynard Jackson in connection with Motion to Dismiss | | |
| | EMYE | 0.50 hrs. | |
| 12/21/07 | Conference with Eric Myers re: litigation strategy. | | |
| | DMR | 0.20 hrs. | |

Summary of Fees

| | Hours | Rate/Hr. | Dollars |
|---|---|---|---|
| DMR | 0.20 | 225.00 | $45.00 |
| EMYE | 0.50 | 185.00 | $92.50 |
| Total Fees for Professional Services | | | $137.50 |

**Matter Summary**

| | | |
|---|---|---|
| Payments Received | $675.00 | |
| Fees for Professional Services - Current Billing Period | $137.50 | |
| Costs Incurred- Current Billing Period | $0.00 | |
| Total Bill Amount Due | | $137.50 |

CALIFORNIA    FLORIDA    GEORGIA    ILLINOIS    MASSACHUSETTS    NEW JERSEY    NEW YORK    TEXAS    WASHINGTON, D.C.

Matter # 212971.0775

**ADORNO & YOSS**
A LIMITED LIABILITY PARTNERSHIP
2525 PONCE DE LEON BOULEVARD, SUITE 400
MIAMI, FLORIDA 33134-6012
PHONE: (305) 460-1000 FAX: (305) 460-1422
FEDERAL ID# 59-2746043
WWW.ADORNO.COM

January 10, 2008
Invoice: 449870
Page 1

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

January 10, 2008
Invoice: 449870
Page 1

**OCP Invoice**

For Services Rendered Through December 31, 2007
Matter # 212971.0775 #1001072175AHM v. David S. Wilson

| | | |
|---|---|---|
| 12/11/07 | Conference with Erika Lemoine re: rescheduling deposition; telephone conference with Mike Moran's assistant re: same. | |
| | DMR | 0.40 hrs. |
| 12/12/07 | Telephone conference with Gregg Ahrens re: cancellation of deposition; receive and review Re-Notice of Taking Deposition. | |
| | DMR | 0.50 hrs. |
| 12/12/07 | Review file; telephone conference with opposing counsel. | |
| | GXA | 0.50 hrs. |

Summary of Fees

| | Hours | Rate/Hr. | Dollars |
|---|---|---|---|
| DMR | 0.90 | 225.00 | $202.50 |
| GXA | 0.50 | 250.00 | $125.00 |
| Total Fees for Professional Services | | | $327.50 |

**Matter Summary**

| | |
|---|---|
| Payments Received | $1,742.50 |

Matter # 212971.0775

January 10, 2008
Invoice: 449870
Page 2

| | | |
|---|---|---|
| Fees for Professional Services - Current Billing Period | $327.50 | |
| Costs Incurred- Current Billing Period | $0.00 | |
| Total Bill Amount Due | | $327.50 |

# ADORNO & YOSS

A LIMITED LIABILITY PARTNERSHIP
2525 PONCE DE LEON BOULEVARD, SUITE 400
MIAMI, FLORIDA 33134-6012
PHONE: (305) 460-1000 FAX: (305) 460-1422
FEDERAL ID# 59-2746043
WWW.ADORNO.COM

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

January 10, 2008
Invoice: 449871
Page 1

**OCP Invoice**

For Services Rendered Through December 31, 2007
Matter # 212971.0751 #1000889215AHM v. Oscar O. Vergara

| Date | Description | | |
|------|-------------|---|---|
| 12/03/07 | Prepare letter to opposing counsel. | | |
| | | GXA | 0.30 hrs. |
| 12/05/07 | Finalize letter to defendant's counsel re: answer/default issues. | | |
| | | GXA | 0.40 hrs. |
| 12/27/07 | Review of file;  conference with Gregg Ahrens re: litigation strategy;  e-mail Lee Gates re: same. | | |
| | | DMR | 0.60 hrs. |
| 12/27/07 | Review defenses and call opposing counsel. | | |
| | | GXA | 0.30 hrs. |

Summary of Fees

| | Hours | Rate/Hr. | Dollars |
|---|---|---|---|
| DMR | 0.60 | 225.00 | $135.00 |
| GXA | 1.00 | 250.00 | $250.00 |
| Total Fees for Professional Services | | | $385.00 |

Matter # 212971.0751

January 10, 2008
Invoice: 449871
Page 2

## **Matter Summary**

| | | |
|---|---|---|
| Payments Received | $280.00 | |
| Fees for Professional Services - Current Billing Period | $385.00 | |
| Costs Incurred- Current Billing Period | $0.00 | |
| Total Bill Amount Due | | $385.00 |

# ADORNO & YOSS

A LIMITED LIABILITY PARTNERSHIP
2525 PONCE DE LEON BOULEVARD, SUITE 400
MIAMI, FLORIDA 33134-6012
PHONE: (305) 460-1000 FAX: (305) 460-1422
FEDERAL ID# 59-2746043
WWW.ADORNO.COM

January 10, 2008
Invoice: 449861
Page 1

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

**OCP Invoice**

For Services Rendered Through December 31, 2007
Matter # 212971.0995 #1001119968 AH v. Lilian Valencia

12/11/07        Review file.

                        EMS        0.30 hrs.

### Summary of Fees

|  | Hours | Rate/Hr. | Dollars |
|---|---|---|---|
| EMS | 0.30 | 185.00 | $55.50 |
| Total Fees for Professional Services |  |  | $55.50 |

## Matter Summary

| | |
|---|---|
| Payments Received | $0.00 |
| Fees for Professional Services - Current Billing Period | $55.50 |
| Costs Incurred- Current Billing Period | $0.00 |
| Total Bill Amount Due | $55.50 |

# ADORNO & YOSS

A LIMITED LIABILITY PARTNERSHIP
2525 PONCE DE LEON BOULEVARD, SUITE 400
MIAMI, FLORIDA 33134-6012
PHONE: (305) 460-1000 FAX: (305) 460-1422
FEDERAL ID# 59-2746043
WWW.ADORNO.COM

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

January 10, 2008
Invoice: 449865
Page 1

**OCP Invoice**

For Services Rendered Through December 31, 2007
Matter # 212971.0707 #1001611125AHM v. Jeremy Goldstein

12/11/07        Review file.

                        EMS        0.30 hrs.

### Summary of Fees

|       | Hours | Rate/Hr. | Dollars |
|-------|-------|----------|---------|
| EMS   | 0.30  | 185.00   | $55.50  |

Total Fees for Professional Services                    $55.50

### Matter Summary

| | | |
|---|---|---|
| Payments Received | $1,736.50 | |
| Fees for Professional Services - Current Billing Period | $55.50 | |
| Costs Incurred- Current Billing Period | $0.00 | |
| Total Bill Amount Due | | $55.50 |

## ADORNO & YOSS

A LIMITED LIABILITY PARTNERSHIP
2525 PONCE DE LEON BOULEVARD, SUITE 400
MIAMI, FLORIDA 33134-6012
PHONE: (305) 460-1000 FAX: (305) 460-1422
FEDERAL ID# 59-2746043
WWW.ADORNO.COM

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

January 10, 2008
Invoice: 449864
Page 1

**OCP Invoice**

For Services Rendered Through December 31, 2007
Matter # 212971.0708 1001615586AHM v. Jose Negron

12/11/07        Review file.

                              EMS        0.30 hrs.

### Summary of Fees

|     | Hours | Rate/Hr. | Dollars |
|-----|-------|----------|---------|
| EMS | 0.30  | 185.00   | $55.50  |

Total Fees for Professional Services            $55.50

## Matter Summary

| | |
|---|---|
| Payments Received | $1,975.50 |
| Fees for Professional Services - Current Billing Period | $55.50 |
| Costs Incurred- Current Billing Period | $0.00 |
| Total Bill Amount Due | $55.50 |

==========

CALIFORNIA    FLORIDA    GEORGIA    ILLINOIS    MASSACHUSETTS    NEW JERSEY    NEW YORK    TEXAS    WASHINGTON, D.C.

### ADORNO & YOSS

A LIMITED LIABILITY PARTNERSHIP
2525 PONCE DE LEON BOULEVARD, SUITE 400
MIAMI, FLORIDA 33134-6012
PHONE: (305) 460-1000 FAX: (305) 460-1422
FEDERAL ID# 59-2746043
WWW.ADORNO.COM

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

January 10, 2008
Invoice: 449863
Page 1

**OCP Invoice**

For Services Rendered Through December 31, 2007
Matter # 212971.0901 #1001120667AHM v. Nelly Llaurado

12/11/07   Review file.

               EMS        0.30 hrs.

Summary of Fees

|      | Hours | Rate/Hr. | Dollars |
|------|-------|----------|---------|
| EMS  | 0.30  | 185.00   | $55.50  |

Total Fees for Professional Services                              $55.50

### **Matter Summary**

| | | |
|---|---|---|
| Payments Received | $0.00 | |
| Fees for Professional Services - Current Billing Period | $55.50 | |
| Costs Incurred- Current Billing Period | $0.00 | |
| Total Bill Amount Due | | $55.50 |

==========

### ADORNO & YOSS

A LIMITED LIABILITY PARTNERSHIP
2525 PONCE DE LEON BOULEVARD, SUITE 400
MIAMI, FLORIDA 33134-6012
PHONE: (305) 460-1000 FAX: (305) 460-1422
FEDERAL ID# 59-2746043
WWW.ADORNO.COM

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

January 10, 2008
Invoice: 449862
Page 1

**OCP Invoice**

For Services Rendered Through December 31, 2007
Matter # 212971.0949 #1001381242AHM v. Francisco Hernandez

12/11/07        Review file.

                        EMS        0.30 hrs.

Summary of Fees

|       | Hours | Rate/Hr. | Dollars |
|-------|-------|----------|---------|
| EMS   | 0.30  | 185.00   | $55.50  |

Total Fees for Professional Services                              $55.50

## **Matter Summary**

| | | |
|---|---|---|
| Payments Received | $292.20 | |
| Fees for Professional Services - Current Billing Period | $55.50 | |
| Costs Incurred- Current Billing Period | $0.00 | |
| Total Bill Amount Due | | $55.50 |

### ADORNO & YOSS
A LIMITED LIABILITY PARTNERSHIP
2525 PONCE DE LEON BOULEVARD, SUITE 400
MIAMI, FLORIDA 33134-6012
PHONE: (305) 460-1000 FAX: (305) 460-1422
FEDERAL ID# 59-2746043
WWW.ADORNO.COM

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

January 10, 2008
Invoice: 449855
Page 1

**OCP Invoice**

For Services Rendered Through January 10, 2008
Matter # 212971.0509 #1001455274 v. Edwards, Edwin L.

12/01/07    Telephone conference with Douglas Centeno regarding
service of process.

EMYE    0.40 hrs.

Summary of Fees

| | Hours | Rate/Hr. | Dollars |
|---|---|---|---|
| EMYE | 0.40 | 185.00 | $74.00 |
| Total Fees for Professional Services | | | $74.00 |

### Matter Summary

| | | |
|---|---|---|
| Payments Received | $2,950.00 | |
| Fees for Professional Services - Current Billing Period | $74.00 | |
| Costs Incurred- Current Billing Period | $0.00 | |
| Total Bill Amount Due | | $74.00 |

CALIFORNIA    FLORIDA    GEORGIA    ILLINOIS    MASSACHUSETTS    NEW JERSEY    NEW YORK    TEXAS    WASHINGTON, D.C.

**ADORNO & YOSS**

A LIMITED LIABILITY PARTNERSHIP
2525 PONCE DE LEON BOULEVARD, SUITE 400
MIAMI, FLORIDA 33134-6012
PHONE: (305) 460-1000 FAX: (305) 460-1422
FEDERAL ID# 59-2746043
WWW.ADORNO.COM

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

January 10, 2008
Invoice: 449850
Page 1

**OCP Invoice**

For Services Rendered Through December 31, 2007
Matter # 212971.0346 #1001109736AH v. BARR

12/10/07          Review file.

                              EMS          0.30 hrs.

Summary of Fees

|  | Hours | Rate/Hr. | Dollars |
|---|---|---|---|
| EMS | 0.30 | 185.00 | $55.50 |
| Total Fees for Professional Services | | | $55.50 |

**Matter Summary**

| | | |
|---|---|---|
| Payments Received | $1,091.10 | |
| Fees for Professional Services - Current Billing Period | $55.50 | |
| Costs Incurred- Current Billing Period | $0.00 | |
| Total Bill Amount Due | | $55.50 |

## ADORNO & YOSS

A LIMITED LIABILITY PARTNERSHIP
2525 PONCE DE LEON BOULEVARD, SUITE 400
MIAMI, FLORIDA 33134-6012
PHONE: (305) 460-1000 FAX: (305) 460-1422
FEDERAL ID# 59-2746043
WWW.ADORNO.COM

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

January 10, 2008
Invoice: 449849
Page 1

**OCP Invoice**

For Services Rendered Through December 31, 2007
Matter # 212971.0223 #1001001118AH v. MIGUEL F. BORDA

12/10/07        Review file.

                        EMS        0.30 hrs.

Summary of Fees

|  | Hours | Rate/Hr. | Dollars |
|---|---|---|---|
| EMS | 0.30 | 185.00 | $55.50 |
| Total Fees for Professional Services | | | $55.50 |

## **Matter Summary**

| | |
|---|---|
| Payments Received | $0.00 |
| Fees for Professional Services - Current Billing Period | $55.50 |
| Costs Incurred- Current Billing Period | $0.00 |
| Total Bill Amount Due | $55.50 |

**ADORNO & YOSS**
A LIMITED LIABILITY PARTNERSHIP
2525 PONCE DE LEON BOULEVARD, SUITE 400
MIAMI, FLORIDA 33134-6012
PHONE: (305) 460-1000 FAX: (305) 460-1422
FEDERAL ID# 59-2746043
WWW.ADORNO.COM

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

January 10, 2008
Invoice: 449856
Page 1

**OCP Invoice**

For Services Rendered Through January 10, 2008
Matter # 212971.0592 #1001492366AH v. YENISEY C. PERDOMO LEAL

12/01/07      Revise letter to opposing counsel and prepare no lien
              affidavit.

                        GXA        0.30 hrs.

Summary of Fees

|  | Hours | Rate/Hr. | Dollars |
|---|---|---|---|
| GXA | 0.30 | 250.00 | $75.00 |

Total Fees for Professional Services
                                                                $75.00

**Matter Summary**

| | |
|---|---|
| Payments Received | $0.00 |
| Fees for Professional Services - Current Billing Period | $75.00 |
| Costs Incurred- Current Billing Period | $0.00 |
| Total Bill Amount Due | $75.00 |

CALIFORNIA    FLORIDA    GEORGIA    ILLINOIS    MASSACHUSETTS    NEW JERSEY    NEW YORK    TEXAS    WASHINGTON, D.C.

# ADORNO & YOSS

A LIMITED LIABILITY PARTNERSHIP
2525 PONCE DE LEON BOULEVARD, SUITE 400
MIAMI, FLORIDA 33134-6012
PHONE: (305) 460-1000 FAX: (305) 460-1422
FEDERAL ID# 59-2746043
WWW.ADORNO.COM

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

January 10, 2008
Invoice: 449857
Page 1

**OCP Invoice**

For Services Rendered Through January 10, 2008
Matter # 212971.0179 #1001004702AH v. RAFAEL G. GUERRERO

12/01/07      Conference with Denise Rosenthal regarding HOA lien.

                            CLB        0.20 hrs.


Summary of Fees

|  | Hours | Rate/Hr. | Dollars |
|---|---|---|---|
| CLB | 0.20 | 185.00 | $37.00 |

Total Fees for Professional Services                                    $37.00


## Matter Summary

| | |
|---|---|
| Payments Received | $0.00 |
| Fees for Professional Services - Current Billing Period | $37.00 |
| Costs Incurred- Current Billing Period | $0.00 |
| Total Bill Amount Due | $37.00 |