YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

**TO:**    American Home Mortgage Investment Corp.                    01/31/2008

Alan B. Horn
538 Broadhollow Road
Melville, NY 11747

File No. 066585.1001

For Professional Services Rendered For:                    Bill No.  40311782

**American Home Mortgage Investment Corp.**
**Billing Period Through November 30, 2007**

Total Fees............................................................................................ $     984,999.50
Total Expenses .......................................................................................     162,512.71
Total............................................................ $     1,147,512.21

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

## AGGREGATE TIME SUMMARY BY TASK CODE

| TASK CODE | TASK DESCRIPTION | TOTAL HOURS | TOTAL AMOUNT |
|---|---|---|---|
| B001 | Case Administration | 31.50 | 6,205.50 |
| B002 | Court Hearings | 122.00 | 50,003.50 |
| B003 | Cash Collateral/DIP Financing | 97.40 | 42,564.50 |
| B004 | Schedules & Statements, U.S. Trustee Reports | 8.20 | 2,811.50 |
| B005 | Lease/Executory Contract Issues | 156.00 | 43,425.00 |
| B006 | Use, Sale or Lease of Property (363 issues) | 1,010.90 | 394,858.00 |
| B007 | Claims Analysis, Objections and Resolutions | 94.90 | 31,670.00 |
| B008 | Meetings | 164.20 | 72,478.00 |
| B009 | Stay Relief Matters | 149.90 | 48,042.00 |
| B010 | Reclamation Claims and Adversaries | 5.00 | 2,112.00 |
| B011 | Other Adversary Proceedings | 404.20 | 136,093.50 |
| B012 | Plan and Disclosure Statement | 35.90 | 12,010.50 |
| B013 | Creditor Inquiries | 60.40 | 14,347.00 |
| B014 | General Corporate Matters | 6.70 | 3,856.00 |
| B015 | Employee Matters | 140.00 | 50,356.00 |
| B016 | Asset Analysis | 2.90 | 1,155.00 |
| B017 | Retention of Professionals/Fee Issues | 226.80 | 58,381.00 |
| B018 | Fee Application Preparation | 20.70 | 7,459.50 |
| B019 | Travel | 9.80 | 5,292.00 |
| B020 | Utility Services | 6.50 | 1,879.00 |
| | Totals | 2,753.90 | $ 984,999.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

## ATTORNEY TIME SUMMARY BY TASK CODE

**Task  B001**
**Case Administration**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Candyce D. Taylor | Clerk | 2.60 | x $ | 50.00 | = | 130.00 |
| Debbie Laskin | Paralegal | 6.60 | x $ | 190.00 | = | 1,254.00 |
| Donald J. Bowman | Associate | 0.30 | x $ | 290.00 | = | 87.00 |
| Edward J. Kosmowski | Associate | 0.60 | x $ | 395.00 | = | 237.00 |
| Erin D. Edwards | Associate | 0.30 | x $ | 290.00 | = | 87.00 |
| Kara Hammond Coyle | Associate | 7.80 | x $ | 290.00 | = | 2,262.00 |
| Lisa Eden | Paralegal | 5.80 | x $ | 125.00 | = | 725.00 |
| Matthew B. Lunn | Associate | 2.40 | x $ | 340.00 | = | 816.00 |
| Patrick A. Jackson | Associate | 0.20 | x $ | 250.00 | = | 50.00 |
| Patsy Petlock | Clerk | 4.00 | x $ | 55.00 | = | 220.00 |
| Sean M. Beach | Associate | 0.70 | x $ | 375.00 | = | 262.50 |
| Sharon M. Zieg | Associate | 0.20 | x $ | 375.00 | = | 75.00 |
| | Totals: | 31.50 | | | $ | 6,205.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

**Task  B002**
**Court Hearings**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Casey Cathcart | Paralegal | 0.90 | x $ | 135.00 | = | 121.50 |
| Debbie Laskin | Paralegal | 21.20 | x $ | 190.00 | = | 4,028.00 |
| Donald J. Bowman | Associate | 5.50 | x $ | 290.00 | = | 1,595.00 |
| James L. Patton | Partner | 8.70 | x $ | 700.00 | = | 6,090.00 |
| Joel A. Waite | Partner | 8.40 | x $ | 525.00 | = | 4,410.00 |
| John T. Dorsey | Partner | 6.20 | x $ | 495.00 | = | 3,069.00 |
| Kenneth Enos | Associate | 10.40 | x $ | 275.00 | = | 2,860.00 |
| Lisa Eden | Paralegal | 0.40 | x $ | 125.00 | = | 50.00 |
| M. Blake Cleary | Partner | 0.70 | x $ | 450.00 | = | 315.00 |
| Matthew B. Lunn | Associate | 12.30 | x $ | 340.00 | = | 4,182.00 |
| Pauline K. Morgan | Partner | 19.40 | x $ | 510.00 | = | 9,894.00 |
| Robert S. Brady | Partner | 20.70 | x $ | 525.00 | = | 10,867.50 |
| Sean M. Beach | Associate | 5.00 | x $ | 375.00 | = | 1,875.00 |
| Sean T. Greecher | Associate | 2.10 | x $ | 290.00 | = | 609.00 |
| Sharon M. Zieg | Associate | 0.10 | x $ | 375.00 | = | 37.50 |
| | Totals: | 122.00 | | | $ | 50,003.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

**Task  B003**
**Cash Collateral/DIP Financing**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Craig D. Grear | Partner | 11.00 | x $ | 510.00 | = | 5,610.00 |
| Debbie Laskin | Paralegal | 2.50 | x $ | 190.00 | = | 475.00 |
| James L. Patton | Partner | 3.60 | x $ | 700.00 | = | 2,520.00 |
| Joel A. Waite | Partner | 32.50 | x $ | 525.00 | = | 17,062.50 |
| Matthew B. Lunn | Associate | 43.90 | x $ | 340.00 | = | 14,926.00 |
| Pauline K. Morgan | Partner | 2.10 | x $ | 510.00 | = | 1,071.00 |
| Robert S. Brady | Partner | 1.50 | x $ | 525.00 | = | 787.50 |
| Sean M. Beach | Associate | 0.30 | x $ | 375.00 | = | 112.50 |
| | Totals: | 97.40 | | | $ | 42,564.50 |

**Task  B004**
**Schedules & Statements, U.S. Trustee Reports**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Candyce D. Taylor | Clerk | 0.40 | x $ | 50.00 | = | 20.00 |
| Debbie Laskin | Paralegal | 1.40 | x $ | 190.00 | = | 266.00 |
| Edward J. Kosmowski | Associate | 6.10 | x $ | 395.00 | = | 2,409.50 |
| Kenneth Enos | Associate | 0.10 | x $ | 275.00 | = | 27.50 |
| Pauline K. Morgan | Partner | 0.10 | x $ | 510.00 | = | 51.00 |
| Sean M. Beach | Associate | 0.10 | x $ | 375.00 | = | 37.50 |
| | Totals: | 8.20 | | | $ | 2,811.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

**Task  B005**
**Lease/Executory Contract Issues**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Candyce D. Taylor | Clerk | 0.10 | x $ | 50.00 | = | 5.00 |
| Curtis J. Crowther | Senior Counsel | 7.60 | x $ | 425.00 | = | 3,230.00 |
| Debbie Laskin | Paralegal | 3.00 | x $ | 190.00 | = | 570.00 |
| Donald J. Bowman | Associate | 0.80 | x $ | 290.00 | = | 232.00 |
| Edward J. Kosmowski | Associate | 0.60 | x $ | 395.00 | = | 237.00 |
| Kara Hammond Coyle | Associate | 17.40 | x $ | 290.00 | = | 5,046.00 |
| Kenneth Enos | Associate | 24.30 | x $ | 275.00 | = | 6,682.50 |
| M. Blake Cleary | Partner | 1.80 | x $ | 450.00 | = | 810.00 |
| Margaret B. Whiteman | Associate | 22.10 | x $ | 275.00 | = | 6,077.50 |
| Matthew B. Lunn | Associate | 14.30 | x $ | 340.00 | = | 4,862.00 |
| Nathan D. Grow | Associate | 0.10 | x $ | 250.00 | = | 25.00 |
| Pauline K. Morgan | Partner | 0.40 | x $ | 510.00 | = | 204.00 |
| Robert F. Poppiti | Associate | 20.60 | x $ | 230.00 | = | 4,738.00 |
| Robert S. Brady | Partner | 0.50 | x $ | 525.00 | = | 262.50 |
| Ryan Bartley | Associate | 11.00 | x $ | 230.00 | = | 2,530.00 |
| Sanjay Bhatnagar | Associate | 26.60 | x $ | 250.00 | = | 6,650.00 |
| Sean M. Beach | Associate | 1.10 | x $ | 375.00 | = | 412.50 |
| Travis N. Turner | Associate | 3.70 | x $ | 230.00 | = | 851.00 |
| | Totals: | 156.00 | | | $ | 43,425.00 |

**YOUNG CONAWAY STARGATT & TAYLOR, LLP**

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Task B006<br>Use, Sale or Lease of Property (363 issues) | | Total<br>Hours | | Hourly<br>Rate | | Total |
|---|---|---|---|---|---|---|
| Casey Cathcart | Paralegal | 3.10 | x $ | 135.00 | = | 418.50 |
| Craig D. Grear | Partner | 126.30 | x $ | 510.00 | = | 64,413.00 |
| Curtis J. Crowther | Senior Counsel | 13.00 | x $ | 425.00 | = | 5,525.00 |
| Daniel P. Johnson | Partner | 0.20 | x $ | 350.00 | = | 70.00 |
| Debbie Laskin | Paralegal | 6.20 | x $ | 190.00 | = | 1,178.00 |
| Donald J. Bowman | Associate | 40.90 | x $ | 290.00 | = | 11,861.00 |
| Edmon L. Morton | Associate | 0.30 | x $ | 395.00 | = | 118.50 |
| Edward J. Kosmowski | Associate | 9.10 | x $ | 395.00 | = | 3,594.50 |
| James Gallagher | Associate | 10.20 | x $ | 265.00 | = | 2,703.00 |
| James Higgins | Associate | 8.80 | x $ | 220.00 | = | 1,936.00 |
| James L. Patton | Partner | 41.90 | x $ | 700.00 | = | 29,330.00 |
| James P. Hughes | Partner | 82.80 | x $ | 510.00 | = | 42,228.00 |
| Jennifer Noel | Associate | 5.30 | x $ | 350.00 | = | 1,855.00 |
| Joel A. Waite | Partner | 44.90 | x $ | 525.00 | = | 23,572.50 |
| John T. Dorsey | Partner | 0.30 | x $ | 495.00 | = | 148.50 |
| Kara Hammond Coyle | Associate | 50.90 | x $ | 290.00 | = | 14,761.00 |
| Kenneth Enos | Associate | 19.40 | x $ | 275.00 | = | 5,335.00 |
| Lisa Eden | Paralegal | 7.60 | x $ | 125.00 | = | 950.00 |
| M. Blake Cleary | Partner | 55.50 | x $ | 450.00 | = | 24,975.00 |
| Margaret B. Whiteman | Associate | 56.20 | x $ | 275.00 | = | 15,455.00 |
| Matthew B. Lunn | Associate | 51.20 | x $ | 340.00 | = | 17,408.00 |
| Nathan D. Grow | Associate | 21.90 | x $ | 250.00 | = | 5,475.00 |
| Norman M. Powell | Partner | 0.70 | x $ | 510.00 | = | 357.00 |
| Patrick A. Jackson | Associate | 42.80 | x $ | 250.00 | = | 10,700.00 |
| Pauline K. Morgan | Partner | 68.40 | x $ | 510.00 | = | 34,884.00 |
| Robert F. Poppiti | Associate | 40.70 | x $ | 230.00 | = | 9,361.00 |
| Robert S. Brady | Partner | 15.80 | x $ | 525.00 | = | 8,295.00 |
| Ryan Bartley | Associate | 52.40 | x $ | 230.00 | = | 12,052.00 |
| Sanjay Bhatnagar | Associate | 0.20 | x $ | 250.00 | = | 50.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Sean M. Beach | Associate | 81.30 | x $ | 375.00 | = | 30,487.50 |
| Sean T. Greecher | Associate | 51.00 | x $ | 290.00 | = | 14,790.00 |
| Sharon M. Zieg | Associate | 1.40 | x $ | 375.00 | = | 525.00 |
| Travis N. Turner | Associate | 0.20 | x $ | 230.00 | = | 46.00 |
| | Totals: | 1,010.90 | | | $ | 394,858.00 |

**Task B007**
**Claims Analysis, Objections and Resolutions**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Candyce D. Taylor | Clerk | 0.10 | x $ | 50.00 | = | 5.00 |
| Curtis J. Crowther | Senior Counsel | 0.70 | x $ | 425.00 | = | 297.50 |
| Debbie Laskin | Paralegal | 1.70 | x $ | 190.00 | = | 323.00 |
| Donald J. Bowman | Associate | 2.50 | x $ | 290.00 | = | 725.00 |
| Edward J. Kosmowski | Associate | 4.00 | x $ | 395.00 | = | 1,580.00 |
| Jennifer Noel | Associate | 1.20 | x $ | 350.00 | = | 420.00 |
| John T. Dorsey | Partner | 0.20 | x $ | 495.00 | = | 99.00 |
| Kara Hammond Coyle | Associate | 3.30 | x $ | 290.00 | = | 957.00 |
| M. Blake Cleary | Partner | 1.40 | x $ | 450.00 | = | 630.00 |
| Margaret B. Whiteman | Associate | 11.70 | x $ | 275.00 | = | 3,217.50 |
| Matthew B. Lunn | Associate | 0.30 | x $ | 340.00 | = | 102.00 |
| Nathan D. Grow | Associate | 11.70 | x $ | 250.00 | = | 2,925.00 |
| Pauline K. Morgan | Partner | 2.80 | x $ | 510.00 | = | 1,428.00 |
| Sanjay Bhatnagar | Associate | 4.20 | x $ | 250.00 | = | 1,050.00 |
| Sean M. Beach | Associate | 43.20 | x $ | 375.00 | = | 16,200.00 |
| Sean T. Greecher | Associate | 5.90 | x $ | 290.00 | = | 1,711.00 |
| | Totals: | 94.90 | | | $ | 31,670.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| **Task  B008**<br>**Meetings** | | Total<br>Hours | | Hourly<br>Rate | | Total |
|---|---|---|---|---|---|---|
| Craig D. Grear | Partner | 6.90 | x $ | 510.00 | = | 3,519.00 |
| Donald J. Bowman | Associate | 1.20 | x $ | 290.00 | = | 348.00 |
| Edward J. Kosmowski | Associate | 11.90 | x $ | 395.00 | = | 4,700.50 |
| Erin D. Edwards | Associate | 1.20 | x $ | 290.00 | = | 348.00 |
| James Gallagher | Associate | 1.10 | x $ | 265.00 | = | 291.50 |
| James Higgins | Associate | 0.70 | x $ | 220.00 | = | 154.00 |
| James L. Patton | Partner | 23.40 | x $ | 700.00 | = | 16,380.00 |
| Joel A. Waite | Partner | 5.50 | x $ | 525.00 | = | 2,887.50 |
| John T. Dorsey | Partner | 1.60 | x $ | 495.00 | = | 792.00 |
| Kara Hammond Coyle | Associate | 27.60 | x $ | 290.00 | = | 8,004.00 |
| Kenneth Enos | Associate | 3.90 | x $ | 275.00 | = | 1,072.50 |
| M. Blake Cleary | Partner | 4.70 | x $ | 450.00 | = | 2,115.00 |
| Margaret B. Whiteman | Associate | 3.60 | x $ | 275.00 | = | 990.00 |
| Matthew B. Lunn | Associate | 4.10 | x $ | 340.00 | = | 1,394.00 |
| Patrick A. Jackson | Associate | 2.50 | x $ | 250.00 | = | 625.00 |
| Pauline K. Morgan | Partner | 40.70 | x $ | 510.00 | = | 20,757.00 |
| Robert F. Poppiti | Associate | 2.40 | x $ | 230.00 | = | 552.00 |
| Robert S. Brady | Partner | 0.50 | x $ | 525.00 | = | 262.50 |
| Ryan Bartley | Associate | 2.00 | x $ | 230.00 | = | 460.00 |
| Sean M. Beach | Associate | 13.90 | x $ | 375.00 | = | 5,212.50 |
| Sean T. Greecher | Associate | 2.20 | x $ | 290.00 | = | 638.00 |
| Sharon M. Zieg | Associate | 2.60 | x $ | 375.00 | = | 975.00 |
| | Totals: | 164.20 | | | $ | 72,478.00 |

**YOUNG CONAWAY STARGATT & TAYLOR, LLP**

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| **Task  B009**<br>**Stay Relief Matters** | | Total<br>Hours | | Hourly<br>Rate | | Total |
|---|---|---|---|---|---|---|
| Curtis J. Crowther | Senior Counsel | 0.30 | x $ | 425.00 | = | 127.50 |
| Debbie Laskin | Paralegal | 2.40 | x $ | 190.00 | = | 456.00 |
| Donald J. Bowman | Associate | 48.30 | x $ | 290.00 | = | 14,007.00 |
| Erin D. Edwards | Associate | 3.70 | x $ | 290.00 | = | 1,073.00 |
| Joel A. Waite | Partner | 0.30 | x $ | 525.00 | = | 157.50 |
| Kenneth Enos | Associate | 4.50 | x $ | 275.00 | = | 1,237.50 |
| M. Blake Cleary | Partner | 15.70 | x $ | 450.00 | = | 7,065.00 |
| Margaret B. Whiteman | Associate | 16.20 | x $ | 275.00 | = | 4,455.00 |
| Matthew B. Lunn | Associate | 15.60 | x $ | 340.00 | = | 5,304.00 |
| Nathan D. Grow | Associate | 0.50 | x $ | 250.00 | = | 125.00 |
| Patrick A. Jackson | Associate | 0.60 | x $ | 250.00 | = | 150.00 |
| Pauline K. Morgan | Partner | 3.30 | x $ | 510.00 | = | 1,683.00 |
| Robert F. Poppiti | Associate | 4.60 | x $ | 230.00 | = | 1,058.00 |
| Robert S. Brady | Partner | 5.20 | x $ | 525.00 | = | 2,730.00 |
| Ryan Bartley | Associate | 16.20 | x $ | 230.00 | = | 3,726.00 |
| Sean M. Beach | Associate | 3.30 | x $ | 375.00 | = | 1,237.50 |
| Sharon M. Zieg | Associate | 9.20 | x $ | 375.00 | = | 3,450.00 |
| | Totals: | 149.90 | | | $ | 48,042.00 |

| **Task  B010**<br>**Reclamation Claims and Adversaries** | | Total<br>Hours | | Hourly<br>Rate | | Total |
|---|---|---|---|---|---|---|
| Curtis J. Crowther | Senior Counsel | 4.20 | x $ | 425.00 | = | 1,785.00 |
| Pauline K. Morgan | Partner | 0.20 | x $ | 510.00 | = | 102.00 |
| Sean M. Beach | Associate | 0.60 | x $ | 375.00 | = | 225.00 |
| | Totals: | 5.00 | | | $ | 2,112.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Task  B011<br>Other Adversary Proceedings | | Total<br>Hours | | Hourly<br>Rate | | Total |
|---|---|---|---|---|---|---|
| Adria B. Martinelli | Associate | 0.80 | x $ | 295.00 | = | 236.00 |
| Anastasia Joseck | Paralegal | 0.50 | x $ | 105.00 | = | 52.50 |
| Candyce D. Taylor | Clerk | 1.20 | x $ | 50.00 | = | 60.00 |
| Casey Cathcart | Paralegal | 1.80 | x $ | 135.00 | = | 243.00 |
| Craig D. Grear | Partner | 0.30 | x $ | 510.00 | = | 153.00 |
| Curtis J. Crowther | Senior Counsel | 22.80 | x $ | 425.00 | = | 9,690.00 |
| Debbie Laskin | Paralegal | 11.10 | x $ | 190.00 | = | 2,109.00 |
| Donald J. Bowman | Associate | 30.10 | x $ | 290.00 | = | 8,729.00 |
| Edward J. Kosmowski | Associate | 3.10 | x $ | 395.00 | = | 1,224.50 |
| Erin D. Edwards | Associate | 109.60 | x $ | 290.00 | = | 31,784.00 |
| James L. Patton | Partner | 0.70 | x $ | 700.00 | = | 490.00 |
| Joel A. Waite | Partner | 0.20 | x $ | 525.00 | = | 105.00 |
| John T. Dorsey | Partner | 27.80 | x $ | 495.00 | = | 13,761.00 |
| Kara Hammond Coyle | Associate | 2.00 | x $ | 290.00 | = | 580.00 |
| Kenneth Enos | Associate | 2.90 | x $ | 275.00 | = | 797.50 |
| Lisa Eden | Paralegal | 32.50 | x $ | 125.00 | = | 4,062.50 |
| M. Blake Cleary | Partner | 1.30 | x $ | 450.00 | = | 585.00 |
| Margaret B. Whiteman | Associate | 0.50 | x $ | 275.00 | = | 137.50 |
| Maribeth L. Minella | Associate | 17.10 | x $ | 340.00 | = | 5,814.00 |
| Matthew B. Lunn | Associate | 6.90 | x $ | 340.00 | = | 2,346.00 |
| Nathan D. Grow | Associate | 7.10 | x $ | 250.00 | = | 1,775.00 |
| Patrick A. Jackson | Associate | 8.90 | x $ | 250.00 | = | 2,225.00 |
| Pauline K. Morgan | Partner | 4.90 | x $ | 510.00 | = | 2,499.00 |
| Robert S. Brady | Partner | 68.70 | x $ | 525.00 | = | 36,067.50 |
| Ryan Bartley | Associate | 0.80 | x $ | 230.00 | = | 184.00 |
| Scott A. Holt | Partner | 0.10 | x $ | 360.00 | = | 36.00 |
| Sean M. Beach | Associate | 4.70 | x $ | 375.00 | = | 1,762.50 |
| Sharon M. Zieg | Associate | 12.60 | x $ | 375.00 | = | 4,725.00 |
| Stefanie Boyle | Paralegal | 20.00 | x $ | 165.00 | = | 3,300.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| William DuBois | Tech. Services | 3.20 | x $ | 175.00 | = | 560.00 |
|---|---|---|---|---|---|---|
| | Totals: | 404.20 | | | $ | 136,093.50 |

**Task  B012**
**Plan and Disclosure Statement**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Edward J. Kosmowski | Associate | 2.10 | x $ | 395.00 | = | 829.50 |
| James L. Patton | Partner | 0.50 | x $ | 700.00 | = | 350.00 |
| Kara Hammond Coyle | Associate | 2.40 | x $ | 290.00 | = | 696.00 |
| Matthew B. Lunn | Associate | 5.00 | x $ | 340.00 | = | 1,700.00 |
| Pauline K. Morgan | Partner | 3.30 | x $ | 510.00 | = | 1,683.00 |
| Robert S. Brady | Partner | 0.30 | x $ | 525.00 | = | 157.50 |
| Sean M. Beach | Associate | 1.10 | x $ | 375.00 | = | 412.50 |
| Sean T. Greecher | Associate | 20.80 | x $ | 290.00 | = | 6,032.00 |
| Sharon M. Zieg | Associate | 0.40 | x $ | 375.00 | = | 150.00 |
| | Totals: | 35.90 | | | $ | 12,010.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

**Task  B013**
**Creditor Inquiries**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Donald J. Bowman | Associate | 0.20 | x $ | 290.00 | = | 58.00 |
| Edward J. Kosmowski | Associate | 0.40 | x $ | 395.00 | = | 158.00 |
| Joel A. Waite | Partner | 0.40 | x $ | 525.00 | = | 210.00 |
| Kara Hammond Coyle | Associate | 0.10 | x $ | 290.00 | = | 29.00 |
| Kenneth Enos | Associate | 1.40 | x $ | 275.00 | = | 385.00 |
| M. Blake Cleary | Partner | 0.40 | x $ | 450.00 | = | 180.00 |
| Margaret B. Whiteman | Associate | 0.60 | x $ | 275.00 | = | 165.00 |
| Matthew B. Lunn | Associate | 0.40 | x $ | 340.00 | = | 136.00 |
| Nathan D. Grow | Associate | 0.10 | x $ | 250.00 | = | 25.00 |
| Robert F. Poppiti | Associate | 34.40 | x $ | 230.00 | = | 7,912.00 |
| Ryan Bartley | Associate | 19.40 | x $ | 230.00 | = | 4,462.00 |
| Sean M. Beach | Associate | 0.20 | x $ | 375.00 | = | 75.00 |
| Travis N. Turner | Associate | 2.40 | x $ | 230.00 | = | 552.00 |
| | Totals: | 60.40 | | | $ | 14,347.00 |

**Task  B014**
**General Corporate Matters**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Craig D. Grear | Partner | 0.30 | x $ | 510.00 | = | 153.00 |
| Edward J. Kosmowski | Associate | 0.40 | x $ | 395.00 | = | 158.00 |
| James L. Patton | Partner | 4.00 | x $ | 700.00 | = | 2,800.00 |
| Jennifer Noel | Associate | 0.20 | x $ | 350.00 | = | 70.00 |
| Sean M. Beach | Associate | 1.80 | x $ | 375.00 | = | 675.00 |
| | Totals: | 6.70 | | | $ | 3,856.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

**Task  B015**
**Employee Matters**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Debbie Laskin | Paralegal | 2.20 | x $ | 190.00 | = | 418.00 |
| Edward J. Kosmowski | Associate | 12.30 | x $ | 395.00 | = | 4,858.50 |
| James L. Patton | Partner | 2.60 | x $ | 700.00 | = | 1,820.00 |
| Joel A. Waite | Partner | 3.90 | x $ | 525.00 | = | 2,047.50 |
| John T. Dorsey | Partner | 0.50 | x $ | 495.00 | = | 247.50 |
| Kara Hammond Coyle | Associate | 17.80 | x $ | 290.00 | = | 5,162.00 |
| Kenneth Enos | Associate | 40.10 | x $ | 275.00 | = | 11,027.50 |
| M. Blake Cleary | Partner | 0.50 | x $ | 450.00 | = | 225.00 |
| Matthew B. Lunn | Associate | 2.20 | x $ | 340.00 | = | 748.00 |
| Pauline K. Morgan | Partner | 24.00 | x $ | 510.00 | = | 12,240.00 |
| Robert F. Poppiti | Associate | 2.40 | x $ | 230.00 | = | 552.00 |
| Ryan Bartley | Associate | 4.00 | x $ | 230.00 | = | 920.00 |
| Scott A. Holt | Partner | 21.50 | x $ | 360.00 | = | 7,740.00 |
| Sean M. Beach | Associate | 4.00 | x $ | 375.00 | = | 1,500.00 |
| Timothy J. Snyder | Partner | 2.00 | x $ | 425.00 | = | 850.00 |
| | Totals: | 140.00 | | | $ | 50,356.00 |

**Task  B016**
**Asset Analysis**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Pauline K. Morgan | Partner | 0.50 | x $ | 510.00 | = | 255.00 |
| Sean M. Beach | Associate | 2.40 | x $ | 375.00 | = | 900.00 |
| | Totals: | 2.90 | | | $ | 1,155.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

**Task  B017**
**Retention of Professionals/Fee Issues**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Beth Gaffney | Clerk | 1.20 | x $ | 50.00 | = | 60.00 |
| Candyce D. Taylor | Clerk | 0.40 | x $ | 50.00 | = | 20.00 |
| Casey Cathcart | Paralegal | 2.30 | x $ | 135.00 | = | 310.50 |
| Debbie Laskin | Paralegal | 40.00 | x $ | 190.00 | = | 7,600.00 |
| Donald J. Bowman | Associate | 3.50 | x $ | 290.00 | = | 1,015.00 |
| Edward J. Kosmowski | Associate | 7.50 | x $ | 395.00 | = | 2,962.50 |
| Kara Hammond Coyle | Associate | 3.30 | x $ | 290.00 | = | 957.00 |
| Kenneth Enos | Associate | 2.60 | x $ | 275.00 | = | 715.00 |
| M. Blake Cleary | Partner | 1.20 | x $ | 450.00 | = | 540.00 |
| Margaret B. Whiteman | Associate | 60.30 | x $ | 275.00 | = | 16,582.50 |
| Matthew B. Lunn | Associate | 5.20 | x $ | 340.00 | = | 1,768.00 |
| Nathan D. Grow | Associate | 2.20 | x $ | 250.00 | = | 550.00 |
| Patrick A. Jackson | Associate | 39.10 | x $ | 250.00 | = | 9,775.00 |
| Pauline K. Morgan | Partner | 1.80 | x $ | 510.00 | = | 918.00 |
| Robert F. Poppiti | Associate | 6.60 | x $ | 230.00 | = | 1,518.00 |
| Ryan Bartley | Associate | 32.20 | x $ | 230.00 | = | 7,406.00 |
| Sanjay Bhatnagar | Associate | 3.60 | x $ | 250.00 | = | 900.00 |
| Sean M. Beach | Associate | 11.10 | x $ | 375.00 | = | 4,162.50 |
| Travis N. Turner | Associate | 2.70 | x $ | 230.00 | = | 621.00 |
| | Totals: | 226.80 | | | $ | 58,381.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| **Task B018** **Fee Application Preparation** | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Anastasia Joseck | Paralegal | 0.70 | x $ | 105.00 | = | 73.50 |
| Debbie Laskin | Paralegal | 8.50 | x $ | 190.00 | = | 1,615.00 |
| Margaret B. Whiteman | Associate | 0.40 | x $ | 275.00 | = | 110.00 |
| Pauline K. Morgan | Partner | 11.10 | x $ | 510.00 | = | 5,661.00 |
| | Totals: | 20.70 | | | $ | 7,459.50 |

| **Task B019** **Travel** | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Craig D. Grear | Partner | 3.10 | x $ | 510.00 | = | 1,581.00 |
| Curtis J. Crowther | Senior Counsel | 2.80 | x $ | 425.00 | = | 1,190.00 |
| James L. Patton | Partner | 2.80 | x $ | 700.00 | = | 1,960.00 |
| Pauline K. Morgan | Partner | 1.10 | x $ | 510.00 | = | 561.00 |
| | Totals: | 9.80 | | | $ | 5,292.00 |

| **Task B020** **Utility Services** | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Donald J. Bowman | Associate | 6.10 | x $ | 290.00 | = | 1,769.00 |
| Kenneth Enos | Associate | 0.40 | x $ | 275.00 | = | 110.00 |
| | Totals: | 6.50 | | | $ | 1,879.00 |
| | Aggregate Total: | 2,753.90 | | | $ | 984,999.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

## AGGREGATE TIME SUMMARY PAGE BY INDIVIDUAL

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| JPATT | James L. Patton, Partner | 88.20 | $ | 700.00 | = | 61,740.00 |
| JWAIT | Joel A. Waite, Partner | 96.10 | $ | 525.00 | = | 50,452.50 |
| RBRAD | Robert S. Brady, Partner | 113.20 | $ | 525.00 | = | 59,430.00 |
| CGREA | Craig D. Grear, Partner | 147.90 | $ | 510.00 | = | 75,429.00 |
| JHUGH | James P. Hughes, Partner | 82.80 | $ | 510.00 | = | 42,228.00 |
| NPOWE | Norman M. Powell, Partner | 0.70 | $ | 510.00 | = | 357.00 |
| PMORG | Pauline K. Morgan, Partner | 184.10 | $ | 510.00 | = | 93,891.00 |
| JDORS | John T. Dorsey, Partner | 36.60 | $ | 495.00 | = | 18,117.00 |
| BCLEA | M. Blake Cleary, Partner | 83.20 | $ | 450.00 | = | 37,440.00 |
| CCROW | Curtis J. Crowther, Senior Counsel | 51.40 | $ | 425.00 | = | 21,845.00 |
| TSNYD | Timothy J. Snyder, Partner | 2.00 | $ | 425.00 | = | 850.00 |
| EMORT | Edmon L. Morton, Associate | 0.30 | $ | 395.00 | = | 118.50 |
| EKOSM | Edward J. Kosmowski, Associate | 58.10 | $ | 395.00 | = | 22,949.50 |
| SBEAC | Sean M. Beach, Associate | 174.80 | $ | 375.00 | = | 65,550.00 |
| SZIEG | Sharon M. Zieg, Associate | 26.50 | $ | 375.00 | = | 9,937.50 |
| SHOLT | Scott A. Holt, Partner | 21.60 | $ | 360.00 | = | 7,776.00 |
| DJOHN | Daniel P. Johnson, Partner | 0.20 | $ | 350.00 | = | 70.00 |
| JNOEL | Jennifer Noel, Associate | 6.70 | $ | 350.00 | = | 2,345.00 |
| MMINE | Maribeth L. Minella, Associate | 17.10 | $ | 340.00 | = | 5,814.00 |
| MLUNN | Matthew B. Lunn, Associate | 163.80 | $ | 340.00 | = | 55,692.00 |
| ABMART | Adria B. Martinelli, Associate | 0.80 | $ | 295.00 | = | 236.00 |
| DBOWM | Donald J. Bowman, Associate | 139.40 | $ | 290.00 | = | 40,426.00 |
| EEDWA | Erin D. Edwards, Associate | 114.80 | $ | 290.00 | = | 33,292.00 |
| KCOYL | Kara Hammond Coyle, Associate | 132.60 | $ | 290.00 | = | 38,454.00 |
| SGREE | Sean T. Greecher, Associate | 82.00 | $ | 290.00 | = | 23,780.00 |
| KENOS | Kenneth Enos, Associate | 110.00 | $ | 275.00 | = | 30,250.00 |
| MWHIT | Margaret B. Whiteman, Associate | 171.60 | $ | 275.00 | = | 47,190.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| | | | | | | |
|---|---|---|---|---|---|---|
| JGALL | James Gallagher, Associate | 11.30 | $ | 265.00 | = | 2,994.50 |
| NGROW | Nathan D. Grow, Associate | 43.60 | $ | 250.00 | = | 10,900.00 |
| PJACK | Patrick A. Jackson, Associate | 94.10 | $ | 250.00 | = | 23,525.00 |
| SBHAT | Sanjay Bhatnagar, Associate | 34.60 | $ | 250.00 | = | 8,650.00 |
| RFPOP | Robert F. Poppiti, Associate | 111.70 | $ | 230.00 | = | 25,691.00 |
| RBART | Ryan Bartley, Associate | 138.00 | $ | 230.00 | = | 31,740.00 |
| TTURN | Travis N. Turner, Associate | 9.00 | $ | 230.00 | = | 2,070.00 |
| JHIGG | James Higgins, Associate | 9.50 | $ | 220.00 | = | 2,090.00 |
| DLASK | Debbie Laskin, Paralegal | 106.80 | $ | 190.00 | = | 20,292.00 |
| WDUBO | William DuBois, Tech. Services | 3.20 | $ | 175.00 | = | 560.00 |
| SBOYL | Stefanie Boyle, Paralegal | 20.00 | $ | 165.00 | = | 3,300.00 |
| CCATH | Casey Cathcart, Paralegal | 8.10 | $ | 135.00 | = | 1,093.50 |
| LEDEN | Lisa Eden, Paralegal | 46.30 | $ | 125.00 | = | 5,787.50 |
| AJOSE | Anastasia Joseck, Paralegal | 1.20 | $ | 105.00 | = | 126.00 |
| PPETL | Patsy Petlock, Clerk | 4.00 | $ | 55.00 | = | 220.00 |
| BGAFF | Beth Gaffney, Clerk | 1.20 | $ | 50.00 | = | 60.00 |
| CTAYL | Candyce D. Taylor, Clerk | 4.80 | $ | 50.00 | = | 240.00 |
| | Total: | 2,753.90 | | | $ | 984,999.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

## TIME DETAIL GROUPED BY TASK CODE

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/01/07 | Coordinated service regarding certification of counsel and various order | CTAYL | B001 | 0.20 |
| 11/01/07 | Review, download and evaluate incoming pleadings and correspondence for distribution to counsel and client | DLASK | B001 | 0.30 |
| 11/01/07 | Download incoming pleadings from Court docket | LEDEN | B001 | 0.20 |
| 11/02/07 | Prepare and circulate daily litigation paperflow memorandum re: recently filed pleadings | LEDEN | B001 | 0.10 |
| 11/02/07 | Review and evaluate incoming pleadings and correspondence for distribution | LEDEN | B001 | 0.10 |
| 11/02/07 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.80 |
| 11/05/07 | Coordinated service regarding Debtor's Opposition to the Emergency Motion of DB Structured Products, Inc. for Limited Stay Pending Appeal. | CTAYL | B001 | 0.10 |
| 11/05/07 | Review and evaluate incoming pleadings for distribution to counsel and client | DLASK | B001 | 0.40 |
| 11/05/07 | Update hearing calendar | DLASK | B001 | 0.40 |
| 11/05/07 | Draft summary of chapter 11 events for week of October 30, 2007 re: preparation for board meeting | KCOYL | B001 | 1.20 |
| 11/05/07 | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel and client | LEDEN | B001 | 0.10 |
| 11/05/07 | Prepare and circulate daily litigation memorandum re: recently filed pleadings | LEDEN | B001 | 0.10 |
| 11/05/07 | Review board presentation materials | MLUNN | B001 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/05/07 | Review/revise chapter 11 events and hearing calendar updates re: board presentation materials | MLUNN | B001 | 0.30 |
| 11/06/07 | Coordinated service regarding Objection to Motion to Shorten Notice and for Emergency Hearing re. UBS Real Estate Securities, Inc., Notice of Sale of Assets, The First Monthly Fee Application of the Weiner Brodsky Sidman Kider PC for the period of August 6 through August 31, 2007, Motion for Authority to Modify Non-Insider Employee Retention Plan, and Motion to Shorten the Time for Notice of the Hearing re. Non-Insider Employee Retention Plan | CTAYL | B001 | 0.40 |
| 11/06/07 | Update critical dates | DLASK | B001 | 0.30 |
| 11/06/07 | Correspondence from/to K. Enos re: Critical Dates | EKOSM | B001 | 0.30 |
| 11/06/07 | Review and evaluate incoming pleadings and correspondence for distribution | LEDEN | B001 | 0.20 |
| 11/06/07 | Prepare and circulate daily litigation memorandum re: recently filed pleadings | LEDEN | B001 | 0.10 |
| 11/06/07 | Correspondence from Coyle and review and revise task list and priority issues list | SBEAC | B001 | 0.30 |
| 11/06/07 | Work with Coyle re: priority issues and updating task list | SBEAC | B001 | 0.10 |
| 11/07/07 | Coordinated service regarding various Notice of Filing of the Ordinary Course Professional Affidavits | CTAYL | B001 | 0.20 |
| 11/07/07 | Update critical dates calendar re: litigation matters | LEDEN | B001 | 0.20 |
| 11/07/07 | Further review and revise critical dates and priority issues task list | SBEAC | B001 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/08/07 | Coordinated service regarding Motion for Order Authorizing Payment of Incentive Pay to Senior Management, Motion for Authorization to File Portions of Exhibit re. Payment of Incentive Pay to Senior Management motion, 2nd Fee Application for Kroll Zolfo Cooper for the period of September 2007, Motion Authorizing the Debtors to Adopt and Implement Omnibus Settlement Procedures for Notice and Settlement of Certain Causes of Actions, and Motion Approving Certain Procedures Governing the Sale, Donation or Abandonment of Miscellaneous Assets | CTAYL | B001 | 0.20 |
| 11/08/07 | Prepare and circulate daily litigation memorandum re: recently filed pleadings | LEDEN | B001 | 0.10 |
| 11/08/07 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.30 |
| 11/09/07 | Coordinated service regarding Order Granting the Motion in Limine of Debtor-Defendants and Counterclaim Plaintiffs to Exclude Expert Testimony and Report of Mark H. Adelson. | CTAYL | B001 | 0.10 |
| 11/09/07 | Update hearing calendar for Kroll | DLASK | B001 | 0.50 |
| 11/09/07 | Update critical dates | DLASK | B001 | 0.30 |
| 11/09/07 | Update critical dates in adversaries | LEDEN | B001 | 0.20 |
| 11/09/07 | Prepare and circulate daily litigation memorandum re: recently filed pleadings | LEDEN | B001 | 0.10 |
| 11/09/07 | Review and evaluate incoming pleadings and correspondence for distribution | LEDEN | B001 | 0.10 |
| 11/09/07 | Download incoming pleadings from Court docket | LEDEN | B001 | 0.10 |
| 11/09/07 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 11/12/07 | Coordinated service regarding Motion for Interim and Final Orders (1) Authorizing Certain Debtors to Obtain Limited Recourse PostPetition Financing and Grant of Certain Liens and Security Interest; (2) Scheduling Final Hearing; and (3) Granting Related Relief | CTAYL | B001 | 0.40 |
| 11/12/07 | Draft summary of chapter 11 events for week of November 5, 2007 re: preparation for board meeting | KCOYL | B001 | 0.90 |
| 11/12/07 | Review and revise critical dates calendar | KCOYL | B001 | 1.10 |
| 11/12/07 | Prepare and circulate daily litigation paperflow memorandum re: recently filed pleadings | LEDEN | B001 | 0.10 |
| 11/12/07 | Review and evaluate incoming pleadings and correspondence | LEDEN | B001 | 0.10 |
| 11/12/07 | Update litigation critical dates calendar | LEDEN | B001 | 0.30 |
| 11/12/07 | Review/revise summary of chapter 11 events and hearing calendar for board presentation material (.3) and correspondence to (2 in total) C. Bonilla re: same (.1) | MLUNN | B001 | 0.40 |
| 11/12/07 | Review board presentation materials | MLUNN | B001 | 0.20 |
| 11/12/07 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.30 |
| 11/13/07 | Prepare and circulate daily litigation paperflow memorandum re: recently filed pleadings | LEDEN | B001 | 0.10 |
| 11/14/07 | Coordinated service regarding Response of Debtor-Defendants to the Objection of Calyon New York Branch to the Deposition Designations of Debtor-Defendants | CTAYL | B001 | 0.10 |
| 11/14/07 | Coordinated service regarding Pretrial Scheduling Order and Certification of Counsel Regarding Pretrial Scheduling Orde | CTAYL | B001 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 11/14/07 | Review and evaluate incoming pleadings and correspondence for distribution to counsel and client | DLASK | B001 | 0.40 |
| 11/14/07 | Review and evaluate incoming pleadings and correspondence | LEDEN | B001 | 0.20 |
| 11/15/07 | Prepare and circulate daily litigation memorandum re: recently filed pleadings | LEDEN | B001 | 0.10 |
| 11/15/07 | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel and client | LEDEN | B001 | 0.10 |
| 11/16/07 | Update critical dates | DLASK | B001 | 0.60 |
| 11/16/07 | Review and evaluate incoming pleadings and correspondence for distribution to counsel and client | DLASK | B001 | 0.40 |
| 11/16/07 | Correspondence from K. Harvey re: 2002 list; correspondence to D. Laskin re: same | EKOSM | B001 | 0.20 |
| 11/16/07 | Review and revise memorandum to board re: weekly activities | KCOYL | B001 | 2.20 |
| 11/16/07 | Review/provide comments to critical dates calendar | MLUNN | B001 | 0.30 |
| 11/16/07 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.30 |
| 11/19/07 | Finalize for filing and coordinate service of post-trial brief of debtor-defendants and counterclaim-plaintiffs American Home Mortgage Corp. | CTAYL | B001 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/19/07 | Coordinate service regarding notice of entry of interim order (A) approving limited recourse debtor-in-possession financing, (B) granting liens, (C) scheduling a final hearing and (D) granting related relief, and debtors' reservation of rights as to certain motions for relief from automatic stay, and first fee application of Cadwalader, Wickersham & Taft LLP for the period of August 6, 2007 through October 31, 2007 | CTAYL | B001 | 0.20 |
| 11/19/07 | Update critical dates regarding adversary matters | DLASK | B001 | 0.40 |
| 11/19/07 | Update hearing calendar for Kroll | DLASK | B001 | 0.50 |
| 11/19/07 | Review and revise critical dates memo | KCOYL | B001 | 1.30 |
| 11/19/07 | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel and client | LEDEN | B001 | 0.10 |
| 11/19/07 | Download and circulate incoming pleadings from Court docket | LEDEN | B001 | 0.20 |
| 11/19/07 | Prepare and circulate daily litigation paperflow memorandum re: recently filed pleadings | LEDEN | B001 | 0.20 |
| 11/19/07 | Update critical dates | LEDEN | B001 | 0.20 |
| 11/19/07 | Review/revise summary of chapter 11 events for week ended November 16th for board presentation materials | MLUNN | B001 | 0.30 |
| 11/19/07 | Review/revise hearing calendar re: board presentation materials (.2) and correspondence to C. Bonilla re: same (.1) | MLUNN | B001 | 0.30 |
| 11/19/07 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.10 |
| 11/19/07 | Review recently filed pleadings re: litigation related issues | SZIEG | B001 | 0.10 |
| 11/19/07 | Review critical dates re: pending deadline | SZIEG | B001 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/20/07 | Review and evaluate incoming pleadings and correspondence for distribution | LEDEN | B001 | 0.10 |
| 11/20/07 | Prepare and circulate daily litigation memorandum re: recently filed pleadings | LEDEN | B001 | 0.50 |
| 11/20/07 | Update critical dates | LEDEN | B001 | 0.20 |
| 11/21/07 | Prepare and file Affidavit of Service regarding signed orders | DLASK | B001 | 0.30 |
| 11/21/07 | Download and circulate incoming pleadings from Court docket | LEDEN | B001 | 0.30 |
| 11/21/07 | Update critical dates calendar re: litigation matters | LEDEN | B001 | 0.20 |
| 11/21/07 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.50 |
| 11/23/07 | Review and evaluate incoming pleadings for distribution to counsel and client | DLASK | B001 | 0.30 |
| 11/26/07 | Update Hearing Calendar for Kroll | DLASK | B001 | 0.40 |
| 11/26/07 | Review Notice of Withdrawal of Aurora Loan Servicing | EKOSM | B001 | 0.10 |
| 11/26/07 | Draft summary of chapter 11 events for week of November 19, 2007 | KCOYL | B001 | 1.10 |
| 11/26/07 | Update critical dates | LEDEN | B001 | 0.10 |
| 11/26/07 | Review and evaluate incoming pleadings and correspondence for distribution | LEDEN | B001 | 0.10 |
| 11/26/07 | Download incoming pleadings from Court docket | LEDEN | B001 | 0.10 |
| 11/26/07 | Review summary of chapter 11 events re: board presentation materials | MLUNN | B001 | 0.20 |
| 11/26/07 | Review hearing calendar for board presentation materials and correspondence to C. Bonilla re: same | MLUNN | B001 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/27/07 | Review and comment on updated task list of American Home Mortgage team | DBOWM | B001 | 0.30 |
| 11/27/07 | Review and evaluate incoming pleadings for distribution to counsel and client | DLASK | B001 | 0.20 |
| 11/27/07 | Prepare and circulate daily litigation status memorandum re: recently filed pleadings | LEDEN | B001 | 0.10 |
| 11/27/07 | Update critical dates re: litigation matters | LEDEN | B001 | 0.20 |
| 11/27/07 | Correspondence from Patton and review agenda for NY meeting re: Plan and case priority issues | SBEAC | B001 | 0.10 |
| 11/28/07 | Meeting with S. Zieg re: assigning outstanding issues on task list | EEDWA | B001 | 0.10 |
| 11/28/07 | Correspondence to K. Coyle re: updates to master task list | EEDWA | B001 | 0.20 |
| 11/28/07 | Prepare and circulate daily litigation memorandum re: recently filed pleadings | LEDEN | B001 | 0.10 |
| 11/28/07 | Update critical dates re: litigation matters | LEDEN | B001 | 0.10 |
| 11/28/07 | Review and evaluate incoming pleadings and correspondence for distribution | LEDEN | B001 | 0.10 |
| 11/28/07 | Download incoming pleadings from Court docket | LEDEN | B001 | 0.10 |
| 11/28/07 | Review task list and email to K. Coyle re: updates to same | PJACK | B001 | 0.20 |
| 11/28/07 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 1.50 |
| 11/29/07 | Coordinate service re: certification of counsel | CTAYL | B001 | 0.10 |
| 11/29/07 | Review and respond to email from Richards Layton & Finger regarding 2002 service | DLASK | B001 | 0.10 |
| 11/29/07 | Download, review and evaluate incoming pleadings and correspondence for distribution to counsel and client | DLASK | B001 | 0.50 |

**YOUNG CONAWAY STARGATT & TAYLOR, LLP**

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/29/07 | Prepare and circulate daily litigation paperflow memorandum re: recently filed pleadings | LEDEN | B001 | 0.10 |
| 11/30/07 | Coordinate service re. order extending time re. Wells Fargo | CTAYL | B001 | 0.10 |
| 11/30/07 | Assist in sorting and organizing suggestion of bankruptcy documents | CTAYL | B001 | 0.10 |
| 11/30/07 | Prepare and file Affidavit of Service regarding signed orders | DLASK | B001 | 0.30 |
| | Sub Total | | | 31.50 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/01/07 | Update main case Agenda for November 5 hearing | DLASK | B002 | 0.20 |
| 11/01/07 | Finalize for filing and coordinate service of Agenda in main case for November 5 hearing | DLASK | B002 | 0.40 |
| 11/01/07 | Prepare and file Affidavit of Service regarding Amended Agenda for October 31 hearing | DLASK | B002 | 0.30 |
| 11/02/07 | Assist in compiling Calyon and CSFB trial exhibits | CCATH | B002 | 0.60 |
| 11/02/07 | Draft Agenda for November 7 hearing | DLASK | B002 | 0.30 |
| 11/05/07 | Assist in compiling Calyon and CSFB trial exhibits | CCATH | B002 | 0.30 |
| 11/05/07 | Attend Hearing (pretrial conference and Bear Stearns settlement agreement ) | DBOWM | B002 | 2.40 |
| 11/05/07 | Prepare for Hearing including preparing orders and reviewing relevant pleadings | DBOWM | B002 | 2.60 |
| 11/05/07 | Prepare hearing binders for November 7 hearing | DLASK | B002 | 0.40 |
| 11/05/07 | Finalize for filing and coordinate service of Agenda for November 7 hearing | DLASK | B002 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/05/07 | Revise and update Agenda for November 7 hearing | DLASK | B002 | 0.40 |
| 11/05/07 | Draft Agenda for November 14 hearing | DLASK | B002 | 0.80 |
| 11/05/07 | Assist with preparations and obtain documents for use at Calyon/CSFB pre-trial conference | LEDEN | B002 | 0.40 |
| 11/05/07 | Review/revise agenda re: November 7th hearing | MLUNN | B002 | 0.20 |
| 11/05/07 | Review and Revise agenda for 11/7 hearing; Teleconference with Judge's chambers re: same | PMORG | B002 | 0.20 |
| 11/05/07 | Attend pretrial conference (CSFB and Calyon adversary proceedings) | RBRAD | B002 | 1.70 |
| 11/06/07 | Teleconference with P. Morgan regarding November 14 agenda | BCLEA | B002 | 0.10 |
| 11/06/07 | Revise and amend Agenda for November 7 hearing; update hearing binders | DLASK | B002 | 0.50 |
| 11/06/07 | Finalize for filing and coordinate service of Amended Agenda for November 7 hearing | DLASK | B002 | 0.40 |
| 11/06/07 | Draft Agenda for November 9 hearing | DLASK | B002 | 0.30 |
| 11/06/07 | Review and Revise amended agenda for 11/7 hearing; Teleconference with Judge's chambers re: same | PMORG | B002 | 0.10 |
| 11/06/07 | Review first draft of 11/14 agenda | PMORG | B002 | 0.20 |
| 11/06/07 | Conference with B. Cleary re: preparations for 11/7 hearing | PMORG | B002 | 0.20 |
| 11/06/07 | Attend opening arguments in CSFB and Calyon trials | RBRAD | B002 | 2.00 |
| 11/06/07 | Attend CSFB/Calyon trials (includes time spent with counsel to CSFB attempting to negotiate a settlement) | RBRAD | B002 | 3.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/06/07 | Prepare for continued CSFB/Calyon trials - discuss strategy for Pino and Love testimony; prepare Bobby Love for testimon | RBRAD | B002 | 3.20 |
| 11/06/07 | Review/execute amended agenda for 11/7 hearing | SGREE | B002 | 0.10 |
| 11/07/07 | Teleconference with chambers regarding Assured limited objection (2x) | BCLEA | B002 | 0.20 |
| 11/07/07 | Email to D. Butz, S. Friedman, M. Weinberg regarding hearing on Assured limited objection | BCLEA | B002 | 0.10 |
| 11/07/07 | Finalize for filing and coordinate service of Agenda for November 9 hearing | DLASK | B002 | 0.50 |
| 11/07/07 | Update hearing binders for Judge and counsel for November 9 hearing | DLASK | B002 | 0.50 |
| 11/07/07 | Update and finalize for filing and coordinate service of Amended Agenda for November 9 hearing | DLASK | B002 | 0.40 |
| 11/07/07 | Update Agenda for November 14 hearing | DLASK | B002 | 0.40 |
| 11/07/07 | Telephone to/correspondence to N. Cremona re: cancelation of November 7th hearing and adjournment of Assured Guaranty sale order issue to November 9th | MLUNN | B002 | 0.20 |
| 11/07/07 | Review/revise agenda for 11/9 hearing | PMORG | B002 | 0.10 |
| 11/07/07 | Conference with Susheel Kirpalani re: trial strategy (Calyon v. CSFB) | RBRAD | B002 | 0.40 |
| 11/07/07 | Trial preparation - direct examination of Bobby Love (CSFB and Calyon) | RBRAD | B002 | 1.20 |
| 11/08/07 | Email from and to M. Lunn re: agenda changes | JWAIT | B002 | 0.10 |
| 11/08/07 | Review draft agenda re: November 14th hearing and work with J. Waite re: status of cash collateral order | MLUNN | B002 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/08/07 | Prepare for trial - discuss testimony with Susheel Kirpalani | RBRAD | B002 | 0.50 |
| 11/08/07 | Review CSFB settlement term sheet to present to court at hearing | RBRAD | B002 | 0.30 |
| 11/08/07 | Attend CSFB/Calyon trial to present CSFB settlement term sheet and address scheduling | RBRAD | B002 | 1.00 |
| 11/09/07 | Review correspondence P. Morgan and respond regarding November 14 agenda | BCLEA | B002 | 0.10 |
| 11/09/07 | Teleconference with D. Butz and M. Weinberg regarding Assured Objection | BCLEA | B002 | 0.20 |
| 11/09/07 | Review and comment on draft agenda for 11/14/07 hearing | DBOWM | B002 | 0.30 |
| 11/09/07 | Finalize for filing and coordinate service of Amended Agenda for November 9 hearing and prepare additional documents for hearing for delivery to Judge's chambers | DLASK | B002 | 0.50 |
| 11/09/07 | Preparation for November 14 hearing | DLASK | B002 | 2.50 |
| 11/09/07 | Finalize for filing and coordinate service of Agenda for November 14 hearing | DLASK | B002 | 0.50 |
| 11/09/07 | Draft Agenda for November 28 hearing | DLASK | B002 | 1.30 |
| 11/09/07 | Prepare and file Affidavit of Service regarding Agenda for Matters Scheduled for Hearing | DLASK | B002 | 0.20 |
| 11/09/07 | Prepare for argument re: stay pending appeal | JPATT | B002 | 4.30 |
| 11/09/07 | Work on strategy re: cash collateral disputes and issues with Bank of America | JPATT | B002 | 1.60 |
| 11/09/07 | Attend hearing on stay pending appeal | JPATT | B002 | 1.00 |
| 11/09/07 | Telephone conference with Victoria Counihan re: agenda for 11/14 | JWAIT | B002 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/09/07 | Follow-up with P. Morgan re: outcome of hearing in UBS motion to stay sale order pending appeal | MLUNN | B002 | 0.20 |
| 11/09/07 | Work with P. Morgan and D. Laskin re: status line on agenda for Epiq retention | MLUNN | B002 | 0.10 |
| 11/09/07 | Attend hearing on UBS motion for stay pending appeal (includes discussions prior to hearing with UBS's counsel) | PMORG | B002 | 0.90 |
| 11/09/07 | Review results of hearing with S. Greecher and P. Jackson | PMORG | B002 | 0.20 |
| 11/09/07 | Review and Revise agenda for 11/14 hearing, including numerous phone calls and correspondence with parties and counsel re: status of various matters | PMORG | B002 | 0.70 |
| 11/09/07 | Conference with R. Bartley re: documents needed for 11/9 hearing on UBS motion | PMORG | B002 | 0.10 |
| 11/09/07 | Review/revise amended agenda for 11/9 hearing | PMORG | B002 | 0.10 |
| 11/12/07 | Update and revise Agenda for November 14 hearing | DLASK | B002 | 0.40 |
| 11/12/07 | Prepare additional hearing documents for chambers for November 14 hearing | DLASK | B002 | 0.40 |
| 11/12/07 | Telephone to court re: adjournment of Vantage Pointe motion from November 14th hearing | MLUNN | B002 | 0.10 |
| 11/13/07 | Finalize for filing and coordinate service of Amended Agenda for November 14 hearing | DLASK | B002 | 0.50 |
| 11/13/07 | Review cash collateral motion and order and prepare presentation for 11/14/07 hearing | JWAIT | B002 | 1.50 |
| 11/13/07 | Revise amended agenda for 11/14 hearing | PMORG | B002 | 0.10 |
| 11/13/07 | Conference with S. Beach re: preparations for 11/14 hearing | PMORG | B002 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/13/07 | Review documents in preparation for 11/14 hearing | PMORG | B002 | 0.70 |
| 11/13/07 | Work with Morgan and Lunn re: hearing preparation issues | SBEAC | B002 | 0.20 |
| 11/13/07 | Preparation for hearing, including contested EMC motion and research and review of caselaw in connection with same | SBEAC | B002 | 1.50 |
| 11/14/07 | Prepare and submit transcript request for November 14 hearing | DLASK | B002 | 0.10 |
| 11/14/07 | Attend omnibus hearing re: DIP and cash collateral | JPATT | B002 | 1.80 |
| 11/14/07 | Attend court for hearing, including DIP and cash collateral | JWAIT | B002 | 1.80 |
| 11/14/07 | Final preparations for hearing, including review orders; meeting with Nystrom on hearing and various other issues; meet with lenders' counsel | JWAIT | B002 | 3.70 |
| 11/14/07 | Prepare non-insider modification and CWT retention order for hearing | MLUNN | B002 | 0.30 |
| 11/14/07 | Work with J. Waite re: preparation for hearing | MLUNN | B002 | 0.30 |
| 11/14/07 | Review/compile documents for 11/14 hearing (.20) and Meet with K. Nystrom (.20) | PMORG | B002 | 0.40 |
| 11/14/07 | Represent Debtors at 11/14 hearing | PMORG | B002 | 1.80 |
| 11/14/07 | Attendance at hearing and follow-up meeting with Nystrom and Indelicato re: loan sale and other issues | SBEAC | B002 | 2.30 |
| 11/14/07 | Preparation for hearing | SBEAC | B002 | 0.90 |
| 11/14/07 | Attend omnibus hearing re: SocGen stipulation | SGREE | B002 | 2.00 |
| 11/18/07 | Correspondence to/from D. Laskin re: agenda for November 21, 2007 hearing | RBRAD | B002 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/19/07 | Finalize for filing and coordinate service of Agenda for November 21 hearing | DLASK | B002 | 0.50 |
| 11/19/07 | Update and revise Agenda for November 28 hearing | DLASK | B002 | 1.00 |
| 11/19/07 | Review/execute agenda for November 21, 2007 hearing | RBRAD | B002 | 0.10 |
| 11/19/07 | Correspondence from McMahon and to Lunn re: UST issues with misc asset sale motion for upcoming hearing | SBEAC | B002 | 0.10 |
| 11/20/07 | Review and draft agenda for 11/28/07 Hearing | DBOWM | B002 | 0.20 |
| 11/20/07 | Prepare Amended Agenda for November 21 hearing | DLASK | B002 | 0.30 |
| 11/20/07 | Finalize for filing and coordinate service of Amended Agenda for November 21 hearing | DLASK | B002 | 0.40 |
| 11/20/07 | Review agenda re: November 28th omnibus hearing | MLUNN | B002 | 0.20 |
| 11/20/07 | Review agenda for 11/28 hearing | PMORG | B002 | 0.20 |
| 11/20/07 | Prepare for hearing on Cauthorne stay relief motion | RBRAD | B002 | 2.60 |
| 11/21/07 | Teleconference with M. Indelicato re: matters scheduled for 11/28 hearing | PMORG | B002 | 0.20 |
| 11/21/07 | Teleconference with M. Lunn re: US Trustee's requested extensions on objection deadlines for 11/28 hearing; Prepare Correspondence to J. McMahon re: same | PMORG | B002 | 0.20 |
| 11/21/07 | Prepare for hearing on Cauthorne motion for relief from stay (incudes conference with client on factoral issues) | RBRAD | B002 | 1.20 |
| 11/21/07 | Attend/conduct hearing on CSFB settlement and Cauthorne stay relief motion | RBRAD | B002 | 1.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/25/07 | Review and Revise agenda for 11/28 hearing | PMORG | B002 | 0.40 |
| 11/26/07 | Update, revise Agenda and preparation of hearing binders for November 28 hearing | DLASK | B002 | 3.00 |
| 11/26/07 | Finalize for filing and coordinate service of Agenda for November 28 hearing | DLASK | B002 | 0.40 |
| 11/26/07 | Review and revise proffer of K. Nystrom re: management incentive plan (comments of P. Morgan and K. Nystrom) | KENOS | B002 | 0.60 |
| 11/26/07 | Review agenda re: November 28th omnibus hearing | MLUNN | B002 | 0.20 |
| 11/26/07 | Revise proffer of K. Nystrom in support of EIP | PMORG | B002 | 1.30 |
| 11/26/07 | Review/revise agenda for 11/28 hearing | PMORG | B002 | 0.30 |
| 11/26/07 | Attend oral argument in Calyon v. AHM | RBRAD | B002 | 2.10 |
| 11/26/07 | Review/comment on agenda for November 28 hearing | RBRAD | B002 | 0.20 |
| 11/26/07 | Review Agenda re: November 28, 2007 hearin | SZIEG | B002 | 0.10 |
| 11/27/07 | Assemble additional hearing materials for counsel for November 28 hearing | DLASK | B002 | 1.50 |
| 11/27/07 | Finalize for filing and coordinate service of Amended Agenda for November 28 hearing | DLASK | B002 | 0.50 |
| 11/27/07 | Review and revise draft direct testimony outline for incentive plan hearing | JDORS | B002 | 1.20 |
| 11/27/07 | Prepare Nystrom for testimony at incentive plan hearing | JDORS | B002 | 1.50 |
| 11/27/07 | Draft testimony outline for K. Nystrom re: management incentive plan | KENOS | B002 | 3.40 |
| 11/27/07 | Prepare for Hearing re: management incentive plan | KENOS | B002 | 1.90 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/27/07 | Prepare outline of hearing presentation and arguments in support of matter to approve procedures for the sale of remaking Broadhollow loans | MLUNN | B002 | 2.60 |
| 11/27/07 | Review pleadings in preparation for hearing and preparation of hearing notes | MLUNN | B002 | 1.70 |
| 11/27/07 | Revise proffer of Nystrom testimony for EIP hearing (.60); Review draft Q & A re: same (1.20); Prepare witness, Nystrom, for hearing (1.20); Review documents and prepare for argument hearing re: same (2.30) | PMORG | B002 | 5.30 |
| 11/28/07 | Attend omnibus hearing re: contested hearing on motion to approve executive incentive plan (includes wait time) | JDORS | B002 | 3.50 |
| 11/28/07 | Review pleading in preparation for 11/28 hearing on final DIP | JWAIT | B002 | 0.50 |
| 11/28/07 | Attend court for part of hearing and conduct portion related to final order on limited recourse DIP | JWAIT | B002 | 0.60 |
| 11/28/07 | Assist with preparations for hearing re: management incentive plan | KENOS | B002 | 0.70 |
| 11/28/07 | Attend Hearing re: management incentive plan | KENOS | B002 | 3.80 |
| 11/28/07 | Prepare for hearing | MLUNN | B002 | 2.20 |
| 11/28/07 | Attendance at hearing | MLUNN | B002 | 3.80 |
| 11/28/07 | Prepare for 11/28 hearing, including conference with client, Nystrom | PMORG | B002 | 1.50 |
| 11/28/07 | Teleconference with J. Dorsey re: evidentiary issues relating to EIP hearing | PMORG | B002 | 0.10 |
| 11/28/07 | Represent Debtors at 11/28 hearing (EIP motion) | PMORG | B002 | 3.80 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/28/07 | Review Correspondence from and Prepare Correspondence to WLR's counsel re: results of 11/28 hearing | PMORG | B002 | 0.20 |
| 11/30/07 | Prepare and file Affidavit of Service regarding Agenda for November 28 hearing | DLASK | B002 | 0.30 |
| 11/30/07 | Update and revise Agenda for December 10 hearing | DLASK | B002 | 0.70 |
| | Sub Total | | | 122.00 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/01/07 | Draft Notice of Entry of First Interim Cash Collateral Order | DLASK | B003 | 0.30 |
| 11/01/07 | Finalize for filing and coordinate service of Notice of Submission of Revised Budget and Notice of Entry of Cash Collateral Order | DLASK | B003 | 0.50 |
| 11/01/07 | Draft notice of submission of revised budget to cash collateral extension stipulation | JWAIT | B003 | 0.30 |
| 11/01/07 | Email Talmadge re: revised budget submission | JWAIT | B003 | 0.10 |
| 11/01/07 | Review revised draft amendment to DIP | JWAIT | B003 | 0.30 |
| 11/01/07 | Review FTI invoice and email to Nystrom | JWAIT | B003 | 0.30 |
| 11/01/07 | Telephone conference with Silverstein re: revised budget submission | JWAIT | B003 | 0.10 |
| 11/01/07 | Review various BofA professionals' invoices and forward to Nystrom | JWAIT | B003 | 0.40 |
| 11/01/07 | Finalize and file revised cash collateral budget | JWAIT | B003 | 0.10 |
| 11/01/07 | Email Nystrom re: DIP amendments | JWAIT | B003 | 0.30 |
| 11/01/07 | Telephone conference with Nystrom re: DIP amendment issues | JWAIT | B003 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/01/07 | Telephone conference with C. Grear re: DIP amendment issues | JWAIT | B003 | 0.20 |
| 11/01/07 | Email from and to Brett Barragate re: DIP amendments | JWAIT | B003 | 0.20 |
| 11/01/07 | Review/revise notice of entry of interim stipulated cash collateral order | MLUNN | B003 | 0.30 |
| 11/02/07 | Review draft non-reserve DIP for servicing | JWAIT | B003 | 1.30 |
| 11/02/07 | Telephone conference with C. Grear re: non-reserve DIP agreement issues | JWAIT | B003 | 0.20 |
| 11/02/07 | Review Watterson Prime invoices for BofA and forward to Nystrom by email | JWAIT | B003 | 0.30 |
| 11/02/07 | Meet with R. Brady re: settlements and cash collateral implications | JWAIT | B003 | 0.40 |
| 11/02/07 | Conference with R. Brady and S. Greacher re: BofA issues on settlement | JWAIT | B003 | 0.30 |
| 11/02/07 | Work on issues re: cash collateral/cooperation fee and request from Bank of America for debt repayment | RBRAD | B003 | 1.20 |
| 11/02/07 | Telephone conference with Kevin Nystrom and S. Greecher re: Bank of America demand for turnover of cooperation fees under Bear Sterns and SocGen settlements | RBRAD | B003 | 0.30 |
| 11/05/07 | Prepare and file Affidavit of Service regarding Cash Collateral Order | DLASK | B003 | 0.30 |
| 11/05/07 | Email from and to Counihan re: cash collateral stipulation - blackline | JWAIT | B003 | 0.10 |
| 11/05/07 | Conference with M. Lunn re: DIP motion for servicing | JWAIT | B003 | 0.30 |
| 11/05/07 | Review Kaye Scholer fee statement per cash collateral order | JWAIT | B003 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 11/05/07 | Telephone to Nystrom re: DIP amendments; BofA professional fees | JWAIT | B003 | 0.10 |
| 11/05/07 | Review DIP credit agreement | JWAIT | B003 | 0.80 |
| 11/05/07 | Conference with M. Lunn re: DIP motion | JWAIT | B003 | 0.30 |
| 11/05/07 | Telephone from S. Friedman re: comments from purchaser to cash collateral order | MLUNN | B003 | 0.20 |
| 11/05/07 | Review portions of limited recourse DIP agreement | MLUNN | B003 | 1.40 |
| 11/05/07 | Draft motion re: approve limited recourse DIP credit facility | MLUNN | B003 | 2.90 |
| 11/05/07 | Review/revise motion re: approve limited recourse DIP credit facility | MLUNN | B003 | 1.80 |
| 11/06/07 | Review and analyze proposed DIP for post-initial close facility | CGREA | B003 | 1.20 |
| 11/06/07 | Telephone conference with C. Grear re: non-recourse DIP issues | JWAIT | B003 | 0.20 |
| 11/06/07 | Review APA in connection with non-recourse DIP | JWAIT | B003 | 0.70 |
| 11/06/07 | Review and comment on initial draft of non-recourse DIP motion | JWAIT | B003 | 0.90 |
| 11/06/07 | Telephone conference with Scott Friedman and Brett Bargatte re: cash collateral stipulation clarifications | JWAIT | B003 | 0.50 |
| 11/06/07 | Review cash collateral issues raised by purchaser and others | JWAIT | B003 | 0.60 |
| 11/06/07 | Meet with M. Lunn re: changes to non-recourse DIP motion | JWAIT | B003 | 0.20 |
| 11/06/07 | Telephone conference with Talmadge re: cash collateral stipulation changes | JWAIT | B003 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/06/07 | Conference with C. Grear re: non-recourse DIP issues | JWAIT | B003 | 0.30 |
| 11/06/07 | Further draft and revise motion re: approval of limited recourse DIP | MLUNN | B003 | 0.90 |
| 11/06/07 | Work with J. Waite re: motion to approve limited recourse DIP credit facility | MLUNN | B003 | 0.30 |
| 11/06/07 | Telephone to A. Alfonso and telephone to B. Brown re: HSBC's participation in Bank of America facility | MLUNN | B003 | 0.20 |
| 11/06/07 | Further draft and revise motion re: approve limited recourse DIP to incorporate comments from J. Waite and address various provisions of APA and sale order | MLUNN | B003 | 1.80 |
| 11/07/07 | Review and analyze revised DIP agreement received from Jones Day | CGREA | B003 | 0.40 |
| 11/07/07 | Telephone conference with B. Barragate re: DIP agreement | CGREA | B003 | 0.70 |
| 11/07/07 | Conference with J. Waite re: interim DIP for post-initial close | CGREA | B003 | 0.80 |
| 11/07/07 | Review and analyze proposed post-initial close DIP agreement and issues relating to the same | CGREA | B003 | 0.90 |
| 11/07/07 | Telephone conference with Scott Friedman re: cash collateral order issues; DIP agreement | JWAIT | B003 | 0.30 |
| 11/07/07 | Conference with C. Grear re: DIP agreement issues and comments | JWAIT | B003 | 0.70 |
| 11/07/07 | Telephone conference with Scott Talmadge re: cash collateral stipulation issues | JWAIT | B003 | 0.20 |
| 11/07/07 | Telephone conference with C. Grear and Barrgate re: comments on non-recourse DIP agreement | JWAIT | B003 | 0.60 |
| 11/07/07 | Review and comment on revised DIP credit agreement for non-recourse DIP | JWAIT | B003 | 1.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/07/07 | Review revised limited recourse DIP facility | MLUNN | B003 | 0.70 |
| 11/07/07 | Revise motion re: approve limited recourse DIP facility to conform to current version of DIP Agreement | MLUNN | B003 | 0.80 |
| 11/07/07 | Draft motion re: schedule preliminary hearing re: limited recourse DIP | MLUNN | B003 | 0.70 |
| 11/07/07 | Conference with J. Waite re: DIP loan issues | PMORG | B003 | 0.20 |
| 11/08/07 | Conference with M. Lunn re: DIP motion changes | JWAIT | B003 | 0.20 |
| 11/08/07 | Conference with P. Morgan re: BofA issues | JWAIT | B003 | 0.20 |
| 11/08/07 | Review and revise motion to approve non-recourse DIP | JWAIT | B003 | 0.90 |
| 11/08/07 | Telephone conference with Talmadge r: cash collateral stipulation issues | JWAIT | B003 | 0.20 |
| 11/08/07 | Email Nystrom, et al re: FTI October fees for BofA | JWAIT | B003 | 0.10 |
| 11/08/07 | Email Barragate re: non-recourse DIP | JWAIT | B003 | 0.20 |
| 11/08/07 | Conference with C. Grear re: cash collateral order issue | JWAIT | B003 | 0.20 |
| 11/08/07 | Telephone conference with Friedman re: cash collateral order issues | JWAIT | B003 | 0.40 |
| 11/08/07 | Review APA and cash collateral order re: issues caused by Scott Friedman | JWAIT | B003 | 0.70 |
| 11/08/07 | Email Nystrom re: cash collateral order issues | JWAIT | B003 | 0.20 |
| 11/08/07 | Correspondence to K. Nystrom re: motion to approve limited recourse DIP | MLUNN | B003 | 0.10 |
| 11/08/07 | Further draft and revise (including review of various provisions of credit agreement) limited recourse DIP motion (.8) and work with J. Waite re: same (.3) | MLUNN | B003 | 1.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/08/07 | Review/revise motion re: schedule preliminary hearing on limited recourse DIP motion | MLUNN | B003 | 0.40 |
| 11/08/07 | Teleconference with M. Indelicato and J. Waite re: DIP cash collateral and sale order issues | PMORG | B003 | 0.30 |
| 11/09/07 | Review and analyze revised post-initial close DIP | CGREA | B003 | 1.30 |
| 11/09/07 | Work with J. Waite on DIP issues | CGREA | B003 | 0.50 |
| 11/09/07 | Conference with M. Lunn re: non-recourse DIP update; amendments to DIP | JWAIT | B003 | 0.30 |
| 11/09/07 | Review APA on sub servicing fee issue related to cash collateral | JWAIT | B003 | 0.70 |
| 11/09/07 | Telephone conference with C. Grear re: sub servicing fee and cash collateral issues | JWAIT | B003 | 0.30 |
| 11/09/07 | Telephone conference with Nystrom re: sub servicing fee issues and cash collateral order | JWAIT | B003 | 0.10 |
| 11/09/07 | Telephone conference with Talmadge re: cash collateral stipulation; APA issues | JWAIT | B003 | 0.20 |
| 11/09/07 | Review and edit motion to schedule preliminary hearing on limited recourse DI | JWAIT | B003 | 0.20 |
| 11/09/07 | Emails from and to Barragate re: non recourse DIP agreement | JWAIT | B003 | 0.20 |
| 11/09/07 | Email Indelicato and Talmadge re: non recourse DIP agreement | JWAIT | B003 | 0.30 |
| 11/09/07 | Review new draft of non recourse DIP agreement | JWAIT | B003 | 1.30 |
| 11/09/07 | Telephone conference with Brett Barragate re: DIP agreement issues | JWAIT | B003 | 0.30 |
| 11/09/07 | Telephone conference with C. Grear re: DIP agreement; cash collateral issues | JWAIT | B003 | 0.20 |
| 11/09/07 | Telephone conference with Talmadge re: cash collateral order issues | JWAIT | B003 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/09/07 | Review purchaser reservation of rights to cash collateral order | JWAIT | B003 | 0.10 |
| 11/09/07 | Review email and revised cash collateral stipulation from Talmadge | JWAIT | B003 | 0.30 |
| 11/09/07 | Telephone conference with Scott Friedman re: cash collateral order issues | JWAIT | B003 | 0.20 |
| 11/09/07 | Emails from and to Barragate re: interim DIP order | JWAIT | B003 | 0.20 |
| 11/09/07 | Email Nystrom re: interim DIP order | JWAIT | B003 | 0.10 |
| 11/09/07 | Review and comment on draft interim DIP order | JWAIT | B003 | 1.00 |
| 11/09/07 | Email Indelicato and Talmadge re: interim DIP order | JWAIT | B003 | 0.20 |
| 11/09/07 | Correspondence to K. Nystrom re: motion to schedule preliminary hearing to consider limited recourse DIP | MLUNN | B003 | 0.10 |
| 11/09/07 | Correspondence to K. Nystrom re: motion to approve limited recourse DIP | MLUNN | B003 | 0.10 |
| 11/09/07 | Review revised limited recourse DIP credit facility | MLUNN | B003 | 1.10 |
| 11/09/07 | Further draft and revise motion re: approve limited recourse DIP credit agreement | MLUNN | B003 | 1.70 |
| 11/09/07 | Further draft and revise motion re: schedule preliminary hearing on motion to approve limited recourse DIP credit agreement | MLUNN | B003 | 0.70 |
| 11/09/07 | Work with J. Waite re: limited recourse DIP credit facility and motion to approve same | MLUNN | B003 | 0.30 |
| 11/09/07 | Review reservation of rights filed by purchaser filed by purchaser to cash collateral motion | MLUNN | B003 | 0.10 |
| 11/09/07 | Work with J. Waite re: final stipulation cash collateral order | MLUNN | B003 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/09/07 | Review status of non-recourse DIP motion | PMORG | B003 | 0.10 |
| 11/10/07 | Review and analyze DIP order for post-initial closing DIP | CGREA | B003 | 0.40 |
| 11/11/07 | Telephone conference with M. Indelicato, D. Grubman, and J. Waite re: WLR DIP agreement and order | CGREA | B003 | 0.40 |
| 11/11/07 | Telephone conference with B. Barragate, J. Waite, D. Grubman, and M. Indelicato re: post-initial close DIP | CGREA | B003 | 0.80 |
| 11/11/07 | Review and revise post-initial close DIP agreement | CGREA | B003 | 1.90 |
| 11/11/07 | Review/provide comments to interim DIP order | MLUNN | B003 | 1.20 |
| 11/11/07 | Correspondence to J. Waite re: summary of issues with interim DIP order | MLUNN | B003 | 0.40 |
| 11/11/07 | Multiple correspondence from and correspondence to J. Waite re: revising limited recourse DIP motion | MLUNN | B003 | 0.30 |
| 11/11/07 | Revise limited recourse DIP motion | MLUNN | B003 | 0.50 |
| 11/11/07 | Review Correspondence from J. Waite and WLR's counsel re: DIP financing issues (.10); Teleconference with J. Waite re: same (.10) | PMORG | B003 | 0.20 |
| 11/12/07 | Review and analyze revised final post-initial close DIP agreement | CGREA | B003 | 0.80 |
| 11/12/07 | Email to M. Taylor re: post-initial close DIP | CGREA | B003 | 0.10 |
| 11/12/07 | Telephone conference with B. Baragate re: DIP revisions | CGREA | B003 | 0.30 |
| 11/12/07 | Conference and work with J. Waite on DIP issues | CGREA | B003 | 0.40 |
| 11/12/07 | Review and analyze Bank of America comments to DIP | CGREA | B003 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/12/07 | Finalize for filing and coordinate service of Motion to Authorize Certain Debtors to Obtain Limited Recourse Postpetition Financing and Grant of Certain Liens and Security Interest Pursuant to 11 U.S.C. Sections 105, 362, 363, and 364(c); (II) Scheduling Final Hearing Pursuant to Bankruptcy Rule 4001(c); and (III) Granting Related Relief and related Motion to Shorten | DLASK | B003 | 0.70 |
| 11/12/07 | Email Nystrom re: Kaye Scholer October fees per cash collateral order | JWAIT | B003 | 0.20 |
| 11/12/07 | Email from and to Lynberry re: Kaye Scholer fees | JWAIT | B003 | 0.20 |
| 11/12/07 | Email from and to J. Patton re: BofA issues - cash collateral order | JWAIT | B003 | 0.60 |
| 11/12/07 | Telephone conference with P. Morgan re: BofA issues | JWAIT | B003 | 0.20 |
| 11/12/07 | Review revised limited recourse DIP | MLUNN | B003 | 0.90 |
| 11/12/07 | Review revised interim order approving limited recourse DIP | MLUNN | B003 | 0.50 |
| 11/12/07 | Revise and finalize for filing motion re: approving limited recourse DIP | MLUNN | B003 | 1.60 |
| 11/12/07 | Work with J. Waite re: motion approving limited recourse DIP, limited recourse DIP and interim order | MLUNN | B003 | 0.70 |
| 11/12/07 | Revise motion to schedule preliminary hearing re: approve limited recourse DIP | MLUNN | B003 | 0.40 |
| 11/12/07 | Revise motion to approve limited recourse DIP to incorporate comments from Bank of America | MLUNN | B003 | 0.30 |
| 11/12/07 | Draft notice of motion re: approve limited recourse DIP | MLUNN | B003 | 0.10 |
| 11/12/07 | Draft and revise proffer of K. Nystrom re: approval of Limited Recourse DIP | MLUNN | B003 | 1.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 11/12/07 | Review further revised limited recourse DIP that incorporated comments from Bank of America and Committee | MLUNN | B003 | 0.60 |
| 11/12/07 | Review further revised interim order approving limited recourse DIP | MLUNN | B003 | 0.30 |
| 11/12/07 | Correspondence to J. McMahon re: motion to approve limited recourse DIP | MLUNN | B003 | 0.10 |
| 11/12/07 | Review status of non-recourse DIP motion | PMORG | B003 | 0.10 |
| 11/12/07 | Teleconference with J. Waite re: LPMI issue; Review Correspondence from J. Waite re: same | PMORG | B003 | 0.20 |
| 11/13/07 | Telephone conference with J. Patton re: BofA issues - cash collateral order | JWAIT | B003 | 0.30 |
| 11/13/07 | Email from and to M. Lunn re: cash collateral research issue | JWAIT | B003 | 0.20 |
| 11/13/07 | Telephone conference with Nystrom re: cash collateral extension stipulation | JWAIT | B003 | 0.20 |
| 11/13/07 | Telephone conference with Talmadge re: cash collateral extension stipulation | JWAIT | B003 | 0.20 |
| 11/13/07 | Telephone conference with Barragate re: Jones Day comment on cash collateral extension stipulation | JWAIT | B003 | 0.20 |
| 11/13/07 | Meetings with M. Lunn re: BofA issues for analysis | JWAIT | B003 | 0.40 |
| 11/13/07 | Telephone conference with Talmadge re: cash collateral order | JWAIT | B003 | 0.20 |
| 11/13/07 | Telephone conference with Nystrom re: BofA issues | JWAIT | B003 | 0.30 |
| 11/13/07 | Further draft and revise proffer of K. Nystrom re: approval of limited recourse DIP | MLUNN | B003 | 0.70 |
| 11/13/07 | Review/analyze final cash collateral order | MLUNN | B003 | 1.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/13/07 | Review/analyze first interim stipulated order extending cash collateral | MLUNN | B003 | 0.40 |
| 11/13/07 | Work with J. Waite re: LPMI payments received and whether constitutes cash collateral | MLUNN | B003 | 0.90 |
| 11/13/07 | Work with S. Greecher re: LPMI payments and tracing | MLUNN | B003 | 1.40 |
| 11/13/07 | Review security and collateral agreement and loan agreement re: LPMI issues | MLUNN | B003 | 1.90 |
| 11/13/07 | Draft memo re: analysis of LPMI issues and deposit into servicing account | MLUNN | B003 | 2.30 |
| 11/14/07 | Prepare and file Affidavit of Service regarding Affidavit/Declaration of Service regarding Motion to Authorize Certin Debtors to Obtain Limited Recourse Postpetition Financing | DLASK | B003 | 0.30 |
| 11/14/07 | Meeting with J. Waite and Kevin Nystrom re: cash collateral and prepare for hearin | JPATT | B003 | 0.60 |
| 11/14/07 | Teleconference with C. Grear re: cash collateral issues and litigation strategy | JPATT | B003 | 0.60 |
| 11/14/07 | Teleconference with Kevin Nystrom re: cash collateral issues and fiduciary duties | JPATT | B003 | 0.80 |
| 11/14/07 | Conference with J. Patton re: BofA issues | JWAIT | B003 | 0.70 |
| 11/14/07 | Meet with C. Grear re: BofA issues | JWAIT | B003 | 0.40 |
| 11/14/07 | Review APA and sale order re: identification of provision | MLUNN | B003 | 0.40 |
| 11/14/07 | Finalize limited recourse DIP order | MLUNN | B003 | 0.30 |
| 11/14/07 | Work with J. Waite and K. Nystrom re: cash collateral related issues in connection with hearing and sale closing | MLUNN | B003 | 0.40 |
| 11/14/07 | Further draft and revise memo re: lender purchase mortgage insurance payment and cash collateral | MLUNN | B003 | 2.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/15/07 | Work on cash collateral disputes and related strategy | JPATT | B003 | 1.60 |
| 11/15/07 | Telephone from D. Hall re: options for Wells Fargo to obtain loans | MLUNN | B003 | 0.10 |
| 11/15/07 | Teleconference with M. Indelicato re: LPMI and pre-payments and BofA's assertion that such constitutes cash collateral | PMORG | B003 | 0.20 |
| 11/15/07 | Teleconference with J. Waite and Review numerous correspondence from clients and M. Liscio re: LPMI payments | PMORG | B003 | 0.30 |
| 11/16/07 | Email from and to Mark Powers re: action against BofA for violation of cash collateral order | JWAIT | B003 | 0.10 |
| 11/16/07 | Review DIP pleadings re: issues raised by closing | JWAIT | B003 | 0.80 |
| 11/16/07 | Draft motion to amend DIP | MLUNN | B003 | 1.20 |
| 11/19/07 | Finalize for filing and coordinate service of Notice of Entry of Interim Recourse Financing Order | DLASK | B003 | 0.40 |
| 11/19/07 | Email from and to Mark Lynberry re: BofA payments | JWAIT | B003 | 0.20 |
| 11/19/07 | Draft notice re: entry of interim order approving limited recourse DIP | MLUNN | B003 | 0.30 |
| 11/20/07 | Review DIP amendments and draft motion | JWAIT | B003 | 0.30 |
| 11/20/07 | Email from and to Barragate re: DIP amendments | JWAIT | B003 | 0.20 |
| 11/20/07 | Email Nystrom re: DIP amendments | JWAIT | B003 | 0.10 |
| 11/20/07 | Work with J. Waite re: motion to amend DIP | MLUNN | B003 | 0.10 |
| 11/20/07 | Review first and second amendments to DIP | MLUNN | B003 | 0.60 |
| 11/20/07 | Draft motion and order re: approval of first and second amendments to DIP | MLUNN | B003 | 1.60 |
| 11/21/07 | Further draft and revise motion re: approve DIP amendments | MLUNN | B003 | 0.60 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/24/07 | Review draft final DIP order from Barragat | JWAIT | B003 | 0.50 |
| 11/24/07 | Email Talmadge and Indelicato re: final DIP order | JWAIT | B003 | 0.20 |
| 11/26/07 | Review DIP credit agreement and amendments | JWAIT | B003 | 0.70 |
| 11/26/07 | Telephone conference with Nystrom re: DIP amendments and representations | JWAIT | B003 | 0.20 |
| 11/27/07 | Multiple correspondence from M. Morelle and C. Pino and correspondence to J. Dorsey re: funding commitment letter from Bank of America | MLUNN | B003 | 0.20 |
| 11/28/07 | Conference with Nystrom re: amendments to WLR DIP | JWAIT | B003 | 0.10 |
| 11/29/07 | Various emails from and to P. Morgan re: BofA adequate protection request on mortgage liens | JWAIT | B003 | 0.40 |
| 11/29/07 | Prepare Correspondence to and Review Correspondence from J. Waite re: BofA's proposed adequate protection stipulation (.20); Prepare Correspondence to M. Indelicato re: same (.10) | PMORG | B003 | 0.30 |
| 11/30/07 | Review proposed stipulation from BofA re: adequate protection - mortgage loans | JWAIT | B003 | 0.40 |
| 11/30/07 | Conference with Nystrom re: DIP issues; amended budget | JWAIT | B003 | 0.20 |
| 11/30/07 | Conference with K. Coyle re: account reconciliation issues | JWAIT | B003 | 0.40 |
| 11/30/07 | Review/analyze BofA's proposed adequate protection stipulation | PMORG | B003 | 0.20 |
| 11/30/07 | Review adequate protection stipulation from BofA re: loan sales | SBEAC | B003 | 0.30 |
| | Sub Total | | | 97.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/01/07 | Correspondence to R. Bernstein re: Monthly Operating Report | EKOSM | B004 | 0.10 |
| 11/01/07 | Correspondence from/to J. Katchadurian re: Amended Statements of Financial Affairs | EKOSM | B004 | 0.40 |
| 11/01/07 | Review revisions to Amended Schedules | EKOSM | B004 | 1.60 |
| 11/01/07 | Correspondence to D. Laskin re: Amended Schedules; meet with her re: same | EKOSM | B004 | 0.30 |
| 11/01/07 | Correspondence to S. Hozie re: Amended Schedules | EKOSM | B004 | 0.20 |
| 11/02/07 | Correspondence to/from J. Katchadurian re: Amended Schedules | EKOSM | B004 | 0.40 |
| 11/02/07 | Exchange correspondence with J. Frizzley re: revisions to schedules extension order | KENOS | B004 | 0.10 |
| 11/05/07 | Finalize for filing and coordinate service of Second Supplemental Initial Operating Report | DLASK | B004 | 0.40 |
| 11/05/07 | Correspondence from/to J. Katchadurian re: Amended Schedules | EKOSM | B004 | 0.40 |
| 11/05/07 | Correspondence to S. Hozie re: Revised Initial Operating Report | EKOSM | B004 | 0.10 |
| 11/05/07 | Fiunalize Revised Initial Operating Report and work with D. Laskin to file and serve same | EKOSM | B004 | 0.40 |
| 11/06/07 | Finalize for filing and coordinate service of Amended Schedules | DLASK | B004 | 1.00 |
| 11/06/07 | Meeting with D. Laskin re: filing of Amended Schedules | EKOSM | B004 | 0.20 |
| 11/06/07 | Correspondence from/to J. Katchadurian re: Amended Schedules | EKOSM | B004 | 0.30 |
| 11/06/07 | Correspondence from S. Hozie re: filing of Amended Schedules | EKOSM | B004 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/12/07 | Correspondence from counsel re: 341 meetin | EKOSM | B004 | 0.20 |
| 11/12/07 | Correspondence to R. Bernstein re: Monthly Operating Reports | EKOSM | B004 | 0.10 |
| 11/12/07 | Work with Kosmowski re: 341 meeting rescheduling | SBEAC | B004 | 0.10 |
| 11/14/07 | Correspondence to K. Nystrom and R. Bernstein re: continued 341 meeting and Monthly Operating Reports | EKOSM | B004 | 0.30 |
| 11/17/07 | Correspondence from/to K. Nystrom re: Monthly Operating Reports | EKOSM | B004 | 0.10 |
| 11/26/07 | Coordinate service re. notice of interim period cure schedule | CTAYL | B004 | 0.40 |
| 11/27/07 | Correspondence to R. Bernstein and K. Nystrom re: Monthly Operating Report | EKOSM | B004 | 0.10 |
| 11/29/07 | Telephone from R. Bernstein re: Monthly Operating Reports | EKOSM | B004 | 0.10 |
| 11/29/07 | Prepare Correspondence to and Teleconference with E. Kosmowski re: section 341 meeting and MOR issues | PMORG | B004 | 0.10 |
| 11/30/07 | Correspondence from/to D. Sanderson re: Schedules | EKOSM | B004 | 0.30 |
| 11/30/07 | Telephone from R. Bernstein re: Monthly Operating Reports | EKOSM | B004 | 0.40 |
| | Sub Total | | | 8.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/01/07 | Filed certification of counsel regarding stipulation by and among the debtors and liberty property limited partnership regarding the debtors' second motion for an order authorizing the debtors to reject certain executory contracts and unexpired leases and to abandon certain furniture, fixtures, and equipment. | CTAYL | B005 | 0.10 |
| 11/01/07 | Review and revise motion to extend 365(d)(4) deadline | KCOYL | B005 | 1.30 |
| 11/01/07 | Work with R. Poppiti and M. Lunn re: revisions to motion to extend 365(d)(4) deadline | KCOYL | B005 | 0.60 |
| 11/01/07 | Work with S. Beach and K. Enos re: landlord inquiries re: deficient notice re: review of Indymac assumption and assignment order | KCOYL | B005 | 0.30 |
| 11/01/07 | Meet with R. Poppiti re: revisions to 365(d)(4) Motion | KENOS | B005 | 0.20 |
| 11/01/07 | Review Motion to Compel filed by Galaxy Wa | KENOS | B005 | 0.20 |
| 11/01/07 | Exchange correspondence with E. Lee re: Galaxy Way lease | KENOS | B005 | 0.20 |
| 11/01/07 | Meet with T. Turner re: settlement of landlord administrative claims | KENOS | B005 | 0.20 |
| 11/01/07 | Research re: property of the estate issues (security deposits) | KENOS | B005 | 0.80 |
| 11/01/07 | Review and revise Agreed Order resolving rejection motion re: Kennesaw, GA property | KENOS | B005 | 0.20 |
| 11/01/07 | Teleconference with E. Lee re: issues with assumed and assigned leases | KENOS | B005 | 0.40 |
| 11/01/07 | Review/revise motion extending Section 365(d)(4) deadline | MLUNN | B005 | 1.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/01/07 | Review motion of Galaxy Way to compel assumption or rejection of lease and work with K. Enos re: same | MLUNN | B005 | 0.50 |
| 11/01/07 | Work with K. Coyle re: motion extending Section 365(d(4) | MLUNN | B005 | 0.40 |
| 11/01/07 | Email to and from and meet with K. Enos regarding revising the Motion for Order Extending the Deadline Pursuant to Section 365(d)(4) to Assume or Reject Unexpired Leases of Nonresidential Real Property | RFPOP | B005 | 0.20 |
| 11/01/07 | Draft Notice for the Motion for Order Extending the Deadline Pursuant to Section 365(d)(4) to Assume or Reject Unexpired Leases of Nonresidential Real Property | RFPOP | B005 | 0.30 |
| 11/01/07 | Meet with K. Coyle regarding revising the Motion for Order Extending the Deadline Pursuant to Section 365(d)(4) to Assume or Reject Unexpired Leases of Nonresidential Real Property | RFPOP | B005 | 0.20 |
| 11/01/07 | Further revise (.4) the Motion for Order Extending the Deadline Pursuant to Section 365(d)(4) to Assume or Reject Unexpired Leases of Nonresidential Real Property and draft (.6) insert related to the assumption and assignment of real property leases related to the loan origination business | RFPOP | B005 | 1.00 |
| 11/01/07 | Correspondence to and from Coyle re: Galaxy Way lease issue | SBEAC | B005 | 0.10 |
| 11/01/07 | Telephone from E. Salen and work with Enos re: DLL settlement | SBEAC | B005 | 0.10 |
| 11/01/07 | Revise certification of counsel re: Town Park Commons | TTURN | B005 | 0.80 |
| 11/01/07 | Email to R. Goldstein re: certification of counsel | TTURN | B005 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/01/07 | Call to D. Kaplan re: landlord inquiry | TTURN | B005 | 0.20 |
| 11/01/07 | Call from R. Goldstein re: certification of counsel re: Town Park Commons | TTURN | B005 | 0.30 |
| 11/01/07 | Draft certification of counsel re: West Borough property | TTURN | B005 | 0.80 |
| 11/02/07 | Review and revise 365(d)(4) motion and order | BCLEA | B005 | 1.10 |
| 11/02/07 | Draft correspondence to K. Nystrom regarding 365(d)(4) motion | BCLEA | B005 | 0.10 |
| 11/02/07 | Telephone from G. Sanchez re: lease issues | CCROW | B005 | 0.10 |
| 11/02/07 | Finalize for filing and coordinate service of Certification of Counsel regarding Fourth Motion to Reject Certain Executory Contracts and Unexpired Leases | DLASK | B005 | 0.40 |
| 11/02/07 | Telephone call from Doug Neisap re: landlord inquiry | KCOYL | B005 | 0.10 |
| 11/02/07 | Meet with R. Bartley re: lease and executory contract issues | KENOS | B005 | 0.20 |
| 11/02/07 | Emails with E. Lee and R. Bartley re lease issues | MWHIT | B005 | 0.20 |
| 11/02/07 | Correspondence to client re: storage unit and copier issue; consult with Margaret Whiteman and Ken Enos re: same | RBART | B005 | 0.30 |
| 11/02/07 | Research re: section 502(b)(6) and security deposits | TTURN | B005 | 0.50 |
| 11/02/07 | Email to R. Goldstein re: security deposit | TTURN | B005 | 0.20 |
| 11/02/07 | Call to R. Goldstein re: certification of counsel | TTURN | B005 | 0.20 |
| 11/02/07 | Email to D. Sanders re: Kennesaw rent | TTURN | B005 | 0.20 |
| 11/02/07 | Prepare consent emails for R. Bartley re: landlord calls | TTURN | B005 | 0.10 |
| 11/02/07 | Email to R. Goldstein re: Fairview | TTURN | B005 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/02/07 | Meeting with K. Enos re: Kennesaw location | TTURN | B005 | 0.20 |
| 11/05/07 | Review correspondence from K. Nystrom regarding 365(d)(4) motion (.1) and follow up with M. Lunn and draft response (.1) | BCLEA | B005 | 0.20 |
| 11/05/07 | Review email from C. Brown; email to K. Coyle; telephone call to K. Coyle re: Highwoods Properties | CCROW | B005 | 0.20 |
| 11/05/07 | Email to G. Lockman re: American Corporate | CCROW | B005 | 0.10 |
| 11/05/07 | Emails from/to T. Bunch re: Lakewood lease | CCROW | B005 | 0.20 |
| 11/05/07 | Finalize for filing and coordinate service of Certification of Counsel regarding Fourth Motion to Reject Certain Executory Contracts and Unexpired Leases | DLASK | B005 | 0.40 |
| 11/05/07 | Email to and from Ann Bowdler and James Katchadurian re: service list for motion to extend 365(d)(4) deadline | KCOYL | B005 | 0.20 |
| 11/05/07 | Review and revise motion to extend 365(d)(4) deadline | KCOYL | B005 | 0.80 |
| 11/05/07 | Review and revise certification of counsel re: 4th Rejection Motion | KENOS | B005 | 0.30 |
| 11/05/07 | Exchange correspondence with E. Salan re: DLL Leased Equipment Stipulation | KENOS | B005 | 0.20 |
| 11/05/07 | Working with B. Cleary re: Section 365(d)(4) motion | MLUNN | B005 | 0.20 |
| 11/05/07 | Email to T. Chandler re MortgageHub consent to assignment | MWHIT | B005 | 0.10 |
| 11/05/07 | Emails to C. Grear and C. Cavaco re Aspect consent to assigment | MWHIT | B005 | 0.10 |
| 11/05/07 | Correspondence regarding storage unit lease rejection issues | RBART | B005 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/06/07 | Telephone call to G. Luckman re: American Computer | CCROW | B005 | 0.20 |
| 11/06/07 | Telephone from S. Sakamoto re: Amendment to Blackrock agreement | DBOWM | B005 | 0.20 |
| 11/06/07 | Review and comment on draft Amendment No. 2 to BlackRock agreement forwarded by S. Sakamoto | DBOWM | B005 | 0.40 |
| 11/06/07 | Telephone to(returned) S. Sakamoto re: comments to Amendment No. 2 to BlackRock agreement | DBOWM | B005 | 0.20 |
| 11/06/07 | Correspondence from J. Fountain re: rejection of lease of 445 Dolley Madison Road LLC; correspondence to K. Enos re: same | EKOSM | B005 | 0.20 |
| 11/06/07 | Meet with R. Bartley re: lease rejection questions | KENOS | B005 | 0.20 |
| 11/06/07 | Meet with R. Bartley re: payment of post-petition rent issues | KENOS | B005 | 0.20 |
| 11/06/07 | Draft Galaxy Way letter re: motion to compel withdrawal | KENOS | B005 | 0.60 |
| 11/06/07 | Draft certification of counsel and order re: DLL Stipulation | KENOS | B005 | 0.90 |
| 11/06/07 | Teleconferences (4x) with Landlords re: abandonment questions | KENOS | B005 | 0.30 |
| 11/06/07 | Teleconference with E. Lee re: landlord issues and questions | KENOS | B005 | 0.30 |
| 11/06/07 | Meet with R. Poppiti re: lease and lessor issues | KENOS | B005 | 0.20 |
| 11/06/07 | Teleconference with S. Beach re: employment contracts (2 calls) | PMORG | B005 | 0.20 |
| 11/06/07 | Correspondence to and from client and lessor re: equipment lease (.2), rejection of non-residential lease, and storage unit leases (.8) | RBART | B005 | 1.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/06/07 | Work with and correspondence from and to Enos re: Galaxy Way motion to compel and lease rejection issues | SBEAC | B005 | 0.20 |
| 11/06/07 | Meet with S. Beach re: issues re: AHM employment agreements | SBHAT | B005 | 0.70 |
| 11/07/07 | Finalize for filing and coordinate service of Certification of Counsel regarding de Lage Landen Financial | DLASK | B005 | 0.40 |
| 11/07/07 | Teleconference with E. Salan re: leased equipment questions | KENOS | B005 | 0.10 |
| 11/07/07 | Revise and finalize certification of counsel re: stipulation with DLL | KENOS | B005 | 0.60 |
| 11/07/07 | Teleconference with A. Niedermyer re: issues with Lake Mary, FL Lease | KENOS | B005 | 0.20 |
| 11/07/07 | Exchange (3x) correspondence with E. Lee re: Lake Mary, FL lease rejection | KENOS | B005 | 0.10 |
| 11/07/07 | Exchange correspondence with landlord re: abandonment of fixtures and furniture | KENOS | B005 | 0.10 |
| 11/07/07 | Meet with R. Bartley re: lease/landlord questions | KENOS | B005 | 0.20 |
| 11/07/07 | Work with M. Whiteman re: FNC motion to assume or reject contract | MLUNN | B005 | 0.30 |
| 11/07/07 | Work with M. Lunn regarding: FNC motion to reject contract | MWHIT | B005 | 0.30 |
| 11/07/07 | Teleconference with R. Zahralddin and S. Rosenblatt regarding FNC motion to assume/reject contract | MWHIT | B005 | 0.40 |
| 11/07/07 | Work with M. Lunn and D. Friedman regarding FNC motion to assume/reject contract | MWHIT | B005 | 0.20 |
| 11/07/07 | Emails from J. Socknat regarding regulatory issues | MWHIT | B005 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/07/07 | Review software contacts and revise related consent to assignments (x19) pursuant to APA requirements | MWHIT | B005 | 4.80 |
| 11/07/07 | Correspondence to and from client and Hasler Financial re: mail maching leases | RBART | B005 | 0.20 |
| 11/07/07 | Work with Enos re: Galaxy Way lease and motion to compel | SBEAC | B005 | 0.10 |
| 11/07/07 | Correspondence from Whiteman re: Liberty Property settlement | SBEAC | B005 | 0.10 |
| 11/07/07 | Conduct legal research re: issues related to assumption/rejection of employment contracts (3.2); review relevant employment contracts (1.6) | SBHAT | B005 | 4.80 |
| 11/08/07 | Emails from/to G. Luckman re: American Corporate | CCROW | B005 | 0.30 |
| 11/08/07 | Telephone call to R. Semple re: American Corporate | CCROW | B005 | 0.20 |
| 11/08/07 | Emails to/from G. Lockman re: American Corporate | CCROW | B005 | 0.20 |
| 11/08/07 | Emals from/to G. Luckman and C. Shea re: American Corporate | CCROW | B005 | 0.40 |
| 11/08/07 | Finalize for filing and coordinate service of Motion Extending 365(d)(4) Deadline | DLASK | B005 | 0.50 |
| 11/08/07 | Telephone calls and multiple emails to and from Ann Bowdler re: list of outstanding leases re: preparation of 365(d)(4) motion | KCOYL | B005 | 1.10 |
| 11/08/07 | Work with K. Enos and M. Lunn re: review list of outstanding leases re: preparation of 365(d)(4) motion | KCOYL | B005 | 0.90 |
| 11/08/07 | Review and revise motion to extend 365(d)(4) deadline | KCOYL | B005 | 0.90 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/08/07 | Research, review and revise list of outstanding leases re: preparation of 365(d)(4) motion | KCOYL | B005 | 2.20 |
| 11/08/07 | Work with R. Poppiti and K. Coyle re: Motion to Extend 365(d)(4) | KENOS | B005 | 0.20 |
| 11/08/07 | Review and revise Motion to Extend 365(d)(4) deadlines | KENOS | B005 | 0.30 |
| 11/08/07 | Review Notices of Assumption and Assignment re: 365(d)(4) service list and remaining lease issues | KENOS | B005 | 2.10 |
| 11/08/07 | Exchange correspondence (5x) with counsel to Turnpike Road landlord re: sub-tenant issues | KENOS | B005 | 0.20 |
| 11/08/07 | Research re: rejection of sub-leases | KENOS | B005 | 0.40 |
| 11/08/07 | Work with J. Waite (.1) and telephone to R. Mersky (.2) re: Rosewell Georgia lease and property remaining at location | MLUNN | B005 | 0.30 |
| 11/08/07 | Work with K. Coyle re;: service issues for Section 365(d)(4) motion and review final version of motion | MLUNN | B005 | 0.30 |
| 11/08/07 | Work with R. Bartley re: amendment to a pooling and servicing agreement | MLUNN | B005 | 0.10 |
| 11/08/07 | Work with M. Whiteman re: FNC motion to assume/reject agreement | MLUNN | B005 | 0.20 |
| 11/08/07 | Work with M. Lunn re: FNC motion re: rejection of contract | MWHIT | B005 | 0.20 |
| 11/08/07 | Emails with C. Cavaco re MortgageHub consent to assignments | MWHIT | B005 | 0.20 |
| 11/08/07 | Work with A. Dokos and D. Sanderson re lease payments | MWHIT | B005 | 0.30 |
| 11/08/07 | Research sublease rejection issues | MWHIT | B005 | 0.20 |
| 11/08/07 | Work with K. Enos re sublease rejection issues | MWHIT | B005 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 11/08/07 | Telephone from landlord re: lease rejection issue, Lake Oswego, Oregon; follow-up with client regarding same and telephone to landlord regarding same | RBART | B005 | 0.60 |
| 11/08/07 | Prepare service list for the Motion for Order Extending the Deadline Pursuant to Section 365(d)(4) to Assume or Reject Unexpired Leases of Nonresidential Real Property | RFPOP | B005 | 0.60 |
| 11/09/07 | Work with K. Enos and M. Lunn re: service list for 365(d)(4) extension motion | KCOYL | B005 | 0.40 |
| 11/09/07 | Research, review and revise list of outstanding leases re: preparation of 365(d)(4) extension motion | KCOYL | B005 | 2.60 |
| 11/09/07 | Telephone calls and emails to and from Ann Bowdler re: service list for 365(d)(4) extension motion | KCOYL | B005 | 0.70 |
| 11/09/07 | Email to and from Emmelene Lee, Saad Irfani and John Nelligan re: list of outstanding leases re: preparation of 365(d)(4) extension motion | KCOYL | B005 | 0.20 |
| 11/09/07 | Work with R. Bartley re: amendment to pooling and servicing agreement | MLUNN | B005 | 0.30 |
| 11/09/07 | Review amendment to pooling and servicing agreement (.3); review APA re: amendments to assume contracts (.2) and telephone to L. Curcio | MLUNN | B005 | 0.30 |
| 11/09/07 | Review schedule of leases to be served with Section 365(d)(4) motion | MLUNN | B005 | 0.20 |
| 11/09/07 | Review various correspondence from F. Topp and E. Schnable re: MLMI-2003-A6 trust and service of loans of same (including correspondence to M. Morelle re: same) | MLUNN | B005 | 0.60 |
| 11/12/07 | Prepare and file Affidavit of Service regarding Motion to Extend 365(d)(4) Deadline | DLASK | B005 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/12/07 | Correspondence to R. Bernstein re: Verizon claim and contracts | EKOSM | B005 | 0.20 |
| 11/12/07 | Draft letter re: inability to return security deposits (sub-lessee issues) | KENOS | B005 | 0.40 |
| 11/12/07 | Meet with R. Bartley re: additional executory contracts to be rejected | KENOS | B005 | 0.20 |
| 11/12/07 | Teleconference with E. Salan re: leased equipment stipulation | KENOS | B005 | 0.10 |
| 11/12/07 | Draft form letter re: request of security deposits from lease agreement assignees | KENOS | B005 | 0.40 |
| 11/12/07 | Teleconferences (3x) with E. Lee re: security deposit return letters | KENOS | B005 | 0.60 |
| 11/12/07 | Work with M. Whiteman re: FNC motion to compel rejection of contract | MLUNN | B005 | 0.20 |
| 11/12/07 | Work with M. Lunn regarding: FNC issues regarding: motion to reject contract | MWHIT | B005 | 0.20 |
| 11/12/07 | Teleconference with R. Zahralddin regarding FNC motion to assume/reject contract | MWHIT | B005 | 0.40 |
| 11/12/07 | Work with J. Larkin regarding FNC motion to assume/reject contract | MWHIT | B005 | 0.30 |
| 11/12/07 | Review and analyze FNC motion to assume/reject contract | MWHIT | B005 | 0.30 |
| 11/12/07 | Telephone to and from storage unit lessors; correspondence to Client re: lease rejection and abandonment of furniture | RBART | B005 | 0.60 |
| 11/12/07 | Correspondence to Client re: Lease Rejection Motion (5th) and discuss same with Ken Enos | RBART | B005 | 0.30 |
| 11/12/07 | Emails with M. Morelle re: issues with employment agreements | SBHAT | B005 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/12/07 | Telephone from and to R. Bartley re: employment agreement issues (.1); correspondence to R. Bartley re: same (.2) | SBHAT | B005 | 0.30 |
| 11/12/07 | Conduct legal research and review pertinent documents re: employment agreement issues | SBHAT | B005 | 4.30 |
| 11/13/07 | Emails from/to G. Luckman re: American Corporate | CCROW | B005 | 0.30 |
| 11/13/07 | Correspondence to C. Cavaco and C. Coney re: Verizon contracts | EKOSM | B005 | 0.20 |
| 11/13/07 | Email from Ann Bowdler re: 365(d)(4) service list and preparation of fifth rejection motion | KCOYL | B005 | 0.10 |
| 11/13/07 | Review list of remaining unrejected leases re: preparation of fifth rejection motion | KCOYL | B005 | 0.60 |
| 11/13/07 | Exchange correspondence with Greenland Corporation re: Fourth Lease Rejection Motion | KENOS | B005 | 0.10 |
| 11/13/07 | Exchange correspondence with C. Cavaco re: rejection of DLL equipment | KENOS | B005 | 0.10 |
| 11/13/07 | Draft correspondence to DLL re: rejection of individual pieces of leased equipment | KENOS | B005 | 0.40 |
| 11/13/07 | Exchange correspondence (5x) with C. Cavaco re: leased equipment questions | KENOS | B005 | 0.20 |
| 11/13/07 | Review DLL Equipment Leases re: rejections of individual pieces of leased equipment | KENOS | B005 | 0.30 |
| 11/13/07 | Review article regarding FNC lawsuit regarding FNC motion to assume/reject | MWHIT | B005 | 0.20 |
| 11/13/07 | Telephone from Bryan Bishop re: leased property/abandoned items in Lutherville, MD; correspondence to Client to confirm abandonment | RBART | B005 | 0.30 |
| 11/13/07 | Review employment agreements re: issues related to assumption/rejection (2.6); conduct legal research related thereto (2.8) | SBHAT | B005 | 5.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 11/14/07 | Email to R. Semple re: American Corporate | CCROW | B005 | 0.10 |
| 11/14/07 | File Affidavit of Service from Epiq regarding Motion to Extend 365(d)(4) | DLASK | B005 | 0.20 |
| 11/14/07 | Emails to and from Emmelene Lee re: review of remaining leases in preparation of fifth rejection motion | KCOYL | B005 | 0.40 |
| 11/14/07 | Work with K. Enos re: review of remaining leases in preparation of fifth rejection motion | KCOYL | B005 | 0.20 |
| 11/14/07 | Exchange correspondence with C. Cavaco re: rejection of Leased Equipment | KENOS | B005 | 0.10 |
| 11/14/07 | Review rejection orders re: Indymac assigned lease issue | KENOS | B005 | 0.40 |
| 11/14/07 | Correspondence from and correspondence to R. Mersky re: rejection of Rosewell, GA lease and property located therein | MLUNN | B005 | 0.10 |
| 11/14/07 | Correspondence to B. Semple re: property located at Rosewell, GA premises | MLUNN | B005 | 0.10 |
| 11/14/07 | Discussion with S. Bhatnagar re: issues regarding possible assumption and assignment of employee agreements | NGROW | B005 | 0.10 |
| 11/14/07 | Correspondence from and to Denise Latham re: loan files left at Lutherville, MD location | RBART | B005 | 0.10 |
| 11/14/07 | Correspondence from and to Bryan Bishop re: abandoned property/equipment at Lutherville, MD | RBART | B005 | 0.20 |
| 11/14/07 | Telephone to Evelyn Zimmerman, West Market Storage re: lease rejection/termination and follow-up correspondence | RBART | B005 | 0.20 |
| 11/14/07 | Telephone from and correspondence to Robert McCue re: rejection of storage unit contract in Missoula, MT | RBART | B005 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 11/14/07 | Correspondence from Paul Caruso; teleconference Paul Caruso and conference with M. Lunn re: Wells Fargo request to retrieve stored files | RBRAD | B005 | 0.50 |
| 11/14/07 | Continue review of employment agreements (2.8) and legal research related thereto (3.2) | SBHAT | B005 | 6.00 |
| 11/15/07 | Teleconference with I. Lazo regarding bid procedures | BCLEA | B005 | 0.40 |
| 11/15/07 | Review De Lage Landen invoices under lease | KENOS | B005 | 0.30 |
| 11/15/07 | Exchange correspondence with Company re: De Lage Landen invoices | KENOS | B005 | 0.20 |
| 11/15/07 | Teleconference with and emails to E. Salan re: leased equipment issues | KENOS | B005 | 0.20 |
| 11/15/07 | Meeting with R. Poppiti re: unrejected executory contracts and unexpired leases | KENOS | B005 | 0.20 |
| 11/15/07 | Work with M. Whiteman re: FNC agreement and pending motion to assume/reject same | MLUNN | B005 | 0.30 |
| 11/15/07 | Telephone from and telephone to L. Curcio re: amendment to pooling and servicing agreement | MLUNN | B005 | 0.10 |
| 11/15/07 | Review various securitization agreements and work with C. Grear (including multiple correspondence) re: LPMI issues | MLUNN | B005 | 2.40 |
| 11/15/07 | Work with M. Lunn re: FNC motion to assume/reject contract | MWHIT | B005 | 0.30 |
| 11/15/07 | Work with J. Larkin regarding termination of FNC contract; document requests regarding same | MWHIT | B005 | 0.30 |
| 11/15/07 | Draft correspondence to B. Lowrie regarding Lewtan consent issues | MWHIT | B005 | 0.20 |
| 11/15/07 | Work with R. Zahralldin regarding FNC contract termination | MWHIT | B005 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/15/07 | Emails with B. Lowrie regarding status of claims/cure regarding Lewtan contract | MWHIT | B005 | 0.30 |
| 11/15/07 | Correspondence to rejected lease creditors and correspondence from Emmelene Lee forwarding reimbursement check | RBART | B005 | 2.00 |
| 11/15/07 | Review fax/e-mail from D. Lothan re: lease rejection (storage unit) | RBART | B005 | 0.20 |
| 11/15/07 | Telephone from and correspondence to Public Storage, Inc. re: lease rejection | RBART | B005 | 0.20 |
| 11/15/07 | Correspondence from Peggy Upton, Great American Leasing and correspondence to Client | RBART | B005 | 0.20 |
| 11/15/07 | Draft Fifth Motion for an Order Authorizing the Debtors to Reject Certain Executory Contracts and Unexpired Leases (.7), and discussions with K. Enos (.2) and email to S. Beach, M. Lunn, and K. Coyle (.1) regarding the same | RFPOP | B005 | 1.00 |
| 11/15/07 | Finish legal research related to executory contract issues (2.3); draft memo to S. Beach re: same (2.1); revise and finalize (.2) | SBHAT | B005 | 4.60 |
| 11/16/07 | Email from/to G. Lockman re: American Corporate | CCROW | B005 | 0.20 |
| 11/16/07 | Email to AHM team re: American Corporate | CCROW | B005 | 0.10 |
| 11/16/07 | Review email from R. Semple re: American Corporate | CCROW | B005 | 0.10 |
| 11/16/07 | Telephone call to and from Robert Rowan re: lease in Harold Square | KCOYL | B005 | 0.10 |
| 11/16/07 | Work with R. Poppiti re: leases to be rejected pursuant to fifth rejection motio | KCOYL | B005 | 0.20 |
| 11/16/07 | Email from Ann Bowdler re: leases to be rejected pursuant to fifth rejection motio | KCOYL | B005 | 0.10 |
| 11/16/07 | Meet with R. Poppiti re: fifth rejection motion | KENOS | B005 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/16/07 | Teleconference with E. Salan re: return of rejected leased equipment | KENOS | B005 | 0.20 |
| 11/16/07 | Teleconference with landlord re: removal of confidential information | KENOS | B005 | 0.20 |
| 11/16/07 | Correspondence from and correspondence to R. Merskey re: property located at Rosewell, Georgia lease location | MLUNN | B005 | 0.20 |
| 11/16/07 | Work with B. Semple re: property located at Rosewell, Georgia lease | MLUNN | B005 | 0.20 |
| 11/16/07 | Analyze FNC payments and outstanding balance regarding FNC motion to assume/reject | MWHIT | B005 | 0.20 |
| 11/16/07 | Email to M. Powers regarding Watterson-Prime engagement | MWHIT | B005 | 0.10 |
| 11/16/07 | Prepare storage unit leaes for Robert Poppitti to go on 5th Rejection Motion | RBART | B005 | 0.10 |
| 11/16/07 | Correspondence from and to Denise Latham re: American Leasing Company copier lease | RBART | B005 | 0.20 |
| 11/16/07 | Further draft (1.8) and revise (.6) Fifth Motion for an Order Authorizing the Debtors to Reject Certain Executory Contracts and Unexpired Leases and attached Exhibits, and discussions with K. Coyle (.2), R. Bartley (.2), and K. Enos (.2) regarding the same, and emails to and from Anne Bowdler (Epiq) (.2), Emmelene Lee (Milestone) (.2), and Denise Latham (AHM) (.3) regarding the same | RFPOP | B005 | 3.70 |
| 11/16/07 | Correspondence from Salen and to Enos re: DLL contract issues | SBEAC | B005 | 0.10 |
| 11/19/07 | Email to R. Semple re: American Corporate | CCROW | B005 | 0.10 |
| 11/19/07 | Review email from G. Luckman re: American Corporate | CCROW | B005 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/19/07 | Review email from T. Neer; telephone call from R. Semple and T. Trepanier re: American Corporate | CCROW | B005 | 0.30 |
| 11/19/07 | Email from/to G. Luckman re: American Corporate | CCROW | B005 | 0.20 |
| 11/19/07 | Email from/to G. Luckman re: American Corporate | CCROW | B005 | 0.20 |
| 11/19/07 | Review email from T. Trepanier re: American Corporate | CCROW | B005 | 0.10 |
| 11/19/07 | Review and revise fifth omnibus rejection motion | KCOYL | B005 | 0.70 |
| 11/19/07 | Email from Emmelene Lee re: fifth omnibus rejection motion | KCOYL | B005 | 0.10 |
| 11/19/07 | Draft correspondence to E. Lee re: leased equipment locations | KENOS | B005 | 0.20 |
| 11/19/07 | Review and revise exhibit re: 5th rejection motion | KENOS | B005 | 0.20 |
| 11/19/07 | Meet with R. Poppiti re: Fifth Rejection Motion | KENOS | B005 | 0.20 |
| 11/19/07 | Meet with R. Bartley re: agreements to be included on Fifth Rejection Motion | KENOS | B005 | 0.20 |
| 11/19/07 | Exchange correspondence with A. Niedermyer re: Fifth Rejection Motion | KENOS | B005 | 0.10 |
| 11/19/07 | Work with M. Whiteman re: FNC agreement | MLUNN | B005 | 0.30 |
| 11/19/07 | Review list of agreements to be rejected on 5th motion and work with K. Coyle re: same | MLUNN | B005 | 0.20 |
| 11/19/07 | Teleconference with R. Zahralddin and M. Whiteman re: FNC motion to reject the agreement | MLUNN | B005 | 0.40 |
| 11/19/07 | Work with R. Bartley re: Oracle software license issue | MLUNN | B005 | 0.20 |
| 11/19/07 | Review/revise stipulation re: rejection of Waltham lease | MLUNN | B005 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/19/07 | Correspondence from and correspondence to R. Mersky re: property located at Rosewell, GA leased premises | MLUNN | B005 | 0.10 |
| 11/19/07 | Correspondence to B. Semple re: Rosewell, GA lease | MLUNN | B005 | 0.10 |
| 11/19/07 | Work with M. Lunn re: FNC Agreement | MWHIT | B005 | 0.30 |
| 11/19/07 | Teleconference with R. Zahralddin and M. Lunn re: FNC motion to reject the agreemen | MWHIT | B005 | 0.50 |
| 11/19/07 | Work with R. Zahralddin regarding FNC motion to assume/reject agreement | MWHIT | B005 | 0.30 |
| 11/19/07 | Correspondence to Peggy Upton, Great American Leasing re: copier location and correspondence from Chris Conry regarding same | RBART | B005 | 0.20 |
| 11/19/07 | Correspondence to and from Client re: leases and executory contracts to be included in 5th rejection motion and review previous correspondence regarding lease rejection matters | RBART | B005 | 0.50 |
| 11/19/07 | Review software license purchase and service agreement for rejection motion and consult with Chris Cavaso at AHM and Matt Lunn/Ken Enos regarding potential rejectio | RBART | B005 | 1.60 |
| 11/19/07 | Telephone from E. Lee at Milestone re: returned check from Marlin Leasing | RBART | B005 | 0.10 |
| 11/19/07 | Further revise (1.8) Fifth Motion for an Order Authorizing the Debtors to Reject Certain Executory Contracts and Unexpired Leases and attached Exhibits, and discussions with K. Coyle (.2), R. Bartley (.2), and K. Enos (.3) regarding the same, and emails to and from Emmelene Lee (.2) and Denise Latham (.2) regarding the same | RFPOP | B005 | 2.90 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/19/07 | Call to (.2) and emails to and from (.2) Richard Behling regarding a copier lease, and review rejection motions and orders (.3) regarding the same | RFPOP | B005 | 0.70 |
| 11/19/07 | Draft Rejection Letters for Fifth Motion for an Order Authorizing the Debtors to Reject Certain Executory Contracts and Unexpired Leases | RFPOP | B005 | 1.20 |
| 11/19/07 | Correspondence from Poppiti re: 5th rejection motion | SBEAC | B005 | 0.10 |
| 11/20/07 | Telephone call from T. Trepanier re: American Corporate | CCROW | B005 | 0.40 |
| 11/20/07 | Review agreement; email to T. Trepanier and R. Semple re: American Corporate | CCROW | B005 | 0.40 |
| 11/20/07 | Review additional executory contracts to be rejected re: 5th Rejection Motion | KENOS | B005 | 0.20 |
| 11/20/07 | Review letters to be sent to non-debtor counterparties re: 5th Rejection Motion | KENOS | B005 | 0.30 |
| 11/20/07 | Work with M. Lunn re: FNC motion to reject contract | MWHIT | B005 | 0.20 |
| 11/20/07 | Work with R. Zahralddin and J. Larkin regarding FNC contract termination | MWHIT | B005 | 0.60 |
| 11/20/07 | Teleconference with E. Schnitzer regarding FNC motion to assume/reject | MWHIT | B005 | 0.30 |
| 11/20/07 | Work with S. Beach and D. Sanderson regarding STWB lease payment | MWHIT | B005 | 0.30 |
| 11/20/07 | Emails with M. Lunn and M. Taylor regarding interim cure schedule | MWHIT | B005 | 0.20 |
| 11/20/07 | Conference with S. Beach re: K. Gowins contract issues | PMORG | B005 | 0.20 |
| 11/20/07 | Correspondence to and from Great American Leasing re: copier lease and review lease rejection | RBART | B005 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/20/07 | Telephone to EOS Acquisition re: remaining equipment in leased office | RBART | B005 | 0.10 |
| 11/20/07 | Revise Rejection Letters for Fifth Motion for an Order Authorizing the Debtors to Reject Certain Executory Contracts and Unexpired Leases | RFPOP | B005 | 0.50 |
| 11/21/07 | Draft Certificate of No Objection for Motion Extending 365(d)(4) | DLASK | B005 | 0.10 |
| 11/21/07 | Review additional rejected equipment leases provided by Company | KENOS | B005 | 0.30 |
| 11/21/07 | Meet with M. Lunn re: additional rejected equipment leases provided by Company | KENOS | B005 | 0.20 |
| 11/21/07 | Work with K. Enos and R. Bartley re: rejection of agreements in 5th rejection motion | MLUNN | B005 | 0.30 |
| 11/21/07 | Work with M. Whiteman re: license issues | MLUNN | B005 | 0.40 |
| 11/21/07 | Work with M. Lunn re: license issues | MWHIT | B005 | 0.40 |
| 11/21/07 | Work with J. Larkin regarding FNC issues | MWHIT | B005 | 0.50 |
| 11/21/07 | Work with C. Cavaco and M. Lunn regarding interim cure schedule | MWHIT | B005 | 0.40 |
| 11/21/07 | Work with J. Burzenski regarding Ara software license assignment | MWHIT | B005 | 0.20 |
| 11/21/07 | Telephone to Romona Voorhees regarding storage unit abandonment and document referral | RBART | B005 | 0.30 |
| 11/21/07 | Telephone to and from Kim Webb, Landlord to San Antonio branch re: location of Canon Copier | RBART | B005 | 0.20 |
| 11/21/07 | Further revise (.3) Fifth Motion for an Order Authorizing the Debtors to Reject Certain Executory Contracts and Unexpired Leases and attached Exhibits to include additional leases and contracts, and discussion with K. Enos (.2) regarding the same | RFPOP | B005 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/21/07 | Review Corporate Services Commercial Account Agreement with American Express (.2) and prior rejection motions and orders (.4), and email to K. Coyle (.1) regarding the same | RFPOP | B005 | 0.70 |
| 11/26/07 | Review email from C. Brown re: Highwood Properties | CCROW | B005 | 0.10 |
| 11/26/07 | Email to/from K. Coyle re: Highwoods Properties | CCROW | B005 | 0.20 |
| 11/26/07 | Work with R. Poppiti and R. Bartley re: revisions to fifth omnibus rejection motio | KCOYL | B005 | 0.30 |
| 11/26/07 | Emails from Chris Cavaco and Thomas Trepanier re: revisions to fifth omnibus rejection motion | KCOYL | B005 | 0.20 |
| 11/26/07 | Call to and email to Ann Bowdler re: service of taxes and interest motion | KCOYL | B005 | 0.20 |
| 11/26/07 | Email to Charles Brown re: Indymac closing | KCOYL | B005 | 0.10 |
| 11/26/07 | Review and revise letters to be sent to contract counterparties re: fifth rejection motion | KENOS | B005 | 0.40 |
| 11/26/07 | Review and revise Fifth Rejection Motion | KENOS | B005 | 0.40 |
| 11/26/07 | Teleconference with landlord re: fifth rejection motion | KENOS | B005 | 0.30 |
| 11/26/07 | Correspondence to B. Semple re: Creve Coeur lease location | MLUNN | B005 | 0.10 |
| 11/26/07 | Correspondence to B. Semple re: Rosewell, Georgia location | MLUNN | B005 | 0.10 |
| 11/26/07 | Work with M. Whiteman re: licensing issues | MLUNN | B005 | 0.20 |
| 11/26/07 | Telephone from counsel for ZC Real Estate re: payment of amounts due for October and interim cure period schedule | MLUNN | B005 | 0.20 |
| 11/26/07 | Correspondence to D. Friedman re: ZC Real Estate invoice for October 2007 | MLUNN | B005 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/26/07 | Correspondence to and correspondence from D. Branch re: Creve Coeur Missouri lease location | MLUNN | B005 | 0.20 |
| 11/26/07 | Correspondence to T. Trepani re: Creve Coeur Missouri lease location | MLUNN | B005 | 0.10 |
| 11/26/07 | Draft notice of interim period cure schedule | MWHIT | B005 | 0.40 |
| 11/26/07 | Work with M. Lunn re interim period cure schedule | MWHIT | B005 | 0.40 |
| 11/26/07 | Work with M. Lunn regarding licensing issues | MWHIT | B005 | 0.20 |
| 11/26/07 | Work with M. Lunn and A. Bowdler regarding service addresses for cure schedule | MWHIT | B005 | 0.40 |
| 11/26/07 | Review and revise interim period cure schedule | MWHIT | B005 | 0.50 |
| 11/26/07 | Work with C. Cavaco and P. Pandya regarding interim period cure amounts | MWHIT | B005 | 0.30 |
| 11/26/07 | Review and finalize Lease/Executory Contract Rejection Schedule and correspondence to Client to confirm abandonment of FFE at location | RBART | B005 | 0.40 |
| 11/26/07 | Prepare service list (.4) for Rejection Letters for Fifth Motion for an Order Authorizing the Debtors to Reject Certain Executory Contracts and Unexpired Leases, and discussion with Anne Bowdler (.1) regarding the same | RFPOP | B005 | 0.50 |
| 11/26/07 | Further revise Fifth Motion for an Order Authorizing the Debtors to Reject Certain Executory Contracts and Unexpired Leases to include additional contracts and leases (2.3), discussions with K. Coyle (.1), K. Enos (.3) and R. Bartley (.2) regarding the same, and emails to and from S. Beach, M. Lunn, K. Coyle, K. Enos, R. Bartley, Emmelene Lee and Chris Cavaco (.3) regarding the same. | RFPOP | B005 | 3.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/26/07 | Further revise Rejection Letters for Fifth Motion for an Order Authorizing the Debtors to Reject Certain Executory Contracts and Unexpired Leases | RFPOP | B005 | 0.20 |
| 11/26/07 | Correspondence from Poppiti, Cavaco, and Trepanier re: 5th rejection motion | SBEAC | B005 | 0.20 |
| 11/27/07 | Email from/to J. Kalas re: American Corporate | CCROW | B005 | 0.20 |
| 11/27/07 | Review email from J. Kalas re: American Corporate | CCROW | B005 | 0.10 |
| 11/27/07 | Conference with K. Coyle re: Indymac closing | CCROW | B005 | 0.10 |
| 11/27/07 | Email from/to S. Brown re: ACRC | CCROW | B005 | 0.30 |
| 11/27/07 | Conference with E. Kosmowski re: ACRC | CCROW | B005 | 0.20 |
| 11/27/07 | Review email from J. Kalas re: ACRC | CCROW | B005 | 0.10 |
| 11/27/07 | Email from/to J. Kalas re: ACRC | CCROW | B005 | 0.20 |
| 11/27/07 | Review email from T. Trepanier re: ACRC/Freddie Mac | CCROW | B005 | 0.10 |
| 11/27/07 | Emails from J. Kalas and T. Neer re: ACRC/Freddie Mac | CCROW | B005 | 0.20 |
| 11/27/07 | Review email from R. Levardsen and J. Kalas re: ACRC | CCROW | B005 | 0.10 |
| 11/27/07 | Telephone call from R. Semple re: ACRC | CCROW | B005 | 0.20 |
| 11/27/07 | Review email from R. Semple re: ACRC | CCROW | B005 | 0.20 |
| 11/27/07 | Conference with C. Crowther re: Indymac lease issues | KCOYL | B005 | 0.10 |
| 11/27/07 | Telephone call to David Neuman re: cure payment for Plantation, Florida lease re: Indymac lease location | KCOYL | B005 | 0.10 |
| 11/27/07 | Exchange correspondence with landlord re: unsecured distribution amounts | KENOS | B005 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 11/27/07 | Review and revise Fifth Lease Rejection Motion | KENOS | B005 | 0.40 |
| 11/27/07 | Exchange correspondence with Company re: payment of past-due lease payments | KENOS | B005 | 0.10 |
| 11/27/07 | Meet with R. Poppiti re: revisions to fifth rejection motion | KENOS | B005 | 0.20 |
| 11/27/07 | Exchange correspondence with A. Horn re: assignment of lease agreement | KENOS | B005 | 0.10 |
| 11/27/07 | Work with company re: files and equipment at Creve Cauer Missiouri location | MLUNN | B005 | 0.30 |
| 11/27/07 | Emails with J. Burzenski regarding service of interim period cure schedule | MWHIT | B005 | 0.20 |
| 11/27/07 | Emails with J. Burzenski and S. Stennett regarding McAfee consent to assignment | MWHIT | B005 | 0.20 |
| 11/27/07 | Work with M. Morelli regarding service of interim period cure schedule | MWHIT | B005 | 0.20 |
| 11/27/07 | Work with J. Larkin regarding FNC motion to assume/reject | MWHIT | B005 | 0.50 |
| 11/27/07 | Teleconference with B. Fernandes regarding Lewtan cure amounts | MWHIT | B005 | 0.30 |
| 11/27/07 | Multiple emails with B. Ferndes and D. Friedman regarding Lewtan invoices | MWHIT | B005 | 0.30 |
| 11/27/07 | Work with C. Cavaco regarding Ara consent to assignment | MWHIT | B005 | 0.20 |
| 11/27/07 | Teleconference with E. Schnitzer regarding FNC contract issues; emails regarding same | MWHIT | B005 | 0.30 |
| 11/27/07 | Work with K. Enos and R. Poppiti regarding rejection of mTeam contracts | MWHIT | B005 | 0.30 |
| 11/27/07 | Email to A. Horn regarding rejection of mTeam contracts | MWHIT | B005 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/27/07 | Prepare the Fifth Motion for an Order Authorizing the Debtors to Reject Certain Executory Contracts and Unexpired Leases to be filed (.5), and discussions with and emails to and from K. Enos and M. Whiteman (.3) regarding the same | RFPOP | B005 | 0.80 |
| 11/27/07 | Correspondence from and to Enos re: 5th rejection motion | SBEAC | B005 | 0.10 |
| 11/28/07 | Emails from/to T. Bunch and K. Coyle re: Lakewood lease | CCROW | B005 | 0.20 |
| 11/28/07 | Finalize for filing and coordinate service of Fifth Motion to Reject Certain Executory Contracts and Unexpired Leases | DLASK | B005 | 0.50 |
| 11/28/07 | Emails to and from C. Crowther and Tim Bunch re: cure payment for Indymac lease location | KCOYL | B005 | 0.20 |
| 11/28/07 | Email from Saad Irfani re: Indymac closing economics | KCOYL | B005 | 0.10 |
| 11/28/07 | Emails to and from Ann Bowdler re: service of 365(d)(4) order | KCOYL | B005 | 0.20 |
| 11/28/07 | Meet with M. Lunn re: ILOG assumption and assignment issue | KENOS | B005 | 0.20 |
| 11/28/07 | Teleconference with E. Salan re: leased equipment locations | KENOS | B005 | 0.30 |
| 11/28/07 | Exchange correspondence with A. Horn and L. Byrd re: assignment of vancouver center lease | KENOS | B005 | 0.20 |
| 11/28/07 | Meet with R. Poppiti re: finalization of Fifth Rejection Motion | KENOS | B005 | 0.20 |
| 11/28/07 | Exchange correspondence with S. Finestone (landlord) re: rejection of lease agreement and removal of information by Bekins | KENOS | B005 | 0.20 |
| 11/28/07 | Exchange correspondence with A. Niedermyer (landlord) re: fifth rejection motion | KENOS | B005 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/28/07 | Review and finalize Fifth Rejection Motion | KENOS | B005 | 0.30 |
| 11/28/07 | Work with M. Whiteman re: FNC agreement | MLUNN | B005 | 0.20 |
| 11/28/07 | Work with K. Enos re: software license issue | MLUNN | B005 | 0.20 |
| 11/28/07 | Teleconference with R. Zahralddin, J. Larkin and NC regarding termination of contract | MWHIT | B005 | 1.00 |
| 11/28/07 | Work with C. Cavaco regarding SAS cure amounts | MWHIT | B005 | 0.20 |
| 11/28/07 | Work with M. Barrie and D. Sanderson regarding Liberty Property rent payments | MWHIT | B005 | 0.40 |
| 11/28/07 | Prepare the Fifth Motion for an Order Authorizing the Debtors to Reject Certain Executory Contracts and Unexpired Leases to be filed (1.4), and discussions with and emails to and from K. Enos (.2), M. Whiteman (.2), and Anne Bowdler (.4) regarding the same | RFPOP | B005 | 2.20 |
| 11/29/07 | Telephone call to M. Whiteman re: storage facility issues | CCROW | B005 | 0.10 |
| 11/29/07 | Conference with R. Bartley, teleconference with R. Bartley and Saad Irfani, and emails to and from Saad Irfani, R. Bartley, Maryann Munson, and Chris Cuvaco re: delivery of equipment to Indymac lease locations | KCOYL | B005 | 0.90 |
| 11/29/07 | Exchange correspondence with E. Lee re: locations of leased equipment | KENOS | B005 | 0.20 |
| 11/29/07 | Reconcile list of leased equipment DLL with information provided by Company | KENOS | B005 | 1.40 |
| 11/29/07 | Exchange correspondence with C. Conry re: payment of De Lage Landen invoices | KENOS | B005 | 0.20 |
| 11/29/07 | Teleconference with A. Ferrer (Allen & Overy) re: landlord inquiries | KENOS | B005 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 11/29/07 | Teleconference with E. Salan re: Fifth Motion to Reject Leases and Executory Contracts | KENOS | B005 | 0.20 |
| 11/29/07 | Teleconference with E. Lee re: lease and leased equipment issues | KENOS | B005 | 0.20 |
| 11/29/07 | Review cure claims filed by Deutsch Bank, Citimortgage, Citibank, Wells Fargo | MLUNN | B005 | 0.60 |
| 11/29/07 | Work with B. Cleary re: procedures for resolution of cure claims | MLUNN | B005 | 0.20 |
| 11/29/07 | Review sale order and cure escrow agreemen | MLUNN | B005 | 0.80 |
| 11/29/07 | Teleconference with J. Larkin regarding FNC contract termination and other open issues | MWHIT | B005 | 0.50 |
| 11/30/07 | Email to G. Lockman with Term Sheet re: American Corporate | CCROW | B005 | 0.20 |
| 11/30/07 | Telephone call to M. Augustine (left message) re: landlord issue | CCROW | B005 | 0.10 |
| 11/30/07 | Email from/to G. Luckman re: American Corporate | CCROW | B005 | 0.20 |
| 11/30/07 | Prepare and file Affidavit of Service regarding Fifth Motion Rejecting Certain Contracts and Unexpired Leases | DLASK | B005 | 0.30 |
| 11/30/07 | Email to and from Desmond Collins re: status of cure payment re: Indymac lease | KCOYL | B005 | 0.20 |
| 11/30/07 | Exchange correspondence with Company re: DLL equipment lease issues | KENOS | B005 | 0.20 |
| 11/30/07 | Exchange correspondence with Company re: Bekins consumer information removal | KENOS | B005 | 0.10 |
| 11/30/07 | Review and reconcile information prepared by Company re: De Lage Landen leased equipment | KENOS | B005 | 0.90 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/30/07 | Revise proposed Order (.1) re: Fifth Rejection Motion regarding comments of landlord and exchange correspondence with Landlord regarding the same (.1) | KENOS | B005 | 0.20 |
| 11/30/07 | Teleconference with L. McNulty re: lease termination | KENOS | B005 | 0.20 |
| 11/30/07 | Correspondence from and correspondence to K. Enos re: software license issue | MLUNN | B005 | 0.20 |
| 11/30/07 | Work with E. Schnitzer regarding status of FNC contract negotiations | MWHIT | B005 | 0.20 |
| 11/30/07 | Work with B. Fernades regarding Lewtan cure amounts | MWHIT | B005 | 0.20 |
| 11/30/07 | Analyze Lewtan cure issues | MWHIT | B005 | 0.30 |
| 11/30/07 | Correspondence to Blake Powell at Clearview Realty re: confirmation of abandonment of furniture and removal of equipment, loan docs/files | RBART | B005 | 0.20 |
| 11/30/07 | Revise Fifth Order Authorizing the Debtors to Reject Certain Executory Contracts and Unexpired Leases | RFPOP | B005 | 0.20 |
| | Sub Total | | | 156.00 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/29/07 | Teleconference with M. Weinberg regarding trustee issues | BCLEA | B006 | 0.10 |
| 11/01/07 | Teleconference with G. Morella regarding construction loan | BCLEA | B006 | 0.30 |
| 11/01/07 | Teleconference with R. Semple regarding construction loans and CSFB stipulation | BCLEA | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/01/07 | Draft correspondence to R. Semple regarding construction loans | BCLEA | B006 | 0.30 |
| 11/01/07 | Draft correspondence to C. Marcus and L. Fife regarding CSFB stipulation | BCLEA | B006 | 0.10 |
| 11/01/07 | Resolve analyze issues with construction loans including review of case law memo | BCLEA | B006 | 0.90 |
| 11/01/07 | Review correspondence from R. Semple regarding ABN loans | BCLEA | B006 | 0.10 |
| 11/01/07 | Review correspondence from F. Neufeld and respond regarding ABN loans | BCLEA | B006 | 0.10 |
| 11/01/07 | Review and revise CSFB stipulation - construction loans | BCLEA | B006 | 0.60 |
| 11/01/07 | Review correspondence from B. Johnson regarding BH loan sale | BCLEA | B006 | 0.10 |
| 11/01/07 | Review and revise CSFB stipulation | BCLEA | B006 | 0.40 |
| 11/01/07 | Review PAJ memo regarding construction loans and follow up discussion and anaylse | BCLEA | B006 | 0.60 |
| 11/01/07 | Telephone conference with J. Levine re: GNMA sale | CGREA | B006 | 0.10 |
| 11/01/07 | Review and analyze revised GNMA sale proceeds analysis | CGREA | B006 | 0.20 |
| 11/01/07 | Emails re: wiring of GNMA sale proceeds | CGREA | B006 | 0.10 |
| 11/01/07 | Emails to/from Defalaise re: amounts due to GNMA and GNMA wiring instructions | CGREA | B006 | 0.20 |
| 11/01/07 | Work on Midfirst closing issues with S. Beach | CGREA | B006 | 0.30 |
| 11/01/07 | Work on closing issues for WLR sale | CGREA | B006 | 1.30 |
| 11/01/07 | Research re: advance issues with respect to Midfirst sale | CGREA | B006 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/01/07 | Telephone conference with S. Beach and M. Lau re: status of P&I payments from Midfirst | CGREA | B006 | 0.30 |
| 11/01/07 | Review and analyze WLR asset purchase agreement re: implications of characterizing Deutsche Bank contracts as disputed servicing agreements | CGREA | B006 | 1.00 |
| 11/01/07 | Draft and revise asset purchase agreement amendment re: Deutsche Bank servicing agreements | CGREA | B006 | 1.00 |
| 11/01/07 | Telephone conference with M. Taylor, J. Noel, B. Fernandes, C. Cavaco, et al re: closing issues relating to WLR sale | CGREA | B006 | 1.10 |
| 11/01/07 | Research re: Broadhollow and Melville structures re: swap litigation against Bank of America | CGREA | B006 | 1.30 |
| 11/01/07 | Work on contract assignment issues re: WLR sale | CGREA | B006 | 0.40 |
| 11/01/07 | Draft Non-Foreign Affidavits for each seller for sale of servicing business (0.4); draft Seller's Certificate for each seller for sale of servicing business (0.5); draft receipt for payment of purchase price (0.2) | JNOEL | B006 | 1.10 |
| 11/01/07 | Conference call re: closing of sale of servicing business (0.8); confer with C. Grear re: tax implications of staggered closing, transfer tax issues (0.3) | JNOEL | B006 | 1.10 |
| 11/01/07 | Conference with P. Morgan re: DB appeal; stay pending appeal issues | JWAIT | B006 | 0.50 |
| 11/01/07 | Conference with P. Morgan re: sale issues; non-recourse DIP | JWAIT | B006 | 0.30 |
| 11/01/07 | Teleconference with and correspondence to R. Semple re: AMEX chargeback questions | KENOS | B006 | 0.20 |
| 11/01/07 | Review summary of asset dispositions | MLUNN | B006 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/01/07 | Telephone conference with B. Semple re: multiple issues, including Paymentech, Auctioneer, Mt. Prospect and miscellaneous asset sale | MLUNN | B006 | 0.30 |
| 11/01/07 | Further draft and revise motion re: sale procedures for sale of remaining Broadhollow loans | MLUNN | B006 | 0.90 |
| 11/01/07 | Review memos from P. Jackson re: alternatives for disposition of construction loans | MLUNN | B006 | 0.30 |
| 11/01/07 | Review/revise and draft motion re: establishing miscellaneous sale procedures | MLUNN | B006 | 1.70 |
| 11/01/07 | Work with R. Bartley re: authority to donate miscellaneous assets | MLUNN | B006 | 0.80 |
| 11/01/07 | Work with S. Beach and D. Friedman regarding: OCP real estate broker issues | MWHIT | B006 | 0.40 |
| 11/01/07 | Work with A. Nichols regarding Aspect consent to assignment (servicing sale) | MWHIT | B006 | 0.30 |
| 11/01/07 | Work with C. Cavaco regarding schedule 8.3 consents (servicing sale) | MWHIT | B006 | 0.20 |
| 11/01/07 | Work with J. Socknat regarding regulatory licensing issues | MWHIT | B006 | 0.20 |
| 11/01/07 | Work with A. Pour regarding DRI consent to assignment (servicing sale) | MWHIT | B006 | 0.50 |
| 11/01/07 | Teleconference with Chandler regarding MortgageHub consent to assignment (servicing sale) | MWHIT | B006 | 0.20 |
| 11/01/07 | Work with A. Pour and C. Grear regarding DRI consent to assignment (Servicing sale) | MWHIT | B006 | 0.30 |
| 11/01/07 | Review documents related to construction loan issues and emails to J. Patton re: same | PJACK | B006 | 4.60 |
| 11/01/07 | Discuss with B. Cleary re: construction loan issues (.3); email to J. Patton re: same (.3) | PJACK | B006 | 0.60 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/01/07 | Emails from/to BCLEA re: construction loan issues | PJACK | B006 | 0.10 |
| 11/01/07 | Review and Revise draft opposition to DB's motion for stay pending appeal | PMORG | B006 | 0.30 |
| 11/01/07 | Teleconference with R. Brady re: DB's motion for stay pending appeal | PMORG | B006 | 0.20 |
| 11/01/07 | Teleconference with C. Grear re: amendment to APA (.10); Conference with S. Greecher re: same in relation to DB motion for stay pending appeal (.10) | PMORG | B006 | 0.20 |
| 11/01/07 | Review Correspondence from and Prepare Correspondence to D. Heiman re: DB motion for stay pending appeal (numerous) | PMORG | B006 | 0.20 |
| 11/01/07 | Teleconference with C. Grear re: amendment to APA to deal with DB issues | PMORG | B006 | 0.30 |
| 11/01/07 | Conference with B. Cleary re: construction loan sale issues (.20); Review Correspondence from B. Cleary/P. Jackson re: same (.10) | PMORG | B006 | 0.30 |
| 11/01/07 | Revise miscellaneous asset sale motion to allow for charitable donation and discuss with Matt Lunn statutory authority to allow same | RBART | B006 | 2.50 |
| 11/01/07 | Telephone conference with P. Morgan re: strategy for dealings with DBSP motion for stay pending appeal of servicing sale orde | RBRAD | B006 | 0.30 |
| 11/01/07 | Work on MidFirst APA closing (numerous correspondence to/from Mary DeFalais, Gerry Bruen, Michael Lau and C. Grear; telephone conference with C. Grear and Michael Lau re: closing issues; telephone conference with Kraig May; review documents and stipulation | RBRAD | B006 | 2.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 11/01/07 | Multiple correspondence to and from Liscio, Friedman, Brady, Grear, Indelicato, Power, Dokos, Nystrom and Lau and teleconferences with Midfirst, Friedman, Love and Lau re: sale closing issues | SBEAC | B006 | 1.60 |
| 11/01/07 | Multiple teleconferences with R. Love and review documents re: EMC settlement and payment of advances | SBEAC | B006 | 0.80 |
| 11/01/07 | Work with P. Jackson and review analysis of disposition of construction loans | SBEAC | B006 | 0.90 |
| 11/01/07 | Correspondence from and to Friedman re: Citi claims in connection with Midfirst transaction | SBEAC | B006 | 0.20 |
| 11/01/07 | Teleconference with Friedman (x2), work with Whiteman and review documents re: REO sales and real estate broker issues | SBEAC | B006 | 0.70 |
| 11/01/07 | Work with Greecher, Bowman and Brady and review documents re: EMC servicing sale issues | SBEAC | B006 | 0.50 |
| 11/01/07 | Telephone from and to Fatell re: ABN reconciliation issues | SBEAC | B006 | 0.10 |
| 11/01/07 | Multiple teleconferences with Lau and Grear re: Midfirst transaction | SBEAC | B006 | 0.50 |
| 11/01/07 | Research caselaw and APA documents; Continue drafting reply to DB Structured motion for stay pending appeal | SGREE | B006 | 0.80 |
| 11/01/07 | Review/comment on Countrywide draft APA (.90); Work with C. Grear and R. Brady re: same (.20) | SGREE | B006 | 1.10 |
| 11/01/07 | Email to J. Larkin re: REO sale | TTURN | B006 | 0.10 |
| 11/02/07 | Teleconference with R. Semple regarding ABN loans | BCLEA | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/02/07 | Teleconference with F. Neufeld, B. Moore, and R. Semple regarding construction loans | BCLEA | B006 | 0.70 |
| 11/02/07 | Teleconference with R. Semple regarding ABN loans | BCLEA | B006 | 0.20 |
| 11/02/07 | Teleconference with J. McMahon regarding Meegan construction loan | BCLEA | B006 | 0.10 |
| 11/02/07 | Draft correspondence to R. Semple regarding construction loans | BCLEA | B006 | 0.10 |
| 11/02/07 | Teleconference with C. Marcus regarding CSFB construction loans | BCLEA | B006 | 0.10 |
| 11/02/07 | Review correspondence from K. Gowins regarding construction loans | BCLEA | B006 | 0.10 |
| 11/02/07 | Teleconference with G. Morella regarding construction loans | BCLEA | B006 | 0.20 |
| 11/02/07 | Draft correspondence to R. Semple and K. Gowins regarding construction loans | BCLEA | B006 | 0.10 |
| 11/02/07 | Review correspondence from R. Semple regarding construction loan issues | BCLEA | B006 | 0.10 |
| 11/02/07 | Draft correspondence to R. Semple regarding construction loan issues | BCLEA | B006 | 0.20 |
| 11/02/07 | Draft correspondence to K. Gowins regarding Morella construction loan (.1); review correspondence from K. Gowins regarding same (.1) | BCLEA | B006 | 0.20 |
| 11/02/07 | Review ABN construction loan funding stipulation | BCLEA | B006 | 0.40 |
| 11/02/07 | Review correspondence from M. Morelle regarding CSFB construction loans | BCLEA | B006 | 0.10 |
| 11/02/07 | Review correspondence from M. Morelle regarding CSFB loan documents | BCLEA | B006 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/02/07 | Telephone conference with M. Indelicato, D. Grubman and P. Morgan re: Midfirst sale and amendment to Ross asset purchase agreement | CGREA | B006 | 0.60 |
| 11/02/07 | Telephone conference with D. Grubman re: amendment to Ross asset purchase agreement | CGREA | B006 | 0.30 |
| 11/02/07 | Revise WLR asset purchase agreement amendment | CGREA | B006 | 0.80 |
| 11/02/07 | Email to M. Weinberg re: first amendment | CGREA | B006 | 0.10 |
| 11/02/07 | Revise and finalize first amendment to asset purchase agreement | CGREA | B006 | 0.30 |
| 11/02/07 | Review and analyze revised Countrywide agreement | CGREA | B006 | 0.60 |
| 11/02/07 | Research re: Broadhollow loan sale matters | CGREA | B006 | 0.70 |
| 11/02/07 | Telephone conference with D. Grubman re: asset purchase agreement amendments | CGREA | B006 | 0.10 |
| 11/02/07 | Review and analyze emails re: second amendment issues | CGREA | B006 | 0.10 |
| 11/02/07 | Review revised consents for servicing sale | CGREA | B006 | 0.10 |
| 11/02/07 | Research re: issues relating to employees to be transferred | CGREA | B006 | 0.30 |
| 11/02/07 | Emails to/from R. Schroeder re: asset purchase agreement and amendment execution versions | CGREA | B006 | 0.10 |
| 11/02/07 | Telephone conference with A. Pourous and M. Whiteman re: DRI consent to assignment (servicing sale) | CGREA | B006 | 0.40 |
| 11/02/07 | Conference call with B. Fatell and S. Beach re: issues with EMC/Bear Stearns Settlement Agreement | DBOWM | B006 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/02/07 | Telephone to S. Talmadge ( Bank of America) with S. Greecher re: SocGen and EMC/Bear Stearns Settlement Agreement | DBOWM | B006 | 0.30 |
| 11/02/07 | E-mail to S. Kirpalani re: issues related to EMC/Bear Stearns Settlement Agreement | DBOWM | B006 | 0.20 |
| 11/02/07 | Attention to Settlement Agreement with Bear Stearns resolving adversary and revising order pursuant to comments from Committee, Bear Stearns, and Bank of America | DBOWM | B006 | 3.70 |
| 11/02/07 | Correspondence from/to D. Fontana re: MD CDA loans | EKOSM | B006 | 0.10 |
| 11/02/07 | Telephone from D. Fontana re: MD CDA loans | EKOSM | B006 | 0.30 |
| 11/02/07 | Correspondence from P. Morgan and S. Beach re: Wilbur's employment Plan | EKOSM | B006 | 0.30 |
| 11/02/07 | Review and comment on response to DB motion for stay pending appeal | JWAIT | B006 | 0.80 |
| 11/02/07 | Conference with P. Morgan re: stay pending appeal responses | JWAIT | B006 | 0.30 |
| 11/02/07 | Conference with S. Greecher re: stay pending appeal response | JWAIT | B006 | 0.20 |
| 11/02/07 | Review revised objection to DB stay motion on sale | JWAIT | B006 | 0.50 |
| 11/02/07 | Meet with P. Morgan re: response to DB stay motion | JWAIT | B006 | 0.30 |
| 11/02/07 | Teleconference with C. Grear and A. Pour re: DRI consent to assignment (servicing sale) | MWHIT | B006 | 0.40 |
| 11/02/07 | Work with M. Lunn re: outstanding unpaid principal balance | MWHIT | B006 | 0.30 |
| 11/02/07 | Work with S. Beach re: ABN stipulation and construction loan reconciliation | MWHIT | B006 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 11/02/07 | Teleconference with L. Ogden re Watterson-Prime engagment | MWHIT | B006 | 0.20 |
| 11/02/07 | Conference with B. Cleary re: step with ABN re: construction loans | PMORG | B006 | 0.10 |
| 11/02/07 | Review and Revise opposition to motion for stay pending appeal | PMORG | B006 | 1.80 |
| 11/02/07 | Review amendment to APA to deal with DB appeal | PMORG | B006 | 0.20 |
| 11/02/07 | Teleconference with C. Grear re: sub-servicing issues (WLR sale) | PMORG | B006 | 0.10 |
| 11/02/07 | Review/analyze issues relating to DB motion for stay pending appeal | PMORG | B006 | 0.70 |
| 11/02/07 | Teleconference with C. Grear and Committee counsel, Indelicato and Grubman, re: DB motion for stay and amendment to APA to deal with same | PMORG | B006 | 0.60 |
| 11/02/07 | Review Correspondence from and Prepare Correspondence to A. Alfonso re: same | PMORG | B006 | 0.10 |
| 11/02/07 | Conference with S. Greecher re: modficiations to opposition to DB's motion for stay pending appeal | PMORG | B006 | 0.20 |
| 11/02/07 | Telephone conference with Michael Lau and Craig Grear re: MidFirst APA and final advance reconciliation | RBRAD | B006 | 0.20 |
| 11/02/07 | Review correspondence from Mark Indelicato re: SocGen settlement | RBRAD | B006 | 0.10 |
| 11/02/07 | Correspondence from Friedman re: Midfirst transaction | SBEAC | B006 | 0.10 |
| 11/02/07 | Multiple correspondence to and from Bowman, Stern, Nystrom, Brady and Greecher and teleconference with Stern re: EMC settlement | SBEAC | B006 | 1.20 |
| 11/02/07 | Correspondence from and to McMahon and Friedman re: REO property issue | SBEAC | B006 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/02/07 | Teleconference with Fatell and correspondence to and from Whiteman re: ABN stipulation and construction loan reconciliation | SBEAC | B006 | 0.20 |
| 11/02/07 | Correspondence from Talmadge and initial review of whole loan sale procedures | SBEAC | B006 | 0.50 |
| 11/02/07 | Telephone from M. Morelle re: AHM employment agreements | SBHAT | B006 | 0.10 |
| 11/02/07 | Emails with C. Colagiacoma re: AHM employment agreements | SBHAT | B006 | 0.10 |
| 11/02/07 | Work with P. Morgan re: reply to motion for stay pending appeal (.50); Reveiw/revise/edit same (5.0) | SGREE | B006 | 5.50 |
| 11/02/07 | Email Bank of America re: Countrywide sale | SGREE | B006 | 0.20 |
| 11/02/07 | Multiple calls/emails with Bank of America and client re: SocGen and EMC stipulations (.80); Work with R. Brady/J. Waite/D. Bowman re: same (.80) | SGREE | B006 | 1.60 |
| 11/02/07 | Email to J. Kalas re: stipulation | TTURN | B006 | 0.10 |
| 11/03/07 | Review and revise borrower refund letter and exchange correspondence with J. Kalas regarding the same | KENOS | B006 | 0.30 |
| 11/03/07 | Correspondence to/from Michael Lau re: trial issues on closing of MidFirst APA | RBRAD | B006 | 0.20 |
| 11/03/07 | Review revised language on order approving Bear Stearns settlement | RBRAD | B006 | 0.20 |
| 11/03/07 | Multiple correspondence from Bowman and Kirpilani and review revised order approving the Bear Stearns Settlement | SBEAC | B006 | 0.70 |
| 11/04/07 | Review and analyze Broadhollow complaint re: Bank of America swap payments | CGREA | B006 | 0.90 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/04/07 | Revise coplaint against Bank of America re: swap payments | CGREA | B006 | 1.10 |
| 11/04/07 | Emails to committee and S. Greecher re: Countrywide agreement | CGREA | B006 | 0.10 |
| 11/04/07 | Review Correspondence from S. Greecher re: response to DB motion for stay; Prepare Correspondence to Jones Day re: same | PMORG | B006 | 0.10 |
| 11/04/07 | Correspondence to/from Mark Power, Bill Chipman, Sean Greecher and C. Grear re: Countrywide APA | RBRAD | B006 | 0.30 |
| 11/04/07 | Review Reinsurance Agreement between CNI Reinsurance Ltd. and PMI Mortgage Insurance Co., dated as of Mar. 23, 2004, regarding the sale of the reinsurance subsidiaries | RFPOP | B006 | 0.60 |
| 11/04/07 | Correspondence from and to Bowman, Kirpilani, Stern and Indelicato and review documents in connection with Bear Settlement | SBEAC | B006 | 1.10 |
| 11/04/07 | Correspondence to K. Nystrom and further review of whole loan sale procedures | SBEAC | B006 | 0.40 |
| 11/04/07 | Correspondence to Nelligan re: Indymac sale and closing | SBEAC | B006 | 0.10 |
| 11/04/07 | Emails with Committee re: Countrywide sale | SGREE | B006 | 0.20 |
| 11/05/07 | Email to M. Whiteman regarding CSFB documents and stipulation | BCLEA | B006 | 0.10 |
| 11/05/07 | Review UBS motion to join DB stay motion (.1); and review file and draft correspondence to P. Morgan regarding response (.2) | BCLEA | B006 | 0.30 |
| 11/05/07 | Review construction loan agreements - CSFB stipulation | BCLEA | B006 | 0.30 |
| 11/05/07 | Conference with P. Morgan regarding DB and UBS issues (2x) | BCLEA | B006 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/05/07 | Conference with R. Bartley and M. Whiteman regarding UBS issues with order | BCLEA | B006 | 0.20 |
| 11/05/07 | Review correspondence from R. Poppiti regarding Morella construction loan | BCLEA | B006 | 0.10 |
| 11/05/07 | Teleconference with S. Friedman regarding Assured objection | BCLEA | B006 | 0.20 |
| 11/05/07 | Review Assured objection to sale order | BCLEA | B006 | 0.20 |
| 11/05/07 | Conference with S. Beach regarding Mortgage loan sale | BCLEA | B006 | 0.10 |
| 11/05/07 | Research CSFB construction loans | BCLEA | B006 | 0.30 |
| 11/05/07 | Review email from A. Dokos re: DB Accounts | CCROW | B006 | 0.20 |
| 11/05/07 | Review email from K. Coyle; conference with K. Coyle re; Rabbi Trust Officer's Certificate issue | CCROW | B006 | 0.20 |
| 11/05/07 | Telephone conference re: MERs fees with M. Taylor, R. Friedman, R. Love, C. Cavacco and S. Brown | CGREA | B006 | 1.10 |
| 11/05/07 | Telephone conference with P. Morgan, D. Heiman and M. Weinberg re: Deutsche Bank Structured | CGREA | B006 | 0.40 |
| 11/05/07 | Telephone conference with M. Schonholtz and M. Liscio re: Deutsche Bank stay issue | CGREA | B006 | 0.20 |
| 11/05/07 | Revise second amendment to asset purchase agreement | CGREA | B006 | 0.90 |
| 11/05/07 | Telephone conference with S. Stennett re: second amendment to asset purchase agreement and sale procedure order | CGREA | B006 | 0.40 |
| 11/05/07 | Work on issues relating to carving Deutsche Bank Structured out of agreement and related issues re: same | CGREA | B006 | 1.40 |
| 11/05/07 | Work with P. Morgan on UBS objection and motion to stay | CGREA | B006 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/05/07 | Telephone to A. Winfree re: UBS motion to stay | CGREA | B006 | 0.10 |
| 11/05/07 | Telephone conference with P. Morgan, M. Liscio and M. Schonholtz re: amendment to asset purchase agreement re: exclusion of Deutsche Bank Products contract | CGREA | B006 | 0.30 |
| 11/05/07 | Telephone conference with P. Morgan and M. Indelicato re: amendment to asset purchase agreement | CGREA | B006 | 0.30 |
| 11/05/07 | Review and analyze UBS joinder | CGREA | B006 | 0.20 |
| 11/05/07 | Research re: advances required to be made after initial close | CGREA | B006 | 0.30 |
| 11/05/07 | Telephone conference with S. Stennet re: closing issues and amendment | CGREA | B006 | 0.20 |
| 11/05/07 | Research re: payment of advances after initial close and related issues under loans held for sale and warehouse facilities | CGREA | B006 | 1.40 |
| 11/05/07 | Revise second amendment to APA | CGREA | B006 | 0.30 |
| 11/05/07 | Research re: construction loans | CGREA | B006 | 0.70 |
| 11/05/07 | Finalize for filing and coordinate service of Opposition to Motion of DB Structured Products for Stay Pending Appeal of Sale Order | DLASK | B006 | 0.50 |
| 11/05/07 | Telephone from D. Friedman re: Freddie Mac servicing | EKOSM | B006 | 0.20 |
| 11/05/07 | Correspondence from/to D. Friedman re: Freddie Mac servicing | EKOSM | B006 | 0.40 |
| 11/05/07 | Telephone from S. Beach re: Freddie Mac corporate advances | EKOSM | B006 | 0.10 |
| 11/05/07 | Emails re: appeal on Deutsche Bank issues | JHUGH | B006 | 0.20 |
| 11/05/07 | Review transcript/brief re: 363 issues raised before court | JHUGH | B006 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/05/07 | Teleconference mandatory meeting re: status update | JPATT | B006 | 1.90 |
| 11/05/07 | Litigation strategy review | JPATT | B006 | 4.10 |
| 11/05/07 | Teleconference with SEC team members | JPATT | B006 | 1.00 |
| 11/05/07 | Conference with P. Morgan re: UBS appeal and review draft responses | JWAIT | B006 | 0.40 |
| 11/05/07 | Conference with P. Morgan re: appeal stay motion issues | JWAIT | B006 | 0.30 |
| 11/05/07 | Meet with M. Lunn re: Paymentech issues | KENOS | B006 | 0.10 |
| 11/05/07 | Teleconference with counsel to AMEX re: customer repayment issues | KENOS | B006 | 0.20 |
| 11/05/07 | Draft and file Computer Monitor Sale Notice and exchange correspondence with C. Gonzales regarding the same | KENOS | B006 | 0.30 |
| 11/05/07 | Review UBS joinder to motion to stay pending appeal of sale order filed by DB Structured | MLUNN | B006 | 0.10 |
| 11/05/07 | Review UBPs under UBS agreement subject to servicing sale and review issue of standin | MLUNN | B006 | 0.40 |
| 11/05/07 | Work with R. Bartley re: UBS motion stay pending appeal of sale order | MLUNN | B006 | 0.70 |
| 11/05/07 | Work with N. Grow re: Rule 6004/6006 10-day stay of sale order if modified | MLUNN | B006 | 0.40 |
| 11/05/07 | Work with P. Morgan re: UBS motion for stay pending appeal and Assured guaranty sale order objection | MLUNN | B006 | 0.30 |
| 11/05/07 | Further review/revise motion re: establish procedures for sale of miscellaneous asset | MLUNN | B006 | 0.40 |
| 11/05/07 | Correspondence to B. Johnson and K. Nystrom re: motion to approve procedures to sell remaining Broadhollow loans | MLUNN | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/05/07 | Work with M. Whiteman re: determination of UPBs for parties that remained objecting to sale (including UBS) | MLUNN | B006 | 0.30 |
| 11/05/07 | Work with M. Lunn re outstanding unpaid principal balance for objecting parties | MWHIT | B006 | 0.30 |
| 11/05/07 | Work with J. Kalas and A. Horn re CSFB construction loans | MWHIT | B006 | 0.30 |
| 11/05/07 | Work with A. Nichols re aspect consent to assignment (servicing sale) | MWHIT | B006 | 0.20 |
| 11/05/07 | Review and revise Watterson-Prime engagement letter; work with L. Odgen re same | MWHIT | B006 | 0.30 |
| 11/05/07 | Work with P. Morgan and R. Bartley re UBS appeal | MWHIT | B006 | 0.30 |
| 11/05/07 | Emails with A. Neske re Watterson-Prime vendor services | MWHIT | B006 | 0.20 |
| 11/05/07 | Review and revise draft closing checklist; emails with R. Schroeder re same | MWHIT | B006 | 0.30 |
| 11/05/07 | Conference S. Beach re Watterson-Prime engagement; email to M. Power re same | MWHIT | B006 | 0.20 |
| 11/05/07 | Research whether amendment to sale order resets ten day stay under rule 6004(g) | NGROW | B006 | 2.50 |
| 11/05/07 | Draft email to P. Morgan, C. Grear and M. Lunn re: ten day stay under rule 6004(g) | NGROW | B006 | 0.50 |
| 11/05/07 | Draft outline of DBSP arguments on appeal | PJACK | B006 | 1.40 |
| 11/05/07 | Review UBS joinder in DBSP motion for stay pending appeal and discuss with S. Greecher re: same | PJACK | B006 | 0.20 |
| 11/05/07 | Continue drafting outline of DBSP argument on appeal | PJACK | B006 | 1.90 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/05/07 | Discuss w/P. Morgan re: DBSP motion for stay pending appeal | PJACK | B006 | 0.10 |
| 11/05/07 | Review and Revise Debtors' opposition to DB motion for stay pending appeal | PMORG | B006 | 2.40 |
| 11/05/07 | Review comments from BofA re: same | PMORG | B006 | 0.10 |
| 11/05/07 | Numerous correspondence to and from interested parties re: WLR's proposal related to DB motion for stay pending appeal | PMORG | B006 | 0.30 |
| 11/05/07 | Conference call with C. Grear and WLR's counsel (Heiman and Weinberg) re: amendment to APA to deal with DB's motion for stay (.50); Teleconference with M. Indelicato re: same (.20); Teleconference with M. Schonholtz, M. Liscio and C. Grear re: same (.30); Correspondence to and from Jones Day re: same (.10); Prepare Correspondence to other interested parties counsel re: same (.30); Teleconference with Mitch Taylor re: same (.20) | PMORG | B006 | 1.60 |
| 11/05/07 | Teleconference with J. Patton re: UBS - standing to appeal | PMORG | B006 | 0.20 |
| 11/05/07 | Prepare Correspondence to counsel for BofA, Committee and WLR re: hearing on Assured's challenge to sale order | PMORG | B006 | 0.20 |
| 11/05/07 | Review UBS joinder to stay pending appeal motion and circulate to interested parties (.20); Analyze issues related to same (.30); Conference with S. Greecher re: motion to strike (.10) | PMORG | B006 | 0.60 |
| 11/05/07 | Teleconference with J. Patton (2 calls) re: various sale and stay pending appeal issues | PMORG | B006 | 0.60 |
| 11/05/07 | Teleconference with M. Schonholtz and M. Liscio re: same | PMORG | B006 | 0.20 |
| 11/05/07 | Teleconference with M. Indelicato re: same | PMORG | B006 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/05/07 | Teleconference with DB's counsel, Wilamowsky, re: decision to modify APA to place DB on disputed servicing agreement schedule | PMORG | B006 | 0.10 |
| 11/05/07 | Correspondence (numerous) with clients and other interested parties re: UBS standing to seek stay pending appeal (.40); Review Memorandum from R. Bartley re: same (.20) | PMORG | B006 | 0.60 |
| 11/05/07 | Review BofA's "joinder" in response to DB motion for stay pending appeal | PMORG | B006 | 0.10 |
| 11/05/07 | Review motion to shorten re: UBS motion for stay pending appeal | PMORG | B006 | 0.20 |
| 11/05/07 | Review and Revise reply to same and motion to strike joinder (1.0); Work with S. Greecher re: same (.20) | PMORG | B006 | 1.20 |
| 11/05/07 | Revise UBS objection and AAR agreement | RBART | B006 | 2.00 |
| 11/05/07 | Draft memorandum to Matt Lunn re: Standing of UBS to object to the inclusion of AAR Agreements | RBART | B006 | 4.60 |
| 11/05/07 | Correspondence to/from Mary DeFalais and Michael Lau re: GNMA payments under MidFirst APA | RBRAD | B006 | 0.10 |
| 11/05/07 | Correspondence to/from Bill Chipman re: Countrywide APA | RBRAD | B006 | 0.10 |
| 11/05/07 | Review Reinsurance Agreement between CNI Reinsurance Ltd. and Radian Guaranty Inc., dated as of Oct. 1, 2002, regarding the sale of the reinsurance subsidiaries | RFPOP | B006 | 1.10 |
| 11/05/07 | Review the Articles of Incorporation for CNI Reinsurance Ltd. and Melville Reinsurance Corp. regarding the sale of the reinsurance subsidiaries | RFPOP | B006 | 0.80 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 11/05/07 | Draft memo summarizing provisions in the various reinsurance agreements regarding the sale of the reinsurance subsidiaries | RFPOP | B006 | 1.10 |
| 11/05/07 | Draft Motion to Shorten for Debtors' Motion to Strike UBS' Joinder (.70) and various discussions with S. Greecher regarding the same (.2) | RFPOP | B006 | 0.90 |
| 11/05/07 | Revise Motion to Shorten for Debtors' Motion to Strike UBS' Joinder | RFPOP | B006 | 0.30 |
| 11/05/07 | Work with Bowman to prepare for hearing and resolve open issues re: EMC settlement | SBEAC | B006 | 0.60 |
| 11/05/07 | Telephone from Talmadge re: whole loan sales | SBEAC | B006 | 0.20 |
| 11/05/07 | Correspondence from McMahon and to and from Larkin re: REO property at 201 Hunters Trail | SBEAC | B006 | 0.20 |
| 11/05/07 | Correspondence from Nystrom, review comments to whole loan sale procedures with respect to BofA loans, work with Cleary and initial review and revisions to procedures | SBEAC | B006 | 1.30 |
| 11/05/07 | Draft motion to strike UBS joinder and motion for stay pending appeal | SGREE | B006 | 6.90 |
| 11/05/07 | Review/revise/edit objection to DB motion for stay | SGREE | B006 | 0.90 |
| 11/05/07 | Work wtih P. Morgan re: UBS motion for stay pending appeal (.20); Review/revise/edit objection re: same (.50 | SGREE | B006 | 0.70 |
| 11/05/07 | Review Opposition re: DB Structured Motion for Stay | SZIEG | B006 | 0.30 |
| 11/06/07 | Review and revise bid procedures for Bank of America whole loans | BCLEA | B006 | 0.90 |
| 11/06/07 | Conference with P. Morgan regarding UBS and Assured issues for November 7 hearing | BCLEA | B006 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 11/06/07 | Teleconference with J. Kalas regarding CSFB construction loans | BCLEA | B006 | 0.10 |
| 11/06/07 | Meet with S. Beach regarding Bank of America loan sale | BCLEA | B006 | 0.20 |
| 11/06/07 | Work with P. Morgan regarding UBS objectio | BCLEA | B006 | 0.30 |
| 11/06/07 | Draft response to Assured limited objectio | BCLEA | B006 | 4.40 |
| 11/06/07 | Draft correspondence to S. Friedman re Assured limited objection | BCLEA | B006 | 0.20 |
| 11/06/07 | Review and analyze draft assignment and assumption agreement | CGREA | B006 | 0.10 |
| 11/06/07 | Telephone conference with S. Stennet and R. Schroeder re: sale closing issues | CGREA | B006 | 0.30 |
| 11/06/07 | Work on WLR sale closing issues | CGREA | B006 | 0.80 |
| 11/06/07 | Work on resolution of UBS stay request with P. Morgan | CGREA | B006 | 1.00 |
| 11/06/07 | Research re: Orix facility issues | CGREA | B006 | 0.50 |
| 11/06/07 | Email to S. Stennet re: establishment of accounts | CGREA | B006 | 0.10 |
| 11/06/07 | Email to S. Talmadge re: Heloc information | CGREA | B006 | 0.10 |
| 11/06/07 | Email M. Strauss re: execution of 2nd amendment and director consent | CGREA | B006 | 0.10 |
| 11/06/07 | Revise and finalize amendment to APA | CGREA | B006 | 0.20 |
| 11/06/07 | Research re: payment of MERs transfer fees | CGREA | B006 | 0.40 |
| 11/06/07 | Review and analyze emails re: Deutsche Bank consent to withdraw motion to stay sale order | CGREA | B006 | 0.20 |
| 11/06/07 | Conference with P. Morgan, S. Greecher, and P. Jackson re: UBS motion and joinder to stay sale order | CGREA | B006 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/06/07 | Telephone conference with S. Stennet, R. Schroder, J. Noel, and M. Whiteman re: closing issues | CGREA | B006 | 0.50 |
| 11/06/07 | Review and analyze asset purchase agreement re: software consent issues | CGREA | B006 | 0.20 |
| 11/06/07 | Telephone conference with S. Stennet re: software consent matters | CGREA | B006 | 0.10 |
| 11/06/07 | Telephone conference with R. antanoff re: UBS loans under MLPSA | CGREA | B006 | 0.10 |
| 11/06/07 | Research re: UBS MLPSA and relation to motion and joinder re: stay | CGREA | B006 | 0.30 |
| 11/06/07 | Review and analyze changes to 2nd amendmen | CGREA | B006 | 0.20 |
| 11/06/07 | Telephone conference with S. Stennet re: 2nd amendment | CGREA | B006 | 0.10 |
| 11/06/07 | Telephone conference re: liquidity issues and MERs | CGREA | B006 | 0.80 |
| 11/06/07 | Research re: payment of MERs transfer cost | CGREA | B006 | 0.90 |
| 11/06/07 | Telephone conference with M. Taylor, J. Noel, B. Fernandes, C. Lymberry, C. Cavaco, R. Friedman, and P. Arag re: closing issues with respect to WLR sale | CGREA | B006 | 1.10 |
| 11/06/07 | Telephone conference with S. Talmadge re: Heloc sale | CGREA | B006 | 0.10 |
| 11/06/07 | Follow-up with R. Love and A. Rovira (Sidley) re: executed Powers of Attorney pursuant to EMC Servicing Sale | DBOWM | B006 | 0.30 |
| 11/06/07 | Finalize for filing and coordinate service of Objection to UBS Motion for Stay Pending Appeal | DLASK | B006 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 11/06/07 | Teleconference with C. Grear, M. Whiteman, and WLR counsel at Jones Day re: closing on sale of servicing assets | JNOEL | B006 | 0.60 |
| 11/06/07 | Teleconference with C. Grear, M. Taylor, M. Lymbery, Friedman, Parag, Fernandes, Cavaco re: closing issues with respect to WLR sale | JNOEL | B006 | 1.10 |
| 11/06/07 | Draft form letter re: request for repayment of security deposit | KENOS | B006 | 0.60 |
| 11/06/07 | Research re: Bank of America Loan Agreements (Bank of America Loan Sale Motion) | KENOS | B006 | 0.60 |
| 11/06/07 | Exchange correspondence with C. Pino and R. Johnson re: Bank of America Loans | KENOS | B006 | 0.20 |
| 11/06/07 | Review memo and work with R. Bartley re: standing of UBS to pursue appeal of sale order | MLUNN | B006 | 1.10 |
| 11/06/07 | Work with P. Morgan re: issue of standing of UBS to pursue appeal of sale order | MLUNN | B006 | 0.20 |
| 11/06/07 | Work with R. Bartley re: miscellaneous sale procedure motion | MLUNN | B006 | 0.10 |
| 11/06/07 | Work with S. Greecher, P. Jackson and R. Bartley re: objection to UBS motion for stay pending appeal | MLUNN | B006 | 0.60 |
| 11/06/07 | Telephone from and telephone to (2 in total) S. Friedman (.4) and work with K. Coyle (.1) re: motion to pay penalties and interests | MLUNN | B006 | 0.50 |
| 11/06/07 | Review schedules to sale order re: whether UBS MLPSA was included as a stipulated agreement transferred pursuant to Schedule 365 | MLUNN | B006 | 0.20 |
| 11/06/07 | Correspondence to M. Indelicato and M. Power re: Broadhollow and miscellaneous sale procedures motion | MLUNN | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/06/07 | Correspondence to B. Johnson re: aggregate amount of UPBS for remaining Broadhollow loans | MLUNN | B006 | 0.10 |
| 11/06/07 | Teleconference with S. Stennett, R. Schroeder, C. Grear and J. Noel regarding: servicing business initial closing issues | MWHIT | B006 | 0.50 |
| 11/06/07 | Work with L. Crawford regarding: Watterson-Prime engagement and prepayment for vendor services | MWHIT | B006 | 0.40 |
| 11/06/07 | Emails with T. Chandler regarding MortgageHub consent to assignment (Servicing sale) | MWHIT | B006 | 0.20 |
| 11/06/07 | Work with C. Cavaco regarding schedule 5.4 consent issues (servicing sale) | MWHIT | B006 | 0.50 |
| 11/06/07 | Analyze various consent issues regarding schedule 5.4 consents (servicing sale) | MWHIT | B006 | 1.60 |
| 11/06/07 | Review and analyze draft assumption and assignment agreement with Purchaser | MWHIT | B006 | 0.30 |
| 11/06/07 | Emails with S. Stennett and C. Grear regarding closing issues | MWHIT | B006 | 0.20 |
| 11/06/07 | Email to S. Stennett regarding Aspect consent to assignment (servicing sale) | MWHIT | B006 | 0.10 |
| 11/06/07 | Draft consent to assignment regarding schedule 5.4 consent (x17) (servicing sale | MWHIT | B006 | 0.80 |
| 11/06/07 | Follow up with P. Morgan re: 6004(g) research assignment | NGROW | B006 | 0.10 |
| 11/06/07 | Discuss with S. Greecher re: UBS stay motion, response to DBSP legal arguments | PJACK | B006 | 0.10 |
| 11/06/07 | Discuss with M. Lunn, S. Greecher, and R. Bartley re: UBS motion for stay pending appeal | PJACK | B006 | 0.20 |
| 11/06/07 | Discuss with S. Beach re: bank sale | PJACK | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 11/06/07 | Meeting with P. Morgan, C. Grear, M. Lunn, S. Greecher, and R. Bartley re: UBS motion to stay pending appeal (1.2); follow-up meeting with S. Greecher and M. Lunn | PJACK | B006 | 1.30 |
| 11/06/07 | Outline response to DBSP arguments on appeal | PJACK | B006 | 0.70 |
| 11/06/07 | Continue drafting outline of DBSP argument on appeal | PJACK | B006 | 1.20 |
| 11/06/07 | Teleconference with David Friedman re: motion to modify ordinary course issues for servicing business post-closing | PMORG | B006 | 0.10 |
| 11/06/07 | Prepare Correspondence to R. Antonoff, counsel for UBS, re: motion for stay pending appeal | PMORG | B006 | 0.10 |
| 11/06/07 | Prepare Correspondence to and Review Correspondence from S. Wilamowsky, counsel for DB, re: resolution of stay pending appeal (numerous) (.30); Teleconference with C. Grear re: same and re: APA amendment (.10) | PMORG | B006 | 0.40 |
| 11/06/07 | Teleconference with C. Grear re: UBS motion for stay pending appeal (.10); Conference with B. Cleary re: same (.30); Review documents re: same (.50); Conference with S. Greecher and P. Jackson re: same (.30) | PMORG | B006 | 1.20 |
| 11/06/07 | Review Memorandum from N. Grow re: applicaiton of Rule 6004(g) re: servicing sale; Conference with N. Grow re: same | PMORG | B006 | 0.20 |
| 11/06/07 | Review Second Amendment to APA | PMORG | B006 | 0.20 |
| 11/06/07 | Meet with M. Lunn, S. Greecher, P. Jackson re: UBS motion for stay and response to same | PMORG | B006 | 1.20 |
| 11/06/07 | Review Correspondence from and Prepare Correspondence to S. Wilamowsky re: DB motion for stay and Second Amendment | PMORG | B006 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/06/07 | Conference with S. Beach re: status of Indymac closing | PMORG | B006 | 0.10 |
| 11/06/07 | Conference with C. Grear re: UBS motion for stay pending appeal and related issues | PMORG | B006 | 0.40 |
| 11/06/07 | Teleconference with B. Cleary re: status of motion to approve construction loan sal | PMORG | B006 | 0.10 |
| 11/06/07 | Review Correspondence from and Prepare Correspondence to M. Indelicato re: DB and UBS motions for stay pending appeal | PMORG | B006 | 0.10 |
| 11/06/07 | Correspondence from and to Jane Larkin re: property disposition in Citrus Heights, CA | RBART | B006 | 0.20 |
| 11/06/07 | Meeting with Pauline Morgan/Craig Grear/Matt Lunn re: motion to stay sale of UBS | RBART | B006 | 1.20 |
| 11/06/07 | Correspondence from and to Bob Hardman re: notice of foreclosure | RBART | B006 | 0.20 |
| 11/06/07 | Additional research on standing in third circuit | RBART | B006 | 0.40 |
| 11/06/07 | Correspondence from and to client re: miscellaneous asset procedures motion | RBART | B006 | 0.30 |
| 11/06/07 | Draft argument re: no standing to appeal | RBART | B006 | 2.40 |
| 11/06/07 | Research estoppel argument re: failure to assert claims at sale hearing | RBART | B006 | 0.50 |
| 11/06/07 | Further draft memo summarizing provisions in the various reinsurance agreements regarding the sale of the reinsurance subsidiaries | RFPOP | B006 | 1.90 |
| 11/06/07 | Revise memo summarizing provisions in the various reinsurance agreements regarding the sale of the reinsurance subsidiaries | RFPOP | B006 | 0.30 |
| 11/06/07 | Further revise memo summarizing provisions in the various reinsurance agreements regarding the sale of the reinsurance subsidiaries to include provisions on coverage amounts | RFPOP | B006 | 2.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 11/06/07 | Emails to and from Carlo Colagiacomo regarding various documents for the sale of the reinsurance subsidiaries | RFPOP | B006 | 0.20 |
| 11/06/07 | Meet with S. Beach regarding the various reinsurance agreements for the sale of the reinsurance subsidiaries, including calls to C. Grear, Alan Horn, and Marissa Morell | RFPOP | B006 | 1.10 |
| 11/06/07 | Review Second Amended and Restated Credit Agreement, dated as of August 10, 2006, between AHM and Bank of America, to determine whether CNI Reinsurance Ltd.'s or Melville Reinsurance Corp.'s stock was pledged as collateral regarding the sale of the reinsurance subsidiaries | RFPOP | B006 | 0.20 |
| 11/06/07 | Review the Articles of Incorporation of AHM Corp. regarding the sale of the reinsurance subsidiaries | RFPOP | B006 | 0.30 |
| 11/06/07 | Further review and revise BofA loan sale procedures and correspondence to Cleary re: same | SBEAC | B006 | 0.60 |
| 11/06/07 | Correspondence from Nelligan and review marketing list in connection with bank sal | SBEAC | B006 | 0.10 |
| 11/06/07 | Telephone to Talmadge re: BofA whole loan sales | SBEAC | B006 | 0.10 |
| 11/06/07 | Telephone to Grear re: bank and reinsurance entity sales | SBEAC | B006 | 0.10 |
| 11/06/07 | Multiple correspondence to and from Love and Friedman and teleconference with Love re: net remitting advances in connection with EMC servicing sale transaction | SBEAC | B006 | 0.70 |
| 11/06/07 | Review documents and research in connection with Loan Sales | SBEAC | B006 | 1.30 |
| 11/06/07 | Teleconference with Nelligan re: Bank sale and IMB closing | SBEAC | B006 | 0.20 |
| 11/06/07 | Work with B. Cleary re: loan sales | SBEAC | B006 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/06/07 | Work with Poppiti and teleconferences with Horn, Morelle, and work with Morton re: sale of the reinsurance entities | SBEAC | B006 | 1.10 |
| 11/06/07 | Work with and followup with P. Jackson re: bank sale issues, including any cross-collateralization, guaranty, indemnification, article of incorporation or bylaw requirements, and review documents from Nelligan re: marketing and sale process | SBEAC | B006 | 1.10 |
| 11/06/07 | Telephone to Nelligan re: sale of reinsurance entities | SBEAC | B006 | 0.10 |
| 11/06/07 | Call with Committee re: response to UBS stay pending appeal motion | SGREE | B006 | 0.20 |
| 11/06/07 | Work with S. Beach re: EMC sale | SGREE | B006 | 0.20 |
| 11/06/07 | Draft objection to UBS motion for stay pending appeal | SGREE | B006 | 1.80 |
| 11/06/07 | Work with P. Morgan re: UBS motion for stay pending appeal (.20); Review/revise/edit objection re: same (.50 | SGREE | B006 | 0.70 |
| 11/06/07 | Meeting with P. Morgan, M. Lunn, P. Jackson, R. Bartley re: UBS motion for stay pending appeal (1.20); Work with M. Lunn, R. Bartley, P. Jackson re: same (.40 | SGREE | B006 | 1.60 |
| 11/06/07 | Calls with BofA and Committee re: SocGen stipulation (.40); Review documents re: same (.30); Work with P. Morgan re: same (.20) | SGREE | B006 | 0.90 |
| 11/06/07 | Review correspondence from E. Edwards (multiple) re: Sale Hearing evidence | SZIEG | B006 | 0.20 |
| 11/07/07 | Teleconference with S. Friedman regarding Assured objection | BCLEA | B006 | 0.20 |
| 11/07/07 | Review and revise response to Assured limited objection | BCLEA | B006 | 1.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/07/07 | Teleconference with D. Butz, S. Friedman and M. Weinberg regarding Assured objectio | BCLEA | B006 | 0.40 |
| 11/07/07 | Email with B. Semple regarding ABN stipulation and construction loans | BCLEA | B006 | 0.20 |
| 11/07/07 | Teleconference with B. Semple regarding ABN construction loans | BCLEA | B006 | 0.10 |
| 11/07/07 | Review and revise Bank of America mortgage loan sale procedures | BCLEA | B006 | 0.20 |
| 11/07/07 | Teleconference with S. Friedman regarding ABN and Assured issues | BCLEA | B006 | 0.20 |
| 11/07/07 | Review correspondence from D. Butz regarding Assured objection to order | BCLEA | B006 | 0.40 |
| 11/07/07 | Review and revise ABN second stipulation | BCLEA | B006 | 0.90 |
| 11/07/07 | Review and analyze Heloc information re: UPBs and unfunded amounts | CGREA | B006 | 0.10 |
| 11/07/07 | Email to S. Talmadge re: Helocs status | CGREA | B006 | 0.10 |
| 11/07/07 | Telephone conference with M. Taylor re: issues raised by Jones Day re: employee matters and MERs and Bank of America funding issues | CGREA | B006 | 0.90 |
| 11/07/07 | Telephone conference with K. Nystrom and J. Waite re: funding Deutsche Bank appeal | CGREA | B006 | 0.20 |
| 11/07/07 | Work on cash collateral and appeal funding issues with J. Waite | CGREA | B006 | 0.60 |
| 11/07/07 | Telephone to M. Liscio re: appeal funding issues | CGREA | B006 | 0.10 |
| 11/07/07 | Telephone conference with S. Stennet re: employee issues and accrued vacation (servicing sale) | CGREA | B006 | 0.50 |
| 11/07/07 | Research re: issues relating to accrued vacation payments | CGREA | B006 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/07/07 | Email to M. Taylor re: bonus payment issues with respect to WLR sale | CGREA | B006 | 0.10 |
| 11/07/07 | Emails to/from S. Stennet re: accrued vacation issues | CGREA | B006 | 0.10 |
| 11/07/07 | Emails to M. Strauss re: execution of asset purchase agreement amendment and related documents | CGREA | B006 | 0.10 |
| 11/07/07 | Telephone to A. Parks re: Powers of Attorney signature pages needed for EMC Servicing Purchase Agreement | DBOWM | B006 | 0.20 |
| 11/07/07 | Review and follow-up on EMC's (i) Joinder to Debtor's Motion to File Unredacted Purchase Agreement Under Seal and (ii) Motion to File Exhibits Admitted into Evidence Under Seal | DBOWM | B006 | 0.60 |
| 11/07/07 | Telephone to A. Rovira re: Powers of Attorney pursuant to EMC Servicing Purchase Agreement | DBOWM | B006 | 0.20 |
| 11/07/07 | Correspondence from and to R. Semple re: construction lock box stipulation; conference with S. Beach re: same | EMORT | B006 | 0.20 |
| 11/07/07 | Review brief and prior statements on Heloc | JHUGH | B006 | 1.10 |
| 11/07/07 | Review exhibits and motions on Helocs | JHUGH | B006 | 0.80 |
| 11/07/07 | Begin reviewing Heloc provisions for 2005 Helocs including indenture and Rapid Amortization | JHUGH | B006 | 2.30 |
| 11/07/07 | Teleconference mandatory meeting status update | JPATT | B006 | 1.00 |
| 11/07/07 | Work on issues relating to stay pending appeal | JPATT | B006 | 3.60 |
| 11/07/07 | Teleconference with Committee members | JPATT | B006 | 1.00 |
| 11/07/07 | Review revised miscellaneous asset sales motion | JWAIT | B006 | 0.40 |
| 11/07/07 | Conference with Levin re: miscellaneous sale motion | JWAIT | B006 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/07/07 | Meet with C. Grear, including call with Nystrom re: non-recourse DIP; sale amendments; BofA issues | JWAIT | B006 | 1.10 |
| 11/07/07 | Email from and to P. Morgan re: sale closing issues | JWAIT | B006 | 0.20 |
| 11/07/07 | Review and comment on draft motion to sell miscellaneous assets | JWAIT | B006 | 0.70 |
| 11/07/07 | Conference with P. Morgan re: miscellaneous asset sales motion | JWAIT | B006 | 0.20 |
| 11/07/07 | Teleconference with counsel to Galaxy Way re: Motion to Compel Lease Assumption/Rejection | KENOS | B006 | 0.30 |
| 11/07/07 | Revise motion re: establish miscellaneous asset sale procedures | MLUNN | B006 | 0.80 |
| 11/07/07 | Multiple correspondence to M. Indelicato re: miscellaneous asset sale motion | MLUNN | B006 | 0.20 |
| 11/07/07 | Work with P. Morgan re: motion to establish procedures for sale of remaining Broadhollow loans | MLUNN | B006 | 0.30 |
| 11/07/07 | Telephone from and telephone to S. Friedman re: miscellaneous asset sale motion | MLUNN | B006 | 0.20 |
| 11/07/07 | Work with J. Waite re: motion to sell miscellaneous assets | MLUNN | B006 | 0.20 |
| 11/07/07 | Review/revise argument re: standing of UBS to appeal sale order and work with R. Bartley re: same | MLUNN | B006 | 0.90 |
| 11/07/07 | Revise motion re: approve procedures for the sale of the remaining Broadhollow loan | MLUNN | B006 | 0.60 |
| 11/07/07 | Correspondence to company re: revised motion to approve procedures for sale of remaining Broadhollow loans | MLUNN | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/07/07 | Telephone from E. Schnitzer (.2) and telephone from/correspondence to/correspondence from M. Indelicato (.2) re: miscellaneous asset sale motion | MLUNN | B006 | 0.40 |
| 11/07/07 | Revise (and further draft) motion re: approve miscellaneous asset sale procedure to incorporate committee's comments | MLUNN | B006 | 0.70 |
| 11/07/07 | Further review/revise miscellaneous asset sale procedures motion given committee's comments | MLUNN | B006 | 0.40 |
| 11/07/07 | Telephone from and correspondence to B. Semple re: Committee's comments to miscellaneous asset sale motion | MLUNN | B006 | 0.30 |
| 11/07/07 | Review comments form Committee re: miscellaneous asset sale motion | MLUNN | B006 | 0.30 |
| 11/07/07 | Correspondence to B. Johnson re: motion to approve procedures for sale of remaining Broadhollow loans | MLUNN | B006 | 0.10 |
| 11/07/07 | Conference with P. Morgan regarding: regulatory licensing issues | MWHIT | B006 | 0.10 |
| 11/07/07 | Discussion with P. Morgan, S. Greecher, and R. Bartley re: UBS motion | PJACK | B006 | 0.40 |
| 11/07/07 | Response to DBSP arguments for UBS motion | PJACK | B006 | 1.60 |
| 11/07/07 | Conference with J. Patton re: UBS request for stay pending appeal | PMORG | B006 | 0.30 |
| 11/07/07 | Review open issues re: motion to approve miscellaneous asset sales | PMORG | B006 | 0.10 |
| 11/07/07 | Teleconference with Judge Sontchi's chambers re: 11/7 hearing and Assured objection to sale order (2 calls) (.20); Conference with J. Patton re: same (.10); Conference with and Teleconference with B. Cleary re: same and re: preparation for 11/7 hearing (.30); Prepare Correspondence to Committee counsel re: same (.10) | PMORG | B006 | 0.70 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/07/07 | Conference with D. Bowman re: EMC matters scheduled for 11/14 hearing | PMORG | B006 | 0.10 |
| 11/07/07 | Review/revise motion approving procedures for sale of remaining Broadhollow loans (.50); Conference with M. Lunn re: same (.20) | PMORG | B006 | 0.70 |
| 11/07/07 | Review and Revise opposition to UBS motion for stay | PMORG | B006 | 1.90 |
| 11/07/07 | Conference with M. Whiteman re: regulatory issues related to servicing sale | PMORG | B006 | 0.10 |
| 11/07/07 | Review Correspondence from and Prepare Correspondence to C. Grear re: open issues on servicing sale | PMORG | B006 | 0.20 |
| 11/07/07 | Revise standing agreement re: UBS | RBART | B006 | 2.50 |
| 11/07/07 | Research estoppel argument (UBS stay pending appeal) | RBART | B006 | 1.60 |
| 11/07/07 | Review draft FHLMC sale offering memorandum and correspondence to/from Michael Lau re: same | RBRAD | B006 | 0.50 |
| 11/07/07 | Further review Second Amended and Restated Credit Agreement, dated as of August 10, 2006, between AHM and Bank of America, to determine whether CNI Reinsurance Ltd.'s or Melville Reinsurance Corp.'s stock was pledged as collateral regarding the sale of the reinsurance subsidiaries | RFPOP | B006 | 1.90 |
| 11/07/07 | Review Security and Collateral Agency Agreement, dated as of August 2004, between AHM and Bank of America, to determine whether CNI Reinsurance Ltd.'s or Melville Reinsurance Corp.'s stock was pledged as collateral regarding the sale of the reinsurance subsidiaries | RFPOP | B006 | 0.60 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/07/07 | Review Senior Secured Credit Agreement, dated as of January 23, 2006 and as amended from time to time, between AHM and JPMorgan, to determine whether CNI Reinsurance Ltd.'s or Melville Reinsurance Corp.'s stock was pledged as collateral regarding the sale of the reinsurance subsidiaries | RFPOP | B006 | 0.50 |
| 11/07/07 | Review DB Structured's Sale Objection, Supplemental Sale Objection, and Reply to Debtors' Response to Sale Objections for citations of the Integrated Solutions case (.2), and discussion with and email to P. Jackson regarding the same (.1) | RFPOP | B006 | 0.30 |
| 11/07/07 | Review the Articles of Incorporation for AHM Servicing regarding the sale of the reinsurance subsidiaries | RFPOP | B006 | 1.40 |
| 11/07/07 | Further review the Articles of Incorporation for AHM Corporation regarding the sale of the reinsurance subsidiaries | RFPOP | B006 | 0.40 |
| 11/07/07 | Review and revise loan sale procedures re: BofA pool | SBEAC | B006 | 0.50 |
| 11/07/07 | Work with Bowman re: EMC servicing sale transaction | SBEAC | B006 | 0.20 |
| 11/07/07 | Telephone to Grear re: loan sales | SBEAC | B006 | 0.10 |
| 11/07/07 | Correspondence from and to Morton and Semple re: construction loan lockbox reconciliation | SBEAC | B006 | 0.20 |
| 11/07/07 | Continue drafting objection to UBS motion for stay pending appeal (1.20); Work wtih P. Morgan re: same (.40); Email buyer/Committee/Bank of America re: same (.20) | SGREE | B006 | 1.80 |
| 11/07/07 | Work with client re: SocGen stipulation (.20); Work with Committee and Bank of America re: same (.50) | SGREE | B006 | 0.70 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/08/07 | Review Bank of America sale procedures | BCLEA | B006 | 0.60 |
| 11/08/07 | Teleconference with F. Neufeld regarding ABN construction loans | BCLEA | B006 | 0.30 |
| 11/08/07 | Work with P. Jackson regarding Bank of America construction loans (.3); analyze issues with Bank of America construction loans (.2) | BCLEA | B006 | 0.50 |
| 11/08/07 | Review correspondence from B. Semple regarding ABN payment | BCLEA | B006 | 0.10 |
| 11/08/07 | Teleconference with S. Friedman regarding Assured | BCLEA | B006 | 0.20 |
| 11/08/07 | Conference with S. Beach regarding strategy for sale of Bank of America loans | BCLEA | B006 | 0.30 |
| 11/08/07 | Teleconference with R. Semple regarding construction loans | BCLEA | B006 | 0.10 |
| 11/08/07 | Review correspondence from M. Weinberg regarding Assured Objection | BCLEA | B006 | 0.20 |
| 11/08/07 | Work with P. Morgan and S. Beach regarding Bank of America loans | BCLEA | B006 | 0.60 |
| 11/08/07 | Review and revise ABN stipulation | BCLEA | B006 | 1.10 |
| 11/08/07 | Draft correspondence to K. Nystrom regarding Bank of America loan sale | BCLEA | B006 | 0.20 |
| 11/08/07 | Review correspondence from F. Neufeld regarding ABN stipulation | BCLEA | B006 | 0.10 |
| 11/08/07 | Assist in obtaining and assembling HELOC agreements and underlying documents for J. Hughes | CCATH | B006 | 3.10 |
| 11/08/07 | Telephone conference with M. Schonholtz, M. Liscio, S. Talmadge, M. Taylor, K. Nystrom, P. Morgan, and J. Waite re: loan sale and WLR closing | CGREA | B006 | 1.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/08/07 | Telephone conference with M. Taylor, D. Friedman, R. Johnson, and P. Morgan re: procedure for funding advance post-initial close | CGREA | B006 | 0.90 |
| 11/08/07 | Telephone conference with S. Stennet re: attachment of liens under sale order | CGREA | B006 | 0.20 |
| 11/08/07 | Review and analyze sale order re: attachment of WLR liens on initial close | CGREA | B006 | 0.20 |
| 11/08/07 | Work with J. Waite on lien attachment with respect to WLR liens | CGREA | B006 | 0.30 |
| 11/08/07 | Telephone conference with M. Taylor re: advance funding after initial close | CGREA | B006 | 0.20 |
| 11/08/07 | Telephone conference with M. Taylor, B. Fernandez, C. Lymmbert, and R. Friedman re: closing checklist and closing issues | CGREA | B006 | 1.20 |
| 11/08/07 | Work on advance and closing issues with P. Morgan | CGREA | B006 | 0.70 |
| 11/08/07 | Conference with J. Hughes re: disposition of Helocs | CGREA | B006 | 0.30 |
| 11/08/07 | Work on resolution of UBS stay issues with S. Beach | CGREA | B006 | 0.20 |
| 11/08/07 | Emails to/from M. Strauss re: director consent and 2nd amendment | CGREA | B006 | 0.10 |
| 11/08/07 | Telephone conference with S. Stennett and R. Schroeder re: closing mechanics | CGREA | B006 | 0.30 |
| 11/08/07 | Review and analyze revised closing checklist6 and remaining open issues | CGREA | B006 | 0.40 |
| 11/08/07 | Research re: sales of excluded loans and related advance reimbursements | CGREA | B006 | 0.60 |
| 11/08/07 | Letter to A. Rovira (Sidley) re: Powers of Attorney pursuant to EMC Servicing Sale | DBOWM | B006 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/08/07 | Review executed Powers of Attorney sent by the client pursuant to EMC Servicing Sale | DBOWM | B006 | 0.30 |
| 11/08/07 | Telephone to A. Rovira re: Powers of Attorney pursuant to EMC Servicing Sale | DBOWM | B006 | 0.20 |
| 11/08/07 | Finalize for filing and coordinate service of Objection to Motion and Joinder of UBS Real Estate Securities Inc. to Emergency Motion of DB Structured Products, Inc. for Limited Stay Pending Appeal | DLASK | B006 | 0.40 |
| 11/08/07 | Finalize for filing and coordinate service of Motion to Approve Certain Procedures Governing the Sale, Donation or Abandonment of Miscellaneous Assets | DLASK | B006 | 0.50 |
| 11/08/07 | Finalize for filing and coordinate service of Motion to Authorize and Approve Procedures for the Sale of Loans Owned by Certain Non-Debtor Subsidiaries | DLASK | B006 | 0.40 |
| 11/08/07 | Review three 2005 Helocs including servicing agreements, indenture, back up servicing agreements, mortgage and insurance agreements | JHUGH | B006 | 3.80 |
| 11/08/07 | Begin drafting memo re: differences between different/comparable provisions of Helocs | JHUGH | B006 | 1.60 |
| 11/08/07 | Review 2006 Heloc, indenture, insurance, and termination letters | JHUGH | B006 | 1.40 |
| 11/08/07 | Review memo re: key Heloc documents | JHUGH | B006 | 0.20 |
| 11/08/07 | Conference with C. Grear re: background on Helocs | JHUGH | B006 | 0.40 |
| 11/08/07 | Conference and emails with L. Eden and S. Zieg re: background on Helocs | JHUGH | B006 | 0.30 |
| 11/08/07 | Review brief, motions, and memos re: background on Helocs | JHUGH | B006 | 1.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/08/07 | Meeting with C. Grear and review sale order and APA re: closing issues | JWAIT | B006 | 0.40 |
| 11/08/07 | Various meetings with P. Morgan and C. Grear re: sale closing open issues; BofA issues | JWAIT | B006 | 0.50 |
| 11/08/07 | Conference with P. Morgan re: sale order issues/APA issues | JWAIT | B006 | 0.20 |
| 11/08/07 | Telephone conference with Nystrom re: sale; servicing fees; deduct from servicing fees | JWAIT | B006 | 0.20 |
| 11/08/07 | Telephone conference with P. Morgan, C. Grear, Kroll, BofA, Kaye Scholer re: various sale and open issues | JWAIT | B006 | 1.00 |
| 11/08/07 | Meet with P. Morgan and C. Grear re: sale closing issues | JWAIT | B006 | 0.20 |
| 11/08/07 | Meet with J. Patton re: sale closing issues; DIP | JWAIT | B006 | 0.30 |
| 11/08/07 | Meet with P. Morgan, including call with C. Grear re: various sale closing issues and open items | JWAIT | B006 | 0.50 |
| 11/08/07 | Telephone conference with C. Grear re: APA issues on fees | JWAIT | B006 | 0.20 |
| 11/08/07 | Revise security deposit reimbursement letter re: Nystrom comments | KENOS | B006 | 0.40 |
| 11/08/07 | Meet with S. Beach re: Motion to Sell Bank of America Loans | KENOS | B006 | 0.30 |
| 11/08/07 | Draft Motion to Sell Bank of America Loans | KENOS | B006 | 3.60 |
| 11/08/07 | Research, obtain and assemble HELOC agreements and underlying documents at request of J. Hughes | LEDEN | B006 | 5.30 |
| 11/08/07 | Teleconference with B. Semple re: miscellaneous asset sale motion | MLUNN | B006 | 0.30 |
| 11/08/07 | Multiple correspondence from and correspondence to A. Alveres re: initial closing date of sale | MLUNN | B006 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/08/07 | Review/provide comments to response re: UBS motion to stay sale order pending appeal | MLUNN | B006 | 0.60 |
| 11/08/07 | Revise and finalize miscellaneous asset sale motion | MLUNN | B006 | 0.80 |
| 11/08/07 | Correspondence to M. Indelicato and E. Schwitzer re: miscellaneous asset sale motion | MLUNN | B006 | 0.10 |
| 11/08/07 | Correspondence from and correspondence to B. Johnson re: remaining Broadhollow loans and procedures for selling same | MLUNN | B006 | 0.20 |
| 11/08/07 | Correspondence from/telephone to/telephone from E. Schwitzer re: further comments to miscellaneous asset sale motion | MLUNN | B006 | 0.20 |
| 11/08/07 | Correspondence to M. Indelicato re: Broadhollow remaining loan sale procedures | MLUNN | B006 | 0.10 |
| 11/08/07 | Revise and finalize motion re: approval of sale procedures for remaining Broadhollow loans | MLUNN | B006 | 0.60 |
| 11/08/07 | Review revised objections to UBS motion stay pending appeal (.5) and work with S. Greecher re: same (.2) | MLUNN | B006 | 0.70 |
| 11/08/07 | Telephone from M. Indelicato re: motion to approve procedures for sale of remaining Broadhollow and Melville loans | MLUNN | B006 | 0.20 |
| 11/08/07 | Draft notice re: motion to approve procedures for sale of remaining Broadhollow loans | MLUNN | B006 | 0.10 |
| 11/08/07 | Work with B. Johnson re: issues raised by Committee to motion to establish procedures for the sale of the remaining Broadhollow loans | MLUNN | B006 | 0.20 |
| 11/08/07 | Work with P. Morgan re: Committee's issue with motion to establish procedures for sale of remaining Broadhollow loans | MLUNN | B006 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/08/07 | Review/provide comments to motion re: retain auctioneer and establish auction procedure | MLUNN | B006 | 0.80 |
| 11/08/07 | Work with R. Bartley re: motion to retain auctioneer and establish auction procedure | MLUNN | B006 | 0.40 |
| 11/08/07 | Review proposed auctioneer agreement with Dove bid | MLUNN | B006 | 0.30 |
| 11/08/07 | Conference with S. Beach and R. Bartley re: servicing advance issues re: APA | MWHIT | B006 | 0.40 |
| 11/08/07 | Multiple emails with J. Kalas, J. Socknat and Jones Day re regulatory licensing issues (servicing sale) | MWHIT | B006 | 0.30 |
| 11/08/07 | Work with L. Ogden re Watterson Prime engagment (.1); revise engagement letter re same (.5) | MWHIT | B006 | 0.60 |
| 11/08/07 | Emails with M. Power re Watterson Prime engagement | MWHIT | B006 | 0.10 |
| 11/08/07 | Review and revise DRI consent to assignment (servicing sale) | MWHIT | B006 | 0.30 |
| 11/08/07 | Teleconference with A. Power re revisions to DRI consent to assignment (servicing sale) | MWHIT | B006 | 0.30 |
| 11/08/07 | Work with D. Friedman re DRI consent to assignment (servicing sale) | MWHIT | B006 | 0.20 |
| 11/08/07 | Draft response to A. Pour's revisions to DRI consent (servicing sale) | MWHIT | B006 | 0.20 |
| 11/08/07 | Conference with S. Beach re DRI consent to assignment (servicing sale) | MWHIT | B006 | 0.20 |
| 11/08/07 | Review memo re servicing advances under AP | MWHIT | B006 | 0.30 |
| 11/08/07 | Discuss with B. Cleary re: B of A construction loan issues | PJACK | B006 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/08/07 | Email from P. Morgan re: DBSP informal comments on Objection to UBS Motion for Stay Pending Appeal and begin drafting response to same | PJACK | B006 | 0.80 |
| 11/08/07 | Conference with R. Brady re: DB settlement proposal | PMORG | B006 | 0.20 |
| 11/08/07 | Teleconference with and Prepare Correspondence to D. Detweiler re: purchase interest in BofA Loan portfolio | PMORG | B006 | 0.20 |
| 11/08/07 | Conference call with C. Grear and clients and Kroll re: funding of servicing advances pre- and post-initial closing | PMORG | B006 | 1.10 |
| 11/08/07 | Conference with B. Cleary re: BofA construction loan issues | PMORG | B006 | 0.10 |
| 11/08/07 | Review sale order and first amendment re: closing issues | PMORG | B006 | 0.20 |
| 11/08/07 | Review Correspondence from S. Wilamowsky and Review Correspondence from and Prepare Correspondence to J. Patton and R. Brady re: appeal issues (servicing sale) | PMORG | B006 | 0.20 |
| 11/08/07 | Conference with B. Cleary and S. Beach re: BofA loan sales | PMORG | B006 | 0.40 |
| 11/08/07 | Conference with J. Patton and work with S. Greecher and P. Jackson re: response to and hearing on UBS motion for stay | PMORG | B006 | 0.40 |
| 11/08/07 | Review Correspondence from and Prepare Correspondence to Fannie Mae's counsel, Barton, re: projected closing | PMORG | B006 | 0.10 |
| 11/08/07 | Review Correspondence from M. Indelicato and Teleconference with M. Indelicato re: UBS briefing (.10); Prepare Correspondence to briefing team (.10) re: same | PMORG | B006 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/08/07 | Teleconference with C. Grear and Conference with J. Waite re: open issues re: servicing sale closing and cash collateral | PMORG | B006 | 0.30 |
| 11/08/07 | Review Correspondence from and Prepare Correspondence to Kaye Scholer re: servicing sale closing issues | PMORG | B006 | 0.10 |
| 11/08/07 | Review and Revise UBS brief (2.4) and work with S. Greecher re: same (.20) | PMORG | B006 | 2.60 |
| 11/08/07 | Draft new AAR section and confer with client re: securitization procedure; discuss inclusion of AAR with Sean Greeche | RBART | B006 | 2.00 |
| 11/08/07 | Prepare hearing binder for Jim Patton re: sale hearing stay filed by UBS | RBART | B006 | 0.80 |
| 11/08/07 | Finalize miscelleneous asset procedures motion and file same with Court | RBART | B006 | 0.20 |
| 11/08/07 | Review UBS stay relief response | RBART | B006 | 0.20 |
| 11/08/07 | Review HELOC servicing agreements and discuss with Lisa Eden re: insurer litigation | RBART | B006 | 0.20 |
| 11/08/07 | Meeting with Matt Lunn re: auction procedures and retention motion | RBART | B006 | 0.30 |
| 11/08/07 | Teleconference with Steven Wilamowsky re: negotiations to resolve DBSP appeal of servicing sale order | RBRAD | B006 | 0.40 |
| 11/08/07 | Conference with P. Morgan re: negotiations to resolve DBSP appeal of servicing sale order; correspondence to/from J. Patton and P. Morgan re: DBSP's reaction to objection to UBS stay motion on servicing sale order | RBRAD | B006 | 0.60 |
| 11/08/07 | Follow-up conversations with H. Comet and correspondence to/from Lori Fife re: CSFB settlement agreement and drafting Rule 9019 motion | RBRAD | B006 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/08/07 | Teleconference with Michael Lau and C. Grear re: sale of Freddie Mac servicing rights (2x) | RBRAD | B006 | 0.30 |
| 11/08/07 | Further review Senior Secured Credit Agreement, dated as of January 23, 2006 and as amended from time to time, between AHM and JPMorgan, to determine whether CNI Reinsurance Ltd.'s or Melville Reinsurance Corp.'s stock was pledged as collateral regarding the sale of the reinsurance subsidiaries | RFPOP | B006 | 1.70 |
| 11/08/07 | Further revise memo summarizing provisions in the various reinsurance agreements regarding the sale of the reinsurance subsidiaries to include a summary of AHM Servicing and AHM Corp.'s incorporation documents | RFPOP | B006 | 1.10 |
| 11/08/07 | Further revise memo summarizing provisions in the various reinsurance agreements regarding the sale of the reinsurance subsidiaries to include a summary of the Bank of America Credit Agreement, the Security and Collateral Agency Agreement with Bank of America, and the JPMorgan Credit Agreement | RFPOP | B006 | 1.10 |
| 11/08/07 | Meet with S. Beach to discuss research regarding the sale of the reinsurance subsidiaries | RFPOP | B006 | 0.20 |
| 11/08/07 | Review the By-Laws of AHM Servicing (.2) and AHM Corp. (.2) regarding the sale of the reinsurance subsidiaries, and email to and from Carlo Colagiacomo and Marissa Morelle regarding the same (.1) | RFPOP | B006 | 0.50 |
| 11/08/07 | Teleconference with Talmadge re: whole loan sales | SBEAC | B006 | 0.40 |
| 11/08/07 | Work with Grear re: loan sale issues | SBEAC | B006 | 0.20 |
| 11/08/07 | Telephone to Paschetto re: loan sale issues and bailment agreements | SBEAC | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/08/07 | Teleconference with B. Gart and telephone to Nystrom re: Bayview Financial interest in loan purchases | SBEAC | B006 | 0.50 |
| 11/08/07 | Work with Morgan, Grear, Greecher, Bartley and teleconferences with Friedman, Love and Morelle, review AARs and UBS agreement in connection with stay pending appeal | SBEAC | B006 | 3.30 |
| 11/08/07 | Work with Cleary (.3), work with Enos (.2), review documents and telephone from and to Talmadge re: BofA loan sales issues (.4) | SBEAC | B006 | 0.90 |
| 11/08/07 | Work with M. Whiteman (.2), review draft consent re: DRI (.4), teleconference with Friedman (.4) re: DRI consent in connection with servicing sale | SBEAC | B006 | 1.00 |
| 11/08/07 | Draft Non-Disclosure Agreement for Bayview in connection with BofA loan sales | SBEAC | B006 | 0.80 |
| 11/08/07 | Work with Poppiti (.2) and review memorandum re: issues related to sale of reinsurance entities (.5) | SBEAC | B006 | 0.70 |
| 11/08/07 | Work with P. Morgan re: BofA loan sales | SBEAC | B006 | 0.10 |
| 11/08/07 | Correspondence from Pachetto, correspondence to Enos and review bailment letter in connection with loan sales | SBEAC | B006 | 0.30 |
| 11/08/07 | Further review and revise loan sale procedures and correspondence to and from Johnson and Cleary re: same | SBEAC | B006 | 0.70 |
| 11/08/07 | Work with Bartley and correspondence to and from Love re: UBS issues and securitizations | SBEAC | B006 | 0.50 |
| 11/08/07 | Correspondence from and to Gart and Detwieler re: Bayview interest in loan sales | SBEAC | B006 | 0.20 |
| 11/08/07 | Work with Poppiti re: sale of reinsurance subsidiaries | SBEAC | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/08/07 | Correspondence from C. Colagiacomo re: reinsurance agreements | SBEAC | B006 | 0.10 |
| 11/08/07 | Correspondence from and to Whiteman re: DRI consent (servicjng sale) | SBEAC | B006 | 0.10 |
| 11/08/07 | Work with Bartley and correspondence from Bartley re: advances under the servicing sale | SBEAC | B006 | 0.30 |
| 11/08/07 | Continue drafting objection to UBS motion for stay pending appeal (2.80); Work with P. Morgan/M. Lunn/P. Jackson/R. Bartley re: same (.80); Work with Committee re: same (.40) | SGREE | B006 | 4.00 |
| 11/08/07 | Review/revise/edit SocGen order (.90); Work with Committee and Bank of America re: same (.30); Work with SocGen re: same | SGREE | B006 | 1.30 |
| 11/08/07 | Review Correspondence from DB re: appeal (.20); Email P. Jackson re: same (.10) | SGREE | B006 | 0.30 |
| 11/08/07 | Draft correspondence to L. Eden re: list of HELOCS excluded from 1.1(j) | SZIEG | B006 | 0.10 |
| 11/08/07 | Correspond with E. Edwards and J. Hughes re: HELOC related issues and agreements (multiple) | SZIEG | B006 | 0.20 |
| 11/09/07 | Review and revise ABN stipulation | BCLEA | B006 | 0.80 |
| 11/09/07 | Review correspondence from S. Beach regarding Bank of American loan sale | BCLEA | B006 | 0.10 |
| 11/09/07 | Review correspondence from K. Nystrom regarding Bank of America loan sale | BCLEA | B006 | 0.20 |
| 11/09/07 | Review correspondence from B. Gart regarding NDA for Bank of America loans | BCLEA | B006 | 0.10 |
| 11/09/07 | Draft correspondence to M. Weinberg regarding Assured objection | BCLEA | B006 | 0.10 |
| 11/09/07 | Conference with S. Beach regarding Bank of America loans | BCLEA | B006 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/09/07 | Review correspondence from S. Friedman regarding Assured | BCLEA | B006 | 0.10 |
| 11/09/07 | Conference call with C. Pino; B. Johnson, S. Beach, K. Enos, C. Grear regarding Bank of America loan sale | BCLEA | B006 | 0.90 |
| 11/09/07 | Teleconference with M. Weinberg and B. Stennett regarding Assured objection | BCLEA | B006 | 0.20 |
| 11/09/07 | Conference P. Morgan and S. Beach regarding Bank of America | BCLEA | B006 | 0.30 |
| 11/09/07 | Draft correspondence to F. Neufeld regarding ABN second stipulation | BCLEA | B006 | 0.30 |
| 11/09/07 | Conference with P. Jackson regarding Bank of America construction loans | BCLEA | B006 | 0.20 |
| 11/09/07 | Resolve Assured objection to sale order | BCLEA | B006 | 1.40 |
| 11/09/07 | Conference with P. Morgan regarding Assured objection to sale order | BCLEA | B006 | 0.20 |
| 11/09/07 | Work with S. Beach regarding Bank of America loan sale | BCLEA | B006 | 0.20 |
| 11/09/07 | Telephone call from M. Lumbery re: DB Accounts | CCROW | B006 | 0.30 |
| 11/09/07 | Review email from M. Lymbery re: DB Accounts | CCROW | B006 | 0.10 |
| 11/09/07 | Conference with J. Waite and S. Beach re: DB Accounts | CCROW | B006 | 0.50 |
| 11/09/07 | Teleconference with S. Beach, M. Lymbery and K. Nystrom re: DB Accounts | CCROW | B006 | 0.40 |
| 11/09/07 | Work with J. Waite on subservicing payment issues post-initial close | CGREA | B006 | 0.20 |
| 11/09/07 | Telephone conference with M. Lau re: sale of Freddie Mac portfolio | CGREA | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/09/07 | Telephone to D. Wulmuth (counsel for Orix) re: issues related to Orix facility | CGREA | B006 | 0.10 |
| 11/09/07 | Telephone conference with D. Grubman re: status of WLR sale and Countrywide sale | CGREA | B006 | 0.30 |
| 11/09/07 | Research re: subservicing payments to be made to WLR after initial close | CGREA | B006 | 0.50 |
| 11/09/07 | Emails to/from B. Love re: servicing warehouse lines | CGREA | B006 | 0.20 |
| 11/09/07 | Email to B. Love re: WLR asset purchase agreement provisions | CGREA | B006 | 0.10 |
| 11/09/07 | Telephone from FTC re: termination of Hart-Scott-Rodino waiting period | CGREA | B006 | 0.10 |
| 11/09/07 | Email to M. Weinberg re: Hart-Scott-Rodino approval | CGREA | B006 | 0.10 |
| 11/09/07 | Emails to committee and Bank of America re: Hart-Scott-Rodino approval | CGREA | B006 | 0.10 |
| 11/09/07 | Telephone conference with B. Barragate, J. Sugapaul and M. Taylor re: post-initial closing payments | CGREA | B006 | 0.40 |
| 11/09/07 | Telephone conference with M. Taylor re: payment of advances and subservicing costs | CGREA | B006 | 0.40 |
| 11/09/07 | Telephone conference with S. Stennet and R. Schroeder re: closing | CGREA | B006 | 0.50 |
| 11/09/07 | Telephone conference with M. Taylor and J. Waite re: subservicing payments | CGREA | B006 | 0.30 |
| 11/09/07 | Telephone conference with R. Booth re: payment of MERs transfer fees | CGREA | B006 | 0.40 |
| 11/09/07 | Research re: payment of MERs transfer fees and possible alternatives to same | CGREA | B006 | 1.00 |
| 11/09/07 | Email to S. Stennet re: cure escrow agreement | CGREA | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/09/07 | Email to M. Taylor, C. Lymberry, and B. Fernandez re: open closing issues | CGREA | B006 | 0.20 |
| 11/09/07 | Email to J. Weissman re: subservicing payments | CGREA | B006 | 0.10 |
| 11/09/07 | Review and analyze agreement for sale of Countrywide servicing | CGREA | B006 | 0.20 |
| 11/09/07 | Review and analyze Freddie Mac sale offering documents received from M. Lau | CGREA | B006 | 0.20 |
| 11/09/07 | Review and analyze UBS pleadings re: appeal of sale order and motion to stay | CGREA | B006 | 0.40 |
| 11/09/07 | Research re: servicing payment required under asset purchase agreement | CGREA | B006 | 0.30 |
| 11/09/07 | Telephone conference with G. Weil re: servicing and advance payments under asset purchase agreement | CGREA | B006 | 0.20 |
| 11/09/07 | Review and analyze issues relating to payment of last payroll and expenses | CGREA | B006 | 0.20 |
| 11/09/07 | Emails to/from J. Kalas re: protocol for transfer of servicing litigation | CGREA | B006 | 0.10 |
| 11/09/07 | Review status of software consents | CGREA | B006 | 0.10 |
| 11/09/07 | Telephone conference with S. Stennet re: closing issues | CGREA | B006 | 0.20 |
| 11/09/07 | Work on cash collateral issues with J. Waite | CGREA | B006 | 0.20 |
| 11/09/07 | Telephone from US Trustee re: Motion to File Under Seal Unredacted Purchase Agreement | DBOWM | B006 | 0.20 |
| 11/09/07 | Telephone to US Trustee re: Motion to File Under Seal Unredacted Purchase Agreement | DBOWM | B006 | 0.10 |
| 11/09/07 | Discussions with P. Morgan and S. Beach re: US Trustee request with respect to Motion to File Under Seal Unredacted Purchase Agreement | DBOWM | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/09/07 | Prepare and file Affidavit of Service regarding Opposition to DB Structured's Motion to Stay Pending Appeal | DLASK | B006 | 0.20 |
| 11/09/07 | Correspondence from/to D. Friedman re: Freddie Mac loans | EKOSM | B006 | 0.40 |
| 11/09/07 | Telephone from/to D. Friedman re: Freddie Mac loans | EKOSM | B006 | 0.50 |
| 11/09/07 | Correspondence from/to G. Kielman re: Freddie Mac loans | EKOSM | B006 | 0.30 |
| 11/09/07 | Correspondence to S. Beach re: construction lock bar stipulation; conference with S. Beach re: same | EMORT | B006 | 0.10 |
| 11/09/07 | Reviewing warehouse loan agreements, drafting spreadsheet summarizing the advance and setoff provisions of same, and conference with C. Grear re: same | JGALL | B006 | 8.40 |
| 11/09/07 | Telephone to Bobby Love re: closing of EMC servicing rights sale agreement | JGALL | B006 | 0.30 |
| 11/09/07 | Memo from P. Jackson re: section 363 analysis | JHUGH | B006 | 0.20 |
| 11/09/07 | Review 2007 and 2004 Helocs, indentures, mortgages, backup servicing agreements, and insurance agreements | JHUGH | B006 | 3.30 |
| 11/09/07 | Prepare memo on background/key terms of Helocs | JHUGH | B006 | 2.20 |
| 11/09/07 | Review CIFG motion and emails with P. Morgan | JHUGH | B006 | 0.30 |
| 11/09/07 | Review CIFG motion, orders, and exhibits | JHUGH | B006 | 1.30 |
| 11/09/07 | Meet with S. Beach and C. Crowther re: DB accounts issues | JWAIT | B006 | 0.50 |
| 11/09/07 | Review various emails from C. Grear re: schedule 6.10(f) to APA | JWAIT | B006 | 0.20 |
| 11/09/07 | Review and further edit DIP motion - non recourse DIP per APA | JWAIT | B006 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/09/07 | Meet with M. Lunn re: non recourse DIP motion issues | JWAIT | B006 | 0.20 |
| 11/09/07 | Email Indelicato and Talmadge re: non recourse DIP motion | JWAIT | B006 | 0.20 |
| 11/09/07 | Telephone conference with Nystrom re: cash collateral stipulation; DIP; sale issues | JWAIT | B006 | 0.40 |
| 11/09/07 | Telephone conference with C. Grear re: non recourse DIP issues | JWAIT | B006 | 0.20 |
| 11/09/07 | Telephone conference with Mitch Taylor and C. Grear re: sub servicing fee issue; sale issues | JWAIT | B006 | 0.30 |
| 11/09/07 | Various meetings with C. Grear re: non recourse agreement comments and issues and sale issues | JWAIT | B006 | 1.00 |
| 11/09/07 | Meeting with S. Beach re: review of research on misdirected funds | KCOYL | B006 | 0.20 |
| 11/09/07 | Draft Motion re: sale of Bank of America Loans | KENOS | B006 | 5.20 |
| 11/09/07 | Teleconference with Company, B. Cleary and S. Beach re: Bank of America Loan Sale | KENOS | B006 | 1.00 |
| 11/09/07 | Meet with S. Beach re: Bank of America Loan Sale Motion | KENOS | B006 | 0.20 |
| 11/09/07 | Review Bank of America Loan Sale Procedure | KENOS | B006 | 0.30 |
| 11/09/07 | Continue research, obtaining, and assembling HELOC agreements and underlying documents at request of J. Hughes | LEDEN | B006 | 2.10 |
| 11/09/07 | Review/analyze UBS reply in support of motion to stay the sale order pending appeal | MLUNN | B006 | 0.20 |
| 11/09/07 | Review/analyze objection of US Trustee re: file EMC purchase price under seal | MLUNN | B006 | 0.10 |
| 11/09/07 | Work with D. Bowman re: objection of US Trustee to EMC motion to file under seal purchase prices | MLUNN | B006 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/09/07 | Review UBS notice of appeal of sale order | MLUNN | B006 | 0.10 |
| 11/09/07 | Work with A. Pour regarding: DRI consent to assignment | MWHIT | B006 | 0.30 |
| 11/09/07 | Review and revise DRI consent regarding DRI revisions | MWHIT | B006 | 0.20 |
| 11/09/07 | Work with D. Friedman regarding DRI consent to assignment | MWHIT | B006 | 0.20 |
| 11/09/07 | Work with J. Burzenski regarding Powertech consent to assignment | MWHIT | B006 | 0.20 |
| 11/09/07 | Teleconference with S. Stennett regarding open consent issues | MWHIT | B006 | 0.30 |
| 11/09/07 | Work with L. Crawford regarding Watterson-Prime engagement | MWHIT | B006 | 0.30 |
| 11/09/07 | Emails with J. Burzenski and C. Cavaco regarding Predata consent to assignment | MWHIT | B006 | 0.20 |
| 11/09/07 | Discussion with P. Jackson re: arguments on appeal re: 363(l) | NGROW | B006 | 0.30 |
| 11/09/07 | Discussion with P. Jackson with respect to arguments re: abandonment of loans to BOA | NGROW | B006 | 0.50 |
| 11/09/07 | Draft outline of 363(l) argument and email to J. Patton re: same (1.5); discuss with N. Grow (.2); discuss with J. Patton re: same (.2) | PJACK | B006 | 1.90 |
| 11/09/07 | Continue drafting response to DBSP's informal comments re: Objection to UBS Motion for Stay Pending Appeal and email to J. Patton et al. re: same | PJACK | B006 | 2.60 |
| 11/09/07 | Email to R. Brady re: DBSP informal comments to Objection to UBS Motion for Stay Pending Appeal | PJACK | B006 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/09/07 | Review AH Bank-related documents (1.2); discuss with S. Beach re: AH Bank sale (.4); discuss with S. Beach and M. Lunn re: same (.20) | PJACK | B006 | 1.80 |
| 11/09/07 | Discuss with P. Morgan (.1) and J. Patton (.1) re: hearing on UBS Motion for Stay Pending Appeal | PJACK | B006 | 0.20 |
| 11/09/07 | Discuss with B. Cleary re: construction loan abandonment | PJACK | B006 | 0.20 |
| 11/09/07 | Discuss with N. Grow re: construction loan abandonment (.5); research re: same (.9) | PJACK | B006 | 1.40 |
| 11/09/07 | Conference with J. Patton re: preparation for hearing on UBS motion for stay pending appeal, including review of UBS Reply | PMORG | B006 | 1.10 |
| 11/09/07 | Review BofA and Committee joinders to UBS opposition | PMORG | B006 | 0.10 |
| 11/09/07 | Work with S. Beach and B. Cleary re: loan sale procedures and timing issues (.20); Review Correspondence from K. Nystrom re: same (.10) | PMORG | B006 | 0.30 |
| 11/09/07 | Review status of open ABN construction loan issues with B. Cleary | PMORG | B006 | 0.10 |
| 11/09/07 | Review side letter between Assured Guaranty and Buyer re: interpretation of sale order and Conference with B. Cleary re: same | PMORG | B006 | 0.20 |
| 11/09/07 | Review US Trsutee's objection to motion to seal EMC purchase price | PMORG | B006 | 0.10 |
| 11/09/07 | Teleconference with C. Grear re: advance issues and other issues relating to closing of servicing sale | PMORG | B006 | 0.20 |
| 11/09/07 | Review resolution of objections to SocGen settlement | PMORG | B006 | 0.10 |
| 11/09/07 | Teleconference with M. Indelicato re: various issues relating servicing sale and BofA loan sale | PMORG | B006 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 11/09/07 | Review Correspondence from B. Cleary, S. Beach re: BofA Loan sale | PMORG | B006 | 0.10 |
| 11/09/07 | Teleconference with J. Hughes re: HELOC transfer issues | PMORG | B006 | 0.10 |
| 11/09/07 | Conference with B. Cleary re: construction loan and BofA loan sales, procedures for same | PMORG | B006 | 0.30 |
| 11/09/07 | Review warehouse lender agreements for Jim Gallagher and telephone to M. Marckle re: same | RBART | B006 | 0.60 |
| 11/09/07 | Correspondence from Thatelus Profitti re: amendment to GSAMP Trust PSA and revise APA regarding service | RBART | B006 | 0.20 |
| 11/09/07 | Research estoppel to raise AAR claims | RBART | B006 | 0.80 |
| 11/09/07 | Revise auction procedures motion | RBART | B006 | 3.50 |
| 11/09/07 | Correspondence to/from George Killman, David Friedman and E. Kosmowski re: sale of Freddie Mac servicing | RBRAD | B006 | 0.30 |
| 11/09/07 | Correspodnence to/from Bill Chipman, S. Greecher and R. Love re: Countrywide APA | RBRAD | B006 | 0.30 |
| 11/09/07 | Correspondence to/from Michael Lau re: Freddie Mac servicing offering memorandum | RBRAD | B006 | 0.20 |
| 11/09/07 | Telephone from Talmadge re: BofA loan sale | SBEAC | B006 | 0.10 |
| 11/09/07 | Telephone from Nystrom re: loan sales | SBEAC | B006 | 0.20 |
| 11/09/07 | Work with Cleary and Enos re: loan sale issues | SBEAC | B006 | 0.20 |
| 11/09/07 | Work with Bowman re: UST objection to EMC motion | SBEAC | B006 | 0.20 |
| 11/09/07 | Telephone from Indelicato re: loan sales | SBEAC | B006 | 0.10 |
| 11/09/07 | Telephone from Nystrom re: additional loan sale issues | SBEAC | B006 | 0.10 |
| 11/09/07 | Work with Jackson re: bank sale | SBEAC | B006 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/09/07 | Review memo re: issues related to the sale of reinsurance entities in preparation for call with client and advisors | SBEAC | B006 | 0.60 |
| 11/09/07 | Correspondence from Gart and review revised NDA from Bayview related to loan sales | SBEAC | B006 | 0.30 |
| 11/09/07 | Multiple correspondence to and from Nystrom, Johnson and Cleary re: revised BofA loan sale procedures | SBEAC | B006 | 0.30 |
| 11/09/07 | Correspondence from Indelicato re: BofA loan sale procedures | SBEAC | B006 | 0.10 |
| 11/09/07 | Further revisions to BofA loan sale procedures and correspondence to Schonholtz, Talmadge, Indelicato and Grubman re: same | SBEAC | B006 | 0.30 |
| 11/09/07 | Correspondence to and from Johnson, Nystrom, Pino, Grear and Cleary re: Committee request to discuss loan sales process | SBEAC | B006 | 0.30 |
| 11/09/07 | Work with Bowman and correspondence from and to Bowman and Rovira re: EMC servicing sale and UST objection to seal motion | SBEAC | B006 | 0.30 |
| 11/09/07 | Draft certification of counsel re: SocGen stipulation (.50); Review/revise/edit order (.20); Work with Counsel to Bank of America and SocGen re: same (.20); Email C. Pino re: same (.10) | SGREE | B006 | 1.00 |
| 11/09/07 | Review and comment on Countrywide draft sale agreement (1.20); Work with C. Grear re: same (.10); Email Bank of America re: same (.10); Work with Company re: same (.30) | SGREE | B006 | 1.70 |
| 11/09/07 | Work with D. Bowman re: EMC seal motion; Review objection re: same | SGREE | B006 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 11/09/07 | Review UBS reply ot objection to stay motion (.60); Work with P. Morgan and J. Patton re: same (.20); Attend hearing on UBS motion for stay pending appeal (1.10) | SGREE | B006 | 1.90 |
| 11/09/07 | Review Notice of Appeal re: UBS | SZIEG | B006 | 0.10 |
| 11/10/07 | Review and edit interim order on non-recourse DIP and review of credit agreement | JWAIT | B006 | 2.00 |
| 11/10/07 | Email Barragate re: changes to interim DIP order | JWAIT | B006 | 0.20 |
| 11/10/07 | Correspondence from Nelligan and to Laskin and review spreadsheet re: Bank sale | SBEAC | B006 | 0.30 |
| 11/10/07 | Review bailee letter and correspondence to Enos in connection with loan sales | SBEAC | B006 | 0.40 |
| 11/10/07 | Correspondence from Horn and to Grear, Coyle, Bowman and Johnson and initial review of Mortgage and Security Agreement and Guaranty for 538 Broadhollow in connection with sale | SBEAC | B006 | 0.80 |
| 11/10/07 | Correspondence from Nelligan and review documents re: sale of reinsurance entity assets | SBEAC | B006 | 0.70 |
| 11/11/07 | Review revised DIP order from Jones Day on non-recourse DIP | JWAIT | B006 | 0.60 |
| 11/11/07 | Email from M. Lunn re: comments on non-recourse DIP order | JWAIT | B006 | 0.20 |
| 11/11/07 | Emails from and to M. Lunn re: changes to non-recourse DIP motion | JWAIT | B006 | 0.20 |
| 11/11/07 | Email from and to Nystrom re: non-recourse DIP papers | JWAIT | B006 | 0.10 |
| 11/11/07 | Email to Indelicato and Talmadge re: revised order on non-recourse DIP | JWAIT | B006 | 0.20 |
| 11/11/07 | Telephone conference with Indelicato, Dan Graham and C. Grear re: non-recourse DIP agreement issues | JWAIT | B006 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/11/07 | Telephone conference with Brett Barrgate re: committee issues on non-recourse DIP documents | JWAIT | B006 | 0.30 |
| 11/11/07 | Telephone conference with committee counsel; Brett Barrgate and C. Grear re: committee questions/issues with non-recourse DIP | JWAIT | B006 | 0.60 |
| 11/11/07 | Review August and September fee statements to determine direct costs of sale attributable of BofA | PMORG | B006 | 6.40 |
| 11/12/07 | Teleconference with R. Semple regarding construction loans, et al. | BCLEA | B006 | 0.30 |
| 11/12/07 | Teleconference with committee; K. Nystrom, P. Morgan and S. Beach regarding Bank of America loan issues (partial attendance) | BCLEA | B006 | 0.90 |
| 11/12/07 | Email to and from F. Neufeld regarding ABN stipulation | BCLEA | B006 | 0.10 |
| 11/12/07 | Review correspondence from M. Weinberg and D. Butz regarding assured issues | BCLEA | B006 | 0.10 |
| 11/12/07 | Conference with S. Beach re: DB Accounts | CCROW | B006 | 0.20 |
| 11/12/07 | Telephone conference with M. Taylor and R. Friedman re: loan sales, advances and closing issues | CGREA | B006 | 0.70 |
| 11/12/07 | Telephone conference with S. Stennett re: servicing transfer and closing documents | CGREA | B006 | 0.20 |
| 11/12/07 | Review and analyze revised MERs transfer cost data | CGREA | B006 | 0.30 |
| 11/12/07 | Telephone conference with M. Taylor re: closing and MERs costs | CGREA | B006 | 0.30 |
| 11/12/07 | Review FIRPTA affidavits received from R. Schroeder for closing | CGREA | B006 | 0.10 |
| 11/12/07 | Email to AHM re: post asset purchase agreement contracts | CGREA | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/12/07 | Telephone conference with M. Taylor re: closing logistics and loan list | CGREA | B006 | 0.60 |
| 11/12/07 | Review and analyze revised Exhibit G | CGREA | B006 | 0.20 |
| 11/12/07 | Research re: payment of advance and reimbursement of same after initial closin | CGREA | B006 | 1.90 |
| 11/12/07 | Telephone conference with client re: daily liqiudity call | CGREA | B006 | 0.80 |
| 11/12/07 | Coordination call with litigation team and Quinn Emanuel | CGREA | B006 | 0.60 |
| 11/12/07 | Conference call with committee, AHM and M. Taylor re: loan sales and other case issue | CGREA | B006 | 1.60 |
| 11/12/07 | Telephone conference with P. Morgan re: second amendment to asset purchase agreement and closing issues | CGREA | B006 | 0.20 |
| 11/12/07 | Telephone conference with J. Kalas re: litigation transfer protocol | CGREA | B006 | 0.20 |
| 11/12/07 | Work on closing matters for WLR purchase of servicing rights | CGREA | B006 | 1.80 |
| 11/12/07 | Discussion with S. Beach re: potential sale of additional real estate assets | DBOWM | B006 | 0.30 |
| 11/12/07 | Discussion with S. Beach re: US Trustees 's objection debtor's motion to file unredacted EMC servicing purchase agreement under seal | DBOWM | B006 | 0.40 |
| 11/12/07 | Legal research on under seal issue, review transcript from 10/25/07 on the issue in preparation for 11/14/07 hearing and review US Trustee's objection to motion to file, under seal, unredacted EMC Servicing purchase agreement | DBOWM | B006 | 2.30 |
| 11/12/07 | Telephone from A. Rovira re: US Trustee 's objection to debtor's motion to file under seal an unredacted EMC Servicing Purchase Agreement | DBOWM | B006 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/12/07 | Draft Certification of Counsel regarding ABN AMRO Stipulation | DLASK | B006 | 0.40 |
| 11/12/07 | Finalize for filing and coordinate service of Certification of Counsel Regarding Order Denying Motion and Joinder of UBS Real Estate Securities Inc. to Emergency Motion of DB Structured Products, Inc. for Limited Stay Pending Appeal | DLASK | B006 | 0.40 |
| 11/12/07 | Finalize for filing and coordinate service of Certification of Counsel regarding Stipulation with ABN AMRO | DLASK | B006 | 0.40 |
| 11/12/07 | File Affidavit of Service regarding Motion to Approve Certain Procedures Governing Sale, Donation | DLASK | B006 | 0.10 |
| 11/12/07 | Emails from P. Morgan re: conference call on HELOCs | JHUGH | B006 | 0.10 |
| 11/12/07 | Review HELOCs, motion, indenture, and insurance agreements in preparation for teleconference | JHUGH | B006 | 1.50 |
| 11/12/07 | Review motions and exhibits re: assumption of HELOCs | JHUGH | B006 | 0.80 |
| 11/12/07 | Review briefing arguments on HELOCs and stand alone contracts | JHUGH | B006 | 0.70 |
| 11/12/07 | Follow up emails with AHM team re: current status of HELOCs | JHUGH | B006 | 0.60 |
| 11/12/07 | Review asset purchase agreement re: HELOCs status | JHUGH | B006 | 0.50 |
| 11/12/07 | Begin drafting memo/presentation on analysis of HELOCs | JHUGH | B006 | 2.30 |
| 11/12/07 | Telephone conference with Nystrom re: DIP agreement issues and comments | JWAIT | B006 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/12/07 | Review revised DIP credit agreement and order for non-recourse loan for APA | JWAIT | B006 | 0.80 |
| 11/12/07 | Telephone conference with C. Grear re: changes to DIP agreement with WLR | JWAIT | B006 | 0.20 |
| 11/12/07 | Conference with M. Lunn re: changes to motion to approve non-recourse DIP | JWAIT | B006 | 0.20 |
| 11/12/07 | Telephone conference with Talmadge re: DIP motion comments | JWAIT | B006 | 0.10 |
| 11/12/07 | Telephone conference with Brett Barragate re: non-recourse DIP comments | JWAIT | B006 | 0.20 |
| 11/12/07 | Meet with C. Grear re: non-recourse DIP agreement and order comments | JWAIT | B006 | 0.50 |
| 11/12/07 | Telephone conference with Talmadge re: non-recourse DIP motion comments | JWAIT | B006 | 0.30 |
| 11/12/07 | Review BofA comments to non-recourse DIP papers | JWAIT | B006 | 0.30 |
| 11/12/07 | Telephone conference with Indelicato re: non-recourse DIP comments | JWAIT | B006 | 0.20 |
| 11/12/07 | Email from Indelicato re: non-recourse DIP changes | JWAIT | B006 | 0.10 |
| 11/12/07 | Emails from and to Barragate re: non-recourse DIP changes | JWAIT | B006 | 0.20 |
| 11/12/07 | Review further revised credit agreement and DIP order | JWAIT | B006 | 0.70 |
| 11/12/07 | Telephone conference with Barragate re: DIP order change | JWAIT | B006 | 0.20 |
| 11/12/07 | Review Talmadge additional changes to non-recourse DIP order | JWAIT | B006 | 0.20 |
| 11/12/07 | Telephone conference with Talmadge re: additional changes to non-recourse DIP order | JWAIT | B006 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/12/07 | Telephone conference with Barragate re: additional changes to non-recourse DIP papers | JWAIT | B006 | 0.20 |
| 11/12/07 | Telephone conference with C. Grear re: changes to DIP agreement order | JWAIT | B006 | 0.20 |
| 11/12/07 | Meet with M. Lunn re: finalize non-recourse DIP motion | JWAIT | B006 | 0.30 |
| 11/12/07 | Teleconference with Mark Lymbery and S. Beach re: misdirected funds issue | KCOYL | B006 | 0.10 |
| 11/12/07 | Meeting with S. Beach re: research regarding misdirected funds | KCOYL | B006 | 0.30 |
| 11/12/07 | Work with P. Morgan re: preparation of motion for authority to make T&E payments | KCOYL | B006 | 0.10 |
| 11/12/07 | Telephone call to Mark Lymbery re: preparation of motion for authority to make T&E payments | KCOYL | B006 | 0.10 |
| 11/12/07 | Emails to and from Doug Sanderson and Carmen Bonilla re: payment of prepetition taxes | KCOYL | B006 | 0.20 |
| 11/12/07 | Legal research re: reconciliation of misdirected funds | KCOYL | B006 | 2.10 |
| 11/12/07 | Review Servicing Sale Hearing Exhibit List re: DBSP request | KENOS | B006 | 0.20 |
| 11/12/07 | Exchange correspondence with counsel to DBSP re: Servicing Sale Hearing Exhibit List | KENOS | B006 | 0.10 |
| 11/12/07 | Review New Century Docket and Pleadings re: Loan Sale Motions | KENOS | B006 | 0.90 |
| 11/12/07 | Exchange correspondence (4x) with E. Lee re: security deposit letters | KENOS | B006 | 0.20 |
| 11/12/07 | Revise assignee security deposit letter re: additional information from E. Lee | KENOS | B006 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/12/07 | Review servicing sale order and correspondence to company re: preparation of initial period cure schedule | MLUNN | B006 | 0.30 |
| 11/12/07 | Work with D. Bowman re: word version of Schedule I to sale order for purposes of interim period cure schedule | MLUNN | B006 | 0.20 |
| 11/12/07 | Correspondence to company re: schedule I to sale order for purposes of interim period cure schedule (servicing sale) | MLUNN | B006 | 0.10 |
| 11/12/07 | Telephone from S. Cher re: purchase of computers and related equipment | MLUNN | B006 | 0.10 |
| 11/12/07 | Emails with S. Stennett and A. Pour regarding DRI consent to servicing sale | MWHIT | B006 | 0.20 |
| 11/12/07 | Emails with C. Cavaco regarding required consents to assignments under APA | MWHIT | B006 | 0.20 |
| 11/12/07 | Work with M. Power and L. Ogden regarding Watterson-Prime engagement | MWHIT | B006 | 0.30 |
| 11/12/07 | Emails from M. Lunn regarding interim cure period schedule | MWHIT | B006 | 0.10 |
| 11/12/07 | Work with D. Friedman regarding DRI consen | MWHIT | B006 | 0.20 |
| 11/12/07 | Review and revise Watterson-Prime engagement letter | MWHIT | B006 | 0.30 |
| 11/12/07 | Teleconference with S. Beach, J. Nelligan, and E. Weil re: sale of AH Bank and follow-up discussion with S. Beach | PJACK | B006 | 0.70 |
| 11/12/07 | Conference with S. Beach re: funds improperly held by DB | PMORG | B006 | 0.20 |
| 11/12/07 | Teleconference with Jim Hughes re: HELOC issues | PMORG | B006 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/12/07 | Teleconference with K. Nystrom re: motion to destroy loan files (.10); Teleconference with M. Whiteman re: same (.10) | PMORG | B006 | 0.20 |
| 11/12/07 | Teleconference with M. Whiteman re: status of obtaining required consents under the APA (software licensing issues) | PMORG | B006 | 0.10 |
| 11/12/07 | Conference with S. Greecher re: 2nd amendment to APA and approval of same | PMORG | B006 | 0.60 |
| 11/12/07 | Teleconference with Craig Grear re: 2nd amendment to APA and other sale issues | PMORG | B006 | 0.20 |
| 11/12/07 | Revise Auction Procedures Motion for Matt Lunn | RBART | B006 | 0.50 |
| 11/12/07 | Correspondence to Bob Hardman re: notices for foreclosure/REO property management | RBART | B006 | 0.10 |
| 11/12/07 | Review exhibit list for Sale Hearing per request of consel to DB Structural | RBART | B006 | 0.10 |
| 11/12/07 | Correspondence to/from Bill Chipman re: Countrywide APA | RBRAD | B006 | 0.20 |
| 11/12/07 | Correspondence to Cleary and correspondence from Power and review multiple documents re: loan sales | SBEAC | B006 | 1.20 |
| 11/12/07 | Correspondence from Poppiti re: reinsurance sub. asset sales | SBEAC | B006 | 0.10 |
| 11/12/07 | Work with P. Morgan re: DB account issues | SBEAC | B006 | 0.10 |
| 11/12/07 | Telephone from Nelligan re: Bank sale | SBEAC | B006 | 0.10 |
| 11/12/07 | Teleconference with Nystrom re: loan sales and delinquent loans | SBEAC | B006 | 0.30 |
| 11/12/07 | Work with Crowther re: DB account issues | SBEAC | B006 | 0.10 |
| 11/12/07 | Work with Bowman re: 538 Broadhollow sale and EMC seal motion objection | SBEAC | B006 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/12/07 | Review and revise timeline for Bank Sale (.5) and teleconference with Nelligan, Weil and Jackson re: same (.6) | SBEAC | B006 | 1.10 |
| 11/12/07 | Teleconfernce with Coyle and Lymbery re: DB and T&I motion (.5); work with crowther re: DB (.2); review documents and research in connection with release and reconciliation of funds in DB accounts (1.4) | SBEAC | B006 | 2.10 |
| 11/12/07 | Work with M. Whiteman re: contract assumption issues in connection with servicing sale | SBEAC | B006 | 0.20 |
| 11/12/07 | Correspondence from Nelligan and review timeline and procedures for bank sale | SBEAC | B006 | 0.30 |
| 11/12/07 | Work with K. Coyle re: sale appeals/DBSP/UBS | SGREE | B006 | 0.10 |
| 11/12/07 | Draft order re: UBS stay relief motion (.20); Email counsel to UBS re: same (.20); Draft certification of counsel re: same (.30) | SGREE | B006 | 0.70 |
| 11/12/07 | Review Committee comments re: Countrywide servicing sale | SGREE | B006 | 0.40 |
| 11/12/07 | Call/email with C. Pino re: SocGen stipulation | SGREE | B006 | 0.20 |
| 11/12/07 | Work wtih P. Morgan re: 2nd amendment to APA (.20); Draft certification of counsel and order re: same (.70); Email P. Morgan re: same (.10) | SGREE | B006 | 1.00 |
| 11/13/07 | Review ABN stipulation for call with F. Neufeld (.3); and Teleconference with F. Neufeld regarding ABN stipulation (.2); and further review to ABN stipulation (.2) | BCLEA | B006 | 0.70 |
| 11/13/07 | Conference with S. Beach regarding recharacterization issues and whole loan sales | BCLEA | B006 | 0.10 |
| 11/13/07 | Teleconference with J. McMahon regarding construction loan (.1); draft response including follow up with client (.1) | BCLEA | B006 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/13/07 | Review confirmation agreement for Bank of America loan sale (.2); conference with S. Beach regarding same review (.1) | BCLEA | B006 | 0.30 |
| 11/13/07 | Telephone conference with liquidity committee re: payment of advances | CGREA | B006 | 1.00 |
| 11/13/07 | Research re: reimbursement for LPMI payments | CGREA | B006 | 0.90 |
| 11/13/07 | Telephone conference with S. Stennett and R. Schroeder re: closing | CGREA | B006 | 0.50 |
| 11/13/07 | Telephone conference with M. Taylor re: closing issues | CGREA | B006 | 0.40 |
| 11/13/07 | Telephone conference with P. Morgan, J. Waite, and M. Indelicato re: Ross sale issues | CGREA | B006 | 0.50 |
| 11/13/07 | Telephone conference with S. Stennett and R. Schroeder re: additional closing items, "box" employees and revisions to Exhibit G | CGREA | B006 | 0.60 |
| 11/13/07 | Draft and revise third amendment to asset purchase agreement | CGREA | B006 | 1.00 |
| 11/13/07 | Telephone conference with B. Fernandes re: treatment of and payment for "box" employees | CGREA | B006 | 0.30 |
| 11/13/07 | Telephone conference with M. Taylor re: third amendment to asset purchase agreemen | CGREA | B006 | 0.30 |
| 11/13/07 | Review and analyze closing documents received from WLR | CGREA | B006 | 0.50 |
| 11/13/07 | Review and analyze FNMA settlement re: payments due at initial closing | CGREA | B006 | 0.20 |
| 11/13/07 | Review and revise updated exhibit G to asset purchase agreement re: reconciliatio | CGREA | B006 | 0.40 |
| 11/13/07 | Review and analyze funds flow statement received from WLR | CGREA | B006 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/13/07 | Resolve open escrow agreement items with WLR's counsel | CGREA | B006 | 0.20 |
| 11/13/07 | Order certified copies of orders for closing | CGREA | B006 | 0.10 |
| 11/13/07 | Email to M. Liscio re: wire instructions | CGREA | B006 | 0.10 |
| 11/13/07 | Draft and revise notices re: FNMA and servicing sales in connection with closing | CGREA | B006 | 0.50 |
| 11/13/07 | Detailed email to closing team re: open closing issues | CGREA | B006 | 0.20 |
| 11/13/07 | Telephone conference with M. Taylor re: establishment of segregated accounts and box employees, closing logistics, MERs payments and open closing issues | CGREA | B006 | 0.40 |
| 11/13/07 | Review and analyze issues relating to closing date loan report required under asset purchase agreement | CGREA | B006 | 0.20 |
| 11/13/07 | Finalize for filing and coordinate service of Certification of Counsel Regarding Debtors' Entry into Second Amendment to Asset Purchase Agreement | DLASK | B006 | 0.40 |
| 11/13/07 | Correspondence to A. Dokos and M. Lymbery re: MD CDA loans | EKOSM | B006 | 0.30 |
| 11/13/07 | Correspondence from M. Lymbery re: frozen DB accounts | EKOSM | B006 | 0.20 |
| 11/13/07 | Correspondence from A. Dokos re: frozen DB accounts | EKOSM | B006 | 0.10 |
| 11/13/07 | Review HELOCs and CIFG motion in preparation for conference call | JHUGH | B006 | 2.30 |
| 11/13/07 | Multiple emails re: status of HELOC issues for conference call | JHUGH | B006 | 0.20 |
| 11/13/07 | Review closing checklist for teleconferenc | JHUGH | B006 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/13/07 | Participate in teleconference on closing checklist items | JHUGH | B006 | 1.50 |
| 11/13/07 | Emails and conferences with C. Grear re: closing checklist | JHUGH | B006 | 0.30 |
| 11/13/07 | Review security and credit agreements and draft memo to C. Grear re: analysis of liens | JHUGH | B006 | 1.80 |
| 11/13/07 | Draft memo on HELOCs and forward to P. Morgan | JHUGH | B006 | 2.60 |
| 11/13/07 | Work on issues re: closing of Ross sale and related Bank of America issues | JPATT | B006 | 2.60 |
| 11/13/07 | Review draft Nystrom proffer for 11/14 hearing on non-recourse DIP | JWAIT | B006 | 0.40 |
| 11/13/07 | Email from Barragate re: open issues on DIP order | JWAIT | B006 | 0.20 |
| 11/13/07 | Telephone conference with McMahon re: non-recourse DIP | JWAIT | B006 | 0.10 |
| 11/13/07 | Review DIP order and note open items | JWAIT | B006 | 0.50 |
| 11/13/07 | Meetings with P. Morgan re: sale/BofA issues | JWAIT | B006 | 0.50 |
| 11/13/07 | Telephone conference with Barragate and email re: cash collateral; DIP order issue | JWAIT | B006 | 0.20 |
| 11/13/07 | Telephone conference with P. Morgan and Indelicato re: sale issues; 11/13 hearing | JWAIT | B006 | 0.50 |
| 11/13/07 | Review limited recourse DIP for purchase motion agreement and order and prepare hearing presentation to modify Nystrom proffer | JWAIT | B006 | 2.50 |
| 11/13/07 | Email from Mary Lymbery re: misdirected funds research | KCOYL | B006 | 0.10 |
| 11/13/07 | Teleconference with Andy Dokos and S. Beach re: misdirected funds issue | KCOYL | B006 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/13/07 | Work with S. Beach re: misdirected funds issue and related research | KCOYL | B006 | 0.70 |
| 11/13/07 | Legal research re: reconciliation of misdirected funds | KCOYL | B006 | 1.90 |
| 11/13/07 | Email to Carmen Bonilla re: payment of prepetition taxes | KCOYL | B006 | 0.10 |
| 11/13/07 | Teleconference with E. Lee re: Security Deposit Letters | KENOS | B006 | 0.30 |
| 11/13/07 | Finalize letters to landlords of premises that were assigned re: security deposit returns | KENOS | B006 | 0.40 |
| 11/13/07 | Teleconference with D. King re: return of security deposits | KENOS | B006 | 0.10 |
| 11/13/07 | Correspondence from and correspondence to C. Grear (.1) and review cure escrow agreement (.2) re: finalizing documents for servicing sale closing | MLUNN | B006 | 0.30 |
| 11/13/07 | Teleconference with S. Stennett and A. Pour regarding: DRI Consent | MWHIT | B006 | 1.00 |
| 11/13/07 | AHM teleconference regarding: closing checklist issues regarding: servicing business | MWHIT | B006 | 1.50 |
| 11/13/07 | Teleconference with S. Stennett regarding: DRI revisions to consent to assignment | MWHIT | B006 | 0.50 |
| 11/13/07 | Review and revise Watterson-Prime engagement letter (.3); emails with L. Odgen and L. Crawford regarding same (.1) | MWHIT | B006 | 0.40 |
| 11/13/07 | Review and revise DRI consent to assignment regarding Purchaser's revisions | MWHIT | B006 | 0.30 |
| 11/13/07 | Draft email correspondence regarding Eagle consent to assignment issues | MWHIT | B006 | 0.20 |
| 11/13/07 | Work with S. Stennett and J. Burzenski regarding Eagle consent to assignment | MWHIT | B006 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/13/07 | Work with D. Friedman regarding MortgageHub consent to assignment | MWHIT | B006 | 0.20 |
| 11/13/07 | Telephone to (.1) and emails with (.1) T. Chandler regarding MortgageHub consent to assignment | MWHIT | B006 | 0.20 |
| 11/13/07 | Email to J. Burzenski re: Eagle consent to assignment issues | MWHIT | B006 | 0.20 |
| 11/13/07 | Emails with C. Grear, D. Friedman and J. Hughes regarding status of Duke servicing agreement under APA | MWHIT | B006 | 0.20 |
| 11/13/07 | Work with WLR regarding regulatory license renewals | MWHIT | B006 | 0.30 |
| 11/13/07 | Work with J. Kalas and J. Socknat regarding regulatory licensing renewals | MWHIT | B006 | 0.40 |
| 11/13/07 | Review SAS response regarding software consent to assignment (servicing sale) | MWHIT | B006 | 0.20 |
| 11/13/07 | Analyze SAS issues regarding consent (.2); email to C. Cavaco and J. Burzenski regarding same (.1) | MWHIT | B006 | 0.30 |
| 11/13/07 | Review and Revise Cert of Counsel re: approval of Second Amendment to APA; Prepare Correspondence to C. Grear re: sam | PMORG | B006 | 0.10 |
| 11/13/07 | Teleconference with Steve Wilamowsky re: appeal of sale order (DB) | PMORG | B006 | 0.10 |
| 11/13/07 | Teleconference with M. Indelicato re: various case issues, including servicing sale | PMORG | B006 | 0.90 |
| 11/13/07 | Teleconference with C. Grear and D. Grubman re: same | PMORG | B006 | 0.30 |
| 11/13/07 | Teleconference with C. Grear re: open issues (Servicing sale) | PMORG | B006 | 0.10 |
| 11/13/07 | Teleconference with M. Taylor and C. Grear re: servicing sale closing issues | PMORG | B006 | 0.60 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/13/07 | Teleconference with K. Nystrom re: discussions with BofA re: loan sales | PMORG | B006 | 0.20 |
| 11/13/07 | Review APA re: servicing advance issues | PMORG | B006 | 0.30 |
| 11/13/07 | Correspondence to/from Michael Lau re: Freddie Mac servicing offering memorandum | RBRAD | B006 | 0.20 |
| 11/13/07 | Review revised offering memorandum for sale of Freddie Mac servicing portfolio | RBRAD | B006 | 0.30 |
| 11/13/07 | Telephone from Nelligan re: bank and reinsurance entity sales | SBEAC | B006 | 0.10 |
| 11/13/07 | Work with Bowman and Greecher re: UST objection to EMC seal motion | SBEAC | B006 | 0.30 |
| 11/13/07 | Teleconference with Dokos and work with Coyle re: DB accounts issues and telephone to Pino and Morelle re: same | SBEAC | B006 | 0.90 |
| 11/13/07 | Teleconference with Nelligan and Comminelly re: bank sale and review and revise offering memorandum and timeline | SBEAC | B006 | 1.30 |
| 11/13/07 | Teleconference with B. Gart (.3) and work with Cleary (.1) re: loan sale isssues | SBEAC | B006 | 0.40 |
| 11/13/07 | Correspondence to and from Nystrom re: EMC Seal motion and UST objection | SBEAC | B006 | 0.10 |
| 11/13/07 | Correspondence from and to Gart and client re: Bayview access for due diligence of BofA loans | SBEAC | B006 | 0.30 |
| 11/13/07 | Correspondence from Coyle and review documents re: IMB closing issues | SBEAC | B006 | 0.20 |
| 11/13/07 | Correspondence from Talmadge and initial review of APA, Procedures Order, Sale Order, Procedures and Notice in connection with loan sales | SBEAC | B006 | 0.80 |
| 11/13/07 | Call C. Pino re: SocGen stipulation/email re: same | SGREE | B006 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/13/07 | Review/revise/edit certification re: 2nd amendment to APA (.20); Work with P. Morgan re: same (.10); Work with D. Laskin re: filing/service of same (.10) | SGREE | B006 | 0.40 |
| 11/14/07 | Meet with AHM team regarding open items | BCLEA | B006 | 0.70 |
| 11/14/07 | Teleconference with C. Springer regarding Helocs | BCLEA | B006 | 0.10 |
| 11/14/07 | Review and analyze Summit offer (construction loans) | BCLEA | B006 | 0.20 |
| 11/14/07 | Conference with P. Morgan regarding construction loans | BCLEA | B006 | 0.20 |
| 11/14/07 | Conference with R. Brady regarding construction loans | BCLEA | B006 | 0.20 |
| 11/14/07 | Teleconference with C. Springer regarding Helocs | BCLEA | B006 | 0.10 |
| 11/14/07 | Review correspondence from C. Springer regarding Helocs and respond | BCLEA | B006 | 0.10 |
| 11/14/07 | Review correspondence from B. Gart regarding Bayview bid and NAA (2x) | BCLEA | B006 | 0.20 |
| 11/14/07 | Review correspondence from S. Beach regarding Bayview NDA | BCLEA | B006 | 0.10 |
| 11/14/07 | Review correspondence from B. Semple re bid for Bank of America Loans | BCLEA | B006 | 0.30 |
| 11/14/07 | Review correspondence from R. Semple re paid for Bank of America loans | BCLEA | B006 | 0.30 |
| 11/14/07 | Draft correspondence to C. Springer regarding Helocs | BCLEA | B006 | 0.10 |
| 11/14/07 | Draft correspondence to K. Gowins regarding Morella construction loans | BCLEA | B006 | 0.10 |
| 11/14/07 | Conference with K. Coyle re: DB Accounts | CCROW | B006 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/14/07 | Conference with S. Beach and K. Coyle re: DB Accounts | CCROW | B006 | 0.40 |
| 11/14/07 | Conference with K. Coyle; teleconference with S. Beach and K. Coyle re: DB Accounts | CCROW | B006 | 0.80 |
| 11/14/07 | Research re: LPMI | CGREA | B006 | 1.80 |
| 11/14/07 | Telephone conference with M. Liscio and P. Morgan re: WLR closing issues re: advances and liens | CGREA | B006 | 0.70 |
| 11/14/07 | Email to T. Barton re: FNMA notice | CGREA | B006 | 0.10 |
| 11/14/07 | Telephone conference with R. Friedman, C. Pino, M. Taylor, K. Nystrom, et al. re: advance funding post-initial close | CGREA | B006 | 0.50 |
| 11/14/07 | Telephone conference with Souder re: sale of Broadhollow Amex loans | CGREA | B006 | 0.10 |
| 11/14/07 | Telephone conference with R. Schroeder re: escrow funding at Northfork Bank | CGREA | B006 | 0.30 |
| 11/14/07 | Telephone conference with R. Friedman re: funding of advance and reimbursement re: same | CGREA | B006 | 0.30 |
| 11/14/07 | Telephone conference with R. Friedman and J. Gedron re: segregated accounts and cash flows post initial-closing | CGREA | B006 | 0.50 |
| 11/14/07 | Telephone conference with M. Taylor, B. Fernandes, M. Lymberry, R. Friedman, and M. Morelle re: closing checklist and status of closing items | CGREA | B006 | 0.90 |
| 11/14/07 | Telephone conference with J. Kalas and R. Hardman re: protocol for litigation transfer | CGREA | B006 | 0.80 |
| 11/14/07 | Telephone conference with J. Larkin re: litigation transfer protocol | CGREA | B006 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/14/07 | Review and analyze litigation log and related information for transfer protocol in connection with transfer to WLR | CGREA | B006 | 0.70 |
| 11/14/07 | Telephone conference with B. Fernandes re: MIP payments to R. Friedman and Dickman | CGREA | B006 | 0.10 |
| 11/14/07 | Telephone conference with C. Pino re: document execution | CGREA | B006 | 0.10 |
| 11/14/07 | Review and analyze information re: advances required for November 16, 2007 | CGREA | B006 | 0.30 |
| 11/14/07 | Review and analyze initial form of initial closing date report | CGREA | B006 | 0.50 |
| 11/14/07 | Revise funds flow re: wiring instructions | CGREA | B006 | 0.40 |
| 11/14/07 | Revise and finalize FNMA payment notice | CGREA | B006 | 0.20 |
| 11/14/07 | Revise and finalize notice re: servicing rights held for sale | CGREA | B006 | 0.20 |
| 11/14/07 | Conference with K. Nystrom re: LPMI and prepayment penalty issues | CGREA | B006 | 0.20 |
| 11/14/07 | Revise and finalize deposit escrow release letter | CGREA | B006 | 0.10 |
| 11/14/07 | Emails to R. Schroeder and S. Stennett re: deposit escrow FNMA and servicing rights held for sale | CGREA | B006 | 0.10 |
| 11/14/07 | Review and analyze closing requirements for post-initial close DIP | CGREA | B006 | 0.40 |
| 11/14/07 | Update closing checklist | CGREA | B006 | 0.20 |
| 11/14/07 | Telephone conference with S. Schroeder re: closing issues and notices | CGREA | B006 | 0.30 |
| 11/14/07 | Work on closing documents | CGREA | B006 | 0.80 |
| 11/14/07 | Review and analyze status of required consents | CGREA | B006 | 0.20 |
| 11/14/07 | Detailed email to D. Grubman re: closing issues | CGREA | B006 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/14/07 | Telephone conference with B. Fernandes re: closing and employee issues | CGREA | B006 | 0.10 |
| 11/14/07 | Review Mortgage and Security Agreement by and between American Home Mortgage SPV and Suffolk County and JPMorgan Chase re: potential sale or lease of Broadhollow property | DBOWM | B006 | 1.70 |
| 11/14/07 | Review additional HELOCs that were part of sale | JHUGH | B006 | 0.90 |
| 11/14/07 | Review MLPAs for HELOCs re: additional arguments for potential sale of loans | JHUGH | B006 | 2.40 |
| 11/14/07 | Work with Kevin Nystrom re: cash collateral issues and servicing sale issue | JPATT | B006 | 1.70 |
| 11/14/07 | Teleconference with Committee re: servicing sale issues | JPATT | B006 | 1.00 |
| 11/14/07 | Various meetings with Nystrom, P. Morgan, J. Patton re: BofA issues; sale issues | JWAIT | B006 | 1.30 |
| 11/14/07 | Emails from and to C. Grear re: various claims; sale issues | JWAIT | B006 | 0.30 |
| 11/14/07 | Telephone conference with Mitch Taylor, Nystrom and Lynnberry re: BofA issues; sale closing issues; various funds treatment under cash collateral order | JWAIT | B006 | 1.00 |
| 11/14/07 | Telephone to J. Patton re: BofA issues related to sale | JWAIT | B006 | 0.10 |
| 11/14/07 | Email J. Patton re: BofA issues related to sale | JWAIT | B006 | 0.10 |
| 11/14/07 | Emails to and from and teleconference with Doug Sanderson and Brian Moreira re: payment of prepetition taxes | KCOYL | B006 | 0.50 |
| 11/14/07 | Conference with C. Crowther re: DB Accounts issue | KCOYL | B006 | 0.30 |
| 11/14/07 | Teleconference with C. Crowther, S. Beach, and Andy Dukos re: DB Accounts issue | KCOYL | B006 | 0.80 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/14/07 | Conference with C. Crowther and S. Beach re: DB Accounts issue | KCOYL | B006 | 0.40 |
| 11/14/07 | Work with J. Noel re: payment of prepetition taxes | KCOYL | B006 | 0.20 |
| 11/14/07 | Meeting with N. Grow re: research on DB Accounts issue | KCOYL | B006 | 0.20 |
| 11/14/07 | Email to and from Carmen Bonilla re: summary of discussion on payment of prepetition taxes | KCOYL | B006 | 0.20 |
| 11/14/07 | Email from Mark Lymbery re: payment of prepetition T&E amounts | KCOYL | B006 | 0.10 |
| 11/14/07 | Review analysis of outstanding T&E claims re: preparation of motion for authority to pay prepetition T&E claims | KCOYL | B006 | 0.40 |
| 11/14/07 | Review and revise Bank of America Loan Sale Motion | KENOS | B006 | 0.70 |
| 11/14/07 | Review revised Bank of America Loan Sale Procedures | KENOS | B006 | 0.30 |
| 11/14/07 | Draft and finalize notice of miscellaneous sale | KENOS | B006 | 0.30 |
| 11/14/07 | Multiple correspondence to and correspondence from A. Horn re: Wells Fargo loan files at Melville storage facility | MLUNN | B006 | 0.30 |
| 11/14/07 | Telephone from and telephone to F. Topp re: Wells Fargo loans and servicing of same under certain servicing agreements | MLUNN | B006 | 0.10 |
| 11/14/07 | Work with M. Whiteman re: DRI consent issues | MLUNN | B006 | 0.30 |
| 11/14/07 | Review letter of intent from Summit re: purchase of certain construction loans | MLUNN | B006 | 0.20 |
| 11/14/07 | Review/provide comments to motion re: approve auction procedures, sale and retention of auctioneer | MLUNN | B006 | 0.60 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/14/07 | Work with R. Brady and J. Dorsey re: construction loans and sale of same | MLUNN | B006 | 0.40 |
| 11/14/07 | Emails from J. Burzenski regarding RJS consent to assignment (servicing sale) | MWHIT | B006 | 0.20 |
| 11/14/07 | Multiple teleconferences with S. Stennett and A. Pour regarding DRI consent negotiations | MWHIT | B006 | 2.70 |
| 11/14/07 | Emails with L. Krarup regarding consent to assignment | MWHIT | B006 | 0.20 |
| 11/14/07 | Multiple emails with D. Friedman regarding DRI consent | MWHIT | B006 | 0.30 |
| 11/14/07 | Multiple emails with D. Sanderson and K. Nystrom regarding DRI contract payments | MWHIT | B006 | 0.20 |
| 11/14/07 | Work with R. Schroeder and L. Kraupp regarding revisions to MortgageHub consent to assignment | MWHIT | B006 | 0.30 |
| 11/14/07 | Work with C. Grear and J. Waite regarding execution of DIP/initial closing documents | MWHIT | B006 | 0.40 |
| 11/14/07 | Work with L. Crawford regarding Watterson Prime engagement | MWHIT | B006 | 0.20 |
| 11/14/07 | Conference with M. Lunn re: DRI consent to assignment (servicing sale) | MWHIT | B006 | 0.30 |
| 11/14/07 | Emails with C. Grear regarding schedule 5.4 consent issues | MWHIT | B006 | 0.20 |
| 11/14/07 | Review and analyze multiple revisions to DRI consent to assignment | MWHIT | B006 | 0.60 |
| 11/14/07 | Emails with J. Burzenski regarding schedule 5.4 consents | MWHIT | B006 | 0.20 |
| 11/14/07 | Work with B. Fernandes regarding execution of initial closing documents | MWHIT | B006 | 0.20 |
| 11/14/07 | Work with S. Stennett and C. Grear regarding escrow agent issues regarding initial closing | MWHIT | B006 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/14/07 | Multiple emails with C. Grear and P. Morgan regarding DRI consent issues (.2); Teleconference with P. Morgan regarding same (.2) | MWHIT | B006 | 0.40 |
| 11/14/07 | Work with C. Brown regarding payment of Iron Mountain administrative claims | MWHIT | B006 | 0.20 |
| 11/14/07 | Discussion with K. Coyle re: research on misdirected funds | NGROW | B006 | 0.20 |
| 11/14/07 | Research misdirected funds issue | NGROW | B006 | 0.10 |
| 11/14/07 | Draft motion to abandon construction loans | PJACK | B006 | 5.00 |
| 11/14/07 | Continue drafting motion to abandon construction loans | PJACK | B006 | 0.20 |
| 11/14/07 | Review Correspondence from M. Indelicato re: loan sale issues; Prepare Correspondence to C. Grear re: same | PMORG | B006 | 0.10 |
| 11/14/07 | Conference call with M. Liscio and C. Grear re: BofA loan sale issues | PMORG | B006 | 0.70 |
| 11/14/07 | Review Correspondence from T. Barton at Fannie Mae and C. Grear re: Servicing sale closing issues (numerous) | PMORG | B006 | 0.10 |
| 11/14/07 | Review letter of intent from Summit re: BofA construction loans and Correspondence from J. Wampler re: same | PMORG | B006 | 0.20 |
| 11/14/07 | Teleconference with C. Grear re: Servicing sale closing issues | PMORG | B006 | 0.30 |
| 11/14/07 | Teleconference with M. Whiteman re: required consents for servicing sale from DRI | PMORG | B006 | 0.20 |
| 11/14/07 | Review Correspondence from M. Schonholtz re: costs to be deducted from servicing sale purchase price; Teleconference with J. Patton re: same | PMORG | B006 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/14/07 | Review Correspondence from and Prepare Correspondence to M. Liscio re: cost deductions for servicing sale (numerous) | PMORG | B006 | 0.50 |
| 11/14/07 | Review/analyze issues re: LPMI obligations (.40); Review Correspondence from J. Waite and Teleconference with J. Waite re: same (.20) | PMORG | B006 | 0.60 |
| 11/14/07 | Review and respond to Correspondence from Craig Grear re: servicing sale issues | PMORG | B006 | 0.30 |
| 11/14/07 | Review Correspondence from M. Indelicato and Prepare Correspondence to D. Grubman re: closing | PMORG | B006 | 0.10 |
| 11/14/07 | Review Correspondence from and Prepare Correspondence to M. Liscio re: closing issues | PMORG | B006 | 0.20 |
| 11/14/07 | Revise Auction Procedures Motion | RBART | B006 | 0.20 |
| 11/14/07 | Correspondence to/from Matt Clemente and teleconference to Matt Clemente re: SOC Gen settlement and need for order | RBRAD | B006 | 0.40 |
| 11/14/07 | Teleconference with Bobby Love re: Morgan Stanley stipulation and compliance with collateral documentation provision (2x) | RBRAD | B006 | 0.40 |
| 11/14/07 | Teleconference with Lee Attanasio re: Debtors' compliance with Morgan Stanley transfer stipulation (3x) | RBRAD | B006 | 0.50 |
| 11/14/07 | Teleconference with Bobby Love re: Societe Generale servicing transition agreement | RBRAD | B006 | 0.20 |
| 11/14/07 | Teleconference with Bobby Love and David Friedman re: status of negotiations with Countrywide servicing sale APA | RBRAD | B006 | 0.30 |
| 11/14/07 | Review and comment on servicing transfer guidelines re: CSFB Global Settlement | RBRAD | B006 | 0.60 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/14/07 | Teleconference with Scott Talmadge re: sale of Freddie Mac servicing rights | RBRAD | B006 | 0.20 |
| 11/14/07 | Correspondence to Michael Lau re: sale of Freddie Mac servicing rights | RBRAD | B006 | 0.10 |
| 11/14/07 | Teleconference with B. Gart re: loan sales | SBEAC | B006 | 0.30 |
| 11/14/07 | Work with Crowther and Coyle (.4), Teleconference with Dokos, Crowther and Coyle (.5), follow-up with Crowther and Coyle (.1), followup teleconference with Lymbery (.4), review documents and work with Coyle re: research issues (.4) related to DB account reconciliation and distributions | SBEAC | B006 | 1.80 |
| 11/14/07 | Correspondence from Gart and review and revise Bayview NDA | SBEAC | B006 | 0.60 |
| 11/14/07 | Correspondence from and to Johnson re: Bayview due diligence | SBEAC | B006 | 0.20 |
| 11/14/07 | Multiple correspondence to and from Morgan, review Morgan Stanley, JPM, EMC, SocGen and other settlements re: proceeds received from settlements | SBEAC | B006 | 0.80 |
| 11/14/07 | Correspondence from Gart and to client re: executed Bayview NDA | SBEAC | B006 | 0.10 |
| 11/14/07 | Review Countrywide sale drafts (.20); Email client re: same (.10) | SGREE | B006 | 0.30 |
| 11/14/07 | Multiple calls/emails with client and counsel to SocGen re: settlement (.90); Draft certification of counsel re: same (.40) | SGREE | B006 | 1.30 |
| 11/15/07 | Review correspondence from J. Hughes regarding Helocs | BCLEA | B006 | 0.10 |
| 11/15/07 | Review and revise ABN stipulation (construction loans) | BCLEA | B006 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/15/07 | Conference with R. Semple regarding construction loans | BCLEA | B006 | 0.20 |
| 11/15/07 | Conference with K. Coyle; conference with K. Coyle and N. Grow re: DB Accounts research issues | CCROW | B006 | 0.50 |
| 11/15/07 | Review and revise closing documents | CGREA | B006 | 1.50 |
| 11/15/07 | Telephone conference with M. Taylor re: open closing issues | CGREA | B006 | 0.30 |
| 11/15/07 | Telephone conference with D. Heiman re: prepayment penalties and LPMI payments | CGREA | B006 | 0.20 |
| 11/15/07 | Telephone conference with P. Morgan re: LPMI reimbursements and payments | CGREA | B006 | 0.20 |
| 11/15/07 | Review and analyze open closing issues and resolution of same including LPMI payments, consents and waiver issues | CGREA | B006 | 1.80 |
| 11/15/07 | Revise third amendment to asset purchase agreement | CGREA | B006 | 0.80 |
| 11/15/07 | Telephone conference with M. Taylor re: LPMI matters | CGREA | B006 | 0.20 |
| 11/15/07 | Research re: LPMI reimbursements | CGREA | B006 | 0.60 |
| 11/15/07 | Attend and conduct closing on servicing business sale with WLR with S. Stennett, D. Grubman, R. Schroeder, M. Weinberg, M. Liscio, M. Taylor, J. Wampler (via telephone), J. Siegopole (via telephone), WL Ross (via telephone), S. Cooper (via telephone), J. Patton (via telephone), P. Morgan (via telephone), J. Waite (via telephone), J. Moyer (via telephone), B. Fernandes (via telephone), M. Lymberry (via telephone) and K. Nystrom (via telephone) | CGREA | B006 | 10.00 |
| 11/15/07 | Meeting with S. Beach re: sale of Broadhollow property | DBOWM | B006 | 1.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 11/15/07 | Review Mortgage and Security Agreement by and between | DBOWM | B006 | 1.80 |
| 11/15/07 | Research issue related to advances of Freddie Mac loans | EKOSM | B006 | 0.80 |
| 11/15/07 | Emails with M. Lunn re: HELOCs | JHUGH | B006 | 0.20 |
| 11/15/07 | Conferences with M. Lunn re: background issues for HELOCs | JHUGH | B006 | 0.30 |
| 11/15/07 | Review FGIC complaint re: HELOCs | JHUGH | B006 | 0.50 |
| 11/15/07 | Review 2005 HELOCs per FGIC complaint issue raised | JHUGH | B006 | 1.40 |
| 11/15/07 | Revise draft of HELOC analysis and forward to P. Morgan and M. Lunn | JHUGH | B006 | 1.90 |
| 11/15/07 | Review file re: research re: rapid amortization event (0.1); correspondence to M. Lunn re: Charge-Off Thresholds as a trigger for rapid amortization event (0.1) | JNOEL | B006 | 0.20 |
| 11/15/07 | Teleconference with P. Morgan re: servicing sale and disputes regarding proceeds with Bank of America | JPATT | B006 | 0.50 |
| 11/15/07 | Work on resolution of sale of servicing issues | JPATT | B006 | 5.10 |
| 11/15/07 | Work on sale closing issues re: servicing | JPATT | B006 | 7.50 |
| 11/15/07 | Conference with P. Morgan re: servicing DIP issue | JWAIT | B006 | 0.20 |
| 11/15/07 | Conference with P. Morgan re: various sale issues | JWAIT | B006 | 0.40 |
| 11/15/07 | Telephone conference with BofA purchase committee, company, C. Grear, P. Morgan and J. Patton re: sale closing issues and BofA issues | JWAIT | B006 | 1.50 |
| 11/15/07 | Telephone conference with P. Morgan re: open sale/closing issues | JWAIT | B006 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/15/07 | Review LPMI provisions from P. Morgan and email to C. Grear and P. Morgan re: same re: related to servicing sale | JWAIT | B006 | 1.00 |
| 11/15/07 | Telephone conference with P. Morgan re: LPMI issue with BofA related to sale | JWAIT | B006 | 0.20 |
| 11/15/07 | Telephone conference with BofA committee, Kroll, C. Grear, etc. re: LPMI issues; sale closing issues | JWAIT | B006 | 0.40 |
| 11/15/07 | Conference with Kroll, committee, P. Morgan, J. Patton and C. Grear re: sale closing issues and strategy | JWAIT | B006 | 3.00 |
| 11/15/07 | Telephone conference with C. Grear re: APA issues for closing | JWAIT | B006 | 0.50 |
| 11/15/07 | Call with Kroll, committee, C. Grear, P. Morgan and Kaye Scholer re: sale issues; Ross deal team change | JWAIT | B006 | 1.30 |
| 11/15/07 | Conference with N. Grow and C. Crowther re: DB Accounts issue | KCOYL | B006 | 0.50 |
| 11/15/07 | Work with P. Morgan, M. Lunn, and J. Waite re: payment of prepetition T&E claims | KCOYL | B006 | 0.80 |
| 11/15/07 | Draft motion for authority to pay prepetition T&E claims | KCOYL | B006 | 3.30 |
| 11/15/07 | Legal research re: DB Accounts issue | KCOYL | B006 | 1.30 |
| 11/15/07 | Meeting with S. Beach re: DB Accounts issu | KCOYL | B006 | 0.10 |
| 11/15/07 | Teleconference with M. Kassindorf re: return of joint venture investment | KENOS | B006 | 0.30 |
| 11/15/07 | Teleconference with interested purchaser of domain name/intellectual property | KENOS | B006 | 0.20 |
| 11/15/07 | Further correspondence to company re: preparation of interim period cure schedule as required by sale order | MLUNN | B006 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/15/07 | Correspondence from and correspondence to C. Cauaco re: interim period cure schedule | MLUNN | B006 | 0.10 |
| 11/15/07 | Work with J. Hughes re: HELOC Agreements (.3) and review memo re: same (.2) | MLUNN | B006 | 0.50 |
| 11/15/07 | Correspondence from and correspondence to B. Semple re: Dovebid auction agreement | MLUNN | B006 | 0.10 |
| 11/15/07 | Review/provide comments to Dovebid auction agreement | MLUNN | B006 | 0.70 |
| 11/15/07 | Work with M. Whiteman re: DRI consent for assignment as required by APA | MLUNN | B006 | 0.30 |
| 11/15/07 | Correspondence from and correspondence to J. Dorsey (.1) and correspondence to B. Semple (.1) re: construction loans and commitment letters | MLUNN | B006 | 0.20 |
| 11/15/07 | Work with M. Lunn re: DRI consent to assignment | MWHIT | B006 | 0.30 |
| 11/15/07 | Teleconference with P. Morgan regarding status of consents to assignment | MWHIT | B006 | 0.20 |
| 11/15/07 | Teleconference with B. Lowrie regarding Lewtan consent to assignment issues | MWHIT | B006 | 0.40 |
| 11/15/07 | Teleconference with J. Burzenski regarding schedule 5.4 consents under APA | MWHIT | B006 | 0.20 |
| 11/15/07 | Emails from M. Lunn and C. Cavaco regarding interim cure schedule for servicing sale | MWHIT | B006 | 0.30 |
| 11/15/07 | Email from L. Krarup regarding revised MortgageHub consent to assignment | MWHIT | B006 | 0.10 |
| 11/15/07 | Work with D. Friedman regarding DRI consent issues | MWHIT | B006 | 0.50 |
| 11/15/07 | Negotiations with S. Stennett, A. Pour and S. Beach regarding DRI consent under APA (4.2); work with C. Grear regarding same (.3) | MWHIT | B006 | 4.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/15/07 | Research constructive trusts for misdirected funds | NGROW | B006 | 3.20 |
| 11/15/07 | Discussion with K. Coyle re: research on constructive trust and UCC wire transfer regulations | NGROW | B006 | 0.20 |
| 11/15/07 | Discussion with C. Crowther and K. Coyle re: misdirected funds issue | NGROW | B006 | 0.40 |
| 11/15/07 | Discuss with N. Grow re: recovery of funds erroneously wired into B of A collateral account | PJACK | B006 | 0.30 |
| 11/15/07 | Research and draft motion to abandon/value Construction Loans | PJACK | B006 | 5.90 |
| 11/15/07 | Teleconference with R. Brady re: various sale/closing issues | PMORG | B006 | 0.10 |
| 11/15/07 | Teleconference with C. Grear re: closing checklist items for servicing sale | PMORG | B006 | 0.30 |
| 11/15/07 | Teleconference with J. Patton re: response to Kaye Scholer letter re: costs of disposition of BofA collateral and other cash collateral issues | PMORG | B006 | 0.20 |
| 11/15/07 | Teleconference with M. Whiteman re: status of required consents under the APA | PMORG | B006 | 0.20 |
| 11/15/07 | Prepare Correspondence to M. Schonholtz re: costs of disposing of BofA's collateral (.50); Prepare Correspondence to M. Liscio re: same (.10); Teleconference with K. Nystrom and Prepare Correspondence to K. Nystrom re: same (.10 | PMORG | B006 | 0.70 |
| 11/15/07 | Conference with S. Beach re: analysis of issues relating to sale of Melville building | PMORG | B006 | 0.30 |
| 11/15/07 | Conference with M. Lunn re: HELOC issues (.20); Review revised Memorandum from J. Hughes re: same (.20) | PMORG | B006 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/15/07 | Teleconference with C. Grear re: various closing issues | PMORG | B006 | 0.20 |
| 11/15/07 | Numerous phone calls and emails with clients and advisors re: WLR closing issue | PMORG | B006 | 1.00 |
| 11/15/07 | Conference call with clients, Kroll, Milestone, BofA, Committee and WLR re: closing issues | PMORG | B006 | 1.40 |
| 11/15/07 | Teleconference with M. Liscio re: open items for closing re: advances and interpretation of sale order | PMORG | B006 | 0.10 |
| 11/15/07 | Teleconference with M. Liscio re: WLR's proposed change to closing date | PMORG | B006 | 0.10 |
| 11/15/07 | Review Correspondence from and Prepare Correspondence to J. Waite, C. Grear re: deadlines for appeal and cross-appeal (WLR servicing sale) | PMORG | B006 | 0.20 |
| 11/15/07 | Teleconference with J. Patton re: closing issues/problems (.10); Teleconference with M. Indelicato re: same (.20) | PMORG | B006 | 0.30 |
| 11/15/07 | Review Correspondence from various parties re: resolution of LPMI issue (.20); Review proposed agreement re: same (.20) | PMORG | B006 | 0.40 |
| 11/15/07 | Participate on conference call with clients, Kroll, Milestone, Kaye Scholer, Hahn & Hessen and J. Wampler re: issues and problems with WLR closing | PMORG | B006 | 1.20 |
| 11/15/07 | Review DoveBid Auction Agreement | RBART | B006 | 0.30 |
| 11/15/07 | Revise Auction Procedures Motion | RBART | B006 | 0.40 |
| 11/15/07 | Draft Auction Procedures Motion, Affidavit and Order | RBART | B006 | 0.80 |
| 11/15/07 | Work with P. Morgan, D. Willis and J. Lofink, review sale orders and stipulations and revise chart of proceeds from servicing sales | SBEAC | B006 | 0.70 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/15/07 | Work with M. Whiteman and review documents re: DRI consent to assignment issues | SBEAC | B006 | 0.40 |
| 11/15/07 | Initial review of loan sale documents from Talmadge, including APA, procedures, procedures order and sale order | SBEAC | B006 | 0.90 |
| 11/15/07 | Multiple teleconference with DRI counsel, Ross counsel, Grear, work with Whiteman, review and revise side agreement and consent | SBEAC | B006 | 1.50 |
| 11/15/07 | Work with Bowman re: sale of 538 Broadhollow, including assignment/assumption of mortgage and related issues (1.0), and initial draft of memo to client and professionals re: same (1.1) | SBEAC | B006 | 2.10 |
| 11/15/07 | Multiple correspondence to and from Whiteman, DRI, Morgan, Grear, Jones Day re: DRI consent issues related to closing of servicing sale | SBEAC | B006 | 1.10 |
| 11/15/07 | Correspondence from and to Dokos and review cash management order re: closing bank account | SBEAC | B006 | 0.30 |
| 11/15/07 | Correspondence from and to Morgan and Johnson re: 538 Broadhollow sale | SBEAC | B006 | 0.10 |
| 11/15/07 | Correspondence to Bowman re: 538 Broadhollow sale issues | SBEAC | B006 | 0.10 |
| 11/15/07 | Correspondence to/from counsel to SocGen re: settlement agreement | SGREE | B006 | 0.20 |
| 11/15/07 | Email C. Grear re: Countrywide APA | SGREE | B006 | 0.10 |
| 11/16/07 | Review correspondence from B. Alves regarding reporting under sale order and follow up | BCLEA | B006 | 0.20 |
| 11/16/07 | Review and revise ABN stipulation (.2); and draft correspondence to F. Neufeld (.1 | BCLEA | B006 | 0.30 |
| 11/16/07 | Review email from G. Lockman re: American Corporate | CCROW | B006 | 0.10 |
| 11/16/07 | Conference with N. Grow re: DB Account | CCROW | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/16/07 | Work with S. Stennett, R. Schroder on closing matters | CGREA | B006 | 2.20 |
| 11/16/07 | Work on third amendment and closing matters with D. Grubman, M. Taylor, B. Fernandes, M. Lymberry, M. Liscio et al | CGREA | B006 | 1.90 |
| 11/16/07 | Attend and conduct closing on sale of servicing business to WLR | CGREA | B006 | 6.30 |
| 11/16/07 | Emails to/from S. Stennett re: funding of escrows | CGREA | B006 | 0.10 |
| 11/16/07 | Telephone conference with S. Stennett re: funding of escrows | CGREA | B006 | 0.10 |
| 11/16/07 | Correspondence to D. Friedman re: Freddie Mac loan files | EKOSM | B006 | 0.20 |
| 11/16/07 | Review correspondence from G. Kielman re: transfer of Freddie Mac files to Bank of America | EKOSM | B006 | 0.20 |
| 11/16/07 | Correspondence to A. Horn and D. Friedman re: transfer of Freddie Mac files to Bank of America | EKOSM | B006 | 0.20 |
| 11/16/07 | Review DB Structure's designation of record on appeal | JDORS | B006 | 0.30 |
| 11/16/07 | Memo from P. Morgan re: research on HELOCs | JHUGH | B006 | 0.10 |
| 11/16/07 | Confernce with R. Bartley re: analysis of HELOCs | JHUGH | B006 | 0.40 |
| 11/16/07 | Telephone to P. Morgan re: HELOCs | JHUGH | B006 | 0.10 |
| 11/16/07 | Review 2006 HELOC back up servicing agreement re: termination issues | JHUGH | B006 | 0.80 |
| 11/16/07 | Emails with R. Bartley re: background on HELOC analysis | JHUGH | B006 | 0.40 |
| 11/16/07 | Review SEC filings re: additional servicing agreements for HELOCs | JHUGH | B006 | 1.60 |
| 11/16/07 | Work on closing issues (WLR sale) | JPATT | B006 | 3.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/16/07 | Email from and to C. Grear and P. Morgan re: servicing closing issues | JWAIT | B006 | 0.30 |
| 11/16/07 | Telephone conference with Kroll, BofA, C. Grear and P. Morgan re: closing numbers; open issues | JWAIT | B006 | 0.80 |
| 11/16/07 | Telephone conferences with Talmadge, C. Grear and P. Morgan and call with C. Grear re: escrow for LPMI issues | JWAIT | B006 | 0.50 |
| 11/16/07 | Review Ross DIP and order re: permitted deposition issue; use of cash | JWAIT | B006 | 0.70 |
| 11/16/07 | Review LPMI escrow letter | JWAIT | B006 | 0.20 |
| 11/16/07 | Telephone conference with Liscio, Talmadge and Indelicato re: escrow letter issues | JWAIT | B006 | 0.30 |
| 11/16/07 | Emails from Doug Sanderson and Carmen Bonilla re: payment of prepetition taxes | KCOYL | B006 | 0.20 |
| 11/16/07 | Draft motion for authority to pay prepetition T&E claims | KCOYL | B006 | 3.20 |
| 11/16/07 | Teleconference with B. Semple re: Dovebid auction agreement | MLUNN | B006 | 0.60 |
| 11/16/07 | Correspondence from and correspondence to M. Morelle re: construction loans | MLUNN | B006 | 0.10 |
| 11/16/07 | Correspondence from and correspondence to J. Malfitano re: Mt. Prospect property | MLUNN | B006 | 0.10 |
| 11/16/07 | Review designation of record on appeal filed by DB Structured re: sale order | MLUNN | B006 | 0.20 |
| 11/16/07 | Review/revise motion re: approve retention of auctioneer and approval of auction (.6) and sale of assets and work with R. Bartley re: same (.5) | MLUNN | B006 | 1.10 |
| 11/16/07 | Correspondence from R. Schroeder re: DRI consent (servicing sale) | MWHIT | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/16/07 | Emails with C. Grear regarding tax information required for initial closing | MWHIT | B006 | 0.20 |
| 11/16/07 | Work with C. Grear, R. Schroeder and S. Stennett regarding DRI side agreement regarding APA | MWHIT | B006 | 0.40 |
| 11/16/07 | Work with L. Ogden and L. Crawford regarding Watterson-Prime engagement | MWHIT | B006 | 0.50 |
| 11/16/07 | Work with T. Ewing and T. Brolan regarding order regarding ordinary course REO Sales | MWHIT | B006 | 0.30 |
| 11/16/07 | Work with S. Beach re: DRI consent | MWHIT | B006 | 0.20 |
| 11/16/07 | Research misdirected funds issue | NGROW | B006 | 0.10 |
| 11/16/07 | Teleconference with M. Indelicato re: servicing sale closing | PMORG | B006 | 0.10 |
| 11/16/07 | Conference with M. Lunn re: HELOC issues (.10); Review Memorandum from J. Hughes re: same (.10) and forward to clients | PMORG | B006 | 0.20 |
| 11/16/07 | Review Third Amendment to APA | PMORG | B006 | 0.30 |
| 11/16/07 | Conference call with clients, C. Grear, Milestone, J. Wampler, M. Liscio, D. Grubman, M. Power re: servicing sale closing issues | PMORG | B006 | 0.80 |
| 11/16/07 | Teleconference with Scott Talmadge (2 calls) re: LPMI issues (.20); Teleconference with C. Grear re: same (.10); Conference with J. Waite re: same (.10) | PMORG | B006 | 0.40 |
| 11/16/07 | Teleconference with M. Liscio re: LPMI letter agreement; Review same (several versions) (.50); Conference call with M. Liscio, M. Indelicato, J. Waite, S. Talmadge re: same (.70); Teleconference with C. Grear re: same (.20); Teleconference with M. Indelicato re: same (.3)); Teleconference with clients re: same and re: funds flow statement (.10) | PMORG | B006 | 1.80 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 11/16/07 | Numerous emails with interested parties re: closing of servicing sale | PMORG | B006 | 0.30 |
| 11/16/07 | Telephone from George K. Baum & Company re: resale/put back of land allocation to St. Timmons Parish and discuss with Sean Beach | RBART | B006 | 0.30 |
| 11/16/07 | Correspondence to client re: St. Timmons Parish land allocation and repurchase | RBART | B006 | 0.30 |
| 11/16/07 | Revise Auction Procedures Motion | RBART | B006 | 1.30 |
| 11/16/07 | Correspondence to/from Michael Lau and George Kielman re: offering memorandum for Freddie Mac servicing rights | RBRAD | B006 | 0.20 |
| 11/16/07 | Review letter from George Kielman re: delayed file transfer under Freddie Mac stipulation | RBRAD | B006 | 0.20 |
| 11/16/07 | Work with Coyle re: DB account reconciliation research | SBEAC | B006 | 0.30 |
| 11/16/07 | Work with P. Morgan re: loan sales | SBEAC | B006 | 0.10 |
| 11/16/07 | Work with M. Whiteman re: DRI consent | SBEAC | B006 | 0.20 |
| 11/16/07 | Correspondence from and to Semple and Greecher and review SocGen settlement issues and work with Greecher re: same | SBEAC | B006 | 0.40 |
| 11/16/07 | Correspondence from and to Whiteman, Schroeder and DRI and review final versions of consent and work with Whiteman re: same | SBEAC | B006 | 0.80 |
| 11/16/07 | Correspondence from Pino, Dokos and Greecher re: SocGen settlement issues | SBEAC | B006 | 0.30 |
| 11/16/07 | Work with Bartley and correspondence from Bartley re: repurchase of bond allocation | SBEAC | B006 | 0.20 |
| 11/16/07 | Correspondence from McMahon and to Larkin re: Hunters Trail REO property | SBEAC | B006 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/16/07 | Review 538 Broadhollow documents and draft memo, and correspondence to and from Curry, Berkowitz, Semple, Nystrom, Horn, Johnson and Bowman re: issues related to sale of 538 Broadhollow property | SBEAC | B006 | 2.30 |
| 11/16/07 | Emails with Bob Semple and Craig Pino re: SocGen settlement | SGREE | B006 | 0.30 |
| 11/16/07 | Review Appellant Designation re: DBSP Appeal of Records | SZIEG | B006 | 0.40 |
| 11/19/07 | Telephone from F. Neufeld regarding ABN stipulation | BCLEA | B006 | 0.10 |
| 11/19/07 | Review Dove bid agreement | BCLEA | B006 | 0.30 |
| 11/19/07 | Teleconference with L. Crowley regarding cure claim issue | BCLEA | B006 | 0.10 |
| 11/19/07 | Telephone from B. Gate regarding Bank of America loan sale | BCLEA | B006 | 0.10 |
| 11/19/07 | Emails with B. Semple regarding ABN construction loans | BCLEA | B006 | 0.30 |
| 11/19/07 | Draft correspondence to S. Beach regarding Bank of America loans | BCLEA | B006 | 0.10 |
| 11/19/07 | Review Second ABN stipulation | BCLEA | B006 | 0.30 |
| 11/19/07 | Draft correspondence to R. Semple regarding ABN stipulation | BCLEA | B006 | 0.20 |
| 11/19/07 | Draft correspondence to S. Beach regarding Bank of America loan sale (2x) | BCLEA | B006 | 0.10 |
| 11/19/07 | Work with M. Lunn regarding R. Goldberg issue with construction loan sale | BCLEA | B006 | 0.20 |
| 11/19/07 | Draft correspondence to F. Neufeld regarding revised ABN stipulation | BCLEA | B006 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/19/07 | Review correspondence from R. Semple regarding ABN issues | BCLEA | B006 | 0.10 |
| 11/19/07 | Review emails regarding Freddie Mac files re: storage issues | CCROW | B006 | 0.30 |
| 11/19/07 | Email to AHM team re: storage issues | CCROW | B006 | 0.20 |
| 11/19/07 | Review and analyze post-closing matters | CGREA | B006 | 1.70 |
| 11/19/07 | Review and analyze issues with respect to Countrywide sale | CGREA | B006 | 0.90 |
| 11/19/07 | Discussion with S. Beach re: 538 Broadhollow Sale and potential issues | DBOWM | B006 | 0.20 |
| 11/19/07 | E-mails from S. Beach with loan documents | DJOHN | B006 | 0.10 |
| 11/19/07 | Telephone to S. Beach to discuss status of loan document review | DJOHN | B006 | 0.10 |
| 11/19/07 | Telephone to D. Friedman re: Freddie Mac loans | EKOSM | B006 | 0.30 |
| 11/19/07 | Telephone from D. Friedman re: Freddie Mac loans | EKOSM | B006 | 0.40 |
| 11/19/07 | Teleconference with Susan Brown and J. Kalas re: transfer of Freddie Mac files | EKOSM | B006 | 0.40 |
| 11/19/07 | Meeting with R. Brady re: transfer of Freddie Mac files | EKOSM | B006 | 0.20 |
| 11/19/07 | Correspondence from/to D. Friedman re: transfer of files to Bank of America | EKOSM | B006 | 0.30 |
| 11/19/07 | Correspondence from S. Brown re: transfer of files to Bank of America; review same | EKOSM | B006 | 0.40 |
| 11/19/07 | Correspondence from T. Neer re: transfer of files to Bank of America; review same | EKOSM | B006 | 0.20 |
| 11/19/07 | Correspondence to A. Horn re: transfer of files to Bank of America; review same | EKOSM | B006 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/19/07 | Telephone to D. Friedman re: advances made under Freddie Mac loans | EKOSM | B006 | 0.30 |
| 11/19/07 | Correspondence to C. Crowther re: removal of Freddie Mac files from Melville storage facility | EKOSM | B006 | 0.20 |
| 11/19/07 | Conference with C. Grear re: sale follow-up issues; LPMI issues | JWAIT | B006 | 0.40 |
| 11/19/07 | Work with N. Grow re: misdirected funds issue | KCOYL | B006 | 0.40 |
| 11/19/07 | Draft, review and revise motion for authority to pay T&E expenses | KCOYL | B006 | 3.30 |
| 11/19/07 | Work with D. Laskin and C. Crowther re: applicable deadlines re: Notice of Appeal filed by DB Structured | LEDEN | B006 | 0.20 |
| 11/19/07 | Further revise Dovebid auction agreement | MLUNN | B006 | 0.40 |
| 11/19/07 | Correspondence to company re: preparation of cure schedule per sale order | MLUNN | B006 | 0.10 |
| 11/19/07 | Work with P. Morgan re: adjourning objection deadlines for US Trustee on certain motions | MLUNN | B006 | 0.10 |
| 11/19/07 | Correspondence to J. McMahon re: adjourning objection deadlines for certain motions | MLUNN | B006 | 0.10 |
| 11/19/07 | Create versions of orders approving miscellaneous asset settlement procedures and non-debtor loan sale procedures and correspondence to J. McMahon re: same | MLUNN | B006 | 0.20 |
| 11/19/07 | Email from S. Stennett regarding potential reclamation of goods sold under APA | MWHIT | B006 | 0.10 |
| 11/19/07 | Drafting memorandum re: misdirected funds issue | NGROW | B006 | 1.80 |
| 11/19/07 | Discuss with P. Morgan re: construction loan abandonment issue (.1); finish drafting motion re: same and email to B. Cleary and P. Morgan (3.2) | PJACK | B006 | 3.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/19/07 | Conference with P. Jackson re: construction loan issues | PMORG | B006 | 0.10 |
| 11/19/07 | Correspondence from John Kalas re: St. Tammany Parish bond allocation (2x) | RBART | B006 | 0.20 |
| 11/19/07 | Correspndence to/from Bill Chipman and Don Grubman re: status of Countrywide APA | RBRAD | B006 | 0.20 |
| 11/19/07 | Review correspondence re: Freddie Mac servicing sale process | RBRAD | B006 | 0.20 |
| 11/19/07 | Telephone from Gart re: Bayview bid with respect to BofA loan sales | SBEAC | B006 | 0.20 |
| 11/19/07 | Correspondence and telephone from Kalas re: 538 Broadhollow sale | SBEAC | B006 | 0.40 |
| 11/19/07 | Multiple correspondence from Kalas and work with Bartley re: repurchase of bond allocation and review documents re: same | SBEAC | B006 | 0.50 |
| 11/19/07 | Correspondence from Kalas and to Johnson re: 538 Broadhollow documents | SBEAC | B006 | 0.60 |
| 11/19/07 | Correspondence from Patton and Grear re: servicing sale closing followup | SBEAC | B006 | 0.10 |
| 11/19/07 | Telephone from Gart and correspondence from and to Cleary re: Bayview inquiries re: BofA loan sales | SBEAC | B006 | 0.40 |
| 11/19/07 | Issues related to sale of 538 Broadhollow property, including:  Telephone to P. Curry re: closing documents and structure issues (.2); Work with Bowman re: analysis of filing bankruptcy for SPV (.2); telephone to D. Johnson re: analysis of structure and assignment of mortgage (.1); review Note, Mortgage and Lease documents (.7) | SBEAC | B006 | 1.20 |
| 11/19/07 | Emails to committee/C. Grear re: Countrywide sale | SGREE | B006 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/20/07 | Conference with M. Lunn regarding ABN stipulation | BCLEA | B006 | 0.20 |
| 11/20/07 | Work with S. Beach regarding Bank of American Loans | BCLEA | B006 | 0.40 |
| 11/20/07 | Conference with P. Morgan regarding construction loans and ABN stipulation | BCLEA | B006 | 0.30 |
| 11/20/07 | Review correspondence from B. Goldberg regarding Greenwich construction loans (2x | BCLEA | B006 | 0.10 |
| 11/20/07 | Review correspondence from M. Lunn regarding Greenwich construction loans | BCLEA | B006 | 0.10 |
| 11/20/07 | Draft correspondence from F. Neufeld regarding ABN stipulation | BCLEA | B006 | 0.20 |
| 11/20/07 | Teleconference with R. Semple; M. Lunn and S. Beach regarding construction loans sale | BCLEA | B006 | 0.40 |
| 11/20/07 | Teleconference with M. Lymbery regarding Bank of America bank loans | BCLEA | B006 | 0.10 |
| 11/20/07 | Conference with S. Beach, J. Patton, M. Licso, J. Wampler and R. Semple regarding Bank of America construction loans | BCLEA | B006 | 0.40 |
| 11/20/07 | Review correspondence from F. Neufeld regarding ABN stipulation and correspondence to R. Semple regarding same | BCLEA | B006 | 0.10 |
| 11/20/07 | Conference with P. Morgan re: American Corporate | CCROW | B006 | 0.30 |
| 11/20/07 | Review memo from N. Grow re: DB Accounts | CCROW | B006 | 0.40 |
| 11/20/07 | Email from/to R. Semple re: American Corporate | CCROW | B006 | 0.20 |
| 11/20/07 | Review and analyze CSFB settlement re: issues raised by WLR | CGREA | B006 | 0.60 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/20/07 | Telephone conference with R. Brady, D. Conroy, S. Friedman, and B. Rosenblum re: CSFB settlement | CGREA | B006 | 0.40 |
| 11/20/07 | Telephone conference with L. Settadahl re: GNMA sale and assignment issues | CGREA | B006 | 0.30 |
| 11/20/07 | Draft and revise director consent re: GNMA sale | CGREA | B006 | 0.20 |
| 11/20/07 | Telephone conference with R. Brady re: CSFB settlement and advances purchased by WLR | CGREA | B006 | 0.20 |
| 11/20/07 | Telephone conference with R. Brady and M. Taylor re: CSFB stipulation and advances relating to same | CGREA | B006 | 0.60 |
| 11/20/07 | Emails to/from R. Love re: advances on CSFB facility | CGREA | B006 | 0.10 |
| 11/20/07 | Research re: payment of advances to WLR | CGREA | B006 | 0.30 |
| 11/20/07 | Emails to/from Stennett re: CSFB settlemen | CGREA | B006 | 0.10 |
| 11/20/07 | Review and analyze reclamation motion re: computer equipment sold to WLR | CGREA | B006 | 0.20 |
| 11/20/07 | Emails to/from C. Cavaco re: reclamation claims | CGREA | B006 | 0.10 |
| 11/20/07 | Review and analyze Qwest true-up letter | CGREA | B006 | 0.10 |
| 11/20/07 | Telephone conference with M. Taylor, K. Nystrom, and R. Brady re: CSFB settlement and related advances | CGREA | B006 | 0.60 |
| 11/20/07 | Emails to Vuolo re: Amex loans | CGREA | B006 | 0.10 |
| 11/20/07 | Review various docs related to 538 Broadhollow forwarded by company re; sale of 538 Broadhollow | DBOWM | B006 | 0.60 |
| 11/20/07 | Correspondence from/to Debtor re: transfer of Freddie Mac files | EKOSM | B006 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/20/07 | Telephone to Brett Schaffer, Phoenix Capital, re: EMC servicing rights sale | JGALL | B006 | 0.20 |
| 11/20/07 | Review emails re: anlaysis of HELOCs | JHUGH | B006 | 0.30 |
| 11/20/07 | Review memos from M. Lunn re: HELOCs | JHUGH | B006 | 0.60 |
| 11/20/07 | Work on Bank of America issues re: sale of loans | JPATT | B006 | 1.30 |
| 11/20/07 | Review and revise motion authorizing payment of T&E expenses | KCOYL | B006 | 2.90 |
| 11/20/07 | Multiple correspondence from and correspondence to B. Goldberg re: construction loans | MLUNN | B006 | 0.40 |
| 11/20/07 | Telephone from and correspondence to B. Rosenblaum re: miscellaneous asset sale motion | MLUNN | B006 | 0.20 |
| 11/20/07 | Work with B. Cleary re: stipulation with ABN concerning construction loans | MLUNN | B006 | 0.20 |
| 11/20/07 | Review stipulation with ABN re: exercise of put right for ABN construction loans | MLUNN | B006 | 0.20 |
| 11/20/07 | Work with P. Morgan, B. Cleary and S. Beach re: issues with Bank of America construction and whole loans and sale of same | MLUNN | B006 | 0.30 |
| 11/20/07 | Teleconference with B. Semple (.4) and teleconference with M. Lumberry (.2) re: sale process for Bank of America loans | MLUNN | B006 | 0.60 |
| 11/20/07 | Work with M. Whiteman re: FNC motion to reject agreement | MLUNN | B006 | 0.20 |
| 11/20/07 | Correspondence to B. Semple re: comments from purchase on miscellaneous asset sale order | MLUNN | B006 | 0.10 |
| 11/20/07 | Telephone to M. Taylor re: interim cure period schedule for assumed contracts under the sale | MLUNN | B006 | 0.10 |
| 11/20/07 | Work with R. Semple re: RBS construction loan payoff | MLUNN | B006 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/20/07 | Draft notice re: second stipulation with ABN on construction loans | MLUNN | B006 | 0.30 |
| 11/20/07 | Multiple correspondence from and correspondence to D. Friedman re: interim period cure schedule | MLUNN | B006 | 0.30 |
| 11/20/07 | Email from S. Stennett regarding CSFB settlement | MWHIT | B006 | 0.10 |
| 11/20/07 | Work with L. Crawford regarding Watterson-Prime engagement | MWHIT | B006 | 0.40 |
| 11/20/07 | Work with C. Sasser and T. Ewing regarding REO sales in ordinary course | MWHIT | B006 | 0.30 |
| 11/20/07 | Draft memorandum re: misdirected funds issue | NGROW | B006 | 2.60 |
| 11/20/07 | Revise memorandum re: misdirected funds issue | NGROW | B006 | 1.00 |
| 11/20/07 | Discuss with S. Greecher re: counter-designation of record/issues on DBSP appeal | PJACK | B006 | 0.20 |
| 11/20/07 | Conference with S. Greecher re: DB appeal and designation of record re: same | PMORG | B006 | 0.30 |
| 11/20/07 | Conference with Blake Cleary re: ABN Stip and other construction loan issues | PMORG | B006 | 0.30 |
| 11/20/07 | Teleconference with M. Schonholtz and M. Liscio re: DB appeal issues and whole and construction loan issues and agenda for 3:00 call (.30); Conference call with B. Cleary, S. Beach and M. Lunn re: same (.40); Teleconference with M. Indelicato re: same (.1) | PMORG | B006 | 0.80 |
| 11/20/07 | Teleconference with M. Indelicato re: BofA loan issues (.10); Conference with B. Cleary re: same (.10); Teleconference with M. Taylor re: same (.10) | PMORG | B006 | 0.10 |
| 11/20/07 | Conference with B. Cleary re: HELOC issues | PMORG | B006 | 0.10 |
| 11/20/07 | Review results of BofA call re: loan sales | PMORG | B006 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/20/07 | Review UBS's withdrawal of notice of appeal and Prepare Correspondence to clients re: same | PMORG | B006 | 0.10 |
| 11/20/07 | Review Correspondence from B. Fatell and Prepare Correspondence to G. Weil re: sale of thrift | PMORG | B006 | 0.10 |
| 11/20/07 | Review APA and summarize WLR subservicing agreement for Sean Beach | RBART | B006 | 0.30 |
| 11/20/07 | Teleconference with Nystrom re: BofA loan sales and Gowins claim and MIP issues | SBEAC | B006 | 0.40 |
| 11/20/07 | Issues related to BofA whole loans and construction loans, including: Teleconference with Taylor, Lymbery and Semple (.5); work with Morgan, Lunn and Cleary (.2), follow-up meeting with Lunn and Cleary (.4), follow-up meeting with Cleary in preparation for BofA call (.2), teleconference with BofA, Patton, Cleary and Kroll (.3); and review loan documents and securitization documents in preparation for teleconference with BofA (.8) | SBEAC | B006 | 2.40 |
| 11/20/07 | Correspondence from and to Morgan, Cleary and Patton re: BofA loan sale issues | SBEAC | B006 | 0.20 |
| 11/20/07 | Review UBS withdrawal of notice of appeal and work with Patton re: same | SBEAC | B006 | 0.10 |
| 11/20/07 | Correspondence from Morgan and review memo re: AHM Bank | SBEAC | B006 | 0.20 |
| 11/20/07 | Review DBSP appeal designation (.40); Work with P. Jackson re: same (.30); Work with P. Morgan and R. Brady re: same (.50); Research and prepare counterdesignations re: same (2.10) | SGREE | B006 | 3.30 |
| 11/20/07 | Work with R. Brady re: Countrywide servicing sale | SGREE | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/20/07 | Review Withdrawal of Notice of Appeal re: UBS appeal | SZIEG | B006 | 0.10 |
| 11/21/07 | Email to R. Semple regarding construction loan budget - ABN stipulation | BCLEA | B006 | 0.10 |
| 11/21/07 | Telephone conference with M. Taylor re: post-closing issues | CGREA | B006 | 0.20 |
| 11/21/07 | Research re: Broadhollow swap and related matters | CGREA | B006 | 0.80 |
| 11/21/07 | Review servicing agreement re: obligations of servicer | JHUGH | B006 | 0.80 |
| 11/21/07 | Review proposed form of order and forward suggested changes to M. Lunn | JHUGH | B006 | 0.80 |
| 11/21/07 | Review emails re: follow up questions on HELOCs | JHUGH | B006 | 0.50 |
| 11/21/07 | Review trust indenture agreements re: follow up questions on HELOCs | JHUGH | B006 | 1.40 |
| 11/21/07 | Review/analyze comments from US Trustee re: miscellaneous asset sale procedures order and litigation settlement procedures order | MLUNN | B006 | 0.30 |
| 11/21/07 | Work with M. Whiteman re: interim cure period schedule per sale order | MLUNN | B006 | 0.20 |
| 11/21/07 | Correspondence to M. Indelicato re: comments from US Trustee to miscellaneous asset sale procedures order | MLUNN | B006 | 0.10 |
| 11/21/07 | Work with P. Morgan re: comments from US Trustee on orders | MLUNN | B006 | 0.20 |
| 11/21/07 | Telephone from S. Friedman re: various sale related matters including filing of third amendment to APA and interim cure schedule | MLUNN | B006 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/21/07 | Multiple correspondence from and correspondence to P. Morgan and B. Cleary re:current version of construction loan AP | MLUNN | B006 | 0.30 |
| 11/21/07 | Work with M. Lunn re: interim cure period schedule re: servicing sale | MWHIT | B006 | 0.20 |
| 11/21/07 | Update interim cure period schedule re: servicing sale | MWHIT | B006 | 0.60 |
| 11/21/07 | Teleconference with P. Morgan regarding regulatory licensing issues | MWHIT | B006 | 0.10 |
| 11/21/07 | Conference with P. Morgan regarding destruction of documents | MWHIT | B006 | 0.20 |
| 11/21/07 | Emails with J. Larkin regarding reimbursement of servicing advances | MWHIT | B006 | 0.20 |
| 11/21/07 | Work with J. Kalas regarding DC licensing renewals | MWHIT | B006 | 0.40 |
| 11/21/07 | Emails with M. Lunn regarding DC license renewals | MWHIT | B006 | 0.20 |
| 11/21/07 | Conference with P. Morgan regarding license renewals | MWHIT | B006 | 0.10 |
| 11/21/07 | Telephone conference with P. Morgan re: construction loan sale agreement; reviewed draft and discussed questions with Karen Simeone (Stairway Capital); Telephone conference with K. Gowins re: follow up questions | NPOWE | B006 | 0.50 |
| 11/21/07 | Teleconference with M. Lunn re: US Trustee comments to misc asset sale procedures | PMORG | B006 | 0.20 |
| 11/21/07 | Conference with S. Greecher re: counterdesignation of record on appeal (servicing sale) | PMORG | B006 | 0.20 |
| 11/21/07 | Teleconference with M. Whiteman re: servicing licensing issues | PMORG | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/21/07 | Prepare Correspondence to and Review Correspondence from B. Cleary and M. Lunn re: HELOC and CIFG issues | PMORG | B006 | 0.10 |
| 11/21/07 | Review Correspondence from and Prepare Correspondence to M. Liscio re: construction lona draft APA; Teleconference with N. Powell re: same | PMORG | B006 | 0.10 |
| 11/21/07 | Conference with M. Whiteman re: motion to destroy documents and matters scheduled for 11/28 hearing | PMORG | B006 | 0.20 |
| 11/21/07 | Review Correspondence from and Teleconference with C. Grear re: Third Amendment to APA | PMORG | B006 | 0.10 |
| 11/21/07 | Prepare Correspondence to clients re: HELOC issues | PMORG | B006 | 0.10 |
| 11/21/07 | Review Correspondence from and Prepare Correspondence to M. Liscio re: draft APA for construction loan sale; Teleconference with N. Powell re: same | PMORG | B006 | 0.20 |
| 11/21/07 | Meeting with Sean Beach re: 538 Broadhollow feasibility to file bankruptcy | RBART | B006 | 0.50 |
| 11/21/07 | Revise and circulate confidentiality agreement re: CSFB global settlement; follow up and related emails (sale of loans) | RBRAD | B006 | 0.90 |
| 11/21/07 | Correspondence to/from Bob Johnson and Susheel Kirpalani re: supplement to offering list under CSFB settlement (2x) | RBRAD | B006 | 0.40 |
| 11/21/07 | Draft correspondence to CSFB re: supplement to offering list under CSFB settlement | RBRAD | B006 | 0.20 |
| 11/21/07 | Teleconference with S. Lieberman re: sale of trademarks and domain names and correspondence to client re: same | SBEAC | B006 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/21/07 | Correspondence to and from Bowman and Bartley re: potential bankruptcy filing for AHM SPV II related to 538 Broadhollow sale | SBEAC | B006 | 0.20 |
| 11/21/07 | Correspondence from and work with Bartley re: repurchase of bond allocation | SBEAC | B006 | 0.20 |
| 11/21/07 | Review/revise/edit counterdesignation on appeal (.40); Draft email to committee and Bank of America re: same (.50); Work with P. Morgan re: same (.20); Conference with P. Jackson re: same (.30 | SGREE | B006 | 1.40 |
| 11/22/07 | Correspondence to/from Susheel Kirpalani re: supplementing loan sale offering list under CSFB settlement | RBRAD | B006 | 0.20 |
| 11/23/07 | Review/analyze objections filed by US Trustee to miscellaneous asset sale motion, settlement procedures motion and non-debtor loan asset sale motion | MLUNN | B006 | 0.40 |
| 11/23/07 | Revise confidentiality agreement re: loan sale under CSFB global settlement | RBRAD | B006 | 0.50 |
| 11/23/07 | Correspondence to/from Chris Marcus re: comments to confidentiality agreement re: loan sale under CSFB global settlement | RBRAD | B006 | 0.20 |
| 11/23/07 | Correspondence to/from Mark Indelicato re: confidentiality agreement on loan sale under CSFB settlement | RBRAD | B006 | 0.20 |
| 11/26/07 | Analyze issues related to Trustee issues with cure claim - servicing sale | BCLEA | B006 | 0.40 |
| 11/26/07 | Conference with P. Morgan regarding Bank of America loans and Trustee's issues and cure claims | BCLEA | B006 | 0.10 |
| 11/26/07 | Draft and revise sale agreement for Broadhollow Amex loans | CGREA | B006 | 1.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 11/26/07 | Review and analyze correspondence from counsel to DB re: status of Broadhollow Swaps | CGREA | B006 | 0.10 |
| 11/26/07 | Emails to/from L. Slettedahl re: open issues with respect to GNMA sale | CGREA | B006 | 0.10 |
| 11/26/07 | Prepare third amendment for filing with Bankruptcy Court | CGREA | B006 | 0.20 |
| 11/26/07 | Emails to/from S. Stennett re: post-closing items | CGREA | B006 | 0.20 |
| 11/26/07 | Research re: LPMI payments | CGREA | B006 | 1.90 |
| 11/26/07 | Work on HELOC transfer and back-up servicing issues | CGREA | B006 | 0.90 |
| 11/26/07 | Discussion with R. Bartley re: Authority of American Home Mortgage SPV, American Home Mortgage Holding and American Home Mortgage Corporation to sell or transfer Broadhollow property | DBOWM | B006 | 0.40 |
| 11/26/07 | Review American Home Mortgage Holding By-Laws, Certificate of Incorporation and other relevant documents re:  Authority of American Home Mortgage SPV, American Home Mortgage Holding and American Home Mortgage Corporation to sell or transfer Broadhollow property | DBOWM | B006 | 2.40 |
| 11/26/07 | Review American Home Mortgage SPV By-Laws, LLC Agreement and other relevant documents re: Authority of American Home Mortgage SPV, American Home Mortgage Holding and American Home Mortgage Corporation to sell or transfer Broadhollow property | DBOWM | B006 | 1.80 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/26/07 | Legal research on authority and powers of special purpose entities or vehicles under DE Law re: Authority of American Home Mortgage SPV, American Home Mortgage Holding and American Home Mortgage Corporation to sell or transfer Broadhollow property | DBOWM | B006 | 1.40 |
| 11/26/07 | Finalize for filing and coordinate service of Notice of Entry into Third Amendment to APA | DLASK | B006 | 0.40 |
| 11/26/07 | Finalize for filing and coordinate service of Appellees' Counter-Designation of Records on Appeal of Sale Order | DLASK | B006 | 0.40 |
| 11/26/07 | Finalize for filing and coordinate service of Notice of Interim Period Cure Schedule | DLASK | B006 | 0.40 |
| 11/26/07 | Conference with B. Cleary re: anlaysis of HELOCs | JHUGH | B006 | 0.20 |
| 11/26/07 | Revise memo anlayzing HELOCs re: funding obligation | JHUGH | B006 | 1.10 |
| 11/26/07 | Follow up emails re: HELOC analysis | JHUGH | B006 | 0.20 |
| 11/26/07 | Review memos and HELOCs in preparation for teleconference | JHUGH | B006 | 1.00 |
| 11/26/07 | Participate in teleconference re: issues re: HELOCs | JHUGH | B006 | 0.50 |
| 11/26/07 | Review HELOCs re: issue of funding obligations | JHUGH | B006 | 3.50 |
| 11/26/07 | Review memos by J. Noel re: HELOC analysis on funding | JHUGH | B006 | 0.40 |
| 11/26/07 | Conference with J. Noel re: HELOC analysis | JHUGH | B006 | 0.20 |
| 11/26/07 | Draft memo analyzing HELOCs re: funding obligation | JHUGH | B006 | 1.90 |
| 11/26/07 | Teleconference with J. Hughes; conference with J. Hughes re: HELOCS | JNOEL | B006 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/26/07 | Meeting with P. Morgan to discuss management incentive pay hearing strategy | JPATT | B006 | 1.40 |
| 11/26/07 | Review final order on non-recourse DIP | JWAIT | B006 | 0.60 |
| 11/26/07 | Telephone conference with Talmadge re: DIP order questions on non-recourse DIP | JWAIT | B006 | 0.20 |
| 11/26/07 | Work with C. Crowther re: DB accounts issu | KCOYL | B006 | 0.20 |
| 11/26/07 | Email to and from Carmen Bonilla re: payment of outstanding taxes | KCOYL | B006 | 0.20 |
| 11/26/07 | Call to Doug Sanderson re: payment of outstanding taxes | KCOYL | B006 | 0.10 |
| 11/26/07 | Email to Steve Dickman re: letters to homeowners re: unpaid taxes and interest | KCOYL | B006 | 0.10 |
| 11/26/07 | Review and revise letters to homeowners re: unpaid taxes and interest | KCOYL | B006 | 0.40 |
| 11/26/07 | Legal research re: reconciliation of DB accounts issue | KCOYL | B006 | 3.90 |
| 11/26/07 | Draft and file Notice of Third Amendment to APA re: loan servicing business sale | KENOS | B006 | 0.30 |
| 11/26/07 | Revise order re: approving miscellaneous asset sale procedures (including review of proposed revisions from US Trustee) | MLUNN | B006 | 0.90 |
| 11/26/07 | Work with B. Semple re: miscellaneous asset sale procedures order | MLUNN | B006 | 0.20 |
| 11/26/07 | Telephone from and telephone to S. Friedman re: interim cure period notice | MLUNN | B006 | 0.20 |
| 11/26/07 | Correspondence to J. McMahon re: miscellaneous asset sale procedures order | MLUNN | B006 | 0.20 |
| 11/26/07 | Correspondence to B. Semple re: RBS construction loan | MLUNN | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/26/07 | Work with M. Whiteman re: interim period cure schedule and notice per sale order | MLUNN | B006 | 0.40 |
| 11/26/07 | Review/revise notice re: interim period cure amounts per sale order | MLUNN | B006 | 0.50 |
| 11/26/07 | Correspondence to B. Johnson re: motion to sell remaining Broadhollow loans (2 in total) | MLUNN | B006 | 0.40 |
| 11/26/07 | Telephone from and telephone to S. Talmadge re: motion to approve sale of remaining Broadhollow loans | MLUNN | B006 | 0.20 |
| 11/26/07 | Review transcript from hearing on Broadhollow auction | MLUNN | B006 | 0.80 |
| 11/26/07 | Research re: law of the case doctrine in connection with Broadhollow loan sale procedures | MLUNN | B006 | 0.70 |
| 11/26/07 | Work with M. Whiteman and A. Boulder re: addresses for service of interim cure period notice | MLUNN | B006 | 0.40 |
| 11/26/07 | Review Broadhollow sale procedures order and motion re: preparation for argument on motion to approve procedures for sale of remaining Broadhollow loans | MLUNN | B006 | 0.60 |
| 11/26/07 | Review motion to approve procedures for sale of remaining Broadhollow loans re: preparation for argument on same | MLUNN | B006 | 0.40 |
| 11/26/07 | Correspondence to M. Morelle re: commitment letter to fund construction loans | MLUNN | B006 | 0.10 |
| 11/26/07 | Research re: jurisdiction in preparation for argument on motion to approve procedures for sale of remaining Broadhollow loans | MLUNN | B006 | 0.60 |
| 11/26/07 | Correspondence to C. Cavaco re: service addresses for certain contract parties to interim cure period notice | MLUNN | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/26/07 | Teleconference with D. Friedman, S. Beach and R. Bartley re: servicing advances | MWHIT | B006 | 0.60 |
| 11/26/07 | Teleconference with S. Beach, R. Bartley, P. Jackson, D. Friedman, M. Lymberry, and J. Larkin re: servicing advances and foreclosure cost reimbursement | MWHIT | B006 | 0.70 |
| 11/26/07 | Meeting with S. Beach, P. Jackson and R. Bartley re: servicing advances and modified procedures re: foreclosure professionals | MWHIT | B006 | 0.80 |
| 11/26/07 | Conference with S. Beach and R. Bartley re: applicable provisions of APA re: servicing advances | MWHIT | B006 | 0.40 |
| 11/26/07 | Emails with J. Kalas and D. Sanderson regarding DC license renewal | MWHIT | B006 | 0.20 |
| 11/26/07 | Emails with C. Sasser regarding ordinary course REO sales | MWHIT | B006 | 0.20 |
| 11/26/07 | Emails from/to K. Gowin re: sale of construction loans | NPOWE | B006 | 0.20 |
| 11/26/07 | Teleconference with J. Hughes re: HELOC issues (.20); Conference with B. Cleary re: same (.20) | PMORG | B006 | 0.40 |
| 11/26/07 | Teleconference with Simon Sakamoto re: HELOC issues (.20); Prepare Correspondence to S. Sakamoto re: same (.10) | PMORG | B006 | 0.30 |
| 11/26/07 | Conference with B. Cleary re: Trustees' claims against servicing cure escrow | PMORG | B006 | 0.10 |
| 11/26/07 | Teleconference with M. Lunn re: cure notice (servicing sale) | PMORG | B006 | 0.10 |
| 11/26/07 | Teleconference with C. Grear re: American Home Bank value issues | PMORG | B006 | 0.20 |
| 11/26/07 | Meeting with Sean Beach and Margaret Whiteman re: servicing advance provisions | RBART | B006 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/26/07 | Review Sale Order and APA re: servicing order | RBART | B006 | 1.50 |
| 11/26/07 | Teleconference with D. Friedman re: servicing advances | RBART | B006 | 0.60 |
| 11/26/07 | Review Broadhollow documents for sale of SPV and/or 538 Broadhollow | RBART | B006 | 1.90 |
| 11/26/07 | Review final supplement to loan sale offering list; correspondence re: same (CSFB global settlement) | RBRAD | B006 | 0.30 |
| 11/26/07 | Work with Enos re: sale of trademarks and domain names | SBEAC | B006 | 0.10 |
| 11/26/07 | Work with Coyle re: T&I payment letters and DB account reconciliation | SBEAC | B006 | 0.20 |
| 11/26/07 | Work with Coyle re: IMB closing and issues related to telecommunication charges | SBEAC | B006 | 0.10 |
| 11/26/07 | Correspondence from McMahon and to Larkin re: REO property inquiry | SBEAC | B006 | 0.10 |
| 11/26/07 | Correspondence from Coyle re: update on IMB closing | SBEAC | B006 | 0.10 |
| 11/26/07 | Corresponndence from Liquid Technology re: interest in purchasing tech equipment | SBEAC | B006 | 0.10 |
| 11/26/07 | Review/revise/edit counterdesignations for servicing sale appeal (2.10); Email/call with S. Talmadge re: same (.40); Call with M. Indelicato re: same (.10) | SGREE | B006 | 2.60 |
| 11/27/07 | Teleconference with F. Neufeld regarding ABN stipulation | BCLEA | B006 | 0.10 |
| 11/27/07 | Draft correspondence to R. Semple regarding ABN stipulation (2x) | BCLEA | B006 | 0.30 |
| 11/27/07 | Review J. Hughes memo regarding Heloc/CIFG issues and analyze same | BCLEA | B006 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/27/07 | Draft correspondence to P. Morgan, R. Brady, J. Dorsey regarding Bank of America construction loans | BCLEA | B006 | 0.10 |
| 11/27/07 | Review ABN second stipulation | BCLEA | B006 | 0.20 |
| 11/27/07 | Conference with S. Beach regarding sale of building and related issues | BCLEA | B006 | 0.40 |
| 11/27/07 | Teleconference with S. Sakamoto regarding Helco/CIFG issues | BCLEA | B006 | 0.80 |
| 11/27/07 | Teleconference with J. Hughes regarding CIFG issues | BCLEA | B006 | 0.30 |
| 11/27/07 | Review correspondence from J. Hughes regarding Heloc summary | BCLEA | B006 | 0.10 |
| 11/27/07 | Review correspondence from R. Semple regarding construction loans | BCLEA | B006 | 0.10 |
| 11/27/07 | Conference with K. Coyle re: DB Accounts | CCROW | B006 | 0.10 |
| 11/27/07 | Conference with K. Coyle and S. Beach re: DB Accounts | CCROW | B006 | 1.70 |
| 11/27/07 | Telephone call to M. Whiteman regarding document retention destruction issues re: ACRC | CCROW | B006 | 0.20 |
| 11/27/07 | Research re: HELOC transfer issues | CGREA | B006 | 1.80 |
| 11/27/07 | Work on HELOC servicing transfer issues with J. Hughes | CGREA | B006 | 0.40 |
| 11/27/07 | Email to L. Sletedahl re: director consent with respect to Midfirst assignments | CGREA | B006 | 0.10 |
| 11/27/07 | Research re: file delivery requirements with respect to WLR sale | CGREA | B006 | 0.10 |
| 11/27/07 | Emails to/from S. Stennett re: post-closing issues | CGREA | B006 | 0.10 |
| 11/27/07 | Revise purchase agreement re: Broadhollow Amex loans | CGREA | B006 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/27/07 | Revise assignment re: Midfirst GNMA sale | CGREA | B006 | 0.20 |
| 11/27/07 | Email C. Pino re: assignment in connection with GNMA sale | CGREA | B006 | 0.10 |
| 11/27/07 | Meeting with S. Beach and R. Bartley re: Sale of Broadhollow property | DBOWM | B006 | 1.10 |
| 11/27/07 | Review and analysis of Broadhollow related documents, including, but not limited to PI Lot Agreement and Lease Agreements re: Sale of Broadhollow property | DBOWM | B006 | 3.30 |
| 11/27/07 | Correspondence to G. Kielman re: transfer of Freddie Mac files to Bank of America | EKOSM | B006 | 0.20 |
| 11/27/07 | Correspondence from/to Debtors re: transfer of Freddie Mac files to Bank of America | EKOSM | B006 | 0.60 |
| 11/27/07 | Meeting with C. Crowther re: transfer of Freddie Mac files to Bank of America | EKOSM | B006 | 0.30 |
| 11/27/07 | Memo from P. Morgan re: AHM call | JHUGH | B006 | 0.10 |
| 11/27/07 | Conference with B. Cleary re: HELOCs analysis | JHUGH | B006 | 0.30 |
| 11/27/07 | Review HELOCs from non-AHM cases | JHUGH | B006 | 1.50 |
| 11/27/07 | Conference with C. Grear re: analysis of HELOCs | JHUGH | B006 | 0.30 |
| 11/27/07 | Review AHM HELOCs and compare with other market HELOCs | JHUGH | B006 | 0.50 |
| 11/27/07 | Memo to B. Cleary re: further analysis of HELOCs | JHUGH | B006 | 0.80 |
| 11/27/07 | Review correspondence from J. Hughes re: HELOCS | JNOEL | B006 | 0.30 |
| 11/27/07 | Teleconference with B. Cleary re: summary of HELOCS and parties (0.1); review files, pull documents, and correspondence to B. Cleary with same (0.1) | JNOEL | B006 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/27/07 | Telephone conference with C. Grear re: final non-recourse DIP credit agreement for hearing | JWAIT | B006 | 0.10 |
| 11/27/07 | Telephone to Barragate re: final DIP order | JWAIT | B006 | 0.10 |
| 11/27/07 | Emails from and to Barragate re: final DIP order | JWAIT | B006 | 0.20 |
| 11/27/07 | Conference with C. Crowther and S. Beach re: review of DB accounts issue | KCOYL | B006 | 1.70 |
| 11/27/07 | Conference with C. Crowther re: perfected security interests re: DB accounts issue | KCOYL | B006 | 0.10 |
| 11/27/07 | Work with J. Noel re: discussion of outstanding tax issues | KCOYL | B006 | 0.30 |
| 11/27/07 | Emails to and from Steve Dickman re: letters to homeowners re: unpaid taxes and interest | KCOYL | B006 | 0.20 |
| 11/27/07 | Review and revise letters to homeowners re: unpaid taxes and interest | KCOYL | B006 | 0.20 |
| 11/27/07 | Emails with Jim Higgins and R. Poppiti re: research assignments for DB accounts issue | KCOYL | B006 | 0.30 |
| 11/27/07 | Exchange correspondence with M. Kasindorf re: joint venture investment | KENOS | B006 | 0.20 |
| 11/27/07 | Meet with S. Beach re: joint venture funds (creditor inquiry) | KENOS | B006 | 0.30 |
| 11/27/07 | Correspondence from T. Shaw and correspondence to B. Semple re: RBS construction loan payoff amount | MLUNN | B006 | 0.20 |
| 11/27/07 | Work with J. McMahon re: miscellaneous asset sale procedures order | MLUNN | B006 | 0.60 |
| 11/27/07 | Work with B. Johnson re: remaining Broadhollow loans (inclusion in servicing sale) | MLUNN | B006 | 0.20 |
| 11/27/07 | Correspondence to C. Grear re: whether remaining Broadhollow loans were included in servicing sale | MLUNN | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/27/07 | Further revise miscellaneous asset sale procedures order | MLUNN | B006 | 0.70 |
| 11/27/07 | Work with B. Semple re: revisions to miscellaneous asset sale order | MLUNN | B006 | 0.40 |
| 11/27/07 | Telephone from and telephone to L. Laukitis re: Broadhollow/Melville loan sales | MLUNN | B006 | 0.20 |
| 11/27/07 | Telephone from B. Semple re: Dovebid auction agreement | MLUNN | B006 | 0.20 |
| 11/27/07 | Further review/revise revised motion to approve auction procedures and retention of Dovebid | MLUNN | B006 | 0.50 |
| 11/27/07 | Work with M. Whiteman re: sale of REO in the ordinary course | MLUNN | B006 | 0.20 |
| 11/27/07 | Correspondence to and correspondence from E. Schnitzer re: revised miscellaneous asset sale order | MLUNN | B006 | 0.20 |
| 11/27/07 | Teleconference with M. Indelicato and E. Schnitzer re: revised miscellaneous asset order | MLUNN | B006 | 0.20 |
| 11/27/07 | Multiple correspondence to S. Friedman and B. Rosenblum re: miscellaneous asset order | MLUNN | B006 | 0.20 |
| 11/27/07 | Correspondence from and correspondence to D. Hall re: Wells Fargo loan file | MLUNN | B006 | 0.10 |
| 11/27/07 | Review and analyze cases cited by US Trustee in objection to motion to approve procedures for the sale of the remaining Broadhollow loans | MLUNN | B006 | 1.40 |
| 11/27/07 | Review memo regarding servicing advances reimbursement | MWHIT | B006 | 0.40 |
| 11/27/07 | Emails with R. Bartley regarding servicing advance reimbursement | MWHIT | B006 | 0.20 |
| 11/27/07 | Work with R. Freeman regarding payment of REO buyer commission | MWHIT | B006 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/27/07 | Work with C. Sasser and T. Ewing regarding ordinary course REO sales | MWHIT | B006 | 0.30 |
| 11/27/07 | Emails with J. Kalas regarding status of regulatory license renewals | MWHIT | B006 | 0.20 |
| 11/27/07 | Work with J. Kalas regarding record retention statutes | MWHIT | B006 | 0.40 |
| 11/27/07 | Teleconference with R. Schroeder regarding status of license renewals | MWHIT | B006 | 0.20 |
| 11/27/07 | Work with D. Souders regarding license renewals | MWHIT | B006 | 0.20 |
| 11/27/07 | Conference with R. Bartley regarding appraiser files | MWHIT | B006 | 0.20 |
| 11/27/07 | Work with J. Kalas, C. Cavaco and R. Semple regarding motion to destroy mortgage files | MWHIT | B006 | 0.30 |
| 11/27/07 | Emails with P. Morgan regarding destruction of mortgage loan files | MWHIT | B006 | 0.20 |
| 11/27/07 | Conference with N. Grow re: motion to destroy duplicate loan files | MWHIT | B006 | 0.40 |
| 11/27/07 | Discussion with M. Whiteman re: motion to destroy documents | NGROW | B006 | 0.40 |
| 11/27/07 | Review emails re: motion to destroy documents | NGROW | B006 | 0.10 |
| 11/27/07 | Discussion with K. Coyle re: research on misdirected funds | NGROW | B006 | 0.20 |
| 11/27/07 | Review research on misdirected funds | NGROW | B006 | 0.20 |
| 11/27/07 | Review Correspondence from and Prepare Correspondence to J. Dorsey re: expert re: loan valuations | PMORG | B006 | 0.60 |
| 11/27/07 | Meeting with Sean Beach to discuss treatment of advances for servicing (.1); review Cash Collateral Budgets for servicing balances treatmentt (.2) | RBART | B006 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/27/07 | Meeting with Don Bowman re: Broadhollow sale strategy | RBART | B006 | 0.80 |
| 11/27/07 | Correspondence from David Berg re: sale of individual note on property through foreclosure | RBART | B006 | 0.10 |
| 11/27/07 | Revise Auction Procedures Motion with Matt Lunn comments | RBART | B006 | 0.20 |
| 11/27/07 | Review corporate documents for SPV (.8) and prepare memorandum regarding summary of bankruptcy remote protections (.6) | RBART | B006 | 1.40 |
| 11/27/07 | Meeting with Sean Beach and Don Bowman re: preparing memorandum regarding sale of Broadhollow facility | RBART | B006 | 1.10 |
| 11/27/07 | Revise Auction Procedures Motion and draft new order for same | RBART | B006 | 1.60 |
| 11/27/07 | Correspondence to/from Chris Marcus re: confidentiality agreement for loan sale under CSFB global settlement | RBRAD | B006 | 0.20 |
| 11/27/07 | Correspondence to/from Bill Chipman re: Countrywide servicing rights APA and marketing program inquiry (3x) | RBRAD | B006 | 0.30 |
| 11/27/07 | Correspondence to/from Jeff Levine re: Countrywide's interest in purchasing marketing program (2x) | RBRAD | B006 | 0.20 |
| 11/27/07 | Work with Bartley and Bowman, and telephone to Grear re: 538 Broadhollow sale, assignment of mortgage and bankruptcy filing of SPV and work with Grear re: Indymac closing | SBEAC | B006 | 1.20 |
| 11/27/07 | Correspondence from Semple and to Bowman and initial review of CBRE engagement letter | SBEAC | B006 | 0.20 |
| 11/27/07 | Work with C. Grear and R. Brady re: Countrywide sale (.20); Email B. Chipman re: same (.10) | SGREE | B006 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/28/07 | Review correspondence from J. Hughes regarding Heloc (2x) (.3); draft response (.2) | BCLEA | B006 | 0.50 |
| 11/28/07 | Teleconference with S. Sakamoto regarding Heloc issues and related issues | BCLEA | B006 | 0.50 |
| 11/28/07 | Conference with S. Beach regarding HELOC issues | BCLEA | B006 | 0.10 |
| 11/28/07 | Draft correspondence to J. Hughes regarding Heloc issues | BCLEA | B006 | 0.10 |
| 11/28/07 | Analyze CIFG servicing agreement | BCLEA | B006 | 0.90 |
| 11/28/07 | Teleconference with J. Hughes regarding CIFG motion and Heloc issues | BCLEA | B006 | 1.20 |
| 11/28/07 | Work with N. Grow regarding Heloc research | BCLEA | B006 | 0.30 |
| 11/28/07 | Conference with M. Whiteman re: document destruction issues | CCROW | B006 | 0.20 |
| 11/28/07 | Attend research meeting with K. Coyle, R. Poppitti, J. Higgins and S. Beach re: DB Accounts | CCROW | B006 | 0.80 |
| 11/28/07 | Telephone call to/from N. Powell re: DB account lien issues | CCROW | B006 | 0.10 |
| 11/28/07 | Conference with S. Beach regarding lien perfection issue re: DB Accounts | CCROW | B006 | 0.10 |
| 11/28/07 | Conference with K. Coyle re: DB Account lien issues | CCROW | B006 | 0.20 |
| 11/28/07 | Emails from/to K. Coyle and J. Higgins re: DB Account issues | CCROW | B006 | 0.50 |
| 11/28/07 | Telephone call to K. Coyle re: DB Accounts | CCROW | B006 | 0.20 |
| 11/28/07 | Telephone conference with S. Stennett re: additional servicing rights to be purchase | CGREA | B006 | 0.20 |
| 11/28/07 | Review and analyze proposed Countrywide sale agreement | CGREA | B006 | 1.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/28/07 | Conference with S. Greecher re: Countrywide sale | CGREA | B006 | 0.30 |
| 11/28/07 | Work on issues relating to reimbursement of advances including advances with respect to OCP payments in connection with foreclosures | CGREA | B006 | 1.80 |
| 11/28/07 | Email to M. Taylor and K. Nystrom re: servicing acquisitions | CGREA | B006 | 0.10 |
| 11/28/07 | Review and analyze timeline for remaining case issues | CGREA | B006 | 0.20 |
| 11/28/07 | Review and analyze further revised Countrywide agreement | CGREA | B006 | 0.20 |
| 11/28/07 | Research re: DIP issues relating to LPMI payments | CGREA | B006 | 0.60 |
| 11/28/07 | Meeting with with R. Bartley re: Sale of Broadhollow property | DBOWM | B006 | 2.20 |
| 11/28/07 | Prepare and file Affidavit of Service regarding Notice of Interim Cure Period | DLASK | B006 | 0.30 |
| 11/28/07 | Conference with R. Bartley and N. Powell re: single purpose entities and bankruptcy remoteness | JGALL | B006 | 0.70 |
| 11/28/07 | Correspondence from K. Coyle re: closing of IndyMac transactions | JGALL | B006 | 0.10 |
| 11/28/07 | Memo form B. Cleary re: anlaysis of HELOCs | JHUGH | B006 | 0.10 |
| 11/28/07 | Review HELOCs re: transfer obligations and termination | JHUGH | B006 | 0.40 |
| 11/28/07 | Memo to B. Cleary re: funding obligations under HELOCs | JHUGH | B006 | 0.50 |
| 11/28/07 | Review and compare AHM HELOCs and marked HELOCs re: funding | JHUGH | B006 | 2.30 |
| 11/28/07 | Teleconference with B. Cleary re: analysis of HELOCs and strategic steps | JHUGH | B006 | 1.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/28/07 | Memo to B. Cleary re: funding obligations of AHM entities | JHUGH | B006 | 0.40 |
| 11/28/07 | Emails on follow up HELOC issues | JHUGH | B006 | 0.30 |
| 11/28/07 | Correspondence from B. Cleary, J. Hughes re: Helocs | JNOEL | B006 | 0.10 |
| 11/28/07 | Conference call re: mandatory meeting status update | JPATT | B006 | 1.00 |
| 11/28/07 | Review litigation issues re: repurchase of servicing rights | JPATT | B006 | 2.10 |
| 11/28/07 | Review and finalize order and exhibit for final limited recourse DIP hearing | JWAIT | B006 | 0.40 |
| 11/28/07 | Research meeting with Jim Higgins,  R. Poppiti, C. Crowther, and S. Beach re: DB accounts issue | KCOYL | B006 | 0.80 |
| 11/28/07 | Conference with and telephone call from C. Crowther re: DB accounts issue | KCOYL | B006 | 0.40 |
| 11/28/07 | Emails with Jim Higgins and C. Crowther re: research issues re: DB accounts | KCOYL | B006 | 0.20 |
| 11/28/07 | Email from Carmen Bonilla re: payment of taxes | KCOYL | B006 | 0.10 |
| 11/28/07 | Meeting with and emails to and from J. Noel re: property tax issue | KCOYL | B006 | 0.90 |
| 11/28/07 | Meeting with S. Beach re: review of research on perfected security interests re: DB accounts | KCOYL | B006 | 0.80 |
| 11/28/07 | Legal research re: perfected security interests and priority issues re: DB accounts | KCOYL | B006 | 1.90 |
| 11/28/07 | Teleconference with J. Noel re: stonehedge capital investment issue | KENOS | B006 | 0.30 |
| 11/28/07 | Work with S. Stennett, C. Crowther and C. Cavaco regarding potential reclamation of goods purchased under APA | MWHIT | B006 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/28/07 | Work with N. Grow re: motion to destroy duplicate loan files | MWHIT | B006 | 0.20 |
| 11/28/07 | Work with P. Morgan re: motion to destroy loan files | MWHIT | B006 | 0.30 |
| 11/28/07 | Work with L. Crawford and L. Ogden regarding Watterson-Prime retention | MWHIT | B006 | 0.20 |
| 11/28/07 | Email to M. Power regarding Watterson-Prime engagement | MWHIT | B006 | 0.10 |
| 11/28/07 | Emails with R. Freeman and R. Tillis regarding Freeman commission | MWHIT | B006 | 0.20 |
| 11/28/07 | Email to M. Whiteman re: motion to destroy documents | NGROW | B006 | 0.10 |
| 11/28/07 | Review templates of motion to destroy documents | NGROW | B006 | 0.20 |
| 11/28/07 | Draft motion to destroy documents | NGROW | B006 | 1.30 |
| 11/28/07 | Discussion with M. Whiteman re: timeline for completing motion to destroy documents | NGROW | B006 | 0.20 |
| 11/28/07 | Prepare Correspondence to M. Whiteman re: document destruction motion (several conferences) | PMORG | B006 | 0.30 |
| 11/28/07 | Review Correspondence from J. Hughes and B. Cleary re: analysis of HELOC documents | PMORG | B006 | 0.30 |
| 11/28/07 | Review Correspondence from C. Grear re: WLR's request for purchase of additional servicing rights | PMORG | B006 | 0.10 |
| 11/28/07 | Memorandum to Jim Gallagher and Norman Powell re: issues in sale of HQ building | RBART | B006 | 0.40 |
| 11/28/07 | Teleconference with Normal Powell, Don Bowman and Jim Gallagher re: issues arising for bankruptcy filing of SPV | RBART | B006 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/28/07 | Prepare for issues arising in sale of HQ building with Don Bowman and create outline of recommendations to client on addressing sale | RBART | B006 | 1.90 |
| 11/28/07 | Review DoveBid agreement changes since Matt Lunn revisions | RBART | B006 | 0.40 |
| 11/28/07 | Revise and review auction procedures motion and order per revised DoveBid agreement | RBART | B006 | 0.70 |
| 11/28/07 | Meeting with Patrick Jackson re: servicing advances under the APA | RBART | B006 | 0.50 |
| 11/28/07 | Draft memorandum regarding sale of HQ building | RBART | B006 | 1.00 |
| 11/28/07 | Correspondence to/from Bill Chipman re: Countrywide APA on servicing rights | RBRAD | B006 | 0.20 |
| 11/28/07 | Review revised confidentiality agreement re: CSFB sale of loans under settlement | RBRAD | B006 | 0.30 |
| 11/28/07 | Meet with C. Crowther, S. Beach, K. Coyle and J. Higgins regarding research on misdirected funds | RFPOP | B006 | 0.90 |
| 11/28/07 | Research (3.1) and draft memo (1.2) on conversion regarding misdirected funds, and discussions with K. Coyle (.2) and J. Higgins (.3) regarding the same | RFPOP | B006 | 4.80 |
| 11/28/07 | Teleconference with S. Sakamoto and Cleary (.3), work with Cleary (.1) and review HELOC documents re: disposition of HELOCs (.5) | SBEAC | B006 | 0.90 |
| 11/28/07 | Correspondence from Coyle and review IMB closing economics worksheet from Milestone | SBEAC | B006 | 0.30 |
| 11/28/07 | Work with C. Grear re: Countrywide servicing sale agreement (.40); Review/revise/edit same (.80); Email Countrywide re: same (.10) | SGREE | B006 | 1.30 |
| 11/29/07 | Teleconference with B. Semple regarding construction loans and JP Morgan stay relief motion | BCLEA | B006 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/29/07 | Draft correspondence to F. Neufeld regarding ABN second stipulation | BCLEA | B006 | 0.30 |
| 11/29/07 | Work with M. Lunn regarding Dovebid agreement | BCLEA | B006 | 0.20 |
| 11/29/07 | Teleconference with S. Sakamoto regarding Heloc issues | BCLEA | B006 | 0.30 |
| 11/29/07 | Teleconference with K. Constantine regarding servicing sale - cure claims | BCLEA | B006 | 0.20 |
| 11/29/07 | Teleconference with J. Hughes regarding Helocs | BCLEA | B006 | 0.20 |
| 11/29/07 | Teleconference with M. Minuti regarding servicing sale closing | BCLEA | B006 | 0.10 |
| 11/29/07 | Review correspondence from H. Alves regarding Trustee cure claims (.1); and draft response (.1) | BCLEA | B006 | 0.20 |
| 11/29/07 | Teleconference with R. Semple regarding JPM construction loans | BCLEA | B006 | 0.10 |
| 11/29/07 | Work with M. Lunn regarding cure claim procedures | BCLEA | B006 | 0.10 |
| 11/29/07 | Analyze Heloc issues | BCLEA | B006 | 0.30 |
| 11/29/07 | Teleconference with P. Morgan regarding Heloc | BCLEA | B006 | 0.30 |
| 11/29/07 | Review correspondence from R. Semple regarding construction loan (.1); and respond (.1) | BCLEA | B006 | 0.20 |
| 11/29/07 | Review correspondence from P. Morgan regarding construction loans | BCLEA | B006 | 0.10 |
| 11/29/07 | Review correspondence from B. Erens regarding status | BCLEA | B006 | 0.10 |
| 11/29/07 | Review correspondence from N. Grow regarding Heloc research | BCLEA | B006 | 0.20 |
| 11/29/07 | Review correspondence from R. Semple regarding Samini construction loans | BCLEA | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/29/07 | Conference with R. Bartley regarding Samini construction loans | BCLEA | B006 | 0.10 |
| 11/29/07 | Conference with K. Coyle re: DB Accounts | CCROW | B006 | 0.30 |
| 11/29/07 | Conference with S. Beach and M. Whiteman re: document destruction issues | CCROW | B006 | 0.40 |
| 11/29/07 | Teleconference with AHM team and S. Beach and M. Whiteman re: document destruction issues | CCROW | B006 | 0.80 |
| 11/29/07 | Conference with K. Coyle regarding lien issues; teleconference with R. Poppiti and K. Coyle regarding standing issues re: DB Accounts | CCROW | B006 | 0.30 |
| 11/29/07 | Conference with K. Coyle; telephone call to J. Higgins re: DB Accounts | CCROW | B006 | 0.40 |
| 11/29/07 | Conference with K. Coyle; conference with S. Beach re: DB Accounts | CCROW | B006 | 0.50 |
| 11/29/07 | Emails from/to K. Coyle re: DB account research issues | CCROW | B006 | 0.40 |
| 11/29/07 | Research re: delivery requirements with respect to files located in Melville | CGREA | B006 | 0.50 |
| 11/29/07 | Research re: Reg AB compliance issues in connection with servicing sale | CGREA | B006 | 0.40 |
| 11/29/07 | Review and analyze further revised plan and sale timeline | CGREA | B006 | 0.30 |
| 11/29/07 | Conference with P. Morgan re: sale of Countrywide servicing | CGREA | B006 | 0.10 |
| 11/29/07 | Review and analyze numbers proposed by FNMA to resolve disputed amounts | CGREA | B006 | 0.20 |
| 11/29/07 | Emails to M. Taylor re: FNMA disputed amount | CGREA | B006 | 0.10 |
| 11/29/07 | Research re: HELOC advance and draw issues | CGREA | B006 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/29/07 | Review various agreements related to Broadhollow property re: Sale of Broadhollow property | DBOWM | B006 | 4.10 |
| 11/29/07 | Research deposit account question; draft section for brief | JHIGG | B006 | 8.80 |
| 11/29/07 | Conference with J. Noel re: analysis of HELOCs | JHUGH | B006 | 0.20 |
| 11/29/07 | Review HELOCs re: additional provisions on funding | JHUGH | B006 | 0.40 |
| 11/29/07 | Review memo from N. Grow re: administrative claim | JHUGH | B006 | 0.20 |
| 11/29/07 | Review analysis of transfer costs by clien | JHUGH | B006 | 0.20 |
| 11/29/07 | Conference with B. Cleary re: additional termination issues | JHUGH | B006 | 0.20 |
| 11/29/07 | Emails re: HELOC analysis/claims | JHUGH | B006 | 0.20 |
| 11/29/07 | Review FGIC motion re: relief from stay | JHUGH | B006 | 0.40 |
| 11/29/07 | Emails with P. Morgan re: memo on HELOCs | JHUGH | B006 | 0.20 |
| 11/29/07 | Review RMBS agreements and indenture definitions for memo | JHUGH | B006 | 1.10 |
| 11/29/07 | Start drafting global memo on HELOCs | JHUGH | B006 | 1.80 |
| 11/29/07 | Review emails re: further analysis on HELOCs | JHUGH | B006 | 0.20 |
| 11/29/07 | Review briefing on asset purchase agreement sale re: HELOCs issues raised by parties | JHUGH | B006 | 0.60 |
| 11/29/07 | Teleconference with J. Hughes re: HELOCS | JNOEL | B006 | 0.20 |
| 11/29/07 | Conference with and emails to and from C. Crowther re: DB accounts | KCOYL | B006 | 0.70 |
| 11/29/07 | Conference with C. Crowther re: lien issues; and teleconference with C. Crowther and R. Poppiti re: standing issues related to DB accounts | KCOYL | B006 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/29/07 | Conference with C. Crowther; and teleconference with C. Crowther and Jim Higgins re: legal research re: DB accounts | KCOYL | B006 | 0.40 |
| 11/29/07 | Conference with C. Crowther and S. Beach re: legal research re: DB accounts | KCOYL | B006 | 0.50 |
| 11/29/07 | Telephone calls to and from and emails to and from Andy Dukos re: DB account researc | KCOYL | B006 | 0.60 |
| 11/29/07 | Work with R. Poppiti re: memo regarding standing issues re: DB accounts | KCOYL | B006 | 0.40 |
| 11/29/07 | Legal research re: perfected security interests and priority issues re: DB accounts | KCOYL | B006 | 4.10 |
| 11/29/07 | Draft memo re: reconciliation of misdirected funds re: DB accounts | KCOYL | B006 | 0.90 |
| 11/29/07 | Teleconference with J. Matthews re: return of security deposit | KENOS | B006 | 0.20 |
| 11/29/07 | Work with B. Cleary re: Dovebid agreement | MLUNN | B006 | 0.20 |
| 11/29/07 | Further review/provide comments to Dovebid agreement | MLUNN | B006 | 0.90 |
| 11/29/07 | Review/revise/draft motion to approve auction procedures and retention of Dovebi | MLUNN | B006 | 2.10 |
| 11/29/07 | Telephone from and telephone to D. Hall re: Wells Fargo loan files | MLUNN | B006 | 0.10 |
| 11/29/07 | Correspondence to B. Johnson re: Broadhollow loan sale procedures order | MLUNN | B006 | 0.10 |
| 11/29/07 | Correspondence to B. Semple re: miscellaneous asset sale order | MLUNN | B006 | 0.10 |
| 11/29/07 | Conference with N. Grow re: motion to destroy duplicate loan files | MWHIT | B006 | 0.30 |
| 11/29/07 | Work with L. Ogden and L. Crawford regarding Watterson-Prime engagement lette | MWHIT | B006 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/29/07 | Work with J. Kalas regarding alternate sources of loan file information regarding destruction motion | MWHIT | B006 | 0.40 |
| 11/29/07 | Teleconference with P. Morgan and S. Beach regarding motion to destroy loan files | MWHIT | B006 | 0.40 |
| 11/29/07 | Review sale order and APA regarding recoupment of various servicing advances | MWHIT | B006 | 0.60 |
| 11/29/07 | Work with R. Semple regarding destruction of duplicate loan files | MWHIT | B006 | 0.30 |
| 11/29/07 | Research state laws regarding retention of loan files regarding motion to destroy loan files | MWHIT | B006 | 0.70 |
| 11/29/07 | Meeting with S. Beach and C. Crowther re: motion to destroy loan files and storage issues re: same | MWHIT | B006 | 0.70 |
| 11/29/07 | Teleconference with J. Kalas, R. Semple, C. Cavaco, S. Beach and C. Crowther re: storage issues and potential destruction of mortgage files | MWHIT | B006 | 0.70 |
| 11/29/07 | Work with S. Beach re: servicing advance reimbursements | MWHIT | B006 | 0.20 |
| 11/29/07 | Review draft of motion to destroy document | NGROW | B006 | 0.20 |
| 11/29/07 | Discussion with M. Whiteman re: motion to destroy documents | NGROW | B006 | 0.30 |
| 11/29/07 | Participate in conference call with AHM team re: motion to destroy documents | NGROW | B006 | 0.70 |
| 11/29/07 | Conference with C. Grear re: Countrywide sale | PMORG | B006 | 0.10 |
| 11/29/07 | Teleconference with S. Beach re: BofA whole loan sales | PMORG | B006 | 0.10 |
| 11/29/07 | Teleconference with B. Cleary (2 calls) re: construction loan issues and HELOC issues | PMORG | B006 | 0.30 |
| 11/29/07 | Teleconference with M. Whiteman and S. Beach re: document destruction motion | PMORG | B006 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/29/07 | Review Correspondence from K. Nystrom and Prepare Correspondence to Committee counsel re: BofA Loan issues | PMORG | B006 | 0.10 |
| 11/29/07 | Conference call with K. Nystrom and Committee's advisors re: BofA loan issues | PMORG | B006 | 0.70 |
| 11/29/07 | Prepare Correspondence to and Review Correspondence from J. Hughes re: HELOC issues | PMORG | B006 | 0.10 |
| 11/29/07 | Review Correspondence from and Prepare Correspondence to R. Semple re: construction loan issues and Stairway bid | PMORG | B006 | 0.10 |
| 11/29/07 | Review invoices from servicing business | RBART | B006 | 0.50 |
| 11/29/07 | Review additional comments from Committee on confidentiality agreement (.2); correspondence to/from Chris Marcus and Don Grubeman re: same (.2); correspondence from Susheel Kirpalani re: same (.1) (sale of loans under CSFB settlement) | RBRAD | B006 | 0.50 |
| 11/29/07 | Further draft (.9) and revise (.7) memo on conversion regarding the misdirected account funds | RFPOP | B006 | 1.60 |
| 11/29/07 | Meet with S. Beach and K. Coyle to discuss standing to bring a conversion claim regarding the misdirected account funds | RFPOP | B006 | 0.60 |
| 11/29/07 | Call with C. Crowther and K. Coyle to discuss standing to bring a conversion claim regarding the misdirected account funds | RFPOP | B006 | 0.20 |
| 11/29/07 | Research on standing to bring a conversion claim regarding the misdirected account funds | RFPOP | B006 | 4.10 |
| 11/29/07 | Draft (1.9) and revise (.4) memo on standing to bring a conversion claim regarding the misdirected account funds | RFPOP | B006 | 2.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/29/07 | Research on ownership, possession and control of misdirected account funds | RFPOP | B006 | 1.70 |
| 11/29/07 | Work with Whiteman and Crowther re: document destruction, storage facility settlement and stay relief procedures (.7) and teleconference with Kalas, Semple, Cavaco, Crowther and Whiteman re: same (.7 | SBEAC | B006 | 1.40 |
| 11/29/07 | Work with Coyle, Poppiti, and Crowther, review documents from client and analyze DB account reconciliation issues | SBEAC | B006 | 1.10 |
| 11/29/07 | Work with P. Morgan re: BofA whole loan sale issues | SBEAC | B006 | 0.10 |
| 11/29/07 | Work with M. Whiteman re: document destruction issues | SBEAC | B006 | 0.10 |
| 11/29/07 | Work with Bowman re: 538 Broadhollow sale and research issues | SBEAC | B006 | 0.30 |
| 11/29/07 | Correspondence from and to Whiteman re: document destruction issues and teleconference with Morgan re: same | SBEAC | B006 | 0.50 |
| 11/29/07 | Review pleadings and filings re: DB Structured appeal docket | SGREE | B006 | 0.30 |
| 11/30/07 | Draft correspondence to P. Morgan regarding Bank of America loans (2x) | BCLEA | B006 | 0.20 |
| 11/30/07 | Review correspondence from P. Morgan regarding sale of Bank of America construction loans (5x) | BCLEA | B006 | 0.30 |
| 11/30/07 | Email with N. Grow regarding Heloc memo | BCLEA | B006 | 0.10 |
| 11/30/07 | Review correspondence from K. Gowins regarding construction loans | BCLEA | B006 | 0.10 |
| 11/30/07 | Review correspondence from R. Semple regarding Bank of America construction loan (.1) and respond (.3) | BCLEA | B006 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/30/07 | Review correspondence from P. Morgan regarding construction loans | BCLEA | B006 | 0.10 |
| 11/30/07 | Review correspondence from K. Gowins regarding Samini construction loans | BCLEA | B006 | 0.10 |
| 11/30/07 | Review correspondence from S. Talmadge regarding sale of Bank of America loans and adequate protection stipulation | BCLEA | B006 | 0.60 |
| 11/30/07 | Teleconference with S. Greer regarding Heloc | BCLEA | B006 | 0.30 |
| 11/30/07 | Email to N. Grow regarding claims memo - Helocs | BCLEA | B006 | 0.10 |
| 11/30/07 | Work with S. Beach regarding Bank of America sale procedures | BCLEA | B006 | 0.90 |
| 11/30/07 | Meet with P. Morgan and J. Patton regarding Helocs | BCLEA | B006 | 0.30 |
| 11/30/07 | Meet with S. Beach regarding Bank of America loan - sale procedures | BCLEA | B006 | 0.90 |
| 11/30/07 | Conference with P. Morgan regarding construction loans | BCLEA | B006 | 0.10 |
| 11/30/07 | Review and revise N. Grow memo regarding Heloc claim | BCLEA | B006 | 0.40 |
| 11/30/07 | Review correspondence from S. Beach regarding sale procedures of Bank of America loans | BCLEA | B006 | 0.10 |
| 11/30/07 | Teleconference with M. Lunn regarding sale of Bank of America loan | BCLEA | B006 | 0.20 |
| 11/30/07 | Conference with K. Coyle regarding lien issues re: DB Accounts | CCROW | B006 | 0.30 |
| 11/30/07 | Emails to/from Barton re: closing on servicing sale | CGREA | B006 | 0.10 |
| 11/30/07 | Review and analyze GNMA reconciliation received from Midfirst | CGREA | B006 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/30/07 | Draft memo on issues related to Broadhollow sale | DBOWM | B006 | 4.70 |
| 11/30/07 | Review and comment on settlements resolving (i) American Home Mortgage v. United General Mortgage, (ii) American Home Mortgage v. Allied Mortgage Capital, (iii) American Home Mortgage v. NBGI, Inc. | DBOWM | B006 | 3.20 |
| 11/30/07 | Review and revise Notice of Filing of settlements pursuant to Bankruptcy Rule 9019 and Section 105 of the Bankruptcy Cod | DBOWM | B006 | 0.80 |
| 11/30/07 | Prepare and file Supplemental Affidavit of Service regarding Notice of Interim Period Cure Schedule | DLASK | B006 | 0.30 |
| 11/30/07 | Prepare and file Affidavit of Service regarding Appellee's Counter Designation of Records on Appeal | DLASK | B006 | 0.20 |
| 11/30/07 | Prepare and file Affidavit of Service regarding Notice of Third Amendment to APA | DLASK | B006 | 0.10 |
| 11/30/07 | Reviewing EMC servicing rights sale agreement, conference with C. Grear re: same, and correspondence to Bobby Love re: same | JGALL | B006 | 0.50 |
| 11/30/07 | Memo from K. Coyle re: analysis of Bank of America liens | JHUGH | B006 | 0.10 |
| 11/30/07 | Review files and forward analysis of liens to K. Coyle | JHUGH | B006 | 0.60 |
| 11/30/07 | Emails with B. Cleary re: memo on HELOCs | JHUGH | B006 | 0.20 |
| 11/30/07 | Review memo from N. Grow re: administrative claim | JHUGH | B006 | 0.40 |
| 11/30/07 | Draft global memo addressing HELOCs | JHUGH | B006 | 4.40 |
| 11/30/07 | Emails re: additional issues for HELOC mem | JHUGH | B006 | 0.20 |
| 11/30/07 | Finish draft of HELOC memo and forward to B. Cleary | JHUGH | B006 | 1.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/30/07 | Work on strategy re: construction loans | JPATT | B006 | 2.10 |
| 11/30/07 | Meeting with S. Beach and R. Poppiti re: analysis of misdirected funds (DB accounts issue) | KCOYL | B006 | 1.10 |
| 11/30/07 | Legal research re: perfected security interest in misdirected funds (DB accounts issue) | KCOYL | B006 | 3.30 |
| 11/30/07 | Conference with C. Crowther re: liens issues related to DB accounts | KCOYL | B006 | 0.30 |
| 11/30/07 | Email from Frank Blue re: payment of post-petition amounts to Bloomberg | KCOYL | B006 | 0.10 |
| 11/30/07 | Telephone from B. Cleary re: construction loan sale | MLUNN | B006 | 0.20 |
| 11/30/07 | Correspondence from and correspondence to P. Morgan re: construction loan sale and Dovebid auction agreement | MLUNN | B006 | 0.20 |
| 11/30/07 | Multiple correspondence with client re: construction loans | MLUNN | B006 | 0.30 |
| 11/30/07 | Work with N. Grow re: abandonment of duplicate loan files | MWHIT | B006 | 0.50 |
| 11/30/07 | Teleconference with N. Grow and J. Kalas re: abandonment of duplicate loan files | MWHIT | B006 | 0.30 |
| 11/30/07 | Work with S. Beach and N. Grow re: abandonment of duplicate loan files | MWHIT | B006 | 0.20 |
| 11/30/07 | Conference with P. Morgan re: motion to destroy loan files | MWHIT | B006 | 0.10 |
| 11/30/07 | Emails with L. Ogden and L. Crawford regarding revised Watterson-Prime engagement letter; list of third party beneficiaries regarding same | MWHIT | B006 | 0.30 |
| 11/30/07 | Work with J. Kalas and J. Socknat regarding personal liability regarding abandonment of loan files | MWHIT | B006 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/30/07 | Review and revise motion to destroy duplicate loan files | MWHIT | B006 | 2.30 |
| 11/30/07 | Research re: requirement under federal non-bankruptcy law for destruction of documents | NGROW | B006 | 0.60 |
| 11/30/07 | Discussion with M. Whiteman re: research on abandoning documents | NGROW | B006 | 0.50 |
| 11/30/07 | Teleconference with M. Whiteman and J. Kalas re: research on abandoning documents | NGROW | B006 | 0.30 |
| 11/30/07 | Research re: liability for disposal of documents that we abandon | NGROW | B006 | 1.00 |
| 11/30/07 | Revise motion to destroy documents | NGROW | B006 | 2.00 |
| 11/30/07 | Discussion with P. Jackson re: liability for destruction of documents if debtor abandons documents | NGROW | B006 | 0.10 |
| 11/30/07 | Finish drafting memo to file re: construction loan abandonment | PJACK | B006 | 3.20 |
| 11/30/07 | Discuss with N. Grow re: abandonment, liability issues | PJACK | B006 | 0.10 |
| 11/30/07 | Conference with K. Nystrom re: BofA construction loans and whole loans | PMORG | B006 | 0.20 |
| 11/30/07 | Review Correspondence from K. Gowins and counsel for Samini re: construction loan issues and Prepare Correspondence to B. Cleary re: same | PMORG | B006 | 0.20 |
| 11/30/07 | Conference with B. Cleary re: construction loan sales | PMORG | B006 | 0.20 |
| 11/30/07 | Teleconference with K. Nystrom (2 calls) re: construction loan issues | PMORG | B006 | 0.40 |
| 11/30/07 | Teleconference with M. Indelicato re: construction loan issues and exclusivity | PMORG | B006 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/30/07 | Conference with B. Cleary and J. Patton re: HELOC issues | PMORG | B006 | 0.30 |
| 11/30/07 | Conference call with clients (Nystrom and Taylor) and committee professionals (Indelicato and Berliner) re: construction loan issues | PMORG | B006 | 0.60 |
| 11/30/07 | Conference with M. Whiteman re: motion to destroy documents | PMORG | B006 | 0.10 |
| 11/30/07 | Conference with S. Beach and K. Coyle re: flow of funds in bank accounts | PMORG | B006 | 0.10 |
| 11/30/07 | Review/analyze construction loan issues, including Correspondence from clients re: same | PMORG | B006 | 0.40 |
| 11/30/07 | Review Correspondence from and Prepare Correspondence to E. Kosmowski re: follow-up questions from 341 meeting (.10); Teleconference with E. Kosmowski re: same (.10) | PMORG | B006 | 0.20 |
| 11/30/07 | Teleconference with M. Indelicato (2 calls) re: proposed settlement re: construction loan bid | PMORG | B006 | 0.20 |
| 11/30/07 | Teleconference with and Prepare Correspondence to K. Nystrom re: same (2 calls) (.40); Teleconference with B. Cleary re: same (.10); Review Correspondence from and Prepare Correspondence to B. Semple re: same (.10) | PMORG | B006 | 0.60 |
| 11/30/07 | Teleconference with M. Indelicato re: further issues with BofA Construction loans; Prepare Correspondence to K. Nystrom re: same | PMORG | B006 | 0.20 |
| 11/30/07 | Prepare Correspondence to M. Lunn re: construction loan issues | PMORG | B006 | 0.20 |
| 11/30/07 | Review correspondence from AHM and K. Samini re: funding of construction loan and draft outline of response | RBART | B006 | 1.70 |
| 11/30/07 | Draft letter to K. Samini re: funding of construction loan | RBART | B006 | 0.70 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/30/07 | Draft Broadhollow HQ building sale memorandum | RBART | B006 | 1.90 |
| 11/30/07 | Review correspondence from Saima Majid re: returned mail on solicitation for CSFB loans | RBRAD | B006 | 0.20 |
| 11/30/07 | Correspondence from Saina Majid re: final confidentiality agreement for sale of CSFB loans under settlement | RBRAD | B006 | 0.10 |
| 11/30/07 | Research on FBO accounts regarding the misdirected account funds | RFPOP | B006 | 3.10 |
| 11/30/07 | Meet with S. Beach and K. Coyle to discuss conversion and standing to bring a conversion claim regarding the misdirected account funds | RFPOP | B006 | 0.80 |
| 11/30/07 | Review BofA loan sale procedures, construction loan sale procedures, modifications of prior versions and draft summary for meeting with B. Cleary re: same (1.2); meeting with Cleary re: same (.9); revise BofA loan sale procedures and correspondence to Cleary and Morgan re: same (1.4) | SBEAC | B006 | 3.50 |
| 11/30/07 | Teleconference with client and advisors re: document destruction issues (.8) and work with Whiteman (.3) re: motion | SBEAC | B006 | 1.10 |
| 11/30/07 | Work with D. Bowman re: research on Note and Mortgage assignment in connection with 538 Broadhollow sale | SBEAC | B006 | 0.30 |
| 11/30/07 | Work with Morgan and Cleary re: HELOCs, DB accounts and whole loan sales | SBEAC | B006 | 0.30 |
| 11/30/07 | Work with Bartley re: research related to 538 Broadhollow sale | SBEAC | B006 | 0.20 |
| 11/30/07 | Correspondence from Grow re: document destruction motion | SBEAC | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/30/07 | Correspondence from M. Whiteman and initial review and comments to document destruction motion | SBEAC | B006 | 0.60 |
| | Sub Total | | | 1,010.90 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/01/07 | Prepare and file Affidavit of Service regarding Bar Date Order | DLASK | B007 | 0.30 |
| 11/01/07 | Correspondence from/to M. Lymbery re: employee claims | EKOSM | B007 | 0.30 |
| 11/01/07 | Multiple telephone calls and emails to and from Ann Bowdler and Sandra Dee Volel re: publication of bar date notice and service of bar date notice package | KCOYL | B007 | 1.10 |
| 11/01/07 | Review and revise bar date notice publication | KCOYL | B007 | 0.80 |
| 11/01/07 | Email from Marie DeJon re: service lists from Depository Trust Company re: service of bar date notice package | KCOYL | B007 | 0.10 |
| 11/01/07 | Emails from S. Irfani regarding IMAC September invoices | MWHIT | B007 | 0.10 |
| 11/01/07 | Work with S. Beach regarding: claims of foreclosure professionals | MWHIT | B007 | 0.30 |
| 11/01/07 | Email to M. Barrie regarding Liberty Property settlement | MWHIT | B007 | 0.10 |
| 11/01/07 | Draft certificate of counsel regarding Liberty Property stipulation ad file same | MWHIT | B007 | 0.20 |
| 11/01/07 | Correspondence from C. Bonilla and Enos and work with Enos re: request for return of security deposit to sublessor | SBEAC | B007 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/01/07 | Correspondence from and work with S. Bhatnagar and review documents re: employment agreement claims | SBEAC | B007 | 0.70 |
| 11/01/07 | Work with M. Whiteman re: claims of foreclosure professionals | SBEAC | B007 | 0.30 |
| 11/01/07 | Teleconference with Friedman re: delaying REO sales and modifications to the employee payment plan | SBEAC | B007 | 0.30 |
| 11/01/07 | Review/analyze copies of all AHM employment agreements (3.9); multiple correspondence to and from M. Morelle (.2); and meet with S. Beach re: issues related thereto (.1) | SBHAT | B007 | 4.20 |
| 11/02/07 | Review employee claims spreadsheet | EKOSM | B007 | 0.50 |
| 11/02/07 | Correspondence from/to J. Katchadurian re: Bar Date and service of Notice | EKOSM | B007 | 0.40 |
| 11/02/07 | Review correspondence from P. Morgan forwarding tax assessment issued to officer by Michigan | JNOEL | B007 | 0.10 |
| 11/02/07 | Teleconference with K. Coyle re: first day order permitting payment of taxes in context of assessment against officer | JNOEL | B007 | 0.20 |
| 11/02/07 | Analysis of issues arising as a result of assessment issued to oficer by Michigan for unpaid corporate Single Business Taxes (0.2) and correspondence to P. Morgan re: same (0.1) | JNOEL | B007 | 0.30 |
| 11/02/07 | Review correspondence from K. Coyle re: payment of the tax assessment issued to officer | JNOEL | B007 | 0.10 |
| 11/02/07 | Work with P. Morgan and J. Noel re: review of prepetition tax order and assessment received by Mike Strauss | KCOYL | B007 | 0.40 |
| 11/02/07 | Work with STWB counsel and S. Beach re: STWB settlement issues | MWHIT | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/02/07 | Emails with A. Dokos re STWB payment | MWHIT | B007 | 0.20 |
| 11/02/07 | Emails with Aetna re postpetition invoices | MWHIT | B007 | 0.20 |
| 11/02/07 | Teleconference with S. Cooper and M. Strauss re: Michigan tax bill (.20); Prepare Correspondence to J. Noel re: same (.10); Conference with K. Coyle re: same and Review first day order (.20) | PMORG | B007 | 0.50 |
| 11/02/07 | Correspondence from Morgan, Coyle and Noel re: tax assessments against D&Os | SBEAC | B007 | 0.10 |
| 11/02/07 | Correspondence from and to Lymbery, Enos and Bonilla re: security deposit related claim issues | SBEAC | B007 | 0.10 |
| 11/02/07 | Correspondence from and to Connery, Dokos and Whiteman re: STWB settlement issues | SBEAC | B007 | 0.20 |
| 11/05/07 | Conference with S. Beach re: Vicom Compute | CCROW | B007 | 0.20 |
| 11/05/07 | Correspondence from/to R. Poppiti re: request by City of Camden | EKOSM | B007 | 0.20 |
| 11/05/07 | Prepare Correspondence to M. Strauss and S. Cooper re: tax assessments and actions against officers; Teleconference with S. Cooper re: same | PMORG | B007 | 0.20 |
| 11/05/07 | Multiple correspondence from and to Chepiga and Patton, telephone to and from Patton, and review insurance contracts and research and work with Enos re: D&O claims and estates interest with respect to insurance contracts related to SEC investigation and class actions | SBEAC | B007 | 2.40 |
| 11/05/07 | Teleconference with Friedman, work with Kosmowski and multople correspondence from and to Friedman and Kosmowski re: Freddie claims | SBEAC | B007 | 0.80 |
| 11/06/07 | E-mail to Epiq (A. Bowdler) re: update to creditor matrix and service of Bar Date Notices | DBOWM | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/06/07 | Finalize for filing and coordinate service of Bar Date Notice | DLASK | B007 | 0.40 |
| 11/06/07 | Work with M. Lunn re: motion to pay penalties and interest related to unpaid T&I | KCOYL | B007 | 0.20 |
| 11/06/07 | Emails with M. Barrie and D. Laskin regarding status of Liberty Property order | MWHIT | B007 | 0.20 |
| 11/06/07 | Work with M. Whiteman re: foreclosure professional claim issues | SBEAC | B007 | 0.20 |
| 11/06/07 | Work with Bhatnagar re: analysis of employment agreement claim issues | SBEAC | B007 | 0.70 |
| 11/06/07 | Correspondence from Bhatnagar and review summary of employment agreements in connection with claim analyis | SBEAC | B007 | 0.40 |
| 11/06/07 | Correspondence to Committee, DIP lenders and BofA re: ABN stipulation and reconciliation of construction lockbox account and work with Morton re: same | SBEAC | B007 | 0.30 |
| 11/07/07 | Work with M. Barrie and A. Dokos regarding payment of Liberty Property stipulated amount | MWHIT | B007 | 0.20 |
| 11/07/07 | Teleconference with Simon Sakamoto re: Wells Fargo claim; Review documents re: same (2 calls) | PMORG | B007 | 0.40 |
| 11/07/07 | Work with M. Whiteman re: claims issues in connection with pooling and servicing agreements | SBEAC | B007 | 0.10 |
| 11/07/07 | Work with J. Waite, Coyle and N. Cremona re: T&I penalty and interest payment motio | SBEAC | B007 | 0.40 |
| 11/07/07 | Review Citibank underwriter agreement, letter from Citibank counsel and related documents (.9), correspondence from and to Chepiga (.2) and teleconference with Chepiga, Hynes, Reilley and Horn (.2) re: same | SBEAC | B007 | 1.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/07/07 | Teleconference with Morelle re: underwriter claim issues | SBEAC | B007 | 0.40 |
| 11/07/07 | Correspondence from and work with Bartley re: Gowins claim and attorney inquiry | SBEAC | B007 | 0.10 |
| 11/08/07 | Review email from S. Beach; telephone call to S. Beach re; Time Warner | CCROW | B007 | 0.20 |
| 11/08/07 | Respond to L. Denley(Castle Meinhold) inquiry re: Bar Date Notices | DBOWM | B007 | 0.20 |
| 11/08/07 | Rv email correspondence from P. Morgan and S. Sakamoto re: Wells Fargo setoff issues | MWHIT | B007 | 0.20 |
| 11/08/07 | Review Correspondence from and Prepare Correspondence to S. Sakamoto re: Wells Fargo setoff issue; Prepare Correspondence to M. Whiteman re: same | PMORG | B007 | 0.20 |
| 11/08/07 | Telephone from C. Bonilla, telephone from N. Reilly, work with Bartley, telephone to DA office, correspondence to and from Bonilla and review documents in connection with check theft claim by San Antonio DA | SBEAC | B007 | 0.70 |
| 11/08/07 | Work with Bartley and telephone from Landis re: Gowins claim | SBEAC | B007 | 0.30 |
| 11/08/07 | Correspondence from Dokos, Whiteman and Sanderson re: STWB settlement payments | SBEAC | B007 | 0.20 |
| 11/08/07 | Correspondence from and to Horn and Reilly re: underwriter claim issues and 538 Broadhollow claim issues | SBEAC | B007 | 0.30 |
| 11/08/07 | Correspondence from and to C. Bonilla re: prepetition claim issue related to Time Warner | SBEAC | B007 | 0.10 |
| 11/08/07 | Correspondence from and to Bartley re: pooling and servicing agreement claims | SBEAC | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/09/07 | Correspondence from D. Friedman re: Freddie Mac payments; review same | EKOSM | B007 | 0.30 |
| 11/09/07 | Correspondence from J. Gendron re: Freddie Mac payments | EKOSM | B007 | 0.10 |
| 11/09/07 | Work with S. Beach re: payment of prepetition property taxes | KCOYL | B007 | 0.20 |
| 11/09/07 | Review order re: payment of prepetition property taxes | KCOYL | B007 | 0.10 |
| 11/09/07 | Telephone call and emails to and from Carmen Bonilla and Doug Sanderson re: payment of prepetition property taxes | KCOYL | B007 | 0.30 |
| 11/09/07 | Work with R. Zahralddin regarding FNC administrative claims | MWHIT | B007 | 0.30 |
| 11/09/07 | Research setoff issues regarding: Wells Fargo (3.0); conference with P. Morgan regarding: same (.2) | MWHIT | B007 | 3.20 |
| 11/09/07 | Teleconference with S. Sakamoto (x2) regarding Wells Fargo setoff issues | MWHIT | B007 | 0.60 |
| 11/09/07 | Teleconference with and Conference with M. Whiteman re: Wells Fargo setoff issue | PMORG | B007 | 0.50 |
| 11/09/07 | Teleconferences with C. Bonilla re: prepetition property tax issue | SBEAC | B007 | 0.70 |
| 11/09/07 | Teleconference with S. Landis re: Gowins claims and MIP motion | SBEAC | B007 | 0.30 |
| 11/09/07 | Work with Coyle re: property tax issue | SBEAC | B007 | 0.20 |
| 11/09/07 | Teleconference with Reilly re: prepetition check theft issue | SBEAC | B007 | 0.20 |
| 11/09/07 | Correspondence from and to Bartley, review and revise stay letter, correspondence to and from Reilly re: theft claim in connection with prepetition utility paymen | SBEAC | B007 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/09/07 | Correspondence from and to Bonilla re: prepetition taxes | SBEAC | B007 | 0.10 |
| 11/09/07 | Correspondence from Morton re: construction lockbox reconciliation | SBEAC | B007 | 0.10 |
| 11/09/07 | Correspondence from and to Coyle re: prepetition tax claims | SBEAC | B007 | 0.10 |
| 11/09/07 | Correspondence from and to Lymbery re: BofA claim to DB account monies | SBEAC | B007 | 0.10 |
| 11/09/07 | Correspondence from and to Vitt and Friedman re: United Van Lines claim | SBEAC | B007 | 0.20 |
| 11/09/07 | Correspondence to Knight, correspondence to Semple and Laskin re: contruction lockbox reconciliation issues | SBEAC | B007 | 0.20 |
| 11/09/07 | Correspondence from Patton and review BOD information memo re: status of case and priority issues | SBEAC | B007 | 0.30 |
| 11/10/07 | Review documents re: United Van lines claim and correspondence to Lymbery, Friedman and Horn re: same | SBEAC | B007 | 0.20 |
| 11/12/07 | Prepare Certificate of No Objection regarding Motion for Order Authorizing Debtors to Make Certain Payments for Penalties, Interest and Related Charges | DLASK | B007 | 0.20 |
| 11/12/07 | Finalize for filing and coordinate service of Certificate of No Objection regarding Motion to Approve a Stipulated Order Confirming the Debtors' Authority to Make Certain Payments for Penalties, Interest and Related Charges, Solely in Connection with Certain Tax and Insurance Remittances | DLASK | B007 | 0.30 |
| 11/12/07 | Telephone from and telephone to G. Silver re: bar date notice | MLUNN | B007 | 0.10 |

**YOUNG CONAWAY STARGATT & TAYLOR, LLP**

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/12/07 | Telephone from counsel for United Fire and casualty re: proof of claim and bar date | MLUNN | B007 | 0.20 |
| 11/12/07 | Conference with M. Lunn regarding: Wells Fargo setoff issues | MWHIT | B007 | 0.20 |
| 11/12/07 | Work with R. Bartley regarding Microsoft/MSN account issues | MWHIT | B007 | 0.20 |
| 11/12/07 | Draft memo regarding Wells Fargo setoff issues | MWHIT | B007 | 3.10 |
| 11/12/07 | Correspondence from and to Sanderson re: Time Warner claim | SBEAC | B007 | 0.10 |
| 11/12/07 | Correspondence from Vitt and Ellerbee and review documents re: United Van claims and work with Bartley re: same | SBEAC | B007 | 0.40 |
| 11/12/07 | Work with Bartley and review documents in connection with United Van Lines claims and prepitition check theft issue | SBEAC | B007 | 0.50 |
| 11/12/07 | Review and revise certifications re: ABN stipulation and T&I payment motion | SBEAC | B007 | 0.30 |
| 11/12/07 | Correspondence from Friedman and Lymbery re: United Van lines claim | SBEAC | B007 | 0.20 |
| 11/12/07 | Correspondence from Knight and finalize for filing the stipulation re: construction loan lockbox reconciliation | SBEAC | B007 | 0.30 |
| 11/13/07 | Telephone from claimants regarding Proof of Claim forms | DLASK | B007 | 0.30 |
| 11/13/07 | Telephone from Dawn Fisky regarding Bar Date Notice | DLASK | B007 | 0.10 |
| 11/13/07 | Telephone from Elizabeth Richter regarding Bar Date Notice | DLASK | B007 | 0.10 |
| 11/13/07 | Correspondence from B. Taylor re: Verizon claim; correspondence to Debtor re: same | EKOSM | B007 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/13/07 | Correspondence from/to L. Block re: Verizon claim | EKOSM | B007 | 0.30 |
| 11/13/07 | Meeting with K. Coyle re: MD CDA claim | EKOSM | B007 | 0.30 |
| 11/13/07 | Correspondence to K. Coyle re: MD CDA clai | EKOSM | B007 | 0.20 |
| 11/13/07 | Correspondence to C. Cavaco and C. Conly re: Verizon payments | EKOSM | B007 | 0.20 |
| 11/13/07 | Conference with K. Coyle regarding IMAC September invoices | MWHIT | B007 | 0.10 |
| 11/13/07 | Review Memorandum from M. Whiteman re: Wells Fargo setoff issue (.20); Prepare Correspondence to S. Sakamoto re: same (.10) | PMORG | B007 | 0.30 |
| 11/13/07 | Work with Lunn re: LPMI reimbursement issu | SBEAC | B007 | 0.10 |
| 11/13/07 | Correspondence from and to Lymbery and Coyle and review documents re: DB bank account reconciliation and strategy for resolving | SBEAC | B007 | 1.10 |
| 11/13/07 | Correspondence from and to Friedman re: tax penalty for Texas | SBEAC | B007 | 0.20 |
| 11/13/07 | Multiple correspondence from and to Dokos re: DB account issues | SBEAC | B007 | 0.20 |
| 11/13/07 | Correspondence from Kosmowski, review M&T bank letter and work with Coyle re: misdirected wire issue | SBEAC | B007 | 0.30 |
| 11/13/07 | Correspondence from Coyle and review BofA security agreement re: DB account lien issues | SBEAC | B007 | 0.20 |
| 11/13/07 | Correspondence from Morton and Semple re: ABN stipulation and construction loan lockbox reconciliation | SBEAC | B007 | 0.20 |
| 11/13/07 | Work with M. Lunn re: payment of PMI obligations out of cash collateral accounts (.60); Research caselaw and draft summary re: same (5.30) | SGREE | B007 | 5.90 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/14/07 | Correspondence from Lymbery and review analysis of T&E payments | SBEAC | B007 | 0.30 |
| 11/14/07 | Correspondence from Dokos and review summary reconciliation of DB accounts | SBEAC | B007 | 0.30 |
| 11/14/07 | Correspondence from and to Lymbery re: DB account and teleconference with BofA | SBEAC | B007 | 0.10 |
| 11/14/07 | Correspondence from Dokos and review documents re: Natixis claims to funds in DB accounts | SBEAC | B007 | 0.40 |
| 11/14/07 | Multiple correspondence to and from Semple, Morton and Laskin and review executed ABN stipulation | SBEAC | B007 | 0.30 |
| 11/15/07 | Correspondence from S. Riemer re: payments made to Verizon | EKOSM | B007 | 0.20 |
| 11/15/07 | Correspondence from William Wright re: proof of claim of Banc of America Leasing & Capital LLC | KCOYL | B007 | 0.10 |
| 11/15/07 | Work with C. Brown regarding payment of Iron Mountain administrative expense | MWHIT | B007 | 0.30 |
| 11/15/07 | Work with C. Cavaco regarding payment of Iron Mountain administrative expenses | MWHIT | B007 | 0.20 |
| 11/15/07 | Teleconference with Landis re: Gowins clai | SBEAC | B007 | 0.30 |
| 11/15/07 | Correspondence to and from Nystrom re: Gowins request to review MIP | SBEAC | B007 | 0.10 |
| 11/15/07 | Correspondence from Bhatnagar and initial review of memo re: employment agreements | SBEAC | B007 | 0.30 |
| 11/16/07 | Review correspondence from F. Top regarding cure claim | BCLEA | B007 | 0.10 |
| 11/16/07 | Conference with D. Bowman regarding state court litigation issue | CCROW | B007 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/16/07 | Review and analyze Iron Mountain invoices regarding administrative expense claim | MWHIT | B007 | 0.40 |
| 11/16/07 | Work with C. Brown regarding payment of Iron Mountain administrative expense claim | MWHIT | B007 | 0.20 |
| 11/16/07 | Multiple emails with D. Sanderson, J. McGovern, C. Cavaco and E. Lee regarding payment of Iron Mountain administrative expense | MWHIT | B007 | 0.30 |
| 11/16/07 | Work with Bartley re: United Van claims and loan origination credit line issue | SBEAC | B007 | 0.30 |
| 11/16/07 | Review memo from Bartley re: United Van Lines claim and work with Bartley re: same | SBEAC | B007 | 0.20 |
| 11/19/07 | Telephone from D. Friedman re: Freddie Mac Stipulations | EKOSM | B007 | 0.30 |
| 11/19/07 | Work with D. Sanderson and J. McGovern regarding Iron Mountain administrative claim | MWHIT | B007 | 0.30 |
| 11/19/07 | Review revised Memorandum from M. Whiteman re: Wells Fargo setoff issues and Conference with M. Whiteman re: same | PMORG | B007 | 0.20 |
| 11/19/07 | Telephone from Landis re: MIP and Gowins claim issues | SBEAC | B007 | 0.10 |
| 11/19/07 | Correspondence from Bartley re: United Van Lines claim | SBEAC | B007 | 0.10 |
| 11/19/07 | Correspondence to and from client and Morgan re: Gowins request for extension to object to MIP | SBEAC | B007 | 0.20 |
| 11/20/07 | Teleconference with Simon Sakamoto re: Wells Fargo setoff | PMORG | B007 | 0.10 |
| 11/20/07 | Conference with C. Crowther re: disputes with American Storage | PMORG | B007 | 0.20 |
| 11/20/07 | Work with Whiteman re: foreclosure professional claim issues | SBEAC | B007 | 0.10 |

## YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/20/07 | Correspondence from Patton and to and from Bowman and Lawson and review documents and work with Bowman re: Qwest reconciliation | SBEAC | B007 | 0.50 |
| 11/20/07 | Correspondence from Bartley and review sale documents re: subservicing costs and requirements and correspondence from Jackson and initial review and comments to motion re: foreclosure professionals | SBEAC | B007 | 0.90 |
| 11/20/07 | Correspondence from and to N. Connery and correspondence to client and review documents re: payment of STWB settlement | SBEAC | B007 | 0.30 |
| 11/21/07 | Review Gowins objection to MIP motion, proof of claim and employment agreement, work with P. Morgan, teleconference with Morgan and Knutz, teleconference with Schrage and follow-up with Morgan re: MIP issues and Gowins claim | SBEAC | B007 | 1.50 |
| 11/21/07 | Correspondence from Sanderson re: Qwest deposit issues | SBEAC | B007 | 0.10 |
| 11/21/07 | Correspondence from and to Enos and Semple re: Gowins claim and objection to MIP | SBEAC | B007 | 0.20 |
| 11/21/07 | Correspondence from and to Patton, Friedman and Lunn re: foreclosure professionals and REO property | SBEAC | B007 | 0.30 |
| 11/21/07 | Correspondence from and to Whiteman and Larkin re: servicing advance issues | SBEAC | B007 | 0.10 |
| 11/21/07 | Review and revise foreclosure professional motion and correspondence to Friedman, Committee and Jones Day re: same | SBEAC | B007 | 0.80 |
| 11/21/07 | Correspondence from and to Snitzer and Eckstein re: foreclosure professional motion | SBEAC | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/21/07 | Review servicing business sale documents and securitization documents in connection with advance reimbursement issues and correspondence from Whiteman re: same | SBEAC | B007 | 1.20 |
| 11/21/07 | Correspondence from Bowman and Lawson re: Qwest reconciliation | SBEAC | B007 | 0.10 |
| 11/26/07 | Multiple teleconferences with D. Friedman, Larkin, and Lymbery re: advance reimbursement claim issues (.7) and followup meetings with Whiteman, Jackson, and Bartley re: addressing same in connection with foreclosure professional issues and motion to modify procedures (.8 | SBEAC | B007 | 1.50 |
| 11/26/07 | Teleconference with Indelicato, Eckstein and Whiteman re: foreclosure professional claim issues | SBEAC | B007 | 0.50 |
| 11/26/07 | Issues related to reimbursement of foreclosure professional advances including: teleconference with Friedman and Larkin (.6); work with Morgan (.2), teleconference with Lymbery (.4), and draft summary of research and structure changes for foreclosure professional motion (.7) | SBEAC | B007 | 1.90 |
| 11/26/07 | Telephone from C. Cazias, work with P. Morgan and Whiteman re: broker fee related to Grosse Pointe property | SBEAC | B007 | 0.10 |
| 11/26/07 | Correspondence from Sanderson, Whiteman, Kalas and Souders and work with Whiteman re: payment of DC Banking Dept. invoice and licensing issues | SBEAC | B007 | 0.40 |
| 11/26/07 | Correspondence from Jackson and review and revise latest version of foreclosure professionals motion | SBEAC | B007 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/26/07 | Correspondence from and work with Coyle and Dickman re: approval of motion to pay penalties, interest and related charges and letters to homeowners | SBEAC | B007 | 0.20 |
| 11/26/07 | Correspondence to and from Lymbery re: advance reimbursements and DC Banking Dept. claim | SBEAC | B007 | 0.20 |
| 11/27/07 | Telephone from L. Crowley regarding cure claim | BCLEA | B007 | 0.10 |
| 11/27/07 | Analyze issues related to Trustee cure claim | BCLEA | B007 | 0.30 |
| 11/27/07 | Teleconference with L. Crowley regarding cure claims | BCLEA | B007 | 0.20 |
| 11/27/07 | Letter from R. Hawthorne (Bergeron) re: Claim Objection Deadline and pending litigation | DBOWM | B007 | 0.40 |
| 11/27/07 | Follow-up with K. Weaver (Castle Meinhold) re: Letter from R. Hawthorne on behalf of Bergeron and Notice of Claims Bar Date | DBOWM | B007 | 0.60 |
| 11/27/07 | Conference with R. Brady re: Calyon closing argument | PMORG | B007 | 0.20 |
| 11/27/07 | Meeting with Bartley, Lunn and Whiteman re: foreclosure professional claim issues | SBEAC | B007 | 0.30 |
| 11/27/07 | Work with P. Jackson (.4) and review secuiritization documents re: reimbursement of advances related to foreclosure fees (.5) | SBEAC | B007 | 0.90 |
| 11/27/07 | Work with Grear re: advance reimbursements under the servicing sale order and APA (.5) and review Sale Order and APA re: same (.7) | SBEAC | B007 | 1.20 |
| 11/27/07 | Work with Coyle and Crowther re: DB account reconciliation issues | SBEAC | B007 | 1.40 |
| 11/27/07 | Telephone from Landis (.3), work with Morgan (.1), work with Enos (.1) re: Gowins claim, MIP objection and hearing preparation, and 5th rejection motion | SBEAC | B007 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/27/07 | Review memo from Bartley re: advance reimbursement issue and securitization documents | SBEAC | B007 | 0.30 |
| 11/27/07 | Correspondence from Dickman and Coyle and review revised letters to homeowners re: late T&I payments | SBEAC | B007 | 0.30 |
| 11/27/07 | Correspondence from Friedman and to Whiteman re: Lewtan claim issues | SBEAC | B007 | 0.20 |
| 11/27/07 | Correspondence from and to Lymbery, Coyle and Crowther re: DB account reconciliation | SBEAC | B007 | 0.30 |
| 11/27/07 | Correspondence from and to Coyle and review and revise outline of research re: DB account reconciliation | SBEAC | B007 | 0.60 |
| 11/28/07 | E-mails to A. Bowdler (Epiq) re: service issues related to Bar Date Packages | DBOWM | B007 | 0.30 |
| 11/28/07 | Follow-up on issues related to Bear Stearns' transfer of certain collateral pursuant to the Bear Stearns Settlement and discuss with S. Beach | DBOWM | B007 | 0.80 |
| 11/28/07 | Meeting with K. Coyle re: tax liabilities | JNOEL | B007 | 0.40 |
| 11/28/07 | Conference with K. Coyle re: meeting re: tax liabilities | JNOEL | B007 | 0.10 |
| 11/28/07 | Review re: whether GMAC's claim for expenses of succession of servicing is an administrative claim | NGROW | B007 | 0.20 |
| 11/28/07 | Discussion with B. Cleary re: whether GMAC's claim for expenses of succession of servicing is an administrative claim | NGROW | B007 | 0.50 |
| 11/28/07 | Discussion with P. Jackson re: whether GMAC's claim for expenses of succession of servicing is an administrative claim | NGROW | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/28/07 | Lexis research re: whether GMAC's claim for expenses of succession of servicing is an administrative claim | NGROW | B007 | 3.10 |
| 11/28/07 | Draft memo to B. Cleary re: whether GMAC's claim for expenses of succession of servicing is an administrative claim | NGROW | B007 | 2.50 |
| 11/28/07 | Work with Coyle re: tax claim demands and payment authority | SBEAC | B007 | 0.30 |
| 11/28/07 | Work with Bowman, review EMC min-settlement, and correspondence to and from Pino re: misdirected settlement proceeds | SBEAC | B007 | 0.60 |
| 11/28/07 | Correspondence to and from Trepanier, review LC agreement, re: Park Avenue lease issues | SBEAC | B007 | 0.40 |
| 11/29/07 | Review memo regarding payment of claims under Helocs | BCLEA | B007 | 0.30 |
| 11/29/07 | Conference with N. Grow regarding claims under Helocs and memo regarding same | BCLEA | B007 | 0.20 |
| 11/29/07 | Review initial cure claim of DB (servicing sale) | BCLEA | B007 | 0.20 |
| 11/29/07 | Research Maryland CDA claim | EKOSM | B007 | 0.40 |
| 11/29/07 | Review memo to B. Cleary re: whether GMAC's claim for expenses of succession of servicing is an administrative claim | NGROW | B007 | 0.20 |
| 11/29/07 | Discussion with B. Cleary re: whether GMAC's claim for expenses of succession of servicing is an administrative claim | NGROW | B007 | 0.40 |
| 11/29/07 | Lexis research re: whether GMAC's claim for expenses of succession of servicing is an administrative claim | NGROW | B007 | 1.50 |
| 11/29/07 | Draft email to B. Cleary re: whether GMAC's claim for expenses of succession of servicing is an administrative claim | NGROW | B007 | 0.80 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/29/07 | Work with Jackson re: advance reimbursement issues | SBEAC | B007 | 0.10 |
| 11/29/07 | Work with Bartley re: claim related to sale of furniture located at IMB property | SBEAC | B007 | 0.20 |
| 11/29/07 | Telephone to Indelicato and work with Whiteman re: advance reimbursements | SBEAC | B007 | 0.40 |
| 11/29/07 | Teleconference with Indelicato re: advance reimbursements | SBEAC | B007 | 0.30 |
| 11/29/07 | Review and revise redraft of motion re: foreclosure professional advance reimbursement issues | SBEAC | B007 | 0.70 |
| 11/29/07 | Correspondence from and to Dokos and review documents re: Park Avenue Lease LC | SBEAC | B007 | 0.30 |
| 11/29/07 | Correspondence to and from Chepiga and Reilly re: AIG inquiry | SBEAC | B007 | 0.20 |
| 11/29/07 | Correspondence to and from Bartley, Cavaco and Munson and review documents re: furniture claim | SBEAC | B007 | 0.40 |
| 11/29/07 | Correspondence from Coyle re: DB account reconciliation research update | SBEAC | B007 | 0.10 |
| 11/30/07 | Coordinate service re. notice of filing of settlement agreements, and motion for order approving stipulation between debtor and the city of Freemont resolving certain pending prepetition litigation | CTAYL | B007 | 0.10 |
| 11/30/07 | Review incoming pleading re: CitiMortgage amended cure claim | JDORS | B007 | 0.20 |
| 11/30/07 | Multiple emails with D. Friedman, D. Sanderson and J. McGovern regarding payment of Iron Mountain administrative invoices | MWHIT | B007 | 0.20 |
| 11/30/07 | Work with C. Brown regarding payment of Iron Mountain administrative claims | MWHIT | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/30/07 | Revise memo re: whether GMAC's claim for expenses of succession of servicing is an administrative claim | NGROW | B007 | 1.00 |
| 11/30/07 | Discussion with P. Jackson re: administrative priority for expenses of succession of servicing | NGROW | B007 | 0.10 |
| 11/30/07 | Research re: whether GMAC's claim for expenses of succession of servicing is an administrative claim | NGROW | B007 | 1.20 |
| 11/30/07 | Work with Kosmowski re: UST inquiry related to Grosse Pointe property | SBEAC | B007 | 0.10 |
| 11/30/07 | Correspondence from Coyle re: BofA asserted security interest in DB accounts | SBEAC | B007 | 0.10 |
| 11/30/07 | Teleconference with Kalas, work with and correspondence from Whiteman and Kider re: document destruction issues and personal liability claims | SBEAC | B007 | 0.40 |
| | Sub Total | | | 94.90 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/01/07 | Daily teleconference with client and client team re: review of pending issues and recently filed pleadings | KCOYL | B008 | 0.30 |
| 11/01/07 | Participate on daily operations call with clients | PMORG | B008 | 0.30 |
| 11/01/07 | Participate on liquidity call with clients and advisors primarily regarding litigation issues | PMORG | B008 | 2.40 |
| 11/01/07 | Teleconference with Committee counsel, Indelicato and D. Grubman, re: numerous case issues | PMORG | B008 | 0.50 |
| 11/01/07 | Teleconference with M. Indelicato re: rabbi trust issues and DB motion for stay pending appeal | PMORG | B008 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/02/07 | Daily teleconference with client and client team re: review of pending issues | KCOYL | B008 | 0.50 |
| 11/02/07 | Participate on daily operations call with clients | PMORG | B008 | 0.50 |
| 11/02/07 | Participate on liquidity call with clients and advisors | PMORG | B008 | 0.20 |
| 11/05/07 | Attend daily teleconference with client and client team re: review of pending issues | KCOYL | B008 | 0.40 |
| 11/05/07 | Participate on daily operations call with clients | PMORG | B008 | 0.40 |
| 11/05/07 | Participate on daily liquidity call with clients and advisors (portion of call) | PMORG | B008 | 1.10 |
| 11/05/07 | Teleconference with A&O, Strauss, Horn and Patton re: D&O insurance issues | SBEAC | B008 | 0.70 |
| 11/05/07 | Participate in liquidity call re: pending issues and Natixis stay relief motion | SZIEG | B008 | 1.40 |
| 11/06/07 | Attend daily teleconference with client and client team re: review of pending issues | KCOYL | B008 | 1.90 |
| 11/06/07 | Review and revise task list re: preparation for weekly AHM client team meeting | KCOYL | B008 | 2.60 |
| 11/06/07 | Work with P. Morgan, S. Greecher, P. Jackson and R. Bartley re: response to UBS motion stay pending appeal of sale order (1.1) and related follow-up with P. Jackson and S. Greecher (.4) | MLUNN | B008 | 1.50 |
| 11/06/07 | Discuss with P. Morgan, R. Brady, J. Waite, and S. Greecher re: UBS motion to stay pending appeal, CSFB trial | PJACK | B008 | 0.30 |
| 11/06/07 | Participate on daily operations call with clients | PMORG | B008 | 1.90 |
| 11/06/07 | Participate on liquidity call with clients and advisors | PMORG | B008 | 0.60 |
| 11/06/07 | Teleconference with SEC and Allen and Over | SBEAC | B008 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/07/07 | Attend daily call with clients | MWHIT | B008 | 0.50 |
| 11/07/07 | Participate on daily operations call with clients | PMORG | B008 | 0.50 |
| 11/07/07 | Participate on liquidity call with clients and advisors | PMORG | B008 | 0.70 |
| 11/07/07 | Teleconference with M. Indelicato re: various case issues including motion to approve EIP and UBS motion for stay pending appeal | PMORG | B008 | 0.20 |
| 11/08/07 | Teleconference with clients re: status update | JPATT | B008 | 1.50 |
| 11/08/07 | Teleconference with Bank of America and Advisors teams | JPATT | B008 | 1.00 |
| 11/08/07 | Telephone conference with P. Morgan and Indelicato re: sale issues; open items | JWAIT | B008 | 0.30 |
| 11/08/07 | Attend daily teleconference with client and client team re: review of pending issues | KCOYL | B008 | 0.20 |
| 11/08/07 | Conference call with clients (Nystrom and Taylor), C. Grear, J. Patton and J. Waite, counsel for advisors for BofA, J. Wampler, re: various case issues including servicing sale issues (1.10); Follow-up conference with J. Waite and C. Grear (.10) re: same | PMORG | B008 | 1.20 |
| 11/08/07 | Review Correspondence from and Prepare Correspondence to J. McMahon re: continued section 341 meeting | PMORG | B008 | 0.10 |
| 11/08/07 | Participate on daily operations call with clients | PMORG | B008 | 0.20 |
| 11/08/07 | Participate on daily liquidity call with clients and advisors | PMORG | B008 | 1.40 |
| 11/09/07 | Conference with P. Morgan regarding strategy for Bank of America loans; construction loans | BCLEA | B008 | 0.30 |
| 11/09/07 | Daily teleconference with client and client team re: review of pending issues | KCOYL | B008 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/09/07 | Participate on liquidity call with clients and advisors | PMORG | B008 | 1.00 |
| 11/09/07 | Teleconference with Pino, Johnson, Grear, Enos and Cleary re: loan sales | SBEAC | B008 | 1.00 |
| 11/09/07 | Work with Crowther and Waite re: DB account reconciliation (.5) and teleconference with Crowther, Nystrom, and Lymbery re: same (.4) | SBEAC | B008 | 0.90 |
| 11/12/07 | Coordination meeting with P. Morgan and S. Kirpalani, R. Brady, etc regarding open issues | BCLEA | B008 | 0.40 |
| 11/12/07 | Work with P. Morgan regarding issues on liquidity call | BCLEA | B008 | 0.30 |
| 11/12/07 | Conference call with SEC team | JPATT | B008 | 1.00 |
| 11/12/07 | Conference call re: status update, including liquidity call | JPATT | B008 | 1.60 |
| 11/12/07 | Conference call with litigation and main case teams re: strategy | JPATT | B008 | 0.50 |
| 11/12/07 | Daily teleconference with client and client team re: review of pending issues | KCOYL | B008 | 0.90 |
| 11/12/07 | Exchange correspondence (4x) with E. Lee re: security deposit return letters | KENOS | B008 | 0.10 |
| 11/12/07 | Participate on daily operations call with clients | PMORG | B008 | 0.90 |
| 11/12/07 | Participate on liquidity call with clients and advisors | PMORG | B008 | 0.80 |
| 11/12/07 | Coordination call with Quinn Emanuel re: BofA litigation and other litigation matters | PMORG | B008 | 0.50 |
| 11/12/07 | Conference call with clients and committee advisors re: various case issues | PMORG | B008 | 1.60 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/12/07 | Teleconference with client and follow-up with Committee re: Loan Sales, LPMI issue, construction loans, DB Accounts and servicing sale | SBEAC | B008 | 1.60 |
| 11/12/07 | Participation in portion of liquidity committee call re: BofA loan sales | SBEAC | B008 | 0.30 |
| 11/13/07 | Conference call with clients re: status update | JPATT | B008 | 1.40 |
| 11/13/07 | Participate in portion of liquidity call on sale issues; BofA issues | JWAIT | B008 | 3.00 |
| 11/13/07 | Daily teleconference with client and client team re: review of pending issues and recently filed pleadings | KCOYL | B008 | 4.20 |
| 11/13/07 | Attend (partial) daily liquidity call | MWHIT | B008 | 0.40 |
| 11/13/07 | Participate on daily operations call with clients and advisors followed by liquidity call to discuss comprehensive case issues | PMORG | B008 | 5.00 |
| 11/14/07 | Meet with K. Nystrom and P. Morgan regarding construction loans | BCLEA | B008 | 0.40 |
| 11/14/07 | Attend meeting re: status of case and pending matters | EKOSM | B008 | 1.20 |
| 11/14/07 | Team meeting to discuss various case issue | JDORS | B008 | 1.00 |
| 11/14/07 | Attending case status lunch | JGALL | B008 | 1.10 |
| 11/14/07 | Conference call with clients re: status update | JPATT | B008 | 1.00 |
| 11/14/07 | Attend YCST weekly team meeting re: status and strategy | JPATT | B008 | 1.20 |
| 11/14/07 | Review and revise task list re: preparation for weekly client team meeting | KCOYL | B008 | 1.80 |
| 11/14/07 | Attend weekly client team meeting | KCOYL | B008 | 1.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/14/07 | Daily teleconference with client and client team re: review of pending issues and recently filed pleadings | KCOYL | B008 | 0.90 |
| 11/14/07 | Attend weekly meeting re: case issues and planning | KENOS | B008 | 1.10 |
| 11/14/07 | Task list meeting (1.1) and related follow-up with S. Beach and E. Kosmowski (.2) re: Kekst retention order | MLUNN | B008 | 1.30 |
| 11/14/07 | Attend AHM task list meeting | MWHIT | B008 | 1.20 |
| 11/14/07 | Team lunch meeting re: active tasks | PJACK | B008 | 1.00 |
| 11/14/07 | Meeting with K. Nystrom, S. Beach and M. Indelicato re: various case issues | PMORG | B008 | 0.80 |
| 11/14/07 | Attend portion of weekly update meeting | PMORG | B008 | 0.40 |
| 11/14/07 | Meeting with AHM strategy team | RBART | B008 | 1.00 |
| 11/14/07 | Attend AHM task meeting with various attorneys from the Bankruptcy Department | RFPOP | B008 | 1.20 |
| 11/14/07 | Participation in strategy and priority issues meeting | SBEAC | B008 | 0.60 |
| 11/14/07 | Attend meeting re: AHM case status | SGREE | B008 | 1.10 |
| 11/15/07 | Teleconference with Advisor team | JPATT | B008 | 0.50 |
| 11/15/07 | Teleconference with Bank of America and Advisor teams | JPATT | B008 | 0.50 |
| 11/15/07 | Teleconference with client and client team re: review of pending issues and recently filed pleadings | KCOYL | B008 | 0.40 |
| 11/15/07 | Participate on daily operations call with clients | PMORG | B008 | 0.40 |
| 11/15/07 | Participate on liquidity call with clients and advisors | PMORG | B008 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/15/07 | Participate on portion of conference call with clients, Milestone, BofA, Committee and BofA's counsel re: WLR closing and LPMI issues | PMORG | B008 | 1.60 |
| 11/16/07 | Review Notice of rescheduled section 341 meeting | EKOSM | B008 | 0.10 |
| 11/16/07 | Daily teleconference with client and client team re: review of pending issues and recently filed pleadings | KCOYL | B008 | 0.20 |
| 11/16/07 | Participate on daily operations call with clients | PMORG | B008 | 0.20 |
| 11/16/07 | Prepare Correspondence to K. Nystrom re: rescheduled section 341 meeting | PMORG | B008 | 0.10 |
| 11/17/07 | Correspondence from/to K. Nystrom re: 341 meeting | EKOSM | B008 | 0.20 |
| 11/18/07 | Draft summary of chapter 11 events for week of November 12, 2007 re: preparation for board meeting | KCOYL | B008 | 0.90 |
| 11/19/07 | Review correspondence from J. McMahon regarding 341 notice | BCLEA | B008 | 0.10 |
| 11/19/07 | Review and revise summary of chapter 11 events for week of November 12, 2007 re: preparation for board meeting | KCOYL | B008 | 0.20 |
| 11/19/07 | Review and revise task list re: preparation for weekly client team meeting | KCOYL | B008 | 1.40 |
| 11/20/07 | Conference with P. Morgan regarding Bank of America issues | BCLEA | B008 | 0.20 |
| 11/20/07 | Conference call with Advisors for Committe | JPATT | B008 | 0.40 |
| 11/20/07 | Review and revise task list re: preparation for weekly client team meeting | KCOYL | B008 | 1.40 |
| 11/20/07 | Teleconference with M. Indelicato re: various case issues | PMORG | B008 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/20/07 | Review Correspondence from and Prepare Correspondence to K. Nystrom re: rescheduled section 341 meeting | PMORG | B008 | 0.10 |
| 11/26/07 | Review Schedules in preparation for 341 meeting | EKOSM | B008 | 2.20 |
| 11/26/07 | Conference call with clients status update | JPATT | B008 | 1.00 |
| 11/26/07 | Telephone conference with Nystrom re: DIP amendment issues; non-recourse DIP; open items | JWAIT | B008 | 0.40 |
| 11/26/07 | Daily teleconference with client and client team re: review of pending issues and recently filed pleadings | KCOYL | B008 | 1.10 |
| 11/26/07 | Participate on daily operations call with clients | PMORG | B008 | 1.10 |
| 11/26/07 | Meeting with J. Patton to prepare for hearing on EIP and to discuss other case issues | PMORG | B008 | 1.40 |
| 11/26/07 | Review Correspondence from and Prepare Correspondence to J. Patton re: preparations for 11/29 meeting with client | PMORG | B008 | 0.20 |
| 11/27/07 | Participate in 9:30 a.m. status/working group call and liquidity call | BCLEA | B008 | 1.70 |
| 11/27/07 | Correspondence to R. Bernstein and K. Nystrom re: 341 meeting | EKOSM | B008 | 0.10 |
| 11/27/07 | Correspondence from P. Morgan re: 341 meeting | EKOSM | B008 | 0.10 |
| 11/27/07 | Conference call with clients re: status update | JPATT | B008 | 2.30 |
| 11/27/07 | Daily teleconference with client and client team re: review of pending issues and recently filed pleadings | KCOYL | B008 | 1.60 |
| 11/27/07 | Review and revise task list re: preparation for weekly AHM client team meeting | KCOYL | B008 | 1.70 |
| 11/27/07 | Participate on daily operations call with clients (portion of call) | PMORG | B008 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/27/07 | Teleconference with client and advisors re: sale issues, document destruction, DB bank accounts, other priority issues and liquidity committee meeting | SBEAC | B008 | 2.30 |
| 11/28/07 | Participate in liquidity call | BCLEA | B008 | 0.70 |
| 11/28/07 | Weekly status meeting re: outstanding issues | CGREA | B008 | 0.60 |
| 11/28/07 | Conference with J. Patton, R. Brady, P. Morgan, M. Lunn, and S. Beach re: plan timeline; remaining sales and other issues for completion | CGREA | B008 | 1.30 |
| 11/28/07 | American Home Mortgage Team Meeting | DBOWM | B008 | 1.20 |
| 11/28/07 | Attend weekly client team meeting | EEDWA | B008 | 1.20 |
| 11/28/07 | Meeting with K. Nystrom re: Schedules, 341 meeting and Monthly Operating Reports | EKOSM | B008 | 0.90 |
| 11/28/07 | Team meeting to discuss status of various issues in case | JDORS | B008 | 0.60 |
| 11/28/07 | Meet with C. Crowther, K. Hammond, S. Beach, R. Poppiti regarding research assignment | JHIGG | B008 | 0.70 |
| 11/28/07 | Attend team strategy meeting | JPATT | B008 | 1.20 |
| 11/28/07 | Attend AHM weekly update meeting | JWAIT | B008 | 0.80 |
| 11/28/07 | Meet with J. Patton, P. Morgan, S. Beach, M. Lunn and C. Grear re: open case issues; strategy | JWAIT | B008 | 1.00 |
| 11/28/07 | Daily teleconference with client and client team re: review of pending issues and recently filed pleadings | KCOYL | B008 | 0.40 |
| 11/28/07 | Attend weekly client team meeting | KCOYL | B008 | 1.00 |
| 11/28/07 | Review and revise task list re: preparation for weekly AHM client team meeting | KCOYL | B008 | 2.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/28/07 | Meeting with J. Patton, P. Morgan, J. Waite, C. Grear and S. Beach re: preparation for meeting with Kroll | MLUNN | B008 | 1.30 |
| 11/28/07 | Review and revise task list in preparation for task list meeting | MWHIT | B008 | 0.30 |
| 11/28/07 | Attend task list meeting | MWHIT | B008 | 1.20 |
| 11/28/07 | Team lunch meeting re: active tasks | PJACK | B008 | 1.20 |
| 11/28/07 | Meeting with J. Patton, R. Brady, J. Waite, C. Grear, S. Beach, M. Lunn re: plan and sale timeline and other tasks to be completed | PMORG | B008 | 1.30 |
| 11/28/07 | Conference call with K. Nystrom and Committee's professionals re: various case issues | PMORG | B008 | 0.90 |
| 11/28/07 | AHM weekly case meeting | RBART | B008 | 1.00 |
| 11/28/07 | Meeting with J. Patton, P. Morgan, C. Grear, J. Dorsey, M. Lunn and S. Beach re: case strategy and exit planning | RBRAD | B008 | 0.50 |
| 11/28/07 | Attend AHM task meeting | RFPOP | B008 | 1.20 |
| 11/28/07 | Teleconference meeting with client and advisors re: priority, strategy and liquidiy committee issues | SBEAC | B008 | 1.60 |
| 11/28/07 | Meeting with Coyle, Higgins, Poppiti and Crowther (.5) and review documents (.3) re: DB account reconciliation | SBEAC | B008 | 0.80 |
| 11/28/07 | Priority task strategy meeting with YCST team | SBEAC | B008 | 1.00 |
| 11/28/07 | Meeting with Patton, Grear, Morgan, and Lunn in preparation for strategy meeting with client re: Plan and other wind-down issues | SBEAC | B008 | 1.30 |
| 11/28/07 | Review priority task list in preparation for leading team meeting | SBEAC | B008 | 0.30 |
| 11/28/07 | Attend meeting re: status of various case matters | SGREE | B008 | 1.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/28/07 | Team meeting re: pending issues and strategies | SZIEG | B008 | 1.20 |
| 11/29/07 | Meeting in New York City with S. Cooper, K. Nystom, M. Taylor, C. Lymberry, B. Fernandes, J. Patton, P. Morgan, G. Weil and S. Kirplani re: plan of reorganization, litigation matters, claim issues and sale issues | CGREA | B008 | 5.00 |
| 11/29/07 | Telephone from R. Bernstein re: 341 meetin | EKOSM | B008 | 0.20 |
| 11/29/07 | Telephone from P. Morgan re: 341 meeting | EKOSM | B008 | 0.10 |
| 11/29/07 | Review Schedules and Statement of Financial Affairs in preparation for 341 meeting | EKOSM | B008 | 1.80 |
| 11/29/07 | Meeting with Kroll Zolfo representatives and Susheel Kirpalani and professionals re: discuss restructuring and litigation strategy | JPATT | B008 | 5.00 |
| 11/29/07 | Prep for meeting with professionals | JPATT | B008 | 1.50 |
| 11/29/07 | Daily teleconference with client and client team re: review of pending issues and recently filed pleadings | KCOYL | B008 | 0.20 |
| 11/29/07 | Participate in meeting in NY with representatives of Kroll (Cooper, Nystrom, Taylor, Lymberry, Fernandez), J. Patton. C. Grear, S. Kirpalani, G. Weil re: chapter 11 planning including plan process and timeline, claims issues and asset sale | PMORG | B008 | 5.00 |
| 11/29/07 | Participate in conference call with K. Nystrom and representatives of and advisors to BofA primarily regarding loan sales | PMORG | B008 | 0.50 |
| 11/30/07 | Conference with P. Morgan and Participate in call with company regarding construction loans | BCLEA | B008 | 0.60 |
| 11/30/07 | Meet with K. Nystrom and prepare for 341 meeting | EKOSM | B008 | 2.10 |
| 11/30/07 | Attend 341 meeting | EKOSM | B008 | 1.90 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/30/07 | Telephone from R. Bernstein re: U.S. Trustee's follow-up questions from 341 meeting | EKOSM | B008 | 0.20 |
| 11/30/07 | Correspondence to Debtors' staff re: U.S. Trustee's follow-up questions from 341 meeting | EKOSM | B008 | 0.50 |
| 11/30/07 | Correspondence from M. Morelle re: U.S. Trustee's follow-up questions from 341 meeting | EKOSM | B008 | 0.30 |
| 11/30/07 | Conference call with clients re: status update | JPATT | B008 | 1.80 |
| 11/30/07 | Teleconference with Company and Advisors re: issues and strategies | KENOS | B008 | 2.70 |
| 11/30/07 | Participate on daily operations call with clients, followed by liquidity call | PMORG | B008 | 2.70 |
| 11/30/07 | Teleconference with K. Nystrom re: results of section 341 meeting | PMORG | B008 | 0.10 |
| 11/30/07 | Conference with B. Cleary and S. Beach re: Loan Sales, Plan issues and substantive consolidation | PMORG | B008 | 0.40 |
| 11/30/07 | Meeting and analysis of DB bank account issues and research progress with Poppiti and Coyle | SBEAC | B008 | 1.10 |
| | Sub Total | | | 164.20 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/01/07 | Telephone from M. Olden re: Pending California litigation | DBOWM | B009 | 0.20 |
| 11/01/07 | Review lift stay orders regarding first lien foreclosures | MWHIT | B009 | 0.20 |
| 11/01/07 | Work with J. Kalas and J. Kozely regarding MERS issues | MWHIT | B009 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/01/07 | Review Natixis stay relief motion and Memorandum from S. Zieg re: same (.40); Teleconference with S. Zieg re: same (.10); Prepare Correspondence to clients re: same (.10) | PMORG | B009 | 0.60 |
| 11/01/07 | Review Natixis Stay Relief Motion (.4), and draft (1.5) and revise (.8) memo summarizing the same, and multiple emails to and from and discussions with S. Zieg regarding the same (.3) | RFPOP | B009 | 3.00 |
| 11/01/07 | Research and review of documents re: disposition of construction loans | SBEAC | B009 | 0.80 |
| 11/01/07 | Work with P. Morgan re: Natixis motion for relief | SZIEG | B009 | 0.20 |
| 11/01/07 | Review correspondence from P. Morgan re: Natixis Motion for Relief from Stay | SZIEG | B009 | 0.10 |
| 11/01/07 | Review correspondence from R. Poppiti re: Natixis Motion for Relief from Stay | SZIEG | B009 | 0.10 |
| 11/01/07 | Draft correspondence to P. Morgan re: Natixis Motion for Relief from Stay (2nd email) | SZIEG | B009 | 0.20 |
| 11/01/07 | Review and revise summary re: Natixis motion for relief | SZIEG | B009 | 1.30 |
| 11/02/07 | Telephone to(returned) Jackson & Lewis re: status of pending NJ litigation | DBOWM | B009 | 0.40 |
| 11/05/07 | Work with J. Cutlip re Morace motion to sever litigation | MWHIT | B009 | 0.40 |
| 11/05/07 | Review Vicom reclamation motion and motion for relief from stay, work with Crowther re: same and teleconference with Schnitzer re: same | SBEAC | B009 | 0.90 |
| 11/05/07 | Telephone from Schnitzer, review Natixis stay relief motion and correspondence to and from Schnitzer and Zieg re: same | SBEAC | B009 | 0.40 |
| 11/05/07 | Telephone to E. Sutty re: Natixis stay relief motion | SZIEG | B009 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/05/07 | Review correspondence from P. Morgan re: Natixis motion/Liquidity Committee meeting | SZIEG | B009 | 0.10 |
| 11/05/07 | Review correspondence from E. Schnitzer re: Natixis motion for relief | SZIEG | B009 | 0.10 |
| 11/05/07 | Review correspondence from S. Beach re: Natixis Stay Relief Motion | SZIEG | B009 | 0.10 |
| 11/05/07 | Draft correspondence to E. Schnitzer re: Natixis motion for relief | SZIEG | B009 | 0.10 |
| 11/05/07 | Draft correspondence to B. Johnson re: Natixis motion for relief | SZIEG | B009 | 0.10 |
| 11/06/07 | Follow-up on Powell v. American Home Mortgage suggestion of bankruptcy and review state court action in CA | DBOWM | B009 | 2.20 |
| 11/06/07 | Telephone from J. Carnahan re: Powell v. American Home Mortgage state court action in CA | DBOWM | B009 | 0.40 |
| 11/06/07 | Follow-up on J. Kalas inquiry re: Duncan suggestion of Bankruptcy | DBOWM | B009 | 0.20 |
| 11/06/07 | Emails with R. Hardman and R. Bartley regarding foreclosure notices | MWHIT | B009 | 0.20 |
| 11/06/07 | Correspondence from S. Gardner regarding Kirk litigation | MWHIT | B009 | 0.10 |
| 11/06/07 | Emails with J. Kalas and G. Jung regarding Fremont eminent domain issue | MWHIT | B009 | 0.20 |
| 11/06/07 | Review correspondence from B. Johnson re: Natixis Stay Relief Motion | SZIEG | B009 | 0.10 |
| 11/06/07 | Review correspondence from E. Sutty re: Natixis Stay Relief Motion | SZIEG | B009 | 0.10 |
| 11/06/07 | Review correspondence from E. Sutty re: Natixis Stay Relief Motion (2nd email) | SZIEG | B009 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/06/07 | Draft correspondence to E. Sutty re: Natixis Stay Relief Motion | SZIEG | B009 | 0.10 |
| 11/06/07 | Draft correspondence to B. Johnson re: Natixis Stay Relief Motion | SZIEG | B009 | 0.10 |
| 11/07/07 | Correspondence from J. Kalas and response re: Amended complaint in Pena vs. American Home Mortgage | DBOWM | B009 | 0.90 |
| 11/07/07 | Work with K. Coyle and D. Laskin regarding status of Natixis stay relief motion | MWHIT | B009 | 0.20 |
| 11/07/07 | Review and analyze MERS stay relief motion | MWHIT | B009 | 0.30 |
| 11/07/07 | Emails with J. Kalas and D. Bowman regarding Pena amended complaint | MWHIT | B009 | 0.20 |
| 11/07/07 | Conference with S. Zieg re: Natixis motion for relief | PMORG | B009 | 0.10 |
| 11/07/07 | Review status of SocGen settlement and committee inquiry re: same | PMORG | B009 | 0.10 |
| 11/07/07 | Correspondence to and from Bob Hardman re: cramdown of deficiency claim for JoAnn Jackson | RBART | B009 | 0.40 |
| 11/07/07 | Draft correspondence to B. Johnson re: Natixis Stay Relief Motion | SZIEG | B009 | 0.20 |
| 11/08/07 | Download, review and evaluate incoming pleadings for distribution tocounsel and client - Motions for Relief from Stay regarding Foreclosure Properties | DLASK | B009 | 0.50 |
| 11/08/07 | Email from Mersky and conference with M. Lunn re: abandoned property issue and relief from stay request | JWAIT | B009 | 0.30 |
| 11/08/07 | Work with M. Whiteman re: various motions for relief from stay | MLUNN | B009 | 0.20 |
| 11/08/07 | Work with M. Lunn re: motions for lift stay re: first lien foreclosures | MWHIT | B009 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/08/07 | Draft correspondence to P. Morgan re: Natixis Stay Relief Motion | SZIEG | B009 | 0.10 |
| 11/08/07 | Draft correspondence to E. Sutty (multiple) re: Natixis Stay Relief Motion | SZIEG | B009 | 0.20 |
| 11/08/07 | Telephone to B. Johnson re: Natixis motion for relief | SZIEG | B009 | 0.10 |
| 11/08/07 | Telephone to E. Sutty (2) re: status of negotiations related to Natixis motion for relief | SZIEG | B009 | 0.20 |
| 11/08/07 | Begin drafting response re: Natixis Motion for Relief from Stay | SZIEG | B009 | 0.80 |
| 11/08/07 | Review correspondence from B. Johnson re: Resolution of Natixis Stay Relief Motion | SZIEG | B009 | 0.10 |
| 11/08/07 | Review correspondence from E. Sutty re: Natixis Stay Relief Motion | SZIEG | B009 | 0.10 |
| 11/08/07 | Review 2nd email from E. Sutty re: Natixis Stay Relief Motion | SZIEG | B009 | 0.10 |
| 11/08/07 | Review correspondence from E. Schnitzer re: Natixis Stay Relief Motion | SZIEG | B009 | 0.10 |
| 11/08/07 | Draft correspondence to E. Schnitzer (multiple) re: Natixis Stay Relief Motion | SZIEG | B009 | 0.30 |
| 11/09/07 | Review CIFG motion for relief from stay | BCLEA | B009 | 0.40 |
| 11/09/07 | Discussion with D. Laskin re: opposing counsel call Manley v. American Home Mortgage matter | DBOWM | B009 | 0.20 |
| 11/09/07 | Telephone to(returned) D. Getman re: Manley v. American Home Mortgage class action litigation | DBOWM | B009 | 0.20 |
| 11/09/07 | E-mail to J. Kalas re: status of Manley v. American Home Mortgage class action litigation | DBOWM | B009 | 0.20 |
| 11/09/07 | Telephone to A. Rovira re: US Trustee objection to Motion to File Under Seal Unredacted Purchase Agreement | DBOWM | B009 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 11/09/07 | Telephone from D. Getman re: status of Manley v. American Home Mortgage class action litigation | DBOWM | B009 | 0.40 |
| 11/09/07 | Review settlement agreement forwarded by D. Getman re: Manley v. American Home Mortgage class action litigation and forward to J. Kalas for comment | DBOWM | B009 | 1.10 |
| 11/09/07 | Review/analyze motion of CIFG re: relief from stay to terminate AHM as service under HELOC | MLUNN | B009 | 0.40 |
| 11/09/07 | Teleconference with B. Chipman regarding relief from stay order regarding first lien foreclosures | MWHIT | B009 | 0.20 |
| 11/09/07 | Review CIFG's motion for relief from stay and Prepare Correspondence to J. Hughes re: same (.20); Teleconference with J. Hughes re: same (.10) | PMORG | B009 | 0.30 |
| 11/09/07 | Correspondence to District Attorney of Bexar County re: suggestion of bankruptcy/automatic stay | RBART | B009 | 0.30 |
| 11/09/07 | Revise correspondence to District Attorney for Bexar County/Tina Warner re: cancelled check and discuss with Sean Beach; research automatic stay issue | RBART | B009 | 1.00 |
| 11/09/07 | Review correspondence from P. Morgan re: Agenda for November 15, 2007 hearing | SZIEG | B009 | 0.10 |
| 11/09/07 | Review correspondence from L. Eden re: Motion re: CIFG motion for relief | SZIEG | B009 | 0.10 |
| 11/09/07 | Review correspondence from E. Sutty re: Natixis Stay Relief Motion | SZIEG | B009 | 0.10 |
| 11/12/07 | Work with M. Whiteman (.2) and review/revise memo (.3) re: Wells Fargo setoff of March 2007 overpayment | MLUNN | B009 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 11/12/07 | Telephone from Jennifer Markowski at Peabody & Arnold re: document requests in Massachusetts litigation | RBART | B009 | 0.20 |
| 11/12/07 | Meeting with Sean Beach re: subpoena issue for Boston, MA loan origination document request and telephone to Peabody Arnold with response to request | RBART | B009 | 0.30 |
| 11/12/07 | Research Texas theft by check statute and TimeWarner claim | RBART | B009 | 0.30 |
| 11/12/07 | Correspondence to TimeWarner and Bexar County District Attorney re: theft by check complaint | RBART | B009 | 0.10 |
| 11/12/07 | Draft correspondence to P. Morgan re: Natixis Stay Relief Motion | SZIEG | B009 | 0.10 |
| 11/13/07 | Email from D. Bowman; telephone call to D. Bowman regarding stay violation issues | CCROW | B009 | 0.30 |
| 11/13/07 | Telephone to Marc Wenger re: Manly v. American Home Mortgage class action litigation | DBOWM | B009 | 0.50 |
| 11/13/07 | Review and follow up on default judgment in In re: Dilbert Moss Dery v. American Home Mortgage | DBOWM | B009 | 0.70 |
| 11/13/07 | Telephone to Dery (Trustee) in In re: Moss re: Notice of Default Judgment | DBOWM | B009 | 0.20 |
| 11/13/07 | Review Tilton Jack amended complaint and draft stay violation letter | DBOWM | B009 | 1.10 |
| 11/13/07 | Review German Pena amended complaint and draft stay violation letter | DBOWM | B009 | 1.20 |
| 11/13/07 | Review Susan David complaint and draft stay violation letter | DBOWM | B009 | 1.10 |
| 11/13/07 | Review Susan Vance complaint and draft stay violation letter | DBOWM | B009 | 0.90 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/13/07 | Review Pakulov complaint and draft stay violation letter | DBOWM | B009 | 0.70 |
| 11/13/07 | Review and file suggestions of bankruptcy in Jack, Pena, David, Vance and Pakulov matters | DBOWM | B009 | 0.30 |
| 11/13/07 | Correspondence from John Kalas and City of Fremont re: settlement agreement related to eminent domain litigation | DBOWM | B009 | 0.40 |
| 11/13/07 | Review and follow up on Zavery v. American Home Mortgage pending litigation, including suggestion of bankruptcy | DBOWM | B009 | 0.50 |
| 11/14/07 | Teleconference with S. Greecher regarding CIFC motion (Helocs) | BCLEA | B009 | 0.30 |
| 11/14/07 | Letter to M. Faux re: stay violation (In re Jack) | DBOWM | B009 | 0.30 |
| 11/14/07 | Letter to Pakulov re: stay violation (In re Pakulov) | DBOWM | B009 | 0.20 |
| 11/14/07 | Letter to B. Aldrich re: stay violation (In re Vance) | DBOWM | B009 | 0.30 |
| 11/14/07 | Letter to T. McFarlin re: stay violation (In re David) | DBOWM | B009 | 0.30 |
| 11/14/07 | Letter to D. Edelman re: stay violation (In re Pena) | DBOWM | B009 | 0.30 |
| 11/14/07 | Review Morace Motion to Server and reply brief re: Morace v. American Home Mortgage and provide comments to J. Cutlip (Jackson Lewis) | DBOWM | B009 | 2.40 |
| 11/14/07 | Telephone to J. Kalas re: updates to litigation log | DBOWM | B009 | 0.20 |
| 11/14/07 | Respond to J. Kalas inquiry re: Powell v. Carnahan and recent pleadings | DBOWM | B009 | 0.40 |
| 11/14/07 | Finalize for filing and coordinate service of Certification of Counsel regarding Societe General Settlement Motion | DLASK | B009 | 0.40 |
| 11/14/07 | Exchange correspondence with D. Souders re: state court litigation questions | KENOS | B009 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/14/07 | Review insurance and indemnity agreement re: CIFG motion for relief from stay | MLUNN | B009 | 0.70 |
| 11/14/07 | Work with R. Bartley re: research issue of whether CIFG is the proper party to file the lift stay motion | MLUNN | B009 | 0.30 |
| 11/14/07 | Multiple correspondence to/correspondence from J. Noel re: rapid amortization event under HELOC claimed by CIFG in motion for relief from stay | MLUNN | B009 | 0.20 |
| 11/14/07 | Draft portion of response to CIFG motion for relief from stay | MLUNN | B009 | 0.60 |
| 11/14/07 | Work with B. Cleary re: CIFG motion for relief from stay | MLUNN | B009 | 0.10 |
| 11/14/07 | Review memo from J. Hughes re: CIFG relief from stay motion and termination of HELOC servicing | MLUNN | B009 | 0.30 |
| 11/14/07 | Review HELOC Serving Agreement re: CIFG motion for relief from stay | MLUNN | B009 | 0.90 |
| 11/14/07 | Work with J. Kalas and R. Love regarding MERs motion to lift stay | MWHIT | B009 | 0.40 |
| 11/14/07 | Review email from S. Sakamoto regarding AHM securitization trust cross collateralization issue regarding Wells Fargo set off | MWHIT | B009 | 0.20 |
| 11/14/07 | Analyze auto stay issues regarding eminent domain action | MWHIT | B009 | 0.40 |
| 11/14/07 | Work with J. Larkin regarding FNC data (.3); review AHM authorizations regarding FNC date regarding FNC motion to assume/assign (.30) | MWHIT | B009 | 0.60 |
| 11/14/07 | Emails with D. Bowman and J. Cutlip regarding defense strategy of motion to sever defensive litigation | MWHIT | B009 | 0.20 |
| 11/14/07 | Emails with R. Love regarding stay relief motions regarding first lien foreclosures | MWHIT | B009 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 11/14/07 | Review revised Memorandum from J. Hughes re: HELOC issues and CIFG motion for relie | PMORG | B009 | 0.20 |
| 11/14/07 | Meeting with Matt Lunn re: CIFG relief from stay motion and response/objection | RBART | B009 | 0.30 |
| 11/15/07 | Conference with M. Lunn regarding CIFG relief from stay matter | BCLEA | B009 | 0.20 |
| 11/15/07 | Legal research effect of section 362 on EEOC claims and proceedings and respond to J. Kalas inquiry re: Powell v. American Home Mortgage | DBOWM | B009 | 2.30 |
| 11/15/07 | Telephone to S. Gies (Trustee in In re Moss) re: stipulating vacating order | DBOWM | B009 | 0.40 |
| 11/15/07 | Follow-up e-mail to S. Gies re: relevant documents needed for stipulating vacating order | DBOWM | B009 | 0.40 |
| 11/15/07 | Respond to W. Melk (Jackson Lewis) inquiry re: pending EEOC matter (Monaghan v. American Home Mortgage) | DBOWM | B009 | 0.30 |
| 11/15/07 | Review correspondence regarding Monaghan v. American Home Mortgage EEOC matter, including determination letter, for response to inquiry from W. Melk (Jackson Lewis) | DBOWM | B009 | 1.10 |
| 11/15/07 | Correspondence to D. Friedman and B. Love re: CIFG motion for relief from stay | MLUNN | B009 | 0.30 |
| 11/15/07 | Review and analyze CIFG's motion for relief from stay and develop arguments in opposition | MLUNN | B009 | 1.40 |
| 11/15/07 | Review HELOC servicing agreement re: Rapid Amortization Event as contended by CIFG in motion for relief from stay | MLUNN | B009 | 1.10 |
| 11/15/07 | Work with P. Morgan re: CIFG motion for relief from stay and strategy for HELOCs | MLUNN | B009 | 0.20 |
| 11/15/07 | Work with R. Love regarding lift stay motions | MWHIT | B009 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/15/07 | Work with K. Doughty regarding MERs lift stay motion | MWHIT | B009 | 0.20 |
| 11/15/07 | Research stay relief issue in CIFG motion | RBART | B009 | 1.50 |
| 11/15/07 | Review correspondence from B. Johnson re: Natixis Stay Relief Motion | SZIEG | B009 | 0.10 |
| 11/15/07 | Draft correspondence to B. Johnson re: Natixis Stay Relief Motion | SZIEG | B009 | 0.10 |
| 11/16/07 | Review correspondence from M. Lunn regarding CIFG motion | BCLEA | B009 | 0.10 |
| 11/16/07 | Conference with M. Lunn regarding CIFG motion for relief | BCLEA | B009 | 0.20 |
| 11/16/07 | Teleconference with P. Morgan regarding CIFG motion | BCLEA | B009 | 0.10 |
| 11/16/07 | Teleconference with S. Greecher regarding CIFG motion (2x) | BCLEA | B009 | 0.30 |
| 11/16/07 | Draft correspondence to S. Greecher regarding CIFG motion | BCLEA | B009 | 0.10 |
| 11/16/07 | Telephone call from R. Aversa (Jackson Lewis) re: Morace v. AHM Motion to Sever | DBOWM | B009 | 0.50 |
| 11/16/07 | Discussion with M. Lunn re: Morace v. AHM Motion to Sever | DBOWM | B009 | 0.20 |
| 11/16/07 | Discussions with D. Laskin re: updates to pending litigation log as result of comments from John Kalas | DBOWM | B009 | 0.60 |
| 11/16/07 | Work with R. Bartley re: motion for relief from stay | MLUNN | B009 | 0.30 |
| 11/16/07 | Review motion for relief from stay filed by C. Cauthorne | MLUNN | B009 | 0.20 |
| 11/16/07 | Work with B. Cleary and P. Morgan re: CIFG motion for relief from stay | MLUNN | B009 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 11/16/07 | Review and revise response to motions for relief from stay re: First lien foreclosures (.4); work with R. Poppiti re: same (.2) | MWHIT | B009 | 0.60 |
| 11/16/07 | Review and revise reservation of rights regarding first lien foreclosures | MWHIT | B009 | 0.20 |
| 11/16/07 | Conference with B. Cleary and M. Lunn re: HELOC issues and CIFG motion for relief | PMORG | B009 | 0.20 |
| 11/16/07 | Research standing and expenses of CIFG claim in stay relief motion | RBART | B009 | 2.00 |
| 11/16/07 | Teleconference with Matt Clemente re: fund transfers under Societe Generale settlement agreement (2x) | RBRAD | B009 | 0.30 |
| 11/16/07 | Review motion for relief from stay filed by Cutisha Cauthorne | RBRAD | B009 | 0.40 |
| 11/16/07 | Draft (1.1) and revise (.3) Debtors' Reservation of Rights as to Certain Motions for Relief from Automatic Stay, and discussion with M. Whiteman (.2) regarding the same | RFPOP | B009 | 1.60 |
| 11/16/07 | Work with Kosmowski re: stay relief motion of Natixis and DB bank account reconciliation | SBEAC | B009 | 0.30 |
| 11/16/07 | Review correspondence (multiple) re: status of resolving Natixis motion for relief | SZIEG | B009 | 0.50 |
| 11/16/07 | Review correspondence from K. Coyle re: status of Natixis Motion for Relief from Stay | SZIEG | B009 | 0.10 |
| 11/19/07 | Review and comment on stipulation and proposed order vacating Summary Judgment Order in IN re Moss (Dery) in violation of the Stay | DBOWM | B009 | 0.40 |
| 11/19/07 | Follow-up with J. Kalas re: stipulation and proposed order vacating Summary Judgment Order in In re Moss (Dery) in violation of the Stay | DBOWM | B009 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/19/07 | Draft 9019 Motion and Order Approving Stipulation by and between City of Fremont and AHM Servicing Resolving Eminent Domain Complaint Pending in CA | DBOWM | B009 | 3.80 |
| 11/19/07 | Legal research on eminent domain statute and CA Constitutional provisions and effect of automatic stay on same re: Stipulation by and between City of Fremont and AHM Servicing Resolving Eminent Domain Complaint Pending in CA | DBOWM | B009 | 1.30 |
| 11/19/07 | Discussion with M. Whiteman re: response to Stay Relief Motion filed by MERS | DBOWM | B009 | 0.20 |
| 11/19/07 | Finalize for filing and coordinate service of Reservation of Rights as to Certain Motions for Relief from Automatic Stay Under Section 362 of the Bankruptcy Code | DLASK | B009 | 0.50 |
| 11/19/07 | Draft Objection to Motion to Shorten and Preliminary Objection to Motion for Relief from Stay re: Cauthorne | KENOS | B009 | 2.50 |
| 11/19/07 | Meetings with M. Lunn re: Cauthorne Lift Stay Motion | KENOS | B009 | 0.20 |
| 11/19/07 | Meet with R. Brady re: Cauthorne Lift Stay Motion | KENOS | B009 | 0.20 |
| 11/19/07 | Review/revise Reservation of Rights re: lift stay motions | MLUNN | B009 | 0.20 |
| 11/19/07 | Work with M. Whiteman re: Wells Fargo setoff memo | MLUNN | B009 | 0.50 |
| 11/19/07 | Review motion to shorten notice re: relief from stay motion filed by C. Cauthorne (.1); work with S. Beach re: same (.1) and telephone to D. Hogan re: same (.1) | MLUNN | B009 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/19/07 | Work with M. Whiteman and R. Bartley re: foreclosure procedures motion and agreeing to limited relief from stay | MLUNN | B009 | 0.40 |
| 11/19/07 | Review/revise preliminary objection to motion for relief from stay field by C. Cauthorne | MLUNN | B009 | 0.30 |
| 11/19/07 | Work with M. Lunn re: Wells Fargo setoff memo | MWHIT | B009 | 0.50 |
| 11/19/07 | Work with M. Lunn and R. Bartley re: lift stay procedures re: foreclosures | MWHIT | B009 | 0.40 |
| 11/19/07 | Conference with D. Bowman re: MERS lift stay motion | MWHIT | B009 | 0.20 |
| 11/19/07 | Work with T. Jones regarding stay relief motions regarding first lien foreclosures | MWHIT | B009 | 0.20 |
| 11/19/07 | Work with K. Doughty regarding revision to proposed order regarding MERs stay relief request | MWHIT | B009 | 0.30 |
| 11/19/07 | Review and revise Wells Fargo set off memo (2.0); emails with S. Sakamoto regarding same (.2) | MWHIT | B009 | 2.20 |
| 11/19/07 | Work with I. Densmore regarding MERs stay relief motion | MWHIT | B009 | 0.20 |
| 11/19/07 | Review and revise reservation of rights regarding first lien foreclosures; work with M. Lunn and R. Poppiti regarding same | MWHIT | B009 | 1.10 |
| 11/19/07 | Review Cauthorne stay relief motion and Conference with R. Brady re: suggested response | PMORG | B009 | 0.10 |
| 11/19/07 | Meeting with Matt Lunn and Margaret Whiteman re: foreclosure consent motion | RBART | B009 | 0.30 |
| 11/19/07 | Draft relief from stay motion re: foreclosure of junior lien positions | RBART | B009 | 2.80 |
| 11/19/07 | Review Cauthorne motion for relief from stay; conference with P. Morgan and K. Enos re: response | RBRAD | B009 | 0.90 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/19/07 | Review motion to shorten notice re: Cauthorne stay relief motion | RBRAD | B009 | 0.20 |
| 11/19/07 | Review/revise preliminary objection to Cauthorne stay relief motion; conference with K. Enos re: same | RBRAD | B009 | 0.90 |
| 11/19/07 | Teleconference with Dan Hogan re: Cauthorne stay relief motion | RBRAD | B009 | 0.20 |
| 11/19/07 | Correspondence from Zieg and Snitzer re: Natixis stay relief motion | SBEAC | B009 | 0.10 |
| 11/19/07 | Review correspondence from E. Schnitzer re: Natixis Stay Relief Motion | SZIEG | B009 | 0.10 |
| 11/19/07 | Draft correspondence to E. Schnitzer (2 emails) re: Natixis Stay Relief Motion | SZIEG | B009 | 0.10 |
| 11/19/07 | Review correspondence from E. Sutty re: Natixis motion for relief | SZIEG | B009 | 0.10 |
| 11/19/07 | Review Reservation of Rights re: Motions for Relief from Stay | SZIEG | B009 | 0.20 |
| 11/20/07 | Teleconference with M. Lisco; S. Talmadge, M. Lunn and M. Indelicato regarding CIFG motion | BCLEA | B009 | 0.30 |
| 11/20/07 | Work with M. Lunn regarding CIFG motion | BCLEA | B009 | 0.30 |
| 11/20/07 | Revise 9019 Motion Approving City of Fremont Stipulation Resolving Eminent Domain action pursuant to comments from M. Lunn and J. Kalas | DBOWM | B009 | 1.40 |
| 11/20/07 | Telephone to J. Kalas re: 9019 Motion Resolving City of Fremont Eminent Domain Complaint | DBOWM | B009 | 0.40 |
| 11/20/07 | E-mail to S. Friedman (American Home Mortgage Acquisition Co., Inc.) re: 9019 Motion to Approve City of Fremont Resolving Eminent Domain action | DBOWM | B009 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/20/07 | Download, review and evaluate incoming pleadings  for distribution to co-counsel and client - Motions for Relief from Stay regarding foreclosure properties | DLASK | B009 | 1.00 |
| 11/20/07 | Meetings with R. Bartley re: Cauthorne Stay Relief Motion | KENOS | B009 | 0.30 |
| 11/20/07 | Review and revise Objection to Cauthorne Lift Stay Motion re: comments of R. Brady | KENOS | B009 | 0.60 |
| 11/20/07 | Meet with R. Brady re: Cauthorne Lift Stay Motion | KENOS | B009 | 0.20 |
| 11/20/07 | Review DIP agreement re: whether relief from stay to CIFG would result in an event of default under DIP agreement | MLUNN | B009 | 0.50 |
| 11/20/07 | Correspondence to J. Waite and C. Grear re: whether granting relief from stay to CIFG would result in an event of default | MLUNN | B009 | 0.20 |
| 11/20/07 | Teleconference with Committee and Bank of America re: CIFG motion for relief from stay | MLUNN | B009 | 0.40 |
| 11/20/07 | Review HELOC servicing agreement that is subject to CIFG relief from stay motion re: incorporation of various provisions in order | MLUNN | B009 | 1.30 |
| 11/20/07 | Review/revise/draft provisions re: CIFG relief from stay order | MLUNN | B009 | 0.90 |
| 11/20/07 | Work with R. Brady and correspondence to J. Kalas re: C. Cauthorne relief from stay motion | MLUNN | B009 | 0.40 |
| 11/20/07 | Further revise and supplement Wells Fargo set off memo | MWHIT | B009 | 2.00 |
| 11/20/07 | Work with R. Freeman regarding payment of buyer's agent commissions | MWHIT | B009 | 0.20 |
| 11/20/07 | Review response to Cawthorne stay relief motion; Review order shortening notice re: same | PMORG | B009 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/20/07 | Review/revise letter to Wells Fargo re: improper setoff | PMORG | B009 | 0.40 |
| 11/20/07 | Review Correspondence from and Prepare Correspondence to R. Brady (numerous) re: facts needed to respond to Cauthorne stay relief motion | PMORG | B009 | 0.20 |
| 11/20/07 | Revise lift stay motion for foreclosure proceeding | RBART | B009 | 0.70 |
| 11/20/07 | Research stay relief and tolling of statute of limitations for TILA complaint | RBART | B009 | 2.40 |
| 11/20/07 | Research additional research on lift stay issue for fraud claim | RBART | B009 | 0.30 |
| 11/20/07 | Draft consent to relief from automatic stay for procedure motion | RBART | B009 | 0.50 |
| 11/20/07 | Revise foreclosure procedures motion | RBART | B009 | 1.40 |
| 11/20/07 | Revise and finalize preliminary objection to Cauthorne stay relief motion; teleconference with K. Enos re: same | RBRAD | B009 | 0.30 |
| 11/20/07 | Teleconference with Dan Hogan re: preliminary objection to Cauthorne stay relief motion | RBRAD | B009 | 0.30 |
| 11/20/07 | Review order shortening notice re: Cauthorne stay relief motion | RBRAD | B009 | 0.10 |
| 11/20/07 | Correspondence from and to Brady, Lunn and Morgan re: preparation for stay relief hearing | SBEAC | B009 | 0.20 |
| 11/21/07 | Work with M. Lunn regarding CIFG motion | BCLEA | B009 | 0.40 |
| 11/21/07 | Review correspondence from J. Hughes regarding CIFG motion and analyze same | BCLEA | B009 | 0.20 |
| 11/21/07 | Teleconference with S. Greer regarding CIFG motion (2x) | BCLEA | B009 | 0.60 |
| 11/21/07 | Emails with C. Springer regarding CIFG motion | BCLEA | B009 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/21/07 | Teleconference with J. Kalas re: C. Cauthorne relief from stay motion | MLUNN | B009 | 0.30 |
| 11/21/07 | Correspondence from and correspondence to J. Hughes re: CIFG relief from stay order | MLUNN | B009 | 0.10 |
| 11/21/07 | Work with B. Cleary re: CIFG relief from stay order | MLUNN | B009 | 0.40 |
| 11/21/07 | Multiple correspondence from and correspondence to P. Morgan and B. Cleary re: CIFG relief from stay motion | MLUNN | B009 | 0.30 |
| 11/21/07 | Emails with S. Sakamoto regarding Wells Fargo set off letter | MWHIT | B009 | 0.20 |
| 11/21/07 | Draft letter to Wells Fargo regarding impermissible setoff/violation of stay | MWHIT | B009 | 1.00 |
| 11/21/07 | Work with P. Morgan regarding revisions to Wells Fargo stay violation letter | MWHIT | B009 | 0.20 |
| 11/21/07 | Review and revise procedures motion regarding stay relief for first lien foreclosures | MWHIT | B009 | 0.50 |
| 11/21/07 | Review and revise multiple OCP affidavits; emails to affiants regarding same | MWHIT | B009 | 0.70 |
| 11/21/07 | Prepare Correspondence to and Review Correspondence from B. Cleary and M. Lunn re: CIFG motion | PMORG | B009 | 0.20 |
| 11/21/07 | Draft updated retention application supplemental affidavit of Pauline Morgan | RBART | B009 | 1.10 |
| 11/21/07 | Teleconference with Mark Indelicato re: stay relief motions and borrower claims | RBRAD | B009 | 0.30 |
| 11/21/07 | Review correspondence from L. Eden re: Minutes of November 21, 2007 hearing | SZIEG | B009 | 0.10 |
| 11/21/07 | Briefly review Motion re: forum seeking relief from stay | SZIEG | B009 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/21/07 | Review JP Morgan's Motion re: relief from stay related to construction loans | SZIEG | B009 | 0.60 |
| 11/22/07 | Review HUD Claim & Appraisal Network v. Waterfield documents forwarded by J. Kalas and provide comments | DBOWM | B009 | 2.10 |
| 11/22/07 | Review and comment on Jackson Lewis memo on Morace v. American Home Mortgage litigation and pending motion to sever | DBOWM | B009 | 1.90 |
| 11/22/07 | E-mail response to inquiry from J. Kalas and K. Milstead re: Pantoja v. American Home Mortgage litigation | DBOWM | B009 | 0.80 |
| 11/22/07 | Review and comment on American Home Mortgage v. Bilek litigation, complaint and relevant documents related to Bilek's Motion to Dismiss | DBOWM | B009 | 2.70 |
| 11/23/07 | Draft objection to CIFG motion including review of CIFG pleading and emails | BCLEA | B009 | 2.20 |
| 11/23/07 | Teleconference with P. Morgan regarding CIFG objection | BCLEA | B009 | 0.30 |
| 11/23/07 | Coordinate filing of CIFG motion objection; including telephone call with K. Enos | BCLEA | B009 | 0.30 |
| 11/23/07 | Emails with C. Springer regarding CIFG motion (3x) | BCLEA | B009 | 0.20 |
| 11/23/07 | Draft correspondence to S. Greer regarding objection to CIFG motion (.1); emails from S. Greer regarding same (.1) | BCLEA | B009 | 0.20 |
| 11/23/07 | Finalize and file Objection to CIFG Stay Relief Motion | KENOS | B009 | 0.30 |
| 11/23/07 | Telephone from and telephone to B. Cleary re: CIFG motion for relief from stay | MLUNN | B009 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/23/07 | Review CIFG motion for relief and Debtors' limited response (.30); Review Correspondence from and Prepare Correspondence to B. Cleary re: same (.10); Teleconference with B. Cleary re: same (.10) | PMORG | B009 | 0.50 |
| 11/25/07 | Review US Trustee's objection to 9019 Settlement Procedures Motion and comments on proposed order | DBOWM | B009 | 0.70 |
| 11/25/07 | Follow-up on Pena Amend Complaint re: Pena v. American Home Mortgage litigation | DBOWM | B009 | 0.50 |
| 11/26/07 | Teleconference with S. Greer regarding CIFG motion | BCLEA | B009 | 0.20 |
| 11/26/07 | Teleconference with C. Springer regarding CIFG motion | BCLEA | B009 | 0.30 |
| 11/26/07 | Teleconference with C. Springer regarding Helocs and CIFG motion | BCLEA | B009 | 0.50 |
| 11/26/07 | Conference with P. Morgan regarding CIFG motion | BCLEA | B009 | 0.20 |
| 11/26/07 | Analyze issues related to CIFG motion and review servicing agreement | BCLEA | B009 | 1.10 |
| 11/26/07 | Teleconference with P. Morgan regarding CIFG motion | BCLEA | B009 | 0.10 |
| 11/26/07 | Teleconference with J. Hughes regarding CIFG and Heloc issues | BCLEA | B009 | 0.70 |
| 11/26/07 | Emails with S. Greer regarding CIFG motion | BCLEA | B009 | 0.10 |
| 11/26/07 | Telephone to(returned) A. Holfeld on behalf of Pena in Pena v. American Home Mortgage re: Amend Complaint and Letter re: Stay Violation | DBOWM | B009 | 0.20 |
| 11/26/07 | Review Order Vacating Default Judgment and Stipulation in In re Moss (Dery) and forward to J. Kalas with comments | DBOWM | B009 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/26/07 | Work with D. Friedman re: CIFG relief from stay motion and agreed order | MLUNN | B009 | 0.20 |
| 11/26/07 | Further revise Wells Fargo stay violation letter | MWHIT | B009 | 0.30 |
| 11/26/07 | Emails with S. Gardner regarding lift stay request regarding Kirk litigation | MWHIT | B009 | 0.20 |
| 11/27/07 | Review CIFG order | BCLEA | B009 | 0.20 |
| 11/27/07 | Research CIFG Heloc issues | BCLEA | B009 | 1.10 |
| 11/27/07 | Work with S. Beach and M. Whiteman re: motions for relief from stay filed by various lenders and issues with foreclosure procedures motion | MLUNN | B009 | 0.30 |
| 11/27/07 | Correspondence to/from Dan Hogan re: scheduling on Cauthorne motion for relief from stay | RBRAD | B009 | 0.20 |
| 11/27/07 | Review correspondence re: Natixis motion for relief (multiple) | SZIEG | B009 | 0.30 |
| 11/28/07 | Research GMAC claims; CIFG motion and instruct N. Grow regarding same | BCLEA | B009 | 0.30 |
| 11/28/07 | Draft correspondence to C. Springer regarding CIFG motion | BCLEA | B009 | 0.10 |
| 11/28/07 | Review correspondence from C. Springer and S. Greer regarding CIFG motion (4x) | BCLEA | B009 | 0.20 |
| 11/28/07 | Review and analyze JP motion for relief from stay | BCLEA | B009 | 1.30 |
| 11/28/07 | Conference with N. Grow regarding CIFG research | BCLEA | B009 | 0.20 |
| 11/28/07 | Telephone to (returned) K. Milstead re: Pantoja and Powell litigation matters | DBOWM | B009 | 0.60 |
| 11/28/07 | Discussion with S. Beach re: Powell v. American Home Mortgage litigation | DBOWM | B009 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/28/07 | Review Barr v. American Home Mortgage Complaint and coordinate with D. Laskin the filing of Suggestion of Bankruptcy | DBOWM | B009 | 2.00 |
| 11/28/07 | Letter to T. Broderick (Barr's Counsel) re: Barr v. American Home Mortgage litigation | DBOWM | B009 | 0.30 |
| 11/28/07 | E-mail from and response to T. McFarlin (Counsel for Susan David) in David v. American Home Mortgage litigation re: status of case and related automatic stay issues | DBOWM | B009 | 0.40 |
| 11/28/07 | Discussion with N. Grow re: legal research project on potential liability in Morace v. American Home Mortgage litigation | DBOWM | B009 | 0.20 |
| 11/28/07 | Meeting with R. Brady & S. Zieg re: Motion for relief from stay filed by JP Morgan Chase | EEDWA | B009 | 0.10 |
| 11/28/07 | Review motion for relief of stay filed by JP Morgan Chase | EEDWA | B009 | 0.30 |
| 11/28/07 | Work with T. Jones regarding stay relief motions regarding first lien foreclosures | MWHIT | B009 | 0.20 |
| 11/28/07 | Discussion with D. Bowman re: notices of settlements, and research on whether AHM may be held liable for alleged intentional torts of employees in New Jersey litigatio | NGROW | B009 | 0.50 |
| 11/28/07 | Discuss with N. Grow re: CIFG stay relief issues | PJACK | B009 | 0.20 |
| 11/28/07 | Review JP Morgan's motion for relief from the stay | PMORG | B009 | 0.30 |
| 11/28/07 | Conference with S. Zieg and E. Edwards re: JPMC motion for relief from stay | RBRAD | B009 | 0.20 |
| 11/28/07 | Telephone from Chepiga re: AIG request for stay relief for payment of D&O attorney fees and expenses | SBEAC | B009 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/28/07 | Work with E. Edwards and R. Brady re: JP Morgan motion for relief | SZIEG | B009 | 0.20 |
| 11/28/07 | Review JP Morgan's Motion re: relief from stay | SZIEG | B009 | 0.40 |
| 11/28/07 | Work with E. Edwards and P. Morgan re: JP Morgan's motion for relief from stay | SZIEG | B009 | 0.20 |
| 11/29/07 | Conference with R. Brady regarding JP Morgan stay relief motion | BCLEA | B009 | 0.20 |
| 11/29/07 | Email R. Semple regarding JP Morgan stay motion | BCLEA | B009 | 0.10 |
| 11/29/07 | Draft correspondence to S. Greer and C. Springer regarding CIFG motion and call | BCLEA | B009 | 0.10 |
| 11/29/07 | Review FGIC motion for relief from stay | BCLEA | B009 | 0.30 |
| 11/29/07 | Draft correspondence to B. Wilson regarding FGIC complaint and FGIC motion for relief | BCLEA | B009 | 0.10 |
| 11/29/07 | Review correspondence from S. Sakamoto regarding CIFG issues | BCLEA | B009 | 0.20 |
| 11/29/07 | Review correspondence from B. Wilson regarding FGIC motion | BCLEA | B009 | 0.10 |
| 11/29/07 | Review correspondence from S. Zieg regarding FGIC issues | BCLEA | B009 | 0.10 |
| 11/29/07 | Telephone from S. Friedman (W. Ross) re: 9019 Motion Approving Stipulation with City of Fremont and modify the automatic stay | DBOWM | B009 | 0.30 |
| 11/29/07 | Telephone to J. Kalas re: US Bank inquiry with respect to litigation log | DBOWM | B009 | 0.20 |
| 11/29/07 | Letter to T. Broderick (Barr's Counsel) re: Barr v. American Home Mortgage litigation and automatic stay issues | DBOWM | B009 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/29/07 | Letter to R. Miller (Powell Counsel) re: Powell v. American Home Mortgage litigation and automatic stay issues | DBOWM | B009 | 0.40 |
| 11/29/07 | Review and revise for filing, 9019 Motion/Order Approving Stipulation with City of Fremont and modifying the automatic stay | DBOWM | B009 | 0.80 |
| 11/29/07 | Discussion with B. Cleary re: US Bank inquiry with respect to litigation log | DBOWM | B009 | 0.20 |
| 11/29/07 | Discussion with S. Beach and K. Enos re: status of certain class action suits | DBOWM | B009 | 0.20 |
| 11/29/07 | Discussion with N. Grow re: updates to pending litigation chart/log and Suggestions of Bankruptcy | DBOWM | B009 | 0.30 |
| 11/29/07 | Meeting with B. Cleary & S. Zieg re: Objection to Morgan Stanley's Motion for Relief from Stay | EEDWA | B009 | 0.20 |
| 11/29/07 | Research and draft objection to JP Morgan Chase's Motion for Relief from Stay | EEDWA | B009 | 3.10 |
| 11/29/07 | Review/analyze motion for relief from stay filed by FGIC | MLUNN | B009 | 0.40 |
| 11/29/07 | Review FGIC stay relief motion | PJACK | B009 | 0.40 |
| 11/29/07 | Review correspondence from D. Laskin re: FGIC's Motion for Relief from Stay | SZIEG | B009 | 0.10 |
| 11/30/07 | Review correspondence from P. Jackson regarding CIFG motion (.1) and respond (.1 | BCLEA | B009 | 0.20 |
| 11/30/07 | Teleconference with S. Greer and C. Springer regarding CIFG motion | BCLEA | B009 | 0.80 |
| 11/30/07 | Telephone from Andrew Snyder re: lift stay stipulation/motion for foreclosure; correspondence to A. Snyder re: same | RBART | B009 | 0.30 |
| 11/30/07 | Review JPMC motion for relief from stay and update on status of negotiations on construction loans | RBRAD | B009 | 0.90 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/30/07 | Work with Patton and Dorsey re: injunction of D&O class actions and AIG stay relief request | SBEAC | B009 | 0.50 |
| | Sub Total | | | 149.90 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/01/07 | Correspondence from and to Zieg re: Natixis stay relief motion | SBEAC | B010 | 0.10 |
| 11/05/07 | Correspondence from Crowther re: Vicom reclamation demand | SBEAC | B010 | 0.10 |
| 11/06/07 | Email from/to M. Augustine and K. Coyle re: Vicom Computer | CCROW | B010 | 0.40 |
| 11/15/07 | Email to T. Trepanier re: Waldner's | CCROW | B010 | 0.10 |
| 11/15/07 | Email from/to T. Trepanier; edit Agreement re: Waldner's | CCROW | B010 | 0.30 |
| 11/15/07 | Email to M. Spero with revised agreement re: Waldner's | CCROW | B010 | 0.20 |
| 11/15/07 | Email from/to T. Trepanier re: Waldner's | CCROW | B010 | 0.10 |
| 11/15/07 | Telephone call from M. Spero re: Waldner's | CCROW | B010 | 0.20 |
| 11/15/07 | Revise Agreement; email to M. Spero re: Waldner's | CCROW | B010 | 0.20 |
| 11/15/07 | Correspondence from Crowther and Trepanier re: Waldners reclamation claim | SBEAC | B010 | 0.10 |
| 11/16/07 | Emails from/to M. Spero; edit Settlement Agreement re: Waldner's | CCROW | B010 | 0.50 |
| 11/16/07 | Emails to counsel regarding settlement re: Waldner's | CCROW | B010 | 0.30 |
| 11/16/07 | Telephone call to S. Beach re: Waldner's | CCROW | B010 | 0.10 |
| 11/16/07 | Review email from M. Powers re: same | CCROW | B010 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/16/07 | Review Correspondence from C. Crowther and draft stipulation resolving Waldner's complaint | PMORG | B010 | 0.20 |
| 11/16/07 | Work with Crowther re: Waldner's reclamation claim | SBEAC | B010 | 0.10 |
| 11/16/07 | Correspondence from Crowther and Power re: Waldners reclamation claim settlement | SBEAC | B010 | 0.20 |
| 11/27/07 | Emails from/to M. Spero re: Waldner's | CCROW | B010 | 0.20 |
| 11/27/07 | Email to C. Cavaco regarding status update re: Vicom Computer | CCROW | B010 | 0.10 |
| 11/27/07 | Email from/to C. Cavaco re: Vicom Computer | CCROW | B010 | 0.20 |
| 11/27/07 | Email from C. Cavaco re: Viacom Computer | CCROW | B010 | 0.10 |
| 11/28/07 | Emails from/to M. Whiteman; telephone call to M. Whiteman re: Vicom Computer | CCROW | B010 | 0.20 |
| 11/28/07 | Conference with M. Whiteman re: Vicom Computer | CCROW | B010 | 0.10 |
| 11/28/07 | Review emails to/from M. Whiteman and C. Cavaco re: Vicom Computer | CCROW | B010 | 0.30 |
| 11/29/07 | Telephone call from/to M. Spero re: Waldner's | CCROW | B010 | 0.20 |
| 11/30/07 | Telephone call from M. Augustine re: Vicom Computer | CCROW | B010 | 0.30 |
| | Sub Total | | | 5.00 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/01/07 | Emails with R. Brady and P. Morgan regarding Vantage Point 2004 motion | BCLEA | B011 | 0.30 |
| 11/01/07 | Attend deposition of G. Weil re: CSFB | CCROW | B011 | 2.00 |
| 11/01/07 | Email Kirpalani re: management structure of Broadhollow and Melville | CGREA | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/01/07 | Review and analyze correspondence re: payment of Broadhollow notes | CGREA | B011 | 0.20 |
| 11/01/07 | Coordinated service regarding objection of debtor-defendants and counterclaim-plaintiffs to motions in limine of Credit Suisse First Boston and Calyon New York Branch to exclude expert testimony and report of David Gray Carlson | CTAYL | B011 | 0.10 |
| 11/01/07 | Telephone to H. Hilbourn re: Siira Settlement and Boudreau Settlement Agreement | DBOWM | B011 | 0.20 |
| 11/01/07 | Telephone from H. Hilbourn re: Siira Settlement and Boudreau Settlement Agreement | DBOWM | B011 | 0.50 |
| 11/01/07 | Review Siira Settlement Agreement and follow-up on indemnification provisions | DBOWM | B011 | 1.50 |
| 11/01/07 | Telephone from R. Love re: Bear Stearns Settlement Agreement | DBOWM | B011 | 0.30 |
| 11/01/07 | E-mail to R. Love re: Bear Stearns Settlement Agreement | DBOWM | B011 | 0.20 |
| 11/01/07 | Attention to EMC/Bear Stearns Settlement Agreement and revising order pursuant to discussions with Bank of America and Committee | DBOWM | B011 | 3.20 |
| 11/01/07 | Discussions with S. Beach re: EMC/Bear Stearns Settlement Agreement | DBOWM | B011 | 0.70 |
| 11/01/07 | Telephone to J. Kalas re: Siira Settlement and Boudreau Settlement Agreement | DBOWM | B011 | 0.40 |
| 11/01/07 | Finalize for filing and coordinate service of Objection to Motions in Limine of Credit Suisse First Boston and Calyon New York Branch to Exclude Expert Testimony and Report of David Gray Carlson | DLASK | B011 | 0.50 |
| 11/01/07 | Update Adversary Agenda for November 5 hearing | DLASK | B011 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/01/07 | Finalize for filing and coordinate service of Adversary Agenda for November 5 hearing | DLASK | B011 | 0.50 |
| 11/01/07 | Prepare and file Affidavit of Service regarding Motion to Approve Compromise under Rule 9019 for an Order Approving and Authorizing the Settlement Agreement by and Between the Debtors and Bear Stearns Mortgage Capital Corp. and EMC Mortgage Corp. Resolving Adversary Proceeding | DLASK | B011 | 0.30 |
| 11/01/07 | Finalize for filing and coordinate service of Motion Extending Removal Deadline | DLASK | B011 | 0.50 |
| 11/01/07 | Finalize for filing and coordinate service of Certifications of Counsel regarding Rush, Dobben and Beall Motions | DLASK | B011 | 0.50 |
| 11/01/07 | Review/Revise Agenda for CSFB/Calyon Adv. Proc. | EEDWA | B011 | 0.10 |
| 11/01/07 | Meeting with J. Dorsey & R. Brady re: Trial preparation for CSFB/Calyon | EEDWA | B011 | 0.20 |
| 11/01/07 | Review/Revise Motion to File Under Seal Trial complaint | EEDWA | B011 | 0.20 |
| 11/01/07 | Review/Designation R. Love Deposition Transcript (CSFB/Calyon) | EEDWA | B011 | 2.20 |
| 11/01/07 | Telephone from R. Love re: CSFB/Calyon Adv. Proc. | EEDWA | B011 | 0.10 |
| 11/01/07 | Correspondence from/Correspondence to A. McGlaze/J. Tecce and S. Kirpalani re: Objection to Motion to Exclude D. Carlson expert testimony | EEDWA | B011 | 0.20 |
| 11/01/07 | Objection to Motion to Exclude D. Carlson expert testimony | EEDWA | B011 | 0.30 |
| 11/01/07 | Telephone from H. Denman re: Trial complaint | EEDWA | B011 | 0.10 |
| 11/01/07 | Review/Designate A. Horn deposition transcript | EEDWA | B011 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/01/07 | Review/Draft letter re: Exhibit/Witness list for J. Tecce | EEDWA | B011 | 0.20 |
| 11/01/07 | Review deposition transcripts (Calyon adversary) | EEDWA | B011 | 1.70 |
| 11/01/07 | Telephone from J. Tecce re: Exhibit/Witness lists for Calyon & CSFB Adv. Proc. | EEDWA | B011 | 0.10 |
| 11/01/07 | Correspondence from J. Dorsey re: Exhibit/Witness lists for Calyon & CSFB Adv. Proc. | EEDWA | B011 | 0.10 |
| 11/01/07 | Review Trial Exhibits (CSFB/Calyon) | EEDWA | B011 | 0.50 |
| 11/01/07 | Correspondence from J. Tecce re: deposition designations | EEDWA | B011 | 0.10 |
| 11/01/07 | Review Draft objection of CSFB/Calyon Motion in to Exclude Carlson Expert Testimony | EEDWA | B011 | 0.80 |
| 11/01/07 | Meeting with D. Laskin re: Agenda for pre-trial in CSFB/Calyon conference | EEDWA | B011 | 0.10 |
| 11/01/07 | Correspondence from/ Correspondence to J. Tecce re: Deposition Designations | EEDWA | B011 | 0.10 |
| 11/01/07 | Review incoming correspondence from BofA counsel re: representation of non-debtor plaintiff's in adversary against BofA | JDORS | B011 | 0.20 |
| 11/01/07 | Review correspondence from CSFB counsel re: servicing fee withheld from payments | JDORS | B011 | 0.20 |
| 11/01/07 | Teleconference with Tecce, Brady and Edwards re: preparation for CSFB/Calyon trials | JDORS | B011 | 0.70 |
| 11/01/07 | Review and revise draft letter to CSFB and Calyon counsel re: witness and exhibit list for trial | JDORS | B011 | 0.40 |
| 11/01/07 | E-mail to Tecce re: revisions to letter to Calyon and CSFB counsel re: witness and exhibit lists for trial | JDORS | B011 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/01/07 | Various e-mails with co-counsel re: preparation for CSFB/Calyon trial | JDORS | B011 | 0.40 |
| 11/01/07 | Prepare for CSFB/Calyon trial | JDORS | B011 | 2.40 |
| 11/01/07 | Review and revise motion to extend removal deadline | KCOYL | B011 | 0.90 |
| 11/01/07 | Work with N. Grow re: revisions to motion to extend removal deadline | KCOYL | B011 | 0.30 |
| 11/01/07 | Emails to and from Ann Bowdler and James Katchadurian re: service of motion to extend removal deadline | KCOYL | B011 | 0.20 |
| 11/01/07 | Review and finalize additional loan-related documents for transmission to Beall, Dobben and Rush | KENOS | B011 | 0.80 |
| 11/01/07 | Draft and file Orders and Certifications of Counsel re: Beall, Dobben and Rush Motions | KENOS | B011 | 1.30 |
| 11/01/07 | Obtain and email amicus brief of Securities Industry and Financial Markets Association to R. Brady per request | LEDEN | B011 | 0.10 |
| 11/01/07 | Review and organize electronic files re: deposition transcripts re: Calyon/CSFB adversary proceedings; update binders and index re: same | LEDEN | B011 | 0.50 |
| 11/01/07 | Coordinate with Parcels re: logistics of Calyon/CSFB adversary trial scheduled for November 6, 2007 | LEDEN | B011 | 0.30 |
| 11/01/07 | Assist in preparations for Calyon/CSFB adversary proceedings trial | LEDEN | B011 | 3.10 |
| 11/01/07 | Create and organize electronic files re: trial exhibits for Calyon/CSFB adversary trials | LEDEN | B011 | 0.40 |
| 11/01/07 | Prepare and circulate daily litigation memorandum re: recently filed pleadings | LEDEN | B011 | 0.10 |

**YOUNG CONAWAY STARGATT & TAYLOR, LLP**

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/01/07 | Review and annotate October 31, 2007 deposition transcript of A. Horn | LEDEN | B011 | 0.30 |
| 11/01/07 | Review/revise motion re: extending removal deadline and work with K. Coyle and N. Grow re: same | MLUNN | B011 | 0.60 |
| 11/01/07 | Work with M. Whiteman re: MERS claims and pending pre-petition litigation | MLUNN | B011 | 0.30 |
| 11/01/07 | Telephone conference with J. Kalas re: MERS litigation issues | MLUNN | B011 | 0.20 |
| 11/01/07 | Work with M. Lunn regarding: MERS claims and prepetition litigation | MWHIT | B011 | 0.30 |
| 11/01/07 | Revise motion to extend removal period re: K. Coyle comments | NGROW | B011 | 0.50 |
| 11/01/07 | Incorporate edits by QE and further revise motion to file under seal re: Triad Complaint | PJACK | B011 | 1.00 |
| 11/01/07 | Conference with R. Brady re: Kaye Scholer letter re: complaint against BofA | PMORG | B011 | 0.10 |
| 11/01/07 | Teleconference with J. Patton re: BofA complaint issues and DB motion for stay pending appeal | PMORG | B011 | 0.30 |
| 11/01/07 | Teleconference with C. Grear re: same; Teleconference with S. Kirpalani re: same | PMORG | B011 | 0.10 |
| 11/01/07 | Correspondence to/from B. Cleary re: Vantage Point Rule 2004 and negotiations to resolve same | RBRAD | B011 | 0.20 |
| 11/01/07 | Conference call with James Tecce, J. Dorsey and E. Edwards re: preparation for trials (CSFB and Calyon) | RBRAD | B011 | 0.60 |
| 11/01/07 | Review agenda for adversary trials (CSFB and Calyon) | RBRAD | B011 | 0.10 |
| 11/01/07 | Preparation for trials (CSFB and Calyon) | RBRAD | B011 | 3.90 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 11/01/07 | Correspondence from Patton and Morgan re: Broadhollow sale and swap litigation | SBEAC | B011 | 0.10 |
| 11/01/07 | Telephone from and to P. Chepiga and review documents re: request for examiner | SBEAC | B011 | 0.30 |
| 11/01/07 | Telephone from and to Tecce and review documents re: EMC transaction | SBEAC | B011 | 0.40 |
| 11/01/07 | Assist with preparations for Calyon/CSFB trial | SBOYL | B011 | 2.50 |
| 11/01/07 | Update Task List re: litigation team pending issues | SZIEG | B011 | 0.40 |
| 11/01/07 | Review correspondence from E. Edwards re: Carlson Objection | SZIEG | B011 | 0.10 |
| 11/01/07 | Review correspondence from S. Kirpalani re: Carlson Objection | SZIEG | B011 | 0.10 |
| 11/01/07 | Review correspondence from A. McGlaze re: Carlson Objection | SZIEG | B011 | 0.10 |
| 11/02/07 | Telephone to(returned) B. Goodman (Zeichner) re: potential settlements in pending litigation | DBOWM | B011 | 0.20 |
| 11/02/07 | Telephone from B. Goodman re: potential settlements in pending litigation | DBOWM | B011 | 0.20 |
| 11/02/07 | Discussion with R. Brady, J. Wait, S. Beach, and S. Greecher re: issues related to EMC/Bear Stearns Settlement Agreement | DBOWM | B011 | 0.50 |
| 11/02/07 | Discussions with S. Beach re: issues related to EMC/Bear Stearns Settlement Agreement | DBOWM | B011 | 0.60 |
| 11/02/07 | Follow-up and respond to A. Stern (Sidley) inquiry about Mortgage Loans pursuant EMC/Bear Stearns Settlement Agreement | DBOWM | B011 | 0.50 |
| 11/02/07 | Telephone from B. Goodman re: potential settlements in state litigation | DBOWM | B011 | 0.30 |
| 11/02/07 | Review Exhibit/Witness list provided by Calyon | EEDWA | B011 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/02/07 | Review Exhibit/Witness list provided by CSFB | EEDWA | B011 | 0.20 |
| 11/02/07 | Work with S. Boyle & L. Eden re: CSFB & Calyon Trial exhibits | EEDWA | B011 | 0.20 |
| 11/02/07 | Correspondence to (x2) G. Yoon & A. McGlaze re: CSFB/Calyon Trial Exhibits | EEDWA | B011 | 0.20 |
| 11/02/07 | Review Deposition Transcript of G. Weil | EEDWA | B011 | 0.40 |
| 11/02/07 | Telephone to A. McGlaze re: Trial Exhibits | EEDWA | B011 | 0.10 |
| 11/02/07 | Work with L. Eden re: deposition exhibits | EEDWA | B011 | 0.10 |
| 11/02/07 | Review objection of Calyon Motion to Exclude M. Adelson expert testimony | EEDWA | B011 | 0.30 |
| 11/02/07 | Review/determine bassi for Objection to Trial Exhibits of CSFB & Calyon | EEDWA | B011 | 5.90 |
| 11/02/07 | Correspondence to/Correspondence from H. Comet re: CSFB Trial Exhibits | EEDWA | B011 | 0.10 |
| 11/02/07 | Multiple Correspondence from/Correspondence to G. Yoon re: Trial Exhibits | EEDWA | B011 | 0.20 |
| 11/02/07 | Telephone call with Tecce re: pretrial briefing re: CSFB/Calyon trials | JDORS | B011 | 0.10 |
| 11/02/07 | E-mail to Tecce re: CSFB request re: authentication of documents | JDORS | B011 | 0.10 |
| 11/02/07 | Prepare for CSFB/Calyon trials | JDORS | B011 | 7.90 |
| 11/02/07 | Meeting with N. Grow re: review of notices of suggestion of bankruptcy | KCOYL | B011 | 0.10 |
| 11/02/07 | Assist in preparations for Calyon/CSFB adversary trial | LEDEN | B011 | 0.70 |
| 11/02/07 | Update electronic files re: incoming deposition transcripts re: CSFB/Calyon adversary proceedings | LEDEN | B011 | 0.20 |
| 11/02/07 | Update critical dates | LEDEN | B011 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 11/02/07 | Review template for motion to adopt procedures for settlement of disputed claims under rule 9019 | NGROW | B011 | 0.40 |
| 11/02/07 | Draft motion to adopt procedures for settlement of disputed claims under rule 9019 | NGROW | B011 | 0.90 |
| 11/02/07 | Conference with K. Coyle re: suggestions of bankruptcy project | NGROW | B011 | 0.10 |
| 11/02/07 | Assist with preparations for CSFB/Calyon trial | SBOYL | B011 | 6.80 |
| 11/02/07 | Review memo re: recently filed litigation-related pleadings re: analysis of TDP revision | SZIEG | B011 | 0.10 |
| 11/03/07 | Review correspondence from S. Kirpalani re: CSFB/Calyon | SZIEG | B011 | 0.10 |
| 11/04/07 | Teleconference with J. Dorsey & R. Brady re: Calyon and CSFB Trial | EEDWA | B011 | 0.60 |
| 11/04/07 | Review/Draft Pre-trial memo i(CSFB/Calyon Adv. Proc.) | EEDWA | B011 | 1.20 |
| 11/04/07 | Teleconference with R. Brady re: CSFB litigation issues | PMORG | B011 | 0.10 |
| 11/04/07 | Review Correspondence from and Prepare Correspondence to C. Grear and R. Brady re: suggested amendments to BofA complaint | PMORG | B011 | 0.20 |
| 11/04/07 | Correspondence to/from James Tecce re: pretrial memorandum (CSFB and Calyon litigation) | RBRAD | B011 | 0.20 |
| 11/04/07 | Conference with J. Dorsey re: trial preparation (CSFB and Calyon) | RBRAD | B011 | 0.20 |
| 11/04/07 | Telephone conference with James Tecce re: preparation for pretrial and trial (Calyon and CSFB) | RBRAD | B011 | 0.20 |
| 11/04/07 | Telephone conference with J. Dorsey and E. Edwards re: preparation for trials (Calyon and CSFB) | RBRAD | B011 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/04/07 | Prepare for trials (Calyon and CSFB) (including review and comment on pretrial brief) | RBRAD | B011 | 2.80 |
| 11/05/07 | Review Triad complaint | BCLEA | B011 | 0.10 |
| 11/05/07 | Conference with R. Brady regarding expert witness preparation re: Calyon/CSFB | CCROW | B011 | 0.30 |
| 11/05/07 | Emails from/to P. Morgan, R. Brady and E. Edwards regarding privilege issues re: CSF | CCROW | B011 | 0.40 |
| 11/05/07 | Emails from/to E. Edwards re: CSFB | CCROW | B011 | 0.30 |
| 11/05/07 | Telephone call to E. Edwards re: CSFB | CCROW | B011 | 0.40 |
| 11/05/07 | Teleconference with J. Tecce and R. Brady re: CSFB | CCROW | B011 | 1.10 |
| 11/05/07 | Telephone to A. Rovira re: Bear Stearns settlement agreement | DBOWM | B011 | 0.20 |
| 11/05/07 | Telephone to (2) M. Ferguson re: Bear Stearns settlement agreement (.2 and .2) | DBOWM | B011 | 0.40 |
| 11/05/07 | Telephone to A. Stern re: Bear Stearns settlement agreement | DBOWM | B011 | 0.20 |
| 11/05/07 | E-mails to K. Nystrom re: Bank of America, Committee comments on settlement agreement and Revised Order | DBOWM | B011 | 0.80 |
| 11/05/07 | E-mails to B. Fatell (Committee) re: Bank of America and American Home Mortgage's comments on settlement agreement and revised order | DBOWM | B011 | 0.30 |
| 11/05/07 | E-mail to S. Talmadge (Bank of America) re: comments on settlement agreement and revised order | DBOWM | B011 | 0.20 |
| 11/05/07 | E-mail to S. Kirpalani re: Bank of America's requests with respect to Bear Stearns settlement agreement and order | DBOWM | B011 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/05/07 | Follow-up with R. Love on Bear Stearns settlement agreement and entry of order approving same | DBOWM | B011 | 0.20 |
| 11/05/07 | Finalize for filing and coordinate service of Complaint against Triad | DLASK | B011 | 0.70 |
| 11/05/07 | Finalize for filing and coordinate service of Motion to File Under Seal- Portions from Triad Complaint | DLASK | B011 | 0.40 |
| 11/05/07 | Prepare and file Affidavit of Service for Agenda in adversary actions | DLASK | B011 | 0.30 |
| 11/05/07 | Meeting with R. Brady re: CSFB/Calyon Pre-Trial Memo | EEDWA | B011 | 0.10 |
| 11/05/07 | Telephone to J. Tecce re: CSFB/Calyon Pre-Trial Memo | EEDWA | B011 | 0.10 |
| 11/05/07 | Review/Revise/Finalize to File CSFB/Calyon Memo | EEDWA | B011 | 2.40 |
| 11/05/07 | Work with L. Eden re: service of Pre-Trial Memo (redacted and unredacted versions) in CSFB/Calyon Adv. Proc. | EEDWA | B011 | 0.10 |
| 11/05/07 | Correspondence to Judge Sontchi re: Pre-Trial Memo (redacted vs. unredacted versions) in CSFB/Calyon Adv. Proc. | EEDWA | B011 | 0.10 |
| 11/05/07 | Telephone from/Telephone to H. Denman re: Trial complaint and Motion to File Under Seal | EEDWA | B011 | 0.10 |
| 11/05/07 | Telephone to D. Laskin re: service of Triad complaint | EEDWA | B011 | 0.10 |
| 11/05/07 | Meeting with J. Tecce, R. Brady, A. McGlaze, & C. Rodriguez re: Pre-Trial conference for CSFB & Calyon Trials | EEDWA | B011 | 1.20 |
| 11/05/07 | Attend Pre-Trial conference for CSFB & Calyon Trials | EEDWA | B011 | 2.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/05/07 | Review Trial Exhibits (CSFB/Calyon Adv. Proc.) | EEDWA | B011 | 0.50 |
| 11/05/07 | Work with L. Eden & S. Boyle re: Trial Exhibits for CSFB & Calyon | EEDWA | B011 | 0.20 |
| 11/05/07 | Telephone from/Correspondence to K. Morgan re: Trial complaint | EEDWA | B011 | 0.20 |
| 11/05/07 | Telephone to D. Carlson re: expert testimony of for Calyon & CSFB Trials | EEDWA | B011 | 0.10 |
| 11/05/07 | Work with R. Brady & J. Tecce re: Trial Preparation | EEDWA | B011 | 1.10 |
| 11/05/07 | Correspondence to(multiple)/Telephone to C. Crowther CSFB Trial | EEDWA | B011 | 0.30 |
| 11/05/07 | Correspondence to/Telephone from R. Love & D. Friedman re: CSFB escrow accounts | EEDWA | B011 | 0.30 |
| 11/05/07 | Prepare direct testimony of R. Love (CSFB/Calyon Adv. Proc.) | EEDWA | B011 | 4.80 |
| 11/05/07 | Teleconference with P. Morgan, R. Brady and American Home Mortgage re: CSFB/Calyon Trials | EEDWA | B011 | 0.30 |
| 11/05/07 | Teleconference with Allen & Overy and Company re: class action lawsuits | KENOS | B011 | 0.70 |
| 11/05/07 | Draft and file Affidavit of Service re: (1) Motion in Limine Of  to Exclude Expert Testimony and Report of Mark H. Adelson and (2) Motion for Expedited Briefing Schedule and Expedited Consideration | LEDEN | B011 | 0.20 |
| 11/05/07 | Draft and file Affidavit of Service re: Order Granting Motion for Expedited Briefing Schedule and Expedited Consideration of the Motion in Limine to Exclude Expert Testimony and Report of Mark H. Adelson | LEDEN | B011 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/05/07 | Assist in preparations for filing Pretrial Memorandum re: Calyon/CSFB adversary proceedings | LEDEN | B011 | 0.70 |
| 11/05/07 | Coordinate serviced re: Pretrial Memorandum re: Calyon/CSFB adversary proceedings | LEDEN | B011 | 0.20 |
| 11/05/07 | Obtain and organize electronic files re: deposition transcripts re: Calyon/CSFB adversary proceedings | LEDEN | B011 | 0.20 |
| 11/05/07 | Prepare and finalize exhibits for use at Calyon/CSFB adversary proceedings trial | LEDEN | B011 | 0.90 |
| 11/05/07 | Review complaint filed against Triad | MLUNN | B011 | 0.20 |
| 11/05/07 | Draft motion to adopt procedures for settlement of disputed claims under rule 9019 | NGROW | B011 | 2.40 |
| 11/05/07 | Prepare redacted Triad Complaint and finalize same, and motion to file under seal, for filing; telephone from H. Denman re: same (.1); confer with D. Laskin re: filing and service ( | PJACK | B011 | 1.40 |
| 11/05/07 | Communs. re: Triad complaint/motion | PJACK | B011 | 0.50 |
| 11/05/07 | Review Correspondence from and Prepare Correspondence to R. Brady re: Calyon expert witness issues | PMORG | B011 | 0.20 |
| 11/05/07 | Meet with Jamie Tecce re: preparation for argument on motions in limine and trial preparation (CSFB and Calyon adversaries) | RBRAD | B011 | 1.20 |
| 11/05/07 | Review revised pretrial memorandum (CSFB and Calyon litigation) | RBRAD | B011 | 0.50 |
| 11/05/07 | Prepare for testimony of David Carlson re: CSFB and Calyon litigation | RBRAD | B011 | 1.90 |
| 11/05/07 | Conduct settlement negotiations re: CSFB adversary proceeding | RBRAD | B011 | 2.60 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/05/07 | Prepare for trials in Calyon and CSFB adversary proceedings | RBRAD | B011 | 3.10 |
| 11/05/07 | Participate on liquidity committee call re: negotiating to settle CSFB and Calyon adversary proceedings | RBRAD | B011 | 0.50 |
| 11/05/07 | Correspondence from and to Patton and review documents re: UBS stay pending appeal | SBEAC | B011 | 0.20 |
| 11/05/07 | File pre-trial memorandum re: CSFB adversary | SBOYL | B011 | 0.20 |
| 11/05/07 | File pre-trial memorandum re: Calyon adversary | SBOYL | B011 | 0.20 |
| 11/05/07 | Assist with preparations for CSFB/Calyon trial | SBOYL | B011 | 6.10 |
| 11/05/07 | Review correspondence from R. Brady re: Liquidity Committee call | SZIEG | B011 | 0.10 |
| 11/06/07 | Prepare for and attend trial re: CSFB/Calyon | CCROW | B011 | 10.50 |
| 11/06/07 | Emails to/from R. Brady re: CSFB | CCROW | B011 | 0.40 |
| 11/06/07 | Review and comment on draft procedure motion for settlements pursuant to Bankruptcy Rule 9019 | DBOWM | B011 | 1.80 |
| 11/06/07 | Respond to K. Weaver and J. Kalas inquiry re: Bergeron settlement issues in state court litigation | DBOWM | B011 | 0.40 |
| 11/06/07 | Follow-up with R. Love and M. Ferguson (Sidley) re: transfer of servicing rights pursuant to settlement | DBOWM | B011 | 0.40 |
| 11/06/07 | Prepare Summons for Triad Complaint | DLASK | B011 | 0.30 |
| 11/06/07 | Work with L. Eden re: Trial Exhibits for CSFB/Calyon Trial | EEDWA | B011 | 0.30 |
| 11/06/07 | Prepare for CSFB/Calyon Trial | EEDWA | B011 | 1.60 |
| 11/06/07 | Attend CSFB/Calyon Trial | EEDWA | B011 | 6.50 |
| 11/06/07 | Work with Quinn Emanuel re: Trial Preparation for CSFB & Calyon | EEDWA | B011 | 3.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/06/07 | Meeting with R. Love & Quinn Emanuel re: Calyon/CSFB Trial | EEDWA | B011 | 2.80 |
| 11/06/07 | Draft direct testimony of R. Love (CSFB/Calyon Adv. Proc.) | EEDWA | B011 | 2.40 |
| 11/06/07 | Review revised Freddie Mac letter language | JWAIT | B011 | 0.20 |
| 11/06/07 | Exchange correspondence with D. Friedman re: CSFB hearing questions | KENOS | B011 | 0.10 |
| 11/06/07 | Obtain and assemble documents for use at Calyon/CSFB adversary proceedings trial | LEDEN | B011 | 1.00 |
| 11/06/07 | Obtain and assemble documents for CSFB/Calyon adversary proceedings trial | LEDEN | B011 | 0.50 |
| 11/06/07 | Update critical dates re: litigation matters | LEDEN | B011 | 0.20 |
| 11/06/07 | Draft certification of counsel re: Motion in Limine to Exclude Testimony and Report of Mark Adelson; per request of E. Edwards | LEDEN | B011 | 0.30 |
| 11/06/07 | Email from/to M. Nestor re: pre-trial memorandum re: CSFB adversary proceeding | LEDEN | B011 | 0.10 |
| 11/06/07 | Coordinate logistics re: Calyon/CSFB adversary trial | LEDEN | B011 | 0.20 |
| 11/06/07 | Assist with preparations at Calyon/CSFB adversary proceedings trial | LEDEN | B011 | 1.20 |
| 11/06/07 | Review/provide comments to motion re: establish settlement procedures for pending causes of action | MLUNN | B011 | 0.40 |
| 11/06/07 | Work with D. Bowman re: settling prepetition litigation concerning foreclosure | MLUNN | B011 | 0.20 |
| 11/06/07 | Discuss motion to adopt procedures for settlement of disputed claims under rule 9019 | NGROW | B011 | 0.30 |
| 11/06/07 | Revise motion to adopt procedures for settlement of disputed claims under rule 9019 | NGROW | B011 | 0.70 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/06/07 | Teleconference with Mark Indelicato re: CSFB litigation/settlement discussions (.10); Conference with R. Brady re: same (.10) | PMORG | B011 | 0.20 |
| 11/06/07 | Review proposed CSFB settlement terms and numerous correspondence with interested parties re: same | PMORG | B011 | 0.20 |
| 11/06/07 | Prepare for trial (CSFB and Calyon) adversary proceedings | RBRAD | B011 | 0.80 |
| 11/06/07 | Conference call with CSFB and the committee to settle adversary proceeding | RBRAD | B011 | 0.70 |
| 11/06/07 | Telephone conference with Susheel Kirpalani re: negotiations to settle CSFB adversary proceeding | RBRAD | B011 | 0.30 |
| 11/06/07 | Telephone conference with Kevin Nystrom re: negotiations to settle CSFB adversary proceeding (x2) | RBRAD | B011 | 0.40 |
| 11/06/07 | Conference call with liquidity committee re: negotiations to settle CSFB adversary | RBRAD | B011 | 0.70 |
| 11/06/07 | Meeting with committee re: negotiations to settle CSFB adversary | RBRAD | B011 | 1.10 |
| 11/06/07 | Review and revise term sheet re: settlement of CSFB adversary; telephone conference with Mark Indelicato, Bonnie Fatell and Susheel Kirpalani re: same | RBRAD | B011 | 1.30 |
| 11/06/07 | Telephone from Reilley re: SEC issues and A&O fee applications | SBEAC | B011 | 0.10 |
| 11/06/07 | Assist with preparations for CSFB/Calyon trial | SBOYL | B011 | 1.00 |
| 11/07/07 | Assist in preparation for filing brief | AJOSE | B011 | 0.50 |
| 11/07/07 | Attend trial in Bankruptcy Court re: CSFB/Calyon | CCROW | B011 | 5.50 |
| 11/07/07 | Discussion with P. Morgan re: Motion to Establish Procedures for Settling Certain Causes of Action Pursuant to Bankruptcy Rule 9019 | DBOWM | B011 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/07/07 | E-mail to Mike Hayes (VargaBerger) re: Siira and Boudreau settlements | DBOWM | B011 | 0.40 |
| 11/07/07 | Review and respond to John Kalas comments to Motion to Establish Procedures for settling Certain Causes of Action pursuant to Bankruptcy Rule 9019 | DBOWM | B011 | 0.50 |
| 11/07/07 | Respond to K. Weaver (Castle Meinhold) inquiry re: potential R. Bergeeron settlement and bar date notice | DBOWM | B011 | 0.40 |
| 11/07/07 | Follow-up with R. Love on transfer of certain files pursuant to settlement agreement in EMC/Bear Stearns adversary proceeding | DBOWM | B011 | 0.20 |
| 11/07/07 | Attend Calyon/CSFB Trial | EEDWA | B011 | 2.50 |
| 11/07/07 | Prepare for Calyon/CSFB Trial with Quinn Emanuel | EEDWA | B011 | 4.60 |
| 11/07/07 | Prepare direct testimony on R. Love in (Calyon Adv. Proc.) | EEDWA | B011 | 1.70 |
| 11/07/07 | Work with R. Love & R. Brady re: direct testimony in (Calyon Adv. Proc.) | EEDWA | B011 | 2.50 |
| 11/07/07 | Review/Revise order granting Motion to Exclude Calyon expert witness and Certification of Counsel | EEDWA | B011 | 0.30 |
| 11/07/07 | Correspondence to J. Harbor & B. Acherly re: order granting Motion to Exclude Calyon expert witness and Certification of Counsel | EEDWA | B011 | 0.10 |
| 11/07/07 | Assist with preparations for Calyon/CSFB adversary trial | LEDEN | B011 | 1.50 |
| 11/07/07 | File unredacted version of Pretrial Memorandum of Debtor-Defendants and Counterclaim-Plaintiffs (time includes filing in Calyon and CSFB adversary proceedings) | LEDEN | B011 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/07/07 | Prepare and circulate daily litigation memorandum re: recently filed pleadings | LEDEN | B011 | 0.10 |
| 11/07/07 | Obtain and assemble documents in preparation for Calyon/CSFB adversary tria | LEDEN | B011 | 1.00 |
| 11/07/07 | Further review/provide comments to motion re: establish procedures for settlement of pending litigation | MLUNN | B011 | 0.40 |
| 11/07/07 | Work with D. Bowman re: motion to approve procedures for settlement of litigation claims | MLUNN | B011 | 0.20 |
| 11/07/07 | Conference with R. Brady re: CSFB litigation and potential for settlement | PMORG | B011 | 0.30 |
| 11/07/07 | Review revised CSFB term sheet | PMORG | B011 | 0.20 |
| 11/07/07 | Conference call with counsel to CSFB and Committee re: settlement term sheet (CSFB adversary) | RBRAD | B011 | 0.90 |
| 11/07/07 | Teleconference with Mark Indelicato and Bonnie Fatell re: CSFB settlement term sheet | RBRAD | B011 | 0.40 |
| 11/07/07 | Review/consider revised CSFB settlement term sheet (CSFB adversary) | RBRAD | B011 | 0.40 |
| 11/07/07 | Teleconference with Kevin Nystrom re: CSFB settlement term sheet | RBRAD | B011 | 0.30 |
| 11/07/07 | Correspondence to/from trial term, Committee and counsel to CSFB re: trial timing while settlement discussions were pending (multiple) | RBRAD | B011 | 1.20 |
| 11/07/07 | Conference call with Susheel Kirpalani, Craig Pino, Mark Indelicato and Bonnie Fatell re: CSFB settlement term sheet | RBRAD | B011 | 0.80 |
| 11/07/07 | Conference call with CSFB re: settlement term sheet | RBRAD | B011 | 0.60 |
| 11/07/07 | Review/consider revised settlement term sheet and related issues | RBRAD | B011 | 0.70 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/07/07 | Conference calls with Committee and CSFB re: CSFB settlement term sheet | RBRAD | B011 | 1.30 |
| 11/07/07 | Initial analyiss of UBS agreements in connection with stay pending appeal and possibililty of excluding UBS MLPSA from servicing sale | SBEAC | B011 | 1.10 |
| 11/07/07 | Prepare index and binder of CSFB claims filed in Quintus Bankruptcy case at attorney's request | SBOYL | B011 | 0.60 |
| 11/08/07 | Discussion with P. Morgan re: Motion to Establish Procedures for Settling Certain Causes of Action Pursuant to Bankruptcy Rule 9019 | DBOWM | B011 | 0.20 |
| 11/08/07 | Revise and file Motion to Establish Procedures for Settling Certain Causes of Action Pursuant to Bankruptcy Rule 9019 | DBOWM | B011 | 0.80 |
| 11/08/07 | E-mail to B. Fatell and M. Indelicato (Committee) re: Motion to Establish Procedures for Settling Certain Causes of Action Pursuant to Bankruptcy Rule 9019 | DBOWM | B011 | 0.20 |
| 11/08/07 | Finalize for filing and coordinate service of Motion to Approve Compromise under Rule 9019 and Section 105 of the Bankruptcy Code, Authorizing the Debtors to Adopt and Implement Omnibus Settlement Procedures for Notice and Settlement of Certain Causes of Action Filed by the Debtors | DLASK | B011 | 0.50 |
| 11/08/07 | Attend Calyon Trial | EEDWA | B011 | 3.00 |
| 11/08/07 | Meeting with R. Brady re: CSFB settlement/9019 Motion | EEDWA | B011 | 0.10 |
| 11/08/07 | Correspondence from/Correspondence to M. Lunn re: unredacted version of CSFB Pre-Trial Memo to provide to Bank of America | EEDWA | B011 | 0.10 |
| 11/08/07 | Work with L. Eden re: Trial Exhibits | EEDWA | B011 | 0.20 |
| 11/08/07 | Prepare for Trial with Quinn Emanuel | EEDWA | B011 | 1.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/08/07 | File certification of counsel re: Motion in Limine to Exclude Expert Report and Testimony of Mark Adelson | LEDEN | B011 | 0.20 |
| 11/08/07 | Meeting with S. Zieg re: research re: HELOC agreements and underlying documents | LEDEN | B011 | 0.20 |
| 11/08/07 | Work with D. Bowman re: motion to establish procedures for settlement of pending causes of action | MLUNN | B011 | 0.10 |
| 11/08/07 | Work with P. Jackson and E. Edwards re: unredacted versions of Caylon brief and Triad complaint per request from Bank of America | MLUNN | B011 | 0.20 |
| 11/08/07 | Correspondence from and correspondence to N. Cremona re: unredacted versions of Caylon brief and Triad complaint | MLUNN | B011 | 0.20 |
| 11/08/07 | Emails from/to M. Lunn re: disclosure of documents under seal | PJACK | B011 | 0.10 |
| 11/08/07 | Review/revise motion to approve omnibus settlement procedures for litigation claim | PMORG | B011 | 0.40 |
| 11/08/07 | Teleconference with K. Nystrom re: results of Calyon trial | PMORG | B011 | 0.10 |
| 11/08/07 | Prepare Correspondence to Kaye Scholer re: BofA complaint (.20); Prepare Correspondence to S. Kirpalani re: same (.10) | PMORG | B011 | 0.30 |
| 11/08/07 | Conference with Susheel Kirpalani and Jamie Tecce re: post-trial briefing and closing argument (Calyon v. AHM) | RBRAD | B011 | 0.30 |
| 11/08/07 | Correspondence to/from Bobby Love re: Calyon trial status (3x) | RBRAD | B011 | 0.20 |
| 11/08/07 | Work with E. Edwards re: pending litigation tasking | SZIEG | B011 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/08/07 | Review and revise Litigation Task List re: pending matters | SZIEG | B011 | 1.00 |
| 11/09/07 | Telephone to(returned) E. Schnitzner (Committee) re: Motion to Establish Settlement Procedures | DBOWM | B011 | 0.10 |
| 11/09/07 | Telephone from E. Schnitzner (Committee) re: US Trustee objection to Motion to File Under Seal Unredacted Purchase Agreement | DBOWM | B011 | 0.20 |
| 11/09/07 | Telephone from A. Rovira re:  US Trustee objection to Motion to File Under Seal Unredacted Purchase Agreement | DBOWM | B011 | 0.30 |
| 11/09/07 | Draft 9019 Motion to Approve settlement agreement with CSFB | EEDWA | B011 | 3.60 |
| 11/09/07 | Review/Revise Litigation Calendar | EEDWA | B011 | 0.10 |
| 11/09/07 | Correspondence to R. Brady & S. Zieg re: extension of deadline to answer Morgan Stanley complaint | EEDWA | B011 | 0.10 |
| 11/09/07 | Telephone to/Telephone from C. MarcUS re: settlement agreement for CSFB | EEDWA | B011 | 0.20 |
| 11/09/07 | Correspondence to R. Brady re: CSFB settlement agreement | EEDWA | B011 | 0.10 |
| 11/09/07 | Correspondence to R. Brady re: 9019 Motion to approve CSFB settlement | EEDWA | B011 | 0.10 |
| 11/09/07 | Review principal terms of settlement agreement with CSFB | EEDWA | B011 | 0.30 |
| 11/09/07 | Correspondence from/to P. Morgan re: Vantage Point 2004 Exam | EKOSM | B011 | 0.10 |
| 11/09/07 | Coordinate service re: Order Granting the Motion in Limine of Debtor-Defendants and Counterclaim Plaintiffs to Exclude Expert Testimony and Report Of Mark H. Adelson | LEDEN | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 11/09/07 | Draft and file affidavit of service re: Order Granting the Motion in Limine of Debtor-Defendants and Counterclaim Plaintiffs to Exclude Expert Testimony and Report Of Mark H. Adelson | LEDEN | B011 | 0.10 |
| 11/09/07 | Review and organize files for archives re: Calyon/CSFB adversary trial | LEDEN | B011 | 1.10 |
| 11/09/07 | Work with D. Bowman re: Committee' s comments to litigation settlement procedures | MLUNN | B011 | 0.10 |
| 11/09/07 | Email to H. Denman and J. Tecce re: unredacted Triad complaint | PJACK | B011 | 0.10 |
| 11/09/07 | Conference with E. Edwards re: CSFB settlement agreement and related issues | RBRAD | B011 | 0.20 |
| 11/09/07 | Review and organize trial materials re: CSFB and Calyon adversaries | SBOYL | B011 | 0.50 |
| 11/09/07 | Review correspondence from E. Edwards re: Morgan Stanley Answer | SZIEG | B011 | 0.10 |
| 11/12/07 | Draft correspondence to K. Nystrom regarding Vantage Point 2004 motion | BCLEA | B011 | 0.10 |
| 11/12/07 | Analyze issues - Vantage Pointe 2004 motion and conference with E. Kosmowski regarding same | BCLEA | B011 | 0.20 |
| 11/12/07 | Conference with J. Dorsey re: Calyon trial | CCROW | B011 | 0.30 |
| 11/12/07 | Email from/to J. Tecce re: Calyon counter-designations | CCROW | B011 | 0.30 |
| 11/12/07 | Review email from A. McGlaze re: Calyon | CCROW | B011 | 0.20 |
| 11/12/07 | Telephone call from S. Beach and R. Bartley regarding information request/subpoena issue | CCROW | B011 | 0.20 |
| 11/12/07 | Review email from M. Spero with draft of stipulation re: Waldner's | CCROW | B011 | 0.30 |
| 11/12/07 | Email to T. Trepanier re: Waldner's | CCROW | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/12/07 | Follow up with S. Kirpalani and K. Nystrom re: EMC's inquiry with respect to wiring instructions and account numbers needed to complete Bear Stearns/EMC settlement agreement resolving the adversary | DBOWM | B011 | 0.20 |
| 11/12/07 | E-mails to M. Wenger (Jackson Lewis) and J. Kalas re: Manley v. American Home Mortgage class action settlement discussions | DBOWM | B011 | 0.40 |
| 11/12/07 | File Affidavit of Service regrding Motion to Adopt and Implement Omnibus Settlement Procedures | DLASK | B011 | 0.10 |
| 11/12/07 | Telephone to P. Jackson re: service of Lehman & Trial complaints | EEDWA | B011 | 0.10 |
| 11/12/07 | Correspondence from J. Harbor re: additional deposition designations (Calyon Adv. Proc.) | EEDWA | B011 | 0.10 |
| 11/12/07 | Telephone from/Telephone to J. Tecce re: service of Lehman & Trial complaints | EEDWA | B011 | 0.20 |
| 11/12/07 | Research on class action litigation filed before Petition Date | EKOSM | B011 | 0.60 |
| 11/12/07 | Meeting with B. Cleary re: class action litigation filed before Petition Date | EKOSM | B011 | 0.20 |
| 11/12/07 | Conference call with co-counsel re: outstanding litigation matters and potential new litigation | JDORS | B011 | 0.60 |
| 11/12/07 | Conference with Morgan, Brady and Patton re: update on litigation matters | JDORS | B011 | 0.30 |
| 11/12/07 | Conference call with litigation team and Susheel Kirpalani re: strategy for various litigation matters | JPATT | B011 | 0.70 |
| 11/12/07 | Draft certification of counsel re: revised pretrial scheduling order re: WARN adversary proceeding | LEDEN | B011 | 0.20 |
| 11/12/07 | Update and revise litigation status chart | LEDEN | B011 | 1.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 11/12/07 | Review and evaluate incoming pleadings and correspondence | LEDEN | B011 | 0.10 |
| 11/12/07 | Research and review files at request of M. Minella re: proof of claims filed by WARN adversary plaintiffs | LEDEN | B011 | 0.30 |
| 11/12/07 | Correspondence from and correspondence to P. Jackson re: unredacted copy of complaint against Triad for Bank of Americ | MLUNN | B011 | 0.10 |
| 11/12/07 | Correspondence to N. Cremona re: unredacted copy of complaint against Triad | MLUNN | B011 | 0.10 |
| 11/12/07 | Consultation SHOLT re: case status | MMINE | B011 | 0.10 |
| 11/12/07 | Review and Revise E-discovery disclosure (WARN Act Adv. Pro.)Review | MMINE | B011 | 0.30 |
| 11/12/07 | Correspondence to J. Kalas re: e-discovery disclosure (WARN Act Adv. Pro) | MMINE | B011 | 0.10 |
| 11/12/07 | LEXIS/legal research re: various affirmative defenses | MMINE | B011 | 4.60 |
| 11/12/07 | Telephone to H. Denman re: Triad adversary (.1); email to/from H. Denman and to M. Lunn re: same (.1) | PJACK | B011 | 0.20 |
| 11/12/07 | Teleconference with Lee Attanasio re: Morgan Stanley complaint | RBRAD | B011 | 0.20 |
| 11/12/07 | Conference call with Susheel Kirpalani, P. Morgan, J. Patton, J. Dorsey and B. Cleary re: litigation issues; Bank of America complaint | RBRAD | B011 | 0.60 |
| 11/12/07 | Review draft of revised complaint against Bank of America | RBRAD | B011 | 0.50 |
| 11/12/07 | Review issues re: Calyon deposition designations (Calyon v. AHM) | RBRAD | B011 | 0.40 |
| 11/12/07 | Review draft of CSFB global settlement agreement and servicing guidelines | RBRAD | B011 | 1.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/12/07 | Correspondence from and to Cleary and review documents re: Vantage Pointe 2004 motion | SBEAC | B011 | 0.20 |
| 11/12/07 | Correspondence from Bartley re: stay issues related to Bergin litigation | SBEAC | B011 | 0.10 |
| 11/12/07 | Review Calyon Objections to Deposition Designations | SZIEG | B011 | 0.20 |
| 11/13/07 | Assist in designating deposition transcripts of S. Pilcer, A. Sidrane, and T. Kourmpetis | CCATH | B011 | 1.40 |
| 11/13/07 | Respond to Mark Either (Either Bellman & Krause) re: American Home Mortgage v. Federal Guaranty litigation | DBOWM | B011 | 0.20 |
| 11/13/07 | Research Eastern District of New York regarding Securities and Exchange Commission Cases with respect to AHM | DLASK | B011 | 0.50 |
| 11/13/07 | Prepare and serve Suggestions of Bankruptcy for various litigation matters | DLASK | B011 | 2.00 |
| 11/13/07 | Review/revise 9019 motion to approve global settlement agreement with CSFB | EEDWA | B011 | 3.10 |
| 11/13/07 | Telephone to J. Tecce re: Calyon deposition designations | EEDWA | B011 | 0.10 |
| 11/13/07 | Teleconference with with Committee/AHM/R. Brady re: CSFB settlement agreement | EEDWA | B011 | 0.50 |
| 11/13/07 | Revise global settlement agreement with CSFB | EEDWA | B011 | 0.70 |
| 11/13/07 | Telephone to/multiple Correspondence to/Correspondence from A. McGlaze re: deposition designations (Calyon Adv. Proc. | EEDWA | B011 | 0.30 |
| 11/13/07 | Correspondence to/Correspondence from J. Harbor re: deposition designations (Calyon Adv. Proc.) | EEDWA | B011 | 0.20 |
| 11/13/07 | Revise servicing transfer guidelines for global settlement agreement of CSFB | EEDWA | B011 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/13/07 | Correspondence to CSFB re: servicing transfer guidelines for global settlement agreement of CSFB | EEDWA | B011 | 0.10 |
| 11/13/07 | Correspondence to J. Harbor re: deposition designations (Calyon Adv. Proc.) | EEDWA | B011 | 0.10 |
| 11/13/07 | Correspondence to/Meeting with E. Morton re: Committee Brief in support of plan confirmation | EEDWA | B011 | 0.20 |
| 11/13/07 | Telephone to A. Klein re: Committee Brief in support of plan confirmation | EEDWA | B011 | 0.10 |
| 11/13/07 | Telephone from C. Marcus & S. Majid re: global settlement agreement with CSFB | EEDWA | B011 | 0.10 |
| 11/13/07 | Revise 9019 Motion to approve settlement with CSFB | EEDWA | B011 | 0.90 |
| 11/13/07 | Revise global settlement agreement with CSFB | EEDWA | B011 | 2.10 |
| 11/13/07 | Review Calyon's objections to deposition designations re; Calyon adversary | JDORS | B011 | 1.40 |
| 11/13/07 | File Certification of Counsel re: Pretrial Scheduling Order re: WARN Complaint | LEDEN | B011 | 0.20 |
| 11/13/07 | Designate deposition transcripts of S. Pilcer, A. Sidrane, and T. Kourmpetis re: Calyon adversary proceeding | LEDEN | B011 | 1.90 |
| 11/13/07 | Legal research re: WARN Act/class certification | MMINE | B011 | 2.10 |
| 11/13/07 | Discussion with D. Bowman re: filing of motion to adopt procedures for settlement of disputed claims under rule 9019 | NGROW | B011 | 0.10 |
| 11/13/07 | Teleconference with Lee Attanasio re: Morgan Stanley complaint | RBRAD | B011 | 0.10 |
| 11/13/07 | Review issues re: RBS Greenwich threatened Rule 2004 motion and negotiations to resolve request for information | RBRAD | B011 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/13/07 | Teleconference with Craig Pino re: RSB Greenwich request for information and possible Rule 2004 exam | RBRAD | B011 | 0.20 |
| 11/13/07 | Teleconference with Kevin Nystrom re: RBS Greenwich request for information and possible Rule 2004 exam | RBRAD | B011 | 0.20 |
| 11/13/07 | Review/revise motion to approve CSFB settlement agreement | RBRAD | B011 | 0.40 |
| 11/13/07 | Revise CSFB global settlement agreement and correspondence to/from Mark Indelicato and Susheel Kirpalani re: same | RBRAD | B011 | 1.20 |
| 11/13/07 | Conference call with Committee Counsel and client re: CSFB global settlement agreemen | RBRAD | B011 | 0.60 |
| 11/13/07 | Review correspondence; correspondence to Kevin Nystrom and discuss same with J. Patton re: construction loan sale and Bank of America refusal to fund | RBRAD | B011 | 0.50 |
| 11/13/07 | Correspondence from Nystrom re: SEC request and Bayview due diligence | SBEAC | B011 | 0.20 |
| 11/13/07 | Review recently filed pleading re: potential litigation-related matters | SZIEG | B011 | 0.10 |
| 11/14/07 | Conference with M. Minella re: status of discovery and scheduling order (WARN action) | ABMART | B011 | 0.30 |
| 11/14/07 | Review/respond to email from J. Tecce regarding deposition designations re: Calyon | CCROW | B011 | 0.40 |
| 11/14/07 | Review email from J. Tecce re: Calyon | CCROW | B011 | 0.10 |
| 11/14/07 | Review City of Fremont eminent domain complaint and related documents to provide comments on proposed settlement agreement | DBOWM | B011 | 1.80 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/14/07 | Multiple Correspondence to/Correspondence from R. Brady re: 9019 Motion to approve settlement agreement with CSFB | EEDWA | B011 | 0.20 |
| 11/14/07 | Multiple Correspondence from/Correspondence to S. Majid | EEDWA | B011 | 0.20 |
| 11/14/07 | Multiple Correspondence to B. Fatell & M. Indelicato | EEDWA | B011 | 0.10 |
| 11/14/07 | Draft Motion to Shorten Notice of 9019 Motion with CSFB | EEDWA | B011 | 1.20 |
| 11/14/07 | Review Draft responses to Calyon deposition designations | EEDWA | B011 | 0.60 |
| 11/14/07 | Review/Revise proposed Form and order approving 9019 Motion for CSFB global settlement agreement | EEDWA | B011 | 0.30 |
| 11/14/07 | Call with CSFB/Committee re: global settlement agreement with CSFB | EEDWA | B011 | 1.00 |
| 11/14/07 | Call with Committee re: global settlement agreement with CSFB | EEDWA | B011 | 0.20 |
| 11/14/07 | Call with R. Love re: global settlement agreement with CSFB | EEDWA | B011 | 0.40 |
| 11/14/07 | Revise global settlement agreement with CSFB | EEDWA | B011 | 0.20 |
| 11/14/07 | Review/execute response to Calyon's objection to deposition designation | EEDWA | B011 | 0.10 |
| 11/14/07 | Multiple Correspondence to/Correspondence from J. Tecce re: service of Calyon's objection to deposition designation | EEDWA | B011 | 0.10 |
| 11/14/07 | Work with L. Eden re: service of response to Calyon's objections to deposition designations | EEDWA | B011 | 0.10 |
| 11/14/07 | Correspondence to B. Fatell & M. Indelicato re: revised language to the global settlement agreement | EEDWA | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/14/07 | Revise 9019 Motion to approve global settlement agreement of CSFB | EEDWA | B011 | 0.30 |
| 11/14/07 | Revise Motion to Shorten Notice of 9019 Motion to approve global settlement agreement of CSFB | EEDWA | B011 | 0.20 |
| 11/14/07 | Review comments from R. Brady and B. Fatell to the global settlement agreement with CSFB | EEDWA | B011 | 0.10 |
| 11/14/07 | Review revised transfer servicing guidelines (CSFB settlement agreement) | EEDWA | B011 | 0.30 |
| 11/14/07 | Correspondence to R. Brady re: revised transfer servicing guidelines (CSFB settlement agreement) | EEDWA | B011 | 0.10 |
| 11/14/07 | Telephone from R. Brady re: CSFB settlement agreement & servicing transfer guidelines | EEDWA | B011 | 0.20 |
| 11/14/07 | Revise servicing transfer guidelines (CSFB settlement agreement) | EEDWA | B011 | 0.40 |
| 11/14/07 | Correspondence to Committee re: revised servicing transfer guidelines (CSFB settlement agreement) | EEDWA | B011 | 0.10 |
| 11/14/07 | Telephone from B. Fatell re: servicing transfer guidelines (CSFB settlement agreement) | EEDWA | B011 | 0.20 |
| 11/14/07 | Revise servicing transfer guidelines (CSFB settlement agreement) | EEDWA | B011 | 0.20 |
| 11/14/07 | Work on CSFB global settlement agreement | EEDWA | B011 | 1.90 |
| 11/14/07 | Revise servicing transfer guidelines (CSFB settlement agreement) | EEDWA | B011 | 0.80 |
| 11/14/07 | Teleconference with Brady and Nystrom re: expert needed for potential BofA issue re: construction loans | JDORS | B011 | 0.30 |
| 11/14/07 | Conference with Lunn and Brady re: BofA construction loan issue | JDORS | B011 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/14/07 | Review responses to Calyon's objections to deposition designations re: Calyon adversary | JDORS | B011 | 0.50 |
| 11/14/07 | Work on finding expert witness on construction loan valuation re: potential BofA issue | JDORS | B011 | 0.80 |
| 11/14/07 | Conference with Brady re; RBS potential litigation issue | JDORS | B011 | 0.20 |
| 11/14/07 | Review and revise draft letter to BofA counsel re: complaint against BofA re: swap agreement issue | JDORS | B011 | 0.30 |
| 11/14/07 | Review complaint against Lehman re: discovery issues | JDORS | B011 | 1.20 |
| 11/14/07 | Prepare and circulate daily litigation memorandum re: recently filed pleadings | LEDEN | B011 | 0.20 |
| 11/14/07 | Email to E. Edwards re: Motion of CIFG Assurance North America, Inc. for Relief from the Automatic Stay | LEDEN | B011 | 0.10 |
| 11/14/07 | Email to M. Minella re: Certification of Counsel re: WARN adversary proceeding | LEDEN | B011 | 0.10 |
| 11/14/07 | Email to B. Ackerly and J. Harbour re: Response to Calyon Deposition Designations re: Calyon adversary proceeding | LEDEN | B011 | 0.10 |
| 11/14/07 | Coordinate service re: Certification of Counsel re: Pre-Trial Scheduling Order re: WARN adversary proceeding | LEDEN | B011 | 0.20 |
| 11/14/07 | Review and obtain documents re: electronic retention policy; per request of M. Minella re: WARN adversary | LEDEN | B011 | 0.30 |
| 11/14/07 | Finalize for filing and coordinate service of Response to Calyon's Deposition Designation Objections | LEDEN | B011 | 0.40 |
| 11/14/07 | Prepare and file affidavit of service re: Response to Calyon's Deposition Designation Objections | LEDEN | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/14/07 | Draft letter to Judge Sontchi re: Response to Calyon's Deposition Designation Objections and designations of transcript testimony; per request of E. Edwards | LEDEN | B011 | 0.20 |
| 11/14/07 | Prepare index re: deposition designations and objections to deposition designations re: Calyon | LEDEN | B011 | 0.30 |
| 11/14/07 | Prepare and assemble documents re: Objections and Responses to Calyon Deposition Designations and designated deposition transcripts; coordinate delivery of same to Judge Sontchi | LEDEN | B011 | 0.40 |
| 11/14/07 | Download incoming pleadings from Court docket | LEDEN | B011 | 0.10 |
| 11/14/07 | Coordinate service re: Pre-Trial Scheduling Order re: WARN adversary proceeding | LEDEN | B011 | 0.20 |
| 11/14/07 | Work with D. Bowman re: settlement of eminent domain issue | MLUNN | B011 | 0.20 |
| 11/14/07 | Consultation SHOLT re: case status and strategy (WARN action) | MMINE | B011 | 0.20 |
| 11/14/07 | Correspondence from and Correspondence to J. Kalas re: WARN Act e-discovery disclosure | MMINE | B011 | 0.40 |
| 11/14/07 | Review and Revise WARN Act E-discovery disclosure | MMINE | B011 | 0.50 |
| 11/14/07 | Review litigation hold letter directed to debtors | MMINE | B011 | 0.10 |
| 11/14/07 | Review Correspondence from and Prepare Correspondence to R. Brady re: Credit Suisse settlement issues | PMORG | B011 | 0.10 |
| 11/14/07 | Teleconference with Mark Indelicato and Bonnie Fatell re: additional changes to CSFB global settlement agreement | RBRAD | B011 | 0.20 |
| 11/14/07 | Review correspondence on RBS Greenwich settlement negotiations and threatened Rule 2004 examination motion | RBRAD | B011 | 0.70 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/14/07 | Teleconference with Kevin Nystrom re: RBS Greenwich settlement negotiations and threatened Rule 2004 examination | RBRAD | B011 | 0.30 |
| 11/14/07 | Review documents and prepare for possible construction loan valuation issues | RBRAD | B011 | 0.90 |
| 11/14/07 | Teleconference with Kevin Nystrom and J. Dorsey re: possible construction loan valuation issues | RBRAD | B011 | 0.30 |
| 11/14/07 | Conference call with CSFB and Committee re: negotiations on Global Settlement Agreement | RBRAD | B011 | 1.10 |
| 11/14/07 | Review and revise Rule 9019 motion and motion to shorten re: CSFB Global Settlement | RBRAD | B011 | 0.60 |
| 11/14/07 | Conference with E. Edwards re: finalizing CSFB settlement and timing issues under term sheet | RBRAD | B011 | 0.30 |
| 11/14/07 | Review correspondence re: recently filed pleading regarding litigation-related issues | SZIEG | B011 | 0.10 |
| 11/15/07 | Coordinated service regarding Notice of Service of Discovery Material and Defendants' Disclosure Regarding E-Discovery | CTAYL | B011 | 0.10 |
| 11/15/07 | Follow up on Wells Fargo interpleader complaint [adv. proc. 07-51717] and impact of Bear Stearns settlement resolving [adv. proc. 07-51717] | DBOWM | B011 | 1.20 |
| 11/15/07 | E-mail to K. Weaver (Castle Meinhold & Stawiarski) re: Bergeron settlement discussions | DBOWM | B011 | 0.20 |
| 11/15/07 | Discussion with E. Edwards re: response to Wells Fargo interpleader [adv. proc. 07-51717] | DBOWM | B011 | 0.20 |
| 11/15/07 | Draft 9019 Motion to Approve Settlement with City of Fremont | DBOWM | B011 | 0.60 |
| 11/15/07 | Review and update Litigation Log with respect to Suggestions of Bankruptcy | DLASK | B011 | 1.00 |
| 11/15/07 | Teleconference with with CSFB/Committee & R. Brady re: global settlement agreement with CSFB | EEDWA | B011 | 0.60 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/15/07 | Teleconference with R. Love and Committee re: global settlement agreement with CSFB | EEDWA | B011 | 0.50 |
| 11/15/07 | Telephone call with BofA local counsel re: amended complaint and pre-trial conference | JDORS | B011 | 0.10 |
| 11/15/07 | E-mail to Tecce re: issues with BofA, Lehman and Wells Fargo adversary actions | JDORS | B011 | 0.20 |
| 11/15/07 | Research re: expert witnesses re; construction loan issue re; BofA | JDORS | B011 | 1.70 |
| 11/15/07 | Review order from court re: Calyon's motion to exclude certain deposition testimony | JDORS | B011 | 0.30 |
| 11/15/07 | Review and revise draft amended complaint against BofA | JDORS | B011 | 0.90 |
| 11/15/07 | Review Guertin objection to removal extension motion | KCOYL | B011 | 0.10 |
| 11/15/07 | Coordinate service re: Defendants' Disclosure Regarding E-Discovery re: WARN adversary proceeding | LEDEN | B011 | 0.20 |
| 11/15/07 | Draft Notice of Service re: Order Regarding the Objection of Calyon New York Branch to the Deposition Designations of Debtor-Defendants | LEDEN | B011 | 0.20 |
| 11/15/07 | Prepare service list and labels re: Notice of Service and Order Regarding the Objection of Calyon New York Branch to the Deposition Designations of Debtor-Defendants | LEDEN | B011 | 0.20 |
| 11/15/07 | Draft, file, and serve Notice of Service of Discovery re: Defendants' Disclosure Regarding E-Discovery re: WARN adversary proceeding | LEDEN | B011 | 0.30 |
| 11/15/07 | Download incoming pleadings from Court docket | LEDEN | B011 | 0.20 |
| 11/15/07 | Obtain and assemble documents re: FGIC, Inc. Complaint; per request of S. Zieg | LEDEN | B011 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/15/07 | Email to E. Edwards re: FGIC Summons and Notice of Pretrial Conference | LEDEN | B011 | 0.10 |
| 11/15/07 | Review objection to removal motion and work with K. Coyle re: same | MLUNN | B011 | 0.20 |
| 11/15/07 | Finalize e-discovery disclosure (WARN Action) | MMINE | B011 | 0.30 |
| 11/15/07 | Conference with M. Lunn and Teleconference with E. Edwards re: FGIC complaint | PMORG | B011 | 0.10 |
| 11/15/07 | Review status of FGIC complaint/answer | PMORG | B011 | 0.10 |
| 11/15/07 | Review Memorandum from J. Dorsey re: BofA and Lehman litigation | PMORG | B011 | 0.10 |
| 11/15/07 | Teleconference with Steve Kortanek; teleconference with Bankruptcy Court re: scheduling hearing on motion to approve CSFB settlement agreement | RBRAD | B011 | 0.30 |
| 11/15/07 | Teleconference with Lee Attanasio re: Morgan Stanley complaint and related issue | RBRAD | B011 | 0.20 |
| 11/15/07 | Follow up call with R. Love and E. Edwards re: CSFB global settlement and transfer of servicing | RBRAD | B011 | 0.40 |
| 11/15/07 | Review revised Bank of America complaint and related correspondence | RBRAD | B011 | 0.50 |
| 11/15/07 | Review correspondence re: updated cash collateral budget and negotiations with Debtors | RBRAD | B011 | 0.40 |
| 11/15/07 | Correspondence to/from J. Dorsey re: possible litigation over construction loan sale | RBRAD | B011 | 0.10 |
| 11/15/07 | Teleconference with E. Edwards re: open issues and strategy to resolve same re: CSFB global settlement agreement | RBRAD | B011 | 0.50 |
| 11/15/07 | Teleconference with Mark Indelicato, Bonnie Fatell and E. Edwards re: open issues and strategy to resolve same re: CSFB global settlement | RBRAD | B011 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/15/07 | Conference call with counsel to CSFB and Committee re: negotiations on CSFB global settlement agreement | RBRAD | B011 | 0.60 |
| 11/15/07 | Review and revise servicing guidelines re: CSFB global settlement | RBRAD | B011 | 0.40 |
| 11/15/07 | Teleconference with R. Love and E. Edwards re: proposed account reconciliation under CSFB global settlement | RBRAD | B011 | 0.50 |
| 11/15/07 | Review correspondence re: payment of professional fees under cash collateral order; review possible cash collateral disputes with Bank of America | RBRAD | B011 | 0.90 |
| 11/15/07 | Review and revise proposed language for CSFB global settlement | RBRAD | B011 | 0.20 |
| 11/15/07 | Review issues re: Wells Fargo demand to retrieve files where AHM is custodian | RBRAD | B011 | 0.50 |
| 11/15/07 | Update adversary proceedings litigation status chart | SBOYL | B011 | 0.10 |
| 11/15/07 | Review and revise notice of service re: Calyon Order Regarding the Objection of Calyon New York Branch to the Deposition Designations of Debtor-Defendants | SBOYL | B011 | 0.10 |
| 11/15/07 | File and serve notice of service re: Calyon Order Regarding the Objection of Calyon New York Branch to the Deposition Designations of Debtor-Defendants | SBOYL | B011 | 0.20 |
| 11/15/07 | Review correspondence re: recently filed litigation related pleadings | SZIEG | B011 | 0.10 |
| 11/15/07 | Review correspondence from L. Eden re: Order regarding Objection of Calyon to Deposition Designations | SZIEG | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/15/07 | Review correspondence from P. Morgan re: FGIC Answer | SZIEG | B011 | 0.10 |
| 11/15/07 | Provide litigation support re: Process Munson electronic files with Law EDD software | WDUBO | B011 | 2.10 |
| 11/16/07 | Finalize for filing and coordinate service of Motion for an Order Approving and Authorizing Global Settlement Agreement with Credit Suisse First Boston Mortgage Capital LLC, Credit Suiss Securities (USA) LLC and DLJ Mortgage Capital Inc., Motion to Shorten Time Re: Credit Suisse Settlement Agreement | CTAYL | B011 | 1.00 |
| 11/16/07 | Follow-up on and respond to Wells Fargo inquiry re: Motion to Establish 9019 Settlement Procedures | DBOWM | B011 | 0.30 |
| 11/16/07 | Finalize for filing and coordinate service of Amended Complaint | DLASK | B011 | 0.50 |
| 11/16/07 | Correspondence to C. Pho re: Global Settlement Agreement with CSFB | EEDWA | B011 | 0.10 |
| 11/16/07 | Telephone to/Correspondence from D. Laskin re: service of Amended Complaint against Bank of America | EEDWA | B011 | 0.10 |
| 11/16/07 | Teleconference with with C. Pino & R. Brady re: Global Settlement Agreement with CSFB | EEDWA | B011 | 0.40 |
| 11/16/07 | Meeting with J. Dorsey re: Amended Complaint against Bank of America | EEDWA | B011 | 0.10 |
| 11/16/07 | Review/Revise/Finalize & File 9019 Motion to Approve Global Settlement Agreement with CSFB, Exhibits and related Motion to Shorten Notice | EEDWA | B011 | 2.70 |
| 11/16/07 | Multiple calls to/from C. Marcus re: finalizing Global Settlement Agreement with CSFB | EEDWA | B011 | 0.30 |

**YOUNG CONAWAY STARGATT & TAYLOR, LLP**

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/16/07 | Teleconference with R. Love & R. Brady re: Transfer Security Guidelines | EEDWA | B011 | 0.20 |
| 11/16/07 | Teleconference with K. Nystrom & R. Brady re: Global Settlement Agreement with CSFB | EEDWA | B011 | 0.20 |
| 11/16/07 | Correspondence from A. Zigman re: Revised Servicing Transfer Guidelines for CSFB Settlement | EEDWA | B011 | 0.10 |
| 11/16/07 | Correspondence to/Correspondence from B. Fatell re: Executing Global Settlement Agreement for CSFB | EEDWA | B011 | 0.20 |
| 11/16/07 | Revise 9019 Motion to approve global settlement agreement with CSFB | EEDWA | B011 | 1.60 |
| 11/16/07 | Correspondence to Committee re: 9019 Motion to Approve Global Settlement Agreement with CSFB | EEDWA | B011 | 0.10 |
| 11/16/07 | Correspondence from R. Brady re: 9019 Motion to Approve Global Settlement Agreement with CSFB | EEDWA | B011 | 0.20 |
| 11/16/07 | Call with Committee re: Global Settlement Agreement with CSFB | EEDWA | B011 | 0.30 |
| 11/16/07 | Call with CSFB and Committee re: Global Settlement Agreement with CSFB | EEDWA | B011 | 0.50 |
| 11/16/07 | Revise 9019 Motion to approve Global Settlement Agreement with CSFB | EEDWA | B011 | 0.20 |
| 11/16/07 | Revise Motion to Shorten Notice for 9019 Motion to approve Global Settlement Agreement with CSFB | EEDWA | B011 | 0.30 |
| 11/16/07 | Revise draft amended complaint against Bof | JDORS | B011 | 0.70 |
| 11/16/07 | Telephone call with Pino and Tecce re; amended BofA complaint | JDORS | B011 | 0.60 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/16/07 | Review materials re: amended complaint against BofA | JDORS | B011 | 1.30 |
| 11/16/07 | Work with D. Bowman re: prepetition litigation matter and issue of severing AHM from litigation | MLUNN | B011 | 0.20 |
| 11/16/07 | Correspondence from and correspondence to P. Jackson re: unredacted version of Triad complaint | MLUNN | B011 | 0.10 |
| 11/16/07 | Work with D. Bowman re: omnibus settlement procedures for pending litigation matters | MLUNN | B011 | 0.20 |
| 11/16/07 | Correspondence from and correspondence to F. Topp re: question concerning omnibus settlement procedures for litigation matters | MLUNN | B011 | 0.10 |
| 11/16/07 | Review status of CSFB settlement | PMORG | B011 | 0.10 |
| 11/16/07 | Review and Revise amended complaint against BofA (.50); Teleconference with and Conference with J. Dorsey re: same (.20) | PMORG | B011 | 0.70 |
| 11/16/07 | Teleconference with Judge Sontchi's chambers (2 calls) re: CSFB settlement and hearing on same (.10); Conference with R. Brady re: same (.10) | PMORG | B011 | 0.20 |
| 11/16/07 | Teleconference with Kevin Nystrom and Mark Indelicato re: CSFB global settlement negotiations | RBRAD | B011 | 0.30 |
| 11/16/07 | Teleconference with counsel to CSFB and counsel to Creditors Committee re: negotiations to finalize CSFB global settlement | RBRAD | B011 | 0.50 |
| 11/16/07 | Teleconference with Lori Fife re: negotiations to finalize CSFB global settlement (3x) | RBRAD | B011 | 0.90 |
| 11/16/07 | Teleconference with Chris Marcus and Erin Edwards re: negotiations to finalize CSFB global settlement agreement (multiple) | RBRAD | B011 | 1.20 |
| 11/16/07 | Teleconference with Kevin Nystrom re: negotiations to finalize CSFB global settlement agreement (3x) | RBRAD | B011 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/16/07 | Teleconference with Mark Indelicato re: negotiations to finalize CSFB global settlement agreement (3x) | RBRAD | B011 | 0.40 |
| 11/16/07 | Teleconference with Susheel Kirpalani and Craig Pino re: negotiations to finalize CSFB global settlement agreement | RBRAD | B011 | 0.50 |
| 11/16/07 | Review and revise/finalize global settlement agreement, 9049 motion and order; motion to shorten re: CSFB settlement | RBRAD | B011 | 1.20 |
| 11/16/07 | Prepare daily memorandum re: status of litigation proceedings | SBOYL | B011 | 0.20 |
| 11/16/07 | Review correspondence re: recently filed pleading related to litigation issues | SZIEG | B011 | 0.10 |
| 11/16/07 | Provide litigation support re: Initial Database Setup Munson 6954 documents and 33856 images | WDUBO | B011 | 0.60 |
| 11/18/07 | Review/Draft Post-Trial Brief (Calyon Adv. Proc.) | EEDWA | B011 | 1.20 |
| 11/19/07 | Telephone from J. Kalas re: list of Affirmative Cases referenced in Motion to Establish 9019 Settlement Procedures | DBOWM | B011 | 0.40 |
| 11/19/07 | Respond to inquiry from N. Cremona (Bank of America) re: Motion to Establish Settlement Procedures | DBOWM | B011 | 0.50 |
| 11/19/07 | Work with L. Eden re: Service of post-trial brief (Calyon Adv. Proc.) | EEDWA | B011 | 0.10 |
| 11/19/07 | Correspondence from/Correspondence to A. McGlaze re: Exhibits to post-trial brief (Calyon Adv. Proc.) | EEDWA | B011 | 0.20 |
| 11/19/07 | Review/Finalize to file post-trial brief (Calyon Adv. Proc.) | EEDWA | B011 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/19/07 | Multiple Correspondence to/Correspondence from J. Tecce re: Service of post-trial brief (Calyon Adv. Proc.) | EEDWA | B011 | 0.10 |
| 11/19/07 | Review CSFB Confidentiality Agreement | EEDWA | B011 | 0.40 |
| 11/19/07 | Review post-trial brief filed by Calyon in Calyon Adv. Proc. | EEDWA | B011 | 1.40 |
| 11/19/07 | Draft notice of withdrawal re: objection to motion to extend removal deadline | KCOYL | B011 | 0.10 |
| 11/19/07 | Telephone call and fax correspondence to Jeff Tzerman re: notice of withdrawal re: objection to motion to extend removal deadline | KCOYL | B011 | 0.20 |
| 11/19/07 | Obtain documents and email same to A.McGlaze in preparations for filing Post-Trial Brief re: Calyon adversary proceeding | LEDEN | B011 | 0.30 |
| 11/19/07 | Obtain transcripts re: Calyon adversary trial and email same to A. McGlaze per request | LEDEN | B011 | 0.10 |
| 11/19/07 | Update chart re: pending litigation matters; email same to S. Zieg and E. Edwards | LEDEN | B011 | 1.10 |
| 11/19/07 | Update litigation critical dates calendar and email same to working group | LEDEN | B011 | 0.20 |
| 11/19/07 | Prepare service list and coordinate with C. Taylor re: filing and service of Post-Trial brief re: Calyon adversary proceeding | LEDEN | B011 | 0.20 |
| 11/19/07 | Prepare and assemble electronic and hard copies of exhibits in preparation for filing Post-Trial Brief re: Calyon adversary proceeding | LEDEN | B011 | 0.40 |
| 11/19/07 | Work with K. Coyle re: resolution of objection to removal motion | MLUNN | B011 | 0.10 |
| 11/19/07 | Work with D. Bowman re: settlement with City of Fremont, California | MLUNN | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/19/07 | Telephone from and telephone to I. Baumgarden re: settlement procedures motion and list of actions subject to the motion | MLUNN | B011 | 0.10 |
| 11/19/07 | Correspondence from and correspondence to N. Cremona re: settlement procedures motion and list of actions subject to the motion | MLUNN | B011 | 0.10 |
| 11/19/07 | Review list of litigation commenced by AHM (.2) and correspondence to I. Baumgarten re: same (.1) | MLUNN | B011 | 0.30 |
| 11/19/07 | Review/revise motion re: approve settlement of eminent domain action in Fremont, California | MLUNN | B011 | 0.40 |
| 11/19/07 | Telephone from and telephone to I. Baumgarten re: values associated with litigation subject to settlement procedure | MLUNN | B011 | 0.20 |
| 11/19/07 | Review docket for recently filed pleadings | MMINE | B011 | 0.10 |
| 11/19/07 | Research issues; review and revise and correspondence to/from Susheel Kirpalani re: post-trial brief in Calyon adversary proceeding | RBRAD | B011 | 2.90 |
| 11/19/07 | Correspondence to/from Bob Semple re: return of construction loan files to CSFB under global settlement agreement | RBRAD | B011 | 0.30 |
| 11/19/07 | Teleconference with Schrage (.2), telephone (x2) with N. Reilly (.2) re: SEC inquiry related to MIP | SBEAC | B011 | 0.40 |
| 11/19/07 | Telephone from E. Edwards re: pending litigation related issue | SZIEG | B011 | 0.30 |
| 11/19/07 | Review deadlines for litigation related matters | SZIEG | B011 | 0.10 |
| 11/19/07 | Review and respond to correspondence re: HUD claim paying process (multiple) | SZIEG | B011 | 0.40 |
| 11/19/07 | Review correspondence re: recently filed pleadings related to litigation issues | SZIEG | B011 | 0.10 |
| 11/19/07 | Review Amended Complaint re: Wells Fargo action | SZIEG | B011 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/20/07 | Conference with P. Jackson regarding FGIC complaint and construction loans | BCLEA | B011 | 0.20 |
| 11/20/07 | Correspondence to R. Brady re: comments to Confidentiality Agreement with CSFB | EEDWA | B011 | 0.10 |
| 11/20/07 | Telephone from C. Marcus re: Confidentiality Agreement with CSFB | EEDWA | B011 | 0.10 |
| 11/20/07 | Telephone from C. Grear re: CSFB settlement agreement | EEDWA | B011 | 0.10 |
| 11/20/07 | Telephone from Jones Day re: impact of CSFB settlement on Wilber Ross | EEDWA | B011 | 0.10 |
| 11/20/07 | Teleconference with R. Brady, C. Grear, and Jones Day attorney re: impact of CSFB settlement on Wilber Ross | EEDWA | B011 | 1.00 |
| 11/20/07 | Teleconference with Committee re: Confidentiality Agreement with CSFB | EEDWA | B011 | 0.50 |
| 11/20/07 | Teleconference with R. Brady & C. Marcus re: Confidentiality Agreement | EEDWA | B011 | 0.30 |
| 11/20/07 | Revise Confidentiality Agreement with CSFB | EEDWA | B011 | 1.80 |
| 11/20/07 | Research RESPA and truth in lending litigation | EKOSM | B011 | 0.70 |
| 11/20/07 | Correspondence from/to R. Brady re: truth in lending litigation | EKOSM | B011 | 0.30 |
| 11/20/07 | Telephone call to Jeff Tzerman re: withdrawal of objection to removal motion | KCOYL | B011 | 0.10 |
| 11/20/07 | Obtain and email Calyon post-trial brief to R. Brady per attorney request | LEDEN | B011 | 0.10 |
| 11/20/07 | Review files and obtain default notices re: Lehman Brothers; email same to P. Agrawal per request of K. Enos | LEDEN | B011 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/20/07 | Review October 1, 2007 hearing transcript re: Richard Horvath Motion for Relief from Stay and email exerpts re: same to R. Brady and E. Edwards | LEDEN | B011 | 0.20 |
| 11/20/07 | Update litigation chart re: pending matters; per request of S. Zieg | LEDEN | B011 | 0.30 |
| 11/20/07 | Prepare and file affidavit of service re: Post-Trial Brief re: Calyon adversary proceeding | LEDEN | B011 | 0.20 |
| 11/20/07 | Work with D. Bowman re: settlement of eminent domain action with Fremont, California | MLUNN | B011 | 0.30 |
| 11/20/07 | Work with K. Coyle re: draft ADR motion for truth in lending litigation | MLUNN | B011 | 0.20 |
| 11/20/07 | Emails with E. Schnitzer regarding informal document request regarding FNC preference | MWHIT | B011 | 0.20 |
| 11/20/07 | Telephone from P. Morgan re: FGIC complaint (.1); discuss with S. Zieg and B. Cleary re: same (.1) | PJACK | B011 | 0.20 |
| 11/20/07 | Teleconference with P. Jackson re: FGIC complaint (.10); Teleconference with J. Hughes re: same (.20) | PMORG | B011 | 0.20 |
| 11/20/07 | Teleconference with Ben Rosenblum, Steve Stennett, E. Edwards and C. Grear re: Ross inquiry re: CSFB settlement | RBRAD | B011 | 0.50 |
| 11/20/07 | Conference call with Mitch Taylor, Kevin Nystrom and C. Grear re: Ross questions on CSFB settlement and APA implications (2x) | RBRAD | B011 | 1.00 |
| 11/20/07 | Review issues re: implications of Ross APA on CSFB global settlement and related servicing transition issues | RBRAD | B011 | 1.90 |
| 11/20/07 | Teleconference with Chris Marcus re: status of comments on confidentiality agreement; status of document delivery under CSFB GSA | RBRAD | B011 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/20/07 | Teleconference with Bob Semple re: construction loan information and obligation to deliver under CSFB global settlement agreement (GSA) | RBRAD | B011 | 0.30 |
| 11/20/07 | Correspondence to/from Chris Marcus re: delivery of documents and information under CSFB GSA | RBRAD | B011 | 0.40 |
| 11/20/07 | Teleconference with Bob Semple; correspondence to/from Brett Fernandez; correspondence to/from Bobby Love re: delivery of documents and information under GSA | RBRAD | B011 | 0.60 |
| 11/20/07 | Teleconference with Don Grubman and E. Edwards re: comments to CSFB confidentiality agreement | RBRAD | B011 | 0.50 |
| 11/20/07 | Teleconference with Chris Marcus and E. Edwards re: comments to CSFB confidentiality agreement; correspondence to/from Chris Marcus re: same | RBRAD | B011 | 0.60 |
| 11/20/07 | Review Calyon post-trial brief (Calyon v. AHM) | RBRAD | B011 | 1.20 |
| 11/20/07 | Telephone to Schrage re: SEC inquiry related to MIP and seal motion | SBEAC | B011 | 0.10 |
| 11/20/07 | Review correspondence and attachment from P. Morgan re: HELOC issues | SZIEG | B011 | 0.20 |
| 11/20/07 | Review correspondence re: recently filed pleadings related to litigation issues | SZIEG | B011 | 0.10 |
| 11/20/07 | Draft correspondence to R. Hardman re: payment of HUD claims | SZIEG | B011 | 0.10 |
| 11/21/07 | Confer with S. Holt re: status of case and periodical support for position expert retention | ABMART | B011 | 0.50 |
| 11/21/07 | Correspondence to R. Brady re: RESPA claim | EKOSM | B011 | 0.40 |
| 11/21/07 | Review Local Rules re: applicable deadlines Motion for Class Certification in WARN adversary proceeding; per request of M. Minella | LEDEN | B011 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/21/07 | Update index and binder of incoming pleadings re: WARN adversary proceeding; per request of M. Minella | LEDEN | B011 | 0.20 |
| 11/21/07 | Correspondence from and correspondence to J. Kalas (.1) and correspondence to J. Dorsey re: Triad access to review loan files (.10) | MLUNN | B011 | 0.20 |
| 11/21/07 | Review Correspondence from and Prepare Correspondence to R. Brady and Conference with R. Brady re: CSFB settlement issues | PMORG | B011 | 0.20 |
| 11/21/07 | Teleconference with Chris Marcus re: issues with document transfer under CSFB settlement (2x) | RBRAD | B011 | 0.40 |
| 11/21/07 | Teleconference with Victoria Counihan re: Ross's position on CSFB global settlement | RBRAD | B011 | 0.20 |
| 11/21/07 | Teleconference with Kevin Nystrom re: CSFB settlement and related issues (2x) | RBRAD | B011 | 0.40 |
| 11/21/07 | Teleconference with Lee Attanasio re: Morgan Stanley adverary | RBRAD | B011 | 0.20 |
| 11/21/07 | Review correspondence from R. Hardman re: status of HUD claims | SZIEG | B011 | 0.10 |
| 11/21/07 | Review Order re: Global Settlement Agreement with Credit Suisse First Boston Mortgage Capital LLC | SZIEG | B011 | 0.10 |
| 11/21/07 | Correspondence from L. Eden re: Stipulation Extending the Time to Answer or Respond to Wells Fargo and Amended Complaint Between Wells Fargo | SZIEG | B011 | 0.10 |
| 11/21/07 | Correspond with R. Hardman re: issues with FHA claims (multiple) | SZIEG | B011 | 0.30 |
| 11/26/07 | Prepare Suggestions of Bankruptcy | DLASK | B011 | 0.60 |
| 11/26/07 | Meeting with R. Brady re: CSFB Confidentiality Agreement/ open issues with CSFB | EEDWA | B011 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/26/07 | Work with L. Eden re: prepare for closing argument of Calyon Trial | EEDWA | B011 | 0.20 |
| 11/26/07 | Telephone from/Correspondence to R. Brady re: Calyon servicing | EEDWA | B011 | 0.10 |
| 11/26/07 | Attend closing argument in Calyon Trial | EEDWA | B011 | 2.50 |
| 11/26/07 | Telephone from S. Zieg re: Trust Start-up list | EEDWA | B011 | 0.50 |
| 11/26/07 | Review various relief from stay motions | EKOSM | B011 | 0.30 |
| 11/26/07 | Review and analyze Lehman motion for partial dismissal of complaint | JDORS | B011 | 0.80 |
| 11/26/07 | Obtain and assemble documents in preparation for closing arguments re: Calyon adversary proceeding | LEDEN | B011 | 2.60 |
| 11/26/07 | Teleconference with Scott Holt re: WARN adversary issues, discovery | PMORG | B011 | 0.10 |
| 11/26/07 | Conference with R. Brady re: Calyon closing argument | PMORG | B011 | 0.10 |
| 11/26/07 | Prepare for oral argument in Calyon v. AHM (review post trial briefing; review hearing transcripts) | RBRAD | B011 | 2.30 |
| 11/26/07 | Review Lehman motion for partial dismissal of adversary complaint | RBRAD | B011 | 0.30 |
| 11/26/07 | Conference with Laurie Silverstein re: briefing schedule in Bank of America adversary proceeding | RBRAD | B011 | 0.20 |
| 11/26/07 | Prepare trial hearing transcript binder in preparation for Calyon closing arguments | SBOYL | B011 | 0.40 |
| 11/26/07 | Review AHM litigation calendar | SHOLT | B011 | 0.10 |
| 11/26/07 | Review correspondence from L. Eden re: Order Extending Time to Answer Wells Fargo Complaint | SZIEG | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/26/07 | Review correspondence from P. Jackson re: draft Answer to FGIC complaint | SZIEG | B011 | 0.10 |
| 11/26/07 | Review correspondence re: recently filed pleadings related to litigation issues | SZIEG | B011 | 0.10 |
| 11/26/07 | Review correspondence from R. Brady re: offering list related to CSFB adversary | SZIEG | B011 | 0.10 |
| 11/26/07 | Draft correspondence to C. Marcus re: offering list related to CSFB adversary | SZIEG | B011 | 0.10 |
| 11/27/07 | Discussion with M. Lunn re: US Trustee's comments and Limited Objection to Motion to Establish Settlement Procedures | DBOWM | B011 | 0.20 |
| 11/27/07 | Telephone to (2) J. Kalas re: US Trustee's comments and Limited Objection to Motion to Establish Settlement Procedures | DBOWM | B011 | 0.20 |
| 11/27/07 | Draft Certificate of Counsel regarding Debtors' Settlement Procedures Motion and Order | DBOWM | B011 | 0.70 |
| 11/27/07 | Revise Order Authorizing Settlement Procedures | DBOWM | B011 | 0.40 |
| 11/27/07 | Finalize for filing and coordinate service of Certification of Counsel Regarding Debtors' Motion for an Order, Pursuant to Bankruptcy Rule 9019 and Section 105 of the Bankruptcy Code, Authorizing the Debtors to Adopt and Implement Omnibus Settlement Procedures for Notice and Settlement of Certain Causes of Action Filed by the Debtors | DLASK | B011 | 0.40 |
| 11/27/07 | Research litigation files for list of defendants and contract information | EKOSM | B011 | 0.30 |
| 11/27/07 | Correspondence from/to B. Cleary re: litigation files | EKOSM | B011 | 0.20 |
| 11/27/07 | Telephone call with Tecce re: pretrial conference in Lehman adversary | JDORS | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/27/07 | Telephone call with BofA counsel re: scheduling briefing on motion to dismiss adversary | JDORS | B011 | 0.10 |
| 11/27/07 | Telephone call with Tecce and BofA counsel re: scheduling briefing on BofA motion to dismiss adversary | JDORS | B011 | 0.20 |
| 11/27/07 | Correspondence to/from J. Tecce re: applicable deadlines re: Wells Fargo adversary proceeding | LEDEN | B011 | 0.10 |
| 11/27/07 | Work with K. Coyle re: response to removal motion | MLUNN | B011 | 0.20 |
| 11/27/07 | Work with D. Bowman re: order approving omnibus settlement procedures for litigation matters | MLUNN | B011 | 0.20 |
| 11/27/07 | Begin document and review of WARN class action | MMINE | B011 | 0.50 |
| 11/27/07 | Telephone from/to email to H. Denman re: Wells Fargo stip | PJACK | B011 | 0.10 |
| 11/27/07 | Draft answer to FGIC Complaint | PJACK | B011 | 2.20 |
| 11/27/07 | Draft summary of Calyon closing arguments for Liquidity Committee (Calyon v. AHM) | RBRAD | B011 | 0.30 |
| 11/27/07 | Provide litigation support re: Create review tags for Munson database and index for searching | WDUBO | B011 | 0.50 |
| 11/28/07 | E-mails to K. Weaver re: status of Bergeron settlement discussions | DBOWM | B011 | 0.30 |
| 11/28/07 | Discussion with N. Grow re: Notices of filing of Boudreau and Siira settlements | DBOWM | B011 | 0.20 |
| 11/28/07 | Correspondence re: upcoming deadlines re: Lehman Brothers adversary proceeding | LEDEN | B011 | 0.10 |
| 11/28/07 | Review Local Rules and update critical dates re: applicable deadlines re: Lehman Brothers Motion to Partially Dismiss adversary proceeding | LEDEN | B011 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/28/07 | Document review re: WARN class action | MMINE | B011 | 2.90 |
| 11/28/07 | Lexis/legal aresearch re: reply to WARN Act motion for class certification | MMINE | B011 | 2.10 |
| 11/28/07 | Begin drafting reply to class certification motion | MMINE | B011 | 0.70 |
| 11/28/07 | Draft answer to FGIC Complaint | PJACK | B011 | 1.40 |
| 11/28/07 | Revise draft answer to FGIC Complaint and email to S. Zieg re: same | PJACK | B011 | 0.40 |
| 11/28/07 | Review Correspondence from and Prepare Correspondence to S. Zieg re: answer to FGIC complaint | PMORG | B011 | 0.10 |
| 11/28/07 | Teleconference with Susheel Kirpalani re: timing of court's decision on Calyon adversary | RBRAD | B011 | 0.10 |
| 11/28/07 | Work with E. Edwards re: pending litigation issues | SZIEG | B011 | 0.30 |
| 11/28/07 | Review correspondence from E. Edwards re: revised litigation task list; review same | SZIEG | B011 | 0.40 |
| 11/28/07 | Correspondence re: updates and pending tasks related to litigation issues | SZIEG | B011 | 0.20 |
| 11/28/07 | Review correspondence from P. Jackson re: draft Answer to FGIC Complaint | SZIEG | B011 | 0.10 |
| 11/28/07 | Review correspondence from D. Culver re: FGIC adversary | SZIEG | B011 | 0.10 |
| 11/28/07 | Review correspondence re: recently filed pleadings related to litigation issues | SZIEG | B011 | 0.10 |
| 11/28/07 | Draft correspondence to P. Morgan re: draft Answer to FGIC Complaint | SZIEG | B011 | 0.10 |
| 11/28/07 | Draft correspondence to R. Brady re: Morgan Stanley adversaries | SZIEG | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/29/07 | Teleconference with B. Wilson regarding FGIC complaint | BCLEA | B011 | 0.20 |
| 11/29/07 | Work with S. Zieg regarding FGIC complaint | BCLEA | B011 | 0.20 |
| 11/29/07 | Assemble documents re: FGIC adversary for S. Zieg | CCATH | B011 | 0.40 |
| 11/29/07 | Correspondence from J. Kalas re: proposed settlements resolving 3rd Financial and Federal Guaranty litigation | DBOWM | B011 | 0.30 |
| 11/29/07 | Review draft Stipulations Resolving (i) Federal Guaranty and 3rd Financial litigation | DBOWM | B011 | 1.20 |
| 11/29/07 | Review and comment on proposed settlement in American Home Mortgage v. USA Funding Corp. | DBOWM | B011 | 0.80 |
| 11/29/07 | Review and comment on proposed settlement in American Home Mortgage v. JLM Direct Funding | DBOWM | B011 | 0.90 |
| 11/29/07 | Prepare Suggestions of Bankruptcy | DLASK | B011 | 0.30 |
| 11/29/07 | Finalize for filing and coordinate service of Motion for Approval of Stipulation with City of Fremont | DLASK | B011 | 0.50 |
| 11/29/07 | Correspondence from/Correspondence to M. Grey re: 2004 motion against CSFB | EEDWA | B011 | 0.20 |
| 11/29/07 | Correspondence to D. Laskin re: correcting status of 2004 motion against CSFB of hearing agendas | EEDWA | B011 | 0.10 |
| 11/29/07 | Correspondence from/Correspondence to H. Denman re: stipulation extending time to answer Wells Fargo complaint | EEDWA | B011 | 0.10 |
| 11/29/07 | Review stipulation extending time to answer Wells Fargo complaint | EEDWA | B011 | 0.10 |
| 11/29/07 | Review stipulation extending time to answer Wells Fargo complaint | EEDWA | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 11/29/07 | Draft certificate of counsel and order re: stipulation extending time to answer Wells Fargo complaint | EEDWA | B011 | 1.00 |
| 11/29/07 | Conference with Zieg re; draft answer to FGIC complaint | JDORS | B011 | 0.40 |
| 11/29/07 | Conference with Beach re: stay action re: securities actions against D&Os | JDORS | B011 | 0.20 |
| 11/29/07 | Telephone call with Tecce re: Triad complaint | JDORS | B011 | 0.20 |
| 11/29/07 | Review and analyze FGIC motion to lift sta | JDORS | B011 | 0.60 |
| 11/29/07 | Review omnibus cure claim filed by DBNT | JDORS | B011 | 0.30 |
| 11/29/07 | Email briefs filed in the CSFB adversary proceeding to M. Nestor; per attorney request | LEDEN | B011 | 0.10 |
| 11/29/07 | Finalize for filing and coordinate service of Certification of Counsel re: Stipulation Extending the Time of Defendants to Answer or Respond to Plaintiff's Amended Complaint re: Wells Fargo adversary proceeding | LEDEN | B011 | 0.20 |
| 11/29/07 | Work with D. Bowman re: settlement with City of Fremont | MLUNN | B011 | 0.20 |
| 11/29/07 | Begin answering brief to WARN Act class certification | MMINE | B011 | 1.80 |
| 11/29/07 | Discussion with D. Bowman re: updating the suggestions of bankruptcy column of Litigation Log | NGROW | B011 | 0.20 |
| 11/29/07 | Updating the suggestions of bankruptcy column of Litigation Log | NGROW | B011 | 0.30 |
| 11/29/07 | Review Correspondence from and Prepare Correspondence to M. Minella re: WARN adversary issues | PMORG | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/29/07 | Correspondence to Bob Sempke re: potential construction loan adversary proceeding and confer with Matt Lunn regarding same | RBART | B011 | 0.30 |
| 11/29/07 | Teleconference with A&O re: injunction related to class actions and AIG request for stay relief order (.6), work with Dorsey re: injunction (.2), work with Enos re: stay relief motion/order (.5) | SBEAC | B011 | 1.30 |
| 11/29/07 | Correspondence from Minella and Morgan re: WARN litigation | SBEAC | B011 | 0.10 |
| 11/29/07 | Assist with preparations re: answer to FGIC complaint | SBOYL | B011 | 1.10 |
| 11/29/07 | Revise Answer and review Trusts and Indentures re: FGIC Complaint | SZIEG | B011 | 3.50 |
| 11/29/07 | Work with J. Dorsey re: revisions to Answer and review Trusts and Indentures re: FGIC Complaint | SZIEG | B011 | 0.40 |
| 11/29/07 | Work with B. Cleary re: dispute with FGIC | SZIEG | B011 | 0.30 |
| 11/29/07 | Teleconference with B. Wilson and B. Cleary re: dispute with FGIC | SZIEG | B011 | 0.20 |
| 11/29/07 | Review correspondence from B. Wilson re: Answer to FGIC Complaint | SZIEG | B011 | 0.10 |
| 11/29/07 | Review correspondence from B. Cleary re: Answer to FGIC Complaint | SZIEG | B011 | 0.10 |
| 11/29/07 | Review correspondence from J. Dorsey re: Answer to FGIC Complaint | SZIEG | B011 | 0.10 |
| 11/29/07 | Draft correspondence to B. Wilson re: Answer to FGIC Complaint | SZIEG | B011 | 0.10 |
| 11/29/07 | Draft correspondence to D. Culver re: FGIC adversary | SZIEG | B011 | 0.10 |
| 11/30/07 | E-mail to M. Zeichner re: Committee Counsel's inquiry with respect to certain proposed 9019 settlements | DBOWM | B011 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/30/07 | E-mail to R. Tillis (American Home Mortgage servicing) re: Committee Counsel's inquiry with respect to certain proposed 9019 settlements | DBOWM | B011 | 0.10 |
| 11/30/07 | E-mail to B. Goodman re: Committee Counsel's inquiry with respect to certain proposed 9019 settlements | DBOWM | B011 | 0.20 |
| 11/30/07 | Telephone from J. Kalas re: comments on various proposed settlements in Notice of Filing of settlements pursuant to Bankruptcy Rule 9019 and section 105 of the Bankruptcy Code | DBOWM | B011 | 0.20 |
| 11/30/07 | Telephone from E. Schnitzer (Committee Counsel) re: Stipulation with City of Fremont and other proposed settlements in Notice of Filing of settlements pursuant to Bankruptcy Rule 9019 and section 105 of the Bankruptcy Code | DBOWM | B011 | 0.30 |
| 11/30/07 | Finalize for filing and coordinate service of Notice of Filing of Settlement Agreements | DLASK | B011 | 0.50 |
| 11/30/07 | Work with L. Eden & J. Dorsey re: Deadline in Lehman Adversary Proceeding | EEDWA | B011 | 0.10 |
| 11/30/07 | Conference with Patton and Beach re: potential claims to be investigated | JDORS | B011 | 0.50 |
| 11/30/07 | Update critical dates calendar re: litigation matters; circulate same to working group | LEDEN | B011 | 0.30 |
| 11/30/07 | Update critical dates calendar re: applicable deadlines re: WARN Motion for Class Certification | LEDEN | B011 | 0.10 |
| 11/30/07 | Email to J. Dorsey and E. Edwards re: applicable deadlines re: Lehman Brother's Motion to Dismiss | LEDEN | B011 | 0.10 |
| 11/30/07 | Prepare and circulate daily litigation memorandum re: recently filed pleadings | LEDEN | B011 | 0.10 |
| 11/30/07 | Review correspondence re: Plaintiff's certification motion (WARN Act adv. pro.) | MMINE | B011 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/30/07 | Update the litigation log | NGROW | B011 | 0.10 |
| 11/30/07 | Discussion with D. Bowman re: notice of settlement for Boudreau and Siira settlements | NGROW | B011 | 0.30 |
| 11/30/07 | Draft notice of settlement for Boudreau and Siira settlements | NGROW | B011 | 0.50 |
| 11/30/07 | Revise notice of settlement for Boudreau and Siira settlements | NGROW | B011 | 0.30 |
| 11/30/07 | Revise answer to FGIC Complaint and email to S. Zieg re: same (.5); discuss with N. Grow re: admin expense issue (.1); research and emails to B. Cleary and N. Grow re: same (.7) | PJACK | B011 | 1.30 |
| 11/30/07 | Revise letter to K. Samini and consult with Blake Cleary regarding same | RBART | B011 | 0.50 |
| 11/30/07 | Correspondence to Lee Attanasio re: morgan Stanley adversary proceeding | RBRAD | B011 | 0.10 |
| 11/30/07 | Correspondence from and to Dorsey re: Lit team meeting and summary of causes of action to be reviewed | SBEAC | B011 | 0.10 |
| 11/30/07 | Review correspondence from P. Jackson re: revised Answer to FGIC Complaint | SZIEG | B011 | 0.10 |
| 11/30/07 | Review correspondence re: recently filed pleadings related to litigation issues | SZIEG | B011 | 0.10 |
| 11/30/07 | Review correspondence re: litigation team meeting | SZIEG | B011 | 0.10 |
| | Sub Total | | | 404.20 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/08/07 | Draft motion to extend exclusivity deadlin | KCOYL | B012 | 2.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/12/07 | Review materials for background section of Disclosure Statement | EKOSM | B012 | 0.80 |
| 11/15/07 | Begin drafting motion to extend exclusivity deadlines | SGREE | B012 | 6.60 |
| 11/16/07 | Begin to prepare general background section to Disclosure Statement | EKOSM | B012 | 1.30 |
| 11/16/07 | Continue drafting motion to extend exclusivity deadlines | SGREE | B012 | 2.20 |
| 11/18/07 | Continue drafting motion to extend exclusivity deadlines | SGREE | B012 | 2.70 |
| 11/19/07 | Continue drafting motion to extend exclusivity deadlines | SGREE | B012 | 2.80 |
| 11/20/07 | Continue drafting motion to extend exclusivity deadlines | SGREE | B012 | 0.70 |
| 11/25/07 | Review/revise first draft of motion to extend exclusivity | PMORG | B012 | 1.40 |
| 11/26/07 | Conference with S. Greecher re: revisions to motion to extend exclusivity | PMORG | B012 | 0.10 |
| 11/26/07 | Review/revise/edit motion to extend exclusivity (3.80); Work with P. Morgan re: same (.10) | SGREE | B012 | 3.90 |
| 11/27/07 | Review/revise/edit motion to extend exclusivity (.40); Work with K. Enos and P. Morgan re: same (.10) | SGREE | B012 | 0.50 |
| 11/27/07 | Draft correspondence to S. Greecher re: issue for Motion to Extend Exclusivity | SZIEG | B012 | 0.40 |
| 11/28/07 | Work with S. Beach re: Chapter 11 plan timeline and other case related milestones | MLUNN | B012 | 0.40 |
| 11/28/07 | Draft memo of timeline re: chapter 11 plan and other related milestones, including review of task list, litigation and critical dates calendar | MLUNN | B012 | 2.70 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/28/07 | Conference with M. Lunn re: exit planning and plan timeline | RBRAD | B012 | 0.20 |
| 11/28/07 | Work with Lunn and review and revise timeline for Plan, disclosure statement and other priority issues | SBEAC | B012 | 0.50 |
| 11/29/07 | Revise chapter 11 plan timeline memo and other milestones | MLUNN | B012 | 1.40 |
| 11/29/07 | Work with P. Morgan re: chapter 11 timelin | MLUNN | B012 | 0.40 |
| 11/29/07 | Correspondence from and correspondence to J. Patton re: chapter 11 plan timeline | MLUNN | B012 | 0.10 |
| 11/29/07 | Review and Revise second draft of exclusivity motion | PMORG | B012 | 0.50 |
| 11/29/07 | Teleconference with M. Indelicato re: exclusivity motion | PMORG | B012 | 0.20 |
| 11/29/07 | Review revised case timeline | RBRAD | B012 | 0.10 |
| 11/29/07 | Correspondence to and from Lunn and Morgan and review revised Plan timeline | SBEAC | B012 | 0.10 |
| 11/30/07 | Conference call with P. Morgan re: discuss issues for team call | JPATT | B012 | 0.50 |
| 11/30/07 | Teleconference with J. Patton re: exclusivity extension and BofA's proposed adequate protection stipulation | PMORG | B012 | 0.10 |
| 11/30/07 | Teleconference with K. Nystrom re: motion to extend exclusivity | PMORG | B012 | 0.10 |
| 11/30/07 | Conference with S. Greecher re: revisions to exclusivity motion | PMORG | B012 | 0.10 |
| 11/30/07 | Review and Revise exclusivity motion | PMORG | B012 | 0.80 |
| 11/30/07 | Work with Cleary re: Plan preparation issues | SBEAC | B012 | 0.30 |

**YOUNG CONAWAY STARGATT & TAYLOR, LLP**

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/30/07 | Work with Poppitti re: substantive consolidation research and legal memo | SBEAC | B012 | 0.20 |
| 11/30/07 | Work with P. Morgan re: exclusivity extension motion (.20); Review/erevis/edit same (1.20) | SGREE | B012 | 1.40 |
| | Sub Total | | | 35.90 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/01/07 | Meeting with Travis Turner re: call log protocol | RBART | B013 | 0.30 |
| 11/01/07 | Call from AHM creditor | RFPOP | B013 | 0.10 |
| 11/01/07 | Call from a borrower (Julie Meegan) (.1) regarding the final draw on her construction loan and various emails and discussions with M. Lunn regarding the same (.1) | RFPOP | B013 | 0.20 |
| 11/01/07 | Emails to Karen Gowins regarding borrowers' (Julie Meegan/Claude Irmus) final draw on their construction loan | RFPOP | B013 | 0.20 |
| 11/01/07 | Email to Bob Semple regarding borrowers' (Julie Meegan/Claude Irmus) final draw on their construction loans | RFPOP | B013 | 0.20 |
| 11/01/07 | Call with K. Hammond Coyle regarding the Bar Date Notice for purposes of returning AHM creditor calls | RFPOP | B013 | 0.10 |
| 11/01/07 | Email to Steve Dickman regarding inquiry by City of Camden, New Jersey | RFPOP | B013 | 0.20 |
| 11/01/07 | Meet with T. Turner and R. Bartley regarding creditor phone log | RFPOP | B013 | 0.30 |
| 11/01/07 | Call to M. Hooper re: REO sale | TTURN | B013 | 0.10 |
| 11/01/07 | Call to A. Fad re: POC inquiry | TTURN | B013 | 0.10 |
| 11/01/07 | Call to W. Morin re: POC | TTURN | B013 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/01/07 | Call to R. Scherman re: POC | TTURN | B013 | 0.10 |
| 11/01/07 | Email to S. Dickman re: ground rent | TTURN | B013 | 0.20 |
| 11/01/07 | Call to creditor re: POC | TTURN | B013 | 0.10 |
| 11/01/07 | Call to K. Mrethorn re: POC | TTURN | B013 | 0.20 |
| 11/01/07 | Call to creditor re: POC | TTURN | B013 | 0.10 |
| 11/01/07 | Call to creditor re: POC | TTURN | B013 | 0.10 |
| 11/01/07 | Call to S. Santamond re: POC | TTURN | B013 | 0.20 |
| 11/01/07 | Call to M. Ashley re: creditor inquiry | TTURN | B013 | 0.10 |
| 11/01/07 | Call to creditor re: POC | TTURN | B013 | 0.20 |
| 11/01/07 | Call from K. Kathore re: POC | TTURN | B013 | 0.20 |
| 11/01/07 | Email to R. Holloway re: POC | TTURN | B013 | 0.10 |
| 11/01/07 | Call to T. McClain re: POC | TTURN | B013 | 0.10 |
| 11/02/07 | Meeting with Travis Turner re: creditor call logs and procedures | RBART | B013 | 0.30 |
| 11/02/07 | Telephone call to creditor call log | RBART | B013 | 2.00 |
| 11/02/07 | Review Order Establishing Bar Date regarding returning AHM creditor calls | RFPOP | B013 | 0.30 |
| 11/02/07 | Return various AHM creditor calls | RFPOP | B013 | 1.30 |
| 11/02/07 | Emails to and from Bob Semple regarding borrowers' (Julie Meegan/Claude Irmus) final draw on their construction loan | RFPOP | B013 | 0.20 |
| 11/02/07 | Call to and from a borrower (Julie Meegan) regarding the final draw on her construction loan | RFPOP | B013 | 0.20 |
| 11/02/07 | Email to Steve Dickman regarding various properties in Columbus, Ohio | RFPOP | B013 | 0.20 |
| 11/02/07 | Various discussions with T. Turner regarding AHM creditor calls | RFPOP | B013 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/02/07 | Call to M. Baio re: POC | TTURN | B013 | 0.20 |
| 11/02/07 | Call to S. Hughes re: POC | TTURN | B013 | 0.20 |
| 11/05/07 | Respond to creditor mail and correspondence to client re: lease rejection and rent payment | RBART | B013 | 0.50 |
| 11/05/07 | Email to and from Steve Dickman and Reggie Shepherd regarding the City of Camden, New Jersey | RFPOP | B013 | 0.20 |
| 11/05/07 | Email to and from and discussion with E. Kosmowski regarding the City of Camden, New Jersey | RFPOP | B013 | 0.10 |
| 11/05/07 | Review Reinsurance Agreement between CNI Reinsurance Ltd. and United Guaranty Residential Insurance Co., dated as of Nov. 20, 2000, regarding the sale of the reinsurance subsidiaries | RFPOP | B013 | 1.10 |
| 11/05/07 | Emails to and from Dena Kwaschyn regarding a borrower's (Geneva Morella) final draw on her construction loan | RFPOP | B013 | 0.20 |
| 11/05/07 | Emails to and from Karen Gowins regarding borrowers' (Julie Meegan/Claude Irmus and Geneva Morella) final draws on their construction loans | RFPOP | B013 | 0.20 |
| 11/05/07 | Calls to and from AHM creditors | RFPOP | B013 | 1.80 |
| 11/06/07 | Telephone to (returned) R. Manning re: Bar Date for filing proofs of claim | DBOWM | B013 | 0.20 |
| 11/06/07 | Telephone from Rod Holloway re: proof of claim and Jack Stumpf re: lease rejection | RBART | B013 | 0.20 |
| 11/06/07 | Calls to and from AHM creditors | RFPOP | B013 | 1.80 |
| 11/06/07 | Email to Karen Gowins regarding a borrower's (Julie Meegan) final draw on her construction loan | RFPOP | B013 | 0.20 |
| 11/07/07 | Calls and emails to and from AHM creditors | RFPOP | B013 | 1.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/08/07 | Correspondence from/telephone from B. Taylor re: Verizon contracts and claims | EKOSM | B013 | 0.20 |
| 11/08/07 | Work with R. Bartley re: creditor inquiry concerning equity holders | MLUNN | B013 | 0.10 |
| 11/08/07 | Telephone from and to creditor call log (8 calls) | RBART | B013 | 1.50 |
| 11/08/07 | Correspondence to client re: preparation of report for loans serviced in West Chester County, New York (Mt. Pleasant) | RBART | B013 | 0.20 |
| 11/08/07 | Meeting with Sean Beach re: Karen Gowins and MIP issue | RBART | B013 | 0.30 |
| 11/08/07 | Calls to and from AHM creditors | RFPOP | B013 | 0.90 |
| 11/09/07 | Correspondence from and correspondence to A. Alveres re: inquiry as to certain debtor entities | MLUNN | B013 | 0.10 |
| 11/09/07 | Telephone from creditor call log re: bar date notices (3x) | RBART | B013 | 0.30 |
| 11/09/07 | Correspondence to Bob Hardman re: notice of foreclosure weekly mailing | RBART | B013 | 0.20 |
| 11/12/07 | Teleconference with and correspondence to former employee re: miscellaneous case questions | KENOS | B013 | 0.20 |
| 11/12/07 | Correspondence to and from Client re: MSN proof of claim inquiry | RBART | B013 | 0.20 |
| 11/12/07 | Telephone to creditor call log (8x) | RBART | B013 | 0.50 |
| 11/12/07 | Creditor call log | RBART | B013 | 1.20 |
| 11/12/07 | Calls to and from AHM creditors (2.5), and email to Jane Larkin regarding the same (.2) | RFPOP | B013 | 2.70 |
| 11/13/07 | Meet with R. Poppiti and R. Bartley re: responses to creditor inquiries | KENOS | B013 | 0.20 |
| 11/13/07 | Telephone to creditor call log (5x) | RBART | B013 | 0.30 |
| 11/13/07 | Telephone to creditor call; telephone from same | RBART | B013 | 1.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 11/13/07 | Review general creditor correspondence | RBART | B013 | 0.50 |
| 11/13/07 | Calls and emails to and from AHM creditors (2.1), and emails to Steve Dickman and Reggie Shepherd (.3) and discussions with K. Enos and R. Bartley (.2) regarding the same | RFPOP | B013 | 2.60 |
| 11/14/07 | Meet with R. Bartley re: creditor and lessor calls | KENOS | B013 | 0.20 |
| 11/14/07 | Meeting with R. Poppiti re: creditor inquiries | KENOS | B013 | 0.20 |
| 11/14/07 | Teleconference with M. Kasindorf re: joint venture investment inquiry | KENOS | B013 | 0.20 |
| 11/14/07 | Analyze appraisal inquiry issues (.2); emails with R. Bartley regarding same (.1) | MWHIT | B013 | 0.30 |
| 11/14/07 | Telephone call to landlord re: claims inquiry | NGROW | B013 | 0.10 |
| 11/14/07 | Correspondence from and telephone to Blue Earth County attorney's office re: proof of claim form and properties serviced in county | RBART | B013 | 0.20 |
| 11/14/07 | Telephone to creditor call log | RBART | B013 | 0.90 |
| 11/14/07 | Calls to and from AHM creditors (1.6), and emails to and from Reggie Shepherd and Steve Dickman (.3) and discussions with K. Enos (.2) regarding the same | RFPOP | B013 | 2.10 |
| 11/15/07 | Review correspondence from J. Meegan regarding construction loans issue | BCLEA | B013 | 0.10 |
| 11/15/07 | Work with D. Laskin and R. Bartley regarding revised AHM Hotline message | MWHIT | B013 | 0.30 |
| 11/15/07 | Correspondence from general creditors; forward same | RBART | B013 | 0.20 |
| 11/15/07 | Telephone from Pauline Galucz re: mortgagor proof of claim submission | RBART | B013 | 0.10 |
| 11/15/07 | Review creditor inquiries and determine follow-up status | RBART | B013 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/15/07 | Calls to and from AHM creditors (.6), and emails to and from Reggie Shepherd (.2) and Jane Larkin (.2) regarding the same | RFPOP | B013 | 1.00 |
| 11/16/07 | Telephone to creditor call log | RBART | B013 | 0.60 |
| 11/16/07 | Calls to and from AHM creditors (1.2), and emails to and from Reggie Shepherd (.3) regarding the same | RFPOP | B013 | 1.50 |
| 11/19/07 | Review correspondence from J. Meghan regarding construction loans | BCLEA | B013 | 0.10 |
| 11/19/07 | Review correspondence from J. Meegan regarding construction loan | BCLEA | B013 | 0.10 |
| 11/19/07 | Exchange correspondence with J. Kalas re: additional correspondence form P. Rush and M. Dobben | KENOS | B013 | 0.20 |
| 11/19/07 | Correspondence from and to William Abel re: prepetition appraisal servies and proof of claim | RBART | B013 | 0.20 |
| 11/19/07 | Telephone calls from Creditor call log (8x | RBART | B013 | 0.50 |
| 11/19/07 | Correspondence from creditor mailings and forward proofs of claim to Epiq | RBART | B013 | 0.20 |
| 11/19/07 | Correspondence from creditor proofs fo claim (3x) and property-serviced request (1x) and OCP affidavit | RBART | B013 | 0.20 |
| 11/19/07 | Telephone to creditor call log (4x) | RBART | B013 | 0.30 |
| 11/19/07 | Review creditor correspondence and determine follow-up status | RBART | B013 | 0.20 |
| 11/19/07 | Calls to and from AHM creditors (1.3), and emails to and from Reggie Shepherd (.4) regarding the same | RFPOP | B013 | 1.70 |
| 11/19/07 | Telephone from D. Varaky re: creditor inquiry related to mortgage loan | SBEAC | B013 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/20/07 | Calls to and from AHM creditors (1.6), and emails to Reggie Shepherd (.4) and Steve Dickman (.2) regarding the same | RFPOP | B013 | 2.20 |
| 11/21/07 | Telephone to creditor call log (12x) | RBART | B013 | 1.50 |
| 11/21/07 | Calls to and from AHM creditors | RFPOP | B013 | 1.30 |
| 11/26/07 | Email from Martha Romero re: creditor inquiry | KCOYL | B013 | 0.10 |
| 11/26/07 | Correspondence from proof of claim submissions and general AHM correspondence | RBART | B013 | 0.30 |
| 11/26/07 | Calls to and from AHM creditors (1.5), and emails to Jane Larkin (.2) and Reggie Shepherd (.2) regarding the same | RFPOP | B013 | 1.90 |
| 11/26/07 | Creditor inquiry re: mortgage loan foreclosure | SBEAC | B013 | 0.10 |
| 11/27/07 | Correspondence from creditors/general AHM correspondence | RBART | B013 | 0.30 |
| 11/27/07 | Correspondence from Court re: proof of claim submitted by Union City, NJ; telephone from and correspondence to counsel to Union City, NJ re: Epiq retention and submission | RBART | B013 | 0.40 |
| 11/27/07 | Calls to and from AHM creditors | RFPOP | B013 | 2.10 |
| 11/28/07 | Review correspondence from J. McMahon regarding construction loans creditor issues | BCLEA | B013 | 0.10 |
| 11/28/07 | Telephone from M. Politan re: 503(b)(9) claim | EKOSM | B013 | 0.20 |
| 11/28/07 | Telephone from creditors in case and telephone to Bob Hardman re: Certified Cty. Appraisers | RBART | B013 | 0.30 |
| 11/28/07 | Calls and emails to and from AHM creditors (.4), and emails to and form Marissa Morelle (.1) regarding the same | RFPOP | B013 | 0.50 |
| 11/29/07 | Meet with R. Poppiti re: creditor inquirie | KENOS | B013 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/29/07 | Work with R. Bartley re: creditor inquiry concerning construction loans | MLUNN | B013 | 0.20 |
| 11/29/07 | Telephone from Kavan Samari re: funding of construction loans and commencement of adversary proceeding | RBART | B013 | 0.30 |
| 11/29/07 | Telephone to Acadian Office Products re: alleged post-petition purchase and correspondence to Client regarding same | RBART | B013 | 0.30 |
| 11/29/07 | Teleconference with Saul Infari and Kara Hammond Coyle re: alleged post-petition purchase of office furniture | RBART | B013 | 0.20 |
| 11/29/07 | Telephone to creditor call log | RBART | B013 | 1.30 |
| 11/29/07 | Telephone to Kavan Sameri re: construction loan and missed draws | RBART | B013 | 0.50 |
| 11/29/07 | Memorandum to file re: Sameri/construction loan | RBART | B013 | 0.30 |
| 11/29/07 | Calls to and from AHM creditors (.5), and emails to and from Steve Dickman and Dena Kwaschyn (.2) regarding the same | RFPOP | B013 | 0.70 |
| 11/30/07 | Meet with P. Morgan re: construction loan issues; BofA issues | JWAIT | B013 | 0.40 |
| 11/30/07 | Telephone to creditor call log | RBART | B013 | 0.30 |
| 11/30/07 | Calls to and from AHM creditors (2.7), and email to Steve Dickman (.2) regarding the same | RFPOP | B013 | 2.90 |
| | Sub Total | | | 60.40 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/05/07 | Review and analyze board of directors presentation | CGREA | B014 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/06/07 | Preparation for SEC teleconference, including review of weekly board presentation | SBEAC | B014 | 0.40 |
| 11/08/07 | Review materials re: board issues | JPATT | B014 | 2.30 |
| 11/13/07 | Telephone from Schrage re: SEC inquiry related to MIP, work with P. Morgan and correspondence to client re: same | SBEAC | B014 | 0.30 |
| 11/15/07 | Teleconference with Schrage and telephone to Enos re: SEC inquiry related to MIP | SBEAC | B014 | 0.30 |
| 11/16/07 | Teleconference with Schrage, teleconference (x2) with Reilly, telephone to Horn, and review documents and correspondence to Schrage re: MIP inquiry | SBEAC | B014 | 0.50 |
| 11/19/07 | Revise order re: Kekst retention | EKOSM | B014 | 0.40 |
| 11/19/07 | Work on directors' duties issues | JPATT | B014 | 1.70 |
| 11/21/07 | Correspondence from and work with Whiteman re: licensing issue related to payments due to DC Banking dept | SBEAC | B014 | 0.30 |
| 11/28/07 | Teleconference with K. Enos re: Stonhenge issues | JNOEL | B014 | 0.20 |
| | Sub Total | | | 6.70 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/01/07 | Draft Motion to Modify Non-Insider Retention Plan | EKOSM | B015 | 2.70 |
| 11/01/07 | Email from Garvan McDaniel re: settlement of Valerie Scruggs's objection to motion to terminate deferred compensation plan | KCOYL | B015 | 0.10 |
| 11/01/07 | Email from Mark Indelicato re: revisions to order approving motion to terminate deferred compensation plan and related settlements | KCOYL | B015 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/01/07 | Telephone calls to and email to Amina Sumpter and Chanda Williams re: release of rabbi trust funds | KCOYL | B015 | 0.40 |
| 11/01/07 | Revise executive incentive plan motion re: revised terms and changes in status of cas | KENOS | B015 | 1.60 |
| 11/01/07 | Revise Order re: employee bonus program re: US Trustee comments | KENOS | B015 | 0.10 |
| 11/01/07 | Review Correspondence from and Prepare Correspondence to Scruggs counsel re: deferred comp settlement | PMORG | B015 | 0.10 |
| 11/01/07 | Teleconference with K. Nystrom re: executive incentive plan app (.10); Conference with K. Enos re: same (.10) | PMORG | B015 | 0.20 |
| 11/01/07 | Conference with K. Coyle re: exclusivity motion and rabbi trust issues | PMORG | B015 | 0.10 |
| 11/01/07 | Review and Revise motion to approve executive incentive plan | PMORG | B015 | 2.10 |
| 11/02/07 | Correspondence from/to P. Morgan re: Motion to Modify Non-Insider Retention Pla | EKOSM | B015 | 0.20 |
| 11/02/07 | Meeting with P. Morgan re: Motion to Modify Non-Insider Retention Plan | EKOSM | B015 | 0.30 |
| 11/02/07 | Revise Motion to Modify Non-Insider Retention Plan | EKOSM | B015 | 1.20 |
| 11/02/07 | Correspondence from D. Friedman re: servicing employees compensation; review same | EKOSM | B015 | 0.40 |
| 11/02/07 | Telephone to D. Friedman re: Motion to Modify Non-Insider Retention Plan | EKOSM | B015 | 0.50 |
| 11/02/07 | Telephone to M. Malone re: Motion to Modify Non-Insider Retention Plan | EKOSM | B015 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/02/07 | Email to Jim Sherback re: order approving motion to terminate deferred compensation plan and related settlements | KCOYL | B015 | 0.10 |
| 11/02/07 | Email to Sean Malloy re: order approving motion to terminate deferred compensation plan and related settlements | KCOYL | B015 | 0.10 |
| 11/02/07 | Review and revise order approving motion to terminate deferred compensation plan and related settlements | KCOYL | B015 | 2.40 |
| 11/02/07 | Work with P. Morgan re: revisions to order approving motion to terminate deferred compensation plan and related settlements | KCOYL | B015 | 0.70 |
| 11/02/07 | Emails to and from Mark Indelicato and Bonnie Fatell re: revisions to order approving motion to terminate deferred compensation plan and related settlements | KCOYL | B015 | 0.60 |
| 11/02/07 | Emails from Amina Sumpter and Chanda Williams re: release of rabbi trust funds | KCOYL | B015 | 0.30 |
| 11/02/07 | Teleconferences with and emails to and from Michael Lamania and Stanley Eckert re: release of rabbi trust funds | KCOYL | B015 | 1.30 |
| 11/02/07 | Email to Kevin Nystrom re: order approving motion to terminate deferred compensation plan and related settlements | KCOYL | B015 | 0.10 |
| 11/02/07 | Telephone call to Alan Horn re: release of rabbi trust funds | KCOYL | B015 | 0.10 |
| 11/02/07 | Work with T. Snyder and C. Crowther re: surrender of COLI policies related to rabbi trust | KCOYL | B015 | 0.30 |
| 11/02/07 | Work with P. Morgan re: release of rabbi trust funds | KCOYL | B015 | 0.40 |
| 11/02/07 | Research re: Section 503(c)(3) issues (executive incentive plan) | KENOS | B015 | 3.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/02/07 | Revise Executive Incentive Plan Motion re: comments of P. Morgan | KENOS | B015 | 3.10 |
| 11/02/07 | Teleconferences with K. Nystrom re: revisions to management incentive plan motion | KENOS | B015 | 0.30 |
| 11/02/07 | Revisions to management incentive plan motion re: comments of K. Nystrom | KENOS | B015 | 0.40 |
| 11/02/07 | Work with P. Morgan re: issues with and revisions to management incentive plan motion | KENOS | B015 | 0.30 |
| 11/02/07 | Meet with E. Kosmowski re: revisions to employee retention plan | KENOS | B015 | 0.20 |
| 11/02/07 | Further revisions to rabbi trust order | PMORG | B015 | 0.20 |
| 11/02/07 | Teleconference with M. Indelicato re: rabbi trust order and APA amendment (.20); Review Correspondence from B. Fatell re: same (.10) | PMORG | B015 | 0.30 |
| 11/02/07 | Review Committee's markup to deferred comp order | PMORG | B015 | 0.10 |
| 11/02/07 | Conference with E. Kosmowski re: motion to modify KERP plan for servicing employees (.20); Prepare Correspondence to E. Kosmowski re: same (.10) | PMORG | B015 | 0.30 |
| 11/02/07 | Work with K. Enos (.30) and further revisions to motion to approve executive incentive plan (1.60) | PMORG | B015 | 1.90 |
| 11/02/07 | Correspondence from and to Morgan re: WLR new employment plan | SBEAC | B015 | 0.10 |
| 11/02/07 | Correspondence from Friedman and to Kosmowski re: WLR employment plan | SBEAC | B015 | 0.10 |
| 11/04/07 | Correspondence from/to P. Morgan re: Motion to Modify Non-Insider Retention Pla | EKOSM | B015 | 0.10 |
| 11/04/07 | Revise Motion to Modify Non-Insider Retention Plan | EKOSM | B015 | 0.90 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/04/07 | Draft Motion to Shorten re: revised employee retention motion | KENOS | B015 | 0.70 |
| 11/04/07 | Revise employee incentive plan re: comments of P. Morgan | KENOS | B015 | 0.40 |
| 11/04/07 | Revise Motion to File Under Seal re: exhibits to executive incentive plan | KENOS | B015 | 0.50 |
| 11/05/07 | Correspondence from K. Nystrom re: Motion to Modify Non-Insider Retention Plan | EKOSM | B015 | 0.10 |
| 11/05/07 | Meeting with J. Waite re: Motion to Modify Non-Insider Retention Plan | EKOSM | B015 | 0.30 |
| 11/05/07 | Correspondence to K. Nystrom re: Motion to Modify Non-Insider Retention Plan | EKOSM | B015 | 0.20 |
| 11/05/07 | Revise Motion to Modify Non-Insider Retention Plan | EKOSM | B015 | 0.80 |
| 11/05/07 | Review and edit motion to modify retention plan | JWAIT | B015 | 0.80 |
| 11/05/07 | Conference with E. Kosmowski re: motion to modify retention plan for non-insider employees | JWAIT | B015 | 0.20 |
| 11/05/07 | Further review and edit motion to modify non-insider retention plan | JWAIT | B015 | 0.70 |
| 11/05/07 | Conference with E. Kosmowski re: changes to retention plan motion | JWAIT | B015 | 0.20 |
| 11/05/07 | Emails to and from Kevin Nystrom re: order terminating deferred compensation plan | KCOYL | B015 | 0.30 |
| 11/05/07 | Emails to and from Sean Malloy re: plan participants' revisions to order terminating deferred compensation plan | KCOYL | B015 | 0.10 |
| 11/05/07 | Emails to and from and telephone call to Alan Horn re: release of rabbi trust asset | KCOYL | B015 | 0.40 |
| 11/05/07 | Email to and from Doug Green re: order terminating deferred compensation plan | KCOYL | B015 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/05/07 | Telephone calls to and emails to and from Michael Lamina and Amina Sumpter re: release of rabbi trust assets | KCOYL | B015 | 1.40 |
| 11/05/07 | Draft, review and revise letter to Merrill Lynch re: release of rabbi trust assets | KCOYL | B015 | 1.10 |
| 11/05/07 | Work with C. Crowther, P. Morgan and J. Paschetto re: letter to Merrill Lynch re: release of rabbi trust assets | KCOYL | B015 | 0.90 |
| 11/05/07 | Email to Mark Indelicato and Bonnie Fatell re: plan participants' revisions to order terminating deferred compensation plan | KCOYL | B015 | 0.10 |
| 11/05/07 | Work with P. Morgan re: plan participants' revisions to order terminating deferred compensation plan | KCOYL | B015 | 0.20 |
| 11/05/07 | Review and revise order terminating deferred compensation plan | KCOYL | B015 | 0.60 |
| 11/05/07 | Review and revise Management Incentive Pla | KENOS | B015 | 0.70 |
| 11/05/07 | Review and revise management incentive plan motion | KENOS | B015 | 0.70 |
| 11/05/07 | Review and revise motion to file management incentive plan exhibits under seal | KENOS | B015 | 0.40 |
| 11/05/07 | Teleconference and emails with K. Nystrom re: management incentive plan motion | KENOS | B015 | 0.20 |
| 11/05/07 | Review various comments from interested parties re: order on rabbi trust (.20); Conference with K. Coyle re: discussion with Merrill Lynch re: release of trust funds (.20) | PMORG | B015 | 0.40 |
| 11/05/07 | Review recent WARN decision re: AHM WARN claim | SHOLT | B015 | 0.30 |

**YOUNG CONAWAY STARGATT & TAYLOR, LLP**

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/06/07 | Finalize for filing and coordinate service of Motion for Authority to Modify Non-Insider Employee Retention and Plan and accompanying Motion to Shorten Notice | DLASK | B015 | 0.50 |
| 11/06/07 | Meeting with J. Waite re: Motion to Modify Non-Insider Retention Plan | EKOSM | B015 | 0.20 |
| 11/06/07 | Finalize Motion to Modify Non-Insider Retention Plan | EKOSM | B015 | 1.40 |
| 11/06/07 | Correspondence from/to K. Nystrom re: Motion to Modify Non-Insider Retention Pla | EKOSM | B015 | 0.30 |
| 11/06/07 | Review and revise Motion to Shorten for Motion to Modify Non-Insider Retention Pla | EKOSM | B015 | 0.30 |
| 11/06/07 | Meeting with K. Enos re: Motion to Shorten for Motion to Modify Non-Insider Retention Plan | EKOSM | B015 | 0.20 |
| 11/06/07 | Review and further edit motion to modify non-insider retention plan | JWAIT | B015 | 0.90 |
| 11/06/07 | Conference with E. Kosmowski re: changes to retention plan motion | JWAIT | B015 | 0.20 |
| 11/06/07 | Emails to and from Mark Indelicato and Bonnie Fatell re: revisions to order terminating deferred compensation plan | KCOYL | B015 | 0.40 |
| 11/06/07 | Review and revise order terminating deferred compensation plan | KCOYL | B015 | 0.70 |
| 11/06/07 | Work with P. Morgan re: revisions to order terminating deferred compensation plan | KCOYL | B015 | 0.30 |
| 11/06/07 | Emails to Sean Malloy re: revisions to order terminating deferred compensation plan | KCOYL | B015 | 0.40 |
| 11/06/07 | Draft, review and revise certification of counsel re: order terminating deferred compensation plan | KCOYL | B015 | 0.40 |
| 11/06/07 | Email to Indelicato and Power re: Executive Incentive Plan | KENOS | B015 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/06/07 | Teleconference with K. Nystrom re: EIP Motion | KENOS | B015 | 0.20 |
| 11/06/07 | Review and revise Motion to Shorten (E. Kosmowski comments) re: non insider employee retention plan | KENOS | B015 | 0.40 |
| 11/06/07 | Meet with E. Kosmowski re: motion to amend non insider employee retention plan | KENOS | B015 | 0.20 |
| 11/06/07 | Additional revisions to EIP and EIP Motion re: comments of P. Morgan and K. Nystrom | KENOS | B015 | 1.30 |
| 11/06/07 | Review motion for Authority to Modify non-insider employee retention plan | PMORG | B015 | 0.60 |
| 11/06/07 | Conference with K. Enos re: motion to approve executive incentive plan (.10); Teleconference with K. Nystrom re: same (.10) | PMORG | B015 | 0.20 |
| 11/06/07 | Teleconference with K. Coyle re: order approving deferred comp motion (.10); Review/revise certification of counsel re: same (.10) | PMORG | B015 | 0.20 |
| 11/07/07 | Finalize for filing and coordinate service of Notice of Errata With Respect to Debtors' Motion for Authority to Modify Non-Insider Employee Retention Plan | DLASK | B015 | 0.40 |
| 11/07/07 | Telephone to K. Nystrom re: Employee Compensation Amendment | EKOSM | B015 | 0.30 |
| 11/07/07 | Correspondence to P. Morgan re: Employee Compensation Amendment | EKOSM | B015 | 0.20 |
| 11/07/07 | Telephone from P. Morgan re: Employee Compensation Amendment; correspondence to her re: same | EKOSM | B015 | 0.20 |
| 11/07/07 | Conference with P. Morgan and call with C. Grear re: employee vacation amounts post-close | JWAIT | B015 | 0.30 |
| 11/07/07 | Review and revise Motion to File EIP Exhibits Under Seal | KENOS | B015 | 0.90 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/07/07 | Exchange correspondence with M. Power re: EIP Motion questions | KENOS | B015 | 0.10 |
| 11/07/07 | Teleconference with K. Nystrom re: revised employee retention program | KENOS | B015 | 0.10 |
| 11/07/07 | Review/revise motion to approve executive incentive plan | PMORG | B015 | 0.80 |
| 11/07/07 | Review Correspondence from and Prepare Correspondence to J. McMahon re: motion to modify non-insider employee KERP plan (.20); Teleconference with C. Grear re: same (.20); Teleconference with K. Nystrom re: same (.20); Work with E. Kosmowski re: same (.20) | PMORG | B015 | 0.80 |
| 11/07/07 | Review Correspondence from and Prepare Correspondence to E. Kosmowski re: servicing employee issues | PMORG | B015 | 0.10 |
| 11/07/07 | Letter to creditor's counsel on Motion to Intervene re: WARN litigation | SHOLT | B015 | 0.20 |
| 11/07/07 | Receive and review revised scheduling order (e-discovery) re: WARN litigation | SHOLT | B015 | 0.30 |
| 11/08/07 | Finalize for filing and coordinate service of Motion to Authorize Payment of Incentive Pay to Senior Management and accompanying Motion to File Exhibit Under Seal | DLASK | B015 | 0.50 |
| 11/08/07 | Emails to Kevin Nystrom, Mark Lymbery and Amina Sumpter re: return of rabbi trust assets | KCOYL | B015 | 0.40 |
| 11/08/07 | Finalize and file Executive Incentive Plan | KENOS | B015 | 0.50 |
| 11/08/07 | Finalize and file Motion re: executive incentive plan | KENOS | B015 | 0.60 |
| 11/08/07 | Finalize and file Motion to file EIP Exhibits under seal | KENOS | B015 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/08/07 | Review Correspondence from K. Coyle re: rabbi trust order/termination of plan | PMORG | B015 | 0.10 |
| 11/08/07 | Meeting with Sean Beach re: Karen Gowins | RBART | B015 | 0.30 |
| 11/08/07 | Telephone from and to Karen Gowins re: claim | RBART | B015 | 0.20 |
| 11/08/07 | Correspondence from and to Harmon Law re: pre-petition foreclosure services | RBART | B015 | 0.10 |
| 11/08/07 | Status report to Carmen Bonilla re: WARN litigation | SHOLT | B015 | 0.10 |
| 11/09/07 | Email to Sean Malloy re: order terminating deferred compensation plan | KCOYL | B015 | 0.10 |
| 11/09/07 | Emails to and from Andy Dokos re: payment of deferred compensation settlement amount | KCOYL | B015 | 0.40 |
| 11/09/07 | Email to and from Amina Sumpter re: wiring instructions for return of rabbi trust funds | KCOYL | B015 | 0.20 |
| 11/09/07 | Exchange correspondence with J. McMahon re: executive incentive plan (sealed exhibits) | KENOS | B015 | 0.20 |
| 11/09/07 | Telephone from Steve Goldberg re: retention issues | RBART | B015 | 0.40 |
| 11/09/07 | Correspondence to Steve Landis re: MIP and discuss with Sean Beach | RBART | B015 | 0.10 |
| 11/09/07 | Correspondence from and to Landis and Enos re: MIP | SBEAC | B015 | 0.20 |
| 11/09/07 | Review AHM litigation update | SHOLT | B015 | 0.10 |
| 11/09/07 | Review materials for potential expert re: WARN litigation | SHOLT | B015 | 0.40 |
| 11/12/07 | Prepare and file Affidavit of Service regarding Motion to Modify Non-Insider Employee Retention Plan | DLASK | B015 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/12/07 | Telephone call to and from Sam Brkich re: Newport Group and deferred compensation order | KCOYL | B015 | 0.30 |
| 11/12/07 | Telephone call to Maryann Munson re: Newport Group and deferred compensation order | KCOYL | B015 | 0.10 |
| 11/12/07 | Telephone from and telephone to S. Friedman re: motion to modify non-insider employee plan | MLUNN | B015 | 0.20 |
| 11/12/07 | Work with P. Morgan re: purchaser's comments to motion to modify non-insider employee plan | MLUNN | B015 | 0.20 |
| 11/12/07 | Revise order approving approval of modification of non-insider retention plan (.1) and correspondence to  S. Friedman re: same (.2) | MLUNN | B015 | 0.30 |
| 11/12/07 | Teleconference with K. Nystrom and M. Lymberry re: motion authorizing payment of certain employee claims and motion or action requiring DB to turnover funds held on behalf of others | PMORG | B015 | 0.20 |
| 11/12/07 | Meeting with Sean Beach re: TimeWarner check issue and ViH/Ellerbee moving issue | RBART | B015 | 0.30 |
| 11/12/07 | Review VITT/Ellerbee Relocation Documents | RBART | B015 | 0.40 |
| 11/12/07 | Research employee expenses under §507(a)(3 | RBART | B015 | 0.50 |
| 11/12/07 | Correspondence from Nemeth Burwell re: Michigan Employment Litigation; review Suggestions of Bankruptcy; correspondence to Nemeth Burwell regarding Suggestion of Bankruptcy filed | RBART | B015 | 0.20 |
| 11/12/07 | Telephone to Carlo Callagiamo re: UVL and contracts with respecct to VITT/Ellerbee relocations | RBART | B015 | 0.10 |
| 11/12/07 | Memo from AHM on Date for WARN claims | SHOLT | B015 | 0.10 |
| 11/12/07 | Electronic discovery review re: WARN litigation | SHOLT | B015 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/13/07 | Work with P. Morgan re: payment of settlement amounts under deferred compensation order | KCOYL | B015 | 0.10 |
| 11/13/07 | Email to and from Andy Dokos re: payment of settlement amounts under deferred compensation order | KCOYL | B015 | 0.10 |
| 11/13/07 | Telephone call from and email to and from Chanda Williams re: payment of settlement amounts under deferred compensation order | KCOYL | B015 | 0.30 |
| 11/13/07 | Emails from Glenna Bayles re: Newport Group and deferred compensation order | KCOYL | B015 | 0.10 |
| 11/13/07 | Work with S. Beach re: purchaser's comments to order approving modification of non-insider employee retention plan | MLUNN | B015 | 0.20 |
| 11/13/07 | Telephone to S. Friedman re: revisions to order approving modification to non-insider retention plan | MLUNN | B015 | 0.20 |
| 11/13/07 | Work with P. Morgan re: purchaser's comments to order modifying non-insider employee retention plan | MLUNN | B015 | 0.20 |
| 11/13/07 | Conference with M. Lunn re: motion to modify employee KERP and buyer's comments to same | PMORG | B015 | 0.20 |
| 11/13/07 | Telephone from Richard Pasini re: employee wage claim | RBART | B015 | 0.20 |
| 11/13/07 | Correspondence to and from A&O re: SEC request to review unsealed version of MIP | SBEAC | B015 | 0.20 |
| 11/13/07 | Review of Reply of Rabbi Trust Litigation | TSNYD | B015 | 2.00 |
| 11/14/07 | File Affidavit of Service from Epiq reqarding Order (I) Terminating Debtors' Non-Qualified Deferred Compensation Plan (II) Directing the Trustee of the Debtors' Non-Qualified Deferred Compensation Plan Trust to Return Debtors' Assets Held in Trust to the Debtors' Estates | DLASK | B015 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/14/07 | Email to and from Mark Lymbery, Kevin Nystrom, and Andy Dokos re: payment of deferred compensation settlement amounts | KCOYL | B015 | 0.20 |
| 11/14/07 | Review resolution of issues with Purchaser re: non-insider KERP motion | PMORG | B015 | 0.10 |
| 11/14/07 | Telephone from Jeffrey Guide re: employee wages claim and unpaid medical | RBART | B015 | 0.20 |
| 11/14/07 | Correspondence from Landis and multiple correspondence to and from client re: Gowins request to review MIP program | SBEAC | B015 | 0.50 |
| 11/14/07 | Review and revise e-discovery disclosures re: WARN Act litigation | SHOLT | B015 | 0.30 |
| 11/14/07 | Research on possible experts for WARN litigation | SHOLT | B015 | 0.80 |
| 11/14/07 | Conference with John Kalas on e-discovery disclosures re: WARN litigation | SHOLT | B015 | 0.10 |
| 11/15/07 | Correspondence from/to L. Block re: Verizon claim | EKOSM | B015 | 0.50 |
| 11/15/07 | Correspondence from/to M. Cavaco re: Verizon claim | EKOSM | B015 | 0.30 |
| 11/15/07 | Meet with M. Lunn and K. Coyle re: terminated employee issues | JWAIT | B015 | 0.30 |
| 11/15/07 | Conference with P. Morgan, M. Lunn and K. Coyle re: employee payment issues | JWAIT | B015 | 0.30 |
| 11/15/07 | Emails to and from Andy Dokos re: payment of deferred compensation settlement amount | KCOYL | B015 | 0.30 |
| 11/15/07 | Email to and from Maryann Munson re: address for Valerie Scruggs | KCOYL | B015 | 0.10 |
| 11/15/07 | Email to Doug Greene re: address for Valerie Scruggs | KCOYL | B015 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/15/07 | Email from Valerie Scruggs re: payment of deferred compensation settlement amount | KCOYL | B015 | 0.10 |
| 11/15/07 | Work with K. Coyle (.3) and work with J. Waite, P. Morgan and K. Coyle (.3) re: travel and expense payments to employees | MLUNN | B015 | 0.60 |
| 11/15/07 | Conference with S. Beach re: issues relating to Gowins employment contract | PMORG | B015 | 0.20 |
| 11/15/07 | Conference with M. Lunn, J. Waite, K. Coyle re: payment of expenses to terminated employees | PMORG | B015 | 0.20 |
| 11/15/07 | Review AHM final e-discovery disclosures re: WARN litigation | SHOLT | B015 | 0.20 |
| 11/16/07 | Email to and from Andy Dokos re: payment of deferred compensation settlement amount to Valerie Scruggs | KCOYL | B015 | 0.10 |
| 11/16/07 | Revise EIP Seal Order re: SEC information | KENOS | B015 | 0.10 |
| 11/16/07 | Draft correspondence to client re: employee relocation issue and discuss with Sean Beach | RBART | B015 | 0.40 |
| 11/16/07 | Correspondence to Client re: employee relocation issue | RBART | B015 | 0.10 |
| 11/19/07 | Draft correspondence to R. Semple regarding ABN stipulation revision (3x) | BCLEA | B015 | 0.50 |
| 11/19/07 | Exchange correspondence with SEC re: confidential MIP Exhibits | KENOS | B015 | 0.20 |
| 11/19/07 | Draft case summaries re: preparation for MIP Hearing | KENOS | B015 | 1.30 |
| 11/19/07 | Meet with P. Morgan re: preparation for MIP Hearing | KENOS | B015 | 0.10 |
| 11/19/07 | Work with K. Coyle re: motion to authorize payment of travel expenses to certain employees | MLUNN | B015 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/19/07 | Conference with K. Enos re: preparations for hearing on executive incentive plan | PMORG | B015 | 0.10 |
| 11/19/07 | Review Correspondence from J. McMahon re: same and forward to K. Nystrom | PMORG | B015 | 0.20 |
| 11/19/07 | Review Correspondence from and Prepare Correspondence to S. Beach re: Gowins anticipated objection to EIP | PMORG | B015 | 0.10 |
| 11/19/07 | Telephone from George Wright, counsel to United Van Lines re: relocation claim | RBART | B015 | 0.20 |
| 11/19/07 | Correspondence from Enos and Schrage and work with Enos re: SEC request for MIP documents | SBEAC | B015 | 0.30 |
| 11/19/07 | Review cases on WARN affirmative defense requirements re: WARN adversary proceeding | SHOLT | B015 | 0.90 |
| 11/19/07 | Review AHM documentation on layoffs re: WARN adversary proceedings | SHOLT | B015 | 0.80 |
| 11/20/07 | Multiple emails to and from Chanda Williams, Mark Lymbery, and Andy Dokos re: transfer of rabbi trust funds | KCOYL | B015 | 0.30 |
| 11/20/07 | Research re: MIP Motions, Orders and Transcripts regarding preparation for MIP Hearing | KENOS | B015 | 3.10 |
| 11/20/07 | Draft memorandum summarizing Delaware Management Incentive Plans (preparation for management incentive plan hearing) | KENOS | B015 | 3.30 |
| 11/20/07 | Work with K. Enos re: request from purchaser re: MIP | MLUNN | B015 | 0.10 |
| 11/20/07 | Review/analyze US Trustee issues relating to EIP (.40); Conference with K. Enos re: same (.10); Teleconference with K. Nystrom re: same (.20) | PMORG | B015 | 0.70 |
| 11/20/07 | Teleconference with J. McMahon re: EIP motion (.20); Prepare Correspondence to K. Nystrom re: same (.30) | PMORG | B015 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/20/07 | Correspondence from and to Schrage and Enos and work with Enos re: SEC request for MIP documents | SBEAC | B015 | 0.30 |
| 11/20/07 | Receive and review motion for class certification and supporting documents re: WARN Act adversary proceeding | SHOLT | B015 | 0.90 |
| 11/20/07 | Review AHM litigation report | SHOLT | B015 | 0.10 |
| 11/21/07 | Revise MIP summary memo re: preparations for MIP Hearing | KENOS | B015 | 1.90 |
| 11/21/07 | Teleconference with R. Semple and S. Beach re: Gowins claims | KENOS | B015 | 0.20 |
| 11/21/07 | Teleconference with P. Schrage re: management incentive plan | KENOS | B015 | 0.20 |
| 11/21/07 | Assist P. Morgan with preparations for management incentive plan hearing | KENOS | B015 | 0.40 |
| 11/21/07 | Meet with R. Poppiti re: RESMae management incentive plan | KENOS | B015 | 0.20 |
| 11/21/07 | Review RESMae management incentive plan pleadings and transcripts | KENOS | B015 | 0.40 |
| 11/21/07 | Review Correspondence from and Teleconference with K. Nystrom re: US Trustee issues with executive incentive plan (.20); Prepare Correspondence to M. Strauss re: same (.30); Revise order re: same and forward to interested parties (.50); Teleconference with J. McMahon re: same (.20); Conference with J. Patton re: same (.10) | PMORG | B015 | 1.30 |
| 11/21/07 | Conference with K. Enos re: preparations for EIP hearing | PMORG | B015 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/21/07 | Teleconference with Bob Knutz of Allen & Overy and S. Beach re: SEC issues relating to EIP motion (.30); Teleconference with S. Beach re: same (.10); Prepare Correspondence to re: same (.20) | PMORG | B015 | 0.60 |
| 11/21/07 | Review/analyze Karen Gowins objection to EIP motion (.30); Conference with S. Beach re: Gowins' employment contract issues (.40) | PMORG | B015 | 0.70 |
| 11/21/07 | Review New Century transcript order re: US Trustee objections to management incentive plan | PMORG | B015 | 0.30 |
| 11/21/07 | Review MIP motion, objections and order in In Re Mortgage Lenders Network USA, Inc. (1.1) and draft (1.1) and revise (.2) summary of the same | RFPOP | B015 | 2.40 |
| 11/21/07 | Correspondence from Morgan re: client approval of UST modifications to MIP documents | SBEAC | B015 | 0.10 |
| 11/21/07 | Review various articles on subprime industry for affirmative defense issue re; WARN Act litigation | SHOLT | B015 | 0.80 |
| 11/21/07 | Memo to JPATT and RBRAD on expert witness issues re: WARN Act litigation | SHOLT | B015 | 0.30 |
| 11/21/07 | Research on expert database for possible expert witness for AHM re: WARN Act litigation | SHOLT | B015 | 0.90 |
| 11/21/07 | Review AHM litigation update re: WARN Act | SHOLT | B015 | 0.10 |
| 11/21/07 | Review AHM layoff notices and severance materials re: WARN Act litigation | SHOLT | B015 | 0.60 |
| 11/21/07 | Review cases cited in plaintiff's motion for class certification re: WARN Act litigation | SHOLT | B015 | 0.80 |
| 11/23/07 | Draft Nystrom Proffer re: management incentive plan | KENOS | B015 | 4.60 |
| 11/23/07 | Prepare Correspondence to and Review Correspondence from clients re: US Trustee's proposed change to EIP order | PMORG | B015 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/24/07 | Review pleadings in connection with motion to approve EIP (.70); Review case law, transcripts re: same (1.80); Review and Revise proffer of testimony re: same (.40) | PMORG | B015 | 2.90 |
| 11/24/07 | Revise order approving EIP to incorporate US Trustee's changes and circulate to J. McMahon, clients | PMORG | B015 | 0.30 |
| 11/25/07 | Assist P. Morgan with preparations for MIP Hearing | KENOS | B015 | 0.30 |
| 11/25/07 | Review Gowins objection to EIP motion and Revise proffer to incorporate additional facts (1.0); Prepare Correspondence to and Review Correspondence from K. Enos re: same (.40); Prepare Correspondence to K. Nystrom re: same (.50) | PMORG | B015 | 1.90 |
| 11/26/07 | Conference with Morgan re: testimony for hearing on approval of executive incentive plan | JDORS | B015 | 0.20 |
| 11/26/07 | Telephone call with Morgan and Nystrom re: testimony for hearing re: approval of executive incentive plan | JDORS | B015 | 0.30 |
| 11/26/07 | Review pleadings and issues re: management incentive pay | JPATT | B015 | 2.60 |
| 11/26/07 | Research re: management incentive plans (Judge Sontchi decisions) | KENOS | B015 | 1.10 |
| 11/26/07 | Exchange correspondence with creditors committee re: revised incentive plan and seal (incentive plan exhibits) orders | KENOS | B015 | 0.10 |
| 11/26/07 | Exchange correspondence with SEC re: revised incentive plan and seal (incentive plan exhibits) orders | KENOS | B015 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/26/07 | Exchange correspondence with US Trustee re: revised incentive plan and seal (incentive plan exhibits) orders | KENOS | B015 | 0.10 |
| 11/26/07 | Prepare for executive incentive plan hearing | KENOS | B015 | 2.40 |
| 11/26/07 | Revise MIP Order re: P. Morgan and US Trustee comments | KENOS | B015 | 0.20 |
| 11/26/07 | Teleconferences (2x) with A. Horn re: executive incentive plan (confidentiality issues) | KENOS | B015 | 0.40 |
| 11/26/07 | Revise MIP Exhibit Seal Order re: comments of US Trustee | KENOS | B015 | 0.20 |
| 11/26/07 | Conference with K. Enos re: issues relating to EIP (numerous) | PMORG | B015 | 0.50 |
| 11/26/07 | Conference with S. Beach re: Karen Gowins employment contract issues | PMORG | B015 | 0.20 |
| 11/26/07 | Teleconference with Alan Horn re: revisions to executive incentive plan order and seal order (.20); Prepare Correspondence to A. Horn re: same (.10) | PMORG | B015 | 0.30 |
| 11/26/07 | Teleconference with K. Nystrom re: preparations for hearing on EIP (.30); Conference with J. Dorsey re: testimony (.10) | PMORG | B015 | 0.40 |
| 11/26/07 | Teleconference with P. Schrage of SEC re: EIP orders | PMORG | B015 | 0.10 |
| 11/26/07 | Review transcripts, rulings of Delaware courts re: approval of management incentive plans | PMORG | B015 | 2.70 |
| 11/26/07 | Review United Van-Coye Leiki agreement for claims re: relocation | RBART | B015 | 0.30 |
| 11/26/07 | Teleconference with Friedman (.2), correspondence from Friedman and review documents re: raises and promotions of servicing employees (.6) | SBEAC | B015 | 0.80 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/26/07 | Teleconference with Schrage (.2) and work with Morgan (.1) re: MIP and SEC and Gowins issues | SBEAC | B015 | 0.30 |
| 11/26/07 | Correspondence from and to Friedman, review salary changes, review servicing sale APA and sale order and work with P. Morgan re: same | SBEAC | B015 | 0.80 |
| 11/26/07 | Correspondence from Morgan and review revised MIP order and correspondence to SEC re: same | SBEAC | B015 | 0.30 |
| 11/26/07 | Research on class certification grounds during Chapter 11 re: WARN Act - response to motion for class certification | SHOLT | B015 | 1.40 |
| 11/26/07 | Review articles on subprime mortgage crisis for expert witness designation re: WARN Act litigation | SHOLT | B015 | 0.80 |
| 11/26/07 | Correspondence to and from creditor's committee on WARN litigation | SHOLT | B015 | 0.10 |
| 11/26/07 | Review electronic database of AHM re: discovery on WARN Act litigation | SHOLT | B015 | 0.90 |
| 11/26/07 | Review order from Court on Intervention re: WARN Act litigation | SHOLT | B015 | 0.10 |
| 11/27/07 | Telephone from/to G. Kielman re: transfer of Freddie Mac files to Bank of America | EKOSM | B015 | 0.30 |
| 11/27/07 | Draft portion of exclusivity motion re: management incentive plan | KENOS | B015 | 0.30 |
| 11/27/07 | Review Correspondence from and Prepare Correspondence to J. McMahon re: EIP order and seal order | PMORG | B015 | 0.10 |
| 11/27/07 | Memo from JDORS on possible expert witness re: WARN litigation | SHOLT | B015 | 0.10 |
| 11/27/07 | Letter to plaintiff's counsel on briefing for class certification issue re: WARN litigation | SHOLT | B015 | 0.20 |
| 11/27/07 | Review AHM litigation memo | SHOLT | B015 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/28/07 | Finalize for filing and coordinate service of Certification of Counsel regarding Motion to File Under Seal Portions of Exhibit to Debtors' Motion to Authorize Payment of Incentive Pay to Senior Management Pursuant to Sections 105(a), 363(b)(1) and 503(c)(3) of the Bankruptcy Code | DLASK | B015 | 0.40 |
| 11/28/07 | Draft and finalize certification of counsel re: motion to keep executive incentive plan exhibits under seal | KENOS | B015 | 0.50 |
| 11/28/07 | Revise and finalize order re:  motion to keep executive incentive plan exhibits under seal | KENOS | B015 | 0.40 |
| 11/28/07 | Review Correspondence from and Prepare Correspondence to M. Indelicato re: Gowins' objections to EIP motion | PMORG | B015 | 0.20 |
| 11/28/07 | Review and Revise cert of counsel and proposed order re: motion to place EIP exhibits under seal | PMORG | B015 | 0.10 |
| 11/28/07 | Review AHM liquidation update | SHOLT | B015 | 0.10 |
| 11/28/07 | Telephone from Mary Olson on class certification re: WARN Act | SHOLT | B015 | 0.10 |
| 11/28/07 | Review HR database in electronic discovery re: WARN Act | SHOLT | B015 | 0.50 |
| 11/28/07 | Memo from MMINE on class certification issues re: WARN Act | SHOLT | B015 | 0.10 |
| 11/28/07 | Memo on discovery needs from AHM re: WARN Act | SHOLT | B015 | 0.20 |
| 11/29/07 | Letter to plaintiff's counsel on class certification issue re: WARN litigation | SHOLT | B015 | 0.10 |
| 11/29/07 | Telephone from plaintiff's counsel on class issues re: WARN litigations | SHOLT | B015 | 0.20 |
| 11/29/07 | Telephone conference with creditor's committee on WARN litigation | SHOLT | B015 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/29/07 | Review cases on class proof of claim - defense to certification re: WARN litigation | SHOLT | B015 | 0.80 |
| 11/29/07 | Research on Rule 23 certification defenses re; Warn litigation | SHOLT | B015 | 1.20 |
| 11/29/07 | Letter from plaintiff's attorneys on briefing schedule re: WARN litigation | SHOLT | B015 | 0.10 |
| 11/29/07 | Telephone to Bill Aronoff on exempt testimony issues re: WARN litigation | SHOLT | B015 | 0.20 |
| 11/29/07 | Draft of argument in opposition to class certification re: WARN litigation | SHOLT | B015 | 0.70 |
| 11/29/07 | Letter to Mary Olson, Esquire on briefing stipulation re: WARN litigation | SHOLT | B015 | 0.20 |
| 11/29/07 | Draft single site factors for use in WARN analysis of liability re: WARN litigation | SHOLT | B015 | 0.90 |
| 11/30/07 | Correspondence form plaintiff's counsel on certification issues on WARN adversary proceeding | SHOLT | B015 | 0.10 |
| 11/30/07 | Research on caselaw on class proofs of claims re: certification issues on WARN Adversary Proceeding | SHOLT | B015 | 0.80 |
| 11/30/07 | Letter to Plaintiff's counsel on stipulation for briefs re: WARN Adversary Proceeding | SHOLT | B015 | 0.10 |
| 11/30/07 | Research on class counsel requirements re: WARN Adversary Proceeding | SHOLT | B015 | 0.90 |
| 11/30/07 | Review plaintiff's proposed form of notice to class re: WARN adversary proceeding | SHOLT | B015 | 0.30 |
| 11/30/07 | Review litigation update for AHM | SHOLT | B015 | 0.10 |
| 11/30/07 | Meeting with MMINE on class certification issue re: WARN adversary proceeding | SHOLT | B015 | 0.20 |

Sub Total 140.00

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/01/07 | Correspondence from P. Morgan and review updated draft of estimated asset values | SBEAC | B016 | 0.10 |
| 11/04/07 | Review reinsurance contracts and analyze options for sale of reinsurance entities, assignment of contracts, and other disposition options | SBEAC | B016 | 1.60 |
| 11/05/07 | Correspondence from Morton re: construction loan lockbox account reconciliations and ABN stipulation | SBEAC | B016 | 0.10 |
| 11/06/07 | Teleconference with K. Nystrom re: Orix Lehman '06 securitization issues | PMORG | B016 | 0.20 |
| 11/06/07 | Conference with C. Grear re: Orix/Lehman securitization issues | PMORG | B016 | 0.30 |
| 11/07/07 | Correspondence from S. Hozie and review captive reinsurance subsidiary asset value analysis | SBEAC | B016 | 0.60 |
| | Sub Total | | | 2.90 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/01/07 | Telephone from M. Hayes re: Supplemental OCP Affidavit | DBOWM | B017 | 0.30 |
| 11/01/07 | Prepare Notices for First and Second Fee Applications for Weinreb & Associates | DLASK | B017 | 0.30 |
| 11/01/07 | Correspondence from/to A. Dokos re: Milestone expense retainer | EKOSM | B017 | 0.20 |
| 11/01/07 | Correspondence from T. Turner re: Milestone expense retainer | EKOSM | B017 | 0.20 |
| 11/01/07 | Work with T. Turner and D. Laskin re: supplemental conflicts check in preparation of supplemental disclosure pursuant to rule 2016 re: YCST retention | KCOYL | B017 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/01/07 | Review supplemental conflicts report re: preparation of supplemental disclosure pursuant to rule 2016 re:  YCST retention | KCOYL | B017 | 1.20 |
| 11/01/07 | Review draft billing codes for Milestone fee application and correspondence to G. Weil re: same | MLUNN | B017 | 0.30 |
| 11/01/07 | Work with M. Whiteman re: Phoenix Capital fee application | MLUNN | B017 | 0.10 |
| 11/01/07 | Work with M. Lunn regarding: Phoenix Capital fee application | MWHIT | B017 | 0.10 |
| 11/01/07 | Review and revise form affidavit for OCP brokers | MWHIT | B017 | 0.60 |
| 11/01/07 | Work with R. Bartley and S. Goldberg regarding: Cohn Goldberg retention | MWHIT | B017 | 0.40 |
| 11/01/07 | Work with S. Beach regarding: retention of foreclosure professionals | MWHIT | B017 | 0.20 |
| 11/01/07 | Analyze accounts payable issues regarding OCPs; work with T. Turner regarding same | MWHIT | B017 | 1.30 |
| 11/01/07 | Further revise letter and exhibits to OCP professionals regarding OCP monthly invoice packets | MWHIT | B017 | 0.60 |
| 11/01/07 | Work with A. Weinreb regarding Weinreb fee applications | MWHIT | B017 | 0.30 |
| 11/01/07 | Review Phoenix Capital expenses regarding fee application | MWHIT | B017 | 0.20 |
| 11/01/07 | Review and revise Consuegra retention application; work with D. Consuegra regarding same | MWHIT | B017 | 0.40 |
| 11/01/07 | Review and revise form OCP affidavit | MWHIT | B017 | 0.20 |
| 11/01/07 | Review and revise Adorno fee invoices; draft correspondence to G. Ahrens regarding same | MWHIT | B017 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/01/07 | Email to A. Eckstein regarding OCP letter | MWHIT | B017 | 0.10 |
| 11/01/07 | Work with J. Larkin regarding status of OCP affidavits and connection disclosures | MWHIT | B017 | 0.20 |
| 11/01/07 | Conference with M. Whiteman re: letter to ordinary course professionals about invoices | NGROW | B017 | 0.10 |
| 11/01/07 | Teleconference with B. Kardos re: evergreen retainer issues for Kroll | PMORG | B017 | 0.10 |
| 11/01/07 | Telephone from and correspondence to Alan Weinreb re: amendment to application | RBART | B017 | 0.40 |
| 11/01/07 | Telephone from Alan Weinreb and discuss application issue with Margaret Whiteman | RBART | B017 | 0.40 |
| 11/01/07 | Revise Consuegra application and telephone from Dan Consuegra | RBART | B017 | 0.80 |
| 11/01/07 | Revise Cohn Goldberg application | RBART | B017 | 0.20 |
| 11/01/07 | Review Weinreb fee application and telephone to Weinreb re: providing clarification to application | RBART | B017 | 0.60 |
| 11/01/07 | Telephone from Steve Goldberg (Cohn Goldberg ) re: retention application and expense advance issue; follow-up with Margaret Whiteman and Sean Beach re: same | RBART | B017 | 0.50 |
| 11/01/07 | Work with M. Whiteman re: foreclosure professionals | SBEAC | B017 | 0.20 |
| 11/01/07 | Telephone from Knutz re: Allen & Overy retention issues | SBEAC | B017 | 0.20 |
| 11/01/07 | Telephone from A. Rosenthal re: Adorno retention | SBEAC | B017 | 0.10 |
| 11/01/07 | Review/revise/prep for filing OCP Affidavit of S. Scheiffley | SBHAT | B017 | 0.30 |
| 11/01/07 | Confer with T. Turner re: OCP issues | SBHAT | B017 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/01/07 | Telephone from and to B. Breaux re: DCP Affidavit procedures (.2); send fax to B. Breaux (.1); review Affidavit and prepare for filing (.1) | SBHAT | B017 | 0.40 |
| 11/01/07 | Emails with M. Whiteman re: OCP issues | SBHAT | B017 | 0.10 |
| 11/01/07 | Email to M. Whiteman re: attorney contact information | TTURN | B017 | 0.10 |
| 11/01/07 | Email to V. Lam re: WBSK fee application | TTURN | B017 | 0.10 |
| 11/01/07 | Email to J. Kalas re: OCP issues | TTURN | B017 | 0.20 |
| 11/01/07 | Call from R. Goldstein re: Charlotte location | TTURN | B017 | 0.20 |
| 11/01/07 | Email to T. Trepanier re: Bekins | TTURN | B017 | 0.20 |
| 11/01/07 | Email to E. Kosmowski re: Milestone expenses | TTURN | B017 | 0.20 |
| 11/01/07 | Meeting with M. Whiteman re: OCP status | TTURN | B017 | 0.30 |
| 11/02/07 | Work with M. Whiteman regarding OCP payments | BCLEA | B017 | 0.10 |
| 11/02/07 | Coordinated service regarding first YCST fee application for the period of August 2007, application approving the employment and retention of the law offices of Daniel C. Consuegra, first and second fee application of the Law Offices of Alan Weinreb, PLLC for the period of August and September 2007, and order granting motion for expedited briefing schedule and expedited consideration of the motion in limine of debtor-defendants and counterclaim plaintiffs to exclude expert testimony and report of Mark H. Adelson. | CTAYL | B017 | 0.20 |
| 11/02/07 | Research docket and update ordinary course professional log | DLASK | B017 | 0.50 |
| 11/02/07 | Finalize for filing and coordinate service of Affidavits of Ordinary Course Professionals | DLASK | B017 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/02/07 | Finalize for filing and coordinate service of First and Second Fee Applications for Weinreb Associates | DLASK | B017 | 0.70 |
| 11/02/07 | Draft Notice of Consuegra Retention Application | DLASK | B017 | 0.20 |
| 11/02/07 | Finalize for filing and coordinate service of Application to Retain Consuegra Law Fir | DLASK | B017 | 0.50 |
| 11/02/07 | Work with D. Conseregra re 327(e) retention and connections disclosures | MWHIT | B017 | 0.20 |
| 11/02/07 | Work with Weinreb re verficiation for fee application | MWHIT | B017 | 0.20 |
| 11/02/07 | Work with J. Larkin re accrual of OCP claims | MWHIT | B017 | 0.30 |
| 11/02/07 | Work with J. Larkin re OCP broker affidavits | MWHIT | B017 | 0.20 |
| 11/02/07 | Draft form verification for OCP fee applications | MWHIT | B017 | 0.20 |
| 11/02/07 | Review and revise OCP affidavits (x38) | MWHIT | B017 | 2.60 |
| 11/02/07 | Coordinate internal OCP procedures; work with J. Larkin and D. Loeseh | MWHIT | B017 | 1.30 |
| 11/02/07 | Telephone call and email to ordinary course professionals re: affidavit of ordinary course professionals | NGROW | B017 | 0.40 |
| 11/02/07 | Discuss with M. Whiteman re: foreclosure professionals motion | PJACK | B017 | 0.10 |
| 11/02/07 | Review Correspondence from J. Kalas re: retention of Watterson-Prime | PMORG | B017 | 0.10 |
| 11/02/07 | Telephone to Dan Conseuegra and complete application; forward to Margaret Whiteman for filing | RBART | B017 | 0.50 |
| 11/02/07 | Research related to issues with OCP Affidavit of GMAC Real Estate (.6); telephone to and from T. Tragich re: issues related to OCP Affidavit (.2) | SBHAT | B017 | 0.80 |

## YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/02/07 | Update OCP compliance log | TTURN | B017 | 0.10 |
| 11/02/07 | Email to B. Schaeffer re: OCP follow-up | TTURN | B017 | 0.10 |
| 11/02/07 | Emails to OCPs re: follow-up OCP affidavit | TTURN | B017 | 0.40 |
| 11/02/07 | Call to C. Bonilla re: Vargar Berger | TTURN | B017 | 0.20 |
| 11/02/07 | Email to M. Hayes re: Varga Berger payment | TTURN | B017 | 0.20 |
| 11/02/07 | Call from R. Card re: OCP affidavit | TTURN | B017 | 0.20 |
| 11/02/07 | Email to C. Bonilla re: Vargo Berger payment | TTURN | B017 | 0.20 |
| 11/05/07 | Review docket and Affidavits of Ordinary Course Professionals, update OCP Compliance Log | DLASK | B017 | 1.50 |
| 11/05/07 | Correspondence from/correspondence to C. Bonilla re: September fee invoice for Krol | MLUNN | B017 | 0.10 |
| 11/05/07 | Correspondence from/correspondence to D. McElhenney re: retainer issue and whether seeking contested approval of same | MLUNN | B017 | 0.10 |
| 11/05/07 | Review and analyze OCP status log | MWHIT | B017 | 0.60 |
| 11/05/07 | Teleconference with A. Rosenthal and S. Beach re Adorno fee application | MWHIT | B017 | 0.40 |
| 11/05/07 | Review postpetiton payment history for OCPs; work with C. Bonilla re same | MWHIT | B017 | 0.50 |
| 11/05/07 | Emails from T. Tunrer re Routh Crabtree postpetition payments | MWHIT | B017 | 0.20 |
| 11/05/07 | Work with A. Weinreb re fee applications | MWHIT | B017 | 0.40 |
| 11/05/07 | Work with A. Eckstein re OCP escrowed fund | MWHIT | B017 | 0.20 |
| 11/05/07 | Work with V. Lam re revisions to Weiner Brodsky fee application | MWHIT | B017 | 0.50 |
| 11/05/07 | Work with D. Consuegra re August billing | MWHIT | B017 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/05/07 | Work with D. Fennell and Cathe Cole re Northwest Trustee foreclosures notices and payment history | MWHIT | B017 | 0.50 |
| 11/05/07 | Review OCP affidavits and exchange emails with OCP brokers re retention issues (numerous) | MWHIT | B017 | 3.20 |
| 11/05/07 | Research re: and begin drafting foreclosure professionals compensation procedures motion | PJACK | B017 | 3.10 |
| 11/05/07 | Review and revise engagement letter and work with M. Whiteman re: Watterson Prime retention | SBEAC | B017 | 0.30 |
| 11/05/07 | Teleconference with Rosenthal and Whiteman re: A&Y retention | SBEAC | B017 | 0.20 |
| 11/05/07 | Work with M. Whiteman re: Weiner Brodsky and other retention issues | SBEAC | B017 | 0.20 |
| 11/05/07 | Telephone from and to and work with P. Morgan re: Watterson Prime retention | SBEAC | B017 | 0.10 |
| 11/05/07 | Review foreclosure professional fee applications and work with and correspondence to and from Whiteman re: same | SBEAC | B017 | 0.50 |
| 11/06/07 | Draft correspondence to S. Greer regarding CWT retention | BCLEA | B017 | 0.10 |
| 11/06/07 | Draft First Interim Fee Request for Debtors' Professionals | DLASK | B017 | 0.30 |
| 11/06/07 | Prepare Notices of Affidavits of Ordinary Course Professionals | DLASK | B017 | 0.60 |
| 11/06/07 | Draft Notice for Weiner Brodsky Fee Application | DLASK | B017 | 0.10 |
| 11/06/07 | Finalize for filing and coordinate service of Affidavits of Ordinary Course Professionals | DLASK | B017 | 1.50 |
| 11/06/07 | Finalize for filing and coordinate service of First Fee Application of Weiner Brodsky | DLASK | B017 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/06/07 | Update Ordinary Course Professional Compliance Log | DLASK | B017 | 0.20 |
| 11/06/07 | Correspondence from/to K. Ramlo re: Kekst retention | EKOSM | B017 | 0.30 |
| 11/06/07 | Work with M. Lunn re: withdrawal of Cozen O'Conner's retention application and review of conflicts lists | KCOYL | B017 | 0.60 |
| 11/06/07 | Work with K. Coyle (including telephone to Kaye Scholer and B. Brown) re: Cozen retention and HSBC issues | MLUNN | B017 | 0.30 |
| 11/06/07 | Telephone to M. Felger re: Cozen retention application and issues raised by HSBC | MLUNN | B017 | 0.20 |
| 11/06/07 | Teleconference with D. Fennell regarding OCP issues and foreclosure notices | MWHIT | B017 | 0.40 |
| 11/06/07 | Review and revise Weiner Brodsky's first fee application | MWHIT | B017 | 0.40 |
| 11/06/07 | Emails with V. Lam regarding Weiner Brodsky's first fee application | MWHIT | B017 | 0.20 |
| 11/06/07 | Work with R. Hardman regarding OCP billing issues | MWHIT | B017 | 0.30 |
| 11/06/07 | Review and revise affidavits and related emails (numerous) regarding OCP retention and billing | MWHIT | B017 | 3.30 |
| 11/06/07 | Review and revise status chart regarding OCP brokers | MWHIT | B017 | 0.60 |
| 11/06/07 | Further revise letter to OCP professionals regarding billing procedures | MWHIT | B017 | 1.30 |
| 11/06/07 | Respond to call from ordinary course professional | NGROW | B017 | 0.30 |
| 11/06/07 | Draft foreclosure professionals motion | PJACK | B017 | 1.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/06/07 | Review Correspondence from and Prepare Correspondence to G. Petrick re: Cadwalader retention issues (.10); Teleconference with G. Petrick re: same (.10) | PMORG | B017 | 0.20 |
| 11/06/07 | Prepare Correspondence to E. Kardos re: Kroll evergreen reteainer | PMORG | B017 | 0.10 |
| 11/06/07 | Review and file OCP affidavit for broker (Crivello) | RBART | B017 | 0.20 |
| 11/06/07 | Telephone to Committee and Steve Goldberg re: invoice procedures for OCP attorneys | RBART | B017 | 0.80 |
| 11/06/07 | Review OCP invoices for foreclosures attorneys | RBART | B017 | 0.20 |
| 11/06/07 | Correspondence from and to N. Reilley re: A&O fee application preparation | SBEAC | B017 | 0.10 |
| 11/06/07 | Work with M. Whiteman re: Watterson and OCB retention issues | SBEAC | B017 | 0.20 |
| 11/06/07 | Work with M. Whiteman and telephone to M. Power (.4) and review revised Watterson Prime engagement letter (.20) | SBEAC | B017 | 0.60 |
| 11/06/07 | Telephone to and correspondence to T. Doucher re: OCP issues | SBHAT | B017 | 0.30 |
| 11/06/07 | Review OCP affidavit of M. Giles and prepare for filing | SBHAT | B017 | 0.20 |
| 11/06/07 | Telephone to and from M. Giles re: OCP issues | SBHAT | B017 | 0.20 |
| 11/07/07 | Coordinated service regarding Notice of Errata With Respect to Debtors' Motion for Authority to Modify Non-Insider Employee Retention Plan | CTAYL | B017 | 0.10 |
| 11/07/07 | Follow-up and respond to M. Hayes (VargaBerger) inquiry re: OCP order and relevant caps | DBOWM | B017 | 0.40 |
| 11/07/07 | Review docket and prepare status chart of Law Firms of ordinary course professionals | DLASK | B017 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/07/07 | Finalize for filing and coordinate service of Notices of Affidavits of Ordinary Course Professionals | DLASK | B017 | 0.90 |
| 11/07/07 | Review of incoming affidavits of ordinary course professionals for duplication and updates | DLASK | B017 | 1.00 |
| 11/07/07 | Prepare Notices for Affidavits of Ordinary Course Professionals | DLASK | B017 | 2.00 |
| 11/07/07 | Correspondence from and correspondence to C. Bonilla re: Kroll September fee application | MLUNN | B017 | 0.10 |
| 11/07/07 | Correspondence from and correspondence to E. Schweizer re: examples of fee applications | MLUNN | B017 | 0.10 |
| 11/07/07 | Teleconference with D. Friedman and J. Larkin regarding potential payment of prepetition OCP invoices | MWHIT | B017 | 0.40 |
| 11/07/07 | Review and revise status chart of OCP attorneys | MWHIT | B017 | 2.30 |
| 11/07/07 | Review and revise OCP affidavits (x40) and respond to OCP brokers regarding deficiencies in same | MWHIT | B017 | 2.70 |
| 11/07/07 | Research re: foreclosure professionals | PJACK | B017 | 3.00 |
| 11/07/07 | Telephone to OCP attorney re: fee application compliance (x3) and correspondence to client re: un-retained foreclosures (x2) | RBART | B017 | 0.50 |
| 11/07/07 | Review APA, MLPSA and stand-alone servicing agreement for teleconference with D. Friedman regarding objection to make servicing advances; discuss same with Maragret Whiteman | RBART | B017 | 2.40 |
| 11/07/07 | Telephone to Jackson re: post-closing foreclosure professional procedures motion | SBEAC | B017 | 0.10 |
| 11/07/07 | Work with M. Whiteman and telephone to S. Friedman re: foreclosure professional procedures motion | SBEAC | B017 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/07/07 | Correspondence from and to Jackson re: foreclosure professionals procedures motio | SBEAC | B017 | 0.10 |
| 11/07/07 | Review OCP affidavits (multiple) (.2) and meet with D. Laskin re: issues related thereto (.2) | SBHAT | B017 | 0.40 |
| 11/08/07 | Draft Notice for Kroll Monthly Statement | DLASK | B017 | 0.20 |
| 11/08/07 | Prepare Notices of Affidavits of Ordinary Course Professionals | DLASK | B017 | 3.00 |
| 11/08/07 | Finalize for filing and coordinate service of Second Monthly Statement for Kroll | DLASK | B017 | 0.50 |
| 11/08/07 | Correspondence from/to P. Morgan re: resolution of Kekst retention | EKOSM | B017 | 0.10 |
| 11/08/07 | Exchange correspondence with N. Reilly re: preparation of fee applications | KENOS | B017 | 0.20 |
| 11/08/07 | Review and prepare for filing Kroll September invoice | MLUNN | B017 | 0.20 |
| 11/08/07 | Work with J. Larkin re OCP broker charts | MWHIT | B017 | 0.40 |
| 11/08/07 | Draft response to OCP brokers re escrow of commissions pending committee approval of fees | MWHIT | B017 | 0.20 |
| 11/08/07 | Work with C. Bonilla re unauthorized OCP payments | MWHIT | B017 | 0.20 |
| 11/08/07 | Review and revise 34 OCP affidavits and respond to affidavits re deficiencies re same | MWHIT | B017 | 2.80 |
| 11/08/07 | Further revise OCP attorney status chart | MWHIT | B017 | 0.60 |
| 11/08/07 | Discuss with S. Beach re: foreclosure professionals motion (.4); draft same (5.30) | PJACK | B017 | 5.70 |
| 11/08/07 | Telephone to OCP attorneys re: fililng/invoice procedures [Dunlavey, Hopp, Carr] and review same | RBART | B017 | 0.80 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/08/07 | Meeting with Sean Beach/Margaret Whiteman re: servicing advances under APA and MLPSA | RBART | B017 | 0.40 |
| 11/08/07 | Correspondence to Craig Grear re: treatment of servicing advances under the APA | RBART | B017 | 0.20 |
| 11/08/07 | Work with M. Whiteman re: conflicts and retention issues | SBEAC | B017 | 0.20 |
| 11/08/07 | Review and revise Watterson engagement letter and work with M. Whiteman re: same | SBEAC | B017 | 0.40 |
| 11/08/07 | Work with Bartley and Whiteman and telephone to Friedman re: foreclosure professional issues | SBEAC | B017 | 0.40 |
| 11/09/07 | File ordinary course professional affidavit of Shelly Irizarry | CCATH | B017 | 0.10 |
| 11/09/07 | File ordinary course professional affidavit of George Corum | CCATH | B017 | 0.10 |
| 11/09/07 | File ordinary course professional affidavit of Sonia Patterson | CCATH | B017 | 0.10 |
| 11/09/07 | File ordinary course professional affidavit of Dan Holak | CCATH | B017 | 0.10 |
| 11/09/07 | File ordinary course professional affidavit of Joseph Doher | CCATH | B017 | 0.10 |
| 11/09/07 | File ordinary course professional affidavit of Lana Mourning | CCATH | B017 | 0.10 |
| 11/09/07 | File notice of withdrawal of certain ordinary course professional affidavits | CCATH | B017 | 0.10 |
| 11/09/07 | File ordinary course professional affidavit of Thomas Stephenson | CCATH | B017 | 0.10 |
| 11/09/07 | File ordinary course professional affidavit of Jeffrey Cameron | CCATH | B017 | 0.10 |
| 11/09/07 | File ordinary course professional affidavit of Mary Carnes | CCATH | B017 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/09/07 | File ordinary course professional affidavit of Bertha Pyne | CCATH | B017 | 0.10 |
| 11/09/07 | File ordinary course professional affidavit of Julie Dawson | CCATH | B017 | 0.10 |
| 11/09/07 | File ordinary course professional affidavit of Wanda Wile | CCATH | B017 | 0.10 |
| 11/09/07 | File ordinary course professional affidavit of James Crouch | CCATH | B017 | 0.10 |
| 11/09/07 | File ordinary course professional affidavit of Anthony Colas | CCATH | B017 | 0.10 |
| 11/09/07 | File ordinary course professional affidavit of Phillip Chernitzer | CCATH | B017 | 0.10 |
| 11/09/07 | File ordinary course professional affidavit of Bonnie Hall | CCATH | B017 | 0.10 |
| 11/09/07 | File ordinary course professional affidavit of Amy Hendrix | CCATH | B017 | 0.10 |
| 11/09/07 | File ordinary course professional affidavit of Bethany Drew | CCATH | B017 | 0.10 |
| 11/09/07 | File ordinary course professional affidavit of Jason Benham | CCATH | B017 | 0.10 |
| 11/09/07 | File ordinary course professional affidavit of Dan Humeston | CCATH | B017 | 0.10 |
| 11/09/07 | File ordinary course professional affidavit of Debra Monterosso | CCATH | B017 | 0.10 |
| 11/09/07 | File ordinary course professional affidavit of Nick Jackson | CCATH | B017 | 0.10 |
| 11/09/07 | Prepare and file Affidavit of Service regarding Weinreb Fee Applications | DLASK | B017 | 0.20 |
| 11/09/07 | Correspondence from/to P. Morgan re: Kekst retention | EKOSM | B017 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/09/07 | Telephone to and telephone from D. McElhinney re: Epiq Evergreen retainer issue | MLUNN | B017 | 0.20 |
| 11/09/07 | Work with C. Bonilla regarding payment of OCP invoices | MWHIT | B017 | 0.20 |
| 11/09/07 | Review and revise 13 OCP affidavits | MWHIT | B017 | 0.70 |
| 11/09/07 | Telephone calls re: questions from ordinary course professionals (4x) | NGROW | B017 | 0.40 |
| 11/09/07 | Draft email to R. Bartley and M. Whiteman re: ordinary course professionals | NGROW | B017 | 0.10 |
| 11/12/07 | Teleconference with D. Laskin regarding Keen retention | BCLEA | B017 | 0.20 |
| 11/12/07 | Telephone to John Kalas re: Republic Title of Texas and retention of professional to assist in foreclosure proceedings | DBOWM | B017 | 0.50 |
| 11/12/07 | Review Republic Title of Texas engagement agreement with Biggers, Beasley, Earle and Hightower, P.C. | DBOWM | B017 | 0.80 |
| 11/12/07 | Finalize for filing and coordinate service of Certification of Counsel regarding Kekst Retention Application | DLASK | B017 | 0.40 |
| 11/12/07 | Prepare and file Affidavit of Service regarding Weiner's First Fee Application | DLASK | B017 | 0.20 |
| 11/12/07 | Finalize Kekst Order | EKOSM | B017 | 0.20 |
| 11/12/07 | Telephone to Committee Counsel re: Kekst Order | EKOSM | B017 | 0.20 |
| 11/12/07 | Draft, review and revise certification of counsel re: order approving Kekst retentio | KCOYL | B017 | 0.30 |
| 11/12/07 | Emails with A. Weinreb regarding Weinreb fee application | MWHIT | B017 | 0.20 |
| 11/12/07 | Work with T. Brolan regarding individual OCP broker issues | MWHIT | B017 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/12/07 | Review and revise OCP (x23) and address various broker escrow issues | MWHIT | B017 | 2.40 |
| 11/12/07 | Draft foreclosure professionals motion | PJACK | B017 | 1.40 |
| 11/12/07 | Prepare Correspondence to M. Indelicato re: Cadwalader retention and Review latest draft of order | PMORG | B017 | 0.10 |
| 11/12/07 | Telephone from B.J. Maley re: OCP fee application submission | RBART | B017 | 0.30 |
| 11/12/07 | Correspondence from Power and review changes to Watterson retention | SBEAC | B017 | 0.30 |
| 11/13/07 | Finalize for filing and coordinate service of Supplemental Affidavit of Gregory Petrick in Support of Application to Employ Cadwalader, Wickersham & Taft LLP as Special Counsel | DLASK | B017 | 0.40 |
| 11/13/07 | Finalize for filing and coordinate service of Weiner's Second Fee Application | DLASK | B017 | 0.50 |
| 11/13/07 | Finalize for filing and coordinate service of Certification of Counsel regarding Cadwalader Retention Application | DLASK | B017 | 0.50 |
| 11/13/07 | Finalize for filing and coordinate service of Motion for Pro Hac Vice of Gregory Petrick | DLASK | B017 | 0.40 |
| 11/13/07 | Correspondence from/to counsel to Kekst re: Post-Petition fees | EKOSM | B017 | 0.20 |
| 11/13/07 | Telephone from Committee Counsel re: post-Petition fees of Kekst | EKOSM | B017 | 0.20 |
| 11/13/07 | Correspondence to K. Ramlo re: Kekst fees | EKOSM | B017 | 0.10 |
| 11/13/07 | Exchange correspondence with K. McDonald re: Deloitte Retention | KENOS | B017 | 0.10 |
| 11/13/07 | Review/revise certification of counsel re: approval of CWT retention | MLUNN | B017 | 0.30 |

**YOUNG CONAWAY STARGATT & TAYLOR, LLP**

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/13/07 | Correspondence from and correspondence to D. Cushman re: filing of supplemental affidavit of G. Petrick | MLUNN | B017 | 0.10 |
| 11/13/07 | Finalize order approving CWT retention | MLUNN | B017 | 0.20 |
| 11/13/07 | Multiple correspondence from and correspondence to G. Petrick re: order approving CWT retention and hearing to approve same | MLUNN | B017 | 0.30 |
| 11/13/07 | Telephone from D. McElhinney (.1) and correspondence to A. Horn and K. Nystrom (.1) re: payment of Epiq's invoices | MLUNN | B017 | 0.20 |
| 11/13/07 | Review Weiner Brodsky second fee application | MWHIT | B017 | 0.30 |
| 11/13/07 | Emails with V. Lam regarding Weiner Brodsky second fee application | MWHIT | B017 | 0.20 |
| 11/13/07 | Emails with R. Bartley and T. Turner regarding Routh Crabtree invoices | MWHIT | B017 | 0.20 |
| 11/13/07 | Work with T. Brolan regarding M. Edward's OCP affidavit | MWHIT | B017 | 0.20 |
| 11/13/07 | Work with K. Shaw and C. Avgeri regarding Shaw & Associates retention and billing issues | MWHIT | B017 | 0.40 |
| 11/13/07 | Review and revise Codilis fee charts | MWHIT | B017 | 0.20 |
| 11/13/07 | Email to C. Bonilla and J. Larkin regarding Shaw & Associates billing issues | MWHIT | B017 | 0.10 |
| 11/13/07 | Emails with T. Turner and R. Bartley regarding Baum invoices | MWHIT | B017 | 0.20 |
| 11/13/07 | Review OCP broker payment chart re: scheduled closings | MWHIT | B017 | 0.30 |
| 11/13/07 | Email to A. Eckstein regarding notice of scheduled broker payment | MWHIT | B017 | 0.10 |
| 11/13/07 | Draft correspondence to G. Ahrens regarding Adorno OCP invoice issues | MWHIT | B017 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/13/07 | Work with C. Bonilla regarding unauthorized OCP payments | MWHIT | B017 | 0.20 |
| 11/13/07 | Email to T. Turner regarding OCP emails | MWHIT | B017 | 0.10 |
| 11/13/07 | Work with D. Laskin regarding supplemental OCP notice | MWHIT | B017 | 0.20 |
| 11/13/07 | Email from L. St. Pierre regarding Hunt Leibert OCP retention | MWHIT | B017 | 0.10 |
| 11/13/07 | Respond to email from ordinary course professional | NGROW | B017 | 0.10 |
| 11/13/07 | Review Correspondence from and Prepare Correspondence to G. Petrick re: Cadwalader retention | PMORG | B017 | 0.10 |
| 11/13/07 | Review OCP affidvaits (Simpson, Winterglen, Solomon) and file notice | RBART | B017 | 0.20 |
| 11/13/07 | Correspondence from Clifford Solomon re: OCP invoice | RBART | B017 | 0.10 |
| 11/13/07 | Correspondence from B.J. Maley re: OCP invoices and review invoices for Codilas and Associates | RBART | B017 | 0.20 |
| 11/13/07 | Correspondence from Steven J. Baum, P.C. and correspondence to client re: same | RBART | B017 | 0.20 |
| 11/13/07 | Draft (1.1) and revise (.2) Certification of Counsel for Order Approving Cadwalader Retention Application | RFPOP | B017 | 1.30 |
| 11/13/07 | Telephone from Nelligan, teleconference with Schweitzer and work with D. Laskin re: Milestone fee application preparation | SBEAC | B017 | 0.50 |
| 11/13/07 | Correspondence from Morgan re: CWT retention | SBEAC | B017 | 0.10 |
| 11/13/07 | Correspondence from Aherns and work with Whiteman re: Adorno fee applications | SBEAC | B017 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/13/07 | Correspondence from Whiteman re: OCP fee applications | SBEAC | B017 | 0.10 |
| 11/14/07 | Prepare Notices of Affidavits of Ordinary Course Professionals | DLASK | B017 | 1.00 |
| 11/14/07 | Finalize for filing and coordinate service of Notices of Affidavits of Ordinary Course Professionals | DLASK | B017 | 0.60 |
| 11/14/07 | Update Ordinary Course Professional Chart | DLASK | B017 | 0.40 |
| 11/14/07 | Prepare and file Affidavit of Service regarding Second Application for Compensation and Reimbursement of Expenses Incurred for the Period September 1, 2007 through September 30, 2007 Filed by Weiner Brodsky Sidman Kider PC | DLASK | B017 | 0.30 |
| 11/14/07 | Review proposed Kekst Order; correspondence to Committee, Kekst and U.S. Trustee re: same | EKOSM | B017 | 0.40 |
| 11/14/07 | Telephone from U.S. Trustee re: proposed Kekst order | EKOSM | B017 | 0.30 |
| 11/14/07 | Correspondence from/to R. Weber re: proposed Kekst order | EKOSM | B017 | 0.20 |
| 11/14/07 | Teleconference with N. Reilly re: fee application preparations | KENOS | B017 | 0.20 |
| 11/14/07 | Telephone from C. Bonilla re: various professional fee applications and invoices | MLUNN | B017 | 0.20 |
| 11/14/07 | Teleconference with A. Eckstein regarding OCP broker payments | MWHIT | B017 | 0.20 |
| 11/14/07 | Work with J. Larkin regarding Cohn Goldberg invoices | MWHIT | B017 | 0.20 |
| 11/14/07 | Email to B. Dutton regarding OCP invoices post initial closing | MWHIT | B017 | 0.10 |
| 11/14/07 | Emails with T. Wies regarding waiver of claims under OCP affidavit | MWHIT | B017 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/14/07 | Teleconference with D. Souders regarding Weiner Brodsky retention issues | MWHIT | B017 | 0.30 |
| 11/14/07 | Review and revise Weinreb October fee application (.2); email with A. Weinreb regarding same (.1) | MWHIT | B017 | 0.30 |
| 11/14/07 | Discussion with M. Whiteman re: ordinary course professional issue | NGROW | B017 | 0.20 |
| 11/14/07 | Telephone to Clifford Solomon re: resubmission of monthly fee invoices on a monthly basis | RBART | B017 | 0.10 |
| 11/14/07 | Review invoices submitted and prepare list of new firms to retain | RBART | B017 | 0.20 |
| 11/14/07 | Telephone from R. Hopp law firm; consult with Margaret Whiteman regarding additional disclosures; correspondence to R. Hopp law firm with information on disclosures for retention | RBART | B017 | 0.50 |
| 11/14/07 | Telephone to Pile Duncan re: OCP invoice and correspondence to same regarding retention and invoicing procedures | RBART | B017 | 0.30 |
| 11/14/07 | Review Weltman fee application and correspondence to Geoff Peters re: changes to be made | RBART | B017 | 0.30 |
| 11/14/07 | Correspondence from and telephone to Jill Hughes at Cohn Goldberg re: invoice request from company and follow-up with Jane Larkin at AHM | RBART | B017 | 0.20 |
| 11/14/07 | Telephone from Jim Scavo re: retention affidavit filing and finalize OCP affidavi | RBART | B017 | 0.20 |
| 11/14/07 | Correspondence from and to Schweitzer re: Milestone fee application | SBEAC | B017 | 0.10 |
| 11/15/07 | Teleconference with J. Nelligan regarding bank sale and Milestone success fee | BCLEA | B017 | 0.20 |
| 11/15/07 | Review Dove Bid agreement provide comments | BCLEA | B017 | 0.60 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/15/07 | Assist in preparation of Ordinary Course Professional Notices | BGAFF | B017 | 1.20 |
| 11/15/07 | Prepare Notice of Fee Application for Weinreb Associates | DLASK | B017 | 0.10 |
| 11/15/07 | Finalize for filing and coordinate service of Third Fee Application of Law Office of Weinreb | DLASK | B017 | 0.50 |
| 11/15/07 | Prepare Notices of Affidavits of Ordinary Course Professionals | DLASK | B017 | 1.50 |
| 11/15/07 | Finalize for filing and coordinate service of Notices of Affidavits of Ordinary Course Professionals | DLASK | B017 | 1.50 |
| 11/15/07 | Update Ordinary Course Professional Chart | DLASK | B017 | 0.50 |
| 11/15/07 | Telephone to R. Weber re: Kekst order | EKOSM | B017 | 0.20 |
| 11/15/07 | Revise Kekst order | EKOSM | B017 | 0.40 |
| 11/15/07 | Correspondence from U.S. Trustee re: Kekst order | EKOSM | B017 | 0.10 |
| 11/15/07 | Correspondence to R. Weber re: Kekst order | EKOSM | B017 | 0.30 |
| 11/15/07 | Telephone to Committee Counsel re: Kekst Order | EKOSM | B017 | 0.30 |
| 11/15/07 | Revise (.3) and file (.1) Weinreb's 3rd monthly fee application | MWHIT | B017 | 0.40 |
| 11/15/07 | Emails with G. Ahrens regarding Adorno fee application | MWHIT | B017 | 0.20 |
| 11/15/07 | Emails with S. Beach and D. Souders regarding standards for approval of fees | MWHIT | B017 | 0.20 |
| 11/15/07 | Review and revise Adorno fee application (.2); email to R. Bartley regarding same (.1) | MWHIT | B017 | 0.30 |
| 11/15/07 | Work with B. Gambacotta regarding Farr Burke retention issues | MWHIT | B017 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/15/07 | Correspondence from Peggy Tomasello (real estate broker) and correspondence to same re: proper submission of OCP affidavit | RBART | B017 | 0.20 |
| 11/15/07 | Telephone from and correspondence to Hutchins and Senter re: OCP invoices | RBART | B017 | 0.20 |
| 11/15/07 | Review Adorno and Yoss August fee application | RBART | B017 | 0.50 |
| 11/15/07 | Correspondence from Schweitzer and to Whiteman re: Milestone fee application review | SBEAC | B017 | 0.10 |
| 11/16/07 | Coordinated service regarding 1st, 2nd, and 3rd Fee Application of Adorno & Yoss LLP as Foreclosure Service Provider for the Period of August 6, 2007 through August 31, 2007, September 2007, and October 2007. | CTAYL | B017 | 0.10 |
| 11/16/07 | Prepare Notices for Adorno & Yoss Fee Applications | DLASK | B017 | 0.30 |
| 11/16/07 | Finalize for filing and coordinate service of First, Second and Third Fee Applications of Adorno & Yoss | DLASK | B017 | 1.00 |
| 11/16/07 | Telephone to U.S. Trustee re: revised Kekst Order | EKOSM | B017 | 0.30 |
| 11/16/07 | Telephone to Committee Counsel re: revised Kekst Order | EKOSM | B017 | 0.20 |
| 11/16/07 | Telephone to Kekst's Counsel re: revised Kekst Order | EKOSM | B017 | 0.30 |
| 11/16/07 | Telephone to K. Ramlo re: revised Kekst order | EKOSM | B017 | 0.30 |
| 11/16/07 | Correspondence to K. Ramlo re: Kekst order | EKOSM | B017 | 0.20 |
| 11/16/07 | Review/provide comments to CWT's fee application (.3) and telephone to N. Haynes (.1) re: same | MLUNN | B017 | 0.40 |
| 11/16/07 | Work with M. Whiteman and R. Bartley re: OCP conflict issues | MLUNN | B017 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/16/07 | Work with S. Beach and M. Whiteman re: Milestone fee application | MLUNN | B017 | 0.20 |
| 11/16/07 | Work with R. Freeman regarding payment of buyers agent fees | MWHIT | B017 | 0.20 |
| 11/16/07 | Work with M. Lunn and R. Bartley regarding OCP issues | MWHIT | B017 | 0.20 |
| 11/16/07 | Work with G. Ahrens regarding Adorno fee application | MWHIT | B017 | 0.30 |
| 11/16/07 | Work with R. Poppiti regarding status of OCP retentions | MWHIT | B017 | 0.20 |
| 11/16/07 | Work with R. Bartley regarding White retention affidavit | MWHIT | B017 | 0.20 |
| 11/16/07 | Review and revise Weiner Brodsky fee applications | MWHIT | B017 | 0.20 |
| 11/16/07 | Teleconference with B. Zeitzer regarding broker OCP retention issues | MWHIT | B017 | 0.30 |
| 11/16/07 | Work with K. Wessel regarding Phoenix Capital expense reimbursement | MWHIT | B017 | 0.20 |
| 11/16/07 | Work with C. Bonilla regarding unauthorized OCP payments | MWHIT | B017 | 0.20 |
| 11/16/07 | Respond to phone call from ordinary course professional | NGROW | B017 | 0.30 |
| 11/16/07 | Draft foreclosure professionals motion | PJACK | B017 | 3.20 |
| 11/16/07 | Draft foreclosure professionals motion | PJACK | B017 | 0.30 |
| 11/16/07 | Telephone from Samuel I. White re: foreclosure invoices and amendment to Retention Application | RBART | B017 | 0.50 |
| 11/16/07 | Finalize shedule of new attorneys to be retained under OCP order | RBART | B017 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/16/07 | Telephone from Shelley Johnson at Hutchins re: foreclosure invoice procedure | RBART | B017 | 0.20 |
| 11/16/07 | Telephone to Codalis Associates and correspondence to D.J. Maley re: foreclosure and close-out of AHM second lien position | RBART | B017 | 0.30 |
| 11/16/07 | Teleconference with Swchwietzer and Whiteman re: Milestone fee application; review and revise Milestone fee application; and work with Whiteman re: foreclosure professionals, Wiener Brodsky, and Farr Burke retention and fee issues | SBEAC | B017 | 1.50 |
| 11/19/07 | Update Ordinary Course Professional chart | DLASK | B017 | 0.50 |
| 11/19/07 | Prepare and file Affidavit of Service regarding Adorno & Yoss Fee Applications | DLASK | B017 | 0.30 |
| 11/19/07 | Correspondence to R. Brady and J. Dorsey re: transfer of Freddie Mac files to Bank of America; review same | EKOSM | B017 | 0.20 |
| 11/19/07 | Correspondence from K. Ramlo re: Kekst order | EKOSM | B017 | 0.20 |
| 11/19/07 | Telephone from K. Ramlo re: Kekst order | EKOSM | B017 | 0.20 |
| 11/19/07 | Review revised Kekst order | EKOSM | B017 | 0.20 |
| 11/19/07 | Correspondence to U.S. Trustee re: Kekst order | EKOSM | B017 | 0.20 |
| 11/19/07 | Meeting with S. Beach re: hearing on Kekst retention | EKOSM | B017 | 0.20 |
| 11/19/07 | Review/finalize CWT first fee application | MLUNN | B017 | 0.30 |
| 11/19/07 | Work with R. Bartley, J. Kalas and J. Larkin regarding supplemental OCP list | MWHIT | B017 | 0.20 |
| 11/19/07 | Emails with C. Bonilla, B. Fernandes and D. Sanderson regarding unauthorized OCP payment | MWHIT | B017 | 0.20 |
| 11/19/07 | Emails with V. Lam regarding Weiner Brodsky fee application | MWHIT | B017 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/19/07 | Follow up with ordinary course professionals realtor re: claim for commission of more than 6%, but less than $2,000 | NGROW | B017 | 0.30 |
| 11/19/07 | Continue drafting foreclosure professionals motion | PJACK | B017 | 0.40 |
| 11/19/07 | Draft Second Supplemental Affidavit of YCST in Support of Retention Application | RBART | B017 | 0.20 |
| 11/19/07 | Correspondence to John Kalas and June Larkin re: retention notice for OCP attorney and prepare listing of attorneys to be retained for approval | RBART | B017 | 0.30 |
| 11/19/07 | Correspondence to John Kalas and June Larkin re: retention notice for OCP real estate professionals and prepare list of brokers already retained in case | RBART | B017 | 0.30 |
| 11/19/07 | Review and telephone to Kriistian Ruble regarding OCP affidavit and submission of proof of claim | RBART | B017 | 0.20 |
| 11/19/07 | Work with Kosmowski re: settlement options related to Kekst retention and claim issue | SBEAC | B017 | 0.20 |
| 11/19/07 | Review/revise/file OCP affidavit of T. Boucher | SBHAT | B017 | 0.30 |
| 11/19/07 | Review/revise/file OCP affidavit of P. Murphy (.3); telephone from and to P. Murphy re: OCP affidavit (.1) | SBHAT | B017 | 0.40 |
| 11/20/07 | Draft Notice for Weiner Brodsky's Fee Application | DLASK | B017 | 0.20 |
| 11/20/07 | Finalize for filing and coordinate service of Weiner Brodsky's Third Fee Application | DLASK | B017 | 0.50 |
| 11/20/07 | Draft First Interim Fee Request for Debtors' Professionals | DLASK | B017 | 1.00 |
| 11/20/07 | Finalize issues relating to Kekst order | EKOSM | B017 | 0.80 |
| 11/20/07 | Work with T. Brolan regarding disclosure of withheld commissions to buyer agents | MWHIT | B017 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/20/07 | Emails with S. Thomas regarding Susan Little OCP affidavit | MWHIT | B017 | 0.20 |
| 11/20/07 | Emails from R. Bartley regarding Cohn Goldberg fee applications | MWHIT | B017 | 0.10 |
| 11/20/07 | Emails to D. VanEyken regarding OCP legal invoices | MWHIT | B017 | 0.20 |
| 11/20/07 | Work with S. Sakamoto regarding Wells Fargo set off issues | MWHIT | B017 | 0.20 |
| 11/20/07 | Work with C. Augerire regarding K. Shaw OCP invoices | MWHIT | B017 | 0.20 |
| 11/20/07 | Work with K. Wessel regarding Phoenix Capital expense reimbursement | MWHIT | B017 | 0.20 |
| 11/20/07 | Correspondence from S. Beach regarding Farr Burke retention | MWHIT | B017 | 0.20 |
| 11/20/07 | Draft foreclosure professionals motion | PJACK | B017 | 3.70 |
| 11/20/07 | Review final resolution/order re: Kekst retention | PMORG | B017 | 0.10 |
| 11/20/07 | Review Cohn Goldberg fee applications for August and September and reply with comments | RBART | B017 | 0.40 |
| 11/20/07 | Telephone from John Phillips re: OCP invoice procedure and bill submission | RBART | B017 | 0.20 |
| 11/20/07 | Telephone from Cohn Goldberg re: correction to fee application; preparation of fee application and verifiication | RBART | B017 | 0.30 |
| 11/20/07 | Correspondence from WWR; review August, September and October EEE application of WWR | RBART | B017 | 0.30 |
| 11/20/07 | Correspondence to Weltman, Weinberg & Reis re: corrections to fee application | RBART | B017 | 0.30 |
| 11/20/07 | Prepare Cohn Goldberg fee application and discuss submission with Margaret Whiteman | RBART | B017 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/20/07 | Review OCP invoices for Keith Shaw and Associates | RBART | B017 | 0.20 |
| 11/20/07 | Work with Whiteman re: Farr Burke retention and disclosure issues | SBEAC | B017 | 0.20 |
| 11/20/07 | Correspondence from Kosmowski re: Kekst retention resolution | SBEAC | B017 | 0.10 |
| 11/21/07 | Prepare and file Affidavits of Service regarding fee applications for Young Conaway and Adorno | DLASK | B017 | 0.30 |
| 11/21/07 | Review and assemble Quinn Emanuel's Fee Applications for filing | DLASK | B017 | 2.50 |
| 11/21/07 | Finalize for filing and coordinate service of Quinn Emanuel's Fee Applications | DLASK | B017 | 0.60 |
| 11/21/07 | Draft Certificate of No Objection to Retention Application for Weltman | DLASK | B017 | 0.20 |
| 11/21/07 | Draft Certificate of No Objection for Retention Application of Consuegra Law Fir | DLASK | B017 | 0.10 |
| 11/21/07 | Prepare and file Affidavit of Service regarding Third Application for Compensation and Reimbursement of Expenses for the Period October 1, 2007 through October 31, 2007 Filed by Weiner Brodsky Sidman Kider PC | DLASK | B017 | 0.30 |
| 11/21/07 | Correspondence from and correspondence to J. Patton re: issues with retention of brokers given closing of servicing sale | MLUNN | B017 | 0.10 |
| 11/21/07 | Work with T. Brolan regarding status of OCP retentions | MWHIT | B017 | 0.20 |
| 11/21/07 | Emails with J. Patton and M. Lunn regarding OCP retention issues | MWHIT | B017 | 0.30 |
| 11/21/07 | Work with A. Weinreb regarding status of fee application | MWHIT | B017 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/21/07 | Review and revise foreclosure professionals OCP procedures modification motion | MWHIT | B017 | 0.70 |
| 11/21/07 | Emails with B. Kulpa regarding Adorn OCP issues | MWHIT | B017 | 0.20 |
| 11/21/07 | Email from G. Peters regarding Weltman invoices | MWHIT | B017 | 0.10 |
| 11/21/07 | Review/comment on QE 1st and 2nd monthly fee applications and emails to/telephones from J. Tecce and H. Denman re: same | PJACK | B017 | 1.80 |
| 11/21/07 | Incorporate QE revisions to 1st monthly fee application and draft notices of filing re: same, 2nd monthly fee application (.5); emails to D. Lask re: filing same (.2) | PJACK | B017 | 0.70 |
| 11/21/07 | Telephones from/to D. Laskin re: QE fee applications | PJACK | B017 | 0.40 |
| 11/21/07 | Instruct R. Bartley re: supplemental disclosures in support of YCST retention | PMORG | B017 | 0.10 |
| 11/21/07 | Correspondence from and to Geoff Peters re: Weltman Weinberg fee submission | RBART | B017 | 0.10 |
| 11/21/07 | Correspondence to June Larkin and Bob Hardman re: notice procedures for OCP foreclosure attorneys | RBART | B017 | 0.10 |
| 11/21/07 | Correspondence to George Wright (counsel to United Van Lines) re: request for documents on Vitt/Ellerbee relocation | RBART | B017 | 0.10 |
| 11/21/07 | Telephone from Phillip Rodrigues re: Illinois foreclosure action and telephone to Codilis & Associates regarding representation of GMAC in this matter | RBART | B017 | 0.20 |
| 11/21/07 | Meeting with Pauline Morgan re: supplemental connections disclosure for YCST retention application | RBART | B017 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 11/21/07 | Correspondence from Weltman Weinberg and review of their fee application | RBART | B017 | 0.20 |
| 11/26/07 | Finalize for filing and coordinate service of Certificate of No Objection regarding Application to Employ Weltman, Weinberg & Reis Co., LPA as Foreclosure Professionals | DLASK | B017 | 0.30 |
| 11/26/07 | Finalize for filing and coordinate service of Certificate of No Objection regarding Application to Employ Law Offices of Daniel C. Consuegra as Foreclosure Professionals | DLASK | B017 | 0.30 |
| 11/26/07 | Draft Notice of Supplemental Affidavit of Ordinary Course Professional | DLASK | B017 | 0.20 |
| 11/26/07 | Finalize for filing and coordinate service of Kroll's Third Fee Application | DLASK | B017 | 0.50 |
| 11/26/07 | Work with C. Bonilla and D. Laskin re: Kroll fee application for October 2007 | MLUNN | B017 | 0.30 |
| 11/26/07 | Conference with R. Bartley re: open issues re: OCP foreclosure professional invoices | MWHIT | B017 | 0.50 |
| 11/26/07 | Teleconference with M. Indelicato, A. Eckstein, and S. Beach re: foreclosure professional issues | MWHIT | B017 | 0.50 |
| 11/26/07 | Analysis of outstanding retention issues re: ordinary course foreclosure professionals (supplement OCP law firm and broker charts (1.7); review and revise numerous affidavits (2.1); review and revise draft fee applications and invoices for Committee review (.6); teleconferences with OCP brokers re: status of retentions (.5)) | MWHIT | B017 | 4.90 |
| 11/26/07 | Conference with P. Morgan, S. Beach, R. Bartley and P. Jackson re: OCP issues | MWHIT | B017 | 0.40 |
| 11/26/07 | Email from G. Ahrens regarding Adorno fee application status | MWHIT | B017 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/26/07 | Emails with J. McMahon regarding objection to Dozier OCP retention | MWHIT | B017 | 0.20 |
| 11/26/07 | Emails with A. Weinreb regarding status of fee application | MWHIT | B017 | 0.20 |
| 11/26/07 | Teleconference with B. Hardman regarding OCP payment process | MWHIT | B017 | 0.30 |
| 11/26/07 | Conference with R. Poppiti re: status of ordinary course professional retention affidavits | MWHIT | B017 | 0.20 |
| 11/26/07 | Revise foreclosure professionals motion per Committee comments and email to S. Beach re: same | PJACK | B017 | 2.80 |
| 11/26/07 | Teleconference with D. Friedman, S. Beach, M. Whiteman, and R. Bartley re: REO/servicing advance issues (arrived late) (.3); discuss w/ PMORG et al re: same (.3); research re: same (.2); discuss with M. Whiteman re: same (.2); teleconference with D. Friedman et al., S. Beach, M. Whiteman, and R. Bartley re: same (.7); discuss with S. Beach, M. Whiteman, and R. Bartley re: same (.8) | PJACK | B017 | 2.70 |
| 11/26/07 | Conference with S. Beach, M. Whiteman, P. Jackson and R. Bartley re: OCP issues/problems | PMORG | B017 | 0.40 |
| 11/26/07 | Teleconference with Harrison at Quinn Emanuel re: supplemental disclosure in support of retention | PMORG | B017 | 0.10 |
| 11/26/07 | Telephone from JoAnn Stevens re: payment of sale commission at Houston REO property | RBART | B017 | 0.20 |
| 11/26/07 | Teleconference with Sean Beach, Margaret Whiteman and Jane Larkin re: servicing advances and OCP payments | RBART | B017 | 0.80 |
| 11/26/07 | Review conflicts report for Supplemental Affidavit to Retention Application | RBART | B017 | 1.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/26/07 | Teleconference with D. Friedman, Jane Larkin, M. Lynnberry and Sean Beach re: servicing advances and foreclosure profits | RBART | B017 | 0.70 |
| 11/26/07 | Revise Second Supplemental Affidavit of Pauline Morgan re: YCST Retention | RBART | B017 | 0.70 |
| 11/26/07 | Meeting with Sean Beach, Margaret Whiteman and Patrick Jackson re: servicing advances motion and OCP retention motion | RBART | B017 | 0.80 |
| 11/26/07 | Telephone from Bob Hardman re: payment timing | RBART | B017 | 0.20 |
| 11/26/07 | Meeting with Margaret Whiteman re: forclosure attorney bill submission procedures and extension areas of objection for UCC | RBART | B017 | 0.50 |
| 11/26/07 | Review fee and expense invoices for Solomon & Tennenbaum and Gremen & Birsic | RBART | B017 | 0.30 |
| 11/26/07 | Correspondence to Lori Hopp/R.J. Hopp & Associates re: August - October OCP invoice submission and correspondenct to Lori Hopp re: same | RBART | B017 | 0.30 |
| 11/26/07 | Finalize Affidavit of Pauline Morgan for YCST Retention | RBART | B017 | 0.20 |
| 11/26/07 | Review Harmon Law Firm invoices and correspondence to Michael McDermott re: invoice procedure | RBART | B017 | 0.30 |
| 11/26/07 | Review Barr Allison OCP invoices | RBART | B017 | 0.10 |
| 11/26/07 | Review Consuegra Firm OCP Invoices | RBART | B017 | 0.20 |
| 11/26/07 | Correspondence from and to Lori Hopp re: modification to billing system | RBART | B017 | 0.10 |
| 11/26/07 | Review docket for OCP Affidavits and revise Exhibit C to Motion to Retain OCPs (2.4), and discussion with M. Whiteman regarding the same (.2) | RFPOP | B017 | 2.60 |

**YOUNG CONAWAY STARGATT & TAYLOR, LLP**

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/26/07 | Teleconference with Larkin, Whiteman and Bartley re: foreclosure professional issue | SBEAC | B017 | 0.80 |
| 11/26/07 | Teleconferences with Schweitzer (x2)(.3), review Milestone and Phoenix retention applications, retention orders, sale order, APA (.8) re: transaction fee issues | SBEAC | B017 | 1.10 |
| 11/26/07 | Correspondence from Schweitzer and to Whiteman re: review of Milestone fee application | SBEAC | B017 | 0.10 |
| 11/27/07 | Prepare Certificates of No Objection for Weinreb Fee Applications | DLASK | B017 | 0.30 |
| 11/27/07 | Finalize for filing and coordinate service of Certificates of No Objection regarding Weinreb Fee Applications | DLASK | B017 | 0.50 |
| 11/27/07 | Work with R. Bartley re: revisions to second supplemental disclosure of P. Morgan re: YCST retention | KCOYL | B017 | 0.80 |
| 11/27/07 | Teleconference with N. Reilly re: preparation of fee applications | KENOS | B017 | 0.20 |
| 11/27/07 | Work with S. Beach and M. Whiteman re: OCP issues | MLUNN | B017 | 0.30 |
| 11/27/07 | Work with C. Bonilla regarding OCP payment | MWHIT | B017 | 0.30 |
| 11/27/07 | Teleconference with D. Sanderson, C. Bonilla and R. Bartley regarding OCP payments | MWHIT | B017 | 0.20 |
| 11/27/07 | Work with T. Wies regarding OCP payments | MWHIT | B017 | 0.20 |
| 11/27/07 | Review and revise Milestone fee applicatio | MWHIT | B017 | 0.30 |
| 11/27/07 | Conference with S. Beach regarding Milestone fee application | MWHIT | B017 | 0.20 |
| 11/27/07 | Work with E. Schweizer regarding Milestone fee application | MWHIT | B017 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/27/07 | Conference with S. Beach re: foreclosure professional issues | MWHIT | B017 | 0.30 |
| 11/27/07 | Research re: reimbursement of foreclosure professional fees from REO liquidation proceeds | PJACK | B017 | 1.90 |
| 11/27/07 | Telephone from S. Beach re: foreclosure professionals issues | PJACK | B017 | 0.40 |
| 11/27/07 | Review securitization-related agreements re: Master Servicer obligations | PJACK | B017 | 0.30 |
| 11/27/07 | Discuss with S. Beach re: foreclosure professionals issues | PJACK | B017 | 0.10 |
| 11/27/07 | Review Correspondence from and Prepare Correspondence to Quinn Emanuel re: Supplemental Affidavits in support of retention (.10); Review and Revise same (.20) | PMORG | B017 | 0.30 |
| 11/27/07 | Meeting with Kara Hammond Coyle re: Second Supplemental Affidavit for Retention of YCST | RBART | B017 | 0.20 |
| 11/27/07 | Finalize Weltman and Solomon invoices and fee applications for filing/submit to UCC | RBART | B017 | 0.20 |
| 11/27/07 | Telephone from James Grenen re: re-submission of OCP invoices | RBART | B017 | 0.10 |
| 11/27/07 | Revise Second Supplemental Affidavit of Pauline Morgan re: YCST Retention | RBART | B017 | 0.60 |
| 11/27/07 | Finalize Cohn Goldberg Fee Applications and forward to Committee; correspondence to Cohn Goldberg to inform that the invoices were submitted | RBART | B017 | 0.20 |
| 11/27/07 | Teleconference with Doug Sanderson, Carrmen Bonilla and Margaret Whiteman re: protocol for forwarding servicing advances/foreclosure professional fees to client | RBART | B017 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/27/07 | Correspondence from and to Pat Dangerfield, OCP broker re: failure to submit OCP affidavit and escrow holding of commission | RBART | B017 | 0.40 |
| 11/27/07 | Review filed OCP Affidavits and revise Exhibit C to Motion to Retain OCPs | RFPOP | B017 | 1.60 |
| 11/27/07 | Work with Coyle re: supplemental disclosure issues | SBEAC | B017 | 0.20 |
| 11/27/07 | Correspondence from and to Schweitzer re: Milestone fee application | SBEAC | B017 | 0.10 |
| 11/28/07 | Finalize for filing and coordinate service of Supplemental Affidavit of Pauline Morgan in Support of Young Conaway Retention | DLASK | B017 | 0.40 |
| 11/28/07 | Prepare Certificate of No Objection for Young Conaway's First Fee Application | DLASK | B017 | 0.20 |
| 11/28/07 | Finalize for filing and coordinate service of Certificate of No Objection regarding First Application for Compensation and Reimbursement of Expenses Incurred for the Interim Period August 6, 2007 through August 31, 2007 Filed by Young Conaway Stargatt & Taylor, LLP | DLASK | B017 | 0.40 |
| 11/28/07 | Finalize for filing and coordinate service of Supplemental Affidavit of Susheel Kirpalani for Quinn Retention | DLASK | B017 | 0.40 |
| 11/28/07 | Prepare, finalize for filing and coordinate service of Notices of Affidavits of Ordinary Course Professional | DLASK | B017 | 2.00 |
| 11/28/07 | Work with S. Beach and C. Grear re: OCP issues and payment under APA | MLUNN | B017 | 0.40 |
| 11/28/07 | Work with D. Sanderson and C. Bonilla regarding OCP payment | MWHIT | B017 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/28/07 | Work with R. Poppiti regarding rejection of mTeam contracts | MWHIT | B017 | 0.20 |
| 11/28/07 | Emails with A. Eckstein regarding Hutchens OCP invoices | MWHIT | B017 | 0.20 |
| 11/28/07 | Emails with A. Eckstein regarding Grenen OCP invoices | MWHIT | B017 | 0.20 |
| 11/28/07 | Emails with R. Bartley and D. Sandeson regarding Grenen OCP invoices | MWHIT | B017 | 0.20 |
| 11/28/07 | Work with D. Takach regarding OCP from retention | MWHIT | B017 | 0.40 |
| 11/28/07 | Revise foreclosure professionals motion and email to S. Beach re: same (5.3); discuss with R. Bartley re: APA issues (.5 | PJACK | B017 | 5.80 |
| 11/28/07 | Finalize supplemental affidavits of Pauline Morgan and S. Kirpalani for retention of YCST and Quinn Emanuel | RBART | B017 | 0.30 |
| 11/28/07 | Correspondence from and to Jim Grenin and Marshall Isaacs re: submission of OCP invoices consistent with terms of 11/07 letter | RBART | B017 | 0.30 |
| 11/28/07 | Revise OCP tracking chart to confirm previously-submitted invoices and to update current approvals; also review previously-approved invoices | RBART | B017 | 1.30 |
| 11/28/07 | Telephone from and to Sal Hockheiser at Weltman Weinberg re: status of retention applicationa and submission of fee application | RBART | B017 | 0.20 |
| 11/28/07 | Telephone to Carr Allison re: submission of September and October invoices | RBART | B017 | 0.10 |
| 11/28/07 | Review and revise foreclosure procedures amendment motion | RBART | B017 | 0.80 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/28/07 | Work with Jackson re: foreclosure professional claim motion | SBEAC | B017 | 0.10 |
| 11/28/07 | Correspondence from N. Reilly and review draft fee applications and corresponddence to Enos re: same | SBEAC | B017 | 0.40 |
| 11/29/07 | Review and provide comments to S. Beach on CB Ellis Engagement Agreement re: Broadhollow sale | DBOWM | B017 | 0.70 |
| 11/29/07 | Prepare Notices for Weltman, Weinberg Fee Applications | DLASK | B017 | 0.20 |
| 11/29/07 | Correspondence from/to K. Ramlo re: Kekst | EKOSM | B017 | 0.20 |
| 11/29/07 | Meet with S. Beach re: Allen & Overy Fee Application issues | KENOS | B017 | 0.50 |
| 11/29/07 | Review First and Second Allen & Overy Fee Applications | KENOS | B017 | 0.60 |
| 11/29/07 | Work with J. Kalas and R. Bartley regarding potential retention of Biggers Beasley | MWHIT | B017 | 0.20 |
| 11/29/07 | Work with T. Wies regarding payment of listing agent commissions | MWHIT | B017 | 0.30 |
| 11/29/07 | Teleconference with B. Longshore regarding OCP retention and payment process | MWHIT | B017 | 0.30 |
| 11/29/07 | Discuss with R. Bartley re: foreclosure professionals motion, APA issues (.2); discuss with S. Beach re: same (.1) | PJACK | B017 | 0.30 |
| 11/29/07 | Meeting with Patrick Jackson re: revisions to foreclosure professionals motion | RBART | B017 | 0.20 |
| 11/29/07 | Correspondence to and from John Kalas re: Bigger Beasley retention | RBART | B017 | 0.10 |
| 11/29/07 | Meeting with Don Bowman to discuss filing retention application for Biggers Beasley | RBART | B017 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/29/07 | Draft retention affidvait for Biggers Beasley | RBART | B017 | 0.30 |
| 11/29/07 | Telephone to Rick Hightower at Biggers Beasley re: retention and foreclosure/title litigation matter | RBART | B017 | 0.20 |
| 11/29/07 | Telephone from Dan Consuegra re: approval of OCP retention application and finalize fee application for August | RBART | B017 | 0.20 |
| 11/29/07 | Prepare OCP invoices for Margaret Whiteman to submit to Committee | RBART | B017 | 0.80 |
| 11/29/07 | Multiple correspondence from and to Reilly and Laskin re: Kroll engagement letter and A&O fee applications | SBEAC | B017 | 0.20 |
| 11/30/07 | Revise proposed CB Ellis engagement agreement | DBOWM | B017 | 0.60 |
| 11/30/07 | Discussion with S. Beach re: comments on proposed CB Ellis engagement agreement | DBOWM | B017 | 0.20 |
| 11/30/07 | Finalize for filing and coordinate service of First and Second Fee Applications for Allen & Overy | DLASK | B017 | 0.70 |
| 11/30/07 | Update Ordinary Course Professional Log | DLASK | B017 | 0.40 |
| 11/30/07 | Finalize for filing and coordinate service of First, Second and Third Fee Applications for Weltman | DLASK | B017 | 0.80 |
| 11/30/07 | Draft Certificate of No Objection regarding Kroll Fee Application | DLASK | B017 | 0.20 |
| 11/30/07 | Review and finalize Allen & Overy First and Second Fee Applications | KENOS | B017 | 0.70 |
| 11/30/07 | Exchange correspondence with N. Reilly re: Allen & Overy Fee Application | KENOS | B017 | 0.10 |
| 11/30/07 | Conference with P. Morgan re: ordinary course retention issues | MWHIT | B017 | 0.10 |
| 11/30/07 | Emails with D. Souders regarding objection to Weiner Brodsky fee application | MWHIT | B017 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/30/07 | Review and revise supplemental affidavit regarding Vurga Berger retention; emails with M. Hayes regarding same | MWHIT | B017 | 0.20 |
| 11/30/07 | Work with D. Sanderson and J. Larkin regarding unauthorized OCP payments | MWHIT | B017 | 0.20 |
| 11/30/07 | Conference with M. Whiteman re: OCP issues | PMORG | B017 | 0.10 |
| 11/30/07 | Telephone from Jim Scavo, OCP professional re: status of disinterestedness affidavit, discussion of invoice submission procedure | RBART | B017 | 0.20 |
| 11/30/07 | Review OCP invoices for Longshore Buck and prepare notes for Margaret Whiteman re: same | RBART | B017 | 0.30 |
| 11/30/07 | Further review filed OCP Affidavits and further revise Exhibit C to Motion to Retain OCPs | RFPOP | B017 | 1.10 |
| 11/30/07 | Correspondence from Bowman re: CBRE engagement letter | SBEAC | B017 | 0.10 |
| 11/30/07 | Correspondence from and to Whiteman re: UST issues with Weiner Brodsky fee application | SBEAC | B017 | 0.20 |
| | Sub Total | | | 226.80 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/02/07 | Preparation of First Fee Application for Young Conaway | DLASK | B018 | 2.00 |
| 11/02/07 | Finalize for filing and coordinate service of Fee Application for Young Conaway | DLASK | B018 | 1.00 |
| 11/02/07 | Review and Revise first fee applicaiton of YCST | PMORG | B018 | 0.30 |
| 11/04/07 | Review September fee exhibits to ensure protection of privilege and compliance with local rules | PMORG | B018 | 5.80 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/05/07 | Prepare and file Affidavit of Service regarding Young Conaway's First Fee Application | DLASK | B018 | 0.30 |
| 11/09/07 | Final review of September fee exhibit | PMORG | B018 | 1.20 |
| 11/12/07 | Preparation of Young Conaway Fee Application | DLASK | B018 | 1.00 |
| 11/14/07 | Preparation of Young Conaway Fee Application | DLASK | B018 | 1.40 |
| 11/14/07 | Review and revise Weltman fee application (.3); email from R. Bartley regarding same (.1) | MWHIT | B018 | 0.40 |
| 11/16/07 | Finalize for filing and coordinate service of Young Conaway's Second Fee Application | DLASK | B018 | 1.00 |
| 11/19/07 | Draft notice and finalize for filing and coordinate service of fee application | AJOSE | B018 | 0.70 |
| 11/19/07 | Prepare and file Affidavit of Service regarding Second Application for Compensation and Reimbursement of Expenses for the Period September 1, 2007 through September 30, 2007 Filed by Young Conaway Stargatt & Taylor, LLP | DLASK | B018 | 0.30 |
| 11/23/07 | Review October fee exhibits to ensure protection of privilege and compliance with local rules | PMORG | B018 | 3.80 |
| 11/30/07 | Prepare October Fee Application for Young Conaway | DLASK | B018 | 1.50 |
| | Sub Total | | | 20.70 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/01/07 | Travel from Wilmington to NY for G. Weil deposition re: CSFB (billed at 1/2 time) | CCROW | B019 | 1.40 |
| 11/01/07 | Travel from NYC to Wilmington following G. Weil deposition re: CSFB (billed at 1/2 time) | CCROW | B019 | 1.40 |
| 11/15/07 | Travel to New York (billed at 1/2 time) | CGREA | B019 | 0.50 |

**YOUNG CONAWAY STARGATT & TAYLOR, LLP**

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/15/07 | Non-working travel to NYC (billed @ 1/2 time) | JPATT | B019 | 0.80 |
| 11/16/07 | Travel from New York to Wilmington (billed at 1/2 time) | CGREA | B019 | 1.40 |
| 11/29/07 | Nonworking travel to and from New York (billed at 1/2 time) | CGREA | B019 | 1.20 |
| 11/29/07 | Non-working travel from NYC meeting (billed @ 1/2 time) | JPATT | B019 | 1.00 |
| 11/29/07 | Non-working travel to NYC for meeting @ Kroll Zolfo (billed @ 1/2 time) | JPATT | B019 | 1.00 |
| 11/29/07 | Non-working travel to New York for meeting at Kroll's offices (billed at 1/2 time) | PMORG | B019 | 0.70 |
| 11/29/07 | Non-Working travel from New York (Kroll meeting) (billed at 1/2 time) | PMORG | B019 | 0.40 |
| | Sub Total | | | 9.80 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/02/07 | Telephone to D. Latham re: Dover utility services and termination of services | DBOWM | B020 | 0.20 |
| 11/02/07 | Telephone from D. Latham re: utility termination letters | DBOWM | B020 | 0.40 |
| 11/02/07 | Review draft utility termination letter forwarded by D. Latham and provide comment | DBOWM | B020 | 0.40 |
| 11/05/07 | Telephone to N. Cofone (City of Dover) re: terminated utility services | DBOWM | B020 | 0.30 |
| 11/05/07 | Follow-up on Dover utility termination issue pursuant to communications with N. Cofone and D. Latham | DBOWM | B020 | 0.30 |
| 11/06/07 | Telephone from N. Cofone re: City of Dover utility invoices | DBOWM | B020 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/07/07 | Respond to inquiry from D. Sanderson and D. Latham re: utility service issues | DBOWM | B020 | 0.40 |
| 11/14/07 | Follow-up with D. Latham and D. Sanderson re: utility termination services | DBOWM | B020 | 0.70 |
| 11/14/07 | Exchange correspondence with E. Lee re: utility payment questions | KENOS | B020 | 0.20 |
| 11/14/07 | Exchange correspondence with D. Sanderson re: payment of utility bills | KENOS | B020 | 0.10 |
| 11/16/07 | Exchange correspondence with C. Conroy re: payment of cellular service bills | KENOS | B020 | 0.10 |
| 11/20/07 | Review and file suggestion of bankruptcy in Zavery v. American Home Mortgage | DBOWM | B020 | 0.20 |
| 11/20/07 | Follow-up e-mail to K. Lawson (Qwest) re: Letter from Qwest with respect to unpaid postpetition invoices | DBOWM | B020 | 0.30 |
| 11/20/07 | Letter from K. Lawson (Qwest) re: Security Deposit and True-up pursuant to stipulation providing adequate assurance | DBOWM | B020 | 0.40 |
| 11/20/07 | E-mail to A. Dokos and M. Lymberry re: Letter from Qwest with respect to unpaid postpetition invoices | DBOWM | B020 | 0.20 |
| 11/21/07 | Review utility service termination spreadsheet from D. Latham and provided comments | DBOWM | B020 | 1.80 |
| 11/21/07 | Follow-up e-mail to K. Lawson (Reed Smith) re: unpaid postpetition Qwest invoices | DBOWM | B020 | 0.30 |
| | Sub Total | | | 6.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

## AGGREGATE ITEMIZED DISBURSEMENTS

| Description | Amount |
|---|---|
| Reproduction Charges | 30,318.10 |
| Long Distance Telephone | 2,793.09 |
| Federal Express | 7,800.11 |
| Facsimile | 171.00 |
| Filing Fee | 500.00 |
| Air/Rail Travel | 8,533.50 |
| Deposition/Transcript | 27,070.06 |
| Delivery / Courier | 20,450.82 |
| Computerized Legal Research | 18.00 |
| Hotel/Lodging | 15,017.82 |
| Parking | 151.00 |
| Car/Bus/Subway Travel | 2,765.88 |
| Facilities/Equipment Rental | 61.25 |
| Working Meals | 8,298.47 |
| Docket Retrieval / Search | 39.36 |
| Travel Meals | 1,291.41 |
| Outside Litigation Support | 142.50 |
| Litigation Support Charges | 1,224.75 |
| AP Outside Duplication Svcs | 22,892.02 |
| Teleconference / Video Conference | 4,717.68 |
| AP Fax | 1,698.25 |
| Postage | 2,838.27 |
| Staff Overtime | 2,388.98 |
| Computerized Legal Research | 1,330.39 |
| Total Disbursements: | $162,512.71 |