# EXHIBIT B

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2007

## AGGREGATE ITEMIZED DISBURSEMENTS

| Description | Amount |
| --- | --- |
| Reproduction Charges | 30,318.10 |
| Long Distance Telephone | 2,793.09 |
| Federal Express | 7,800.11 |
| Facsimile | 171.00 |
| Filing Fee | 500.00 |
| Air/Rail Travel | 8,533.50 |
| Deposition/Transcript | 27,070.06 |
| Delivery / Courier | 20,450.82 |
| Computerized Legal Research | 18.00 |
| Hotel/Lodging | 15,017.82 |
| Parking | 151.00 |
| Car/Bus/Subway Travel | 2,765.88 |
| Facilities/Equipment Rental | 61.25 |
| Working Meals | 8,298.47 |
| Docket Retrieval / Search | 39.36 |
| Travel Meals | 1,291.41 |
| Outside Litigation Support | 142.50 |
| Litigation Support Charges | 1,224.75 |
| AP Outside Duplication Svcs | 22,892.02 |
| Teleconference / Video Conference | 4,717.68 |
| AP Fax | 1,698.25 |
| Postage | 2,838.27 |
| Staff Overtime | 2,388.98 |
| Computerized Legal Research | 1,330.39 |
| Total Disbursements: | $162,512.71 |

UNBILLED EXPENSE DETAILS THROUGH 11/30/2007

UNBILLED EXPENSES          MATTER: 066585.1001   Debtor Representation

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 07/26/07 | 102 | 2353857 | 98313 | | KBECKDocket Retrieval / Search | 35.60 | 35.60 | | B | |
| 07/27/07 | 102 | 2353856 | 98313 | VENDOR NAME: Pacer Service Center | KBECKDocket Retrieval / Search | 3.76 | 3.76 | | B | |
| 08/09/07 | S003 | 2370254 | | VENDOR NAME: Pacer Service Center | PMORGLong Distance Telephone 1(646)613-8161 6612 | 0.59 | 0.59 | | B | |
| 08/09/07 | S003 | 2370255 | | VENDOR NAME: | PMORGLong Distance Telephone 1(646)613-8161 6612 | 35.34 | 35.34 | | B | |
| 08/15/07 | S003 | 2370256 | | VENDOR NAME: | PMORGLong Distance Telephone 1(212)789-3112 6612 | 3.53 | 3.53 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA WORKSHEET

Page 514 (514)
RUN: 01/31/08
TIME: 10:23:10

CONTROL: 253028

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC B/O | H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/17/07 | S003 | VENDOR NAME: 2370257 | | | PMORGLong Distance Telephone 1(212)574-1383 6612 | 2.36 | 2.36 | | B | | |
| 08/20/07 | S003 | VENDOR NAME: 2370258 | | | PMORGLong Distance Telephone 1(917)597-7679 6612 | 2.36 | 2.36 | | B | | |
| 08/20/07 | S003 | VENDOR NAME: 2370259 | | | PMORGLong Distance Telephone 1(212)848-8124 6612 | 1.18 | 1.18 | | B | | |
| 08/20/07 | S003 | VENDOR NAME: 2370260 | | | PMORGLong Distance Telephone 1(917)596-2468 6612 | 4.12 | 4.12 | | B | | |
| 08/21/07 | S003 | VENDOR NAME: 2370261 | | | PMORGLong Distance Telephone 1(917)597-7679 6612 | 2.95 | 2.95 | | B | | |
| 08/24/07 | S003 | VENDOR NAME: 2370262 | | | PMORGLong Distance Telephone 1(212)836-7550 6612 | 1.18 | 1.18 | | B | | |
| 09/04/07 | S003 | VENDOR NAME: 2370263 | | | PMORGLong Distance Telephone 1(713)412-6614 6612 | 12.96 | 12.96 | | B | | |
| 09/05/07 | S003 | VENDOR NAME: 2388457 | | | PMORGLong Distance Telephone 1(631)622-6472 3258 | 10.60 | 10.60 | | B | | |
| 09/07/07 | 053 | VENDOR NAME: 2349869 98311 | | | JPATTDelivery / Courier - D.L.R. | 5.00 | 5.00 | | B | | |
| 09/07/07 | S17 | VENDOR NAME: Parcels, Inc. 2367929 | | | CGRBADVD / CD Burning | 10.00 | 10.00 | | B | | |
| 09/10/07 | 074 | VENDOR NAME: 2303011 96989 | | | RBRADHotel/Lodging - Payee: American | 249.00 | 249.00 | | B | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    143105

CONTROL:    253028

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

## UNBILLED EXPENSES

(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/12/07 | 904 | 2371920 | | 98978 | | VENDOR NAME: American Express (MAIN)<br>Express (MAIN)<br>stay 8/31/07<br>Robert Love Hotel | 97.60 | 97.60 | | B | | | | | |
| 09/12/07 | 904 | 2371930 | | 98978 | | VENDOR NAME: Soundpath Conferencing Services, LLC<br>CGRBAteleconference | 103.11 | 103.11 | | B | | | | | |
| 09/12/07 | S003 | 2372965 | | | | VENDOR NAME: Soundpath Conferencing Services, LLC<br>PWORKLong Distance<br>Telephone<br>1(248)645-0800<br>6645 | 5.89 | 5.89 | | B | | | | | |
| 09/13/07 | 904 | 2371921 | | 98978 | | VENDOR NAME: Soundpath Conferencing Services, LLC<br>RRADTeleconference | 8.68 | 8.68 | | B | | | | | |
| 09/13/07 | 904 | 2371931 | | 98978 | | VENDOR NAME: Soundpath Conferencing Services, LLC<br>PWORKteleconference | 15.38 | 15.38 | | B | | | | | |
| 09/13/07 | S003 | 2384458 | | | | VENDOR NAME: Soundpath Conferencing Services, LLC<br>PWORKLong Distance<br>Telephone<br>1(703)771-8777<br>5024 | 37.11 | 37.11 | | B | | | | | |
| 09/14/07 | 904 | 2371922 | | 98978 | | VENDOR NAME: Soundpath Conferencing Services, LLC<br>RRADTeleconference | 31.93 | 31.93 | | B | | | | | |
| 09/14/07 | 904 | 2371931 | | 98978 | | VENDOR NAME: Soundpath Conferencing Services, LLC<br>CGRBAteleconference | 75.16 | 75.16 | | B | | | | | |
| 09/14/07 | 904 | 2371968 | | 98978 | | VENDOR NAME: Soundpath Conferencing Services, LLC<br>KINOSteleconference | 7.33 | 7.33 | | B | | | | | |
| 09/14/07 | S003 | 2370264 | | | | VENDOR NAME: Soundpath Conferencing Services, LLC<br>PWORKLong Distance<br>Telephone<br>1(212)912-8354<br>6612 | 1.77 | 1.77 | | B | | | | | |
| 09/16/07 | 904 | 2371923 | | 98978 | | VENDOR NAME: Soundpath Conferencing Services, LLC<br>RRADTeleconference | 16.46 | 16.46 | | B | | | | | |
| 09/17/07 | 053 | 2373390 | | 99206 | | VENDOR NAME: Parcels, Inc.<br>JPAITDelivery / Courier<br>- D.D.R. | 5.00 | 5.00 | | B | | | | | |
| 09/17/07 | 053 | 2373392 | | 99206 | | VENDOR NAME: Parcels, Inc.<br>JPAITDelivery / Courier<br>- D.D.R. | 5.00 | 5.00 | | B | | | | | |
| 09/17/07 | 053 | 2379399 | | 99206 | | VENDOR NAME: Parcels, Inc.<br>JPAITDelivery / Courier<br>- D.D.R. | 38.00 | 38.00 | | B | | | | | |
| 09/17/07 | 053 | 2379401 | | 99206 | | VENDOR NAME: Parcels, Inc.<br>JPAITDelivery / Courier<br>- D.D.R. | 128.00 | 128.00 | | B | | | | | |
| 09/17/07 | 904 | 2371924 | | 98978 | | VENDOR NAME: Soundpath Conferencing Services, LLC<br>RRADTeleconference | 30.66 | 30.66 | | B | | | | | |
| 09/17/07 | 904 | 2371950 | | 98978 | | VENDOR NAME: Soundpath Conferencing Services, LLC<br>EKOSMTeleconference | 4.43 | 4.43 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   143105

Page 516 (516)
RUN: 01/31/08
TIME: 10:23:10

CONTROL:     253028

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES                                                                       (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/17/07 | 904 | 2371969 | 98978 | VENDOR NAME: | | KENOSTeleconference | 19.90 | 19.90 | | B --- |
| 09/18/07 | 053 | 2379398 | 99206 | VENDOR NAME: Soundpath Conferencing Services, LLC | - D.D.R. | JPATTDelivery / Courier | 5.00 | 5.00 | | B --- |
| 09/18/07 | 053 | 2379400 | 99206 | VENDOR NAME: Parcels, Inc. | - D.D.R. | JPATTDelivery / Courier | 90.00 | 90.00 | | B --- |
| 09/18/07 | 053 | 2379402 | 99206 | VENDOR NAME: Parcels, Inc. | - D.D.R. | JPATTDelivery / Courier | 149.60 | 149.60 | | B --- |
| 09/18/07 | 904 | 2371925 | 98978 | VENDOR NAME: Parcels, Inc. | - D.D.R. | RBRADTeleconference | 10.67 | 10.67 | | B --- |
| 09/18/07 | 904 | 2371970 | 98978 | VENDOR NAME: Soundpath Conferencing Services, LLC | | KENOSTeleconference | 2.35 | 2.35 | | B --- |
| 09/18/07 | 904 | 2371971 | 98978 | VENDOR NAME: Soundpath Conferencing Services, LLC | | EBDWATeleconference | 4.34 | 4.34 | | B --- |
| 09/19/07 | 053 | 2379389 | 99206 | VENDOR NAME: Parcels, Inc. Conferencing Services, LLC | - D.D.R. | JPATTDelivery / Courier | 35.00 | 35.00 | | B --- |
| 09/19/07 | 053 | 2379391 | 99206 | VENDOR NAME: Parcels, Inc. | - D.D.R. | JPATTDelivery / Courier | 5.00 | 5.00 | | B --- |
| 09/19/07 | 053 | 2379403 | 99206 | VENDOR NAME: Parcels, Inc. | - D.D.R. | JPATTDelivery / Courier | 352.40 | 352.40 | | B --- |
| 09/19/07 | 053 | 2371926 | 98978 | VENDOR NAME: Parcels, Inc. | - D.D.R. | RBRADTeleconference | 23.79 | 23.79 | | B --- |
| 09/19/07 | 904 | 2371932 | 98978 | VENDOR NAME: Soundpath Conferencing Services, LLC | | CRBRATeleconference | 157.65 | 157.65 | | B --- |
| 09/19/07 | 904 | 2371972 | 98978 | VENDOR NAME: Soundpath Conferencing Services, LLC | | EBDWATeleconference | 7.06 | 7.06 | | B --- |
| 09/19/07 | 053 | 2379395 | 99206 | VENDOR NAME: Parcels, Inc. | - D.D.R. | JPATTDelivery / Courier | 5.00 | 5.00 | | B --- |
| 09/20/07 | 053 | 2379396 | 99206 | VENDOR NAME: Parcels, Inc. | - D.D.R. | JPATTDelivery / Courier | 5.00 | 5.00 | | B --- |
| 09/20/07 | 053 | 2379397 | 99206 | VENDOR NAME: Parcels, Inc. | - D.D.R. | JPATTDelivery / Courier | 25.00 | 25.00 | | B --- |
| 09/20/07 | 904 | 2371939 | 98978 | VENDOR NAME: Parcels, Inc. | - D.D.R. | PMORGTeleconference | 194.47 | 194.47 | | B --- |
| 09/20/07 | 904 | 2371955 | 98978 | VENDOR NAME: Soundpath Conferencing Services, LLC | | MLGNNTeleconference | 13.39 | 13.39 | | B --- |
| 09/20/07 | 904 | 2371962 | 98978 | VENDOR NAME: Soundpath Conferencing Services, LLC | | CCRONTeleconference | 31.75 | 31.75 | | B --- |
| 09/20/07 | 907 | 2374366 | 98980 | VENDOR NAME: Parcels, Inc. | | DIASKAP Fax | 159.00 | 159.00 | | B --- |
| 09/21/07 | 053 | 2374367 | 98980 | VENDOR NAME: Parcels, Inc. | - D.D.R. | DIASKDelivery / Courier | 4,814.29 | 4,814.29 | | B --- |
| 09/21/07 | 053 | 2379393 | 99206 | VENDOR NAME: Parcels, Inc. | - D.D.R. | JPATTDelivery / Courier | 5.00 | 5.00 | | B --- |
| 09/21/07 | 053 | 2379394 | 99206 | VENDOR NAME: Parcels, Inc. | - D.D.R. | JPATTDelivery / Courier | 5.00 | 5.00 | | B --- |
| 09/21/07 | 904 | 2371940 | 98978 | VENDOR NAME: Parcels, Inc. | | PMORGTeleconference | 37.36 | 37.36 | | B --- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  143105

CONTROL:    253028

CLIENT: 065585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

66588.1001 is

| DATE | EXPENSES CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRNT | STATUS ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| (Continued) | | | | | | | | | | | |
| 09/21/07 | 904 | 2371956 98978 | | | | VENDOR NAME: Soundpath Conferencing Services, LLC MLUNNTeleconference | 31.75 | 31.75 | | B | — — — — — |
| 09/21/07 | 904 | 2371963 98978 | | | | VENDOR NAME: Soundpath Conferencing Services, LLC CCROWTeleconference | 31.75 | 31.75 | | B | — — — — — |
| 09/22/07 | 904 | 2371964 98978 | | | | VENDOR NAME: Soundpath Conferencing Services, LLC CCROWTeleconference | 15.11 | 15.11 | | B | — — — — — |
| 09/23/07 | 904 | 2371952 98978 | | | | VENDOR NAME: Soundpath Conferencing Services, LLC SBEACTeleconference | 19.18 | 19.18 | | B | — — — — — |
| 09/24/07 | 904 | 2371941 98978 | | | | VENDOR NAME: Soundpath Conferencing Services, LLC PMORGTeleconference | 20.44 | 20.44 | | B | — — — — — |
| 09/25/07 | 004 | 2359927 98009 | | | | VENDOR NAME: Soundpath Conferencing Services, LLC DLASKFederal Express -- FEDERAL EXPRESS - richard horvath MESA, AZ | 12.54 | 12.54 | | B | — — — — — |
| 09/25/07 | 053 | 2374368 98980 | | | | VENDOR NAME: Federal Express Corporation DLASKDelivery / Courier invalid | 3,059.45 | 3,059.45 | | B | — — — — — |
| 09/25/07 | 904 | 2371927 98978 | | | | VENDOR NAME: Parcels, Inc. - D.D.R. RBRADTeleconference | 28.85 | 28.85 | | B | — — — — — |
| 09/25/07 | 904 | 2371979 98978 | | | | VENDOR NAME: Soundpath Conferencing Services, LLC SGREETeleconference | 5.52 | 5.52 | | B | — — — — — |
| 09/25/07 | S003 | 23702265 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(212)912-8354 6612 | 1.18 | 1.18 | | B | — — — — — |
| 09/25/07 | S003 | 23702266 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(646)823-6524 6612 | 1.18 | 1.18 | | B | — — — — — |
| 09/26/07 | 904 | 2371957 98978 | | | | VENDOR NAME: MLUNNTeleconference | 824.81 | 824.81 | | B | — — — — — |
| 09/26/07 | 904 | 2371965 98978 | | | | VENDOR NAME: Soundpath Conferencing Services, LLC JDORSTeleconference | 5.07 | 5.07 | | B | — — — — — |
| 09/26/07 | S117 | 2367942 | | | | VENDOR NAME: Soundpath Conferencing Services, LLC EEDWADVD / CD Burning | 170.00 | 170.00 | | B | — — — — — |
| 09/26/07 | S117 | 2367943 | | | | VENDOR NAME: EEDWADVD / CD Burning | 45.00 | 45.00 | | B | — — — — — |
| 09/27/07 | 904 | 2371942 98978 | | | | VENDOR NAME: PMORGTeleconference | 25.05 | 25.05 | | B | — — — — — |
| 09/27/07 | 904 | 2371961 98978 | | | | VENDOR NAME: Soundpath Conferencing Services, LLC MMINNTeleconference | 4.43 | 4.43 | | B | — — — — — |
| 09/27/07 | 907 | 2374365 98980 | | | | VENDOR NAME: Soundpath Conferencing Services, LLC DLASKAP Fax | 245.75 | 245.75 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    143105

CONTROL:    253028

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/27/07 | S003 | 2370267 | | | | VENDOR NAME: Parcels, Inc. - D.D.R. — PWORGLong Distance Telephone 1(212)912-8395 6612 | 1.18 | 1.18 | | B | | | | | |
| 09/27/07 | S003 | 2370268 | | | | VENDOR NAME: — PWORGLong Distance Telephone 1(212)912-8395 6612 | 1.18 | 1.18 | | B | | | | | |
| 09/27/07 | S003 | 2370269 | | | | VENDOR NAME: — PWORGLong Distance Telephone 1(212)830-7181 6612 | 0.59 | 0.59 | | B | | | | | |
| 09/28/07 | 904 | 2371958 | | 98978 | | VENDOR NAME: — MLUNNTeleconference | 27.95 | 27.95 | | B | | | | | |
| 09/28/07 | 904 | 2371973 | | 98978 | | VENDOR NAME: Soundpath Conferencing Services, LLC — EBDWATeleconference | 19.99 | 19.99 | | B | | | | | |
| 09/28/07 | 904 | 2371949 | | 98978 | | VENDOR NAME: Soundpath Conferencing Services, LLC — BCLRATeleconference | 8.77 | 8.77 | | B | | | | | |
| 09/30/07 | 904 | 2371953 | | 98978 | | VENDOR NAME: Soundpath Conferencing Services, LLC — SBBACTeleconference | 11.67 | 11.67 | | B | | | | | |
| 10/05/07 | 053 | 2373322 | | 99206 | | VENDOR NAME: Soundpath Conferencing Services, LLC — DIASKDelivery / Courier | 3,897.34 | 3,897.34 | | B | | | | | |
| 10/05/07 | S003 | 2376568 | | | | VENDOR NAME: Parcels, Inc. - D.D.R. — PWORGLong Distance Telephone 1(212)237-0087 6612 | 1.77 | 1.77 | | B | | | | | |
| 10/07/07 | S063I | 2385115 | | | | VENDOR NAME: — AACCTLexis search on 10/7/2007 Researched by Lessner, Martin AMERICAN HOME 099999.1001 is invalid Lessner, Martin | 1.12 | 1.12 | | B | | | | | |
| 10/09/07 | 901 | 2379320 | | 99206 | | VENDOR NAME: — KENOSAP Outside Duplication Svcs | 795.92 | 795.92 | | B | | | | | |
| 10/09/07 | S003 | 2376569 | | | | VENDOR NAME: Parcels, Inc. - D.D.R. — PWORGLong Distance Telephone 1(212)326-3416 6670 | 0.59 | 0.59 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   143105

CONTROL:    253028

CLIENT: 066585 American Home Mortgage Investment Corp.            MATTER: 066585.1001 Debtor Representation

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # / INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/0 H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/10/07 | 053 | VENDOR NAME: Parcels, Inc. 2379321 99206 | | - D.D.R. | DIASKDelivery / Courier | 1,960.49 | 1,960.49 | | B | — — — — |
| 10/10/07 | S003 | VENDOR NAME: Parcels, Inc. 2376570 | | | PMORGLong Distance Telephone 1(212)326-8312 6670 | 0.59 | 0.59 | | B | — — — — |
| 10/11/07 | 001SCN | VENDOR NAME: Parcels, Inc. 2379299 99206 | | - D.D.R. | WDUROScanning Charges | 260.05 | 260.05 | | B | — — — — |
| 10/11/07 | 001SCN | VENDOR NAME: Parcels, Inc. 2379301 99206 | | - D.D.R. | WDUROScanning Charges | 100.60 | 100.60 | | B | — — — — |
| 10/11/07 | 001SCN | VENDOR NAME: Parcels, Inc. 2379302 99206 | | - D.D.R. | WDUROScanning Charges | 639.10 | 639.10 | | B | — — — — |
| 10/11/07 | 001SCN | VENDOR NAME: Parcels, Inc. 2379300 99206 | | - D.D.R. | WDUROutside Litigation Support | 47.50 | 47.50 | | B | — — — — |
| 10/11/07 | 118 | VENDOR NAME: Parcels, Inc. 2379303 99206 | | - D.D.R. | WDUROutside Litigation Support | 95.00 | 95.00 | | B | — — — — |
| 10/11/07 | 901 | VENDOR NAME: Parcels, Inc. 2385105 99441 | | - D.D.R. | LEDENAP Outside Duplication Svcs | 3,184.05 | 3,184.05 | | B | — — — — |
| 10/11/07 | 907 | VENDOR NAME: Parcels, Inc. 2385104 99441 | | - D.D.R. | DIASKAP Fax | 665.00 | 665.00 | | B | — — — — |
| 10/12/07 | 901 | VENDOR NAME: Parcels, Inc. 2385102 99441 | | - D.D.R. | RPOPPAP Outside Duplication Svcs | 6,438.90 | 6,438.90 | | B | — — — — |
| 10/12/07 | S003 | VENDOR NAME: Parcels, Inc. 2376571 | | - D.D.R. | PMORGLong Distance Telephone 1(212)326-8312 6670 | 2.36 | 2.36 | | B | — — — — |
| 10/13/07 | 904 | VENDOR NAME: 2402051 99910 | | | SBBACTel.econference | 106.73 | 106.73 | | B | — — — — |
| 10/13/07 | 904 | VENDOR NAME: Soundpath Conferencing Services, LLC 2402039 99910 | | | PMORGTeleconference | 31.11 | 31.11 | | B | — — — — |
| 10/14/07 | 904 | VENDOR NAME: Soundpath Conferencing Services, LLC 2384920 99941 | | | JPATTDelivery / Courier | 73.00 | 73.00 | | B | — — — — |
| 10/15/07 | 053 | VENDOR NAME: Parcels, Inc. 2384923 99941 | | - D.D.R. | JPATTDelivery / Courier | 280.00 | 280.00 | | B | — — — — |
| 10/15/07 | 053 | VENDOR NAME: Parcels, Inc. 2384927 99941 | | - D.D.R. | JPATTDelivery / Courier | 25.00 | 25.00 | | B | — — — — |
| 10/15/07 | 053 | VENDOR NAME: Parcels, Inc. 2384929 99941 | | - D.D.R. | JPATTDelivery / Courier | 5.00 | 5.00 | | B | — — — — |
| 10/15/07 | 053 | VENDOR NAME: Parcels, Inc. 2384935 99941 | | - D.D.R. | JPATTDelivery / Courier | 135.00 | 135.00 | | B | — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 143105

CONTROL:   253028

MATTER: 066585.1001 Debtor Representation

CLIENT: 066585 American Home Mortgage Investment Corp.   (Continued)

**UNBILLED EXPENSES**

| DATE | EXPENSE CODE | INDEX NO. | CHECK # / INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/15/07 | 053 | 2384939 | 9941 | VENDOR NAME: Parcels, Inc. - D.D.R. | JPATTDelivery / Courier | 10.00 | 10.00 | | B | --- |
| 10/15/07 | 053 | 2384940 | 9941 | VENDOR NAME: Parcels, Inc. - D.D.R. | JPATTDelivery / Courier | 10.00 | 10.00 | | B | --- |
| 10/15/07 | 053 | 2384919 | 9941 | VENDOR NAME: Parcels, Inc. - D.D.R. | JPATTDelivery / Courier | 18.00 | 18.00 | | B | --- |
| 10/15/07 | 053 | 2384943 | 9941 | VENDOR NAME: Parcels, Inc. - D.D.R. | JPATTDelivery / Courier | 100.00 | 100.00 | | B | --- |
| 10/15/07 | 053 | 2384944 | 9941 | VENDOR NAME: Parcels, Inc. - D.D.R. | JPATTDelivery / Courier | 5.00 | 5.00 | | B | --- |
| 10/15/07 | 053 | 2384955 | 9941 | VENDOR NAME: Parcels, Inc. - D.D.R. | JPATTDelivery / Courier | 5.00 | 5.00 | | B | --- |
| 10/15/07 | 053 | 2384959 | 9941 | VENDOR NAME: Parcels, Inc. - D.D.R. | JPATTDelivery / Courier | 5.00 | 5.00 | | B | --- |
| 10/15/07 | 053 | 2384962 | 9941 | VENDOR NAME: Parcels, Inc. - D.D.R. | JPATTDelivery / Courier | 5.00 | 5.00 | | B | --- |
| 10/15/07 | 901 | 2385101 | 9941 | VENDOR NAME: Parcels, Inc. - D.D.R. | LEDENAP Outside Duplication Svcs | 1,342.20 | 1,342.20 | | B | --- |
| 10/15/07 | 901 | 2385107 | 9941 | VENDOR NAME: Parcels, Inc. - D.D.R. | LEDENAP Outside Duplication Svcs | 3,326.70 | 3,326.70 | | B | --- |
| 10/15/07 | 901 | 2385108 | 9941 | VENDOR NAME: Parcels, Inc. - D.D.R. | LEDENAP Outside Duplication Svcs | 3,078.15 | 3,078.15 | | B | --- |
| 10/15/07 | 901 | 2385109 | 9941 | VENDOR NAME: Parcels, Inc. - D.D.R. | LEDENAP Outside Duplication Svcs | 225.00 | 225.00 | | B | --- |
| 10/15/07 | 904 | 24020058 | 99910 | VENDOR NAME: XKENOSTeleconference - D.D.R. | Duplication Svcs | 10.58 | 10.58 | | B | --- |
| 10/15/07 | 907 | 2385103 | 99441 | VENDOR NAME: Soundpath Conferencing Services, LLC | DLIASKAP Fax | 366.00 | 366.00 | | B | --- |
| 10/15/07 | S003 | 23765572 | | VENDOR NAME: PMORGLong Distance Telephone 1(212)360-2921 6670 | | 9.42 | 9.42 | | B | --- |
| 10/16/07 | 053 | 2384917 | 99441 | VENDOR NAME: Parcels, Inc. - D.D.R. | JPATTDelivery / Courier | 5.00 | 5.00 | | B | --- |
| 10/16/07 | 053 | 2384919 | 99441 | VENDOR NAME: Parcels, Inc. - D.D.R. | JPATTDelivery / Courier | 70.00 | 70.00 | | B | --- |
| 10/16/07 | 053 | 2384921 | 99441 | VENDOR NAME: Parcels, Inc. - D.D.R. | JPATTDelivery / Courier | 85.00 | 85.00 | | B | --- |
| 10/16/07 | 053 | 2384924 | 99441 | VENDOR NAME: Parcels, Inc. - D.D.R. | JPATTDelivery / Courier | 280.00 | 280.00 | | B | --- |
| 10/16/07 | 053 | 2384926 | 99441 | VENDOR NAME: Parcels, Inc. - D.D.R. | JPATTDelivery / Courier | 18.00 | 18.00 | | B | --- |
| 10/16/07 | 053 | 2384928 | 9941 | VENDOR NAME: Parcels, Inc. - D.D.R. | JPATTDelivery / Courier | 5.00 | 5.00 | | B | --- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    143105

Page 521 (521)
RUN: 01/31/08
TIME: 10:23:10

CONTROL:    253028

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT ENC | B/O H X BNP STATUS |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/16/07 | 053 | 2384930 | 9441 | | VENDOR NAME: Parcels, Inc. - D.D.R. JPATTDelivery / Courier | 5.00 | 5.00 | | B | |
| 10/16/07 | 053 | 2384933 | 9441 | | VENDOR NAME: Parcels, Inc. - D.D.R. JPATTDelivery / Courier | 80.00 | 80.00 | | B | |
| 10/16/07 | 053 | 2384951 | 9441 | | VENDOR NAME: Parcels, Inc. - D.D.R. JPATTDelivery / Courier | 5.00 | 5.00 | | B | |
| 10/16/07 | 053 | 2384953 | 9441 | | VENDOR NAME: Parcels, Inc. - D.D.R. JPATTDelivery / Courier | 5.00 | 5.00 | | B | |
| 10/16/07 | 053 | 2384961 | 9441 | | VENDOR NAME: Parcels, Inc. - D.D.R. JPATTDelivery / Courier | 5.00 | 5.00 | | B | |
| 10/16/07 | 901 | 2385106 | 9441 | | VENDOR NAME: Parcels, Inc. LEDENAP Outside Duplication Svcs | 1,977.95 | 1,977.95 | | B | |
| 10/17/07 | 053 | 2384918 | 9441 | | VENDOR NAME: Parcels, Inc. - D.D.R. JPATTDelivery / Courier | 66.20 | 66.20 | | B | |
| 10/17/07 | 053 | 2384922 | 9441 | | VENDOR NAME: Parcels, Inc. - D.D.R. JPATTDelivery / Courier | 85.00 | 85.00 | | B | |
| 10/17/07 | 053 | 2384925 | 9441 | | VENDOR NAME: Parcels, Inc. - D.D.R. JPATTDelivery / Courier | 5.00 | 5.00 | | B | |
| 10/17/07 | 053 | 2384932 | 9441 | | VENDOR NAME: Parcels, Inc. - D.D.R. JPATTDelivery / Courier | 15.00 | 15.00 | | B | |
| 10/17/07 | 053 | 2384934 | 9441 | | VENDOR NAME: Parcels, Inc. - D.D.R. JPATTDelivery / Courier | 120.00 | 120.00 | | B | |
| 10/17/07 | 053 | 2384937 | 9441 | | VENDOR NAME: Parcels, Inc. - D.D.R. JPATTDelivery / Courier | 666.40 | 666.40 | | B | |
| 10/17/07 | 053 | 2384945 | 9441 | | VENDOR NAME: Parcels, Inc. - D.D.R. JPATTDelivery / Courier | 10.00 | 10.00 | | B | |
| 10/17/07 | 053 | 2384947 | 9441 | | VENDOR NAME: Parcels, Inc. - D.D.R. JPATTDelivery / Courier | 708.40 | 708.40 | | B | |
| 10/17/07 | 053 | 2384949 | 9441 | | VENDOR NAME: Parcels, Inc. - D.D.R. JPATTDelivery / Courier | 10.00 | 10.00 | | B | |
| 10/17/07 | 053 | 2384952 | 9441 | | VENDOR NAME: Parcels, Inc. - D.D.R. JPATTDelivery / Courier | 5.00 | 5.00 | | B | |
| 10/17/07 | 053 | 2384960 | 9441 | | VENDOR NAME: Parcels, Inc. - D.D.R. JPATTDelivery / Courier | 5.00 | 5.00 | | B | |
| 10/17/07 | 901 | 2385110 | 9441 | | VENDOR NAME: Parcels, Inc. LEDENAP Outside Duplication Svcs | 2,523.15 | 2,523.15 | | B | |
| 10/17/07 | 904 | 2402053 | 99910 | | VENDOR NAME: Soundpath Conferencing Services, LLC MLDNWTelaconference | 97.87 | 97.87 | | B | |
| 10/18/07 | 053 | 2384915 | 9441 | | VENDOR NAME: Parcels, Inc. - D.D.R. JPATTDelivery / Courier | 10.00 | 10.00 | | B | |
| 10/18/07 | 053 | 2384916 | 9441 | | VENDOR NAME: Parcels, Inc. - D.D.R. JPATTDelivery / Courier | 5.00 | 5.00 | | B | |
| 10/18/07 | 053 | 2384931 | 9441 | | VENDOR NAME: Parcels, Inc. - D.D.R. JPATTDelivery / Courier | 5.00 | 5.00 | | B | |
| 10/18/07 | 053 | 2384938 | 9441 | | VENDOR NAME: Parcels, Inc. - D.D.R. JPATTDelivery / Courier | 18.00 | 18.00 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    143105

CONTROL:    253028

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/18/07 | 053 | 2384941 | 99441 | | | VENDOR NAME: Parcels, Inc. - D.D.R. JPATTDelivery / Courier | 86.00 | 86.00 | | B | | | | | |
| 10/18/07 | 053 | 2384946 | 99441 | | | VENDOR NAME: Parcels, Inc. - D.D.R. JPATTDelivery / Courier | 55.00 | 55.00 | | B | | | | | |
| 10/18/07 | 053 | 2384948 | 99441 | | | VENDOR NAME: Parcels, Inc. - D.D.R. JPATTDelivery / Courier | 10.00 | 10.00 | | B | | | | | |
| 10/18/07 | 053 | 2384963 | 99441 | | | VENDOR NAME: Parcels, Inc. - D.D.R. JPATTDelivery / Courier | 15.00 | 15.00 | | B | | | | | |
| 10/18/07 | 053 | 2384966 | 99441 | | | VENDOR NAME: Parcels, Inc. - D.D.R. JPATTDelivery / Courier | 35.00 | 35.00 | | B | | | | | |
| 10/18/07 | 904 | 2402040 | 99910 | | | VENDOR NAME: Soundpath Conferencing Services, LLC PWORGTeleconference | 29.12 | 29.12 | | B | | | | | |
| 10/18/07 | 904 | 2402054 | 99910 | | | VENDOR NAME: Soundpath Conferencing Services, LLC MLDNNTeleconference | 23.52 | 23.52 | | B | | | | | |
| 10/18/07 | S003 | 2384459 | | | | PWORGLong Distance Telephone 1(305)579-2001 3258 | 18.26 | 18.26 | | B | | | | | |
| 10/19/07 | 053 | 2384936 | 99441 | | | VENDOR NAME: Parcels, Inc. - D.D.R. JPATTDelivery / Courier | 175.00 | 175.00 | | B | | | | | |
| 10/19/07 | 053 | 2384942 | 99441 | | | VENDOR NAME: Parcels, Inc. - D.D.R. JPATTDelivery / Courier | 12.00 | 12.00 | | B | | | | | |
| 10/19/07 | 053 | 2384950 | 99441 | | | VENDOR NAME: Parcels, Inc. - D.D.R. JPATTDelivery / Courier | 5.00 | 5.00 | | B | | | | | |
| 10/19/07 | 053 | 2384954 | 99441 | | | VENDOR NAME: Parcels, Inc. - D.D.R. JPATTDelivery / Courier | 10.00 | 10.00 | | B | | | | | |
| 10/19/07 | 053 | 2384956 | 99441 | | | VENDOR NAME: Parcels, Inc. - D.D.R. JPATTDelivery / Courier | 10.00 | 10.00 | | B | | | | | |
| 10/19/07 | 053 | 2384957 | 99441 | | | VENDOR NAME: Parcels, Inc. - D.D.R. JPATTDelivery / Courier | 20.00 | 20.00 | | B | | | | | |
| 10/19/07 | 053 | 2384958 | 99441 | | | VENDOR NAME: Parcels, Inc. - D.D.R. JPATTDelivery / Courier | 5.00 | 5.00 | | B | | | | | |
| 10/19/07 | 053 | 2384964 | 99441 | | | VENDOR NAME: Parcels, Inc. - D.D.R. JPATTDelivery / Courier | 18.00 | 18.00 | | B | | | | | |
| 10/19/07 | 053 | 2384965 | 99441 | | | VENDOR NAME: Parcels, Inc. - D.D.R. JPATTDelivery / Courier | 18.00 | 18.00 | | B | | | | | |
| 10/19/07 | 053 | 2384967 | 99441 | | | VENDOR NAME: Parcels, Inc. - D.D.R. JPATTDelivery / Courier | 43.50 | 43.50 | | B | | | | | |
| 10/19/07 | 904 | 2402048 | 99910 | | | VENDOR NAME: Soundpath Conferencing Services, LLC EKOSMTeleconference | 8.86 | 8.86 | | B | | | | | |
| 10/19/07 | 053 | 2385083 | 99441 | | | VENDOR NAME: Parcels, Inc. - D.D.R. RBRADDelivery / Courier | 193.75 | 193.75 | | B | | | | | |
| 10/22/07 | 053 | 2385084 | 99441 | | | VENDOR NAME: Parcels, Inc. - D.D.R. RBRADDelivery / Courier | 18.00 | 18.00 | | B | | | | | |
| 10/22/07 | 053 | 2402408 | 99908 | | | VENDOR NAME: Parcels, Inc. - D.D.R. JPATTDelivery / Courier | 5.00 | 5.00 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PRO FORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 143105

Page 523 (523)
RUN: 01/31/08
TIME: 10:23:10

CONTROL:   253028

CLIENT: 066585 American Home Mortgage Investment Corp.         MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # INVOICE | ORIG / DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|
| 10/22/07 | 053 | 2402411 | 99908 | VENDOR NAME: Parcels, Inc. - D.D.R. JPATTDelivery / Courier | 5.00 | 5.00 | | B | |
| 10/22/07 | 904 | 2402028 | 99910 | VENDOR NAME: Parcels, Inc. - D.D.R. RBRADTeleconference | 67.66 | 67.66 | | B | |
| 10/22/07 | 904 | 2402049 | 99910 | VENDOR NAME: Soundpath Conferencing Services, LLC EKOSMTeleconference | 8.23 | 8.23 | | B | |
| 10/22/07 | S003 | 2379960 | | VENDOR NAME: Soundpath Conferencing Services, LLC PWORGLong Distance Telephone 1(585)589-2990 6655 | 2.36 | 2.36 | | B | |
| 10/22/07 | S007 | 2386424 | | VENDOR NAME: DLASKFacsimile 1(302)658-3989 0531 | 10.00 | 10.00 | | B | |
| 10/22/07 | S007 | 2386425 | | VENDOR NAME: DLASKFacsimile 1(212)478-7400 0531 | 10.00 | 10.00 | | B | |
| 10/22/07 | S007 | 2386426 | | VENDOR NAME: DLASKFacsimile 1(212)521-5450 0531 | 10.00 | 10.00 | | B | |
| 10/23/07 | S007 | 2402412 | 99908 | VENDOR NAME: JPATTDelivery / Courier | 5.00 | 5.00 | | B | |
| 10/23/07 | 053 | 2402420 | 99908 | VENDOR NAME: Parcels, Inc. - D.D.R. JPATTDelivery / Courier | 18.00 | 18.00 | | B | |
| 10/23/07 | 053 | 2402033 | 99910 | VENDOR NAME: Parcels, Inc. - D.D.R. CRBATeleconference | 0.54 | 0.54 | | B | |
| 10/23/07 | 904 | 2402046 | 99910 | VENDOR NAME: Soundpath Conferencing Services, LLC EMORTTeleconference | 4.16 | 4.16 | | B | |
| 10/23/07 | 904 | 2385085 | 99441 | VENDOR NAME: Soundpath Conferencing Services, LLC RBRADDelivery / Courier | 193.75 | 193.75 | | B | |
| 10/24/07 | 053 | 2385086 | 99441 | VENDOR NAME: Parcels, Inc. - D.D.R. RBRADDelivery / Courier | 18.00 | 18.00 | | B | |
| 10/24/07 | 053 | 2402416 | 99908 | VENDOR NAME: Parcels, Inc. - D.D.R. JPATTDelivery / Courier | 5.00 | 5.00 | | B | |
| 10/24/07 | 053 | 2402034 | 99910 | VENDOR NAME: Parcels, Inc. - D.D.R. CRBATeleconference | 30.93 | 30.93 | | B | |
| 10/24/07 | 904 | 2402055 | 99910 | VENDOR NAME: Soundpath Conferencing Services, LLC MLDNNTeleconference | 37.17 | 37.17 | | B | |
| 10/24/07 | 904 | 2385087 | 99441 | VENDOR NAME: Soundpath Conferencing Services, LLC RBRADDelivery / Courier | 18.00 | 18.00 | | B | |
| 10/25/07 | 053 | 2402413 | 99908 | VENDOR NAME: Parcels, Inc. - D.D.R. JPATTDelivery / Courier | 5.00 | 5.00 | | B | |
| 10/25/07 | 053 | 2402417 | 99908 | VENDOR NAME: Parcels, Inc. - D.D.R. JPATTDelivery / Courier | 5.00 | 5.00 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   143105

CONTROL:   253028

CLIENT: 066585 American Home Mortgage Investment Corp.   MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | ENC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | | | | | |
| 10/25/07 | 053 | 24024426 99908 | | | | JPATTDelivery / Courier | 5.00 | 5.00 | | B | | | | | |
| | | | | | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | | | | | |
| 10/25/07 | 053 | 24024428 99908 | | | | JPATTDelivery / Courier | 5.00 | 5.00 | | B | | | | | |
| | | | | | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | | | | | |
| 10/25/07 | 904 | 24022035 99910 | | | | CGSRBATeleconference | 57.16 | 57.16 | | B | | | | | |
| | | | | | | VENDOR NAME: Soundpath Conferencing Services, LLC | | | | | | | | | |
| 10/25/07 | 904 | 24022041 99910 | | | | PMORGTeleconference | 8.95 | 8.95 | | B | | | | | |
| | | | | | | VENDOR NAME: Soundpath Conferencing Services, LLC | | | | | | | | | |
| 10/25/07 | 904 | 24022057 99910 | | | | MMINETeleconference | 8.41 | 8.41 | | B | | | | | |
| | | | | | | VENDOR NAME: Soundpath Conferencing Services, LLC | | | | | | | | | |
| 10/25/07 | S003 | 2381556 | | | | PMORGLong Distance Telephone 1(212)872-1025 3217 | 1.77 | 1.77 | | B | | | | | |
| | | | | | | VENDOR NAME: 2381557 | | | | | | | | | |
| 10/25/07 | S003 | | | | | PMORGLong Distance Telephone 1(212)486-3600 3217 | 1.18 | 1.18 | | B | | | | | |
| | | | | | | VENDOR NAME: 2381558 | | | | | | | | | |
| 10/25/07 | S003 | | | | | PMORGLong Distance Telephone 1(212)836-7550 3243 | 35.93 | 35.93 | | B | | | | | |
| | | | | | | VENDOR NAME: 2381559 | | | | | | | | | |
| 10/25/07 | S003 | | | | | PMORGLong Distance Telephone 1(212)836-7064 3234 | 6.48 | 6.48 | | B | | | | | |
| | | | | | | VENDOR NAME: 2381560 | | | | | | | | | |
| 10/25/07 | S003 | | | | | PMORGLong Distance Telephone 1(212)326-3939 3243 | 27.10 | 27.10 | | B | | | | | |
| | | | | | | VENDOR NAME: 2381561 | | | | | | | | | |
| 10/25/07 | S003 | | | | | PMORGLong Distance Telephone 1(212)836-7550 3239 | 1.18 | 1.18 | | B | | | | | |
| | | | | | | VENDOR NAME: 2381562 | | | | | | | | | |
| 10/25/07 | S003 | | | | | PMORGLong Distance Telephone 1(212)836-7550 3243 | 5.89 | 5.89 | | B | | | | | |
| | | | | | | VENDOR NAME: 2381563 | | | | | | | | | |
| 10/25/07 | S003 | | | | | PMORGLong Distance | 0.59 | 0.59 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    143105

Page 525 (525)
RUN: 01/31/08
TIME: 10:23:10

CONTROL:    253028

CLIENT: 065585 American Home Mortgage Investment Corp.    MATTER: 065585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|--------------------------------|
| | | (Continued) | | | | | | | | |
| 10/26/07 | 053 | VENDOR NAME: | | | | Telephone 1(646)415-2952 3218 | | | | |
| 10/26/07 | 904 | VENDOR NAME: 2402409 99908 | | | | JPATTDelivery / Courier | 5.00 | 5.00 | | B |
| 10/26/07 | 904 | VENDOR NAME: Parcels, Inc. 2402036 99910 | | | | - D.D.R. CSREATeleconference | 5.16 | 5.16 | | B |
| 10/26/07 | 904 | VENDOR NAME: Soundpath Conferencing Services, LLC 2402047 99910 | | | | BCHEATeleconference | 75.89 | 75.89 | | B |
| 10/26/07 | 904 | VENDOR NAME: Soundpath Conferencing Services, LLC 2402050 99910 | | | | EKOSWTeleconference | 12.75 | 12.75 | | B |
| 10/26/07 | 904 | VENDOR NAME: Soundpath Conferencing Services, LLC 2402056 99910 | | | | MLUNNTeleconference | 23.34 | 23.34 | | B |
| 10/28/07 | 904 | VENDOR NAME: Soundpath Conferencing Services, LLC 2402037 99910 | | | | CSREATeleconference | 27.23 | 27.23 | | B |
| 10/29/07 | 053 | VENDOR NAME: Soundpath Conferencing Services, LLC 2402407 99908 | | | | JPATTDelivery / Courier | 5.00 | 5.00 | | B |
| 10/29/07 | 053 | VENDOR NAME: Parcels, Inc. 2402410 99908 | | | | - D.D.R. JPATTDelivery / Courier | 5.00 | 5.00 | | B |
| 10/29/07 | 904 | VENDOR NAME: Parcels, Inc. 2402042 99910 | | | | - D.D.R. PMORGTeleconference | 6.51 | 6.51 | | B |
| 10/29/07 | S003 | VENDOR NAME: Soundpath Conferencing Services, LLC 2381564 | | | | PMORGLong Distance Telephone 1(212)836-7064 3270 | 8.25 | 8.25 | | B |
| 10/29/07 | S003 | VENDOR NAME: 2393375 | | | | PMORGLong Distance Telephone 1(814)769-9516 6712 | 0.59 | 0.59 | | B |
| 10/30/07 | 053 | VENDOR NAME: 23850088 99441 | | | | RBRADDelivery / Courier | 193.75 | 193.75 | | B |
| 10/30/07 | 053 | VENDOR NAME: Parcels, Inc. 23850089 99441 | | | | - D.D.R. RBRADDelivery / Courier | 18.00 | 18.00 | | B |
| 10/30/07 | 053 | VENDOR NAME: Parcels, Inc. 2402414 99908 | | | | - D.D.R. JPATTDelivery / Courier | 5.00 | 5.00 | | B |
| 10/30/07 | 053 | VENDOR NAME: Parcels, Inc. 2402422 99908 | | | | - D.D.R. JPATTDelivery / Courier | 167.60 | 167.60 | | B |
| 10/30/07 | 053 | VENDOR NAME: Parcels, Inc. 2402427 99908 | | | | - D.D.R. JPATTDelivery / Courier | 5.00 | 5.00 | | B |
| 10/30/07 | 904 | VENDOR NAME: Parcels, Inc. 2402045 99910 | | | | - D.D.R. JNOBLETeleconference | 11.13 | 11.13 | | B |
| 10/30/07 | S003 | VENDOR NAME: Soundpath Conferencing Services, LLC 2381565 | | | | PMORGLong Distance Telephone 1(516)495-7037 | 7.66 | 7.66 | | B |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   143105

CONTROL:    253028

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES
(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|--------|
| | | | | | 3275 | | | | | |
| 10/31/07 | 053 | VENDOR NAME: 2402419 99908 | | | | JPAYTDelivery / Courier - D.D.R. | 18.00 | 18.00 | | B |
| 10/31/07 | 053 | VENDOR NAME: Parcels, Inc. 2402421 99908 | | | | JPAYTDelivery / Courier - D.D.R. | 25.00 | 25.00 | | B |
| 10/31/07 | 053 | VENDOR NAME: Parcels, Inc. 2402423 99908 | | | | JPAYTDelivery / Courier - D.D.R. | 5.00 | 5.00 | | B |
| 10/31/07 | 904 | VENDOR NAME: Parcels, Inc. 2402059 99910 | | | | JPAYTDelivery / Courier - D.D.R. | 12.30 | 12.30 | | B |
| 10/31/07 | S028 | VENDOR NAME: Soundpath Conferencing Services, LLC 2389991 | | | | DBOWNTeleconference | 223.13 | 223.13 | | B |
| 10/31/07 | S028 | VENDOR NAME: 2389993 | | | | UACCOStaff Overtime Staff Overtime U. Accounting | 35.64 | 35.64 | | B |
| 10/31/07 | S028 | VENDOR NAME: 2389994 | | | | UACCOStaff Overtime Staff Overtime U. Accounting | 175.79 | 175.79 | | B |
| 10/31/07 | S028 | VENDOR NAME: 2389996 | | | | UACCOStaff Overtime Staff Overtime U. Accounting | 60.98 | 60.98 | | B |
| 10/31/07 | S028 | VENDOR NAME: 2389998 | | | | UACCOStaff Overtime Staff Overtime U. Accounting | 171.13 | 171.13 | | B |
| 10/31/07 | S028 | VENDOR NAME: 2389999 | | | | UACCOStaff Overtime Staff Overtime U. Accounting | 80.73 | 80.73 | | B |
| 10/31/07 | S028 | VENDOR NAME: 2390001 | | | | UACCOStaff Overtime Staff Overtime U. Accounting | 484.40 | 484.40 | | B |
| 10/31/07 | S028 | VENDOR NAME: 2390003 | | | | UACCOStaff Overtime Staff Overtime U. Accounting | 215.29 | 215.29 | | B |
| 10/31/07 | S028 | VENDOR NAME: 2390005 | | | | UACCOStaff Overtime Staff Overtime U. Accounting | 296.02 | 296.02 | | B |
| 10/31/07 | S028 | VENDOR NAME: 2390007 | | | | UACCOStaff Overtime | 134.56 | 134.56 | | B |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER
143105

CONTROL.:      253028

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | (Continued) | | Staff Overtime U. Accounting | | | | | |
| 10/31/07 | S028 | 2390009 | | | | UACCOstaff Overtime Staff Overtime U. Accounting | 511.31 | 511.31 | | | B |
| 11/01/07 | 004 | 2373688 98981 | | | | DLASKfederal Express -- FEDERAL EXPRESS - arist nichols CHELMSFORD, MA | 64.18 | 64.18 | | | B |
| 11/01/07 | 027 | 2365019 98739 | | | | VENDOR NAME: Federal Express Corporation JPATPAir/Rail Travel - Payee: Bank of America, N.A. (MAIN) 9/5/07, Amtrak Wilm/NYC | 339.00 | 339.00 | | | B |
| 11/01/07 | 027 | 2365024 98739 | | | | VENDOR NAME: Bank of America, N.A. (MAIN) JPATPAir/Rail Travel - Payee: Bank of America, N.A. (MAIN) 9/14/07, Amtrak NYC/Wilm | 164.00 | 164.00 | | | B |
| 11/01/07 | 027 | 2365026 98739 | | | | VENDOR NAME: Bank of America, N.A. (MAIN) JPATPAir/Rail Travel - Payee: Bank of America, N.A. (MAIN) 9/12/07, Amtrak Wilm/NYC | 59.60 | 59.60 | | | B |
| 11/01/07 | 027 | 2365030 98739 | | | | VENDOR NAME: Bank of America, N.A. (MAIN) JPATPAir/Rail Travel - Payee: Bank of America, N.A. (MAIN) 9/19/07, Amtrak NYC/Wilm | 191.00 | 191.00 | | | B |
| 11/01/07 | 027 | 2365035 98739 | | | | VENDOR NAME: Bank of America, N.A. (MAIN) JPATPAir/Rail Travel - Payee: Bank of America, N.A. (MAIN) 9/21/07, Amtrak Wilm/NYC | 368.00 | 368.00 | | | B |
| 11/01/07 | 027 | 2365037 98739 | | | | VENDOR NAME: Bank of America, N.A. (MAIN) JPATPAir/Rail Travel - Payee: Bank of America, N.A. (MAIN) 9/24/07, | 90.70 | 90.70 | | | B |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   143105

Page 528 (528)
RUN: 01/31/08
TIME: 10:23:10

CONTROL:      253028

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES
(Continued)

| DATE | EXPENSE CODE | INDEX NO.  CHECK #  INVOICE  ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|
| 11/01/07 | 027 | VENDOR NAME: Bank of America, N.A. (MAIN) 2365041 98739 | Amtrak, Wilm/NYC JPATAir/Rail Travel - Payee: Bank of America, N.A. (MAIN) 10/10/07, Air PHL/MCO | 1,524.80 | 1,524.80 | | B | |
| 11/01/07 | 053 | VENDOR NAME: Bank of America, N.A. (MAIN) 2402415 99908 | JPATDelivery / Courier | 5.00 | 5.00 | | B | |
| 11/01/07 | 053 | VENDOR NAME: Parcels, Inc. 2402424 99908 | JPATDelivery / Courier | 5.00 | 5.00 | | B | |
| 11/01/07 | 074 | VENDOR NAME: Parcels, Inc. 2364995 98747 - D.D.R. | EEDWAHotel/Lodging - Payee: Erin Edwards Ritz Carlton hotel-10/24/07-10 /25/07 - Dallas Texas | 381.08 | 381.08 | | B | |
| 11/01/07 | 074 | VENDOR NAME: Erin Edwards 2365018 98739 | JPATHotel/Lodging - Payee: Bank of America, N.A. (MAIN) 9/4/07, Marriott Melville | 703.51 | 703.51 | | B | |
| 11/01/07 | 074 | VENDOR NAME: Bank of America, N.A. (MAIN) 2365022 98739 | JPATHotel/Lodging - Payee: Bank of America, N.A. (MAIN) 9/9/07, Hilton Waldorf, NYC re: legal teams and company team meetings | 1,032.43 | 1,032.43 | | B | |
| 11/01/07 | 074 | VENDOR NAME: Bank of America, N.A. (MAIN) 2365027 98739 | JPATHotel/Lodging - Payee: Bank of America, N.A. (MAIN) 9/10/07, Marriott Melville NY | 1,522.21 | 1,522.21 | | B | |
| 11/01/07 | 074 | VENDOR NAME: Bank of America, N.A. (MAIN) 2365032 98739 | JPATHotel/Lodging - Payee: Bank of America, N.A. (MAIN) 9/17/07, America, N.A. (MAIN) | 2,125.46 | 2,125.46 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    143105

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

CONTROL:    253028                (Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/0 H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/07 | 074 | 2365039 | 98739 | | | VENDOR NAME: Bank of America, N.A. (MAIN) JPATHotel/Lodging - Payee: Bank of America, N.A. (MAIN) 9/23/07, Hilton Waldorf, NYC (2 nites) Hilton Waldorf, NYC | 859.43 | 859.43 | | B |
| 11/01/07 | 074 | 2365042 | 98739 | | | VENDOR NAME: Bank of America, N.A. (MAIN) JPATHotel/Lodging - Payee: Bank of America, N.A. (MAIN) 9/25/07, Marriott Melville, NY | 871.27 | 871.27 | | B |
| 11/01/07 | 086 | 2364996 | 98747 | | | VENDOR NAME: Bank of America, N.A. (MAIN) EEDWAParking - Payee: Erin Edwards Parking- 10/24/07-10/25/07 - Philadelphia, PA | 18.00 | 18.00 | | B |
| 11/01/07 | 086 | 2365025 | 98739 | | | VENDOR NAME: Erin Edwards JPATParking - Payee: Bank of America, N.A. (MAIN) 9/14/07, Park Wilm Train Sta. | 36.00 | 36.00 | | B |
| 11/01/07 | 086 | 2365034 | 98739 | | | VENDOR NAME: Bank of America, N.A. (MAIN) JPATParking - Payee: Bank of America, N.A. (MAIN) 9/20/07, Park Wilm Train Sta. | 27.00 | 27.00 | | B |
| 11/01/07 | 086 | 2365040 | 98739 | | | VENDOR NAME: Bank of America, N.A. (MAIN) JPATParking - Payee: Bank of America, N.A. (MAIN) 9/25/07, Park Wilm Train Sta. | 12.00 | 12.00 | | B |
| 11/01/07 | 087 | 2364992 | 98747 | | | VENDOR NAME: Bank of America, N.A. (MAIN) EEDWACar/Bus/Subway Travel - Payee: Erin Edwards Cab - 10/24/07-Dallas Texas | 60.00 | 60.00 | | B |

VENDOR NAME: Erin Edwards

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  143105

Page 530 (530)
RUN: 01/31/08
TIME: 10:23:10

CONTROL:     253028

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 11/01/07 | 087 | 2364993 | 98747 | | | EEDWACar/Bus/Subway Travel - Payee: Erin Edwards Cab - 10/25/07-Dallas Texas | 54.00 | 54.00 | | B | — — — — — |
| 11/01/07 | 087 | 2365023 | 98739 | | | VENDOR NAME: Erin Edwards JPATTCar/Bus/Subway Travel - Payee: Bank of America, N.A. (MAIN) 9/11/07, Tran-Star car svc. NY | 69.60 | 69.60 | | B | — — — — — |
| 11/01/07 | 087 | 2365028 | 98739 | | | VENDOR NAME: Bank of America, N.A. (MAIN) JPATTCar/Bus/Subway Travel - Payee: Bank of America, N.A. (MAIN) 9/18/07, Trans-Star car svc. NY | 135.60 | 135.60 | | B | — — — — — |
| 11/01/07 | 087 | 2365029 | 98739 | | | VENDOR NAME: Bank of America, N.A. (MAIN) JPATTCar/Bus/Subway Travel - Payee: Bank of America, N.A. (MAIN) 9/19/07, Trans-Star car svc. to NYC | 155.08 | 155.08 | | B | — — — — — |
| 11/01/07 | 087 | 2365033 | 98739 | | | VENDOR NAME: Bank of America, N.A. (MAIN) JPATTCar/Bus/Subway Travel - Payee: Bank of America, N.A. (MAIN) 9/20/07, Trans-Star car svc. NY | 69.60 | 69.60 | | B | — — — — — |
| 11/01/07 | 087 | 2365043 | 98739 | | | VENDOR NAME: Bank of America, N.A. (MAIN) JPATTCar/Bus/Subway Travel - Payee: Bank of America, N.A. (MAIN) 9/25/07, Trans-Star car svc. NY | 69.60 | 69.60 | | B | — — — — — |
| 11/01/07 | 096 | 2364997 | 98746 | | | VENDOR NAME: Bank of America, N.A. (MAIN) PSNTWorking Meals - | 10.00 | 10.00 | | B | — — — — — |

(Continued)

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    143105

CONTROL:    253028

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|
| 11/01/07 | 096 | VENDOR NAME: Lisa Eden 2364998 98746 | | | PSNITWorking Meals - Payee: Lisa Eden Meal Allowance: LEDEN 10/10; 10/12/07 & 10/13/07 (one lunch and two dinners | 27.50 | 27.50 | | B |
| 11/01/07 | 116 | VENDOR NAME: Lisa Eden 2364994 98747 | | | EEDWATravel Meals - Payee: Erin Edwards TGI Fridays-dinner 10/25/07 - Dallas Texas | 33.19 | 33.19 | | B |
| 11/01/07 | 116 | VENDOR NAME: Erin Edwards 2365020 98739 | | | JPATTravel Meals - Payee: Bank of America, N.A. (MAIN) 9/9/07, Avra Rest., NYC | 354.68 | 354.68 | | B |
| 11/01/07 | 116 | VENDOR NAME: Bank of America, N.A. 2365021 98739 | | | JPATTravel Meals - Payee: Bank of America, N.A. (MAIN) 9/11/07, Hilton Waldorf, NYC | 370.83 | 370.83 | | B |
| 11/01/07 | 116 | VENDOR NAME: Bank of America, N.A. 2365031 98739 | | | JPATTravel Meals - Payee: Bank of America, N.A. (MAIN) 9/17/07, Hilton Waldorf, NYC, dinner | 74.78 | 74.78 | | B |
| 11/01/07 | 116 | VENDOR NAME: Bank of America, N.A. 2365036 98739 | | | JPATTravel Meals - Payee: Bank of America, N.A. (MAIN) 9/23/07, Inagiku Rest., NYC | 349.37 | 349.37 | | B |
| 11/01/07 | 116 | VENDOR NAME: Bank of America, N.A. 2365038 98739 | | | JPATTravel Meals - | 85.88 | 85.88 | | B |

Payee: Lisa Eden
Meal Allowance:
LEDEN 10/14/07

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 143105

Page 532 (532)
RUN: 01/31/08
TIME: 10:23:10

CONTROL: 253028

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC | B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Payee: Bank of America, N.A. (MAIN) Hilton Waldorf, NYC | | | | | |
| 11/01/07 | 904 | | | | | VENDOR NAME: Bank of America, N.A. (MAIN) | | | | | |
| | | 2402029 | 99910 | | | RBRADTeleconference Soundpath Conferencing Services, LLC | 9.41 | 9.41 | | B | — — — — — |
| 11/01/07 | S001 | 2367529 | | | | PJACKPhotocopy Charges 0913 | 0.40 | 0.20 | | B | — — — — — |
| 11/01/07 | S001 | 2367530 | | | | PJACKPhotocopy Charges 0913 | 0.40 | 0.20 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 11/01/07 | S001 | 2367531 | | | | PJACKPhotocopy Charges 0913 | 0.20 | 0.10 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 11/01/07 | S001 | 2367532 | | | | DLASKPhotocopy Charges 0531 | 1.20 | 0.60 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 11/01/07 | S001 | 2367533 | | | | DLASKPhotocopy Charges 0531 | 34.20 | 17.10 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 11/01/07 | S001 | 2367534 | | | | DLASKPhotocopy Charges 0531 | 1.80 | 0.90 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 11/01/07 | S001 | 2367535 | | | | RBRADPhotocopy Charges 0143 | 1.00 | 0.50 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 11/01/07 | S001 | 2367536 | | | | DLASKPhotocopy Charges 0531 | 40.80 | 20.40 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 11/01/07 | S001 | 2367537 | | | | LEDENPhotocopy Charges 0791 | 197.80 | 98.90 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 11/01/07 | S001 | 2367538 | | | | DLASKPhotocopy Charges 0531 | 71.20 | 35.60 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 11/01/07 | S001 | 2367539 | | | | LEDENPhotocopy Charges 0791 | 0.80 | 0.40 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 11/01/07 | S001 | 2367540 | | | | DLASKPhotocopy Charges 0531 | 22.80 | 11.40 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 11/01/07 | S001 | 2367541 | | | | MWHITPhotocopy Charges 0802 | 1.40 | 0.70 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |

(Continued)

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   143105

Page 533 (533)
RUN: 01/31/08
TIME: 10:23:10

CONTROL:   253028

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

| UNBILLED EXPENSES DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | (Continued) | | | | | | | | |
| 11/01/07 | S001 | 2367542 | | | DLASK | Photocopy Charges 0531 | 23.20 | 11.60 | | B | — — — — — |
| 11/01/07 | S001 | 2367543 | | | VENDOR NAME: DLASK | Photocopy Charges 0531 | 151.40 | 75.70 | | B | — — — — — |
| 11/01/07 | S001 | 2367544 | | | VENDOR NAME: DLASK | Photocopy Charges 0531 | 744.60 | 372.30 | | B | — — — — — |
| 11/01/07 | S001 | 2367545 | | | VENDOR NAME: DLASK | Photocopy Charges 0531 | 620.20 | 310.10 | | B | — — — — — |
| 11/01/07 | S001 | 2367546 | | | VENDOR NAME: MWHIT | Photocopy Charges 0802 | 1.00 | 0.50 | | B | — — — — — |
| 11/01/07 | S001 | 2367547 | | | VENDOR NAME: DLASK | Photocopy Charges 0531 | 865.80 | 432.90 | | B | — — — — — |
| 11/01/07 | S001 | 2367548 | | | VENDOR NAME: DLASK | Photocopy Charges 0531 | 26.60 | 13.30 | | B | — — — — — |
| 11/01/07 | S001 | 2367549 | | | VENDOR NAME: DLASK | Photocopy Charges 0531 | 3.60 | 1.80 | | B | — — — — — |
| 11/01/07 | S001 | 2367550 | | | VENDOR NAME: DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | — — — — — |
| 11/01/07 | S001 | 2367551 | | | VENDOR NAME: RRBAD | Photocopy Charges 0143 0143 | 4.60 | 2.30 | | B | — — — — — |
| 11/01/07 | S001 | 2367552 | | | VENDOR NAME: DBOWN | Photocopy Charges 0820 0820 | 0.40 | 0.20 | | B | — — — — — |
| 11/01/07 | S001 | 2367553 | | | VENDOR NAME: DBOWN | Photocopy Charges 0820 0820 | 2.00 | 1.00 | | B | — — — — — |
| 11/01/07 | S001 | 2367554 | | | VENDOR NAME: DBOWN | Photocopy Charges 0820 0820 | 14.60 | 7.30 | | B | — — — — — |
| 11/01/07 | S001 | 2367555 | | | VENDOR NAME: RBART | Photocopy Charges 0886 0886 | 16.00 | 8.00 | | B | — — — — — |
| 11/01/07 | S001 | 2367556 | | | VENDOR NAME: RBART | Photocopy Charges 0886 0886 | 3.80 | 1.90 | | B | — — — — — |
| 11/01/07 | S001 | 2367557 | | | VENDOR NAME: SBOYL | Photocopy Charges 0676 0676 | 0.80 | 0.40 | | B | — — — — — |

Page 534 (5534)
RUN: 01/31/08
TIME: 10:23:10

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    143105

CONTROL: 253028

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | (Continued) | | | | | | | | |
| 11/01/07 | S001 | VENDOR NAME: 2367558 | | | | SBOVILPhotocopy Charges 0676 0676 | 2.40 | 1.20 | | B | | | | |
| 11/01/07 | S001 | VENDOR NAME: 2367559 | | | | SBOVILPhotocopy Charges 0676 0676 | 2.60 | 1.30 | | B | | | | |
| 11/01/07 | S001 | VENDOR NAME: 2367560 | | | | SBOVILPhotocopy Charges 0676 0676 | 0.40 | 0.20 | | B | | | | |
| 11/01/07 | S001 | VENDOR NAME: 2367561 | | | | SBOVILPhotocopy Charges 0676 0676 | 1.00 | 0.50 | | B | | | | |
| 11/01/07 | S001 | VENDOR NAME: 2367562 | | | | SBOVILPhotocopy Charges 0676 0676 | 1.40 | 0.70 | | B | | | | |
| 11/01/07 | S001 | VENDOR NAME: 2367563 | | | | SBOVILPhotocopy Charges 0676 0676 | 0.20 | 0.10 | | B | | | | |
| 11/01/07 | S001 | VENDOR NAME: 2367564 | | | | SBOVILPhotocopy Charges 0676 0676 | 0.20 | 0.10 | | B | | | | |
| 11/01/07 | S001 | VENDOR NAME: 2367565 | | | | SBOVILPhotocopy Charges 0676 0676 | 0.20 | 0.10 | | B | | | | |
| 11/01/07 | S001 | VENDOR NAME: 2367566 | | | | SBOVILPhotocopy Charges 0676 0676 | 0.40 | 0.20 | | B | | | | |
| 11/01/07 | S001 | VENDOR NAME: 2367567 | | | | SBOVILPhotocopy Charges 0676 0676 | 3.00 | 1.50 | | B | | | | |
| 11/01/07 | S001 | VENDOR NAME: 2367568 | | | | SBOVILPhotocopy Charges 0676 0676 | 1.00 | 0.50 | | B | | | | |
| 11/01/07 | S001 | VENDOR NAME: 2367569 | | | | SBOVILPhotocopy Charges 0676 0676 | 3.80 | 1.90 | | B | | | | |
| 11/01/07 | S001 | VENDOR NAME: 2367570 | | | | SBOVILPhotocopy Charges 0676 0676 | 2.20 | 1.10 | | B | | | | |
| 11/01/07 | S001 | VENDOR NAME: 2367571 | | | | SBOVILPhotocopy Charges 0676 0676 | 11.40 | 5.70 | | B | | | | |
| 11/01/07 | S001 | VENDOR NAME: 2367572 | | | | SBOVILPhotocopy Charges 0676 0676 | 28.00 | 14.00 | | B | | | | |
| 11/01/07 | S001 | VENDOR NAME: 2367573 | | | | SBOVILPhotocopy Charges 0676 0676 | 3.40 | 1.70 | | B | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   143105

Page 535 (535)
RUN: 01/31/08
TIME: 10:23:10

CONTROL:      253028

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. CHECK # INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|
| 11/01/07 | S001 | VENDOR NAME: 2367574 | 0676 0676 | SBOYLPhotocopy Charges | 1.80 | 0.90 | | B | |
| 11/01/07 | S001 | VENDOR NAME: 2367575 | 0791 0791 | LEDENPhotocopy Charges | 5.60 | 2.80 | | B | |
| 11/01/07 | S001 | VENDOR NAME: 2367576 | 0791 0791 | LEDENPhotocopy Charges | 9.20 | 4.60 | | B | |
| 11/01/07 | S001 | VENDOR NAME: 2367577 | 0791 0791 | LEDENPhotocopy Charges | 9.60 | 4.80 | | B | |
| 11/01/07 | S001 | VENDOR NAME: 2367578 | 0791 0791 | LEDENPhotocopy Charges | 1.20 | 0.60 | | B | |
| 11/01/07 | S001 | VENDOR NAME: 2367579 | 0791 0791 | LEDENPhotocopy Charges | 1.60 | 0.80 | | B | |
| 11/01/07 | S001 | VENDOR NAME: 2367580 | 0791 0791 | LEDENPhotocopy Charges | 0.80 | 0.40 | | B | |
| 11/01/07 | S001 | VENDOR NAME: 2367581 | 0791 0791 | LEDENPhotocopy Charges | 0.80 | 0.40 | | B | |
| 11/01/07 | S001 | VENDOR NAME: 2367582 | 0676 0676 | SBOYLPhotocopy Charges | 12.20 | 6.10 | | B | |
| 11/01/07 | S001 | VENDOR NAME: 2367583 | 0676 0676 | SBOYLPhotocopy Charges | 8.60 | 4.30 | | B | |
| 11/01/07 | S001 | VENDOR NAME: 2367584 | 0676 0676 | SBOYLPhotocopy Charges | 27.20 | 13.60 | | B | |
| 11/01/07 | S001 | VENDOR NAME: 2367585 | 0676 0676 | SBOYLPhotocopy Charges | 20.20 | 10.10 | | B | |
| 11/01/07 | S001 | VENDOR NAME: 2367585 | 0596 0596 | SBBACPhotocopy Charges | 32.80 | 16.40 | | B | |
| 11/01/07 | S001 | VENDOR NAME: 2367586 | 0676 0676 | SBOYLPhotocopy Charges | 10.00 | 5.00 | | B | |
| 11/01/07 | S001 | VENDOR NAME: 2367587 | 0676 0676 | SBOYLPhotocopy Charges | | | | | |
| 11/01/07 | S001 | VENDOR NAME: 2367588 | 0676 0676 | SBOYLPhotocopy Charges | 5.20 | 2.60 | | B | |
| | | VENDOR NAME: | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   143105

Page 536 (536)
RUN: 01/31/08
TIME: 10:23:10

CONTROL:    253028

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES
(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|----------------|---------|-----|-----|---|---|-----|
| 11/01/07 | S001 | 2367589 | | | SBOYL | Photocopy Charges 0676 0676 | 3.20 | 1.60 | | B | — | — | — | — | — |
| 11/01/07 | S001 | VENDOR NAME: 2367590 | | | SBOYL | Photocopy Charges 0676 0676 | 0.40 | 0.20 | | B | — | — | — | — | — |
| 11/01/07 | S001 | VENDOR NAME: 2367591 | | | SBOYL | Photocopy Charges 0676 0676 | 3.00 | 1.50 | | B | — | — | — | — | — |
| 11/01/07 | S001 | VENDOR NAME: 2367592 | | | RFPOP | Photocopy Charges 0891 0891 | 3.00 | 1.50 | | B | — | — | — | — | — |
| 11/01/07 | S001 | VENDOR NAME: 2367593 | | | MGODW | Photocopy Charges 0487 0487 | 422.40 | 211.20 | | B | — | — | — | — | — |
| 11/01/07 | S001 | VENDOR NAME: 2367594 | | | LEDEN | Photocopy Charges 0791 0791 | 20.40 | 10.20 | | B | — | — | — | — | — |
| 11/01/07 | S001 | VENDOR NAME: 2367595 | | | DLASK | Photocopy Charges 0531 0531 | 2.80 | 1.40 | | B | — | — | — | — | — |
| 11/01/07 | S001 | VENDOR NAME: 2367596 | | | RBART | Photocopy Charges 0886 0886 | 4.20 | 2.10 | | B | — | — | — | — | — |
| 11/01/07 | S001 | VENDOR NAME: 2367597 | | | RBART | Photocopy Charges 0886 0886 | 0.40 | 0.20 | | B | — | — | — | — | — |
| 11/01/07 | S001 | VENDOR NAME: 2367598 | | | LEDEN | Photocopy Charges 0791 0791 | 18.60 | 9.30 | | B | — | — | — | — | — |
| 11/01/07 | S001 | VENDOR NAME: 2367599 | | | LEDEN | Photocopy Charges 0791 0791 | 23.60 | 11.80 | | B | — | — | — | — | — |
| 11/01/07 | S001 | VENDOR NAME: 2367600 | | | LEDEN | Photocopy Charges 0791 0791 | 8.20 | 4.10 | | B | — | — | — | — | — |
| 11/01/07 | S001 | VENDOR NAME: 2367601 | | | LEDEN | Photocopy Charges 0791 0791 | 0.80 | 0.40 | | B | — | — | — | — | — |
| 11/01/07 | S001 | VENDOR NAME: 2367602 | | | LEDEN | Photocopy Charges 0791 0791 | 0.60 | 0.30 | | B | — | — | — | — | — |
| 11/01/07 | S001 | VENDOR NAME: 2367603 | | | LEDEN | Photocopy Charges 0791 0791 | 6.80 | 3.40 | | B | — | — | — | — | — |
| 11/01/07 | S001 | VENDOR NAME: 2367604 | | | RBART | Photocopy Charges 0886 0886 | 4.20 | 2.10 | | B | — | — | — | — | — |

Page 537 (537)
RUN: 01/31/08
TIME: 10:23:10

Young, Conway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    143105

CONTROL: 253028

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/07 | S001 | VENDOR NAME: 2367605 | | | | DLASKPhotocopy 0531 0531 Charges | 1.60 | 0.80 | | B |
| 11/01/07 | S001 | VENDOR NAME: 2367606 | | | | DLASKPhotocopy 0531 0531 Charges | 1.60 | 0.80 | | B |
| 11/01/07 | S001 | VENDOR NAME: 2367607 | | | | DLASKPhotocopy 0531 0531 Charges | 5.80 | 2.90 | | B |
| 11/01/07 | S001 | VENDOR NAME: 2367608 | | | | DLASKPhotocopy 0531 0531 Charges | 4.40 | 2.20 | | B |
| 11/01/07 | S001 | VENDOR NAME: 2367609 | | | | RBARTPhotocopy 0886 0886 Charges | 4.60 | 2.30 | | B |
| 11/01/07 | S001 | VENDOR NAME: 2367610 | | | | JDORSPhotocopy 0731 0731 Charges | 2.20 | 1.10 | | B |
| 11/01/07 | S001 | VENDOR NAME: 2367611 | | | | JDORSPhotocopy 0731 0731 Charges | 7.00 | 3.50 | | B |
| 11/01/07 | S001 | VENDOR NAME: 2367612 | | | | JDORSPhotocopy 0731 0731 Charges | 26.20 | 13.10 | | B |
| 11/01/07 | S001 | VENDOR NAME: 2367613 | | | | JDORSPhotocopy 0731 0731 Charges | 28.60 | 14.30 | | B |
| 11/01/07 | S001 | VENDOR NAME: 2367614 | | | | JDORSPhotocopy 0731 0731 Charges | 29.40 | 14.70 | | B |
| 11/01/07 | S001 | VENDOR NAME: 2367615 | | | | JDORSPhotocopy 0731 0731 Charges | 19.40 | 9.70 | | B |
| 11/01/07 | S001 | VENDOR NAME: 2367616 | | | | JDORSPhotocopy 0731 0731 Charges | 15.00 | 7.50 | | B |
| 11/01/07 | S001 | VENDOR NAME: 2367617 | | | | RBARTPhotocopy 0886 0886 Charges | 4.60 | 2.30 | | B |
| 11/01/07 | S001SCN | VENDOR NAME: 2367618 | | | | DLASKScanning 0531 Charges | 0.40 | 0.20 | | B |
| 11/01/07 | S001SCN | VENDOR NAME: 2367619 | | | | JWAITScanning 0148 Charges | 0.60 | 0.30 | | B |
| 11/01/07 | S001SCN | VENDOR NAME: 2367620 | | | | PMOREScanning Charges | 0.20 | 0.10 | | B |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  143105

Page 538 (538)
RUN: 01/31/08
TIME: 10:23:10

CONTROL:    253028

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/07 | S001SCN | VENDOR NAME: 2367621 | | | 0572 | DLASKScanning Charges 0531 | 0.60 | 0.30 | ___ | B | ___ | ___ | ___ | ___ | ___ |
| 11/01/07 | S001SCN | VENDOR NAME: 2367622 | | | | DLASKScanning Charges 0531 | 1.00 | 0.50 | ___ | B | ___ | ___ | ___ | ___ | ___ |
| 11/01/07 | S001SCN | VENDOR NAME: 2367623 | | | | JWAITScanning Charges 0148 | 0.80 | 0.40 | ___ | B | ___ | ___ | ___ | ___ | ___ |
| 11/01/07 | S001SCN | VENDOR NAME: 2367624 | | | | JWAITScanning Charges 0148 | 1.60 | 0.80 | ___ | B | ___ | ___ | ___ | ___ | ___ |
| 11/01/07 | S001SCN | VENDOR NAME: 2367625 | | | | JWAITScanning Charges 0148 | 1.80 | 0.90 | ___ | B | ___ | ___ | ___ | ___ | ___ |
| 11/01/07 | S001SCN | VENDOR NAME: 2367626 | | | | JWAITScanning Charges 0148 | 3.80 | 1.90 | ___ | B | ___ | ___ | ___ | ___ | ___ |
| 11/01/07 | S001SCN | VENDOR NAME: 2367627 | | | | JWAITScanning Charges 0148 | 0.40 | 0.20 | ___ | B | ___ | ___ | ___ | ___ | ___ |
| 11/01/07 | S001SCN | VENDOR NAME: 2367628 | | | | DLASKScanning Charges 0531 | 0.80 | 0.40 | ___ | B | ___ | ___ | ___ | ___ | ___ |
| 11/01/07 | S001SCN | VENDOR NAME: 2367629 | | | | DLASKScanning Charges 0531 | 0.80 | 0.40 | ___ | B | ___ | ___ | ___ | ___ | ___ |
| 11/01/07 | S001SCN | VENDOR NAME: 2367630 | | | | DLASKScanning Charges 0531 | 0.80 | 0.40 | ___ | B | ___ | ___ | ___ | ___ | ___ |
| 11/01/07 | S001SCN | VENDOR NAME: 2367631 | | | | DLASKScanning Charges 0531 | 3.20 | 1.60 | ___ | B | ___ | ___ | ___ | ___ | ___ |
| 11/01/07 | S001SCN | VENDOR NAME: 2367632 | | | | DLASKScanning Charges 0531 | 3.20 | 1.60 | ___ | B | ___ | ___ | ___ | ___ | ___ |
| 11/01/07 | S001SCN | VENDOR NAME: 2367633 | | | | DLASKScanning Charges 0531 | 1.60 | 0.80 | ___ | B | ___ | ___ | ___ | ___ | ___ |
| 11/01/07 | S001SCN | VENDOR NAME: 2367634 | | | | DLASKScanning Charges 0531 | 1.80 | 0.90 | ___ | B | ___ | ___ | ___ | ___ | ___ |
| 11/01/07 | S001SCN | VENDOR NAME: 2367635 | | | | DLASKScanning Charges 0531 | 3.20 | 1.60 | ___ | B | ___ | ___ | ___ | ___ | ___ |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   143105

CONTROL:   253028

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/07 | S001SCN | 2367636 | VENDOR NAME: | | DLASKScanning 0531 | DLASKScanning Charges | 2.40 | 1.20 | | B | | | | | |
| 11/01/07 | S001SCN | 2367637 | VENDOR NAME: | | DLASKScanning 0531 | DLASKScanning Charges | 4.20 | 2.10 | | B | | | | | |
| 11/01/07 | S001SCN | 2367638 | VENDOR NAME: | | DLASKScanning 0531 | DLASKScanning Charges | 3.00 | 1.50 | | B | | | | | |
| 11/01/07 | S001SCN | 2367639 | VENDOR NAME: | | DLASKScanning 0531 | DLASKScanning Charges | 0.80 | 0.40 | | B | | | | | |
| 11/01/07 | S001SCN | 2367640 | VENDOR NAME: | | DLASKScanning 0531 | DLASKScanning Charges | 2.00 | 1.00 | | B | | | | | |
| 11/01/07 | S001SCN | 2367641 | VENDOR NAME: | | DLASKScanning 0531 | DLASKScanning Charges | 0.80 | 0.40 | | B | | | | | |
| 11/01/07 | S001SCN | 2367642 | VENDOR NAME: | | DLASKScanning 0531 | DLASKScanning Charges | 2.20 | 1.10 | | B | | | | | |
| 11/01/07 | S001SCN | 2367643 | VENDOR NAME: | | DLASKScanning 0531 | DLASKScanning Charges | 2.20 | 1.10 | | B | | | | | |
| 11/01/07 | S001SCN | 2367644 | VENDOR NAME: | | DLASKScanning 0531 | DLASKScanning Charges | 4.20 | 2.10 | | B | | | | | |
| 11/01/07 | S001SCN | 2367645 | VENDOR NAME: | | DLASKScanning 0531 | DLASKScanning Charges | 3.20 | 1.60 | | B | | | | | |
| 11/01/07 | S001SCN | 2367646 | VENDOR NAME: | | DLASKScanning 0531 | DLASKScanning Charges | 1.60 | 0.80 | | B | | | | | |
| 11/01/07 | S001SCN | 2367647 | VENDOR NAME: | | DLASKScanning 0531 | DLASKScanning Charges | 11.60 | 5.80 | | B | | | | | |
| 11/01/07 | S001SCN | 2367648 | VENDOR NAME: | | JWAITScanning 0148 | JWAITScanning Charges | 0.60 | 0.30 | | B | | | | | |
| 11/01/07 | S001SCN | 2367649 | VENDOR NAME: | | JWAITScanning 0148 | JWAITScanning Charges | 0.80 | 0.40 | | B | | | | | |
| 11/01/07 | S001SCN | 2367650 | VENDOR NAME: | | JWAITScanning 0148 | JWAITScanning Charges | 1.60 | 0.80 | | B | | | | | |
| 11/01/07 | S001SCN | 2367651 | VENDOR NAME: | | JWAITScanning 0148 | JWAITScanning Charges | 1.80 | 0.90 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   143105

Page 540 (540)
RUN: 01/31/08
TIME: 10:23:10

CONTROL:     253028

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/07 | S001SCN | VENDOR NAME: 2367652 | | | 0148 | JWAITScanning Charges | 0.60 | 0.30 | | B | |
| 11/01/07 | S001SCN | VENDOR NAME: 2367653 | | | 0148 | JWAITScanning Charges | 0.80 | 0.40 | | B | |
| 11/01/07 | S001SCN | VENDOR NAME: 2367654 | | | 0148 | JWAITScanning Charges | 1.60 | 0.80 | | B | |
| 11/01/07 | S001SCN | VENDOR NAME: 2367655 | | | 0148 | JWAITScanning Charges | 1.80 | 0.90 | | B | |
| 11/01/07 | S001SCN | VENDOR NAME: 2367656 | | | 0531 | DLASKScanning Charges | 2.40 | 1.20 | | B | |
| 11/01/07 | S001SCN | VENDOR NAME: 2367657 | | | 0531 | DLASKScanning Charges | 0.60 | 0.30 | | B | |
| 11/01/07 | S001SCN | VENDOR NAME: 2367658 | | | 0531 | DLASKScanning Charges | 0.60 | 0.30 | | B | |
| 11/01/07 | S001SCN | VENDOR NAME: 2367659 | | | 0253 | CSREAScanning Charges | 0.20 | 0.10 | | B | |
| 11/01/07 | S001SCN | VENDOR NAME: 2367660 | | | 0531 | DLASKScanning Charges | 0.40 | 0.20 | | B | |
| 11/01/07 | S001SCN | VENDOR NAME: 2367661 | | | 0531 | DLASKScanning Charges | 1.20 | 0.60 | | B | |
| 11/01/07 | S001SCN | VENDOR NAME: 2367662 | | | 0531 | DLASKScanning Charges | 1.80 | 0.90 | | B | |
| 11/01/07 | S002 | VENDOR NAME: 2372203 | | | 0531 | DLASKPostage Postage | 11.84 | 11.84 | | B | |
| 11/01/07 | S002 | VENDOR NAME: 2372205 | | | | DLASKPostage Postage | 276.64 | 276.64 | | B | |
| 11/01/07 | S003 | VENDOR NAME: 2367663 | | | 5007 1(516)945-6069 | PMORGLong Distance Telephone | 1.18 | 1.18 | | B | |
| 11/01/07 | S003 | VENDOR NAME: 2367664 | | | 6741 1(469)583-8052 | PMORGLong Distance Telephone | 1.18 | 1.18 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    143105

CONTROL:    253028

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/07 | S003 | VENDOR NAME: 2367665 | | | | PMORGLong Distance Telephone 1(313)729-1111 6741 | 0.59 | 0.59 | ____ | B | — | — | | | |
| 11/01/07 | S003 | VENDOR NAME: 2367666 | | | | PMORGLong Distance Telephone 1(330)928-7243 6741 | 1.77 | 1.77 | ____ | B | — | — | | | |
| 11/01/07 | S003 | VENDOR NAME: 2367667 | | | | PMORGLong Distance Telephone 1(714)898-9373 6741 | 0.59 | 0.59 | ____ | B | — | — | | | |
| 11/01/07 | S003 | VENDOR NAME: 2367668 | | | | PMORGLong Distance Telephone 1(248)851-8901 6741 | 2.95 | 2.95 | ____ | B | — | — | | | |
| 11/01/07 | S003 | VENDOR NAME: 2367669 | | | | PMORGLong Distance Telephone 1(212)849-7000 6621 | 0.59 | 0.59 | ____ | B | — | — | | | |
| 11/01/07 | S003 | VENDOR NAME: 2367670 | | | | PMORGLong Distance Telephone 1(732)689-2100 6714 | 1.77 | 1.77 | ____ | B | — | — | | | |
| 11/01/07 | S003 | VENDOR NAME: 2367671 | | | | PMORGLong Distance Telephone 1(512)285-2121 6741 | 1.18 | 1.18 | ____ | B | — | — | | | |
| 11/01/07 | S003 | VENDOR NAME: 2367672 | | | | PMORGLong Distance Telephone 1(757)426-3060 6741 | 0.59 | 0.59 | ____ | B | — | — | | | |
| 11/01/07 | S003 | VENDOR NAME: 2367673 | | | | PMORGLong Distance Telephone 1(260)422-5492 6741 | 0.59 | 0.59 | ____ | B | — | — | | | |
| 11/01/07 | S003 | VENDOR NAME: 2367674 | | | | PMORGLong Distance | 2.95 | 2.95 | ____ | B | — | — | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER

CONTROL: 253028

CLIENT: 065585 American Home Mortgage Investment Corp.

MATTER: 065585.1001 Debtor Representation
143105

UNBILLED EXPENSES
(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/07 | S003 | VENDOR NAME: 2367675 | | | | Telephone 1(270)765-8733 6741 | 3.53 | 3.53 | | B | | | | | |
| 11/01/07 | S003 | VENDOR NAME: 2367676 | | | | PMORGLong Distance Telephone 1(810)797-5552 6741 | 0.59 | 0.59 | | B | | | | | |
| 11/01/07 | S003 | VENDOR NAME: 2367677 | | | | PMORGLong Distance Telephone 1(504)458-6139 6741 | 2.95 | 2.95 | | B | | | | | |
| 11/01/07 | S003 | VENDOR NAME: 2367678 | | | | PMORGLong Distance Telephone 1(212)849-7200 6707 | 1.18 | 1.18 | | B | | | | | |
| 11/01/07 | S003 | VENDOR NAME: 2367679 | | | | PMORGLong Distance Telephone 1(914)263-1573 6741 | 0.59 | 0.59 | | B | | | | | |
| 11/01/07 | S003 | VENDOR NAME: 2367680 | | | | PMORGLong Distance Telephone 1(614)327-4241 6741 | 2.95 | 2.95 | | B | | | | | |
| 11/01/07 | S003 | VENDOR NAME: 2367681 | | | | PMORGLong Distance Telephone 1(214)260-7022 6753 | 3.53 | 3.53 | | B | | | | | |
| 11/01/07 | S003 | VENDOR NAME: 2367682 | | | | PMORGLong Distance Telephone 1(609)274-3729 6550 | 0.59 | 0.59 | | B | | | | | |
| 11/01/07 | S003 | VENDOR NAME: 2367683 | | | | PMORGLong Distance Telephone 1(609)274-2944 | 2.36 | 2.36 | | B | | | | | |

CONTROL:   253028

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   143105

CLIENT: 066585 American Home Mortgage Investment Corp.            MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES
          (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-----|-----|---|---|-----|
| 11/01/07 | S003 | | | | 6550 | VENDOR NAME: 2367684 PMORGLong Distance Telephone 1(214)260-6806 6753 | 4.71 | 4.71 | — | B | — | | | | — |
| 11/01/07 | S003 | | | | | VENDOR NAME: 2367685 PMORGLong Distance Telephone 1(214)260-6800 6612 | 0.59 | 0.59 | — | B | — | | | | — |
| 11/01/07 | S003 | | | | | VENDOR NAME: 2367686 PMORGLong Distance Telephone 1(410)551-8791 6741 | 0.59 | 0.59 | — | B | — | | | | — |
| 11/01/07 | S003 | | | | | VENDOR NAME: 2367687 PMORGLong Distance Telephone 1(561)491-1200 6741 | 0.59 | 0.59 | — | B | — | | | | — |
| 11/01/07 | S003 | | | | | VENDOR NAME: 2367688 PMORGLong Distance Telephone 1(214)260-7022 6753 | 0.59 | 0.59 | — | B | — | | | | — |
| 11/01/07 | S003 | | | | | VENDOR NAME: 2367689 PMORGLong Distance Telephone 1(212)478-7320 6707 | 15.90 | 15.90 | — | B | — | | | | — |
| 11/01/07 | S003 | | | | | VENDOR NAME: 2367690 PMORGLong Distance Telephone 1(610)888-7688 6550 | 2.36 | 2.36 | — | B | — | | | | — |
| 11/01/07 | S003 | | | | | VENDOR NAME: 2367691 PMORGLong Distance Telephone 1(212)849-7199 6621 | 2.36 | 2.36 | — | B | — | | | | — |
| 11/01/07 | S003 | | | | | VENDOR NAME: 2367692 PMORGLong Distance Telephone 1(303)589-8900 6621 | 5.89 | 5.89 | — | B | — | | | | — |
| | | | | | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    143105

Page 544 (544)
RUN: 01/31/08
TIME: 10:23:10

CONTROL:    253028

CLIENT: 065585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| UNBILLED EXPENSES | | | | | (continued) | | | | | | |
| 11/01/07 | S003 | 2367693 | | | PMORGLong Distance Telephone 1(305)460-1402 6753 | 0.59 | 0.59 | | B | | |
| 11/01/07 | S003 | 2367694 | | VENDOR NAME: 2367694 | PMORGLong Distance Telephone 1(813)915-8660 5007 | 8.25 | 8.25 | | B | | |
| 11/01/07 | S003 | 2367695 | | VENDOR NAME: 2367695 | PMORGLong Distance Telephone 1(212)756-1125 6621 | 1.18 | 1.18 | | B | | |
| 11/01/07 | S003 | 2367696 | | VENDOR NAME: 2367696 | PMORGLong Distance Telephone 1(516)945-6060 5007 | 5.30 | 5.30 | | B | | |
| 11/01/07 | S003 | 2367697 | | VENDOR NAME: 2367697 | PMORGLong Distance Telephone 1(732)689-2100 6646 | 6.48 | 6.48 | | B | | |
| 11/01/07 | S003 | 2367698 | | VENDOR NAME: 2367698 | PMORGLong Distance Telephone 1(212)698-3569 6688 | 0.59 | 0.59 | | B | | |
| 11/01/07 | S003 | 2367699 | | VENDOR NAME: 2367699 | PMORGLong Distance Telephone 1(914)232-2585 5713 | 0.59 | 0.59 | | B | | |
| 11/01/07 | S003 | 2367700 | | VENDOR NAME: 2367700 | PMORGLong Distance Telephone 1(410)296-2550 5007 | 1.18 | 1.18 | | B | | |
| 11/01/07 | S003 | 2367701 | | VENDOR NAME: 2367701 | PMORGLong Distance Telephone 1(337)789-5447 5030 | 1.77 | 1.77 | | B | | |
| 11/01/07 | S003 | 2367702 | | VENDOR NAME: 2367702 | PMORGLong Distance Telephone | 0.59 | 0.59 | | B | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   143105

Page 545 (545)
RUN: 01/31/08
TIME: 10:23:10

CONTROL:        253028

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 1(646)282-2553 6550 | | | | | |
| 11/01/07 | S003 | VENDOR NAME: 2367703 | | | | PWORGLong Distance Telephone 1(770)810-8545 6753 | 3.53 | 3.53 | —— | B | —— —— —— |
| 11/01/07 | S003 | VENDOR NAME: 2367704 | | | | PWORGLong Distance Telephone 1(612)348-2338 5007 | 0.59 | 0.59 | —— | B | —— —— —— |
| 11/01/07 | S003 | VENDOR NAME: 2367705 | | | | PWORGLong Distance Telephone 1(858)720-7407 6753 | 0.59 | 0.59 | —— | B | —— —— —— |
| 11/01/07 | S003 | VENDOR NAME: 2367706 | | | | PWORGLong Distance Telephone 1(312)341-9848 5033 | 7.07 | 7.07 | —— | B | —— —— —— |
| 11/01/07 | S003 | VENDOR NAME: 2367707 | | | | PWORGLong Distance Telephone 1(516)945-6060 5007 | 2.95 | 2.95 | —— | B | —— —— —— |
| 11/01/07 | S003 | VENDOR NAME: 2367708 | | | | PWORGLong Distance Telephone 1(212)478-7320 6707 | 7.66 | 7.66 | —— | B | —— —— —— |
| 11/01/07 | S003 | VENDOR NAME: 2367709 | | | | PWORGLong Distance Telephone 1(312)341-9848 5033 | 1.18 | 1.18 | —— | B | —— —— —— |
| 11/01/07 | S003 | VENDOR NAME: 2367710 | | | | PWORGLong Distance Telephone 1(312)341-9830 5033 | 7.66 | 7.66 | —— | B | —— —— —— |
| 11/01/07 | S003 | VENDOR NAME: 2367711 | | | | PWORGLong Distance Telephone 1(925)944-9700 6753 | 1.77 | 1.77 | —— | B | —— —— —— |

Page 546 (546)
RUN: 01/31/08
TIME: 10:23:10

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   143105

CONTROL:        253028

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/07 | S003 | VENDOR NAME: 2367712 | | | | PMORGLong Distance Telephone 1(516)945-6069 5007 | 1.18 | 1.18 | | B | | | | | |
| 11/01/07 | S003 | VENDOR NAME: 2367713 | | | | PMORGLong Distance Telephone 1(516)495-7037 6646 | 1.18 | 1.18 | | B | | | | | |
| 11/01/07 | S003 | VENDOR NAME: 2367714 | | | | PMORGLong Distance Telephone 1(412)821-6199 6707 | 2.36 | 2.36 | | B | | | | | |
| 11/01/07 | S003 | VENDOR NAME: 2367715 | | | | PMORGLong Distance Telephone 1(212)836-7039 6612 | 2.95 | 2.95 | | B | | | | | |
| 11/01/07 | S003 | VENDOR NAME: 2367716 | | | | PMORGLong Distance Telephone 1(303)589-8900 6612 | 0.59 | 0.59 | | B | | | | | |
| 11/01/07 | S003 | VENDOR NAME: 2367717 | | | | PMORGLong Distance Telephone 1(713)412-6614 6612 | 1.18 | 1.18 | | B | | | | | |
| 11/01/07 | S007 | VENDOR NAME: 2367718 | | | | DLASKFacsimile 1(212)310-8007 0531 | 7.00 | 7.00 | | B | | | | | |
| 11/01/07 | S007 | VENDOR NAME: 2367719 | | | | DLASKFacsimile 1(302)661-7728 0531 | 7.00 | 7.00 | | B | | | | | |
| 11/01/07 | S007 | VENDOR NAME: 2367720 | | | | DLASKFacsimile 1(212)478-7400 0531 | 7.00 | 7.00 | | B | | | | | |
| 11/01/07 | S007 | VENDOR NAME: 2367721 | | | | DLASKFacsimile 1(212)755-7306 0531 | 7.00 | 7.00 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 1431105

Page 547 (5547)
RUN: 01/31/08
TIME: 10:23:10

CONTROL:    253028

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|
| 11/01/07 | S007 | 2367722 | | | VENDOR NAME: DLASKFacsimile 1(302)661-7360 0531 | 7.00 | 7.00 | | B |
| 11/01/07 | S007 | 2367723 | | | VENDOR NAME: DLASKFacsimile 1(216)579-0212 0531 | 7.00 | 7.00 | | B |
| 11/01/07 | S007 | 2367724 | | | VENDOR NAME: DLASKFacsimile 1(302)425-6464 0531 | 7.00 | 7.00 | | B |
| 11/01/07 | S007 | 2367725 | | | VENDOR NAME: SBHATTfacsimile 1(337)326-4447 0878 | 2.00 | 2.00 | | B |
| 11/01/07 | S007 | 2367726 | | | VENDOR NAME: DLASKFacsimile 1(302)573-6497 0531 | 7.00 | 7.00 | | B |
| 11/01/07 | S007 | 2367727 | | | VENDOR NAME: DLASKFacsimile 1(212)839-5559 0531 | 7.00 | 7.00 | | B |
| 11/01/07 | S007 | 2367728 | | | VENDOR NAME: DLASKFacsimile 1(302)657-4901 0531 | 7.00 | 7.00 | | B |
| 11/01/07 | S007 | 2367729 | | | VENDOR NAME: DLASKFacsimile 1(804)788-8218 0531 | 7.00 | 7.00 | | B |
| 11/01/07 | S007 | 2367730 | | | VENDOR NAME: DLASKFacsimile 1(212)309-1100 0531 | 7.00 | 7.00 | | B |
| 11/01/07 | S007 | 2367731 | | | VENDOR NAME: DLASKFacsimile 1(302)425-0432 0531 | 7.00 | 7.00 | | B |
| 11/01/07 | S063I | 2399620 | | | VENDOR NAME: PMORGLexis search on 11/01/2007 Researched by Enos, Kenneth Enos, Kenneth | 5.30 | 5.30 | | B |
| 11/01/07 | S063I | 2399621 | | | VENDOR NAME: PMORGLexis search on | 0.37 | 0.37 | | B |

```
                                              Young, Conaway, Stargatt and Taylor                    Page 548 (548)
                                                  PROFORMA BILLING WORKSHEET                         RUN: 01/31/08
                                              FOR BILLING PROFORMA NUMBER  143105                    TIME: 10:23:10
```

CONTROL:     253028

CLIENT: 066585 American Home Mortgage Investment Corp.              MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES     (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC | B/O | H | X | ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/07 | S063I | VENDOR NAME: 2399622 | | | | PMORGLexis search on 11/01/2007 Researched by Enos, Kenneth Enos, Kenneth | 2.15 | 2.15 | | B | | | | | |
| 11/01/07 | S063I | VENDOR NAME: 2399623 | | | | PMORGLexis search on 11/01/2007 Researched by Jackson, Patrick Jackson, Patrick | 33.90 | 33.90 | | B | | | | | |
| 11/01/07 | S063I | VENDOR NAME: 2399624 | | | | PMORGLexis search on 11/01/2007 Researched by Jackson, Patrick Jackson, Patrick | 2.25 | 2.25 | | B | | | | | |
| 11/01/07 | S063I | VENDOR NAME: 2399625 | | | | PMORGLexis search on 11/01/2007 Researched by Jackson, Patrick Jackson, Patrick | 0.36 | 0.36 | | B | | | | | |
| 11/01/07 | S063I | VENDOR NAME: 2399626 | | | | PMORGLexis search on 11/01/2007 Researched by Lunn, Matthew Lunn, Matthew | 11.20 | 11.20 | | B | | | | | |
| 11/02/07 | 053 | VENDOR NAME: Parcels, Inc. 2385090 | 99441 | | | RBRADDelivery / Courier - D.D.R. | 6.25 | 6.25 | | B | | | | | |
| 11/02/07 | 053 | VENDOR NAME: Parcels, Inc. 2385091 | 99441 | | | RBRADDelivery / Courier - D.D.R. | 6.25 | 6.25 | | B | | | | | |
| 11/02/07 | 053 | VENDOR NAME: Parcels, Inc. 2385092 | 99441 | | | RBRADDelivery / Courier - D.D.R. | 6.25 | 6.25 | | B | | | | | |
| 11/02/07 | 053 | VENDOR NAME: Parcels, Inc. 2385093 | 99441 | | | RBRADDelivery / Courier - D.D.R. | 6.25 | 6.25 | | B | | | | | |
| 11/02/07 | 053 | VENDOR NAME: Parcels, Inc. 2402418 | 99908 | | | JPATTDelivery / Courier - D.D.R. | 8.00 | 8.00 | | B | | | | | |
| 11/02/07 | 053 | VENDOR NAME: Parcels, Inc. 2402418 | 99908 | | | JPATTDelivery / Courier - D.D.R. | 8.00 | 8.00 | | B | | | | | |
| 11/02/07 | 053 | VENDOR NAME: Parcels, Inc. 2402425 | 99908 | | | JPATTDelivery / Courier - D.D.R. | 5.00 | 5.00 | | B | | | | | |
```
STATUS: CURRENT   ENC   B/O   H   X   ENP
```

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    143105

Page 549 (549)
RUN: 01/31/08
TIME: 10:23:10

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

CONTROL:    253028

UNBILLED EXPENSES    (continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/02/07 | 093 | 2368008 | 98824 | | SZIBGSFacilities/Equipment Rental - Payee: Showorks Audio-Visual, Inc. Rental of Tripod during Sales hearing (10/19/07) | 61.25 | 61.25 | | B | |
| | | | | | VENDOR NAME: Showorks Audio-Visual, Inc. | | | | | |
| 11/02/07 | 096 | 2368038 | 98792 | | RBRADWorking Meals - Payee: Cavanaughs Restaurant Working dinner for 30 | 730.00 | 730.00 | | B | |
| | | | | | VENDOR NAME: Cavanaughs Restaurant | | | | | |
| 11/02/07 | 096 | 2368039 | 98792 | | MWHITWorking Meals - Payee: Cavanaughs Restaurant Working lunch-Litigation team meeting-6 people | 74.95 | 74.95 | | B | |
| | | | | | VENDOR NAME: Cavanaughs Restaurant | | | | | |
| 11/02/07 | 096 | 2368040 | 98806 | | SZIBGWorking Meals - Payee: Funari's Catering Working breakfast for 25 (YCST attoneys/client) re preparation for Sale Hearing 10/15/07 | 130.00 | 130.00 | | B | |
| | | | | | VENDOR NAME: Cavanaughs Restaurant | | | | | |
| 11/02/07 | 096 | 2368042 | 98805 | | PMORGWorking Meals - Payee: Food for Thought, Inc. lunch for 25 client/counsel for 10/19/07 hearing | 312.50 | 312.50 | | B | |
| | | | | | VENDOR NAME: Funari's Catering | | | | | |
| 11/02/07 | S001 | 2368796 | | | LEDENPhotocopy Charges 0791 0791 | 3.60 | 1.80 | | B | |
| | | | | | VENDOR NAME: Food for Thought, Inc. | | | | | |
| 11/02/07 | S001 | 2368797 | | | LEDENPhotocopy Charges 0791 0791 | 8.00 | 4.00 | | B | |
| | | | | | VENDOR NAME: | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   143105

MATTER: 066585.1001 Debtor Representation

Page 550 (550)
RUN: 01/31/08
TIME: 10:23:10

CONTROL:    253028

CLIENT: 066585 American Home Mortgage Investment Corp.

UNBILLED EXPENSES

(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/02/07 | S001 | 2368798 | | | | LEDENPhotocopy Charges 0791 0791 | 1.00 | 0.50 | | B | |
| 11/02/07 | S001 | 2368799 | | | VENDOR NAME: | LEDENPhotocopy Charges 0791 0791 | 1.20 | 0.60 | | B | |
| 11/02/07 | S001 | 2368800 | | | VENDOR NAME: | LEDENPhotocopy Charges 0791 0791 | 1.00 | 0.50 | | B | |
| 11/02/07 | S001 | 2368801 | | | VENDOR NAME: | LEDENPhotocopy Charges 0791 0791 | 3.00 | 1.50 | | B | |
| 11/02/07 | S001 | 2368802 | | | VENDOR NAME: | RRRADPhotocopy Charges 0143 0143 | 2.00 | 1.00 | | B | |
| 11/02/07 | S001 | 2368803 | | | VENDOR NAME: | RRARTPhotocopy Charges 0886 0886 | 5.20 | 2.60 | | B | |
| 11/02/07 | S001 | 2368804 | | | VENDOR NAME: | RRARTPhotocopy Charges 0886 0886 | 0.20 | 0.10 | | B | |
| 11/02/07 | S001 | 2368805 | | | VENDOR NAME: | SBOYLPhotocopy Charges 0676 0676 | 10.00 | 5.00 | | B | |
| 11/02/07 | S001 | 2368806 | | | VENDOR NAME: | SBOYLPhotocopy Charges 0676 0676 | 19.00 | 9.50 | | B | |
| 11/02/07 | S001 | 2368807 | | | VENDOR NAME: | SBOYLPhotocopy Charges 0676 0676 | 14.00 | 7.00 | | B | |
| 11/02/07 | S001 | 2368808 | | | VENDOR NAME: | SBOYLPhotocopy Charges 0676 0676 | 14.00 | 7.00 | | B | |
| 11/02/07 | S001 | 2368809 | | | VENDOR NAME: | SBOYLPhotocopy Charges 0676 0676 | 14.60 | 7.30 | | B | |
| 11/02/07 | S001 | 2368810 | | | VENDOR NAME: | SBOYLPhotocopy Charges 0676 0676 | 5.80 | 2.90 | | B | |
| 11/02/07 | S001 | 2368811 | | | VENDOR NAME: | DLASKPhotocopy Charges 0531 0531 | 5.20 | 2.60 | | B | |
| 11/02/07 | S001 | 2368812 | | | VENDOR NAME: | DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | | B | |
| 11/02/07 | S001 | 2368813 | | | VENDOR NAME: | SBOYLPhotocopy Charges 0676 0676 | 15.20 | 7.60 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    143105

CONTROL:    253028

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

| UNBILLED DATE | EXPENSES EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | (Continued) | | | | | | | | |
| 11/02/07 S001 | | VENDOR NAME: 2368814 | | | SBOYLPhotocopy 0676 0676 | Charges | 18.20 | 9.10 | | B | --- |
| 11/02/07 S001 | | VENDOR NAME: 2368815 | | | SBOYLPhotocopy 0676 0676 | Charges | 21.80 | 10.90 | | B | --- |
| 11/02/07 S001 | | VENDOR NAME: 2368816 | | | SBOYLPhotocopy 0676 0676 | Charges | 13.80 | 6.90 | | B | --- |
| 11/02/07 S001 | | VENDOR NAME: 2368817 | | | SBOYLPhotocopy 0676 0676 | Charges | 16.40 | 8.20 | | B | --- |
| 11/02/07 S001 | | VENDOR NAME: 2368818 | | | SBOYLPhotocopy 0676 0676 | Charges | 25.40 | 12.70 | | B | --- |
| 11/02/07 S001 | | VENDOR NAME: 2368819 | | | SBOYLPhotocopy 0676 0676 | Charges | 18.60 | 9.30 | | B | --- |
| 11/02/07 S001 | | VENDOR NAME: 2368820 | | | SBOYLPhotocopy 0676 0676 | Charges | 6.00 | 3.00 | | B | --- |
| 11/02/07 S001 | | VENDOR NAME: 2368821 | | | SBOYLPhotocopy 0676 0676 | Charges | 5.40 | 2.70 | | B | --- |
| 11/02/07 S001 | | VENDOR NAME: 2368822 | | | SBOYLPhotocopy 0676 0676 | Charges | 8.40 | 4.20 | | B | --- |
| 11/02/07 S001 | | VENDOR NAME: 2368823 | | | RBRADPhotocopy 0143 0143 | Charges | 1.60 | 0.80 | | B | --- |
| 11/02/07 S001 | | VENDOR NAME: 2368824 | | | CTAYLPhotocopy 0953 0953 | Charges | 0.40 | 0.20 | | B | --- |
| 11/02/07 S001 | | VENDOR NAME: 2368825 | | | CTAYLPhotocopy 0953 0953 | Charges | 0.40 | 0.20 | | B | --- |
| 11/02/07 S001 | | VENDOR NAME: 2368826 | | | CTAYLPhotocopy 0953 0953 | Charges | 4.00 | 2.00 | | B | --- |
| 11/02/07 S001 | | VENDOR NAME: 2368827 | | | CTAYLPhotocopy 0953 0953 | Charges | 6.60 | 3.30 | | B | --- |
| 11/02/07 S001 | | VENDOR NAME: 2368828 | | | DLASKPhotocopy 0531 0531 | Charges | 0.20 | 0.10 | | B | --- |
| 11/02/07 S001 | | VENDOR NAME: 2368829 | | | DLASKPhotocopy | Charges | 2.40 | 1.20 | | B | --- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   143105

CONTROL:     253028

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

| UNBILLED | EXPENSES | | | | | | | | | STATUS | |
| DATE | CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | (Continued) | | 0531 | | | | | | |
| 11/02/07 | S001 | | | | VENDOR NAME: 2368830 | SBOYLPhotocopy Charges 0676 | 3.40 | 1.70 | —— | B | — — — — |
| 11/02/07 | S001 | | | | VENDOR NAME: 2368831 | DLASKPhotocopy Charges 0531 | 34.40 | 17.20 | —— | B | — — — — |
| 11/02/07 | S001 | | | | VENDOR NAME: 2368832 | SBOYLPhotocopy Charges 0676 | 46.40 | 23.20 | —— | B | — — — — |
| 11/02/07 | S001 | | | | VENDOR NAME: 2368833 | DKAT2Photocopy Charges 0680 | 0.40 | 0.20 | —— | B | — — — — |
| 11/02/07 | S001 | | | | VENDOR NAME: 2368834 | EEDWAPhotocopy COPIES 0752 | 1.20 | 0.60 | —— | B | — — — — |
| 11/02/07 | S001 | | | | VENDOR NAME: 2368835 | DLASKPhotocopy Charges 0531 | 50.80 | 25.40 | —— | B | — — — — |
| 11/02/07 | S001 | | | | VENDOR NAME: 2368836 | DLASKPhotocopy Charges 0531 | 7.20 | 3.60 | —— | B | — — — — |
| 11/02/07 | S001 | | | | VENDOR NAME: 2368837 | DLASKPhotocopy Charges 0531 | 19.60 | 9.80 | —— | B | — — — — |
| 11/02/07 | S001 | | | | VENDOR NAME: 2368838 | RFPOPPhotocopy Charges 0891 | 2.20 | 1.10 | —— | B | — — — — |
| 11/02/07 | S001 | | | | VENDOR NAME: 2368839 | DLASKPhotocopy Charges 0531 | 59.20 | 29.60 | —— | B | — — — — |
| 11/02/07 | S001 | | | | VENDOR NAME: 2368840 | DLASKPhotocopy Charges 0531 | 84.80 | 42.40 | —— | B | — — — — |
| 11/02/07 | S001 | | | | VENDOR NAME: 2368841 | DLASKPhotocopy Charges 0531 | 269.60 | 134.80 | —— | B | — — — — |
| 11/02/07 | S001 | | | | VENDOR NAME: 2368842 | DLASKPhotocopy Charges 0531 | 1,471.00 | 735.50 | —— | B | — — — — |
| 11/02/07 | S001 | | | | VENDOR NAME: 2368843 | RBARTPhotocopy Charges 0886 0886 | 9.40 | 4.70 | —— | B | — — — — |
| 11/02/07 | S001 | | | | VENDOR NAME: 2368844 | RBARTPhotocopy Charges 0886 0886 | 9.40 | 4.70 | —— | B | — — — — |
| | | | | | VENDOR NAME: | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   143105

Page 553 (553)
RUN: 01/31/08
TIME: 10:23:10

CONTROL:       253028

CLIENT: 066585 American Home Mortgage Investment Corp.       MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES
(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/02/07 | S001 | 2368845 | | | | SBOYLPhotocopy Charges 0676 0676 | 4.40 | 2.20 | | B | |
| 11/02/07 | S001 | 2368846 | VENDOR NAME: | | | RBARTphotocopy Charges 0886 0886 | 0.20 | 0.10 | | B | |
| 11/02/07 | S001 | 2368847 | VENDOR NAME: | | | RBRADphotocopy Charges 0143 0143 | 5.00 | 2.50 | | B | |
| 11/02/07 | S001 | 2368848 | VENDOR NAME: | | | RBRADphotocopy Charges 0143 0143 | 1.40 | 0.70 | | B | |
| 11/02/07 | S001 | 2368849 | VENDOR NAME: | | | RBARTphotocopy Charges 0886 0886 | 0.20 | 0.10 | | B | |
| 11/02/07 | S001 | 2368850 | VENDOR NAME: | | | TSAMSphotocopy Charges 0961 0961 | 15.20 | 7.60 | | B | |
| 11/02/07 | S001 | 2368851 | VENDOR NAME: | | | TSAMSphotocopy Charges 0961 0961 | 7.40 | 3.70 | | B | |
| 11/02/07 | S001 | 2368852 | VENDOR NAME: | | | RBARTphotocopy Charges 0886 0886 | 0.20 | 0.10 | | B | |
| 11/02/07 | S001 | 2368853 | VENDOR NAME: | | | RBARTPhotocopy Charges 0886 0886 | 9.40 | 4.70 | | B | |
| 11/02/07 | S001 | 2368854 | VENDOR NAME: | | | RBARTphotocopy Charges 0886 0886 | 9.40 | 4.70 | | B | |
| 11/02/07 | S001 | 2368855 | VENDOR NAME: | | | JDORSphotocopy Charges 0886 0886 | 11.60 | 5.80 | | B | |
| 11/02/07 | S001 | 2368856 | VENDOR NAME: | | | SBOYLPhotocopy Charges 0731 0731 | 28.00 | 14.00 | | B | |
| 11/02/07 | S001 | 2368857 | VENDOR NAME: | | | LBDENphotocopy Charges 0791 0791 | 56.80 | 28.40 | | B | |
| 11/02/07 | S001 | 2368858 | VENDOR NAME: | | | JDORSphotocopy Charges 0731 0731 | 56.80 | 28.40 | | B | |
| 11/02/07 | S001 | 2368859 | VENDOR NAME: | | | SBOYLphotocopy Charges 0676 0676 | 3.40 | 1.70 | | B | |
| 11/02/07 | S001 | 2368860 | VENDOR NAME: | | | SBOYLPhotocopy Charges 0676 0676 | 2.80 | 1.40 | | B | |

CONTROL.:    253028

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    143105

Page 554 (554)
RUN: 01/31/08
TIME: 10:23:10

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

| UNBILLED EXPENSES<br>DATE | EXPENSE<br>CODE | (Continued)<br>INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED<br>VALUE | BILLING<br>VALUE | REVISED<br>VALUE | CURRENT | STATUS<br>BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/02/07 S001 | | VENDOR NAME:<br>2368861 | | | | LEDENPhotocopy Charges<br>0791 0791 | 4.60 | 2.30 | | B | — — — — — |
| 11/02/07 S001 | | VENDOR NAME:<br>2368862 | | | | LEDENPhotocopy Charges<br>0791 0791 | 2.20 | 1.10 | | B | — — — — — |
| 11/02/07 S001 | | VENDOR NAME:<br>2368863 | | | | LEDENPhotocopy Charges<br>0791 0791 | 7.00 | 3.50 | | B | — — — — — |
| 11/02/07 S001 | | VENDOR NAME:<br>2368864 | | | | LEDENPhotocopy Charges<br>0791 0791 | 26.20 | 13.10 | | B | — — — — — |
| 11/02/07 S001 | | VENDOR NAME:<br>2368865 | | | | LEDENPhotocopy Charges<br>0791 0791 | 28.60 | 14.30 | | B | — — — — — |
| 11/02/07 S001 | | VENDOR NAME:<br>2368866 | | | | LEDENPhotocopy Charges<br>0791 0791 | 29.40 | 14.70 | | B | — — — — — |
| 11/02/07 S001 | | VENDOR NAME:<br>2368867 | | | | LEDENPhotocopy Charges<br>0791 0791 | 19.40 | 9.70 | | B | — — — — — |
| 11/02/07 S001 | | VENDOR NAME:<br>2368868 | | | | LEDENPhotocopy Charges<br>0791 0791 | 15.00 | 7.50 | | B | — — — — — |
| 11/02/07 S001 | | VENDOR NAME:<br>2368869 | | | | LEDENPhotocopy Charges<br>0791 0791 | 2.80 | 1.40 | | B | — — — — — |
| 11/02/07 S001 | | VENDOR NAME:<br>2368870 | | | | LEDENPhotocopy Charges<br>0791 0791 | 4.60 | 2.30 | | B | — — — — — |
| 11/02/07 S001 | | VENDOR NAME:<br>2368871 | | | | LEDENPhotocopy Charges<br>0791 0791 | 4.80 | 2.40 | | B | — — — — — |
| 11/02/07 S001 | | VENDOR NAME:<br>2368872 | | | | LEDENPhotocopy Charges<br>0791 0791 | 0.60 | 0.30 | | B | — — — — — |
| 11/02/07 S001 | | VENDOR NAME:<br>2368873 | | | | LEDENPhotocopy Charges<br>0791 0791 | 0.80 | 0.40 | | B | — — — — — |
| 11/02/07 S001 | | VENDOR NAME:<br>2368874 | | | | LEDENPhotocopy Charges<br>0791 0791 | 0.40 | 0.20 | | B | — — — — — |
| 11/02/07 S001 | | VENDOR NAME:<br>2368875 | | | | LEDENPhotocopy Charges<br>0791 0791 | 0.60 | 0.30 | | B | — — — — — |
| 11/02/07 S001 | | VENDOR NAME:<br>2368876 | | | | LEDENPhotocopy Charges | 0.80 | 0.40 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   143105

Page 555 (555)
RUN: 01/31/08
TIME: 10:23:10

MATTER: 066585.1001 Debtor Representation

CONTROL:    253028

CLIENT: 066585 American Home Mortgage Investment Corp.

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/02/07 | S001 | 2368877 | | | 0791 0791 | VENDOR NAME: LEDENPhotocopy Charges | 0.40 | 0.20 | — | B | — | — | — | — | — |
| 11/02/07 | S001 | 2368878 | | | 0791 0791 | VENDOR NAME: LEDENPhotocopy Charges | 0.40 | 0.20 | — | B | — | — | — | — | — |
| 11/02/07 | S001 | 2368879 | | | 0516 | VENDOR NAME: DWILLPhotocopy Charges | 3.00 | 1.50 | — | B | — | — | — | — | — |
| 11/02/07 | S001 | 2368880 | | | 0516 | VENDOR NAME: DWILLPhotocopy Charges | 0.80 | 0.40 | — | B | — | — | — | — | — |
| 11/02/07 | S001 | 2368881 | | | 0676 | VENDOR NAME: SBOYLPhotocopy Charges | 12.40 | 6.20 | — | B | — | — | — | — | — |
| 11/02/07 | S001SCN | 2368884 | | | 0148 | VENDOR NAME: JWAITSscanning Charges | 1.20 | 0.60 | — | B | — | — | — | — | — |
| 11/02/07 | S001SCN | 2368885 | | | 0531 | VENDOR NAME: DLASKscanning Charges | 1.60 | 0.80 | — | B | — | — | — | — | — |
| 11/02/07 | S001SCN | 2368886 | | | 0531 | VENDOR NAME: DLASKscanning Charges | 0.40 | 0.20 | — | B | — | — | — | — | — |
| 11/02/07 | S001SCN | 2368887 | | | 0531 | VENDOR NAME: DLASKscanning Charges | 2.20 | 1.10 | — | B | — | — | — | — | — |
| 11/02/07 | S001SCN | 2368888 | | | 0531 | VENDOR NAME: DLASKscanning Charges | 31.60 | 15.80 | — | B | — | — | — | — | — |
| 11/02/07 | S001SCN | 2368889 | | | 0531 | VENDOR NAME: DLASKscanning Charges | 4.20 | 2.10 | — | B | — | — | — | — | — |
| 11/02/07 | S001SCN | 2368890 | | | 0531 | VENDOR NAME: DLASKscanning Charges | 0.40 | 0.20 | — | B | — | — | — | — | — |
| 11/02/07 | S001SCN | 2368891 | | | 0531 | VENDOR NAME: DLASKscanning Charges | 0.40 | 0.20 | — | B | — | — | — | — | — |
| 11/02/07 | S001SCN | 2368892 | | | 0572 | VENDOR NAME: PMOREscanning Charges | 1.00 | 0.50 | — | B | — | — | — | — | — |
| 11/02/07 | S001SCN | 2368893 | | | 0148 | VENDOR NAME: JWAITSscanning Charges | 1.80 | 0.90 | — | B | — | — | — | — | — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   143105

CONTROL:      253028

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | ENC | B/O | H | X | ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/02/07 | S001SCN | 2368894 | | VENDOR NAME: | DLASKScanning 0531 | DLASKScanning Charges 0531 | 1.20 | 0.60 | | B | | | | | |
| 11/02/07 | S001SCN | 2368895 | | VENDOR NAME: | DLASKScanning 0531 | DLASKScanning Charges 0531 | 15.80 | 7.90 | | B | | | | | |
| 11/02/07 | S001SCN | 2368896 | | VENDOR NAME: | DLASKScanning 0531 | DLASKScanning Charges 0531 | 3.80 | 1.90 | | B | | | | | |
| 11/02/07 | S001SCN | 2368897 | | VENDOR NAME: | DLASKScanning 0531 | DLASKScanning Charges 0531 | 1.60 | 0.80 | | B | | | | | |
| 11/02/07 | S001SCN | 2368898 | | VENDOR NAME: | DLASKScanning 0531 | DLASKScanning Charges 0531 | 2.80 | 1.40 | | B | | | | | |
| 11/02/07 | S001SCN | 2368899 | | VENDOR NAME: | DLASKScanning 0531 | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | | | | | |
| 11/02/07 | S001SCN | 2368900 | | VENDOR NAME: | DLASKScanning 0531 | DLASKScanning Charges 0531 | 18.80 | 9.40 | | B | | | | | |
| 11/02/07 | S001SCN | 2368901 | | VENDOR NAME: | DLASKScanning 0531 | DLASKScanning Charges 0531 | 18.80 | 9.40 | | B | | | | | |
| 11/02/07 | S001SCN | 2368902 | | VENDOR NAME: | DLASKScanning 0531 | DLASKScanning Charges 0531 | 20.80 | 10.40 | | B | | | | | |
| 11/02/07 | S001SCN | 2368903 | | VENDOR NAME: | DLASKScanning 0531 | DLASKScanning Charges 0531 | 20.40 | 10.20 | | B | | | | | |
| 11/02/07 | S001SCN | 2368904 | | VENDOR NAME: | DLASKScanning 0531 | DLASKScanning Charges 0531 | 21.20 | 10.60 | | B | | | | | |
| 11/02/07 | S001SCN | 2368905 | | VENDOR NAME: | DLASKScanning 0531 | DLASKScanning Charges 0531 | 6.00 | 3.00 | | B | | | | | |
| 11/02/07 | S001SCN | 2368906 | | VENDOR NAME: | DLASKScanning 0531 | DLASKScanning Charges 0531 | 18.80 | 9.40 | | B | | | | | |
| 11/02/07 | S001SCN | 2368907 | | VENDOR NAME: | DLASKScanning 0531 | DLASKScanning Charges 0531 | 18.60 | 9.30 | | B | | | | | |
| 11/02/07 | S001SCN | 2368908 | | VENDOR NAME: | DLASKScanning 0531 | DLASKScanning Charges 0531 | 19.80 | 9.90 | | B | | | | | |
| 11/02/07 | S001SCN | 2368909 | | VENDOR NAME: | DLASKScanning 0531 | DLASKScanning Charges 0531 | 21.60 | 10.80 | | B | | | | | |

Page 557 (557)
RUN: 01/31/08
TIME: 10:23:10

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    143105

CONTROL:      253028

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES
(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/02/07 | S001SCN | VENDOR NAME: 2368910 | | | | DIASKScanning Charges 0531 | 21.20 | 10.60 | | B | — — — — — |
| 11/02/07 | S002 | VENDOR NAME: 2372135 | | | | DIASKPostage Postage | 2.33 | 2.33 | | B | — — — — — |
| 11/02/07 | S002 | VENDOR NAME: 2372136 | | | | DIASKPostage Postage | 37.80 | 37.80 | | B | — — — — — |
| 11/02/07 | S002 | VENDOR NAME: 2368911 | | | | PMORGLong Distance Telephone 1(330)643-1716 3591 | 1.77 | 1.77 | | B | — — — — — |
| 11/02/07 | S003 | VENDOR NAME: 2368912 | | | | PMORGLong Distance Telephone 1(212)478-7320 6707 | 0.59 | 0.59 | | B | — — — — — |
| 11/02/07 | S003 | VENDOR NAME: 2368913 | | | | PMORGLong Distance Telephone 1(212)849-7199 6712 | 1.18 | 1.18 | | B | — — — — — |
| 11/02/07 | S003 | VENDOR NAME: 2368914 | | | | PMORGLong Distance Telephone 1(212)826-5357 5033 | 4.12 | 4.12 | | B | — — — — — |
| 11/02/07 | S003 | VENDOR NAME: 2368915 | | | | PMORGLong Distance Telephone 1(212)849-7000 6552 | 1.18 | 1.18 | | B | — — — — — |
| 11/02/07 | S003 | VENDOR NAME: 2368916 | | | | PMORGLong Distance Telephone 1(781)749-2068 5007 | 3.53 | 3.53 | | B | — — — — — |
| 11/02/07 | S003 | VENDOR NAME: 2368917 | | | | PMORGLong Distance Telephone 1(678)319-2123 6741 | 2.95 | 2.95 | | B | — — — — — |
| 11/02/07 | S003 | VENDOR NAME: 2368918 | | | | PMORGLong Distance Telephone 1(773)456-2474 3591 | 1.77 | 1.77 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   143105

Page 558 (558)
RUN: 01/31/08
TIME: 10:23:10

CONTROL:      253028

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/02/07 | S003 | VENDOR NAME: 2368919 | | | | PMORGLong Distance Telephone 1(410)358-2184 5007 | 4.12 | 4.12 | | B | | | | | |
| 11/02/07 | S003 | VENDOR NAME: 2368920 | | | | PMORGLong Distance Telephone 1(770)532-9932 5007 | 5.30 | 5.30 | | B | | | | | |
| 11/02/07 | S003 | VENDOR NAME: 2368921 | | | | PMORGLong Distance Telephone 1(410)385-5385 5007 | 1.77 | 1.77 | | B | | | | | |
| 11/02/07 | S003 | VENDOR NAME: 2368922 | | | | PMORGLong Distance Telephone 1(916)549-7799 5007 | 1.18 | 1.18 | | B | | | | | |
| 11/02/07 | S003 | VENDOR NAME: 2368923 | | | | PMORGLong Distance Telephone 1(336)299-9493 5007 | 4.12 | 4.12 | | B | | | | | |
| 11/02/07 | S003 | VENDOR NAME: 2368924 | | | | PMORGLong Distance Telephone 1(336)299-9493 5007 | 0.59 | 0.59 | | B | | | | | |
| 11/02/07 | S003 | VENDOR NAME: 2368925 | | | | PMORGLong Distance Telephone 1(201)284-2794 6741 | 1.18 | 1.18 | | B | | | | | |
| 11/02/07 | S003 | VENDOR NAME: 2368926 | | | | PMORGLong Distance Telephone 1(609)347-7301 5007 | 0.59 | 0.59 | | B | | | | | |
| 11/02/07 | S003 | VENDOR NAME: 2368927 | | | | PMORGLong Distance Telephone 1(216)348-5436 6550 | 0.59 | 0.59 | | B | | | | | |
| 11/02/07 | S003 | VENDOR NAME: 2368928 | | | | PMORGLong Distance | 1.18 | 1.18 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   143105

CONTROL:     253028

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | UNBILLED EXPENSES | | | | | | | | | | STATUS | | | | |
| 11/02/07 | S003 | 2368929 | | | | PMORGLong Distance Telephone 1(414)449-2198 3591 | | | | | | | | | |
| 11/02/07 | S003 | 2368930 | | | | PMORGLong Distance Telephone 1(405)218-5604 3591 | 0.59 | 0.59 | | B | | | | | |
| 11/02/07 | S003 | 2368931 | | | | PMORGLong Distance Telephone 1(270)765-8733 3591 | 1.77 | 1.77 | | B | | | | | |
| 11/02/07 | S003 | 2368932 | | | | PMORGLong Distance Telephone 1(270)765-8733 3591 | 4.71 | 4.71 | | B | | | | | |
| 11/02/07 | S003 | 2368933 | | | | PMORGLong Distance Telephone 1(303)413-5183 6690 | 5.89 | 5.89 | | B | | | | | |
| 11/02/07 | S003 | 2368934 | | | | PMORGLong Distance Telephone 1(614)645-6512 3591 | 0.59 | 0.59 | | B | | | | | |
| 11/02/07 | S003 | 2368935 | | | | PMORGLong Distance Telephone 1(813)833-7057 5007 | 1.18 | 1.18 | | B | | | | | |
| 11/02/07 | S003 | 2368936 | | | | PMORGLong Distance Telephone 1(773)456-2474 3591 | 8.25 | 8.25 | | B | | | | | |
| 11/02/07 | S003 | 2368937 | | | | PMORGLong Distance Telephone 1(212)885-5505 6753 | | | | B | | | | | |
| 11/02/07 | S003 | 2368937 | | | | PMORGLong Distance Telephone 1(406)251-8600 | 0.59 | 0.59 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   143105

CONTROL:   253028

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC | B/O | H | X | BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-----|-----|---|---|-----|
| 11/02/07 | S003 | VENDOR NAME: 2368938 | | | 5007 | PMORGLong Distance Telephone 1(214)260-7022 6753 | 2.95 | 2.95 | | B | | | | — | — |
| 11/02/07 | S003 | VENDOR NAME: 2368939 | | | | PMORGLong Distance Telephone 1(817)707-9336 3591 | 0.59 | 0.59 | | B | | | | — | — |
| 11/02/07 | S003 | VENDOR NAME: 2368940 | | | | PMORGLong Distance Telephone 1(212)836-7039 6558 | 1.77 | 1.77 | | B | | | | — | — |
| 11/02/07 | S003 | VENDOR NAME: 2368941 | | | | PMORGLong Distance Telephone 1(502)797-7032 6630 | 4.12 | 4.12 | | B | | | | — | — |
| 11/02/07 | S003 | VENDOR NAME: 2368942 | | | | PMORGLong Distance Telephone 1(631)622-5221 5033 | 0.59 | 0.59 | | B | | | | — | — |
| 11/02/07 | S003 | VENDOR NAME: 2368943 | | | | PMORGLong Distance Telephone 1(609)347-7301 5007 | 0.59 | 0.59 | | B | | | | — | — |
| 11/02/07 | S003 | VENDOR NAME: 2368944 | | | | PMORGLong Distance Telephone 1(217)725-9512 6741 | 1.77 | 1.77 | | B | | | | — | — |
| 11/02/07 | S003 | VENDOR NAME: 2368945 | | | | PMORGLong Distance Telephone 1(212)670-0205 6550 | 0.59 | 0.59 | | B | | | | — | — |
| 11/02/07 | S003 | VENDOR NAME: 2368946 | | | | PMORGLong Distance Telephone 1(91)597-7679 5003 | 0.59 | 0.59 | | B | | | | — | — |
| | | VENDOR NAME: | | | | | | | | | | | | | |

(Continued)

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    143105

CONTROL:    253028

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/02/07 | S003 | 2368947 | | | PMORGLong Distance Telephone 1(813)833-7057 5007 | 5.89 | 5.89 | | B | |
| 11/02/07 | S003 | 2368948 | | | VENDOR NAME: PMORGLong Distance Telephone 1(508)362-1900 3591 | 1.18 | 1.18 | | B | |
| 11/02/07 | S003 | 2368949 | | | VENDOR NAME: PMORGLong Distance Telephone 1(646)282-2533 5033 | 4.12 | 4.12 | | B | |
| 11/02/07 | S003 | 2368950 | | | VENDOR NAME: PMORGLong Distance Telephone 1(586)557-3977 5030 | 1.18 | 1.18 | | B | |
| 11/02/07 | S003 | 2368951 | | | VENDOR NAME: PMORGLong Distance Telephone 1(212)849-7303 6552 | 0.59 | 0.59 | | B | |
| 11/02/07 | S003 | 2368952 | | | VENDOR NAME: PMORGLong Distance Telephone 1(858)720-7407 6612 | 13.55 | 13.55 | | B | |
| 11/02/07 | S003 | 2368953 | | | VENDOR NAME: PMORGLong Distance Telephone 1(312)861-2342 6690 | 5.89 | 5.89 | | B | |
| 11/02/07 | S003 | 2368954 | | | VENDOR NAME: PMORGLong Distance Telephone 1(212)561-4025 5033 | 2.36 | 2.36 | | B | |
| 11/02/07 | S003 | 2368955 | | | VENDOR NAME: PMORGLong Distance Telephone 1(212)836-7039 6558 | 2.36 | 2.36 | | B | |
| 11/02/07 | S003 | 2368956 | | | VENDOR NAME: PMORGLong Distance Telephone | 3.53 | 3.53 | | B | |

CONTROL:      253028

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    143105

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

| UNBILLED EXPENSES | | | | | | | STATUS |  |  |  |  |
| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG. | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC B/O H X BNP |
| 11/02/07 S003 | | | | | | (continued) | | | | | |
| | | | | | | 1(813)915-8660 5007 | | | | | |
| 11/02/07 S003 | | VENDOR NAME: 2368957 | | | | PMORGLong Distance Telephone 1(214)969-5162 6753 | 7.07 | 7.07 | _____ | B | ___ ___ |
| 11/02/07 S003 | | VENDOR NAME: 2368958 | | | | PMORGLong Distance Telephone 1(630)371-1110 6741 | 0.59 | 0.59 | _____ | B | ___ ___ |
| 11/02/07 S003 | | VENDOR NAME: 2368959 | | | | PMORGLong Distance Telephone 1(973)538-6890 5033 | 4.71 | 4.71 | _____ | B | ___ ___ |
| 11/02/07 S003 | | VENDOR NAME: 2368960 | | | | PMORGLong Distance Telephone 1(214)260-6800 6702 | 2.36 | 2.36 | _____ | B | ___ ___ |
| 11/02/07 S003 | | VENDOR NAME: 2368961 | | | | PMORGLong Distance Telephone 1(214)260-6800 6702 | 0.59 | 0.59 | _____ | B | ___ ___ |
| 11/02/07 S003 | | VENDOR NAME: 2368962 | | | | PMORGLong Distance Telephone 1(917)597-7679 5003 | 4.71 | 4.71 | _____ | B | ___ ___ |
| 11/02/07 S003 | | VENDOR NAME: 2368963 | | | | PMORGLong Distance Telephone 1(917)597-7679 5003 | 0.59 | 0.59 | _____ | B | ___ ___ |
| 11/02/07 S003 | | VENDOR NAME: 2381566 | | | | PMORGLong Distance Telephone 1(917)597-7679 3275 | 0.59 | 0.59 | _____ | B | ___ ___ |
| 11/02/07 S063I | | VENDOR NAME: 2399627 | | | | PMORGLexis search on 11/02/2007 Researched by Greecher, Sean | 3.55 | 3.55 | _____ | B | ___ ___ |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    143105

Page 563 (563)
RUN: 01/31/08
TIME: 10:23:10

CONTROL:    253028

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

| DATE | UNBILLED EXPENSES EXPENSE CODE | INDEX NO. | (Continued) CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS -------- CURRENT BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | Greecher, Sean | | | | |
| 11/02/07 | S063I | | | | | VENDOR NAME: 2399628 PMORGLexis search on 11/02/2007 Researched by Greecher, Sean Greecher, Sean | 0.37 | 0.37 | | B |
| 11/02/07 | S063I | | | | | VENDOR NAME: 2399629 PMORGLexis search on 11/02/2007 Researched by Grow, Nathan Grow, Nathan | 4.50 | 4.50 | | B |
| 11/02/07 | S063I | | | | | VENDOR NAME: 2399630 PMORGLexis search on 11/02/2007 Researched by Grow, Nathan Grow, Nathan | 0.72 | 0.72 | | B |
| 11/02/07 | S063I | | | | | VENDOR NAME: 2399631 PMORGLexis search on 11/02/2007 Researched by Turner, Travis Turner, Travis | 1.07 | 1.07 | | B |
| 11/02/07 | S063I | | | | | VENDOR NAME: 2399632 PMORGLexis search on 11/02/2007 Researched by Turner, Travis Turner, Travis | 5.60 | 5.60 | | B |
| 11/02/07 | S063I | | | | | VENDOR NAME: 2399633 PMORGLexis search on 11/02/2007 Researched by Turner, Travis Turner, Travis | 1.50 | 1.50 | | B |
| 11/04/07 | S001 | | | | | VENDOR NAME: 2368882 RBRADPhotocopy Charges 0143 0143 | 5.20 | 2.60 | | B |
| 11/04/07 | S001 | | | | | VENDOR NAME: 2368883 RBRADPhotocopy Charges 0143 0143 | 5.20 | 2.60 | | B |
| 11/05/07 | 004 | 2379115 99205 | | | | VENDOR NAME: DLASKFederal Express -- FEDERAL EXPRESS - JDYUL | 6.06 | 6.06 | | B |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   143105

Page  564 (564)
RUN: 01/31/08
TIME: 10:23:10

CLIENT: 066585 American Home Mortgage Investment Corp.

CONTROL:      253028

MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES
(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 11/05/07 | 030 | | | | | VENDOR NAME: Federal Express Corporation PMORGDeposition/Transc ript - Payee: WILMINGTON, DB | | | | | |
| 11/05/07 | 030 | 2369256 98882 | | | | VENDOR NAME: Elaine M. Ryan PMORGDeposition/Transc ript - Payee: Elaine M. Ryan Expedited transcript of 10/30/07 hearing and e-mail Copy | 164.58 | 164.58 | | B | --- --- --- --- --- |
| 11/05/07 | 030 | 2369259 98896 | | | | VENDOR NAME: Writer's Cramp, Inc. PMORGDeposition/Transc ript - Payee: Writer's Cramp, Inc. Expedited transcript of 10/25/07 hearing and ASCII Copy | 910.80 | 910.80 | | B | --- --- --- --- --- |
| 11/05/07 | 030 | 2369260 98852 | | | | VENDOR NAME: Corbett & Wilcox EEDWADeposition/Transc ript - Payee: Corbett & Wilcox Deposition of Eugene Weil on 10/11/07 | 1,975.61 | 1,975.61 | | B | --- --- --- --- --- |
| 11/05/07 | 030 | 2369261 98852 | | | | VENDOR NAME: Corbett & Wilcox EEDWADeposition/Transc ript - Payee: Corbett & Wilcox Deposition fo Robert Love, Jr. on 10/11/07 | 1,787.33 | 1,787.33 | | B | --- --- --- --- --- |
| 11/05/07 | 030 | 2369262 98852 | | | | VENDOR NAME: Corbett & Wilcox EEDWADeposition/Transc ript - Payee: Corbett & Wilcox Deposition of Robert Johnson on 10/11/07 | 2,460.60 | 2,460.60 | | B | --- --- --- --- --- |
| 11/05/07 | 030 | 2369263 98852 | | | | VENDOR NAME: Corbett & Wilcox EEDWADeposition/Transc ript - Payee: Corbett & Wilcox Deposition of Robert Love, Jr. on 10/10/07 | 812.43 | 812.43 | | B | --- --- --- --- --- |
| 11/05/07 | 053 | 2406789 100066 | | | | VENDOR NAME: Corbett & Wilcox JPATTDelivery / Courier | 5.00 | 5.00 | | B | --- --- --- --- --- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    143105

Page 565 (565)
RUN: 01/31/08
TIME: 10:23:10

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

CONTROL:    253028

| UNBILLED EXPENSES | | | | | | | STATUS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DATE | EXPENSE CODE | INDEX NO.    CHECK #    INVOICE    ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC B/O | H X | BNP |
| | | (Continued) | | | | | | | | |
| 11/05/07 | 053 | VENDOR NAME: Parcels, Inc. - D.D.R. 24067790 100066 | JPATTDelivery / Courier | 5.00 | 5.00 | | B | -- | -- | -- |
| 11/05/07 | 053 | VENDOR NAME: Parcels, Inc. - D.D.R. 24067990 100066 | JPATTDelivery / Courier | 5.00 | 5.00 | | B | -- | -- | -- |
| 11/05/07 | 053 | VENDOR NAME: Parcels, Inc. - D.D.R. 24067980 100066 | JPATTDelivery / Courier | 5.00 | 5.00 | | B | -- | -- | -- |
| 11/05/07 | 053 | VENDOR NAME: Parcels, Inc. - D.D.R. 24067990 100066 | JPATTDelivery / Courier | 5.00 | 5.00 | | B | -- | -- | -- |
| 11/05/07 | 053 | VENDOR NAME: Parcels, Inc. - D.D.R. 24067990 100066 | JPATTDelivery / Courier | 35.00 | 35.00 | | B | -- | -- | -- |
| 11/05/07 | 053 | VENDOR NAME: Parcels, Inc. - D.D.R. 24068080 100066 | JPATTDelivery / Courier | 75.00 | 75.00 | | B | -- | -- | -- |
| 11/05/07 | 053 | VENDOR NAME: Parcels, Inc. - D.D.R. 24068100 100066 | JPATTDelivery / Courier | 22.50 | 22.50 | | B | -- | -- | -- |
| 11/05/07 | 053 | VENDOR NAME: Parcels, Inc. - D.D.R. 241664300 100632 | LEDENDelivery / Courier | 22.50 | 22.50 | | B | -- | -- | -- |
| 11/05/07 | 053 | VENDOR NAME: Parcels, Inc. - D.D.R. 23692350 98854 | SBBACWorking Meals - Working dinner | 27.00 | 27.00 | | B | -- | -- | -- |
| 11/05/07 | 096 | VENDOR NAME: Erica J. Wool-Petty Cash Payee: Erica J. Wool-Petty Cash Working dinner SBBACH 10/30/07 | | 27.00 | 27.00 | | B | -- | -- | -- |
| 11/05/07 | 096 | VENDOR NAME: Erica J. Wool-Petty Cash 23692410 98854 | PSNITWorking Meals - Payee: Erica J. Wool-Petty Cash Working Lunch: SHAYD 10/14/07 | 7.50 | 7.50 | | B | -- | -- | -- |
| 11/05/07 | 096 | VENDOR NAME: Erica J. Wool-Petty Cash 23692420 98854 | PSNITWorking Meals - Payee: Erica J. Wool-Petty Cash Working lunch: SHAYD 10/15/07 | 10.00 | 10.00 | | B | -- | -- | -- |
| 11/05/07 | 096 | VENDOR NAME: Erica J. Wool-Petty Cash 23692430 98854 | PSNITWorking Meals - Payee: Erica J. Wool-Petty Cash Working lunch: SHAYD 10/17/07 | 10.00 | 10.00 | | B | -- | -- | -- |
| 11/05/07 | 096 | VENDOR NAME: Erica J. Wool-Petty Cash 23692440 98854 | PSNITWorking Meals - Payee: Erica J. Wool-Petty Cash Working lunch: SHAYD 10/15/07 | 10.00 | 10.00 | | B | -- | -- | -- |
| 11/05/07 | 096 | VENDOR NAME: Erica J. Wool-Petty Cash 23692460 98854 | PSNITWorking Meals - Payee: Erica J. Wool-Petty Cash Working Dinner: | 10.00 | 10.00 | | B | -- | -- | -- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 143105

Page 566 (566)
RUN: 01/31/08
TIME: 10:23:10

CONTROL:     253028

CLIENT: 066585 American Home Mortgage Investment Corp.            MATTER: 066585.1001 Debtor Representation

(Continued)

| DATE | UNBILLED EXPENSES EXPENSE CODE | INDEX NO. | CHECK # INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC | B/O | H | X | ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/05/07 | 096 | 2369247 | 98854 | | VENDOR NAME: Erica J. Wool-Petty Cash PSNITWorking Meals - Payee: Erica J. Wool-Petty Cash Working Dinner: CDRUM 10/17/07 CDRUM 10/15/07 | 10.00 | 10.00 | | B | | --- | | | |
| 11/05/07 | 096 | 2369249 | 98854 | | VENDOR NAME: Erica J. Wool-Petty Cash PSNITWorking Meals - Payee: Erica J. Wool-Petty Cash Working Dinner: DLASK 10/13 | 10.00 | 10.00 | | B | | --- | | | |
| 11/05/07 | 096 | 2369250 | 98854 | | VENDOR NAME: Erica J. Wool-Petty Cash PSNITWorking Meals - Payee: Erica J. Wool-Petty Cash Working Dinner: DLASK 10/2/07 | 10.00 | 10.00 | | B | | --- | | | |
| 11/05/07 | 096 | 2369251 | 98854 | | VENDOR NAME: Erica J. Wool-Petty Cash PSNITWorking Meals - Payee: Erica J. Wool-Petty Cash Working Dinner: DLASK 10/5/07 | 10.00 | 10.00 | | B | | --- | | | |
| 11/05/07 | 096 | 2369252 | 98854 | | VENDOR NAME: Erica J. Wool-Petty Cash PSNITWorking Meals - Payee: Erica J. Wool-Petty Cash Working Dinner: DLASK 10/13/07 | 7.50 | 7.50 | | B | | --- | | | |
| 11/05/07 | 096 | 2369253 | 98854 | | VENDOR NAME: Erica J. Wool-Petty Cash PSNITWorking Meals - Payee: Erica J. Wool-Petty Cash Working dinner: PREDI 10/9/07 | 10.00 | 10.00 | | B | | --- | | | |
| 11/05/07 | 096 | 2369266 | 98894 | | VENDOR NAME: Erica J. Wool-Petty Cash RBRADWorking Meals - Payee: Sugarfoot Fine Food Lunch for 2 10/1/07 | 32.45 | 32.45 | | B | | --- | | | |
| 11/05/07 | 096 | 2369267 | 98894 | | VENDOR NAME: Sugarfoot Fine Food RBRADWorking Meals - Payee: Sugarfoot Fine Food Lunch for 2 10/10/07 | 13.50 | 13.50 | | B | | --- | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    143105

CONTROL:    253028

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | (Continued) | | | | | |
| 11/05/07 | 096 | 2369268 98894 | | | | RBRADWorking Meals - Payee: Sugarfoot Fine Food Lunch for 2 9/24/07 | 15.70 | 15.70 | | B | — — — — |
| 11/05/07 | 096 | 2369269 98894 | | | | RBRADWorking Meals - Payee: Sugarfoot Fine Food Lunch for 2 10/16/07 | 15.50 | 15.50 | | B | — — — — |
| 11/05/07 | 096 | 2369270 98894 | | | | RBRADWorking Meals - Payee: Sugarfoot Fine Food Lunch for 2 on 10/18/07 | 17.20 | 17.20 | | B | — — — — |
| 11/05/07 | 096 | 2369271 98894 | | | | RBRADWorking Meals - Payee: Sugarfoot Fine Food Lunch for 4 10/9/07-Bobby Love Deposition | 64.00 | 64.00 | | B | — — — — |
| 11/05/07 | 096 | 2369274 98894 | | | | RBRADWorking Meals - Payee: Sugarfoot Fine Food Breakfast for 8 10/11/07 | 60.00 | 60.00 | | B | — — — — |
| 11/05/07 | 096 | 2369275 98894 | | | | RBRADWorking Meals - Payee: Sugarfoot Fine Food Lunch -CCROW; CGREA; Gene Weil Depositions 10/11/07 | 22.95 | 22.95 | | B | — — — — |
| 11/05/07 | 096 | 2369277 98894 | | | | PMORGWorking Meals - Payee: Sugarfoot Fine Food for lunch for YCST working team (25 people) | 400.00 | 400.00 | | B | — — — — |
| 11/05/07 | 096 | 2369278 98894 | | | | PMORGWorking Meals - Payee: Sugarfoot Fine Food | 225.00 | 225.00 | | B | — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    143105

Page 568 (568)
RUN: 01/31/08
TIME: 10:23:10

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

CONTROL:    253028

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT ENC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|
| | | | | (Continued) | | | | | | |
| 11/05/07 | 096 | 2369279 | 98894 | | | VENDOR NAME: Sugarfoot Fine Food PMORGWorking Meals - Payee: Sugarfoot Fine Food for 15 (counsel/client) Breakfast for 25 (counsel/client) 10/15/07 hearing 10/17/07 hearing | 112.50 | 112.50 | | B --- --- |
| 11/05/07 | 096 | 2369280 | 98894 | | | VENDOR NAME: Sugarfoot Fine Food PMORGWorking Meals - Payee: Sugarfoot Fine Food for 10 luncheon counsel/client 10/15/07 hearing | 170.00 | 170.00 | | B --- --- |
| 11/05/07 | 096 | 2369281 | 98894 | | | VENDOR NAME: Sugarfoot Fine Food PMORGWorking Meals - Payee: Sugarfoot Fine Food for 8 Breakfast counsel/client 10/15/07 hearing | 28.00 | 28.00 | | B --- --- |
| 11/05/07 | 096 | 2369282 | 98894 | | | VENDOR NAME: Sugarfoot Fine Food PMORGWorking Meals - Payee: Sugarfoot Fine Food Weekly luncheon YCST team 9/26/07 (25) | 425.00 | 425.00 | | B --- --- |
| 11/05/07 | 096 | 2369283 | 98894 | | | VENDOR NAME: Sugarfoot Fine Food PMORGWorking Meals - Payee: Sugarfoot Fine Food for 9 luncheon counsel/client 10/3/07 hearing | 153.00 | 153.00 | | B --- --- |
| 11/05/07 | 096 | 2369284 | 98894 | | | VENDOR NAME: Sugarfoot Fine Food PMORGWorking Meals - Payee: Sugarfoot Fine Food Luncheon for 8 clients/counsel 10/1/07 hearing | 140.00 | 140.00 | | B --- --- |
| 11/05/07 | 096 | 2369286 | 98853 | | | VENDOR NAME: Sugarfoot Fine Food PMORGWorking Meals - Payee: Crumbs | 264.25 | 264.25 | | B --- --- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 143105

Page 569 (569)
RUN: 01/31/08
TIME: 10:23:10

CONTROL:     253028

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

| DATE | UNBILLED EXPENSES EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/05/07 096 | | 2369290 98853 | | | | VENDOR NAME: Crumbs Catering RBRADWorking Meals – Payee: Crumbs Catering Lunch for 25 client/counsel for 9/25/07 hearing | 43.75 | 43.75 | | B |
| 11/05/07 096 | | 2369291 98853 | | | | VENDOR NAME: Crumbs Catering RBRADWorking Meals – Payee: Crumbs Catering Breakfast for 25 - Auction 9/26/07 | 95.00 | 95.00 | | B |
| 11/05/07 096 | | 2369292 98853 | | | | VENDOR NAME: Crumbs Catering RBRADWorking Meals – Payee: Crumbs Catering Breakfast for 20 -Preparation for Depositions 10/10/07 | 41.00 | 41.00 | | B |
| 11/05/07 904 | | 2402038 99910 | | | | VENDOR NAME: Crumbs Catering RBRADWorking Meals – Payee: Crumbs Catering Lunch for 4-AHM hearing 9/20/07 | 31.02 | 31.02 | | B |
| 11/05/07 904 | | 2402043 99910 | | | | VENDOR NAME: Soundpath Conferencing Services, LLC CGBRATeleconference PMORGTelecononference 0143 0143 | 6.15 | 6.15 | | B |
| 11/05/07 S001 | | 2370066 | | | | VENDOR NAME: Soundpath Conferencing Services, LLC RBRADPhotocopy Charges 0143 0143 | 5.20 | 2.60 | | B |
| 11/05/07 S001 | | 2370067 | | | | VENDOR NAME: JMCCOPhotocopy Charges 0811 0811 | 4.20 | 2.10 | | B |
| 11/05/07 S001 | | 2370068 | | | | VENDOR NAME: JMCCOPhotocopy Charges 0811 0811 | 4.20 | 2.10 | | B |
| 11/05/07 S001 | | 2370069 | | | | VENDOR NAME: JMCCOPhotocopy Charges 0811 0811 | 2.40 | 1.20 | | B |
| 11/05/07 S001 | | 2370070 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 5.20 | 2.60 | | B |
| 11/05/07 S001 | | 2370071 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 5.20 | 2.60 | | B |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   143105

Page 570 (570)
RUN: 01/31/08
TIME: 10:23:10

CONTROL:   253028

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC | B/O | H | X | ENP |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 11/05/07 S001 | | VENDOR NAME: 2370072 | | | | DLASKPhotocopy Charges 0531 0531 | 2.40 | 1.20 | | B | --- | --- | --- | --- | --- |
| 11/05/07 S001 | | VENDOR NAME: 2370073 | | | | DLASKPhotocopy Charges 0531 0531 | 2.60 | 1.30 | | B | --- | --- | --- | --- | --- |
| 11/05/07 S001 | | VENDOR NAME: 2370074 | | | | DLASKPhotocopy Charges 0531 0531 | 27.20 | 13.60 | | B | --- | --- | --- | --- | --- |
| 11/05/07 S001 | | VENDOR NAME: 2370075 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | --- | --- | --- | --- | --- |
| 11/05/07 S001 | | VENDOR NAME: 2370076 | | | | DLASKPhotocopy Charges 0531 0531 | 4.60 | 2.30 | | B | --- | --- | --- | --- | --- |
| 11/05/07 S001 | | VENDOR NAME: 2370077 | | | | LEDENPhotocopy Charges 0791 0791 | 56.80 | 28.40 | | B | --- | --- | --- | --- | --- |
| 11/05/07 S001 | | VENDOR NAME: 2370078 | | | | LEDENPhotocopy Charges 0791 0791 | 4.60 | 2.30 | | B | --- | --- | --- | --- | --- |
| 11/05/07 S001 | | VENDOR NAME: 2370079 | | | | LEDENPhotocopy Charges 0791 0791 | 2.20 | 1.10 | | B | --- | --- | --- | --- | --- |
| 11/05/07 S001 | | VENDOR NAME: 2370080 | | | | LEDENPhotocopy Charges 0791 0791 | 7.00 | 3.50 | | B | --- | --- | --- | --- | --- |
| 11/05/07 S001 | | VENDOR NAME: 2370081 | | | | LEDENPhotocopy Charges 0791 0791 | 26.20 | 13.10 | | B | --- | --- | --- | --- | --- |
| 11/05/07 S001 | | VENDOR NAME: 2370082 | | | | LEDENPhotocopy Charges 0791 0791 | 28.60 | 14.30 | | B | --- | --- | --- | --- | --- |
| 11/05/07 S001 | | VENDOR NAME: 2370083 | | | | LEDENPhotocopy Charges 0791 0791 | 29.40 | 14.70 | | B | --- | --- | --- | --- | --- |
| 11/05/07 S001 | | VENDOR NAME: 2370084 | | | | LEDENPhotocopy Charges 0791 0791 | 19.40 | 9.70 | | B | --- | --- | --- | --- | --- |
| 11/05/07 S001 | | VENDOR NAME: 2370085 | | | | LEDENPhotocopy Charges 0791 0791 | 15.00 | 7.50 | | B | --- | --- | --- | --- | --- |
| 11/05/07 S001 | | VENDOR NAME: 2370086 | | | | LEDENPhotocopy Charges 0791 0791 | 2.80 | 1.40 | | B | --- | --- | --- | --- | --- |
| 11/05/07 S001 | | VENDOR NAME: 2370087 | | | | LEDENPhotocopy Charges | 4.60 | 2.30 | | B | --- | --- | --- | --- | --- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    143105

CONTROL:    253028

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UNBILLED EXPENSES (Continued) | | | | | | | | | | | |
| | | | | | 0791 0791 | | | | | | |
| 11/05/07 S001 | | VENDOR NAME: 2370088 | | | | LEDENPhotocopy Charges 0791 0791 | 4.80 | 2.40 | | B | |
| 11/05/07 S001 | | VENDOR NAME: 2370089 | | | | LEDENPhotocopy Charges 0791 0791 | 0.60 | 0.30 | | B | |
| 11/05/07 S001 | | VENDOR NAME: 2370090 | | | | LEDENPhotocopy Charges 0791 0791 | 3.60 | 1.80 | | B | |
| 11/05/07 S001 | | VENDOR NAME: 2370091 | | | | LEDENPhotocopy Charges 0791 0791 | 8.00 | 4.00 | | B | |
| 11/05/07 S001 | | VENDOR NAME: 2370092 | | | | LEDENPhotocopy Charges 0791 0791 | 1.00 | 0.50 | | B | |
| 11/05/07 S001 | | VENDOR NAME: 2370093 | | | | LEDENPhotocopy Charges 0791 0791 | 1.20 | 0.60 | | B | |
| 11/05/07 S001 | | VENDOR NAME: 2370094 | | | | LEDENPhotocopy Charges 0791 0791 | 1.00 | 0.50 | | B | |
| 11/05/07 S001 | | VENDOR NAME: 2370095 | | | | LEDENPhotocopy Charges 0791 0791 | 3.00 | 1.50 | | B | |
| 11/05/07 S001 | | VENDOR NAME: 2370096 | | | | LEDENPhotocopy Charges 0791 0791 | 11.60 | 5.80 | | B | |
| 11/05/07 S001 | | VENDOR NAME: 2370097 | | | | RBARTPhotocopy Charges 0886 0886 | 5.00 | 2.50 | | B | |
| 11/05/07 S001 | | VENDOR NAME: 2370098 | | | | BAGOSPhotocopy Charges 0580 0580 | 0.20 | 0.10 | | B | |
| 11/05/07 S001 | | VENDOR NAME: 2370099 | | | | BCLEAPhotocopy Charges 0444 0444 | 28.00 | 14.00 | | B | |
| 11/05/07 S001 | | VENDOR NAME: 2370100 | | | | DLASKPhotocopy Charges 0531 0531 | 5.80 | 2.90 | | B | |
| 11/05/07 S001 | | VENDOR NAME: 2370101 | | | | LEDENPhotocopy Charges 0791 0791 | 0.60 | 0.30 | | B | |
| 11/05/07 S001 | | VENDOR NAME: 2370102 | | | | SHOYLPhotocopy Charges 0676 0676 | 27.40 | 13.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  143105

Page 572 (572)
RUN: 01/31/08
TIME: 10:23:10

MATTER: 066585.1001 Debtor Representation

CONTROL:    253028

CLIENT: 066585 American Home Mortgage Investment Corp.

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/05/07 | S001 | 2370103 | | | | VENDOR NAME: LEDENPhotocococopy Charges 0791 0791 | 42.20 | 21.10 | —— | B | — — |
| 11/05/07 | S001 | 2370104 | | | | VENDOR NAME: LEDENPhotococopy Charges 0791 0791 | 52.00 | 26.00 | —— | B | — — |
| 11/05/07 | S001 | 2370105 | | | | VENDOR NAME: DLASKPhotococopy Charges 0531 0531 | 0.80 | 0.40 | —— | B | — — |
| 11/05/07 | S001 | 2370106 | | | | VENDOR NAME: SBOYLPhotococopy Charges 0676 0676 | 4.60 | 2.30 | —— | B | — — |
| 11/05/07 | S001 | 2370107 | | | | VENDOR NAME: LEDENPhotococopy Charges 0791 0791 | 11.20 | 5.60 | —— | B | — — |
| 11/05/07 | S001 | 2370108 | | | | VENDOR NAME: SBOYLPhotococopy Charges 0676 0676 | 4.00 | 2.00 | —— | B | — — |
| 11/05/07 | S001 | 2370109 | | | | VENDOR NAME: LEDENPhotococopy Charges 0791 0791 | 6.20 | 3.10 | —— | B | — — |
| 11/05/07 | S001 | 2370110 | | | | VENDOR NAME: LEDENPhotococopy Charges 0791 0791 | 11.80 | 5.90 | —— | B | — — |
| 11/05/07 | S001 | 2370111 | | | | VENDOR NAME: SBOYLPhotococopy Charges 0676 0676 | 15.80 | 7.90 | —— | B | — — |
| 11/05/07 | S001 | 2370112 | | | | VENDOR NAME: DBOWMPhotococopy Charges 0820 0820 | 4.00 | 2.00 | —— | B | — — |
| 11/05/07 | S001 | 2370113 | | | | VENDOR NAME: DBOWMPhotococopy Charges 0820 0820 | 0.60 | 0.30 | —— | B | — — |
| 11/05/07 | S001 | 2370114 | | | | VENDOR NAME: LEDENPhotococopy Charges 0791 0791 | 4.60 | 2.30 | —— | B | — — |
| 11/05/07 | S001 | 2370115 | | | | VENDOR NAME: DBOWMPhotococopy Charges 0820 0820 | 0.80 | 0.40 | —— | B | — — |
| 11/05/07 | S001 | 2370116 | | | | VENDOR NAME: DBOWMPhotococopy Charges 0820 0820 | 1.80 | 0.90 | —— | B | — — |
| 11/05/07 | S001 | 2370117 | | | | VENDOR NAME: DBOWMPhotococopy Charges 0820 0820 | 3.80 | 1.90 | —— | B | — — |
| 11/05/07 | S001 | 2370118 | | | | VENDOR NAME: SBOYLPhotococopy Charges 0676 0676 | 12.80 | 6.40 | —— | B | — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 143105

CONTROL: 253028

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES
(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/05/07 | S001 | 2370119 | | | | VENDOR NAME: SBOYI Photocopy Charges 0676 0676 | 4.60 | 2.30 | | B | —————— |
| 11/05/07 | S001 | 2370120 | | | | VENDOR NAME: SBOYI Photocopy Charges 0676 0676 | 8.60 | 4.30 | | B | —————— |
| 11/05/07 | S001 | 2370121 | | | | VENDOR NAME: DLASK Photocopy Charges 0531 0531 | 0.80 | 0.40 | | B | —————— |
| 11/05/07 | S001 | 2370122 | | | | VENDOR NAME: DLASK Photocopy Charges 0531 0531 | 8.80 | 4.40 | | B | —————— |
| 11/05/07 | S001 | 2370123 | | | | VENDOR NAME: DLASK Photocopy Charges 0531 0531 | 15.00 | 7.50 | | B | —————— |
| 11/05/07 | S001 | 2370124 | | | | VENDOR NAME: DLASK Photocopy Charges 0531 0531 | 6.60 | 3.30 | | B | —————— |
| 11/05/07 | S001 | 2370125 | | | | VENDOR NAME: DLASK Photocopy Charges 0531 0531 | 3.60 | 1.80 | | B | —————— |
| 11/05/07 | S001 | 2370126 | | | | VENDOR NAME: DLASK Photocopy Charges 0531 0531 | 15.40 | 7.70 | | B | —————— |
| 11/05/07 | S001 | 2370127 | | | | VENDOR NAME: DLASK Photocopy Charges 0531 0531 | 9.80 | 4.90 | | B | —————— |
| 11/05/07 | S001 | 2370128 | | | | VENDOR NAME: DLASK Photocopy Charges 0531 0531 | 19.80 | 9.90 | | B | —————— |
| 11/05/07 | S001 | 2370129 | | | | VENDOR NAME: DLASK Photocopy Charges 0531 0531 | 14.40 | 7.20 | | B | —————— |
| 11/05/07 | S001 | 2370130 | | | | VENDOR NAME: DLASK Photocopy Charges 0531 0531 | 16.40 | 8.20 | | B | —————— |
| 11/05/07 | S001 | 2370131 | | | | VENDOR NAME: RBART Photocopy Charges 0886 0886 | 5.20 | 2.60 | | B | —————— |
| 11/05/07 | S001 | 2370132 | | | | VENDOR NAME: DBOWM Photocopy Charges 0820 0820 | 4.80 | 2.40 | | B | —————— |
| 11/05/07 | S001 | 2370133 | | | | VENDOR NAME: RBART Photocopy Charges 0886 0886 | 5.80 | 2.90 | | B | —————— |
| 11/05/07 | S001 | 2370134 | | | | VENDOR NAME: RFPOP Photocopy Charges | 0.80 | 0.40 | | B | —————— |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 143105

MATTER: 066585.1001 Debtor Representation

Page 574 (574)
RUN: 01/31/08
TIME: 10:23:10

CONTROL: 253028

CLIENT: 066585 American Home Mortgage Investment Corp.

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/05/07 | S001 | VENDOR NAME: 2370135 | | | | RFPOPPhotocopy Charges 0891 0891 | 3.80 | 1.90 | ——— | B ——————— |
| 11/05/07 | S001 | VENDOR NAME: 2370136 | | | | RBARTPhotocopy Charges 0886 0886 | 24.20 | 12.10 | ——— | B ——————— |
| 11/05/07 | S001 | VENDOR NAME: 2370137 | | | | TSAMSPhotocopy Charges 0961 0961 | 26.00 | 13.00 | ——— | B ——————— |
| 11/05/07 | S001 | VENDOR NAME: 2370138 | | | | LEEDENPhotocopy Charges 0791 0791 | 26.00 | 13.00 | ——— | B ——————— |
| 11/05/07 | S001 | VENDOR NAME: 2370139 | | | | LEEDENPhotocopy Charges 0791 0791 | 24.00 | 12.00 | ——— | B ——————— |
| 11/05/07 | S001 | VENDOR NAME: 2370140 | | | | LEEDENPhotocopy Charges 0791 0791 | 9.00 | 4.50 | ——— | B ——————— |
| 11/05/07 | S001 | VENDOR NAME: 2370141 | | | | LEEDENPhotocopy Charges 0791 0791 | 40.00 | 20.00 | ——— | B ——————— |
| 11/05/07 | S001 | VENDOR NAME: 2370142 | | | | LEEDENPhotocopy Charges 0791 0791 | 20.00 | 10.00 | ——— | B ——————— |
| 11/05/07 | S001 | VENDOR NAME: 2370143 | | | | LEEDENPhotocopy Charges 0791 0791 | 8.00 | 4.00 | ——— | B ——————— |
| 11/05/07 | S001 | VENDOR NAME: 2370144 | | | | KENOSPhotocopy Charges 0732 0732 | 30.80 | 15.40 | ——— | B ——————— |
| 11/05/07 | S001 | VENDOR NAME: 2370145 | | | | LEEDENPhotocopy Charges 0791 0791 | 4.80 | 2.40 | ——— | B ——————— |
| 11/05/07 | S001 | VENDOR NAME: 2370146 | | | | LEEDENPhotocopy Charges 0791 0791 | 5.20 | 2.60 | ——— | B ——————— |
| 11/05/07 | S001 | VENDOR NAME: 2370147 | | | | RBARTPhotocopy Charges 0886 0886 | 4.00 | 2.00 | ——— | B ——————— |
| 11/05/07 | S001 | VENDOR NAME: 2370148 | | | | LEEDENPhotocopy Charges 0791 0791 | 26.00 | 13.00 | ——— | B ——————— |
| 11/05/07 | S001 | VENDOR NAME: 2370149 | | | | LEEDENPhotocopy Charges 0791 0791 | 24.00 | 12.00 | ——— | B ——————— |
| | | VENDOR NAME: | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    143105

Page 575 (575)
RUN: 01/31/08
TIME: 10:23:10

CONTROL:    253028

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES
(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/05/07 | S001 | 23701050 | | | RBARTPhotocopy 0886 0886 | Photocopy Charges | 2.00 | 1.00 | | B | — — — — — |
| 11/05/07 | S001 | 23701051 | | | VENDOR NAME: DLASKPhotocopy 0531 0531 | Photocopy Charges | 1.00 | 0.50 | | B | — — — — — |
| 11/05/07 | S001 | 23701052 | | | VENDOR NAME: DLASKPhotocopy 0531 0531 | Photocopy Charges | 1.20 | 0.60 | | B | — — — — — |
| 11/05/07 | S001 | 23701053 | | | VENDOR NAME: DLASKPhotocopy 0531 0531 | Photocopy Charges | 0.40 | 0.20 | | B | — — — — — |
| 11/05/07 | S001 | 23701054 | | | VENDOR NAME: DLASKPhotocopy 0531 0531 | Photocopy Charges | 0.40 | 0.20 | | B | — — — — — |
| 11/05/07 | S001 | 23701055 | | | VENDOR NAME: RBARTPhotocopy 0886 0886 | Photocopy Charges | 0.80 | 0.40 | | B | — — — — — |
| 11/05/07 | S001 | 23701056 | | | VENDOR NAME: SBOYLPhotocopy 0676 0676 | Photocopy Charges | 6.40 | 3.20 | | B | — — — — — |
| 11/05/07 | S001 | 23701057 | | | VENDOR NAME: SBOYLPhotocopy 0676 0676 | Photocopy Charges | 1.20 | 0.60 | | B | — — — — — |
| 11/05/07 | S001 | 23701058 | | | VENDOR NAME: LEDENPhotocopy 0791 0791 | Photocopy Charges | 9.60 | 4.80 | | B | — — — — — |
| 11/05/07 | S001 | 23701059 | | | VENDOR NAME: LEDENPhotocopy 0791 0791 | Photocopy Charges | 1.80 | 0.90 | | B | — — — — — |
| 11/05/07 | S001 | 23701060 | | | VENDOR NAME: JNCCOPhotocopy 0811 0811 | Photocopy Charges | 10.20 | 5.10 | | B | — — — — — |
| 11/05/07 | S001 | 23701061 | | | VENDOR NAME: JNCCOPhotocopy 0811 0811 | Photocopy Charges | 11.80 | 5.90 | | B | — — — — — |
| 11/05/07 | S001 | 23701062 | | | VENDOR NAME: MWHITPhotocopy 0802 0802 | Photocopy Charges | 11.80 | 5.90 | | B | — — — — — |
| 11/05/07 | S001 | 23701063 | | | VENDOR NAME: RBARTPhotocopy 0886 0886 | Photocopy Charges | 3.60 | 1.80 | | B | — — — — — |
| 11/05/07 | S001 | 23701064 | | | VENDOR NAME: LEDENPhotocopy 0791 | Photocopy Charges | 0.20 | 0.10 | | B | — — — — — |
| 11/05/07 | S001 | 23701065 | | | VENDOR NAME: SBOYLPhotocopy 0676 | Photocopy Charges | 130.60 | 65.30 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   143105

CONTROL: 253028

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/05/07 S001 | | VENDOR NAME: 2370166 | | | | EEDWAPhotocopy Charges COPY 0752 | 4.40 | 2.20 | | B | | | | | |
| 11/05/07 S001 | | VENDOR NAME: 2370167 | | | | DBOWMPhotocopy Charges 0820 | 13.20 | 6.60 | | B | | | | | |
| 11/05/07 S001 | | VENDOR NAME: 2370168 | | | | LEDENPhotocopy Charges 0791 | 6.20 | 3.10 | | B | | | | | |
| 11/05/07 S001 | | VENDOR NAME: 2370169 | | | | DLASKPhotocopy Charges 0531 | 0.40 | 0.20 | | B | | | | | |
| 11/05/07 S001 | | VENDOR NAME: 2370170 | | | | SBOYLPhotocopy Charges 0676 | 9.80 | 4.90 | | B | | | | | |
| 11/05/07 S001 | | VENDOR NAME: 2370171 | | | | LEDENPhotocopy Charges 0791 | 455.40 | 227.70 | | B | | | | | |
| 11/05/07 S001 | | VENDOR NAME: 2370172 | | | | SBOYLPhotocopy Charges 0676 | 11.80 | 5.90 | | B | | | | | |
| 11/05/07 S001 | | VENDOR NAME: 2370173 | | | | SBOYLPhotocopy Charges 0676 | 1.80 | 0.90 | | B | | | | | |
| 11/05/07 S001 | | VENDOR NAME: 2370174 | | | | LEDENPhotocopy charges 0791 | 91.80 | 45.90 | | B | | | | | |
| 11/05/07 S001 | | VENDOR NAME: 2370175 | | | | DLASKPhotocopy Charges 0531 | 0.40 | 0.20 | | B | | | | | |
| 11/05/07 S001 | | VENDOR NAME: 2370176 | | | | SBOYLPhotocopy Charges 0676 | 315.60 | 157.80 | | B | | | | | |
| 11/05/07 S001 | | VENDOR NAME: 2370177 | | | | DLASKPhotocopy Charges 0531 | 6.20 | 3.10 | | B | | | | | |
| 11/05/07 S001 | | VENDOR NAME: 2370178 | | | | DBOWMPhotocopy Charges 0820 | 1.20 | 0.60 | | B | | | | | |
| 11/05/07 S001 | | VENDOR NAME: 2370179 | | | | LEDENPhotocopy Charges 0791 | 298.20 | 149.10 | | B | | | | | |
| 11/05/07 S001 | | VENDOR NAME: 2370180 | | | | DBOWMPhotocopy Charges 0820 | 3.20 | 1.60 | | B | | | | | |
| 11/05/07 S001 | | VENDOR NAME: 2370181 | | | | LEDENPhotocopy Charges | 209.60 | 104.80 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 143105

Page 577 (577)
RUN: 01/31/08
TIME: 10:23:10

CONTROL:    253028

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC | B/O | H | X | BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|----------------|-----|-----|---|---|-----|
| 11/05/07 | S001 | VENDOR NAME: 2370182 | | | 0791 | SBOYLPhotocopy Charges 0676 | 112.60 | 56.30 | | B | | | | | |
| 11/05/07 | S001 | VENDOR NAME: 2370183 | | | | SBOYLPhotocopy Charges 0676 | 1,464.20 | 732.10 | | B | | | | | |
| 11/05/07 | S001 | VENDOR NAME: 2370184 | | | | SBOYLPhotocopy Charges 0676 | 925.00 | 462.50 | | B | | | | | |
| 11/05/07 | S001 | VENDOR NAME: 2370185 | | | | DLASKPhotocopy Charges 0531 | 1.80 | 0.90 | | B | | | | | |
| 11/05/07 | S001 | VENDOR NAME: 2370186 | | | | DLASKPhotocopy Charges 0531 | 4.60 | 2.30 | | B | | | | | |
| 11/05/07 | S001 | VENDOR NAME: 2370187 | | | | SBOYLPhotocopy Charges 0676 | 0.40 | 0.20 | | B | | | | | |
| 11/05/07 | S001 | VENDOR NAME: 2370188 | | | | LEDENPhotocopy Charges 0791 | 44.00 | 22.00 | | B | | | | | |
| 11/05/07 | S001 | VENDOR NAME: 2370189 | | | | LEDENPhotocopy Charges 0791 | 88.20 | 44.10 | | B | | | | | |
| 11/05/07 | S001 | VENDOR NAME: 2370190 | | | | DLASKPhotocopy Charges 0531 | 18.40 | 9.20 | | B | | | | | |
| 11/05/07 | S001 | VENDOR NAME: 2370191 | | | | DLASKPhotocopy Charges 0531 | 18.00 | 9.00 | | B | | | | | |
| 11/05/07 | S001 | VENDOR NAME: 2370192 | | | | EEDWAPhotocopy Charges 0752 | 36.80 | 18.40 | | B | | | | | |
| 11/05/07 | S001 | VENDOR NAME: 2370193 | | | | EEDWAPhotocopy Charges 0752 | 13.00 | 6.50 | | B | | | | | |
| 11/05/07 | S001 | VENDOR NAME: 2370194 | | | | DWILLPhotocopy Charges 0516 | 0.60 | 0.30 | | B | | | | | |
| 11/05/07 | S001SCN | VENDOR NAME: 2370195 | | | | DLASKScanning Charges 0531 | 9.20 | 4.60 | | B | | | | | |
| 11/05/07 | S001SCN | VENDOR NAME: 2370196 | | | | DLASKScanning Charges 0531 | 2.00 | 1.00 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    143105

Page 578 (578B)
RUN: 01/31/08
TIME: 10:23:10

CONTROL:    253028

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

| DATE | EXPENSE CODE | INDEX NO. | CHECK # INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|
| 11/05/07 | S001SCN | 2370197 | | | DLASKScanning Charges 0531 | 0.20 | 0.10 | | B | — — — — — |
| 11/05/07 | S001SCN | 2370198 | VENDOR NAME: | | SHAYDScanning Charges 0508 | 0.80 | 0.40 | | B | — — — — — |
| 11/05/07 | S001SCN | 2370199 | VENDOR NAME: | | SHAYDScanning Charges 0508 | 0.80 | 0.40 | | B | — — — — — |
| 11/05/07 | S001SCN | 2370200 | VENDOR NAME: | | SHAYDScanning Charges 0508 | 0.80 | 0.40 | | B | — — — — — |
| 11/05/07 | S001SCN | 2370201 | VENDOR NAME: | | SHAYDScanning Charges 0508 | 0.80 | 0.40 | | B | — — — — — |
| 11/05/07 | S001SCN | 2370202 | VENDOR NAME: | | SHAYDScanning Charges 0508 | 0.80 | 0.40 | | B | — — — — — |
| 11/05/07 | S001SCN | 2370203 | VENDOR NAME: | | SHAYDScanning Charges 0508 | 1.60 | 0.80 | | B | — — — — — |
| 11/05/07 | S001SCN | 2370204 | VENDOR NAME: | | DLASKScanning Charges 0531 | 6.80 | 3.40 | | B | — — — — — |
| 11/05/07 | S001SCN | 2370205 | VENDOR NAME: | | DLASKScanning Charges 0531 | 0.80 | 0.40 | | B | — — — — — |
| 11/05/07 | S001SCN | 2370206 | VENDOR NAME: | | DLASKScanning Charges 0531 | 1.80 | 0.90 | | B | — — — — — |
| 11/05/07 | S001SCN | 2370207 | VENDOR NAME: | | JWAITScanning Charges 0148 | 1.80 | 0.90 | | B | — — — — — |
| 11/05/07 | S001SCN | 2370208 | VENDOR NAME: | | JWAITScanning Charges 0148 | 1.80 | 0.90 | | B | — — — — — |
| 11/05/07 | S001SCN | 2370209 | VENDOR NAME: | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | — — — — — |
| 11/05/07 | S001SCN | 2370210 | VENDOR NAME: | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | — — — — — |
| 11/05/07 | S001SCN | 2370211 | VENDOR NAME: | | DLASKScanning Charges 0531 | 2.80 | 1.40 | | B | — — — — — |
| 11/05/07 | S001SCN | 2370212 | VENDOR NAME: | | DLASKScanning Charges 0531 | 15.20 | 7.60 | | B | — — — — — |

UNBILLED EXPENSES

(continued)

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    143105

CONTROL:    253028

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

(continued)

| DATE | UNBILLED EXPENSES EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC | B/O | H | X | BNP |
|------|--------------------------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------------|-----|-----|---|---|-----|
| 11/05/07 | S001SCN | VENDOR NAME: 2370213 | | | | DLASKScanning Charges 0531 | 2.80 | 1.40 | | B | | | | | |
| 11/05/07 | S001SCN | VENDOR NAME: 2370214 | | | | DLASKScanning Charges 0531 | 22.80 | 11.40 | | B | | | | | |
| 11/05/07 | S001SCN | VENDOR NAME: 2370215 | | | | DLASKScanning Charges 0531 | 4.20 | 2.10 | | B | | | | | |
| 11/05/07 | S001SCN | VENDOR NAME: 2370216 | | | | DLASKScanning Charges 0531 | 4.00 | 2.00 | | B | | | | | |
| 11/05/07 | S001SCN | VENDOR NAME: 2370217 | | | | DLASKScanning Charges 0531 | 0.20 | 0.10 | | B | | | | | |
| 11/05/07 | S001SCN | VENDOR NAME: 2370218 | | | | DLASKScanning Charges 0531 | 11.20 | 5.60 | | B | | | | | |
| 11/05/07 | S001SCN | VENDOR NAME: 2370219 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | | | | | |
| 11/05/07 | S001SCN | VENDOR NAME: 2370220 | | | | DLASKScanning Charges 0531 | 1.80 | 0.90 | | B | | | | | |
| 11/05/07 | S001SCN | VENDOR NAME: 2370221 | | | | DLASKScanning Charges 0531 | 0.20 | 0.10 | | B | | | | | |
| 11/05/07 | S001SCN | VENDOR NAME: 2370222 | | | | DLASKScanning Charges 0531 | 28.20 | 14.10 | | B | | | | | |
| 11/05/07 | S001SCN | VENDOR NAME: 2370223 | | | | DLASKScanning Charges 0531 | 1.20 | 0.60 | | B | | | | | |
| 11/05/07 | S001SCN | VENDOR NAME: 2370224 | | | | DLASKScanning Charges 0531 | 1.00 | 0.50 | | B | | | | | |
| 11/05/07 | S001SCN | VENDOR NAME: 2370225 | | | | DLASKScanning Charges 0531 | 3.20 | 1.60 | | B | | | | | |
| 11/05/07 | S001SCN | VENDOR NAME: 2370226 | | | | DLASKScanning Charges 0531 | 32.80 | 16.40 | | B | | | | | |
| 11/05/07 | S001SCN | VENDOR NAME: 2370227 | | | | DLASKScanning Charges 0531 | 2.60 | 1.30 | | B | | | | | |
| 11/05/07 | S001SCN | VENDOR NAME: 2370228 | | | | EEDWAScanning Charges | 0.40 | 0.20 | | B | | | | | |

Page 580 (580)
RUN: 01/31/08
TIME: 10:23:10

Young, Conway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   143105

CONTROL.:   253028

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | (Continued) | | 0752 | | | | | | | | | | |
| 11/05/07 | S001SCN | 2370229 | VENDOR NAME: | | 0531 | DLASKScanning Charges | 0.40 | 0.20 | | B | | | | | |
| 11/05/07 | S001SCN | 2370230 | VENDOR NAME: | | 0531 | DLASKScanning Charges | 5.20 | 2.60 | | B | | | | | |
| 11/05/07 | S001SCN | 2370231 | VENDOR NAME: | | 0531 | DLASKScanning Charges | 0.80 | 0.40 | | B | | | | | |
| 11/05/07 | S001SCN | 2370232 | VENDOR NAME: | | 0531 | DLASKScanning Charges | 0.40 | 0.20 | | B | | | | | |
| 11/05/07 | S001SCN | 2370233 | VENDOR NAME: | | 0531 | DLASKScanning Charges | 5.40 | 2.70 | | B | | | | | |
| 11/05/07 | S001SCN | 2370234 | VENDOR NAME: | | 0531 | DLASKScanning Charges | 4.20 | 2.10 | | B | | | | | |
| 11/05/07 | S001SCN | 2370235 | VENDOR NAME: | | 0531 | DLASKScanning Charges | 16.80 | 8.40 | | B | | | | | |
| 11/05/07 | S001SCN | 2370236 | VENDOR NAME: | | 0531 | DLASKScanning Charges | 10.60 | 5.30 | | B | | | | | |
| 11/05/07 | S001SCN | 2370237 | VENDOR NAME: | | 0531 | DLASKScanning Charges | 0.60 | 0.30 | | B | | | | | |
| 11/05/07 | S001SCN | 2370238 | VENDOR NAME: | | 0531 | DLASKScanning Charges | 6.20 | 3.10 | | B | | | | | |
| 11/05/07 | S001SCN | 2370239 | VENDOR NAME: | | 0531 | DLASKScanning Charges | 5.20 | 2.60 | | B | | | | | |
| 11/05/07 | S001SCN | 2370240 | VENDOR NAME: | | 0531 | DLASKScanning Charges | 1.80 | 0.90 | | B | | | | | |
| 11/05/07 | S001SCN | 2370241 | VENDOR NAME: | | 0531 | DLASKScanning Charges | 3.00 | 1.50 | | B | | | | | |
| 11/05/07 | S001SCN | 2370242 | VENDOR NAME: | | 0531 | DLASKScanning Charges | 2.20 | 1.10 | | B | | | | | |
| 11/05/07 | S001SCN | 2370243 | VENDOR NAME: | | 0531 | DLASKScanning Charges | 3.80 | 1.90 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    143105

CONTROL.:    253028

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES                (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC | STATUS B/O | H | X | ENP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-----|-----------|---|---|-----|
| 11/05/07 | S001SCN | 2370244 | | VENDOR NAME: | | DLASKScanning Charges 0531 | 0.40 | 0.20 | — | B | — | — | — | — | — |
| 11/05/07 | S001SCN | 2370245 | | VENDOR NAME: | | DLASKScanning Charges 0531 | 6.80 | 3.40 | — | B | — | — | — | — | — |
| 11/05/07 | S001SCN | 2370246 | | VENDOR NAME: | | DLASKScanning Charges 0531 | 1.80 | 0.90 | — | B | — | — | — | — | — |
| 11/05/07 | S001SCN | 2370247 | | VENDOR NAME: | | DLASKScanning Charges 0531. | 0.20 | 0.10 | — | B | — | — | — | — | — |
| 11/05/07 | S001SCN | 2370248 | | VENDOR NAME: | | DLASKScanning Charges 0531 | 0.40 | 0.20 | — | B | — | — | — | — | — |
| 11/05/07 | S001SCN | 2370249 | | VENDOR NAME: | | DLASKScanning Charges 0531 | 2.20 | 1.10 | — | B | — | — | — | — | — |
| 11/05/07 | S001SCN | 2370250 | | VENDOR NAME: | | DLASKScanning Charges 0531 | 0.20 | 0.10 | — | B | — | — | — | — | — |
| 11/05/07 | S001SCN | 2370251 | | VENDOR NAME: | | DLASKScanning Charges 0531 | 1.20 | 0.60 | — | B | — | — | — | — | — |
| 11/05/07 | S001SCN | 2370252 | | VENDOR NAME: | | DLASKScanning Charges 0531 | 0.80 | 0.40 | — | B | — | — | — | — | — |
| 11/05/07 | S001SCN | 2370253 | | VENDOR NAME: | | DLASKScanning Charges 0531 | 0.60 | 0.30 | — | B | — | — | — | — | — |
| 11/05/07 | S002 | 2372238 | | VENDOR NAME: | | DLASKPostage | 5.82 | 5.82 | — | B | — | — | — | — | — |
| 11/05/07 | S003 | 2370279 | | VENDOR NAME: | | PWORGLong Distance Telephone 1(917)612-9292 6552 | 2.95 | 2.95 | — | B | — | — | — | — | — |
| 11/05/07 | S003 | 2370280 | | VENDOR NAME: | | PWORGLong Distance Telephone 1(212)478-7215 6621 | 1.77 | 1.77 | — | B | — | — | — | — | — |
| 11/05/07 | S003 | 2370281 | | VENDOR NAME: | | PWORGLong Distance Telephone 1(305)460-1000 6621 | 11.78 | 11.78 | — | B | — | — | — | — | — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   143105

MATTER: 066585.1001 Debtor Representation

CONTROL.:   253028

CLIENT: 066585 American Home Mortgage Investment Corp.

(Continued)

| UNBILLED EXPENSES DATE | EXPENSES CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/05/07 | S003 | 2370282 | | | | PMORGLong Distance Telephone 1(212)478-7320 6707 | 4.71 | 4.71 | ____ | B | ___ | ___ | | | |
| 11/05/07 | S003 | 2370283 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(212)836-7064 6707 | 6.48 | 6.48 | ____ | B | ___ | ___ | | | |
| 11/05/07 | S003 | 2370284 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(212)849-7437 6552 | 1.18 | 1.18 | ____ | B | ___ | ___ | | | |
| 11/05/07 | S003 | 2370285 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(302)736-1968 6721 | 0.13 | 0.13 | ____ | B | ___ | ___ | | | |
| 11/05/07 | S003 | 2370286 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(212)790-0210 6552 | 0.59 | 0.59 | ____ | B | ___ | ___ | | | |
| 11/05/07 | S003 | 2370287 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(425)748-0456 6753 | 2.95 | 2.95 | ____ | B | ___ | ___ | | | |
| 11/05/07 | S003 | 2370288 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(631)390-1454 6753 | 2.36 | 2.36 | ____ | B | ___ | ___ | | | |
| 11/05/07 | S003 | 2370289 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(713)412-6614 6612 | 1.18 | 1.18 | ____ | B | ___ | ___ | | | |
| 11/05/07 | S003 | 2370290 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(631)622-3246 6753 | 0.59 | 0.59 | ____ | B | ___ | ___ | | | |
| 11/05/07 | S003 | 2370291 | | | | VENDOR NAME: PMORGLong Distance Telephone | 2.95 | 2.95 | ____ | B | ___ | ___ | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    143105

Page 583 (583)
RUN: 01/31/08
TIME: 10:23:10

CONTROL:    253028

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC | B/O | H | X | BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | | | | ------- | --- | --- | --- | --- | --- |
| | | | | 1(212)478-7220 | | | | | | | | | | |
| 11/05/07 | S003 | VENDOR NAME: 2370292 | | 1(212) 6612 | PMORGLong Distance Telephone | 1.18 | 1.18 | | B | | --- | | | |
| 11/05/07 | S003 | VENDOR NAME: 2370293 | | 1(212)705-7960 6707 | PMORGLong Distance Telephone | 1.18 | 1.18 | | B | | --- | | | |
| 11/05/07 | S003 | VENDOR NAME: 2370294 | | 1(201)284-2794 6753 | PMORGLong Distance Telephone | 9.42 | 9.42 | | B | | --- | | | |
| 11/05/07 | S003 | VENDOR NAME: 2370295 | | 1(212)836-7550 6612 | PMORGLong Distance Telephone | 2.36 | 2.36 | | B | | --- | | | |
| 11/05/07 | S003 | VENDOR NAME: 2370296 | | 1(631)622-3246 6753 | PMORGLong Distance Telephone | 1.18 | 1.18 | | B | | --- | | | |
| 11/05/07 | S003 | VENDOR NAME: 2370297 | | 1(216)348-5436 6550 | PMORGLong Distance Telephone | 0.59 | 0.59 | | B | | --- | | | |
| 11/05/07 | S003 | VENDOR NAME: 2370298 | | 1(917)597-7679 6688 | PMORGLong Distance Telephone | 1.18 | 1.18 | | B | | --- | | | |
| 11/05/07 | S003 | VENDOR NAME: 2370299 | | 1(212)326-3682 6688 | PMORGLong Distance Telephone | 0.59 | 0.59 | | B | | --- | | | |
| 11/05/07 | S003 | VENDOR NAME: 2370300 | | 1(979)571-6455 3591 | PMORGLong Distance Telephone | 4.71 | 4.71 | | B | | --- | | | |
| 11/05/07 | S003 | | | 1(212)670-0205 6550 | PMORGLong Distance Telephone | 3.53 | 3.53 | | B | | --- | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    143105

MATTER: 066585.1001 Debtor Representation

CONTROL:    253028

CLIENT:  066585 American Home Mortgage Investment Corp.

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/05/07 | S003 | | | | VENDOR NAME: 2370301 | PMORGLong Distance Telephone 1(773)456-2474 3591 | 1.77 | 1.77 | | B | — — — — — |
| 11/05/07 | S003 | | | | VENDOR NAME: 2370302 | PMORGLong Distance Telephone 1(202)628-2000 6753 | 1.18 | 1.18 | | B | — — — — — |
| 11/05/07 | S003 | | | | VENDOR NAME: 2370303 | PMORGLong Distance Telephone 1(212)836-7039 6621 | 7.66 | 7.66 | | B | — — — — — |
| 11/05/07 | S003 | | | | VENDOR NAME: 2370304 | PMORGLong Distance Telephone 1(214)505-3871 6552 | 0.59 | 0.59 | | B | — — — — — |
| 11/05/07 | S003 | | | | VENDOR NAME: 2370305 | PMORGLong Distance Telephone 1(212)790-0210 6552 | 0.59 | 0.59 | | B | — — — — — |
| 11/05/07 | S003 | | | | VENDOR NAME: 2370306 | PMORGLong Distance Telephone 1(302)760-4919 5033 | 0.09 | 0.09 | | B | — — — — — |
| 11/05/07 | S003 | | | | VENDOR NAME: 2370307 | PMORGLong Distance Telephone 1(425)586-1929 6753 | 5.30 | 5.30 | | B | — — — — — |
| 11/05/07 | S003 | | | | VENDOR NAME: 2370308 | PMORGLong Distance Telephone 1(212)705-7960 6707 | 1.18 | 1.18 | | B | — — — — — |
| 11/05/07 | S003 | | | | VENDOR NAME: 2370309 | PMORGLong Distance Telephone 1(650)632-2039 5007 | 0.59 | 0.59 | | B | — — — — — |
| 11/05/07 | S003 | | | | VENDOR NAME: 2370310 | PMORGLong Distance | 2.95 | 2.95 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  143105

Page 585 (585)
RUN: 01/31/08
TIME: 10:23:10

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

CONTROL:    253028

UNBILLED EXPENSES
(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | Telephone 1(212)836-7550 6612 | | | | | |
| 11/05/07 | S003 | VENDOR NAME: 2370311 | | | | PMORGLong Distance Telephone 1(214)969-5162 6612 | 0.59 | 0.59 | | B | |
| 11/05/07 | S003 | VENDOR NAME: 2370312 | | | | PMORGLong Distance Telephone 1(214)969-5162 6612 | 1.18 | 1.18 | | B | |
| 11/05/07 | S003 | VENDOR NAME: 2370313 | | | | PMORGLong Distance Telephone 1(212)839-8582 5033 | 0.59 | 0.59 | | B | |
| 11/05/07 | S003 | VENDOR NAME: 2370314 | | | | PMORGLong Distance Telephone 1(212)839-5589 5033 | 0.59 | 0.59 | | B | |
| 11/05/07 | S003 | VENDOR NAME: 2370315 | | | | PMORGLong Distance Telephone 1(212)839-8582 5033 | 1.77 | 1.77 | | B | |
| 11/05/07 | S003 | VENDOR NAME: 2370316 | | | | PMORGLong Distance Telephone 1(860)652-6005 3591 | 0.59 | 0.59 | | B | |
| 11/05/07 | S003 | VENDOR NAME: 2370317 | | | | PMORGLong Distance Telephone 1(651)765-9507 3591 | 0.59 | 0.59 | | B | |
| 11/05/07 | S003 | VENDOR NAME: 2370318 | | | | PMORGLong Distance Telephone 1(516)396-7703 6550 | 2.95 | 2.95 | | B | |
| 11/05/07 | S003 | VENDOR NAME: 2370319 | | | | PMORGLong Distance Telephone 1(609)274-2944 | 0.59 | 0.59 | | B | |

Young, Conway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 143105

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

CONTROL: 253028

UNBILLED EXPENSES          (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O | H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 6550 | | | | | | | |
| 11/05/07 | S003 | VENDOR NAME: 2370320 | | | | PWORGLong Distance Telephone 1(212)849-7000 6552 | 0.59 | 0.59 | | B | — | — |
| 11/05/07 | S003 | VENDOR NAME: 2376573 | | | | PWORGLong Distance Telephone 1(215)279-9913 5003 | 1.77 | 1.77 | | B | — | — |
| 11/05/07 | S0631 | VENDOR NAME: 2399634 | | | | PWORGLexis search on 11/05/2007 Researched by Bartley, Ryan Bartley, Ryan | 1.07 | 1.07 | | B | — | — |
| 11/05/07 | S0631 | VENDOR NAME: 2399635 | | | | PWORGLexis search on 11/05/2007 Researched by Bartley, Ryan Bartley, Ryan | 7.55 | 7.55 | | B | — | — |
| 11/05/07 | S0631 | VENDOR NAME: 2399636 | | | | PWORGLexis search on 11/05/2007 Researched by Bartley, Ryan Bartley, Ryan | 0.37 | 0.37 | | B | — | — |
| 11/05/07 | S0631 | VENDOR NAME: 2399637 | | | | PWORGLexis search on 11/05/2007 Researched by Greecher, Sean Greecher, Sean | 1.61 | 1.61 | | B | — | — |
| 11/05/07 | S0631 | VENDOR NAME: 2399638 | | | | PWORGLexis search on 11/05/2007 Researched by Greecher, Sean Greecher, Sean | 3.55 | 3.55 | | B | — | — |
| 11/05/07 | S0631 | VENDOR NAME: 2399639 | | | | PWORGLexis search on 11/05/2007 Researched by Greecher, Sean Greecher, Sean | 1.87 | 1.87 | | B | — | — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    1431105

CONTROL:    253028

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC | B/O | H | X | BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|----------------|-----|-----|---|---|-----|
| 11/05/07 | S063I | 2399640 | | | | VENDOR NAME:<br>PMORGLexis search on<br>11/05/2007<br>Researched by<br>Greecher, Sean<br>Greecher, Sean | 1.09 | 1.09 | | B | | — | — | — | — |
| 11/05/07 | S063I | 2399641 | | | | VENDOR NAME:<br>PMORGLexis search on<br>11/05/2007<br>Researched by<br>Grow, Nathan<br>Grow, Nathan | 0.54 | 0.54 | | B | | — | — | — | — |
| 11/05/07 | S063I | 2399642 | | | | VENDOR NAME:<br>PMORGLexis search on<br>11/05/2007<br>Researched by<br>Grow, Nathan<br>Grow, Nathan | 26.50 | 26.50 | | B | | — | — | — | — |
| 11/05/07 | S063I | 2399643 | | | | VENDOR NAME:<br>PMORGLexis search on<br>11/05/2007<br>Researched by<br>Grow, Nathan<br>Grow, Nathan | 4.50 | 4.50 | | B | | — | — | — | — |
| 11/05/07 | S063I | 2399644 | | | | VENDOR NAME:<br>PMORGLexis search on<br>11/05/2007<br>Researched by<br>Grow, Nathan<br>Grow, Nathan | 0.72 | 0.72 | | B | | — | — | — | — |
| 11/05/07 | S063I | 2399645 | | | | VENDOR NAME:<br>PMORGLexis search on<br>11/05/2007<br>Researched by<br>Jackson, Patrick<br>Jackson, Patrick | 4.30 | 4.30 | | B | | — | — | — | — |
| 11/05/07 | S063I | 2399646 | | | | VENDOR NAME:<br>PMORGLexis search on<br>11/05/2007<br>Researched by<br>Jackson, Patrick<br>Jackson, Patrick | 3.35 | 3.35 | | B | | — | — | — | — |
| 11/05/07 | S063I | 2399647 | | | | VENDOR NAME:<br>PMORGLexis search on<br>11/05/2007<br>Researched by<br>Jackson, Patrick | 3.75 | 3.75 | | B | | — | — | — | — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    143105

Page 588 (588)
RUN: 01/31/08
TIME: 10:23:10

CONTROL:    253028

CLIENT: 065585 American Home Mortgage Investment Corp.    MATTER: 065585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | (Continued) | | | Jackson, Patrick | | | | |
| 11/06/07 | 004 | VENDOR NAME: 2379119 | 99205 | | | KENOSFederal Express -- FEDERAL EXPRESS- Michael B. Reynolds COSTA MESA, CA | 11.62 | 11.62 | | B |
| 11/06/07 | 004 | VENDOR NAME: Federal Express Corporation 2379120 | 99205 | | | DLASKFederal Express -- FEDERAL EXPRESS - A.G. Edwards & Sons, Inc. ST. LOUIS, MO | 10.22 | 10.22 | | B |
| 11/06/07 | 004 | VENDOR NAME: Federal Express Corporation 2379121 | 99205 | | | DLASKFederal Express -- FEDERAL EXPRESS - Geoffrey Aaronson MIAMI, FL | 10.22 | 10.22 | | B |
| 11/06/07 | 004 | VENDOR NAME: Federal Express Corporation 2379122 | 99205 | | | DLASKFederal Express -- FEDERAL EXPRESS - Derek C. Abbott WILMINGTON, DE | 7.60 | 7.60 | | B |
| 11/06/07 | 004 | VENDOR NAME: Federal Express Corporation 2379123 | 99205 | | | DLASKFederal Express -- FEDERAL EXPRESS - Benjamin C. Ackerly, Esq. RICHMOND, VA | 7.60 | 7.60 | | B |
| 11/06/07 | 004 | VENDOR NAME: Federal Express Corporation 2379124 | 99205 | | | DLASKFederal Express -- FEDERAL EXPRESS - David G. Aelvoet, Esq. SAN ANTONIO, TX | 11.30 | 11.30 | | B |
| 11/06/07 | 004 | VENDOR NAME: Federal Express Corporation 2379125 | 99205 | | | DLASKFederal Express -- FEDERAL EXPRESS - Jonathan Alter, Esq. HARTFORD, CT | 8.83 | 8.83 | | B |
| 11/06/07 | 004 | VENDOR NAME: Federal Express Corporation 2379126 | 99205 | | | DLASKFederal Express -- FEDERAL | 7.60 | 7.60 | | B |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   143105

CLIENT: 065885 American Home Mortgage Investment Corp.          MATTER: 065885.1001 Debtor Representation

CONTROL:   253028

| UNBILLED EXPENSES DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/0 H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | (Continued) | | | | | | | | |
| 11/06/07 | 004 | 2379127 | 99205 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Rick B. Antonoff, Esq. NEW YORK CITY, NY | 7.60 | 7.60 | ____ | B | -- -- |
| 11/06/07 | 004 | 2379128 | 99205 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - John Ashmead, Esq, NEW YORK CITY, NY | 7.60 | 7.60 | ____ | B | -- -- |
| 11/06/07 | 004 | 2379129 | 99205 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Lee S. Attanasio NEW YORK CITY, NY | 7.60 | 7.60 | ____ | B | -- -- |
| 11/06/07 | 004 | 2379130 | 99205 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Thomas D H. Barnett GEORGETOWN, DE | 9.23 | 9.23 | ____ | B | -- -- |
| 11/06/07 | 004 | 2379131 | 99205 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Peter S. Partee, Esq. NEW YORK, NY | 7.60 | 7.60 | ____ | B | -- -- |
| 11/06/07 | 004 | 2379132 | 99205 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Andrew Petrie DENVER, CO | 11.30 | 11.30 | ____ | B | -- -- |
| 11/06/07 | 004 | 2379133 | 99205 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - John Philip, Esq. MEMPHIS, TN | 10.22 | 10.22 | ____ | B | -- -- |
| 11/06/07 | 004 | 2379134 | 99205 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Dana S. Plon PHILADELPHIA, PA | 7.60 | 7.60 | ____ | B | -- -- |
| 11/06/07 | 004 | 2379134 | 99205 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL | 11.62 | 11.62 | ____ | B | -- -- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   143105

Page 590 (590)
RUN: 01/31/08
TIME: 10:23:10

CONTROL:   253028

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES          (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | |
| 11/06/07 | 004 | 2379135 | 99205 | | DLASK | Federal Express -- FEDERAL EXPRESS - Thomas J. Polis, Esq. IRVINE, CA | 10.22 | 10.22 | | B ---- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | |
| 11/06/07 | 004 | 2379136 | 99205 | | DLASK | Federal Express -- FEDERAL EXPRESS - Susan D. Profant, CPCA, CIA, P BRADENTON, FL | 11.62 | 11.62 | | B ---- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | |
| 11/06/07 | 004 | 2379137 | 99205 | | DLASK | Federal Express -- FEDERAL EXPRESS - Shawn Rediger SEATTLE, WA | 11.62 | 11.62 | | B ---- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | |
| 11/06/07 | 004 | 2379138 | 99205 | | DLASK | Federal Express -- FEDERAL EXPRESS - Michael Reynolds MESA, CA | 10.22 | 10.22 | | B ---- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | |
| 11/06/07 | 004 | 2379139 | 99205 | | DLASK | Federal Express -- FEDERAL EXPRESS - Shawn Rice SHEBOYGAN, WI | 7.60 | 7.60 | | B ---- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | |
| 11/06/07 | 004 | 2379140 | 99205 | | DLASK | Federal Express -- FEDERAL EXPRESS - Fred B. Ringel, Esq. NEW YORK CITY, NY | 9.69 | 9.69 | | B ---- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | |
| 11/06/07 | 004 | 2379141 | 99205 | | DLASK | Federal Express -- FEDERAL EXPRESS - Brett Barragate, Esq. CLEVELAND, OH | 7.60 | 7.60 | | B ---- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | |
| | | | | | | -- FEDERAL EXPRESS - Robert H. Rosenbaum, Esquire RIVERDALE, MD | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  143105

CONTROL:       253028

CLIENT: 065585 American Home Mortgage Investment Corp.      MATTER: 065585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC B/O H X BNP |
|------|--------------|-----------|-----------------|------|-------------|----------------|---------------|---------------|----------------|------------------|
| 11/06/07 | 004 | 2379142 | 99205 | | DLASKFederal Express -- FEDERAL EXPRESS - John Rosenthal, Esq. SAN FRANCISCO, CA (Continued) | 11.62 | 11.62 | | B | -- -- |
| 11/06/07 | 004 | 2379143 | 99205 | | DLASKFederal Express -- FEDERAL EXPRESS - Vadim Rubinstein, Esq. NEW YORK CITY, NY | 7.60 | 7.60 | | B | -- -- |
| 11/06/07 | 004 | 2379144 | 99205 | | DLASKFederal Express -- FEDERAL EXPRESS - Rumph MACON, GA | 10.22 | 10.22 | | B | -- -- |
| 11/06/07 | 004 | 2379145 | 99205 | | DLASKFederal Express -- FEDERAL EXPRESS - Erica Ryland NEW YORK CITY, NY | 7.60 | 7.60 | | B | -- -- |
| 11/06/07 | 004 | 2379146 | 99205 | | DLASKFederal Express -- FEDERAL EXPRESS - SEAN D. MALLOY, ESQ. CLEVELAND, OH | 19.69 | 19.69 | | B | -- -- |
| 11/06/07 | 004 | 2379147 | 99205 | | DLASKFederal Express -- FEDERAL EXPRESS - AMANDA M. WINFREE WILMINGTON, DE | 7.60 | 7.60 | | B | -- -- |
| 11/06/07 | 004 | 2379148 | 99205 | | DLASKFederal Express -- FEDERAL EXPRESS - Kathleen O'Connell, Esq. ATLANTA, GA | 10.22 | 10.22 | | B | -- -- |
| 11/06/07 | 004 | 2379149 | 99205 | | DLASKFederal Express -- FEDERAL EXPRESS - Harold Olsen, Esquire NEW YORK CITY, NY | 7.60 | 7.60 | | B | -- -- |

VENDOR NAME: Federal Express Corporation
VENDOR NAME: Federal Express Corporation
VENDOR NAME: Federal Express Corporation
VENDOR NAME: Federal Express Corporation
VENDOR NAME: Federal Express Corporation
VENDOR NAME: Federal Express Corporation
VENDOR NAME: Federal Express Corporation

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 143105

CONTROL:      253028

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/06/07 | 004 | 2379150 | 99205 | | DLASK | VENDOR NAME: Federal Express Corporation Federal Express EXPRESS - Tally F Parker, Jr. IRVING, TX | 10.78 | 10.78 | | B |
| 11/06/07 | 004 | 2379151 | 99205 | | DLASK | VENDOR NAME: Federal Express Corporation Federal Express -- FEDERAL EXPRESS - GEORGE KIEMAN, ESQ. MCLEAN, VA | 7.60 | 7.60 | | B |
| 11/06/07 | 004 | 2379152 | 99205 | | DLASK | VENDOR NAME: Federal Express Corporation Federal Express -- FEDERAL EXPRESS - Eric K. Moser, Esq. NEW YORK CITY, NY | 7.60 | 7.60 | | B |
| 11/06/07 | 004 | 2379153 | 99205 | | DLASK | VENDOR NAME: Federal Express Corporation Federal Express -- FEDERAL EXPRESS - Guy Moss, Esq. BOSTON, MA | 8.83 | 8.83 | | B |
| 11/06/07 | 004 | 2379154 | 99205 | | DLASK | VENDOR NAME: Federal Express Corporation Federal Express -- FEDERAL EXPRESS - David M. Neumann, Esq. CLEVELAND, OH | 9.69 | 9.69 | | B |
| 11/06/07 | 004 | 2379155 | 99205 | | DLASK | VENDOR NAME: Federal Express Corporation Federal Express -- FEDERAL EXPRESS - Janice D. Newell, Esquire BOISE, ID | 11.62 | 11.62 | | B |
| 11/06/07 | 004 | 2379156 | 99205 | | DLASK | VENDOR NAME: Federal Express Corporation Federal Express -- FEDERAL EXPRESS - Jeffrey J. Newton, Esq. FORT LAUDERDALE, FL | 10.22 | 10.22 | | B |
| 11/06/07 | 004 | 2379157 | 99205 | | DLASK | VENDOR NAME: Federal Express Corporation Federal Express -- FEDERAL EXPRESS - Richard | 7.60 | 7.60 | | B |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 143105

Page 593 (593)
RUN: 01/31/08
TIME: 10:23:10.

CONTROL: 253028

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | VENDOR NAME: Federal Express Corporation (Continued) | | | | | |
| 11/06/07 | 004 | 23791158 | 99205 | | | DIASKFederal Express -- FEDERAL EXPRESS - William Novotny, Esq. PHOENIX, AZ  P. Norton NEW YORK CITY, NY | 11.62 | 11.62 | | B | -- -- |
| 11/06/07 | 004 | 23791159 | 99205 | | | DIASKFederal Express -- FEDERAL EXPRESS - Larry J. Nyhan, Esq. CHICAGO, IL | 10.22 | 10.22 | | B | -- -- |
| 11/06/07 | 004 | 23791160 | 99205 | | | DIASKFederal Express -- FEDERAL EXPRESS - Stephen D. Lerner, Esq. CINCINNATI, OH | 9.69 | 9.69 | | B | -- -- |
| 11/06/07 | 004 | 23791161 | 99205 | | | DIASKFederal Express -- FEDERAL EXPRESS - Scott K. Levine, Esq NEW YORK CITY, NY | 7.60 | 7.60 | | B | -- -- |
| 11/06/07 | 004 | 23791162 | 99205 | | | DIASKFederal Express -- FEDERAL EXPRESS Frederick Frederick linfesty BOSTON, MA | 8.83 | 8.83 | | B | -- -- |
| 11/06/07 | 004 | 23791163 | 99205 | | | DIASKFederal Express -- FEDERAL EXPRESS - James M. Liston, Esq. BOSTON, MA | 8.83 | 8.83 | | B | -- -- |
| 11/06/07 | 004 | 23791164 | 99205 | | | DIASKFederal Express -- FEDERAL EXPRESS - Nancy F. Loftus, Esquire FAIRFAX, VA | 7.60 | 7.60 | | B | -- -- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 143105

Page 594 (594)
RUN: 01/31/08
TIME: 10:23:10

CONTROL:    253028

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES
(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/06/07 | 004 | 2379165 | 99205 | | | DLASKFederal Express -- FEDERAL EXPRESS - Gerard Luckman JERICHO, NY | 7.60 | 7.60 | ---- | B | ---- |
| 11/06/07 | 004 | 2379166 | 99205 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Margaret E. Lumsden, Esq. RALEIGH, NC | 8.83 | 8.83 | ---- | B | ---- |
| 11/06/07 | 004 | 2379167 | 99205 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Micahel Margoil ENGLEWOOD, CO | 11.30 | 11.30 | ---- | B | ---- |
| 11/06/07 | 004 | 2379168 | 99205 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Eloise May, Esq. MARIETTA, GA | 10.22 | 10.22 | ---- | B | ---- |
| 11/06/07 | 004 | 2379169 | 99205 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Frank F. McGinn, Esq. BOSTON, MA | 8.83 | 8.83 | ---- | B | ---- |
| 11/06/07 | 004 | 2379170 | 99205 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Peter McGonigle PHILADELPHIA, PA | 7.60 | 7.60 | ---- | B | ---- |
| 11/06/07 | 004 | 2379171 | 99205 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Lisa C. McLaughlin REHOBOTH BEACH, DE | 7.60 | 7.60 | ---- | B | ---- |
| 11/06/07 | 004 | 2379172 | 99205 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Gregory Meacham IDAHO | 11.62 | 11.62 | ---- | B | ---- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   143105

CLIENT: 066585 American Home Mortgage Investment Corp.       MATTER: 066585.1001 Debtor Representation

CONTROL:       253028

| UNBILLED EXPENSES DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/0 H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | (Continued) | | | | | | | | |
| 11/06/07 | 004 | 2379173 | 99205 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Richard Miller, Esq. NEW YORK CITY, NY FALLS, ID | 7.60 | 7.60 | | B | -- -- |
| 11/06/07 | 004 | 2379174 | 99205 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Joseph T. McIdovan, Esq. NEW YORK CITY, NY | 7.60 | 7.60 | | B | -- -- |
| 11/06/07 | 004 | 2379175 | 99205 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Lee Mondshein, Esq. WOODBURY, NY | 7.60 | 7.60 | | B | -- -- |
| 11/06/07 | 004 | 2379176 | 99205 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Bruce Wilson OMAHA, NE | 10.78 | 10.78 | | B | -- -- |
| 11/06/07 | 004 | 2379177 | 99205 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Jonathan Winnick PORTLAND, ME | 9.69 | 9.69 | | B | -- -- |
| 11/06/07 | 004 | 2379178 | 99205 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Peter Bilowz, Esq. BOSTON, MA | 8.83 | 8.83 | | B | -- -- |
| 11/06/07 | 004 | 2379179 | 99205 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Donald A. Workman, Esq. WASHINGTON, DC | 7.60 | 7.60 | | B | -- -- |
| 11/06/07 | 004 | 2379180 | 99205 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - William G. Wright, | 7.60 | 7.60 | | B | -- -- |

Page 596 (596)
RUN: 01/31/08
TIME: 10:23:10

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   143105

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

CONTROL:   253028

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | (Continued) | | | | | |
| 11/06/07 | 004 | | | | | VENDOR NAME: Federal Express Corporation 23791181 99205 DLASKFederal Express -- FEDERAL EXPRESS - Esquire MOUNT LAUREL, NJ | 11.62 | 11.62 | | B | |
| 11/06/07 | 004 | | | | | VENDOR NAME: Federal Express Corporation 23791182 99205 DLASKFederal Express -- FEDERAL EXPRESS - David H. Zielke, Esq. SEATTLE, WA | 7.60 | 7.60 | | B | |
| 11/06/07 | 004 | | | | | VENDOR NAME: Federal Express Corporation 23791183 99205 DLASKFederal Express -- FEDERAL EXPRESS - Brian W. Bisignani HARRISBURG, PA | 10.78 | 10.78 | | B | |
| 11/06/07 | 004 | | | | | VENDOR NAME: Federal Express Corporation 23791184 99205 DLASKFederal Express -- FEDERAL EXPRESS - Hilary B. Bonial DALLAS, TX | 7.60 | 7.60 | | B | |
| 11/06/07 | 004 | | | | | VENDOR NAME: Federal Express Corporation 23791185 99205 DLASKFederal Express -- FEDERAL EXPRESS - Rebecca Booth PHILADELPHIA, PA | 11.62 | 11.62 | | B | |
| 11/06/07 | 004 | | | | | VENDOR NAME: Federal Express Corporation 23791186 99205 DLASKFederal Express -- FEDERAL EXPRESS - Gregory A. Bray, Esq LOS ANGELES, CA | 7.60 | 7.60 | | B | |
| 11/06/07 | 004 | | | | | VENDOR NAME: Federal Express Corporation 23791187 99205 DLASKFederal Express -- FEDERAL EXPRESS - Barry E. Bressler PHILADELPHIA, PA | 7.60 | 7.60 | | B | |
| 11/06/07 | 004 | | | | | VENDOR NAME: Federal Express Corporation 23791188 99205 DLASKFederal Express -- FEDERAL EXPRESS - Mark A. Broude, Esq. NEW YORK CITY, NY | 9.69 | 9.69 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   143105

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

CONTROL:    253028

UNBILLED EXPENSES

(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/06/07 | 004 | 2379189 | 99205 | | DLASKFederal Express Corporation EXPRESS - John Capitano CHARLOTTE, NC | 10.22 | 10.22 | ____ | B | __ __ __ |
| 11/06/07 | 004 | 2379190 | 99205 | | DLASKFederal Express Corporation EXPRESS - Paul S. Caruso, Esq. CHICAGO, IL | 7.60 | 7.60 | ____ | B | __ __ __ |
| 11/06/07 | 004 | 2379191 | 99205 | | DLASKFederal Express Corporation EXPRESS - Ling Chow NEW YORK CITY, NY | 7.60 | 7.60 | ____ | B | __ __ __ |
| 11/06/07 | 004 | 2379192 | 99205 | | DLASKFederal Express Corporation EXPRESS - Shawn M. Christianson SAN FRANCISCO, CA | 11.62 | 11.62 | ____ | B | __ __ __ |
| 11/06/07 | 004 | 2379193 | 99205 | | DLASKFederal Express Corporation EXPRESS - Joseph Cioffi, Esquire NEW YORK CITY, NY | 7.60 | 7.60 | ____ | B | __ __ __ |
| 11/06/07 | 004 | 2379194 | 99205 | | DLASKFederal Express Corporation EXPRESS - Matthew A. Clemente, Esq. CHICAGO, IL | 10.22 | 10.22 | ____ | B | __ __ __ |
| 11/06/07 | 004 | 2379195 | 99205 | | DLASKFederal Express Corporation EXPRESS - Ronald L. Cohen, Esquire NEW YORK CITY, NY | 7.60 | 7.60 | ____ | B | __ __ __ |
| 11/06/07 | 004 | 2379196 | 99205 | | DLASKFederal Express Corporation EXPRESS - Enid M. Colson, Esq. LOS ANGELES, CA | 11.62 | 11.62 | ____ | B | __ __ __ |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 143105

Page 598 (598)
RUN: 01/31/08
TIME: 10:23:10

CONTROL: 253028

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES          (Cont:inued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/06/07 | 004 | 2379197 | 99205 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Nancy Connery, Esq. NEW YORK, NY | 10.22 | 10.22 | — | B | — — — — — |
| 11/06/07 | 004 | 2379198 | 99205 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Katherine A. Constantine, Esq. MINNEAPOLIS, MN | 7.60 | 7.60 | — | B | — — — — — |
| 11/06/07 | 004 | 2379199 | 99205 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Kelley Cornish, Esq. NEW YORK CITY, NY | 7.60 | 7.60 | — | B | — — — — — |
| 11/06/07 | 004 | 2379200 | 99205 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Leo T. Crowley, Esq. NEW YORK CITY, NY | 7.60 | 7.60 | — | B | — — — — — |
| 11/06/07 | 004 | 2379201 | 99205 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Vincent A. D'Agostino, Esq. ROSELAND, NJ | 7.60 | 7.60 | — | B | — — — — — |
| 11/06/07 | 004 | 2379202 | 99205 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Douglas Davis NEW YORK CITY, NY | 7.60 | 7.60 | — | B | — — — — — |
| 11/06/07 | 004 | 2379202 | 99205 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Mary DePalaise, Esq. WASHINGTON, DC | 7.60 | 7.60 | — | B | — — — — — |
| 11/06/07 | 004 | 2379203 | 99205 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Dennis J. Drebsky, Esq. NEW YORK CITY, NY | 17.60 | 17.60 | — | B | — — — — — |

Page 599 (599)
RUN: 01/31/08
TIME: 10:23:10

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  143105

CONTROL:    253028

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | (Continued) | | | | |
| 11/06/07 | 004 | 2379204 | 99205 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Mark Ellenberg WASHINGTON, DC | 7.60 | 7.60 | | B — — — — — |
| 11/06/07 | 004 | 2379205 | 99205 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Alyssa Englund NEW YORK CITY, NY | 7.60 | 7.60 | | B — — — — — |
| 11/06/07 | 004 | 2379206 | 99205 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Donald Parlow DENVER, CO | 11.30 | 11.30 | | B — — — — — |
| 11/06/07 | 004 | 2379207 | 99205 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Matthew S. Ferguson, Esq. NEW YORK CITY, NY | 17.60 | 17.60 | | B — — — — — |
| 11/06/07 | 004 | 2379208 | 99205 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Lori Fife, Esq. NEW YORK, NY | 7.60 | 7.60 | | B — — — — — |
| 11/06/07 | 004 | 2379209 | 99205 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - J. David Folds, Esq. WASHINGTON, DC | 17.60 | 17.60 | | B — — — — — |
| 11/06/07 | 004 | 2379210 | 99205 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Joseph D. Frank, Esq. CHICAGO, IL | 10.22 | 10.22 | | B — — — — — |
| 11/06/07 | 004 | 2379211 | 99205 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Susan R. Fuertes, Esq. HOUSTON, TX | 10.78 | 10.78 | | B — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   143105

Page 600 (600)
RUN: 01/31/08
TIME: 10:23:10

CONTROL:      253028

CLIENT: 066585 American Home Mortgage Investment Corp.      MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | (Continued) | | | | | | | | | |
| 11/06/07 | 004 | 2379212 | 99205 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Samuel B. Garder CHICAGO, IL | 10.22 | 10.22 | --- | B | --- |
| 11/06/07 | 004 | 2379213 | 99205 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Flora Garcia EL CENTRO, CA | 11.62 | 11.62 | --- | B | --- |
| 11/06/07 | 004 | 2379214 | 99205 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Ian Gershengorn WASHINGTON, DC | 7.60 | 7.60 | --- | B | --- |
| 11/06/07 | 004 | 2379215 | 99205 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - William Goldman NEW YORK CITY, NY | 7.60 | 7.60 | --- | B | --- |
| 11/06/07 | 004 | 2379216 | 99205 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Marcia L. Goldstein, Esquire NEW YORK CITY, NY | 7.60 | 7.60 | --- | B | --- |
| 11/06/07 | 004 | 2379217 | 99205 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Eric Gorman, Esq. CHICAGO, IL | 10.22 | 10.22 | --- | B | --- |
| 11/06/07 | 004 | 2379218 | 99205 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Thomas H. Grace, Esq. HOUSTON, TX | 10.78 | 10.78 | --- | B | --- |
| 11/06/07 | 004 | 2379219 | 99205 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Robert | 7.60 | 7.60 | --- | B | --- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   143105

CONTROL:    253028

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|--------------------------------|
| | | | (Continued) | | | | | | | |
| | | | | | | B. Greenberg, Esq. WASHINGTON, DC | | | | |
| 11/06/07 | 004 | VENDOR NAME: Federal Express Corporation 2379220 99205 | | | | DIASKFederal Express -- FEDERAL EXPRESS - Stefanie Birnbrower Greer, Esq. NEW YORK CITY, NY | 7.60 | 7.60 | | B |
| 11/06/07 | 004 | VENDOR NAME: Federal Express Corporation 2379221 99205 | | | | DIASKFederal Express -- FEDERAL EXPRESS - Arnold Gulkowitz, Esq NEW YORK CITY, NY | 7.60 | 7.60 | | B |
| 11/06/07 | 004 | VENDOR NAME: Federal Express Corporation 2379222 99205 | | | | DIASKFederal Express -- FEDERAL EXPRESS - James Hardy LAGUNA BEACH, CA | 14.18 | 14.18 | | B |
| 11/06/07 | 004 | VENDOR NAME: Federal Express Corporation 2379223 99205 | | | | DIASKFederal Express -- FEDERAL EXPRESS - Lee Harrington, Esquire NEW YORK CITY, NY | 7.60 | 7.60 | | B |
| 11/06/07 | 004 | VENDOR NAME: Federal Express Corporation 2379224 99205 | | | | DIASKFederal Express -- FEDERAL EXPRESS - A. Michelle Hart, Esq. ROSWELL, GA | 10.22 | 10.22 | | B |
| 11/06/07 | 004 | VENDOR NAME: Federal Express Corporation 2379225 99205 | | | | DIASKFederal Express -- FEDERAL EXPRESS - Michelle Hart ROSWELL, GA | 10.22 | 10.22 | | B |
| 11/06/07 | 004 | VENDOR NAME: Federal Express Corporation 2379226 99205 | | | | DIASKFederal Express -- FEDERAL EXPRESS - Phyllis A. Hayes COCKEYSVILLE, MD | 7.60 | 7.60 | | B |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   143105

CONTROL:   253028

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. CHECK # INVOICE ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/0 H X BNP |
|---|---|---|---|---|---|---|---|
| | | | (Continued) | | | | |
| 11/06/07 | 004 | 2379227 99205 | Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Frederick D. Holden, Jr. SAN FRANCISCO, CA | 11.62 | 11.62 | ---- | B ---- |
| 11/06/07 | 004 | 2379228 99205 | Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Richard Holley LAS VEGAS, NV | 11.62 | 11.62 | ---- | B ---- |
| 11/06/07 | 004 | 2379229 99205 | Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Nancy Hotchkis, Esq. SACRAMENTO, CA | 11.62 | 11.62 | ---- | B ---- |
| 11/06/07 | 004 | 2379230 99205 | Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Mark S. Indelicato, Esq. NEW YORK CITY, NY | 7.60 | 7.60 | ---- | B ---- |
| 11/06/07 | 004 | 2379231 99205 | Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Internal Revenue Service BALTIMORE, MD | 7.60 | 7.60 | ---- | B ---- |
| 11/06/07 | 004 | 2379232 99205 | Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Lance N. Jurich, Esq. LOS ANGELES, CA | 11.62 | 11.62 | ---- | B ---- |
| 11/06/07 | 004 | 2379233 99205 | Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Steven W. Kelly, Esq. DENVER, CO | 11.30 | 11.30 | ---- | B ---- |
| 11/06/07 | 004 | 2379234 99205 | Federal Express Corporation DLASKFederal Express -- FEDERAL | 7.60 | 7.60 | ---- | B ---- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   143105

Page 603 (603)
RUN: 01/31/08
TIME: 10:23:10

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

CONTROL:      253028        (Continued)

| UNBILLED EXPENSES DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/06/07 | 004 | 2379235 99205 | | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express - FEDERAL EXPRESS - David Kuney WASHINGTON, DC | 7.60 | 7.60 | | B | — — |
| 11/06/07 | 004 | 2379236 99205 | | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express - FEDERAL EXPRESS - Lisa G. Laukitis NEW YORK CITY, NY | 11.62 | 11.62 | | B | — — |
| 11/06/07 | 004 | 2379237 99205 | | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express - FEDERAL EXPRESS - Barbara LaWall, Esq. TUCSON, AZ | 11.62 | 11.62 | | B | — — |
| 11/06/07 | 004 | 2379238 99205 | | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express - FEDERAL EXPRESS - Thomas J. Leanse LOS ANGELES, CA | 10.22 | 10.22 | | B | — — |
| 11/06/07 | 004 | 2379239 99205 | | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express - FEDERAL EXPRESS - Charles Sawyer MINNEAPOLIS, MN | 7.60 | 7.60 | | B | — — |
| 11/06/07 | 004 | 2379240 99205 | | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express - FEDERAL EXPRESS - Margot B. Schonholtz, Esq. NEW YORK CITY, NY | 7.60 | 7.60 | | B | — — |
| 11/06/07 | 004 | 2379241 99205 | | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express - FEDERAL EXPRESS - Patricia Schrage NEW YORK, NY | 7.60 | 7.60 | | B | — — |
| | | | | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express - FEDERAL EXPRESS - Lisa Schweitzer, Esq. NEW YORK CITY, NY | | | | | |

VENDOR NAME: Federal Express Corporation

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 143105

Page 604 (604)
RUN: 01/31/08
TIME: 10:23:10

CONTROL:    253028

CLIENT: 066585 American Home Mortgage Investment Corp.         MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES
(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/06/07 | 004 | 2379242 | | 99205 | DLASK | federal Express -- FEDERAL EXPRESS - Barry N. Seidel NEW YORK CITY, NY | 7.60 | 7.60 | | B | |
| 11/06/07 | 004 | 2379243 | | 99205 | DLASK | VENDOR NAME: Federal Express Corporation federal Express -- FEDERAL EXPRESS - Louis L. Benza, Esq. BROOKLYN, NY | 7.60 | 7.60 | | B | |
| 11/06/07 | 004 | 2379244 | | 99205 | DLASK | VENDOR NAME: Federal Express Corporation federal Express -- FEDERAL EXPRESS - Stephen B. Selbst, Esquire NEW YORK, NY | 7.60 | 7.60 | | B | |
| 11/06/07 | 004 | 2379245 | | 99205 | DLASK | VENDOR NAME: Federal Express Corporation Federal Express -- FEDERAL EXPRESS - Andrea Sheehan, Esq. DALLAS, TX | 10.78 | 10.78 | | B | |
| 11/06/07 | 004 | 2379246 | | 99205 | DLASK | VENDOR NAME: Federal Express Corporation federal Express -- FEDERAL EXPRESS - Andrew Silverstein NEW YORK CITY, NY | 7.60 | 7.60 | | B | |
| 11/06/07 | 004 | 2379247 | | 99205 | DLASK | VENDOR NAME: Federal Express Corporation federal Express -- FEDERAL EXPRESS - Robert P. Simons, Esquire PITTSBURGH, PA | 8.83 | 8.83 | | B | |
| 11/06/07 | 004 | 2379248 | | 99205 | DLASK | VENDOR NAME: Federal Express Corporation federal Express -- FEDERAL EXPRESS - Claudia Z. Springer, Esq. PHILADELPHIA, PA | 7.60 | 7.60 | | B | |
| 11/06/07 | 004 | 2379249 | | 99205 | DLASK | VENDOR NAME: Federal Express Corporation federal Express -- FEDERAL EXPRESS - David | 7.60 | 7.60 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 143105

Page 605 (605)
RUN: 01/31/08
TIME: 10:23:10

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

CONTROL: 253028

UNBILLED EXPENSES (continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | Stack NEW YORK CITY, NY | | | | | |
| 11/06/07 | 004 | | | | | VENDOR NAME: Federal Express Corporation 2379250 99205 DIASKFederal Express -- FEDERAL EXPRESS - Karen Stapleton LEESBURG, VA | 7.60 | 7.60 | | B | |
| 11/06/07 | 004 | | | | | VENDOR NAME: Federal Express Corporation 2379251 99205 DIASKFederal Express -- FEDERAL EXPRESS - Catherine Steege CHICAGO, IL | 10.22 | 10.22 | | B | |
| 11/06/07 | 004 | | | | | VENDOR NAME: Federal Express Corporation 2379252 99205 DIASKFederal Express -- FEDERAL EXPRESS - Richard Stern, Esquire NEW YORK CITY, NY | 7.60 | 7.60 | | B | |
| 11/06/07 | 004 | | | | | VENDOR NAME: Federal Express Corporation 2379253 99205 DIASKFederal Express -- FEDERAL EXPRESS - Scott D. Talmadge, Esq. NEW YORK CITY, NY | 7.60 | 7.60 | | B | |
| 11/06/07 | 004 | | | | | VENDOR NAME: Federal Express Corporation 2379254 99205 DIASKFederal Express -- FEDERAL EXPRESS - Harold Berzow, Esq. UNIONDALE, NY | 7.60 | 7.60 | | B | |
| 11/06/07 | 004 | | | | | VENDOR NAME: Federal Express Corporation 2379255 99205 DIASKFederal Express -- FEDERAL EXPRESS - Franklin Top III, Esq. CHICAGO, IL | 10.22 | 10.22 | | B | |
| 11/06/07 | 004 | | | | | VENDOR NAME: Federal Express Corporation 2379256 99205 DIASKFederal Express -- FEDERAL EXPRESS - Robert Trodella, Jr. SAN FRANCISCO, CA | 11.62 | 11.62 | | B | |
| 11/06/07 | 004 | | | | | VENDOR NAME: Federal Express Corporation 2379257 99205 DIASKFederal Express -- FEDERAL EXPRESS | 8.83 | 8.83 | | B | |

```
                              Young, Conaway, Stargatt and Taylor                          Page 606 (606)
                                     PROFORMA BILLING WORKSHEET                             RUN: 01/31/08
                              FOR BILLING PROFORMA WORKSHEET                                TIME: 10:23:10

CONTROL:     253028

CLIENT: 066585 American Home Mortgage Investment Corp.      MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)
```

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|-------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 11/06/07 | 004 | 2379258 99205 | | | | VENDOR NAME: Federal Express Corporation<br>DIASKFederal Express<br>- FEDERAL<br>EXPRESS - S.<br>James Wallace<br>PITTSBURGH, PA | 11.62 | 11.62 | | B | |
| 11/06/07 | 004 | 2379259 99205 | | | | VENDOR NAME: Federal Express Corporation<br>DIASKFederal Express<br>- FEDERAL<br>EXPRESS -<br>Madeline C.<br>Wansley, Esq.<br>PHOENIX, AZ | 10.78 | 10.78 | | B | |
| 11/06/07 | 004 | 2379260 99205 | | | | VENDOR NAME: Federal Express Corporation<br>DIASKFederal Express<br>- FEDERAL<br>EXPRESS -<br>Elizabeth Weller,<br>Esq. DALLAS, TX | 7.60 | 7.60 | | B | |
| 11/06/07 | 004 | 2379261 99205 | | | | VENDOR NAME: Federal Express Corporation<br>DIASKFederal Express<br>- FEDERAL<br>EXPRESS - Steven<br>Wilamowsky NEW<br>YORK CITY, NY | 7.60 | 7.60 | | B | |
| 11/06/07 | 004 | 2379261 99205 | | | | VENDOR NAME: Federal Express Corporation<br>DIASKFederal Express<br>- FEDERAL<br>EXPRESS - Michael<br>Gregory Wilson,<br>Esq. RICHMOND, VA | 7.60 | 7.60 | | B | |
| 11/06/07 | 053 | 2406786 100066 | | | | VENDOR NAME: Federal Express Corporation<br>- JPATTDelivery / Courier | 5.00 | 5.00 | | B | |
| 11/06/07 | 053 | 2406792 100066 | | | | VENDOR NAME: Parcels, Inc.<br>- D.D.R.<br>- JPATTDelivery / Courier | 5.00 | 5.00 | | B | |
| 11/06/07 | 053 | 2406792 100066 | | | | VENDOR NAME: Parcels, Inc.<br>- D.D.R.<br>- JPATTDelivery / Courier | 5.00 | 5.00 | | B | |
| 11/06/07 | 053 | 2406796 100066 | | | | VENDOR NAME: Parcels, Inc.<br>- D.D.R.<br>- JPATTDelivery / Courier | 5.00 | 5.00 | | B | |
| 11/06/07 | 053 | 2406800 100066 | | | | VENDOR NAME: Parcels, Inc.<br>- D.D.R.<br>- JPATTDelivery / Courier | 5.00 | 5.00 | | B | |
| 11/06/07 | 053 | 2406807 100066 | | | | VENDOR NAME: Parcels, Inc.<br>- D.D.R.<br>- JPATTDelivery / Courier | 20.00 | 20.00 | | B | |
| 11/06/07 | 087 | 2370644 98931 | | | | VENDOR NAME: Parcels, Inc.<br>JDORSCar/Bus/Subway<br>Travel - Payee:<br>Eagle Limousine<br>(Nest Inc)/<br>Travel from YCST,<br>Wilm., DE to New<br>Rochelle, NY to<br>attend meeting | 604.70 | 604.70 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  143105

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

CONTROL: 253028

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/06/07 | 087 | 2370645 | 98911 | | VENDOR NAME: Eagle Limousine (Nest Inc.) RHOMCar/Bus/Subway Travel - Payee: Eagle Limousine (Nest Inc.) | 104.60 | 104.60 | | B | |
| | | | | | (Continued) | | | | | |
| 11/06/07 | 904 | 2420030 | 99910 | | VENDOR NAME: Eagle Limousine (Nest Inc.) Travel - Payee: Eagle Limousine 10/12/07 from PHL airport | 21.08 | 21.08 | | B | |
| 11/06/07 | S001 | 2371230 | | 0791 | VENDOR NAME: Soundpath Conferencing Services, LLC RBRADTeleconference LEDENPhotocopy Charges | 116.20 | 58.10 | | B | |
| 11/06/07 | S001 | 2371231 | | 0148 | VENDOR NAME: JWAITPhotocopy Charges | 0.20 | 0.10 | | B | |
| 11/06/07 | S001 | 2371232 | | 0791 | VENDOR NAME: LEDENPhotocopy Charges | 4.20 | 2.10 | | B | |
| 11/06/07 | S001 | 2371233 | | 0531 | VENDOR NAME: DLASKPhotocopy Charges | 15.00 | 7.50 | | B | |
| 11/06/07 | S001 | 2371234 | | 0791 | VENDOR NAME: LEDENPhotocopy Charges | 4.00 | 2.00 | | B | |
| 11/06/07 | S001 | 2371235 | | 0531 | VENDOR NAME: DLASKPhotocopy Charges | 1.40 | 0.70 | | B | |
| 11/06/07 | S001 | 2371236 | | 0531 | VENDOR NAME: DLASKPhotocopy Charges | 0.60 | 0.30 | | B | |
| 11/06/07 | S001 | 2371237 | | 0531 | VENDOR NAME: DLASKPhotocopy Charges | 34.80 | 17.40 | | B | |
| 11/06/07 | S001 | 2371238 | | 0531 | VENDOR NAME: LEDENPhotocopy Charges | 468.40 | 234.20 | | B | |
| 11/06/07 | S001 | 2371239 | | 0791 | VENDOR NAME: LEDENPhotocopy Charges | 41.40 | 20.70 | | B | |
| 11/06/07 | S001 | 2371240 | | 0531 | VENDOR NAME: DLASKPhotocopy Charges | 4.40 | 2.20 | | B | |
| 11/06/07 | S001 | 2371241 | | 0531 | VENDOR NAME: DLASKPhotocopy Charges | 3.60 | 1.80 | | B | |
| 11/06/07 | S001 | 2371242 | | | VENDOR NAME: DLASKPhotocopy Charges | 682.60 | 341.30 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    143105

CONTROL:    253028

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | (Continued) | | | | | |
| 11/06/07 S001 | | VENDOR NAME: 2371243 | | | 0531 | DLASKPhotocopy Charges 0531 | 880.00 | 440.00 | ———— | B | — — — — |
| 11/06/07 S001 | | VENDOR NAME: 2371244 | | | | LEDENPhotocopy Charges 0791 | 0.20 | 0.10 | ———— | B | — — — — |
| 11/06/07 S001 | | VENDOR NAME: 2371245 | | | | DLASKPhotocopy Charges 0531 0531 | 1.00 | 0.50 | ———— | B | — — — — |
| 11/06/07 S001 | | VENDOR NAME: 2371246 | | | | DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | ———— | B | — — — — |
| 11/06/07 S001 | | VENDOR NAME: 2371247 | | | | DLASKPhotocopy Charges 0531 0531 | 0.60 | 0.30 | ———— | B | — — — — |
| 11/06/07 S001 | | VENDOR NAME: 2371248 | | | | DLASKPhotocopy Charges 0531 0531 | 1.20 | 0.60 | ———— | B | — — — — |
| 11/06/07 S001 | | VENDOR NAME: 2371249 | | | | DLASKPhotocopy Charges 0531 0531 | 1.80 | 0.90 | ———— | B | — — — — |
| 11/06/07 S001 | | VENDOR NAME: 2371250 | | | | RBARTPhotocopy Charges 0886 0886 | 4.60 | 2.30 | ———— | B | — — — — |
| 11/06/07 S001 | | VENDOR NAME: 2371251 | | | | TSAMSPhotocopy Charges 0961 0961 | 4.80 | 2.40 | ———— | B | — — — — |
| 11/06/07 S001 | | VENDOR NAME: 2371252 | | | | TSAMSPhotocopy Charges 0961 0961 | 2.40 | 1.20 | ———— | B | — — — — |
| 11/06/07 S001 | | VENDOR NAME: 2371253 | | | | DLASKPhotocopy Charges 0531 0531 | 6.20 | 3.10 | ———— | B | — — — — |
| 11/06/07 S001 | | VENDOR NAME: 2371254 | | | | DLASKPhotocopy Charges 0531 0531 | 0.60 | 0.30 | ———— | B | — — — — |
| 11/06/07 S001 | | VENDOR NAME: 2371255 | | | | DLASKPhotocopy Charges 0531 0531 | 1.20 | 0.60 | ———— | B | — — — — |
| 11/06/07 S001 | | VENDOR NAME: 2371256 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | ———— | B | — — — — |
| 11/06/07 S001 | | VENDOR NAME: 2371257 | | | | DLASKPhotocopy Charges 0531 0531 | 10.00 | 5.00 | ———— | B | — — — — |
| 11/06/07 S001 | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER       1431105

CLIENT: 066585 American Home Mortgage Investment Corp.       MATTER: 066585.1001 Debtor Representation

CONTROL:       253028

| UNBILLED EXPENSES DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | (Continued) | | | | | | | | |
| 11/06/07 | S001 | 2371258 | | | | DLASKPhotocopy Charges 0531 0531 | 1.80 | 0.90 | | B | — — — — — |
| 11/06/07 | S001 | 2371259 | | | | LEDENPhotocopy Charges 0791 0791 | 6.00 | 3.00 | | B | — — — — — |
| 11/06/07 | S001 | 2371260 | | | | LEDENPhotocopy Charges 0791 0791 | 1.20 | 0.60 | | B | — — — — — |
| 11/06/07 | S001 | 2371261 | | | | LEDENPhotocopy Charges 0791 0791 | 12.00 | 6.00 | | B | — — — — — |
| 11/06/07 | S001 | 2371262 | | | | LEDENPhotocopy Charges 0791 0791 | 6.00 | 3.00 | | B | — — — — — |
| 11/06/07 | S001 | 2371263 | | | | LEDENPhotocopy Charges 0791 0791 | 4.00 | 2.00 | | B | — — — — — |
| 11/06/07 | S001 | 2371264 | | | | LEDENPhotocopy Charges 0791 0791 | 6.00 | 3.00 | | B | — — — — — |
| 11/06/07 | S001 | 2371265 | | | | DLASKPhotocopy Charges 0531 0531 | 8.80 | 4.40 | | B | — — — — — |
| 11/06/07 | S001 | 2371266 | | | | DLASKPhotocopy Charges 0531 0531 | 15.00 | 7.50 | | B | — — — — — |
| 11/06/07 | S001 | 2371267 | | | | DLASKPhotocopy Charges 0531 0531 | 6.60 | 3.30 | | B | — — — — — |
| 11/06/07 | S001 | 2371268 | | | | DLASKPhotocopy Charges 0531 0531 | 3.60 | 1.80 | | B | — — — — — |
| 11/06/07 | S001 | 2371269 | | | | DLASKPhotocopy Charges 0531 0531 | 15.40 | 7.70 | | B | — — — — — |
| 11/06/07 | S001 | 2371270 | | | | DLASKPhotocopy Charges 0531 0531 | 9.80 | 4.90 | | B | — — — — — |
| 11/06/07 | S001 | 2371271 | | | | DLASKPhotocopy Charges 0531 0531 | 19.80 | 9.90 | | B | — — — — — |
| 11/06/07 | S001 | 2371272 | | | | DLASKPhotocopy Charges 0531 0531 | 0.80 | 0.40 | | B | — — — — — |
| 11/06/07 | S001 | 2371273 | | | | LEDENPhotocopy Charges 0791 0791 | 34.00 | 17.00 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    143105

MATTER: 066585.1001 Debtor Representation

CLIENT: 066585 American Home Mortgage Investment Corp.

CONTROL: 253028

(Continued)

| UNBILLED EXPENSES DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/06/07 | S001 | VENDOR NAME: 2371274 | | | | LBEDENPhotocopy Charges 0791 0791 | 34.00 | 17.00 | _____ | B | — — — — — |
| 11/06/07 | S001 | VENDOR NAME: 2371275 | | | | DLASKPhotocopy 0531 0531 Charges | 12.60 | 6.30 | _____ | B | — — — — — |
| 11/06/07 | S001 | VENDOR NAME: 2371276 | | | | LBEDENPhotocopy Charges 0791 0791 | 4.60 | 2.30 | _____ | B | — — — — — |
| 11/06/07 | S001 | VENDOR NAME: 2371277 | | | | LBEDENPhotocopy Charges 0791 0791 | 2.80 | 1.40 | _____ | B | — — — — — |
| 11/06/07 | S001 | VENDOR NAME: 2371278 | | | | KENOSPhotocopy 0732 0732 Charges | 45.60 | 22.80 | _____ | B | — — — — — |
| 11/06/07 | S001 | VENDOR NAME: 2371279 | | | | RBARTPhotocopy Charges 0886 0886 | 3.80 | 1.90 | _____ | B | — — — — — |
| 11/06/07 | S001 | VENDOR NAME: 2371280 | | | | PMOREPhotocopy Charges 0572 | 50.00 | 25.00 | _____ | B | — — — — — |
| 11/06/07 | S001 | VENDOR NAME: 2371281 | | | | DLASKPhotocopy Charges 0531 | 4.80 | 2.40 | _____ | B | — — — — — |
| 11/06/07 | S001 | VENDOR NAME: 2371282 | | | | DLASKPhotocopy Charges 0531 | 2.00 | 1.00 | _____ | B | — — — — — |
| 11/06/07 | S001 | VENDOR NAME: 2371283 | | | | DLASKPhotocopy Charges 0531 | 2.40 | 1.20 | _____ | B | — — — — — |
| 11/06/07 | S001 | VENDOR NAME: 2371284 | | | | DLASKPhotocopy Charges 0531 | 3.60 | 1.80 | _____ | B | — — — — — |
| 11/06/07 | S001 | VENDOR NAME: 2371285 | | | | KENOSPhotocopy Charges 0732 | 5.60 | 2.80 | _____ | B | — — — — — |
| 11/06/07 | S001 | VENDOR NAME: 2371286 | | | | RFPOFPhotocopy Charges 0891 | 0.20 | 0.10 | _____ | B | — — — — — |
| 11/06/07 | S001 | VENDOR NAME: 2371287 | | | | MWHITPhotocopy Charges 0802 | 0.60 | 0.30 | _____ | B | — — — — — |
| 11/06/07 | S001 | VENDOR NAME: 2371288 | | | | PMORGPhotocopy Charges 0254 | 0.40 | 0.20 | _____ | B | — — — — — |
| 11/06/07 | S001 | VENDOR NAME: 2371289 | | | | DBOWMPhotocopy Charges | 6.80 | 3.40 | _____ | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   1431105

CONTROL:       253028

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | (Continued) | | | | | | | | | | | | |
| 11/06/07 S001 | | VENDOR NAME: 2371290 | | | 0820 | JWAITPhotocopy Charges 0148 | 0.20 | 0.10 | | B | | | | | |
| 11/06/07 S001 | | VENDOR NAME: 2371291 | | | | LEBDENPhotocopy Charges 0791 0791 | 23.60 | 11.80 | | B | | | | | |
| 11/06/07 S001 | | VENDOR NAME: 2371292 | | | | LEBDENPhotocopy Charges 0791 0791 | 10.40 | 5.20 | | B | | | | | |
| 11/06/07 S001 | | VENDOR NAME: 2371293 | | | | LEBDENPhotocopy Charges 0791 0791 | 30.60 | 15.30 | | B | | | | | |
| 11/06/07 S001 | | VENDOR NAME: 2371294 | | | | LEBDENPhotocopy Charges 0791 0791 | 6.80 | 3.40 | | B | | | | | |
| 11/06/07 S001 | | VENDOR NAME: 2371295 | | | | LEBDENPhotocopy Charges 0791 0791 | 0.60 | 0.30 | | B | | | | | |
| 11/06/07 S001 | | VENDOR NAME: 2371296 | | | | LEBDENPhotocopy Charges 0791 0791 | 42.20 | 21.10 | | B | | | | | |
| 11/06/07 S001 | | VENDOR NAME: 2371297 | | | | LEBDENPhotocopy Charges 0791 0791 | 0.20 | 0.10 | | B | | | | | |
| 11/06/07 S001 | | VENDOR NAME: 2371298 | | | | CTAYLPhotocopy Charges 0953 0953 | 4.00 | 2.00 | | B | | | | | |
| 11/06/07 S001 | | VENDOR NAME: 2371299 | | | | CTAYLPhotocopy Charges 0953 0953 | 4.00 | 2.00 | | B | | | | | |
| 11/06/07 S001 | | VENDOR NAME: 2371300 | | | | CTAYLPhotocopy Charges 0953 0953 | 1.60 | 0.80 | | B | | | | | |
| 11/06/07 S001 | | VENDOR NAME: 2371301 | | | | RPPOPPhotocopy Charges 0891 0891 | 36.60 | 18.30 | | B | | | | | |
| 11/06/07 S001 | | VENDOR NAME: 2371302 | | | | RPPOPPhotocopy Charges 0891 0891 | 12.40 | 6.20 | | B | | | | | |
| 11/06/07 S001 | | VENDOR NAME: 2371303 | | | | RPPOPPhotocopy Charges 0891 0891 | 14.60 | 7.30 | | B | | | | | |
| 11/06/07 S001 | | VENDOR NAME: 2371304 | | | | DLASKPhotocopy Charges 0531 0531 | 1.00 | 0.50 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    143105

CONTROL:    253028

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

| UNBILLED EXPENSES DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/06/07 S001 | | 2371305 | | VENDOR NAME: | | TCORRPhotocopy Charges 0450 0450 | 0.20 | 0.10 | | B | | | | | |
| 11/06/07 S001 | (Continued) | 2371306 | | VENDOR NAME: | | TCORRPhotocopy Charges 0450 0450 | 1.80 | 0.90 | | B | | | | | |
| 11/06/07 S001 | | 2371307 | | VENDOR NAME: | | TCORRhotocopy Charges 0450 0450 | 2.20 | 1.10 | | B | | | | | |
| 11/06/07 S001 | | 2371308 | | VENDOR NAME: | | TCORRhotocopy Charges 0450 0450 | 1.80 | 0.90 | | B | | | | | |
| 11/06/07 S001 | | 2371309 | | VENDOR NAME: | | TCORRhotocopy Charges 0450 0450 | 0.20 | 0.90 | | B | | | | | |
| 11/06/07 S001 | | 2371310 | | VENDOR NAME: | | TCORRPhotocopy Charges 0450 0450 | 3.00 | 1.50 | | B | | | | | |
| 11/06/07 S001 | | 2371311 | | VENDOR NAME: | | TCORRPhotocopy Charges 0450 0450 | 0.20 | 0.10 | | B | | | | | |
| 11/06/07 S001 | | 2371312 | | VENDOR NAME: | | TCORRPhotocopy Charges 0450 0450 | 0.20 | 0.10 | | B | | | | | |
| 11/06/07 S001 | | 2371313 | | VENDOR NAME: | | DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | | B | | | | | |
| 11/06/07 S001 | | 2371314 | | VENDOR NAME: | | TCORRPhotocopy Charges 0450 0450 | 13.40 | 6.70 | | B | | | | | |
| 11/06/07 S001 | | 2371315 | | VENDOR NAME: | | TCORRPhotocopy Charges 0450 0450 | 5.00 | 2.50 | | B | | | | | |
| 11/06/07 S001 | | 2371316 | | VENDOR NAME: | | DLASKPhotocopy Charges 0531 0531 | 56.80 | 28.40 | | B | | | | | |
| 11/06/07 S001 | | 2371317 | | VENDOR NAME: | | LEDENPhotocopy Charges 0791 0791 | 6.60 | 3.30 | | B | | | | | |
| 11/06/07 S001 | | 2371318 | | VENDOR NAME: | | JMCCOPhotocopy Charges 0811 0811 | 6.60 | 3.30 | | B | | | | | |
| 11/06/07 S001 | | 2371319 | | VENDOR NAME: | | JMCCOPhotocopy Charges 0811 0811 | 1.40 | 0.70 | | B | | | | | |
| 11/06/07 S001 | | 2371320 | | VENDOR NAME: | | JMCCOPhotocopy Charges 0811 0811 | 4.60 | 2.30 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    143105

Page 613 (613)
RUN: 01/31/08
TIME: 10:23:10

CONTROL.: 253028

CLIENT: 066585 American Home Mortgage Investment Corp.    (Continued)

MATTER: 066585.1001 Debtor Representation

| UNBILLED EXPENSES DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | ENC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/06/07 | S001 | VENDOR NAME: 2371321 | | | | JMCCOPhotocopy Charges 0811 0811 | 0.40 | 0.20 | | B | | | | | |
| 11/06/07 | S001 | VENDOR NAME: 2371322 | | | | JMCCOPhotocopy Charges 0811 0811 | 0.20 | 0.10 | | B | | | | | |
| 11/06/07 | S001 | VENDOR NAME: 2371323 | | | | JMCCOPhotocopy Charges 0811 0811 | 4.20 | 2.10 | | B | | | | | |
| 11/06/07 | S001 | VENDOR NAME: 2371324 | | | | JMCCOPhotocopy Charges 0811 0811 | 3.80 | 1.90 | | B | | | | | |
| 11/06/07 | S001 | VENDOR NAME: 2371325 | | | | JMCCOPhotocopy Charges 0811 0811 | 3.60 | 1.80 | | B | | | | | |
| 11/06/07 | S001 | VENDOR NAME: 2371326 | | | | JMCCOPhotocopy Charges 0811 0811 | 1.60 | 0.80 | | B | | | | | |
| 11/06/07 | S001 | VENDOR NAME: 2371327 | | | | JMCCOPhotocopy Charges 0811 0811 | 0.40 | 0.20 | | B | | | | | |
| 11/06/07 | S001 | VENDOR NAME: 2371328 | | | | JMCCOPhotocopy Charges 0811 0811 | 0.20 | 0.10 | | B | | | | | |
| 11/06/07 | S001 | VENDOR NAME: 2371329 | | | | JMCCOPhotocopy Charges 0811 0811 | 2.80 | 1.40 | | B | | | | | |
| 11/06/07 | S001 | VENDOR NAME: 2371330 | | | | JMCCOPhotocopy Charges 0811 0811 | 3.80 | 1.90 | | B | | | | | |
| 11/06/07 | S001 | VENDOR NAME: 2371331 | | | | JMCCOPhotocopy Charges 0811 0811 | 3.40 | 1.70 | | B | | | | | |
| 11/06/07 | S001 | VENDOR NAME: 2371332 | | | | JMCCOPhotocopy Charges 0811 0811 | 2.60 | 1.30 | | B | | | | | |
| 11/06/07 | S001 | VENDOR NAME: 2371333 | | | | JMCCOPhotocopy Charges 0811 0811 | 3.60 | 1.80 | | B | | | | | |
| 11/06/07 | S001 | VENDOR NAME: 2371334 | | | | JMCCOPhotocopy Charges 0811 0811 | 0.40 | 0.20 | | B | | | | | |
| 11/06/07 | S001 | VENDOR NAME: 2371335 | | | | JMCCOPhotocopy Charges 0811 0811 | 3.40 | 1.70 | | B | | | | | |
| 11/06/07 | S001 | VENDOR NAME: 2371336 | | | | JMCCOPhotocopy Charges 0811 0811 | 7.80 | 3.90 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    143105

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

CONTROL:    253028

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/06/07 | S001 | VENDOR NAME: 2371337 | | | 0811 0811 | JMCCOPhotocopy Charges 0811 0811 | 3.20 | 1.60 | | B | — — — — |
| 11/06/07 | S001 | VENDOR NAME: 2371338 | | | | JMCCOPhotocopy Charges 0811 0811 | 2.20 | 1.10 | | B | — — — — |
| 11/06/07 | S001 | VENDOR NAME: 2371339 | | | | JMCCOPhotocopy Charges 0811 0811 | 0.40 | 0.20 | | B | — — — — |
| 11/06/07 | S001 | VENDOR NAME: 2371340 | | | | JMCCOPhotocopy Charges 0811 0811 | 0.80 | 0.40 | | B | — — — — |
| 11/06/07 | S001 | VENDOR NAME: 2371341 | | | | JMCCOPhotocopy Charges 0811 0811 | 2.80 | 1.40 | | B | — — — — |
| 11/06/07 | S001 | VENDOR NAME: 2371342 | | | | JMCCOPhotocopy Charges 0811 0811 | 1.40 | 0.70 | | B | — — — — |
| 11/06/07 | S001 | VENDOR NAME: 2371343 | | | | JMCCOPhotocopy Charges 0811 0811 | 1.20 | 0.60 | | B | — — — — |
| 11/06/07 | S001 | VENDOR NAME: 2371344 | | | | JMCCOPhotocopy Charges 0811 0811 | 2.00 | 1.00 | | B | — — — — |
| 11/06/07 | S001 | VENDOR NAME: 2371345 | | | | JMCCOPhotocopy Charges 0811 0811 | 2.00 | 1.00 | | B | — — — — |
| 11/06/07 | S001 | VENDOR NAME: 2371346 | | | | JMCCOPhotocopy Charges 0811 0811 | 2.00 | 1.00 | | B | — — — — |
| 11/06/07 | S001 | VENDOR NAME: 2371347 | | | | JMCCOPhotocopy Charges 0811 0811 | 0.20 | 0.10 | | B | — — — — |
| 11/06/07 | S001 | VENDOR NAME: 2371348 | | | | JMCCOPhotocopy Charges 0811 0811 | 0.60 | 0.30 | | B | — — — — |
| 11/06/07 | S001 | VENDOR NAME: 2371349 | | | | JMCCOPhotocopy Charges 0811 0811 | 2.60 | 1.30 | | B | — — — — |
| 11/06/07 | S001 | VENDOR NAME: 2371350 | | | | JMCCOPhotocopy Charges 0811 0811 | 0.80 | 0.40 | | B | — — — — |
| 11/06/07 | S001 | VENDOR NAME: 2371351 | | | | JMCCOPhotocopy Charges 0811 0811 | 0.60 | 0.30 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER

Page 615 (615)
RUN: 01/31/08
TIME: 10:23:10

CLIENT: 066585 American Home Mortgage Investment Corp.

CONTROL:    253028

MATTER: 066585.1001 Debtor Representation

(Continued)

| UNBILLED EXPENSES DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC B/O | H | X | ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/06/07 | S001 | 2371352 | | | | JMCCOPhotocopy Charges 0811 0811 | 0.60 | 0.30 | | B | | | | |
| 11/06/07 | S001 | 2371353 | VENDOR NAME: | | | JMCCOPhotocopy Charges 0811 0811 | 0.60 | 0.30 | | B | | | | |
| 11/06/07 | S001 | 2371354 | VENDOR NAME: | | | JMCCOPhotocopy Charges 0811 0811 | 5.20 | 2.60 | | B | | | | |
| 11/06/07 | S001 | 2371355 | VENDOR NAME: | | | JMCCOPhotocopy Charges 0811 0811 | 1.40 | 0.70 | | B | | | | |
| 11/06/07 | S001 | 2371356 | VENDOR NAME: | | | JMCCOPhotocopy Charges 0811 0811 | 0.80 | 0.40 | | B | | | | |
| 11/06/07 | S001 | 2371357 | VENDOR NAME: | | | JMCCOPhotocopy Charges 0811 0811 | 0.80 | 0.40 | | B | | | | |
| 11/06/07 | S001 | 2371358 | VENDOR NAME: | | | RFPOPPhotocopy Charges 0891 0891 | 26.40 | 13.20 | | B | | | | |
| 11/06/07 | S001 | 2371359 | VENDOR NAME: | | | RFPOPPhotocopy Charges 0891 0891 | 1.60 | 0.80 | | B | | | | |
| 11/06/07 | S001 | 2371360 | VENDOR NAME: | | | RFPOPPhotocopy Charges 0891 0891 | 7.40 | 3.70 | | B | | | | |
| 11/06/07 | S001 | 2371361 | VENDOR NAME: | | | JMCCOPhotocopy Charges 0811 0811 | 2.40 | 1.20 | | B | | | | |
| 11/06/07 | S001 | 2371362 | VENDOR NAME: | | | JMCCOPhotocopy Charges 0811 0811 | 2.40 | 1.20 | | B | | | | |
| 11/06/07 | S001 | 2371363 | VENDOR NAME: | | | JMCCOPhotocopy Charges 0811 0811 | 2.40 | 1.20 | | B | | | | |
| 11/06/07 | S001 | 2371364 | VENDOR NAME: | | | JMCCOPhotocopy Charges 0811 0811 | 2.40 | 1.20 | | B | | | | |
| 11/06/07 | S001 | 2371365 | VENDOR NAME: | | | RFPOPPhotocopy Charges 0891 0891 | 3.00 | 1.50 | | B | | | | |
| 11/06/07 | S001 | 2371366 | VENDOR NAME: | | | JMCCOPhotocopy Charges 0811 0811 | 2.40 | 1.20 | | B | | | | |
| 11/06/07 | S001 | 2371367 | VENDOR NAME: | | | RFPOPPhotocopy Charges 0891 0891 | 3.60 | 1.80 | | B | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  143105

CONTROL:       253028

CLIENT: 065585 American Home Mortgage Investment Corp.

MATTER: 065585.1001 Debtor Representation

UNBILLED EXPENSES                    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/06/07 | S001 | VENDOR NAME: 2371368 | | | | RFPOPPhotocopy Charges 0891 0891 | 3.00 | 1.50 | | B | | | | |
| 11/06/07 | S001 | VENDOR NAME: 2371369 | | | | JMCCOPhotocopy Charges 0811 0811 | 2.00 | 1.00 | | B | | | | |
| 11/06/07 | S001 | VENDOR NAME: 2371370 | | | | JMCCOPhotocopy Charges 0811 0811 | 0.60 | 0.30 | | B | | | | |
| 11/06/07 | S001 | VENDOR NAME: 2371371 | | | | JMCCOPhotocopy Charges 0811 0811 | 0.40 | 0.20 | | B | | | | |
| 11/06/07 | S001 | VENDOR NAME: 2371372 | | | | JMCCOPhotocopy Charges 0811 0811 | 0.40 | 0.20 | | B | | | | |
| 11/06/07 | S001 | VENDOR NAME: 2371373 | | | | JMCCOPhotocopy Charges 0811 0811 | 0.40 | 0.20 | | B | | | | |
| 11/06/07 | S001 | VENDOR NAME: 2371374 | | | | JMCCOPhotocopy Charges 0811 0811 | 0.40 | 0.20 | | B | | | | |
| 11/06/07 | S001 | VENDOR NAME: 2371375 | | | | JMCCOPhotocopy Charges 0811 0811 | 0.40 | 0.20 | | B | | | | |
| 11/06/07 | S001 | VENDOR NAME: 2371376 | | | | JMCCOPhotocopy Charges 0811 0811 | 1.80 | 0.90 | | B | | | | |
| 11/06/07 | S001 | VENDOR NAME: 2371377 | | | | JMCCOPhotocopy Charges 0811 0811 | 0.40 | 0.20 | | B | | | | |
| 11/06/07 | S001 | VENDOR NAME: 2371378 | | | | JMCCOPhotocopy Charges 0811 0811 | 0.60 | 0.30 | | B | | | | |
| 11/06/07 | S001 | VENDOR NAME: 2371379 | | | | JMCCOPhotocopy Charges 0811 0811 | 0.80 | 0.40 | | B | | | | |
| 11/06/07 | S001 | VENDOR NAME: 2371380 | | | | JMCCOPhotocopy Charges 0811 0811 | 1.20 | 0.60 | | B | | | | |
| 11/06/07 | S001 | VENDOR NAME: 2371381 | | | | JMCCOPhotocopy Charges 0811 0811 | 0.40 | 0.20 | | B | | | | |
| 11/06/07 | S001 | VENDOR NAME: 2371382 | | | | JMCCOPhotocopy Charges 0811 0811 | 0.60 | 0.30 | | B | | | | |
| 11/06/07 | S001 | VENDOR NAME: 2371383 | | | | JMCCOPhotocopy Charges | 1.60 | 0.80 | | B | | | | |

Page 617 (617)
RUN: 01/31/08
TIME: 10:23:10

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    1431105

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

CONTROL:    253028

(Continued)

| DATE | UNBILLED EXPENSE CODE | EXPENSE INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/06/07 | S001 | VENDOR NAME: 2371384 | | | 0811 0811 | JMCCOPhotocopy Charges 0811 0811 | 1.80 | 0.90 | ——— | B | ——— | ——— | ——— | ——— | ——— |
| 11/06/07 | S001 | VENDOR NAME: 2371385 | | | | JMCCOPhotocopy Charges 0811 0811 | 0.60 | 0.30 | ——— | B | ——— | ——— | ——— | ——— | ——— |
| 11/06/07 | S001 | VENDOR NAME: 2371386 | | | | JMCCOPhotocopy Charges 0811 0811 | 0.60 | 0.30 | ——— | B | ——— | ——— | ——— | ——— | ——— |
| 11/06/07 | S001 | VENDOR NAME: 2371387 | | | | JMCCOPhotocopy Charges 0811 0811 | 0.60 | 0.30 | ——— | B | ——— | ——— | ——— | ——— | ——— |
| 11/06/07 | S001 | VENDOR NAME: 2371388 | | | | JMCCOPhotocopy Charges 0811 0811 | 0.60 | 0.30 | ——— | B | ——— | ——— | ——— | ——— | ——— |
| 11/06/07 | S001 | VENDOR NAME: 2371389 | | | | JMCCOPhotocopy Charges 0811 0811 | 0.40 | 0.20 | ——— | B | ——— | ——— | ——— | ——— | ——— |
| 11/06/07 | S001 | VENDOR NAME: 2371390 | | | | JMCCOPhotocopy Charges 0811 0811 | 0.40 | 0.20 | ——— | B | ——— | ——— | ——— | ——— | ——— |
| 11/06/07 | S001 | VENDOR NAME: 2371391 | | | | JMCCOPhotocopy Charges 0811 0811 | 0.40 | 0.20 | ——— | B | ——— | ——— | ——— | ——— | ——— |
| 11/06/07 | S001 | VENDOR NAME: 2371392 | | | | JMCCOPhotocopy Charges 0811 0811 | 0.40 | 0.20 | ——— | B | ——— | ——— | ——— | ——— | ——— |
| 11/06/07 | S001 | VENDOR NAME: 2371393 | | | | JMCCOPhotocopy Charges 0811 0811 | 0.40 | 0.20 | ——— | B | ——— | ——— | ——— | ——— | ——— |
| 11/06/07 | S001 | VENDOR NAME: 2371394 | | | | JMCCOPhotocopy Charges 0811 0811 | 0.40 | 0.20 | ——— | B | ——— | ——— | ——— | ——— | ——— |
| 11/06/07 | S001 | VENDOR NAME: 2371395 | | | | JMCCOPhotocopy Charges 0811 0811 | 1.60 | 0.80 | ——— | B | ——— | ——— | ——— | ——— | ——— |
| 11/06/07 | S001 | VENDOR NAME: 2371396 | | | | JMCCOPhotocopy Charges 0811 0811 | 0.80 | 0.40 | ——— | B | ——— | ——— | ——— | ——— | ——— |
| 11/06/07 | S001 | VENDOR NAME: 2371397 | | | | JMCCOPhotocopy Charges 0811 0811 | 1.60 | 0.80 | ——— | B | ——— | ——— | ——— | ——— | ——— |
| 11/06/07 | S001 | VENDOR NAME: 2371398 | | | | JMCCOPhotocopy Charges 0811 0811 | 1.40 | 0.70 | ——— | B | ——— | ——— | ——— | ——— | ——— |
| | | VENDOR NAME: | | | | | | | | | | | | | |

Page 618 (618)
RUN: 01/31/08
TIME: 10:23:10

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    143105

MATTER: 066585.1001 Debtor Representation

CONTROL: 253028

CLIENT: 066585 American Home Mortgage Investment Corp.

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/06/07 | S001 | 2371399 | | | | VENDOR NAME: JMCCOPhotocopy Charges 0811 0811 | 1.40 | 0.70 | ——— | B ——— |
| 11/06/07 | S001 | 2371400 | | | | VENDOR NAME: JMCCOPhotocopy Charges 0811 0811 | 1.40 | 0.70 | ——— | B ——— |
| 11/06/07 | S001 | 2371401 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 11.20 | 5.60 | ——— | B ——— |
| 11/06/07 | S001 | 2371402 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | ——— | B ——— |
| 11/06/07 | S001 | 2371403 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 4.60 | 2.30 | ——— | B ——— |
| 11/06/07 | S001 | 2371404 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 4.20 | 2.10 | ——— | B ——— |
| 11/06/07 | S001 | 2371405 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 0.60 | 0.30 | ——— | B ——— |
| 11/06/07 | S001 | 2371406 | | | | VENDOR NAME: RFPOPPhotocopy Charges 0891 0891 | 3.60 | 1.80 | ——— | B ——— |
| 11/06/07 | S001 | 2371407 | | | | VENDOR NAME: RFPOPPhotocopy Charges 0891 0891 | 0.40 | 0.20 | ——— | B ——— |
| 11/06/07 | S001 | 2371408 | | | | VENDOR NAME: RFPOPPhotocopy Charges 0891 0891 | 4.00 | 2.00 | ——— | B ——— |
| 11/06/07 | S001 | 2371409 | | | | VENDOR NAME: RBARTPhotocopy Charges 0886 0886 | 0.80 | 0.40 | ——— | B ——— |
| 11/06/07 | S001 | 2371410 | | | | VENDOR NAME: CGREAPhotocopy Charges 0253 0253 | 18.20 | 9.10 | ——— | B ——— |
| 11/06/07 | S001 | 2371411 | | | | VENDOR NAME: EEDWAPhotocopy Charges 0752 0752 | 9.40 | 4.70 | ——— | B ——— |
| 11/06/07 | S001 | 2371412 | | | | VENDOR NAME: EEDWAPhotocopy Charges 0752 0752 | 56.40 | 28.20 | ——— | B ——— |
| 11/06/07 | S001 | 2371413 | | | | VENDOR NAME: JMCCOPhotocopy Charges 0811 0811 | 9.60 | 4.80 | ——— | B ——— |
| 11/06/07 | S001 | 2371414 | | | | VENDOR NAME: JMCCOPhotocopy Charges 0811 0811 | 48.00 | 24.00 | ——— | B ——— |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    143105

CONTROL:    253028

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | (Continued) | | | | | |
| 11/06/07 | S001 | VENDOR NAME: 2371415 | | | | JMCCOPhotocopy Charges 0811 0811 | 2.00 | 1.00 | | B | - - - - - |
| 11/06/07 | S001 | VENDOR NAME: 2371416 | | | | JMCCOPhotocopy Charges 0811 0811 | 4.80 | 2.40 | | B | - - - - - |
| 11/06/07 | S001 | VENDOR NAME: 2371417 | | | | JMCCOPhotocopy Charges 0811 0811 | 2.40 | 1.20 | | B | - - - - - |
| 11/06/07 | S001SCN | VENDOR NAME: 2371419 | | | | SHAYDScanning Charges 0508 | 1.60 | 0.80 | | B | - - - - - |
| 11/06/07 | S001SCN | VENDOR NAME: 2371420 | | | | DLASKScanning Charges 0531 | 1.40 | 0.70 | | B | - - - - - |
| 11/06/07 | S001SCN | VENDOR NAME: 2371421 | | | | DLASKScanning Charges 0531 | 0.60 | 0.30 | | B | - - - - - |
| 11/06/07 | S001SCN | VENDOR NAME: 2371422 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | - - - - - |
| 11/06/07 | S001SCN | VENDOR NAME: 2371423 | | | | DLASKScanning Charges 0531 | 1.40 | 0.70 | | B | - - - - - |
| 11/06/07 | S001SCN | VENDOR NAME: 2371424 | | | | DLASKScanning Charges 0531 | 1.40 | 0.70 | | B | - - - - - |
| 11/06/07 | S001SCN | VENDOR NAME: 2371425 | | | | DLASKScanning Charges 0531 | 1.40 | 0.70 | | B | - - - - - |
| 11/06/07 | S001SCN | VENDOR NAME: 2371426 | | | | DLASKScanning Charges 0531 | 1.40 | 0.70 | | B | - - - - - |
| 11/06/07 | S001SCN | VENDOR NAME: 2371427 | | | | DLASKScanning Charges 0531 | 1.60 | 0.80 | | B | - - - - - |
| 11/06/07 | S001SCN | VENDOR NAME: 2371428 | | | | DLASKScanning Charges 0531 | 1.40 | 0.70 | | B | - - - - - |
| 11/06/07 | S001SCN | VENDOR NAME: 2371429 | | | | DLASKScanning Charges 0531 | 1.40 | 0.70 | | B | - - - - - |
| 11/06/07 | S001SCN | VENDOR NAME: 2371430 | | | | DLASKScanning Charges 0531 | 1.40 | 0.70 | | B | - - - - - |
| 11/06/07 | S001SCN | VENDOR NAME: 2371431 | | | | DLASKScanning Charges | 1.40 | 0.70 | | B | - - - - - |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    143105

Page 620 (620)
RUN: 01/31/08
TIME: 10:23:10

CONTROL:    253028

CLIENT: 066585 American Home Mortgage Investment Corp        MATTER: 066585.1001 Debtor Representation

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/0 H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/06/07 | S001SCN | VENDOR NAME: 2371432 | | | 0531 | DLASKScanning Charges 0531 | 1.60 | 0.80 | ——— | B | — — — — — |
| 11/06/07 | S001SCN | VENDOR NAME: 2371433 | | | 0531 | DLASKScanning Charges 0531 | 1.40 | 0.70 | ——— | B | — — — — — |
| 11/06/07 | S001SCN | VENDOR NAME: 2371434 | | | 0531 | DLASKScanning Charges 0531 | 1.60 | 0.80 | ——— | B | — — — — — |
| 11/06/07 | S001SCN | VENDOR NAME: 2371435 | | | 0531 | DLASKScanning Charges 0531 | 1.60 | 0.80 | ——— | B | — — — — — |
| 11/06/07 | S001SCN | VENDOR NAME: 2371436 | | | 0531 | DLASKScanning Charges 0531 | 1.60 | 0.80 | ——— | B | — — — — — |
| 11/06/07 | S001SCN | VENDOR NAME: 2371437 | | | 0531 | DLASKScanning Charges 0531 | 11.60 | 5.80 | ——— | B | — — — — — |
| 11/06/07 | S001SCN | VENDOR NAME: 2371438 | | | 0531 | DLASKScanning Charges 0531 | 0.20 | 0.10 | ——— | B | — — — — — |
| 11/06/07 | S001SCN | VENDOR NAME: 2371439 | | | 0531 | DLASKScanning Charges 0531 | 0.20 | 0.10 | ——— | B | — — — — — |
| 11/06/07 | S001SCN | VENDOR NAME: 2371440 | | | 0531 | DLASKScanning Charges 0531 | 0.20 | 0.10 | ——— | B | — — — — — |
| 11/06/07 | S001SCN | VENDOR NAME: 2371441 | | | 0531 | DLASKScanning Charges 0531 | 0.20 | 0.10 | ——— | B | — — — — — |
| 11/06/07 | S001SCN | VENDOR NAME: 2371442 | | | 0531 | DLASKScanning Charges 0531 | 0.20 | 0.10 | ——— | B | — — — — — |
| 11/06/07 | S001SCN | VENDOR NAME: 2371443 | | | 0531 | DLASKScanning Charges 0531 | 1.80 | 0.90 | ——— | B | — — — — — |
| 11/06/07 | S001SCN | VENDOR NAME: 2371444 | | | 0531 | DLASKScanning Charges 0531 | 1.20 | 0.60 | ——— | B | — — — — — |
| 11/06/07 | S001SCN | VENDOR NAME: 2371445 | | | 0531 | DLASKScanning Charges 0531 | 3.20 | 1.60 | ——— | B | — — — — — |
| 11/06/07 | S001SCN | VENDOR NAME: 2371446 | | | 0531 | DLASKScanning Charges 0531 | 0.40 | 0.20 | ——— | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  143105

CONTROL:    253028

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-------------------------|
| | | | | (Continued) | | | | | | | |
| 11/06/07 | S001SCN | 2371447 | | | DLASKScanning | DLASKScanning Charges 0531 | 0.40 | 0.20 | ——— | B | — — — — — |
| 11/06/07 | S001SCN | 2371448 | | VENDOR NAME: | | DLASKScanning Charges 0531 | 4.00 | 2.00 | ——— | B | — — — — — |
| 11/06/07 | S001SCN | 2371449 | | VENDOR NAME: | | DLASKScanning Charges 0531 | 57.40 | 28.70 | ——— | B· | — — — — — |
| 11/06/07 | S001SCN | 2371450 | | VENDOR NAME: | | DLASKScanning Charges 0531 | 9.40 | 4.70 | ——— | B | — — — — — |
| 11/06/07 | S001SCN | 2371451 | | VENDOR NAME: | | DLASKScanning Charges 0531 | 2.20 | 1.10 | ——— | B | — — — — — |
| 11/06/07 | S001SCN | 2371452 | | VENDOR NAME: | | DLASKScanning Charges 0531 | 7.00 | 3.50 | ——— | B | — — — — — |
| 11/06/07 | S001SCN | 2371453 | | VENDOR NAME: | | DLASKScanning Charges 0531 | 27.00 | 13.50 | ——— | B | — — — — — |
| 11/06/07 | S001SCN | 2371454 | | VENDOR NAME: | | DLASKScanning Charges 0531 | 25.40 | 12.70 | ——— | B | — — — — — |
| 11/06/07 | S001SCN | 2371455 | | VENDOR NAME: | | DLASKScanning Charges 0531 | 14.60 | 7.30 | ——— | B | — — — — — |
| 11/06/07 | S001SCN | 2371456 | | VENDOR NAME: | | DLASKScanning Charges 0531 | 15.20 | 7.60 | ——— | B | — — — — — |
| 11/06/07 | S001SCN | 2371457 | | VENDOR NAME: | | DLASKScanning Charges 0531 | 4.60 | 2.30 | ——— | B | — — — — — |
| 11/06/07 | S001SCN | 2371458 | | VENDOR NAME: | | DLASKScanning Charges 0531 | 1.60 | 0.80 | ——— | B | — — — — — |
| 11/06/07 | S001SCN | 2371459 | | VENDOR NAME: | | DLASKScanning Charges 0531 | 0.40 | 0.20 | ——— | B | — — — — — |
| 11/06/07 | S001SCN | 2371460 | | VENDOR NAME: | | DLASKScanning Charges 0531 | 0.20 | 0.10 | ——— | B | — — — — — |
| 11/06/07 | S001SCN | 2371461 | | VENDOR NAME: | | DLASKScanning Charges 0531 | 3.60 | 1.80 | ——— | B | — — — — — |
| 11/06/07 | S001SCN | 2371462 | | VENDOR NAME: | | DLASKScanning Charges 0531 | 11.60 | 5.80 | ——— | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    143105

CONTROL:    253028

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|---------|
| 11/06/07 | S001SCN | VENDOR NAME: 2371463 | | | | DLASKScanning Charges 0531 | 3.60 | 1.80 | —— | B | —— —— —— |
| 11/06/07 | S001SCN | VENDOR NAME: 2371464 | | | | DLASKScanning Charges 0531 | 4.40 | 2.20 | —— | B | —— —— —— |
| 11/06/07 | S001SCN | VENDOR NAME: 2371465 | | | | DLASKScanning Charges 0531 | 6.40 | 3.20 | —— | B | —— —— —— |
| 11/06/07 | S001SCN | VENDOR NAME: 2371466 | | | | DLASKScanning Charges 0531 | 2.60 | 1.30 | —— | B | —— —— —— |
| 11/06/07 | S001SCN | VENDOR NAME: 2371467 | | | | PWORGLong Distance Telephone 1(917)597-7679 6690 | 0.59 | 0.59 | —— | B | —— —— —— |
| 11/06/07 | S003 | VENDOR NAME: 2371468 | | | | PWORGLong Distance Telephone 1(212)849-7000 6690 | 0.59 | 0.59 | —— | B | —— —— —— |
| 11/06/07 | S003 | VENDOR NAME: 2371469 | | | | PWORGLong Distance Telephone 1(504)366-6800 5007 | 1.18 | 1.18 | —— | B | —— —— —— |
| 11/06/07 | S003 | VENDOR NAME: 2371470 | | | | PWORGLong Distance Telephone 1(504)366-6800 5007 | 1.18 | 1.18 | —— | B | —— —— —— |
| 11/06/07 | S003 | VENDOR NAME: 2371471 | | | | PWORGLong Distance Telephone 1(212)541-6224 3591 | 0.59 | 0.59 | —— | B | —— —— —— |
| 11/06/07 | S003 | VENDOR NAME: 2371472 | | | | PWORGLong Distance Telephone 1(212)478-7220 6690 | 1.77 | 1.77 | —— | B | —— —— —— |
| 11/06/07 | S003 | VENDOR NAME: 2371473 | | | | PWORGLong Distance Telephone 1(212)836-7039 6558 | 4.12 | 4.12 | —— | B | —: —— —— |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 143105

MATTER: 066585.1001 Debtor Representation

Page 623 (623)
RUN: 01/31/08
TIME: 10:23:10

CONTROL: 253028

CLIENT: 066585 American Home Mortgage Investment Corp.

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/06/07 | S003 | VENDOR NAME: 2371474 | | | PWMORGLong Distance | Telephone 1(212)478-7320 6690 | 20.62 | 20.62 | —— | B | —— | —— | | | —— |
| 11/06/07 | S003 | VENDOR NAME: 2371475 | | | PWMORGLong Distance | Telephone 1(917)517-9919 6690 | 1.18 | 1.18 | —— | B | —— | —— | | | —— |
| 11/06/07 | S003 | VENDOR NAME: 2371476 | | | PWMORGLong Distance | Telephone 1(214)969-5162 6612 | 0.59 | 0.59 | —— | B | —— | —— | | | —— |
| 11/06/07 | S003 | VENDOR NAME: 2371477 | | | PWMORGLong Distance | Telephone 1(650)632-2039 5007 | 1.77 | 1.77 | —— | B | —— | —— | | | —— |
| 11/06/07 | S003 | VENDOR NAME: 2371478 | | | PWMORGLong Distance | Telephone 1(212)326-3600 6688 | 0.59 | 0.59 | —— | B | —— | —— | | | —— |
| 11/06/07 | S003 | VENDOR NAME: 2371479 | | | PWMORGLong Distance | Telephone 1(410)882-5215 3591 | 4.12 | 4.12 | —— | B | —— | —— | | | —— |
| 11/06/07 | S003 | VENDOR NAME: 2371480 | | | PWMORGLong Distance | Telephone 1(773)456-2474 3591 | 1.18 | 1.18 | —— | B | —— | —— | | | —— |
| 11/06/07 | S003 | VENDOR NAME: 2371481 | | | PWMORGLong Distance | Telephone 1(214)969-5162 6612 | 0.59 | 0.59 | —— | B | —— | —— | | | —— |
| 11/06/07 | S003 | VENDOR NAME: 2371482 | | | PWMORGLong Distance | Telephone 1(212)858-1110 6612 | 1.18 | 1.18 | —— | B | —— | —— | | | —— |
| 11/06/07 | S003 | VENDOR NAME: 2371483 | | | PWMORGLong Distance | | 1.18 | 1.18 | —— | B | —— | —— | | | —— |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER     143105

CONTROL:     253028

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

(Continued)

| UNBILLED EXPENSES | | | | | | | | STATUS | | | |
| DATE | EXPENSE CODE | INDEX NO. | CHECK # INVOICE | ORIG DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC B/O | H X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/06/07 S003 | | | VENDOR NAME: 2371484 | Telephone 1(212)836-7896 6646 | 0.59 | 0.59 | | B | | | |
| 11/06/07 S003 | | | VENDOR NAME: 2371485 | PMORGLong Distance Telephone 1(212)836-7189 6646 | 1.77 | 1.77 | | B | | | |
| 11/06/07 S003 | | | VENDOR NAME: 2371486 | PMORGLong Distance Telephone 1(716)847-7089 6646 | 2.95 | 2.95 | | B | | | |
| 11/06/07 S003 | | | VENDOR NAME: 2371487 | PMORGLong Distance Telephone 1(516)495-7037 5033 | 5.89 | 5.89 | | B | | | |
| 11/06/07 S003 | | | VENDOR NAME: 2371488 | PMORGLong Distance Telephone 1(510)748-3801 5033 | 1.18 | 1.18 | | B | | | |
| 11/06/07 S003 | | | VENDOR NAME: 2371489 | PMORGLong Distance Telephone 1(516)495-7037 5033 | 0.59 | 0.59 | | B | | | |
| 11/06/07 S003 | | | VENDOR NAME: 2371490 | PMORGLong Distance Telephone 1(631)622-2850 6753 | 1.18 | 1.18 | | B | | | |
| 11/06/07 S003 | | | VENDOR NAME: 2371491 | PMORGLong Distance Telephone 1(503)705-0452 6710 | 4.71 | 4.71 | | B | | | |
| 11/06/07 S003 | | | VENDOR NAME: 2371492 | PMORGLong Distance Telephone 1(202)367-3005 6621 | 1.18 | 1.18 | | B | | | |
| 11/06/07 S003 | | | | PMORGLong Distance Telephone 1(858)488-4090 | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    143105

Page 625 (625)
RUN: 01/31/08
TIME: 10:23:10

CONTROL:    253028

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | ------ STATUS ------ BNC B/O H X BNP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-------------------------|
| 11/06/07 | S003 | | | | 5030 | | | | | | |
| | | VENDOR NAME: 2371493 | | | | PMORGLong Distance Telephone 1(406)855-6998 5030 | 1.77 | 1.77 | ——— | B | — — |
| 11/06/07 | S003 | VENDOR NAME: 2371494 | | | | PMORGLong Distance Telephone 1(212)836-7039 6688 | 0.59 | 0.59 | ——— | B | — — |
| 11/06/07 | S003 | VENDOR NAME: 2371495 | | | | PMORGLong Distance Telephone 1(516)620-1100 6621 | 0.59 | 0.59 | ——— | B | — — |
| 11/06/07 | S003 | VENDOR NAME: 2371496 | | | | PMORGLong Distance Telephone 1(504)366-6800 5007 | 2.36 | 2.36 | ——— | B | — — |
| 11/06/07 | S003 | VENDOR NAME: 2371497 | | | | PMORGLong Distance Telephone 1(770)426-4619 3591 | 2.36 | 2.36 | ——— | B | — — |
| 11/06/07 | S003 | VENDOR NAME: 2371498 | | | | PMORGLong Distance Telephone 1(212)326-3682 6646 | 11.78 | 11.78 | ——— | B | — — |
| 11/06/07 | S003 | VENDOR NAME: 2371499 | | | | PMORGLong Distance Telephone 1(808)875-4864 5033 | 1.18 | 1.18 | ——— | B | — — |
| 11/06/07 | S003 | VENDOR NAME: 2371500 | | | | PMORGLong Distance Telephone 1(917)597-7679 6702 | 0.59 | 0.59 | ——— | B | — — |
| 11/06/07 | S003 | VENDOR NAME: 2371501 | | | | PMORGLong Distance Telephone 1(631)622-2850 6753 | 0.59 | 0.59 | ——— | B | — — |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  143105

Page 626 (626)
RUN: 01/31/08
TIME: 10:23:10

CONTROL.:        253028

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES                     (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O | H | X | BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|----------------|---|---|-----|
| 11/06/07 S003 | | 2371502 | | | | PMORGLong Distance Telephone 1(770)426-4619 3591 | 3.53 | 3.53 | | B | | | | |
| 11/06/07 S003 | | 2371503 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(212)885-5505 6753 | 7.07 | 7.07 | | B | | | | |
| 11/06/07 S003 | | 2371504 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(770)426-4619 3591 | 4.12 | 4.12 | | B | | | | |
| 11/06/07 S003 | | 2371505 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(410)296-2550 5007 | 18.85 | 18.85 | | B | | | | |
| 11/06/07 S003 | | 2371506 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(202)367-3005 6621 | 1.18 | 1.18 | | B | | | | |
| 11/06/07 S003 | | 2371507 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(516)495-7037 6710 | 0.59 | 0.59 | | B | | | | |
| 11/06/07 S003 | | 2371508 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(917)597-7679 6707 | 1.18 | 1.18 | | B | | | | |
| 11/06/07 S003 | | 2371509 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(516)479-6300 6755 | 7.07 | 7.07 | | B | | | | |
| 11/06/07 S003 | | 2371510 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(214)260-6802 6753 | 0.59 | 0.59 | | B | | | | |
| 11/06/07 S003 | | 2371511 | | | | VENDOR NAME: PMORGLong Distance Telephone | 8.25 | 8.25 | | B | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  143105

Page 627 (627)
RUN: 01/31/08
TIME: 10:23:10

CONTROL:        253028

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES
(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O | H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 11/06/07 | S003 | | | | | 1(212)478-7350 6753 | | | | | | |
| 11/06/07 | S003 | | | | VENDOR NAME: 2371512 | PMORGLong Distance Telephone 1(631)390-1454 6753 | 0.59 | 0.59 | | B | | |
| 11/06/07 | S003 | | | | VENDOR NAME: 2371513 | PMORGLong Distance Telephone 1(212)705-7960 6707 | 0.59 | 0.59 | | B | | |
| 11/06/07 | S003 | | | | VENDOR NAME: 2381567 | PMORGLong Distance Telephone 1(212)478-7320 325B | 3.53 | 3.53 | | B | | |
| 11/06/07 | S063I | | | | VENDOR NAME: 2399648 | PMORGLexis search on 11/06/2007 Researched by Bartley, Ryan Bartley, Ryan | 1.07 | 1.07 | | B | | |
| 11/06/07 | S063I | | | | VENDOR NAME: 2399649 | PMORGLexis search on 11/06/2007 Researched by Bartley, Ryan Bartley, Ryan | 28.40 | 28.40 | | B | | |
| 11/06/07 | S063I | | | | VENDOR NAME: 2399650 | PMORGLexis search on 11/06/2007 Researched by Bartley, Ryan Bartley, Ryan | 4.12 | 4.12 | | B | | |
| 11/06/07 | S063I | | | | VENDOR NAME: 2399651 | PMORGLexis search on 11/06/2007 Researched by Bartley, Ryan Bartley, Ryan | 1.45 | 1.45 | | B | | |
| 11/06/07 | S063I | | | | VENDOR NAME: 2399652 | PMORGLexis search on 11/06/2007 Researched by Bhatnagar, Sanjay Bhatnagar, Sanjay | 0.54 | 0.54 | | B | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    143105

MATTER: 066585.1001 Debtor Representation

CONTROL:    253028

CLIENT: 066585 American Home Mortgage Investment Corp.

(Continued)

| UNBILLED<br>DATE | EXPENSE<br>CODE | EXPENSE<br>INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED<br>VALUE | BILLING<br>VALUE | REVISED<br>VALUE | STATUS<br>CURRENT BNC B/0 | H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/06/07 | S063I | 2399653 | | | | VENDOR NAME:<br>PMORGLexis search on<br>11/06/2007<br>Researched by<br>Bhatnagar, Sanjay<br>Bhatnagar, Sanjay | 11.20 | 11.20 | | B | — — |
| 11/06/07 | S063I | 2399654 | | | | VENDOR NAME:<br>PMORGLexis search on<br>11/06/2007<br>Researched by<br>Enos, Kenneth<br>Enos, Kenneth | 5.10 | 5.10 | | B | — — |
| 11/06/07 | S063I | 2399655 | | | | VENDOR NAME:<br>PMORGLexis search on<br>11/06/2007<br>Researched by<br>Jackson, Patrick<br>Jackson, Patrick | 2.15 | 2.15 | | B | — — |
| 11/06/07 | S063I | 2399656 | | | | VENDOR NAME:<br>PMORGLexis search on<br>11/06/2007<br>Researched by<br>Jackson, Patrick<br>Jackson, Patrick | 6.30 | 6.30 | | B | — — |
| 11/06/07 | S063I | 2399657 | | | | VENDOR NAME:<br>PMORGLexis search on<br>11/06/2007<br>Researched by<br>Jackson, Patrick<br>Jackson, Patrick | 2.25 | 2.25 | | B | — — |
| 11/06/07 | S063I | 2399658 | | | | VENDOR NAME:<br>PMORGLexis search on<br>11/06/2007<br>Researched by<br>Jackson, Patrick<br>Jackson, Patrick | 0.54 | 0.54 | | B | — — |
| 11/06/07 | S063I | 2399659 | | | | VENDOR NAME:<br>PMORGLexis search on<br>11/06/2007<br>Researched by<br>Jackson, Patrick<br>Jackson, Patrick | 1.75 | 1.75 | | B | — — |
| 11/06/07 | S063I | 2399660 | | | | VENDOR NAME:<br>PMORGLexis search on<br>11/06/2007<br>Researched by<br>Jackson, Patrick<br>Jackson, Patrick | 0.75 | 0.75 | | B | — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   143105

Page 629 (629)
RUN: 01/31/08
TIME: 10:23:10

CONTROL: 253028

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | | | | | |
| 11/07/07 | 027 | VENDOR NAME: 2371826 98946 | | | CGREBAir/Rail Travel - Payee: Craig D. Grear Trip to NYC 9/17-9/21/07 re: negotiation of Asset Purchase Agreement with WLR and Co. | 218.00 | 218.00 | | B | —  — |
| 11/07/07 | 030 | VENDOR NAME: Craig D. Grear 2371889 98973 | | | PMORGDeposition/Transcript - Payee: Veritext/New York Reporting Company L.L.C. (use 108268) Transcript of 10/17/07 hearing | 943.00 | 943.00 | | B | —  — |
| 11/07/07 | 053 | VENDOR NAME: Veritext/New York Reporting Company L.L.C. (use 108268) 23924488 99671 | | | RBRADDelivery / Courier | 193.75 | 193.75 | | B | —  — |
| 11/07/07 | 053 | VENDOR NAME: Parcels, Inc. 23924489 99671 | | | - D.D.R. RBRADDelivery / Courier | 18.00 | 18.00 | | B | —  — |
| 11/07/07 | 053 | VENDOR NAME: Parcels, Inc. 2406787 100066 | | | - D.D.R. JPAITDelivery / Courier | 5.00 | 5.00 | | B | —  — |
| 11/07/07 | 053 | VENDOR NAME: Parcels, Inc. 2406788 100066 | | | - D.D.R. JPAITDelivery / Courier | 5.00 | 5.00 | | B | —  — |
| 11/07/07 | 053 | VENDOR NAME: Parcels, Inc. 2406791 100066 | | | - D.D.R. JPAITDelivery / Courier | 5.00 | 5.00 | | B | —  — |
| 11/07/07 | 053 | VENDOR NAME: Parcels, Inc. 2406793 100066 | | | - D.D.R. JPAITDelivery / Courier | 5.00 | 5.00 | | B | —  — |
| 11/07/07 | 053 | VENDOR NAME: Parcels, Inc. 2406794 100066 | | | - D.D.R. JPAITDelivery / Courier | 5.00 | 5.00 | | B | —  — |
| 11/07/07 | 053 | VENDOR NAME: Parcels, Inc. 2406801 100066 | | | - D.D.R. JPAITDelivery / Courier | 5.00 | 5.00 | | B | —  — |
| 11/07/07 | 053 | VENDOR NAME: Parcels, Inc. 2406802 100066 | | | - D.D.R. JPAITDelivery / Courier | 10.00 | 10.00 | | B | —  — |
| 11/07/07 | 053 | VENDOR NAME: Parcels, Inc. 2406803 100066 | | | - D.D.R. JPAITDelivery / Courier | 10.00 | 10.00 | | B | —  — |
| 11/07/07 | 053 | VENDOR NAME: Parcels, Inc. 2406811 100066 | | | - D.D.R. JPAITDelivery / Courier | 113.40 | 113.40 | | B | —  — |
| 11/07/07 | 074 | VENDOR NAME: Parcels, Inc. 2371828 98946 | | | - D.D.R. CGREBAHotel/Lodging - Payee: Craig D. Grear Trip to NYC 9/17-9/21/07 re: negotiation of | 3,146.73 | 3,146.73 | | B | —  — |

(Continued)

Jackson, Patrick

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    143105

Page 630 (6630)
RUN: 01/31/08
TIME: 10:23:10

CONTROL.:    253028

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC | B/O | H | X | BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|----------------|-----|-----|---|---|-----|
| 11/07/07 | 074 | | | | | VENDOR NAME: Craig D. Grear<br>2371829 98946<br>CGREAHotel/Lodging -<br>Payee: Craig D.<br>Grear Trip to NYC<br>9/17-9/21/07 re:<br>negotiation of<br>Asset Purchase<br>Agreement with<br>WLR and Co. | 126.15 | 126.15 | | B | — | — | — | — | — |
| 11/07/07 | 074 | | | | | VENDOR NAME: Craig D. Grear<br>2371833 98950<br>PMORGHotel/Lodging -<br>Payee: Morgan,<br>Pauline K. Hotel<br>stay 8/29-8/31 -<br>NYC | 678.64 | 678.64 | | B | — | — | — | — | — |
| 11/07/07 | 086 | | | | | VENDOR NAME: Morgan, Pauline K.<br>2371831 98946<br>CGREAParking - Payee:<br>Craig D. Grear<br>Trip to NYC<br>9/17-9/21/07 re:<br>negotiation of<br>Asset Purchase<br>Agreement with<br>WLR and Co. | 41.00 | 41.00 | | B | — | — | — | — | — |
| 11/07/07 | 086 | | | | | VENDOR NAME: Craig D. Grear<br>2371835 98950<br>PMORGParking - Payee:<br>Morgan, Pauline<br>K. Parking | 9.00 | 9.00 | | B | — | — | — | — | — |
| 11/07/07 | 087 | | | | | VENDOR NAME: Morgan, Pauline K.<br>2371787 98940<br>JPATTCar/Bus/Subway<br>Travel - Payee:<br>Eagle Limousine<br>(Nest Inc.)<br>10/7/07 to PHL<br>airport | 99.60 | 99.60 | | B | — | — | — | — | — |
| 11/07/07 | 087 | | | | | VENDOR NAME: Eagle Limousine (Nest Inc.)<br>2371789 98940<br>JPATTCar/Bus/Subway<br>Travel - Payee:<br>Eagle Limousine<br>(Nest Inc.)<br>10/8/07 from PHL<br>airport | 104.60 | 104.60 | | B | — | — | — | — | — |
| 11/07/07 | 087 | | | | | VENDOR NAME: Eagle Limousine (Nest Inc.)<br>2371790 98940<br>JPATTCar/Bus/Subway | 99.60 | 99.60 | | B | — | — | — | — | — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 143105

Page 631 (631)
RUN: 01/31/08
TIME: 10:23:10

CONTROL: 253028

CLIENT: 066585 American Home Mortgage Investment Corp.　　　　MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE / ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS |
|------|------|------|------|------|------|------|------|------|------|------|
| 11/07/07 | 087 | 2371830 | 98946 | CGRBACar/Bus/Subway<br>VENDOR NAME: Eagle Limousine | Travel - Payee: Eagle Limousine (Nest Inc.) (Nest Inc.) 10/10/07 to PHL airport | 23.90 | 23.90 | | B | |
| 11/07/07 | 087 | 2371834 | 98950 | PWORGCar/Bus/Subway<br>VENDOR NAME: Craig D. Grear | Travel - Payee: Morgan, Pauline K. NYC Car service to/from Melville 8/29-8/31/07 | 219.00 | 219.00 | | B | |
| 11/07/07 | 116 | 2371827 | 98946 | CGREATravel Meals<br>VENDOR NAME: Morgan, Pauline K. | Travel Meals - Payee: Craig D. Grear Trip to NYC 9/17-9/21/07 re: negotiation of Asset Purchase Agreement with WIR and Co. | 13.60 | 13.60 | | B | |
| 11/07/07 | 904 | 2371836 | 98950 | PWORGTeleconference<br>VENDOR NAME: Craig D. Grear | Teleconference - Payee: Morgan, Pauline K. Courtcall for 9/5/07 hearing | 57.50 | 57.50 | | B | |
| 11/07/07 | 904 | 2402031 | 99910 | RBRADTeleconference<br>VENDOR NAME: Morgan, Pauline K. | | 25.96 | 25.96 | | B | |
| 11/07/07 | S001 | 2371418 | | EBDWAPhotocopy Charges 0752<br>VENDOR NAME: Soundpath Conferencing Services, LLC | | 2.40 | 1.20 | | B | |
| 11/07/07 | S001 | 2372843 | | TSAMSPhotocopy Charges 0961 0961<br>VENDOR NAME: | | 36.00 | 18.00 | | B | |

STATUS columns: BNC  B/O  H  X  BNP

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   143105

Page 632 (632)
RUN: 01/31/08
TIME: 10:23:10

CONTROL:       253028

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 11/07/07 | S001 | 2372844 | | | | TSAMSPhotocopy Charges 0961 0961 | 36.00 | 18.00 | | B | — — — — — |
| 11/07/07 | S001 | 2372845 | VENDOR NAME: | | | DLASKPhotocopy Charges 0531 0531 | 10.40 | 5.20 | | B | — — — — — |
| 11/07/07 | S001 | 2372846 | VENDOR NAME: | | | DLASKPhotocopy Charges 0531 0531 | 0.60 | 0.30 | | B | — — — — — |
| 11/07/07 | S001 | 2372847 | VENDOR NAME: | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | — — — — — |
| 11/07/07 | S001 | 2372848 | VENDOR NAME: | | | DLASKPhotocopy Charges 0531 0531 | 1.60 | 0.80 | | B | — — — — — |
| 11/07/07 | S001 | 2372849 | VENDOR NAME: | | | DLASKPhotocopy Charges 0531 0531 | 0.60 | 0.30 | | B | — — — — — |
| 11/07/07 | S001 | 2372850 | VENDOR NAME: | | | TSAMSPhotocopy Charges 0961 0961 | 118.00 | 59.00 | | B | — — — — — |
| 11/07/07 | S001 | 2372851 | VENDOR NAME: | | | TSAMSPhotocopy Charges 0961 0961 | 147.00 | 73.50 | | B | — — — — — |
| 11/07/07 | S001 | 2372852 | VENDOR NAME: | | | KJUONPhotocopy Charges 0480 0480 | 0.20 | 0.10 | | B | — — — — — |
| 11/07/07 | S001 | 2372853 | VENDOR NAME: | | | JWAITPhotocopy Charges 0148 0148 | 5.20 | 2.60 | | B | — — — — — |
| 11/07/07 | S001 | 2372854 | VENDOR NAME: | | | CGREAPhotocopy Charges 0253 0253 | 13.60 | 6.80 | | B | — — — — — |
| 11/07/07 | S001 | 2372855 | VENDOR NAME: | | | CTAYLPhotocopy Charges 0953 0953 | 4.00 | 2.00 | | B | — — — — — |
| 11/07/07 | S001 | 2372856 | VENDOR NAME: | | | CTAYLPhotocopy Charges 0953 0953 | 6.80 | 3.40 | | B | — — — — — |
| 11/07/07 | S001 | 2372857 | VENDOR NAME: | | | CTAYLPhotocopy Charges 0953 0953 | 0.80 | 0.40 | | B | — — — — — |
| 11/07/07 | S001 | 2372858 | VENDOR NAME: | | | DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | | B | — — — — — |
| 11/07/07 | S001 | 2372859 | VENDOR NAME: | | | EEDWAPhotocopy Charges 0752 0752 | 26.60 | 13.30 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  143105

Page 633 (633)
RUN: 01/31/08
TIME: 10:23:10

CONTROL:     253028

CLIENT:  066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | (Continued) | | | | | | | STATUS | |
| 11/07/07 S001 | VENDOR NAME: | 2372860 | | | EEDWAPhotocopy Charges 0752 0752 | | 62.80 | 31.40 | | B | |
| 11/07/07 S001 | VENDOR NAME: | 2372861 | | | EEDWAPhotocopy Charges 0752 0752 | | 14.20 | 7.10 | | B | |
| 11/07/07 S001 | VENDOR NAME: | 2372862 | | | DLASKPhotocopy Charges 0531 0531 | | 0.20 | 0.10 | | B | |
| 11/07/07 S001 | VENDOR NAME: | 2372863 | | | JPATTPhotocopy Charges 0040 0040 | | 0.80 | 0.40 | | B | |
| 11/07/07 S001 | VENDOR NAME: | 2372864 | | | RBRADPhotocopy Charges 0143 0143 | | 6.00 | 3.00 | | B | |
| 11/07/07 S001 | VENDOR NAME: | 2372865 | | | CTAYLPhotocopy Charges 0953 0953 | | 4.00 | 2.00 | | B | |
| 11/07/07 S001 | VENDOR NAME: | 2372866 | | | CTAYLPhotocopy Charges 0953 0953 | | 4.00 | 2.00 | | B | |
| 11/07/07 S001 | VENDOR NAME: | 2372867 | | | JMCCOPhotocopy Charges 0811 0811 | | 31.40 | 15.70 | | B | |
| 11/07/07 S001 | VENDOR NAME: | 2372868 | | | JMCCOPhotocopy Charges 0811 0811 | | 31.40 | 15.70 | | B | |
| 11/07/07 S001 | VENDOR NAME: | 2372869 | | | CTAYLPhotocopy Charges 0953 0953 | | 1.80 | 0.90 | | B | |
| 11/07/07 S001 | VENDOR NAME: | 2372870 | | | JMCCOPhotocopy Charges 0811 0811 | | 31.40 | 15.70 | | B | |
| 11/07/07 S001 | VENDOR NAME: | 2372871 | | | CTAYLPhotocopy Charges 0953 0953 | | 5.00 | 2.50 | | B | |
| 11/07/07 S001 | VENDOR NAME: | 2372872 | | | CTAYLPhotocopy Charges 0953 0953 | | 0.20 | 0.10 | | B | |
| 11/07/07 S001 | VENDOR NAME: | 2372873 | | | EEDWAPhotocopy Charges 0752 0752 | | 9.60 | 4.80 | | B | |
| 11/07/07 S001 | VENDOR NAME: | 2372874 | | | MWHITPhotocopy Charges 0802 0802 | | 8.80 | 4.40 | | B | |
| 11/07/07 S001 | VENDOR NAME: | 2372875 | | | MWHITPhotocopy Charges | | 1.00 | 0.50 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   143105

Page 634 (634)
RUN: 01/31/08
TIME: 10:23:10

CONTROL:    253028

CLIENT: 066585 American Home Mortgage Investment Corp.                    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES
(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 11/07/07 | S001 | VENDOR NAME: | 2372876 | | 0802 0802 | MWHITPhotocopy Charges 0802 0802 | 0.20 | 0.10 | | B | — — — — — |
| 11/07/07 | S001 | VENDOR NAME: | 2372877 | | | EEDWAPhotocopy Charges 0752 | 2.40 | 1.20 | | B | — — — — — |
| 11/07/07 | S001 | VENDOR NAME: | 2372878 | | | LEDENPhotocopy Charges 0791 | 236.20 | 118.10 | | B | — — — — — |
| 11/07/07 | S001 | VENDOR NAME: | 2372879 | | | RHRADPhotocopy Charges 0143 | 4.80 | 2.40 | | B | — — — — — |
| 11/07/07 | S001 | VENDOR NAME: | 2372880 | | | LEDENPhotocopy Charges 0791 | 248.40 | 124.20 | | B | — — — — — |
| 11/07/07 | S001 | VENDOR NAME: | 2372881 | | | DLASKPhotocopy Charges 0531 | 14.80 | 7.40 | | B | — — — — — |
| 11/07/07 | S001 | VENDOR NAME: | 2372882 | | | DLASKPhotocopy Charges 0531 | 3.20 | 1.60 | | B | — — — — — |
| 11/07/07 | S001 | VENDOR NAME: | 2372883 | | | DLASKPhotocopy Charges 0531 | 4.40 | 2.20 | | B | — — — — — |
| 11/07/07 | S001 | VENDOR NAME: | 2372884 | | | DLASKPhotocopy Charges 0531 | 59.60 | 29.80 | | B | — — — — — |
| 11/07/07 | S001 | VENDOR NAME: | 2372885 | | | BCLEAPhotocopy Charges 0444 | 0.20 | 0.10 | | B | — — — — — |
| 11/07/07 | S001 | VENDOR NAME: | 2372886 | | | AJOSEPhotocopy Charges 0911 | 4.00 | 2.00 | | B | — — — — — |
| 11/07/07 | S001 | VENDOR NAME: | 2372887 | | | BCLEAPhotocopy Charges 0444 | 1.40 | 0.70 | | B | — — — — — |
| 11/07/07 | S001 | VENDOR NAME: | 2372888 | | | SBOYLPhotocopy Charges 0676 | 158.60 | 79.30 | | B | — — — — — |
| 11/07/07 | S001 | VENDOR NAME: | 2372889 | | | LEDENPhotocopy Charges 0791 | 0.60 | 0.30 | | B | — — — + — |
| 11/07/07 | S001 | VENDOR NAME: | 2372890 | | | DLASKPhotocopy Charges 0531 | 1.60 | 0.80 | | B | — — — — — |