Young  Conway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   143105

Page  635  (635)
RUN: 01/31/08
TIME: 10:23:10

CONTROL:     253028

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/07/07 | S001 | 2372891 | | | DLASKPhotocopy 0531 | DLASKPhotocopy Charges | 2.60 | 1.30 | | B | | | | | |
| 11/07/07 | S001 | VENDOR NAME: 2372892 | | | EEDWAPhotocopy 0752 | EEDWAPhotocopy Charges | 2.00 | 1.00 | | B | | | | | |
| 11/07/07 | S001 | VENDOR NAME: 2372893 | | | EEDWAPhotocopy 0752 | EEDWAPhotocopy Charges | 8.00 | 4.00 | | B | | | | | |
| 11/07/07 | S001 | VENDOR NAME: 2372894 | | | EEDWAPhotocopy 0752 | EEDWAPhotocopy Charges | 81.40 | 40.70 | | B | | | | | |
| 11/07/07 | S001 | VENDOR NAME: 2372895 | | | DLASKPhotocopy 0531 | DLASKPhotocopy Charges | 0.80 | 0.40 | | B | | | | | |
| 11/07/07 | S001 | VENDOR NAME: 2372896 | | | EKOSMPhotocopy 0506 | EKOSMPhotocopy Charges | 223.40 | 111.70 | | B | | | | | |
| 11/07/07 | S001 | VENDOR NAME: 2372897 | | | DLASKPhotocopy 0531 | DLASKPhotocopy Charges | 170.00 | 85.00 | | B | | | | | |
| 11/07/07 | S001 | VENDOR NAME: 2372898 | | | DLASKPhotocopy 0531 | DLASKPhotocopy Charges | 49.40 | 24.70 | | B | | | | | |
| 11/07/07 | S001 | VENDOR NAME: 2372899 | | | DLASKPhotocopy 0531 | DLASKPhotocopy Charges | 0.40 | 0.20 | | B | | | | | |
| 11/07/07 | S001 | VENDOR NAME: 2372900 | | | EEDWAPhotocopy 0752 | EEDWAPhotocopy Charges | 22.20 | 11.10 | | B | | | | | |
| 11/07/07 | S001 | VENDOR NAME: 2372901 | | | LEDENPhotocopy 0791 0791 | LEDENPhotocopy Charges | 1.20 | 0.60 | | B | | | | | |
| 11/07/07 | S001 | VENDOR NAME: 2372902 | | | LEDENPhotocopy 0791 0791 | LEDENPhotocopy Charges | 1.20 | 0.60 | | B | | | | | |
| 11/07/07 | S001 | VENDOR NAME: 2372903 | | | LEDENPhotocopy 0791 0791 | LEDENPhotocopy Charges | 4.80 | 2.40 | | B | | | | | |
| 11/07/07 | S001 | VENDOR NAME: 2372904 | | | DLASKPhotocopy 0531 0531 | DLASKPhotocopy Charges | 13.80 | 6.90 | | B | | | | | |
| 11/07/07 | S001 | VENDOR NAME: 2372905 | | | DLASKPhotocopy 0531 0531 | DLASKPhotocopy Charges | 1.80 | 0.90 | | B | | | | | |
| 11/07/07 | S001 | VENDOR NAME: 2372906 | | | DLASKPhotocopy 0531 0531 | DLASKPhotocopy Charges | 2.00 | 1.00 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 143105

CONTROL: 253028

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/07/07 | S001 | VENDOR NAME: 2372907 | | | DLASK | Photocopy Charges 0531 0531 | 0.20 | 0.10 | | B | |
| 11/07/07 | S001 | VENDOR NAME: 2372908 | | | DLASK | Photocopy Charges 0531 0531 | 1.00 | 0.50 | | B | |
| 11/07/07 | S001 | VENDOR NAME: 2372909 | | | DLASK | Photocopy Charges 0531 0531 | 0.20 | 0.10 | | B | |
| 11/07/07 | S001 | VENDOR NAME: 2372910 | | | DLASK | Photocopy Charges 0531 0531 | 20.40 | 10.20 | | B | |
| 11/07/07 | S001 | VENDOR NAME: 2372911 | | | DLASK | Photocopy Charges 0531 0531 | 1.20 | 0.60 | | B | |
| 11/07/07 | S001 | VENDOR NAME: 2372912 | | | DLASK | Photocopy Charges 0531 0531 | 6.00 | 3.00 | | B | |
| 11/07/07 | S001 | VENDOR NAME: 2372913 | | | MMAIS | Photocopy Charges 0182 0182 | 18.40 | 9.20 | | B | |
| 11/07/07 | S001 | VENDOR NAME: 2372914 | | | DLASK | Photocopy Charges 0531 0531 | 0.20 | 0.10 | | B | |
| 11/07/07 | S001 | VENDOR NAME: 2372915 | | | RFPOP | Photocopy Charges 0891 0891 | 7.60 | 3.80 | | B | |
| 11/07/07 | S001 | VENDOR NAME: 2372916 | | | RFPOP | Photocopy Charges 0891 0891 | 7.60 | 3.80 | | B | |
| 11/07/07 | S001 | VENDOR NAME: 2372917 | | | CGREA | Photocopy Charges 0253 0253 | 1.40 | 0.70 | | B | |
| 11/07/07 | S001 | VENDOR NAME: 2372918 | | | CGREA | Photocopy Charges 0253 0253 | 21.60 | 10.80 | | B | |
| 11/07/07 | S001 | VENDOR NAME: 2372919 | | | DLASK | Photocopy Charges 0531 0531 | 6.40 | 3.20 | | B | |
| 11/07/07 | S001 | VENDOR NAME: 2372920 | | | DLASK | Photocopy Charges 0531 0531 | 2.40 | 1.20 | | B | |
| 11/07/07 | S001 | VENDOR NAME: 2372921 | | | DLASK | Photocopy Charges 0531 0531 | 2.60 | 1.30 | | B | |
| 11/07/07 | S001 | VENDOR NAME: 2372922 | | | DLASK | Photocopy Charges 0531 0531 | 1.40 | 0.70 | | B | |

```
Young, Conaway, Stargatt and Taylor                          Page: 637 (637)
PROFORMA BILLING WORKSHEET                                   RUN: 01/31/08
FOR BILLING PROFORMA NUMBER    143105                        TIME: 10:23:10

CONTROL:        253028

CLIENT: 066585 American Home Mortgage Investment Corp.       MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES                                                                                    STATUS
         EXPENSE                                                 RECORDED   BILLING   REVISED  ------------------
DATE     CODE     INDEX NO.   CHECK #   INVOICE   ORIG   DESCRIPTION    VALUE   VALUE   VALUE  CURRENT BNC B/O H X BNP
                  (Continued)
```

| DATE | EXPENSE CODE | INDEX NO. | | | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 0531 0531 | | | | | | |
| 11/07/07 S001 | | VENDOR NAME: 23729923 | | | DLASKPhotocopy Charges 0531 0531 | | 5.00 | 2.50 | | B | — — — — — |
| 11/07/07 S001 | | VENDOR NAME: 23729924 | | | DLASKPhotocopy Charges 0531 0531 | | 11.00 | 5.50 | | B | — — — — — |
| 11/07/07 S001 | | VENDOR NAME: 23729925 | | | DLASKPhotocopy Charges 0531 0531 | | 11.00 | 5.50 | | B | — — — — — |
| 11/07/07 S001 | | VENDOR NAME: 23729926 | | | DLASKPhotocopy Charges 0531 0531 | | 2.80 | 1.40 | | B | — — — — — |
| 11/07/07 S001 | | VENDOR NAME: 23729927 | | | DLASKPhotocopy Charges 0531 0531 | | 12.00 | 6.00 | | B | — — — — — |
| 11/07/07 S001 | | VENDOR NAME: 23729928 | | | DLASKPhotocopy Charges 0531 0531 | | 0.40 | 0.20 | | B | — — — — — |
| 11/07/07 S001 | | VENDOR NAME: 23729929 | | | DLASKPhotocopy Charges 0531 0531 | | 0.20 | 0.10 | | B | — — — — — |
| 11/07/07 S001 | | VENDOR NAME: 23729930 | | | DLASKPhotocopy Charges 0531 0531 | | 2.00 | 1.00 | | B | — — — — — |
| 11/07/07 S001 | | VENDOR NAME: 23729931 | | | DLASKPhotocopy Charges 0531 0531 | | 2.40 | 1.20 | | B | — — — — — |
| 11/07/07 S001 | | VENDOR NAME: 23729932 | | | DLASKPhotocopy Charges 0531 0531 | | 0.20 | 0.10 | | B | — — — — — |
| 11/07/07 S001 | | VENDOR NAME: 23729933 | | | DLASKPhotocopy Charges 0531 0531 | | 1.00 | 0.50 | | B | — — — — — |
| 11/07/07 S001 | | VENDOR NAME: 23729934 | | | DLASKPhotocopy Charges 0531 0531 | | 0.20 | 0.10 | | B | — — — — — |
| 11/07/07 S001 | | VENDOR NAME: 23729935 | | | DLASKPhotocopy Charges 0531 0531 | | 1.80 | 0.90 | | B | — — — — — |
| 11/07/07 S001 | | VENDOR NAME: 23729936 | | | LEDENPhotocopy Charges 0791 0791 | | 54.40 | 27.20 | | B | — — — — — |
| 11/07/07 S001 | | VENDOR NAME: 23729937 | | | SBEACPhotocopy Charges 0596 0596 | | 6.60 | 3.30 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    143105

Page 638 (638)
RUN: 01/31/08
TIME: 10:23:10

CONTROL:    253028

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | ENC B/O | H | X | ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/07/07 | S001 | 2372938 | | | | DLASKPhotocopy Charges 0531 0531 | 0.60 | 0.30 | | B | | | | |
| 11/07/07 | S001 | 2372939 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 0.60 | 0.30 | | B | | | | |
| 11/07/07 | S001 | 2372940 | | | | VENDOR NAME: DBOWMPhotocopy Charges 0820 0820 | 3.40 | 1.70 | | B | | | | |
| 11/07/07 | S001 | 2372941 | | | | VENDOR NAME: RBRADPhotocopy Charges 0143 0143 | 21.60 | 10.80 | | B | | | | |
| 11/07/07 | S001 | 2372942 | | | | VENDOR NAME: RBRADPhotocopy Charges 0143 0143 | 17.80 | 8.90 | | B | | | | |
| 11/07/07 | S001SCN | 2372943 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 0.80 | 0.40 | | B | | | | |
| 11/07/07 | S001SCN | 2372944 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | | | | |
| 11/07/07 | S001SCN | 2372945 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 3.00 | 1.50 | | B | | | | |
| 11/07/07 | S001SCN | 2372946 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 0.80 | 0.40 | | B | | | | |
| 11/07/07 | S001SCN | 2372947 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 0.80 | 0.40 | | B | | | | |
| 11/07/07 | S001SCN | 2372948 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 0.80 | 0.40 | | B | | | | |
| 11/07/07 | S001SCN | 2372949 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 2.80 | 1.40 | | B | | | | |
| 11/07/07 | S001SCN | 2372950 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 4.20 | 2.10 | | B | | | | |
| 11/07/07 | S001SCN | 2372951 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 0.20 | 0.10 | | B | | | | |
| 11/07/07 | S001SCN | 2372952 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | | | | |
| 11/07/07 | S001SCN | 2372953 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 5.00 | 2.50 | | B | | | | |
| 11/07/07 | S001SCN | 2372953 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 23.40 | 11.70 | | B | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   143105

CONTROL:   253028

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/07/07 | S001SCN | 2372954 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 3.00 | 1.50 | | B |
| 11/07/07 | S001SCN | 2372955 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 1.20 | 0.60 | | B |
| 11/07/07 | S001SCN | 2372956 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 1.20 | 0.60 | | B |
| 11/07/07 | S001SCN | 2372957 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 1.40 | 0.70 | | B |
| 11/07/07 | S001SCN | 2372958 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 2.00 | 1.00 | | B |
| 11/07/07 | S001SCN | 2372959 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 1.40 | 0.70 | | B |
| 11/07/07 | S001SCN | 2372960 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 1.40 | 0.70 | | B |
| 11/07/07 | S001SCN | 2372961 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 1.40 | 0.70 | | B |
| 11/07/07 | S001SCN | 2372962 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 1.40 | 0.70 | | B |
| 11/07/07 | S001SCN | 2372963 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 0.80 | 0.40 | | B |
| 11/07/07 | S001SCN | 2372964 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 0.80 | 0.40 | | B |
| 11/07/07 | S002 | 2372294 | | | | VENDOR NAME: DLASKPostage Postage | 144.53 | 144.53 | | B |
| 11/07/07 | S002 | 2372285 | | | | VENDOR NAME: DLASKPostage Postage | 130.00 | 130.00 | | B |
| 11/07/07 | S002 | 2372261 | | | | VENDOR NAME: DLASKPostage Postage | 2.33 | 2.33 | | B |
| 11/07/07 | S003 | 2372966 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(212)326-3682 6688 | 8.25 | 8.25 | | B |
| 11/07/07 | S003 | 2372967 | | | | VENDOR NAME: PMORGLong Distance Telephone | 0.59 | 0.59 | | B |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  143105

Page 640 (640)
RUN: 01/31/08
TIME: 10:23:10

CONTROL:    253028

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES            (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/07/07 | S003 | VENDOR NAME: 2372968 | | | | PMORGLong Distance Telephone 1(561)386-0232 3591 1(516)679-1311 6710 | 0.59 | 0.59 | B | — — — |
| 11/07/07 | S003 | VENDOR NAME: 2372969 | | | | PMORGLong Distance Telephone 1(212)326-3682 6714 | 5.89 | 5.89 | B | — — — |
| 11/07/07 | S003 | VENDOR NAME: 2372970 | | | | PMORGLong Distance Telephone 1(434)793-3818 5003 | 1.18 | 1.18 | B | — — — |
| 11/07/07 | S003 | VENDOR NAME: 2372971 | | | | PMORGLong Distance Telephone 1(212)326-3939 6714 | 4.71 | 4.71 | B | — — — |
| 11/07/07 | S003 | VENDOR NAME: 2372972 | | | | PMORGLong Distance Telephone 1(212)326-3939 6714 | 7.07 | 7.07 | B | — — — |
| 11/07/07 | S003 | VENDOR NAME: 2372973 | | | | PMORGLong Distance Telephone 1(212)478-7320 6558 | 8.84 | 8.84 | B | — — — |
| 11/07/07 | S003 | VENDOR NAME: 2372974 | | | | PMORGLong Distance Telephone 1(212)326-3682 6621 | 7.07 | 7.07 | B | — — — |
| 11/07/07 | S003 | VENDOR NAME: 2372975 | | | | PMORGLong Distance Telephone 1(631)622-1836 6753 | 2.95 | 2.95 | B | — — — |
| 11/07/07 | S003 | VENDOR NAME: 2372976 | | | | PMORGLong Distance Telephone 1(631)608-2386 6707 | 5.30 | 5.30 | B | — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   143106

CONTROL.:   253028

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/07/07 | S003 | VENDOR NAME: 2372977 | | | | PMORGLong Distance Telephone 1(212)326-3682 6646 | 6.48 | 6.48 | | B | |
| 11/07/07 | S003 | VENDOR NAME: 2372978 | | | | PMORGLong Distance Telephone 1(212)836-7039 6688 | 2.95 | 2.95 | | B | |
| 11/07/07 | S003 | VENDOR NAME: 2372979 | | | | PMORGLong Distance Telephone 1(303)788-9600 5007 | 1.18 | 1.18 | | B | |
| 11/07/07 | S003 | VENDOR NAME: 2372980 | | | | PMORGLong Distance Telephone 1(303)225-0810 5007 | 0.59 | 0.59 | | B | |
| 11/07/07 | S003 | VENDOR NAME: 2372981 | | | | PMORGLong Distance Telephone 1(260)422-9454 5007 | 1.18 | 1.18 | | B | |
| 11/07/07 | S003 | VENDOR NAME: 2372982 | | | | PMORGLong Distance Telephone 1(713)412-6614 6612 | 5.30 | 5.30 | | B | |
| 11/07/07 | S003 | VENDOR NAME: 2372983 | | | | PMORGLong Distance Telephone 1(207)769-2361 5007 | 2.95 | 2.95 | | B | |
| 11/07/07 | S003 | VENDOR NAME: 2372984 | | | | PMORGLong Distance Telephone 1(212)839-5989 5033 | 1.18 | 1.18 | | B | |
| 11/07/07 | S003 | VENDOR NAME: 2372985 | | | | PMORGLong Distance Telephone 1(917)597-7679 6707 | 0.59 | 0.59 | | B | |
| 11/07/07 | S003 | VENDOR NAME: 2372986 | | | | PMORGLong Distance | 0.59 | 0.59 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    143105

Page 642 (642)
RUN: 01/31/08
TIME: 10:23:10

CONTROL:    253028

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES          (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/07/07 | S003 | VENDOR NAME: 2372987 | | | PMORG | Long Distance Telephone 1(561)386-0232 3591 | 0.59 | 0.59 | | B | |
| 11/07/07 | S003 | VENDOR NAME: 2372988 | | | PMORG | Long Distance Telephone 1(770)426-6619 3591 | 1.18 | 1.18 | | B | |
| 11/07/07 | S003 | VENDOR NAME: 2372989 | | | PMORG | Long Distance Telephone 1(212)478-7320 6707 | 0.59 | 0.59 | | B | |
| 11/07/07 | S003 | VENDOR NAME: 2372990 | | | PMORG | Long Distance Telephone 1(212)326-3446 6612 | 17.67 | 17.67 | | B | |
| 11/07/07 | S003 | VENDOR NAME: 2372991 | | | PMORG | Long Distance Telephone 1(917)597-7679 6612 | 0.59 | 0.59 | | B | |
| 11/07/07 | S003 | VENDOR NAME: 2372992 | | | PMORG | Long Distance Telephone 1(724)348-0395 5003 | 7.66 | 7.66 | | B | |
| 11/07/07 | S003 | VENDOR NAME: 2376574 | | | PMORG | Long Distance Telephone 1(214)969-4917 5003 | 5.30 | 5.30 | | B | |
| 11/07/07 | S003 | VENDOR NAME: 2384660 | | | PMORG | Long Distance Telephone 1(212)310-8318 3258 | 0.59 | 0.59 | | B | |
| 11/07/07 | S003 | VENDOR NAME: 2384661 | | | PMORG | Long Distance Telephone 1(212)310-8318 | 17.08 | 17.08 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    143105

Page 643 (643)
RUN: 01/31/08
TIME: 10:23:10

CONTROL:    253028

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/0 H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | 3258 | | | | | | |
| 11/07/07 | S003 | VENDOR NAME: 2388462 | | | | PMORGLong Distance Telephone 1(212)310-8318 3258 | 0.59 | 0.59 | | B | — — — — — |
| 11/07/07 | S003 | VENDOR NAME: 2393376 | | | | PMORGLong Distance Telephone 1(717)354-4567 5007 | 2.95 | 2.95 | | B | — — — — — |
| 11/07/07 | S063I | VENDOR NAME: 2399661 | | | | PMORGLexis search on 11/07/2007 Researched by Bartley, Ryan Bartley, Ryan | 0.54 | 0.54 | | B | — — — — — |
| 11/07/07 | S063I | VENDOR NAME: 2399662 | | | | PMORGLexis search on 11/07/2007 Researched by Bartley, Ryan Bartley, Ryan | 15.95 | 15.95 | | B | — — — — — |
| 11/07/07 | S063I | VENDOR NAME: 2399663 | | | | PMORGLexis search on 11/07/2007 Researched by Bartley, Ryan Bartley, Ryan | 0.37 | 0.37 | | B | — — — — — |
| 11/07/07 | S063I | VENDOR NAME: 2399664 | | | | PMORGLexis search on 11/07/2007 Researched by Bowman, Donald Bowman, Donald | 7.95 | 7.95 | | B | — — — — — |
| 11/07/07 | S063I | VENDOR NAME: 2399665 | | | | PMORGLexis search on 11/07/2007 Researched by Kosmowski, Edward Kosmowski, Edward | 0.54 | 0.54 | | B | — — — — — |
| 11/07/07 | S063I | VENDOR NAME: 2399666 | | | | PMORGLexis search on 11/07/2007 Researched by Kosmowski, Edward Kosmowski, Edward | 7.55 | 7.55 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 143105

Page 644 (644)
RUN: 01/31/08
TIME: 10:23:10

CONTROL: 253028

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES
(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/07/07 | S063I | 2399667 | | | | VENDOR NAME: PMORGLexis search on 11/07/2007 Researched by Kosmowski, Edward Kosmowski, Edward | 0.37 | 0.37 | | B | |
| 11/07/07 | S063I | 2399668 | | | | VENDOR NAME: PMORGLexis search on 11/07/2007 Researched by Kosmowski, Edward Kosmowski, Edward | 0.36 | 0.36 | | B | |
| 11/08/07 | 004 | 2379116 | | 99205 | | VENDOR NAME: DBOWMFederal Express -- FEDERAL EXPRESS - ALEX R. ROVIRA, ESQ NEW YORK CITY, NY | 7.60 | 7.60 | | B | |
| 11/08/07 | 004 | 2379117 | | 99205 | | VENDOR NAME: Federal Express Corporation LEDENFederal Express EX FEDERAL EXPRESS - JAMES C. TECCB NEW YORK CITY, NY | 21.14 | 21.14 | | B | |
| 11/08/07 | 004 | 2379118 | | 99205 | | VENDOR NAME: Federal Express Corporation LEDENFederal Express -- FEDERAL EXPRESS - JAMES C. TECCB NEW YORK CITY, NY | 17.30 | 17.30 | | B | |
| 11/08/07 | 053 | 2406804 | | 100066 | | VENDOR NAME: Federal Express Corporation JPATDelivery / Courier UPATDelivery / Courier - D.D.R. | 10.00 | 10.00 | | B | |
| 11/08/07 | 053 | 2406805 | | 100066 | | VENDOR NAME: Parcels, Inc. JPATDelivery / Courier - D.D.R. | 18.00 | 18.00 | | B | |
| 11/08/07 | 053 | 2406809 | | 100066 | | VENDOR NAME: Parcels, Inc. JPATDelivery / Courier - D.D.R. | 60.00 | 60.00 | | B | |
| 11/08/07 | S001 | 2376249 | | | | VENDOR NAME: Parcels, Inc. LEDENPhotocopy Charges 0791 0791 | 1.40 | 0.70 | | B | |
| 11/08/07 | S001 | 2376250 | | | | VENDOR NAME: LEDENPhotocopy Charges 0791 0791 | 0.20 | 0.10 | | B | |
| 11/08/07 | S001 | 2376251 | | | | VENDOR NAME: DBOWMPhotocopy Charges 0820 0820 | 2.60 | 1.30 | | B | |
| 11/08/07 | S001 | 2376252 | | | | VENDOR NAME: LEDENPhotocopy Charges | 14.00 | 7.00 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA   PROFORMA NUMBER   143105

Page 645 (645)
RUN: 01/31/08
TIME: 10:23:10

CONTROL:   253028

CLIENT: 066585 American Home Mortgage Investment Corp.   MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| DATE | CODE | INDEX NO. CHECK # INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|
| 11/08/07 S001 | | VENDOR NAME: 2376253 | 0791 0791 | LEDENVPhotocopy Charges 0791 0791 | 4.60 | 2.30 | | B | — — — — |
| 11/08/07 S001 | | VENDOR NAME: 2376254 | 0531 0531 | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | — — — — |
| 11/08/07 S001 | | VENDOR NAME: 2376255 | 0531 0531 | DLASKPhotocopy Charges 0531 0531 | 0.80 | 0.40 | | B | — — — — |
| 11/08/07 S001 | | VENDOR NAME: 2376256 | 0891 0891 | RFPOPPhotocopy Charges 0891 0891 | 2.40 | 1.20 | | B | — — — — |
| 11/08/07 S001 | | VENDOR NAME: 2376257 | 0891 0891 | RFPOPPhotocopy Charges 0891 0891 | 2.00 | 1.00 | | B | — — — — |
| 11/08/07 S001 | | VENDOR NAME: 2376258 | 0886 0886 | RBARTPhotocopy Charges 0886 0886 | 3.20 | 1.60 | | B | — — — — |
| 11/08/07 S001 | | VENDOR NAME: 2376259 | 0143 0143 | RBRADPhotocopy Charges 0143 0143 | 3.20 | 1.60 | | B | — — — — |
| 11/08/07 S001 | | VENDOR NAME: 2376260 | 0891 0891 | RFPOPPhotocopy Charges 0891 0891 | 6.20 | 3.10 | | B | — — — — |
| 11/08/07 S001 | | VENDOR NAME: 2376261 | 0891 0891 | RFPOPPhotocopy Charges 0891 0891 | 4.60 | 2.30 | | B | — — — — |
| 11/08/07 S001 | | VENDOR NAME: 2376262 | 0891 0891 | RFPOPPhotocopy Charges 0891 0891 | 2.00 | 1.00 | | B | — — — — |
| 11/08/07 S001 | | VENDOR NAME: 2376263 | 0891 0891 | RFPOPPhotocopy Charges 0891 0891 | 2.00 | 1.00 | | B | — — — — |
| 11/08/07 S001 | | VENDOR NAME: 2376264 | 0891 0891 | RFPOPPhotocopy Charges 0891 0891 | 0.40 | 0.20 | | B | — — — — |
| 11/08/07 S001 | | VENDOR NAME: 2376265 | 0752 | EEDWAPhotocopy Charges 0752 | 20.00 | 10.00 | | B | — — — — |
| 11/08/07 S001 | | VENDOR NAME: 2376266 | COPY 0820 | DBOWNPhotocopy Charges COPY 0820 | 1.00 | 0.50 | | B | — — — — |
| 11/08/07 S001 | | VENDOR NAME: 2376267 | 0143 | RBRADPhotocopy Charges 0143 | 3.60 | 1.80 | | B | — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING
FOR BILLING PROFORMA WORKSHEET
PROFORMA BILLING NUMBER    143105

Page 646 (646)
RUN: 01/31/08
TIME: 10:23:10

CONTROL:    253028

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/08/07 | S001 | 2376268 | | | | VENDOR NAME:<br>LEDENPhotocopy Charges<br>0791 | 2.40 | 1.20 | | B | — — — — — |
| 11/08/07 | S001 | 2376269 | | | | VENDOR NAME:<br>DLASKPhotocopy Charges<br>0531 | 13.80 | 6.90 | | B | — — — — — |
| 11/08/07 | S001 | 2376270 | | | | VENDOR NAME:<br>EEDWAPhotocopy<br>COPY 0752 | 0.60 | 0.30 | | B | — — — — — |
| 11/08/07 | S001 | 2376271 | | | | VENDOR NAME:<br>DLASKPhotocopy Charges<br>0531 | 8.20 | 4.10 | | B | — — — — — |
| 11/08/07 | S001 | 2376272 | | | | VENDOR NAME:<br>RFPOPPhotocopy Charges<br>0891 | 0.20 | 0.10 | | B | — — — — — |
| 11/08/07 | S001 | 2376273 | | | | VENDOR NAME:<br>DLASKPhotocopy Charges<br>0531 | 102.40 | 51.20 | | B | — — — — — |
| 11/08/07 | S001 | 2376274 | | | | VENDOR NAME:<br>DLASKPhotocopy Charges<br>0531 | 97.20 | 48.60 | | B | — — — — — |
| 11/08/07 | S001 | 2376275 | | | | VENDOR NAME:<br>DLASKPhotocopy Charges<br>0531 | 3.00 | 1.50 | | B | — — — — — |
| 11/08/07 | S001 | 2376276 | | | | VENDOR NAME:<br>DLASKPhotocopy Charges<br>0531 | 2,198.60 | 1,099.30 | | B | — — — — — |
| 11/08/07 | S001 | 2376277 | | | | VENDOR NAME:<br>DLASKPhotocopy Charges<br>0531 | 2,206.20 | 1,103.10 | | B | — — — — — |
| 11/08/07 | S001 | 2376278 | | | | VENDOR NAME:<br>DLASKPhotocopy Charges<br>0531 | 1,128.80 | 564.40 | | B | — — — — — |
| 11/08/07 | S001 | 2376279 | | | | VENDOR NAME:<br>DLASKPhotocopy Charges<br>0531 | 9.60 | 4.80 | | B | — — — — — |
| 11/08/07 | S001 | 2376280 | | | | VENDOR NAME:<br>DLASKPhotocopy Charges<br>0531 | 3.20 | 1.60 | | B | — — — — — |
| 11/08/07 | S001 | 2376281 | | | | VENDOR NAME:<br>LEDENPhotocopy Charges<br>0791 0791 | 40.80 | 20.40 | | B | — — — — — |
| 11/08/07 | S001 | 2376282 | | | | VENDOR NAME:<br>LEDENPhotocopy Charges<br>0791 0791 | 40.80 | 20.40 | | B | — — — — — |
| 11/08/07 | S001 | 2376283 | | | | VENDOR NAME:<br>DLASKPhotocopy Charges<br>0531 0531 | 10.20 | 5.10 | | B | — — — — — |

Page 647 (647)
RUN: 01/31/08
TIME: 10:23:10

CONTROL:    253028

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    143105

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | STATUS B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/08/07 | S001 | VENDOR NAME: 2376284 | | | RPPOP | Photocopy Charges | 0891 0891 | 1.60 | 0.80 | | B | — | — | — | — | — |
| 11/08/07 | S001 | VENDOR NAME: 2376285 | | | LEDEN | Photocopy Charges | 0791 0791 | 3.40 | 1.70 | | B | — | — | — | — | — |
| 11/08/07 | S001 | VENDOR NAME: 2376286 | | | LEDEN | Photocopy Charges | 0791 0791 | 4.00 | 2.00 | | B | — | — | — | — | — |
| 11/08/07 | S001 | VENDOR NAME: 2376287 | | | LEDEN | Photocopy Charges | 0791 0791 | 6.80 | 3.40 | | B | — | — | — | — | — |
| 11/08/07 | S001 | VENDOR NAME: 2376288 | | | LEDEN | Photocopy Charges | 0791 0791 | 4.80 | 2.40 | | B | — | — | — | — | — |
| 11/08/07 | S001 | VENDOR NAME: 2376289 | | | RBART | Photocopy Charges | 0886 0886 | 4.40 | 2.20 | | B | — | — | — | — | — |
| 11/08/07 | S001 | VENDOR NAME: 2376290 | | | RBART | Photocopy Charges | 0886 0886 | 17.80 | 8.90 | | B | — | — | — | — | — |
| 11/08/07 | S001 | VENDOR NAME: 2376291 | | | LEDEN | Photocopy Charges | 0791 0791 | 7.00 | 3.50 | | B | — | — | — | — | — |
| 11/08/07 | S001 | VENDOR NAME: 2376292 | | | RBART | Photocopy Charges | 0886 0886 | 5.80 | 2.90 | | B | — | — | — | — | — |
| 11/08/07 | S001 | VENDOR NAME: 2376293 | | | LEDEN | Photocopy Charges | 0791 0791 | 4.80 | 2.40 | | B | — | — | — | — | — |
| 11/08/07 | S001 | VENDOR NAME: 2376294 | | | RBART | Photocopy Charges | 0886 0886 | 7.20 | 3.60 | | B | — | — | — | — | — |
| 11/08/07 | S001 | VENDOR NAME: 2376295 | | | RBART | Photocopy Charges | 0886 0886 | 5.20 | 2.60 | | B | — | — | — | — | — |
| 11/08/07 | S001 | VENDOR NAME: 2376296 | | | RBART | Photocopy Charges | 0886 0886 | 5.20 | 2.60 | | B | — | — | — | — | — |
| 11/08/07 | S001 | VENDOR NAME: 2376297 | | | RBART | Photocopy Charges | 0886 0886 | 24.20 | 12.10 | | B | — | — | — | — | — |
| 11/08/07 | S001 | VENDOR NAME: 2376298 | | | RBART | Photocopy Charges | 0886 0886 | 25.40 | 12.70 | | B | — | — | — | — | — |
| 11/08/07 | S001 | VENDOR NAME: 2376299 | | | LEDEN | Photocopy Charges | | 4.00 | 2.00 | | B | — | — | — | — | — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  143105

Page 648 (648)
RUN: 01/31/08
TIME: 10:23:10

CONTROL: 253028

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/08/07 | S001 | VENDOR NAME: 2376300 | | | 0791 0791 | LEDENPhotocopy Charges 0791 0791 | 11.80 | 5.90 | | B | — — — — |
| 11/08/07 | S001 | VENDOR NAME: 2376301 | | | | LEDENPhotocopy Charges 0791 0791 | 9.80 | 4.90 | | B | — — — — |
| 11/08/07 | S001 | VENDOR NAME: 2376302 | | | | LEDENPhotocopy Charges 0791 0791 | 10.20 | 5.10 | | B | — — — — |
| 11/08/07 | S001 | VENDOR NAME: 2376303 | | | | LEDENPhotocopy Charges 0791 0791 | 10.20 | 5.10 | | B | — — — — |
| 11/08/07 | S001 | VENDOR NAME: 2376304 | | | | LEDENPhotocopy Charges 0791 0791 | 10.20 | 5.10 | | B | — — — — |
| 11/08/07 | S001 | VENDOR NAME: 2376305 | | | | LEDENPhotocopy Charges 0791 0791 | 12.60 | 6.30 | | B | — — — — |
| 11/08/07 | S001 | VENDOR NAME: 2376306 | | | | LEDENPhotocopy Charges 0791 0791 | 10.00 | 5.00 | | B | — — — — |
| 11/08/07 | S001 | VENDOR NAME: 2376307 | | | | LEDENPhotocopy Charges 0791 0791 | 13.20 | 6.60 | | B | — — — — |
| 11/08/07 | S001 | VENDOR NAME: 2376308 | | | | LEDENPhotocopy Charges 0791 0791 | 13.40 | 6.70 | | B | — — — — |
| 11/08/07 | S001 | VENDOR NAME: 2376309 | | | | RLAIRPhotocopy Charges 0625 0625 | 7.20 | 3.60 | | B | — — — — |
| 11/08/07 | S001 | VENDOR NAME: 2376310 | | | | RFPOPPhotocopy Charges 0891 0891 | 3.40 | 1.70 | | B | — — — — |
| 11/08/07 | S001 | VENDOR NAME: 2376311 | | | | LEDENPhotocopy Charges 0791 0791 | 8.80 | 4.40 | | B | — — — — |
| 11/08/07 | S001 | VENDOR NAME: 2376312 | | | | LEDENPhotocopy Charges 0791 0791 | 9.80 | 4.90 | | B | — — — — |
| 11/08/07 | S001 | VENDOR NAME: 2376313 | | | | LEDENPhotocopy Charges 0791 0791 | 0.40 | 0.20 | | B | — — — — |
| 11/08/07 | S001 | VENDOR NAME: 2376314 | | | | LEDENPhotocopy Charges 0791 0791 | 0.40 | 0.20 | | B | — — — — |

Page 649 (649)
RUN: 01/31/08
TIME: 10:23:10

CONTROL:    253028

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   143105

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES
(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/08/07 | S001 | 2376315 | | | | LEDENPhotocopy Charges 0791 0791 | 0.20 | 0.10 | | B | | | — | — | |
| 11/08/07 | S001 | 2376316 | VENDOR NAME: | | | LEDENPhotocopy Charges 0791 0791 | 0.20 | 0.10 | | B | | | — | — | |
| 11/08/07 | S001 | 2376317 | VENDOR NAME: | | | TSAMSPhotocopy Charges 0961 0961 | 1.20 | 0.60 | | B | | | — | — | |
| 11/08/07 | S001 | 2376318 | VENDOR NAME: | | | TSAMSPhotocopy Charges 0961 0961 | 1.40 | 0.70 | | B | | | — | — | |
| 11/08/07 | S001 | 2376319 | VENDOR NAME: | | | LEDENPhotocopy Charges 0791 0791 | 4.00 | 2.00 | | B | | | — | — | |
| 11/08/07 | S001 | 2376320 | VENDOR NAME: | | | JPATHPhotocopy Charges 0040 0040 | 3.20 | 1.60 | | B | | | — | — | |
| 11/08/07 | S001 | 2376321 | VENDOR NAME: | | | CCATHPhotocopy Charges 0762 0762 | 48.20 | 24.10 | | B | | | — | — | |
| 11/08/07 | S001 | 2376322 | VENDOR NAME: | | | CTAYLPhotocopy Charges 0953 0953 | 4.00 | 2.00 | | B | | | — | — | |
| 11/08/07 | S001 | 2376323 | VENDOR NAME: | | | CCATHPhotocopy Charges 0762 0762 | 13.20 | 6.60 | | B | | | — | — | |
| 11/08/07 | S001 | 2376324 | VENDOR NAME: | | | LEDENPhotocopy Charges 0791 0791 | 11.60 | 5.80 | | B | | | — | — | |
| 11/08/07 | S001 | 2376325 | VENDOR NAME: | | | LEDENPhotocopy Charges 0791 0791 | 11.60 | 5.80 | | B | | | — | — | |
| 11/08/07 | S001 | 2376326 | VENDOR NAME: | | | CTAYLPhotocopy Charges 0953 0953 | 6.80 | 3.40 | | B | | | — | — | |
| 11/08/07 | S001 | 2376327 | VENDOR NAME: | | | LEDENPhotocopy Charges 0791 0791 | 58.00 | 29.00 | | B | | | — | — | |
| 11/08/07 | S001 | 2376328 | VENDOR NAME: | | | CCATHPhotocopy Charges 0762 0762 | 45.60 | 22.80 | | B | | | — | — | |
| 11/08/07 | S001 | 2376329 | VENDOR NAME: | | | CCATHPhotocopy Charges 0762 0762 | 8.00 | 4.00 | | B | | | — | — | |
| 11/08/07 | S001 | 2376330 | VENDOR NAME: | | | LEDENPhotocopy Charges 0791 0791 | 9.20 | 4.60 | | B | | | — | — | |

Page 650 (650)
RUN: 01/31/08
TIME: 10:23:10

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 143105

CONTROL:    253028

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O | H | X | BNP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|----------------|---|---|-----|
| 11/08/07 | S001 | VENDOR NAME: 2376331 | | | | DROWMPhotocopy Charges 0820 0820 | 2.60 | 1.30 | | B | | — | — | — |
| 11/08/07 | S001 | VENDOR NAME: 2376332 | | | | LEDENPhotocopy Charges 0791 0791 | 4.60 | 2.30 | | B | | — | — | — |
| 11/08/07 | S001 | VENDOR NAME: 2376333 | | | | DROWMPhotocopy Charges 0820 0820 | 0.20 | 0.10 | | B | | — | — | — |
| 11/08/07 | S001 | VENDOR NAME: 2376334 | | | | LEDENPhotocopy Charges 0791 0791 | 9.80 | 4.90 | | B | | — | — | — |
| 11/08/07 | S001SCN | VENDOR NAME: 2376473 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | | — | — | — |
| 11/08/07 | S001SCN | VENDOR NAME: 2376474 | | | | DLASKScanning Charges 0531 | 0.60 | 0.30 | | B | | — | — | — |
| 11/08/07 | S001SCN | VENDOR NAME: 2376475 | | | | DLASKScanning Charges 0531 | 1.40 | 0.70 | | B | | — | — | — |
| 11/08/07 | S001SCN | VENDOR NAME: 2376476 | | | | DLASKScanning Charges 0531 | 1.20 | 0.60 | | B | | — | — | — |
| 11/08/07 | S001SCN | VENDOR NAME: 2376477 | | | | DLASKScanning Charges 0531 | 1.20 | 0.60 | | B | | — | — | — |
| 11/08/07 | S001SCN | VENDOR NAME: 2376478 | | | | DLASKScanning Charges 0531 | 1.20 | 0.60 | | B | | — | — | — |
| 11/08/07 | S001SCN | VENDOR NAME: 2376479 | | | | DLASKScanning Charges 0531 | 1.20 | 0.60 | | B | | — | — | — |
| 11/08/07 | S001SCN | VENDOR NAME: 2376480 | | | | DLASKScanning Charges 0531 | 1.20 | 0.60 | | B | | — | — | — |
| 11/08/07 | S001SCN | VENDOR NAME: 2376481 | | | | DLASKScanning Charges 0531 | 1.20 | 0.60 | | B | | — | — | — |
| 11/08/07 | S001SCN | VENDOR NAME: 2376482 | | | | DLASKScanning Charges 0531 | 1.20 | 0.60 | | B | | — | — | — |
| 11/08/07 | S001SCN | VENDOR NAME: 2376483 | | | | DLASKScanning Charges 0531 | 1.20 | 0.60 | | B | | — | — | — |
| 11/08/07 | S001SCN | VENDOR NAME: 2376484 | | | | DLASKScanning Charges | 1.20 | 0.60 | | B | | — | — | — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER

Page 651 (651)
RUN: 01/31/08
TIME: 10:23:10

CONTROL: 253028

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

**UNBILLED EXPENSES**

(Continued)

| DATE | CLIENT CODE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/08/07 | S001SCN | | VENDOR NAME: 2376485 | | | 0531 | DLASKScanning Charges | 1.20 | 0.60 | | B | |
| 11/08/07 | S001SCN | | VENDOR NAME: 2376486 | | | 0531 | DLASKScanning Charges | 1.20 | 0.60 | | B | |
| 11/08/07 | S001SCN | | VENDOR NAME: 2376487 | | | 0531 | DLASKScanning Charges | 1.20 | 0.60 | | B | |
| 11/08/07 | S001SCN | | VENDOR NAME: 2376488 | | | 0531 | DLASKScanning Charges | 1.40 | 0.70 | | B | |
| 11/08/07 | S001SCN | | VENDOR NAME: 2376489 | | | 0531 | DLASKScanning Charges | 1.20 | 0.60 | | B | |
| 11/08/07 | S001SCN | | VENDOR NAME: 2376490 | | | 0531 | DLASKScanning Charges | 1.20 | 0.60 | | B | |
| 11/08/07 | S001SCN | | VENDOR NAME: 2376491 | | | 0531 | DLASKScanning Charges | 1.20 | 0.60 | | B | |
| 11/08/07 | S001SCN | | VENDOR NAME: 2376492 | | | 0531 | DLASKScanning Charges | 10.40 | 5.20 | | B | |
| 11/08/07 | S001SCN | | VENDOR NAME: 2376493 | | | 0531 | DLASKScanning Charges | 1.80 | 0.90 | | B | |
| 11/08/07 | S001SCN | | VENDOR NAME: 2376494 | | | 0531 | DLASKScanning Charges | 7.80 | 3.90 | | B | |
| 11/08/07 | S001SCN | | VENDOR NAME: 2376495 | | | 0531 | DLASKScanning Charges | 4.20 | 2.10 | | B | |
| 11/08/07 | S001SCN | | VENDOR NAME: 2376496 | | | 0148 | JWAITScanning Charges | 3.00 | 1.50 | | B | |
| 11/08/07 | S001SCN | | VENDOR NAME: 2376497 | | | 0531 | DLASKScanning Charges | 1.20 | 0.60 | | B | |
| 11/08/07 | S001SCN | | VENDOR NAME: 2376498 | | | 0531 | DLASKScanning Charges | 1.40 | 0.70 | | B | |
| 11/08/07 | S001SCN | | VENDOR NAME: 2376499 | | | 0531 | DLASKScanning Charges | 1.40 | 0.70 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   143105

CONTROL:   253028

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | (Continued) | | | | | |
| 11/08/07 | S001SCN | 2376500 | | | | DLASKScanning Charges 0531 | 1.20 | 0.60 | | B | — — — — |
| 11/08/07 | S001SCN | 2376501 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 1.20 | 0.60 | | B | — — — — |
| 11/08/07 | S001SCN | 2376502 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 1.20 | 0.60 | | B | — — — — |
| 11/08/07 | S001SCN | 2376503 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 1.20 | 0.60 | | B | — — — — |
| 11/08/07 | S001SCN | 2376504 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 1.40 | 0.70 | | B | — — — — |
| 11/08/07 | S001SCN | 2376505 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 3.20 | 1.60 | | B | — — — — |
| 11/08/07 | S001SCN | 2376506 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 2.60 | 1.30 | | B | — — — — |
| 11/08/07 | S001SCN | 2376507 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 5.60 | 2.80 | | B | — — — — |
| 11/08/07 | S001SCN | 2376508 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 3.00 | 1.50 | | B | — — — — |
| 11/08/07 | S002 | 2382112 | | | | VENDOR NAME: DLASKPostage Postage | 10.80 | 10.80 | | B | — — — — |
| 11/08/07 | S002 | 2382116 | | | | VENDOR NAME: DLASKPostage Postage | 685.40 | 685.40 | | B | — — — — |
| 11/08/07 | S003 | 2376575 | | | | VENDOR NAME: PWORGLong Distance Telephone 1(207)769-2361 5007 | 8.25 | 8.25 | | B | — — — — |
| 11/08/07 | S003 | 2376576 | | | | VENDOR NAME: PWORGLong Distance Telephone 1(212)478-7320 6558 | 5.30 | 5.30 | | B | — — — — |
| 11/08/07 | S003 | 2376577 | | | | VENDOR NAME: PWORGLong Distance Telephone 1(205)822-2006 5007 | 0.59 | 0.59 | | B | — — — — |
| 11/08/07 | S003 | 2376578 | | | | VENDOR NAME: PWORGLong Distance | 0.59 | 0.59 | | B | — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING
FOR BILLING PROFORMA WORKSHEET
PROFORMA BILLING NUMBER   143105

Page 653 (653)
RUN: 01/31/08
TIME: 10:23:10

CONTROL:   253028

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Telephone 1(228)864-1060 5007 | | | | | |
| 11/08/07 | S003 | VENDOR NAME: 2376579 | | | PWORG | Long Distance Telephone 1(646)282-2514 6550 | 1.18 | 1.18 | | B | — — — |
| 11/08/07 | S003 | VENDOR NAME: 2376580 | | | PWORG | Long Distance Telephone 1(770)426-4619 3591 | 2.95 | 2.95 | | B | — — — |
| 11/08/07 | S003 | VENDOR NAME: 2376581 | | | PWORG | Long Distance Telephone 1(319)861-3388 3591 | 2.36 | 2.36 | | B | — — — |
| 11/08/07 | S003 | VENDOR NAME: 2376582 | | | PWORG | Long Distance Telephone 1(212)705-7960 6690 | 6.48 | 6.48 | | B | — — — |
| 11/08/07 | S003 | VENDOR NAME: 2376583 | | | PWORG | Long Distance Telephone 1(717)632-5315 3591 | 0.59 | 0.59 | | B | — — — |
| 11/08/07 | S003 | VENDOR NAME: 2376584 | | | PWORG | Long Distance Telephone 1(858)336-5130 6753 | 4.12 | 4.12 | | B | — — — |
| 11/08/07 | S003 | VENDOR NAME: 2376585 | | | PWORG | Long Distance Telephone 1(713)780-7117 3591 | 1.18 | 1.18 | | B | — — — |
| 11/08/07 | S003 | VENDOR NAME: 2376586 | | | PWORG | Long Distance Telephone 1(215)896-6354 6655 | 1.18 | 1.18 | | B | — — — |
| 11/08/07 | S003 | VENDOR NAME: 2376587 | | | PWORG | Long Distance Telephone 1(214)505-3871 | 0.59 | 0.59 | | B | — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    143105

Page 654 (654)
RUN: 01/31/08
TIME: 10:23:10

CONTROL:    253028

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/08/07 | S003 | VENDOR NAME: 2376588 | | | 6621 | PWMORGLong Distance Telephone 1(212)478-7215 6646 | 1.18 | 1.18 | ___ | B | — — — — — |
| 11/08/07 | S003 | VENDOR NAME: 2376589 | | | | PWMORGLong Distance Telephone 1(724)348-4189 5003 | 0.59 | 0.59 | ___ | B | — — — — — |
| 11/08/07 | S003 | VENDOR NAME: 2376590 | | | | PWMORGLong Distance Telephone 1(303)225-0810 5007 | 0.59 | 0.59 | ___ | B | — — — — — |
| 11/08/07 | S003 | VENDOR NAME: 2376591 | | | | PWMORGLong Distance Telephone 1(713)780-2892 3591 | 3.53 | 3.53 | ___ | B | — — — — — |
| 11/08/07 | S003 | VENDOR NAME: 2376592 | | | | PWMORGLong Distance Telephone 1(954)768-8212 6621 | 3.53 | 3.53 | ___ | B | — — — — — |
| 11/08/07 | S003 | VENDOR NAME: 2376593 | | | | PWMORGLong Distance Telephone 1(214)969-5162 6612 | 1.77 | 1.77 | ___ | B | — — — — — |
| 11/08/07 | S003 | VENDOR NAME: 2376594 | | | | PWMORGLong Distance Telephone 1(206)310-3662 5007 | 8.25 | 8.25 | ___ | B | — — — — — |
| 11/08/07 | S003 | VENDOR NAME: 2376595 | | | | PWMORGLong Distance Telephone 1(917)597-7679 6621 | 1.77 | 1.77 | ___ | B | — — — — — |
| 11/08/07 | S003 | VENDOR NAME: 2376596 | | | | PWMORGLong Distance Telephone 1(214)260-6804 6621 | 2.95 | 2.95 | ___ | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    143105

CONTROL:    253028

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES
(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/08/07 | S003 | 2376597 | | | | PWMORGLong Distance Telephone 1(917)501-7905 6550 | 0.59 | 0.59 | | B | |
| 11/08/07 | S003 | VENDOR NAME: 2376598 | | | | PWMORGLong Distance Telephone 1(914)631-8900 5007 | 4.12 | 4.12 | | B | |
| 11/08/07 | S003 | VENDOR NAME: 2376599 | | | | PWMORGLong Distance Telephone 1(214)260-6806 6621 | 0.59 | 0.59 | | B | |
| 11/08/07 | S003 | VENDOR NAME: 2376600 | | | | PWMORGLong Distance Telephone 1(781)464-7397 5007 | 0.59 | 0.59 | | B | |
| 11/08/07 | S003 | VENDOR NAME: 2376601 | | | | PWMORGLong Distance Telephone 1(201)284-2794 6621 | 4.71 | 4.71 | | B | |
| 11/08/07 | S003 | VENDOR NAME: 2376602 | | | | PWMORGLong Distance Telephone 1(212)836-7039 6688 | 5.30 | 5.30 | | B | |
| 11/08/07 | S003 | VENDOR NAME: 2376603 | | | | PWMORGLong Distance Telephone 1(210)335-2415 6621 | 2.36 | 2.36 | | B | |
| 11/08/07 | S003 | VENDOR NAME: 2376604 | | | | PWMORGLong Distance Telephone 1(201)284-2794 6621 | 1.18 | 1.18 | | B | |
| 11/08/07 | S003 | VENDOR NAME: 2376605 | | | | PWMORGLong Distance Telephone 1(212)326-3682 6688 | 0.59 | 0.59 | | B | |
| 11/08/07 | S003 | VENDOR NAME: 2376606 | | | | PWMORGLong Distance Telephone | 0.59 | 0.59 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA, BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  143105

Page 656 (656)
RUN: 01/31/08
TIME: 10:23:10

CONTROL:   253028

CLIENT:  066585  American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

**UNBILLED EXPENSES** (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PMORGLong Distance Telephone 1(561)953-1231 6621 | 1.77 | 1.77 | | B | — — — — |
| 11/08/07 | S003 | VENDOR NAME: 2376607 | | | | PMORGLong Distance Telephone 1(914)742-2326 5007 | 1.77 | 1.77 | | B | — — — — |
| 11/08/07 | S003 | VENDOR NAME: 2376608 | | | | PMORGLong Distance Telephone 1(610)768-3643 6552 | 4.71 | 4.71 | | B | — — — — |
| 11/08/07 | S003 | VENDOR NAME: 2376609 | | | | PMORGLong Distance Telephone 1(310)419-0019 5007 | 2.36 | 2.36 | | B | — — — — |
| 11/08/07 | S003 | VENDOR NAME: 2376610 | | | | PMORGLong Distance Telephone 1(732)689-2100 6755 | 5.30 | 5.30 | | B | — — — — |
| 11/08/07 | S003 | VENDOR NAME: 2376611 | | | | PMORGLong Distance Telephone 1(212)912-7607 5007 | 1.77 | 1.77 | | B | — — — — |
| 11/08/07 | S003 | VENDOR NAME: 2376612 | | | | PMORGLong Distance Telephone 1(212)836-7039 6621 | 11.78 | 11.78 | | B | — — — — |
| 11/08/07 | S003 | VENDOR NAME: 2376613 | | | | PMORGLong Distance Telephone 1(215)896-6354 6646 | 0.59 | 0.59 | | B | — — — — |
| 11/08/07 | S003 | VENDOR NAME: 2376614 | | | | PMORGLong Distance Telephone 1(917)597-7679 6688 | 3.53 | 3.53 | | B | — — — — |
| 11/08/07 | S003 | VENDOR NAME: 2376615 | | | | PMORGLong Distance Telephone 1(617)558-0767 5007 | 1.77 | 1.77 | | B | — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    143105

Page 657 (657)
RUN: 01/31/08
TIME: 10:23:10

CONTROL:    253028

CLIENT: 066585 American Home Mortgage Investment Corp.            MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-------------------------|
| 11/08/07 | S003 | VENDOR NAME: 2376616 | | | PWORGLong Distance Telephone 1(631)622-6472 6621 | | 31.22 | 31.22 | | B | |
| 11/08/07 | S003 | VENDOR NAME: 2376617 | | | PWORGLong Distance Telephone 1(212)478-7320 6646 | | 0.59 | 0.59 | | B | |
| 11/08/07 | S003 | VENDOR NAME: 2376618 | | | PWORGLong Distance Telephone 1(646)282-2514 6550 | | 0.59 | 0.59 | | B | |
| 11/08/07 | S003 | VENDOR NAME: 2376619 | | | PWORGLong Distance Telephone 1(212)561-4025 6550 | | 0.59 | 0.59 | | B | |
| 11/08/07 | S003 | VENDOR NAME: 2376620 | | | PWORGLong Distance Telephone 1(214)260-6806 6621 | | 10.60 | 10.60 | | B | |
| 11/08/07 | S003 | VENDOR NAME: 2376621 | | | PWORGLong Distance Telephone 1(917)597-7679 6702 | | 1.18 | 1.18 | | B | |
| 11/08/07 | S003 | VENDOR NAME: 2376622 | | | PWORGLong Distance Telephone 1(214)505-3871 5007 | | 1.77 | 1.77 | | B | |
| 11/08/07 | S003 | VENDOR NAME: 2376623 | | | PWORGLong Distance Telephone 1(212)836-7039 6688 | | 1.18 | 1.18 | | B | |
| 11/08/07 | S003 | VENDOR NAME: 2376624 | | | PWORGLong Distance Telephone 1(212)326-3682 6688 | | 0.59 | 0.59 | | B | |
| 11/08/07 | S003 | VENDOR NAME: 2376625 | | | PWORGLong Distance | | 0.59 | 0.59 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   143105

Page 658 (658)
RUN: 01/31/08
TIME: 10:23:10

CONTROL:   253028

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT STATUS (BNC B/O H X ENP) |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/08/07 | S003 | VENDOR NAME: 2376626 | | | | Telephone 1(303)589-8900 6690 | 0.59 | 0.59 | | B — — |
| 11/08/07 | S003 | VENDOR NAME: 2388463 | | | | PWORGLong Distance Telephone 1(212)756-1168 6621 | 0.59 | 0.59 | | — — |
| 11/08/07 | S003 | VENDOR NAME: | | | | PWORGLong Distance Telephone 1(570)538-2227 3591 | 0.59 | 0.59 | | B — — |
| 11/08/07 | S0631 | VENDOR NAME: 2399669 | | | | PWORGLexis search on 11/08/2007 Bartley, Ryan Bartley, Ryan | 17.15 | 17.15 | | B — — |
| 11/08/07 | S0631 | VENDOR NAME: 2399670 | | | | PWORGLexis search on 11/08/2007 Researched by Bartley, Ryan Bartley, Ryan | 0.75 | 0.75 | | B — — |
| 11/08/07 | S0631 | VENDOR NAME: 2399671 | | | | PWORGLexis search on 11/08/2007 Researched by Jackson, Patrick Jackson, Patrick | 0.75 | 0.75 | | B — — |
| 11/08/07 | S0631 | VENDOR NAME: 2399672 | | | | PWORGLexis search on 11/08/2007 Researched by Whiteman, Margaret Margaret Whiteman, Margaret | 1.07 | 1.07 | | B — — |
| 11/08/07 | S0631 | VENDOR NAME: 2399673 | | | | PWORGLexis search on 11/08/2007 Researched by Whiteman, Margaret Margaret Whiteman, Margaret | 7.55 | 7.55 | | B — — |
| 11/08/07 | S0631 | VENDOR NAME: 2399674 | | | | PWORGLexis search on Whiteman, Margaret | 0.37 | 0.37 | | B — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING
FOR BILLING PROFORMA WORKSHEET
PROFORMA BILLING NUMBER  143105

Page 659 (659)
RUN: 01/31/08
TIME: 10:23:10

CONTROL:  253028

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | (Continued) | | | | | | | |
| 11/08/07 S063I | | 2399675 | VENDOR NAME: | | 11/08/2007 Researched by Whiteman, Margaret Whiteman, Margaret | 0.36 | 0.36 | | B | — |
| 11/08/07 087 | | 2399675 | VENDOR NAME: | | PMORGLexis search on 11/08/2007 Researched by Whiteman, Margaret Whiteman, Margaret | 0.36 | 0.36 | | B | — |
| 11/09/07 053 | | 2406795 100066 | VENDOR NAME: Parcels, Inc. | | JPAITDelivery / Courier - D.D.R. | 5.00 | 5.00 | | B | — |
| 11/09/07 053 | | 2406797 100066 | VENDOR NAME: Parcels, Inc. | | JPAITDelivery / Courier - D.D.R. | 5.00 | 5.00 | | B | — |
| 11/09/07 053 | | 2406806 100066 | VENDOR NAME: Parcels, Inc. | | JPAITDelivery / Courier - D.D.R. | 18.00 | 18.00 | | B | — |
| 11/09/07 087 | | 2374494 99071 | VENDOR NAME: Parcels, Inc. | | JPAITCar/bus/subway Travel - Payee: Eagle Limousine (Nest Inc.) 10/23/07 to PHL airport | 99.60 | 99.60 | | B | — |
| 11/09/07 087 | | 2374496 99071 | VENDOR NAME: Eagle Limousine (Nest Inc.) | | JPAITCar/bus/subway Travel - Payee: Eagle Limousine (Nest Inc.) 10/25/07 Pickup from Wilm Train Station | 62.20 | 62.20 | | B | — |
| 11/09/07 096 | | 2374507 99069 | VENDOR NAME: Eagle Limousine (Nest Inc.) | | SZIEGWorking Meals - Payee: Crumbs Catering Working lunch on 9/17/07 for litigation team (12) re: Ginnie Mae hearing | 103.00 | 103.00 | | B | — |
| 11/09/07 096 | | 2374508 99069 | VENDOR NAME: Crumbs Catering | | SZIEGWorking Meals - Payee: Crumbs Catering Breakfast on 9/18/07 for | 32.00 | 32.00 | | B | — |

```
                    Young, Conaway, Stargatt and Taylor                              Page  660 (660)
                         PROFORMA BILLING WORKSHEET                                   RUN: 01/31/08
                    FOR BILLING PROFORMA NUMBER  143105                               TIME: 10:23:10

CONTROL:    253028

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation
```

| UNBILLED EXPENSES | | | | | | | RECORDED | BILLING | REVISED | ------- STATUS ------- | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | VALUE | VALUE | VALUE | CURRENT | ENC | B/O | H | X | ENP |

(Continued)

| DATE | EXPENSE CODE | INDEX NO. | DESCRIPTION | RECORDED VALUE | BILLING VALUE | CURRENT |
|---|---|---|---|---|---|---|
| 11/09/07 | 096 | VENDOR NAME: Crumbs Catering 2374509 99069 | SZIRGWorking Meals - Payee: Crumbs Catering Dinner on 10/11/07 for lit./Sales Teams (2) re: meeting | 360.00 | 360.00 | B |
| | | | EKOSM, K. Nystrom, R. Bernstein, R. Love re: 341 | | | |
| 11/09/07 | 096 | VENDOR NAME: Crumbs Catering 2374510 99077 | PMORGWorking Meals - Payee: PureBread Deli Weekly luncheon onn 10/31/07 for YCST working group (25 people) | 254.90 | 254.90 | B |
| | | | preparation for Sales hearing | | | |
| 11/09/07 | 096 | VENDOR NAME: PureBread Deli 2374515 99068 | RBRADWorking Meals - Payee: Cavanaughs Restaurant Working dinner for 35 for YCST lit./Sale Teams and clients re: sale hearing | 914.75 | 914.75 | B |
| 11/09/07 | 096 | VENDOR NAME: Cavanaughs Restaurant 2374516 99068 | RBRADWorking Meals - Payee: Cavanaughs Restaurant Working lunch for 30: for YCST lit./Sale Teams and clients re: sale hearing 10/16/07 | 510.50 | 510.50 | B |
| 11/09/07 | 096 | VENDOR NAME: Cavanaughs Restaurant 2374517 99068 | RBRADWorking Meals - Payee: Cavanaughs Restaurant Working Lunch for 23 for YCST | 602.50 | 602.50 | B |

CONTROL: 253028

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 143105

MATTER: 066585.1001 Debtor Representation

Page 661 (661)
RUN: 01/31/08
TIME: 10:23:10

CLIENT: 066585 American Home Mortgage Investment Corp.

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/09/07 | 096 | 2374520 | | 99068 | | VENDOR NAME: Cavanaughs Restaurant<br>RRADWorking Meals - Payee: Cavanaughs Restaurant Working lunch for 25 - YCST lit/sale teams and lcients re: sale hearing 10/18/07 lit./Sale Teams and clients re: sale hearing 10/16 | 318.75 | 318.75 | | B | |
| 11/09/07 | 096 | 2374521 | | 99104 | | VENDOR NAME: Cavanaughs Restaurant<br>PJACKWorking Meals - Payee: PureBread Deli Working lunch: S Beach; Matt Lunn, Margaret Whiteman, Patrick Jackson | 64.93 | 64.93 | | B | |
| 11/09/07 | 096 | 2374539 | | 99090 | | VENDOR NAME: PureBread Deli<br>EHDWAWorking Meals - Payee: Erin Edwards AHM-dinner with RRAD and J. Tecce | 48.00 | 48.00 | | B | |
| 11/09/07 | 904 | 2402052 | | 9910 | | VENDOR NAME: Erin Edwards<br>SBBACTeleconference | 19.08 | 19.08 | | B | |
| 11/09/07 | S001 | 2376335 | | 0531 | | VENDOR NAME: Soundpath Conferencing Services, LLC<br>DLASKPhotocopy Charges | 3.00 | 1.50 | | B | |
| 11/09/07 | S001 | 2376336 | | 0791 | | VENDOR NAME:<br>LEDENPhotocopy Charges | 260.40 | 130.20 | | B | |
| 11/09/07 | S001 | 2376337 | | 0531 | | VENDOR NAME:<br>DLASKPhotocopy Charges | 22.20 | 11.10 | | B | |
| 11/09/07 | S001 | 2376338 | | 0531 | | VENDOR NAME:<br>DLASKPhotocopy Charges | 4.00 | 2.00 | | B | |
| 11/09/07 | S001 | 2376339 | | 0531 | | VENDOR NAME:<br>DLASKPhotocopy Charges | 4.60 | 2.30 | | B | |
| 11/09/07 | S001 | 2376340 | | 0531 | | VENDOR NAME:<br>SGREEPhotocopy Charges | 5.20 | 2.60 | | B | |

```
                          Young, Conaway, Stargatt and Taylor                          Page 662 (662)
                               PROFORMA BILLING WORKSHEET                               RUN: 01/31/08
                        FOR BILLING PROFORMA NUMBER  143105                             TIME: 10:23:16

CONTROL:    253028

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation
```

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/09/07 | S001 | VENDOR NAME: 2376341 | | | 0753 | DLASKPhotocopy Charges 0531 | 0.60 | 0.30 | ——— | B | — — — — — |
| 11/09/07 | S001 | VENDOR NAME: 2376342 | | | 0791 | LEDENPhotocopy Charges | 4.80 | 2.40 | ——— | B | — — — — — |
| 11/09/07 | S001 | VENDOR NAME: 2376343 | | | 0687 | CCROWPhotocopy Charges | 0.20 | 0.10 | ——— | B | — — — — — |
| 11/09/07 | S001 | VENDOR NAME: 2376344 | | | 0791 | LEDENPhotocopy Charges | 4.40 | 2.20 | ——— | B | — — — — — |
| 11/09/07 | S001 | VENDOR NAME: 2376345 | | | 0531 | DLASKPhotocopy Charges | 4.60 | 2.30 | ——— | B | — — — — — |
| 11/09/07 | S001 | VENDOR NAME: 2376346 | | | 0531 | DLASKPhotocopy Charges | 1.00 | 0.50 | ——— | B | — — — — — |
| 11/09/07 | S001 | VENDOR NAME: 2376347 | | | 0531 | DLASKPhotocopy Charges | 0.20 | 0.10 | ——— | B | — — — — — |
| 11/09/07 | S001 | VENDOR NAME: 2376348 | | | 0611 | JWCLAPhotocopy Charges | 124.00 | 62.00 | ——— | B | — — — — — |
| 11/09/07 | S001 | VENDOR NAME: 2376349 | | | 0531 | DLASKPhotocopy Charges | 3.40 | 1.70 | ——— | B | — — — — — |
| 11/09/07 | S001 | VENDOR NAME: 2376350 | | | 0531 | DLASKPhotocopy Charges | 6.00 | 3.00 | ——— | B | — — — — — |
| 11/09/07 | S001 | VENDOR NAME: 2376351 | | | 0531 | DLASKPhotocopy Charges | 104.40 | 52.20 | ——— | B | — — — — — |
| 11/09/07 | S001 | VENDOR NAME: 2376352 | | | 0531 | DLASKPhotocopy Charges | 5.40 | 2.70 | ——— | B | — — — — — |
| 11/09/07 | S001 | VENDOR NAME: 2376353 | | | 0531 | DLASKPhotocopy Charges | 0.80 | 0.40 | ——— | B | — — — — — |
| 11/09/07 | S001 | VENDOR NAME: 2376354 | | | 0531 | DLASKPhotocopy Charges | 93.60 | 46.80 | ——— | B | — — — — — |
| 11/09/07 | S001 | VENDOR NAME: 2376355 | | | 0531 0531 | DLASKPhotocopy Charges | 3.20 | 1.60 | ——— | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   143105

Page 663 (663)
RUN: 01/31/08
TIME: 10:23:10

CONTROL: 253028

CLIENT: 066585 American Home Mortgage Investment Corp.   MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/09/07 | S001 | 23763356 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | | — | | | — |
| 11/09/07 | S001 | 23763357 | | VENDOR NAME: | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | | — | | | — |
| 11/09/07 | S001 | 23763358 | | VENDOR NAME: | | DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | | B | | — | | | — |
| 11/09/07 | S001 | 23763359 | | VENDOR NAME: | | LEDENPhotocopy Charges 0791 0791 | 24.80 | 12.40 | | B | | — | | | — |
| 11/09/07 | S001 | 23763360 | | VENDOR NAME: | | LEDENPhotocopy Charges 0791 0791 | 11.60 | 5.80 | | B | | — | | | — |
| 11/09/07 | S001 | 23763361 | | VENDOR NAME: | | LEDENPhotocopy Charges 0791 0791 | 76.40 | 38.20 | | B | | — | | | — |
| 11/09/07 | S001 | 23763362 | | VENDOR NAME: | | DBOWMPhotocopy Charges 0820 0820 | 2.00 | 1.00 | | B | | — | | | — |
| 11/09/07 | S001 | 23763363 | | VENDOR NAME: | | LEDENPhotocopy Charges 0791 0791 | 6.60 | 3.30 | | B | | — | | | — |
| 11/09/07 | S001 | 23763364 | | VENDOR NAME: | | MWAISPhotocopy Charges 0182 0182 | 18.20 | 9.10 | | B | | — | | | — |
| 11/09/07 | S001 | 23763365 | | VENDOR NAME: | | MWAISPhotocopy Charges 0182 0182 | 15.00 | 7.50 | | B | | — | | | — |
| 11/09/07 | S001 | 23763366 | | VENDOR NAME: | | JFATTPhotocopy Charges 0040 0040 | 5.20 | 2.60 | | B | | — | | | — |
| 11/09/07 | S001 | 23763367 | | VENDOR NAME: | | MWHITPhotocopy Charges 0802 0802 | 28.60 | 14.30 | | B | | — | | | — |
| 11/09/07 | S001 | 23763368 | | VENDOR NAME: | | LEDENPhotocopy Charges 0791 0791 | 26.40 | 13.20 | | B | | — | | | — |
| 11/09/07 | S001 | 23763369 | | VENDOR NAME: | | LEDENPhotocopy Charges 0791 0791 | 26.80 | 13.40 | | B | | — | | | — |
| 11/09/07 | S001 | 23763370 | | VENDOR NAME: | | LEDENPhotocopy Charges 0791 0791 | 26.40 | 13.20 | | B | | — | | | — |
| 11/09/07 | S001 | 23763371 | | VENDOR NAME: | | LEDENPhotocopy Charges 0791 0791 | 26.80 | 13.40 | | B | | — | | | — |

```
CONTROL:      253028

                          Young, Conaway, Stargatt and Taylor
                                  PROFORMA BILLING WORKSHEET
                              FOR BILLING PROFORMA NUMBER  143105

                                                                                    Page  664 (664)
                                                                                    RUN: 01/31/08
                                                                                    TIME: 10:23:10

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

                                                                                                        ------ STATUS ------
DATE       EXPENSE                                        RECORDED  BILLING  REVISED  -------
           CODE    INDEX NO.  CHECK #  INVOICE  ORIG  DESCRIPTION  VALUE     VALUE    VALUE   CURRENT  BNC  B/O  H  X  BNP
```

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/09/07 S001 | VENDOR NAME: 2376372 | | | | DBOWM 0820 | Photocopy Charges 0820 | 1.40 | 0.70 | | B | | | | | |
| 11/09/07 S001 | VENDOR NAME: 2376373 | | | | DBOWM 0820 | Photocopy Charges 0820 | 0.40 | 0.20 | | B | | | | | |
| 11/09/07 S001 | VENDOR NAME: 2376374 | | | | DLASK 0531 | Photocopy Charges 0531 | 0.80 | 0.40 | | B | | | | | |
| 11/09/07 S001 | VENDOR NAME: 2376375 | | | | DLASK 0531 | Photocopy Charges 0531 | 1.00 | 0.50 | | B | | | | | |
| 11/09/07 S001 | VENDOR NAME: 2376376 | | | | DLASK 0531 | Photocopy Charges 0531 | 0.20 | 0.10 | | B | | | | | |
| 11/09/07 S001 | VENDOR NAME: 2376377 | | | | DBOWM 0820 | Photocopy Charges 0820 | 27.60 | 13.80 | | B | | | | | |
| 11/09/07 S001 | VENDOR NAME: 2376378 | | | | JPATT 0040 | Photocopy Charges 0040 | 0.20 | 0.10 | | B | | | | | |
| 11/09/07 S001 | VENDOR NAME: 2376379 | | | | MWAIS 0182 | Photocopy Charges 0182 | 24.00 | 12.00 | | B | | | | | |
| 11/09/07 S001 | VENDOR NAME: 2376380 | | | | RBART 0886 | Photocopy Charges 0886 | 6.20 | 3.10 | | B | | | | | |
| 11/09/07 S001 | VENDOR NAME: 2376381 | | | | LEDEN 0791 | Photocopy Charges 0791 | 4.00 | 2.00 | | B | | | | | |
| 11/09/07 S001 | VENDOR NAME: 2376382 | | | | LEDEN 0791 | Photocopy Charges 0791 | 4.00 | 2.00 | | B | | | | | |
| 11/09/07 S001 | VENDOR NAME: 2376383 | | | | JGALL 0733 | Photocopy Charges 0733 | 28.00 | 14.00 | | B | | | | | |
| 11/09/07 S001 | VENDOR NAME: 2376384 | | | | JGALL 0733 | Photocopy Charges 0733 | 1.60 | 0.80 | | B | | | | | |
| 11/09/07 S001 | VENDOR NAME: 2376385 | | | | JGALL 0733 | Photocopy Charges 0733 | 17.20 | 8.60 | | B | | | | | |
| 11/09/07 S001 | VENDOR NAME: 2376386 | | | | JGALL 0733 | Photocopy Charges 0733 | 10.00 | 5.00 | | B | | | | | |
| 11/09/07 S001 | VENDOR NAME: 2376387 | | | | JGALL 0733 | Photocopy Charges 0733 | 13.00 | 6.50 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 143105

Page 665 (665)
RUN: 01/31/08
TIME: 10:23:10

CONTROL: 253028

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/09/07 | S001 | 23763514 | VENDOR NAME: | | | DLASKScanning Charges 0531 | 1.20 | 0.60 | | B | |
| 11/09/07 | S001SCN | 23765513 | VENDOR NAME: | | | DLASKScanning Charges 0531 | 1.20 | 0.60 | | B | |
| 11/09/07 | S001SCN | 23765512 | VENDOR NAME: | | | DLASKScanning Charges 0531 | 1.20 | 0.60 | | B | |
| 11/09/07 | S001SCN | 23765511 | VENDOR NAME: | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | |
| 11/09/07 | S001SCN | 23765510 | VENDOR NAME: | | | DLASKScanning Charges 0531 | 0.60 | 0.30 | | B | |
| 11/09/07 | S001SCN | 23765509 | VENDOR NAME: | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | |
| 11/09/07 | S001 | 23763396 | VENDOR NAME: | | | JGALLPhotocopy Charges 0733 0733 | 3.00 | 1.50 | | B | |
| 11/09/07 | S001 | 23763395 | VENDOR NAME: | | | JGALLPhotocopy Charges 0733 0733 | 3.60 | 1.80 | | B | |
| 11/09/07 | S001 | 23763394 | VENDOR NAME: | | | JGALLPhotocopy Charges 0733 0733 | 1.60 | 0.80 | | B | |
| 11/09/07 | S001 | 23763393 | VENDOR NAME: | | | JGALLPhotocopy Charges 0733 0733 | 7.40 | 3.70 | | B | |
| 11/09/07 | S001 | 23763392 | VENDOR NAME: | | | JGALLPhotocopy Charges 0733 0733 | 26.40 | 13.20 | | B | |
| 11/09/07 | S001 | 23763391 | VENDOR NAME: | | | RBARTPhotocopy Charges 0886 0886 | 5.80 | 2.90 | | B | |
| 11/09/07 | S001 | 23763390 | VENDOR NAME: | | | CSREAPhotocopy Charges 0253 0253 | 19.40 | 9.70 | | B | |
| 11/09/07 | S001 | 23763389 | VENDOR NAME: | | | JGALLPhotocopy Charges 0733 0733 | 7.20 | 3.60 | | B | |
| 11/09/07 | S001 | 23763388 | VENDOR NAME: | | | JGALLPhotocopy Charges 0733 0733 | 2.40 | 1.20 | | B | |
| | | | VENDOR NAME: | | 0733 0733 | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 143105

Page 666 (666)
RUN: 01/31/08
TIME: 10:23:10

CONTROL:       253028

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/09/07 | S001SCN | 2376515 VENDOR NAME: | | | DLASKScanning 0531 | Scanning Charges | 1.40 | 0.70 | | B | — — — — — |
| 11/09/07 | S001SCN | 2376516 VENDOR NAME: | | | DLASKScanning 0531 | Scanning Charges | 1.20 | 0.60 | | B | — — — — — |
| 11/09/07 | S001SCN | 2376517 VENDOR NAME: | | | DLASKScanning 0531 | Scanning Charges | 1.40 | 0.70 | | B | — — — — — |
| 11/09/07 | S001SCN | 2376518 VENDOR NAME: | | | DLASKScanning 0531 | Scanning Charges | 1.20 | 0.60 | | B | — — — — — |
| 11/09/07 | S001SCN | 2376519 VENDOR NAME: | | | DLASKScanning 0531 | Scanning Charges | 1.20 | 0.60 | | B | — — — — — |
| 11/09/07 | S001SCN | 2376520 VENDOR NAME: | | | DLASKScanning 0531 | Scanning Charges | 2.40 | 1.20 | | B | — — — — — |
| 11/09/07 | S001SCN | 2376521 VENDOR NAME: | | | DLASKScanning 0531 | Scanning Charges | 1.20 | 0.60 | | B | — — — — — |
| 11/09/07 | S001SCN | 2376522 VENDOR NAME: | | | DLASKScanning 0531 | Scanning Charges | 1.20 | 0.60 | | B | — — — — — |
| 11/09/07 | S001SCN | 2376523 VENDOR NAME: | | | DLASKScanning 0531 | Scanning Charges | 1.20 | 0.60 | | B | — — — — — |
| 11/09/07 | S001SCN | 2376524 VENDOR NAME: | | | DLASKScanning 0531 | Scanning Charges | 1.40 | 0.70 | | B | — — — — — |
| 11/09/07 | S001SCN | 2376525 VENDOR NAME: | | | DLASKScanning 0531 | Scanning Charges | 1.40 | 0.70 | | B | — — — — — |
| 11/09/07 | S001SCN | 2376526 VENDOR NAME: | | | DLASKScanning 0531 | Scanning Charges | 1.20 | 0.60 | | B | — — — — — |
| 11/09/07 | S001SCN | 2376527 VENDOR NAME: | | | DLASKScanning 0531 | Scanning Charges | 1.20 | 0.60 | | B | — — — — — |
| 11/09/07 | S001SCN | 2376528 VENDOR NAME: | | | DLASKScanning 0531 | Scanning Charges | 1.40 | 0.70 | | B | — — — — — |
| 11/09/07 | S001SCN | 2376529 VENDOR NAME: | | | DLASKScanning 0531 | Scanning Charges | 1.20 | 0.60 | | B | — — — — — |
| 11/09/07 | S001SCN | 2376530 VENDOR NAME: | | | DLASKScanning 0531 | Scanning Charges | 1.40 | 0.70 | | B | — — — — — |

```
                                    Young, Conaway, Stargatt and Taylor                          Page 667 (667)
CONTROL:    253028                  PROFORMA BILLING WORKSHEET                          RUN: 01/31/08
                                    FOR BILLING PROFORMA NUMBER  143105                 TIME: 10:23:10

CLIENT:  066585  American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation
```

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | (Continued) | | | | | | | | |
| 11/09/07 | S001SCN | VENDOR NAME: 2376531 | | | DIASKScanning Charges 0531 | | 1.40 | 0.70 | | B | |
| 11/09/07 | S001SCN | VENDOR NAME: 2376532 | | | DIASKScanning Charges 0531 | | 1.20 | 0.60 | | B | |
| 11/09/07 | S001SCN | VENDOR NAME: 2376533 | | | DIASKScanning Charges 0531 | | 1.20 | 0.60 | | B | |
| 11/09/07 | S001SCN | VENDOR NAME: 2376534 | | | DIASKScanning Charges 0531 | | 2.20 | 1.10 | | B | |
| 11/09/07 | S001SCN | VENDOR NAME: 2376535 | | | DIASKScanning Charges 0531 | | 2.00 | 1.00 | | B | |
| 11/09/07 | S001SCN | VENDOR NAME: 2376536 | | | DIASKScanning Charges 0531 | | 18.20 | 9.10 | | B | |
| 11/09/07 | S001SCN | VENDOR NAME: 2376537 | | | DIASKScanning Charges 0531 | | 0.60 | 0.30 | | B | |
| 11/09/07 | S001SCN | VENDOR NAME: 2376538 | | | DBOWNScanning Charges 0820 | | 1.20 | 0.60 | | B | |
| 11/09/07 | S001SCN | VENDOR NAME: 2376539 | | | DBOWNScanning Charges 0820 | | 3.80 | 1.90 | | B | |
| 11/09/07 | S001SCN | VENDOR NAME: 2376540 | | | JWAITScanning Charges 0148 | | 2.00 | 1.00 | | B | |
| 11/09/07 | S001SCN | VENDOR NAME: 2376541 | | | DIASKScanning Charges 0531 | | 0.80 | 0.40 | | B | |
| 11/09/07 | S001SCN | VENDOR NAME: 2376542 | | | DIASKScanning Charges 0531 | | 0.40 | 0.20 | | B | |
| 11/09/07 | S002 | VENDOR NAME: 2382144 | | | DIASKPostage Postage 0531 | | 12.96 | 12.96 | | B | |
| 11/09/07 | S002 | VENDOR NAME: 2382153 | | | DIASKPostage Postage | | 4.25 | 4.25 | | B | |
| 11/09/07 | S003 | VENDOR NAME: 2376627 | | | PWORGLong Distance Telephone 1(646)282-2551 6646 | | 0.59 | 0.59 | | B | |
| 11/09/07 | S003 | VENDOR NAME: 2376628 | | | PWORGLong Distance | | 1.18 | 1.18 | | B | |

```
                                           Young, Conaway, Stargatt and Taylor                      Page 668 (668)
                                              PROFORMA BILLING WORKSHEET                            RUN: 01/31/08
                                           FOR BILLING PROFORMA NUMBER  143105                     TIME: 10:23:10

CONTROL:     253028

CLIENT: 066585 American Home Mortgage Investment Corp.      MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES
                  EXPENSE
DATE       CODE    INDEX NO.  CHECK #  INVOICE   ORIG    DESCRIPTION   RECORDED   BILLING   REVISED   --------- STATUS ---------
                                                                       VALUE      VALUE     VALUE     CURRENT   ENC B/O H X ENP
                      (Continued)

11/09/07 S003               VENDOR NAME:                     Telephone
                            2376629                          1(917)597-7679
                                                             6688
                                                             PMORGLong Distance  0.59       0.59                 B        - - - -
                                                             Telephone
                                                             1(212)382-3300
                                                             6612

11/09/07 S003               VENDOR NAME:                     PMORGLong Distance  0.59       0.59                 B        - - - -
                            2376630                          Telephone
                                                             1(212)326-3446
                                                             6688

11/09/07 S003               VENDOR NAME:                     PMORGLong Distance  2.95       2.95                 B        - - - -
                            2376631                          Telephone
                                                             1(212)836-7039
                                                             6688

11/09/07 S003               VENDOR NAME:                     PMORGLong Distance  8.84       8.84                 B        - - - -
                            2376632                          Telephone
                                                             1(212)478-7220
                                                             6612

11/09/07 S003               VENDOR NAME:                     PMORGLong Distance  1.18       1.18                 B        - - - -
                            2376633                          Telephone
                                                             1(214)969-5162
                                                             6753

11/09/07 S003               VENDOR NAME:                     PMORGLong Distance  0.59       0.59                 B        - - - -
                            2376634                          Telephone
                                                             1(212)836-7039
                                                             6558

11/09/07 S003               VENDOR NAME:                     PMORGLong Distance  10.60      10.60                B        - - - -
                            2376635                          Telephone
                                                             1(212)478-7320
                                                             6707

11/09/07 S003               VENDOR NAME:                     PMORGLong Distance  7.66       7.66                 B        - - - -
                            2376636                          Telephone
                                                             1(631)608-2386
                                                             6753

11/09/07 S003               VENDOR NAME:                     PMORGLong Distance  3.53       3.53                 B        - - - -
                            2376637                          Telephone
                                                             1(631)608-2386
```

```
                                         Young, Conaway, Stargatt and Taylor                          Page 669 (669)
                                              PROFORMA BILLING WORKSHEET                              RUN: 01/31/08
                                       FOR BILLING PROFORMA NUMBER  143105                            TIME: 10:23:10

CONTROL:    253028

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

                        (Continued)

UNBILLED EXPENSES
```

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC | B/O | H | X | ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/09/07 | S003 | | | | | VENDOR NAME: 2376638 | | | | | | | | | |
| | | | | | 6753 | PWORG Long Distance Telephone 1(212)308-5035 6621 | 8.25 | 8.25 | | B | | — | — | — | — |
| 11/09/07 | S003 | | | | | VENDOR NAME: 2376639 | | | | | | | | | |
| | | | | | | PWORG Long Distance Telephone 1(631)622-6472 5007 | 1.77 | 1.77 | | B | | — | — | — | — |
| 11/09/07 | S003 | | | | | VENDOR NAME: 2376640 | | | | | | | | | |
| | | | | | | PWORG Long Distance Telephone 1(212)836-7873 6646 | 10.01 | 10.01 | | B | | — | — | — | — |
| 11/09/07 | S003 | | | | | VENDOR NAME: 2376641 | | | | | | | | | |
| | | | | | | PWORG Long Distance Telephone 1(770)810-8545 6753 | 0.59 | 0.59 | | B | | — | — | — | — |
| 11/09/07 | S003 | | | | | VENDOR NAME: 2376642 | | | | | | | | | |
| | | | | | | PWORG Long Distance Telephone 1(631)622-6472 5007 | 1.18 | 1.18 | | B | | — | — | — | — |
| 11/09/07 | S003 | | | | | VENDOR NAME: 2376643 | | | | | | | | | |
| | | | | | | PWORG Long Distance Telephone 1(214)260-6800 6702 | 10.60 | 10.60 | | B | | — | — | — | — |
| 11/09/07 | S003 | | | | | VENDOR NAME: 2376644 | | | | | | | | | |
| | | | | | | PWORG Long Distance Telephone 1(214)969-2945 6714 | 5.89 | 5.89 | | B | | — | — | — | — |
| 11/09/07 | S003 | | | | | VENDOR NAME: 2376645 | | | | | | | | | |
| | | | | | | PWORG Long Distance Telephone 1(631)608-2386 6753 | 8.25 | 8.25 | | B | | — | — | — | — |
| 11/09/07 | S003 | | | | | VENDOR NAME: 2376646 | | | | | | | | | |
| | | | | | | PWORG Long Distance Telephone 1(212)478-7215 5033 | 0.59 | 0.59 | | B | | — | — | — | — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING
FOR BILLING PROFORMA WORKSHEET
PROFORMA BILLING NUMBER  143105

Page 670 (670)
RUN: 01/31/08
TIME: 10:23:10

CONTROL:    253028

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC | B/O | H | X | ENP |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 11/09/07 | S003 | 2376647 | | | FMORGLong Distance Telephone 1(212)836-7039 6688 | 3.53 | 3.53 | | B | | | | | |
| 11/09/07 | S003 | 2376648 | | | VENDOR NAME: FMORGLong Distance Telephone 1(845)255-9370 5033 | 1.18 | 1.18 | | B | | | | | |
| 11/09/07 | S003 | 2376649 | | | VENDOR NAME: FMORGLong Distance Telephone 1(212)839-5989 5033 | 0.59 | 0.59 | | B | | | | | |
| 11/09/07 | S003 | 2376650 | | | VENDOR NAME: FMORGLong Distance Telephone 1(212)478-7215 5033 | 2.95 | 2.95 | | B | | | | | |
| 11/09/07 | S003 | 2376651 | | | VENDOR NAME: FMORGLong Distance Telephone 1(215)825-6335 6630 | 1.18 | 1.18 | | B | | | | | |
| 11/09/07 | S003 | 2376652 | | | VENDOR NAME: FMORGLong Distance Telephone 1(212)310-8106 6552 | 1.18 | 1.18 | | B | | | | | |
| 11/09/07 | S003 | 2376653 | | | VENDOR NAME: FMORGLong Distance Telephone 1(212)836-7039 6688 | 0.59 | 0.59 | | B | | | | | |
| 11/09/07 | S003 | 2376654 | | | VENDOR NAME: FMORGLong Distance Telephone 1(609)799-6066 6710 | 2.36 | 2.36 | | B | | | | | |
| 11/09/07 | S003 | 2376655 | | | VENDOR NAME: FMORGLong Distance Telephone 1(412)788-8119 5007 | 1.77 | 1.77 | | B | | | | | |
| 11/09/07 | S003 | 2376656 | | | VENDOR NAME: FMORGLong Distance Telephone | 1.18 | 1.18 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  143105

Page 671 (671)
RUN: 01/31/08
TIME: 10:23:10

CONTROL:    253028

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES                (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC | B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/09/07 | S003 | VENDOR NAME: 2376657 | | | | 1(214)969-2945 6714 PMORGLong Distance Telephone 1(212)561-4140 6550 | 1.18 | 1.18 | | B | |
| 11/09/07 | S003 | VENDOR NAME: 2376658 | | | | PMORGLong Distance Telephone 1(646)282-2514 6550 | 2.36 | 2.36 | | B | |
| 11/09/07 | S003 | VENDOR NAME: 2376659 | | | | PMORGLong Distance Telephone 1(215)963-5690 6612 | 3.53 | 3.53 | | B | |
| 11/09/07 | S003 | VENDOR NAME: 2376660 | | | | PMORGLong Distance Telephone 1(212)756-1168 6621 | 4.71 | 4.71 | | B | |
| 11/09/07 | S003 | VENDOR NAME: 2376661 | | | | PMORGLong Distance Telephone 1(516)495-7037 6612 | 0.59 | 0.59 | | B | |
| 11/09/07 | S003 | VENDOR NAME: 2376662 | | | | PMORGLong Distance Telephone 1(212)326-3682 6688 | 0.59 | 0.59 | | B | |
| 11/09/07 | S003 | VENDOR NAME: 2376663 | | | | PMORGLong Distance Telephone 1(845)255-9370 5033 | 11.78 | 11.78 | | B | |
| 11/09/07 | S003 | VENDOR NAME: 2376664 | | | | PMORGLong Distance Telephone 1(631)622-6472 5002 | 3.53 | 3.53 | | B | |
| 11/09/07 | S003 | VENDOR NAME: 2376665 | | | | PMORGLong Distance Telephone 1(214)969-5162 6612 | 14.14 | 14.14 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 143105

CONTROL:    253028

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES
(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 11/09/07 | S003 | | | | VENDOR NAME: 2376666 | PMORGLong Distance Telephone 1(212)912-7607 6646 | 1.18 | 1.18 | | B | - - - - |
| 11/09/07 | S003 | | | | VENDOR NAME: 2376667 | PMORGLong Distance Telephone 1(631)622-6472 5002 | 0.59 | 0.59 | | B | - - - - |
| 11/09/07 | S003 | | | | VENDOR NAME: 2376668 | PMORGLong Distance Telephone 1(212)326-3682 6688 | 4.12 | 4.12 | | B | - - - - |
| 11/09/07 | S0631 | | | | VENDOR NAME: 2399676 | PMORGLexis search on 11/09/2007 Researched by Bartley, Ryan Bartley, Ryan | 1.61 | 1.61 | | B | - - - - |
| 11/09/07 | S0631 | | | | VENDOR NAME: 2399677 | PMORGLexis search on 11/09/2007 Researched by Bartley, Ryan Bartley, Ryan | 35.05 | 35.05 | | B | - - - - |
| 11/09/07 | S0631 | | | | VENDOR NAME: 2399678 | PMORGLexis search on 11/09/2007 Researched by Bartley, Ryan Bartley, Ryan | 1.12 | 1.12 | | B | - - - - |
| 11/09/07 | S0631 | | | | VENDOR NAME: 2399679 | PMORGLexis search on 11/09/2007 Researched by Jackson, Patrick Jackson, Patrick | 0.54 | 0.54 | | B | - - - - |
| 11/09/07 | S0631 | | | | VENDOR NAME: 2399680 | PMORGLexis search on 11/09/2007 Researched by Jackson, Patrick Jackson, Patrick | 1.75 | 1.75 | | B | - - - - |
| 11/09/07 | S0631 | | | | VENDOR NAME: 2399681 | PMORGLexis search on | 8.06 | 8.06 | | B | - - - - |

```
                        Young, Conaway, Stargatt and Taylor              Page 673 (673)
                            PROFORMA BILLING WORKSHEET                   RUN: 01/31/08
                    FOR BILLING PROFORMA NUMBER   143105                 TIME: 10:23:10

CONTROL:    253028

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation
```

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | (Continued) | | | | | | | | |
| 11/09/07 | S063I | VENDOR NAME: 2399682 | | | | PMORGLexis search on 11/09/2007 Researched by Jackson, Patrick Jackson, Patrick | 6.00 | 6.00 | | B | — — — — |
| 11/09/07 | S063I | VENDOR NAME: 2399683 | | | | PMORGLexis search on 11/09/2007 Researched by Jackson, Patrick Jackson, Patrick | 15.37 | 15.37 | | B | — — — — |
| 11/09/07 | S063I | VENDOR NAME: 2399684 | | | | PMORGLexis search on 11/09/2007 Researched by Jackson, Patrick Jackson, Patrick | 1.81 | 1.81 | | B | — — — — |
| 11/09/07 | S063I | VENDOR NAME: 2399685 | | | | PMORGLexis search on 11/09/2007 Researched by Whiteman, Margaret Whiteman, Margaret | 1.61 | 1.61 | | B | — — — — |
| 11/09/07 | S063I | VENDOR NAME: 2399686 | | | | PMORGLexis search on 11/09/2007 Researched by Whiteman, Margaret Whiteman, Margaret | 1.50 | 1.50 | | B | — — — — |
| 11/09/07 | S063I | VENDOR NAME: 2399687 | | | | PMORGLexis search on 11/09/2007 Researched by Whiteman, Margaret Whiteman, Margaret | 0.36 | 0.36 | | B | — — — — |
| 11/11/07 | 904 | VENDOR NAME: 2402032 99910 | | | | JWAITTeleconference | 20.17 | 20.17 | | B | — — — — |
| 11/11/07 | S001 | VENDOR NAME: Soundpath Conferencing Services, LLC 2376397 | | | | BEDWRAPhotocopy Charges | 12.40 | 6.20 | | B | — — — — |

```
                          Young, Conaway, Stargatt and Taylor                        Page 674 (674)
                             PROFORMA BILLING WORKSHEET                               RUN: 01/31/08
                          FOR BILLING PROFORMA NUMBER 143105                          TIME: 10:23:10

CONTROL:       253028

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation
```

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|------|------|-----------|---------|---------|------|-------------|-----------|----------|---------|--------|
| 11/11/07 | S001 | VENDOR NAME: 2376398 | | | 0752 0752 | EDWARDphotocopy Charges 0752 0752 | 14.80 | 7.40 | | B _____ _____ |
| 11/12/07 | 004 | VENDOR NAME: 2387128 | 99444 | | | DLASKfederal Express -- FEDERAL EXPRESS - SEAN D. MALLOY, ESQ. CLEVELAND, OH | 19.69 | 19.69 | | B _____ _____ |
| 11/12/07 | 004 | VENDOR NAME: 2387129 | 99444 | | | DLASKfederal Express -- FEDERAL EXPRESS - Andrew Silverstein NEW YORK CITY, NY | 7.60 | 7.60 | | B _____ _____ |
| 11/12/07 | 004 | VENDOR NAME: 2387130 | 99444 | | | DLASKfederal Express -- FEDERAL EXPRESS - GEORGE KIELMAN, ESQ. MCLEAN, VA | 7.60 | 7.60 | | B _____ _____ |
| 11/12/07 | 004 | VENDOR NAME: 2387132 | 99444 | | | DLASKfederal Express -- FEDERAL EXPRESS - Lisa G. Laukitis NEW YORK CITY, NY | 7.60 | 7.60 | | B _____ _____ |
| 11/12/07 | 004 | VENDOR NAME: 2387133 | 99444 | | | DLASKfederal Express -- FEDERAL EXPRESS - Barbara Lawall, Esq. TUCSON, AZ | 11.62 | 11.62 | | B _____ _____ |
| 11/12/07 | 004 | VENDOR NAME: 2387134 | 99444 | | | DLASKfederal Express -- FEDERAL EXPRESS - Thomas J. Leanse LOS ANGELES, CA | 11.62 | 11.62 | | B _____ _____ |
| 11/12/07 | 004 | VENDOR NAME: 2387135 | 99444 | | | DLASKfederal Express -- FEDERAL EXPRESS - Stephen D. Lerner, Esq. CINCINNATI, OH | 9.69 | 9.69 | | B _____ _____ |

VENDOR NAME: Federal Express Corporation
VENDOR NAME: Federal Express Corporation
VENDOR NAME: Federal Express Corporation
VENDOR NAME: Federal Express Corporation
VENDOR NAME: Federal Express Corporation
VENDOR NAME: Federal Express Corporation
VENDOR NAME: Federal Express Corporation

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   143105

Page 675 (675)
RUN: 01/31/08
TIME: 10:23:10

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

CONTROL:   253028

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (Continued) | | | | | | | |
| 11/12/07 | 004 | 2387136 | 99444 | | DLASKFederal Express | -- FEDERAL EXPRESS - Scott K. Levine, Esq. NEW YORK CITY, NY | 7.60 | 7.60 | | B | |
| 11/12/07 | 004 | 2387137 | 99444 | | DLASKFederal Express Corporation DLASKFederal Express | -- FEDERAL EXPRESS - Frederick Iinfesty BOSTON, MA | 8.83 | 8.83 | | B | |
| 11/12/07 | 004 | 2387138 | 99444 | | Federal Express Corporation DLASKFederal Express | -- FEDERAL EXPRESS - James M. Liston, Esq. BOSTON, MA | 8.83 | 8.83 | | B | |
| 11/12/07 | 004 | 2387139 | 99444 | | Federal Express Corporation DLASKFederal Express | -- FEDERAL EXPRESS - Nancy F. Loftus, Esquire FAIRFAX, VA | 7.60 | 7.60 | | B | |
| 11/12/07 | 004 | 2387140 | 99444 | | Federal Express Corporation DLASKFederal Express | -- FEDERAL EXPRESS - Gerard Luckman JERICHO, NY | 7.60 | 7.60 | | B | |
| 11/12/07 | 004 | 2387141 | 99444 | | Federal Express Corporation DLASKFederal Express | -- FEDERAL EXPRESS - Margaret C. Lumsden, Esq. RALEIGH, NC | 8.83 | 8.83 | | B | |
| 11/12/07 | 004 | 2387142 | 99444 | | Federal Express Corporation DLASKFederal Express | -- FEDERAL EXPRESS - MIcahel Margoll ENGLEWOOD, CO | 11.30 | 11.30 | | B | |
| 11/12/07 | 004 | 2387143 | 99444 | | Federal Express Corporation DLASKFederal Express | -- FEDERAL | 10.22 | 10.22 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  143105

Page 676 (676)
RUN: 01/31/08
TIME: 10:23:10

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

CONTROL:    253028

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/0 H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | (Continued) | | | | | |
| 11/12/07 004 | | 2387144 99444 | | | | VENDOR NAME: Federal Express Corporation DLASKfederal Express EXPRESS - Eloise May, Esq. MARIETTA, GA | 8.83 | 8.83 | | B | |
| 11/12/07 004 | | 2387145 99444 | | | | VENDOR NAME: Federal Express Corporation DLASKfederal Express --FEDERAL EXPRESS - Frank F. McGinn, Esq. BOSTON, MA | 7.60 | 7.60 | | B | |
| 11/12/07 004 | | 2387146 99444 | | | | VENDOR NAME: Federal Express Corporation DLASKfederal Express --FEDERAL EXPRESS - Peter McGonigle PHILADELPHIA, PA | 7.60 | 7.60 | | B | |
| 11/12/07 004 | | 2387147 99444 | | | | VENDOR NAME: Federal Express Corporation DLASKfederal Express --FEDERAL EXPRESS - Lisa C. McLaughlin REHOBOTH BEACH, DE | 7.60 | 7.60 | | B | |
| 11/12/07 004 | | 2387148 99444 | | | | VENDOR NAME: Federal Express Corporation DLASKfederal Express --FEDERAL EXPRESS - Gregory Meacham IDAHO FALLS, ID | 11.62 | 11.62 | | B | |
| 11/12/07 004 | | 2387149 99444 | | | | VENDOR NAME: Federal Express Corporation DLASKfederal Express --FEDERAL EXPRESS - Richard Miller, Esq. NEW YORK CITY, NY | 7.60 | 7.60 | | B | |
| 11/12/07 004 | | 2387150 99444 | | | | VENDOR NAME: Federal Express Corporation DLASKfederal Express --FEDERAL EXPRESS - Joseph T. Moldovan, Esq. NEW YORK CITY, NY | 7.60 | 7.60 | | B | |
| 11/12/07 004 | | 2387151 99444 | | | | VENDOR NAME: Federal Express Corporation DLASKfederal Express --FEDERAL EXPRESS - Lee Mondshein, Esq. WOODBURY, NY | 7.60 | 7.60 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   143105

Page 677 (677)
RUN: 01/31/08
TIME: 10:23:10

CONTROL:   253028

CLIENT:  066585  American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | (Continued) | | | | | | | | | |
| 11/12/07 | 004 | 2387152 99444 | | | | VENDOR NAME: Federal Express Corporation DLASKfederal Express -- FEDERAL EXPRESS - Eric K. Moser, Esq. NEW YORK CITY, NY | 8.83 | 8.83 | | B | |
| 11/12/07 | 004 | 2387153 99444 | | | | VENDOR NAME: Federal Express Corporation DLASKfederal Express -- FEDERAL EXPRESS - Guy Moss, Esq. BOSTON, MA | 9.69 | 9.69 | | B | |
| 11/12/07 | 004 | 2387154 99444 | | | | VENDOR NAME: Federal Express Corporation DLASKfederal Express -- FEDERAL EXPRESS - David M. Neumann, Esq. CLEVELAND, OH | 11.62 | 11.62 | | B | |
| 11/12/07 | 004 | 2387155 99444 | | | | VENDOR NAME: Federal Express Corporation DLASKfederal Express -- FEDERAL EXPRESS - Janice D. Newell, Esquire BOISE, ID | 10.22 | 10.22 | | B | |
| 11/12/07 | 004 | 2387156 99444 | | | | VENDOR NAME: Federal Express Corporation DLASKfederal Express -- FEDERAL EXPRESS - Jeffrey J. Newton, Esq. FORT LAUDERDALE, FL | 10.78 | 10.78 | | B | |
| 11/12/07 | 004 | 2387157 99444 | | | | VENDOR NAME: Federal Express Corporation DLASKfederal Express -- FEDERAL EXPRESS - Andrea Niedermeyer DALLAS, TX | 7.60 | 7.60 | | B | |
| 11/12/07 | 004 | 2387158 99444 | | | | VENDOR NAME: Federal Express Corporation DLASKfederal Express -- FEDERAL EXPRESS - Richard P. Norton NEW YORK CITY, NY | 11.62 | 11.62 | | B | |
| | | | | | | -- FEDERAL EXPRESS - William Novotny, Esq. PHOENIX, AZ | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   143105

Page 678 (678)
RUN: 01/31/08
TIME: 10:23:10

CONTROL: 253028

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (Continued) | | | | | | | |
| 11/12/07 | 004 | 2387159 | 99444 | | DLASK | Federal Express Corporation Federal Express -- FEDERAL. EXPRESS - Larry J. Nyhan, Esq. CHICAGO, IL | 10.22 | 10.22 | | B | |
| 11/12/07 | 004 | 2387160 | 99444 | | DLASK | Federal Express Corporation Federal Express -- FEDERAL EXPRESS - Kathleen O'Connell, Esq. ATLANTA, GA | 10.22 | 10.22 | | B | |
| 11/12/07 | 004 | 2387161 | 99444 | | DLASK | Federal Express Corporation Federal Express -- FEDERAL EXPRESS - Harold Olsen, Esquire NEW YORK CITY, NY | 7.60 | 7.60 | | B | |
| 11/12/07 | 004 | 2387162 | 99444 | | DLASK | Federal Express Corporation Federal Express -- FEDERAL EXPRESS - Andrea Sheehan, Esq. DALLAS, TX | 10.78 | 10.78 | | B | |
| 11/12/07 | 004 | 2387163 | 99444 | | DLASK | Federal Express Corporation Federal Express -- FEDERAL EXPRESS - Kelley Cornish, Esq. NEW YORK, NY | 7.60 | 7.60 | | B | |
| 11/12/07 | 004 | 2387164 | 99444 | | DLASK | Federal Express Corporation Federal Express -- FEDERAL EXPRESS - A.G. Edwards & Sons, Inc. ST. LOUIS, MO | 10.22 | 10.22 | | B | |
| 11/12/07 | 004 | 2387165 | 99444 | | DLASK | Federal Express Corporation Federal Express -- FEDERAL EXPRESS - Geoffrey Aaronson MIAMI, FL | 10.22 | 10.22 | | B | |
| 11/12/07 | 004 | 2387166 | 99444 | | DLASK | Federal Express Corporation Federal Express -- FEDERAL EXPRESS - | 7.60 | 7.60 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    143105

CONTROL:    253028

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | (Continued) | | | | | | | |
| 11/12/07 | 004 | VENDOR NAME: Federal Express Corporation | | | | DLASKFederal Express -- FEDERAL Benjamin C. Ackerly, Esq. RICHMOND, VA | | | | | |
| 11/12/07 | 004 | 2387167 99444 | | | | DLASKFederal Express -- FEDERAL EXPRESS - David G. Aelvoet, Esq. SAN ANTONIO, TX | 11.30 | 11.30 | | B | |
| 11/12/07 | 004 | 2387168 99444 | | | | DLASKFederal Express -- FEDERAL EXPRESS - Jonathan Alter, Esq. HARTFORD, CT | 8.83 | 8.83 | | B | |
| 11/12/07 | 004 | 2387169 99444 | | | | DLASKFederal Express -- FEDERAL EXPRESS - Rick B. Antonoff, Esq. NEW YORK CITY, NY | 7.60 | 7.60 | | B | |
| 11/12/07 | 004 | 2387170 99444 | | | | DLASKFederal Express -- FEDERAL EXPRESS - John Ashmead, Esq. NEW YORK CITY, NY | 7.60 | 7.60 | | B | |
| 11/12/07 | 004 | 2387171 99444 | | | | DLASKFederal Express -- FEDERAL EXPRESS - Lee S. Attanasio NEW YORK CITY, NY | 7.60 | 7.60 | | B | |
| 11/12/07 | 004 | 2387172 99444 | | | | DLASKFederal Express -- FEDERAL EXPRESS - Douglas Badaszewski MORRISTOWN, NJ | 7.60 | 7.60 | | B | |
| 11/12/07 | 004 | 2387173 99444 | | | | DLASKFederal Express -- FEDERAL EXPRESS - Thomas D.H. Barnett GEORGETOWN, DE | 9.23 | 9.23 | | B | |
| 11/12/07 | 004 | 2387174 99444 | | | | DLASKFederal Express | 10.78 | 10.78 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   143105

Page  680 (680)
RUN: 01/31/08
TIME: 10:23:10

CONTROL:        253028

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/0 H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | (Continued) | | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 11/12/07 | 004 | 2387175 | 99444 | | | DLASKFederal Express -- FEDERAL EXPRESS - Tally F. Parker, Jr. IRVING, TX | 7.60 | 7.60 | | B | --- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 11/12/07 | 004 | 2387176 | 99444 | | | DLASKFederal Express -- FEDERAL EXPRESS - Peter S. Partee, Esq. NEW YORK, NY | 11.30 | 11.30 | | B | --- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 11/12/07 | 004 | 2387177 | 99444 | | | DLASKFederal Express -- FEDERAL EXPRESS - Andrew Petrie DENVER, CO | 10.22 | 10.22 | | B | --- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 11/12/07 | 004 | 2387178 | 99444 | | | DLASKFederal Express -- FEDERAL EXPRESS - John Philip, Esq. MEMPHIS, TN | 7.60 | 7.60 | | B | --- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 11/12/07 | 004 | 2387179 | 99444 | | | DLASKFederal Express -- FEDERAL EXPRESS - Dana S. Plon PHILADELPHIA, PA | 11.62 | 11.62 | | B | --- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 11/12/07 | 004 | 2387180 | 99444 | | | DLASKFederal Express -- FEDERAL EXPRESS - Thomas J. Polis, Esq. IRVINE, CA | 10.22 | 10.22 | | B | --- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 11/12/07 | 004 | 2387181 | 99444 | | | DLASKFederal Express -- FEDERAL EXPRESS - Susan D. Profant, CPCA, CLA, P BRADENTON, FL | 11.62 | 11.62 | | B | --- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| | | | | | | DLASKFederal Express -- FEDERAL EXPRESS - Shawn Rediger SEATTLE, WA | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 143105

Page 681 (681)
RUN: 01/31/08
TIME: 10:23:10

CONTROL:    253028

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES  (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/0 H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 11/12/07 | 004 | 2387182 | 99444 | | DLASK | Federal Express -- FEDERAL EXPRESS - Michael Reynolds COSTA MESA, CA | 11.62 | 11.62 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 11/12/07 | 004 | 2387183 | 99444 | | DLASK | Federal Express -- FEDERAL EXPRESS - Shawn Rice SHEBOYGAN, WI | 10.22 | 10.22 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 11/12/07 | 004 | 2387184 | 99444 | | DLASK | Federal Express -- FEDERAL EXPRESS - Brett Barragate, Esq. CLEVELAND, OH | 9.69 | 9.69 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 11/12/07 | 004 | 2387185 | 99444 | | DLASK | Federal Express -- FEDERAL EXPRESS - Fred B. Ringel, Esq. NEW YORK CITY, NY | 7.60 | 7.60 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 11/12/07 | 004 | 2387186 | 99444 | | DLASK | Federal Express -- FEDERAL EXPRESS - Robert H. Rosenbaum, Esquire RIVERDALE, MD | 7.60 | 7.60 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 11/12/07 | 004 | 2387187 | 99444 | | DLASK | Federal Express -- FEDERAL EXPRESS - John Rosenthal, Esq. SAN FRANCISCO, CA | 11.62 | 11.62 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 11/12/07 | 004 | 2387188 | 99444 | | DLASK | Federal Express -- FEDERAL EXPRESS - Vadim Rubinstein, Esq. NEW YORK CITY, NY | 7.60 | 7.60 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 11/12/07 | 004 | 2387189 | 99444 | | DLASK | Federal Express -- FEDERAL EXPRESS - Rumph MACON, GA | 10.22 | 10.22 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   143105

CONTROL:   253028

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES
(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/12/07 | 004 | 2387190 | 99444 | | | DLASKFederal Express -- FEDERAL EXPRESS - Erica Ryland NEW YORK CITY, NY | 7.60 | 7.60 | | B |
| 11/12/07 | 004 | 2387191 | 99444 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Charles Sawyer MINNEAPOLIS, MN | 10.22 | 10.22 | | B |
| 11/12/07 | 004 | 2387192 | 99444 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Margot B. Schonholtz, Esq. NEW YORK CITY, NY | 7.60 | 7.60 | | B |
| 11/12/07 | 004 | 2387193 | 99444 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Patricia Schrage NEW YORK, NY | 7.60 | 7.60 | | B |
| 11/12/07 | 004 | 2387194 | 99444 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Lisa Schweitzer, Esq. NEW YORK CITY, NY | 7.60 | 7.60 | | B |
| 11/12/07 | 004 | 2387195 | 99444 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Louis L. Benza, Esq. BROOKLYN, NY | 7.60 | 7.60 | | B |
| 11/12/07 | 004 | 2387196 | 99444 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Barry N. Seidel NEW YORK, NY | 7.60 | 7.60 | | B |
| 11/12/07 | 004 | 2387197 | 99444 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Stephen B. Selbst, | 7.60 | 7.60 | | B |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER: 143105

Page 683 (683)
RUN: 01/31/08
TIME: 10:23:10

CONTROL: 253028

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | (Continued) | | | | | | | | | |
| 11/12/07 | 004 | VENDOR NAME: Federal Express Corporation 2387198 99444 | | | | DLASKfederal Express Esquire NEW YORK, NY | 8.83 | 8.83 | | B | — — — |
| 11/12/07 | 004 | VENDOR NAME: Federal Express Corporation 2387199 99444 | | | | DLASKfederal Express -- FEDERAL EXPRESS - Robert P. Simons, Esquire PITTSBURGH, PA | 7.60 | 7.60 | | B | — — — |
| 11/12/07 | 004 | VENDOR NAME: Federal Express Corporation 2387200 99444 | | | | DLASKfederal Express -- FEDERAL EXPRESS - Claudia Z. Springer, Esq. PHILADELPHIA, PA | 7.60 | 7.60 | | B | — — — |
| 11/12/07 | 004 | VENDOR NAME: Federal Express Corporation 2387201 99444 | | | | DLASKfederal Express -- FEDERAL EXPRESS - David Stack NEW YORK CITY, NY | 7.60 | 7.60 | | B | — — — |
| 11/12/07 | 004 | VENDOR NAME: Federal Express Corporation 2387202 99444 | | | | DLASKfederal Express -- FEDERAL EXPRESS - Karen Stapleton LEESBURG, VA | 7.60 | 7.60 | | B | — — — |
| 11/12/07 | 004 | VENDOR NAME: Federal Express Corporation 2387203 99444 | | | | DLASKfederal Express -- FEDERAL EXPRESS - Catherine Steege CHICAGO, IL | 10.22 | 10.22 | | B | — — — |
| 11/12/07 | 004 | VENDOR NAME: Federal Express Corporation 2387204 99444 | | | | DLASKfederal Express -- FEDERAL EXPRESS - Richard Stern, Esquire NEW YORK CITY, NY | 7.60 | 7.60 | | B | — — — |
| 11/12/07 | 004 | VENDOR NAME: Federal Express Corporation 2387205 99444 | | | | DLASKfederal Express -- FEDERAL EXPRESS - Harold Berzow, Esq. UNIONDALE, NY | 7.60 | 7.60 | | B | — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  143105

CONTROL:   253028

CLIENT: 066585 American Home Mortgage Investment Corp.       MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES          (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/12/07 | 004 | VENDOR NAME: Federal Express Corporation 2387206 99444 | | | | DLASKfederal Express -- FEDERAL EXPRESS - Scott D. Talmadge, Esq. NEW YORK CITY, NY | 10.22 | 10.22 | | B | --- |
| 11/12/07 | 004 | VENDOR NAME: Federal Express Corporation 2387207 99444 | | | | DLASKfederal Express -- FEDERAL EXPRESS - Franklin Top III, Esq. CHICAGO, IL | 11.62 | 11.62 | | B | --- |
| 11/12/07 | 004 | VENDOR NAME: Federal Express Corporation 2387208 99444 | | | | DLASKfederal Express -- FEDERAL EXPRESS - Robert Trodella, Jr. SAN FRANCISCO, CA | 8.83 | 8.83 | | B | --- |
| 11/12/07 | 004 | VENDOR NAME: Federal Express Corporation 2387209 99444 | | | | DLASKfederal Express -- FEDERAL EXPRESS - S. James Wallace PITTSBURGH, PA | 11.62 | 11.62 | | B | --- |
| 11/12/07 | 004 | VENDOR NAME: Federal Express Corporation 2387210 99444 | | | | DLASKfederal Express -- FEDERAL EXPRESS - Madeleine C. Wanslee, Esq. PHOENIX, AZ | 10.78 | 10.78 | | B | --- |
| 11/12/07 | 004 | VENDOR NAME: Federal Express Corporation 2387211 99444 | | | | DLASKfederal Express -- FEDERAL EXPRESS - Elizabeth Weller, Esq. DALLAS, TX | 7.60 | 7.60 | | B | --- |
| 11/12/07 | 004 | VENDOR NAME: Federal Express Corporation 2387212 99444 | | | | DLASKfederal Express -- FEDERAL EXPRESS - Steven Wilamowsky NEW YORK CITY, NY | 7.60 | 7.60 | | B | --- |
| 11/12/07 | 004 | VENDOR NAME: Federal Express Corporation 2387212 99444 | | | | DLASKfederal Express -- FEDERAL EXPRESS - Michael Gregory Wilson, Esq. RICHMOND, VA | 7.60 | 7.60 | | B | --- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  143105

Page 685 (685)
RUN: 01/31/08
TIME: 10:23:10

CONTROL:       253028

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # INVOICE | ORIG DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | ----- CURRENT ----- STATUS ENC B/O H X ENP |
|------|--------------|-----------|-----------------|------------------|----------------|---------------|---------------|---------------------------------------------|
| | | | | (Continued) | | | | |
| 11/12/07 | 004 | 2387213 99444 | | VENDOR NAME: Federal Express Corporation<br>DLASKfederal Express<br>-- FEDERAL<br>EXPRESS - Bruce<br>Wilson OMAHA, NE | 10.78 | 10.78 | | B |
| 11/12/07 | 004 | 2387214 99444 | | VENDOR NAME: Federal Express Corporation<br>DLASKfederal Express<br>-- FEDERAL<br>EXPRESS -<br>Jonathan Winnick<br>PORTLAND, ME | 9.69 | 9.69 | | B |
| 11/12/07 | 004 | 2387215 99444 | | VENDOR NAME: Federal Express Corporation<br>DLASKfederal Express<br>-- FEDERAL<br>EXPRESS - Peter<br>Bilowz, Esq..<br>BOSTON, MA | 8.83 | 8.83 | | B |
| 11/12/07 | 004 | 2387216 99444 | | VENDOR NAME: Federal Express Corporation<br>DLASKfederal Express<br>-- FEDERAL<br>EXPRESS - Donald<br>A. Workman, Esq.<br>WASHINGTON, DC | 7.60 | 7.60 | | B |
| 11/12/07 | 004 | 2387217 99444 | | VENDOR NAME: Federal Express Corporation<br>DLASKfederal Express<br>-- FEDERAL<br>EXPRESS - William<br>G. Wright,<br>Esquire MOUNT<br>LAUREL, NJ | 7.60 | 7.60 | | B |
| 11/12/07 | 004 | 2387218 99444 | | VENDOR NAME: Federal Express Corporation<br>DLASKfederal Express<br>-- FEDERAL<br>EXPRESS - David<br>H. Zielke, Esq.<br>SEATTLE, WA | 11.62 | 11.62 | | B |
| 11/12/07 | 004 | 2387219 99444 | | VENDOR NAME: Federal Express Corporation<br>DLASKfederal Express<br>-- FEDERAL<br>EXPRESS - Brian<br>W. Bisignani<br>HARRISBURG, PA | 7.60 | 7.60 | | B |
| 11/12/07 | 004 | 2387220 99444 | | VENDOR NAME: Federal Express Corporation<br>DLASKfederal Express<br>-- FEDERAL<br>EXPRESS - Hilary<br>B. Bonial DALLAS, | 10.78 | 10.78 | | B |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    143105

Page  686  (686)
RUN: 01/31/08
TIME: 10:23:10

CONTROL:       253028

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/0 H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | (Continued) | | | | | | | | |
| 11/12/07 | 004 | | | | | VENDOR NAME: Federal Express Corporation DLASKfederal Express -- FEDERAL EXPRESS - Rebecca Booth PHILADELPHIA, PA TX | 7.60 | 7.60 | | B | |
| 11/12/07 | 004 | | | | | VENDOR NAME: Federal Express Corporation DLASKfederal Express -- FEDERAL EXPRESS - Gregory A. Bray, Esq. LOS ANGELES, CA | 11.62 | 11.62 | | B | |
| 11/12/07 | 004 | | | | | VENDOR NAME: Federal Express Corporation DLASKfederal Express -- FEDERAL EXPRESS - Barry E. Bressler PHILADELPHIA, PA | 7.60 | 7.60 | | B | |
| 11/12/07 | 004 | | | | | VENDOR NAME: Federal Express Corporation DLASKfederal Express -- FEDERAL EXPRESS - Mark A. Broude, Esq. NEW YORK CITY, NY | 7.60 | 7.60 | | B | |
| 11/12/07 | 004 | | | | | VENDOR NAME: Federal Express Corporation DLASKfederal Express -- FEDERAL EXPRESS - John Capitano CHARLOTTE, NC | 9.69 | 9.69 | | B | |
| 11/12/07 | 004 | | | | | VENDOR NAME: Federal Express Corporation DLASKfederal Express -- FEDERAL EXPRESS - Paul S. Caruso, Esq. CHICAGO, IL | 10.22 | 10.22 | | B | |
| 11/12/07 | 004 | | | | | VENDOR NAME: Federal Express Corporation DLASKfederal Express -- FEDERAL EXPRESS - Ling Chow NEW YORK CITY, NY | 7.60 | 7.60 | | B | |
| 11/12/07 | 004 | | | | | VENDOR NAME: Federal Express Corporation DLASKfederal Express -- FEDERAL EXPRESS - Shawn | 11.62 | 11.62 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    143105

Page 687 (687)
RUN: 01/31/08
TIME: 10:23:10

CONTROL:    253028

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|----------------|------------------|
| | | | (Continued) | | | | | | | | |
| 11/12/07 | 004 | 2387229 99444 | | | | Federal Express Corporation DLA5Kfederal Express -- FEDERAL EXPRESS - Joseph Cioffi, Esquire NEW YORK CITY, NY | 7.60 | 7.60 | | B | --- |
| 11/12/07 | 004 | 2387230 99444 | | | | Federal Express Corporation DLA5Kfederal Express -- FEDERAL EXPRESS - Matthew A. Clemente, Esq. CHICAGO, IL | 10.22 | 10.22 | | B | --- |
| 11/12/07 | 004 | 2387231 99444 | | | | Federal Express Corporation DLA5Kfederal Express -- FEDERAL EXPRESS - Ronald L. Cohen, Esquire NEW YORK CITY, NY | 7.60 | 7.60 | | B | --- |
| 11/12/07 | 004 | 2387232 99444 | | | | Federal Express Corporation DLA5Kfederal Express -- FEDERAL EXPRESS - Enid M. Colson, Esq. LOS ANGELES, CA | 11.62 | 11.62 | | B | --- |
| 11/12/07 | 004 | 2387233 99444 | | | | Federal Express Corporation DLA5Kfederal Express -- FEDERAL EXPRESS - Nancy Connery, Esq. NEW YORK, NY | 7.60 | 7.60 | | B | --- |
| 11/12/07 | 004 | 2387234 99444 | | | | Federal Express Corporation DLA5Kfederal Express -- FEDERAL EXPRESS - Katherine A. Constantine, Esq. MINNEAPOLIS, MN | 10.22 | 10.22 | | B | --- |
| 11/12/07 | 004 | 2387235 99444 | | | | Federal Express Corporation DLA5Kfederal Express -- FEDERAL EXPRESS - Leo T. Crowley, Esq. NEW YORK CITY, NY | 7.60 | 7.60 | | B | --- |
| 11/12/07 | 004 | 2387236 99444 | | | | Federal Express Corporation DLA5Kfederal Express -- M. Christianson SAN FRANCISCO, CA | 7.60 | 7.60 | | B | --- |

```
                                              Young, Conaway, Stargatt and Taylor                              Page 688 (688)
                                               PROFORMA BILLING WORKSHEET                                      RUN: 01/31/08
                                            FOR BILLING PROFORMA NUMBER 143105                                TIME: 10:23:10

CONTROL:      253028

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation
```

| UNBILLED EXPENSES DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | (Continued) | | | | | |
| 11/12/07 | 004 | 2387237 | 99444 | | | FEDERAL EXPRESS - Vincent A. D'Agostino, Esq. ROSELAND, NJ DLASKfederal Express -- FEDERAL EXPRESS - Douglas Davis NEW YORK CITY, NY | 7.60 | 7.60 | | B | — — — — — |
| 11/12/07 | 004 | 2387238 | 99444 | | | DLASKfederal Express -- FEDERAL EXPRESS - Mary Defalaise, Esq. WASHINGTON, DC | 7.60 | 7.60 | | B | — — — — — |
| 11/12/07 | 004 | 2387239 | 99444 | | | DLASKfederal Express -- FEDERAL EXPRESS - Dennis J. Drebsky, Esq. NEW YORK CITY, NY | 17.60 | 17.60 | | B | — — — — — |
| 11/12/07 | 004 | 2387240 | 99444 | | | DLASKfederal Express -- FEDERAL EXPRESS - Mark Ellenberg WASHINGTON, DC | 7.60 | 7.60 | | B | — — — — — |
| 11/12/07 | 004 | 2387241 | 99444 | | | DLASKfederal Express -- FEDERAL EXPRESS - Alyssa Englund NEW YORK CITY, NY | 7.60 | 7.60 | | B | — — — — — |
| 11/12/07 | 004 | 2387242 | 99444 | | | DLASKfederal Express -- FEDERAL EXPRESS - Donald Farlow DENVER, CO | 11.30 | 11.30 | | B | — — — — — |
| 11/12/07 | 004 | 2387243 | 99444 | | | DLASKfederal Express -- FEDERAL EXPRESS - Matthew S. Ferguson, Esq. NEW YORK CITY, NY | 17.60 | 17.60 | | B | — — — — — |
| 11/12/07 | 004 | 2387244 | 99444 | | | VENDOR NAME: Federal Express Corporation DLASKfederal Express | 7.60 | 7.60 | | B | — — — — — |

Note: VENDOR NAME: Federal Express Corporation appears as the vendor line preceding each index entry.

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 143105

Page 689 (689)
RUN: 01/31/08
TIME: 10:23:10

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

CONTROL:    253028

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | VENDOR NAME: Federal Express Corporation -- FEDERAL EXPRESS - Lori Fife, Esq. NEW YORK CITY, NY | | | | | |
| 11/12/07 | 004 | 2387245 | 99444 | | DLASKFederal Express Corporation -- FEDERAL EXPRESS - J. David Folds, Esq. WASHINGTON, DC | 17.60 | 17.60 | | B | |
| | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 11/12/07 | 004 | 2387246 | 99444 | | DLASKFederal Express Corporation -- FEDERAL EXPRESS - Joseph D. Frank, Esq. CHICAGO, IL | 10.22 | 10.22 | | B | |
| | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 11/12/07 | 004 | 2387247 | 99444 | | DLASKFederal Express Corporation -- FEDERAL EXPRESS - Susan R. Fuertes, Esq. HOUSTON, TX | 10.78 | 10.78 | | B | |
| | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 11/12/07 | 004 | 2387248 | 99444 | | DLASKFederal Express Corporation -- FEDERAL EXPRESS - Samuel B. Garber CHICAGO, IL | 10.22 | 10.22 | | B | |
| | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 11/12/07 | 004 | 2387249 | 99444 | | DLASKFederal Express Corporation -- FEDERAL EXPRESS - Flora Garcia EL CENTRO, CA | 11.62 | 11.62 | | B | |
| | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 11/12/07 | 004 | 2387250 | 99444 | | DLASKFederal Express Corporation -- FEDERAL EXPRESS - Ian Gershengorn WASHINGTON, DC | 7.60 | 7.60 | | B | |
| | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 11/12/07 | 004 | 2387251 | 99444 | | DLASKFederal Express Corporation -- FEDERAL EXPRESS - William Goldman NEW YORK CITY, NY | 7.60 | 7.60 | | B | |
| | | | | | VENDOR NAME: Federal Express Corporation | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  143105

Page 690 (690)
RUN: 01/31/08
TIME: 10:23:10

CONTROL: 253028

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/0 H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | (Continued) | | | | | | | | |
| 11/12/07 | 004 | 23872252 | 99444 | | | DLASKfederal Express -- FEDERAL EXPRESS - Marcia L. Goldstein, Esquire NEW YORK CITY, NY | 7.60 | 7.60 | | B | --- --- --- --- --- |
| 11/12/07 | 004 | 23872253 | 99444 | | | DLASKfederal Express -- FEDERAL EXPRESS - Eric Gorman, Esq. CHICAGO, IL | 10.22 | 10.22 | | B | --- --- --- --- --- |
| 11/12/07 | 004 | 23872254 | 99444 | | | DLASKfederal Express -- FEDERAL EXPRESS - Thomas H. Grace, Esq. HOUSTON, TX | 10.78 | 10.78 | | B | --- --- --- --- --- |
| 11/12/07 | 004 | 23872255 | 99444 | | | DLASKfederal Express -- FEDERAL EXPRESS - Robert B. Greenberg, Esq. WASHINGTON, DC | 7.60 | 7.60 | | B | --- --- --- --- --- |
| 11/12/07 | 004 | 23872256 | 99444 | | | DLASKfederal Express -- FEDERAL EXPRESS - Stefanie Birbrower Greer NEW YORK CITY, NY | 7.60 | 7.60 | | B | --- --- --- --- --- |
| 11/12/07 | 004 | 23872257 | 99444 | | | DLASKfederal Express -- FEDERAL EXPRESS - Arnold Gulkowitz, Esq. NEW YORK CITY, NY | 7.60 | 7.60 | | B | --- --- --- --- --- |
| 11/12/07 | 004 | 23872258 | 99444 | | | DLASKfederal Express -- FEDERAL EXPRESS - James Hardy LAGUNA BEACH, CA | 14.18 | 14.18 | | B | --- --- --- --- --- |
| 11/12/07 | 004 | 23872259 | 99444 | | | DLASKfederal Express -- FEDERAL | 7.60 | 7.60 | | B | --- --- --- --- --- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 143105

Page 691 (691)
RUN: 01/31/08
TIME: 10:23:10

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

CONTROL:     253028

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | (Continued) | | | | | | | |
| 11/12/07 | 004 | 2387260 99444 | | | | VENDOR NAME: Federal Express Corporation DLASKfederal Express -- FEDERAL EXPRESS - Lee Harrington, Esquire NEW YORK CITY, NY | 10.22 | 10.22 | | B | — — — |
| 11/12/07 | 004 | 2387261 99444 | | | | VENDOR NAME: Federal Express Corporation DLASKfederal Express -- FEDERAL EXPRESS - A. Michelle Hart, Esq. ROSWELL, GA | 10.22 | 10.22 | | B | — — — |
| 11/12/07 | 004 | 2387262 99444 | | | | VENDOR NAME: Federal Express Corporation DLASKfederal Express -- FEDERAL EXPRESS - Michelle Hart ROSWELL, GA | 7.60 | 7.60 | | B | — — — |
| 11/12/07 | 004 | 2387263 99444 | | | | VENDOR NAME: Federal Express Corporation DLASKfederal Express -- FEDERAL EXPRESS - Phyllis A. Hayes COCKEYSVILLE, MD | 11.62 | 11.62 | | B | — — — |
| 11/12/07 | 004 | 2387264 99444 | | | | VENDOR NAME: Federal Express Corporation DLASKfederal Express -- FEDERAL EXPRESS - Frederick D. Holden, Jr. SAN FRANCISCO, CA | 11.62 | 11.62 | | B | — — — |
| 11/12/07 | 004 | 2387265 99444 | | | | VENDOR NAME: Federal Express Corporation DLASKfederal Express -- FEDERAL EXPRESS - Richard Holley LAS VEGAS, NV | 11.62 | 11.62 | | B | — — — |
| 11/12/07 | 004 | 2387265 99444 | | | | VENDOR NAME: Federal Express Corporation DLASKfederal Express -- FEDERAL EXPRESS - Nancy Hotchkis, Esq. SACRAMENTO, CA | 11.62 | 11.62 | | B | — — — |
| 11/12/07 | 004 | 2387266 99444 | | | | VENDOR NAME: Federal Express Corporation DLASKfederal Express -- FEDERAL EXPRESS - Mark S. Indelicato, Esq. NEW YORK CITY, NY | 7.60 | 7.60 | | B | — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   143105

Page 692 (692)
RUN: 01/31/08
TIME: 10:23:10

CONTROL:   253028

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | (continued) | | | | | |
| 11/12/07 | 004 | 2387267 99444 | | | | VENDOR NAME: Federal Express Corporation DLASKfederal Express -- FEDERAL EXPRESS - Internal Revenue Service BALTIMORE, MD | 7.60 | 7.60 | | B | |
| 11/12/07 | 004 | 2387268 99444 | | | | VENDOR NAME: Federal Express Corporation DLASKfederal Express -- FEDERAL EXPRESS - Lance N. Jurich, Esq. LOS ANGELES, CA | 11.62 | 11.62 | | B | |
| 11/12/07 | 004 | 2387269 99444 | | | | VENDOR NAME: Federal Express Corporation DLASKfederal Express -- FEDERAL EXPRESS - Steven W. Kelly, Esq. DENVER, CO | 11.30 | 11.30 | | B | |
| 11/12/07 | 004 | 2387270 99444 | | | | VENDOR NAME: Federal Express Corporation DLASKfederal Express -- FEDERAL EXPRESS - David Kuney WASHINGTON, DC | 7.60 | 7.60 | | B | |
| 11/12/07 | 904 | 2402044 99910 | | | | VENDOR NAME: Federal Express Corporation PWORGTeleconference | 6.69 | 6.69 | | B | |
| 11/12/07 | S001 | 2376399 | | | | VENDOR NAME: Soundpath Conferencing Services, LLC EEDWAPhotocopy Charges COPIES 0752 | 2.80 | 1.40 | | B | |
| 11/12/07 | S001 | 2376400 | | | | VENDOR NAME: DWILLiPhotocopy Charges 0516 | 0.20 | 0.10 | | B | |
| 11/12/07 | S001 | 2376401 | | | | VENDOR NAME: EEDWAPhotocopy Charges COPY 0752 | 0.40 | 0.20 | | B | |
| 11/12/07 | S001 | 2376402 | | | | VENDOR NAME: FJACKPhotocopy Charges 0913 | 4.00 | 2.00 | | B | |
| 11/12/07 | S001 | 2376403 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 | 24.80 | 12.40 | | B | |
| 11/12/07 | S001 | 2376404 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 | 487.60 | 243.80 | | B | |
| 11/12/07 | S001 | 2376405 | | | | VENDOR NAME: DLASKPhotocopy Charges | 22.60 | 11.30 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA PROFORMA NUMBER   143105

CONTROL:   253028

CLIENT: 066585  American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES                    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT STATUS BNC B/0 H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|--------------------------------|
| 11/12/07 S001 | | VENDOR NAME: 2376406 | | | 0531 | DLASKPhotocopy Charges 0531 | 5.00 | 2.50 | | B --- --- --- |
| 11/12/07 S001 | | VENDOR NAME: 2376407 | | | | DLASKPhotocopy Charges 0531 | 1,632.20 | 816.10 | | B --- --- --- |
| 11/12/07 S001 | | VENDOR NAME: 2376408 | | | | DLASKPhotocopy Charges 0531 | 2,405.20 | 1,202.60 | | B --- --- --- |
| 11/12/07 S001 | | VENDOR NAME: 2376409 | | | | DLASKPhotocopy Charges 0531 0531 | 5.20 | 2.60 | | B --- --- --- |
| 11/12/07 S001 | | VENDOR NAME: 2376410 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B --- --- --- |
| 11/12/07 S001 | | VENDOR NAME: 2376411 | | | | DLASKPhotocopy Charges 0531 0531 | 7.20 | 3.60 | | B --- --- --- |
| 11/12/07 S001 | | VENDOR NAME: 2376412 | | | | RBRADPhotocopy Charges 0143 0143 | 3.40 | 1.70 | | B --- --- --- |
| 11/12/07 S001 | | VENDOR NAME: 2376413 | | | | ACOILSPhotocopy Charges 0588 0588 | 4.00 | 2.00 | | B --- --- --- |
| 11/12/07 S001 | | VENDOR NAME: 2376414 | | | | ACOILSPhotocopy Charges 0588 0588 | 4.00 | 2.00 | | B --- --- --- |
| 11/12/07 S001 | | VENDOR NAME: 2376415 | | | | ACOILSPhotocopy Charges 0588 0588 | 12.60 | 6.30 | | B --- --- --- |
| 11/12/07 S001 | | VENDOR NAME: 2376416 | | | | ACOILSPhotocopy Charges 0588 0588 | 3.00 | 1.50 | | B --- --- --- |
| 11/12/07 S001 | | VENDOR NAME: 2376417 | | | | CTAYLPhotocopy Charges 0953 0953 | 8.00 | 4.00 | | B --- --- --- |
| 11/12/07 S001 | | VENDOR NAME: 2376418 | | | | CTAYLPhotocopy Charges 0953 0953 | 1.80 | 0.90 | | B --- --- --- |
| 11/12/07 S001 | | VENDOR NAME: 2376419 | | | | CSREAPhotocopy Charges 0253 0253 | 12.60 | 6.30 | | B --- --- --- |
| 11/12/07 S001 | | VENDOR NAME: 2376420 | | | | ACOILSPhotocopy Charges 0588 0588 | 4.00 | 2.00 | | B --- --- --- |

CONTROL:    253028

CLIENT:  066585  American Home Mortgage Investment Corp.

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  143105

MATTER: 066585.1001 Debtor Representation

Page 694 (694)
RUN: 01/31/08
TIME: 10:23:10

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/12/07 | S001 | 2376421 | | | VENDOR NAME: | JWAITPhotocopy Charges 0148 0148 | 4.20 | 2.10 | | B — — — — — |
| 11/12/07 | S001 | 2376422 | | | VENDOR NAME: | DLASKPhotocopy Charges 0531 0531 | 4.00 | 2.00 | | B — — — — — |
| 11/12/07 | S001 | 2376423 | | | VENDOR NAME: | DLASKPhotocopy Charges 0531 0531 | 2.00 | 1.00 | | B — — — — — |
| 11/12/07 | S001 | 2376424 | | | VENDOR NAME: | DLASKPhotocopy Charges 0531 0531 | 10.00 | 5.00 | | B — — — — — |
| 11/12/07 | S001 | 2376425 | | | VENDOR NAME: | DLASKPhotocopy Charges 0531 0531 | 10.00 | 5.00 | | B — — — — — |
| 11/12/07 | S001 | 2376426 | | | VENDOR NAME: | DLASKPhotocopy Charges 0531 0531 | 8.00 | 4.00 | | B — — — — — |
| 11/12/07 | S001 | 2376427 | | | VENDOR NAME: | DLASKPhotocopy Charges 0531 0531 | 7.80 | 3.90 | | B — — — — — |
| 11/12/07 | S001 | 2376428 | | | VENDOR NAME: | DLASKPhotocopy Charges 0531 0531 | 0.60 | 0.30 | | B — — — — — |
| 11/12/07 | S001 | 2376429 | | | VENDOR NAME: | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B — — — — — |
| 11/12/07 | S001 | 2376430 | | | VENDOR NAME: | DLASKPhotocopy Charges 0531 0531 | 6.00 | 3.00 | | B — — — — — |
| 11/12/07 | S001 | 2376431 | | | VENDOR NAME: | RBARTPhotocopy Charges 0886 0886 | 6.00 | 3.00 | | B — — — — — |
| 11/12/07 | S001 | 2376432 | | | VENDOR NAME: | DBOWMPhotocopy Charges 0820 0820 | 10.20 | 5.10 | | B — — — — — |
| 11/12/07 | S001 | 2376433 | | | VENDOR NAME: | RBRADPhotocopy Charges 0143 0143 | 3.60 | 1.80 | | B — — — — — |
| 11/12/07 | S001 | 2376434 | | | VENDOR NAME: | RLAIRPhotocopy Charges 0625 0625 | 25.20 | 12.60 | | B — — — — — |
| 11/12/07 | S001 | 2376435 | | | VENDOR NAME: | DLASKPhotocopy Charges 0531 0531 | 4.40 | 2.20 | | B — — — — — |
| 11/12/07 | S001 | 2376436 | | | VENDOR NAME: | DLASKPhotocopy Charges 0531 0531 | 1.40 | 0.70 | | B — — — — — |

(Continued)

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  143105

CONTROL:     253028

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC B/O | H X | ENP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|---------|-----|-----|
| 11/12/07 | S001 | VENDOR NAME: 2376437 | | | | DLASKPhotocopy Charges 0531 0531 | 2.20 | 1.10 | | B | | | |
| 11/12/07 | S001 | VENDOR NAME: 2376438 | | | | MMAlSPhotocopy Charges 0182 0182 | 4.40 | 2.20 | | B | | | |
| 11/12/07 | S001 | VENDOR NAME: 2376439 | | | | MMAlSPhotocopy Charges 0182 0182 | 4.20 | 2.10 | | B | | | |
| 11/12/07 | S001 | VENDOR NAME: 2376440 | | | | DLASKPhotocopy Charges 0531 0531 | 2.00 | 1.00 | | B | | | |
| 11/12/07 | S001 | VENDOR NAME: 2376441 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | | | |
| 11/12/07 | S001 | VENDOR NAME: 2376442 | | | | DLASKPhotocopy Charges 0531 0531 | 5.20 | 2.60 | | B | | | |
| 11/12/07 | S001 | VENDOR NAME: 2376443 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | | | |
| 11/12/07 | S001 | VENDOR NAME: 2376444 | | | | DLASKPhotocopy Charges 0531 0531 | 6.40 | 3.20 | | B | | | |
| 11/12/07 | S001 | VENDOR NAME: 2376445 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | | | |
| 11/12/07 | S001 | VENDOR NAME: 2376446 | | | | DLASKPhotocopy Charges 0531 0531 | 6.00 | 3.00 | | B | | | |
| 11/12/07 | S001 | VENDOR NAME: 2376447 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | | | |
| 11/12/07 | S001 | VENDOR NAME: 2376448 | | | | DLASKPhotocopy Charges 0531 0531 | 6.20 | 3.10 | | B | | | |
| 11/12/07 | S001 | VENDOR NAME: 2376449 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | | | |
| 11/12/07 | S001 | VENDOR NAME: 2376450 | | | | DLASKPhotocopy Charges 0531 0531 | 5.20 | 2.60 | | B | | | |
| 11/12/07 | S001 | VENDOR NAME: 2376451 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | | | |
| 11/12/07 | S001 | VENDOR NAME: 2376452 | | | | DLASKPhotocopy Charges | 3.20 | 1.60 | | B | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 143105

MATTER: 066585.1001 Debtor Representation

Page 696 (696)
RUN: 01/31/08
TIME: 10:23:10

CONTROL: 253028

CLIENT: 066585 American Home Mortgage Investment Corp.

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/12/07 S001 | VENDOR NAME: | 2376453 | | | 0531 0531 | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | — — — — |
| 11/12/07 S001 | VENDOR NAME: | 2376454 | | | | DLASKPhotocopy Charges 0531 0531 | 7.00 | 3.50 | | B | — — — — |
| 11/12/07 S001 | VENDOR NAME: | 2376455 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | — — — — |
| 11/12/07 S001 | VENDOR NAME: | 2376456 | | | | DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | | B | — — — — |
| 11/12/07 S001 | VENDOR NAME: | 2376457 | | | | DLASKPhotocopy Charges 0531 0531 | 0.60 | 0.30 | | B | — — — — |
| 11/12/07 S001 | VENDOR NAME: | 2376458 | | | | DLASKPhotocopy Charges 0531 0531 | 5.60 | 2.80 | | B | — — — — |
| 11/12/07 S001 | VENDOR NAME: | 2376459 | | | | DLASKPhotocopy Charges 0531 0531 | 2.40 | 1.20 | | B | — — — — |
| 11/12/07 S001 | VENDOR NAME: | 2376460 | | 0531 0531 | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | — — — — |
| 11/12/07 S001 | VENDOR NAME: | 2376461 | | | 0253 0253 | CGREAPhotocopy Charges 0253 0253 | 15.40 | 7.70 | | B | — — — — |
| 11/12/07 S001 | VENDOR NAME: | 2376462 | | | 0253 0253 | CGREAPhotocopy Charges 0253 0253 | 4.40 | 2.20 | | B | — — — — |
| 11/12/07 S001 | VENDOR NAME: | 2376463 | | 0182 0182 | | MMAISPhotocopy Charges 0182 0182 | 15.40 | 7.70 | | B | — — — — |
| 11/12/07 S001 | VENDOR NAME: | 2376464 | | 0182 0182 | | MMAISPhotocopy Charges 0182 0182 | 4.40 | 2.20 | | B | — — — — |
| 11/12/07 S001 | VENDOR NAME: | 2376465 | | | 0531 0531 | DLASKPhotocopy Charges 0531 0531 | 3.20 | 1.60 | | B | — — — — |
| 11/12/07 S001 | VENDOR NAME: | 2376466 | | | 0531 0531 | DLASKPhotocopy Charges 0531 0531 | 29.80 | 14.90 | | B | — — — — |
| 11/12/07 S001 | VENDOR NAME: | 2376467 | | | 0531 0531 | DLASKPhotocopy Charges 0531 0531 | 2.20 | 1.10 | | B | — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  143105

Page 697 (697)
RUN: 01/31/08
TIME: 10:23:10

CLIENT: 066585 American Home Mortgage Investment Corp.

CONTROL:    253028

MATTER: 066585.1001 Debtor Representation

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O | H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/12/07 | S001 | 2376468 | | | VENDOR NAME: | DLASKPhotocopy Charges 0531 0531 | 13.40 | 6.70 | | B | | |
| 11/12/07 | S001 | 2376469 | | | VENDOR NAME: | DLASKPhotocopy Charges 0531 0531 | 12.80 | 6.40 | | B | | |
| 11/12/07 | S001 | 2376470 | | | VENDOR NAME: | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | | |
| 11/12/07 | S001 | 2376471 | | | VENDOR NAME: | DLASKPhotocopy Charges 0531 0531 | 6.20 | 3.10 | | B | | |
| 11/12/07 | S001 | 2376472 | | | VENDOR NAME: | DLASKPhotocopy Charges 0531 0531 | 10.00 | 5.00 | | B | | |
| 11/12/07 | S001SCN | 2376543 | | | VENDOR NAME: | CGREAScanning Charges 0253 | 0.20 | 0.10 | | B | | |
| 11/12/07 | S001SCN | 2376544 | | | VENDOR NAME: | DLASKScanning Charges 0531 | 18.20 | 9.10 | | B | | |
| 11/12/07 | S001SCN | 2376545 | | | VENDOR NAME: | JWAITScanning Charges 0148 | 7.40 | 3.70 | | B | | |
| 11/12/07 | S001SCN | 2376546 | | | VENDOR NAME: | DLASKScanning Charges 0531 | 4.20 | 2.10 | | B | | |
| 11/12/07 | S001SCN | 2376547 | | | VENDOR NAME: | DLASKScanning Charges 0531 | 1.00 | 0.50 | | B | | |
| 11/12/07 | S001SCN | 2376548 | | | VENDOR NAME: | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | | |
| 11/12/07 | S001SCN | 2376549 | | | VENDOR NAME: | DLASKScanning Charges 0531 | 0.60 | 0.30 | | B | | |
| 11/12/07 | S001SCN | 2376550 | | | VENDOR NAME: | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | | |
| 11/12/07 | S001SCN | 2376551 | | | VENDOR NAME: | DLASKScanning Charges 0531 | 1.60 | 0.80 | | B | | |
| 11/12/07 | S001SCN | 2376552 | | | VENDOR NAME: | JWAITScanning Charges 0148 | 7.40 | 3.70 | | B | | |
| 11/12/07 | S001SCN | 2376553 | | | VENDOR NAME: | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | | |

CONTROL: 253028

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER. 143105

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/12/07 | S001SCN | VENDOR NAME: 2376554 | | DLASKScanning 0531 | Charges | 3.60 | 1.80 | | B | | | | | |
| 11/12/07 | S001SCN | VENDOR NAME: 2376555 | | DLASKScanning 0531 | Charges | 17.20 | 8.60 | | B | | | | | |
| 11/12/07 | S001SCN | VENDOR NAME: 2376556 | | DLASKScanning 0531 | Charges | 1.40 | 0.70 | | B | | | | | |
| 11/12/07 | S001SCN | VENDOR NAME: 2376557 | | DLASKScanning 0531 | Charges | 0.80 | 0.40 | | B | | | | | |
| 11/12/07 | S001SCN | VENDOR NAME: 2376558 | | DLASKScanning 0531 | Charges | 0.40 | 0.20 | | B | | | | | |
| 11/12/07 | S001SCN | VENDOR NAME: 2376559 | | DLASKScanning 0531 | Charges | 1.40 | 0.70 | | B | | | | | |
| 11/12/07 | S001SCN | VENDOR NAME: 2376560 | | DLASKScanning 0531 | Charges | 1.60 | 0.80 | | B | | | | | |
| 11/12/07 | S001SCN | VENDOR NAME: 2376561 | | DLASKScanning 0531 | Charges | 5.60 | 2.80 | | B | | | | | |
| 11/12/07 | S001SCN | VENDOR NAME: 2376562 | | DLASKScanning 0531 | Charges | 4.20 | 2.10 | | B | | | | | |
| 11/12/07 | S001SCN | VENDOR NAME: 2376563 | | DLASKScanning 0531 | Charges | 0.40 | 0.20 | | B | | | | | |
| 11/12/07 | S001SCN | VENDOR NAME: 2376564 | | DLASKScanning 0531 | Charges | 4.20 | 2.10 | | B | | | | | |
| 11/12/07 | S001SCN | VENDOR NAME: 2376565 | | DLASKScanning 0531 | Charges | 1.60 | 0.80 | | B | | | | | |
| 11/12/07 | S001SCN | VENDOR NAME: 2376566 | | DLASKScanning 0531 | Charges | 4.40 | 2.20 | | B | | | | | |
| 11/12/07 | S001SCN | VENDOR NAME: 2376567 | | DLASKScanning 0531 | Charges | 1.00 | 0.50 | | B | | | | | |
| 11/12/07 | S003 | VENDOR NAME: 2376669 | | PWKORGLong Distance Telephone 1(214)969-2989 6753 | | 0.59 | 0.59 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    1431105

Page 699 (699)
RUN: 01/31/08
TIME: 10:23:10

CONTROL:    253028

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC B/O | H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/12/07 | S003 | 2376670 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(770)810-8545 6753 | 0.59 | 0.59 | | B | | |
| 11/12/07 | S003 | 2376671 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(214)969-5162 6753 | 3.53 | 3.53 | | B | | |
| 11/12/07 | S003 | 2376672 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(212)836-7039 6688 | 1.18 | 1.18 | | B | | |
| 11/12/07 | S003 | 2376673 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(216)586-7205 6612 | 9.42 | 9.42 | | B | | |
| 11/12/07 | S003 | 2376674 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(202)367-3005 6621 | 0.59 | 0.59 | | B | | |
| 11/12/07 | S003 | 2376675 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(310)419-0019 5007 | 3.53 | 3.53 | | B | | |
| 11/12/07 | S003 | 2376676 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(570)538-2227 3591 | 0.59 | 0.59 | | B | | |
| 11/12/07 | S003 | 2376677 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(717)235-4414 3591 | 2.95 | 2.95 | | B | | |
| 11/12/07 | S003 | 2376678 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(631)622-6472 5007 | 0.59 | 0.59 | | B | | |
| 11/12/07 | S003 | 2376679 | | | | VENDOR NAME: PMORGLong Distance | 0.59 | 0.59 | | B | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   143105

Page 700 (700)
RUN: 01/31/08
TIME: 10:23:10

CONTROL:   253028

CLIENT: 065585 American Home Mortgage Investment Corp.         MATTER: 065585.1001 Debtor Representation

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | Telephone 1(406)251-8600 5007 | | | | | |
| 11/12/07 | S003 | 2376680 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(336)299-9493 5007 | 1.77 | 1.77 | | B | |
| 11/12/07 | S003 | 2376681 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(301)340-7338 3591 | 2.36 | 2.36 | | B | |
| 11/12/07 | S003 | 2376682 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(210)582-9300 5007 | 0.59 | 0.59 | | B | |
| 11/12/07 | S003 | 2376683 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(845)794-4300 6646 | 2.36 | 2.36 | | B | |
| 11/12/07 | S003 | 2376684 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(212)839-5342 6690 | 0.59 | 0.59 | | B | |
| 11/12/07 | S003 | 2376685 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(305)331-1990 3591 | 1.18 | 1.18 | | B | |
| 11/12/07 | S003 | 2376686 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(410)658-5744 3591 | 5.30 | 5.30 | | B | |
| 11/12/07 | S003 | 2376687 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(636)349-2763 5007 | 0.59 | 0.59 | | B | |
| 11/12/07 | S003 | 2376688 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(410)356-3833 | 0.59 | 0.59 | | B | |

Page 701 (701)
RUN: 01/31/08
TIME: 10:23:10

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 143105

CONTROL:   253028

CLIENT: 066585 American Home Mortgage Investment Corp.      MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | (Continued) | | | | | |
| 11/12/07 S003 | | VENDOR NAME: 2376689 | | | 3591 | PMORGLong Distance Telephone 1(561)499-0026 3591 | 5.89 | 5.89 | —— | B | — —— |
| 11/12/07 S003 | | VENDOR NAME: 2376690 | | | | PMORGLong Distance Telephone 1(410)356-3833 3591 | 3.53 | 3.53 | —— | B | — —— |
| 11/12/07 S003 | | VENDOR NAME: 2376691 | | | | PMORGLong Distance Telephone 1(703)331-1246 3591 | 0.59 | 0.59 | —— | B | — —— |
| 11/12/07 S003 | | VENDOR NAME: 2376692 | | | | PMORGLong Distance Telephone 1(410)653-2165 3591 | 2.36 | 2.36 | —— | B | — —— |
| 11/12/07 S003 | | VENDOR NAME: 2376693 | | | | PMORGLong Distance Telephone 1(303)262-5823 3591 | 1.18 | 1.18 | —— | B | — —— |
| 11/12/07 S003 | | VENDOR NAME: 2376694 | | | | PMORGLong Distance Telephone 1(215)884-3665 3591 | 0.59 | 0.59 | —— | B | — —— |
| 11/12/07 S003 | | VENDOR NAME: 2376695 | | | | PMORGLong Distance Telephone 1(708)524-8941 5007 | 2.95 | 2.95 | —— | B | — —— |
| 11/12/07 S003 | | VENDOR NAME: 2376696 | | | | PMORGLong Distance Telephone 1(602)319-1326 6753 | 3.53 | 3.53 | —— | B | — —— |
| 11/12/07 S003 | | VENDOR NAME: 2376697 | | | | PMORGLong Distance Telephone 1(858)869-3366 3591 | 0.59 | 0.59 | —— | B | — —— |
| | | VENDOR NAME: | | | | | | | | | |

```
                          Young, Conaway, Stargatt and Taylor                              Page 702 (702)
                                PROFORMA BILLING WORKSHEET                                  RUN: 01/31/08
                              FOR BILLING PROFORMA WORKSHEET                                TIME: 10:23:10

CONTROL:   253028

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation
                                                          PROFORMA PROFORMA NUMBER   143105
```

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/12/07 | S003 | 2376698 | | | | PMORGLong Distance Telephone 1(919)830-4130 5007 | 2.36 | 2.36 | | B | — | — | — | — | — |
| 11/12/07 | S003 | 2376699 | | | | PMORGLong Distance Telephone 1(785)232-3933 3591 | 2.36 | 2.36 | | B | — | — | — | — | — |
| 11/12/07 | S003 | 2376700 | | | | PMORGLong Distance Telephone 1(708)927-2325 5007 | 1.77 | 1.77 | | B | — | — | — | — | — |
| 11/12/07 | S003 | 2376701 | | | | PMORGLong Distance Telephone 1(631)588-3187 3591 | 0.59 | 0.59 | | B | — | — | — | — | — |
| 11/12/07 | S003 | 2376702 | | | | PMORGLong Distance Telephone 1(210)582-9300 5007 | 5.30 | 5.30 | | B | — | — | — | — | — |
| 11/12/07 | S003 | 2376703 | | | | PMORGLong Distance Telephone 1(917)501-7905 6550 | 3.53 | 3.53 | | B | — | — | — | — | — |
| 11/12/07 | S003 | 2376704 | | | | PMORGLong Distance Telephone 1(407)531-5608 6550 | 3.53 | 3.53 | | B | — | — | — | — | — |
| 11/12/07 | S003 | 2376705 | | | | PMORGLong Distance Telephone 1(516)949-3980 6550 | 3.53 | 3.53 | | B | — | — | — | — | — |
| 11/12/07 | S003 | 2376706 | | | | PMORGLong Distance Telephone 1(516)949-3980 5007 | 0.59 | 0.59 | | B | — | — | — | — | — |
| 11/12/07 | S003 | 2376707 | | | | PMORGLong Distance Telephone | 2.36 | 2.36 | | B | — | — | — | — | — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    143105

CONTROL:    253028

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES
(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 11/12/07 | S003 | VENDOR NAME: 2376708 | | | 6688 | PMORGLong Distance Telephone 1(917)501-7905 6621 1(216)586-7205 | 4.71 | 4.71 | | B | — — — |
| 11/12/07 | S003 | VENDOR NAME: 2376709 | | | 5033 | PMORGLong Distance Telephone 1(516)495-7037 | 1.18 | 1.18 | | B | — — — |
| 11/12/07 | S003 | VENDOR NAME: 2376710 | | | 6688 | PMORGLong Distance Telephone 1(216)586-7205 | 0.59 | 0.59 | | B | — — — |
| 11/12/07 | S003 | VENDOR NAME: 2376711 | | | 6688 | PMORGLong Distance Telephone 1(212)836-7039 | 2.95 | 2.95 | | B | — — — |
| 11/12/07 | S003 | VENDOR NAME: 2376712 | | | 6612 | PMORGLong Distance Telephone 1(212)504-6336 | 3.53 | 3.53 | | B | — — — |
| 11/12/07 | S003 | VENDOR NAME: 2376713 | | | 6552 | PMORGLong Distance Telephone 1(212)715-9516 | 2.95 | 2.95 | | B | — — — |
| 11/12/07 | S003 | VENDOR NAME: 2376714 | | | 6688 | PMORGLong Distance Telephone 1(631)622-5315 5007 | 1.77 | 1.77 | | B | — — — |
| 11/12/07 | S003 | VENDOR NAME: 2376715 | | | 5007 | PMORGLong Distance Telephone 1(617)951-2010 | 1.18 | 1.18 | | B | — — — |
| 11/12/07 | S003 | VENDOR NAME: 2376716 | | | 5007 | PMORGLong Distance Telephone 1(630)794-9966 | 1.77 | 1.77 | | B | — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    143105

Page 704 (704)
RUN: 01/31/08
TIME: 10:23:10

CONTROL:    253028

CLIENT:  066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 11/12/07 S003 | | VENDOR NAME: 2376717 | | | | PMORGLong Distance Telephone 1(631)622-6473 5007 | 5.30 | 5.30 | | B | |
| 11/12/07 S003 | | VENDOR NAME: 2376718 | | | | PMORGLong Distance Telephone 1(212)849-7347 3588 | 1.77 | 1.77 | | B | |
| 11/12/07 S003 | | VENDOR NAME: 2376719 | | | | PMORGLong Distance Telephone 1(314)814-2717 5007 | 0.59 | 0.59 | | B | |
| 11/12/07 S003 | | VENDOR NAME: 2376720 | | | | PMORGLong Distance Telephone 1(212)849-7199 6552 | 1.18 | 1.18 | | B | |
| 11/12/07 S003 | | VENDOR NAME: 2376721 | | | | PMORGLong Distance Telephone 1(413)788-6674 5007 | 0.59 | 0.59 | | B | |
| 11/12/07 S003 | | VENDOR NAME: 2376722 | | | | PMORGLong Distance Telephone 1(904)687-5290 5007 | 2.95 | 2.95 | | B | |
| 11/12/07 S003 | | VENDOR NAME: 2376723 | | | | PMORGLong Distance Telephone 1(216)586-7205 6688 | 0.59 | 0.59 | | B | |
| 11/12/07 S003 | | VENDOR NAME: 2376724 | | | | PMORGLong Distance Telephone 1(410)342-6134 5007 | 5.30 | 5.30 | | B | |
| 11/12/07 S003 | | VENDOR NAME: 2376725 | | | | PMORGLong Distance Telephone 1(617)472-4200 5007 | 0.59 | 0.59 | | B | |
| 11/12/07 S003 | | VENDOR NAME: 2376726 | | | | PMORGLong Distance | 1.77 | 1.77 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 143105

Page 705 (705)
RUN: 01/31/08
TIME: 10:23:10

CONTROL: 253028

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/12/07 | S003 | VENDOR NAME: 2376727 | | | 5007 | Telephone 1(520)463-0303 | | | | | |
| 11/12/07 | S003 | VENDOR NAME: 2376728 | | | 3591 | PMORGLong Distance Telephone 1(410)286-7400 | 0.59 | 0.59 | | B | |
| 11/12/07 | S003 | VENDOR NAME: 2376729 | | | 5007 | PMORGLong Distance Telephone 1(630)794-9966 | 7.07 | 7.07 | | B | |
| 11/12/07 | S003 | VENDOR NAME: 2376730 | | | 6753 | PMORGLong Distance Telephone 1(214)260-7022 | 0.59 | 0.59 | | B | |
| 11/12/07 | S003 | VENDOR NAME: 2376731 | | | 5007 | PMORGLong Distance Telephone 1(760)434-9205 | 2.95 | 2.95 | | B | |
| 11/12/07 | S003 | VENDOR NAME: 2376732 | | | 5007 | PMORGLong Distance Telephone 1(281)463-7253 | 1.18 | 1.18 | | B | |
| 11/12/07 | S003 | VENDOR NAME: 2376733 | | | 5007 | PMORGLong Distance Telephone 1(405)751-3355 | 1.77 | 1.77 | | B | |
| 11/12/07 | S003 | VENDOR NAME: 2376734 | | | 5007 | PMORGLong Distance Telephone 1(352)728-6153 | 1.18 | 1.18 | | B | |
| 11/12/07 | S003 | VENDOR NAME: 2376735 | | | 6646 | PMORGLong Distance Telephone 1(214)969-5162 | 4.12 | 4.12 | | B | |
| 11/12/07 | S003 | VENDOR NAME: 2376735 | | | | PMORGLong Distance Telephone 1(214)800-2681 | 0.59 | 0.59 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER

CONTROL:    253028

CLIENT: 066585 American Home Mortgage Investment Corp.                MATTER: 066585.1001 Debtor Representation

143105

UNBILLED EXPENSES

(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC B/O | H X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/12/07 | S003 | VENDOR NAME: 2376736 | | | 3591 | PMORGLong Distance Telephone 1(314)814-2717 5007 | 1.77 | 1.77 | | B | | | |
| 11/12/07 | S003 | VENDOR NAME: 2376737 | | | | PMORGLong Distance Telephone 1(720)938-4399 3591 | 2.95 | 2.95 | | B | | | |
| 11/12/07 | S003 | VENDOR NAME: 2376738 | | | | PMORGLong Distance Telephone 1(813)313-8754 5007 | 4.12 | 4.12 | | B | | | |
| 11/12/07 | S003 | VENDOR NAME: 2376739 | | | | PMORGLong Distance Telephone 1(716)932-1754 3591 | 0.59 | 0.59 | | B | | | |
| 11/12/07 | S003 | VENDOR NAME: 2378358 | | | | PMORGLong Distance Telephone 1(212)593-3000 5003 | 0.59 | 0.59 | | B | | | |
| 11/12/07 | S003 | VENDOR NAME: 2388464 | | | | PMORGLong Distance Telephone 1(631)342-3655 3591 | 1.18 | 1.18 | | B | | | |
| 11/12/07 | S003 | VENDOR NAME: 2399688 | | | | PMORGLexis search on 11/12/2007 Researched by Bartley, Ryan Bartley, Ryan | 1.07 | 1.07 | | B | | | |
| 11/12/07 | S0631 | VENDOR NAME: 2399689 | | | | PMORGLexis search on 11/12/2007 Researched by Bartley, Ryan Bartley, Ryan | 47.95 | 47.95 | | B | | | |
| 11/12/07 | S0631 | VENDOR NAME: 2399690 | | | | PMORGLexis search on 11/12/2007 Researched by | 0.75 | 0.75 | | B | | | |

```
                                    Young, Conaway, Stargatt and Taylor              Page 707 (707)
                                         PROFORMA BILLING WORKSHEET                   RUN: 01/31/08
CONTROL:    253028                   FOR BILLING PROFORMA NUMBER    143105           TIME: 10:23:10

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES
              EXPENSE                                                RECORDED   BILLING   REVISED   STATUS
DATE          CODE    INDEX NO.   CHECK #  INVOICE   ORIG   DESCRIPTION   VALUE   VALUE   VALUE   CURRENT  ENC B/O H X ENP
                              (Continued)
```

| DATE | EXPENSE CODE | INDEX NO. | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|------|------|------|------|------|------|------|------|------|
| 11/12/07 | S063I | VENDOR NAME: 2399691 | Bartley, Ryan Bartley, Ryan | 2.15 | 2.15 | | B | — — |
| 11/12/07 | S063I | VENDOR NAME: 2399692 | PMORGLexis search on 11/12/2007 Researched by Bhatnagar, Sanjay Bhatnagar, Sanjay | 2.25 | 2.25 | | B | — |
| 11/12/07 | S063I | VENDOR NAME: 2399693 | PMORGLexis search on 11/12/2007 Researched by Bhatnagar, Sanjay Bhatnagar, Sanjay | 0.72 | 0.72 | | B | — — |
| 11/12/07 | S063I | VENDOR NAME: 2399694 | PMORGLexis search on 11/12/2007 Researched by Boyle, Stefanie Boyle, Stefanie | 8.06 | 8.06 | | B | — |
| 11/12/07 | S063I | VENDOR NAME: 2399695 | PMORGLexis search on 11/12/2007 Researched by Boyle, Stefanie Boyle, Stefanie | 5.85 | 5.85 | | B | — |
| 11/12/07 | S063I | VENDOR NAME: 2399696 | PMORGLexis search on 11/12/2007 Researched by Whiteman, Margaret Whiteman, Margaret | 1.07 | 1.07 | | B | — |
| 11/12/07 | S063I | VENDOR NAME: 2399697 | PMORGLexis search on 11/12/2007 Researched by Whiteman, Margaret Whiteman, Margaret | 22.60 | 22.60 | | B | — — |
| | | VENDOR NAME: | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 143105

CONTROL: 253028

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES
(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/13/07 | 030 | 2377648 | 99164 | | | EEDWADeposition/Transc ript - Payee: Janis, Rogers & Associates Copy of the deposition for Robert Love | 540.90 | 540.90 | | B | |
| 11/13/07 | 030 | 2377650 | 99186 | | | VENDOR NAME: Janis, Rogers & Associates EEDWADeposition/Transc ript - Payee: TSG Reporting, Inc. Court Report for 10/10/07: Gary Timmeran Deposition | 250.00 | 250.00 | | B | |
| 11/13/07 | 030 | 2377655 | 99154 | | | VENDOR NAME: TSG Reporting, Inc. EEDWADeposition/Transc ript - Payee: Corbett & Wilcox 10/23/07 hearing | 408.97 | 408.97 | | B | |
| 11/13/07 | 030 | 2377656 | 99154 | | | VENDOR NAME: Corbett & Wilcox EEDWADeposition/Transc ript - Payee: Corbett & Wilcox 10/19/07 hearing | 1,931.15 | 1,931.15 | | B | |
| 11/13/07 | 030 | 2377657 | 99154 | | | VENDOR NAME: Corbett & Wilcox EEDWADeposition/Transc ript - Payee: Corbett & Wilcox 10/18/07 Hearing | 2,662.20 | 2,662.20 | | B | |
| 11/13/07 | 030 | 2377659 | 99154 | | | VENDOR NAME: Corbett & Wilcox EEDWADeposition/Transc ript - Payee: Corbett & Wilcox 10/12/07 Deposition of James Aronoff | 2,443.20 | 2,443.20 | | B | |
| 11/13/07 | 053 | 2402540 | 99908 | | | VENDOR NAME: Corbett & Wilcox JPATDelivery / Courier - D.D.R. | 5.00 | 5.00 | | B | |
| 11/13/07 | 053 | 2402541 | 99908 | | | VENDOR NAME: Parcels, Inc. JPATDelivery / Courier - D.D.R. | 10.00 | 10.00 | | B | |
| 11/13/07 | 053 | 2402542 | 99908 | | | VENDOR NAME: Parcels, Inc. JPATDelivery / Courier - D.D.R. | 18.00 | 18.00 | | B | |
| 11/13/07 | 053 | 2402548 | 99908 | | | VENDOR NAME: Parcels, Inc. JPATDelivery / Courier - D.D.R. | 5.00 | 5.00 | | B | |
| 11/13/07 | 053 | 2402550 | 99908 | | | VENDOR NAME: Parcels, Inc. JPATDelivery / Courier - D.D.R. | 5.00 | 5.00 | | B | |
| | | | | | | VENDOR NAME: Parcels, Inc. | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    1431C5

Page 709 (709)
RUN: 01/31/08
TIME: 10:23:10

CONTROL:    253028

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES
(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/13/07 | S001 | 23782295 | | | | VENDOR NAME: PMOREPhotocopy Charges 0572 | 22.60 | 11.30 | | B | — — — — — |
| 11/13/07 | S001 | 23782296 | | | | VENDOR NAME: DWILLIPhotocopy Charges 0516 | 0.80 | 0.40 | | B | — — — — — |
| 11/13/07 | S001 | 23782297 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 | 6.00 | 3.00 | | B | — — — — — |
| 11/13/07 | S001 | 23782298 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 | 0.40 | 0.20 | | B | — — — — — |
| 11/13/07 | S001 | 23782299 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 | 2.40 | 1.20 | | B | — — — — — |
| 11/13/07 | S001 | 23782300 | | | | VENDOR NAME: LEDENPhotocopy Charges 0791 | 3.80 | 1.90 | | B | — — — — — |
| 11/13/07 | S001 | 23782301 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 | 6.60 | 3.30 | | B | — — — — — |
| 11/13/07 | S001 | 23783302 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 | 6.20 | 3.10 | | B | — — — — — |
| 11/13/07 | S001 | 23783303 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 | 0.20 | 0.10 | | B | — — — — — |
| 11/13/07 | S001 | 23783304 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 | 1.20 | 0.60 | | B | — — — — — |
| 11/13/07 | S001 | 23783305 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 | 2.80 | 1.40 | | B | — — — — — |
| 11/13/07 | S001 | 23783306 | | | | VENDOR NAME: RBARTPhotocopy Charges 0886 | 1.20 | 0.60 | | B | — — — — — |
| 11/13/07 | S001 | 23783307 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 | 2.20 | 1.10 | | B | — — — — — |
| 11/13/07 | S001 | 23783308 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | — — — — — |
| 11/13/07 | S001 | 23783309 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 1.20 | 0.60 | | B | — — — — — |
| 11/13/07 | S001 | 23783310 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 1.20 | 0.60 | | B | — — — — — |

Page 710 (710)
RUN: 01/31/08
TIME: 10:23:10

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   143105

MATTER: 066585.1001 Debtor Representation

CONTROL:   253028

CLIENT: 066585 American Home Mortgage Investment Corp.

UNBILLED EXPENSES
(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/13/07 S001 | | VENDOR NAME: 2378311 | | | DLASKPhotocopy Charges 0531 0531 | | 13.60 | 6.80 | | B ─ ─ ─ ─ ─ |
| 11/13/07 S001 | | VENDOR NAME: 2378312 | | | DLASKPhotocopy Charges 0531 0531 | | 422.80 | 211.40 | | B ─ ─ ─ ─ ─ |
| 11/13/07 S001 | | VENDOR NAME: 2378313 | | | ACOLSPhotocopy Charges 0588 0588 | | 1.60 | 0.80 | | B ─ ─ ─ ─ ─ |
| 11/13/07 S001 | | VENDOR NAME: 2378314 | | | ACOLSPhotocopy Charges 0588 0588 | | 3.40 | 1.70 | | B ─ ─ ─ ─ ─ |
| 11/13/07 S001 | | VENDOR NAME: 2378315 | | | ACOLSPhotocopy Charges 0588 0588 | | 3.40 | 1.70 | | B ─ ─ ─ ─ ─ |
| 11/13/07 S001 | | VENDOR NAME: 2378316 | | | LEDENPhotocopy Charges 0791 0791 | | 10.20 | 5.10 | | B ─ ─ ─ ─ ─ |
| 11/13/07 S001 | | VENDOR NAME: 2378317 | | | LEDENPhotocopy Charges 0791 0791 | | 8.00 | 4.00 | | B ─ ─ ─ ─ ─ |
| 11/13/07 S001 | | VENDOR NAME: 2378318 | | | LEDENPhotocopy Charges 0791 0791 | | 16.60 | 8.30 | | B ─ ─ ─ ─ ─ |
| 11/13/07 S001 | | VENDOR NAME: 2378319 | | | LEDENPhotocopy Charges 0791 0791 | | 10.00 | 5.00 | | B ─ ─ ─ ─ ─ |
| 11/13/07 S001 | | VENDOR NAME: 2378320 | | | LEDENPhotocopy Charges 0791 0791 | | 11.80 | 5.90 | | B ─ ─ ─ ─ ─ |
| 11/13/07 S001 | | VENDOR NAME: 2378321 | | | LEDENPhotocopy Charges 0791 0791 | | 6.20 | 3.10 | | B ─ ─ ─ ─ ─ |
| 11/13/07 S001 | | VENDOR NAME: 2378322 | | | MWHITPhotocopy Charges 0802 0802 | | 12.00 | 6.00 | | B ─ ─ ─ ─ ─ |
| 11/13/07 S001 | | VENDOR NAME: 2378323 | | | DBOWMPhotocopy Charges 0820 0820 | | 1.20 | 0.60 | | B ─ ─ ─ ─ ─ |
| 11/13/07 S001 | | VENDOR NAME: 2378324 | | | RRRADPhotocopy Charges 0143 0143 | | 3.20 | 1.60 | | B ─ ─ ─ ─ ─ |
| 11/13/07 S001 | | VENDOR NAME: 2378325 | | | RRRADPhotocopy Charges 0143 0143 | | 4.80 | 2.40 | | B ─ ─ ─ ─ ─ |
| 11/13/07 S001 | | VENDOR NAME: 2378326 | | | DLASKPhotocopy Charges | | 0.40 | 0.20 | | B ─ ─ ─ ─ ─ |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    143105

Page 711 (711)
RUN: 01/31/08
TIME: 10:23:10

CONTROL:    253028

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC B/O | H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/13/07 S001 | VENDOR NAME: | 23783327 | | | 0531 0531 | DLASKPhotocopy Charges | 0.40 | 0.20 | | B | — — | — — — |
| 11/13/07 S001 | VENDOR NAME: | 23783328 | | | 0531 0531 | DLASKPhotocopy Charges | 0.40 | 0.20 | | B | — — | — — — |
| 11/13/07 S001 | VENDOR NAME: | 23783329 | | | 0531 0531 | DLASKPhotocopy Charges | 0.20 | 0.10 | | B | — — | — — — |
| 11/13/07 S001 | VENDOR NAME: | 23783330 | | | 0531 0531 | DLASKPhotocopy Charges | 2.00 | 1.00 | | B | — — | — — — |
| 11/13/07 S001 | VENDOR NAME: | 23783331 | | | 0531 0531 | DLASKPhotocopy Charges | 0.60 | 0.30 | | B | — — | — — — |
| 11/13/07 S001 | VENDOR NAME: | 23783332 | | | 0531 0531 | DLASKPhotocopy Charges | 2.80 | 1.40 | | B | — — | — — — |
| 11/13/07 S001 | VENDOR NAME: | 23783333 | | | 0531 0531 | DLASKPhotocopy Charges | 0.40 | 0.20 | | B | — — | — — — |
| 11/13/07 S001 | VENDOR NAME: | 23783334 | | | 0531 0531 | DLASKPhotocopy Charges | 0.40 | 0.20 | | B | — — | — — — |
| 11/13/07 S001 | VENDOR NAME: | 23783335 | | | 0531 0531 | DLASKPhotocopy Charges | 0.40 | 0.20 | | B | — — | — — — |
| 11/13/07 S001 | VENDOR NAME: | 23783336 | | | 0531 0531 | DLASKPhotocopy Charges | 0.20 | 0.10 | | B | — — | — — — |
| 11/13/07 S001 | VENDOR NAME: | 23783337 | | | 0531 0531 | DLASKPhotocopy Charges | 0.40 | 0.20 | | B | — — | — — — |
| 11/13/07 S001 | VENDOR NAME: | 23783338 | | | 0531 0531 | DLASKPhotocopy Charges | 0.40 | 0.20 | | B | — — | — — — |
| 11/13/07 S001 | VENDOR NAME: | 23783339 | | | 0531 0531 | DLASKPhotocopy Charges | 0.20 | 0.10 | | B | — — | — — — |
| 11/13/07 S001 | VENDOR NAME: | 23783340 | | | 0531 0531 | DLASKPhotocopy Charges | 5.20 | 2.60 | | B | — — | — — — |
| 11/13/07 S001 | VENDOR NAME: | 23783341 | | | 0143 | RBRADPhotocopy Charges | 3.60 | 1.80 | | B | — — | — — — |
| | VENDOR NAME: | | | | 0531 | DLASKPhotocopy Charges | | | | | | |

```
                              Young, Conaway, Stargatt and Taylor                        Page 712 (712)
                                  PROFORMA BILLING WORKSHEET                              RUN: 01/31/08
                              FOR BILLING PROFORMA NUMBER  143105                         TIME: 10:23:10

CONTROL:    253028

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES
                                          (Continued)
```

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | ----- CURRENT STATUS ----- ENC B/O H X ENP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------------------------------------------|
| 11/13/07 | S001 | 2378342 | | | DLASKPhotocopy Charges 0531 | | 3.60 | 1.80 | B | — — — — |
| 11/13/07 | S001 | 2378343 VENDOR NAME: | | | DWILLPhotocopy Charges 0516 | | 35.00 | 17.50 | B | — — — — |
| 11/13/07 | S001 | 2378344 VENDOR NAME: | | | DLASKPhotocopy Charges 0531 | | 22.60 | 11.30 | B | — — — — |
| 11/13/07 | S001SCN | 2378345 VENDOR NAME: | | | DLASKScanning Charges 0531 | | 0.20 | 0.10 | B | — — — — |
| 11/13/07 | S001SCN | 2378346 VENDOR NAME: | | | DLASKScanning Charges 0531 | | 0.40 | 0.20 | B | — — — — |
| 11/13/07 | S001SCN | 2378347 VENDOR NAME: | | | DLASKScanning Charges 0531 | | 2.20 | 1.10 | B | — — — — |
| 11/13/07 | S001SCN | 2378348 VENDOR NAME: | | | DLASKScanning Charges 0531 | | 0.20 | 0.10 | B | — — — — |
| 11/13/07 | S001SCN | 2378349 VENDOR NAME: | | | DLASKScanning Charges 0531 | | 0.40 | 0.20 | B | — — — — |
| 11/13/07 | S001SCN | 2378350 VENDOR NAME: | | | DLASKScanning Charges 0531 | | 1.80 | 0.90 | B | — — — — |
| 11/13/07 | S001SCN | 2378351 VENDOR NAME: | | | DLASKScanning Charges 0531 | | 1.80 | 0.90 | B | — — — — |
| 11/13/07 | S001SCN | 2378352 VENDOR NAME: | | | DLASKScanning Charges 0531 | | 0.40 | 0.20 | B | — — — — |
| 11/13/07 | S001SCN | 2378353 VENDOR NAME: | | | DLASKScanning Charges 0531 | | 2.80 | 1.40 | B | — — — — |
| 11/13/07 | S001SCN | 2378354 VENDOR NAME: | | | DLASKScanning Charges 0531 | | 11.80 | 5.90 | B | — — — — |
| 11/13/07 | S001SCN | 2378355 VENDOR NAME: | | | DLASKScanning Charges 0531 | | 3.40 | 1.70 | B | — — — — |
| 11/13/07 | S001SCN | 2378356 VENDOR NAME: | | | DLASKScanning Charges 0531 | | 3.80 | 1.90 | B | — — — — |
| 11/13/07 | S001SCN | 2378357 VENDOR NAME: | | | DLASKScanning Charges 0531 | | 4.40 | 2.20 | B | — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING PROFORMA WORKSHEET
FOR BILLING PROFORMA NUMBER 143105

Page 713 (713)
RUN: 01/31/08
TIME: 10:23:10

CONTROL:      253028

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | (Continued) | | | | | |
| 11/13/07 S002 | 2382196 | | | | | VENDOR NAME: | | | | | |
| 11/13/07 S003 | 2378359 | | | | | VENDOR NAME: | | | | | |
| | | | | | DLASK | Postage  Postage | 130.00 | 130.00 | | B | — — |
| 11/13/07 S003 | 2378360 | | | | | VENDOR NAME: | | | | | |
| | | | | | PMORG | Long Distance Telephone 1(631)247-0404 5033 | 14.73 | 14.73 | | B | — — |
| 11/13/07 S003 | 2378361 | | | | | VENDOR NAME: | | | | | |
| | | | | | PMORG | Long Distance Telephone 1(216)586-7205 6688 | 0.59 | 0.59 | | B | — — |
| 11/13/07 S003 | 2378362 | | | | | VENDOR NAME: | | | | | |
| | | | | | PMORG | Long Distance Telephone 1(212)839-5989 5033 | 1.18 | 1.18 | | B | — — |
| 11/13/07 S003 | 2378363 | | | | | VENDOR NAME: | | | | | |
| | | | | | PMORG | Long Distance Telephone 1(212)561-4025 6690 | 0.59 | 0.59 | | B | — — |
| 11/13/07 S003 | 2378364 | | | | | VENDOR NAME: | | | | | |
| | | | | | PMORG | Long Distance Telephone 1(202)367-3005 6621 | 0.59 | 0.59 | | B | — — |
| 11/13/07 S003 | 2378365 | | | | | VENDOR NAME: | | | | | |
| | | | | | PMORG | Long Distance Telephone 1(631)390-1454 6753 | 0.59 | 0.59 | | B | — — |
| 11/13/07 S003 | 2378366 | | | | | VENDOR NAME: | | | | | |
| | | | | | PMORG | Long Distance Telephone 1(917)597-7679 6646 | 0.59 | 0.59 | | B | — — |
| 11/13/07 S003 | 2378367 | | | | | VENDOR NAME: | | | | | |
| | | | | | PMORG | Long Distance Telephone 1(202)367-3005 6621 | 3.53 | 3.53 | | B | — — |
| 11/13/07 S003 | | | | | | PMORG | Long Distance Telephone 1(631)622-2850 6753 | 0.59 | 0.59 | | B | — — |

CONTROL:    253028

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   1431Ø5

Page 714 (714)
RUN: Ø1/31/Ø8
TIME: 1Ø:23:1Ø

CLIENT: Ø66585 American Home Mortgage Investment Corp.    MATTER: Ø66585.1ØØ1 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/13/Ø7 | SØØ3 | VENDOR NAME: 2378368 | | | | PMORGLong Distance Telephone 1(859)331-5533 3591 | Ø.59 | Ø.59 | | B | — — — — — |
| 11/13/Ø7 | SØØ3 | VENDOR NAME: 2378369 | | | | PMORGLong Distance Telephone 1(631)845-51ØØ 3591 | 4.71 | 4.71 | | B | — — — — — |
| 11/13/Ø7 | SØØ3 | VENDOR NAME: 237837Ø | | | | PMORGLong Distance Telephone 1(41Ø)982-3757 3591 | 3.53 | 3.53 | | B | — — — — — |
| 11/13/Ø7 | SØØ3 | VENDOR NAME: 2378371 | | | | PMORGLong Distance Telephone 1(617)472-42ØØ 5ØØ7 | 1.18 | 1.18 | | B | — — — — — |
| 11/13/Ø7 | SØØ3 | VENDOR NAME: 2378372 | | | | PMORGLong Distance Telephone 1(41Ø)36Ø-2168 3591 | 2.36 | 2.36 | | B | — — — — — |
| 11/13/Ø7 | SØØ3 | VENDOR NAME: 2378373 | | | | PMORGLong Distance Telephone 1(914)289-Ø8ØØ 5ØØ7 | Ø.59 | Ø.59 | | B | — — — — — |
| 11/13/Ø7 | SØØ3 | VENDOR NAME: 2378374 | | | | PMORGLong Distance Telephone 1(7Ø4)827-Ø412 5ØØ7 | Ø.59 | Ø.59 | | B | — — — — — |
| 11/13/Ø7 | SØØ3 | VENDOR NAME: 2378375 | | | | PMORGLong Distance Telephone 1(814)333-7389 5ØØ7 | 2.36 | 2.36 | | B | — — — — — |
| 11/13/Ø7 | SØØ3 | VENDOR NAME: 2378376 | | | | PMORGLong Distance Telephone 1(248)362-3676 5Ø33 | 1.18 | 1.18 | | B | — — — — — |
| 11/13/Ø7 | SØØ3 | VENDOR NAME: 2378377 | | | | PMORGLong Distance | Ø.59 | Ø.59 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    143105

CONTROL:    253028

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|--------|
| | | (Continued) | | | | | | | | | |
| 11/13/07 | S003 | | | | | VENDOR NAME:<br>2378378 | | | | | |
| | | | | | | Telephone<br>1(214)260-6804<br>6690 | | | | | |
| 11/13/07 | S003 | | | | | VENDOR NAME:<br>2378379 | | | | | |
| | | | | | | PMORGLong Distance<br>Telephone<br>1(603)643-0712<br>5007 | 1.18 | 1.18 | | B | — — |
| 11/13/07 | S003 | | | | | VENDOR NAME:<br>2378380 | | | | | |
| | | | | | | PMORGLong Distance<br>Telephone<br>1(410)823-1800<br>5007 | 0.59 | 0.59 | | B | — — |
| 11/13/07 | S003 | | | | | VENDOR NAME:<br>2378381 | | | | | |
| | | | | | | PMORGLong Distance<br>Telephone<br>1(417)880-7860<br>5007 | 2.95 | 2.95 | | B | — — |
| 11/13/07 | S003 | | | | | VENDOR NAME:<br>2378382 | | | | | |
| | | | | | | PMORGLong Distance<br>Telephone<br>1(845)735-4800<br>5007 | 0.59 | 0.59 | | B | — — |
| 11/13/07 | S003 | | | | | VENDOR NAME:<br>2378383 | | | | | |
| | | | | | | PMORGLong Distance<br>Telephone<br>1(631)289-6980<br>5007 | 1.77 | 1.77 | | B | — — |
| 11/13/07 | S003 | | | | | VENDOR NAME:<br>2378384 | | | | | |
| | | | | | | PMORGLong Distance<br>Telephone<br>1(212)849-7199<br>6552 | 0.59 | 0.59 | | B | — — |
| 11/13/07 | S003 | | | | | VENDOR NAME:<br>2378385 | | | | | |
| | | | | | | PMORGLong Distance<br>Telephone<br>1(636)282-2755<br>5007 | 0.59 | 0.59 | | B | — — |
| 11/13/07 | S003 | | | | | VENDOR NAME:<br>2378385 | | | | | |
| | | | | | | PMORGLong Distance<br>Telephone<br>1(916)685-0770<br>5007 | 3.53 | 3.53 | | B | — — |
| 11/13/07 | S003 | | | | | VENDOR NAME:<br>2378386 | | | | | |
| | | | | | | PMORGLong Distance<br>Telephone<br>1(703)266-9116 | 1.18 | 1.18 | | B | — — |

```
                         Young, Conaway, Stargatt and Taylor                              Page 716 (716)
                            PROFORMA BILLING WORKSHEET                                     RUN: 01/31/08
                        FOR BILLING PROFORMA NUMBER  143105                                TIME: 10:23:10

CONTROL:    253028

CLIENT: 066585 American Home Mortgage Investment Corp.      MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES                        (Continued)
```

| DATE | EXPENSE CODE | INDEX NO. | CHECK # INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|-----------------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 11/13/07 S003 | VENDOR NAME: | 2378387 | | 5007 | PMORGLong Distance Telephone 1(989)382-7822 5007 | 1.18 | 1.18 | | B | ---- |
| 11/13/07 S003 | VENDOR NAME: | 2378388 | | | PMORGLong Distance Telephone 1(410)321-0708 5007 | 1.18 | 1.18 | | B | ---- |
| 11/13/07 S003 | VENDOR NAME: | 2378389 | | | PMORGLong Distance Telephone 1(410)437-1027 5007 | 1.18 | 1.18 | | B | ---- |
| 11/13/07 S003 | VENDOR NAME: | 2378390 | | | PMORGLong Distance Telephone 1(631)622-6307 6621 | 14.14 | 14.14 | | B | ---- |
| 11/13/07 S003 | VENDOR NAME: | 2378391 | | | PMORGLong Distance Telephone 1(410)358-0819 5007 | 1.77 | 1.77 | | B | ---- |
| 11/13/07 S003 | VENDOR NAME: | 2378392 | | | PMORGLong Distance Telephone 1(703)331-1246 3591 | 1.77 | 1.77 | | B | ---- |
| 11/13/07 S003 | VENDOR NAME: | 2378393 | | | PMORGLong Distance Telephone 1(856)778-9596 3591 | 3.53 | 3.53 | | B | ---- |
| 11/13/07 S003 | VENDOR NAME: | 2378394 | | | PMORGLong Distance Telephone 1(516)495-7037 6710 | 1.18 | 1.18 | | B | ---- |
| 11/13/07 S003 | VENDOR NAME: | 2378395 | | | PMORGLong Distance Telephone 1(214)969-5162 6753 | 0.59 | 0.59 | | B | ---- |
| | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 143105

Page 717 (717)
RUN: 01/31/08
TIME: 10:23:10

CONTROL: 253028

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/13/07 | S003 | 2378396 | | | PMORGLong Distance Telephone 1(609)397-0900 3591 | 1.18 | 1.18 | | B | |
| 11/13/07 | S003 | 2378397 | | | VENDOR NAME: PMORGLong Distance Telephone 1(970)874-1016 3591 | 0.59 | 0.59 | | B | |
| 11/13/07 | S003 | 2378398 | | | VENDOR NAME: PMORGLong Distance Telephone 1(208)378-3500 3591 | 1.77 | 1.77 | | B | |
| 11/13/07 | S003 | 2378399 | | | VENDOR NAME: PMORGLong Distance Telephone 1(212)705-7960 6707 | 0.59 | 0.59 | | B | |
| 11/13/07 | S003 | 2378400 | | | VENDOR NAME: PMORGLong Distance Telephone 1(219)836-4239 3591 | 1.77 | 1.77 | | B | |
| 11/13/07 | S003 | 2378401 | | | VENDOR NAME: PMORGLong Distance Telephone 1(202)367-3009 6621 | 0.59 | 0.59 | | B | |
| 11/13/07 | S003 | 2378402 | | | VENDOR NAME: PMORGLong Distance Telephone 1(410)321-1392 3591 | 0.59 | 0.59 | | B | |
| 11/13/07 | S003 | 2378403 | | | VENDOR NAME: PMORGLong Distance Telephone 1(212)839-5342 6690 | 0.59 | 0.59 | | B | |
| 11/13/07 | S003 | 2378404 | | | VENDOR NAME: PMORGLong Distance Telephone 1(631)398-4690 3591 | 0.59 | 0.59 | | B | |
| 11/13/07 | S003 | 2378405 | | | VENDOR NAME: PMORGLong Distance Telephone | 3.53 | 3.53 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  143105

Page 718 (718)
RUN: 01/31/08
TIME: 10:23:10

CONTROL.:    253028

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | (Continued) | | | | | |
| 11/13/07 S003 | | | | | | VENDOR NAME: | | | | | |
| | | 2378406 | | | | PMORGLong Distance Telephone 1(917)597-7679 6688 | | | | | |
| | | | | | | 1(715)339-3430 3591 | 0.59 | 0.59 | | B | — — — — |
| 11/13/07 S003 | | | | | | VENDOR NAME: | | | | | |
| | | 2378407 | | | | PMORGLong Distance Telephone 1(216)338-6272 6688 | 3.53 | 3.53 | | B | — — — — |
| 11/13/07 S003 | | | | | | VENDOR NAME: | | | | | |
| | | 2378408 | | | | PMORGLong Distance Telephone 1(609)274-3729 6550 | 1.18 | 1.18 | | B | — — — — |
| 11/13/07 S003 | | | | | | VENDOR NAME: | | | | | |
| | | 2378409 | | | | PMORGLong Distance Telephone 1(917)667-4486 3591 | 2.36 | 2.36 | | B | — — — — |
| 11/13/07 S003 | | | | | | VENDOR NAME: | | | | | |
| | | 2378410 | | | | PMORGLong Distance Telephone 1(516)884-0581 5007 | 5.89 | 5.89 | | B | — — — — |
| 11/13/07 S003 | | | | | | VENDOR NAME: | | | | | |
| | | 2378411 | | | | PMORGLong Distance Telephone 1(310)804-8906 6552 | 5.30 | 5.30 | | B | — — — — |
| 11/13/07 S003 | | | | | | VENDOR NAME: | | | | | |
| | | 2378412 | | | | PMORGLong Distance Telephone 1(917)597-7679 6688 | 2.36 | 2.36 | | B | — — — — |
| 11/13/07 S003 | | | | | | VENDOR NAME: | | | | | |
| | | 2378413 | | | | PMORGLong Distance Telephone 1(212)836-7039 6688 | 2.95 | 2.95 | | B | — — — — |
| 11/13/07 S003 | | | | | | VENDOR NAME: | | | | | |
| | | 2378414 | | | | PMORGLong Distance Telephone 1(973)729-1880 5007 | 0.59 | 0.59 | | B | — — — — |

Page 719 (719)
RUN: 01/31/08
TIME: 10:23:10

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 143105

MATTER: 066585.1001 Debtor Representation

CONTROL: 253028

CLIENT: 066585 American Home Mortgage Investment Corp.

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/13/07 | S003 | VENDOR NAME: 2378415 | | | | PMORGLong Distance Telephone 1(216)586-7205 6688 | 1.77 | 1.77 | | B | — — — — — |
| 11/13/07 | S003 | VENDOR NAME: 2378416 | | | | PMORGLong Distance Telephone 1(478)994-7020 3591 | 0.59 | 0.59 | | B | — — — — — |
| 11/13/07 | S003 | VENDOR NAME: 2378417 | | | | PMORGLong Distance Telephone 1(954)768-8212 6621 | 8.84 | 8.84 | | B | — — — — — |
| 11/13/07 | S003 | VENDOR NAME: 2378418 | | | | PMORGLong Distance Telephone 1(716)204-2400 5007 | 0.59 | 0.59 | | B | — — — — — |
| 11/13/07 | S003 | VENDOR NAME: 2378419 | | | | PMORGLong Distance Telephone 1(631)398-4690 3591 | 2.95 | 2.95 | | B | — — — — — |
| 11/13/07 | S003 | VENDOR NAME: 2378420 | | | | PMORGLong Distance Telephone 1(212)836-7039 6688 | 0.59 | 0.59 | | B | — — — — — |
| 11/13/07 | S003 | VENDOR NAME: 2378421 | | | | PMORGLong Distance Telephone 1(713)817-5379 3591 | 0.59 | 0.59 | | B | — — — — — |
| 11/13/07 | S003 | VENDOR NAME: 2378422 | | | | PMORGLong Distance Telephone 1(716)204-2410 5007 | 1.18 | 1.18 | | B | — — — — — |
| 11/13/07 | S003 | VENDOR NAME: 2378423 | | | | PMORGLong Distance Telephone 1(516)495-7026 6558 | 0.59 | 0.59 | | B | — — — — — |
| 11/13/07 | S003 | VENDOR NAME: 2378424 | | | | PMORGLong Distance | 8.25 | 8.25 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    143105

CONTROL:    253028

CLIENT:  066585  American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES  (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 11/13/07 S003 | | | | | | VENDOR NAME: 2378425<br>Telephone<br>1(214)969-5162<br>6753 | | | | | |
| 11/13/07 S003 | | | | | | VENDOR NAME: 2378426<br>PMORGLong Distance<br>Telephone<br>1(202)367-3005<br>6621 | 0.59 | 0.59 | | B | |
| 11/13/07 S003 | | | | | | VENDOR NAME: 2378427<br>PMORGLong Distance<br>Telephone<br>1(202)367-3005<br>6621 | 0.59 | 0.59 | | B | |
| 11/13/07 S003 | | | | | | VENDOR NAME: 2378428<br>PMORGLong Distance<br>Telephone<br>1(305)460-1402<br>6753 | 5.30 | 5.30 | | B | |
| 11/13/07 S003 | | | | | | VENDOR NAME: 2378429<br>PMORGLong Distance<br>Telephone<br>1(713)412-6614<br>6707 | 20.62 | 20.62 | | B | |
| 11/13/07 S003 | | | | | | VENDOR NAME: 2378430<br>PMORGLong Distance<br>Telephone<br>1(858)336-5130<br>6707 | 10.01 | 10.01 | | B | |
| 11/13/07 S003 | | | | | | VENDOR NAME: 2378431<br>PMORGLong Distance<br>Telephone<br>1(781)672-1137<br>6753 | 0.59 | 0.59 | | B | |
| 11/13/07 S003 | | | | | | VENDOR NAME: 2378432<br>PMORGLong Distance<br>Telephone<br>1(212)478-7220<br>6612 | 7.66 | 7.66 | | B | |
| 11/13/07 S003 | | | | | | VENDOR NAME: 2378433<br>PMORGLong Distance<br>Telephone<br>1(214)969-5162<br>6753 | 16.49 | 16.49 | | B | |
| 11/13/07 S003 | | | | | | PMORGLong Distance<br>Telephone<br>1(212)715-9292 | 1.18 | 1.18 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  143105

CONTROL:    253028

CLIENT: 066585 American Home Mortgage Investment Corp.       MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O | H | X | ENP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|----------------|---|---|-----|
| 11/13/07 | S003 | VENDOR NAME: 2378434 | | | 6552 | PMORGLong Distance Telephone 1(858)336-5130 6612 | 1.77 | 1.77 | | B | | | | |
| 11/13/07 | S003 | VENDOR NAME: 2378435 | | | | PMORGLong Distance Telephone 1(858)336-5130 6612 | 1.77 | 1.77 | | B | | | | |
| 11/13/07 | S063I | VENDOR NAME: 2399698 | | | | PMORGLexis search on 11/13/2007 Researched by Edwards, Erin Edwards, Erin | 0.37 | 0.37 | | B | | | | |
| 11/13/07 | S063I | VENDOR NAME: 2399699 | | | | PMORGLexis search on 11/13/2007 Researched by Greecher, Sean Greecher, Sean | 7.10 | 7.10 | | B | | | | |
| 11/13/07 | S063I | VENDOR NAME: 2399700 | | | | PMORGLexis search on 11/13/2007 Researched by Greecher, Sean Greecher, Sean | 0.37 | 0.37 | | B | | | | |
| 11/14/07 | 004 | VENDOR NAME: 2387125 | 99444 | | | JPATTFederal Express -- FEDERAL EXPRESS - AARON RUBINSTEIN NEW YORK CITY, NY | 7.60 | 7.60 | | B | | | | |
| 11/14/07 | 004 | VENDOR NAME: 2387126 | 99444 | | | PMORGFederal Express Corporation -- FEDERAL EXPRESS - DE LAGE LANDEN FINANCIAL SERVI WAYNE, PA | 7.60 | 7.60 | | B | | | | |
| 11/14/07 | 004 | VENDOR NAME: 2387127 | 99444 | | | KENOSFederal Express Corporation -- FEDERAL EXPRESS - PLATZER, SWERGOLD, ET AL. | 6.52 | 6.52 | | B | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 1431OS

CONTROL:   253028

CLIENT:  066585 American Home Mortgage Investment Corp.            MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | (Continued) | | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation  NEW YORK CITY, NY | | | | | |
| 11/14/07 | 053 | 2402547 9990B | | | JPATTDelivery / Courier | | 5.00 | 5.00 | | B | — — — — |
| 11/14/07 | 053 | 2402549 9990B | | | VENDOR NAME: Parcels, Inc. - D.D.R.  JPATTDelivery / Courier | | 5.00 | 5.00 | | B | — — — — |
| 11/14/07 | S001 | 2379896 | | | VENDOR NAME: Parcels, Inc. - D.D.R.  DWILLPhotocopy Charges  0516 | | 2.80 | 1.40 | | B | — — — — |
| 11/14/07 | S001 | 2379897 | | | VENDOR NAME:  DLASKPhotocopy Charges  0531 | | 3.40 | 1.70 | | B | — — — — |
| 11/14/07 | S001 | 2379898 | | | VENDOR NAME:  PMOREPhotocopy Charges  0572 | | 31.60 | 15.80 | | B | — — — — |
| 11/14/07 | S001 | 2379899 | | | VENDOR NAME:  DWILLPhotocopy Charges  0516 | | 2.20 | 1.10 | | B | — — — — |
| 11/14/07 | S001 | 2379900 | | | VENDOR NAME:  DBOWMPhotocopy Charges  0820 | | 12.00 | 6.00 | | B | — — — — |
| 11/14/07 | S001 | 2379901 | | | VENDOR NAME:  MLUNNPhotocopy Charges  0659 | | 6.00 | 3.00 | | B | — — — — |
| 11/14/07 | S001 | 2379902 | | | VENDOR NAME:  RBRADPhotocopy Charges  0143 | | 4.60 | 2.30 | | B | — — — — |
| 11/14/07 | S001 | 2379903 | | | VENDOR NAME:  MLUNNPhotocopy Charges  0659 | | 5.00 | 2.50 | | B | — — — — |
| 11/14/07 | S001 | 2379904 | | | VENDOR NAME:  RBRADPhotocopy Charges  0143 | | 33.60 | 16.80 | | B | — — — — |
| 11/14/07 | S001 | 2379905 | | | VENDOR NAME:  DLASKPhotocopy Charges  0531 | | 14.00 | 7.00 | | B | — — — — |
| 11/14/07 | S001 | 2379906 | | | VENDOR NAME:  LEDENPhotocopy Charges  0791 | | 0.20 | 0.10 | | B | — — — — |
| 11/14/07 | S001 | 2379907 | | | VENDOR NAME:  JDORSPhotocopy Charges  0731 | | 0.80 | 0.40 | | B | — — — — |
| 11/14/07 | S001 | 2379908 | | | VENDOR NAME:  LEDENPhotocopy Charges  0791 | | 8.20 | 4.10 | | B | — — — — |
| 11/14/07 | S001 | 2379909 | | | VENDOR NAME:  LEDENPhotocopy Charges  0791 | | 38.40 | 19.20 | | B | — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  143105

CONTROL:    253028

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC | B/O | H | X | ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/14/07 | S001 | VENDOR NAME: 2379910 | | | 0791 | LEDENPhotocopy Charges | 5.40 | 2.70 | | B | | | | | |
| 11/14/07 | S001 | VENDOR NAME: 2379911 | | | 0148 0148 | JWAITHPhotocopy Charges | 5.80 | 2.90 | | B | | | | | |
| 11/14/07 | S001 | VENDOR NAME: 2379912 | | | 0541 0541 | JSMITHPhotocopy Charges | 9.60 | 4.80 | | B | | | | | |
| 11/14/07 | S001 | VENDOR NAME: 2379913 | | | 0541 0541 | JSMITHPhotocopy Charges | 0.60 | 0.30 | | B | | | | | |
| 11/14/07 | S001 | VENDOR NAME: 2379914 | | | 0541 0541 | JSMITHPhotocopy Charges | 1.20 | 0.60 | | B | | | | | |
| 11/14/07 | S001 | VENDOR NAME: 2379915 | | | 0541 0541 | JSMITHPhotocopy Charges | 1.20 | 0.60 | | B | | | | | |
| 11/14/07 | S001 | VENDOR NAME: 2379916 | | | 0541 0541 | JSMITHPhotocopy Charges | 1.40 | 0.70 | | B | | | | | |
| 11/14/07 | S001 | VENDOR NAME: 2379917 | | | 0531 0531 | DLASKPhotocopy Charges | 1.00 | 0.50 | | B | | | | | |
| 11/14/07 | S001 | VENDOR NAME: 2379918 | | | 0625 0625 | RLAIRDPhotocopy Charges | 25.20 | 12.60 | | B | | | | | |
| 11/14/07 | S001 | VENDOR NAME: 2379919 | | | 0531 0531 | DLASKPhotocopy Charges | 0.60 | 0.30 | | B | | | | | |
| 11/14/07 | S001 | VENDOR NAME: 2379920 | | | 0531 0531 | DLASKPhotocopy Charges | 0.60 | 0.30 | | B | | | | | |
| 11/14/07 | S001 | VENDOR NAME: 2379921 | | | 0531 0531 | DLASKPhotocopy Charges | 0.60 | 0.30 | | B | | | | | |
| 11/14/07 | S001 | VENDOR NAME: 2379922 | | | 0531 0531 | DLASKPhotocopy Charges | 0.60 | 0.30 | | B | | | | | |
| 11/14/07 | S001 | VENDOR NAME: 2379923 | | | 0531 0531 | DLASKPhotocopy Charges | 0.60 | 0.30 | | B | | | | | |
| 11/14/07 | S001 | VENDOR NAME: 2379924 | | | 0891 0891 | RFPOPPhotocopy Charges | 6.60 | 3.30 | | B | | | | | |
| 11/14/07 | S001 | VENDOR NAME: 2379925 | | | | MWHITHPhotocopy Charges | 4.20 | 2.10 | | B | | | | | |

STATUS:  CURRENT  ENC  B/O  H  X  ENP

CONTROL:   253028

CLIENT: 066585 American Home Mortgage Investment Corp.

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 143105

MATTER: 066585.1001 Debtor Representation

Page 724 (724)
RUN: 01/31/08
TIME: 10:23:10

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | (Continued) | | | | | |
| 11/14/07 | S001 | VENDOR NAME: 2379926 | | | 0802 0802 | DLASKPhotocopy Charges 0531 0531 | 27.80 | 13.90 | | B | — — — — — |
| 11/14/07 | S001 | VENDOR NAME: 2379927 | | | | RBARTPhotocopy Charges 0886 0886 | 5.80 | 2.90 | | B | — — — — — |
| 11/14/07 | S001 | VENDOR NAME: 2379928 | | | | RBRADPhotocopy Charges 0143 0143 | 3.40 | 1.70 | | B | — — — — — |
| 11/14/07 | S001 | VENDOR NAME: 2379929 | | | | DLASKPhotocopy Charges 0531 | 0.40 | 0.20 | | B | — — — — — |
| 11/14/07 | S001 | VENDOR NAME: 2379930 | | | | JWAITPhotocopy Charges 0148 | 14.00 | 7.00 | | B | — — — — — |
| 11/14/07 | S001 | VENDOR NAME: 2379931 | | | | JWAITPhotocopy Charges 0148 | 60.40 | 30.20 | | B | — — — — — |
| 11/14/07 | S001SCN | VENDOR NAME: 2379932 | | | | DLASKscanning Charges 0531 | 0.40 | 0.20 | | B | — — — — — |
| 11/14/07 | S001SCN | VENDOR NAME: 2379933 | | | | DLASKscanning Charges 0531 | 0.60 | 0.30 | | B | — — — — — |
| 11/14/07 | S001SCN | VENDOR NAME: 2379934 | | | | DLASKscanning Charges 0531 | 0.20 | 0.10 | | B | — — — — — |
| 11/14/07 | S001SCN | VENDOR NAME: 2379935 | | | | DLASKscanning Charges 0531 | 0.80 | 0.40 | | B | — — — — — |
| 11/14/07 | S001SCN | VENDOR NAME: 2379936 | | | | DLASKscanning Charges 0531 | 3.40 | 1.70 | | B | — — — — — |
| 11/14/07 | S001SCN | VENDOR NAME: 2379937 | | | | DLASKscanning Charges 0531 | 0.80 | 0.40 | | B | — — — — — |
| 11/14/07 | S001SCN | VENDOR NAME: 2379938 | | | | DLASKscanning Charges 0531 | 1.80 | 0.90 | | B | — — — — — |
| 11/14/07 | S001SCN | VENDOR NAME: 2379939 | | | | DLASKscanning Charges 0531 | 0.60 | 0.30 | | B | — — — — — |
| 11/14/07 | S001SCN | VENDOR NAME: 2379940 | | | | DLASKscanning Charges 0531 | 0.20 | 0.10 | | B | — — — — — |

Page 725 (725)
RUN: 01/31/08
TIME: 10:23:10

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING
FOR BILLING PROFORMA WORKSHEET
PROFORMA NUMBER 143105

CONTROL:    253028

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/14/07 | S001SCN | 2379941 | | | DLASK | VENDOR NAME: Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| 11/14/07 | S001SCN | 2379942 | | | DLASK | VENDOR NAME: Scanning Charges 0531 | 0.20 | 0.10 | | B | |
| 11/14/07 | S001SCN | 2379943 | | | DLASK | VENDOR NAME: Scanning Charges 0531 | 2.20 | 1.10 | | B | |
| 11/14/07 | S001SCN | 2379944 | | | DLASK | VENDOR NAME: Scanning Charges 0531 | 1.20 | 0.60 | | B | |
| 11/14/07 | S001SCN | 2379945 | | | DLASK | VENDOR NAME: Scanning Charges 0531 | 1.20 | 0.60 | | B | |
| 11/14/07 | S001SCN | 2379946 | | | DLASK | VENDOR NAME: Scanning Charges 0531 | 1.20 | 0.60 | | B | |
| 11/14/07 | S001SCN | 2379947 | | | DLASK | VENDOR NAME: Scanning Charges 0531 | 1.40 | 0.70 | | B | |
| 11/14/07 | S001SCN | 2379948 | | | DLASK | VENDOR NAME: Scanning Charges 0531 | 1.20 | 0.60 | | B | |
| 11/14/07 | S001SCN | 2379949 | | | DLASK | VENDOR NAME: Scanning Charges 0531 | 1.40 | 0.70 | | B | |
| 11/14/07 | S001SCN | 2379950 | | | DLASK | VENDOR NAME: Scanning Charges 0531 | 1.20 | 0.60 | | B | |
| 11/14/07 | S001SCN | 2379951 | | | DLASK | VENDOR NAME: Scanning Charges 0531 | 1.40 | 0.70 | | B | |
| 11/14/07 | S001SCN | 2379952 | | | DLASK | VENDOR NAME: Scanning Charges 0531 | 1.20 | 0.60 | | B | |
| 11/14/07 | S001SCN | 2379953 | | | DLASK | VENDOR NAME: Scanning Charges 0531 | 0.20 | 0.10 | | B | |
| 11/14/07 | S001SCN | 2379954 | | | DLASK | VENDOR NAME: Scanning Charges 0531 | 0.80 | 0.40 | | B | |
| 11/14/07 | S001SCN | 2379955 | | | CSREA | VENDOR NAME: Scanning Charges 0253 | 0.60 | 0.30 | | B | |
| 11/14/07 | S001SCN | 2379956 | | | CSREA | VENDOR NAME: Scanning Charges 0253 | 0.60 | 0.30 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  143105

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

CONTROL:    253028

UNBILLED EXPENSES
(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/14/07 | S001SCN | 2379957 | | | | VENDOR NAME: CGRBAScanning Charges 0253 | 0.60 | 0.30 | —— | B | —— —— —— |
| 11/14/07 | S001SCN | 2379958 | | | | VENDOR NAME: CGRBAScanning Charges 0253 | 0.60 | 0.30 | —— | B | —— —— —— |
| 11/14/07 | S001SCN | 2379959 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 0.60 | 0.30 | —— | B | —— —— —— |
| 11/14/07 | S002 | 2391068 | | | | VENDOR NAME: LEDENPostage Postage | 7.86 | 7.86 | —— | B | —— —— —— |
| 11/14/07 | S002 | 2391066 | | | | VENDOR NAME: LEDENPostage Postage | 2.91 | 2.91 | —— | B | —— —— —— |
| 11/14/07 | S003 | 2379961 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(636)349-2763 5007 | 0.59 | 0.59 | —— | B | —— —— —— |
| 11/14/07 | S003 | 2379962 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(914)289-0800 5007 | 3.53 | 3.53 | —— | B | —— —— —— |
| 11/14/07 | S003 | 2379963 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(507)304-4352 5007 | 1.18 | 1.18 | —— | B | —— —— —— |
| 11/14/07 | S003 | 2379964 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(954)888-6167 6710 | 2.36 | 2.36 | —— | B | —— —— —— |
| 11/14/07 | S003 | 2379965 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(631)223-6150 6710 | 0.59 | 0.59 | —— | B | —— —— —— |
| 11/14/07 | S003 | 2379966 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(406)251-8600 5007 | 0.59 | 0.59 | —— | B | —— —— —— |
| 11/14/07 | S003 | 2379967 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(336)299-9493 | 2.36 | 2.36 | —— | B | —— —— —— |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    143105

CONTROL:    253028

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|------|--------------|-----------|-----------------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 11/14/07 | S003 | 2379968 | | 5007 | VENDOR NAME:<br>PMORGLong Distance<br>Telephone<br>1(443)540-3350<br>6710 | 1.18 | 1.18 | | B | |
| 11/14/07 | S003 | 2379969 | | 5007 | VENDOR NAME:<br>PMORGLong Distance<br>Telephone<br>1(989)382-7822<br>5007 | 0.59 | 0.59 | | B | |
| 11/14/07 | S003 | 2379970 | | 6646 | VENDOR NAME:<br>PMORGLong Distance<br>Telephone<br>1(312)845-3824<br>6646 | 1.18 | 1.18 | | B | |
| 11/14/07 | S003 | 2379971 | | 5007 | VENDOR NAME:<br>PMORGLong Distance<br>Telephone<br>1(814)333-7389<br>5007 | 2.36 | 2.36 | | B | |
| 11/14/07 | S003 | 2379972 | | 6550 | VENDOR NAME:<br>PMORGLong Distance<br>Telephone<br>1(631)622-6495<br>6550 | 5.89 | 5.89 | | B | |
| 11/14/07 | S003 | 2379973 | | 5007 | VENDOR NAME:<br>PMORGLong Distance<br>Telephone<br>1(619)238-7435<br>5007 | 0.59 | 0.59 | | B | |
| 11/14/07 | S003 | 2379974 | | 5007 | VENDOR NAME:<br>PMORGLong Distance<br>Telephone<br>1(301)891-7211<br>5007 | 2.36 | 2.36 | | B | |
| 11/14/07 | S003 | 2379975 | | 5007 | VENDOR NAME:<br>PMORGLong Distance<br>Telephone<br>1(586)997-9900<br>5007 | 1.18 | 1.18 | | B | |
| 11/14/07 | S003 | 2379976 | | 6550 | VENDOR NAME:<br>PMORGLong Distance<br>Telephone<br>1(631)622-6473<br>6550 | 2.36 | 2.36 | | B | |

Page 728 (728)
RUN: 01/31/08
TIME: 10:23:10

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 143105

CONTROL: 253028

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 11/14/07 | S003 | 2379977 | | | | PMORG Long Distance Telephone 1(641)484-3141 5007 | 1.77 | 1.77 | | B | |
| 11/14/07 | S003 | VENDOR NAME: 2379978 | | | | PMORG Long Distance Telephone 1(216)689-9917 5007. | 0.59 | 0.59 | | B | |
| 11/14/07 | S003 | VENDOR NAME: 2379979 | | | | PMORG Long Distance Telephone 1(508)864-1536 5007 | 2.95 | 2.95 | | B | |
| 11/14/07 | S003 | VENDOR NAME: 2379980 | | | | PMORG Long Distance Telephone 1(678)775-6075 5007 | 2.95 | 2.95 | | B | |
| 11/14/07 | S003 | VENDOR NAME: 2379981 | | | | PMORG Long Distance Telephone 1(410)747-3477 5007 | 2.36 | 2.36 | | B | |
| 11/14/07 | S003 | VENDOR NAME: 2379982 | | | | PMORG Long Distance Telephone 1(410)602-2244 5007 | 2.95 | 2.95 | | B | |
| 11/14/07 | S003 | VENDOR NAME: 2379983 | | | | PMORG Long Distance Telephone 1(704)333-7997 6630 | 0.59 | 0.59 | | B | |
| 11/14/07 | S003 | VENDOR NAME: 2379984 | | | | PMORG Long Distance Telephone 1(530)221-1440 5007 | 1.18 | 1.18 | | B | |
| 11/14/07 | S003 | VENDOR NAME: 2379985 | | | | PMORG Long Distance Telephone 1(212)756-1168 5003 | 3.53 | 3.53 | | B | |
| 11/14/07 | S003 | VENDOR NAME: 2379986 | | | | PMORG Long Distance Telephone | 0.59 | 0.59 | | B | |

```
                                        Young, Conaway, Stargatt and Taylor                          Page 729 (729)
                                              PROFORMA BILLING WORKSHEET                             RUN: 01/31/08
                                          FOR BILLING PROFORMA WORKSHEET                             TIME: 10:23:10

CONTROL:    253028

CLIENT:  066585 American Home Mortgage Investment Corp.      MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES
                   (Continued)
```

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|-------------|-----------|---------|---------|------|-------------|----------------|---------------|----------------|---------|------------------------|
| 11/14/07 S003 | | VENDOR NAME: 2379987 | | | | PMORGLong Distance Telephone 1(214)260-6800 6612 | 20.03 | 20.03 | | B | — — — — — |
| 11/14/07 S003 | | VENDOR NAME: 2379988 | | | | PMORGLong Distance Telephone 1(410)321-1392 3591 | 1.18 | 1.18 | | B | — — — — — |
| 11/14/07 S003 | | VENDOR NAME: 2379989 | | | | PMORGLong Distance Telephone 1(214)969-5162 6612 | 1.77 | 1.77 | | B | — — — — — |
| 11/14/07 S003 | | VENDOR NAME: 2379990 | | | | PMORGLong Distance Telephone 1(619)590-1300 5007 | 4.12 | 4.12 | | B | — — — — — |
| 11/14/07 S003 | | VENDOR NAME: 2379991 | | | | PMORGLong Distance Telephone 1(312)853-7539 6690 | 1.77 | 1.77 | | B | — — — — — |
| 11/14/07 S003 | | VENDOR NAME: 2379992 | | | | PMORGLong Distance Telephone 1(989)291-3485 3591 | 1.18 | 1.18 | | B | — — — — — |
| 11/14/07 S003 | | VENDOR NAME: 2379993 | | | | PMORGLong Distance Telephone 1(410)653-1163 3591 | 0.59 | 0.59 | | B | — — — — — |
| 11/14/07 S003 | | VENDOR NAME: 2379994 | | | | PMORGLong Distance Telephone 1(410)757-3088 3591 | 3.53 | 3.53 | | B | — — — — — |
| 11/14/07 S003 | | VENDOR NAME: 2379995 | | | | PMORGLong Distance Telephone 1(212)557-5558 6755 | 1.18 | 1.18 | | B | — — — — — |

CONTROL:    253028

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    143105

Page 730 (730)
RUN: 01/31/08
TIME: 10:23:10

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES
(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ------- STATUS ------- ENC B/O H X ENP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------|
| 11/14/07 | S003 | | | | | VENDOR NAME: 2379996 | | | | | |
| | | | | | | PMORGLong Distance Telephone 1(580)332-0183 3591 | 1.18 | 1.18 | | B | — — — — — |
| 11/14/07 | S003 | | | | | VENDOR NAME: 2379997 | | | | | |
| | | | | | | PMORGLong Distance Telephone 1(989)291-3485 3591 | 1.77 | 1.77 | | B | — — — — — |
| 11/14/07 | S003 | | | | | VENDOR NAME: 2379998 | | | | | |
| | | | | | | PMORGLong Distance Telephone 1(305)648-2775 3591 | 2.95 | 2.95 | | B | — — — — — |
| 11/14/07 | S003 | | | | | VENDOR NAME: 2379999 | | | | | |
| | | | | | | PMORGLong Distance Telephone 1(212)849-7000 6712 | 0.59 | 0.59 | | B | — — — — — |
| 11/14/07 | S003 | | | | | VENDOR NAME: 2380000 | | | | | |
| | | | | | | PMORGLong Distance Telephone 1(215)755-0497 3591 | 1.77 | 1.77 | | B | — — — — — |
| 11/14/07 | S003 | | | | | VENDOR NAME: 2380001 | | | | | |
| | | | | | | PMORGLong Distance Telephone 1(214)969-5162 6753 | 1.18 | 1.18 | | B | — — — — — |
| 11/14/07 | S003 | | | | | VENDOR NAME: 2380002 | | | | | |
| | | | | | | PMORGLong Distance Telephone 1(631)848-4666 3591 | 0.59 | 0.59 | | B | — — — — — |
| 11/14/07 | S003 | | | | | VENDOR NAME: 2380003 | | | | | |
| | | | | | | PMORGLong Distance Telephone 1(410)321-1392 3591 | 2.95 | 2.95 | | B | — — — — — |
| 11/14/07 | S003 | | | | | VENDOR NAME: 2380004 | | | | | |
| | | | | | | PMORGLong Distance Telephone 1(516)495-7026 6612 | 1.18 | 1.18 | | B | — — — — — |
| 11/14/07 | S003 | | | | | VENDOR NAME: 2380005 | | | | | |
| | | | | | | PMORGLong Distance | 0.59 | 0.59 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 143105

Page 731 (731)
RUN: 01/31/08
TIME: 10:23:10

CONTROL:   253028

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | (Continued) | | | | | | | | | |
| | | | | | | Telephone 1(516)495-7037 6710 | | | | | |
| 11/14/07 S003 | | VENDOR NAME: 2380006 | | | | PMORGLong Distance Telephone 1(214)260-6804 6690 | 11.78 | 11.78 | | B | — — — — — |
| 11/14/07 S003 | | VENDOR NAME: 2380007 | | | | PMORGLong Distance Telephone 1(214)969-5162 6753 | 1.18 | 1.18 | | B | — — — — — |
| 11/14/07 S003 | | VENDOR NAME: 2380008 | | | | PMORGLong Distance Telephone 1(212)836-7550 6707 | 0.59 | 0.59 | | B | — — — — — |
| 11/14/07 S003 | | VENDOR NAME: 2380009 | | | | PMORGLong Distance Telephone 1(212)885-5505 6753 | 3.53 | 3.53 | | B | — — — — — |
| 11/14/07 S003 | | VENDOR NAME: 2380010 | | | | PMORGLong Distance Telephone 1(972)773-7659 6734 | 0.59 | 0.59 | | B | — — — — — |
| 11/14/07 S003 | | VENDOR NAME: 2380011 | | | | PMORGLong Distance Telephone 1(212)277-6752 6690 | 1.18 | 1.18 | | B | — — — — — |
| 11/14/07 S003 | | VENDOR NAME: 2380012 | | | | PMORGLong Distance Telephone 1(410)296-2550 5007 | 1.77 | 1.77 | | B | — — — — — |
| 11/14/07 S003 | | VENDOR NAME: 2380013 | | | | PMORGLong Distance Telephone 1(631)622-6307 6550 | 11.78 | 11.78 | | B | — — — — — |
| 11/14/07 S003 | | VENDOR NAME: 2380014 | | | | PMORGLong Distance Telephone 1(917)501-7905 | 0.59 | 0.59 | | B | — — — — — |

Page 732 (732)
RUN: 01/31/08
TIME: 10:23:10

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    143105

CONTROL:    253028

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | (Continued) | | | | | | | |
| 11/14/07 | S003 | | | | 6550 | | | | | | |
| | | VENDOR NAME: | | | | PMORGLong Distance Telephone 1(212)827-4372 6714 | 11.19 | 11.19 | | B | — — — — |
| | | 2380015 | | | | | | | | | |
| 11/14/07 | S003 | | | | | | | | | | |
| | | VENDOR NAME: | | | | PMORGLong Distance Telephone 1(212)839-5342 6690 | 2.36 | 2.36 | | B | — — — — |
| | | 2380016 | | | | | | | | | |
| 11/14/07 | S003 | | | | | | | | | | |
| | | VENDOR NAME: | | | | PMORGLong Distance Telephone 1(317)227-2943 3591 | 1.18 | 1.18 | | B | — — — — |
| | | 2380017 | | | | | | | | | |
| 11/14/07 | S003 | | | | | | | | | | |
| | | VENDOR NAME: | | | | PMORGLong Distance Telephone 1(516)495-7026 6612 | 1.18 | 1.18 | | B | — — — — |
| | | 2380018 | | | | | | | | | |
| 11/14/07 | S003 | | | | | | | | | | |
| | | VENDOR NAME: | | | | PMORGLong Distance Telephone 1(727)365-5330 3591 | 0.59 | 0.59 | | B | — — — — |
| | | 2380019 | | | | | | | | | |
| 11/14/07 | S003 | | | | | | | | | | |
| | | VENDOR NAME: | | | | PMORGLong Distance Telephone 1(317)636-3551 3591 | 0.59 | 0.59 | | B | — — — — |
| | | 2380020 | | | | | | | | | |
| 11/14/07 | S003 | | | | | | | | | | |
| | | VENDOR NAME: | | | | PMORGLong Distance Telephone 1(214)260-6804 6753 | 0.59 | 0.59 | | B | — — — — |
| | | 2380021 | | | | | | | | | |
| 11/14/07 | S003 | | | | | | | | | | |
| | | VENDOR NAME: | | | | PMORGLong Distance Telephone 1(212)836-7039 6690 | 2.36 | 2.36 | | B | — — — — |
| | | 2380022 | | | | | | | | | |
| 11/14/07 | S003 | | | | | | | | | | |
| | | VENDOR NAME: | | | | PMORGLong Distance Telephone 1(917)597-7679 6612 | 0.59 | 0.59 | | B | — — — — |
| | | 2380023 | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 143105

CONTROL:    253028

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 11/14/07 | S003 | 2380024 | | | | PMORGLong Distance Telephone 1(917)501-7905 6612 | 26.51 | 26.51 | | B | — — — — — |
| 11/14/07 | S007 | 2380025 | | | | VENDOR NAME: JPATTFacsimile 1(212)317-4891 0040 | 3.00 | 3.00 | | B | — — — — — |
| 11/14/07 | S007 | 2380026 | | | | VENDOR NAME: JPATTFacsimile 1(972)767-0012 0040 | 3.00 | 3.00 | | B | — — — — — |
| 11/14/07 | S007 | 2380027 | | | | VENDOR NAME: JPATTFacsimile 1(212)755-7306 0040 | 3.00 | 3.00 | | B | — — — — — |
| 11/14/07 | S007 | 2380028 | | | | VENDOR NAME: JPATTFacsimile 1(973)618-9430 0040 | 3.00 | 3.00 | | B | — — — — — |
| 11/14/07 | S007 | 2380029 | | | | VENDOR NAME: JPATTFacsimile 1(214)290-9475 0040 | 3.00 | 3.00 | | B | — — — — — |
| 11/14/07 | S007 | 2380030 | | | | VENDOR NAME: JPATTFacsimile 1(212)836-6545 0040 | 3.00 | 3.00 | | B | — — — — — |
| 11/14/07 | S007 | 2380031 | | | | VENDOR NAME: JPATTFacsimile 1(212)478-7400 0040 | 3.00 | 3.00 | | B | — — — — — |
| 11/14/07 | S007 | 2380032 | | | | VENDOR NAME: JPATTFacsimile 1(212)317-4891 0040 | 3.00 | 3.00 | | B | — — — — — |
| 11/14/07 | S007 | 2380033 | | | | VENDOR NAME: JPATTFacsimile 1(212)755-7306 0040 | 3.00 | 3.00 | | B | — — — — — |
| 11/14/07 | S007 | 2380034 | | | | VENDOR NAME: JPATTFacsimile 1(973)618-9430 0040 | 3.00 | 3.00 | | B | — — — — — |
| 11/14/07 | S007 | 2380035 | | | | VENDOR NAME: JPATTFacsimile 1(214)290-9475 | 3.00 | 3.00 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 143105

CONTROL:     253028

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES     (continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/14/07 | S007 | VENDOR NAME: 2380036 | | | 0040 | JPATTFacsimile 1(212)836-6545 0040 | 3.00 | 3.00 | | B | |
| 11/14/07 | S007 | VENDOR NAME: 2380037 | | | | JPATTFacsimile 1(212)478-7400 0040 | 3.00 | 3.00 | | B | |
| 11/14/07 | S0631 | VENDOR NAME: 2399701 | | | | PMORGLexis search on 11/14/2007 Researched by Bowman, Donald Bowman, Donald | 11.30 | 11.30 | | B | |
| 11/14/07 | S0631 | VENDOR NAME: 2399702 | | | | PMORGLexis search on 11/14/2007 Researched by Jackson, Patrick Jackson, Patrick | 3.22 | 3.22 | | B | |
| 11/14/07 | S0631 | VENDOR NAME: 2399703 | | | | PMORGLexis search on 11/14/2007 Researched by Jackson, Patrick Jackson, Patrick | 4.12 | 4.12 | | B | |
| 11/14/07 | S0631 | VENDOR NAME: 2399704 | | | | PMORGLexis search on 11/14/2007 Researched by Jackson, Patrick Jackson, Patrick | 0.36 | 0.36 | | B | |
| 11/14/07 | S0631 | VENDOR NAME: 2399705 | | | | PMORGLexis search on 11/14/2007 Researched by Hammond, Kara KCOYL Hammond, Kara | 15.40 | 15.40 | | B | |
| 11/15/07 | 004 | VENDOR NAME: 2387131 99444 | | | | DLASKFederal Express -- FEDERAL EXPRESS - CRAIG GREBAR, ESQ NEW YORK CITY, NY | 14.74 | 14.74 | | B | |

VENDOR NAME: Federal Express Corporation

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  143105

Page 735 (735)
RUN: 01/31/08
TIME: 10:23:10

CONTROL:    253028

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES
(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/15/07 | 053 | 2392505 | | 99671 | | RBRADDelivery / Courier | 187.50 | 187.50 | | B | — — — — |
| | | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | | | | |
| 11/15/07 | 053 | 2392506 | | 99671 | | RBRADDelivery / Courier | 18.00 | 18.00 | | B | — — — — |
| | | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | | | | |
| 11/15/07 | 053 | 2402544 | | 99908 | | JPATTDelivery / Courier | 18.00 | 18.00 | | B | — — — — |
| | | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | | | | |
| 11/15/07 | 053 | 2381435 | | | 0791 | LEDENPhotocopy Charges | 1.80 | 0.90 | | B | — — — — |
| | | | VENDOR NAME: | | | | | | | | |
| 11/15/07 | S001 | 2381436 | | | 0886 | RBARTPhotocopy Charges | 0.80 | 0.40 | | B | — — — — |
| | | | VENDOR NAME: | | | | | | | | |
| 11/15/07 | S001 | 2381437 | | | COPY 0752 | EEDWAPhotocopy Charges | 0.40 | 0.20 | | B | — — — — |
| | | | VENDOR NAME: | | | | | | | | |
| 11/15/07 | S001 | 2381438 | | | COPY 0752 | EEDWAPhotocopy Charges | 1.20 | 0.60 | | B | — — — — |
| | | | VENDOR NAME: | | | | | | | | |
| 11/15/07 | S001 | 2381439 | | | 0791 | LEDENPhotocopy Charges | 31.80 | 15.90 | | B | — — — — |
| | | | VENDOR NAME: | | | | | | | | |
| 11/15/07 | S001 | 2381440 | | | 0531 0531 | DLASKPhotocopy Charges | 6.00 | 3.00 | | B | — — — — |
| | | | VENDOR NAME: | | | | | | | | |
| 11/15/07 | S001 | 2381441 | | | 0143 0143 | RBRADPhotocopy Charges | 3.40 | 1.70 | | B | — — — — |
| | | | VENDOR NAME: | | | | | | | | |
| 11/15/07 | S001 | 2381442 | | | 0040 0040 | JPATTPhotocopy Charges | 0.40 | 0.20 | | B | — — — — |
| | | | VENDOR NAME: | | | | | | | | |
| 11/15/07 | S001 | 2381443 | | | 0820 0820 | DBOWMPhotocopy Charges | 12.20 | 6.10 | | B | — — — — |
| | | | VENDOR NAME: | | | | | | | | |
| 11/15/07 | S001 | 2381444 | | | 0820 0820 | DBOWMPhotocopy Charges | 2.80 | 1.40 | | B | — — — — |
| | | | VENDOR NAME: | | | | | | | | |
| 11/15/07 | S001 | 2381445 | | | 0886 0886 | RBARTPhotocopy Charges | 5.80 | 2.90 | | B | — — — — |
| | | | VENDOR NAME: | | | | | | | | |
| 11/15/07 | S001 | 2381446 | | | 0886 0886 | RBARTPhotocopy Charges | 1.80 | 0.90 | | B | — — — — |
| | | | VENDOR NAME: | | | | | | | | |
| 11/15/07 | S001 | 2381447 | | | 0886 0886 | RBARTPhotocopy Charges | 5.80 | 2.90 | | B | — — — — |
| | | | VENDOR NAME: | | | | | | | | |
| 11/15/07 | S001 | 2381448 | | | 0508 0508 | SHAYDPhotocopy Charges | 9.60 | 4.80 | | B | — — — — |
| | | | VENDOR NAME: | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   143105

CONTROL: 253028

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/15/07 | S001 | VENDOR NAME: 2381449 | | | | SHAYDphotocopy Charges 0508 0508 | 0.60 | 0.30 | | B  — — — — |
| 11/15/07 | S001 | VENDOR NAME: 2381450 | | | | SHAYDphotocopy Charges 0508 0508 | 1.20 | 0.60 | | B  — — — — |
| 11/15/07 | S001 | VENDOR NAME: 2381451 | | | | SHAYDphotocopy Charges 0508 0508 | 1.20 | 0.60 | | B  — — — — |
| 11/15/07 | S001 | VENDOR NAME: 2381452 | | | | SHAYDphotocopy Charges 0508 0508 | 1.40 | 0.70 | | B  — — — — |
| 11/15/07 | S001 | VENDOR NAME: 2381453 | | | | DBOWMphotocopy Charges 0820 0820 | 9.00 | 4.50 | | B  — — — — |
| 11/15/07 | S001 | VENDOR NAME: 2381454 | | | | RBRADphotocopy Charges 0143 0143 | 4.20 | 2.10 | | B  — — — — |
| 11/15/07 | S001 | VENDOR NAME: 2381455 | | | | RBRADphotocopy Charges 0143 0143 | 3.60 | 1.80 | | B  — — — — |
| 11/15/07 | S001 | VENDOR NAME: 2381456 | | | | RBRADphotocopy Charges 0143 0143 | 1.60 | 0.80 | | B  — — — — |
| 11/15/07 | S001 | VENDOR NAME: 2381457 | | | | RBARTphotocopy Charges 0886 0886 | 14.80 | 7.40 | | B  — — — — |
| 11/15/07 | S001 | VENDOR NAME: 2381458 | | | | CTAYLphotocopy Charges 0953 0953 | 4.00 | 2.00 | | B  — — — — |
| 11/15/07 | S001 | VENDOR NAME: 2381459 | | | | RBARTphotocopy Charges 0886 0886 | 5.80 | 2.90 | | B  — — — — |
| 11/15/07 | S001 | VENDOR NAME: 2381460 | | | | DLASKphotocopy Charges 0531 | 3.40 | 1.70 | | B  — — — — |
| 11/15/07 | S001 | VENDOR NAME: 2381461 | | | | PMORGphotocopy Charges 0254 | 2.00 | 1.00 | | B  — — — — |
| 11/15/07 | S001 | VENDOR NAME: 2381462 | | | | LEDENphotocopy Charges 0791 | 257.20 | 128.60 | | B  — — — — |
| 11/15/07 | S001 | VENDOR NAME: 2381463 | | | | MLINNphotocopy Charges 0659 | 1.80 | 0.90 | | B  — — — — |
| 11/15/07 | S001SCN | VENDOR NAME: 2381464 | | | | DLASKscanning charges | 4.20 | 2.10 | | B  — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    143105

Page 737 (737)
RUN: 01/31/08
TIME: 10:23:10

CONTROL:    253028

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES
(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/15/07 | S001SCN | VENDOR NAME: 2381465 | | | 0531 | DLASKScanning Charges 0531 | 3.40 | 1.70 | | B | | | | |
| 11/15/07 | S001SCN | VENDOR NAME: 2381466 | | | 0531 | DLASKScanning Charges 0531 | 3.20 | 1.60 | | B | | | | |
| 11/15/07 | S001SCN | VENDOR NAME: 2381467 | | | 0531 | DLASKScanning Charges 0531 | 2.00 | 1.00 | | B | | | | |
| 11/15/07 | S001SCN | VENDOR NAME: 2381468 | | | 0531 | DLASKScanning Charges 0531 | 4.60 | 2.30 | | B | | | | |
| 11/15/07 | S001SCN | VENDOR NAME: 2381469 | | | 0531 | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | | | | |
| 11/15/07 | S001SCN | VENDOR NAME: 2381470 | | | 0531 | DLASKScanning Charges 0531 | 1.00 | 0.50 | | B | | | | |
| 11/15/07 | S001SCN | VENDOR NAME: 2381471 | | | 0531 | DLASKScanning Charges 0531 | 0.80 | 0.40 | | B | | | | |
| 11/15/07 | S001SCN | VENDOR NAME: 2381472 | | | 0531 | DLASKScanning Charges 0531 | 0.60 | 0.30 | | B | | | | |
| 11/15/07 | S001SCN | VENDOR NAME: 2381473 | | | 0531 | DLASKScanning Charges 0531 | 0.20 | 0.10 | | B | | | | |
| 11/15/07 | S001SCN | VENDOR NAME: 2381474 | | | 0508 | SHAYDScanning Charges 0508 | 0.80 | 0.40 | | B | | | | |
| 11/15/07 | S001SCN | VENDOR NAME: 2381475 | | | 0508 | SHAYDScanning Charges 0508 | 1.00 | 0.50 | | B | | | | |
| 11/15/07 | S001SCN | VENDOR NAME: 2381476 | | | 0508 | SHAYDScanning Charges 0508 | 0.80 | 0.40 | | B | | | | |
| 11/15/07 | S001SCN | VENDOR NAME: 2381477 | | | 0508 | SHAYDScanning Charges 0508 | 2.00 | 1.00 | | B | | | | |
| 11/15/07 | S001SCN | VENDOR NAME: 2381478 | | | 0508 | SHAYDScanning Charges 0508 | 0.80 | 0.40 | | B | | | | |
| 11/15/07 | S001SCN | VENDOR NAME: 2381479 | | | 0508 | SHAYDScanning Charges 0508 | 0.80 | 0.40 | | B | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 143105

Page 738 (738)
RUN: 01/31/08
TIME: 10:23:10

CONTROL: 253028

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BN? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/15/07 | S001SCN | 2381480 | | | | SHAYDScanning Charges 0508 | 1.80 | 0.90 | | B | |
| 11/15/07 | S001SCN | 2381481 | VENDOR NAME: | | | SHAYDScanning Charges 0508 | 1.00 | 0.50 | | B | |
| 11/15/07 | S001SCN | 2381482 | VENDOR NAME: | | | SHAYDScanning Charges 0508 | 1.00 | 0.50 | | B | |
| 11/15/07 | S001SCN | 2381483 | VENDOR NAME: | | | SHAYDScanning Charges 0508 | 1.00 | 0.50 | | B | |
| 11/15/07 | S001SCN | 2381484 | VENDOR NAME: | | | SHAYDScanning Charges 0508 | 0.40 | 0.20 | | B | |
| 11/15/07 | S001SCN | 2381485 | VENDOR NAME: | | | SHAYDScanning Charges 0508 | 0.80 | 0.40 | | B | |
| 11/15/07 | S001SCN | 2381486 | VENDOR NAME: | | | SHAYDScanning Charges 0508 | 0.40 | 0.20 | | B | |
| 11/15/07 | S001SCN | 2381487 | VENDOR NAME: | | | SHAYDScanning Charges 0508 | 0.80 | 0.40 | | B | |
| 11/15/07 | S001SCN | 2381488 | VENDOR NAME: | | | DLASKScanning Charges 0531 | 0.60 | 0.30 | | B | |
| 11/15/07 | S001SCN | 2381489 | VENDOR NAME: | | | DLASKScanning Charges 0531 | 0.60 | 0.30 | | B | |
| 11/15/07 | S001SCN | 2381490 | VENDOR NAME: | | | DLASKScanning Charges 0531 | 0.60 | 0.30 | | B | |
| 11/15/07 | S001SCN | 2381491 | VENDOR NAME: | | | DLASKScanning Charges 0531 | 0.80 | 0.40 | | B | |
| 11/15/07 | S001SCN | 2381492 | VENDOR NAME: | | | DLASKScanning Charges 0531 | 0.80 | 0.40 | | B | |
| 11/15/07 | S001SCN | 2381493 | VENDOR NAME: | | | DLASKScanning Charges 0531 | 1.80 | 0.90 | | B | |
| 11/15/07 | S001SCN | 2381494 | VENDOR NAME: | | | DLASKScanning Charges 0531 | 1.20 | 0.60 | | B | |
| 11/15/07 | S001SCN | 2381495 | VENDOR NAME: | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   143105

Page 739 (739)
RUN: 01/31/08
TIME: 10:23:10

CONTROL:     253028

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/15/07 | S001SCN | VENDOR NAME: 2381496 | | | | DILASKScanning Charges 0531 | 5.40 | 2.70 | | B | |
| 11/15/07 | S001SCN | VENDOR NAME: 2381497 | | | | DILASKScanning Charges 0531 | 0.40 | 0.20 | | B | |
| 11/15/07 | S001SCN | VENDOR NAME: 2381498 | | | | DILASKScanning Charges 0531 | 1.40 | 0.70 | | B | |
| 11/15/07 | S001SCN | VENDOR NAME: 2381499 | | | | DILASKScanning Charges 0531 | 2.20 | 1.10 | | B | |
| 11/15/07 | S001SCN | VENDOR NAME: 2381500 | | | | DILASKScanning Charges 0531 | 12.80 | 6.40 | | B | |
| 11/15/07 | S001SCN | VENDOR NAME: 2381501 | | | | DILASKScanning Charges 0531 | 0.40 | 0.20 | | B | |
| 11/15/07 | S001SCN | VENDOR NAME: 2381502 | | | | DILASKScanning Charges 0531 | 4.20 | 2.10 | | B | |
| 11/15/07 | S001SCN | VENDOR NAME: 2381503 | | | | DILASKScanning Charges 0531 | 2.00 | 1.00 | | B | |
| 11/15/07 | S001SCN | VENDOR NAME: 2381504 | | | | DILASKScanning Charges 0531 | 16.80 | 8.40 | | B | |
| 11/15/07 | S001SCN | VENDOR NAME: 2381505 | | | | DILASKScanning Charges 0531 | 0.60 | 0.30 | | B | |
| 11/15/07 | S001SCN | VENDOR NAME: 2381506 | | | | DILASKScanning Charges 0531 | 8.80 | 4.40 | | B | |
| 11/15/07 | S001SCN | VENDOR NAME: 2381507 | | | | DILASKScanning Charges 0531 | 15.00 | 7.50 | | B | |
| 11/15/07 | S001SCN | VENDOR NAME: 2381508 | | | | DILASKScanning Charges 0531 | 6.60 | 3.30 | | B | |
| 11/15/07 | S001SCN | VENDOR NAME: 2381509 | | | | DILASKScanning Charges 0531 | 3.60 | 1.80 | | B | |
| 11/15/07 | S001SCN | VENDOR NAME: 2381510 | | | | DILASKScanning Charges 0531 | 15.40 | 7.70 | | B | |
| 11/15/07 | S001SCN | VENDOR NAME: 2381511 | | | | DILASKScanning Charges 0531 | 9.80 | 4.90 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   143105

Page 740 (740)
RUN: 01/31/08
TIME: 10:23:10

CONTROL:    253028

CLIENT: 066585 American Home Mortgage Investment Corp.    (Continued)

MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/0 H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 0531 | | | | | | |
| 11/15/07 | S001SCN | VENDOR NAME: 2381512 | | | | DLASKScanning Charges 0531 | 19.80 | 9.90 | | B | |
| 11/15/07 | S001SCN | VENDOR NAME: 2381513 | | | | DLASKScanning Charges 0531 | 14.40 | 7.20 | | B | |
| 11/15/07 | S001SCN | VENDOR NAME: 2381514 | | | | DLASKScanning Charges 0531 | 16.40 | 8.20 | | B | |
| 11/15/07 | S001SCN | VENDOR NAME: 2381515 | | | | DLASKScanning Charges 0531 | 0.80 | 0.40 | | B | |
| 11/15/07 | S001SCN | VENDOR NAME: 2381516 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | |
| 11/15/07 | S001SCN | VENDOR NAME: 2381517 | | | | DLASKScanning Charges 0531 | 1.40 | 0.70 | | B | |
| 11/15/07 | S001SCN | VENDOR NAME: 2381518 | | | | DLASKScanning Charges 0531 | 1.40 | 0.70 | | B | |
| 11/15/07 | S001SCN | VENDOR NAME: 2381519 | | | | DLASKScanning Charges 0531 | 1.20 | 0.60 | | B | |
| 11/15/07 | S001SCN | VENDOR NAME: 2381520 | | | | DLASKScanning Charges 0531 | 1.00 | 0.50 | | B | |
| 11/15/07 | S001SCN | VENDOR NAME: 2381521 | | | | DLASKScanning Charges 0531 | 1.20 | 0.60 | | B | |
| 11/15/07 | S001SCN | VENDOR NAME: 2381522 | | | | DLASKScanning Charges 0531 | 1.20 | 0.60 | | B | |
| 11/15/07 | S001SCN | VENDOR NAME: 2381523 | | | | DLASKScanning Charges 0531 | 1.20 | 0.60 | | B | |
| 11/15/07 | S001SCN | VENDOR NAME: 2381524 | | | | DLASKScanning Charges 0531 | 1.40 | 0.70 | | B | |
| 11/15/07 | S001SCN | VENDOR NAME: 2381525 | | | | DLASKScanning Charges 0531 | 1.20 | 0.60 | | B | |
| 11/15/07 | S001SCN | VENDOR NAME: 2381526 | | | | DLASKScanning Charges 0531 | 1.40 | 0.70 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   143105

Page 741 (741)
RUN: 01/31/08
TIME: 10:23:10

CONTROL:      253028

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES                (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 11/15/07 | S001SCN | 2381527 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 1.20 | 0.60 | | B | — — — — |
| 11/15/07 | S001SCN | 2381528 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 1.20 | 0.60 | | B | — — — — |
| 11/15/07 | S001SCN | 2381529 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 1.20 | 0.60 | | B | — — — — |
| 11/15/07 | S001SCN | 2381530 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 1.20 | 0.60 | | B | — — — — |
| 11/15/07 | S001SCN | 2381531 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 1.20 | 0.60 | | B | — — — — |
| 11/15/07 | S001SCN | 2381532 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 1.20 | 0.60 | | B | — — — — |
| 11/15/07 | S001SCN | 2381533 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 1.20 | 0.60 | | B | — — — — |
| 11/15/07 | S001SCN | 2381534 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 2.40 | 1.20 | | B | — — — — |
| 11/15/07 | S001SCN | 2381535 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 1.20 | 0.60 | | B | — — — — |
| 11/15/07 | S001SCN | 2381536 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 1.20 | 0.60 | | B | — — — — |
| 11/15/07 | S001SCN | 2381537 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 1.20 | 0.60 | | B | — — — — |
| 11/15/07 | S001SCN | 2381538 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 1.20 | 0.60 | | B | — — — — |
| 11/15/07 | S001SCN | 2381539 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 1.40 | 0.70 | | B | — — — — |
| 11/15/07 | S001SCN | 2381540 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 1.20 | 0.60 | | B | — — — — |
| 11/15/07 | S001SCN | 2381541 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 1.20 | 0.60 | | B | — — — — |
| 11/15/07 | S001SCN | 2381542 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 1.20 | 0.60 | | B | — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   143105

CONTROL: 253028

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES
(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/15/07 | S001SCN | 2381543 | | | | VENDOR NAME: DLASKscanning Charges 0531 | 1.20 | 0.60 | | B | | | | |
| 11/15/07 | S001SCN | 2381544 | | | | VENDOR NAME: DLASKscanning Charges 0531 | 1.20 | 0.60 | | B | | | | |
| 11/15/07 | S001SCN | 2381545 | | | | VENDOR NAME: DLASKscanning Charges 0531 | 1.20 | 0.60 | | B | | | | |
| 11/15/07 | S001SCN | 2381546 | | | | VENDOR NAME: DLASKscanning Charges 0531 | 1.20 | 0.60 | | B | | | | |
| 11/15/07 | S001SCN | 2381547 | | | | VENDOR NAME: DLASKscanning Charges 0531 | 1.00 | 0.50 | | B | | | | |
| 11/15/07 | S001SCN | 2381548 | | | | VENDOR NAME: DLASKscanning Charges 0531 | 1.00 | 0.50 | | B | | | | |
| 11/15/07 | S001SCN | 2381549 | | | | VENDOR NAME: DLASKscanning Charges 0531 | 1.20 | 0.60 | | B | | | | |
| 11/15/07 | S001SCN | 2381550 | | | | VENDOR NAME: DLASKscanning Charges 0531 | 1.20 | 0.60 | | B | | | | |
| 11/15/07 | S001SCN | 2381551 | | | | VENDOR NAME: DLASKscanning Charges 0531 | 1.20 | 0.60 | | B | | | | |
| 11/15/07 | S001SCN | 2381552 | | | | VENDOR NAME: DLASKscanning Charges 0531 | 1.20 | 0.60 | | B | | | | |
| 11/15/07 | S001SCN | 2381553 | | | | VENDOR NAME: DLASKscanning Charges 0531 | 1.20 | 0.60 | | B | | | | |
| 11/15/07 | S001SCN | 2381554 | | | | VENDOR NAME: DLASKscanning Charges 0531 | 0.40 | 0.20 | | B | | | | |
| 11/15/07 | S001SCN | 2381555 | | | | VENDOR NAME: DLASKscanning Charges 0531 | 27.60 | 13.80 | | B | | | | |
| 11/15/07 | S003 | 2381568 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(469)585-1449 6753 | 0.59 | 0.59 | | B | | | | |
| 11/15/07 | S003 | 2381569 | | | | VENDOR NAME: PMORGLong Distance Telephone | 0.59 | 0.59 | | B | | | | |

```
CONTROL:   253028                        Young, Conaway, Stargatt and Taylor
                                         PROFORMA BILLING WORKSHEET
                                         FOR BILLING PROFORMA NUMBER 143105
CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES
              (Continued)
```

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/0 | H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 11/15/07 | S003 | VENDOR NAME: 2381570 | | | | PMORGLong Distance Telephone 1(410)982-1668 6753 1(425)748-0456 6753 | 1.18 | 1.18 | | B | | — — |
| 11/15/07 | S003 | VENDOR NAME: 2381571 | | | | PMORGLong Distance Telephone 1(410)982-1668 6753 | 1.18 | 1.18 | | B | | — — |
| 11/15/07 | S003 | VENDOR NAME: 2381572 | | | | PMORGLong Distance Telephone 1(212)308-5035 6621 | 5.89 | 5.89 | | B | | — — |
| 11/15/07 | S003 | VENDOR NAME: 2381573 | | | | PMORGLong Distance Telephone 1(516)227-0772 6621 | 0.59 | 0.59 | | B | | — — |
| 11/15/07 | S003 | VENDOR NAME: 2381574 | | | | PMORGLong Distance Telephone 1(415)591-1430 6753 | 1.77 | 1.77 | | B | | — — |
| 11/15/07 | S003 | VENDOR NAME: 2381575 | | | | PMORGLong Distance Telephone 1(248)357-0000 5033 | 1.18 | 1.18 | | B | | — — |
| 11/15/07 | S003 | VENDOR NAME: 2381576 | | | | PMORGLong Distance Telephone 1(202)595-2000 6712 | 0.59 | 0.59 | | B | | — — |
| 11/15/07 | S003 | VENDOR NAME: 2381577 | | | | PMORGLong Distance Telephone 1(215)832-4485 6712 | 1.77 | 1.77 | | B | | — — |
| 11/15/07 | S003 | VENDOR NAME: 2381578 | | | | PMORGLong Distance Telephone 1(989)291-3485 3591 | 1.18 | 1.18 | | B | | — — |