Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    143105

Page 744 (744)
RUN: 01/31/08
TIME: 10:23:10

CONTROL:    253028

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/0 H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|
| 11/15/07 | S003 | VENDOR NAME: 2381579 | | | | PWORGLong Distance Telephone 1(214)260-6804 6690 | 0.59 | 0.59 | | B — — — — |
| 11/15/07 | S003 | VENDOR NAME: 2381580 | | | | PWORGLong Distance Telephone 1(917)306-8562 3591 | 4.71 | 4.71 | | B — — — — |
| 11/15/07 | S003 | VENDOR NAME: 2381581 | | | | PWORGLong Distance Telephone 1(918)224-4501 5007 | 0.59 | 0.59 | | B — — — — |
| 11/15/07 | S003 | VENDOR NAME: 2381582 | | | | PWORGLong Distance Telephone 1(516)870-1224 3591 | 0.59 | 0.59 | | B — — — — |
| 11/15/07 | S003 | VENDOR NAME: 2381583 | | | | PWORGLong Distance Telephone 1(907)228-6612 3591 | 0.59 | 0.59 | | B — — — — |
| 11/15/07 | S003 | VENDOR NAME: 2381584 | | | | PWORGLong Distance Telephone 1(212)912-7607 6646 | 1.77 | 1.77 | | B — — — — |
| 11/15/07 | S003 | VENDOR NAME: 2381585 | | | | PWORGLong Distance Telephone 1(858)720-7400 6621 | 0.59 | 0.59 | | B — — — — |
| 11/15/07 | S003 | VENDOR NAME: 2381586 | | | | PWORGLong Distance Telephone 1(415)434-9100 6621 | 0.59 | 0.59 | | B — — — — |
| 11/15/07 | S003 | VENDOR NAME: 2381587 | | | | PWORGLong Distance Telephone 1(858)720-7407 6621 | 0.59 | 0.59 | | B — — — — |
| 11/15/07 | S003 | VENDOR NAME: 2381588 | | | | PWORGLong Distance | 5.89 | 5.89 | | B — — — — |

CONTROL:    253028

CLIENT: 066585 American Home Mortgage Investment Corp.

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    143105

MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | (Continued) | | | | Telephone 1(212)478-7320 6707 | | | | | |
| 11/15/07 | S003 | VENDOR NAME: 2381589 | | | | PMORGLong Distance Telephone 1(212)326-3939 6753 | 5.89 | 5.89 | _____ | B | --- |
| 11/15/07 | S003 | VENDOR NAME: 2381590 | | | | PMORGLong Distance Telephone 1(212)655-3558 5003 | 6.48 | 6.48 | _____ | B | --- |
| 11/15/07 | S003 | VENDOR NAME: 2381591 | | | | PMORGLong Distance Telephone 1(212)849-7199 6552 | 0.59 | 0.59 | _____ | B | --- |
| 11/15/07 | S003 | VENDOR NAME: 2381592 | | | | PMORGLong Distance Telephone 1(303)589-8900 6621 | 2.36 | 2.36 | _____ | B | --- |
| 11/15/07 | S003 | VENDOR NAME: 2381593 | | | | PMORGLong Distance Telephone 1(410)982-1668 6753 | 0.59 | 0.59 | _____ | B | --- |
| 11/15/07 | S003 | VENDOR NAME: 2381594 | | | | PMORGLong Distance Telephone 1(469)585-1449 6753 | 4.12 | 4.12 | _____ | B | --- |
| 11/15/07 | S003 | VENDOR NAME: 2381595 | | | | PMORGLong Distance Telephone 1(212)310-8106 6552 | 4.12 | 4.12 | _____ | B | --- |
| 11/15/07 | S003 | VENDOR NAME: 2381596 | | | | PMORGLong Distance Telephone 1(949)830-4592 5007 | 0.59 | 0.59 | _____ | B | --- |
| 11/15/07 | S003 | VENDOR NAME: 2381597 | | | | PMORGLong Distance Telephone 1(469)585-1449 | 3.53 | 3.53 | _____ | B | --- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  143105

Page 746 (746)
RUN: 01/31/08
TIME: 10:23:10

CONTROL:  253028

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/15/07 | S003 | VENDOR NAME: 2381598 | | | 6753 | PMORGLong Distance Telephone 1(702)257-1483 3591 | 2.36 | 2.36 | ———— | B | ———— |
| 11/15/07 | S003 | VENDOR NAME: 2381599 | | | | PMORGLong Distance Telephone 1(702)257-1483 3591 | 0.59 | 0.59 | ———— | B | ———— |
| 11/15/07 | S063I | VENDOR NAME: 2399706 | | | | PMORGLexis search on 11/15/2007 Researched by Bartley, Ryan Bartley, Ryan | 2.15 | 2.15 | ———— | B | ———— |
| 11/15/07 | S063I | VENDOR NAME: 2399707 | | | | PMORGLexis search on 11/15/2007 Researched by Bartley, Ryan Bartley, Ryan | 11.10 | 11.10 | ———— | B | ———— |
| 11/15/07 | S063I | VENDOR NAME: 2399708 | | | | PMORGLexis search on 11/15/2007 Researched by Bartley, Ryan Bartley, Ryan | 1.12 | 1.12 | ———— | B | ———— |
| 11/15/07 | S063I | VENDOR NAME: 2399709 | | | | PMORGLexis search on 11/15/2007 Researched by Bartley, Ryan Bartley, Ryan | 0.37 | 0.37 | ———— | B | ———— |
| 11/15/07 | S063I | VENDOR NAME: 2399710 | | | | PMORGLexis search on 11/15/2007 Researched by Bhatnagar, Sanjay Bhatnagar, Sanjay | 2.65 | 2.65 | ———— | B | ———— |
| 11/15/07 | S063I | VENDOR NAME: 2399711 | | | | PMORGLexis search on 11/15/2007 Researched by Bowman, Donald Bowman, Donald Bowman, Donald | 0.72 | 0.72 | ———— | B | ———— |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    143105

CONTROL:    253028

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/15/07 | S063I | 2399712 | | | | VENDOR NAME: PMORGLexis search on 11/15/2007 Researched by Grow, Nathan | 6.30 | 6.30 | --- | B | --- |
| 11/15/07 | S063I | 2399713 | | | | PMORGLexis search on 11/15/2007 Researched by Grow, Nathan | 0.37 | 0.37 | --- | B | --- |
| 11/15/07 | S063I | 2399714 | | | | PMORGLexis search on 11/15/2007 Researched by Grow, Nathan | 0.36 | 0.36 | --- | B | --- |
| 11/15/07 | S063I | 2399715 | | | | PMORGLexis search on 11/15/2007 Researched by Jackson, Patrick | 0.54 | 0.54 | --- | B | --- |
| 11/15/07 | S063I | 2399716 | | | | PMORGLexis search on 11/15/2007 Researched by Jackson, Patrick | 1.87 | 1.87 | --- | B | --- |
| 11/16/07 | 004 | 2387271 | 99444 | | | VENDOR NAME: DLASKfederal Express - FEDERAL EXPRESS - BRETT BARRAGATE, ESQ. CLEVELAND, OH | 24.26 | 24.26 | --- | B | --- |
| 11/16/07 | 004 | 2387272 | 99444 | | | VENDOR NAME: Federal Express Corporation DLASKfederal Express - FEDERAL EXPRESS - A.G. Edwards & Sons, Inc. ST. LOUIS, MO | 24.78 | 24.78 | --- | B | --- |
| 11/16/07 | 004 | 2387273 | 99444 | | | VENDOR NAME: Federal Express Corporation DLASKfederal Express - FEDERAL EXPRESS - Benjamin C. | 23.39 | 23.39 | --- | B | --- |

```
                                    Young, Conaway, Stargatt and Taylor                        Page 748 (748)
                                        PROFORMA BILLING WORKSHEET                            RUN: 01/31/08
                                     FOR BILLING PROFORMA NUMBER  143105                      TIME: 10:23:10

CONTROL:      253028

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation
```

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O | H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | (Continued) | | | | | |
| 11/16/07 | 004 | 2387274 | 99444 | | | Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Ackerly, Esq. RICHMOND, VA | 23.39 | 23.39 | ___ | B | -- -- |
| 11/16/07 | 004 | 2387275 | 99444 | | | Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Jonathan Alter, Esq. HARTFORD, CT | 22.16 | 22.16 | ___ | B | -- -- |
| 11/16/07 | 004 | 2387276 | 99444 | | | Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Rick B. Antonoff, Esq. NEW YORK CITY, NY | 22.16 | 22.16 | ___ | B | -- -- |
| 11/16/07 | 004 | 2387277 | 99444 | | | Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - John Ashmead, Esq. NEW YORK CITY, NY | 22.16 | 22.16 | ___ | B | -- -- |
| 11/16/07 | 004 | 2387278 | 99444 | | | Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Lee S. Attanasio NEW YORK CITY, NY | 22.16 | 22.16 | ___ | B | -- -- |
| 11/16/07 | 004 | 2387279 | 99444 | | | Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Harold Olsen, Esquire NEW YORK CITY, NY | 22.16 | 22.16 | ___ | B | -- -- |
| 11/16/07 | 004 | 2387280 | 99444 | | | Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Peter S. Partee, Esq. NEW YORK, NY | 24.78 | 24.78 | ___ | B | -- -- |
| 11/16/07 | 004 | 2387281 | 99444 | | | Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - John Philip, Esq. MEMPHIS, TN | 26.18 | 26.18 | ___ | B | -- -- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    143105

Page 749 (749)
RUN: 01/31/08
TIME: 10:23:10

CONTROL:    253028

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | (Continued) | | | | | | | |
| 11/16/07 004 | | 2387282 99444 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Thomas J. Polis, Esq. IRVINE, CA | 22.16 | 22.16 | | B | |
| 11/16/07 004 | | 2387283 99444 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Vadim Rubinstein, Esq. NEW YORK CITY, NY | 24.78 | 24.78 | | B | |
| 11/16/07 004 | | 2387284 99444 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Rumph MACON, GA | 22.16 | 22.16 | | B | |
| 11/16/07 004 | | 2387285 99444 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Erica Ryland NEW YORK CITY, NY | 24.78 | 24.78 | | B | |
| 11/16/07 004 | | 2387286 99444 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Charles Sawyer MINNEAPOLIS, MN | 22.16 | 22.16 | | B | |
| 11/16/07 004 | | 2387287 99444 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Margot B. Schonholtz, Esq. NEW YORK CITY, NY | 22.16 | 22.16 | | B | |
| 11/16/07 004 | | 2387288 99444 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Lisa Schweitzer, Esq. NEW YORK CITY, NY | 22.16 | 22.16 | | B | |
| 11/16/07 004 | | 2387289 99444 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Barry N. Seidel, NEW YORK CITY, NY | 22.16 | 22.16 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 143105

CONTROL:    253028

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | ENC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/16/07 | 004 | 2387290 | 99444 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Stephen B. Selbst, Esquire NEW YORK, NY | 22.16 | 22.16 | | B | — | — | — | — | — |
| 11/16/07 | 004 | 2387291 | 99444 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Andrew Silverstein NEW YORK CITY, NY | 23.39 | 23.39 | | B | — | — | — | — | — |
| 11/16/07 | 004 | 2387292 | 99444 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Robert P. Simons, Esquire PITTSBURGH, PA | 22.16 | 22.16 | | B | — | — | — | — | — |
| 11/16/07 | 004 | 2387293 | 99444 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Claudia Z. Springer, Esq. PHILADELPHIA, PA | 22.16 | 22.16 | | B | — | — | — | — | — |
| 11/16/07 | 004 | 2387294 | 99444 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Karen C. Bifferato, Esq. WILMINGTON, DE | 22.16 | 22.16 | | B | — | — | — | — | — |
| 11/16/07 | 004 | 2387295 | 99444 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Catherine Steege CHICAGO, IL | 24.78 | 24.78 | | B | — | — | — | — | — |
| 11/16/07 | 004 | 2387296 | 99444 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Scott D. Talmadge, Esq. NEW YORK CITY, NY | 24.78 | 24.78 | | B | — | — | — | — | — |

(Continued)

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    143105

CONTROL:    253028

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O I X RNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 11/16/07 | 004 | 2387297 | 99444 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Franklin Top III, Esq. CHICAGO, IL | 26.18 | 26.18 | | B | |
| 11/16/07 | 004 | 2387298 | 99444 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Robert Trodella, Jr. SAN FRANCISCO, CA | 23.39 | 23.39 | | B | |
| 11/16/07 | 004 | 2387299 | 99444 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - S. James Wallace PITTSBURGH, PA | 23.39 | 23.39 | | B | |
| 11/16/07 | 004 | 2387300 | 99444 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Steven Wilamowsky NEW YORK CITY, NY | 22.16 | 22.16 | | B | |
| 11/16/07 | 004 | 2387301 | 99444 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Peter Bilowz, Esq.. BOSTON, MA | 23.39 | 23.39 | | B | |
| 11/16/07 | 004 | 2387302 | 99444 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Michael Gregory Wilson, Esq. RICHMOND, VA | 23.39 | 23.39 | | B | |
| 11/16/07 | 004 | 2387303 | 99444 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Bruce Wilson OMAHA, NE | 25.34 | 25.34 | | B | |
| 11/16/07 | 004 | 2387304 | 99444 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Craig Ziady WOBURN, MA | 23.39 | 23.39 | | B | |
| 11/16/07 | 004 | | | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Rebecca Booth | 22.16 | 22.16 | | B | |

(Continued)

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 143105

Page 752 (752)
RUN: 01/31/08
TIME: 10:23:10

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

CONTROL: 253028

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/16/07 | 004 | 2387305 | 99444 | | | VENDOR NAME: Federal Express Corporation DIASKFederal Express -- FEDERAL EXPRESS - Gregory A. Bray, Esq. LOS ANGELES, CA PHILADELPHIA, PA | 26.18 | 26.18 | | B | -- -- -- -- -- |
| 11/16/07 | 004 | 2387306 | 99444 | | | VENDOR NAME: Federal Express Corporation DIASKFederal Express -- FEDERAL EXPRESS - Barry E. Bressler PHILADELPHIA, PA | 22.16 | 22.16 | | B | -- -- -- -- -- |
| 11/16/07 | 004 | 2387307 | 99444 | | | VENDOR NAME: Federal Express Corporation DIASKFederal Express -- FEDERAL EXPRESS - Mark A. Broude, Esq. NEW YORK CITY, NY | 22.16 | 22.16 | | B | -- -- -- -- -- |
| 11/16/07 | 004 | 2387308 | 99444 | | | VENDOR NAME: Federal Express Corporation DIASKFederal Express -- FEDERAL EXPRESS - John Capitano CHARLOTTE, NC | 24.26 | 24.26 | | B | -- -- -- -- -- |
| 11/16/07 | 004 | 2387309 | 99444 | | | VENDOR NAME: Federal Express Corporation DIASKFederal Express -- FEDERAL EXPRESS - Paul S. Caruso, Esq. CHICAGO, IL | 24.78 | 24.78 | | B | -- -- -- -- -- |
| 11/16/07 | 004 | 2387310 | 99444 | | | VENDOR NAME: Federal Express Corporation DIASKFederal Express -- FEDERAL EXPRESS - Matthew A. Clemente, Esq. CHICAGO, IL | 24.78 | 24.78 | | B | -- -- -- -- -- |
| 11/16/07 | 004 | 2387311 | 99444 | | | VENDOR NAME: Federal Express Corporation DIASKFederal Express -- FEDERAL EXPRESS - Ronald L. Cohen, Esquire NEW YORK CITY, NY | 22.16 | 22.16 | | B | -- -- -- -- -- |
| 11/16/07 | 004 | 2387312 | 99444 | | | VENDOR NAME: Federal Express Corporation DIASKFederal Express -- FEDERAL EXPRESS - EXPRESS - | 24.78 | 24.78 | | B | -- -- -- -- -- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 143105

Page 753 (753)
RUN: 01/31/08
TIME: 10:23:10

CONTROL:        253028

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC B/0 H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/16/07 | 004 | | | | | VENDOR NAME: Federal Express Corporation 2387313 99444 DLASKFederal Express -- FEDERAL EXPRESS - Kelley Cornish, Esq. NEW YORK CITY, NY Katherine A. Constantine, Esq. MINNEAPOLIS, MN | 22.16 | 22.16 | | B | |
| 11/16/07 | 004 | | | | | VENDOR NAME: Federal Express Corporation 2387314 99444 DLASKFederal Express -- FEDERAL EXPRESS - Leo T. Crowley, Esq. NEW YORK CITY, NY | 22.16 | 22.16 | | B | |
| 11/16/07 | 004 | | | | | VENDOR NAME: Federal Express Corporation 2387315 99444 DLASKFederal Express -- FEDERAL EXPRESS - Vincent A. D'Agostino, Esq. ROSELAND, NJ | 22.16 | 22.16 | | B | |
| 11/16/07 | 004 | | | | | VENDOR NAME: Federal Express Corporation 2387316 99444 DLASKFederal Express -- FEDERAL EXPRESS - Douglas Davis NEW YORK CITY, NY | 22.16 | 22.16 | | B | |
| 11/16/07 | 004 | | | | | VENDOR NAME: Federal Express Corporation 2387317 99444 DLASKFederal Express -- FEDERAL EXPRESS - Dennis J. Drebsky, Esq. NEW YORK CITY, NY | 32.16 | 32.16 | | B | |
| 11/16/07 | 004 | | | | | VENDOR NAME: Federal Express Corporation 2387318 99444 DLASKFederal Express -- FEDERAL EXPRESS - Mark Ellenberg WASHINGTON, DC | 22.16 | 22.16 | | B | |
| 11/16/07 | 004 | | | | | VENDOR NAME: Federal Express Corporation 2387319 99444 DLASKFederal Express Corporation -- FEDERAL EXPRESS - Lori Fife, Esq. NEW YORK CITY, NY | 22.16 | 22.16 | | B | |
| 11/16/07 | 004 | | | | | VENDOR NAME: Federal Express Corporation 2387320 99444 DLASKFederal Express Corporation DLASKFederal Express | 24.78 | 24.78 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 143105

CONTROL: 253028

CLIENT: 066585 American Home Mortgage Investment Corp.   MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC | B/O | H | X | BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|----------------|-----|-----|---|---|-----|
| 11/16/07 | 004 | 2387321 | 99444 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Joseph D. Frank, Esq. CHICAGO, IL | 24.78 | 24.78 | —— | B | | —— | | | —— |
| 11/16/07 | 004 | 2387322 | 99444 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Samuel B. Garber CHICAGO, IL | 26.18 | 26.18 | —— | B | | —— | | | —— |
| 11/16/07 | 004 | 2387323 | 99444 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Flora Garcia EL CENTRO, CA | 22.16 | 22.16 | —— | B | | —— | | | —— |
| 11/16/07 | 004 | 2387324 | 99444 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Ian Gershengorn WASHINGTON, DC | 22.16 | 22.16 | —— | B | | —— | | | —— |
| 11/16/07 | 004 | 2387325 | 99444 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - William Goldman NEW YORK CITY, NY | 22.16 | 22.16 | —— | B | | —— | | | —— |
| 11/16/07 | 004 | 2387326 | 99444 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Marcia L. Goldstein, Esquire NEW YORK CITY, NY | 24.78 | 24.78 | —— | B | | —— | | | —— |
| 11/16/07 | 004 | 2387327 | 99444 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Eric Gorman, Esq. CHICAGO, IL | 25.34 | 25.34 | —— | B | | —— | | | —— |
| 11/16/07 | 004 | 2387327 | 99444 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Thomas H. Grace, Esq. HOUSTON, TX | 25.34 | 25.34 | —— | B | | —— | | | —— |

CONTROL:    253028

CLIENT: 066585 American Home Mortgage Investment Corp.

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 143105

MATTER: 066585.1001 Debtor Representation

Page 755 (755)
RUN: 01/31/08
TIME: 10:23:10

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | (Continued) | | | | | |
| 11/16/07 | 004 | 2387328 | 99444 | | | VENDOR NAME: Federal Express Corporation<br>DIASKFederal Express<br>-- FEDERAL<br>EXPRESS - | 22.16 | 22.16 | | B | -- -- -- -- -- |
| 11/16/07 | 004 | 2387329 | 99444 | | | VENDOR NAME: Federal Express Corporation<br>DIASKFederal Express<br>-- FEDERAL<br>EXPRESS - Stefanie<br>Birbrower Greer<br>NEW YORK CITY, NY | 28.74 | 28.74 | | B | -- -- -- -- -- |
| 11/16/07 | 004 | 2387330 | 99444 | | | VENDOR NAME: Federal Express Corporation<br>DIASKFederal Express<br>-- FEDERAL<br>EXPRESS - James<br>Hardy LAGUNA<br>BEACH, CA | 24.78 | 24.78 | | B | -- -- -- -- -- |
| 11/16/07 | 004 | 2387331 | 99444 | | | VENDOR NAME: Federal Express Corporation<br>DIASKFederal Express<br>-- FEDERAL<br>EXPRESS - A.<br>Michelle Hart,<br>Esq. ROSWELL, GA | 24.78 | 24.78 | | B | -- -- -- -- -- |
| 11/16/07 | 004 | 2387332 | 99444 | | | VENDOR NAME: Federal Express Corporation<br>DIASKFederal Express<br>-- FEDERAL<br>EXPRESS -<br>Michelle Hart<br>ROSWELL, GA | 26.18 | 26.18 | | B | -- -- -- -- -- |
| 11/16/07 | 004 | 2387333 | 99444 | | | VENDOR NAME: Federal Express Corporation<br>DIASKFederal Express<br>-- FEDERAL<br>EXPRESS -<br>Frederick D.<br>Holden, Jr. SAN<br>FRANCISCO, CA | 26.18 | 26.18 | | B | -- -- -- -- -- |
| 11/16/07 | 004 | 2387334 | 99444 | | | VENDOR NAME: Federal Express Corporation<br>DIASKFederal Express<br>-- FEDERAL<br>EXPRESS - Richard<br>Holley LAS VEGAS,<br>NV | 26.18 | 26.18 | | B | -- -- -- -- -- |
| 11/16/07 | 004 | 2387335 | 99444 | | | VENDOR NAME: Federal Express Corporation<br>DIASKFederal Express<br>-- FEDERAL<br>EXPRESS - Lance<br>N. Jurich, Esq.<br>LOS ANGELES, CA | 22.16 | 22.16 | | B | -- -- -- -- -- |
| 11/16/07 | 004 | 2387335 | 99444 | | | VENDOR NAME: Federal Express Corporation<br>DIASKFederal Express<br>-- FEDERAL | 22.16 | 22.16 | | B | -- -- -- -- -- |

CONTROL:    253028

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   143105

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | (Continued) | | | | | |
| 11/16/07 | 004 | 2387336 | 99444 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - David Kuney WASHINGTON, DC | 22.16 | 22.16 | | B | |
| 11/16/07 | 004 | 2387337 | 99444 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Lisa G. Laukitis NEW YORK, CITY, NY | 26.18 | 26.18 | | B | |
| 11/16/07 | 004 | 2387338 | 99444 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Thomas J. Leanse LOS ANGELES, CA | 23.39 | 23.39 | | B | |
| 11/16/07 | 004 | 2387339 | 99444 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - James M. Liston, Esq. BOSTON, MA. | 22.16 | 22.16 | | B | |
| 11/16/07 | 004 | 2387340 | 99444 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Gerard Luckman JERICHO, NY | 25.86 | 25.86 | | B | |
| 11/16/07 | 004 | 2387341 | 99444 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Micahel Margoll ENGLEWOOD, CO | 23.39 | 23.39 | | B | |
| 11/16/07 | 004 | 2387342 | 99444 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Frank F. McGinn, Esq. BOSTON, MA | 22.16 | 22.16 | | B | |
| 11/16/07 | 004 | 2387343 | 99444 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Peter McGonigle PHILADELPHIA, PA | 22.16 | 22.16 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 143105

Page 757 (7757)
RUN: 01/31/08
TIME: 10:23:10

CONTROL: 253028

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | (Continued) | | | | |
| | | | | | | -- FEDERAL EXPRESS - Lisa C. McLaughlin REHOBOTH BEACH, DE | | | | |
| 11/16/07 | 004 | | | | | VENDOR NAME: Federal Express Corporation 2387344 99444 DLASKFederal Express -- FEDERAL EXPRESS - Gregory Meacham IDAHO FALLS, ID | 28.74 | 28.74 | | B -- -- -- -- -- |
| 11/16/07 | 004 | | | | | VENDOR NAME: Federal Express Corporation 2387345 99444 DLASKFederal Express -- FEDERAL EXPRESS - Richard Miller, Esq. NEW YORK CITY, NY | 22.16 | 22.16 | | B -- -- -- -- -- |
| 11/16/07 | 004 | | | | | VENDOR NAME: Federal Express Corporation 2387346 99444 DLASKFederal Express -- FEDERAL EXPRESS - Eric K. Moser, Esq. NEW YORK, NY | 22.16 | 22.16 | | B -- -- -- -- -- |
| 11/16/07 | 004 | | | | | VENDOR NAME: Federal Express Corporation 2387347 99444 DLASKFederal Express -- FEDERAL EXPRESS - Richard P. Norton NEW YORK CITY, NY | 22.16 | 22.16 | | B -- -- -- -- -- |
| 11/16/07 | 004 | | | | | VENDOR NAME: Federal Express Corporation 2387348 99444 DLASKFederal Express -- FEDERAL EXPRESS - William Novotny, Esq. PHOENIX, AZ | 26.18 | 26.18 | | B -- -- -- -- -- |
| 11/16/07 | 004 | | | | | VENDOR NAME: Federal Express Corporation 2387349 99444 DLASKFederal Express -- FEDERAL EXPRESS - Larry J. Nyhan, Esq. CHICAGO, IL | 24.78 | 24.78 | | B -- -- -- -- -- |
| 11/16/07 | 004 | | | | | VENDOR NAME: Federal Express Corporation 2387350 99444 DLASKFederal Express -- FEDERAL EXPRESS - Sean D. Malloy, ESQ. CLEVELAND, OH | 34.26 | 34.26 | | B -- -- -- -- -- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   143105

CONTROL:   253028

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/16/07 | 004 | 2390919 | 99577 | | | DLASKFederal Express -- FEDERAL EXPRESS - Janice D. Newell, Esquire BOISE, ID | 26.18 | 26.18 | | B | |
| 11/16/07 | 004 | 2390920 | 99577 | | | DLASKFederal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Jeffrey J. Newton, Esq. FORT LAUDERDALE, FL | 24.78 | 24.78 | | B | |
| 11/16/07 | 004 | 2390921 | 99577 | | | DLASKFederal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Andrea Niedermeyer DALLAS, TX | 25.34 | 25.34 | | B | |
| 11/16/07 | 004 | 2390922 | 99577 | | | DLASKFederal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - GEORGE KIELMAN, ESQ. MCLEAN, VA | 22.16 | 22.16 | | B | |
| 11/16/07 | 004 | 2390923 | 99577 | | | DLASKFederal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Nancy F. Loftus, Esquire FAIRFAX, VA | 22.16 | 22.16 | | B | |
| 11/16/07 | 004 | 2390924 | 99577 | | | DLASKFederal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Margaret C. Lumsden, Esq. RALEIGH, NC | 24.26 | 24.26 | | B | |
| 11/16/07 | 004 | 2390925 | 99577 | | | DLASKFederal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Eloise May, Esq. MARIETTA, GA | 24.78 | 24.78 | | B | |
| 11/16/07 | 004 | 2390926 | 99577 | | | DLASKFederal Express Corporation DLASKFederal Express -- FEDERAL | 22.16 | 22.16 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   143105

Page 759 (759)
RUN: 01/31/08
TIME: 10:23:10

CONTROL:   253028

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/16/07 | 004 | 2390927 | 99577 | | | EXPRESS - Joseph T. Moldovan, Esq. NEW YORK CITY, NY | 22.16 | 22.16 | | B |
| 11/16/07 | 004 | 2390928 | 99577 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Lee Mondshein, Esq. WOODBURY, NY | 23.39 | 23.39 | | B |
| 11/16/07 | 004 | 2390929 | 99577 | | | VENDOR NAME: Federal Express Corporation DLASKfederal Express -- FEDERAL EXPRESS - Guy Moss, Esq. BOSTON, MA | 23.39 | 23.39 | | B |
| 11/16/07 | 004 | 2390930 | 99577 | | | VENDOR NAME: Federal Express Corporation DLASKfederal Express -- FEDERAL EXPRESS - David M. Neumann, Esq. CLEVELAND, OH | 24.26 | 24.26 | | B |
| 11/16/07 | 004 | 2390933 | 99577 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - David G. Aelvoet, Esq. SAN ANTONIO, TX | 25.86 | 25.86 | | B |
| 11/16/07 | 004 | 2390938 | 99577 | | | VENDOR NAME: Federal Express Corporation DLASKfederal Express -- FEDERAL EXPRESS - Geoffrey Aaronson MIAMI, FL | 24.78 | 24.78 | | B |
| 11/16/07 | 004 | 2390940 | 99577 | | | VENDOR NAME: Federal Express Corporation DLASKfederal Express -- FEDERAL EXPRESS - Douglas Badaszewski MORRISTOWN, NJ | 22.16 | 22.16 | | B |
| 11/16/07 | 004 | 2390941 | 99577 | | | VENDOR NAME: Federal Express Corporation DLASKfederal Express | 27.28 | 27.28 | | B |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    143105

Page 760 (760)
RUN: 01/31/08
TIME: 10:23:10

CONTROL:        253028

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | (Continued) | | | | | |
| 11/16/07 | 004 | | | 2390942 99577 | | VENDOR NAME: Federal Express Corporation DLASKfederal Express -- FEDERAL EXPRESS - Thomas D.H. Barnett GEORGETOWN, DE | 24.78 | 24.78 | | B | |
| 11/16/07 | 004 | | | 2390943 99577 | | VENDOR NAME: Federal Express Corporation DLASKfederal Express -- FEDERAL EXPRESS - Kathleen O'Connell, Esq. ATLANTA, GA | 25.34 | 25.34 | | B | |
| 11/16/07 | 004 | | | 2390944 99577 | | VENDOR NAME: Federal Express Corporation DLASKfederal Express -- FEDERAL EXPRESS - Tally F. Parker, Jr. IRVING, TX | 25.86 | 25.86 | | B | |
| 11/16/07 | 004 | | | 2390945 99577 | | VENDOR NAME: Federal Express Corporation DLASKfederal Express -- FEDERAL EXPRESS - Andrew Petrie DENVER, CO | 22.16 | 22.16 | | B | |
| 11/16/07 | 004 | | | 2390946 99577 | | VENDOR NAME: Federal Express Corporation DLASKfederal Express -- FEDERAL EXPRESS - Dana S. Pion PHILADELPHIA, PA | 24.78 | 24.78 | | B | |
| 11/16/07 | 004 | | | 2390947 99577 | | VENDOR NAME: Federal Express Corporation DLASKfederal Express -- FEDERAL EXPRESS - Susan D. Profant, CPCA, CLA, P BRADENTON, FL | 24.78 | 24.78 | | B | |
| 11/16/07 | 004 | | | 2390948 99577 | | VENDOR NAME: Federal Express Corporation DLASKfederal Express -- FEDERAL EXPRESS - Shawn Rediger SEATTLE, WA | 26.18 | 26.18 | | B | |
| 11/16/07 | 004 | | | 2390948 99577 | | VENDOR NAME: Federal Express Corporation DLASKfederal Express -- FEDERAL EXPRESS - Louis L. Benza, Esq. BROOKLYN, NY | 22.16 | 22.16 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    143105

Page 761 (761)
RUN: 01/31/08
TIME: 10:23:10

CONTROL:    253028

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/16/07 | 004 | 2390949 | 99577 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Michael Reynolds COSTA MESA, CA | 26.18 | 26.18 | | B | | | | |
| 11/16/07 | 004 | 2390950 | 99577 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Shawn Rice SHEBOYGAN, WI | 24.78 | 24.78 | | B | | | | |
| 11/16/07 | 004 | 2390951 | 99577 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Fred B. Ringel, Esq. NEW YORK CITY, NY | 22.16 | 22.16 | | B | | | | |
| 11/16/07 | 004 | 2390952 | 99577 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Robert H. Rosenbaum, Esquire RIVERDALE, MD | 22.16 | 22.16 | | B | | | | |
| 11/16/07 | 004 | 2390953 | 99577 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - John Rosenthal, Esq. SAN FRANCISCO, CA | 26.18 | 26.18 | | B | | | | |
| 11/16/07 | 004 | 2390954 | 99577 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Harold Berzow, Esq. UNIONDALE, NY | 22.16 | 22.16 | | B | | | | |
| 11/16/07 | 004 | 2390955 | 99577 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Patricia Schrage NEW YORK, NY | 22.16 | 22.16 | | B | | | | |
| 11/16/07 | 004 | 2390956 | 99577 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Andrea Sheehan, Esq. | 25.34 | 25.34 | | B | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER

Page 762 (762)
RUN: 01/31/08
TIME: 10:23:10

CONTROL:        253028

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | (Continued) | | | | | | | | | |
| 11/16/07 | 004 | 2390957 | 99577 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - David Stack NEW YORK CITY, NY | 22.16 | 22.16 | | B | | | | | |
| 11/16/07 | 004 | 2390958 | 99577 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Karen Stapleton LEESBURG, VA | 22.16 | 22.16 | | B | | | | | |
| 11/16/07 | 004 | 2390959 | 99577 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Richard Stern, Esquire NEW YORK CITY, NY | 22.16 | 22.16 | | B | | | | | |
| 11/16/07 | 004 | 2390960 | 99577 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Madeleine C. Wanslee, Esq. PHOENIX, AZ | 26.18 | 26.18 | | B | | | | | |
| 11/16/07 | 004 | 2390961 | 99577 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Elizabeth Weller, Esq. DALLAS, TX | 25.34 | 25.34 | | B | | | | | |
| 11/16/07 | 004 | 2390962 | 99577 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Donald A. Workman, Esq. WASHINGTON, DC | 22.16 | 22.16 | | B | | | | | |
| 11/16/07 | 004 | 2390963 | 99577 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - William G. Wright, Esquire MOUNT LAUREL, NJ | 22.16 | 22.16 | | B | | | | | |
| 11/16/07 | 004 | 2390964 | 99577 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express DALLAS, TX | 26.18 | 26.18 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  143105

CONTROL:    253028

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | (Continued) | | | | | | | |
| 11/16/07 | 004 | 2390965 | 99577 | | | VENDOR NAME: Federal Express Corporation<br>DLASKfederal Express<br>-- FEDERAL<br>EXPRESS - David<br>H. Zielke, Esq.<br>SEATTLE, WA | 22.16 | 22.16 | | B | -- -- |
| 11/16/07 | 004 | 2390966 | 99577 | | | VENDOR NAME: Federal Express Corporation<br>DLASKfederal Express<br>-- FEDERAL<br>EXPRESS - Brian<br>W. Bisignani<br>HARRISBURG, PA | 25.34 | 25.34 | | B | -- -- |
| 11/16/07 | 004 | 2390967 | 99577 | | | VENDOR NAME: Federal Express Corporation<br>DLASKfederal Express<br>-- FEDERAL<br>EXPRESS - Hilary<br>B. Bonial DALLAS,<br>TX | 22.16 | 22.16 | | B | -- -- |
| 11/16/07 | 004 | 2390968 | 99577 | | | VENDOR NAME: Federal Express Corporation<br>DLASKfederal Express<br>-- FEDERAL<br>EXPRESS - Ling<br>Chow NEW YORK<br>CITY, NY | 26.18 | 26.18 | | B | -- -- |
| 11/16/07 | 004 | 2390969 | 99577 | | | VENDOR NAME: Federal Express Corporation<br>DLASKfederal Express<br>-- FEDERAL<br>EXPRESS - Shawn<br>M. Christianson<br>SAN FRANCISCO, CA | 26.18 | 26.18 | | B | -- -- |
| 11/16/07 | 004 | 2390970 | 99577 | | | VENDOR NAME: Federal Express Corporation<br>DLASKfederal Express<br>-- FEDERAL<br>EXPRESS - Joseph<br>Cioffi, Esquire<br>NEW YORK CITY, NY | 22.16 | 22.16 | | B | -- -- |
| 11/16/07 | 004 | 2390971 | 99577 | | | VENDOR NAME: Federal Express Corporation<br>DLASKfederal Express<br>-- FEDERAL<br>EXPRESS - Enid M.<br>Colson, Esq. LOS<br>ANGELES, CA | 26.18 | 26.18 | | B | -- -- |
| 11/16/07 | 004 | 2390971 | 99577 | | | VENDOR NAME: Federal Express Corporation<br>DLASKfederal Express<br>-- FEDERAL<br>EXPRESS - Nancy<br>Connery, Esq. NEW<br>YORK, NY | 22.16 | 22.16 | | B | -- -- |

VENDOR NAME: Federal Express Corporation

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  143105

CONTROL:   253028

CLIENT: 065585 American Home Mortgage Investment Corp.     MATTER: 065585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (Continued) | | | | | | | |
| 11/16/07 | 004 | 2390972 | 99577 | | DLASK | Federal Express -- FEDERAL EXPRESS - Mary DeFalaise, Esq. WASHINGTON, DC | 22.16 | 22.16 | | B | -- -- -- -- -- |
| 11/16/07 | 004 | 2390973 | 99577 | | DLASK | Federal Express Corporation Federal Express -- FEDERAL EXPRESS - Alyssa Englund NEW YORK CITY, NY | 22.16 | 22.16 | | B | -- -- -- -- -- |
| 11/16/07 | 004 | 2390974 | 99577 | | DLASK | Federal Express Corporation Federal Express -- FEDERAL EXPRESS - Donald Farlow DENVER, CO | 25.86 | 25.86 | | B | -- -- -- -- -- |
| 11/16/07 | 004 | 2390975 | 99577 | | DLASK | Federal Express Corporation Federal Express -- FEDERAL EXPRESS - Matthew S. Ferguson, Esq. NEW YORK CITY, NY | 32.16 | 32.16 | | B | -- -- -- -- -- |
| 11/16/07 | 004 | 2390976 | 99577 | | DLASK | Federal Express Corporation Federal Express -- FEDERAL EXPRESS - Susan R. Fuertes, Esq. HOUSTON, TX | 25.34 | 25.34 | | B | -- -- -- -- -- |
| 11/16/07 | 004 | 2390977 | 99577 | | DLASK | Federal Express Corporation Federal Express -- FEDERAL EXPRESS - Robert E. Greenberg, Esq. WASHINGTON, DC | 22.16 | 22.16 | | B | -- -- -- -- -- |
| 11/16/07 | 004 | 2390978 | 99577 | | DLASK | Federal Express Corporation Federal Express -- FEDERAL EXPRESS - Arnold Gulkowitz, Esq. NEW YORK CITY, NY | 22.16 | 22.16 | | B | -- -- -- -- -- |
| 11/16/07 | 004 | 2390979 | 99577 | | DLASK | Federal Express Corporation Federal Express -- FEDERAL EXPRESS - Lee Harrington, Esquire NEW YORK | 22.16 | 22.16 | | B | -- -- -- -- -- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    143105

CONTROL: 253028

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | (Continued) | | | | | |
| 11/16/07 | 004 | 2390980 | 99577 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Phyllis A. Hayes COCKEYSVILLE, MD | 22.16 | 22.16 | --- | B | --- |
| 11/16/07 | 004 | 2390981 | 99577 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Nancy Hotchkis, Esq. SACRAMENTO, CA | 28.74 | 28.74 | --- | B | --- |
| 11/16/07 | 004 | 2390982 | 99577 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Mark S. Indelicato, Esq. NEW YORK CITY, NY | 22.16 | 22.16 | --- | B | --- |
| 11/16/07 | 004 | 2390983 | 99577 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Internal Revenue Service BALTIMORE, MD | 22.16 | 22.16 | --- | B | --- |
| 11/16/07 | 004 | 2390984 | 99577 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Steven W. Kelly, Esq. DENVER, CO | 25.86 | 25.86 | --- | B | --- |
| 11/16/07 | 004 | 2390985 | 99577 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Barbara Lavali, Esq. TUCSON, AZ | 26.18 | 26.18 | --- | B | --- |
| 11/16/07 | 004 | 2390986 | 99577 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Stephen D. Lerner, Esq. CINCINNATI, OH | 34.26 | 34.26 | --- | B | --- |
| 11/16/07 | 004 | 2390987 | 99577 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - CITY, NY | 22.16 | 22.16 | --- | B | --- |

```
                                    Young, Conaway, Stargatt and Taylor                              Page 766 (766)
                                      PROFORMA BILLING WORKSHEET                                      RUN: 01/31/08
                                    FOR BILLING PROFORMA NUMBER  143105                               TIME: 10:23:10

CONTROL.:        253028

CLIENT: 066585 American Home Mortgage Investment Corp.      MATTER: 066585.1001 Debtor Representation
```

| UNBILLED EXPENSES | | | | | | | | | STATUS |
| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC B/0 H X BNP |

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | (Continued) | | | | | |
| 11/16/07 | 004 | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| | | 2390988 | 99577 | | | DIASKFederal Express -- FEDERAL EXPRESS - Frederick Linfesty BOSTON, MA | 23.39 | 23.39 | | B | --- |
| 11/16/07 | 004 | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| | | 2402194 | 99909 | | | DIASKFederal Express -- FEDERAL EXPRESS - J. David Folds, Esq. WASHINGTON, DC | 32.16 | 32.16 | | B | --- |
| 11/16/07 | 011 | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| | | 2382027 | 99259 | | | RBRADFiling Fee - Payee: American Express (MAIN) Filing fees | 500.00 | 500.00 | | B | --- |
| 11/16/07 | 027 | | | | | VENDOR NAME: American Express (MAIN) | | | | | |
| | | 2382036 | 99262 | | | RBRADAir/Rail Travel - Payee: Brady, Robert S. Charge for changing flight to return to DE earlier for AHM 10/14 | 324.00 | 324.00 | | B | --- |
| 11/16/07 | 027 | | | | | VENDOR NAME: Brady, Robert S. | | | | | |
| | | 2382060 | 99268 | | | EDWARDAir/Rail Travel - Payee: Erin Edwards Amtrak train service 10/31/07 roundtrip | 254.00 | 254.00 | | B | --- |
| 11/16/07 | 030 | | | | | VENDOR NAME: Erin Edwards | | | | | |
| | | 2380448 | 99269 | | | EEDWADeposition/Transcript - Payee: Elisa Dreier Reporting Corp. Certified copy of transcript of Alan B. Horn | 473.80 | 473.80 | | B | --- |
| 11/16/07 | 030 | | | | | VENDOR NAME: Elisa Dreier Reporting Corp. | | | | | |
| | | 2382006 | 99277 | | | PMORADeposition/Transcript - Payee: J & J Court | 2,833.00 | 2,833.00 | | B | --- |

EXPRESS - Scott K. Levine, Esq. NEW YORK CITY, NY

```
                                          Young, Conaway, Stargatt and Taylor                       Page 767 (767)
                                              PROFORMA BILLING WORKSHEET                            RUN: 01/31/08
                                          FOR BILLING PROFORMA NUMBER 143105                        TIME: 10:23:10

CONTROL:      253028

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation
```

(Continued)

| UNBILLED EXPENSES DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/16/07 | 087 | 2382064 99268 | | | VENDOR NAME: Erin Edwards EEDWACar/Bus/Subway Travel - Payee: Erin Edwards Cab Fair-10/31/07 | 15.00 | 15.00 | | B | | | | |
| 11/16/07 | 087 | 2382063 99268 | | | VENDOR NAME: Erin Edwards EEDWACar/Bus/Subway Travel - Payee: Erin Edwards Cab Fair-10/31/07 | 15.00 | 15.00 | | B | | | | |
| 11/16/07 | 086 | 2382062 99268 | | | VENDOR NAME: Parcels, Inc. EEDWAParking - Payee: Erin Edwards Riverfront parking deck | 8.00 | 8.00 | | B | | | | |
| 11/16/07 | 053 | 2402546 99908 | | | VENDOR NAME: Parcels, Inc. - D.D.R. JPAITDelivery / Courier | 100.00 | 100.00 | | B | | | | |
| 11/16/07 | 053 | 2402543 99908 | | | VENDOR NAME: Parcels, Inc. - D.D.R. JPAITDelivery / Courier | 18.00 | 18.00 | | B | | | | |
| 11/16/07 | 053 | 2392508 99671 | | | VENDOR NAME: Parcels, Inc. - D.D.R. RBRADDelivery / Courier | 18.00 | 18.00 | | B | | | | |
| 11/16/07 | 053 | 2392507 99671 | | | VENDOR NAME: Veritext Acquisition Company (Main) RBRADDelivery / Courier | 193.75 | 193.75 | | B | | | | |
| 11/16/07 | 030 | 2382008 99297 | | | VENDOR NAME: Elaine M. Ryan PWORGDeposition/Transcript - Payee: Veritext Acquisition Company (Main) Original transcript for 10/16/07 hearing (w/electronic service charges) | 2,237.60 | 2,237.60 | | B | | | | |
| 11/16/07 | 030 | 2382007 99291 | | | VENDOR NAME: J & J Court Transcribers, Inc. PWORGDeposition/Transcript - Payee: Elaine M. Ryan Expedited transcript of 10/31/07 hearing | 517.50 | 517.50 | | B | | | | |
| | | | | | Transcribers, Inc. Expedited transcripts of hearings for 11/5; 11/6; 11/7 and 11/8/07 | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 143105

Page: 768 (768)
RUN: 01/31/08
TIME: 10:23:10

CONTROL:        253028

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC B/O | H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | VENDOR NAME: Erin Edwards (Continued) | | | | | | |
| 11/16/07 | 096 | 2382019 | 99259 | | | RARADWorking Meals - Payee: American Express (MAIN) Working meal for 20 people: 10/14/07 | 200.00 | 200.00 | | B | | |
| | | | | | | VENDOR NAME: American Express (MAIN) | | | | | | |
| 11/16/07 | 096 | 2382035 | 99262 | | | RARADWorking Meals - Payee: Brady, Robert S. Working meal RARAD/JWAIT 10/1 | 28.00 | 28.00 | | B | | |
| | | | | | | VENDOR NAME: Brady, Robert S. | | | | | | |
| 11/16/07 | 116 | 2382061 | 99268 | | | EEDWATravel Meals - Payee: Erin Edwards Lunch at Zaro's | 9.08 | 9.08 | | B | | |
| | | | | | | VENDOR NAME: Erin Edwards | | | | | | |
| 11/16/07 | 904 | 2382024 | 99259 | | | RARADTeleconference - Payee: American Express (MAIN) Court call MWHIT 10/17 | 246.00 | 246.00 | | B | | |
| | | | | | | VENDOR NAME: American Express (MAIN) | | | | | | |
| 11/16/07 | 904 | 2382025 | 99259 | | | RARADTeleconference - Payee: American Express (MAIN) Court Call 10/17; 10/18; 10/19/07 D. Friedman/MWHIT/Robert Love/Bob Johnson/Mitchell Taylor | 1,402.50 | 1,402.50 | | B | | |
| | | | | | | VENDOR NAME: American Express (MAIN) | | | | | | |
| 11/16/07 | 904 | 2382030 | 99259 | | | RARADTeleconference - Payee: American Express (MAIN) MWHIT Court Call 10/15/07 | 168.00 | 168.00 | | B | | |
| | | | | | | VENDOR NAME: American Express (MAIN) | | | | | | |
| 11/16/07 | 904 | 2382031 | 99259 | | | RARADTeleconference - Payee: American Express (MAIN) Court Call James Tecce 10/19/07 | 25.00 | 25.00 | | B | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 143105

CONTROL:      253028

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | VENDOR NAME: American Express (MAIN) | | | | | | | | | |
| 11/16/07 | S001 | 2383091 | | | DLASKPhotocopy Charges 0531 0531 | 19.40 | 9.70 | | B | | | | | |
| 11/16/07 | S001 | 2383092 | | | VENDOR NAME: MWHITTPhotocopy Charges 0802 0802 | 8.60 | 4.30 | | B | | | | | |
| 11/16/07 | S001 | 2383093 | | | VENDOR NAME: RFPOPPhotocopy Charges 0891 0891 | 4.40 | 2.20 | | B | | | | | |
| 11/16/07 | S001 | 2383094 | | | VENDOR NAME: RARADPhotocopy Charges 0143 0143 | 3.60 | 1.80 | | B | | | | | |
| 11/16/07 | S001 | 2383095 | | | VENDOR NAME: CTAYLPhotocopy Charges 0953 0953 | 1.60 | 0.80 | | B | | | | | |
| 11/16/07 | S001 | 2383096 | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 3.60 | 1.80 | | B | | | | | |
| 11/16/07 | S001 | 2383097 | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 3.60 | 1.80 | | B | | | | | |
| 11/16/07 | S001 | 2383098 | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | | B | | | | | |
| 11/16/07 | S001 | 2383099 | | | VENDOR NAME: RBARTPhotocopy Charges 0886 0886 | 6.00 | 3.00 | | B | | | | | |
| 11/16/07 | S001 | 2383100 | | | VENDOR NAME: CTAYLPhotocopy Charges 0953 0953. | 0.20 | 0.10 | | B | | | | | |
| 11/16/07 | S001 | 2383101 | | | VENDOR NAME: CTAYLPhotocopy Charges 0953 0953 | 0.20 | 0.10 | | B | | | | | |
| 11/16/07 | S001 | 2383102 | | | VENDOR NAME: CTAYLPhotocopy Charges 0953 0953 | 0.20 | 0.10 | | B | | | | | |
| 11/16/07 | S001 | 2383103 | | | VENDOR NAME: CTAYLPhotocopy Charges 0953 0953 | 0.20 | 0.10 | | B | | | | | |
| 11/16/07 | S001 | 2383104 | | | VENDOR NAME: RBARTPhotocopy Charges 0886 | 0.80 | 0.40 | | B | | | | | |
| 11/16/07 | S001 | 2383105 | | | VENDOR NAME: RBARTPhotocopy Charges 0886 | 12.60 | 6.30 | | B | | | | | |
| 11/16/07 | S001 | 2383106 | | | VENDOR NAME: DLASKPhotocopy Charges | 35.40 | 17.70 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  143105

Page 770 (7770)
RUN: 01/31/08
TIME: 10:23:10

CONTROL:    253028

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/16/07 | S001 | VENDOR NAME: 2383107 | | | 0531 | DLASKPhotocopy Charges 0531 | 84.20 | 42.10 | | B | — — — — — |
| 11/16/07 | S001 | VENDOR NAME: 2383108 | | | | PMOREPhotocopy Charges 0572 | 1.60 | 0.80 | | B | — — — — — |
| 11/16/07 | S001 | VENDOR NAME: 2383109 | | | | RBARTPhotocopy Charges 0886 | 19.40 | 9.70 | | B | — — — — — |
| 11/16/07 | S001 | VENDOR NAME: 2383110 | | | | DLASKPhotocopy Charges 0531 | 0.80 | 0.40 | | B | — — — — — |
| 11/16/07 | S001 | VENDOR NAME: 2383111 | | | | RBARTPhotocopy Charges 0886 | 0.20 | 0.10 | | B | — — — — — |
| 11/16/07 | S001 | VENDOR NAME: 2383112 | | | | DLASKPhotocopy Charges 0531 | 1.60 | 0.80 | | B | — — — — — |
| 11/16/07 | S001 | VENDOR NAME: 2383113 | | | | DLASKPhotocopy Charges 0531 | 12.60 | 6.30 | | B | — — — — — |
| 11/16/07 | S001 | VENDOR NAME: 2383114 | | | | DLASKPhotocopy Charges 0531 | 217.40 | 108.70 | | B | — — — — — |
| 11/16/07 | S001 | VENDOR NAME: 2383115 | | | | DLASKPhotocopy Charges 0531 | 141.60 | 70.80 | | B | — — — — — |
| 11/16/07 | S001 | VENDOR NAME: 2383116 | | | | DLASKPhotocopy Charges 0531 | 0.60 | 0.30 | | B | — — — — — |
| 11/16/07 | S001 | VENDOR NAME: 2383117 | | | | DLASKPhotocopy Charges 0531 | 3.20 | 1.60 | | B | — — — — — |
| 11/16/07 | S001 | VENDOR NAME: 2383118 | | | | CTAYLPhotocopy Charges 0953 | 12.40 | 6.20 | | B | — — — — — |
| 11/16/07 | S001 | VENDOR NAME: 2383119 | | | | DLASKPhotocopy Charges 0531 | 1,918.40 | 959.20 | | B | — — — — — |
| 11/16/07 | S001 | VENDOR NAME: 2383120 | | | | RBARTPhotocopy Charges 0886 | 3.60 | 1.80 | | B | — — — — — |
| 11/16/07 | S001 | VENDOR NAME: 2383121 | | | | DLASKPhotocopy Charges 0531 | 1,268.80 | 634.40 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 143105

Page 771 (771)
RUN: 01/31/08
TIME: 10:23:10

CONTROL: 253028

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/16/07 | S001 | 2383122 | | | | DLASKPhotocopy Charges 0531 | 1,272.60 | 636.30 | | B | |
| 11/16/07 | S001 | VENDOR NAME: 2383123 | | | | RFPOPPhotocopy Charges 0891 0891 | 5.40 | 2.70 | | B | |
| 11/16/07 | S001 | VENDOR NAME: 2383124 | | | | SBEACPhotocopy Charges 0596 0596 | 12.20 | 6.10 | | B | |
| 11/16/07 | S001 | VENDOR NAME: 2383125 | | | | SBEACPhotocopy Charges 0596 0596 | 2.80 | 1.40 | | B | |
| 11/16/07 | S001 | VENDOR NAME: 2383126 | | | | RBARTPhotocopy Charges 0886 0886 | 4.60 | 2.30 | | B | |
| 11/16/07 | S001 | VENDOR NAME: 2383127 | | | | RFPOPPhotocopy Charges 0891 0891 | 0.60 | 0.30 | | B | |
| 11/16/07 | S001SCN | VENDOR NAME: 2383128 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | |
| 11/16/07 | S001SCN | VENDOR NAME: 2383129 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | |
| 11/16/07 | S001SCN | VENDOR NAME: 2383130 | | | | DLASKScanning Charges 0531 | 2.80 | 1.40 | | B | |
| 11/16/07 | S001SCN | VENDOR NAME: 2383131 | | | | DLASKScanning Charges 0531 | 20.20 | 10.10 | | B | |
| 11/16/07 | S001SCN | VENDOR NAME: 2383132 | | | | DLASKScanning Charges 0531 | 24.40 | 12.20 | | B | |
| 11/16/07 | S001SCN | VENDOR NAME: 2383133 | | | | DLASKScanning Charges 0531 | 22.40 | 11.20 | | B | |
| 11/16/07 | S001SCN | VENDOR NAME: 2383134 | | | | DLASKScanning Charges 0531 | 28.20 | 14.10 | | B | |
| 11/16/07 | S001SCN | VENDOR NAME: 2383135 | | | | DLASKScanning Charges 0531 | 15.00 | 7.50 | | B | |
| 11/16/07 | S001SCN | VENDOR NAME: 2383136 | | | | DLASKScanning Charges 0531 | 23.60 | 11.80 | | B | |
| 11/16/07 | S001SCN | VENDOR NAME: 2383137 | | | | DLASKScanning Charges 0531 | 28.40 | 14.20 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  143105

CONTROL: 253028

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES
(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 11/16/07 | S001SCN | VENDOR NAME: 2383138 | | | DLASKScanning Charges 0531 | 3.40 | 1.70 | | B | — — — — — |
| 11/16/07 | S001SCN | VENDOR NAME: 2383139 | | | DLASKscanning Charges 0531 | 0.80 | 0.40 | | B | — — — — — |
| 11/16/07 | S001SCN | VENDOR NAME: 2383140 | | | DLASKscanning Charges 0531 | 9.00 | 4.50 | | B | — — — — — |
| 11/16/07 | S001SCN | VENDOR NAME: 2383141 | | | DLASKscanning Charges 0531 | 2.00 | 1.00 | | B | — — — — — |
| 11/16/07 | S001SCN | VENDOR NAME: 2383142 | | | DLASKscanning Charges 0531 | 1.40 | 0.70 | | B | — — — — — |
| 11/16/07 | S002 | VENDOR NAME: 2383177 | | | LEDENPostage Postage | 2.91 | 2.91 | | B | — — — — — |
| 11/16/07 | S002 | VENDOR NAME: 2382216 | | | LEDENPostage Postage | 9.12 | 9.12 | | B | — — — — — |
| 11/16/07 | S002 | VENDOR NAME: 2391091 | | | DLASKPostage Postage | 4.60 | 4.60 | | B | — — — — — |
| 11/16/07 | S002 | VENDOR NAME: 2391099 | | | DLASKPostage Postage | 2.62 | 2.62 | | B | — — — — — |
| 11/16/07 | S002 | VENDOR NAME: 2391100 | | | DLASKPostage Postage | 146.47 | 146.47 | | B | — — — — — |
| 11/16/07 | S002 | VENDOR NAME: 2391110 | | | DLASKPostage Postage | 37.80 | 37.80 | | B | — — — — — |
| 11/16/07 | S003 | VENDOR NAME: 2383143 | | | PMORGLong Distance Telephone 1(212)993-2551 6710 | 1.77 | 1.77 | | B | — — — — — |
| 11/16/07 | S003 | VENDOR NAME: 2383144 | | | PMORGLong Distance Telephone 1(414)588-9206 5003 | 2.95 | 2.95 | | B | — — — — — |
| 11/16/07 | S003 | VENDOR NAME: 2383145 | | | PMORGLong Distance Telephone 1(412)849-1102 3591 | 4.71 | 4.71 | | B | — — — — — |
| 11/16/07 | S003 | VENDOR NAME: 2383146 | | | PMORGLong Distance Telephone 1(757)457-1431 6710 | 0.59 | 0.59 | | | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER
MATTER: 066585.1001 Debtor Representation    143105

CONTROL:    253028

CLIENT: 066585 American Home Mortgage Investment Corp.

UNBILLED EXPENSES

(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/16/07 | S003 | VENDOR NAME: 2383147 | | | | PMORGLong Distance Telephone 1(303)486-6974 6710 | 2.36 | 2.36 | — | B | | — | | | — |
| 11/16/07 | S003 | VENDOR NAME: 2383148 | | | | PMORGLong Distance Telephone 1(910)864-6888 5007 | 0.59 | 0.59 | — | B | | — | | | — |
| 11/16/07 | S003 | VENDOR NAME: 2383149 | | | | PMORGLong Distance Telephone 1(410)358-7163 5007 | 1.77 | 1.77 | — | B | | — | | | — |
| 11/16/07 | S003 | VENDOR NAME: 2383150 | | | | PMORGLong Distance Telephone 1(207)247-2766 5007 | 1.77 | 1.77 | — | B | | — | | | — |
| 11/16/07 | S003 | VENDOR NAME: 2383151 | | | | PMORGLong Distance Telephone 1(212)836-7039 6707 | 4.12 | 4.12 | — | B | | — | | | — |
| 11/16/07 | S003 | VENDOR NAME: 2383152 | | | | PMORGLong Distance Telephone 1(212)310-8318 6690 | 3.53 | 3.53 | — | B | | — | | | — |
| 11/16/07 | S003 | VENDOR NAME: 2383153 | | | | PMORGLong Distance Telephone 1(989)291-3485 3591 | 1.77 | 1.77 | — | B | | — | | | — |
| 11/16/07 | S003 | VENDOR NAME: 2383154 | | | | PMORGLong Distance Telephone 1(630)794-5300 6721 | 2.95 | 2.95 | — | B | | — | | | — |
| 11/16/07 | S003 | VENDOR NAME: 2383155 | | | | PMORGLong Distance Telephone 1(757)385-5776 3591 | 0.59 | 0.59 | — | B | | — | | | — |
| 11/16/07 | S003 | VENDOR NAME: 2383156 | | | | PMORGLong Distance | 2.36 | 2.36 | — | B | | — | | | — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER

Page 774 (774)
RUN: 01/31/08
TIME: 10:23:10

CONTROL:        253028

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O | H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/16/07 | S003 | VENDOR NAME: 2383157 | | | | PMORGLong Distance Telephone 1(269)965-8324 5007 | 3.53 | 3.53 | | B | | |
| 11/16/07 | S003 | VENDOR NAME: 2383158 | | | | PMORGLong Distance Telephone 1(907)228-6612 3591 | 0.59 | 0.59 | | B | | |
| 11/16/07 | S003 | VENDOR NAME: 2383159 | | | | PMORGLong Distance Telephone 1(212)715-9516 6552 | 0.59 | 0.59 | | B | | |
| 11/16/07 | S003 | VENDOR NAME: 2383160 | | | | PMORGLong Distance Telephone 1(480)241-9244 5007 | 1.77 | 1.77 | | B | | |
| 11/16/07 | S003 | VENDOR NAME: 2383161 | | | | PMORGLong Distance Telephone 1(859)277-2069 5007 | 0.59 | 0.59 | | B | | |
| 11/16/07 | S003 | VENDOR NAME: 2383162 | | | | PMORGLong Distance Telephone 1(212)836-7550 6707 | 0.59 | 0.59 | | B | | |
| 11/16/07 | S003 | VENDOR NAME: 2383163 | | | | PMORGLong Distance Telephone 1(952)448-3149 5007 | 2.36 | 2.36 | | B | | |
| 11/16/07 | S003 | VENDOR NAME: 2383164 | | | | PMORGLong Distance Telephone 1(630)794-5300 5007 | 3.53 | 3.53 | | B | | |
| 11/16/07 | S003 | VENDOR NAME: 2383165 | | | | PMORGLong Distance Telephone 1(781)672-1137 | 2.95 | 2.95 | | B | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   143105

Page 775 (775)
RUN: 01/31/08
TIME: 10:23:10

CONTROL:    253028

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

(Continued)

| UNBILLED EXPENSES DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/16/07 S003 | | VENDOR NAME: 2383166 | | | 6753 | PWORGLong Distance Telephone 1(212)849-7000 6690 | 0.59 | 0.59 | | B | |
| 11/16/07 S003 | | VENDOR NAME: 2383167 | | | | PWORGLong Distance Telephone 1(212)504-5579 6646 | 2.36 | 2.36 | | B | |
| 11/16/07 S003 | | VENDOR NAME: 2383168 | | | | PWORGLong Distance Telephone 1(843)566-1888 6550 | 3.53 | 3.53 | | B | |
| 11/16/07 S003 | | VENDOR NAME: 2383169 | | | | PWORGLong Distance Telephone 1(610)866-5038 5007 | 1.18 | 1.18 | | B | |
| 11/16/07 S003 | | VENDOR NAME: 2383170 | | | | PWORGLong Distance Telephone 1(303)892-7070 6753 | 0.59 | 0.59 | | B | |
| 11/16/07 S003 | | VENDOR NAME: 2383171 | | | | PWORGLong Distance Telephone 1(212)561-4025 6690 | 2.95 | 2.95 | | B | |
| 11/16/07 S003 | | VENDOR NAME: 2383172 | | | | PWORGLong Distance Telephone 1(910)864-6888 5007 | 5.89 | 5.89 | | B | |
| 11/16/07 S003 | | VENDOR NAME: 2383173 | | | | PWORGLong Distance Telephone 1(516)495-7026 6552 | 11.19 | 11.19 | | B | |
| 11/16/07 S003 | | VENDOR NAME: 2383174 | | | | PWORGLong Distance Telephone 1(504)585-3201 5007 | 5.89 | 5.89 | | B | |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    143105

MATTER: 066585.1001 Debtor Representation

Page 776 (776)
RUN: 01/31/08
TIME: 10:23:10

CONTROL: 253028

CLIENT: 066585 American Home Mortgage Investment Corp.

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/16/07 | S003 | 2383175 | | | | PWORGLong Distance Telephone 1(215)348-6277 3591 | 1.77 | 1.77 | ——— | B | ——— | | | | |
| 11/16/07 | S003 | | | | VENDOR NAME: 2383176 | PWORGLong Distance Telephone 1(989)868-4503 3591 | 0.59 | 0.59 | ——— | B | ——— | | | | |
| 11/16/07 | S003 | | | | VENDOR NAME: 2383177 | PWORGLong Distance Telephone 1(423)309-1202 3591 | 2.95 | 2.95 | ——— | B | ——— | | | | |
| 11/16/07 | S003 | | | | VENDOR NAME: 2383178 | PWORGLong Distance Telephone 1(410)727-5020 3591 | 1.18 | 1.18 | ——— | B | ——— | | | | |
| 11/16/07 | S003 | | | | VENDOR NAME: 2383179 | PWORGLong Distance Telephone 1(336)988-5412 3591 | 0.59 | 0.59 | ——— | B | ——— | | | | |
| 11/16/07 | S003 | | | | VENDOR NAME: 2383180 | PWORGLong Distance Telephone 1(912)233-6244 3591 | 3.53 | 3.53 | ——— | B | ——— | | | | |
| 11/16/07 | S003 | | | | VENDOR NAME: 2383181 | PWORGLong Distance Telephone 1(518)436-0344 6710 | 1.18 | 1.18 | ——— | B | ——— | | | | |
| 11/16/07 | S003 | | | | VENDOR NAME: 2383182 | PWORGLong Distance Telephone 1(623)340-5437 3591 | 0.59 | 0.59 | ——— | B | ——— | | | | |
| 11/16/07 | S003 | | | | VENDOR NAME: 2383183 | PWORGLong Distance Telephone 1(989)874-5150 3591 | 1.77 | 1.77 | ——— | B | ——— | | | | |
| 11/16/07 | S003 | | | | VENDOR NAME: 2383184 | PWORGLong Distance Telephone | 2.95 | 2.95 | ——— | B | ——— | | | | |

```
                                  Young, Conaway, Stargatt and Taylor              Page 777 (777)
                                  PROFORMA BILLING WORKSHEET                       RUN: 01/31/08
                                  FOR BILLING PROFORMA NUMBER   143105            TIME: 10:23:10

CONTROL:      253028

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES       (continued)
```

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|--------------------------------|
| 11/16/07 | S003 | VENDOR NAME: 2383185 | | | | PWORGLong Distance Telephone 1(213)687-5628 6702 | 6.48 | 6.48 | | B — — — — |
| 11/16/07 | S003 | VENDOR NAME: 2383186 | | | | PWORGLong Distance Telephone 1(215)825-6335 6630 | 1.18 | 1.18 | | B — — — — |
| 11/16/07 | S003 | VENDOR NAME: 2383187 | | | | PWORGLong Distance Telephone 1(917)922-4135 6690 | 5.30 | 5.30 | | B — — — — |
| 11/16/07 | S003 | VENDOR NAME: 2383188 | | | | PWORGLong Distance Telephone 1(212)310-8318 6690 | 8.84 | 8.84 | | B — — — — |
| 11/16/07 | S003 | VENDOR NAME: 2383189 | | | | PWORGLong Distance Telephone 1(917)922-4135 6690 | 14.14 | 14.14 | | B — — — — |
| 11/16/07 | S003 | VENDOR NAME: 2383190 | | | | PWORGLong Distance Telephone 1(202)367-3028 6621 | 5.30 | 5.30 | | B — — — — |
| 11/16/07 | S003 | VENDOR NAME: 2383191 | | | | PWORGLong Distance Telephone 1(917)597-7679 6688 | 0.59 | 0.59 | | B — — — — |
| 11/16/07 | S003 | VENDOR NAME: 2383192 | | | | PWORGLong Distance Telephone 1(214)505-3871 6552 | 5.89 | 5.89 | | B — — — — |
| 11/16/07 | S003 | VENDOR NAME: 2383193 | | | | PWORGLong Distance Telephone 1(212)756-1168 6621 | 0.59 | 0.59 | | B — — — — |
| 11/16/07 | S003 | VENDOR NAME: 2383193 | | | | PWORGLong Distance Telephone 1(516)526-5748 6621 | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   143105

CONTROL:    253028

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | ENC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/16/07 | S003 | | VENDOR NAME: | 2383194 | | PMORGLong Distance Telephone 1(516)495-7037 5033 | 0.59 | 0.59 | | B | | | | | |
| 11/16/07 | S003 | | VENDOR NAME: | 2383195 | | PMORGLong Distance Telephone 1(917)597-7679 6552 | 1.18 | 1.18 | | B | | | | | |
| 11/16/07 | S003 | | VENDOR NAME: | 2383196 | | PMORGLong Distance Telephone 1(917)922-4135 6552 | 0.59 | 0.59 | | B | | | | | |
| 11/16/07 | S007 | | VENDOR NAME: | 2383197 | | RBARTFacsimile (949)830-0704 0886 | 2.00 | 2.00 | | B | | | | | |
| 11/16/07 | S063I | | VENDOR NAME: | 2399717 | | PMORGLexis search on 11/16/2007 Researched by Bartley, Ryan Bartley, Ryan | 7.10 | 7.10 | | B | | | | | |
| 11/16/07 | S063I | | VENDOR NAME: | 2399718 | | PMORGLexis search on 11/16/2007 Researched by Jackson, Patrick Jackson, Patrick | 4.87 | 4.87 | | B | | | | | |
| 11/16/07 | S063I | | VENDOR NAME: | 2399719 | | PMORGLexis search on 11/16/2007 Researched by Jackson, Patrick Jackson, Patrick | 1.09 | 1.09 | | B | | | | | |
| 11/16/07 | S063I | | VENDOR NAME: | 2399720 | | PMORGLexis search on 11/16/2007 Researched by Lunn, Matthew Lunn, Matthew | 8.40 | 8.40 | | B | | | | | |
| 11/17/07 | 053 | | VENDOR NAME: 2402545 99908 | | | JPATTDelivery / Courier - D.D.R. | 25.00 | 25.00 | | B | | | | | |
| 11/19/07 | 004 | | VENDOR NAME: Parcels, Inc. 2390918 99577 | | | LEDENFederal Express -- FEDERAL | 7.60 | 7.60 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER

Page 779 (779)
RUN: 01/31/08
TIME: 10:23:10

CONTROL:    253028

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|----------------|------------------|
| | | | | | | (Continued) | | | | | |
| 11/19/07 | 004 | 2390931 | 99577 | | | VENDOR NAME: Federal Express Corporation LEDENFederal Express -- FEDERAL EXPRESS - Michael Gregory Wilson, Esq. RICHMOND, VA | 7.60 | 7.60 | | B | |
| 11/19/07 | 004 | 2390932 | 99577 | | | VENDOR NAME: Federal Express Corporation LEDENFederal Express -- FEDERAL EXPRESS - Benjamin C. Ackerly, Esq. RICHMOND, VA | 9.69 | 9.69 | | B | |
| 11/19/07 | 004 | 2390933 | 99577 | | | VENDOR NAME: Federal Express Corporation LEDENFederal Express -- FEDERAL EXPRESS - Brett Barragate, Esq. CLEVELAND, OH | 7.60 | 7.60 | | B | |
| 11/19/07 | 004 | 2390934 | 99577 | | | VENDOR NAME: Federal Express Corporation LEDENFederal Express -- FEDERAL EXPRESS - Mark S. Indelicato, Esq. NEW YORK CITY, NY | 7.60 | 7.60 | | B | |
| 11/19/07 | 004 | 2390935 | 99577 | | | VENDOR NAME: Federal Express Corporation LEDENFederal Express -- FEDERAL EXPRESS - Peter S. Partee, Esq. NEW YORK, NY | 7.60 | 7.60 | | B | |
| 11/19/07 | 004 | 2390936 | 99577 | | | VENDOR NAME: Federal Express Corporation LEDENFederal Express -- FEDERAL EXPRESS - Erica Ryland NEW YORK CITY, NY | 7.60 | 7.60 | | B | |
| 11/19/07 | 004 | 2390937 | 99577 | | | VENDOR NAME: Federal Express Corporation LEDENFederal Express -- FEDERAL EXPRESS - Margot B. Schonholtz, Esq. NEW YORK CITY, NY | 7.60 | 7.60 | | B | |
| 11/19/07 | 004 | | | | | VENDOR NAME: Federal Express Corporation LEDENFederal Express -- FEDERAL EXPRESS - Scott D. Talmadge, Esq. NEW YORK CITY, NY | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 143105

Page 780 (780)
RUN: 01/31/08
TIME: 10:23:10

CONTROL: 253028

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O | I X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/19/07 | 053 | 2406864 | 100066 | | | VENDOR NAME: Federal Express Corporation JPATDelivery / Courier - D.D.R. | 5.00 | 5.00 | | B | | |
| 11/19/07 | 053 | 2406867 | 100066 | | | VENDOR NAME: Parcels, Inc. - D.D.R. JPATDelivery / Courier - D.D.R. | 5.00 | 5.00 | | B | | |
| 11/19/07 | 053 | 2406869 | 100066 | | | VENDOR NAME: Parcels, Inc. - D.D.R. JPATDelivery / Courier - D.D.R. | 18.00 | 18.00 | | B | | |
| 11/19/07 | 053 | 2383549 | 99316 | | | VENDOR NAME: Parcels, Inc. - D.D.R. RBRADWorking Meals - Payee: Crumbs Catering Breakfast 10/12/07 10 bagels | 17.50 | 17.50 | | B | | |
| 11/19/07 | 096 | 2383550 | 99316 | | | VENDOR NAME: Crumbs Catering RBRADWorking Meals - Payee: Crumbs Catering Dinner for 8 | 120.00 | 120.00 | | B | | |
| 11/19/07 | 096 | 2383553 | 99313 | | | VENDOR NAME: Crumbs Catering PMORGWorking Meals - Payee: Conley Ward's Steak House Luncheon for YCST team 10/13/07 for hearing on 10/15/07 (25 people) | 375.00 | 375.00 | | B | | |
| 11/19/07 | 096 | 2383555 | 99328 | | | VENDOR NAME: Conley Ward's Steak House RBRADWorking Meals - Payee: Funari's Catering Lunch for 8- 11/6/07 | 84.95 | 84.95 | | B | | |
| 11/19/07 | 096 | 2383563 | 99308 | | | VENDOR NAME: Funari's Catering RBRADWorking Meals - Payee: Cavanaughs Restaurant Working lunch for 8 - 11/5/07 | 99.20 | 99.20 | | B | | |
| 11/19/07 | 096 | 2383564 | 99308 | | | VENDOR NAME: Cavanaughs Restaurant PMORGWorking Meals - Payee: Cavanaughs Restaurant Weekly lunch for YCST Team 10/25/07 (18 people) | 233.00 | 233.00 | | B | | |
| 11/19/07 | S001 | 2384388 | | | | VENDOR NAME: Cavanaughs Restaurant DLASKPhotocopy Charges | 13.20 | 6.60 | | B | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  143105

CONTROL.:    253028

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC B/O I X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/19/07 | S001 | VENDOR NAME: 2384389 | | | DLASKPhotocopy 0531 | Charges | 1.20 | 0.60 | | B | |
| 11/19/07 | S001 | VENDOR NAME: 2384390 | | | FMOREBPhotocopy 0572 | Charges | 1.20 | 0.60 | | B | |
| 11/19/07 | S001 | VENDOR NAME: 2384391 | | | LEDENPhotocopy 0791 | Charges | 30.00 | 15.00 | | B | |
| 11/19/07 | S001 | VENDOR NAME: 2384392 | | | JWAITPhotocopy 0148 | Charges | 0.60 | 0.30 | | B | |
| 11/19/07 | S001 | VENDOR NAME: 2384393 | | | DLASKPhotocopy 0531 | Charges | 0.20 | 0.10 | | B | |
| 11/19/07 | S001 | VENDOR NAME: 2384394 | | | RBARTPhotocopy 0886 | Charges | 5.40 | 2.70 | | B | |
| 11/19/07 | S001 | VENDOR NAME: 2384395 | | | DLASKPhotocopy 0531 | Charges | 28.60 | 14.30 | | B | |
| 11/19/07 | S001 | VENDOR NAME: 2384396 | | | AJOSEPhotocopy 0911 | Charges | 18.20 | 9.10 | | B | |
| 11/19/07 | S001 | VENDOR NAME: 2384397 | | | DLASKPhotocopy 0531 | Charges | 129.40 | 64.70 | | B | |
| 11/19/07 | S001 | VENDOR NAME: 2384398 | | | DLASKPhotocopy 0531 | Charges | 6.80 | 3.40 | | B | |
| 11/19/07 | S001 | VENDOR NAME: 2384399 | | | CTAYLPhotocopy 0953 | Charges | 75.80 | 37.90 | | B | |
| 11/19/07 | S001 | VENDOR NAME: 2384400 | | | DLASKPhotocopy 0531 | Charges | 686.60 | 343.30 | | B | |
| 11/19/07 | S001 | VENDOR NAME: 2384401 | | | DLASKPhotocopy 0531 | Charges | 747.60 | 373.80 | | B | |
| 11/19/07 | S001 | VENDOR NAME: 2384402 | | | DLASKPhotocopy 0531 | Charges | 1.00 | 0.50 | | B | |
| 11/19/07 | S001 | VENDOR NAME: 2384403 | | | LEDENPhotocopy 0791 | Charges | 29.60 | 14.80 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   143105

CONTROL.:   253028

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|
| 11/19/07 | S001 | 2384404 | VENDOR NAME: | | CTAYLPhotocopy Charges 0953 | 7.40 | 3.70 | | B ─ ─ ─ ─ ─ |
| 11/19/07 | S001 | 2384405 | VENDOR NAME: | | LEDENPhotocopy Charges 0791 | 985.40 | 492.70 | | B ─ ─ ─ ─ ─ |
| 11/19/07 | S001 | 2384406 | VENDOR NAME: | | DLASKPhotocopy Charges 0531 | 2,205.40 | 1,102.70 | | B ─ ─ ─ ─ ─ |
| 11/19/07 | S001 | 2384407 | VENDOR NAME: | | DLASKPhotocopy Charges 0531 | 757.20 | 378.60 | | B ─ ─ ─ ─ ─ |
| 11/19/07 | S001 | 2384408 | VENDOR NAME: | | DLASKPhotocopy Charges 0531 | 1,978.40 | 989.20 | | B ─ ─ ─ ─ ─ |
| 11/19/07 | S001 | 2384409 | VENDOR NAME: | | RBRADPhotocopy Charges 0143 0143 | 5.20 | 2.60 | | B ─ ─ ─ ─ ─ |
| 11/19/07 | S001 | 2384410 | VENDOR NAME: | | ACOLSPhotocopy Charges 0588 0588 | 6.80 | 3.40 | | B ─ ─ ─ ─ ─ |
| 11/19/07 | S001 | 2384411 | VENDOR NAME: | | ACOLSPhotocopy Charges 0588 0588 | 6.80 | 3.40 | | B ─ ─ ─ ─ ─ |
| 11/19/07 | S001 | 2384412 | VENDOR NAME: | | ACOLSPhotocopy Charges 0588 0588 | 1.20 | 0.60 | | B ─ ─ ─ ─ ─ |
| 11/19/07 | S001 | 2384413 | VENDOR NAME: | | ACOLSPhotocopy Charges 0588 0588 | 2.20 | 1.10 | | B ─ ─ ─ ─ ─ |
| 11/19/07 | S001 | 2384414 | VENDOR NAME: | | ACOLSPhotocopy Charges 0588 0588 | 0.40 | 0.20 | | B ─ ─ ─ ─ ─ |
| 11/19/07 | S001 | 2384415 | VENDOR NAME: | | CTAYLPhotocopy Charges 0953 0953 | 0.20 | 0.10 | | B ─ ─ ─ ─ ─ |
| 11/19/07 | S001 | 2384416 | VENDOR NAME: | | DBOWMPhotocopy Charges 0820 0820 | 2.80 | 1.40 | | B ─ ─ ─ ─ ─ |
| 11/19/07 | S001 | 2384417 | VENDOR NAME: | | DBOWMPhotocopy Charges 0820 0820 | 2.80 | 1.40 | | B ─ ─ ─ ─ ─ |
| 11/19/07 | S001 | 2384418 | VENDOR NAME: | | KENOSPhotocopy Charges 0732 0732 | 52.80 | 26.40 | | B ─ ─ ─ ─ ─ |
| 11/19/07 | S001 | 2384419 | VENDOR NAME: | | RFPOPPhotocopy Charges 0891 0891 | 3.20 | 1.60 | | B ─ ─ ─ ─ ─ |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 143105

CONTROL:    253028

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

(continued)

| UNBILLED EXPENSES DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | ENC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/19/07 | S001 | VENDOR NAME: 2384420 | | | | DBOWMPhotocopy Charges 0820 0820 | 8.40 | 4.20 | | B | | | | | |
| 11/19/07 | S001 | VENDOR NAME: 2384421 | | | | RBARTPhotocopy Charges 0886 0886 | 5.40 | 2.70 | | B | | | | | |
| 11/19/07 | S001 | VENDOR NAME: 2384422 | | | | ACOLSPhotocopy Charges 0588 0588 | 0.40 | 0.20 | | B | | | | | |
| 11/19/07 | S001 | VENDOR NAME: 2384423 | | | | RPPOPPhotocopy Charges 0891 0891 | 0.60 | 0.30 | | B | | | | | |
| 11/19/07 | S001 | VENDOR NAME: 2384424 | | | | RPPOPPhotocopy Charges 0891 0891 | 4.20 | 2.10 | | B | | | | | |
| 11/19/07 | S001 | VENDOR NAME: 2384425 | | | | LEDENPhotocopy Charges 0791 0791 | 4.00 | 2.00 | | B | | | | | |
| 11/19/07 | S001 | VENDOR NAME: 2384426 | | | | CTAYLPhotocopy Charges 0953 0953 | 4.20 | 2.10 | | B | | | | | |
| 11/19/07 | S001 | VENDOR NAME: 2384427 | | | | CTAYLPhotocopy Charges 0953 0953 | 6.80 | 3.40 | | B | | | | | |
| 11/19/07 | S001 | VENDOR NAME: 2384428 | | | | CTAYLPhotocopy Charges 0953 0953 | 0.20 | 0.10 | | B | | | | | |
| 11/19/07 | S001 | VENDOR NAME: 2384429 | | | | DLASKPhotocopy Charges 0531 0531 | 2.80 | 1.40 | | B | | | | | |
| 11/19/07 | S001 | VENDOR NAME: 2384430 | | | | DLASKPhotocopy Charges 0531 0531 | 1.60 | 0.80 | | B | | | | | |
| 11/19/07 | S001 | VENDOR NAME: 2384431 | | | | DLASKPhotocopy Charges 0531 0531 | 5.40 | 2.70 | | B | | | | | |
| 11/19/07 | S001 | VENDOR NAME: 2384432 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | | | | | |
| 11/19/07 | S001 | VENDOR NAME: 2384433 | | | | DLASKPhotocopy Charges 0531 0531 | 0.60 | 0.30 | | B | | | | | |
| 11/19/07 | S001 | VENDOR NAME: 2384434 | | | | DLASKPhotocopy Charges 0531 0531 | 4.00 | 2.00 | | B | | | | | |
| 11/19/07 | S001 | VENDOR NAME: 2384435 | | | | DLASKPhotocopy Charges 0531 0531 | 12.80 | 6.40 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  143105

CONTROL:     253028

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES     (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 11/19/07 | S001 | | | | VENDOR NAME: 2384436 | MWHITTPhotocopy Charges 0531 0531 | 13.20 | 6.60 | | B | - - - - |
| 11/19/07 | S001 | | | | VENDOR NAME: 2384437 | MWHITTPhotocopy Charges 0802 0802 | 0.20 | 0.10 | | B | - - - - |
| 11/19/07 | S001 | | | | VENDOR NAME: 2384438 | CTAYLPhotocopy Charges 0953 0953 | 0.20 | 0.10 | | B | - - - - |
| 11/19/07 | S001 | | | | VENDOR NAME: 2384439 | RFPOPPhotocopy Charges 0891 0891 | 0.20 | 0.10 | | B | - - - - |
| 11/19/07 | S001 | | | | VENDOR NAME: 2384440 | AJOSEPhotocopy Charges 0911 0911 | 17.40 | 8.70 | | B | - - - - |
| 11/19/07 | S001 | | | | VENDOR NAME: 2384441 | LEDENPhotocopy Charges 0791 0791 | 4.00 | 2.00 | | B | - - - - |
| 11/19/07 | S001 | | | | VENDOR NAME: 2384442 | JPATTPhotocopy Charges 0040 0040 | 1.40 | 0.70 | | B | - - - - |
| 11/19/07 | S001 | | | | VENDOR NAME: 2384443 | AJOSEPhotocopy Charges 0911 0911 | 17.40 | 8.70 | | B | - - - - |
| 11/19/07 | S001 | | | | VENDOR NAME: 2384444 | LEDENPhotocopy Charges 0791 0791 | 32.20 | 16.10 | | B | - - - - |
| 11/19/07 | S001 | | | | VENDOR NAME: 2384445 | LEDENPhotocopy Charges 0791 0791 | 7.00 | 3.50 | | B | - - - - |
| 11/19/07 | S001 | | | | VENDOR NAME: 2384446 | LEDENPhotocopy Charges 0791 0791 | 29.20 | 14.60 | | B | - - - - |
| 11/19/07 | S001 | | | | VENDOR NAME: 2384447 | LEDENPhotocopy Charges 0791 0791 | 32.20 | 16.10 | | B | - - - - |
| 11/19/07 | S001 | | | | VENDOR NAME: 2384448 | LEDENPhotocopy Charges 0791 0791 | 7.00 | 3.50 | | B | - - - - |
| 11/19/07 | S001 | | | | VENDOR NAME: 2384449 | LEDENPhotocopy Charges 0791 0791 | 29.20 | 14.60 | | B | - - - - |
| 11/19/07 | S001 | | | | VENDOR NAME: 2384450 | LEDENPhotocopy Charges 0791 0791 | 30.40 | 15.20 | | B | - - - - |
| | | | | | VENDOR NAME: | LEDENPhotocopy Charges 0791 0791 | 19.00 | 9.50 | | B | - - - - |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 143105

Page 785 (785)
RUN: 01/31/08
TIME: 10:23:10

CONTROL:        253028

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES                            (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 11/19/07 | S001 | 2384451 | | | | LEEDENPhotocopy Charges 0791 0791 | 14.20 | 7.10 | | B | - - - - - |
| 11/19/07 | S001 | 2384452 | | | | RBARTPhotocopy Charges 0886 0886 | 1.80 | 0.90 | | B | - - - - - |
| 11/19/07 | S001SCN | 2384453 | | VENDOR NAME: | | DLASKscanning Charges 0531 | 0.40 | 0.20 | | B | - - - - - |
| 11/19/07 | S001SCN | 2384454 | | VENDOR NAME: | | DLASKscanning Charges 0531 | 0.60 | 0.30 | | B | - - - - - |
| 11/19/07 | S001SCN | 2384455 | | VENDOR NAME: | | DLASKscanning Charges 0531 | 0.40 | 0.20 | | B | - - - - - |
| 11/19/07 | S001SCN | 2384456 | | VENDOR NAME: | | DLASKscanning Charges 0531 | 14.60 | 7.30 | | B | - - - - - |
| 11/19/07 | S001SCN | 2384457 | | VENDOR NAME: | | DLASKscanning Charges 0531 | 15.00 | 7.50 | | B | - - - - - |
| 11/19/07 | S001SCN | 2384458 | | VENDOR NAME: | | DLASKscanning Charges 0531 | 15.00 | 7.50 | | B | - - - - - |
| 11/19/07 | S001SCN | 2384459 | | VENDOR NAME: | | DLASKscanning Charges 0531 | 0.60 | 0.30 | | B | - - - - - |
| 11/19/07 | S001SCN | 2384460 | | VENDOR NAME: | | DLASKscanning Charges 0531 | 18.40 | 9.20 | | B | - - - - - |
| 11/19/07 | S001SCN | 2384461 | | VENDOR NAME: | | DLASKscanning Charges 0531 | 7.20 | 3.60 | | B | - - - - - |
| 11/19/07 | S001SCN | 2384462 | | VENDOR NAME: | | DLASKscanning Charges 0531 | 1.20 | 0.60 | | B | - - - - - |
| 11/19/07 | S001SCN | 2384463 | | VENDOR NAME: | | MLUNNscanning Charges 0659 | 1.80 | 0.90 | | B | - - - - - |
| 11/19/07 | S002 | 2384464 | | VENDOR NAME: | | DLASKPostage Postage | 699.20 | 699.20 | | B | - - - - - |
| 11/19/07 | S002 | 2391129 | | VENDOR NAME: | | DLASKPostage Postage | 27.60 | 27.60 | | B | - - - - - |
| 11/19/07 | S002 | 2391125 | | VENDOR NAME: | | DLASKPostage Postage | | | | B | - - - - - |
| 11/19/07 | S003 | 2384464 | | VENDOR NAME: | | PMORGLong Distance Telephone 1(989)868-4503 3591 | 1.77 | 1.77 | | B | - - - - - |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  143105

CONTROL:      253028

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/19/07 | S003 | VENDOR NAME: 2384465 | | | PMORGLong Distance Telephone 1(803)432-8459 6550 | 1.77 | 1.77 | — | B | — | — | — | — | — |
| 11/19/07 | S003 | VENDOR NAME: 2384466 | | | PMORGLong Distance Telephone 1(215)348-6277 5007 | 0.59 | 0.59 | — | B | — | — | — | — | — |
| 11/19/07 | S003 | VENDOR NAME: 2384467 | | | PMORGLong Distance Telephone 1(614)871-1200 5007 | 0.59 | 0.59 | — | B | — | — | — | — | — |
| 11/19/07 | S003 | VENDOR NAME: 2384468 | | | PMORGLong Distance Telephone 1(402)333-2614 5007 | 1.77 | 1.77 | — | B | — | — | — | — | — |
| 11/19/07 | S003 | VENDOR NAME: 2384469 | | | PMORGLong Distance Telephone 1(636)528-2270 5007 | 2.36 | 2.36 | — | B | — | — | — | — | — |
| 11/19/07 | S003 | VENDOR NAME: 2384470 | | | PMORGLong Distance Telephone 1(302)339-8776 6753 | 0.13 | 0.13 | — | B | — | — | — | — | — |
| 11/19/07 | S003 | VENDOR NAME: 2384471 | | | PMORGLong Distance Telephone 1(561)367-7873 5007 | 2.95 | 2.95 | — | B | — | — | — | — | — |
| 11/19/07 | S003 | VENDOR NAME: 2384472 | | | PMORGLong Distance Telephone 1(601)985-4504 6753 | 0.59 | 0.59 | — | B | — | — | — | — | — |
| 11/19/07 | S003 | VENDOR NAME: 2384473 | | | PMORGLong Distance Telephone 1(215)348-6277 5007 | 0.59 | 0.59 | — | B | — | — | — | — | — |
| 11/19/07 | S003 | VENDOR NAME: 2384474 | | | PMORGLong Distance | 4.12 | 4.12 | — | B | — | — | — | — | — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 143105

CONTROL:        253028

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/19/07 | S003 | VENDOR NAME: 2384475 | | | | Telephone 1(920)386-3593 3591 | 1.18 | 1.18 | ——— | B | ——— | ——— | ——— | ——— | ——— |
| 11/19/07 | S003 | VENDOR NAME: 2384476 | | | | PWORGLong Distance Telephone 1(270)821-6165 3591 | 4.71 | 4.71 | ——— | B | ——— | ——— | ——— | ——— | ——— |
| 11/19/07 | S003 | VENDOR NAME: 2384477 | | | | PWORGLong Distance Telephone 1(516)227-0772 6621 | 0.59 | 0.59 | ——— | B | ——— | ——— | ——— | ——— | ——— |
| 11/19/07 | S003 | VENDOR NAME: 2384478 | | | | PWORGLong Distance Telephone 1(631)622-2850 5007 | 3.53 | 3.53 | ——— | B | ——— | ——— | ——— | ——— | ——— |
| 11/19/07 | S003 | VENDOR NAME: 2384479 | | | | PWORGLong Distance Telephone 1(212)308-5035 6621 | 1.77 | 1.77 | ——— | B | ——— | ——— | ——— | ——— | ——— |
| 11/19/07 | S003 | VENDOR NAME: 2384480 | | | | PWORGLong Distance Telephone 1(631)622-3265 6550 | 0.59 | 0.59 | ——— | B | ——— | ——— | ——— | ——— | ——— |
| 11/19/07 | S003 | VENDOR NAME: 2384481 | | | | PWORGLong Distance Telephone 1(270)821-6165 3591 | 2.36 | 2.36 | ——— | B | ——— | ——— | ——— | ——— | ——— |
| 11/19/07 | S003 | VENDOR NAME: 2384482 | | | | PWORGLong Distance Telephone 1(623)340-5437 3591 | 1.18 | 1.18 | ——— | B | ——— | ——— | ——— | ——— | ——— |
| 11/19/07 | S003 | VENDOR NAME: 2384483 | | | | PWORGLong Distance Telephone 1(702)277-2052 3591 | 1.77 | 1.77 | ——— | B | ——— | ——— | ——— | ——— | ——— |
| 11/19/07 | S003 | VENDOR NAME: 2384483 | | | | PWORGLong Distance Telephone 1(212)715-9292 | | | | | | | | | |

```
                                        Young, Conaway, Stargatt and Taylor                          Page 788 (788)
                                         PROFORMA BILLING WORKSHEET                                   RUN: 01/31/08
                                        FOR BILLING PROFORMA NUMBER      143105                       TIME: 10:23:10

CONTROL:        253028

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

                   (Continued)
```

| UNBILLED EXPENSES DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS --------- BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/19/07 | S003 | | | | | VENDOR NAME: 2384484 PMORGLong Distance Telephone 1(716)759-0800 3591 | 1.18 | 1.18 | | B | - - - - - |
| 11/19/07 | S003 | | | | | VENDOR NAME: 2384485 PMORGLong Distance Telephone 1(231)547-6724 3591 | 0.59 | 0.59 | | B | - - - - - |
| 11/19/07 | S003 | | | | | VENDOR NAME: 2384486 PMORGLong Distance Telephone 1(703)690-5057 3591 | 1.18 | 1.18 | | B | - - - - - |
| 11/19/07 | S003 | | | | | VENDOR NAME: 2384487 PMORGLong Distance Telephone 1(502)797-7032 6630 | 2.36 | 2.36 | | B | - - - - - |
| 11/19/07 | S003 | | | | | VENDOR NAME: 2384488 PMORGLong Distance Telephone 1(212)756-1168 6621 | 1.18 | 1.18 | | B | - - - - - |
| 11/19/07 | S003 | | | | | VENDOR NAME: 2384489 PMORGLong Distance Telephone 1(202)339-8558 6552 | 0.59 | 0.59 | | B | - - - - - |
| 11/19/07 | S003 | | | | | VENDOR NAME: 2384490 PMORGLong Distance Telephone 1(212)756-1168 6621 | 3.53 | 3.53 | | B | - - - - - |
| 11/19/07 | S003 | | | | | VENDOR NAME: 2384491 PMORGLong Distance Telephone 1(416)869-7018 5007 | 1.40 | 1.40 | | B | - - - - - |
| 11/19/07 | S003 | | | | | VENDOR NAME: 2384492 PMORGLong Distance Telephone 1(989)724-5711 5007 | 1.18 | 1.18 | | B | - - - - - |
| | | | | | | VENDOR NAME: | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  143105

CONTROL.:    253028

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES  (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------------------|----------------|---------------|---------------|---------|------------------------|
| 11/19/07 S003 | | 2384493 | | | PMORGLong Distance Telephone 1(281)925-5217 5007 | 2.95 | 2.95 | ___ | B | — — — — — |
| 11/19/07 S003 | | 2384494 | | | VENDOR NAME: PMORGLong Distance Telephone 1(213)687-5628 6702 | 0.59 | 0.59 | ___ | B | — — — — — |
| 11/19/07 S003 | | 2384495 | | | VENDOR NAME: PMORGLong Distance Telephone 1(212)308-5035 6621 | 2.36 | 2.36 | ___ | B | — — — — — |
| 11/19/07 S003 | | 2384496 | | | VENDOR NAME: PMORGLong Distance Telephone 1(212)849-7199 6552 | 1.77 | 1.77 | ___ | B | — — — — — |
| 11/19/07 S003 | | 2384497 | | | VENDOR NAME: PMORGLong Distance Telephone 1(954)768-8212 6621 | 1.77 | 1.77 | ___ | B | — — — — — |
| 11/19/07 S003 | | 2384498 | | | VENDOR NAME: PMORGLong Distance Telephone 1(212)885-5308 6646 | 1.77 | 1.77 | ___ | B | — — — — — |
| 11/19/07 S007 | | 2384499 | | | VENDOR NAME: PMOREFacsimile 1(803)432-8018 0572 | 2.00 | 2.00 | ___ | B | — — — — — |
| 11/19/07 S007 | | 2384500 | | | VENDOR NAME: RBARTFacsimile (517)483-6084 0886 | 5.00 | 5.00 | ___ | B | — — — — — |
| 11/19/07 S063I | | 2399721 | | | VENDOR NAME: PMORGLexis search on 11/19/2007 Researched by Bowman, Donald Bowman, Donald | 29.75 | 29.75 | ___ | B | — — — — — |
| 11/19/07 S063I | | 2399722 | | | VENDOR NAME: PMORGLexis search on 11/19/2007 Researched by Bowman, Donald Bowman, Donald | 0.37 | 0.37 | ___ | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   143105

CONTROL:      253028

CLIENT: 065585 American Home Mortgage Investment Corp.       MATTER: 065585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | (Continued) | | | Bowman, Donald | | | | | |
| 11/19/07 | S0631 | | | | | VENDOR NAME: 2399723 PMORGLexis search on 11/19/2007 Researched by Bowman, Donald Bowman, Donald | 0.36 | 0.36 | | B | — — — — — |
| 11/19/07 | S0631 | | | | | VENDOR NAME: 2399724 PMORGLexis search on 11/19/2007 Researched by Grow, Nathan Grow, Nathan | 0.75 | 0.75 | | B | — — — — — |
| 11/19/07 | S0631 | | | | | VENDOR NAME: 2399725 PMORGLexis search on 11/19/2007 Researched by Grow, Nathan Grow, Nathan | 0.36 | 0.36 | | B | — — — — — |
| 11/19/07 | S0631 | | | | | VENDOR NAME: 2399726 PMORGLexis search on 11/19/2007 Researched by Jackson, Patrick Jackson, Patrick | 3.22 | 3.22 | | B | — — — — — |
| 11/19/07 | S0631 | | | | | VENDOR NAME: 2399727 PMORGLexis search on 11/19/2007 Researched by Jackson, Patrick Jackson, Patrick | 23.90 | 23.90 | | B | — — — — — |
| 11/19/07 | S0631 | | | | | VENDOR NAME: 2399728 PMORGLexis search on 11/19/2007 Researched by Jackson, Patrick Jackson, Patrick | 4.50 | 4.50 | | B | — — — — — |
| 11/19/07 | S0631 | | | | | VENDOR NAME: 2399729 PMORGLexis search on 11/19/2007 Researched by Jackson, Patrick Jackson, Patrick | 0.36 | 0.36 | | B | — — — — — |
| 11/20/07 | 053 | | 2406866 | 100066 | | VENDOR NAME: Parcels, Inc. - D.R. JPATTDelivery / Courier JPATTDelivery / Courier | 5.00 | 5.00 | | B | — — — — — |
| 11/20/07 | 053 | | 2406868 | 100066 | | VENDOR NAME: JPATTDelivery / Courier | 18.00 | 18.00 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 143105

Page 791 (791)
RUN: 01/31/08
TIME: 10:23:10

CONTROL.: 253028

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|
| 11/20/07 | 096 | 2384836 99388 | | | VENDOR NAME: Parcels, Inc - D.D.R. BCLEAWorking Meals - Payee: Cleary, M. Blue | 57.00 | 57.00 | | B — — — — |
| 11/20/07 | 096 | 2384837 99388 | | | VENDOR NAME: Cleary, M. Blake BCLEAWorking Meals - Payee: Cleary, M. Blake Working dinner - one person 10/18 Deep Blue | 10.74 | 10.74 | | B — — — — |
| 11/20/07 | 096 | 2384838 99388 | | | VENDOR NAME: Cleary, M. Blake BCLEAWorking Meals - Payee: Cleary, M. Blake Working dinner - two people | 38.00 | 38.00 | | B — — — — |
| 11/20/07 | 907 | 2402595 99908 | | | VENDOR NAME: Cleary, M. Blake DLASKAP Fax | 15.00 | 15.00 | | B — — — — |
| 11/20/07 | 907 | 2402596 99908 | | | VENDOR NAME: Parcels, Inc - D.D.R. DLASKAP Fax | 247.50 | 247.50 | | B — — — — |
| 11/20/07 | S001 | 2386261 | | | VENDOR NAME: Parcels, Inc - D.D.R. DLASKPhotocopy Charges 0531 | 7.20 | 3.60 | | B — — — — |
| 11/20/07 | S001 | 2386262 | | | VENDOR NAME: DLASKPhotocopy Charges 0531 | 2.80 | 1.40 | | B — — — — |
| 11/20/07 | S001 | 2386263 | | | VENDOR NAME: DLASKPhotocopy Charges 0531 | 0.20 | 0.10 | | B — — — — |
| 11/20/07 | S001 | 2386264 | | | VENDOR NAME: DLASKPhotocopy Charges 0531 | 9.80 | 4.90 | | B — — — — |
| 11/20/07 | S001 | 2386265 | | | VENDOR NAME: EEEWAPhotocopy Charges COPIES 0752 | 25.60 | 12.80 | | B — — — — |
| 11/20/07 | S001 | 2386266 | | | VENDOR NAME: MDALOPhotocopy Charges 0757 0757 | 0.80 | 0.40 | | B — — — — |
| 11/20/07 | S001 | 2386267 | | | VENDOR NAME: MDALOPhotocopy Charges 0757 0757 | 1.40 | 0.70 | | B — — — — |
| 11/20/07 | S001 | 2386268 | | | VENDOR NAME: MDALOPhotocopy Charges 0757 0757 | 1.40 | 0.70 | | B — — — — |
| | | | | | VENDOR NAME: | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   143105

CONTROL:    253028

CLIENT: 065585 American Home Mortgage Investment Corp.

MATTER: 065585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | (Continued) | | | | | | | |
| 11/20/07 S001 | | 2386269 | | | MDALOPhotocopy Charges 0757 0757 | | 8.20 | 4.10 | | B | --- --- --- |
| 11/20/07 S001 | | VENDOR NAME: 2386270 | | | MDALOPhotocopy 0757 0757 | | 2.60 | 1.30 | | B | --- --- --- |
| 11/20/07 S001 | | VENDOR NAME: 2386271 | | | MDALOPhotocopy 0757 0757 | | 12.40 | 6.20 | | B | --- --- --- |
| 11/20/07 S001 | | VENDOR NAME: 2386272 | | | MDALOPhotocopy Charges 0757 0757 | | 3.00 | 1.50 | | B | --- --- --- |
| 11/20/07 S001 | | VENDOR NAME: 2386273 | | | MDALOPhotocopy Charges 0757 0757 | | 3.20 | 1.60 | | B | --- --- --- |
| 11/20/07 S001 | | VENDOR NAME: 2386274 | | | MDALOPhotocopy Charges 0757 0757 | | 3.80 | 1.90 | | B | --- --- --- |
| 11/20/07 S001 | | VENDOR NAME: 2386275 | | | MDALOPhotocopy Charges 0757 0757 | | 2.20 | 1.10 | | B | --- --- --- |
| 11/20/07 S001 | | VENDOR NAME: 2386276 | | | MDALOPhotocopy Charges 0757 0757 | | 0.80 | 0.40 | | B | --- --- --- |
| 11/20/07 S001 | | VENDOR NAME: 2386277 | | | MDALOPhotocopy Charges 0757 0757 | | 1.40 | 0.70 | | B | --- --- --- |
| 11/20/07 S001 | | VENDOR NAME: 2386278 | | | MDALOPhotocopy Charges 0757 0757 | | 2.80 | 1.40 | | B | --- --- --- |
| 11/20/07 S001 | | VENDOR NAME: 2386279 | | | MDALOPhotocopy Charges 0757 0757 | | 0.60 | 0.30 | | B | --- --- --- |
| 11/20/07 S001 | | VENDOR NAME: 2386280 | | | MDALOPhotocopy Charges 0757 0757 | | 0.40 | 0.20 | | B | --- --- --- |
| 11/20/07 S001 | | VENDOR NAME: 2386281 | | | MDALOPhotocopy Charges 0757 0757 | | 4.20 | 2.10 | | B | --- --- --- |
| 11/20/07 S001 | | VENDOR NAME: 2386282 | | | MDALOPhotocopy Charges 0757 0757 | | 3.40 | 1.70 | | B | --- --- --- |
| 11/20/07 S001 | | VENDOR NAME: 2386283 | | | MDALOPhotocopy Charges 0757 0757 | | 5.40 | 2.70 | | B | --- --- --- |
| 11/20/07 S001 | | VENDOR NAME: 2386284 | | | MDALOPhotocopy Charges 0757 0757 | | 2.60 | 1.30 | | B | --- --- --- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    143105

MATTER: 066585.1001 Debtor Representation

CONTROL:       253028

CLIENT: 066585 American Home Mortgage Investment Corp.

| UNBILLED EXPENSES DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | (continued) | | | | | | | | | | | |
| 11/20/07 | S001 | VENDOR NAME: 2386285 | | | | MDALOPhotocopy Charges 0757 0757 | 4.80 | 2.40 | | B | --- | --- | --- | --- |
| 11/20/07 | S001 | VENDOR NAME: 2386286 | | | | MDALOPhotocopy Charges 0757 0757 | 1.80 | 0.90 | | B | --- | --- | --- | --- |
| 11/20/07 | S001 | VENDOR NAME: 2386287 | | | | MDALOPhotocopy Charges 0757 0757 | 2.40 | 1.20 | | B | --- | --- | --- | --- |
| 11/20/07 | S001 | VENDOR NAME: 2386288 | | | | MDALOPhotocopy Charges 0757 0757 | 3.40 | 1.70 | | B | --- | --- | --- | --- |
| 11/20/07 | S001 | VENDOR NAME: 2386289 | | | | MDALOPhotocopy Charges 0757 0757 | 3.60 | 1.80 | | B | --- | --- | --- | --- |
| 11/20/07 | S001 | VENDOR NAME: 2386290 | | | | MDALOPhotocopy Charges 0757 0757 | 4.80 | 2.40 | | B | --- | --- | --- | --- |
| 11/20/07 | S001 | VENDOR NAME: 2386291 | | | | MDALOPhotocopy Charges 0757 0757 | 0.60 | 0.30 | | B | --- | --- | --- | --- |
| 11/20/07 | S001 | VENDOR NAME: 2386292 | | | | MDALOPhotocopy Charges 0757 0757 | 0.80 | 0.40 | | B | --- | --- | --- | --- |
| 11/20/07 | S001 | VENDOR NAME: 2386293 | | | | MDALOPhotocopy Charges 0757 0757 | 5.60 | 2.80 | | B | --- | --- | --- | --- |
| 11/20/07 | S001 | VENDOR NAME: 2386294 | | | | MDALOPhotocopy Charges 0757 0757 | 0.60 | 0.30 | | B | --- | --- | --- | --- |
| 11/20/07 | S001 | VENDOR NAME: 2386295 | | | | MDALOPhotocopy Charges 0757 0757 | 6.00 | 3.00 | | B | --- | --- | --- | --- |
| 11/20/07 | S001 | VENDOR NAME: 2386296 | | | | MDALOPhotocopy Charges 0757 0757 | 1.00 | 0.50 | | B | --- | --- | --- | --- |
| 11/20/07 | S001 | VENDOR NAME: 2386297 | | | | MDALOPhotocopy Charges 0757 0757 | 2.60 | 1.30 | | B | --- | --- | --- | --- |
| 11/20/07 | S001 | VENDOR NAME: 2386298 | | | | MDALOPhotocopy Charges 0757 0757 | 0.60 | 0.30 | | B | --- | --- | --- | --- |
| 11/20/07 | S001 | VENDOR NAME: 2386299 | | | | MDALOPhotocopy Charges 0757 0757 | 2.80 | 1.40 | | B | --- | --- | --- | --- |
| 11/20/07 | S001 | VENDOR NAME: 2386300 | | | | MDALOPhotocopy Charges | 1.40 | 0.70 | | B | --- | --- | --- | --- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    143105

CONTROL:    253028

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | B/O | H | X | ENP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-----|---|---|-----|
| | | | | (Continued) | | | | | | | | | | |
| 11/20/07 S001 | | VENDOR NAME: 2363301 | | | 0757 0757 | MDALOPhotocopy Charges | 7.40 | 3.70 | | B | — | — | — | — |
| 11/20/07 S001 | | VENDOR NAME: 2363302 | | | 0757 0757 | MDALOPhotocopy Charges | 0.80 | 0.40 | | B | — | — | — | — |
| 11/20/07 S001 | | VENDOR NAME: 2363303 | | | 0757 0757 | MDALOPhotocopy Charges | 1.80 | 0.90 | | B | — | — | — | — |
| 11/20/07 S001 | | VENDOR NAME: 2363304 | | | 0757 0757 | MDALOPhotocopy Charges | 9.80 | 4.90 | | B | — | — | — | — |
| 11/20/07 S001 | | VENDOR NAME: 2363305 | | | 0757 0757 | MDALOPhotocopy Charges | 0.40 | 0.20 | | B | — | — | — | — |
| 11/20/07 S001 | | VENDOR NAME: 2363306 | | | 0757 0757 | MDALOPhotocopy Charges | 2.60 | 1.30 | | B | — | — | — | — |
| 11/20/07 S001 | | VENDOR NAME: 2363307 | | | 0757 0757 | MDALOPhotocopy Charges | 1.40 | 0.70 | | B | — | — | — | — |
| 11/20/07 S001 | | VENDOR NAME: 2363308 | | | 0757 0757 | MDALOPhotocopy Charges | 5.60 | 2.80 | | B | — | — | — | — |
| 11/20/07 S001 | | VENDOR NAME: 2363309 | | | 0757 0757 | MDALOPhotocopy Charges | 0.40 | 0.20 | | B | — | — | — | — |
| 11/20/07 S001 | | VENDOR NAME: 2363310 | | | 0757 0757 | MDALOPhotocopy Charges | 1.20 | 0.60 | | B | — | — | — | — |
| 11/20/07 S001 | | VENDOR NAME: 2363311 | | | 0757 0757 | MDALOPhotocopy Charges | 1.80 | 0.90 | | B | — | — | — | — |
| 11/20/07 S001 | | VENDOR NAME: 2363312 | | | 0757 0757 | MDALOPhotocopy Charges | 8.60 | 4.30 | | B | — | — | — | — |
| 11/20/07 S001 | | VENDOR NAME: 2363313 | | | 0757 0757 | MDALOPhotocopy Charges | 11.00 | 5.50 | | B | — | — | — | — |
| 11/20/07 S001 | | VENDOR NAME: 2363314 | | | 0757 0757 | MDALOPhotocopy Charges | 3.20 | 1.60 | | B | — | — | — | — |
| 11/20/07 S001 | | VENDOR NAME: 2363315 | | | 0757 0757 | MDALOPhotocopy Charges | 0.80 | 0.40 | | B | — | — | — | — |
| | | VENDOR NAME: | | | | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   143105

Page 795 (795)
RUN: 01/31/08
TIME: 10:23:10

CONTROL:   253028

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/20/07 | S001 | 2386316 | | | VENDOR NAME:<br>MDALOPhotocopy Charges<br>0757 0757 | 2.60 | 1.30 | | B | -- -- -- -- -- |
| 11/20/07 | S001 | 2386317 | | | VENDOR NAME:<br>MDALOPhotocopy Charges<br>0757 0757 | 3.00 | 1.50 | | B | -- -- -- -- -- |
| 11/20/07 | S001 | 2386318 | | | VENDOR NAME:<br>MDALOPhotocopy Charges<br>0757 0757 | 4.00 | 2.00 | | B | -- -- -- -- -- |
| 11/20/07 | S001 | 2386319 | | | VENDOR NAME:<br>MDALOPhotocopy Charges<br>0757 0757 | 2.20 | 1.10 | | B | -- -- -- -- -- |
| 11/20/07 | S001 | 2386320 | | | VENDOR NAME:<br>MDALOPhotocopy Charges<br>0757 0757 | 1.20 | 0.60 | | B | -- -- -- -- -- |
| 11/20/07 | S001 | 2386321 | | | VENDOR NAME:<br>MDALOPhotocopy Charges<br>0757 0757 | 1.20 | 0.60 | | B | -- -- -- -- -- |
| 11/20/07 | S001 | 2386322 | | | VENDOR NAME:<br>MDALOPhotocopy Charges<br>0757 0757 | 0.80 | 0.40 | | B | -- -- -- -- -- |
| 11/20/07 | S001 | 2386323 | | | VENDOR NAME:<br>MDALOPhotocopy Charges<br>0757 0757 | 0.80 | 0.40 | | B | -- -- -- -- -- |
| 11/20/07 | S001 | 2386324 | | | VENDOR NAME:<br>MDALOPhotocopy Charges<br>0757 0757 | 1.40 | 0.70 | | B | -- -- -- -- -- |
| 11/20/07 | S001 | 2386325 | | | VENDOR NAME:<br>MDALOPhotocopy Charges<br>0757 0757 | 8.40 | 4.20 | | B | -- -- -- -- -- |
| 11/20/07 | S001 | 2386326 | | | VENDOR NAME:<br>MDALOPhotocopy Charges<br>0757 0757 | 1.20 | 0.60 | | B | -- -- -- -- -- |
| 11/20/07 | S001 | 2386327 | | | VENDOR NAME:<br>MDALOPhotocopy Charges<br>0757 0757 | 4.40 | 2.20 | | B | -- -- -- -- -- |
| 11/20/07 | S001 | 2386328 | | | VENDOR NAME:<br>MDALOPhotocopy Charges<br>0757 0757 | 10.80 | 5.40 | | B | -- -- -- -- -- |
| 11/20/07 | S001 | 2386329 | | | VENDOR NAME:<br>MDALOPhotocopy Charges<br>0757 0757 | 1.20 | 0.60 | | B | -- -- -- -- -- |
| 11/20/07 | S001 | 2386330 | | | VENDOR NAME:<br>MDALOPhotocopy Charges<br>0757 0757 | 1.00 | 0.50 | | B | -- -- -- -- -- |
| 11/20/07 | S001 | 2386331 | | | VENDOR NAME:<br>MDALOPhotocopy Charges<br>0757 0757 | 0.40 | 0.20 | | B | -- -- -- -- -- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 143105

CONTROL:    253028

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/20/07 | S001 | VENDOR NAME:<br>2386332 | | | | MDALOPhotocopy Charges<br>0757 0757 | 0.40 | 0.20 | | B | — — — — — |
| 11/20/07 | S001 | VENDOR NAME:<br>2386333 | | | | MDALOPhotocopy Charges<br>0757 0757 | 1.20 | 0.60 | | B | — — — — — |
| 11/20/07 | S001 | VENDOR NAME:<br>2386334 | | | | MDALOPhotocopy Charges<br>0757 0757 | 19.20 | 9.60 | | B | — — — — — |
| 11/20/07 | S001 | VENDOR NAME:<br>2386335 | | | | MDALOPhotocopy Charges<br>0757 0757 | 1.80 | 0.90 | | B | — — — — — |
| 11/20/07 | S001 | VENDOR NAME:<br>2386336 | | | | RBARTPhotocopy Charges<br>0886 0886 | 2.80 | 1.40 | | B | — — — — — |
| 11/20/07 | S001 | VENDOR NAME:<br>2386337 | | | | RBARTPhotocopy Charges<br>0886 0886 | 0.20 | 0.10 | | B | — — — — — |
| 11/20/07 | S001 | VENDOR NAME:<br>2386338 | | | | RBARTPhotocopy Charges<br>0886 0886 | 5.20 | 2.60 | | B | — — — — — |
| 11/20/07 | S001 | VENDOR NAME:<br>2386339 | | | | DLASKPhotocopy Charges<br>0531 0531 | 14.00 | 7.00 | | B | — — — — — |
| 11/20/07 | S001 | VENDOR NAME:<br>2386340 | | | | DLASKPhotocopy Charges<br>0531 0531 | 8.80 | 4.40 | | B | — — — — — |
| 11/20/07 | S001 | VENDOR NAME:<br>2386341 | | | | RBRADPhotocopy Charges<br>0143 0143 | 9.20 | 4.60 | | B | — — — — — |
| 11/20/07 | S001 | VENDOR NAME:<br>2386342 | | | | RBARTPhotocopy Charges<br>0886 0886 | 2.00 | 1.00 | | B | — — — — — |
| 11/20/07 | S001 | VENDOR NAME:<br>2386343 | | | | RBARTPhotocopy Charges<br>0886 0886 | 1.60 | 0.80 | | B | — — — — — |
| 11/20/07 | S001 | VENDOR NAME:<br>2386344 | | | | XENOSPhotocopy Charges<br>0732 0732 | 3.00 | 1.50 | | B | — — — — — |
| 11/20/07 | S001 | VENDOR NAME:<br>2386345 | | | | DLASKPhotocopy Charges<br>0531 0531 | 5.20 | 2.60 | | B | — — — — — |
| 11/20/07 | S001 | VENDOR NAME:<br>2386346 | | | | DLASKPhotocopy Charges<br>0531 0531 | 1.40 | 0.70 | | B | — — — — — |
| 11/20/07 | S001 | VENDOR NAME:<br>2386347 | | | | DLASKPhotocopy Charges | 0.20 | 0.10 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   143105

CONTROL:   253028

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|----------------|---------|------------------------|
| 11/20/07 | S001 | VENDOR NAME: 2386348 | | | 0531 0531 | DLASKPhotocopy Charges 0531 0531 | 0.60 | 0.30 | | B | — — — — — |
| 11/20/07 | S001 | VENDOR NAME: 2386349 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | — — — — — |
| 11/20/07 | S001 | VENDOR NAME: 2386350 | | | | DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | | B | — — — — — |
| 11/20/07 | S001 | VENDOR NAME: 2386351 | | | | JSMITPhotocopy Charges 0541 0541 | 19.20 | 9.60 | | B | — — — — — |
| 11/20/07 | S001 | VENDOR NAME: 2386352 | | | | JSMITPhotocopy Charges 0541 0541 | 1.20 | 0.60 | | B | — — — — — |
| 11/20/07 | S001 | VENDOR NAME: 2386353 | | | | JSMITPhotocopy Charges 0541 0541 | 2.40 | 1.20 | | B | — — — — — |
| 11/20/07 | S001 | VENDOR NAME: 2386354 | | | | JSMITPhotocopy Charges 0541 0541 | 2.40 | 1.20 | | B | — — — — — |
| 11/20/07 | S001 | VENDOR NAME: 2386355 | | | | JSMITPhotocopy Charges 0541 0541 | 2.80 | 1.40 | | B | — — — — — |
| 11/20/07 | S001 | VENDOR NAME: 2386356 | | | | JSMITPhotocopy Charges 0541 0541 | 2.80 | 1.40 | | B | — — — — — |
| 11/20/07 | S001 | VENDOR NAME: 2386357 | | | | LEDENPhotocopy Charges 0791 0791 | 5.60 | 2.80 | | B | — — — — — |
| 11/20/07 | S001 | VENDOR NAME: 2386358 | | | | DLASKPhotocopy Charges 0531 0531 | 1.20 | 0.60 | | B | — — — — — |
| 11/20/07 | S001 | VENDOR NAME: 2386359 | | | | DLASKPhotocopy Charges 0531 0531 | 1.00 | 0.50 | | B | — — — — — |
| 11/20/07 | S001 | VENDOR NAME: 2386360 | | | | DLASKPhotocopy Charges 0531 0531 | 1.40 | 0.70 | | B | — — — — — |
| 11/20/07 | S001 | VENDOR NAME: 2386361 | | | | DLASKPhotocopy Charges 0531 0531 | 27.20 | 13.60 | | B | — — — — — |
| 11/20/07 | S001 | VENDOR NAME: 2386362 | | | | DLASKPhotocopy Charges 0531 0531 | 9.00 | 4.50 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |

CONTROL:    253028

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  143105

MATTER: 066585.1001 Debtor Representation

Page 798 (798)
RUN: 01/31/08
TIME: 10:23:10

CLIENT: 066585 American Home Mortgage Investment Corp.

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # INVOICE | ORIG DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC B/O | H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/20/07 | S001 | 2386363 | | DLASKPhotocopy Charges 0531 0531 | 2.00 | 1.00 | | B | | |
| 11/20/07 | S001 | 2386364 | VENDOR NAME: | DLASKPhotocopy Charges 0531 0531 | 1.20 | 0.60 | | B | | |
| 11/20/07 | S001 | 2386365 | VENDOR NAME: | DLASKPhotocopy Charges 0531 0531 | 6.20 | 3.10 | | B | | |
| 11/20/07 | S001 | 2386366 | VENDOR NAME: | RBARTPhotocopy Charges 0886 0886 | 2.80 | 1.40 | | B | | |
| 11/20/07 | S001 | 2386367 | VENDOR NAME: | RBARTPhotocopy Charges 0886 0886 | 39.80 | 19.90 | | B | | |
| 11/20/07 | S001 | 2386368 | VENDOR NAME: | LEDENPhotocopy Charges 0791 0791 | 9.20 | 4.60 | | B | | |
| 11/20/07 | S001 | 2386369 | VENDOR NAME: | LEDENPhotocopy Charges 0791 0791 | 4.40 | 2.20 | | B | | |
| 11/20/07 | S001 | 2386370 | VENDOR NAME: | LEDENPhotocopy Charges 0791 0791 | 4.40 | 2.20 | | B | | |
| 11/20/07 | S001 | 2386371 | VENDOR NAME: | LEDENPhotocopy Charges 0791 0791 | 2.00 | 1.00 | | B | | |
| 11/20/07 | S001 | 2386372 | VENDOR NAME: | RBARTPhotocopy Charges 0886 0886 | 3.60 | 1.80 | | B | | |
| 11/20/07 | S001 | 2386373 | VENDOR NAME: | RBARTPhotocopy Charges 0886 0886 | 3.40 | 1.70 | | B | | |
| 11/20/07 | S001SCN | 2386374 | VENDOR NAME: | DLASKScanning Charges 0531 | 1.40 | 0.70 | | B | | |
| 11/20/07 | S001SCN | 2386375 | VENDOR NAME: | PMOREScanning Charges 0572 | 0.20 | 0.10 | | B | | |
| 11/20/07 | S001SCN | 2386376 | VENDOR NAME: | PMOREScanning Charges 0572 | 0.20 | 0.10 | | B | | |
| 11/20/07 | S001SCN | 2386377 | VENDOR NAME: | DLASKScanning Charges 0531 | 0.60 | 0.30 | | B | | |
| 11/20/07 | S001SCN | 2386378 | VENDOR NAME: | DBONMScanning Charges 0820 | 5.40 | 2.70 | | B | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   143105

MATTER: 066585.1001 Debtor Representation

CONTROL:   253028

CLIENT: 066585 American Home Mortgage Investment Corp.     (Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC | B/O | H | X | BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 11/20/07 | S001SCN | VENDOR NAME: 2386379 | | | | DIASKScanning Charges 0531 | 1.00 | 0.50 | | B | | | | | |
| 11/20/07 | S001SCN | VENDOR NAME: 2386380 | | | | DIASKScanning Charges 0531 | 8.80 | 4.40 | | B | | | | | |
| 11/20/07 | S001SCN | VENDOR NAME: 2386381 | | | | DIASKScanning Charges 0531 | 0.80 | 0.40 | | B | | | | | |
| 11/20/07 | S001SCN | VENDOR NAME: 2386382 | | | | DIASKScanning Charges 0531 | 0.80 | 0.40 | | B | | | | | |
| 11/20/07 | S001SCN | VENDOR NAME: 2386383 | | | | DIASKScanning Charges 0531 | 0.80 | 0.40 | | B | | | | | |
| 11/20/07 | S003 | VENDOR NAME: 2386384 | | | | PWORGLong Distance Telephone 1(847)509-1100 6753 | 0.59 | 0.59 | | B | | | | | |
| 11/20/07 | S003 | VENDOR NAME: 2386385 | | | | PWORGLong Distance Telephone 1(212)833-5342 6690 | 0.59 | 0.59 | | B | | | | | |
| 11/20/07 | S003 | VENDOR NAME: 2386386 | | | | PWORGLong Distance Telephone 1(847)509-1100 6753 | 7.07 | 7.07 | | B | | | | | |
| 11/20/07 | S003 | VENDOR NAME: 2386387 | | | | PWORGLong Distance Telephone 1(631)608-2301 6690 | 0.59 | 0.59 | | B | | | | | |
| 11/20/07 | S003 | VENDOR NAME: 2386388 | | | | PWORGLong Distance Telephone 1(410)647-2897 3591 | 0.59 | 0.59 | | B | | | | | |
| 11/20/07 | S003 | VENDOR NAME: 2386389 | | | | PWORGLong Distance Telephone 1(954)457-9900 3591 | 2.36 | 2.36 | | B | | | | | |
| 11/20/07 | S003 | VENDOR NAME: 2386390 | | | | PWORGLong Distance | 0.59 | 0.59 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    1431105

Page 800 (800)
RUN: 01/31/08
TIME: 10:23:10

CONTROL:        253028

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES
(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/20/07 | S003 | | | | | VENDOR NAME: 2386391 | | | | | |
| | | | | | | PWORGLong Distance Telephone 1(607)778-2246 3591 | | | | | |
| 11/20/07 | S003 | | | | | VENDOR NAME: 2386392 | | | | | |
| | | | | | | PWORGLong Distance Telephone 1(858)794-8511 3591 | 0.59 | 0.59 | | B | - - - - |
| 11/20/07 | S003 | | | | | VENDOR NAME: 2386393 | | | | | |
| | | | | | | PWORGLong Distance Telephone 1(305)970-5546 3591 | 2.95 | 2.95 | | B | - - - - |
| 11/20/07 | S003 | | | | | VENDOR NAME: 2386394 | | | | | |
| | | | | | | PWORGLong Distance Telephone 1(239)642-6020 3591 | 2.36 | 2.36 | | B | - - - - |
| 11/20/07 | S003 | | | | | VENDOR NAME: 2386395 | | | | | |
| | | | | | | PWORGLong Distance Telephone 1(773)918-8206 6721 | 0.59 | 0.59 | | B | - - - - |
| 11/20/07 | S003 | | | | | VENDOR NAME: 2386396 | | | | | |
| | | | | | | PWORGLong Distance Telephone 1(952)922-5757 3591 | 1.77 | 1.77 | | B | - - - - |
| 11/20/07 | S003 | | | | | VENDOR NAME: 2386397 | | | | | |
| | | | | | | PWORGLong Distance Telephone 1(212)478-7220 6690 | 17.08 | 17.08 | | B | - - - - |
| 11/20/07 | S003 | | | | | VENDOR NAME: 2386398 | | | | | |
| | | | | | | PWORGLong Distance Telephone 1(610)658-2601 3591 | 1.18 | 1.18 | | B | - - - - |
| 11/20/07 | S003 | | | | | VENDOR NAME: 2386399 | | | | | |
| | | | | | | PWORGLong Distance Telephone 1(212)310-8106 6690 | 8.84 | 8.84 | | B | - - - - |
| 11/20/07 | S003 | | | | | PWORGLong Distance Telephone 1(206)380-1212 | 3.53 | 3.53 | | B | - - - - |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  143105

Page 801 (801)
RUN: 01/31/08
TIME: 10.23:10

CONTROL:     253028

CLIENT: 066585 American Home Mortgage Investment Corp.       MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | (Continued) | | | | | | | | | | |
| 11/20/07 | S003 | VENDOR NAME: 2386400 | | | 3591 | PMORGLong Distance Telephone 1(713)412-6614 6646 | 1.77 | 1.77 | | B | | | | | |
| 11/20/07 | S003 | VENDOR NAME: 2386401 | | | | PMORGLong Distance Telephone 1(212)715-9516 6552 | 1.77 | 1.77 | | B | | | | | |
| 11/20/07 | S003 | VENDOR NAME: 2386402 | | | | PMORGLong Distance Telephone 1(478)994-7020 3591 | 2.95 | 2.95 | | B | | | | | |
| 11/20/07 | S003 | VENDOR NAME: 2386403 | | | | PMORGLong Distance Telephone 1(410)727-7740 3591 | 0.59 | 0.59 | | B | | | | | |
| 11/20/07 | S003 | VENDOR NAME: 2386404 | | | | PMORGLong Distance Telephone 1(516)984-9843 3591 | 1.77 | 1.77 | | B | | | | | |
| 11/20/07 | S003 | VENDOR NAME: 2386405 | | | | PMORGLong Distance Telephone 1(215)357-7300 3591 | 2.36 | 2.36 | | B | | | | | |
| 11/20/07 | S003 | VENDOR NAME: 2386406 | | | | PMORGLong Distance Telephone 1(704)661-1001 3591 | 0.59 | 0.59 | | B | | | | | |
| 11/20/07 | S003 | VENDOR NAME: 2386407 | | | | PMORGLong Distance Telephone 1(216)586-7205 6688 | 0.59 | 0.59 | | B | | | | | |
| 11/20/07 | S003 | VENDOR NAME: 2386408 | | | | PMORGLong Distance Telephone 1(303)892-7070 5002 | 1.77 | 1.77 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |

CONTROL:        253028

CLIENT: 066585 American Home Mortgage Investment Corp.

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   143105

MATTER: 066585.1001 Debtor Representation

Page 802 (802)
RUN: 01/31/08
TIME: 10:23:10

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC | STATUS B/O | H | X | BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | (Continued) | | | | | | | | | |
| 11/20/07 | S003 | 2366409 | | | | PMORGLong Distance Telephone 1(212)836-7550 6707 | 1.18 | 1.18 | | B | | | | | |
| 11/20/07 | S003 | 2366410 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(516)495-7037 5033 | 1.18 | 1.18 | | B | | | | | |
| 11/20/07 | S003 | 2366411 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(818)545-1152 5007 | 1.77 | 1.77 | | B | | | | | |
| 11/20/07 | S003 | 2366412 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(516)495-7037 5033 | 4.12 | 4.12 | | B | | | | | |
| 11/20/07 | S003 | 2366413 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(732)689-2100 6690 | 1.77 | 1.77 | | B | | | | | |
| 11/20/07 | S003 | 2366414 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(760)773-4042 3591 | 0.59 | 0.59 | | B | | | | | |
| 11/20/07 | S003 | 2366415 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(901)525-2427 5007 | 6.48 | 6.48 | | B | | | | | |
| 11/20/07 | S003 | 2366416 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(213)894-3038 3591 | 1.18 | 1.18 | | B | | | | | |
| 11/20/07 | S003 | 2366417 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(732)689-2100 6714 | 11.78 | 11.78 | | B | | | | | |
| 11/20/07 | S003 | 2366418 | | | | VENDOR NAME: PMORGLong Distance Telephone | 0.59 | 0.59 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  143105

Page 803 (803)
RUN: 01/31/08
TIME: 10:23:10

CONTROL:      253028

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | (Continued) | | | | | | | | |
| 11/20/07 | S003 | | | | | VENDOR NAME: 2386419 PWORGLong Distance Telephone 1(212)478-7320 6707 | | | | | |
| 11/20/07 | S003 | | | | | PWORGLong Distance Telephone 1(917)501-7905 6714 | 2.36 | 2.36 | _____ | B | __ __ |
| 11/20/07 | S003 | | | | | VENDOR NAME: 2386420 PWORGLong Distance Telephone 1(856)813-2720 6753 | 4.71 | 4.71 | _____ | B | __ __ |
| 11/20/07 | S003 | | | | | VENDOR NAME: 2386421 PWORGLong Distance Telephone 1(803)432-8459 6550 | 1.77 | 1.77 | _____ | B | __ __ |
| 11/20/07 | S003 | | | | | VENDOR NAME: 2386422 PWORGLong Distance Telephone 1(303)892-7070 6753 | 3.53 | 3.53 | _____ | B | __ __ |
| 11/20/07 | S003 | | | | | VENDOR NAME: 2386423 PWORGLong Distance Telephone 1(847)504-3257 6723 | 7.07 | 7.07 | _____ | B | __ __ |
| 11/20/07 | S063I | | | | | VENDOR NAME: 2399730 PWORGLexis search on 11/20/2007 Researched by Bartley, Ryan Bartley, Ryan | 3.76 | 3.76 | _____ | B | __ __ |
| 11/20/07 | S063I | | | | | VENDOR NAME: 2399731 PWORGLexis search on 11/20/2007 Researched by Bartley, Ryan Bartley, Ryan | 44.10 | 44.10 | _____ | B | __ __ |
| 11/20/07 | S063I | | | | | VENDOR NAME: 2399732 PWORGLexis search on 11/20/2007 Researched by Bartley, Ryan Bartley, Ryan | 2.25 | 2.25 | _____ | B | __ __ |
| 11/20/07 | S063I | | | | | VENDOR NAME: 2399733 PWORGLexis search on | 0.37 | 0.37 | _____ | B | __ __ |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 143105

MATTER: 066585.1001 Debtor Representation

Page 804 (804)
RUN: 01/31/08
TIME: 10:23:10

CONTROL: 253028

CLIENT: 066585 American Home Mortgage Investment Corp.    (Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/20/07 | S063I | 2399734 | | | | VENDOR NAME: PMORGLexis search on 11/20/2007 Researched by Greecher, Sean Greecher, Sean | 41.45 | 41.45 | ———— | B | — — — — — |
| 11/20/07 | S063I | 2399735 | | | | VENDOR NAME: PMORGLexis search on 11/20/2007 Researched by Grow, Nathan Grow, Nathan | 4.50 | 4.50 | ———— | B | — — — — — |
| 11/20/07 | S063I | 2399736 | | | | VENDOR NAME: PMORGLexis search on 11/20/2007 Researched by Grow, Nathan Grow, Nathan | 1.45 | 1.45 | ———— | B | — — — — — |
| 11/20/07 | S063I | 2399737 | | | | VENDOR NAME: PMORGLexis search on 11/20/2007 Researched by Jackson, Patrick Jackson, Patrick | 1.50 | 1.50 | ———— | B | — — — — — |
| 11/20/07 | S063I | 2399738 | | | | VENDOR NAME: PMORGLexis search on Jackson, Patrick Jackson, Patrick | 0.36 | 0.36 | ———— | B | — — — — — |
| 11/21/07 | 053 | 24068865 | 1000066 | | | VENDOR NAME: JPATHDelivery / Courier - D.D.R. | 5.00 | 5.00 | ———— | B | — — — — — |
| 11/21/07 | 063 | 2387452 | 99488 | | | VENDOR NAME: Parcels, Inc. JKUFFComputerized Legal Research - Payee: West Payment Center | 18.00 | 18.00 | ———— | B | — — — — — |
| 11/21/07 | S001 | 2388407 | | | | VENDOR NAME: West Payment Center LEDENPhotocopy Charges 0791 | 138.80 | 69.40 | ———— | B | — — — — — |
| 11/21/07 | S001 | 2388408 | | | | VENDOR NAME: DIASKPhotocopy Charges 0531 | 91.60 | 45.80 | ———— | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   143105

CONTROL:   253028

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/21/07 | S001 | VENDOR NAME:<br>2388409 | | | | DLASKPhotocopy Charges<br>0531 | 26.40 | 13.20 | | B | - - - - - |
| 11/21/07 | S001 | VENDOR NAME:<br>2388410 | | | | DLASKPhotocopy Charges<br>0531 | 2.20 | 1.10 | | B | - - - - - |
| 11/21/07 | S001 | VENDOR NAME:<br>2388411 | | | | DLASKPhotocopy Charges<br>0531 | 194.40 | 97.20 | | B | - - - - - |
| 11/21/07 | S001 | VENDOR NAME:<br>2388412 | | | | PWORGPhotocopy Charges<br>0254 | 0.80 | 0.40 | | B | - - - - - |
| 11/21/07 | S001 | VENDOR NAME:<br>2388413 | | | | LEDENPhotocopy Charges<br>0791 | 2.00 | 1.00 | | B | - - - - - |
| 11/21/07 | S001 | VENDOR NAME:<br>2388414 | | | | RBARTPhotocopy Charges<br>0886 | 4.40 | 2.20 | | B | - - - - - |
| 11/21/07 | S001 | VENDOR NAME:<br>2388415 | | | | RBARTPhotocopy Charges<br>0886 | 0.20 | 0.10 | | B | - - - - - |
| 11/21/07 | S001 | VENDOR NAME:<br>2388416 | | | | RBARTPhotocopy Charges<br>WEIIMAN WEINBERG<br>0886 | 0.80 | 0.40 | | B | - - - - - |
| 11/21/07 | S001 | VENDOR NAME:<br>2388417 | | | | MSMITPhotocopy Charges<br>0766 | 246.40 | 123.20 | | B | - - - - - |
| 11/21/07 | S001 | VENDOR NAME:<br>2388418 | | | | DWILLPhotocopy Charges<br>0516 | 0.40 | 0.20 | | B | - - - - - |
| 11/21/07 | S001 | VENDOR NAME:<br>2388419 | | | | RBARTPhotocopy Charges<br>0886 | 0.40 | 0.20 | | B | - - - - - |
| 11/21/07 | S001 | VENDOR NAME:<br>2388420 | | | | RBRADPhotocopy Charges<br>0143 0143 | 4.40 | 2.20 | | B | - - - - - |
| 11/21/07 | S001 | VENDOR NAME:<br>2388421 | | | | RBARTPhotocopy Charges<br>0886 0886 | 9.00 | 4.50 | | B | - - - - - |
| 11/21/07 | S001 | VENDOR NAME:<br>2388422 | | | | RBARTPhotocopy Charges<br>0886 0886 | 1.60 | 0.80 | | B | - - - - - |
| 11/21/07 | S001 | VENDOR NAME:<br>2388423 | | | | LEDENPhotocopy Charges<br>0791 0791 | 4.00 | 2.00 | | B | - - - - - |

(Continued)

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  143105

CONTROL:   253028

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES          (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC B/O | H | X | ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/21/07 S001 | | 2388424 | VENDOR NAME: | | LEDENPhotocopy Charges 0791 0791 | 10.60 | 5.30 | | B | | | | |
| 11/21/07 S001 | | 2388425 | VENDOR NAME: | | LEDENPhotocopy Charges 0791 0791 | 0.60 | 0.30 | | B | | | | |
| 11/21/07 S001 | | 2388426 | VENDOR NAME: | | LEDENPhotocopy Charges 0791 0791 | 0.40 | 0.20 | | B | | | | |
| 11/21/07 S001 | | 2388427 | VENDOR NAME: | | LEDENPhotocopy Charges 0791 0791 | 0.40 | 0.20 | | B | | | | |
| 11/21/07 S001 | | 2388428 | VENDOR NAME: | | LEDENPhotocopy Charges 0791 0791 | 0.40 | 0.20 | | B | | | | |
| 11/21/07 S001 | | 2388429 | VENDOR NAME: | | LEDENPhotocopy Charges 0791 0791 | 0.40 | 0.20 | | B | | | | |
| 11/21/07 S001 | | 2388430 | VENDOR NAME: | | RBARTPhotocopy Charges 0886 0886 | 2.80 | 1.40 | | B | | | | |
| 11/21/07 S001 | | 2388431 | VENDOR NAME: | | RBARTPhotocopy Charges 0886 0886 | 12.20 | 6.10 | | B | | | | |
| 11/21/07 S001 | | 2388432 | VENDOR NAME: | | RBARTPhotocopy Charges 0886 0886 | 3.40 | 1.70 | | B | | | | |
| 11/21/07 S001 | | 2388433 | VENDOR NAME: | | RLAIRPhotocopy Charges 0625 0625 | 5.00 | 2.50 | | B | | | | |
| 11/21/07 S001 | | 2388434 | VENDOR NAME: | | RLAIRPhotocopy Charges 0625 0625 | 0.40 | 0.20 | | B | | | | |
| 11/21/07 S001 | | 2388435 | VENDOR NAME: | | RLAIRPhotocopy Charges 0625 0625 | 3.80 | 1.90 | | B | | | | |
| 11/21/07 S001 | | 2388436 | VENDOR NAME: | | RFPOPPhotocopy Charges 0891 0891 | 2.20 | 1.10 | | B | | | | |
| 11/21/07 S001 | | 2388437 | VENDOR NAME: | | RFPOPPhotocopy Charges 0891 0891 | 2.40 | 1.20 | | B | | | | |
| 11/21/07 S001 | | 2388438 | VENDOR NAME: | | RFPOPPhotocopy Charges 0891 0891 | 1.00 | 0.50 | | B | | | | |
| 11/21/07 S001 | | 2388439 | VENDOR NAME: | | RFPOPPhotocopy Charges 0891 0891 | 0.60 | 0.30 | | B | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 143105

CONTROL: 253028

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC | STATUS B/O | H | X | BNP |
|------|-------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-----|------------|---|---|-----|
| 11/21/07 | S001 | VENDOR NAME: 2388440 | | | | RFPOPPhotocopy Charges 0891 0891 | 1.60 | 0.80 | | B | | | | | |
| 11/21/07 | S001 | VENDOR NAME: 2388441 | | | | RLAIRPhotocopy Charges 0625 0625 | 8.60 | 4.30 | | B | | | | | |
| 11/21/07 | S001 | VENDOR NAME: 2388442 | | | | RBARTPhotocopy Charges 0886 0886 | 2.60 | 1.30 | | B | | | | | |
| 11/21/07 | S001 | VENDOR NAME: 2388443 | | | | RBARTPhotocopy Charges 0886 0886 | 2.40 | 1.20 | | B | | | | | |
| 11/21/07 | S001 | VENDOR NAME: 2388444 | | | | RBARTPhotocopy Charges 0886 0886 | 0.60 | 0.30 | | B | | | | | |
| 11/21/07 | S001 | VENDOR NAME: 2388445 | | | | RBARTPhotocopy Charges 0886 0886 | 0.80 | 0.40 | | B | | | | | |
| 11/21/07 | S001 | VENDOR NAME: 2388446 | | | | LEDENPhotocopy Charges 0791 0791 | 0.80 | 0.40 | | B | | | | | |
| 11/21/07 | S001 | VENDOR NAME: 2388447 | | | | LEDENPhotocopy Charges 0791 0791 | 5.60 | 2.80 | | B | | | | | |
| 11/21/07 | S001 | VENDOR NAME: 2388448 | | | | CTAYLPhotocopy Charges 0953 0953 | 9.80 | 4.90 | | B | | | | | |
| 11/21/07 | S001 | VENDOR NAME: 2388449 | | | | CTAYLPhotocopy Charges 0953 0953 | 14.80 | 7.40 | | B | | | | | |
| 11/21/07 | S001SCN | VENDOR NAME: 2388450 | | | | DLASKScanning Charges 0531 | 1.20 | 0.60 | | B | | | | | |
| 11/21/07 | S001SCN | VENDOR NAME: 2388451 | | | | DLASKScanning Charges 0531 | 1.00 | 0.50 | | B | | | | | |
| 11/21/07 | S001SCN | VENDOR NAME: 2388452 | | | | DLASKScanning Charges 0531 | 3.20 | 1.60 | | B | | | | | |
| 11/21/07 | S001SCN | VENDOR NAME: 2388453 | | | | DLASKScanning Charges 0531 | 4.60 | 2.30 | | B | | | | | |
| 11/21/07 | S001SCN | VENDOR NAME: 2388454 | | | | DLASKScanning Charges 0531 | 3.80 | 1.90 | | B | | | | | |
| 11/21/07 | S001SCN | VENDOR NAME: 2388455 | | | | DLASKScanning Charges | 4.40 | 2.20 | | B | | | | | |

(Continued)

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    143105

CONTROL:        253028

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES
(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O | H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/21/07 | S001SCN | 2388456 | | | 0531 | DLASKScanning Charges 0531 | 1.40 | 0.70 | --- | B | --- | --- |
| 11/21/07 | S003 | 2388465 | | | | PMORGLong Distance Telephone 1(516)495-7037 6690 | 10.60 | 10.60 | --- | B | --- | --- |
| 11/21/07 | S003 | 2388466 | | | | PMORGLong Distance Telephone 1(843)693-9562 3591 | 0.59 | 0.59 | --- | B | --- | --- |
| 11/21/07 | S003 | 2388467 | | | | PMORGLong Distance Telephone 1(646)509-3859 3591 | 0.59 | 0.59 | --- | B | --- | --- |
| 11/21/07 | S003 | 2388468 | | | | PMORGLong Distance Telephone 1(917)312-6615 3591 | 0.59 | 0.59 | --- | B | --- | --- |
| 11/21/07 | S003 | 2388469 | | | | PMORGLong Distance Telephone 1(518)758-7575 3591 | 0.59 | 0.59 | --- | B | --- | --- |
| 11/21/07 | S003 | 2388470 | | | | PMORGLong Distance Telephone 1(518)758-7575 3591 | 3.53 | 3.53 | --- | B | --- | --- |
| 11/21/07 | S003 | 2388471 | | | | PMORGLong Distance Telephone 1(917)922-4135 6690 | 3.53 | 3.53 | --- | B | --- | --- |
| 11/21/07 | S003 | 2388472 | | | | PMORGLong Distance Telephone 1(212)300-7551 6690 | 2.95 | 2.95 | --- | B | --- | --- |
| 11/21/07 | S003 | 2388473 | | | | PMORGLong Distance Telephone | 0.59 | 0.59 | --- | B | --- | --- |

VENDOR NAME: (appears above each S003 entry)

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   143105

CONTROL:        253028

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES            (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/21/07 | S003 | VENDOR NAME: 2388474 | | | | PMORGLong Distance Telephone 1(214)260-7022 6753 | 3.53 | 3.53 | | B | — — — — |
| 11/21/07 | S003 | VENDOR NAME: 2388475 | | | | PMORGLong Distance Telephone 1(212)770-3647 3591 | 3.53 | 3.53 | | B | — — — — |
| 11/21/07 | S003 | VENDOR NAME: 2388476 | | | | PMORGLong Distance Telephone 1(212)885-5505 6621 | 1.18 | 1.18 | | B | — — — — |
| 11/21/07 | S003 | VENDOR NAME: 2388477 | | | | PMORGLong Distance Telephone 1(212)478-7320 6621 | 1.18 | 1.18 | | B | — — — — |
| 11/21/07 | S003 | VENDOR NAME: 2388478 | | | | PMORGLong Distance Telephone 1(248)348-2090 3591 | 1.18 | 1.18 | | B | — — — — |
| 11/21/07 | S003 | VENDOR NAME: 2388479 | | | | PMORGLong Distance Telephone 1(310)404-9199 3591 | 1.77 | 1.77 | | B | — — — — |
| 11/21/07 | S003 | VENDOR NAME: 2388480 | | | | PMORGLong Distance Telephone 1(317)773-3306 3591 | 1.18 | 1.18 | | B | — — — — |
| 11/21/07 | S003 | VENDOR NAME: 2388481 | | | | PMORGLong Distance Telephone 1(310)733-9124 3591 | 0.59 | 0.59 | | B | — — — — |
| 11/21/07 | S003 | VENDOR NAME: 2388482 | | | | PMORGLong Distance Telephone 1(917)292-2561 3591 | 0.59 | 0.59 | | B | — — — — |
| 11/21/07 | S003 | | | | | PMORGLong Distance Telephone 1(803)799-6850 3591 | 2.36 | 2.36 | | B | — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 143105

Page 810 (810)
RUN: 01/31/08
TIME: 10:23:10

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

CONTROL:        253028

UNBILLED EXPENSES

(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|
| 11/21/07 | S003 | | | | | VENDOR NAME: 2388483 PMORGLong Distance Telephone 1(610)865-3632 3591 | 1.77 | 1.77 | ——— | B — — — — — |
| 11/21/07 | S003 | | | | | VENDOR NAME: 2388484 PMORGLong Distance Telephone 1(914)779-6742 3591 | 2.36 | 2.36 | ——— | B — — — — — |
| 11/21/07 | S003 | | | | | VENDOR NAME: 2388485 PMORGLong Distance Telephone 1(773)918-8206 5007 | 4.12 | 4.12 | ——— | B — — — — — |
| 11/21/07 | S003 | | | | | VENDOR NAME: 2388486 PMORGLong Distance Telephone 1(630)794-5300 5007 | 3.53 | 3.53 | ——— | B — — — — — |
| 11/21/07 | S003 | | | | | VENDOR NAME: 2388487 PMORGLong Distance Telephone 1(214)260-7022 6753 | 5.30 | 5.30 | ——— | B — — — — — |
| 11/21/07 | S003 | | | | | VENDOR NAME: 2388488 PMORGLong Distance Telephone 1(610)831-5471 5007 | 3.53 | 3.53 | ——— | B — — — — — |
| 11/21/07 | S003 | | | | | VENDOR NAME: 2388489 PMORGLong Distance Telephone 1(818)545-1152 5007 | 1.18 | 1.18 | ——— | B — — — — — |
| 11/21/07 | S003 | | | | | VENDOR NAME: 2388490 PMORGLong Distance Telephone 1(210)525-8228 5007 | 1.18 | 1.18 | ——— | B — — — — — |
| 11/21/07 | S003 | | | | | VENDOR NAME: 2388491 PMORGLong Distance Telephone 1(210)525-8228 5007 | 1.77 | 1.77 | ——— | B — — — — — |
| 11/21/07 | S003 | | | | | VENDOR NAME: 2388492 PMORGLong Distance | 1.18 | 1.18 | ——— | B — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 143105

Page 811 (811)
RUN: 01/31/08
TIME: 10:23:10

CONTROL:      253028

CLIENT: 065585 American Home Mortgage Investment Corp.

MATTER: 065585.1001 Debtor Representation

UNBILLED EXPENSES
(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|-------------|------|------|------|------|------|
| | | | | | | Telephone 1(516)495-7037 6753 | 2.36 | 2.36 | | B | — |
| 11/21/07 | S003 | | | | | VENDOR NAME: 2388493 PMORGLong Distance Telephone 1(973)535-5000 5007 | 2.36 | 2.36 | | B | — |
| 11/21/07 | S003 | | | | | VENDOR NAME: 2388494 PMORGLong Distance Telephone 1(516)731-4687 5007 | 2.36 | 2.36 | | B | — |
| 11/21/07 | S003 | | | | | VENDOR NAME: 2388495 PMORGLong Distance Telephone 1(203)637-0660 5007 | 1.18 | 1.18 | | B | — |
| 11/21/07 | S003 | | | | | VENDOR NAME: 2388496 PMORGLong Distance Telephone 1(212)351-2829 5007 | 1.77 | 1.77 | | B | — |
| 11/21/07 | S003 | | | | | VENDOR NAME: 2388497 PMORGLong Distance Telephone 1(702)340-4113 5007 | 0.59 | 0.59 | | B | — |
| 11/21/07 | S003 | | | | | VENDOR NAME: 2388498 PMORGLong Distance Telephone 1(321)271-6867 5007 | 0.59 | 0.59 | | B | — |
| 11/21/07 | S003 | | | | | VENDOR NAME: 2388499 PMORGLong Distance Telephone 1(212)336-0163 6621 | 2.36 | 2.36 | | B | — |
| 11/21/07 | S003 | | | | | VENDOR NAME: 2388500 PMORGLong Distance Telephone 1(919)401-4750 5007 | 0.59 | 0.59 | | B | — |
| 11/21/07 | S003 | | | | | VENDOR NAME: 2388501 PMORGLong Distance Telephone 1(843)693-9562 | 2.95 | 2.95 | | B | — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   143105

CONTROL:        253028

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/21/07 | S003 | VENDOR NAME: 2388502 | | | 5007 | PMORGLong Distance Telephone 1(260)434-5262 5007 | 0.59 | 0.59 | | B | — — — — |
| 11/21/07 | S003 | VENDOR NAME: 2388503 | | | | PMORGLong Distance Telephone 1(954)331-6306 5007 | 5.89 | 5.89 | | B | — — — — |
| 11/21/07 | S003 | VENDOR NAME: 2388504 | | | | PMORGLong Distance Telephone 1(201)348-6657 5007 | 1.18 | 1.18 | | B | — — — — |
| 11/21/07 | S003 | VENDOR NAME: 2388505 | | | | PMORGLong Distance Telephone 1(951)845-7633 5007 | 2.36 | 2.36 | | B | — — — — |
| 11/21/07 | S003 | VENDOR NAME: 2388506 | | | | PMORGLong Distance Telephone 1(516)385-6699 5007 | 0.59 | 0.59 | | B | — — — — |
| 11/21/07 | S003 | VENDOR NAME: 2388507 | | | | PMORGLong Distance Telephone 1(212)336-0163 5003 | 0.59 | 0.59 | | B | — — — — |
| 11/23/07 | S002 | VENDOR NAME: 2391204 | | | | MSMTPostage | 15.00 | 15.00 | | B | — — — — |
| 11/25/07 | S002 | VENDOR NAME: 2399739 | | | | PMORGLexis search on 11/25/2007 Researched by Kosmowski, Edward | 0.54 | 0.54 | | B | — — — — |
| 11/25/07 | S063I | VENDOR NAME: 2399740 | | | | PMORGLexis search on 11/25/2007 Researched by Kosmowski, Edward Kosmowski, Edward | 13.25 | 13.25 | | B | — — — — |
| 11/25/07 | S063I | VENDOR NAME: 2399741 | | | | PMORGLexis search on | 0.37 | 0.37 | | B | — — — — |

```
                          Young, Conaway, Stargatt and Taylor              Page 813 (813)
                              PROFORMA BILLING WORKSHEET                     RUN: 01/31/08
                         FOR BILLING PROFORMA NUMBER    143105              TIME: 10:23:10

CONTROL:       253028

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES
                (Continued)
         EXPENSE
DATE     CODE    INDEX NO.   CHECK #  INVOICE  ORIG   DESCRIPTION
```

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | VENDOR NAME:<br>2402140 99909<br>DLASKFederal Express<br>11/25/2007<br>Researched by<br>Kosmowski, Edward<br>Kosmowski, Edward | | | | | |
| 11/26/07 | 004 | | | | | VENDOR NAME:<br>2402140 99909<br>DLASKFederal Express<br>-- FEDERAL<br>EXPRESS - SEAN D.<br>MALLOY, ESQ.<br>CLEVELAND, OH | 19.69 | 19.69 | ___ | B | ___ |
| 11/26/07 | 004 | | | | | VENDOR NAME:<br>2402141 99909<br>Federal Express Corporation<br>DLASKFederal Express<br>-- FEDERAL<br>EXPRESS - GEORGE<br>KIELMAN, ESQ.<br>MCLEAN, VA | 7.60 | 7.60 | ___ | B | ___ |
| 11/26/07 | 004 | | | | | VENDOR NAME: Federal Express Corporation<br>2402142 99909<br>DLASKFederal Express<br>-- FEDERAL<br>EXPRESS - Janice<br>D. Newell,<br>Esquire BOISE, ID | 11.62 | 11.62 | ___ | B | ___ |
| 11/26/07 | 004 | | | | | VENDOR NAME: Federal Express Corporation<br>2402143 99909<br>DLASKFederal Express<br>-- FEDERAL<br>EXPRESS - Jeffrey<br>J. Newton, ESQ.<br>FORT LAUDERDALE,<br>FL | 10.22 | 10.22 | ___ | B | ___ |
| 11/26/07 | 004 | | | | | VENDOR NAME: Federal Express Corporation<br>2402144 99909<br>DLASKFederal Express<br>-- FEDERAL<br>EXPRESS - Andrea<br>Niedermeyer<br>DALLAS, TX | 10.78 | 10.78 | ___ | B | ___ |
| 11/26/07 | 004 | | | | | VENDOR NAME: Federal Express Corporation<br>2402145 99909<br>DLASKFederal Express<br>-- FEDERAL<br>EXPRESS - William<br>Novotny, ESQ.<br>PHOENIX, AZ | 11.62 | 11.62 | ___ | B | ___ |
| 11/26/07 | 004 | | | | | VENDOR NAME: Federal Express Corporation<br>2402146 99909<br>DLASKFederal Express<br>-- FEDERAL<br>EXPRESS - Gerard<br>Luckman JERICHO,<br>NY | 7.60 | 7.60 | ___ | B | ___ |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 143105

CONTROL:      253028

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES          (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/26/07 | 004 | 2402147 99909 | | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Margaret C. Lumsden, Esq. RALEIGH, NC | 8.83 | 8.83 | | B | | | | | |
| 11/26/07 | 004 | 2402148 99909 | | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Micahel Margoli ENGLEWOOD, CO | 11.30 | 11.30 | | B | | | | | |
| 11/26/07 | 004 | 2402149 99909 | | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Eloise May, Esq. MARIETTA, GA | 10.22 | 10.22 | | B | | | | | |
| 11/26/07 | 004 | 2402150 99909 | | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Frank F. McGinn, Esq. BOSTON, MA | 8.83 | 8.83 | | B | | | | | |
| 11/26/07 | 004 | 2402151 99909 | | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Peter McGonigle PHILADELPHIA, PA | 7.60 | 7.60 | | B | | | | | |
| 11/26/07 | 004 | 2402152 99909 | | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Lisa C. McLaughlin REHOBOTH BEACH, DE | 7.60 | 7.60 | | B | | | | | |
| 11/26/07 | 004 | 2402153 99909 | | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Gregory Meacham IDAHO FALLS, ID | 11.62 | 11.62 | | B | | | | | |
| 11/26/07 | 004 | 2402154 99909 | | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Richard | 7.60 | 7.60 | | B | | | | | |

Page 815 (815)
RUN: 01/31/08
TIME: 10:23:10

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 143105

CONTROL:    253028

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES          (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 11/26/07 | 004 | 24021155 99909 | | | | Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Joseph T. McLdovan, Esq. NEW YORK CITY, NY Miller, Esq, NEW YORK CITY, NY | 7.60 | 7.60 | | B | - - - |
| 11/26/07 | 004 | 24021156 99909 | | | | Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Christopher R. Momjian, Esquir PHILADELPHIA, PA | 7.60 | 7.60 | | B | - - - |
| 11/26/07 | 004 | 24021157 99909 | | | | Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Lee Mondheim, Esq. WOODBURY, NY | 7.60 | 7.60 | | B | - - - |
| 11/26/07 | 004 | 24021158 99909 | | | | Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Martin A. Mooney ALBANY, NY | 8.83 | 8.83 | | B | - - - |
| 11/26/07 | 004 | 24021159 99909 | | | | Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Eric K. Moser, Esq. NEW YORK CITY, NY | 7.60 | 7.60 | | B | - - - |
| 11/26/07 | 004 | 24021160 99909 | | | | Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Guy Moss, Esq. BOSTON, MA | 8.83 | 8.83 | | B | - - - |
| 11/26/07 | 004 | 24021161 99909 | | | | Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - David M. Neumann, Esq. CLEVELAND, OH | 9.69 | 9.69 | | B | - - - |
| 11/26/07 | 004 | 24021162 99909 | | | | Federal Express Corporation DLASKFederal Express | 10.78 | 10.78 | | B | - - - |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 143105

Page 816 (816)
RUN: 01/31/08
TIME: 10:23:10

CONTROL: 253028

CLIENT: 066985 American Home Mortgage Investment Corp.      MATTER: 066985.1001 Debtor Representation

UNBILLED EXPENSES (continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | -- FEDERAL EXPRESS - Susan R. Fuertes, Esq. HOUSTON, TX | | | | | |
| 11/26/07 | 004 | | | | | VENDOR NAME: Federal Express Corporation 2402163 99909 DLASKFederal Express -- FEDERAL EXPRESS - Samuel B. Garber CHICAGO, IL | 10.22 | 10.22 | | B | |
| 11/26/07 | 004 | | | | | VENDOR NAME: Federal Express Corporation 2402164 99909 DLASKFederal Express -- FEDERAL EXPRESS - Flora Garcia EL CENTRO, CA | 11.62 | 11.62 | | B | |
| 11/26/07 | 004 | | | | | VENDOR NAME: Federal Express Corporation 2402165 99909 DLASKFederal Express -- FEDERAL EXPRESS - Ian Gershengorn WASHINGTON, DC | 7.60 | 7.60 | | B | |
| 11/26/07 | 004 | | | | | VENDOR NAME: Federal Express Corporation 2402166 99909 DLASKFederal Express -- FEDERAL EXPRESS - William Goldman NEW YORK CITY, NY | 7.60 | 7.60 | | B | |
| 11/26/07 | 004 | | | | | VENDOR NAME: Federal Express Corporation 2402167 99909 DLASKFederal Express -- FEDERAL EXPRESS - Marcia L. Goldstein, Esquire NEW YORK CITY, NY | 7.60 | 7.60 | | B | |
| 11/26/07 | 004 | | | | | VENDOR NAME: Federal Express Corporation 2402168 99909 DLASKFederal Express -- FEDERAL EXPRESS - Eric Gorman, Esq. CHICAGO, IL | 10.22 | 10.22 | | B | |
| 11/26/07 | 004 | | | | | VENDOR NAME: Federal Express Corporation 2402169 99909 DLASKFederal Express -- FEDERAL EXPRESS - Thomas H. Grace, ESQ. HOUSTON, TX | 10.78 | 10.78 | | B | |

CONTROL: 253028

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 143105

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/26/07 | 004 | 24021170 | 99909 | | | Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Robert E. Greenberg, Esq. WASHINGTON, DC | 7.60 | 7.60 | | B | |
| 11/26/07 | 004 | 24021171 | 99909 | | | Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Stefanie Birbrower Greer NEW YORK CITY, NY | 7.60 | 7.60 | | B | |
| 11/26/07 | 004 | 24021172 | 99909 | | | Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Arnold Gulkowitz, Esq. NEW YORK CITY, NY | 7.60 | 7.60 | | B | |
| 11/26/07 | 004 | 24021173 | 99909 | | | Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - James Hardy LAGUNA BEACH, CA | 14.18 | 14.18 | | B | |
| 11/26/07 | 004 | 24021174 | 99909 | | | Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Lee Harrington, Esquire NEW YORK CITY, NY | 7.60 | 7.60 | | B | |
| 11/26/07 | 004 | 24021175 | 99909 | | | Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - A. Michele Hart, Esq. ROSWELL, GA | 10.22 | 10.22 | | B | |
| 11/26/07 | 004 | 24021176 | 99909 | | | Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Michele Hart ROSWELL, GA. | 10.22 | 10.22 | | B | |
| 11/26/07 | 004 | 24021177 | 99909 | | | Federal Express Corporation DLASKFederal Express | 7.60 | 7.60 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 143105

CONTROL:        253028

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/26/07 | 004 | 2402178 | 99909 | | DLASK | VENDOR NAME: Federal Express Corporation / Federal Express -- FEDERAL EXPRESS - Phyllis A. Hayes COCKEYSVILLE, MD | 11.62 | 11.62 | ----- | B | ----- |
| 11/26/07 | 004 | 2402179 | 99909 | | DLASK | VENDOR NAME: Federal Express Corporation / Federal Express -- FEDERAL EXPRESS - Frederick D. Holden, Jr. SAN FRANCISCO, CA | 11.62 | 11.62 | ----- | B | ----- |
| 11/26/07 | 004 | 2402180 | 99909 | | DLASK | VENDOR NAME: Federal Express Corporation / Federal Express -- FEDERAL EXPRESS - Richard Holley LAS VEGAS, NV | 11.62 | 11.62 | ----- | B | ----- |
| 11/26/07 | 004 | 2402181 | 99909 | | DLASK | VENDOR NAME: Federal Express Corporation / Federal Express -- FEDERAL EXPRESS - Nancy Hotchkis, Esq. SACRAMENTO, CA | 11.62 | 11.62 | ----- | B | ----- |
| 11/26/07 | 004 | 2402182 | 99909 | | DLASK | VENDOR NAME: Federal Express Corporation / Federal Express -- FEDERAL EXPRESS - Mark S. Indelicato, Esq. NEW YORK CITY, NY -- FEDERAL EXPRESS - Internal Revenue Service BALTIMORE, MD | 7.60 | 7.60 | ----- | B | ----- |
| 11/26/07 | 004 | 2402183 | 99909 | | DLASK | VENDOR NAME: Federal Express Corporation / Federal Express -- FEDERAL EXPRESS - Lance N. Jurich, Esq. LOS ANGELES, CA | 11.62 | 11.62 | ----- | B | ----- |
| 11/26/07 | 004 | 2402184 | 99909 | | DLASK | VENDOR NAME: Federal Express Corporation / Federal Express -- FEDERAL EXPRESS - Steven W. Kelly, Esq. | 11.30 | 11.30 | ----- | B | ----- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 143105

CONTROL:    253028

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|
| | | (Continued) | | | | | | | | |
| 11/26/07 | 004 | 2402185 | 99909 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - David Kuney WASHINGTON, DC | 7.60 | 7.60 | ---- | B ---- |
| 11/26/07 | 004 | 2402186 | 99909 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Lisa G. Laukitis NEW YORK CITY, NY | 7.60 | 7.60 | ---- | B ---- |
| 11/26/07 | 004 | 2402187 | 99909 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS Barbara LAWAii, Esq. TUCSON, AZ | 11.62 | 11.62 | ---- | B ---- |
| 11/26/07 | 004 | 2402188 | 99909 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Thomas J. Leanse LOS ANGELES, CA | 11.62 | 11.62 | ---- | B ---- |
| 11/26/07 | 004 | 2402189 | 99909 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Stephen D. Lerner, Esq. CINCINNATI, OH | 19.69 | 19.69 | ---- | B ---- |
| 11/26/07 | 004 | 2402190 | 99909 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Scott K. Levine, Esq. NEW YORK CITY, NY | 7.60 | 7.60 | ---- | B ---- |
| 11/26/07 | 004 | 2402191 | 99909 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Frederick Linfesty BOSTON, MA | 8.83 | 8.83 | ---- | B ---- |
| 11/26/07 | 004 | 2402192 | 99909 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL | 8.83 | 8.83 | ---- | B ---- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 143105

Page 820 (820)
RUN: 01/31/08
TIME: 10:23:10

CONTROL: 253028

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/26/07 | 004 | | | | | (continued) | | | | | |
| 11/26/07 | 004 | 2402193 | 99909 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - James M. Liston, Esq. BOSTON, MA | 7.60 | 7.60 | | B | |
| 11/26/07 | 004 | 2402195 | 99909 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Nancy F. Loftus, Esquire FAIRFAX, VA | 10.22 | 10.22 | | B | |
| | | | | | | EXPRESS - A.G. Edwards & Sons, Inc. ST. LOUIS, MO | | | | | |
| 11/26/07 | 004 | 2402196 | 99909 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Geoffrey Aaronson MIAMI, FL | 10.22 | 10.22 | | B | |
| 11/26/07 | 004 | 2402197 | 99909 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Benjamin C. Ackerly, Esq. RICHMOND, VA | 7.60 | 7.60 | | B | |
| 11/26/07 | 004 | 2402198 | 99909 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - David G. Aelvoet, Esq. SAN ANTONIO, TX | 11.30 | 11.30 | | B | |
| 11/26/07 | 004 | 2402199 | 99909 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Jonathan Alter, Esq. HARTFORD, CT | 8.83 | 8.83 | | B | |
| 11/26/07 | 004 | 2402200 | 99909 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Rick B. Antonoff, Esq. NEW YORK CITY, NY | 7.60 | 7.60 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 143105

CONTROL:        253028

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES
(continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|
| 11/26/07 | 004 | 2402201 99909 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - John Ashmead, Esq, NEW YORK CITY, NY | 7.60 | 7.60 | | B |
| 11/26/07 | 004 | 2402202 99909 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Lee S. Attanasio NEW YORK CITY, NY | 7.60 | 7.60 | | B |
| 11/26/07 | 004 | 2402203 99909 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Douglas Badaszewski MORRISTOWN, NJ | 7.60 | 7.60 | | B |
| 11/26/07 | 004 | 2402204 99909 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Thomas D.H. Barnett GEORGETOWN, DE | 9.23 | 9.23 | | B |
| 11/26/07 | 004 | 2402205 99909 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Larry J. Nyhan, Esq. CHICAGO, IL | 10.22 | 10.22 | | B |
| 11/26/07 | 004 | 2402206 99909 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Kathleen O'Connell, Esq. ATLANTA, GA | 10.22 | 10.22 | | B |
| 11/26/07 | 004 | 2402207 99909 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Harold Olsen, Esquire NEW YORK CITY, NY | 7.60 | 7.60 | | B |
| 11/26/07 | 004 | 2402208 99909 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Tally | 10.78 | 10.78 | | B |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 143105

CONTROL.: 253028

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES
(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O | H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/26/07 | 004 | | | | | VENDOR NAME: Federal Express Corporation 2402209 99909 DLASKfederal Express -- FEDERAL EXPRESS - Peter S. Partee, Esq. NEW YORK, NY | 7.60 | 7.60 | | B | | |
| 11/26/07 | 004 | | | | | VENDOR NAME: Federal Express Corporation 2402210 99909 DLASKfederal Express -- FEDERAL EXPRESS - Andrew F. Parker, Jr. IRVING, TX | 11.30 | 11.30 | | B | | |
| 11/26/07 | 004 | | | | | VENDOR NAME: Federal Express Corporation 2402211 99909 DLASKfederal Express -- FEDERAL EXPRESS - John Petrie DENVER, CO | 10.22 | 10.22 | | B | | |
| 11/26/07 | 004 | | | | | VENDOR NAME: Federal Express Corporation 2402212 99909 DLASKfederal Express -- FEDERAL EXPRESS - Philip J. Polis, Esq. MEMPHIS, TN | 7.60 | 7.60 | | B | | |
| 11/26/07 | 004 | | | | | VENDOR NAME: Federal Express Corporation 2402213 99909 DLASKfederal Express -- FEDERAL EXPRESS - Thomas D. Profant, CPCA, CLA, P BRADENTON, FL | 11.62 | 11.62 | | B | | |
| 11/26/07 | 004 | | | | | VENDOR NAME: Federal Express Corporation 2402214 99909 DLASKfederal Express -- FEDERAL EXPRESS - Dana S. Plon PHILADELPHIA, PA | 10.22 | 10.22 | | B | | |
| 11/26/07 | 004 | | | | | VENDOR NAME: Federal Express Corporation 2402215 99909 DLASKfederal Express -- FEDERAL EXPRESS - Susan Barragate, Esq. IRVING, CA | 9.69 | 9.69 | | B | | |
| 11/26/07 | 004 | | | | | VENDOR NAME: Federal Express Corporation 2402216 99909 DLASKfederal Express -- FEDERAL EXPRESS - Brett Barragate, Esq. CLEVELAND, OH | 11.62 | 11.62 | | B | | |

Page 823 (823)
RUN: 01/31/08
TIME: 10:23:10

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    143105

CONTROL:    253028

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

(Continued)

| DATE | EXPENSE CODE | EXPENSE INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | STATUS B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/26/07 | 004 | 2402217 | 99909 | | | Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Shawn Rediger SEATTLE, WA | 11.62 | 11.62 | | B | | | | | |
| 11/26/07 | 004 | 2402218 | 99909 | | | Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Michael Reynolds COSTA MESA, CA | 10.22 | 10.22 | | B | | | | | |
| 11/26/07 | 004 | 2402219 | 99909 | | | Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Shawn Rice SHEBOYGAN, WI | 7.60 | 7.60 | | B | | | | | |
| 11/26/07 | 004 | 2402220 | 99909 | | | Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Fred B. Ringel, Esq. NEW YORK CITY, NY | 7.60 | 7.60 | | B | | | | | |
| 11/26/07 | 004 | 2402221 | 99909 | | | Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Robert H. Rosenbaum, Esquire RIVERDALE, MD | 11.62 | 11.62 | | B | | | | | |
| 11/26/07 | 004 | 2402222 | 99909 | | | Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - John Rosenthal, Esq. SAN FRANCISCO, CA | 7.60 | 7.60 | | B | | | | | |
| 11/26/07 | 004 | 2402223 | 99909 | | | Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Vadim Rubinstein, Esq. NEW YORK CITY, NY | 7.60 | 7.60 | | B | | | | | |
| 11/26/07 | 004 | 2402224 | 99909 | | | Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Samuel Rudman MELVILLE, NY | 10.22 | 10.22 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  143105

CONTROL:  253028

CLIENT: 066585 American Home Mortgage Investment Corp.   MATTER: 066585.1001 Debtor Representation

| UNBILLED EXPENSES | | | | | | | | | | STATUS | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC B/O | H X BNP |
| | (Continued) | | | | | | | | | | | |
| 11/26/07 | 004 | VENDOR NAME: Federal Express Corporation | | | | DLASKFederal Express -- FEDERAL EXPRESS - Rumph MACON, GA | 7.60 | 7.60 | | B | -- -- | -- -- |
| | | 24022225 99909 | | | | | | | | | | |
| 11/26/07 | 004 | VENDOR NAME: Federal Express Corporation | | | | DLASKFederal Express -- FEDERAL EXPRESS - Erica Ryland NEW YORK CITY, NY | 7.60 | 7.60 | | B | -- -- | -- -- |
| | | 24022226 99909 | | | | | | | | | | |
| 11/26/07 | 004 | VENDOR NAME: Federal Express Corporation | | | | DLASKFederal Express -- FEDERAL EXPRESS - Louis L. Beniza, Esq. BROOKLYN, NY | 7.60 | 7.60 | | B | -- -- | -- -- |
| | | 24022227 99909 | | | | | | | | | | |
| 11/26/07 | 004 | VENDOR NAME: Federal Express Corporation | | | | DLASKFederal Express -- FEDERAL EXPRESS - Charles Sawyer MINNEAPOLIS, MN | 10.22 | 10.22 | | B | -- -- | -- -- |
| | | 24022228 99909 | | | | | | | | | | |
| 11/26/07 | 004 | VENDOR NAME: Federal Express Corporation | | | | DLASKFederal Express -- FEDERAL EXPRESS - Margot B. Schomholz, Esq. NEW YORK CITY, NY | 7.60 | 7.60 | | B | -- -- | -- -- |
| | | 24022229 99909 | | | | | | | | | | |
| 11/26/07 | 004 | VENDOR NAME: Federal Express Corporation | | | | DLASKFederal Express -- FEDERAL EXPRESS - Patricia Schrage NEW YORK, NY | 7.60 | 7.60 | | B | -- -- | -- -- |
| | | 24022230 99909 | | | | | | | | | | |
| 11/26/07 | 004 | VENDOR NAME: Federal Express Corporation | | | | DLASKFederal Express -- FEDERAL EXPRESS - Lisa Schweitzer, Esq. NEW YORK CITY, NY | 7.60 | 7.60 | | B | -- -- | -- -- |
| | | 24022231 99909 | | | | | | | | | | |
| 11/26/07 | 004 | VENDOR NAME: Federal Express Corporation | | | | DLASKFederal Express -- FEDERAL EXPRESS - Barry N. Seidel NEW YORK CITY, NY | 7.60 | 7.60 | | B | -- -- | -- -- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 143105

CONTROL:: 253028

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # INVOICE (Continued) | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|
| 11/26/07 | 004 | 2402232 | 99909 | | DLASKfederal Express -- FEDERAL EXPRESS - Stephen B. Selbst, Esquire NEW YORK, NY | 7.60 | 7.60 | | B -- -- -- -- |
| 11/26/07 | 004 | 2402233 | 99909 | | VENDOR NAME: Federal Express Corporation DLASKfederal Express -- FEDERAL EXPRESS - Andrea Sheehan, Esq. DALLAS, TX | 10.78 | 10.78 | | B -- -- -- -- |
| 11/26/07 | 004 | 2402234 | 99909 | | VENDOR NAME: Federal Express Corporation DLASKfederal Express -- FEDERAL EXPRESS - Andrew Silverstein NEW YORK CITY, NY | 7.60 | 7.60 | | B -- -- -- -- |
| 11/26/07 | 004 | 2402235 | 99909 | | VENDOR NAME: Federal Express Corporation DLASKfederal Express -- FEDERAL EXPRESS - Robert P. Simons, Esquire PITTSBURGH, PA | 8.83 | 8.83 | | B -- -- -- -- |
| 11/26/07 | 004 | 2402236 | 99909 | | VENDOR NAME: Federal Express Corporation DLASKfederal Express -- FEDERAL EXPRESS - Claudia Z. Springer, Esq. PHILADELPHIA, PA | 7.60 | 7.60 | | B -- -- -- -- |
| 11/26/07 | 004 | 2402237 | 99909 | | VENDOR NAME: Federal Express Corporation DLASKfederal Express -- FEDERAL EXPRESS - Stuart Berman WAYNE, PA | 7.60 | 7.60 | | B -- -- -- -- |
| 11/26/07 | 004 | 2402238 | 99909 | | VENDOR NAME: Federal Express Corporation DLASKfederal Express -- FEDERAL EXPRESS - David Stack NEW YORK CITY, NY | 7.60 | 7.60 | | B -- -- -- -- |
| 11/26/07 | 004 | 2402239 | 99909 | | VENDOR NAME: Federal Express Corporation DLASKfederal Express -- FEDERAL EXPRESS - Karen Stapleton | 7.60 | 7.60 | | B -- -- -- -- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    143105

Page 826 (826)
RUN: 01/31/08
TIME: 10:23:10

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

CONTROL:       253028

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|
| | | (Continued) | | | | | | | | |
| 11/26/07 004 | | 2402240 99909 | | | | Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS -- LEESBURG, VA | 10.22 | 10.22 | ___ | B |
| 11/26/07 004 | | 2402241 99909 | | | | Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS -- Catherine Steege CHICAGO, Il | 7.60 | 7.60 | ___ | B |
| 11/26/07 004 | | 2402242 99909 | | | | Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Richard Stern, Esquire NEW YORK CITY, NY | 7.60 | 7.60 | ___ | B |
| 11/26/07 004 | | 2402243 99909 | | | | Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Scott D. Talmadge, Esq. NEW YORK CITY, NY | 10.22 | 10.22 | ___ | B |
| 11/26/07 004 | | 2402244 99909 | | | | Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Franklin Top III, Esq. CHICAGO, IL | 11.62 | 11.62 | ___ | B |
| 11/26/07 004 | | 2402245 99909 | | | | Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Robert Trodella, Jr. SAN FRANCISCO, CA | 8.83 | 8.83 | ___ | B |
| 11/26/07 004 | | 2402246 99909 | | | | Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - S. James Wallace PITTSBURGH, PA | 11.62 | 11.62 | ___ | B |
| 11/26/07 004 | | 2402247 99909 | | | | Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Madeleine C. Wanslee, Esq. PHOENIX, AZ | 10.78 | 10.78 | ___ | B |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 143105

CONTROL: 253028

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|------|-------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-----|-----|---|---|-----|
| | | | | | | (Continued) | | | | | | | | | |
| 11/26/07 | 004 | | | | | VENDOR NAME: Federal Express Corporation DLASKfederal Express -- FEDERAL EXPRESS - Elizabeth Weller, Esq. DALLAS, TX | 7.60 | 7.60 | | B | | | | | |
| 11/26/07 | 004 | | | | | VENDOR NAME: Federal Express Corporation DLASKfederal Express -- FEDERAL EXPRESS - Harold Berzow, Esq. UNIONDALE, NY | 7.60 | 7.60 | | B | | | | | |
| 11/26/07 | 004 | | | | | VENDOR NAME: Federal Express Corporation DLASKfederal Express -- FEDERAL EXPRESS - Steven Wilamowsky NEW YORK CITY, NY | 7.60 | 7.60 | | B | | | | | |
| 11/26/07 | 004 | | | | | VENDOR NAME: Federal Express Corporation DLASKfederal Express -- FEDERAL EXPRESS - Michael Gregory Wilson, Esq. RICHMOND, VA | 7.60 | 7.60 | | B | | | | | |
| 11/26/07 | 004 | | | | | VENDOR NAME: Federal Express Corporation DLASKfederal Express -- FEDERAL EXPRESS - Bruce Wilson OMAHA, NE | 10.78 | 10.78 | | B | | | | | |
| 11/26/07 | 004 | | | | | VENDOR NAME: Federal Express Corporation DLASKfederal Express -- FEDERAL EXPRESS Jonathan Winnick PORTLAND, ME | 9.69 | 9.69 | | B | | | | | |
| 11/26/07 | 004 | | | | | VENDOR NAME: Federal Express Corporation DLASKfederal Express -- FEDERAL EXPRESS - Donald A. Workman, Esq. WASHINGTON, DC. | 7.60 | 7.60 | | B | | | | | |
| 11/26/07 | 004 | | | | | VENDOR NAME: Federal Express Corporation DLASKfederal Express -- FEDERAL EXPRESS - William G. Wright, Esquire MOUNT LAUREL, NJ | 7.60 | 7.60 | | B | | | | | |
| 11/26/07 | 004 | | | | | VENDOR NAME: Federal Express Corporation DLASKfederal Express | 8.83 | 8.83 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 143105

CONTROL: 253028

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | EXPENSE INDEX NO. | CHECK # INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|
| | | | | (Continued) | | | | | |
| 11/26/07 | 004 | 2402256 | 99909 | DLASKfederal Express | VENDOR NAME: Federal Express Corporation -- FEDERAL EXPRESS Craig Ziady WOBURN, MA | 11.62 | 11.62 | | B |
| 11/26/07 | 004 | 2402257 | 99909 | DLASKfederal Express | VENDOR NAME: Federal Express Corporation -- FEDERAL EXPRESS - David H. Zielke, Esq. SEATTLE, WA | 8.83 | 8.83 | | B |
| 11/26/07 | 004 | 2402258 | 99909 | DLASKfederal Express | VENDOR NAME: Federal Express Corporation -- FEDERAL EXPRESS Peter Blowz, Esq. BOSTON, MA | 7.60 | 7.60 | | B |
| 11/26/07 | 004 | 2402259 | 99909 | DLASKfederal Express | VENDOR NAME: Federal Express Corporation -- FEDERAL EXPRESS - Brian W. Bissignani HARRISBURG, PA | 10.78 | 10.78 | | B |
| 11/26/07 | 004 | 2402260 | 99909 | DLASKfederal Express | VENDOR NAME: Federal Express Corporation -- FEDERAL EXPRESS - Hilary B. Bonial DALLAS, TX | 7.60 | 7.60 | | B |
| 11/26/07 | 004 | 2402261 | 99909 | DLASKfederal Express | VENDOR NAME: Federal Express Corporation -- FEDERAL EXPRESS - Rebecca Booth PHILADELPHIA, PA | 11.62 | 11.62 | | B |
| 11/26/07 | 004 | 2402262 | 99909 | DLASKfederal Express | VENDOR NAME: Federal Express Corporation -- FEDERAL EXPRESS - Gregory A. Bray, Esq. LOS ANGELES, CA | 7.60 | 7.60 | | B |
| 11/26/07 | 004 | 2402263 | 99909 | DLASKfederal Express | VENDOR NAME: Federal Express Corporation -- FEDERAL EXPRESS - Barry E. Bressler PHILADELPHIA, PA | 7.60 | 7.60 | | B |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 143105

CONTROL: 253028

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|------|--------------|-----------|---------|---------|------------------|----------------|---------------|---------------|---------|-----|-----|---|---|-----|
| 11/26/07 | 004 | 2402264 99909 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Mark A. Broude, Esq. NEW YORK CITY, NY | 9.69 | 9.69 | | B | | | | | |
| 11/26/07 | 004 | 2402265 99909 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - John Capitano CHARLOTTE, NC | 10.22 | 10.22 | | B | | | | | |
| 11/26/07 | 004 | 2402266 99909 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Paul S. Caruso, Esq. CHICAGO, IL | 7.60 | 7.60 | | B | | | | | |
| 11/26/07 | 004 | 2402267 99909 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Ling Chow NEW YORK CITY, NY | 11.62 | 11.62 | | B | | | | | |
| 11/26/07 | 004 | 2402268 99909 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Shawn M. Christianson SAN FRANCISCO, CA | 7.60 | 7.60 | | B | | | | | |
| 11/26/07 | 004 | 2402269 99909 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Joseph Cioffi, Esquire NEW YORK CITY, NY | 10.22 | 10.22 | | B | | | | | |
| 11/26/07 | 004 | 2402270 99909 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Matthew A. Clemente, Esq. CHICAGO, IL | 7.60 | 7.60 | | B | | | | | |
| | | | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Ronald L. Cohen, Esquire NEW YORK CITY, NY | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 143105

CONTROL:        253028

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/26/07 | 004 | 24022271 | 99909 | | | DLASKFederal Express -- FEDERAL EXPRESS - Enid M. Colson, Esq. LOS ANGELES, CA | 11.62 | 11.62 | | B | |
| 11/26/07 | 004 | 24022272 | 99909 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Nancy Connery, Esq. NEW YORK, NY | 7.60 | 7.60 | | B | |
| 11/26/07 | 004 | 24022273 | 99909 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Katherine A. Constantine, Esq. MINNEAPOLIS, MN | 10.22 | 10.22 | | B | |
| 11/26/07 | 004 | 24022274 | 99909 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Kelley Cornish, Esq. NEW YORK CITY, NY | 7.60 | 7.60 | | B | |
| 11/26/07 | 004 | 24022275 | 99909 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Leo T. Crowley, Esq. NEW YORK, CITY, NY | 7.60 | 7.60 | | B | |
| 11/26/07 | 004 | 24022276 | 99909 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Vincent A. D'Agostino, Esq. ROSELAND, NJ | 7.60 | 7.60 | | B | |
| 11/26/07 | 004 | 24022277 | 99909 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Douglas Davis NEW YORK CITY, NY | 7.60 | 7.60 | | B | |
| 11/26/07 | 004 | 24022278 | 99909 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Mary Defalaise, Esq. | 7.60 | 7.60 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 143105

CONTROL: 253028

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | (Continued) | | | WASHINGTON, DC | 17.60 | 17.60 | | B | -- -- -- -- -- |
| 11/26/07 | 004 | VENDOR NAME: Federal Express Corporation 2402279 99909 | | | | DLASKFederal Express -- FEDERAL EXPRESS - Dennis J. Drebsky, Esq NEW YORK CITY, NY | 7.60 | 7.60 | | B | -- -- -- -- -- |
| 11/26/07 | 004 | VENDOR NAME: Federal Express Corporation 2402280 99909 | | | | DLASKFederal Express -- FEDERAL EXPRESS - Mark Ellenberg WASHINGTON, DC | 7.60 | 7.60 | | B | -- -- -- -- -- |
| 11/26/07 | 004 | VENDOR NAME: Federal Express Corporation 2402281 99909 | | | | DLASKFederal Express -- FEDERAL EXPRESS - Alyssa Englund NEW YORK CITY, NY | 7.60 | 7.60 | | B | -- -- -- -- -- |
| 11/26/07 | 004 | VENDOR NAME: Federal Express Corporation 2402282 99909 | | | | DLASKFederal Express -- FEDERAL EXPRESS - Donald Farlow DENVER, CO | 11.30 | 11.30 | | B | -- -- -- -- -- |
| 11/26/07 | 004 | VENDOR NAME: Federal Express Corporation 2402283 99909 | | | | DLASKFederal Express -- FEDERAL EXPRESS - Matthew S. Ferguson, Esq. NEW YORK CITY, NY. | 17.60 | 17.60 | | B | -- -- -- -- -- |
| 11/26/07 | 004 | VENDOR NAME: Federal Express Corporation 2402284 99909 | | | | DLASKFederal Express -- FEDERAL EXPRESS - Lori Fife, Esq NEW YORK, NY | 7.60 | 7.60 | | B | -- -- -- -- -- |
| 11/26/07 | 004 | VENDOR NAME: Federal Express Corporation 2402285 99909 | | | | DLASKFederal Express -- FEDERAL EXPRESS - Stuart Finestone ATLANTA, GA | 10.22 | 10.22 | | B | -- -- -- -- -- |
| 11/26/07 | 004 | VENDOR NAME: Federal Express Corporation 2402286 99909 | | | | DLASKFederal Express -- FEDERAL EXPRESS - J. David Folds, Esq. | 17.60 | 17.60 | | B | -- -- -- -- -- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 143105

CONTROL:    253028

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/0 H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/26/07 | 004 | | VENDOR NAME: Federal Express Corporation | | | DLASKFederal Express EXPRESS - FEDERAL WASHINGTON, DC | | | | | |
| | | 2402287 99909 | | | | | 10.22 | 10.22 | | B | ---- ---- |
| 11/26/07 | 027 | | VENDOR NAME: Federal Express Corporation | | | JPATPAir/Rail Travel - Payee: Bank of America, N.A. (MAIN) 10/4/07, Amtrak, return to Wilm/NYC | | | | | |
| | | 2388774 99494 | | | | | 205.00 | 205.00 | | B | ---- ---- |
| | | | | | | EXPRESS - Joseph D. Frank, Esq. CHICAGO, IL | | | | | |
| 11/26/07 | 027 | | VENDOR NAME: Bank of America, N.A. (MAIN) | | | JPATPAir/Rail Travel - Payee: Bank of America, N.A. (MAIN) 10/9/07, travel agent cancel service fee | | | | | |
| | | 2388778 99494 | | | | | 46.00 | 46.00 | | B | ---- ---- |
| 11/26/07 | 027 | | VENDOR NAME: Bank of America, N.A. (MAIN) | | | JPATPAir/Rail Travel - Payee: Bank of America, N.A. (MAIN) 10/25/07, Amtrak, NYC/Wilm. | | | | | |
| | | 2388781 99494 | | | | | 177.00 | 177.00 | | B | ---- ---- |
| 11/26/07 | 027 | | VENDOR NAME: Bank of America, N.A. (MAIN) | | | JPATPAir/Rail Travel - Payee: Bank of America, N.A. (MAIN) 10/29/07, Amtrak NYC/Wilm | | | | | |
| | | 2388785 99494 | | | | | 382.00 | 382.00 | | B | ---- ---- |
| 11/26/07 | 030 | | VENDOR NAME: Bank of America, N.A. (MAIN) | | | JDORSDeposition/Transc ript - Payee: Elisa Dreier Reporting Corp. Deposition of Eugene Well | | | | | |
| | | 2388786 99499 | | | | | 479.70 | 479.70 | | B | ---- ---- |
| 11/26/07 | 030 | | VENDOR NAME: Elisa Dreier Reporting Corp. | | | CCROWDeposition/Transc ript - Payee: Ellen Grauer Court Reporting (MAIN) Jones Day-Certified | | | | | |
| | | 2388788 99500 | | | | | 2,174.15 | 2,174.15 | | B | ---- ---- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 143105

CONTROL:        253028

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/26/07 | 074 | 2388775 | 99494 | | | VENDOR NAME: Ellen Grauer Court Reporting (MAIN) Immediate Deposition (MAIN) | 725.35 | 725.35 | | B | | — | — | — | — |
| 11/26/07 | 074 | 2388777 | 99494 | | | VENDOR NAME: Bank of America, N.A. (MAIN) JPATHotel/Lodging - Payee: Bank of America, N.A. (MAIN) 10/8/07, Rosewood Inn, Melville | 92.13 | 92.13 | | B | | — | — | — | — |
| 11/26/07 | 074 | 2388779 | 99494 | | | VENDOR NAME: Bank of America, N.A. (MAIN) JPATHotel/Lodging - Payee: Bank of America, N.A. (MAIN) 10/7/07, (3 nites), Marriott, Melville NY | 682.28 | 682.28 | | B | | — | — | — | — |
| 11/26/07 | 074 | 2388782 | 99494 | | | VENDOR NAME: Bank of America, N.A. (MAIN) JPATHotel/Lodging - Payee: Bank of America, N.A. (MAIN) 10/26/07, (3 nites), Marriott Melville NY | 660.06 | 660.06 | | B | | — | — | — | — |
| 11/26/07 | 074 | 2388783 | 99494 | | | VENDOR NAME: Bank of America, N.A. (MAIN) JPATHotel/Lodging - Payee: Bank of America, N.A. (MAIN) 10/24/07, Hilton Waldorf, NYC | 1,162.09 | 1,162.09 | | B | | — | — | — | — |
| 11/26/07 | 087 | 2388776 | 99494 | | | VENDOR NAME: Bank of America, N.A. (MAIN) JPATCar/Bus/Subway - Payee: Bank of America, N.A. (MAIN) 10/6/07 car service Melville to NYC | 149.00 | 149.00 | | B | | — | — | — | — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 143105

CONTROL:          253028

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. CHECK # INVOICE ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|
| | | (Continued) | | | | | |
| 11/26/07 | 087 | VENDOR NAME: Bank of America, N.A. (MAIN) 2388780 99494 | JPATTCar/Bus/Subway Travel - Payee: Bank of America, N.A. (MAIN) 10/12/07, Trans-Star car svc., NY | 86.40 | 86.40 | | B |
| 11/26/07 | 087 | VENDOR NAME: Bank of America, N.A. (MAIN) 2388784 99494 | JPATTCar/Bus/Subway Travel - Payee: Bank of America, N.A. (MAIN) 10/28/07, Trans-Star car svc. Melville to NYC | 339.00 | 339.00 | | B |
| 11/26/07 | 087 | VENDOR NAME: Bank of America, N.A. (MAIN) 2388790 99497 | PMORGCar/Bus/Subway Travel - Payee: Eagle Limousine (Nest Inc.) Transportation for Alan Horn to Train station for 10/30/07 hearing | 130.20 | 130.20 | | B |
| 11/26/07 | S001 | VENDOR NAME: Eagle Limousine (Nest Inc.) 2389441 | DLASKPhotocopy Charges 0531 0531 | 0.80 | 0.40 | | B |
| 11/26/07 | S001 | VENDOR NAME: 2389442 | DLASKPhotocopy Charges 0531 0531 | 0.60 | 0.30 | | B |
| 11/26/07 | S001 | VENDOR NAME: 2389443 | DLASKPhotocopy Charges 0531 0531 | 0.80 | 0.40 | | B |
| 11/26/07 | S001 | VENDOR NAME: 2389444 | DLASKPhotocopy Charges 0531 0531 | 0.60 | 0.30 | | B |
| 11/26/07 | S001 | VENDOR NAME: 2389445 | DLASKPhotocopy Charges 0531 0531 | 0.60 | 0.30 | | B |
| 11/26/07 | S001 | VENDOR NAME: 2389446 | DLASKPhotocopy Charges 0531 0531 | 1.80 | 0.90 | | B |
| 11/26/07 | S001 | VENDOR NAME: 2389447 | DLASKPhotocopy Charges 0531 0531 | 0.80 | 0.40 | | B |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   143105

CONTROL:   253028

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES
(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/26/07 | S001 | 2389448 | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 0.80 | 0.40 | | B | - - - - |
| 11/26/07 | S001 | 2389449 | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | | B | - - - - |
| 11/26/07 | S001 | 2389450 | | | VENDOR NAME: RFPOPPhotocopy Charges 0891 0891 | 2.20 | 1.10 | | B | - - - - |
| 11/26/07 | S001 | 2389451 | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 2.40 | 1.20 | | B | - - - - |
| 11/26/07 | S001 | 2389452 | | | VENDOR NAME: LEDENPhotocopy Charges 0791 0791 | 3.60 | 1.80 | | B | - - - - |
| 11/26/07 | S001 | 2389453 | | | VENDOR NAME: LEDENPhotocopy Charges 0791 0791 | 0.40 | 0.20 | | B | - - - - |
| 11/26/07 | S001 | 2389454 | | | VENDOR NAME: LEDENPhotocopy Charges 0791 0791 | 4.20 | 2.10 | | B | - - - - |
| 11/26/07 | S001 | 2389455 | | | VENDOR NAME: LEDENPhotocopy Charges 0791 0791 | 0.80 | 0.40 | | B | - - - - |
| 11/26/07 | S001 | 2389456 | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 0.80 | 0.40 | | B | - - - - |
| 11/26/07 | S001 | 2389457 | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | - - - - |
| 11/26/07 | S001 | 2389458 | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 21.20 | 10.60 | | B | - - - - |
| 11/26/07 | S001 | 2389459 | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 4.00 | 2.00 | | B | - - - - |
| 11/26/07 | S001 | 2389460 | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 12.80 | 6.40 | | B | - - - - |
| 11/26/07 | S001 | 2389461 | | | VENDOR NAME: LEDENPhotocopy Charges 0791 0791 | 11.80 | 5.90 | | B | - - - - |
| 11/26/07 | S001 | 2389462 | | | VENDOR NAME: LEDENPhotocopy Charges 0791 0791 | 6.20 | 3.10 | | B | - - - - |
| 11/26/07 | S001 | 2389463 | | | VENDOR NAME: LEDENPhotocopy Charges | 10.00 | 5.00 | | B | - - - - |

Page 836 (836)
RUN: 01/31/08
TIME: 10:23:10

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 143105

MATTER: 066585.1001 Debtor Representation

CONTROL:    253028

CLIENT: 066585 American Home Mortgage Investment Corp.

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (Continued) | | | | | | |
| 11/26/07 S001 | | VENDOR NAME: 2389464 | | | 0791 0791 | SBOYLPhotocopy Charges 0676 0676 | 13.80 | 6.90 | | B — — — — — |
| 11/26/07 S001 | | VENDOR NAME: 2389465 | | | | SBOYLPhotocopy Charges 0676 0676 | 30.40 | 15.20 | | B — — — — — |
| 11/26/07 S001 | | VENDOR NAME: 2389466 | | | | SBOYLPhotocopy Charges 0676 0676 | 19.00 | 9.50 | | B — — — — — |
| 11/26/07 S001 | | VENDOR NAME: 2389467 | | | | SBOYLPhotocopy Charges 0676 0676 | 14.20 | 7.10 | | B — — — — — |
| 11/26/07 S001 | | VENDOR NAME: 2389468 | | | | SBOYLPhotocopy Charges 0508 0508 | 29.80 | 14.90 | | B — — — — — |
| 11/26/07 S001 | | VENDOR NAME: 2389469 | | | | SHAYDPhotocopy Charges 0508 0508 | 2.20 | 1.10 | | B — — — — — |
| 11/26/07 S001 | | VENDOR NAME: 2389470 | | | | SHAYDPhotocopy Charges 0508 0508 | 13.40 | 6.70 | | B — — — — — |
| 11/26/07 S001 | | VENDOR NAME: 2389471 | | | | SHAYDPhotocopy Charges 0508 0508 | 12.80 | 6.40 | | B — — — — — |
| 11/26/07 S001 | | VENDOR NAME: 2389472 | | | | SHAYDPhotocopy Charges 0508 0508 | 6.20 | 3.10 | | B — — — — — |
| 11/26/07 S001 | | VENDOR NAME: 2389473 | | | | SHAYDPhotocopy Charges 0508 0508 | 10.00 | 5.00 | | B — — — — — |
| 11/26/07 S001 | | VENDOR NAME: 2389474 | | | | SHAYDPhotocopy Charges 0508 0508 | 10.00 | 5.00 | | B — — — — — |
| 11/26/07 S001 | | VENDOR NAME: 2389475 | | | | SHAYDPhotocopy Charges 0508 0508 | 8.00 | 4.00 | | B — — — — — |
| 11/26/07 S001 | | VENDOR NAME: 2389476 | | | | SHAYDPhotocopy Charges 0508 0508 | 7.80 | 3.90 | | B — — — — — |
| 11/26/07 S001 | | VENDOR NAME: 2389477 | | | | SHAYDPhotocopy Charges 0508 0508 | 0.60 | 0.30 | | B — — — — — |
| 11/26/07 S001 | | VENDOR NAME: 2389478 | | | | TSAMSPhotocopy Charges 0961 0961 | 4.80 | 2.40 | | B — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 143105

CONTROL:        253028

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|
| 11/26/07 S001 | | 2389479 | | | TSAMSPhotocopy Charges 0961 0961 | 0.80 | 0.40 | | B ---- -- -- -- -- -- |
| 11/26/07 S001 | | 2389480 | | | TSAMSPhotocopy Charges 0961 0961 | 5.60 | 2.80 | | B -- -- -- -- -- -- |
| 11/26/07 S001 | | 2389481 | | | TSAMSPhotocopy Charges 0961 0961 | 0.60 | 0.30 | | B -- -- -- -- -- -- |
| 11/26/07 S001 | | 2389482 | | | TSAMSPhotocopy Charges 0961 0961 | 6.00 | 3.00 | | B -- -- -- -- -- -- |
| 11/26/07 S001 | | 2389483 | | | TSAMSPhotocopy Charges 0961 0961 | 1.00 | 0.50 | | B -- -- -- -- -- -- |
| 11/26/07 S001 | | 2389484 | | | TSAMSPhotocopy Charges 0961 0961 | 2.60 | 1.30 | | B -- -- -- -- -- -- |
| 11/26/07 S001 | | 2389485 | | | TSAMSPhotocopy Charges 0961 0961 | 0.60 | 0.30 | | B -- -- -- -- -- -- |
| 11/26/07 S001 | | 2389486 | | | TSAMSPhotocopy Charges 0961 0961 | 2.80 | 1.40 | | B -- -- -- -- -- -- |
| 11/26/07 S001 | | 2389487 | | | TSAMSPhotocopy Charges 0961 0961 | 1.40 | 0.70 | | B -- -- -- -- -- -- |
| 11/26/07 S001 | | 2389488 | | | TSAMSPhotocopy Charges 0961 0961 | 7.40 | 3.70 | | B -- -- -- -- -- -- |
| 11/26/07 S001 | | 2389489 | | | TSAMSPhotocopy Charges 0961 0961 | 0.80 | 0.40 | | B -- -- -- -- -- -- |
| 11/26/07 S001 | | 2389490 | | | TSAMSPhotocopy Charges 0961 0961 | 0.60 | 0.30 | | B -- -- -- -- -- -- |
| 11/26/07 S001 | | 2389491 | | | RFPOPPhotocopy Charges 0891 0891 | 3.80 | 1.90 | | B -- -- -- -- -- -- |
| 11/26/07 S001 | | 2389492 | | | RFPOPPhotocopy Charges 0891 0891 | 1.60 | 0.80 | | B -- -- -- -- -- -- |
| 11/26/07 S001 | | 2389493 | | | DLASKPhotocopy Charges 0531 0531 | 10.60 | 5.30 | | B -- -- -- -- -- -- |
| 11/26/07 S001 | | 2389494 | | | KCOYLPhotocopy Charges 0754 0754 | 157.80 | 78.90 | | B -- -- -- -- -- -- |

(VENDOR NAME: listed beside each index number)

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   143105

Page 838 (838)
RUN: 01/31/08
TIME: 10:23:10

CONTROL:   253028

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | ENC B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/26/07 | S001 | VENDOR NAME: 2389495 | | | | RBARTPhotocopy Charges 0886 0886 | 1.80 | 0.90 | | B | | | | |
| 11/26/07 | S001 | VENDOR NAME: 2389496 | | | | DLASKPhotocopy Charges 0531 0531 | 8.60 | 4.30 | | B | | | | |
| 11/26/07 | S001 | VENDOR NAME: 2389497 | | | | DLASKPhotocopy Charges 0531 0531 | 1.20 | 0.60 | | B | | | | |
| 11/26/07 | S001 | VENDOR NAME: 2389498 | | | | DLASKPhotocopy Charges 0531 0531 | 7.80 | 3.90 | | B | | | | |
| 11/26/07 | S001 | VENDOR NAME: 2389499 | | | | DLASKPhotocopy Charges 0531 0531 | 2.60 | 1.30 | | B | | | | |
| 11/26/07 | S001 | VENDOR NAME: 2389500 | | | | DLASKPhotocopy Charges 0531 0531 | 0.80 | 0.40 | | B | | | | |
| 11/26/07 | S001 | VENDOR NAME: 2389501 | | | | LEDENPhotocopy Charges 0791 0791 | 2.00 | 1.00 | | B | | | | |
| 11/26/07 | S001 | VENDOR NAME: 2389502 | | | | LEDENPhotocopy Charges 0791 0791 | 1.20 | 0.60 | | B | | | | |
| 11/26/07 | S001 | VENDOR NAME: 2389503 | | | | JNOELPhotocopy Charges 0321 0321 | 1.40 | 0.70 | | B | | | | |
| 11/26/07 | S001 | VENDOR NAME: 2389504 | | | | CTAYLPhotocopy Charges 0953 0953 | 4.20 | 2.10 | | B | | | | |
| 11/26/07 | S001 | VENDOR NAME: 2389505 | | | | CTAYLPhotocopy Charges 0953 0953 | 4.20 | 2.10 | | B | | | | |
| 11/26/07 | S001 | VENDOR NAME: 2389506 | | | | CTAYLPhotocopy Charges 0953 0953 | 1.80 | 0.90 | | B | | | | |
| 11/26/07 | S001 | VENDOR NAME: 2389507 | | | | MWHITPhotocopy Charges 0802 0802 | 7.40 | 3.70 | | B | | | | |
| 11/26/07 | S001 | VENDOR NAME: 2389508 | | | | MWHITPhotocopy Charges 0802 0802 | 0.80 | 0.40 | | B | | | | |
| 11/26/07 | S001 | VENDOR NAME: 2389509 | | | | CGREAPhotocopy Charges 0253 0253 | 12.00 | 6.00 | | B | | | | |
| 11/26/07 | S001 | VENDOR NAME: 2389510 | | | | DLASKPhotocopy Charges | 2.60 | 1.30 | | B | | | | |

Page 839 (839)
RUN: 01/31/08
TIME: 10:23:10

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 143105

CONTROL:   253028

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES
(continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/26/07 | S001 | VENDOR NAME: 2389511 | | | 0531 0531 | JNOELPhotocopy Charges 0321 0321 | 1.00 | 0.50 | | B |
| 11/26/07 | S001 | VENDOR NAME: 2389512 | | | | JNOELPhotocopy Charges 0321 0321 | 1.00 | 0.50 | | B |
| 11/26/07 | S001 | VENDOR NAME: 2389513 | | | | JNOELPhotocopy Charges 0321 0321 | 1.00 | 0.50 | | B |
| 11/26/07 | S001 | VENDOR NAME: 2389514 | | | | MWHITPhotocopy Charges 0802 0802 | 8.80 | 4.40 | | B |
| 11/26/07 | S001 | VENDOR NAME: 2389515 | | | | MWHITPhotocopy Charges 0802 0802 | 0.80 | 0.40 | | B |
| 11/26/07 | S001 | VENDOR NAME: 2389516 | | | | MWHITPhotocopy Charges 0802 0802 | 0.80 | 0.40 | | B |
| 11/26/07 | S001 | VENDOR NAME: 2389517 | | | | MWHITPhotocopy Charges 0802 0802 | 0.20 | 0.10 | | B |
| 11/26/07 | S001 | VENDOR NAME: 2389518 | | | | MWHITPhotocopy Charges 0802 0802 | 0.60 | 0.30 | | B |
| 11/26/07 | S001 | VENDOR NAME: 2389519 | | | | MWHITPhotocopy Charges 0802 0802 | 2.40 | 1.20 | | B |
| 11/26/07 | S001 | VENDOR NAME: 2389520 | | | | MWHITPhotocopy Charges 0802 0802 | 1.40 | 0.70 | | B |
| 11/26/07 | S001 | VENDOR NAME: 2389521 | | | | MWHITPhotocopy Charges 0802 0802 | 0.60 | 0.30 | | B |
| 11/26/07 | S001 | VENDOR NAME: 2389522 | | | | MWHITPhotocopy Charges 0802 0802 | 0.20 | 0.10 | | B |
| 11/26/07 | S001 | VENDOR NAME: 2389523 | | | | DLASKPhotocopy Charges 0531 | 5.60 | 2.80 | | B |
| 11/26/07 | S001 | VENDOR NAME: 2389524 | | | | DLASKPhotocopy Charges 0531 | 7.20 | 3.60 | | B |
| 11/26/07 | S001 | VENDOR NAME: 2389525 | | | | DLASKPhotocopy Charges 0531 | 5.20 | 2.60 | | B |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 143105

CONTROL: 253028

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/26/07 | S001 | 2389526 | | | LEDENPhotocopy Charges 0791 | 341.60 | 170.80 | | B | | | | | |
| 11/26/07 | S001 | VENDOR NAME: 2389527 | | | LEDENPhotocopy Charges 0791 | 37.60 | 18.80 | | B | | | | | |
| 11/26/07 | S001 | VENDOR NAME: 2389528 | | | DLASKPhotocopy Charges 0531 | 1.40 | 0.70 | | B | | | | | |
| 11/26/07 | S001 | VENDOR NAME: 2389529 | | | JWAITPhotocopy Charges 0148 | 1.20 | 0.60 | | B | | | | | |
| 11/26/07 | S001 | VENDOR NAME: 2389530 | | | LEDENPhotocopy Charges 0791 | 95.20 | 47.60 | | B | | | | | |
| 11/26/07 | S001 | VENDOR NAME: 2389531 | | | DLASKPhotocopy Charges 0531 | 6.40 | 3.20 | | B | | | | | |
| 11/26/07 | S001 | VENDOR NAME: 2389532 | | | EEDWAPhotocopy Charges COPY 0752 | 1.00 | 0.50 | | B | | | | | |
| 11/26/07 | S001 | VENDOR NAME: 2389533 | | | SBEACPhotocopy Charges 0596 | 216.20 | 108.10 | | B | | | | | |
| 11/26/07 | S001 | VENDOR NAME: 2389534 | | | DLASKPhotocopy Charges 0531 | 5.20 | 2.60 | | B | | | | | |
| 11/26/07 | S001 | VENDOR NAME: 2389535 | | | DLASKPhotocopy Charges 0531 | 1.20 | 0.60 | | B | | | | | |
| 11/26/07 | S001 | VENDOR NAME: 2389536 | | | DLASKPhotocopy Charges 0531 | 387.40 | 193.70 | | B | | | | | |
| 11/26/07 | S001 | VENDOR NAME: 2389537 | | | DLASKPhotocopy Charges 0531 | 895.40 | 447.70 | | B | | | | | |
| 11/26/07 | S001 | VENDOR NAME: 2389538 | | | DLASKPhotocopy Charges 0531 | 10.20 | 5.10 | | B | | | | | |
| 11/26/07 | S001SCN | VENDOR NAME: 2389539 | | | DLASKScanning Charges 0531 | 0.20 | 0.10 | | B | | | | | |
| 11/26/07 | S001SCN | VENDOR NAME: 2389540 | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | | | | | |
| 11/26/07 | S001SCN | VENDOR NAME: 2389541 | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER

Page 841 (841)
RUN: 01/31/08
TIME: 10:23:10

MATTER: 066585.1001 Debtor Representation

CONTROL:          253028

CLIENT: 066585 American Home Mortgage Investment Corp.

UNBILLED EXPENSES          (Continued)

| DATE | EXPENSE CODE | INDEX NO. CHECK # INVOICE ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|
| 11/26/07 | S001SCN | VENDOR NAME: 2389542 | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | |
| 11/26/07 | S001SCN | VENDOR NAME: 2389543 | DLASKScanning Charges 0531 | 0.60 | 0.30 | | B | |
| 11/26/07 | S001SCN | VENDOR NAME: 2389544 | PMOREScanning Charges 0572 | 0.40 | 0.20 | | B | |
| 11/26/07 | S001SCN | VENDOR NAME: 2389545 | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | |
| 11/26/07 | S001SCN | VENDOR NAME: 2389546 | DLASKScanning Charges 0531 | 2.60 | 1.30 | | B | |
| 11/26/07 | S001SCN | VENDOR NAME: 2389547 | SHAYDScanning Charges 0508 | 0.40 | 0.20 | | B | |
| 11/26/07 | S001SCN | VENDOR NAME: 2389548 | DLASKScanning Charges 0531 | 8.60 | 4.30 | | B | |
| 11/26/07 | S001SCN | VENDOR NAME: 2389549 | DLASKScanning Charges 0531 | 8.80 | 4.40 | | B | |
| 11/26/07 | S001SCN | VENDOR NAME: 2389550 | DLASKScanning Charges 0531 | 9.00 | 4.50 | | B | |
| 11/26/07 | S001SCN | VENDOR NAME: 2389551 | DLASKScanning Charges 0531 | 1.00 | 0.50 | | B | |
| 11/26/07 | S001SCN | VENDOR NAME: 2389552 | DLASKScanning Charges 0531 | 2.60 | 1.30 | | B | |
| 11/26/07 | S001SCN | VENDOR NAME: 2389553 | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | |
| 11/26/07 | S001SCN | VENDOR NAME: 2389554 | DLASKScanning Charges 0531 | 10.80 | 5.40 | | B | |
| 11/26/07 | S001SCN | VENDOR NAME: 2389555 | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | |
| 11/26/07 | S001SCN | VENDOR NAME: 2389556 | DLASKScanning Charges 0531 | 10.20 | 5.10 | | B | |
| 11/26/07 | S001SCN | VENDOR NAME: 2389557 | DLASKScanning Charges | 0.40 | 0.20 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 143105

CONTROL: 253028

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 0531 | | | | | | |
| 11/26/07 | S002 | VENDOR NAME: 2391247 | | | | DIASKPostage Postage | 0.80 | 0.80 | | B | |
| 11/26/07 | S003 | VENDOR NAME: 2389558 | | | | PWORGLong Distance Telephone 1(919)401-4750 5007 | 0.59 | 0.59 | | B | |
| 11/26/07 | S003 | VENDOR NAME: 2389559 | | | | PWORGLong Distance Telephone 1(908)310-9603 5007 | 0.59 | 0.59 | | B | |
| 11/26/07 | S003 | VENDOR NAME: 2389560 | | | | PWORGLong Distance Telephone 1(215)241-7946 6714 | 10.01 | 10.01 | | B | |
| 11/26/07 | S003 | VENDOR NAME: 2389561 | | | | PWORGLong Distance Telephone 1(312)917-4515 5033 | 0.59 | 0.59 | | B | |
| 11/26/07 | S003 | VENDOR NAME: 2389562 | | | | PWORGLong Distance Telephone 1(212)326-3682 6646 | 3.53 | 3.53 | | B | |
| 11/26/07 | S003 | VENDOR NAME: 2389563 | | | | PWORGLong Distance Telephone 1(215)609-3416 6690 | 0.59 | 0.59 | | B | |
| 11/26/07 | S003 | VENDOR NAME: 2389564 | | | | PWORGLong Distance Telephone 1(508)890-8700 6753 | 4.12 | 4.12 | | B | |
| 11/26/07 | S003 | VENDOR NAME: 2389565 | | | | PWORGLong Distance Telephone 1(212)556-2100 6714 | 14.73 | 14.73 | | B | |
| 11/26/07 | S003 | VENDOR NAME: 2389566 | | | | PWORGLong Distance Telephone 1(713)412-6614 | 0.59 | 0.59 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 143105

CONTROL:        253028

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 6707 | | | | | | |
| 11/26/07 | S003 | | | | | VENDOR NAME: 2389567<br>PMORGLong Distance<br>Telephone<br>1(561)498-4210<br>3591 | 1.77 | 1.77 | | B | — — |
| 11/26/07 | S003 | | | | | VENDOR NAME: 2389568<br>PMORGLong Distance<br>Telephone<br>1(760)798-2899<br>3591 | 0.59 | 0.59 | | B | — — |
| 11/26/07 | S003 | | | | | VENDOR NAME: 2389569<br>PMORGLong Distance<br>Telephone<br>1(212)836-7039<br>6558 | 1.77 | 1.77 | | B | — — |
| 11/26/07 | S003 | | | | | VENDOR NAME: 2389570<br>PMORGLong Distance<br>Telephone<br>1(646)282-2514<br>6550 | 1.18 | 1.18 | | B | — — |
| 11/26/07 | S003 | | | | | VENDOR NAME: 2389571<br>PMORGLong Distance<br>Telephone<br>1(215)609-3416<br>6690 | 8.25 | 8.25 | | B | — — |
| 11/26/07 | S003 | | | | | VENDOR NAME: 2389572<br>PMORGLong Distance<br>Telephone<br>1(214)260-7022<br>6621 | 14.14 | 14.14 | | B | — — |
| 11/26/07 | S003 | | | | | VENDOR NAME: 2389573<br>PMORGLong Distance<br>Telephone<br>1(646)282-2514<br>6753 | 3.53 | 3.53 | | B | — — |
| 11/26/07 | S003 | | | | | VENDOR NAME: 2389574<br>PMORGLong Distance<br>Telephone<br>1(412)281-7650<br>5007 | 1.18 | 1.18 | | B | — — |
| 11/26/07 | S003 | | | | | VENDOR NAME: 2389575<br>PMORGLong Distance<br>Telephone<br>1(310)275-0955<br>3591 | 0.59 | 0.59 | | B | — — |
| | | | | | | VENDOR NAME: | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    1431105

Page 844 (844)
RUN: 01/31/08
TIME: 10:23:10

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

CONTROL:    253028

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | (Continued) | | | | | | | | |
| 11/26/07 | S003 | 2389576 | | | PMORG | Long Distance Telephone 1(847)480-1024 3591 | 1.77 | 1.77 | ———— | B | —— —— —— —— |
| 11/26/07 | S003 | 2389577 | | | PMORG | Long Distance Telephone 1(315)895-7781 3591 | 5.30 | 5.30 | ———— | B | —— —— —— —— |
| 11/26/07 | S003 | 2389578 | | | PMORG | Long Distance Telephone 1(202)367-3028 6621 | 3.53 | 3.53 | ———— | B | —— —— —— —— |
| 11/26/07 | S003 | 2389579 | | | PMORG | Long Distance Telephone 1(970)846-1586 3591 | 1.18 | 1.18 | ———— | B | —— —— —— —— |
| 11/26/07 | S003 | 2389580 | | | PMORG | Long Distance Telephone 1(212)836-7039 6688 | 4.12 | 4.12 | ———— | B | —— —— —— —— |
| 11/26/07 | S003 | 2389581 | | | PMORG | Long Distance Telephone 1(419)228-3211 3591 | 1.77 | 1.77 | ———— | B | —— —— —— —— |
| 11/26/07 | S003 | 2389582 | | | PMORG | Long Distance Telephone 1(516)385-6699 3591 | 0.59 | 0.59 | ———— | B | —— —— —— —— |
| 11/26/07 | S003 | 2389583 | | | PMORG | Long Distance Telephone 1(214)260-7010 6753 | 1.77 | 1.77 | ———— | B | —— —— —— —— |
| 11/26/07 | S003 | 2389584 | | | PMORG | Long Distance Telephone 1(631)608-2386 6707 | 4.71 | 4.71 | ———— | B | —— —— —— —— |
| 11/26/07 | S003 | 2389585 | | | PMORG | Long Distance Telephone | 1.77 | 1.77 | ———— | B | —— —— —— —— |

Page 845 (845)
RUN: 01/31/08
TIME: 10:23:10

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 143105

MATTER: 066585.1001 Debtor Representation

CONTROL.: 253028

CLIENT: 066585 American Home Mortgage Investment Corp.

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 1(202)367-3028 6621 | 5.30 | 5.30 | —— | B | — | — | — | — | — |
| 11/26/07 | S003 | | | | VENDOR NAME: 2389586 PMORGLong Distance Telephone 1(502)899-2414 3591 | 2.95 | 2.95 | —— | B | — | — | — | — | — |
| 11/26/07 | S003 | | | | VENDOR NAME: 2389587 PMORGLong Distance Telephone 1(858)488-4090 3591 | 1.77 | 1.77 | —— | B | — | — | — | — | — |
| 11/26/07 | S003 | | | | VENDOR NAME: 2389588 PMORGLong Distance Telephone 1(631)622-6495 6550 | 12.96 | 12.96 | —— | B | — | — | — | — | — |
| 11/26/07 | S003 | | | | VENDOR NAME: 2389589 PMORGLong Distance Telephone 1(214)260-6800 6621 | 1.18 | 1.18 | —— | B | — | — | — | — | — |
| 11/26/07 | S003 | | | | VENDOR NAME: 2389590 PMORGLong Distance Telephone 1(212)836-7039 6646 | 3.53 | 3.53 | —— | B | — | — | — | — | — |
| 11/26/07 | S003 | | | | VENDOR NAME: 2389591 PMORGLong Distance Telephone 1(917)597-7679 6707 | 11.78 | 11.78 | —— | B | — | — | — | — | — |
| 11/26/07 | S003 | | | | VENDOR NAME: 2389592 PMORGLong Distance Telephone 1(917)501-7905 6621 | 2.95 | 2.95 | —— | B | — | — | — | — | — |
| 11/26/07 | S003 | | | | VENDOR NAME: 2389593 PMORGLong Distance Telephone 1(202)367-3015 6550 | 2.95 | 2.95 | —— | B | — | — | — | — | — |
| 11/26/07 | S003 | | | | VENDOR NAME: 2389594 PMORGLong Distance Telephone 1(212)336-0163 6707 | | | —— | | — | — | — | — | — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    143105

CONTROL:    253028

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES
(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------|
| 11/26/07 | S003 | | | | | VENDOR NAME: 2389595<br>PMORGLong Distance<br>Telephone<br>1(302)382-0574<br>6601 | 0.53 | 0.53 | —— | B | —— —— —— |
| 11/26/07 | S003 | | | | | VENDOR NAME: 2389596<br>PMORGLong Distance<br>Telephone<br>1(713)412-6614<br>6612 | 6.48 | 6.48 | —— | B | —— —— —— |
| 11/26/07 | S003 | | | | | VENDOR NAME: 2389597<br>PMORGLong Distance<br>Telephone<br>1(212)849-7347<br>6707 | 0.59 | 0.59 | —— | B | —— —— —— |
| 11/26/07 | S003 | | | | | VENDOR NAME: 2389598<br>PMORGLong Distance<br>Telephone<br>1(313)881-9020<br>6753 | 1.18 | 1.18 | —— | B | —— —— —— |
| 11/26/07 | S003 | | | | | VENDOR NAME: 2389599<br>PMORGLong Distance<br>Telephone<br>1(214)260-6802<br>5007 | 4.12 | 4.12 | —— | B | —— —— —— |
| 11/26/07 | S003 | | | | | VENDOR NAME: 2393377<br>PMORGLong Distance<br>Telephone<br>1(646)282-2514<br>3591 | 0.59 | 0.59 | —— | B | —— —— —— |
| 11/26/07 | S003 | | | | | VENDOR NAME: 2393378<br>PMORGLong Distance<br>Telephone<br>1(858)488-4090<br>3591 | 0.59 | 0.59 | —— | B | —— —— —— |
| 11/26/07 | S063I | | | | | VENDOR NAME: 2399742<br>PMORGLexis search on<br>11/26/2007<br>Researched by<br>Bowman, Donald<br>Bowman, Donald | 4.20 | 4.20 | —— | B | —— —— —— |
| 11/26/07 | S063I | | | | | VENDOR NAME: 2399743<br>PMORGLexis search on<br>11/26/2007<br>Researched by<br>Bowman, Donald<br>Bowman, Donald | 19.30 | 19.30 | —— | B | —— —— —— |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    143105

Page 847 (847)
RUN: 01/31/08
TIME: 10:23:10

CONTROL:    253028

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | (Continued) | | | | | | | |
| 11/26/07 | S063I | 2399744 | | | | VENDOR NAME: PMORGLexis search on 11/26/2007 Researched by Enos, Kenneth Enos, Kenneth Enos, Kenneth | 2.35 | 2.35 | ____ | B | ___ ___ |
| 11/26/07 | S063I | 2399745 | | | | VENDOR NAME: PMORGLexis search on 11/26/2007 Researched by Enos, Kenneth Enos, Kenneth Enos, Kenneth | 0.40 | 0.40 | ____ | B | ___ ___ |
| 11/26/07 | S063I | 2399746 | | | | VENDOR NAME: PMORGLexis search on 11/26/2007 Researched by Enos, Kenneth Enos, Kenneth Enos, Kenneth | 0.36 | 0.36 | ____ | B | ___ ___ |
| 11/26/07 | S063I | 2399747 | | | | VENDOR NAME: PMORGLexis search on 11/26/2007 Researched by Lunn, Matthew Lunn, Matthew | 2.15 | 2.15 | ____ | B | ___ ___ |
| 11/26/07 | S063I | 2399748 | | | | VENDOR NAME: PMORGLexis search on 11/26/2007 Researched by Lunn, Matthew Lunn, Matthew | 20.30 | 20.30 | ____ | B | ___ ___ |
| 11/26/07 | S063I | 2399749 | | | | VENDOR NAME: PMORGLexis search on 11/26/2007 Researched by Lunn, Matthew Lunn, Matthew | 2.00 | 2.00 | ____ | B | ___ ___ |
| 11/26/07 | S063I | 2399750 | | | | VENDOR NAME: PMORGLexis search on 11/26/2007 Researched by Lunn, Matthew Lunn, Matthew | 0.72 | 0.72 | ____ | B | ___ ___ |
| 11/27/07 | 004 | 2402139 | 99909 | | | VENDOR NAME: LEDENFederal Express -- FEDERAL EXPRESS - JAMES C. TECCE NEW YORK | 16.66 | 16.66 | ____ | B | ___ ___ |

Page 848 (848)
RUN: 01/31/08
TIME: 10:23:10

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER

MATTER: 066585.1001 Debtor Representation

CONTROL:    253028

CLIENT: 066585 American Home Mortgage Investment Corp.

(Continued)

066585.1001 143105

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/27/07 S001 | | 2390433 | | | | VENDOR NAME: Federal Express Corporation CITY, NY DLASKPhotocopy Charges 0531 | 2.00 | 1.00 | | B | |
| 11/27/07 S001 | | 2390434 | | | | VENDOR NAME: RBARTPhotocopy Charges 0886 | 13.40 | 6.70 | | B | |
| 11/27/07 S001 | | 2390435 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 | 24.00 | 12.00 | | B | |
| 11/27/07 S001 | | 2390436 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 | 2.60 | 1.30 | | B | |
| 11/27/07 S001 | | 2390437 | | | | VENDOR NAME: RRRADPhotocopy Charges 0143 0143 | 5.00 | 2.50 | | B | |
| 11/27/07 S001 | | 2390438 | | | | VENDOR NAME: RBARTPhotocopy Charges 0886 0886 | 5.60 | 2.80 | | B | |
| 11/27/07 S001 | | 2390439 | | | | VENDOR NAME: RBARTPhotocopy Charges 0886 0886 | 2.40 | 1.20 | | B | |
| 11/27/07 S001 | | 2390440 | | | | VENDOR NAME: RBARTPhotocopy Charges 0886 0886 | 1.80 | 0.90 | | B | |
| 11/27/07 S001 | | 2390441 | | | | VENDOR NAME: LEDENPhotocopy Charges 0791 0791 | 8.20 | 4.10 | | B | |
| 11/27/07 S001 | | 2390442 | | | | VENDOR NAME: LEDENPhotocopy Charges 0791 0791 | 11.00 | 5.50 | | B | |
| 11/27/07 S001 | | 2390443 | | | | VENDOR NAME: LEDENPhotocopy Charges 0791 0791 | 8.40 | 4.20 | | B | |
| 11/27/07 S001 | | 2390444 | | | | VENDOR NAME: LEDENPhotocopy Charges 0791 0791 | 4.00 | 2.00 | | B | |
| 11/27/07 S001 | | 2390445 | | | | VENDOR NAME: RBARTPhotocopy Charges 0886 0886 | 3.40 | 1.70 | | B | |
| 11/27/07 S001 | | 2390446 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 9.40 | 4.70 | | B | |
| 11/27/07 S001 | | 2390447 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 9.40 | 4.70 | | B | |

Page 849 (849)
RUN: 01/31/08
TIME: 10:23:10

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 143105

CONTROL: 253028

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/27/07 | S001 | 2390448 | | | | DLASKPhotocopy Charges 0531 0531 | 5.20 | 2.60 | ‑‑‑‑‑ | B | |
| 11/27/07 | S001 | 2390449 | | | | RLAIRPhotocopy Charges 0625 0625 | 14.20 | 7.10 | ‑‑‑‑‑ | B | |
| 11/27/07 | S001 | 2390450 | | | | DLASKPhotocopy Charges 0531 0531 | 3.60 | 1.80 | ‑‑‑‑‑ | B | |
| 11/27/07 | S001 | 2390451 | | | | DLASKPhotocopy Charges 0531 0531 | 0.80 | 0.40 | ‑‑‑‑‑ | B | |
| 11/27/07 | S001 | 2390452 | | | | RFPOPPhotocopy Charges 0891 0891 | 1.40 | 0.70 | ‑‑‑‑‑ | B | |
| 11/27/07 | S001 | 2390453 | | | | DBOWNPhotocopy Charges 0820 0820 | 8.60 | 4.30 | ‑‑‑‑‑ | B | |
| 11/27/07 | S001 | 2390454 | | | | RBARTPhotocopy Charges 0886 0886 | 11.00 | 5.50 | ‑‑‑‑‑ | B | |
| 11/27/07 | S001 | 2390455 | | | | KENOSPhotocopy Charges 0732 0732 | 0.80 | 0.40 | ‑‑‑‑‑ | B | |
| 11/27/07 | S001 | 2390456 | | | | KENOSPhotocopy Charges 0732 0732 | 3.20 | 1.60 | ‑‑‑‑‑ | B | |
| 11/27/07 | S001 | 2390457 | | | | KENOSPhotocopy Charges 0732 0732 | 5.00 | 2.50 | ‑‑‑‑‑ | B | |
| 11/27/07 | S001 | 2390458 | | | | RBARTPhotocopy Charges 0886 0886 | 11.00 | 5.50 | ‑‑‑‑‑ | B | |
| 11/27/07 | S001 | 2390459 | | | | RBARTPhotocopy Charges 0886 0886 | 2.80 | 1.40 | ‑‑‑‑‑ | B | |
| 11/27/07 | S001 | 2390460 | | | | CGREAPhotocopy Charges 0253 | 0.40 | 0.20 | ‑‑‑‑‑ | B | |
| 11/27/07 | S001 | 2390461 | | | | DWILLPhotocopy Charges 0516 | 0.80 | 0.40 | ‑‑‑‑‑ | B | |
| 11/27/07 | S001 | 2390462 | | | | DWILLPhotocopy Charges 0516 | 0.40 | 0.20 | ‑‑‑‑‑ | B | |
| 11/27/07 | S001 | 2390463 | | | | RBARTPhotocopy Charges 0886 | 0.40 | 0.20 | ‑‑‑‑‑ | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    143105

CONTROL:    253028

CLIENT:    066585    American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | (Continued) | | | | | | | | | | | |
| 11/27/07 | S001 | VENDOR NAME: 2390464 | | | DLASKPhotocopy 0531 | Charges | 4.80 | 2.40 | | B | | | | |
| 11/27/07 | S001 | VENDOR NAME: 2390465 | | | RBARTPhotocopy 0886 | Charges | 2.40 | 1.20 | | B | | | | |
| 11/27/07 | S001 | VENDOR NAME: 2390466 | | | RBARTPhotocopy 0886 | Charges | 5.80 | 2.90 | | B | | | | |
| 11/27/07 | S001 | VENDOR NAME: 2390467 | | | DLASKPhotocopy 0531 | Charges | 55.00 | 27.50 | | B | | | | |
| 11/27/07 | S001 | VENDOR NAME: 2390468 | | | DLASKPhotocopy 0531 | Charges | 7.80 | 3.90 | | B | | | | |
| 11/27/07 | S001 | VENDOR NAME: 2390469 | | | KENOSPhotocopy 0732 0732 | Charges | 24.00 | 12.00 | | B | | | | |
| 11/27/07 | S001 | VENDOR NAME: 2390470 | | | RBARTPhotocopy 0886 0886 | Charges | 6.00 | 3.00 | | B | | | | |
| 11/27/07 | S001 | VENDOR NAME: 2390471 | | | RBARTPhotocopy 0886 0886 | Charges | 6.20 | 3.10 | | B | | | | |
| 11/27/07 | S001SCN | VENDOR NAME: 2390473 | | | DLASKScanning 0531 | Charges | 0.40 | 0.20 | | B | | | | |
| 11/27/07 | S001SCN | VENDOR NAME: 2390474 | | | DLASKScanning 0531 | Charges | 31.40 | 15.70 | | B | | | | |
| 11/27/07 | S001SCN | VENDOR NAME: 2390475 | | | DLASKScanning 0531 | Charges | 2.40 | 1.20 | | B | | | | |
| 11/27/07 | S001SCN | VENDOR NAME: 2390476 | | | DLASKScanning 0531 | Charges | 4.60 | 2.30 | | B | | | | |
| 11/27/07 | S001SCN | VENDOR NAME: 2390477 | | | DLASKScanning 0531 | Charges | 0.40 | 0.20 | | B | | | | |
| 11/27/07 | S001SCN | VENDOR NAME: 2390478 | | | DLASKScanning 0531 | Charges | 0.40 | 0.20 | | B | | | | |
| 11/27/07 | S001SCN | VENDOR NAME: 2390479 | | | DLASKScanning 0531 | Charges | 0.40 | 0.20 | | B | | | | |
| 11/27/07 | S001SCN | VENDOR NAME: 2390480 | | | DLASKScanning Charges | | 0.40 | 0.20 | | B | | | | |

Page 851 (851)
RUN: 01/31/08
TIME: 10:23:10

CONTROL:    253028

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    143105

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

(continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/27/07 | S001SCN | 2390481 | | | VENDOR NAME: 0531 | DLASKScanning Charges 0531 | 0.40 | 0.20 | — | B | — | — | — | — | — |
| 11/27/07 | S001SCN | 2390482 | | | VENDOR NAME: 0531 | DLASKScanning Charges 0531 | 0.60 | 0.30 | — | B | — | — | — | — | — |
| 11/27/07 | S001SCN | 2390483 | | | VENDOR NAME: 0531 | DLASKScanning Charges 0531 | 2.60 | 1.30 | — | B | — | — | — | — | — |
| 11/27/07 | S001SCN | 2390484 | | | VENDOR NAME: 0531 | DLASKScanning Charges 0531 | 0.40 | 0.20 | — | B | — | — | — | — | — |
| 11/27/07 | S001SCN | 2390485 | | | VENDOR NAME: 0531 | DLASKScanning Charges 0531 | 0.40 | 0.20 | — | B | — | — | — | — | — |
| 11/27/07 | S001SCN | 2390486 | | | VENDOR NAME: 0531 | DLASKScanning Charges 0531 | 0.40 | 0.20 | — | B | — | — | — | — | — |
| 11/27/07 | S001SCN | 2390487 | | | VENDOR NAME: 0531 | DLASKScanning Charges 0531 | 0.40 | 0.20 | — | B | — | — | — | — | — |
| 11/27/07 | S001SCN | 2390488 | | | VENDOR NAME: 0531 | DLASKScanning Charges 0531 | 0.40 | 0.20 | — | B | — | — | — | — | — |
| 11/27/07 | S002 | 2391279 | | | VENDOR NAME: 0531 | DLASKPostage Postage 0531 | 130.00 | 130.00 | — | B | — | — | — | — | — |
| 11/27/07 | S003 | 2390489 | | | VENDOR NAME: | PMORGLong Distance Telephone 1(516)495-7037 5033 | 1.18 | 1.18 | — | B | — | — | — | — | — |
| 11/27/07 | S003 | 2390490 | | | VENDOR NAME: | PMORGLong Distance Telephone 1(412)281-7650 5007 | 0.59 | 0.59 | — | B | — | — | — | — | — |
| 11/27/07 | S003 | 2390491 | | | VENDOR NAME: | PMORGLong Distance Telephone 1(914)289-0800 5007 | 1.18 | 1.18 | — | B | — | — | — | — | — |
| 11/27/07 | S003 | 2390492 | | | VENDOR NAME: | PMORGLong Distance Telephone 1(212)849-7000 6712 | 1.18 | 1.18 | — | B | — | — | — | — | — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    143105

Page 852 (852)
RUN: 01/31/08
TIME: 10:23:10

CONTROL:    253028

CLIENT: 066585 American Home Mortgage Investment Corp.                MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES                                                                              (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/0 H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/27/07 | S003 | VENDOR NAME: 2390493 | | | | PMORGLong Distance Telephone 1(516)495-7037 6753 | 0.59 | 0.59 | | B | |
| 11/27/07 | S003 | VENDOR NAME: 2390494 | | | | PMORGLong Distance Telephone 1(216)586-7205 6688 | 0.59 | 0.59 | | B | |
| 11/27/07 | S003 | VENDOR NAME: 2390495 | | | | PMORGLong Distance Telephone 1(216)363-4584 6550 | 1.77 | 1.77 | | B | |
| 11/27/07 | S003 | VENDOR NAME: 2390496 | | | | PMORGLong Distance Telephone 1(732)689-2100 6646 | 1.77 | 1.77 | | B | |
| 11/27/07 | S003 | VENDOR NAME: 2390497 | | | | PMORGLong Distance Telephone 1(858)336-5130 6753 | 5.89 | 5.89 | | B | |
| 11/27/07 | S003 | VENDOR NAME: 2390498 | | | | PMORGLong Distance Telephone 1(954)564-3243 3591 | 1.18 | 1.18 | | B | |
| 11/27/07 | S003 | VENDOR NAME: 2390499 | | | | PMORGLong Distance Telephone 1(909)261-0770 6753 | 7.07 | 7.07 | | B | |
| 11/27/07 | S003 | VENDOR NAME: 2390500 | | | | PMORGLong Distance Telephone 1(631)608-2386 6714 | 26.51 | 26.51 | | B | |
| 11/27/07 | S003 | VENDOR NAME: 2390501 | | | | PMORGLong Distance Telephone 1(214)969-2989 6753 | 2.95 | 2.95 | | B | |
| 11/27/07 | S003 | VENDOR NAME: 2390502 | | | | PMORGLong Distance | 14.73 | 14.73 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    143105

Page 853 (853)
RUN: 01/31/08
TIME: 10:23:10

CONTROL:    253028

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES
(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/27/07 | S003 | 2390503 | | | | VENDOR NAME:<br>Telephone<br>1(631)622-6495<br>6753 | | | | | |
| 11/27/07 | S003 | 2390504 | | | | VENDOR NAME:<br>PMORGLong Distance<br>Telephone<br>1(214)260-7022<br>3588 | 0.59 | 0.59 | | B | |
| 11/27/07 | S003 | 2390505 | | | | VENDOR NAME:<br>PMORGLong Distance<br>Telephone<br>1(561)487-0510<br>3591 | 1.18 | 1.18 | | B | |
| 11/27/07 | S003 | 2390506 | | | | VENDOR NAME:<br>PMORGLong Distance<br>Telephone<br>1(412)477-5830<br>3591 | 0.59 | 0.59 | | B | |
| 11/27/07 | S003 | 2390507 | | | | VENDOR NAME:<br>PMORGLong Distance<br>Telephone<br>1(941)341-0679<br>3591 | 5.89 | 5.89 | | B | |
| 11/27/07 | S003 | 2390508 | | | | VENDOR NAME:<br>PMORGLong Distance<br>Telephone<br>1(703)903-2640<br>6702 | 1.77 | 1.77 | | B | |
| 11/27/07 | S003 | 2390509 | | | | VENDOR NAME:<br>PMORGLong Distance<br>Telephone<br>1(908)527-4250<br>5007 | 2.36 | 2.36 | | B | |
| 11/27/07 | S003 | 2390510 | | | | VENDOR NAME:<br>PMORGLong Distance<br>Telephone<br>1(212)427-6870<br>3591 | 2.36 | 2.36 | | B | |
| 11/27/07 | S003 | 2390511 | | | | VENDOR NAME:<br>PMORGLong Distance<br>Telephone<br>1(610)436-6063<br>3591 | 0.59 | 0.59 | | B | |
| 11/27/07 | S003 | | | | | VENDOR NAME:<br>PMORGLong Distance<br>Telephone<br>1(573)364-0086 | 1.18 | 1.18 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    143105

Page 854 (854)
RUN: 01/31/08
TIME: 10:23:10

CONTROL:    253028

CLIENT: 066585 American Home Mortgage Investment Corp.                    MATTER: 066585.1001 Debtor Representation
(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/27/07 | S003 | | | | | VENDOR NAME: | | | | |
| | | 2390512 | | | 3591 | PMORGLong Distance Telephone 1(661)872-0800 3591 | 0.59 | 0.59 | | B — — — — |
| 11/27/07 | S003 | | | | | VENDOR NAME: | | | | |
| | | 2390513 | | | | PMORGLong Distance Telephone 1(713)961-7755 5007 | 1.18 | 1.18 | | B — — — — |
| 11/27/07 | S003 | | | | | VENDOR NAME: | | | | |
| | | 2390514 | | | | PMORGLong Distance Telephone 1(561)254-7299 3591 | 0.59 | 0.59 | | B — — — — |
| 11/27/07 | S003 | | | | | VENDOR NAME: | | | | |
| | | 2390515 | | | | PMORGLong Distance Telephone 1(406)541-6468 3591 | 1.77 | 1.77 | | B — — — — |
| 11/27/07 | S003 | | | | | VENDOR NAME: | | | | |
| | | 2390516 | | | | PMORGLong Distance Telephone 1(408)489-7221 3591 | 0.59 | 0.59 | | B — — — — |
| 11/27/07 | S003 | | | | | VENDOR NAME: | | | | |
| | | 2390517 | | | | PMORGLong Distance Telephone 1(212)446-4976 6646 | 2.95 | 2.95 | | B — — — — |
| 11/27/07 | S003 | | | | | VENDOR NAME: | | | | |
| | | 2390518 | | | | PMORGLong Distance Telephone 1(609)918-9158 3591 | 0.59 | 0.59 | | B — — — — |
| 11/27/07 | S003 | | | | | VENDOR NAME: | | | | |
| | | 2390519 | | | | PMORGLong Distance Telephone 1(908)688-9139 3591 | 2.36 | 2.36 | | B — — — — |
| 11/27/07 | S003 | | | | | VENDOR NAME: | | | | |
| | | 2390520 | | | | PMORGLong Distance Telephone 1(734)276-2014 3591 | 0.59 | 0.59 | | B — — — — |
| | | | | | | VENDOR NAME: | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 143105

CONTROL:        253028

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

| UNBILLED EXPENSES DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | (Continued) | | | | | |
| 11/27/07 | S003 | 2390521 | | | PMORGLong Distance Telephone 1(954)565-3568 3591 | 0.59 | 0.59 | —— | B | —— —— —— —— —— |
| 11/27/07 | S003 | 2390522 | | | VENDOR NAME: PMORGLong Distance Telephone 1(212)558-8818 3591 | 0.59 | 0.59 | —— | B | —— —— —— —— —— |
| 11/27/07 | S003 | 2390523 | | | VENDOR NAME: PMORGLong Distance Telephone 1(860)282-1888 3591 | 0.59 | 0.59 | —— | B | —— —— —— —— —— |
| 11/27/07 | S003 | 2390524 | | | VENDOR NAME: PMORGLong Distance Telephone 1(914)235-4940 3591 | 1.18 | 1.18 | —— | B | —— —— —— —— —— |
| 11/27/07 | S003 | 2390525 | | | VENDOR NAME: PMORGLong Distance Telephone 1(951)845-7633 3591 | 0.59 | 0.59 | —— | B | —— —— —— —— —— |
| 11/27/07 | S003 | 2390526 | | | VENDOR NAME: PMORGLong Distance Telephone 1(201)348-6657 3591 | 1.18 | 1.18 | —— | B | —— —— —— —— —— |
| 11/27/07 | S003 | 2390527 | | | VENDOR NAME: PMORGLong Distance Telephone 1(215)772-0600 6753 | 1.18 | 1.18 | —— | B | —— —— —— —— —— |
| 11/27/07 | S003 | 2390528 | | | VENDOR NAME: PMORGLong Distance Telephone 1(222)715-9516 6552 | 0.59 | 0.59 | —— | B | —— —— —— —— —— |
| 11/27/07 | S003 | 2390529 | | | VENDOR NAME: PMORGLong Distance Telephone 1(212)885-5505 6753 | 4.71 | 4.71 | —— | B | —— —— —— —— —— |
| 11/27/07 | S003 | 2390530 | | | VENDOR NAME: PMORGLong Distance Telephone | 1.77 | 1.77 | —— | B | —— —— —— —— —— |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    143105

Page 856 (856)
RUN: 01/31/08
TIME: 10:23:10

CONTROL:    253028

CLIENT:  066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

| UNBILLED EXPENSES DATE | EXPENSE CODE | VENDOR INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | (continued) | | | | | | | | | |
| | | | | | | 1(732)689-2100 6646 | | | | | |
| 11/27/07 | S003 | VENDOR NAME: 2390531 | | | | PMORGLong Distance Telephone 1(212)858-1240 6714 | 1.18 | 1.18 | | B | — — |
| 11/27/07 | S003 | VENDOR NAME: 2390532 | | | | PMORGLong Distance Telephone 1(732)689-2100 6646 | 0.59 | 0.59 | | B | — — |
| 11/27/07 | S003 | VENDOR NAME: 2390533 | | | | PMORGLong Distance Telephone 1(212)849-7437 3588 | 1.18 | 1.18 | | B | — — |
| 11/27/07 | S003 | VENDOR NAME: 2390534 | | | | PMORGLong Distance Telephone 1(212)756-1168 5003 | 2.95 | 2.95 | | B | — — |
| 11/27/07 | S003 | VENDOR NAME: 2390535 | | | | PMORGLong Distance Telephone 1(913)897-5797 6753 | 4.12 | 4.12 | | B | — — |
| 11/27/07 | S063I | VENDOR NAME: 2399751 | | | | PMORGLexis search on 11/27/2007 Researched by Jackson, Patrick Jackson, Patrick | 0.54 | 0.54 | | B | — — |
| 11/27/07 | S063I | VENDOR NAME: 2399752 | | | | PMORGLexis search on 11/27/2007 Researched by Jackson, Patrick Jackson, Patrick | 60.70 | 60.70 | | B | — — |
| 11/27/07 | S063I | VENDOR NAME: 2399753 | | | | PMORGLexis search on 11/27/2007 Researched by Jackson, Patrick Jackson, Patrick | 5.25 | 5.25 | | B | — — |
| 11/28/07 | 004 | VENDOR NAME: 2402135 99909 | | | | DLASKFederal Express | 8.81 | 8.81 | | B | — — |

Page 857 (857)
RUN: 01/31/08
TIME: 10:23:10

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 143105

CONTROL:        253028

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/28/07 | 004 | VENDOR NAME: Federal Express Corporation 2402136 99909 | | | DLASKfederal Express | -- FEDERAL EXPRESS - AS COMPUTER CONSULTANTS FORT WAYNE, IN | 10.19 | 10.19 | | B | | | | | |
| 11/28/07 | 004 | VENDOR NAME: Federal Express Corporation 2402137 99909 | | | DLASKfederal Express | -- FEDERAL EXPRESS - PATRICK TOWNSEND AND ASSOC. OLYMPIA, WA | 9.52 | 9.52 | | B | | | | | |
| 11/28/07 | 004 | VENDOR NAME: Federal Express Corporation 2402138 99909 | | | DLASKfederal Express | -- FEDERAL EXPRESS - JAMES SEITER PLANO, TX | 9.52 | 9.52 | | B | | | | | |
| 11/28/07 | 027 | VENDOR NAME: Federal Express Corporation 2391014 99578 | | | EEDWAAir/Rail Travel - | Payee: World Travel, Inc. Svc fee-10/25/07 flight Dallas, TX in Re: Robert Love deposition | 46.00 | 46.00 | | B | | | | | |
| 11/28/07 | 027 | VENDOR NAME: World Travel, Inc. 2391015 99578 | | | EEDWAAir/Rail Travel - | Payee: World Travel, Inc. 10/24/07 Dallas, TX flight in Re: Robert Love deposition | 1,020.40 | 1,020.40 | | B | | | | | |
| 11/28/07 | 027 | VENDOR NAME: World Travel, Inc. 2391016 99578 | | | EEDWAAir/Rail Travel - | Payee: World Travel, Inc. 10/25/07 Dallas, TX flight in Re: Robert Love deposition | 343.40 | 343.40 | | B | | | | | |

VENDOR NAME: World Travel, Inc.

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 143105

CONTROL:    253028

CLIENT:    066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 11/28/07 | 027 | 2391020 | 99578 | | | JDORSAir/Rail Travel -<br>Payee: World<br>Travel, Inc.<br>Travel to/from NY<br>to meet with<br>witness for sale<br>hearing | 707.40 | 707.40 | | B | — — — — |
| 11/28/07 | 027 | 2391022 | 99578 | | | Air/Rail Travel -<br>Payee: World<br>Travel, Inc.<br>8/8/07, credit to<br>client for unused<br>portion of air<br>fare from Islip,<br>NY (1 way) | (607.40) | (607.40) | | B | — — — — |
| 11/28/07 | 027 | 2391023 | 99578 | | | Air/Rail Travel -<br>Payee: World<br>Travel, Inc.<br>10/2/07, air<br>travel to Islip,<br>NY (1 way) | 661.40 | 661.40 | | B | — — — — |
| 11/28/07 | 027 | 2391024 | 99578 | | | Air/Rail Travel -<br>Payee: World<br>Travel, Inc.<br>10/7/07, air<br>travel to Islip,<br>NY (R.T.) | 1,276.80 | 1,276.80 | | B | — — — — |
| 11/28/07 | 027 | 2391025 | 99578 | | | Air/Rail Travel -<br>Payee: World<br>Travel, Inc.<br>10/8/07, svc. fee<br>for changed ticket | 46.00 | 46.00 | | B | — — — — |
| 11/28/07 | 027 | 2391026 | 99578 | | | Air/Rail Travel -<br>Payee: World<br>Travel, Inc.<br>10/23/07, air<br>travel to Islip,<br>NY (1 way) | 666.40 | 666.40 | | B | — — — — |
| 11/28/07 | 027 | 2391027 | 99578 | | | Air/Rail Travel -<br>Payee: World<br>Travel, Inc. | 30.00 | 30.00 | | B | — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   143105

MATTER: 066585.1001 Debtor Representation

CONTROL: 253028

CLIENT: 066585 American Home Mortgage Investment Corp.

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/28/07 | S001 | 2390811 | 99556 | | | VENDOR NAME: World Travel, Inc. 10/25/07, Train svc. fee NYP/Wilm | 440.50 | 440.50 | | B | — | | | — |
| 11/28/07 | 030 | 2391002 | 99576 | | | VENDOR NAME: J & J Court Transcribers, Inc. PWORKDeposition/Transcript - Payee: J & J Court Transcribers, Inc. Transcript of 11/20/07 hearing for AHM | 623.04 | 623.04 | | B | — | | | — |
| 11/28/07 | 030 | 2390472 | | | | VENDOR NAME: Wilcox & Fetzer Ltd. RBRADeposition/Transc ript - Payee: Wilcox & Fetzer Ltd. CSFB Trial Transcript | | | | | | | | |
| 11/28/07 | S001 | 2390472 | | | | KENOSPhotocopy Charges 0732 | 22.00 | 11.00 | | B | — | | | — |
| 11/28/07 | S001 | 2391969 | | | | VENDOR NAME: RBARTPhotocopy Charges 0886 0886 | 6.40 | 3.20 | | B | — | | | — |
| 11/28/07 | S001 | 2391970 | | | | VENDOR NAME: JNOELPhotocopy Charges 0321 0321 | 1.00 | 0.50 | | B | — | | | — |
| 11/28/07 | S001 | 2391971 | | | | VENDOR NAME: JNOELPhotocopy Charges 0321 0321 | 1.00 | 0.50 | | B | — | | | — |
| 11/28/07 | S001 | 2391972 | | | | VENDOR NAME: JNOELPhotocopy Charges 0321 0321 | 2.00 | 1.00 | | B | — | | | — |
| 11/28/07 | S001 | 2391973 | | | | VENDOR NAME: JNOELPhotocopy Charges 0321 0321 | 2.00 | 1.00 | | B | — | | | — |
| 11/28/07 | S001 | 2391974 | | | | VENDOR NAME: CPUPIPhotocopy Charges 0922 0922 | 1.00 | 0.50 | | B | — | | | — |
| 11/28/07 | S001 | 2391975 | | | | VENDOR NAME: RBARTPhotocopy Charges 0886 0886 | 0.40 | 0.20 | | B | — | | | — |
| 11/28/07 | S001 | 2391976 | | | | VENDOR NAME: RFPOPPhotocopy Charges 0891 0891 | 1.60 | 0.80 | | B | — | | | — |
| 11/28/07 | S001 | 2391977 | | | | VENDOR NAME: RBARTPhotocopy Charges 0886 0886 | 1.80 | 0.90 | | B | — | | | — |
| | | | | | | VENDOR NAME: | | | | | | | | |

```
                                          Young, Conaway, Stargatt and Taylor                              Page 860 (860)
                                               PROFORMA BILLING WORKSHEET                                  RUN: 01/31/08
                                          FOR BILLING PROFORMA NUMBER   143105                            TIME: 10:23:10

CONTROL:       253028

CLIENT:  066585  American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES           (Continued)
```

| DATE | EXPENSE CODE | INDEX NO. | CHECK # INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/28/07 S001 | | 2391978 | | | RBARTPhotocopy Charges 0886 0886 | 1.20 | 0.60 | | B | — — — — — |
| 11/28/07 S001 | | VENDOR NAME: 2391979 | | | RFPOPPhotocopy Charges 0891 0891 | 0.40 | 0.20 | | B | — — — — — |
| 11/28/07 S001 | | VENDOR NAME: 2391980 | | | RFPOPPhotocopy Charges 0891 0891 | 2.40 | 1.20 | | B | — — — — — |
| 11/28/07 S001 | | VENDOR NAME: 2391981 | | | RFPOPPhotocopy Charges 0891 0891 | 0.40 | 0.20 | | B | — — — — — |
| 11/28/07 S001 | | VENDOR NAME: 2391982 | | | RFPOPPhotocopy Charges 0891 0891 | 0.40 | 0.20 | | B | — — — — — |
| 11/28/07 S001 | | VENDOR NAME: 2391983 | | | RFPOPPhotocopy Charges 0891 0891 | 0.20 | 0.10 | | B | — — — — — |
| 11/28/07 S001 | | VENDOR NAME: 2391984 | | | RFPOPPhotocopy Charges 0891 0891 | 0.40 | 0.20 | | B | — — — — — |
| 11/28/07 S001 | | VENDOR NAME: 2391985 | | | RBARTPhotocopy Charges 0891 0891 | 6.40 | 3.20 | | B | — — — — — |
| 11/28/07 S001 | | VENDOR NAME: 2391986 | | | RBARTPhotocopy Charges 0886 0886 | 5.80 | 2.90 | | B | — — — — — |
| 11/28/07 S001 | | VENDOR NAME: 2391987 | | | DWILLPhotocopy Charges 0516 | 7.20 | 3.60 | | B | — — — — — |
| 11/28/07 S001 | | VENDOR NAME: 2391988 | | | JWAITPhotocopy Charges 0148 | 22.00 | 11.00 | | B | — — — — — |
| 11/28/07 S001 | | VENDOR NAME: 2391989 | | | JWAITPhotocopy Charges 0148 | 34.40 | 17.20 | | B | — — — — — |
| 11/28/07 S001 | | VENDOR NAME: 2391990 | | | BCLEAPhotocopy Charges 0444 | 10.40 | 5.20 | | B | — — — — — |
| 11/28/07 S001 | | VENDOR NAME: 2391991 | | | JNOELPhotocopy Charges 0321 | 0.40 | 0.20 | | B | — — — — — |
| 11/28/07 S001 | | VENDOR NAME: 2391992 | | | KCOYLPhotocopy Charges 0754 | 25.00 | 12.50 | | B | — — — — — |
| 11/28/07 S001 | | VENDOR NAME: 2391993 | | | EKOSMPhotocopy Charges 0506 | 266.80 | 133.40 | | B | — — — — — |

CONTROL: 253028

CLIENT: 066585 American Home Mortgage Investment Corp.

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 143105

MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/28/07 | S001 | VENDOR NAME: 2391994 | | | | EKOSMPhotocopy Charges 0506 | 596.80 | 298.40 | | B | | | | | |
| 11/28/07 | S001 | VENDOR NAME: 2391995 | | | | KENOSPhotocopy Charges 0732 | 9.40 | 4.70 | | B | | | | | |
| 11/28/07 | S001 | VENDOR NAME: 2391996 | | | | DWILLPhotocopy Charges 0516 | 24.80 | 12.40 | | B | | | | | |
| 11/28/07 | S001 | VENDOR NAME: 2391997 | | | | DWILLPhotocopy Charges 0516 | 7.00 | 3.50 | | B | | | | | |
| 11/28/07 | S001 | VENDOR NAME: 2391998 | | | | MMHITPhotocopy Charges 0802 | 0.20 | 0.10 | | B | | | | | |
| 11/28/07 | S001 | VENDOR NAME: 2391999 | | | | DLASKPhotocopy Charges 0531 | 28.60 | 14.30 | | B | | | | | |
| 11/28/07 | S001 | VENDOR NAME: 2392000 | | | | DLASKPhotocopy Charges 0531 | 108.40 | 54.20 | | B | | | | | |
| 11/28/07 | S001 | VENDOR NAME: 2392001 | | | | WDUBOPhotocopy Charges SPRINT INV 0843 | 3.00 | 1.50 | | B | | | | | |
| 11/28/07 | S001 | VENDOR NAME: 2392002 | | | | DBOWMPhotocopy Charges 0820 | 0.40 | 0.20 | | B | | | | | |
| 11/28/07 | S001 | VENDOR NAME: 2392003 | | | | NSMITPhotocopy Charges 0766 | 6.80 | 3.40 | | B | | | | | |
| 11/28/07 | S001 | VENDOR NAME: 2392004 | | | | MSMITPhotocopy Charges 0766 | 290.00 | 145.00 | | B | | | | | |
| 11/28/07 | S001 | VENDOR NAME: 2392005 | | | | MSMITPhotocopy Charges 0766 | 1,229.80 | 614.90 | | B | | | | | |
| 11/28/07 | S001 | VENDOR NAME: 2392006 | | | | MSMITPhotocopy Charges 0766 | 30.60 | 15.30 | | B | | | | | |
| 11/28/07 | S001 | VENDOR NAME: 2392007 | | | | SGREEPhotocopy Charges 0753 | 5.20 | 2.60 | | B | | | | | |
| 11/28/07 | S001 | VENDOR NAME: 2392008 | | | | RFPOPPhotocopy Charges 0891 0891 | 3.80 | 1.90 | | B | | | | | |
| 11/28/07 | S001 | VENDOR NAME: 2392009 | | | | ACOLSPhotocopy Charges | 9.40 | 4.70 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 143105

Page 862 (862)
RUN: 01/31/08
TIME: 10:23:10

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

CONTROL: 253028

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/28/07 S001 | | VENDOR NAME: 2392010 | | | 0588 0588 | ACOLSPhotocopy Charges 0588 0588 | 9.40 | 4.70 | | B | — | — | — | — | — |
| 11/28/07 S001 | | VENDOR NAME: 2392011 | | | | ACOLSPhotocopy Charges 0588 0588 | 5.20 | 2.60 | | B | — | — | — | — | — |
| 11/28/07 S001 | | VENDOR NAME: 2392012 | | | | RFPOPPhotocopy Charges 0891 0891 | 0.20 | 0.10 | | B | — | — | — | — | — |
| 11/28/07 S001 | | VENDOR NAME: 2392013 | | | | RFPOPPhotocopy Charges 0891 0891 | 0.20 | 0.10 | | B | — | — | — | — | — |
| 11/28/07 S001 | | VENDOR NAME: 2392014 | | | | ACOLSPhotocopy Charges 0588 0588 | 20.00 | 10.00 | | B | — | — | — | — | — |
| 11/28/07 S001 | | VENDOR NAME: 2392015 | | | | RFPOPPhotocopy Charges 0891 0891 | 0.20 | 0.10 | | B | — | — | — | — | — |
| 11/28/07 S001 | | VENDOR NAME: 2392016 | | | | KENOSPhotocopy Charges 0732 0732 | 3.60 | 1.80 | | B | — | — | — | — | — |
| 11/28/07 S001 | | VENDOR NAME: 2392017 | | | | MMALSPhotocopy Charges 0182 0182 | 12.60 | 6.30 | | B | — | — | — | — | — |
| 11/28/07 S001 | | VENDOR NAME: 2392018 | | | | RRARTPhotocopy Charges 0886 0886 | 0.80 | 0.40 | | B | — | — | — | — | — |
| 11/28/07 S001 | | VENDOR NAME: 2392019 | | | | KENOSPhotocopy Charges 0732 0732 | 0.60 | 0.30 | | B | — | — | — | — | — |
| 11/28/07 S001 | | VENDOR NAME: 2392020 | | | | MWHITPhotocopy Charges 0802 0802 | 8.80 | 4.40 | | B | — | — | — | — | — |
| 11/28/07 S001 | | VENDOR NAME: 2392021 | | | | SZIEGPhotocopy Charges 0638 0638 | 1.00 | 0.50 | | B | — | — | — | — | — |
| 11/28/07 S001 | | VENDOR NAME: 2392022 | | | | LEDENPhotocopy Charges 0791 0791 | 4.00 | 2.00 | | B | — | — | — | — | — |
| 11/28/07 S001 | | VENDOR NAME: 2392023 | | | | LEDENPhotocopy Charges 0791 0791 | 92.80 | 46.40 | | B | — | — | — | — | — |
| 11/28/07 S001 | | VENDOR NAME: 2392024 | | | | CPUPIPhotocopy Charges 0922 0922 | 14.80 | 7.40 | | B | — | — | — | — | — |

CONTROL:    253028

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  143105

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES                     (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/28/07 | S001 | 2392025 | | | RBART | Photocopy Charges 0886 0886 | 10.20 | 5.10 | ___ | B | ___ |
| 11/28/07 | S001 | VENDOR NAME: 2392026 | | | DBOWM | Photocopy Charges 0820 0820 | 0.60 | 0.30 | ___ | B | ___ |
| 11/28/07 | S001 | VENDOR NAME: 2392027 | | | DBOWM | Photocopy Charges 0820 0820 | 9.00 | 4.50 | ___ | B | ___ |
| 11/28/07 | S001 | VENDOR NAME: 2392028 | | | DBOWM | Photocopy Charges 0820 0820 | 8.20 | 4.10 | ___ | B | ___ |
| 11/28/07 | S001 | VENDOR NAME: 2392029 | | | RBART | Photocopy Charges 0886 0886 | 1.80 | 0.90 | ___ | B | ___ |
| 11/28/07 | S001 | VENDOR NAME: 2392030 | | | RLAIR | Photocopy Charges 0625 0625 | 3.80 | 1.90 | ___ | B | ___ |
| 11/28/07 | S001 | VENDOR NAME: 2392031 | | | RLAIR | Photocopy Charges 0625 0625 | 8.00 | 4.00 | ___ | B | ___ |
| 11/28/07 | S001 | VENDOR NAME: 2392032 | | | RLAIR | Photocopy charges 0625 0625 | 10.20 | 5.10 | ___ | B | ___ |
| 11/28/07 | S001 | VENDOR NAME: 2392033 | | | RLAIR | Photocopy Charges 0625 0625 | 2.80 | 1.40 | ___ | B | ___ |
| 11/28/07 | S001 | VENDOR NAME: 2392034 | | | RLAIR | Photocopy Charges 0625 0625 | 26.80 | 13.40 | ___ | B | ___ |
| 11/28/07 | S001 | VENDOR NAME: 2392035 | | | RLAIR | Photocopy Charges 0625 0625 | 14.60 | 7.30 | ___ | B | ___ |
| 11/28/07 | S001 | VENDOR NAME: 2392036 | | | RLAIR | Photocopy Charges 0625 0625 | 26.80 | 13.40 | ___ | B | ___ |
| 11/28/07 | S001 | VENDOR NAME: 2392037 | | | RBART | Photocopy Charges 0886 0886 | 1.60 | 0.80 | ___ | B | ___ |
| 11/28/07 | S001 | VENDOR NAME: 2392038 | | | RFPOP | Photocopy Charges 0891 0891 | 1.40 | 0.70 | ___ | B | ___ |
| 11/28/07 | S001 | VENDOR NAME: 2392039 | | | RFPOP | Photocopy Charges 0891 0891 | 1.40 | 0.70 | ___ | B | ___ |
| 11/28/07 | S001 | VENDOR NAME: 2392040 | | | RFPOP | Photocopy Charges 0891 0891 | 0.40 | 0.20 | ___ | B | ___ |

CONTROL: 253028

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 143105

CLIENT: 066585 American Home Mortgage Investment Corp.   MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES
(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | ENC; B/O / H X ENP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|--------|------|
| 11/28/07 | S001 | VENDOR NAME: 2392041 | | | | RLAIRPhotocopy Charges 0625 0625 | 0.20 | 0.10 | | B | |
| 11/28/07 | S001 | VENDOR NAME: 2392042 | | | | MGODWPhotocopy Charges 0487 0487 | 2.00 | 1.00 | | B | |
| 11/28/07 | S001 | VENDOR NAME: 2392043 | | | | MGODWPhotocopy Charges 0487 0487 | 4.00 | 2.00 | | B | |
| 11/28/07 | S001 | VENDOR NAME: 2392044 | | | | MGODWPhotocopy Charges 0487 0487 | 2.00 | 1.00 | | B | |
| 11/28/07 | S001 | VENDOR NAME: 2392045 | | | | MGODWPhotocopy Charges 0487 0487 | 10.00 | 5.00 | | B | |
| 11/28/07 | S001 | VENDOR NAME: 2392046 | | | | RBARTPhotocopy Charges 0886 0886 | 3.20 | 1.60 | | B | |
| 11/28/07 | S001 | VENDOR NAME: 2392047 | | | | RBARTPhotocopy Charges 0886 0886 | 0.60 | 0.30 | | B | |
| 11/28/07 | S001 | VENDOR NAME: 2392048 | | | | RBARTPhotocopy Charges 0886 0886 | 0.60 | 0.30 | | B | |
| 11/28/07 | S001SCN | VENDOR NAME: 2392049 | | | | DLASKScanning Charges 0531 | 4.40 | 2.20 | | B | |
| 11/28/07 | S001SCN | VENDOR NAME: 2392050 | | | | DLASKScanning Charges 0531 | 0.80 | 0.40 | | B | |
| 11/28/07 | S001SCN | VENDOR NAME: 2392051 | | | | DLASKScanning Charges 0531 | 5.80 | 2.90 | | B | |
| 11/28/07 | S001SCN | VENDOR NAME: 2392052 | | | | SHAYDScanning Charges 0508 | 1.00 | 0.50 | | B | |
| 11/28/07 | S001SCN | VENDOR NAME: 2392053 | | | | SHAYDScanning Charges 0508 | 1.00 | 0.50 | | B | |
| 11/28/07 | S001SCN | VENDOR NAME: 2392054 | | | | SHAYDScanning Charges 0508 | 1.00 | 0.50 | | B | |
| 11/28/07 | S001SCN | VENDOR NAME: 2392055 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | |
| 11/28/07 | S001SCN | VENDOR NAME: 2392056 | | | | DLASKScanning Charges | 0.60 | 0.30 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   143105

CONTROL:   253028

CLIENT:  066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | (Continued) | | | | | | | |
| 11/28/07 | S001SCN | VENDOR NAME: 2392057 | | | 0531 | DLA5K5canning Charges | 0.20 | 0.10 | | B | |
| 11/28/07 | S001SCN | VENDOR NAME: 2392058 | | | 0531 | DLA5K5canning Charges 0531 | 0.40 | 0.20 | | B | |
| 11/28/07 | S001SCN | VENDOR NAME: 2392059 | | | 0531 | DLA5K5canning Charges 0531 | 0.60 | 0.30 | | B | |
| 11/28/07 | S001SCN | VENDOR NAME: 2392060 | | | 0531 | DLA5K5canning Charges 0531 | 1.20 | 0.60 | | B | |
| 11/28/07 | S001SCN | VENDOR NAME: 2392061 | | | 0531 | DLA5K5canning Charges 0531 | 1.20 | 0.60 | | B | |
| 11/28/07 | S001SCN | VENDOR NAME: 2392062 | | | 0531 | DLA5K5canning Charges 0531 | 1.20 | 0.60 | | B | |
| 11/28/07 | S001SCN | VENDOR NAME: 2392063 | | | 0531 | DLA5K5canning Charges 0531 | 1.40 | 0.70 | | B | |
| 11/28/07 | S001SCN | VENDOR NAME: 2392064 | | | 0531 | DLA5K5canning Charges 0531 | 1.40 | 0.70 | | B | |
| 11/28/07 | S001SCN | VENDOR NAME: 2392065 | | | 0531 | DLA5K5canning Charges 0531 | 1.20 | 0.60 | | B | |
| 11/28/07 | S001SCN | VENDOR NAME: 2392066 | | | 0531 | DLA5K5canning Charges 0531 | 1.40 | 0.70 | | B | |
| 11/28/07 | S001SCN | VENDOR NAME: 2392067 | | | 0531 | DLA5K5canning Charges 0531 | 1.00 | 0.50 | | B | |
| 11/28/07 | S001SCN | VENDOR NAME: 2392068 | | | 0531 | DLA5K5canning Charges 0531 | 1.20 | 0.60 | | B | |
| 11/28/07 | S001SCN | VENDOR NAME: 2392069 | | | 0531 | DLA5K5canning Charges 0531 | 1.80 | 0.90 | | B | |
| 11/28/07 | S001SCN | VENDOR NAME: 2392070 | | | 0531 | DLA5K5canning Charges 0531 | 2.60 | 1.30 | | B | |
| 11/28/07 | S001SCN | VENDOR NAME: 2392191 | | | 0820 | DBOWNScanning Charges | 1.80 | 0.90 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING
FOR BILLING PROFORMA WORKSHEET

CONTROL:    253028

CLIENT:  066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/28/07 | S001SCN | 2392192 | | | DBOWMScanning Charges 0820 | | 1.60 | 0.80 | | B | — — — — |
| 11/28/07 | S002 | VENDOR NAME: 2391319 | | | DLASKPostage Postage | | 8.88 | 8.88 | | B | — — — — |
| 11/28/07 | S002 | VENDOR NAME: 2391323 | | | MSMITPostage Postage | | 283.92 | 283.92 | | B | — — — — |
| 11/28/07 | S003 | VENDOR NAME: 2392071 | | | PMORGLong Distance Telephone 1(216)739-5649 5007 | | 0.59 | 0.59 | | B | — — — — |
| 11/28/07 | S003 | VENDOR NAME: 2392072 | | | PMORGLong Distance Telephone 1(212)848-5105 5003 | | 8.84 | 8.84 | | B | — — — — |
| 11/28/07 | S003 | VENDOR NAME: 2392073 | | | PMORGLong Distance Telephone 1(216)739-5649 5007 | | 0.59 | 0.59 | | B | — — — — |
| 11/28/07 | S003 | VENDOR NAME: 2392074 | | | PMORGLong Distance Telephone 1(561)504-1171 5007 | | 3.53 | 3.53 | | B | — — — — |
| 11/28/07 | S003 | VENDOR NAME: 2392075 | | | PMORGLong Distance Telephone 1(214)260-6802 5007 | | 1.18 | 1.18 | | B | — — — — |
| 11/28/07 | S003 | VENDOR NAME: 2392076 | | | PMORGLong Distance Telephone 1(305)764-8729 5007 | | 0.59 | 0.59 | | B | — — — — |
| 11/28/07 | S003 | VENDOR NAME: 2392077 | | | PMORGLong Distance Telephone 1(501)682-0860 6753 | | 3.53 | 3.53 | | B | — — — — |
| 11/28/07 | S003 | VENDOR NAME: 2392078 | | | PMORGLong Distance Telephone 1(214)260-7022 6753 | | 1.18 | 1.18 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  143105

Page 867 (867)
RUN: 01/31/08
TIME: 10:23:10

CONTROL:     253028

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

(Continued)

| DATE | EXPENSE CODE | INDEX NO.   CHECK #   INVOICE | ORIG DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS -------- CURRENT BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|
| 11/28/07 | S003 | 2392079 | PMORGLong Distance Telephone 1(910)864-6888 6753 | 5.30 | 5.30 | _____ | B |
| 11/28/07 | S003 | 2392080 VENDOR NAME: | PMORGLong Distance Telephone 1(213)683-6682 5033 | 0.59 | 0.59 | _____ | B |
| 11/28/07 | S003 | 2392081 VENDOR NAME: | PMORGLong Distance Telephone 1(212)756-1125 6621 | 0.59 | 0.59 | _____ | B |
| 11/28/07 | S003 | 2392082 VENDOR NAME: | PMORGLong Distance Telephone 1(213)683-6682 5033 | 7.07 | 7.07 | _____ | B |
| 11/28/07 | S003 | 2392083 VENDOR NAME: | PMORGLong Distance Telephone 1(205)822-2006 5007 | 0.59 | 0.59 | _____ | B |
| 11/28/07 | S003 | 2392084 VENDOR NAME: | PMORGLong Distance Telephone 1(228)864-1060 5007 | 1.77 | 1.77 | _____ | B |
| 11/28/07 | S003 | 2392085 VENDOR NAME: | PMORGLong Distance Telephone 1(213)683-6682 5033 | 12.96 | 12.96 | _____ | B |
| 11/28/07 | S003 | 2392086 VENDOR NAME: | PMORGLong Distance Telephone 1(212)849-7000 6690 | 0.59 | 0.59 | _____ | B |
| 11/28/07 | S003 | 2392087 VENDOR NAME: | PMORGLong Distance Telephone 1(516)495-7037 6690 | 4.71 | 4.71 | _____ | B |
| 11/28/07 | S003 | 2392088 VENDOR NAME: | PMORGLong Distance Telephone | 8.25 | 8.25 | _____ | B |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    143105

CONTROL:    253028

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/0 H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | (Continued) | | | | | | | | |
| 11/28/07 | S003 | | VENDOR NAME: 2392089 | | | 1(215)988-1781 6710 | | | | | |
| 11/28/07 | S003 | | VENDOR NAME: 2392090 | | | PWORGLong Distance Telephone 1(631)608-2386 6714 | 12.37 | 12.37 | | B | |
| 11/28/07 | S003 | | VENDOR NAME: 2392091 | | | PWORGLong Distance Telephone 1(240)988-5043 6753 | 5.89 | 5.89 | | B | |
| 11/28/07 | S003 | | VENDOR NAME: 2392092 | | | PWORGLong Distance Telephone 1(646)282-2514 3591 | 0.59 | 0.59 | | B | |
| 11/28/07 | S003 | | VENDOR NAME: 2392093 | | | PWORGLong Distance Telephone 1(202)367-3028 6753 | 5.89 | 5.89 | | B | |
| 11/28/07 | S003 | | VENDOR NAME: 2392094 | | | PWORGLong Distance Telephone 1(201)871-1333 6753 | 5.30 | 5.30 | | B | |
| 11/28/07 | S003 | | VENDOR NAME: 2392095 | | | PWORGLong Distance Telephone 1(202)367-3028 6753 | 0.59 | 0.59 | | B | |
| 11/28/07 | S003 | | VENDOR NAME: 2392096 | | | PWORGLong Distance Telephone 1(303)892-7070 6753 | 1.77 | 1.77 | | B | |
| 11/28/07 | S003 | | VENDOR NAME: 2392097 | | | PWORGLong Distance Telephone 1(713)829-1827 5007 | 1.18 | 1.18 | | B | |
| 11/28/07 | S003 | | | | | PWORGLong Distance Telephone 1(516)495-7037 5033 | 0.59 | 0.59 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    143105

CONTROL:     253028

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES     (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-------------------------|
| 11/28/07 | S063I | VENDOR NAME: 2399754 | | | JHIGG | Lexis search on 11/28/2007 Researched by Higgins, James Higgins, James | 1.61 | 1.61 | | B | ------ |
| 11/28/07 | S063I | VENDOR NAME: 2399755 | | | JHIGG | Lexis search on 11/28/2007 Researched by Higgins, James Higgins, James | 6.45 | 6.45 | | B | ------ |
| 11/28/07 | S063I | VENDOR NAME: 2399756 | | | JHIGG | Lexis search on 11/28/2007 Researched by Higgins, James Higgins, James | 5.91 | 5.91 | | B | ------ |
| 11/28/07 | S063I | VENDOR NAME: 2399757 | | | JHIGG | Lexis search on 11/28/2007 Researched by Higgins, James Higgins, James | 121.40 | 121.40 | | B | ------ |
| 11/28/07 | S063I | VENDOR NAME: 2399758 | | | JHIGG | Lexis search on 11/28/2007 Researched by Higgins, James Higgins, James | 1.60 | 1.60 | | B | ------ |
| 11/28/07 | S063I | VENDOR NAME: 2399759 | | | JHIGG | Lexis search on 11/28/2007 Researched by Higgins, James Higgins, James | 0.72 | 0.72 | | B | ------ |
| 11/28/07 | S063I | VENDOR NAME: 2399760 | | | PMORG | Lexis search on 11/28/2007 Researched by Bowman, Donald Bowman, Donald | 7.95 | 7.95 | | B | ------ |
| 11/28/07 | S063I | VENDOR NAME: 2399761 | | | PMORG | Lexis search on 11/28/2007 Researched by Boyle, Stefanie | 0.40 | 0.40 | | B | ------ |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 143105

CONTROL: 253028

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|-----------------|------|-------------|----------------|---------------|---------------|---------|-------------------------|
| | | | | | Boyle, Stefanie | | | | | |
| 11/28/07 | S063I | | | | VENDOR NAME: 2399762 PWORGLexis search on 11/28/2007 Researched by Boyle, Stefanie Boyle, Stefanie | 1.61 | 1.61 | | B | |
| 11/28/07 | S063I | | | | VENDOR NAME: 2399763 PWORGLexis search on 11/28/2007 Researched by Boyle, Stefanie Boyle, Stefanie | 2.80 | 2.80 | | B | |
| 11/28/07 | S063I | | | | VENDOR NAME: 2399764 PWORGLexis search on 11/28/2007 Researched by Boyle, Stefanie Boyle, Stefanie | 2.17 | 2.17 | | B | |
| 11/28/07 | S063I | | | | VENDOR NAME: 2399765 PWORGLexis search on 11/28/2007 Researched by Grow, Nathan Grow, Nathan | 10.20 | 10.20 | | B | |
| 11/28/07 | S063I | | | | VENDOR NAME: 2399766 PWORGLexis search on 11/28/2007 Researched by Grow, Nathan Grow, Nathan. | 4.00 | 4.00 | | B | |
| 11/28/07 | S063I | | | | VENDOR NAME: 2399767 PWORGLexis search on 11/28/2007 Researched by Grow, Nathan Grow, Nathan | 0.72 | 0.72 | | B | |
| 11/28/07 | S063I | | | | VENDOR NAME: 2399768 PWORGLexis search on 11/28/2007 Researched by Kosmowski, Edward Kosmowski, Edward | 5.30 | 5.30 | | B | |
| 11/28/07 | S063I | | | | VENDOR NAME: 2399769 PWORGLexis search on 11/28/2007 Researched by | 16.66 | 16.66 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 143105

Page 871 (871)
RUN: 01/31/08
TIME: 10:23:10

CONTROL: 253028

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/28/07 | S063I | VENDOR NAME: 2399770 | | | | Poppiti, Robert / Poppiti, Robert / PMORGLexis search on | 6.90 | 6.90 | | B |
| 11/28/07 | S063I | VENDOR NAME: 2399771 | | | | PMORGLexis search on 11/28/2007 Researched by Poppiti, Robert Poppiti, Robert | 21.20 | 21.20 | | B |
| 11/28/07 | S063I | VENDOR NAME: 2399772 | | | | PMORGLexis search on 11/28/2007 Researched by Poppiti, Robert Poppiti, Robert | 2.17 | 2.17 | | B |
| 11/29/07 | 096 | VENDOR NAME: 23925I6 99597 | | | | RBARTWorking Meals - Payee: Ryan M. Bartley Working meal at Deep Blue-M. Whiteman and R. Bartley | 70.00 | 70.00 | | B |
| 11/29/07 | S001 | VENDOR NAME: Ryan M. Bartley 2393308 | | | | DBOWNPhotocopy Charges COPY 0820 | 0.40 | 0.20 | | B |
| 11/29/07 | S001 | VENDOR NAME: 2393309 | | | | DLASKPhotocopy Charges 0531 | 6.60 | 3.30 | | B |
| 11/29/07 | S001 | VENDOR NAME: 2393310 | | | | DBOWNPhotocopy Charges COPY 0820 | 1.60 | 0.80 | | B |
| 11/29/07 | S001 | VENDOR NAME: 2393311 | | | | KENOSPhotocopy Charges 0732 | 16.40 | 8.20 | | B |
| 11/29/07 | S001 | VENDOR NAME: 2393312 | | | | DBOWNPhotocopy Charges COPY 0820 | 2.40 | 1.20 | | B |
| 11/29/07 | S001 | VENDOR NAME: 2393313 | | | | LEDENPhotocopy Charges 0791 | 6.00 | 3.00 | | B |
| 11/29/07 | S001 | VENDOR NAME: 2393314 | | | | LEDENPhotocopy Charges | 255.40 | 127.70 | | B |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER

CONTROL:    253028

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | VENDOR NAME: INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/29/07 | S001 | VENDOR NAME: 2393315 | | | 0791 | SBOYILPhotocopy Charges 0676 | 7.60 | 3.80 | ___ | B | — — — — — |
| 11/29/07 | S001 | VENDOR NAME: 2393316 | | | | LEEDNPhotocopy Charges 0791 | 13.20 | 6.60 | ___ | B | — — — — — |
| 11/29/07 | S001 | VENDOR NAME: 2393317 | | | | DBOWMPhotocopy Charges 0820 | 0.40 | 0.20 | ___ | B | — — — — — |
| 11/29/07 | S001 | VENDOR NAME: 2393318 | | | | RBARTPhotocopy Charges 0886 | 6.00 | 3.00 | ___ | B | — — — — — |
| 11/29/07 | S001 | VENDOR NAME: 2393319 | | | | RFPOPPhotocopy Charges 0891 0891 | 1.00 | 0.50 | ___ | B | — — — — — |
| 11/29/07 | S001 | VENDOR NAME: 2393320 | | | | RFPOPPhotocopy Charges 0891 0891 | 1.40 | 0.70 | ___ | B | — — — — — |
| 11/29/07 | S001 | VENDOR NAME: 2393321 | | | | RFPOPPhotocopy Charges 0891 0891 | 0.40 | 0.20 | ___ | B | — — — — — |
| 11/29/07 | S001 | VENDOR NAME: 2393322 | | | | JPATTPhotocopy Charges 0040 0040 | 6.00 | 3.00 | ___ | B | — — — — — |
| 11/29/07 | S001 | VENDOR NAME: 2393323 | | | | RFPOPPhotocopy Charges 0891 0891 | 0.40 | 0.20 | ___ | B | — — — — — |
| 11/29/07 | S001 | VENDOR NAME: 2393324 | | | | RFPOPPhotocopy Charges 0891 0891 | 0.60 | 0.30 | ___ | B | — — — — — |
| 11/29/07 | S001 | VENDOR NAME: 2393325 | | | | LJESTPhotocopy Charges 0882 0882 | 4.80 | 2.40 | ___ | B | — — — — — |
| 11/29/07 | S001 | VENDOR NAME: 2393326 | | | | LJESTPhotocopy Charges 0882 0882 | 1.00 | 0.50 | ___ | B | — — — — — |
| 11/29/07 | S001 | VENDOR NAME: 2393327 | | | | RFPOPPhotocopy Charges 0891 0891 | 0.60 | 0.30 | ___ | B | — — — — — |
| 11/29/07 | S001 | VENDOR NAME: 2393328 | | | | LJESTPhotocopy Charges 0882 0882 | 0.40 | 0.20 | ___ | B | — — — — — |
| 11/29/07 | S001 | VENDOR NAME: 2393329 | | | | LJESTPhotocopy Charges 0882 0882 | 3.80 | 1.90 | ___ | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   143105

Page 873 (873)
RUN: 01/31/08
TIME: 10:23:10

CONTROL:    253028

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  | (Continued) |  |  |  |  |  |  |  |
| 11/29/07 | S001 | 2393330 |  |  |  | LJESTPhotocopy Charges 0882 0882 | 3.20 | 1.60 |  | B --- --- --- |
| 11/29/07 | S001 | 2393331 | VENDOR NAME: |  |  | LJESTPhotocopy Charges 0882 0882 | 3.00 | 1.50 |  | B --- --- --- |
| 11/29/07 | S001 | 2393332 | VENDOR NAME: |  |  | RBARTPhotocopy Charges 0886 0886 | 0.60 | 0.30 |  | B --- --- --- |
| 11/29/07 | S001 | 2393333 | VENDOR NAME: |  |  | RFPOPphotocopy Charges 0891 0891 | 0.60 | 0.30 |  | B --- --- --- |
| 11/29/07 | S001 | 2393334 | VENDOR NAME: |  |  | RLAIRRPhotocopy Charges 0625 0625 | 15.00 | 7.50 |  | B --- --- --- |
| 11/29/07 | S001 | 2393335 | VENDOR NAME: |  |  | RLAIRrhotocopy Charges 0625 0625 | 5.60 | 2.80 |  | B --- --- --- |
| 11/29/07 | S001 | 2393336 | VENDOR NAME: |  |  | RLAIRrhotocopy Charges 0625 0625 | 5.80 | 2.90 |  | B --- --- --- |
| 11/29/07 | S001 | 2393337 | VENDOR NAME: |  |  | RBARTPhotocopy Charges 0886 0886 | 0.80 | 0.40 |  | B --- --- --- |
| 11/29/07 | S001 | 2393338 | VENDOR NAME: |  |  | RBARTPhotocopy Charges 0886 0886 | 0.80 | 0.40 |  | B --- --- --- |
| 11/29/07 | S001 | 2393339 | VENDOR NAME: |  |  | RFPOPPhotocopy Charges 0891 0891 | 1.80 | 0.90 |  | B --- --- --- |
| 11/29/07 | S001 | 2393340 | VENDOR NAME: |  |  | RBARTPhotocopy Charges 0886 0886 | 0.80 | 0.40 |  | B --- --- --- |
| 11/29/07 | S001 | 2393341 | VENDOR NAME: |  |  | RFPOPPhotocopy Charges 0891 0891 | 1.60 | 0.80 |  | B --- --- --- |
| 11/29/07 | S001 | 2393342 | VENDOR NAME: |  |  | DBOWMPhotocopy Charges 0820 0820 | 8.40 | 4.20 |  | B --- --- --- |
| 11/29/07 | S001 | 2393343 | VENDOR NAME: |  |  | RFPOPPhotocopy Charges 0891 0891 | 0.60 | 0.30 |  | B --- --- --- |
| 11/29/07 | S001 | 2393344 | VENDOR NAME: |  |  | RBARTPhotocopy Charges 0886 0886 | 0.60 | 0.30 |  | B --- --- --- |
| 11/29/07 | S001 | 2393345 | VENDOR NAME: |  |  | RFPOPPhotocopy Charges 0891 0891 | 1.20 | 0.60 |  | B --- --- --- |

```
CONTROL:      253028                          Young, Conaway, Stargatt and Taylor                    Page 874 (8874)
                                              PROFORMA BILLING WORKSHEET                              RUN: 01/31/08
                                              FOR BILLING PROFORMA NUMBER    143105                  TIME: 10:23:10

CLIENT: 066585 American Home Mortgage Investment Corp.         MATTER: 066585.1001 Debtor Representation
```

UNBILLED EXPENSES          (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/29/07 | S001 | VENDOR NAME: 2393346 | | | DBOWMPhotccopy 0820 0820 | Charges | 1.80 | 0.90 | | B — — — — — |
| 11/29/07 | S001 | VENDOR NAME: 2393347 | | | DBOWMPhotccopy 0820 0820 | Charges | 8.60 | 4.30 | | B — — — — — |
| 11/29/07 | S001 | VENDOR NAME: 2393348 | | | DBOWMPhotccopy 0820 0820 | Charges | 11.00 | 5.50 | | B — — — — — |
| 11/29/07 | S001 | VENDOR NAME: 2393349 | | | DBOWMPhotccopy 0820 0820 | Charges | 3.20 | 1.60 | | B — — — — — |
| 11/29/07 | S001 | VENDOR NAME: 2393350 | | | DBOWMPhotccopy 0820 0820 | Charges | 2.60 | 1.30 | | B — — — — — |
| 11/29/07 | S001 | VENDOR NAME: 2393351 | | | LEDENPhotccopy 0791 0791 | Charges | 11.00 | 5.50 | | B — — — — — |
| 11/29/07 | S001 | VENDOR NAME: 2393352 | | | LEDENPhotccopy 0791 0791 | Charges | 12.20 | 6.10 | | B — — — — — |
| 11/29/07 | S001 | VENDOR NAME: 2393353 | | | RBARTPhotccopy 0886 0886 | Charges | 1.80 | 0.90 | | B — — — — — |
| 11/29/07 | S001 | VENDOR NAME: 2393354 | | | RBARTPhotccopy 0886 0886 | Charges | 2.00 | 1.00 | | B — — — — — |
| 11/29/07 | S001 | VENDOR NAME: 2393355 | | | RBARTPhotccopy 0886 0886 | Charges | 3.00 | 1.50 | | B — — — — — |
| 11/29/07 | S001 | VENDOR NAME: 2393356 | | | RBARTPhotccopy 0886 0886 | Charges | 6.60 | 3.30 | | B — — — — — |
| 11/29/07 | S001 | VENDOR NAME: 2393357 | | | RBARTPhotccopy 0886 0886 | Charges | 0.80 | 0.40 | | B — — — — — |
| 11/29/07 | S001 | VENDOR NAME: 2393358 | | | RBARTPhotccopy 0886 0886 | Charges | 0.40 | 0.20 | | B — — — — — |
| 11/29/07 | S001 | VENDOR NAME: 2393359 | | | RBARTPhotccopy 0886 0886 | Charges | 3.80 | 1.90 | | B — — — — — |
| 11/29/07 | S001 | VENDOR NAME: 2393360 | | | RBARTPhotccopy 0886 0886 | Charges | 0.20 | 0.10 | | B — — — — — |
| 11/29/07 | S001 | VENDOR NAME: 2393361 | | | RBARTPhotccopy 0886 0886 | Charges | 0.20 | 0.10 | | B — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   143105

CONTROL:   253028

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES
(continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O | H | X | BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|----------------|---|---|-----|
| | | | | | 0886 | 0886 | | | | | | | | |
| 11/29/07 | S001 | VENDOR NAME: 2393362 | | | | RBARTPhotocopy Charges | 2.80 | 1.40 | _____ | B | ___ | ― | ― | ― |
| 11/29/07 | S001 | VENDOR NAME: 2393363 | | | 0886 | 0886 | | | | | | | | |
| | | | | | | RBARTPhotocopy Charges | 2.40 | 1.20 | _____ | B | ___ | ― | ― | ― |
| 11/29/07 | S001 | VENDOR NAME: 2393364 | | | 0886 | 0886 | | | | | | | | |
| | | | | | | RBARTPhotocopy Charges | 0.20 | 0.10 | _____ | B | ___ | ― | ― | ― |
| 11/29/07 | S001 | VENDOR NAME: 2393365 | | | 0886 | 0886 | | | | | | | | |
| | | | | | | RBARTPhotocopy Charges | 1.40 | 0.70 | _____ | B | ___ | ― | ― | ― |
| 11/29/07 | S001 | VENDOR NAME: 2393366 | | | 0886 | 0886 | | | | | | | | |
| | | | | | | RBARTPhotocopy Charges | 2.60 | 1.30 | _____ | B | ___ | ― | ― | ― |
| 11/29/07 | S001SCN | VENDOR NAME: 2393367 | | | 0531 | | DLASKScanning Charges | 16.80 | 8.40 | _____ | B | ___ | ― | ― | ― |
| 11/29/07 | S001SCN | VENDOR NAME: 2393368 | | | 0531 | | DLASKScanning Charges | 0.40 | 0.20 | _____ | B | ___ | ― | ― | ― |
| 11/29/07 | S001SCN | VENDOR NAME: 2393369 | | | 0531 | | DLASKScanning Charges | 0.60 | 0.30 | _____ | B | ___ | ― | ― | ― |
| 11/29/07 | S001SCN | VENDOR NAME: 2393370 | | | 0531 | | DLASKScanning Charges | 0.60 | 0.30 | _____ | B | ___ | ― | ― | ― |
| 11/29/07 | S001SCN | VENDOR NAME: 2393371 | | | 0531 | | DLASKScanning Charges | 0.40 | 0.20 | _____ | B | ___ | ― | ― | ― |
| 11/29/07 | S001SCN | VENDOR NAME: 2393372 | | | 0531 | | DLASKScanning Charges | 1.60 | 0.80 | _____ | B | ___ | ― | ― | ― |
| 11/29/07 | S001SCN | VENDOR NAME: 2393373 | | | 0531 | | DLASKScanning Charges | 0.40 | 0.20 | _____ | B | ___ | ― | ― | ― |
| 11/29/07 | S001SCN | VENDOR NAME: 2393374 | | | 0531 | | DLASKScanning Charges | 1.40 | 0.70 | _____ | B | ___ | ― | ― | ― |
| 11/29/07 | S002 | VENDOR NAME: 2401941 | | | 0531 | | LEDDENPostage Postage | 3.88 | 3.88 | _____ | B | ___ | ― | ― | ― |
| 11/29/07 | S003 | VENDOR NAME: 2393379 | | | | | PMORGLong Distance Telephone 1(631)219-2535 3591. | 2.36 | 2.36 | _____ | B | ___ | ― | ― | ― |

CONTROL:         253028

CLIENT:  066585  American Home Mortgage Investment Corp.

UNBILLED EXPENSES
                      (Continued)

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   143105

MATTER: 066585.1001 Debtor Representation

Page  876 (876)
RUN: 01/31/08
TIME: 10:23:10

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 11/29/07 S003 | | VENDOR NAME: 2393380 | | | PMORGLong Distance Telephone 1(330)525-5181 3591 | | 0.59 | 0.59 | | B | - - - - |
| 11/29/07 S003 | | VENDOR NAME: 2393381 | | | PMORGLong Distance Telephone 1(864)380-4198 3591 | | 1.18 | 1.18 | | B | - - - - |
| 11/29/07 S003 | | VENDOR NAME: 2393382 | | | PMORGLong Distance Telephone 1(717)780-1726 3591 | | 1.18 | 1.18 | | B | - - - - |
| 11/29/07 S003 | | VENDOR NAME: 2393383 | | | PMORGLong Distance Telephone 1(573)364-0086 3591 | | 1.77 | 1.77 | | B | - - - - |
| 11/29/07 S003 | | VENDOR NAME: 2393384 | | | PMORGLong Distance Telephone 1(631)622-6307 6550 | | 0.59 | 0.59 | | B | - - - - |
| 11/29/07 S003 | | VENDOR NAME: 2393385 | | | PMORGLong Distance Telephone 1(214)220-4700 5007 | | 4.12 | 4.12 | | B | - - - - |
| 11/29/07 S003 | | VENDOR NAME: 2393386 | | | PMORGLong Distance Telephone 1(631)622-6307 6550 | | 5.89 | 5.89 | | B | - - - - |
| 11/29/07 S003 | | VENDOR NAME: 2393387 | | | PMORGLong Distance Telephone 1(206)930-4825 5007 | | 0.59 | 0.59 | | B | - - - - |
| 11/29/07 S003 | | VENDOR NAME: 2393388 | | | PMORGLong Distance Telephone 1(720)251-6846 5007 | | 4.12 | 4.12 | | B | - - - - |
| 11/29/07 S003 | | VENDOR NAME: 2393389 | | | PMORGLong Distance | | 2.95 | 2.95 | | B | - - - - |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    143105

CONTROL:    253028

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES          (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|
| 11/29/07 | S003 | VENDOR NAME: 2393390 | | | | PMORGLong Distance Telephone 1(720)810-7545 5007 | 2.36 | 2.36 | | B --- --- --- |
| 11/29/07 | S003 | VENDOR NAME: 2393391 | | | | PMORGLong Distance Telephone 1(970)884-4985 5007 | 3.53 | 3.53 | | B --- --- --- |
| 11/29/07 | S003 | VENDOR NAME: 2393392 | | | | PMORGLong Distance Telephone 1(337)234-1155 5007 | 0.59 | 0.59 | | B --- --- --- |
| 11/29/07 | S003 | VENDOR NAME: 2393393 | | | | PMORGLong Distance Telephone 1(610)436-6063 5007 | 4.12 | 4.12 | | B --- --- --- |
| 11/29/07 | S003 | VENDOR NAME: 2393394 | | | | PMORGLong Distance Telephone 1(612)340-8792 6714 | 1.18 | 1.18 | | B --- --- --- |
| 11/29/07 | S003 | VENDOR NAME: 2393395 | | | | PMORGLong Distance Telephone 1(909)731-1119 5007 | 4.12 | 4.12 | | B --- --- --- |
| 11/29/07 | S003 | VENDOR NAME: 2393396 | | | | PMORGLong Distance Telephone 1(516)495-7037 5033 | 0.59 | 0.59 | | B --- --- --- |
| 11/29/07 | S003 | VENDOR NAME: 2393397 | | | | PMORGLong Distance Telephone 1(405)619-6521 5007 | 0.59 | 0.59 | | B --- --- --- |
| 11/29/07 | S003 | VENDOR NAME: 2393398 | | | | PMORGLong Distance Telephone 1(480)329-7759 5007 | 1.18 | 1.18 | | B --- --- --- |
| 11/29/07 | S003 | | | | | PMORGLong Distance Telephone 1(973)744-6090 | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    143105

Page 878 (878)
RUN: 01/31/08
TIME: 10:23:10

CONTROL:    253028

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 11/29/07 | S003 | | | | | VENDOR NAME: 2393399 | | | | | |
| | | | | | 5007 | PMORGLong Distance Telephone 1(630)598-2380 5007 | 2.95 | 2.95 | —— | B | — — |
| 11/29/07 | S003 | | | | | VENDOR NAME: 2393400 | | | | | |
| | | | | | | PMORGLong Distance Telephone 1(813)833-7057 5007 | 2.95 | 2.95 | —— | B | — — |
| 11/29/07 | S003 | | | | | VENDOR NAME: 2393401 | | | | | |
| | | | | | | PMORGLong Distance Telephone 1(703)626-7553 6550 | 1.77 | 1.77 | —— | B | — — |
| 11/29/07 | S003 | | | | | VENDOR NAME: 2393402 | | | | | |
| | | | | | | PMORGLong Distance Telephone 1(337)234-1155 5007 | 1.18 | 1.18 | —— | B | — — |
| 11/29/07 | S003 | | | | | VENDOR NAME: 2393403 | | | | | |
| | | | | | | PMORGLong Distance Telephone 1(949)462-7050 5007 | 8.25 | 8.25 | —— | B | — — |
| 11/29/07 | S003 | | | | | VENDOR NAME: 2393404 | | | | | |
| | | | | | | PMORGLong Distance Telephone 1(212)478-7320 6621 | 0.59 | 0.59 | —— | B | — — |
| 11/29/07 | S003 | | | | | VENDOR NAME: 2393405 | | | | | |
| | | | | | | PMORGLong Distance Telephone 1(206)930-4825 5007 | 1.77 | 1.77 | —— | B | — — |
| 11/29/07 | S003 | | | | | VENDOR NAME: 2393406 | | | | | |
| | | | | | | PMORGLong Distance Telephone 1(202)828-3472 6710 | 0.59 | 0.59 | —— | B | — — |
| 11/29/07 | S003 | | | | | VENDOR NAME: 2393407 | | | | | |
| | | | | | | PMORGLong Distance Telephone 1(402)346-6000 6714 | 4.71 | 4.71 | —— | B | — — |
| | | | | | | VENDOR NAME: | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 143105

MATTER: 066585.1001 Debtor Representation

Page 879 (879)
RUN: 01/31/08
TIME: 10:23:10

CONTROL: 253028

CLIENT: 066585 American Home Mortgage Investment Corp.

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # INVOICE | ORIG DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|
| 11/29/07 | S003 | 2393408 | | VENDOR NAME: PMORGLong Distance Telephone 1(631)622-6495 6550 | 0.59 | 0.59 | | B | — |
| 11/29/07 | S003 | 2393409 | | VENDOR NAME: PMORGLong Distance Telephone 1(813)833-7057 5007 | 0.59 | 0.59 | | B | — |
| 11/29/07 | S003 | 2393410 | | VENDOR NAME: PMORGLong Distance Telephone 1(312)853-0912 6646 | 0.59 | 0.59 | | B | — |
| 11/29/07 | S003 | 2393411 | | VENDOR NAME: PMORGLong Distance Telephone 1(402)231-8818 6655 | 0.59 | 0.59 | | B | — |
| 11/29/07 | S003 | 2393412 | | VENDOR NAME: PMORGLong Distance Telephone 1(303)409-7777 5007 | 0.59 | 0.59 | | B | — |
| 11/29/07 | S003 | 2393413 | | VENDOR NAME: PMORGLong Distance Telephone 1(214)260-6800 6646 | 1.18 | 1.18 | | B | — |
| 11/29/07 | S003 | 2393414 | | VENDOR NAME: PMORGLong Distance Telephone 1(949)462-7050 5007 | 0.59 | 0.59 | | B | — |
| 11/29/07 | S003 | 2396790 | | VENDOR NAME: PMORGLong Distance Telephone 1(317)237-3830 5003 | 2.36 | 2.36 | | B | — |
| 11/29/07 | S0631 | 2399773 | | VENDOR NAME: JHIGGLexis search on 11/29/2007 Researched by Higgins, James Higgins, James | 0.80 | 0.80 | | B | — |
| 11/29/07 | S0631 | 2399774 | | VENDOR NAME: JHIGGLexis search on | 2.15 | 2.15 | | B | — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 143105

MATTER: 066585.1001 Debtor Representation

CLIENT: 066585 American Home Mortgage Investment Corp.

CONTROL:    253028

(Continued)

| UNBILLED EXPENSES | | | | | | | | | STATUS |
| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC B/O H X BNP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-----|
| 11/29/07 | S063I | | | | | VENDOR NAME: 2399775 | | | | | |
| | | | | | | JHIGGLexis search on 11/29/2007 Researched by Higgins, James Higgins, James | 123.20 | 123.20 | | B | |
| 11/29/07 | S063I | | | | | VENDOR NAME: 2399776 | | | | | |
| | | | | | | JHIGGLexis search on 11/29/2007 Researched by Higgins, James Higgins, James | 2.00 | 2.00 | | B | --- |
| 11/29/07 | S063I | | | | | VENDOR NAME: 2399777 | | | | | |
| | | | | | | JHIGGLexis search on 11/29/2007 Researched by Higgins, James Higgins, James | 0.80 | 0.80 | --- | B | --- |
| 11/29/07 | S063I | | | | | VENDOR NAME: 2399778 | | | | | |
| | | | | | | JHIGGLexis search on 11/29/2007 Researched by Higgins, James Higgins, James | 1.81 | 1.81 | --- | B | --- |
| 11/29/07 | S063I | | | | | VENDOR NAME: 2399779 | | | | | |
| | | | | | | PMORGLexis search on 11/29/2007 Researched by Bowman, Donald Bowman, Donald | 6.85 | 6.85 | --- | B | --- |
| 11/29/07 | S063I | | | | | VENDOR NAME: 2399780 | | | | | |
| | | | | | | PMORGLexis search on 11/29/2007 Researched by Grow, Nathan Grow, Nathan | 1.07 | 1.07 | --- | B | --- |
| 11/29/07 | S063I | | | | | VENDOR NAME: 2399781 | | | | | |
| | | | | | | PMORGLexis search on 11/29/2007 Researched by Grow, Nathan Grow, Nathan | 10.00 | 10.00 | --- | B | --- |
| | | | | | | VENDOR NAME: | | | | | |

```
                                    Young, Conaway, Stargatt and Taylor                    Page 881 (881)
                                         PROFORMA BILLING WORKSHEET                         RUN: 01/31/08
                                    FOR BILLING PROFORMA NUMBER  143105                     TIME: 10:23:10

CONTROL:      253028

CLIENT:  066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES
             (Continued)
```

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/29/07 | S063I | 2399782 | | | | PMORGLexis search on 11/29/2007 Researched by Grow, Nathan Grow, Nathan Grow, Nathan | 0.40 | 0.40 | | B | — — |
| 11/29/07 | S063I | 2399783 | | | VENDOR NAME: | PMORGLexis search on 11/29/2007 Researched by Grow, Nathan Grow, Nathan | 2.90 | 2.90 | | B | — — |
| 11/29/07 | S063I | 2399784 | | | VENDOR NAME: | PMORGLexis search on 11/29/2007 Researched by Poppiti, Robert Poppiti, Robert | 6.99 | 6.99 | | B | — — |
| 11/29/07 | S063I | 2399785 | | | VENDOR NAME: | PMORGLexis search on 11/29/2007 Researched by Poppiti, Robert Poppiti, Robert | 49.00 | 49.00 | | B | — — |
| 11/29/07 | S063I | 2399786 | | | VENDOR NAME: | PMORGLexis search on 11/29/2007 Researched by Poppiti, Robert Poppiti, Robert | 14.80 | 14.80 | | B | — — |
| 11/29/07 | S063I | 2399787 | | | VENDOR NAME: | PMORGLexis search on 11/29/2007 Researched by Poppiti, Robert Poppiti, Robert | 7.00 | 7.00 | | B | — — |
| 11/29/07 | S063I | 2399788 | | | VENDOR NAME: | PMORGLexis search on 11/29/2007 Researched by Poppiti, Robert Poppiti, Robert | 1.75 | 1.75 | | B | — — |
| 11/29/07 | S063I | 2399789 | | | VENDOR NAME: | PMORGLexis search on 11/29/2007 Researched by Poppiti, Robert Poppiti, Robert | 1.45 | 1.45 | | B | — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    143105

CONTROL:    253028

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | VENDOR INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | (Continued) | | | | | | | | |
| 11/30/07 S001 | | VENDOR NAME: 2395145 | | | DLASKPhotocopy 0531 | Charges | 1,027.80 | 513.90 | | B | |
| 11/30/07 S001 | | VENDOR NAME: 2395146 | | | DLEDENPhotocopy 0791 | Charges | 8.40 | 4.20 | | B | |
| 11/30/07 S001 | | VENDOR NAME: 2395147 | | | DLASKPhotocopy 0531 | Charges | 1,187.60 | 593.80 | | B | |
| 11/30/07 S001 | | VENDOR NAME: 2395148 | | | DLASKPhotocopy 0531 | Charges | 4,209.60 | 2,104.80 | | B | |
| 11/30/07 S001 | | VENDOR NAME: 2395149 | | | DLASKPhotocopy 0531 | Charges | 0.80 | 0.40 | | B | |
| 11/30/07 S001 | | VENDOR NAME: 2395150 | | | DLASKPhotocopy 0531 | Charges | 2.00 | 1.00 | | B | |
| 11/30/07 S001 | | VENDOR NAME: 2395151 | | | DLEDENPhotocopy 0791 0791 | Charges | 8.80 | 4.40 | | B | |
| 11/30/07 S001 | | VENDOR NAME: 2395152 | | | MWHITPhotocopy 0802 0802 | Charges | 1.00 | 0.50 | | B | |
| 11/30/07 S001 | | VENDOR NAME: 2395153 | | | DBOWMPhotocopy 0820 0820 | Charges | 1.00 | 0.50 | | B | |
| 11/30/07 S001 | | VENDOR NAME: 2395154 | | | RBARTPhotocopy 0886 0886 | Charges | 0.20 | 0.10 | | B | |
| 11/30/07 S001 | | VENDOR NAME: 2395155 | | | RBARTPhotocopy 0886 0886 | Charges | 0.40 | 0.20 | | B | |
| 11/30/07 S001 | | VENDOR NAME: 2395156 | | | DLASKPhotocopy 0531 0531 | Charges | 0.60 | 0.30 | | B | |
| 11/30/07 S001 | | VENDOR NAME: 2395157 | | | DLASKPhotocopy 0531 0531 | Charges | 0.60 | 0.30 | | B | |
| 11/30/07 S001 | | VENDOR NAME: 2395158 | | | DLASKPhotocopy 0531 0531 | Charges | 0.60 | 0.30 | | B | |
| 11/30/07 S001 | | VENDOR NAME: 2395159 | | | DLASKPhotocopy 0531 0531 | Charges | 1.60 | 0.80 | | B | |
| 11/30/07 S001 | | VENDOR NAME: 2395160 | | | DLASKPhotocopy 0531 0531 | Charges | 0.40 | 0.20 | | B | |
| 11/30/07 S001 | | VENDOR NAME: 2395161 | | | DLASKPhotocopy 0531 | Charges | 0.40 | 0.20 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    143105

Page 883 (883)
RUN: 01/31/08
TIME: 10:23:10

CONTROL:    253028

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | (Continued) | 0531 0531 | | | | | | |
| 11/30/07 S001 | VENDOR NAME: | 2395161 | | | 0531 0531 | DLASKPhotocopy Charges | 0.40 | 0.20 | | B | — — — — |
| 11/30/07 S001 | VENDOR NAME: | 2395162 | | | 0531 0531 | DLASKPhotocopy Charges | 0.40 | 0.20 | | B | — — — — |
| 11/30/07 S001 | VENDOR NAME: | 2395163 | | | 0531 0531 | DLASKPhotocopy Charges | 0.40 | 0.20 | | B | — — — — |
| 11/30/07 S001 | VENDOR NAME: | 2395164 | | | 0531 0531 | DLASKPhotocopy Charges | 0.40 | 0.20 | | B | — — — — |
| 11/30/07 S001 | VENDOR NAME: | 2395165 | | | 0531 0531 | DLASKPhotocopy Charges | 0.40 | 0.20 | | B | — — — — |
| 11/30/07 S001 | VENDOR NAME: | 2395166 | | | 0531 0531 | DLASKPhotocopy Charges | 0.40 | 0.20 | | B | — — — — |
| 11/30/07 S001 | VENDOR NAME: | 2395167 | | | 0531 0531 | DLASKPhotocopy Charges | 0.40 | 0.20 | | B | — — — — |
| 11/30/07 S001 | VENDOR NAME: | 2395168 | | | 0886 0886 | RBARTPhotocopy Charges | 0.40 | 0.20 | | B | — — — — |
| 11/30/07 S001 | VENDOR NAME: | 2395169 | | | 0953 0953 | CTAYLPhotocopy Charges | 4.20 | 2.10 | | B | — — — — |
| 11/30/07 S001 | VENDOR NAME: | 2395170 | | | 0953 0953 | CTAYLPhotocopy Charges | 7.00 | 3.50 | | B | — — — — |
| 11/30/07 S001 | VENDOR NAME: | 2395171 | | | 0953 0953 | CTAYLPhotocopy Charges | 2.60 | 1.30 | | B | — — — — |
| 11/30/07 S001 | VENDOR NAME: | 2395172 | | | 0516 | DWILLPhotocopy Charges | 2.60 | 1.30 | | B | — — — — |
| 11/30/07 S001 | VENDOR NAME: | 2395173 | | | 0531 | DLASKPhotocopy Charges | 1.20 | 0.60 | | B | — — — — |
| 11/30/07 S001 | VENDOR NAME: | 2395174 | | | 0254 | PMORGPhotocopy Charges | 0.20 | 0.10 | | B | — — — — |
| 11/30/07 S001 | VENDOR NAME: | 2395175 | | | 0516 | DWILLPhotocopy Charges | 0.80 | 0.40 | | B | — — — — |
| | VENDOR NAME: | | | | | | | | | | |

CONTROL:      253028

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    143105

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/30/07 | S001 | 2395176 | | | RBARTPhotocopy 0886 | Photocopy Charges | 1.00 | 0.50 | | B | |
| 11/30/07 | S001 | 2395177 | | | DLASKPhotocopy 0531 | Photocopy Charges | 16.80 | 8.40 | | B | |
| 11/30/07 | S001 | 2395178 | | | DLASKPhotocopy 0531 | Photocopy Charges | 11.60 | 5.80 | | B | |
| 11/30/07 | S001 | 2395179 | | | RBARTPhotocopy 0886 0886 | Photocopy Charges | 1.20 | 0.60 | | B | |
| 11/30/07 | S001 | 2395180 | | | LJESTPhotocopy 0882 0882 | Photocopy Charges | 3.80 | 1.90 | | B | |
| 11/30/07 | S001 | 2395181 | | | LJESTPhotocopy 0882 0882 | Photocopy Charges | 4.80 | 2.40 | | B | |
| 11/30/07 | S001 | 2395182 | | | LJESTPhotocopy 0882 0882 | Photocopy Charges | 1.00 | 0.50 | | B | |
| 11/30/07 | S001 | 2395183 | | | LJESTPhotocopy 0882 0882 | Photocopy Charges | 0.40 | 0.20 | | B | |
| 11/30/07 | S001 | 2395184 | | | RBARTPhotocopy 0886 0886 | Photocopy Charges | 0.40 | 0.20 | | B | |
| 11/30/07 | S001 | 2395185 | | | RBARTPhotocopy 0886 0886 | Photocopy Charges | 6.60 | 3.30 | | B | |
| 11/30/07 | S001SCN | 2395191 | | | DLASKScanning 0531 | Scanning Charges | 0.40 | 0.20 | | B | |
| 11/30/07 | S001SCN | 2395192 | | | DLASKScanning 0531 | Scanning Charges | 1.60 | 0.80 | | B | |
| 11/30/07 | S001SCN | 2395193 | | | DLASKScanning 0531 | Scanning Charges | 1.00 | 0.50 | | B | |
| 11/30/07 | S001SCN | 2395194 | | | DLASKScanning 0531 | Scanning Charges | 3.20 | 1.60 | | B | |
| 11/30/07 | S001SCN | 2395195 | | | DLASKScanning 0531 | Scanning Charges | 7.20 | 3.60 | | B | |
| 11/30/07 | S001SCN | 2395196 | | | DLASKScanning 0531 | Scanning Charges | 0.20 | 0.10 | | B | |

*VENDOR NAME:* appears in the INDEX NO. column area for each row above.

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  143105

CONTROL:    253028

CLIENT:  066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES
(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O | H X | BNP |
|------|-------------|-----------|---------|---------|------|-------------|---------------|---------------|---------------|---------|----------------|-----|-----|
| 11/30/07 | S001SCN | 2395197 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 9.00 | 4.50 | | B | | | |
| 11/30/07 | S001SCN | 2395198 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | | | |
| 11/30/07 | S001SCN | 2395199 | | | | VENDOR NAME: DBOWNScanning Charges 0820 | 5.80 | 2.90 | | B | | | |
| 11/30/07 | S001SCN | 2395200 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 7.20 | 3.60 | | B | | | |
| 11/30/07 | S001SCN | 2395201 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 1.00 | 0.50 | | B | | | |
| 11/30/07 | S001SCN | 2395202 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 11.40 | 5.70 | | B | | | |
| 11/30/07 | S001SCN | 2395203 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 0.60 | 0.30 | | B | | | |
| 11/30/07 | S001SCN | 2395204 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 1.60 | 0.80 | | B | | | |
| 11/30/07 | S001SCN | 2395205 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 3.40 | 1.70 | | B | | | |
| 11/30/07 | S001SCN | 2395206 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 3.20 | 1.60 | | B | | | |
| 11/30/07 | S001SCN | 2395207 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 1.60 | 0.80 | | B | | | |
| 11/30/07 | S001SCN | 2395208 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | | | |
| 11/30/07 | S003 | 2395209 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(828)258-2991 3591 | 0.59 | 0.59 | | B | | | |
| 11/30/07 | S003 | 2395210 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(318)742-2459 3591 | 0.59 | 0.59 | | B | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER

CONTROL:                253028

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

143105

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/0 H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | (Continued) | | | | | | | | |
| 11/30/07 | S003 | 2395211 | | | | PMORGLong Distance Telephone 1(860)355-1162 3591 | 0.59 | 0.59 | ——— | B | — — — |
| 11/30/07 | S003 | | | | | VENDOR NAME: 2395212 | | | | | |
| | | | | | | PMORGLong Distance Telephone 1(312)595-6384 3591 | 0.59 | 0.59 | ——— | B | — — — |
| 11/30/07 | S003 | | | | | VENDOR NAME: 2395213 | | | | | |
| | | | | | | PMORGLong Distance Telephone 1(847)842-1512 3591 | 0.59 | 0.59 | ——— | B | — — — |
| 11/30/07 | S003 | | | | | VENDOR NAME: 2395214 | | | | | |
| | | | | | | PMORGLong Distance Telephone 1(417)962-4398 3591 | 1.18 | 1.18 | ——— | B | — — — |
| 11/30/07 | S003 | | | | | VENDOR NAME: 2395215 | | | | | |
| | | | | | | PMORGLong Distance Telephone 1(516)495-7037 5033 | 1.18 | 1.18 | ——— | B | — — — |
| 11/30/07 | S003 | | | | | VENDOR NAME: 2395216 | | | | | |
| | | | | | | PMORGLong Distance Telephone 1(985)893-3087 3591 | 1.77 | 1.77 | ——— | B | — — — |
| 11/30/07 | S003 | | | | | VENDOR NAME: 2395217 | | | | | |
| | | | | | | PMORGLong Distance Telephone 1(631)796-2282 3591 | 0.59 | 0.59 | ——— | B | — — — |
| 11/30/07 | S003 | | | | | VENDOR NAME: 2395218 | | | | | |
| | | | | | | PMORGLong Distance Telephone 1(314)878-4521 3591 | 2.36 | 2.36 | ——— | B | — — — |
| 11/30/07 | S003 | | | | | VENDOR NAME: 2395219 | | | | | |
| | | | | | | PMORGLong Distance Telephone 1(253)272-1134 3591 | 0.59 | 0.59 | ——— | B | — — — |
| 11/30/07 | S003 | | | | | VENDOR NAME: 2395220 | | | | | |
| | | | | | | PMORGLong Distance Telephone | 2.95 | 2.95 | ——— | B | — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    143105

Page 887 (887)
RUN: 01/31/08
TIME: 10:23:10

CONTROL:    253028

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O | H | X | BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| | | (Continued) | | | | | | | | | | | | |
| 11/30/07 | S003 | | | | | PWORGLong Distance Telephone 1(813)833-7057 5007 | | | | | | | | |
| 11/30/07 | S003 | VENDOR NAME: 2395221 | | | | PWORGLong Distance Telephone 1(515)210-0209 3591 | 7.66 | 7.66 | | B | — — | — | — | — — |
| 11/30/07 | S003 | VENDOR NAME: 2395222 | | | | PWORGLong Distance Telephone 1(972)386-4994 3591 | 0.59 | 0.59 | | B | — — | — | — | — — |
| 11/30/07 | S003 | VENDOR NAME: 2395223 | | | | PWORGLong Distance Telephone 1(972)341-1074 3591 | 1.18 | 1.18 | | B | — — | — | — | — — |
| 11/30/07 | S003 | VENDOR NAME: 2395224 | | | | PWORGLong Distance Telephone 1(206)930-4825 5007 | 1.77 | 1.77 | | B | — — | — | — | — — |
| 11/30/07 | S003 | VENDOR NAME: 2395225 | | | | PWORGLong Distance Telephone 1(303)674-3004 5007 | 0.59 | 0.59 | | B | — — | — | — | — — |
| 11/30/07 | S003 | VENDOR NAME: 2395226 | | | | PWORGLong Distance Telephone 1(985)893-3087 5007 | 0.59 | 0.59 | | B | — — | — | — | — — |
| 11/30/07 | S003 | VENDOR NAME: 2395227 | | | | PWORGLong Distance Telephone 1(480)390-5788 5007 | 1.77 | 1.77 | | B | — — | — | — | — — |
| 11/30/07 | S003 | VENDOR NAME: 2395228 | | | | PWORGLong Distance Telephone 1(917)597-7679 6707 | 0.59 | 0.59 | | B | — — | — | — | — — |
| 11/30/07 | S003 | VENDOR NAME: 2395229 | | | | PWORGLong Distance Telephone 1(212)478-7320 6707 | 3.53 | 3.53 | | B | — — | — | — | — — |

Young, Conway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    143105

CONTROL:    253028

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | (Continued) | | | | | | | | |
| 11/30/07 | S003 | | | | | VENDOR NAME: 2395230 | | | | | |
| | | | | | | PMORGLong Distance Telephone 1(516)466-2430 3591 | 1.18 | 1.18 | | B | |
| 11/30/07 | S003 | | | | | VENDOR NAME: 2395231 | | | | | |
| | | | | | | PMORGLong Distance Telephone 1(631)622-6307 6550 | 1.77 | 1.77 | | B | |
| 11/30/07 | S003 | | | | | VENDOR NAME: 2395232 | | | | | |
| | | | | | | PMORGLong Distance Telephone 1(516)495-7037 6753 | 7.66 | 7.66 | | B | |
| 11/30/07 | S003 | | | | | VENDOR NAME: 2395233 | | | | | |
| | | | | | | PMORGLong Distance Telephone 1(804)241-2442 3591 | 1.77 | 1.77 | | B | |
| 11/30/07 | S003 | | | | | VENDOR NAME: 2395234 | | | | | |
| | | | | | | PMORGLong Distance Telephone 1(210)695-1526 3591 | 3.53 | 3.53 | | B | |
| 11/30/07 | S003 | | | | | VENDOR NAME: 2395235 | | | | | |
| | | | | | | PMORGLong Distance Telephone 1(650)726-5440 3591 | 1.77 | 1.77 | | B | |
| 11/30/07 | S003 | | | | | VENDOR NAME: 2395236 | | | | | |
| | | | | | | PMORGLong Distance Telephone 1(212)827-4372 6714 | 8.25 | 8.25 | | B | |
| 11/30/07 | S003 | | | | | VENDOR NAME: 2395237 | | | | | |
| | | | | | | PMORGLong Distance Telephone 1(609)828-6761 3591 | 0.59 | 0.59 | | B | |
| 11/30/07 | S003 | | | | | VENDOR NAME: 2395238 | | | | | |
| | | | | | | PMORGLong Distance Telephone 1(858)459-4722 3591 | 1.77 | 1.77 | | B | |
| 11/30/07 | S003 | | | | | VENDOR NAME: 2395239 | | | | | |
| | | | | | | PMORGLong Distance | 1.18 | 1.18 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    143105

CONTROL:      253028

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (Continued) | | | | | | | |
| 11/30/07 | S003 | | | | | VENDOR NAME: 2395240 | | | | | |
| | | | | | | Telephone 1(703)257-7540 3591 | | | | | |
| 11/30/07 | S003 | | | | | VENDOR NAME: 2395241 | | | | B | - - |
| | | | | | | PMORGLong Distance Telephone 1(717)854-5553 3591 | 1.18 | 1.18 | | | |
| 11/30/07 | S003 | | | | | VENDOR NAME: 2395242 | | | | B | - - |
| | | | | | | PMORGLong Distance Telephone 1(212)478-7320 6707 | 10.01 | 10.01 | | | |
| 11/30/07 | S003 | | | | | VENDOR NAME: 2395243 | | | | B | - - |
| | | | | | | PMORGLong Distance Telephone 1(212)478-7320 6707 | 0.59 | 0.59 | | | |
| 11/30/07 | S003 | | | | | VENDOR NAME: 2395244 | | | | B | - - |
| | | | | | | PMORGLong Distance Telephone 1(925)595-5863 3591 | 1.18 | 1.18 | | | |
| 11/30/07 | S003 | | | | | VENDOR NAME: 2395245 | | | | B | - - |
| | | | | | | PMORGLong Distance Telephone 1(863)382-1818 3591 | 0.59 | 0.59 | | | |
| 11/30/07 | S003 | | | | | VENDOR NAME: 2395246 | | | | B | - - |
| | | | | | | PMORGLong Distance Telephone 1(972)423-9999 3591 | 1.18 | 1.18 | | | |
| 11/30/07 | S003 | | | | | VENDOR NAME: 2395247 | | | | B | - - |
| | | | | | | PMORGLong Distance Telephone 1(605)374-5958 3591 | 0.59 | 0.59 | | | |
| 11/30/07 | S003 | | | | | VENDOR NAME: 2395248 | | | | B | - - |
| | | | | | | PMORGLong Distance Telephone 1(715)772-4402 3591 | 0.59 | 0.59 | | | |
| 11/30/07 | S003 | | | | | PMORGLong Distance Telephone 1(347)341-5732 | 1.77 | 1.77 | | B | - - |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    143105

Page 890 (890)
RUN: 01/31/08
TIME: 10:23:10

CONTROL:    253028

CLIENT:  066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES                 (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O | H | X | ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/30/07 | S003 | VENDOR NAME: 2395249 | | | 3591 | PMORGLong Distance Telephone 1(386)788-1589 3591 | 1.18 | 1.18 | | B | | — | | — |
| 11/30/07 | S003 | VENDOR NAME: 2395250 | | | | PMORGLong Distance Telephone 1(301)855-1911 3591 | 0.59 | 0.59 | | B | | — | | — |
| 11/30/07 | S003 | VENDOR NAME: 2395251 | | | | PMORGLong Distance Telephone 1(443)610-3726 3591 | 1.18 | 1.18 | | B | | — | | — |
| 11/30/07 | S003 | VENDOR NAME: 2395252 | | | | PMORGLong Distance Telephone 1(516)733-1323 3591 | 0.59 | 0.59 | | B | | — | | — |
| 11/30/07 | S003 | VENDOR NAME: 2395253 | | | | PMORGLong Distance Telephone 1(608)233-2839 3591 | 1.18 | 1.18 | | B | | — | | — |
| 11/30/07 | S003 | VENDOR NAME: 2395254 | | | | PMORGLong Distance Telephone 1(925)286-2362 3591 | 0.59 | 0.59 | | B | | — | | — |
| 11/30/07 | S003 | VENDOR NAME: 2395255 | | | | PMORGLong Distance Telephone 1(636)462-5220 3591 | 1.18 | 1.18 | | B | | — | | — |
| 11/30/07 | S063I | VENDOR NAME: 2397790 | | | | PMORGLexis search on 11/30/2007 Researched by Bowman, Donald Bowman, Donald | 37.80 | 37.80 | | B | | — | | — |
| 11/30/07 | S063I | VENDOR NAME: 2397791 | | | | PMORGLexis search on 11/30/2007 Researched by Grow, Nathan | 0.54 | 0.54 | | B | | — | | — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   143105

Page 891 (891)
RUN: 01/31/08
TIME: 10:23:10

CONTROL:        253028

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | (Continued) | | | | | | | | |
| 11/30/07 | S063I | VENDOR NAME: 2399792 | | | | PMORGLexis search on 11/30/2007 Researched by Grow, Nathan Grow, Nathan | 10.20 | 10.20 | | B | — — — — |
| 11/30/07 | S063I | VENDOR NAME: 2399793 | | | | PMORGLexis search on 11/30/2007 Researched by Grow, Nathan Grow, Nathan | 0.80 | 0.80 | | B | — — — — |
| 11/30/07 | S063I | VENDOR NAME: 2399794 | | | | PMORGLexis search on 11/30/2007 Researched by Jackson, Patrick Jackson, Patrick | 1.09 | 1.09 | | B | — — — — |
| 11/30/07 | S063I | VENDOR NAME: 2399795 | | | | PMORGLexis search on 11/30/2007 Researched by Jackson, Patrick Jackson, Patrick | 6.20 | 6.20 | | B | — — — — |
| 11/30/07 | S063I | VENDOR NAME: 2399796 | | | | PMORGLexis search on 11/30/2007 Researched by Jackson, Patrick Jackson, Patrick | 4.80 | 4.80 | | B | — — — — |
| 12/14/07 | 903 | VENDOR NAME: 2408434 | 100276 | | | SZIEGLong Distance Telephone - Payee: Sharon Zieg 9/21/07 | 19.99 | 19.99 | | B | — — — — |
| 01/02/08 | S003 | VENDOR NAME: Sharon Zieg 2421838 | | | | DBOWMLong Distance Telephone 1(516)396-7703 5740 | 0.59 | 0.59 | | B | — — — — |

VENDOR NAME:

INCLUDED EXPENSES FOR MATTER: 066585.1001                     192,830.81      162,512.71
EXCLUDED EXPENSES (Expenses on Hold)                               0.00            0.00
EXPENSES AFTER CUTOFF DATE                                    104,315.43

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    143105

CONTROL:    253028

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

STATUS CODE LEGEND
B      Bill - Billable
BNC    Bill - No Charge              H    Expense on Hold (Excluded)        NB    Non-Billable
B/O    Billable - reduce value to "0"    X    Excluded from Instruction      BNP    Expense will not show on Statement

EXPENSE CODE SUMMARY

| EXPENSE CODE | DESCRIPTION | RECORDED VALUE | BILLING VALUE |
|---|---|---|---|
| 001SCN | Scanning Charges | 999.75 | 999.75 |
| 004 | Federal Express | 7,800.11 | 7,800.11 |
| 011 | Filing Fee | 500.00 | 500.00 |
| 027 | Air/Rail Travel | 8,533.50 | 8,533.50 |
| 030 | Deposition/Transcript | 27,070.06 | 27,070.06 |
| 053 | Delivery / Courier | 20,450.82 | 20,450.82 |
| 063 | Computerized Legal Research | 18.00 | 18.00 |
| 074 | Hotel/Lodging | 15,017.82 | 15,017.82 |
| 086 | Parking | 151.00 | 151.00 |
| 087 | Car/Bus/Subway Travel | 2,765.88 | 2,765.88 |
| 093 | Facilities/Equipment Rental | 61.25 | 61.25 |
| 096 | Working Meals | 8,298.47 | 8,298.47 |
| 102 | Docket Retrieval / Search | 39.36 | 39.36 |
| 116 | Travel Meals | 1,291.41 | 1,291.41 |
| 118 | Outside Litigation Support | 142.50 | 142.50 |
| 901 | AP Outside Duplication Svcs | 22,892.02 | 22,892.02 |
| 903 | Long Distance Telephone | 19.99 | 19.99 |
| 904 | Teleconference / Video Conference | 4,717.68 | 4,717.68 |
| 907 | AP Fax | 1,698.25 | 1,698.25 |
| S001 | Photocopy Charges | 58,652.40 | 29,326.20 |
| S001SCN | Scanning Charges | 1,983.80 | 991.90 |
| S002 | Postage | 2,838.27 | 2,838.27 |
| S003 | Long Distance Telephone | 2,773.10 | 2,773.10 |
| S007 | Facsimile | 171.00 | 171.00 |
| S028 | Staff Overtime | 2,388.98 | 2,388.98 |
| S063I | Computerized Legal Research | 1,330.39 | 1,330.39 |
| S117 | DVD / CD Burning | 225.00 | 225.00 |
| | EXPENSE TOTAL | 192,830.81 | 192,830.81 |

TOTAL EXPENSES FOR INSTRUCTION:    143105        192,830.81        162,512.71

BILL HISTORY

| BILL NUMBER | DATE | FEES | BILLED EXPENSES | ON-ACCOUNT | CASH RECEIVED | LAST PAY DATE | RECEIVABLE WRITTEN-OFF | OUTSTANDING BALANCE |
|---|---|---|---|---|---|---|---|---|
| 40307081 | 08/10/07 | 502,752.50 | 10,467.84 | 0.00 | 513,220.34 | 08/14/07 | 0.00 | 0.00 |
| 40308421 | 09/27/07 | 431.00 | 22,461.00 | 0.00 | 22,892.00 | 11/30/07 | 0.00 | 0.00 |
| 40309079 | 10/26/07 | 1,464,663.50 | 77,888.86 | 0.00 | 1,249,619.66 | 11/30/07 | 0.00 | 292,932.70 |