# EXHIBIT C (Part 1)

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing                    Invoice No:  FTS0077952
4600 Regent Blvd., Suite 200                        Invoice Date:  12/3/2007
Irving,  TX  75063

Attention:                                                  7983.20402

Loan No: 1001028646                     Type:  Non-Jud Foreclosure/ CONV
Borrower: ███████████████
          ███████████████████
          ███████████████████

| Date | Item Description | | Amount |
|------|-----------------|---|--------|
| 12/3/2007 | Trustee Fee | | $600.00 |
| | | TOTAL FEES: | $600.00 |
| | | | |
| 2/27/2007 | Date Notice of Default Recorded | | $9.00 |
| 3/2/2007 | 10 Day Mailings Sent | | $14.66 |
| 3/19/2007 | Date Trustee Sale Guarantee Received | | $225.00 |
| 3/21/2007 | 1 Month Mailings Sent | | $19.50 |
| 9/21/2007 | Publication Endorsement Received | | $50.00 |
| 10/5/2007 | Date Notice of Sale Mailed | | $37.05 |
| 10/10/2007 | Date Publication Commenced (1st Pub) | | $531.84 |
| 10/10/2007 | Date Notice of Sale Posted | | $120.00 |
| 10/12/2007 | SOT/Appointment Recorded | | $12.00 |
| 10/12/2007 | Assignment Recorded | | $9.00 |
| 10/12/2007 | Date Notice of Sale Recorded | | $6.00 |
| 10/30/2007 | Title Cost Endorsement | | $25.00 |
| 11/27/2007 | Title Cost Endorsement | | $25.00 |
| 11/29/2007 | Cost - Record Trustee's Deed | | $15.00 |
| | | TOTAL EXPENSES: | $1,099.05 |

PLEASE PAY AMOUNT DUE:     $1,699.05

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX  75063

Invoice No:  FTS0077953
Invoice Date:  12/3/2007

Attention:                                                                        7983.20505

Loan No: 1000782945                          Type:  Non-Jud Foreclosure/ CONV
Borrower: ███████████
█████████████
███████████████████

| Date | Item Description | Amount |
|------|-----------------|--------|
| 12/3/2007 | Trustee Fee | $300.00 |
| | TOTAL FEES: | $300.00 |
| | | |
| 10/30/2007 | Publication Endorsement Received | $50.00 |
| 10/31/2007 | Date Notice of Sale Mailed | $51.87 |
| 11/2/2007 | Date Publication Commenced (1st Pub) | $251.00 |
| 11/4/2007 | Date Notice of Sale Posted | $120.00 |
| 11/5/2007 | Date Notice of Sale Recorded | $7.00 |
| 11/5/2007 | SOT/Appointment Recorded | $10.00 |
| 11/26/2007 | Title Cost Endorsement | $25.00 |
| 11/27/2007 | Cost - Record Trustee's Deed | $15.00 |
| 11/30/2007 | Assignment Recorded | $15.00 |
| | TOTAL EXPENSES: | $544.87 |
| | | |
| | PLEASE PAY AMOUNT DUE: | $844.87 |

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving,  TX   75063

Invoice No:  FTS0077941
Invoice Date:  12/3/2007

Attention:                                                                                    7983.20684

Loan No: 1000654048                          Type:  Non-Jud Foreclosure/ CONV
Borrower: ███████████
███████████████
████████████

| Date | Item Description | | Amount |
|---|---|---|---|
| 12/3/2007 | Trustee Fee | | $600.00 |
| | | TOTAL FEES: | $600.00 |
| 5/7/2007 | Date Notice of Default Recorded | | $12.00 |
| 5/9/2007 | 10 Day Mailings Sent | | $6.50 |
| 5/30/2007 | Date Trustee Sale Guarantee Received | | $576.00 |
| 6/1/2007 | 1 Month Mailings Sent | | $49.63 |
| 8/20/2007 | Title Cost Endorsement | | $50.00 |
| 9/21/2007 | Title Cost Endorsement | | $25.00 |
| 10/5/2007 | Date Notice of Sale Mailed | | $59.28 |
| 10/8/2007 | Date Notice of Sale Recorded | | $9.00 |
| 10/8/2007 | Assignment Recorded | | $12.00 |
| 10/8/2007 | Date Publication Commenced (1st Pub) | | $270.00 |
| 10/8/2007 | SOT/Appointment Recorded | | $12.00 |
| 10/9/2007 | Date Notice of Sale Posted | | $120.00 |
| 10/29/2007 | Title Cost Endorsement | | $25.00 |
| 11/26/2007 | Title Cost Endorsement | | $25.00 |
| 11/26/2007 | Cost - Record Trustee's Deed | | $15.00 |
| | | TOTAL EXPENSES: | $1,266.41 |
| | | PLEASE PAY AMOUNT DUE: | $1,866.41 |

Page 1

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington    98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving,  TX    75063

Invoice No:  FTS0077942
Invoice Date:  12/3/2007

Attention:                                                                              7983.20686

Loan No: 1001025354                                    Type:  Non-Jud Foreclosure/ CONV
Borrower: ████████████████
          ████████████████
          ████████████████

| Date | Item Description | | Amount |
|------|-----------------|---|--------|
| 12/3/2007 | Trustee Fee | | $300.00 |
| | | TOTAL FEES: | $300.00 |
| | | | |
| 10/24/2007 | Publication Endorsement Received | | $50.00 |
| 10/30/2007 | Date Notice of Sale Mailed | | $222.30 |
| 11/1/2007 | SOT/Appointment Recorded | | $7.00 |
| 11/1/2007 | Date Publication Commenced (1st Pub) | | $344.00 |
| 11/1/2007 | Date Notice of Sale Posted | | $120.00 |
| 11/1/2007 | Date Notice of Sale Recorded | | $12.00 |
| 11/21/2007 | Title Cost Endorsement | | $25.00 |
| 11/26/2007 | Title Cost Endorsement | | $25.00 |
| 11/29/2007 | Cost - Record Trustee's Deed | | $15.00 |
| | | TOTAL EXPENSES: | $820.30 |

PLEASE PAY AMOUNT DUE:        $1,120.30

**Northwest Trustee Services, Inc**
3535 Factoria Blvd.  SE,  #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving,  TX   75063

Invoice No:  FTS0077943
Invoice Date:  12/3/2007

Attention:                                                                7983.20735

Loan No: 1001348543                          Type:  Non-Jud Foreclosure/ CONV
Borrower:

| Date | Item Description | Amount |
|------|-----------------|--------|
| 12/3/2007 | Trustee Fee | $600.00 |
| | TOTAL FEES: | $600.00 |
| 6/7/2007 | Date Notice of Default Recorded | $10.00 |
| 6/14/2007 | 10 Day Mailings Sent | $14.18 |
| 6/21/2007 | Date Trustee Sale Guarantee Received | $351.00 |
| 6/22/2007 | 1 Month Mailings Sent | $7.09 |
| 9/21/2007 | Title Cost Endorsement | $50.00 |
| 10/9/2007 | Date Notice of Sale Posted | $120.00 |
| 10/10/2007 | Date Publication Commenced (1st Pub) | $339.50 |
| 10/10/2007 | Date Notice of Sale Recorded | $7.00 |
| 10/10/2007 | SOT/Appointment Recorded | $10.00 |
| 10/10/2007 | Assignment Recorded | $12.00 |
| 10/30/2007 | Date Notice of Sale Mailed | $21.99 |
| 10/30/2007 | Title Cost Endorsement | $25.00 |
| 11/21/2007 | Cost - Record Trustee's Deed | $15.00 |
| 11/21/2007 | Title Cost Endorsement | $25.00 |
| | TOTAL EXPENSES: | $1,007.76 |
| | PLEASE PAY AMOUNT DUE: | $1,607.76 |

Page 1

**Northwest Trustee Services, Inc**
3535 Factoria Blvd.  SE,  #220
Bellevue, Washington    98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving,  TX  75063

Invoice No:  FTS0077944
Invoice Date:  12/3/2007

7983.20736

Attention:

Loan No: 1001132502          Type:  Non-Jud Foreclosure/ CONV
Borrower: ███████████
███████████
███████████

| Date | Item Description | Amount |
|---|---|---|
| 12/3/2007 | Trustee Fee | $600.00 |
| | **TOTAL FEES:** | $600.00 |
| 6/7/2007 | Date Notice of Default Recorded | $15.00 |
| 6/14/2007 | 10 Day Mailings Sent | $21.27 |
| 6/19/2007 | Date Trustee Sale Guarantee Received | $700.00 |
| 6/20/2007 | 1 Month Mailings Sent | $21.27 |
| 9/21/2007 | Publication Endorsement Received | $50.00 |
| 10/5/2007 | Date Notice of Sale Mailed | $37.05 |
| 10/7/2007 | Date Notice of Sale Posted | $120.00 |
| 10/9/2007 | SOT/Appointment Recorded | $10.00 |
| 10/9/2007 | Date Publication Commenced (1st Pub) | $240.00 |
| 10/9/2007 | Assignment Recorded | $9.00 |
| 10/9/2007 | Date Notice of Sale Recorded | $7.00 |
| 10/29/2007 | Title Cost Endorsement | $25.00 |
| 11/26/2007 | Title Cost Endorsement | $25.00 |
| 11/29/2007 | Cost - Record Trustee's Deed | $15.00 |
| | **TOTAL EXPENSES:** | $1,295.59 |

PLEASE PAY AMOUNT DUE:          $1,895.59

**Northwest Trustee Services, Inc**
3535 Factoria Blvd.  SE,  #220
Bellevue, Washington    98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving,  TX   75063

Invoice No:  FTS0077945
Invoice Date:  12/3/2007

Attention:

7983.20763

Loan No: 1001101663
Borrower: ▓▓▓▓▓▓▓▓

Type:  Non-Jud Foreclosure/ CONV

| Date | Item Description | | Amount |
|------|------------------|--|-------:|
| 12/3/2007 | Trustee Fee | | $600.00 |
| | | TOTAL FEES: | $600.00 |
| 6/7/2007 | Date Notice of Default Recorded | | $12.00 |
| 6/13/2007 | 10 Day Mailings Sent | | $14.18 |
| 6/27/2007 | Date Trustee Sale Guarantee Received | | $1,548.00 |
| 9/21/2007 | Title Cost Endorsement | | $50.00 |
| 10/5/2007 | Date Notice of Sale Mailed | | $14.82 |
| 10/8/2007 | Date Publication Commenced (1st Pub) | | $521.90 |
| 10/9/2007 | Date Notice of Sale Posted | | $120.00 |
| 10/9/2007 | Date Notice of Sale Recorded | | $9.00 |
| 10/9/2007 | Assignment Recorded | | $9.00 |
| 10/9/2007 | SOT/Appointment Recorded | | $12.00 |
| 10/29/2007 | Title Cost Endorsement | | $25.00 |
| 11/26/2007 | Title Cost Endorsement | | $25.00 |
| 11/29/2007 | Cost - Record Trustee's Deed | | $15.00 |
| | | TOTAL EXPENSES: | $2,375.90 |
| | | PLEASE PAY AMOUNT DUE: | $2,975.90 |

Page 1

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving,  TX   75063

Invoice No:  FTS0077946
Invoice Date:  12/3/2007

Attention:                                                                    7983.20795

Loan No: 1001196385
Borrower: ████████████                Type:  Non-Jud Foreclosure/ CONV
███████████████
███████████████

| Date | Item Description | | Amount |
|------|-----------------|---|--------|
| 12/3/2007 | Trustee Fee | | $600.00 |
| | | TOTAL FEES: | $600.00 |
| 6/25/2007 | Date Notice of Default Recorded | | $12.00 |
| 6/28/2007 | 10 Day Mailings Sent | | $28.36 |
| 7/2/2007 | Date Trustee Sale Guarantee Received | | $1,133.00 |
| 7/3/2007 | 1 Month Mailings Sent | | $21.27 |
| 9/21/2007 | Title Cost Endorsement | | $50.00 |
| 10/4/2007 | Date Notice of Sale Mailed | | $51.87 |
| 10/5/2007 | Date Publication Commenced (1st Pub) | | $355.00 |
| 10/5/2007 | Date Notice of Sale Posted | | $120.00 |
| 10/9/2007 | Date Notice of Sale Recorded | | $7.00 |
| 10/9/2007 | Assignment Recorded | | $9.00 |
| 10/9/2007 | SOT/Appointment Recorded | | $10.00 |
| 10/25/2007 | Title Cost Endorsement | | $25.00 |
| 11/26/2007 | Title Cost Endorsement | | $25.00 |
| 11/29/2007 | Cost - Record Trustee's Deed | | $15.00 |
| | | TOTAL EXPENSES: | $1,862.50 |
| | | PLEASE PAY AMOUNT DUE: | $2,462.50 |

Page 1

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving,  TX   75063

Invoice No:  FTS0077954
Invoice Date:  12/3/2007

Attention: 7983.20800

Loan No: 1001269558
Borrower: ▓▓▓▓▓▓▓▓▓

Type:  Non-Jud Foreclosure/ CONV

| Date | Item Description | | Amount |
|------|------------------|--|--------|
| 12/3/2007 | Trustee Fee | | $600.00 |
| | | TOTAL FEES: | $600.00 |
| 6/25/2007 | Date Notice of Default Recorded | | $12.00 |
| 6/28/2007 | 10 Day Mailings Sent | | $14.18 |
| 7/9/2007 | Date Trustee Sale Guarantee Received | | $1,187.00 |
| 9/21/2007 | Title Cost Endorsement | | $50.00 |
| 10/4/2007 | Date Notice of Sale Mailed | | $22.23 |
| 10/8/2007 | Date Publication Commenced (1st Pub) | | $380.00 |
| 10/9/2007 | Date Notice of Sale Posted | | $120.00 |
| 10/12/2007 | Assignment Recorded | | $12.00 |
| 10/12/2007 | SOT/Appointment Recorded | | $10.00 |
| 10/12/2007 | Date Notice of Sale Recorded | | $7.00 |
| 10/29/2007 | Title Cost Endorsement | | $25.00 |
| 11/26/2007 | Title Cost Endorsement | | $25.00 |
| 11/27/2007 | Cost - Record Trustee's Deed | | $15.00 |
| | | TOTAL EXPENSES: | $1,879.41 |
| | | PLEASE PAY AMOUNT DUE: | $2,479.41 |

Page 1

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX   75063

Invoice No:  FTS0077947
Invoice Date:  12/3/2007

Attention:                                                                7983.20805

Loan No: 1001289046                          Type:  Non-Jud Foreclosure/ CONV
Borrower:

| Date | Item Description | Amount |
|------|------------------|--------|
| 12/3/2007 | Trustee Fee | $600.00 |
| | TOTAL FEES: | $600.00 |
| | | |
| 6/25/2007 | Date Notice of Default Recorded | $12.00 |
| 6/28/2007 | 10 Day Mailings Sent | $7.09 |
| 7/11/2007 | Date Trustee Sale Guarantee Received | $555.00 |
| 9/21/2007 | Publication Endorsement Received | $50.00 |
| 10/5/2007 | Date Notice of Sale Mailed | $7.41 |
| 10/8/2007 | Date Publication Commenced (1st Pub) | $531.45 |
| 10/9/2007 | Date Notice of Sale Posted | $120.00 |
| 10/9/2007 | Assignment Recorded | $9.00 |
| 10/9/2007 | Date Notice of Sale Recorded | $9.00 |
| 10/9/2007 | SOT/Appointment Recorded | $12.00 |
| 10/29/2007 | Title Cost Endorsement | $25.00 |
| 11/26/2007 | Title Cost Endorsement | $25.00 |
| 11/29/2007 | Cost - Record Trustee's Deed | $15.00 |
| | TOTAL EXPENSES: | $1,377.95 |

PLEASE PAY AMOUNT DUE:        $1,977.95

Page 1

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX   75063

Invoice No:  FTS0077957
Invoice Date:  12/3/2007

Attention:

7983.21285

Loan No: 1000811950

Type:  Non-Jud Foreclosure/ CONV

Borrower: ▓▓▓▓▓▓▓▓▓
▓▓▓▓▓▓▓▓▓
▓▓▓▓▓▓▓▓▓

| Date | Item Description | | Amount |
|------|-----------------|---|--------|
| 12/3/2007 | Trustee Fee | | $600.00 |
| | | TOTAL FEES: | $600.00 |
| | | | |
| 9/14/2007 | Date Notice of Default Recorded | | $15.00 |
| 10/1/2007 | Date Trustee Sale Guarantee Received | | $390.00 |
| | | TOTAL EXPENSES: | $405.00 |
| | | PLEASE PAY AMOUNT DUE: | $1,005.00 |

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing                    Invoice No:  FTS0077958
4600 Regent Blvd., Suite 200                        Invoice Date:  12/3/2007
Irving,  TX   75063

Attention:                                                    7983.21321

Loan No: 1001088250                    Type:  Non-Jud Foreclosure/ CONV
Borrower: ████████████████
████████████████
████████████████

| Date | Item Description | | Amount |
|------|-----------------|---|--------|
| 12/3/2007 | Trustee Fee | | $600.00 |
| | | TOTAL FEES: | $600.00 |
| | | | |
| 9/14/2007 | Date Notice of Default Recorded | | $12.00 |
| 9/19/2007 | 10 Day Mailings Sent | | $14.18 |
| 9/28/2007 | Date Trustee Sale Guarantee Received | | $330.00 |
| 9/29/2007 | 1 Month Mailings Sent | | $7.09 |
| | | TOTAL EXPENSES: | $363.27 |
| | | | |
| | | PLEASE PAY AMOUNT DUE: | $963.27 |

Page 1

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington  98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX  75063

Invoice No:  FTS0077955
Invoice Date:  12/3/2007

Attention:                                                      7983.22100

Loan No: 1001327679                          Type:  Non-Jud Foreclosure/ CONV
Borrower: ███████████████
███████████████
███████████████

| Date | Item Description | Amount |
|------|-----------------|--------|
| 12/3/2007 | Trustee Fee | $600.00 |
| | TOTAL FEES: | $600.00 |
| | | |
| 11/20/2007 | Date Notice of Default Recorded | $11.00 |
| 11/27/2007 | Date Trustee Sale Guarantee Received | $778.00 |
| 11/29/2007 | 10 Day Mailings Sent | $7.09 |
| | TOTAL EXPENSES: | $796.09 |

PLEASE PAY AMOUNT DUE:        $1,396.09

**Northwest Trustee Services,**
3535 Factoria Blvd. SE,
Bellevue, Washington   98006
(425) 586-1900
EIN:  20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving,  TX   75063

Invoice No:  FTS0078084
Invoice Date:  12/4/2007

Attention:

7983.21111

Loan No:  1001226854
Borrower:

Type:  Non-Jud Foreclosure/ CONV

| Date | Item Description | | Amount |
|------|-----------------|---|--------|
| 12/4/2007 | Trustee Fee | | $600.00 |
| | | TOTAL FEES: | $600.00 |
| | | | |
| 8/16/2007 | Date Notice of Default Recorded | | $12.00 |
| 8/22/2007 | Date Trustee Sale Guarantee Received | | $510.00 |
| 8/23/2007 | 1 Month Mailings Sent | | $7.09 |
| 8/24/2007 | 10 Day Mailings Sent | | $14.18 |
| | | TOTAL EXPENSES: | $543.27 |

PLEASE PAY AMOUNT DUE:    $1,143.27

Page 1

**Northwest Trustee Services,**
3535 Factoria Blvd. SE,
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX   75063

Invoice No:  FTS0078230
Invoice Date: 12/5/2007

Attention:

7983.20775

Loan No: 1000970409
Borrower:

Type:  Non-Jud Foreclosure/ CONV

| Date | Item Description | | Amount |
|------|------------------|---|--------|
| 12/5/2007 | Trustee Fee | | $300.00 |
| | | TOTAL FEES: | $300.00 |
| 11/6/2007 | Title Cost Endorsement | | $50.00 |
| 11/10/2007 | Date Notice of Sale Mailed | | $59.28 |
| 11/12/2007 | Date Notice of Sale Posted | | $120.00 |
| 11/13/2007 | Date Notice of Sale Recorded | | $10.00 |
| 11/13/2007 | SOT/Appointment Recorded | | $10.00 |
| 11/13/2007 | Assignment Recorded | | $9.00 |
| 11/14/2007 | Date Publication Commenced (1st Pub) | | $377.54 |
| 12/4/2007 | Title Cost Endorsement | | $25.00 |
| 12/5/2007 | Cost - Record Trustee's Deed | | $15.00 |
| | | TOTAL EXPENSES: | $675.82 |
| | | PLEASE PAY AMOUNT DUE: | $975.82 |

Page 1

**Northwest Trustee Services,**
3535 Factoria Blvd. SE,
Bellevue, Washington    98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX   75063

Invoice No:  FTS0078233
Invoice Date: 12/5/2007

Attention:

Loan No: 1001466818
Borrower:

7983.22012

Type:  Non-Jud Foreclosure/ CONV

| Date | Item Description | | Amount |
|------|-----------------|--|--------|
| 12/5/2007 | Trustee Fee | | $600.00 |
| | | TOTAL FEES: | $600.00 |
| | | | |
| 11/20/2007 | Date Notice of Default Recorded | | $11.00 |
| 11/21/2007 | Date Trustee Sale Guarantee Received | | $785.00 |
| 11/27/2007 | 10 Day Mailings Sent | | $42.54 |
| | | TOTAL EXPENSES: | $838.54 |
| | | | |
| | | PLEASE PAY AMOUNT DUE: | $1,438.54 |

Page 1

**Northwest Trustee Services,**
3535 Factoria Blvd. SE,
Bellevue, Washington   98006
(425) 586-1900
EIN:  20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving,  TX   75063

Invoice No:  FTS0078334
Invoice Date:  12/6/2007

Attention:

7983.20396

Loan No: 1000898652

Type:  Non-Jud Foreclosure/ CONV

Borrower: ████████████

| Date | Item Description | | Amount |
|------|------------------|---|--------|
| 12/6/2007 | Trustee Fee | | $600.00 |
| | | **TOTAL FEES:** | $600.00 |
| 2/26/2007 | Date Notice of Default Recorded | | $9.00 |
| 3/1/2007 | 10 Day Mailings Sent | | $14.66 |
| 3/19/2007 | Date Trustee Sale Guarantee Received | | $407.00 |
| 3/21/2007 | 1 Month Mailings Sent | | $19.50 |
| | | **TOTAL EXPENSES:** | $450.16 |

PLEASE PAY AMOUNT DUE:      $1,050.16

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington    98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving,  TX   75063

Invoice No:  FTS0078449
Invoice Date:  12/7/2007

Attention:                                                                7983.20687

Loan No: 1001083733                          Type:  Non-Jud Foreclosure/ CONV
Borrower: ████████████████████
          ████████████████████
          ████████████████████

| Date | Item Description | | Amount |
|------|-----------------|---|--------|
| 12/7/2007 | Trustee Fee | | $600.00 |
| | | TOTAL FEES: | $600.00 |
| | | | |
| 5/7/2007 | Date Notice of Default Recorded | | $12.00 |
| 5/9/2007 | 10 Day Mailings Sent | | $13.00 |
| 5/30/2007 | Date Trustee Sale Guarantee Received | | $577.00 |
| 5/31/2007 | 1 Month Mailings Sent | | $28.36 |
| | | TOTAL EXPENSES: | $630.36 |
| | | PLEASE PAY AMOUNT DUE: | $1,230.36 |

Page 1

**Northwest Trustee Services, Inc**
3535 Factoria Blvd.  SE, #220
Bellevue, Washington    98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing

4600 Regent Blvd., Suite 200

Irving,  TX    75063

Invoice No:  FTS0078458

Invoice Date:  12/7/2007

Attention:                                                                       7983.20815

Loan No: 1001272921                          Type:  Non-Jud Foreclosure/ CONV

Borrower: ▉▉▉▉▉▉▉▉▉
▉▉▉▉▉▉▉▉▉
▉▉▉▉▉▉▉▉▉

| Date | Item Description | Amount |
|------|-----------------|--------|
| 12/7/2007 | Trustee Fee | $300.00 |
| | TOTAL FEES: | $300.00 |
| 6/28/2007 | 10 Day Mailings Sent | $14.18 |
| 7/12/2007 | 1 Month Mailings Sent | $21.27 |
| 9/21/2007 | Publication Endorsement Received | $50.00 |
| | TOTAL EXPENSES: | $85.45 |
| | PLEASE PAY AMOUNT DUE: | $385.45 |

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington    98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX  75063

Invoice No:  FTS0078450
Invoice Date:  12/7/2007

Attention:                                                                              7983.20832

Loan No: 1001349957                              Type:  Non-Jud Foreclosure/ CONV
Borrower: ████████████
███████████████
████████████████

| Date | Item Description | | Amount |
|---|---|---|---|
| 12/7/2007 | Trustee Fee | | $600.00 |
| | | TOTAL FEES: | $600.00 |
| | | | |
| 6/27/2007 | Date Notice of Default Recorded | | $12.00 |
| 6/30/2007 | 10 Day Mailings Sent | | $7.09 |
| 7/17/2007 | Date Trustee Sale Guarantee Received | | $553.80 |
| 9/29/2007 | Title Cost Endorsement | | $50.00 |
| 10/12/2007 | Date Notice of Sale Posted | | $120.00 |
| 10/12/2007 | Date Publication Commenced (1st Pub) | | $240.00 |
| 10/12/2007 | Date Notice of Sale Mailed | | $7.41 |
| 10/15/2007 | SOT/Appointment Recorded | | $10.00 |
| 10/15/2007 | Date Notice of Sale Recorded | | $7.00 |
| 12/5/2007 | Assignment Recorded | | $15.00 |
| 12/5/2007 | Title Cost Endorsement | | $25.00 |
| | | TOTAL EXPENSES: | $1,047.30 |
| | | | |
| | | PLEASE PAY AMOUNT DUE: | $1,647.30 |

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing

4600 Regent Blvd., Suite 200

Irving,  TX   75063

Invoice No:   FTS0078459
Invoice Date:   12/7/2007

Attention:                                                                    7983.21029

Loan No: 1001134533                     Type:  Non-Jud Foreclosure/ CONV

Borrower:

| Date | Item Description | | Amount |
|------|-----------------|---|--------|
| 12/7/2007 | Trustee Fee | | $600.00 |
| | | TOTAL FEES: | $600.00 |
| 7/27/2007 | Date Notice of Default Recorded | | $12.00 |
| 8/2/2007 | Date Trustee Sale Guarantee Received | | $899.00 |
| 8/2/2007 | 10 Day Mailings Sent | | $7.09 |
| 8/4/2007 | 1 Month Mailings Sent | | $7.09 |
| 11/20/2007 | Publication Endorsement Received | | $50.00 |
| 12/6/2007 | Recission Recording | | $9.00 |
| | | TOTAL EXPENSES: | $984.18 |
| | | PLEASE PAY AMOUNT DUE: | $1,584.18 |

Page 1

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX   75063

Invoice No:  FTS0078460
Invoice Date:  12/7/2007

Attention:

7983.21037

Loan No: 1001063602
Borrower:

Type:  Non-Jud Foreclosure/ CONV

| Date | Item Description | | Amount |
|------|------------------|--|--------|
| 12/7/2007 | Trustee Fee | | $600.00 |
| | | TOTAL FEES: | $600.00 |
| | | | |
| 7/26/2007 | Date Notice of Default Recorded | | $13.00 |
| 7/29/2007 | 10 Day Mailings Sent | | $14.18 |
| 8/1/2007 | Date Trustee Sale Guarantee Received | | $725.00 |
| 11/8/2007 | Publication Endorsement Received | | $50.00 |
| 12/6/2007 | Recission Recording | | $9.00 |
| | | TOTAL EXPENSES: | $811.18 |
| | | | |
| | | PLEASE PAY AMOUNT DUE: | $1,411.18 |

Page 1

**Northwest Trustee Services, Inc**
3535 Factoria Blvd.  SE,  #220
Bellevue, Washington    98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving,  TX   75063

Invoice No:  FTS0078451
Invoice Date:  12/7/2007

Attention:                                                                                7983.21048

Loan No: 1000940401                          Type:  Non-Jud Foreclosure/ CONV
Borrower: ███████████
         ███████████
         ███████████

| Date | Item Description | | Amount |
|------|-----------------|---|--------|
| 12/7/2007 | Trustee Fee | | $600.00 |
| | | TOTAL FEES: | $600.00 |
| 7/27/2007 | Date Notice of Default Recorded | | $12.00 |
| 8/2/2007 | 10 Day Mailings Sent | | $7.09 |
| 8/17/2007 | Date Trustee Sale Guarantee Received | | $1,363.00 |
| | | TOTAL EXPENSES: | $1,382.09 |
| | | PLEASE PAY AMOUNT DUE: | $1,982.09 |

Page 1

**Northwest Trustee Services, Inc**
3535 Factoria Blvd.  SE,  #220
Bellevue, Washington    98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing

4600 Regent Blvd., Suite 200

Irving,  TX   75063

Invoice No:  FTS0078461

Invoice Date:  12/7/2007

Attention:                                                                    7983.21079

Loan No: 1001316584                        Type:  Non-Jud Foreclosure/ CONV

Borrower: ▨▨▨▨▨▨▨
▨▨▨▨▨▨▨
▨▨▨▨▨▨▨

| Date | Item Description | Amount |
|------|-----------------|--------|
| 12/7/2007 | Trustee Fee | $600.00 |
| | TOTAL FEES: | $600.00 |
| 8/1/2007 | Date Notice of Default Recorded | $13.00 |
| 8/7/2007 | Date Trustee Sale Guarantee Received | $725.00 |
| 8/7/2007 | 10 Day Mailings Sent | $14.18 |
| 8/8/2007 | 1 Month Mailings Sent | $7.09 |
| 11/8/2007 | Publication Endorsement Received | $50.00 |
| 12/6/2007 | Recission Recording | $9.00 |
| | TOTAL EXPENSES: | $818.27 |

PLEASE PAY AMOUNT DUE:    $1,418.27

Page 1

**Northwest Trustee Services, Inc**
3535 Factoria Blvd.  SE,  #220
Bellevue, Washington    98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving,  TX   75063

Invoice No:  FTS0078452
Invoice Date:  12/7/2007

Attention:                                                              7983.21083

Loan No: 1000770708                    Type:  Non-Jud Foreclosure/ CONV
Borrower: ███████████
██████████████
█████████████

| Date | Item Description | | Amount |
|------|-----------------|--|--------|
| 12/7/2007 | Trustee Fee | | $600.00 |
| | | TOTAL FEES: | $600.00 |
| 8/1/2007 | Date Notice of Default Recorded | | $12.00 |
| 8/7/2007 | 10 Day Mailings Sent | | $21.27 |
| 8/9/2007 | Date Trustee Sale Guarantee Received | | $745.00 |
| 8/11/2007 | 1 Month Mailings Sent | | $21.27 |
| 11/8/2007 | Publication Endorsement Received | | $50.00 |
| | | TOTAL EXPENSES: | $849.54 |
| | | PLEASE PAY AMOUNT DUE: | $1,449.54 |

Page 1

**Northwest Trustee Services, Inc**
3535 Factoria Blvd.  SE,  #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing

4600 Regent Blvd., Suite 200

Irving,  TX   75063

Invoice No:   FTS0078453

Invoice Date:   12/7/2007

Attention:                                                                    7983.21119

Loan No: 1001366948                         Type:  Non-Jud Foreclosure/ CONV

Borrower: ███████████████████
███████████████████
███████████████████

| Date | Item Description | | Amount |
|------|-----------------|---|--------|
| 12/7/2007 | Trustee Fee | | $600.00 |
| | | TOTAL FEES: | $600.00 |
| 8/20/2007 | Date Notice of Default Recorded | | $12.00 |
| 8/27/2007 | Date Trustee Sale Guarantee Received | | $1,007.00 |
| 8/28/2007 | 1 Month Mailings Sent | | $14.18 |
| 8/28/2007 | 10 Day Mailings Sent | | $14.18 |
| | | TOTAL EXPENSES: | $1,047.36 |
| | | PLEASE PAY AMOUNT DUE: | $1,647.36 |

Page 1

**Northwest Trustee Services, Inc**
3535 Factoria Blvd.  SE,  #220
Bellevue, Washington    98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving,  TX    75063

Invoice No:  FTS0078454
Invoice Date:  12/7/2007

Attention:                                                                    7983.21129

Loan No: 1001350915                         Type:  Non-Jud Foreclosure/ CONV
Borrower:  ▉▉▉▉▉▉▉▉▉▉▉▉
▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉
▉▉▉▉▉▉▉▉▉▉▉▉▉▉

| Date | Item Description | Amount |
|---|---|---|
| 12/7/2007 | Trustee Fee | $600.00 |
| | TOTAL FEES: | $600.00 |
| 8/20/2007 | Date Notice of Default Recorded | $9.00 |
| 8/28/2007 | 10 Day Mailings Sent | $28.36 |
| 8/30/2007 | Date Trustee Sale Guarantee Received | $1,313.00 |
| 8/31/2007 | 1 Month Mailings Sent | $14.18 |
| | TOTAL EXPENSES: | $1,364.54 |
| | PLEASE PAY AMOUNT DUE: | $1,964.54 |

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving,  TX   75063

Invoice No:  FTS0078455
Invoice Date:  12/7/2007

Attention:                                                              7983.21597

Loan No: 1000743714                      Type:  Non-Jud Foreclosure/ CONV
Borrower:

| Date | Item Description | Amount |
|------|-----------------|--------|
| 12/7/2007 | Trustee Fee | $600.00 |
| | TOTAL FEES: | $600.00 |
| 10/5/2007 | Date Notice of Default Recorded | $15.00 |
| 10/10/2007 | Date Trustee Sale Guarantee Received | $625.00 |
| 10/12/2007 | 10 Day Mailings Sent | $42.54 |
| | TOTAL EXPENSES: | $682.54 |
| | PLEASE PAY AMOUNT DUE: | $1,282.54 |

Page 1

**Northwest Trustee Services, Inc**
3535 Factoria Blvd.  SE,  #220
Bellevue, Washington    98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing

4600 Regent Blvd., Suite 200

Irving,  TX   75063

Invoice No:  FTS0078456

Invoice Date:  12/7/2007

Attention:                                               7983.22166

Loan No: 1000855250                   Type:  Non-Jud Foreclosure/ CONV

Borrower: ████████████
████████████████
████████████████████

| Date | Item Description | | Amount |
|------|-----------------|--|--------|
| 12/7/2007 | Trustee Fee | | $500.00 |
| | | TOTAL FEES: | $500.00 |
| 12/4/2007 | Date Notice of Default Recorded | | $12.00 |
| | | TOTAL EXPENSES: | $12.00 |
| | | PLEASE PAY AMOUNT DUE: | $512.00 |

Page 1

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX  75063

Invoice No:  FTS0078525
Invoice Date:  12/7/2007

Attention:                                                                          7983.22171

Loan No: 1001198543
Borrower:

Type:  Non-Jud Foreclosure/ CONV

| Date | Item Description | Amount |
|------|------------------|--------|
| 12/7/2007 | Trustee Fee | $300.00 |
| | TOTAL FEES: | $300.00 |
| | | |
| 12/4/2007 | Notice of Default Posted | $57.50 |
| 12/6/2007 | Notice of Default Mailed (statutory) | $24.00 |
| | TOTAL EXPENSES: | $81.50 |
| | PLEASE PAY AMOUNT DUE: | $381.50 |

Page 1

**Northwest Trustee Services,**
3535 Factoria Blvd. SE,
Bellevue, Washington    98006
(425) 586-1900
EIN:  20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving,  TX    75063

Invoice No:  FTS0078621
Invoice Date:  12/10/2007

Attention:

Loan No: 1001373695
Borrower:

7983.20665

Type:  Non-Jud Foreclosure/  CONV

| Date | Item Description | | Amount |
|------|-----------------|---|--------|
| 12/10/2007 | Trustee Fee | | $600.00 |
| | | TOTAL FEES: | $600.00 |
| 5/7/2007 | Date Notice of Default Recorded | | $12.00 |
| 5/10/2007 | 10 Day Mailings Sent | | $13.00 |
| 5/25/2007 | Date Trustee Sale Guarantee Received | | $480.00 |
| 8/8/2007 | Date Notice of Sale Posted | | $120.00 |
| 8/8/2007 | Date Publication Commenced (1st Pub) | | $215.13 |
| 8/8/2007 | Publication Endorsement Received | | $50.00 |
| 8/10/2007 | 1 Month Mailings Sent | | $7.09 |
| | | TOTAL EXPENSES: | $897.22 |
| | | PLEASE PAY AMOUNT DUE: | $1,497.22 |

Page 1

**Northwest Trustee Services,**
3535 Factoria Blvd. SE,
Bellevue, Washington   98006
(425) 586-1900
EIN:  20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX   75063

Invoice No:  FTS0078606
Invoice Date:  12/10/2007

Attention:

Loan No: 1001169263
Borrower:

7983.21017

Type:  Non-Jud Foreclosure/ CONV

| Date | Item Description | | Amount |
|------|-----------------|---|--------|
| 12/10/2007 | Trustee Fee | | $600.00 |
| | | TOTAL FEES: | $600.00 |
| | | | |
| 7/25/2007 | Date Notice of Default Recorded | | $12.00 |
| 7/29/2007 | 10 Day Mailings Sent | | $7.09 |
| 8/14/2007 | Date Trustee Sale Guarantee Received | | $875.00 |
| 11/7/2007 | Title Cost Endorsement | | $50.00 |
| 11/16/2007 | Date Notice of Sale Mailed | | $22.23 |
| 11/17/2007 | Date Notice of Sale Posted | | $120.00 |
| 11/17/2007 | Date Publication Commenced (1st Pub) | | $340.25 |
| 11/21/2007 | SOT/Appointment Recorded | | $10.00 |
| 11/21/2007 | Date Notice of Sale Recorded | | $7.00 |
| 11/21/2007 | Assignment Recorded | | $9.00 |
| 12/7/2007 | Title Cost Endorsement | | $25.00 |
| 12/7/2007 | Cost - Record Trustee's Deed | | $15.00 |
| | | TOTAL EXPENSES: | $1,492.57 |

PLEASE PAY AMOUNT DUE:       $2,092.57

Page 1

**Northwest Trustee Services,**
3535 Factoria Blvd.  SE,
Bellevue, Washington    98006
(425) 586-1900
EIN:  20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving,  TX    75063

Invoice No:  FTS0078607
Invoice Date:  12/10/2007

Attention:

7983.21067

Loan No: 1000734904
Borrower: ████████████████

Type:  Non-Jud Foreclosure/ CONV

| Date | Item Description | | Amount |
|---|---|---|---|
| 12/10/2007 | Trustee Fee | | $500.00 |
| | | TOTAL FEES: | $500.00 |
| | | | |
| 8/1/2007 | Date Notice of Default Recorded | | $16.00 |
| 8/6/2007 | Date Trustee Sale Guarantee Received | | $625.00 |
| 8/7/2007 | 10 Day Mailings Sent | | $14.18 |
| 11/8/2007 | Publication Endorsement Received | | $50.00 |
| 11/19/2007 | Date Notice of Sale Posted | | $120.00 |
| 11/19/2007 | Date Publication Commenced (1st Pub) | | $320.00 |
| 11/20/2007 | Date Notice of Sale Mailed | | $14.82 |
| 12/10/2007 | Assignment Recording | | $15.00 |
| 12/10/2007 | Date Notice of Sale Recorded | | $9.00 |
| 12/10/2007 | SOT/Appointment Recorded | | $15.00 |
| | | TOTAL EXPENSES: | $1,199.00 |

PLEASE PAY AMOUNT DUE:    $1,699.00

Page 1

**Northwest Trustee Services,**
3535 Factoria Blvd. SE,
Bellevue, Washington   98006
(425) 586-1900
EIN:  20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving,  TX   75063

Invoice No:  FTS0078608
Invoice Date:  12/10/2007

Attention:

Loan No: 1001497307
Borrower:

7983.21097

Type:  Non-Jud Foreclosure/ CONV

| Date | Item Description | | Amount |
|------|-----------------|--|--------|
| 12/10/2007 | Trustee Fee | | $600.00 |
| | | TOTAL FEES: | $600.00 |
| 8/6/2007 | Date Notice of Default Recorded | | $12.00 |
| 8/8/2007 | 10 Day Mailings Sent | | $14.18 |
| 8/10/2007 | Date Trustee Sale Guarantee Received | | $825.00 |
| 11/8/2007 | Title Cost Endorsement | | $50.00 |
| 11/16/2007 | Date Notice of Sale Posted | | $120.00 |
| 11/16/2007 | Date Notice of Sale Mailed | | $14.82 |
| 11/17/2007 | Date Publication Commenced (1st Pub) | | $592.64 |
| 11/21/2007 | Assignment Recorded | | $15.00 |
| 11/21/2007 | Date Notice of Sale Recorded | | $9.00 |
| 11/21/2007 | SOT/Appointment Recorded | | $15.00 |
| 12/7/2007 | Cost - Record Trustee's Deed | | $15.00 |
| 12/7/2007 | Title Cost Endorsement | | $25.00 |
| | | TOTAL EXPENSES: | $1,707.64 |

PLEASE PAY AMOUNT DUE:        $2,307.64

Page 1

**Northwest Trustee Services,**
3535 Factoria Blvd. SE,
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving,  TX   75063

Invoice No:  FTS0078619
Invoice Date:  12/10/2007

Attention:

Loan No: 1000887825
Borrower: ▓▓▓▓▓▓▓▓
▓▓▓▓▓▓▓▓▓▓
▓▓▓▓▓▓▓▓▓▓

7983.21546

Type:  Non-Jud Foreclosure/ CONV

| Date | Item Description | Amount |
|------|------------------|--------|
| 12/7/2007 | Recission Recording | $9.00 |
| | TOTAL EXPENSES: | $9.00 |

PLEASE PAY AMOUNT DUE:        $9.00

Page 1

**Northwest Trustee Services,**
3535 Factoria Blvd. SE,
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving,  TX   75063

Invoice No:  FTS0078730
Invoice Date:  12/11/2007

Attention:

Loan No: 1001569736
Borrower: 

7983.21056

Type:  Non-Jud Foreclosure/ CONV

| Date | Item Description | | Amount |
|------|-----------------|---|--------|
| 12/11/2007 | Trustee Fee | | $600.00 |
| | | TOTAL FEES: | $600.00 |
| 7/27/2007 | Date Notice of Default Recorded | | $15.00 |
| 8/1/2007 | Date Trustee Sale Guarantee Received | | $872.00 |
| 8/2/2007 | 10 Day Mailings Sent | | $113.44 |
| 11/6/2007 | Publication Endorsement Received | | $50.00 |
| 11/19/2007 | Date Publication Commenced (1st Pub) | | $320.00 |
| 11/20/2007 | Date Notice of Sale Mailed | | $237.12 |
| 11/27/2007 | SOT/Appointment Recorded | | $15.00 |
| 11/27/2007 | Date Notice of Sale Recorded | | $15.00 |
| 12/4/2007 | Sale Endorsement Received | | $25.00 |
| 12/10/2007 | Date Notice of Sale Posted | | $120.00 |
| | | TOTAL EXPENSES: | $1,782.56 |

PLEASE PAY AMOUNT DUE:      $2,382.56

Page 1

**Northwest Trustee Services,**
3535 Factoria Blvd.  SE,
Bellevue, Washington    98006
(425) 586-1900
EIN:  20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving,  TX   75063

Invoice No:  FTS0078728
Invoice Date:  12/11/2007

Attention:

Loan No: 1001498528
Borrower:

7983.21074

Type:  Non-Jud Foreclosure/ CONV

| Date | Item Description | | Amount |
|---|---|---|---|
| **Date** | **Item Description** | | **Amount** |
| 12/11/2007 | Trustee Fee | | $600.00 |
| | | TOTAL FEES: | $600.00 |
| | | | |
| 8/2/2007 | Date Notice of Default Recorded | | $16.00 |
| 8/7/2007 | Date Trustee Sale Guarantee Received | | $935.00 |
| 8/7/2007 | 10 Day Mailings Sent | | $28.36 |
| 11/8/2007 | Publication Endorsement Received | | $50.00 |
| 11/19/2007 | Date Publication Commenced (1st Pub) | | $320.00 |
| 11/21/2007 | Date Notice of Sale Mailed | | $29.64 |
| 11/27/2007 | SOT/Appointment Recorded | | $40.00 |
| 11/27/2007 | Date Notice of Sale Recorded | | $40.00 |
| 12/10/2007 | Date Notice of Sale Posted | | $120.00 |
| | | TOTAL EXPENSES: | $1,579.00 |

PLEASE PAY AMOUNT DUE:        $2,179.00

**Northwest Trustee Services,**
3535 Factoria Blvd. SE,
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX   75063

Invoice No:  FTS0078731
Invoice Date:  12/11/2007

Attention:

7983.21970

Loan No: 1001215138
Borrower:

Type:  Non-Jud Foreclosure/ CONV

| Date | Item Description | Amount |
|------|-----------------|--------|
| 12/11/2007 | Trustee Fee | $600.00 |
| | TOTAL FEES: | $600.00 |
| 11/15/2007 | Date Notice of Default Recorded | $12.00 |
| 11/19/2007 | Date Trustee Sale Guarantee Received | $428.00 |
| 11/21/2007 | 10 Day Mailings Sent | $14.18 |
| 12/10/2007 | Recission Recording | $9.00 |
| | TOTAL EXPENSES: | $463.18 |

PLEASE PAY AMOUNT DUE:    $1,063.18

Page 1

**Northwest Trustee Services,**
3535 Factoria Blvd. SE,
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX   75063

Invoice No:  FTS0078813
Invoice Date:  12/11/2007

Attention:

Loan No: 1001782860
Borrower:

7983.22097

Type:  Non-Jud Foreclosure/ CONV

| Date | Item Description | | Amount |
|------|------------------|---|--------|
| 12/11/2007 | Trustee Fee | | $600.00 |
| | | TOTAL FEES: | $600.00 |
| 11/20/2007 | Date Notice of Default Recorded | | $12.00 |
| 11/21/2007 | Date Trustee Sale Guarantee Received | | $675.00 |
| 11/27/2007 | 10 Day Mailings Sent | | $21.27 |
| | | TOTAL EXPENSES: | $708.27 |
| | | PLEASE PAY AMOUNT DUE: | $1,308.27 |

Page 1

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington    98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX    75063

Invoice No:  FTS0078924
Invoice Date:  12/13/2007

Attention:                                                                7983.20561

Loan No: 1001411193                          Type:  Non-Jud Foreclosure/ CONV
Borrower: ███████████████
███████████████
███████████████

| Date | Item Description | Amount |
|------|-----------------|--------|
| 12/13/2007 | Trustee Fee - Reset | $450.00 |
| | **TOTAL FEES:** | $450.00 |
| | | |
| 9/20/2007 | Notice of Trustee Sale Posted | $57.50 |
| 9/21/2007 | Notice of Trustee Sale Recorded | $46.26 |
| 9/21/2007 | Notice of Trustee Sale Mailed (statutory) | $66.00 |
| 11/23/2007 | Publication Commenced | $298.20 |
| 12/13/2007 | Notice of Discontinuance Recorded | $43.26 |
| | **TOTAL EXPENSES:** | $511.22 |
| | | |
| | **PLEASE PAY AMOUNT DUE:** | $961.22 |

Page 1

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX  75063

Invoice No:  FTS0078931
Invoice Date:  12/13/2007

Attention:

7983.21179

Loan No: 1001627617

Type:  Non-Jud Foreclosure/ CONV

Borrower:

| Date | Item Description | | Amount |
|------|------------------|--|--------|
| 12/13/2007 | Trustee Fee | | $600.00 |
| | | TOTAL FEES: | $600.00 |
| | | | |
| 9/17/2007 | Date Notice of Default Recorded | | $10.00 |
| 9/21/2007 | 10 Day Mailings Sent | | $14.18 |
| 10/3/2007 | Date Trustee Sale Guarantee Received | | $700.00 |
| 11/6/2007 | 1 Month Mailings Sent | | $35.45 |
| | | TOTAL EXPENSES: | $759.63 |
| | | PLEASE PAY AMOUNT DUE: | $1,359.63 |

Page 1

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing

4600 Regent Blvd., Suite 200

Irving,  TX   75063

Invoice No:  FTS0078932

Invoice Date:  12/13/2007

Attention:                                                        7983.21209

Loan No: 1000953831                     Type:  Non-Jud Foreclosure/ CONV
Borrower: ▓▓▓▓▓▓▓▓▓
▓▓▓▓▓▓▓▓▓▓▓
▓▓▓▓▓▓▓▓▓

| Date | Item Description | | Amount |
|------|-----------------|---|--------|
| 12/13/2007 | Trustee Fee | | $600.00 |
| | | TOTAL FEES: | $600.00 |
| 9/14/2007 | Date Notice of Default Recorded | | $13.00 |
| 9/18/2007 | 10 Day Mailings Sent | | $14.18 |
| 9/20/2007 | Date Trustee Sale Guarantee Received | | $510.00 |
| 9/21/2007 | 1 Month Mailings Sent | | $28.36 |
| | | TOTAL EXPENSES: | $565.54 |
| | | PLEASE PAY AMOUNT DUE: | $1,165.54 |

Page 1

**Northwest Trustee Services, Inc**
3535 Factoria Blvd.  SE,  #220
Bellevue, Washington    98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving,  TX   75063

Invoice No:   FTS0078933
Invoice Date:   12/13/2007

Attention:                                                                    7983.21351

Loan No: 1001008835                          Type:  Non-Jud Foreclosure/ CONV
Borrower: ███████████
          ███████████
          ███████████

| Date | Item Description | Amount |
|------|-----------------|--------|
| 10/7/2007 | 1 Month Mailings Sent | $28.36 |
| | TOTAL EXPENSES: | $28.36 |
| | PLEASE PAY AMOUNT DUE: | $28.36 |

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington    98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving,  TX    75063

Invoice No:  FTS0078934
Invoice Date:  12/13/2007

Attention:                                                                    7983.21399

Loan No: 1001012243                      Type:  Non-Jud Foreclosure/ CONV
Borrower: ███████
          █████ Dover Circle
          ████████████████████

| Date | Item Description | Amount |
|------|-----------------|--------|
| 10/10/2007 | 1 Month Mailings Sent | $21.27 |
| 12/12/2007 | Recission Recording | $9.00 |
| | TOTAL EXPENSES: | $30.27 |
| | PLEASE PAY AMOUNT DUE: | $30.27 |

Page 1

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX   75063

Invoice No:  FTS0078935
Invoice Date:  12/13/2007

Attention:                                                                          7983.21400

Loan No: 1000649061                          Type:  Non-Jud Foreclosure/ CONV
Borrower: ████████████
████████████
████████████

| Date | Item Description | | Amount |
|---|---|---|---|
| 12/13/2007 | Trustee Fee | | $600.00 |
| | | TOTAL FEES: | $600.00 |
| | | | |
| 9/21/2007 | Date Notice of Default Recorded | | $10.00 |
| 9/25/2007 | 10 Day Mailings Sent | | $14.18 |
| 10/15/2007 | Date Trustee Sale Guarantee Received | | $420.00 |
| 10/16/2007 | 1 Month Mailings Sent | | $14.18 |
| 12/13/2007 | Recission Recording | | $9.00 |
| | | TOTAL EXPENSES: | $467.36 |
| | | | |
| | | PLEASE PAY AMOUNT DUE: | $1,067.36 |

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing

4600 Regent Blvd., Suite 200

Irving, TX  75063

Invoice No:  FTS0078936
Invoice Date:  12/13/2007

Attention:                                                                                        7983.21404

Loan No: 1000495057                        Type:  Non-Jud Foreclosure/ CONV

Borrower: ███████████████

██████████████████

███████████████████

| Date | Item Description | | Amount |
|---|---|---|---|
| 12/13/2007 | Trustee Fee | | $600.00 |
| | | TOTAL FEES: | $600.00 |
| 9/19/2007 | Date Notice of Default Recorded | | $12.00 |
| 9/25/2007 | 10 Day Mailings Sent | | $14.18 |
| 10/11/2007 | Date Trustee Sale Guarantee Received | | $625.00 |
| 10/13/2007 | 1 Month Mailings Sent | | $49.63 |
| | | TOTAL EXPENSES: | $700.81 |
| | | PLEASE PAY AMOUNT DUE: | $1,300.81 |

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington  98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving,  TX   75063

Invoice No:  FTS0078937
Invoice Date:  12/13/2007

Attention:                                                          7983.21413

Loan No: 1000952745                    Type:  Non-Jud Foreclosure/ CONV
Borrower: ███████████
          ███████████
          ███████████

| Date | Item Description | Amount |
|------|-----------------|--------|
| 12/13/2007 | Trustee Fee | $600.00 |
| | TOTAL FEES: | $600.00 |
| | | |
| 9/18/2007 | Date Notice of Default Recorded | $12.00 |
| 9/20/2007 | 10 Day Mailings Sent | $14.18 |
| 10/3/2007 | Date Trustee Sale Guarantee Received | $600.00 |
| 10/7/2007 | 1 Month Mailings Sent | $14.18 |
| | TOTAL EXPENSES: | $640.36 |
| | PLEASE PAY AMOUNT DUE: | $1,240.36 |

Page 1

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving,  TX   75063

Invoice No:   FTS0078938
Invoice Date:   12/13/2007

Attention:                                                                7983.21422

Loan No: 1001152565                          Type:  Non-Jud Foreclosure/ CONV
Borrower: ▮▮▮▮▮▮▮▮▮▮
                ▮▮▮▮▮▮▮▮▮
                ▮▮▮▮▮▮▮▮▮▮

| Date | Item Description | | Amount |
|------|-----------------|--|--------|
| 12/13/2007 | Trustee Fee | | $600.00 |
| | | TOTAL FEES: | $600.00 |
| | | | |
| 9/18/2007 | Date Notice of Default Recorded | | $11.00 |
| 9/21/2007 | 10 Day Mailings Sent | | $14.18 |
| 9/28/2007 | Date Trustee Sale Guarantee Received | | $480.00 |
| | | TOTAL EXPENSES: | $505.18 |
| | | PLEASE PAY AMOUNT DUE: | $1,105.18 |

Page 1

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing

Invoice No:  FTS0078939

4600 Regent Blvd., Suite 200

Invoice Date:  12/13/2007

Irving, TX   75063

Attention:                                                                7983.21458

Loan No: 1001457037                     Type:  Non-Jud Foreclosure/ CONV
Borrower: ████████████
          ████████████
          ████████████

| Date | Item Description | Amount |
|---|---|---|
| 12/13/2007 | Trustee Fee | $600.00 |
| | TOTAL FEES: | $600.00 |
| 9/19/2007 | Date Notice of Default Recorded | $12.00 |
| 9/25/2007 | 10 Day Mailings Sent | $14.18 |
| 9/28/2007 | Date Trustee Sale Guarantee Received | $1,151.00 |
| | TOTAL EXPENSES: | $1,177.18 |
| | PLEASE PAY AMOUNT DUE: | $1,777.18 |

Page 1

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing

4600 Regent Blvd., Suite 200

Irving,  TX   75063

Invoice No:  FTS0078940

Invoice Date:  12/13/2007

Attention:                                                                          7983.21462

Loan No: 1000657029                          Type:  Non-Jud Foreclosure/CONV

Borrower: ███████████
███████████
███████████

| Date | Item Description | | Amount |
|---|---|---|---|
| 12/13/2007 | Trustee Fee | | $600.00 |
| | | TOTAL FEES: | $600.00 |
| 9/20/2007 | Date Notice of Default Recorded | | $10.00 |
| 9/25/2007 | 10 Day Mailings Sent | | $21.27 |
| 9/28/2007 | Date Trustee Sale Guarantee Received | | $600.00 |
| 10/10/2007 | 1 Month Mailings Sent | | $77.99 |
| | | TOTAL EXPENSES: | $709.26 |
| | | PLEASE PAY AMOUNT DUE: | $1,309.26 |

**Northwest Trustee Services, Inc**
3535 Factoria Blvd.  SE,  #220
Bellevue, Washington    98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving,  TX   75063

Invoice No:  FTS0078941
Invoice Date:  12/13/2007

Attention:                                                                7983.21553

Loan No: 1001007927                          Type:  Non-Jud Foreclosure/ CONV
Borrower: ████████████
         ████████████
         ████████████

| Date | Item Description | | Amount |
|------|------------------|---|--------|
| 12/13/2007 | Trustee Fee | | $600.00 |
| | | TOTAL FEES: | $600.00 |
| | | | |
| 10/1/2007 | Date Notice of Default Recorded | | $9.00 |
| 10/3/2007 | 10 Day Mailings Sent | | $21.27 |
| 10/10/2007 | Date Trustee Sale Guarantee Received | | $510.00 |
| 10/19/2007 | 1 Month Mailings Sent | | $56.72 |
| 12/12/2007 | Recission Recording | | $9.00 |
| | | TOTAL EXPENSES: | $605.99 |
| | | PLEASE PAY AMOUNT DUE: | $1,205.99 |

Page 1

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing

4600 Regent Blvd., Suite 200

Irving,  TX    75063

Invoice No:  FTS0078942

Invoice Date:  12/13/2007

Attention:                                                                7983.21560

Loan No: 1001560373                         Type:  Non-Jud Foreclosure/ CONV

Borrower: ████████████
          ████████████
          ████████████

| Date | Item Description | Amount |
|------|-----------------|--------|
| 12/12/2007 | Recission Recording | $9.00 |
| | TOTAL EXPENSES: | $9.00 |
| | PLEASE PAY AMOUNT DUE: | $9.00 |

**Northwest Trustee Services, Inc**
3535 Factoria Blvd.  SE,  #220
Bellevue, Washington    98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing

4600 Regent Blvd., Suite 200

Irving,  TX    75063

Invoice No:  FTS0078943

Invoice Date:  12/13/2007

Attention:                                                                                    7983.21654

Loan No: 1001170383                                      Type:  Non-Jud Foreclosure/ CONV

Borrower:  ██████████████

██████████████

██████████████

| Date | Item Description | Amount |
|---|---|---|
| 11/10/2007 | 1 Month Mailings Sent | $14.18 |
| 12/12/2007 | Recission Recording | $9.00 |
| | TOTAL EXPENSES: | $23.18 |
| | PLEASE PAY AMOUNT DUE: | $23.18 |

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing

Invoice No:  FTS0078944

4600 Regent Blvd., Suite 200

Invoice Date:  12/13/2007

Irving,  TX   75063

Attention:                                                    7983.21657

Loan No: 1001331461

Type:  Non-Jud Foreclosure/ CONV

Borrower: ████████
          ████████████████
          ████████████████

| Date | Item Description | Amount |
|------|-----------------|--------|
| 12/13/2007 | Trustee Fee | $600.00 |
| | TOTAL FEES: | $600.00 |
| 10/16/2007 | Date Notice of Default Recorded | $12.00 |
| 10/17/2007 | 10 Day Mailings Sent | $7.09 |
| 11/8/2007 | Date Trustee Sale Guarantee Received | $765.00 |
| | TOTAL EXPENSES: | $784.09 |
| | PLEASE PAY AMOUNT DUE: | $1,384.09 |

Page 1

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing

4600 Regent Blvd., Suite 200

Irving,  TX   75063

Invoice No:  FTS0078945

Invoice Date:  12/13/2007

Attention:                                                                 7983.21694

Loan No: 1001197339                           Type:  Non-Jud Foreclosure/ CONV
Borrower: ████████████████
████████████████
████████████████

| Date | Item Description | | Amount |
|------|-----------------|--|--------|
| 12/13/2007 | Trustee Fee | | $600.00 |
| | | TOTAL FEES: | $600.00 |
| | | | |
| 10/18/2007 | Date Notice of Default Recorded | | $10.00 |
| 10/23/2007 | 10 Day Mailings Sent | | $7.09 |
| 11/13/2007 | Date Trustee Sale Guarantee Received | | $1,295.00 |
| 11/14/2007 | 1 Month Mailings Sent | | $14.18 |
| | | TOTAL EXPENSES: | $1,326.27 |

PLEASE PAY AMOUNT DUE:        $1,926.27

## Northwest Trustee Services, Inc.

**3535 Factoria Blvd SE, #220**
**Bellevue, WA  98006**
**(425) 586-1900**

*EIN 20-0885049

American Home Mortgage Servici
4600 Regent Blvd., Suite 200
Irving,  TX   75063

| | |
|---|---|
| INVOICE NO : | 0111722-IN |
| DATE : | Dec 13, 2007 |
| TRUSTEE NO : | 0079832      1755 |

CONTACT:                                                                                    Page 1 of 1

Loan No:                                                  Type:
Borrower: ▮▮▮▮▮▮▮▮▮▮▮
Property Address:

| | | |
|---|---|---|
| 12/13/2007   Trustee - Monitor Fee/CA | | 150.00 |
| | **TOTAL FEES:** | **$150.00** |

**PLEASE PAY AMOUNT DUE.................................**     **$150.00**

| CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | 120 DAYS | BALANCE DUE |
|---|---|---|---|---|---|
| $ 282,917.70 | $ 324,258.90 | $ 114,684.59 | $ 64,821.31 | $ 117,738.52 | $ 904,421.02 |

**This is the total outstanding invoices for your client number at this date.**

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington 98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing

4600 Regent Blvd., Suite 200

Irving, TX 75063

Invoice No: FTS0079119

Invoice Date: 12/14/2007

Attention:                                                                    7983.22172

Loan No: 1001637463                              Type: Non-Jud Foreclosure/ CONV

Borrower: ███████████

███████████

███████████

| Date | Item Description | Amount |
|------|------------------|--------|
| 12/7/2007 | Assignment Prepared | $50.00 |
| | TOTAL FEES: | $50.00 |
| | PLEASE PAY AMOUNT DUE: | $50.00 |

**Northwest Trustee Services,**
3535 Factoria Blvd. SE,
Bellevue, Washington    98006
(425) 586-1900
EIN:  20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving,  TX    75063

Invoice No:  FTS0079190
Invoice Date:  12/17/2007

Attention:

7983.20961

Loan No: 1001341038
Borrower: ▮▮▮▮▮▮▮▮▮
▮▮▮▮▮▮▮▮
▮▮▮▮▮▮▮▮▮

Type:  Non-Jud Foreclosure/ CONV

| Date | Item Description | | Amount |
|------|-----------------|---|--------|
| 12/17/2007 | Trustee Fee | | $600.00 |
| | | TOTAL FEES: | $600.00 |
| | | | |
| 7/24/2007 | Date Notice of Default Recorded | | $13.00 |
| 7/27/2007 | 10 Day Mailings Sent | | $21.27 |
| 8/22/2007 | Date Trustee Sale Guarantee Received | | $462.00 |
| 10/23/2007 | Publication Endorsement Received | | $50.00 |
| 10/25/2007 | Date Notice of Sale Posted | | $120.00 |
| 10/25/2007 | Date Publication Commenced (1st Pub) | | $525.00 |
| 10/26/2007 | Date Notice of Sale Mailed | | $14.82 |
| 10/30/2007 | Date Notice of Sale Recorded | | $10.00 |
| 10/30/2007 | SOT/Appointment Recorded | | $13.00 |
| 12/12/2007 | Assignment Recorded | | $15.00 |
| 12/12/2007 | Cost - Record Trustee's Deed | | $15.00 |
| 12/12/2007 | Title Cost Endorsement | | $25.00 |
| | | TOTAL EXPENSES: | $1,284.09 |

PLEASE PAY AMOUNT DUE:        $1,884.09

Page 1

**Northwest Trustee Services, Inc**
3535 Factoria Blvd.  SE,  #220
Bellevue, Washington    98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX    75063

Invoice No:  FTS0079410
Invoice Date:  12/18/2007

Attention:                                                                  7983.20598

Loan No: 1001431691
Borrower: ▓▓▓▓▓▓▓▓▓▓▓
▓▓▓▓▓▓▓▓▓▓▓
▓▓▓▓▓▓▓▓▓▓▓

Type:  Non-Jud Foreclosure/ CONV

| Date | Item Description | Amount |
|---|---|---|
| 12/18/2007 | Trustee Fee | $600.00 |
| | TOTAL FEES: | $600.00 |
| 5/3/2007 | Date Notice of Default Recorded | $12.00 |
| 5/7/2007 | 10 Day Mailings Sent | $6.50 |
| 5/21/2007 | Date Trustee Sale Guarantee Received | $1,139.00 |
| 5/22/2007 | 1 Month Mailings Sent | $7.09 |
| 10/10/2007 | Publication Endorsement Received | $50.00 |
| 10/18/2007 | Date Notice of Sale Posted | $120.00 |
| 10/18/2007 | Date Publication Commenced (1st Pub) | $277.00 |
| 10/19/2007 | Date Notice of Sale Mailed | $29.64 |
| 10/25/2007 | Assignment Recorded | $12.00 |
| 10/25/2007 | SOT/Appointment Recorded | $15.00 |
| 10/25/2007 | Date Notice of Sale Recorded | $9.00 |
| 12/5/2007 | Title Cost Endorsement | $25.00 |
| 12/5/2007 | Cost - Record Trustee's Deed | $15.00 |
| | TOTAL EXPENSES: | $1,717.23 |

PLEASE PAY AMOUNT DUE:    $2,317.23

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington    98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX   75063

Invoice No:  FTS0079298
Invoice Date:  12/17/2007

Attention:                                                                  7983.20655

Loan No: 1001351616                          Type:  Non-Jud Foreclosure/ CONV
Borrower:

| Date | Item Description | Amount |
|------|------------------|--------|
| 12/17/2007 | Trustee Fee | $600.00 |
| | TOTAL FEES: | $600.00 |
| 5/8/2007 | Date Notice of Default Recorded | $30.00 |
| 5/10/2007 | 10 Day Mailings Sent | $19.50 |
| 5/15/2007 | Date Trustee Sale Guarantee Received | $1,097.00 |
| 5/25/2007 | SOT/Appointment Recorded | $15.00 |
| 10/18/2007 | Publication Endorsement Received | $50.00 |
| 10/19/2007 | Date Notice of Sale Posted | $120.00 |
| 10/19/2007 | Date Publication Commenced (1st Pub) | $320.00 |
| 10/22/2007 | Assignment Recording | $39.00 |
| 10/22/2007 | Date Notice of Sale Recorded | $40.00 |
| 11/8/2007 | Date Notice of Sale Mailed | $28.14 |
| 11/8/2007 | Title Cost Endorsement | $25.00 |
| 11/9/2007 | Date Notice of Sale Mailed | $28.14 |
| 11/28/2007 | Title Cost Endorsement | $25.00 |
| 12/14/2007 | Cost - Record Trustee's Deed | $15.00 |
| 12/14/2007 | Date Transfer Tax Advanxced | $4,233.00 |
| | TOTAL EXPENSES: | $6,084.78 |

PLEASE PAY AMOUNT DUE:        $6,684.78

Page 1

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX   75063

Invoice No:  FTS0079299
Invoice Date:  12/17/2007

Attention:                                                              7983.20738

Loan No: 1001221186                        Type:  Non-Jud Foreclosure/ CONV
Borrower: ████████████████
████████████████
████████████████

| Date | Item Description | | Amount |
|------|------------------|---|--------|
| 12/17/2007 | Trustee Fee | | $600.00 |
| | | TOTAL FEES: | $600.00 |
| 6/7/2007 | Date Notice of Default Recorded | | $11.00 |
| 6/13/2007 | 10 Day Mailings Sent | | $7.09 |
| 6/27/2007 | Date Trustee Sale Guarantee Received | | $712.00 |
| 6/28/2007 | 1 Month Mailings Sent | | $7.09 |
| 9/20/2007 | Title Cost Endorsement | | $50.00 |
| 10/2/2007 | Date Notice of Sale Mailed | | $14.82 |
| 10/3/2007 | Date Publication Commenced (1st Pub) | | $620.00 |
| 10/3/2007 | Date Notice of Sale Posted | | $120.00 |
| 10/17/2007 | SOT/Appointment Recorded | | $13.00 |
| 10/17/2007 | Date Notice of Sale Recorded | | $10.00 |
| 10/17/2007 | Assignment Recorded | | $10.00 |
| 10/23/2007 | Title Cost Endorsement | | $25.00 |
| 10/31/2007 | Title Cost Endorsement | | $25.00 |
| 11/28/2007 | Title Cost Endorsement | | $25.00 |
| 12/14/2007 | Cost - Record Trustee's Deed | | $15.00 |
| | | TOTAL EXPENSES: | $1,665.00 |
| | | PLEASE PAY AMOUNT DUE: | $2,265.00 |

Page 1

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving,  TX   75063

Invoice No:  FTS0079300
Invoice Date:  12/17/2007

Attention: 7983.20770

Loan No: 1001309683
Borrower: ████████████████

Type:  Non-Jud Foreclosure/ CONV

| Date | Item Description | Amount |
|---|---|---|
| 12/17/2007 | Trustee Fee | $600.00 |
| | **TOTAL FEES:** | $600.00 |
| 6/7/2007 | Date Notice of Default Recorded | $9.00 |
| 6/13/2007 | 10 Day Mailings Sent | $14.18 |
| 6/27/2007 | Date Trustee Sale Guarantee Received | $2,307.00 |
| 6/28/2007 | 1 Month Mailings Sent | $42.54 |
| 9/21/2007 | Publication Endorsement Received | $50.00 |
| 10/5/2007 | Date Notice of Sale Mailed | $59.28 |
| 10/8/2007 | Date Publication Commenced (1st Pub) | $355.00 |
| 10/9/2007 | Date Notice of Sale Posted | $120.00 |
| 10/16/2007 | Assignment Recorded | $15.00 |
| 10/16/2007 | Date Notice of Sale Recorded | $9.00 |
| 10/16/2007 | SOT/Appointment Recorded | $12.00 |
| 11/28/2007 | Title Cost Endorsement | $25.00 |
| 12/14/2007 | Cost - Record Trustee's Deed | $15.00 |
| | **TOTAL EXPENSES:** | $3,033.00 |
| | **PLEASE PAY AMOUNT DUE:** | $3,633.00 |

**Northwest Trustee Services, Inc**
3535 Factoria Blvd.  SE, #220
Bellevue, Washington    98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing

4600 Regent Blvd., Suite 200

Irving, TX  75063

Invoice No:  FTS0079411

Invoice Date:  12/18/2007

Attention:                                                                7983.20826

Loan No: 1001527629                     Type:  Non-Jud Foreclosure/ CONV

Borrower:

| Date | Item Description | Amount |
|------|------------------|--------|
| 12/18/2007 | Trustee Fee | $600.00 |
| | **TOTAL FEES:** | $600.00 |
| 6/27/2007 | Date Notice of Default Recorded | $12.00 |
| 6/30/2007 | 10 Day Mailings Sent | $7.09 |
| 7/11/2007 | Date Trustee Sale Guarantee Received | $619.80 |
| 10/1/2007 | Publication Endorsement Received | $50.00 |
| 10/16/2007 | Date Notice of Sale Mailed | $14.82 |
| 10/18/2007 | Assignment Recorded | $15.00 |
| 10/18/2007 | Date Notice of Sale Recorded | $12.00 |
| 10/18/2007 | Date Notice of Sale Posted | $120.00 |
| 10/18/2007 | SOT/Appointment Recorded | $9.00 |
| 10/18/2007 | Date Publication Commenced (1st Pub) | $277.00 |
| 12/5/2007 | Cost - Record Trustee's Deed | $15.00 |
| 12/5/2007 | Title Cost Endorsement | $25.00 |
| | **TOTAL EXPENSES:** | $1,176.71 |
| | **PLEASE PAY AMOUNT DUE:** | $1,776.71 |

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing

4600 Regent Blvd., Suite 200

Irving, TX   75063

Invoice No:  FTS0079301

Invoice Date:  12/17/2007

Attention:                                                                 7983.20868

Loan No: 1001264432                         Type:  Non-Jud Foreclosure/CONV
Borrower: ███████
████████████████
██████████████

| Date | Item Description | Amount |
|------|-----------------|--------|
| 12/17/2007 | Trustee Fee | $600.00 |
| | **TOTAL FEES:** | $600.00 |
| 7/3/2007 | Date Notice of Default Recorded | $12.00 |
| 7/10/2007 | 10 Day Mailings Sent | $14.18 |
| 7/19/2007 | Date Trustee Sale Guarantee Received | $768.60 |
| 10/1/2007 | Publication Endorsement Received | $50.00 |
| 10/11/2007 | Date Notice of Sale Posted | $120.00 |
| 10/11/2007 | Date Publication Commenced (1st Pub) | $275.00 |
| 10/12/2007 | Date Notice of Sale Mailed | $22.23 |
| 10/15/2007 | SOT/Appointment Recorded | $12.00 |
| 10/15/2007 | Date Notice of Sale Recorded | $9.00 |
| 10/18/2007 | Assignment Recorded | $9.00 |
| 11/28/2007 | Title Cost Endorsement | $25.00 |
| 12/14/2007 | Cost - Record Trustee's Deed | $15.00 |
| | **TOTAL EXPENSES:** | $1,332.01 |

**PLEASE PAY AMOUNT DUE:**    $1,932.01

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX   75063

Invoice No:   FTS0079412
Invoice Date:   12/18/2007

Attention:                                                              7983.20918

Loan No: 1001226583                          Type:  Non-Jud Foreclosure/ CONV
Borrower:

| Date | Item Description | Amount |
|------|------------------|--------|
| 9/29/2007 | Title Cost Endorsement | $50.00 |
| 10/16/2007 | Date Notice of Sale Mailed | $22.23 |
| 10/18/2007 | Assignment Recorded | $9.00 |
| 10/18/2007 | SOT/Appointment Recorded | $10.00 |
| 10/18/2007 | Date Notice of Sale Recorded | $7.00 |
| 10/19/2007 | Date Notice of Sale Posted | $120.00 |
| 10/19/2007 | Date Publication Commenced (1st Pub) | $596.77 |
| 12/6/2007 | Title Cost Endorsement | $25.00 |
| 12/6/2007 | Cost - Record Trustee's Deed | $15.00 |
| | TOTAL EXPENSES: | $855.00 |

PLEASE PAY AMOUNT DUE:          $855.00

Page 1

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington    98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing

Invoice No:  FTS0079413

4600 Regent Blvd., Suite 200

Invoice Date:  12/18/2007

Irving, TX   75063

Attention:                                                                    7983.20981

Loan No: 1001559844                    Type:  Non-Jud Foreclosure/ CONV

Borrower: ███████████████

███████████████

███████████████

| Date | Item Description | | Amount |
|------|-----------------|---|--------|
| 12/18/2007 | Trustee Fee | | $600.00 |
| | | TOTAL FEES: | $600.00 |
| 7/25/2007 | Date Notice of Default Recorded | | $12.00 |
| 7/28/2007 | 10 Day Mailings Sent | | $14.18 |
| 8/16/2007 | Date Trustee Sale Guarantee Received | | $1,189.00 |
| 11/7/2007 | Title Cost Endorsement | | $50.00 |
| 11/15/2007 | Date Notice of Sale Mailed | | $14.82 |
| 11/16/2007 | Date Publication Commenced (1st Pub) | | $299.97 |
| 11/16/2007 | Date Notice of Sale Posted | | $120.00 |
| 11/19/2007 | Assignment Recorded | | $9.00 |
| 11/19/2007 | Date Notice of Sale Recorded | | $7.00 |
| 11/19/2007 | SOT/Appointment Recorded | | $10.00 |
| 12/6/2007 | Cost - Record Trustee's Deed | | $15.00 |
| 12/6/2007 | Title Cost Endorsement | | $25.00 |
| | | TOTAL EXPENSES: | $1,765.97 |
| | | PLEASE PAY AMOUNT DUE: | $2,365.97 |

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving,  TX   75063

Invoice No:  FTS0079302
Invoice Date:  12/17/2007

Attention:                                                                7983.21007

Loan No: 1001418306                        Type:  Non-Jud Foreclosure/ CONV
Borrower: ████████████
███████████
███████████

| Date | Item Description | Amount |
|------|-----------------|--------|
| 12/17/2007 | Trustee Fee | $600.00 |
| | TOTAL FEES: | $600.00 |
| 7/25/2007 | Date Notice of Default Recorded | $12.00 |
| 7/29/2007 | 10 Day Mailings Sent | $14.18 |
| 8/17/2007 | Date Trustee Sale Guarantee Received | $867.00 |
| 8/18/2007 | 1 Month Mailings Sent | $63.81 |
| 10/25/2007 | Publication Endorsement Received | $50.00 |
| 10/29/2007 | Date Publication Commenced (1st Pub) | $537.65 |
| 10/30/2007 | Date Notice of Sale Posted | $120.00 |
| 10/30/2007 | Date Notice of Sale Mailed | $81.51 |
| 10/31/2007 | SOT/Appointment Recorded | $12.00 |
| 10/31/2007 | Date Notice of Sale Recorded | $9.00 |
| 11/28/2007 | Title Cost Endorsement | $25.00 |
| 12/14/2007 | Cost - Record Trustee's Deed | $15.00 |
| 12/15/2007 | Assignment Recorded | $15.00 |
| | TOTAL EXPENSES: | $1,822.15 |
| | PLEASE PAY AMOUNT DUE: | $2,422.15 |

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing

4600 Regent Blvd., Suite 200

Irving, TX   75063

Invoice No:   FTS0079303

Invoice Date:   12/17/2007

Attention:                                                    7983.21014

Loan No: 1000860945                       Type:  Non-Jud Foreclosure/ CONV

Borrower:

| Date | Item Description | | Amount |
|------|------------------|---|--------|
| 12/17/2007 | Trustee Fee | | $600.00 |
| | | TOTAL FEES: | $600.00 |
| | | | |
| 7/27/2007 | Date Notice of Default Recorded | | $13.00 |
| 8/2/2007 | 10 Day Mailings Sent | | $35.45 |
| 8/17/2007 | Date Trustee Sale Guarantee Received | | $914.00 |
| 8/18/2007 | 1 Month Mailings Sent | | $63.81 |
| 11/8/2007 | Publication Endorsement Received | | $50.00 |
| 11/20/2007 | Date Notice of Sale Mailed | | $81.51 |
| 11/21/2007 | Date Publication Commenced (1st Pub) | | $325.05 |
| 11/21/2007 | Date Notice of Sale Posted | | $120.00 |
| 11/27/2007 | Date Notice of Sale Recorded | | $10.00 |
| 11/27/2007 | SOT/Appointment Recorded | | $13.00 |
| 12/11/2007 | Title Cost Endorsement | | $25.00 |
| | | TOTAL EXPENSES: | $1,650.82 |

PLEASE PAY AMOUNT DUE:        $2,250.82

**Northwest Trustee Services,**
3535 Factoria Blvd. SE,
Bellevue, Washington   98006
(425) 586-1900
EIN:  20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving,  TX   75063

Invoice No:  FTS0079374
Invoice Date:  12/18/2007

Attention:

7983.21061

Loan No: 1001138650
Borrower: 

Type:  Non-Jud Foreclosure/ CONV

| Date | Item Description | Amount |
|---|---|---|
| 12/18/2007 | Trustee Fee | $600.00 |
| | TOTAL FEES: | $600.00 |
| 7/30/2007 | Date Notice of Default Recorded | $15.00 |
| 8/1/2007 | Date Trustee Sale Guarantee Received | $1,152.00 |
| 8/2/2007 | 10 Day Mailings Sent | $42.54 |
| 11/21/2007 | Date Notice of Sale Posted | $120.00 |
| 11/21/2007 | Date Transfer Tax Advanxced | $1,146.84 |
| 11/21/2007 | Cost - Record Trustee's Deed | $15.00 |
| 11/21/2007 | Date Publication Commenced (1st Pub) | $320.00 |
| 11/21/2007 | Date Notice of Sale Mailed | $51.87 |
| 11/27/2007 | Date Notice of Sale Recorded | $15.00 |
| 11/27/2007 | SOT/Appointment Recorded | $15.00 |
| 12/5/2007 | Title Cost Endorsement | $25.00 |
| 12/11/2007 | Title Cost Endorsement | $25.00 |
| | TOTAL EXPENSES: | $2,943.25 |

PLEASE PAY AMOUNT DUE:       $3,543.25

Page 1

**Northwest Trustee Services,**
3535 Factoria Blvd. SE,
Bellevue, Washington   98006
(425) 586-1900
EIN:  20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving,  TX   75063

Invoice No:  FTS0079347
Invoice Date:  12/18/2007

Attention:

7983.21515

Loan No: 1001552209
Borrower: 

Type:  Non-Jud Foreclosure/ CONV

| Date | Item Description | Amount |
|------|------------------|--------|
| 12/18/2007 | Trustee Fee | $600.00 |
| | **TOTAL FEES:** | $600.00 |
| 9/24/2007 | Date Notice of Default Recorded | $15.00 |
| 9/27/2007 | 10 Day Mailings Sent | $77.99 |
| 9/28/2007 | Date Trustee Sale Guarantee Received | $725.00 |
| | **TOTAL EXPENSES:** | $817.99 |
| | **PLEASE PAY AMOUNT DUE:** | $1,417.99 |

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington    98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving,  TX   75063

Invoice No:  FTS0079304
Invoice Date:  12/17/2007

Attention:

7983.22116

Loan No: 1000782010

Type:  Non-Jud Foreclosure/ CONV

Borrower: ███████████████
███████████████
███████████████

| Date | Item Description | | Amount |
|---|---|---|---|
| 12/17/2007 | Trustee Fee | | $600.00 |
| | | TOTAL FEES: | $600.00 |
| 11/28/2007 | Date Notice of Default Recorded | | $12.00 |
| 11/29/2007 | 10 Day Mailings Sent | | $7.09 |
| 12/17/2007 | Date Trustee Sale Guarantee Received | | $462.00 |
| | | TOTAL EXPENSES: | $481.09 |
| | | PLEASE PAY AMOUNT DUE: | $1,081.09 |

**Northwest Trustee Services, Inc**
3535 Factoria Blvd.  SE, #220
Bellevue, Washington    98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing

4600 Regent Blvd., Suite 200

Irving,  TX   75063

Invoice No:   FTS0079305

Invoice Date:   12/17/2007

Attention:                                                           7983.22135

Loan No: 1001757458                          Type:  Non-Jud Foreclosure/ CONV
Borrower: ███████████

| Date | Item Description | | Amount |
|---|---|---|---|
| 12/17/2007 | Trustee Fee | | $600.00 |
| | | TOTAL FEES: | $600.00 |
| 12/4/2007 | Date Notice of Default Recorded | | $15.00 |
| 12/11/2007 | Date Trustee Sale Guarantee Received | | $1,983.00 |
| 12/12/2007 | 10 Day Mailings Sent | | $49.63 |
| | | TOTAL EXPENSES: | $2,047.63 |
| | | PLEASE PAY AMOUNT DUE: | $2,647.63 |

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX   75063

Invoice No:  FTS0079415
Invoice Date:  12/19/2007

Attention:                                                                  7983.20580

Loan No: 1001344578                          Type:  Non-Jud Foreclosure/ CONV
Borrower:  ████████████████
          ████████████████
          ████████████████

| Date | Item Description | Amount |
|---|---|---|
| 12/19/2007 | Trustee Fee | $600.00 |
| | TOTAL FEES: | $600.00 |
| 5/3/2007 | Date Notice of Default Recorded | $12.00 |
| 5/7/2007 | 10 Day Mailings Sent | $26.00 |
| 5/22/2007 | Date Trustee Sale Guarantee Received | $829.00 |
| 5/23/2007 | 1 Month Mailings Sent | $28.36 |
| 11/12/2007 | Publication Endorsement Received | $50.00 |
| 11/15/2007 | Date Publication Commenced (1st Pub) | $559.70 |
| 11/15/2007 | Date Notice of Sale Posted | $120.00 |
| 11/15/2007 | Date Notice of Sale Mailed | $74.10 |
| 11/19/2007 | SOT/Appointment Recorded | $12.00 |
| 11/19/2007 | Assignment Recorded | $15.00 |
| 11/19/2007 | Date Notice of Sale Recorded | $12.00 |
| 12/5/2007 | Title Cost Endorsement | $25.00 |
| 12/18/2007 | Cost - Record Trustee's Deed | $15.00 |
| | TOTAL EXPENSES: | $1,778.16 |
| | PLEASE PAY AMOUNT DUE: | $2,378.16 |

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving,  TX   75063

Invoice No:  FTS0079416
Invoice Date:  12/19/2007

Attention:                                                          7983.20743

Loan No: 1001007911                              Type:  Non-Jud Foreclosure/ CONV
Borrower: ███████████

| Date | Item Description | Amount |
|---|---|---|
| 12/19/2007 | Trustee Fee | $600.00 |
| | TOTAL FEES: | $600.00 |
| | | |
| 6/7/2007 | Date Notice of Default Recorded | $12.00 |
| 6/14/2007 | Date Trustee Sale Guarantee Received | $675.00 |
| 6/14/2007 | 10 Day Mailings Sent | $14.18 |
| 6/30/2007 | 1 Month Mailings Sent | $56.72 |
| 9/20/2007 | Title Cost Endorsement | $50.00 |
| 10/3/2007 | Date Notice of Sale Recorded | $9.00 |
| 10/3/2007 | Assignment Recorded | $9.00 |
| 10/3/2007 | SOT/Appointment Recorded | $12.00 |
| 10/12/2007 | Date Notice of Sale Mailed | $148.20 |
| 10/13/2007 | Date Publication Commenced (1st Pub) | $380.00 |
| 10/13/2007 | Date Notice of Sale Posted | $120.00 |
| 10/17/2007 | Date Notice of Sale Recorded | $9.00 |
| 12/3/2007 | Title Cost Endorsement | $25.00 |
| 12/18/2007 | Cost - Record Trustee's Deed | $15.00 |
| | TOTAL EXPENSES: | $1,535.10 |

PLEASE PAY AMOUNT DUE:      $2,135.10

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX   75063

Invoice No:  FTS0079417
Invoice Date:  12/19/2007

Attention:                                                                7983.20749

Loan No: 1000946134                          Type:  Non-Jud Foreclosure/ CONV
Borrower: ███████████████
█████████████
██████████████

| Date | Item Description | Amount |
|------|-----------------|--------|
| 12/19/2007 | Trustee Fee | $600.00 |
|  | TOTAL FEES: | $600.00 |
| 6/13/2007 | Date Notice of Default Recorded | $12.00 |
| 6/15/2007 | 10 Day Mailings Sent | $14.18 |
| 6/18/2007 | Date Trustee Sale Guarantee Received | $540.00 |
| 9/20/2007 | Publication Endorsement Received | $50.00 |
| 9/27/2007 | Date Notice of Sale Mailed | $14.82 |
| 10/2/2007 | Date Publication Commenced (1st Pub) | $542.90 |
| 11/2/2007 | Date Notice of Sale Posted | $120.00 |
| 11/2/2007 | SOT/Appointment Recorded | $12.00 |
| 11/20/2007 | Date Notice of Sale Recorded | $9.00 |
| 12/4/2007 | Assignment Recorded | $15.00 |
| 12/4/2007 | Title Cost Endorsement | $25.00 |
| 12/18/2007 | Cost - Record Trustee's Deed | $15.00 |
|  | TOTAL EXPENSES: | $1,369.90 |

PLEASE PAY AMOUNT DUE:        $1,969.90

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving,  TX   75063

Invoice No:  FTS0079418
Invoice Date:  12/19/2007

Attention: _____    7983.20756

Loan No: 1000724903    Type:  Non-Jud Foreclosure/ CONV
Borrower: ████████████████
████████████████
████████████████

| Date | Item Description | Amount |
|------|-----------------|--------|
| 12/19/2007 | Trustee Fee | $600.00 |
| | TOTAL FEES: | $600.00 |
| 6/13/2007 | Date Notice of Default Recorded | $12.00 |
| 6/16/2007 | 10 Day Mailings Sent | $14.18 |
| 6/25/2007 | Date Trustee Sale Guarantee Received | $785.00 |
| 6/26/2007 | 1 Month Mailings Sent | $14.18 |
| 9/20/2007 | Title Cost Endorsement | $50.00 |
| 10/4/2007 | Date Notice of Sale Posted | $120.00 |
| 10/4/2007 | Date Publication Commenced (1st Pub) | $270.00 |
| 10/4/2007 | Date Notice of Sale Mailed | $29.64 |
| 10/8/2007 | Assignment Recorded | $9.00 |
| 10/8/2007 | SOT/Appointment Recorded | $10.00 |
| 10/8/2007 | Date Notice of Sale Recorded | $7.00 |
| 12/5/2007 | Cost - Record Trustee's Deed | $15.00 |
| 12/5/2007 | Title Cost Endorsement | $25.00 |
| | TOTAL EXPENSES: | $1,361.00 |
| | PLEASE PAY AMOUNT DUE: | $1,961.00 |

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington    98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX  75063

Invoice No:  FTS0079419
Invoice Date:  12/19/2007

Attention:                                                                                     7983.20844

Loan No: 1001033753                          Type:  Non-Jud Foreclosure/ CONV
Borrower: 

| Date | Item Description | | Amount |
|------|-----------------|---|--------|
| 12/19/2007 | Trustee Fee | | $600.00 |
| | | TOTAL FEES: | $600.00 |
| 6/27/2007 | Date Notice of Default Recorded | | $12.00 |
| 6/30/2007 | 10 Day Mailings Sent | | $7.09 |
| 7/12/2007 | Date Trustee Sale Guarantee Received | | $1,078.00 |
| 7/13/2007 | 1 Month Mailings Sent | | $7.09 |
| 10/11/2007 | Publication Endorsement Received | | $50.00 |
| 10/12/2007 | Date Notice of Sale Posted | | $120.00 |
| 10/12/2007 | Date Publication Commenced (1st Pub) | | $400.00 |
| 10/12/2007 | Date Notice of Sale Mailed | | $29.64 |
| 10/15/2007 | SOT/Appointment Recorded | | $13.00 |
| 10/15/2007 | Date Notice of Sale Recorded | | $7.00 |
| 12/6/2007 | Assignment Recorded | | $15.00 |
| 12/6/2007 | Title Cost Endorsement | | $25.00 |
| 12/6/2007 | Cost - Record Trustee's Deed | | $15.00 |
| | | TOTAL EXPENSES: | $1,778.82 |

PLEASE PAY AMOUNT DUE:    $2,378.82

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington    98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX    75063

Invoice No:  FTS0079420
Invoice Date:  12/19/2007

Attention:

7983.20845

Loan No: 1001234013                    Type:  Non-Jud Foreclosure/ CONV
Borrower: ▆▆▆▆▆▆▆▆▆▆▆▆
▆▆▆▆▆▆▆▆▆▆▆▆
▆▆▆▆▆▆▆▆▆▆▆▆

| Date | Item Description | | Amount |
|---|---|---|---|
| 12/19/2007 | Trustee Fee | | $600.00 |
| | | TOTAL FEES: | $600.00 |
| 6/27/2007 | Date Notice of Default Recorded | | $9.00 |
| 6/30/2007 | 10 Day Mailings Sent | | $14.18 |
| 7/17/2007 | Date Trustee Sale Guarantee Received | | $1,310.00 |
| 7/18/2007 | 1 Month Mailings Sent | | $35.45 |
| 9/29/2007 | Title Cost Endorsement | | $50.00 |
| 10/12/2007 | Date Notice of Sale Posted | | $120.00 |
| 10/12/2007 | Date Notice of Sale Mailed | | $59.28 |
| 10/15/2007 | Assignment Recorded | | $6.00 |
| 10/15/2007 | SOT/Appointment Recorded | | $9.00 |
| 10/15/2007 | Date Notice of Sale Recorded | | $6.00 |
| 10/18/2007 | Date Publication Commenced (1st Pub) | | $372.99 |
| 12/5/2007 | Title Cost Endorsement | | $25.00 |
| 12/18/2007 | Cost - Record Trustee's Deed | | $15.00 |
| | | TOTAL EXPENSES: | $2,031.90 |

PLEASE PAY AMOUNT DUE:    $2,631.90

Page 1

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington    98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving,  TX  75063

Invoice No:  FTS0079421
Invoice Date:  12/19/2007

Attention:                                                                  7983.20871

Loan No: 1000720514                          Type:  Non-Jud Foreclosure/ CONV
Borrower: ████████████
████████████████
████████████████

| Date | Item Description | | Amount |
|------|-----------------|--|--------|
| 12/19/2007 | Trustee Fee | | $600.00 |
| | | TOTAL FEES: | $600.00 |
| 7/3/2007 | Date Notice of Default Recorded | | $12.00 |
| 7/10/2007 | 10 Day Mailings Sent | | $14.18 |
| 7/19/2007 | Date Trustee Sale Guarantee Received | | $225.00 |
| 7/20/2007 | 1 Month Mailings Sent | | $35.45 |
| 10/1/2007 | Title Cost Endorsement | | $50.00 |
| 10/17/2007 | Date Notice of Sale Mailed | | $96.33 |
| 10/18/2007 | Date Publication Commenced (1st Pub) | | $559.70 |
| 10/18/2007 | SOT/Appointment Recorded | | $13.00 |
| 10/18/2007 | Assignment Recorded | | $12.00 |
| 10/18/2007 | Date Notice of Sale Recorded | | $7.00 |
| 10/18/2007 | Date Notice of Sale Posted | | $120.00 |
| 12/5/2007 | Title Cost Endorsement | | $25.00 |
| 12/18/2007 | Cost - Record Trustee's Deed | | $15.00 |
| | | TOTAL EXPENSES: | $1,184.66 |

PLEASE PAY AMOUNT DUE:    $1,784.66

Page 1

**Northwest Trustee Services, Inc**
3535 Factoria Blvd.  SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving,  TX   75063

Invoice No:  FTS0079422
Invoice Date:  12/19/2007

Attention:                                                                 7983.20885

Loan No: 1001223204                       Type:  Non-Jud Foreclosure/CONV
Borrower:

| Date | Item Description | Amount |
|------|-----------------|--------|
| 12/19/2007 | Trustee Fee | $600.00 |
| | TOTAL FEES: | $600.00 |
| | | |
| 7/5/2007 | Date Notice of Default Recorded | $15.00 |
| 7/6/2007 | 10 Day Mailings Sent | $21.27 |
| 7/13/2007 | Date Trustee Sale Guarantee Received | $956.00 |
| 10/22/2007 | Date Notice of Sale Posted | $120.00 |
| 10/22/2007 | Date Publication Commenced (1st Pub) | $320.00 |
| 10/22/2007 | Publication Endorsement Received | $50.00 |
| 10/23/2007 | Date Notice of Sale Mailed | $29.64 |
| 10/25/2007 | SOT/Appointment Recorded | $15.00 |
| 10/30/2007 | Date Notice of Sale Recorded | $15.00 |
| 11/13/2007 | Sale Endorsement Received | $25.00 |
| 12/3/2007 | Title Cost Endorsement | $25.00 |
| 12/18/2007 | Cost - Record Trustee's Deed | $15.00 |
| 12/18/2007 | Date Transfer Tax Advanxced | $867.00 |
| | TOTAL EXPENSES: | $2,473.91 |

PLEASE PAY AMOUNT DUE:      $3,073.91

Page 1

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington    98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving,  TX  75063

Invoice No:  FTS0079425
Invoice Date:  12/19/2007

Attention:                                                                          7983.20891

Loan No: 1000985875                          Type:  Non-Jud Foreclosure/ CONV
Borrower: ██████████████
██████████████
██████████████

| Date | Item Description | Amount |
|------|-----------------|--------|
| 12/19/2007 | Trustee Fee | $600.00 |
| | TOTAL FEES: | $600.00 |
| 7/3/2007 | Date Notice of Default Recorded | $13.00 |
| 7/6/2007 | 10 Day Mailings Sent | $21.27 |
| 7/19/2007 | Date Trustee Sale Guarantee Received | $636.00 |
| 7/20/2007 | 1 Month Mailings Sent | $35.45 |
| 10/1/2007 | Title Cost Endorsement | $50.00 |
| 10/13/2007 | Assignment Recorded | $10.00 |
| 10/13/2007 | SOT/Appointment Recorded | $13.00 |
| 10/13/2007 | Date Notice of Sale Recorded | $10.00 |
| 10/17/2007 | Date Notice of Sale Mailed | $59.28 |
| 10/18/2007 | Date Publication Commenced (1st Pub) | $422.00 |
| 10/18/2007 | Date Notice of Sale Posted | $120.00 |
| 12/5/2007 | Title Cost Endorsement | $25.00 |
| 12/18/2007 | Cost - Record Trustee's Deed | $15.00 |
| | TOTAL EXPENSES: | $1,430.00 |
| | PLEASE PAY AMOUNT DUE: | $2,030.00 |

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving,  TX   75063

Invoice No:  FTS0079426
Invoice Date:  12/19/2007

Attention:                                                                7983.20921

Loan No: 1001208140                         Type:  Non-Jud Foreclosure/ CONV
Borrower: ████████████
          ████████████
          ████████████

| Date | Item Description | | Amount |
|------|-----------------|---|--------|
| 12/19/2007 | Trustee Fee | | $600.00 |
| | | TOTAL FEES: | $600.00 |
| 7/6/2007 | Date Notice of Default Recorded | | $12.00 |
| 7/10/2007 | 10 Day Mailings Sent | | $14.18 |
| 7/24/2007 | Date Trustee Sale Guarantee Received | | $1,434.00 |
| 7/25/2007 | 1 Month Mailings Sent | | $35.45 |
| 10/1/2007 | Publication Endorsement Received | | $50.00 |
| 10/18/2007 | Date Notice of Sale Posted | | $120.00 |
| 10/18/2007 | Date Publication Commenced (1st Pub) | | $275.00 |
| 10/18/2007 | Date Notice of Sale Mailed | | $59.28 |
| 10/22/2007 | SOT/Appointment Recorded | | $12.00 |
| 10/22/2007 | Assignment Recorded | | $9.00 |
| 10/22/2007 | Date Notice of Sale Recorded | | $9.00 |
| 12/5/2007 | Title Cost Endorsement | | $25.00 |
| 12/18/2007 | Cost - Record Trustee's Deed | | $15.00 |
| | | TOTAL EXPENSES: | $2,069.91 |

PLEASE PAY AMOUNT DUE:        $2,669.91

**Northwest Trustee Services,**
3535 Factoria Blvd.  SE,
Bellevue, Washington  98006
(425) 586-1900
EIN:  20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving,  TX   75063

Invoice No:  FTS0079437
Invoice Date:  12/19/2007

Attention:

7983.20922

Loan No: 1001492567
Borrower: 

Type:  Non-Jud Foreclosure/ CONV

| Date | Item Description | Amount |
|------|-----------------|--------|
| 12/19/2007 | Trustee Fee | $600.00 |
| | TOTAL FEES: | $600.00 |
| 7/5/2007 | Date Notice of Default Recorded | $15.00 |
| 7/10/2007 | Date Trustee Sale Guarantee Received | $1,127.25 |
| 7/11/2007 | 10 Day Mailings Sent | $42.54 |
| 7/17/2007 | SOT/Appointment Recorded | $40.00 |
| 11/9/2007 | Publication Endorsement Received | $50.00 |
| 11/16/2007 | Date Notice of Sale Posted | $120.00 |
| 11/16/2007 | Date Publication Commenced (1st Pub) | $320.00 |
| 11/17/2007 | Date Notice of Sale Mailed | $44.46 |
| 11/21/2007 | Assignment Recording | $15.00 |
| 11/21/2007 | Date Notice of Sale Recorded | $15.00 |
| 12/6/2007 | Sale Endorsement Received | $25.00 |
| 12/19/2007 | Date Transfer Tax Advanxced | $1,468.80 |
| 12/19/2007 | Cost - Record Trustee's Deed | $15.00 |
| | TOTAL EXPENSES: | $3,298.05 |
| | PLEASE PAY AMOUNT DUE: | $3,898.05 |

Page 1

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX   75063

Invoice No:  FTS0079427
Invoice Date:  12/19/2007

Attention:      7983.20923

Loan No: 1000910693      Type:  Non-Jud Foreclosure/ CONV
Borrower: ███████████
███████████
███████████

| Date | Item Description | Amount |
|------|------------------|--------|
| 12/19/2007 | Trustee Fee | $600.00 |
| | TOTAL FEES: | $600.00 |
| | | |
| 7/6/2007 | Date Notice of Default Recorded | $15.00 |
| 7/12/2007 | Date Trustee Sale Guarantee Received | $650.00 |
| 7/13/2007 | 10 Day Mailings Sent | $42.54 |
| 11/13/2007 | Publication Endorsement Received | $50.00 |
| 11/16/2007 | Date Notice of Sale Posted | $120.00 |
| 11/16/2007 | Date Publication Commenced (1st Pub) | $320.00 |
| 11/17/2007 | Date Notice of Sale Mailed | $44.46 |
| 11/21/2007 | SOT/Appointment Recorded | $14.00 |
| 11/21/2007 | Date Notice of Sale Recorded | $15.00 |
| 12/6/2007 | Cost - Record Trustee's Deed | $15.00 |
| 12/6/2007 | Sale Endorsement Received | $25.00 |
| 12/18/2007 | Date Transfer Tax Advanxced | $1,402.50 |
| | TOTAL EXPENSES: | $2,713.50 |

PLEASE PAY AMOUNT DUE:     $3,313.50

Page 1

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX   75063

Invoice No:  FTS0078099
Invoice Date:  12/4/2007

Attention:                                                        7983.20864

Loan No: 1001256067                           Type:  Non-Jud Foreclosure/ CONV
Borrower: ████████████
████████████
████████████

| Date | Item Description | Amount |
|------|-----------------|--------|
| 12/4/2007 | Trustee Fee | $600.00 |
| | **TOTAL FEES:** | $600.00 |
| 7/3/2007 | Date Notice of Default Recorded | $12.00 |
| 7/6/2007 | 10 Day Mailings Sent | $14.18 |
| 7/13/2007 | Date Trustee Sale Guarantee Received | $1,169.00 |
| 7/14/2007 | 1 Month Mailings Sent | $14.18 |
| 10/3/2007 | Title Cost Endorsement | $50.00 |
| 10/12/2007 | Date Notice of Sale Mailed | $51.87 |
| 10/15/2007 | Date Notice of Sale Posted | $120.00 |
| 10/16/2007 | Date Publication Commenced (1st Pub) | $240.00 |
| 10/17/2007 | Date Notice of Sale Recorded | $7.00 |
| 10/17/2007 | SOT/Appointment Recorded | $10.00 |
| 12/3/2007 | Title Cost Endorsement | $25.00 |
| 12/3/2007 | Assignment Recorded | $15.00 |
| 12/3/2007 | Cost - Record Trustee's Deed | $15.00 |
| | **TOTAL EXPENSES:** | $1,743.23 |

PLEASE PAY AMOUNT DUE:        $2,343.23