# EXHIBIT C (Part 2)

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX   75063

Invoice No:  FTS0079428
Invoice Date:  12/19/2007

Attention:                                                                 7983.20960

Loan No: 1001390591                          Type:  Non-Jud Foreclosure/ CONV
Borrower: 

| Date | Item Description | Amount |
|------|-----------------|--------|
| 12/19/2007 | Trustee Fee | $600.00 |
| | **TOTAL FEES:** | $600.00 |
| | | |
| 7/24/2007 | Date Notice of Default Recorded | $12.00 |
| 7/27/2007 | 10 Day Mailings Sent | $28.36 |
| 8/16/2007 | Date Trustee Sale Guarantee Received | $1,170.00 |
| 10/23/2007 | Publication Endorsement Received | $50.00 |
| 10/25/2007 | Date Publication Commenced (1st Pub) | $380.00 |
| 10/25/2007 | Date Notice of Sale Posted | $120.00 |
| 10/26/2007 | Date Notice of Sale Recorded | $7.00 |
| 10/26/2007 | SOT/Appointment Recorded | $10.00 |
| 10/26/2007 | Date Notice of Sale Mailed | $22.23 |
| 12/12/2007 | Assignment Recorded | $15.00 |
| 12/12/2007 | Title Cost Endorsement | $25.00 |
| 12/12/2007 | Cost - Record Trustee's Deed | $15.00 |
| | **TOTAL EXPENSES:** | $1,854.59 |

**PLEASE PAY AMOUNT DUE:**        $2,454.59

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving,  TX   75063

Invoice No:  FTS0079429
Invoice Date:  12/19/2007

Attention:                                                                                    7983.20963

Loan No: 1001459964                          Type:  Non-Jud Foreclosure/ CONV
Borrower:

| Date | Item Description | Amount |
|---|---|---|
| 12/19/2007 | Trustee Fee | $600.00 |
| | TOTAL FEES: | $600.00 |
| | | |
| 7/24/2007 | Date Notice of Default Recorded | $12.00 |
| 7/27/2007 | 10 Day Mailings Sent | $7.09 |
| 8/9/2007 | Date Trustee Sale Guarantee Received | $601.20 |
| 10/24/2007 | Publication Endorsement Received | $50.00 |
| 10/25/2007 | Date Notice of Sale Recorded | $7.00 |
| 10/25/2007 | Date Notice of Sale Posted | $120.00 |
| 10/25/2007 | Date Publication Commenced (1st Pub) | $270.00 |
| 10/25/2007 | SOT/Appointment Recorded | $10.00 |
| 10/26/2007 | Date Notice of Sale Mailed | $7.41 |
| 12/12/2007 | Cost - Record Trustee's Deed | $15.00 |
| 12/12/2007 | Title Cost Endorsement | $25.00 |
| 12/18/2007 | Assignment Recorded | $15.00 |
| | TOTAL EXPENSES: | $1,139.70 |
| | PLEASE PAY AMOUNT DUE: | $1,739.70 |

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington    98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX   75063

Invoice No:  FTS0079423
Invoice Date:  12/19/2007

Attention:                                                                 7983.20990

Loan No: 1001597734                          Type:  Non-Jud Foreclosure/ CONV
Borrower: ████████████████
████████████████
████████████████

| Date | Item Description | Amount |
|---|---|---|
| 12/19/2007 | Trustee Fee | $600.00 |
| | TOTAL FEES: | $600.00 |
| | | |
| 7/24/2007 | Date Notice of Default Recorded | $12.00 |
| 7/28/2007 | 10 Day Mailings Sent | $7.09 |
| 8/16/2007 | Date Trustee Sale Guarantee Received | $1,353.00 |
| 8/17/2007 | 1 Month Mailings Sent | $28.36 |
| 10/24/2007 | Title Cost Endorsement | $50.00 |
| 10/26/2007 | Date Publication Commenced (1st Pub) | $707.00 |
| 10/26/2007 | Date Notice of Sale Mailed | $47.80 |
| 10/26/2007 | Date Notice of Sale Posted | $120.00 |
| 10/31/2007 | SOT/Appointment Recorded | $12.00 |
| 10/31/2007 | Date Notice of Sale Recorded | $9.00 |
| 10/31/2007 | Assignment Recorded | $9.00 |
| 12/13/2007 | Cost - Record Trustee's Deed | $15.00 |
| 12/13/2007 | Title Cost Endorsement | $25.00 |
| | TOTAL EXPENSES: | $2,395.25 |

PLEASE PAY AMOUNT DUE:    $2,995.25

**Northwest Trustee Services, Inc**
3535 Factoria Blvd.  SE,  #220
Bellevue, Washington    98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving,  TX    75063

Invoice No:  FTS0079424
Invoice Date:  12/19/2007

Attention:

7983.20991

Loan No: 1001298258
Borrower:

Type:  Non-Jud Foreclosure/ CONV

| Date | Item Description | | Amount |
|---|---|---|---|
| 12/19/2007 | Trustee Fee | | $600.00 |
| | | TOTAL FEES: | $600.00 |
| 7/25/2007 | Date Notice of Default Recorded | | $12.00 |
| 7/27/2007 | 10 Day Mailings Sent | | $7.09 |
| 7/31/2007 | Date Trustee Sale Guarantee Received | | $725.00 |
| 11/7/2007 | Title Cost Endorsement | | $50.00 |
| 11/16/2007 | Date Notice of Sale Posted | | $120.00 |
| 11/16/2007 | Date Notice of Sale Mailed | | $7.41 |
| 11/19/2007 | Date Publication Commenced (1st Pub) | | $355.00 |
| 11/20/2007 | Date Notice of Sale Recorded | | $9.00 |
| 11/20/2007 | SOT/Appointment Recorded | | $12.00 |
| 12/10/2007 | Cost - Record Trustee's Deed | | $15.00 |
| 12/10/2007 | Title Cost Endorsement | | $25.00 |
| 12/18/2007 | Assignment Recorded | | $12.00 |
| | | TOTAL EXPENSES: | $1,349.50 |
| | | PLEASE PAY AMOUNT DUE: | $1,949.50 |

Page 1

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX   75063

Invoice No:  FTS0079430
Invoice Date:  12/19/2007

Attention:                                                             7983.20999

Loan No: 1001535281                          Type:  Non-Jud Foreclosure/ CONV
Borrower:

| Date | Item Description | Amount |
|------|-----------------|--------|
| 12/19/2007 | Trustee Fee | $600.00 |
| | **TOTAL FEES:** | $600.00 |
| 7/25/2007 | Date Notice of Default Recorded | $12.00 |
| 7/29/2007 | 10 Day Mailings Sent | $14.18 |
| 8/16/2007 | Date Trustee Sale Guarantee Received | $1,885.00 |
| 8/17/2007 | 1 Month Mailings Sent | $42.54 |
| 11/8/2007 | Title Cost Endorsement | $50.00 |
| 11/21/2007 | Date Notice of Sale Mailed | $51.87 |
| 11/22/2007 | Date Publication Commenced (1st Pub) | $310.26 |
| 11/22/2007 | Date Notice of Sale Posted | $120.00 |
| 11/26/2007 | Date Notice of Sale Recorded | $7.00 |
| 11/26/2007 | SOT/Appointment Recorded | $10.00 |
| 12/12/2007 | Cost - Record Trustee's Deed | $15.00 |
| 12/12/2007 | Title Cost Endorsement | $25.00 |
| 12/18/2007 | Assignment Recorded | $15.00 |
| | **TOTAL EXPENSES:** | $2,557.85 |
| | **PLEASE PAY AMOUNT DUE:** | $3,157.85 |

**Northwest Trustee Services, Inc**
3535 Factoria Blvd.  SE,  #220
Bellevue, Washington    98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving,  TX   75063

Invoice No:  FTS0079431
Invoice Date:  12/19/2007

Attention:                                                        7983.21005

Loan No: 1001187928                          Type:  Non-Jud Foreclosure/ CONV
Borrower: 

| Date | Item Description | Amount |
|------|------------------|--------|
| 12/19/2007 | Trustee Fee | $600.00 |
| | TOTAL FEES: | $600.00 |
| 7/25/2007 | Date Notice of Default Recorded | $12.00 |
| 7/29/2007 | 10 Day Mailings Sent | $14.18 |
| 8/18/2007 | 1 Month Mailings Sent | $28.36 |
| 8/28/2007 | Date Trustee Sale Guarantee Received | $822.00 |
| 11/8/2007 | Publication Endorsement Received | $50.00 |
| 11/15/2007 | Date Notice of Sale Posted | $120.00 |
| 11/15/2007 | Date Publication Commenced (1st Pub) | $355.00 |
| 11/15/2007 | Date Notice of Sale Mailed | $44.46 |
| 11/19/2007 | SOT/Appointment Recorded | $12.00 |
| 11/19/2007 | Date Notice of Sale Recorded | $9.00 |
| 12/5/2007 | Assignment Recorded | $15.00 |
| 12/5/2007 | Title Cost Endorsement | $25.00 |
| 12/18/2007 | Cost - Record Trustee's Deed | $15.00 |
| | TOTAL EXPENSES: | $1,522.00 |

PLEASE PAY AMOUNT DUE:      $2,122.00

Page 1

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX   75063

Invoice No:  FTS0079432
Invoice Date:  12/19/2007

Attention:                                                         7983.21013

Loan No: 1001509816                     Type:  Non-Jud Foreclosure/ CONV
Borrower: ▓▓▓▓▓▓▓▓
▓▓▓▓▓▓▓▓
▓▓▓▓▓▓▓▓▓

| Date | Item Description | Amount |
|---|---|---|
| 12/19/2007 | Trustee Fee | $600.00 |
| | TOTAL FEES: | $600.00 |
| | | |
| 7/26/2007 | Date Notice of Default Recorded | $13.00 |
| 8/2/2007 | 10 Day Mailings Sent | $14.18 |
| 8/17/2007 | Date Trustee Sale Guarantee Received | $815.00 |
| 8/18/2007 | 1 Month Mailings Sent | $14.18 |
| 11/8/2007 | Title Cost Endorsement | $50.00 |
| 11/20/2007 | Date Notice of Sale Mailed | $51.87 |
| 11/21/2007 | Date Publication Commenced (1st Pub) | $325.05 |
| 11/21/2007 | Date Notice of Sale Posted | $120.00 |
| 11/28/2007 | Date Notice of Sale Recorded | $10.00 |
| 11/28/2007 | SOT/Appointment Recorded | $16.00 |
| 12/12/2007 | Cost - Record Trustee's Deed | $15.00 |
| 12/12/2007 | Title Cost Endorsement | $25.00 |
| 12/18/2007 | Assignment Recorded | $15.00 |
| | TOTAL EXPENSES: | $1,484.28 |

PLEASE PAY AMOUNT DUE:    $2,084.28

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX   75063

Invoice No:  FTS0079433
Invoice Date:  12/19/2007

Attention:                                                                7983.21021

Loan No: 1001091049                        Type:  Non-Jud Foreclosure/ CONV
Borrower: ███████████
          ███████████
          ███████████

| Date | Item Description | | Amount |
|------|-----------------|---|--------|
| 12/19/2007 | Trustee Fee | | $600.00 |
| | | TOTAL FEES: | $600.00 |
| | | | |
| 7/26/2007 | Date Notice of Default Recorded | | $12.00 |
| 7/31/2007 | 10 Day Mailings Sent | | $14.18 |
| 8/17/2007 | Date Trustee Sale Guarantee Received | | $1,081.00 |
| 8/18/2007 | 1 Month Mailings Sent | | $7.09 |
| 11/8/2007 | Publication Endorsement Received | | $50.00 |
| 11/15/2007 | Date Notice of Sale Mailed | | $59.28 |
| 11/16/2007 | Date Publication Commenced (1st Pub) | | $422.84 |
| 11/16/2007 | Date Notice of Sale Posted | | $120.00 |
| 11/19/2007 | Assignment Recorded | | $9.00 |
| 11/19/2007 | Date Notice of Sale Recorded | | $7.00 |
| 11/19/2007 | SOT/Appointment Recorded | | $10.00 |
| 12/6/2007 | Title Cost Endorsement | | $25.00 |
| 12/6/2007 | Cost - Record Trustee's Deed | | $15.00 |
| | | TOTAL EXPENSES: | $1,832.39 |

PLEASE PAY AMOUNT DUE:        $2,432.39

Page 1

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing

4600 Regent Blvd., Suite 200

Irving, TX   75063

Invoice No: FTS0079434

Invoice Date:  12/19/2007

Attention:                                                                    7983.21025

Loan No: 1001111039                          Type:  Non-Jud Foreclosure/CONV

Borrower: ████████████

████████████

████████████

| Date | Item Description | Amount |
|------|------------------|--------|
| 12/19/2007 | Trustee Fee | $600.00 |
| | TOTAL FEES: | $600.00 |
| | | |
| 7/26/2007 | Date Notice of Default Recorded | $12.00 |
| 7/29/2007 | 10 Day Mailings Sent | $14.18 |
| 8/1/2007 | Date Trustee Sale Guarantee Received | $1,025.00 |
| 8/2/2007 | 1 Month Mailings Sent | $14.18 |
| 11/8/2007 | Publication Endorsement Received | $50.00 |
| 11/17/2007 | Date Notice of Sale Mailed | $51.87 |
| 11/21/2007 | Date Publication Commenced (1st Pub) | $701.80 |
| 11/21/2007 | SOT/Appointment Recorded | $15.00 |
| 11/21/2007 | Date Notice of Sale Posted | $120.00 |
| 11/21/2007 | Date Notice of Sale Recorded | $15.00 |
| 12/11/2007 | Cost - Record Trustee's Deed | $15.00 |
| 12/11/2007 | Title Cost Endorsement | $25.00 |
| 12/15/2007 | Assignment Recorded | $15.00 |
| | TOTAL EXPENSES: | $2,074.03 |

PLEASE PAY AMOUNT DUE:      $2,674.03

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing

4600 Regent Blvd., Suite 200

Irving, TX   75063

Invoice No:  FTS0079435

Invoice Date:  12/19/2007

Attention:                                                            7983.21066

Loan No: 1000913557                          Type:  Non-Jud Foreclosure/ CONV

Borrower: 

| Date | Item Description | | Amount |
|---|---|---|---|
| 12/19/2007 | Trustee Fee | | $600.00 |
| | | TOTAL FEES: | $600.00 |
| 8/1/2007 | Date Notice of Default Recorded | | $15.00 |
| 8/6/2007 | Date Trustee Sale Guarantee Received | | $650.00 |
| 8/7/2007 | 10 Day Mailings Sent | | $14.18 |
| 11/8/2007 | Publication Endorsement Received | | $50.00 |
| 11/20/2007 | Date Publication Commenced (1st Pub) | | $418.55 |
| 11/20/2007 | Date Notice of Sale Posted | | $120.00 |
| 11/20/2007 | Date Notice of Sale Mailed | | $14.82 |
| 11/27/2007 | Assignment Recording | | $15.00 |
| 11/27/2007 | SOT/Appointment Recorded | | $15.00 |
| 11/27/2007 | Date Notice of Sale Recorded | | $15.00 |
| 12/10/2007 | Title Cost Endorsement | | $25.00 |
| 12/12/2007 | Sale Endorsement Received | | $25.00 |
| 12/12/2007 | Cost - Record Trustee's Deed | | $15.00 |
| 12/19/2007 | Date Transfer Tax Advanxced | | $1,226.55 |
| | | TOTAL EXPENSES: | $2,619.10 |

PLEASE PAY AMOUNT DUE:      $3,219.10

Page 1

**Northwest Trustee Services,**
3535 Factoria Blvd. SE,
Bellevue, Washington   98006
(425) 586-1900
EIN:  20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving,  TX   75063

Invoice No:  FTS0079438
Invoice Date:  12/19/2007

Attention:

Loan No: 1000827248
Borrower:

7983.21081

Type:  Non-Jud Foreclosure/ CONV

| Date | Item Description | Amount |
|---|---|---|
| 12/19/2007 | Trustee Fee | $600.00 |
| | TOTAL FEES: | $600.00 |
| | | |
| 8/2/2007 | Date Notice of Default Recorded | $15.00 |
| 8/6/2007 | Date Trustee Sale Guarantee Received | $570.00 |
| 8/7/2007 | 10 Day Mailings Sent | $99.26 |
| 11/8/2007 | Publication Endorsement Received | $50.00 |
| 11/16/2007 | Date Notice of Sale Posted | $120.00 |
| 11/16/2007 | Date Publication Commenced (1st Pub) | $320.00 |
| 11/17/2007 | Date Notice of Sale Mailed | $51.87 |
| 11/20/2007 | SOT/Appointment Recorded | $15.00 |
| 11/20/2007 | Date Notice of Sale Recorded | $9.00 |
| 12/6/2007 | Sale Endorsement Received | $25.00 |
| 12/19/2007 | Date Transfer Tax Advanxced | $1,213.80 |
| 12/19/2007 | Cost - Record Trustee's Deed | $15.00 |
| | TOTAL EXPENSES: | $2,503.93 |

PLEASE PAY AMOUNT DUE:     $3,103.93

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving,  TX   75063

Invoice No:  FTS0079436
Invoice Date:  12/19/2007

Attention:                                                                              7983.21096

Loan No: 1000716789                          Type:  Non-Jud Foreclosure/ CONV
Borrower:  ███████████
           ████████████████
           ████████████████

| Date | Item Description | Amount |
|------|-----------------|--------|
| 12/19/2007 | Trustee Fee | $600.00 |
| | **TOTAL FEES:** | $600.00 |
| | | |
| 8/3/2007 | Date Notice of Default Recorded | $12.00 |
| 8/8/2007 | 10 Day Mailings Sent | $35.45 |
| 8/15/2007 | Date Trustee Sale Guarantee Received | $420.00 |
| 8/16/2007 | 1 Month Mailings Sent | $21.27 |
| 11/12/2007 | Publication Endorsement Received | $50.00 |
| 11/15/2007 | Date Publication Commenced (1st Pub) | $355.00 |
| 11/15/2007 | Date Notice of Sale Posted | $120.00 |
| 11/15/2007 | Date Notice of Sale Mailed | $59.28 |
| 11/16/2007 | SOT/Appointment Recorded | $12.00 |
| 11/16/2007 | Assignment Recorded | $9.00 |
| 11/16/2007 | Date Notice of Sale Recorded | $9.00 |
| 12/5/2007 | Title Cost Endorsement | $25.00 |
| 12/18/2007 | Cost - Record Trustee's Deed | $15.00 |
| | **TOTAL EXPENSES:** | $1,143.00 |

PLEASE PAY AMOUNT DUE:      $1,743.00

**Northwest Trustee Services, Inc**
3535 Factoria Blvd.  SE,  #220
Bellevue, Washington    98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving,  TX   75063

Invoice No:   FTS0079465
Invoice Date:   12/19/2007

Attention:                                                                          7983.22174

Loan No: 1001600721                    Type:  Non-Jud Foreclosure/ CONV
Borrower:

| Date | Item Description | Amount |
|------|------------------|--------|
| 12/19/2007 | Trustee Fee | $475.00 |
| | TOTAL FEES: | $475.00 |
| | | |
| 12/13/2007 | Notice of Default Mailed (statutory) | $24.00 |
| 12/14/2007 | Notice of Default Posted | $57.50 |
| 12/19/2007 | Trustee Sale Guarantee Received | $1,029.11 |
| | TOTAL EXPENSES: | $1,110.61 |
| | PLEASE PAY AMOUNT DUE: | $1,585.61 |

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington    98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving,  TX   75063

Invoice No:  FTS0079550
Invoice Date:  12/20/2007

Attention:                                                          7983.20371

Loan No: 1000679285                    Type:  Non-Jud Foreclosure/ CONV
Borrower: ██████████████ ·
          ████████████████
          ████████████████

| Date | Item Description | | Amount |
|---|---|---|---|
| 12/20/2007 | Trustee Fee - Reset | | $450.00 |
| | | TOTAL FEES: | $450.00 |
| 9/28/2007 | Amended NOTS Mailed | | $66.00 |
| 10/3/2007 | Affidavits Package Recorded | | $41.00 |
| 10/19/2007 | Postponement of Sale Read | | $50.00 |
| 11/19/2007 | Postponement of Sale Read | | $50.00 |
| | | TOTAL EXPENSES: | $207.00 |
| | | PLEASE PAY AMOUNT DUE: | $657.00 |

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington    98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving,  TX  75063

Invoice No:  FTS0079628
Invoice Date:  12/20/2007

Attention:                                                                7983.21099

Loan No: 1001365333
Borrower: ▆▆▆▆▆▆▆▆▆
▆▆▆▆▆▆▆▆▆
▆▆▆▆▆▆▆▆▆

Type:  Non-Jud Foreclosure/ CONV

| Date | Item Description | Amount |
|------|-----------------|--------|
| 12/20/2007 | Trustee Fee | $600.00 |
| | TOTAL FEES: | $600.00 |
| | | |
| 8/3/2007 | Date Notice of Default Recorded | $12.00 |
| 8/8/2007 | 10 Day Mailings Sent | $7.09 |
| 8/10/2007 | Date Trustee Sale Guarantee Received | $881.00 |
| 8/11/2007 | 1 Month Mailings Sent | $7.09 |
| 11/8/2007 | Title Cost Endorsement | $50.00 |
| 11/16/2007 | Date Notice of Sale Posted | $120.00 |
| 11/16/2007 | Date Publication Commenced (1st Pub) | $375.00 |
| 11/16/2007 | Date Notice of Sale Mailed | $14.82 |
| 11/26/2007 | Assignment Recorded | $15.00 |
| 11/26/2007 | Date Notice of Sale Recorded | $9.00 |
| 11/26/2007 | SOT/Appointment Recorded | $12.00 |
| 12/6/2007 | Title Cost Endorsement | $25.00 |
| 12/10/2007 | Title Cost Endorsement | $25.00 |
| 12/19/2007 | Cost - Record Trustee's Deed | $15.00 |
| | TOTAL EXPENSES: | $1,568.00 |

PLEASE PAY AMOUNT DUE:        $2,168.00

Page 1

**Northwest Trustee Services, Inc**
3535 Factoria Blvd.  SE,  #220
Bellevue, Washington    98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing

4600 Regent Blvd., Suite 200

Irving,  TX   75063

Invoice No:  FTS0079637

Invoice Date:  12/20/2007

Attention:                                                                                        7983.21245

Loan No: 1001280189                           Type:  Non-Jud Foreclosure/ CONV

Borrower: ███████████████

██████████████

███████████████

| Date | Item Description | Amount |
|---|---|---|
| 12/20/2007 | Trustee Fee | $600.00 |
| | TOTAL FEES: | $600.00 |
| 9/17/2007 | Date Notice of Default Recorded | $40.00 |
| 9/22/2007 | 10 Day Mailings Sent | $49.63 |
| 10/1/2007 | Date Trustee Sale Guarantee Received | $600.00 |
| 12/3/2007 | Publication Endorsement Received | $50.00 |
| | TOTAL EXPENSES: | $739.63 |
| | PLEASE PAY AMOUNT DUE: | $1,339.63 |

Page 1

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX   75063

Invoice No:  FTS0079731
Invoice Date:  12/21/2007

Attention:

7983.20075

Loan No: 1000741257
Borrower: ████████████
████████████
████████████

Type:  Non-Jud Foreclosure/ CONV

| Date | Item Description | | Amount |
|---|---|---|---|
| 12/21/2007 | Trustee Fee | | $100.00 |
| | | TOTAL FEES: | $100.00 |
| | | | |
| 12/8/2006 | Date Notice of Sale Recorded | | $10.00 |
| 12/8/2006 | SOT/Appointment Recorded | | $10.00 |
| 12/8/2006 | Assignment Recorded | | $10.00 |
| 2/22/2007 | Date Notice of Sale Posted | | $120.00 |
| 2/23/2007 | Date Publication Commenced (1st Pub) | | $300.75 |
| 3/6/2007 | Date Notice of Sale Mailed | | $49.21 |
| 3/9/2007 | Date Notice of Sale Recorded | | $10.00 |
| 3/14/2007 | Title Cost Endorsement | | $25.00 |
| 8/2/2007 | Title Cost Endorsement | | $25.00 |
| 12/6/2007 | Title Cost Endorsement | | $25.00 |
| 12/19/2007 | Cost - Record Trustee's Deed | | $15.00 |
| | | TOTAL EXPENSES: | $599.96 |
| | | | |
| | | PLEASE PAY AMOUNT DUE: | $699.96 |

Page 1

**Northwest Trustee Services, Inc**
3535 Factoria Blvd.  SE,  #220
Bellevue, Washington    98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX   75063

Invoice No:   FTS0079640
Invoice Date:  12/20/2007

Attention:                                                                                            7983.20493

Loan No: 1000831580                          Type:  Non-Jud Foreclosure/ CONV
Borrower: ████████████
████████████████
████████████████

| Date | Item Description | Amount |
|------|-----------------|--------|
| 12/20/2007 | Trustee Fee | $600.00 |
| | **TOTAL FEES:** | $600.00 |
| 4/3/2007 | Date Notice of Default Recorded | $12.00 |
| 4/4/2007 | 10 Day Mailings Sent | $6.50 |
| 4/30/2007 | Date Trustee Sale Guarantee Received | $1,313.40 |
| 5/1/2007 | 1 Month Mailings Sent | $45.50 |
| 6/29/2007 | Title Cost Endorsement | $50.00 |
| 7/4/2007 | Date Notice of Sale Mailed | $59.28 |
| 7/5/2007 | Date Publication Commenced (1st Pub) | $397.25 |
| 7/5/2007 | Date Notice of Sale Posted | $120.00 |
| 7/9/2007 | Assignment Recorded | $12.00 |
| 7/9/2007 | Date Notice of Sale Recorded | $7.00 |
| 7/9/2007 | SOT/Appointment Recorded | $13.00 |
| 7/25/2007 | Title Cost Endorsement | $25.00 |
| | **TOTAL EXPENSES:** | $2,060.93 |
| | **PLEASE PAY AMOUNT DUE:** | $2,660.93 |

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX   75063

Invoice No:  FTS0079732
Invoice Date:  12/21/2007

Attention:

7983.20601

Loan No: 1001050648
Borrower:

Type:  Non-Jud Foreclosure/ CONV

| Date | Item Description | Amount |
|------|-----------------|-------:|
| 12/21/2007 | Trustee Fee | $600.00 |
| | TOTAL FEES: | $600.00 |
| 5/3/2007 | Date Notice of Default Recorded | $12.00 |
| 5/7/2007 | 10 Day Mailings Sent | $6.50 |
| 5/22/2007 | Date Trustee Sale Guarantee Received | $1,182.00 |
| 5/23/2007 | 1 Month Mailings Sent | $28.36 |
| 9/22/2007 | Title Cost Endorsement | $50.00 |
| 10/10/2007 | Publication/MERS Datedown Ordered | $50.00 |
| 10/11/2007 | Date Notice of Sale Mailed | $37.05 |
| 10/12/2007 | Assignment Recorded | $9.00 |
| 10/12/2007 | Date Publication Commenced (1st Pub) | $423.43 |
| 10/12/2007 | SOT/Appointment Recorded | $12.00 |
| 10/12/2007 | Date Notice of Sale Recorded | $12.00 |
| 10/12/2007 | Date Notice of Sale Posted | $120.00 |
| 12/6/2007 | Title Cost Endorsement | $25.00 |
| 12/19/2007 | Cost - Record Trustee's Deed | $15.00 |
| | TOTAL EXPENSES: | $1,982.34 |

PLEASE PAY AMOUNT DUE:    $2,582.34

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington  98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing

Invoice No:  FTS0079733

4600 Regent Blvd., Suite 200

Invoice Date:  12/21/2007

Irving,  TX   75063

Attention:

7983.20608

Loan No: 1000692657

Type:  Non-Jud Foreclosure/ CONV

Borrower: ███████████

| Date | Item Description | Amount |
|------|------------------|--------|
| 12/21/2007 | Trustee Fee | $600.00 |
| | TOTAL FEES: | $600.00 |
| 5/4/2007 | Date Notice of Default Recorded | $12.00 |
| 5/7/2007 | 10 Day Mailings Sent | $13.00 |
| 5/24/2007 | Date Trustee Sale Guarantee Received | $766.20 |
| 5/25/2007 | 1 Month Mailings Sent | $35.45 |
| 9/24/2007 | Title Cost Endorsement | $50.00 |
| 10/1/2007 | Assignment Recorded | $12.00 |
| 10/17/2007 | Date Notice of Sale Mailed | $59.28 |
| 10/18/2007 | SOT/Appointment Recorded | $13.00 |
| 10/18/2007 | Date Publication Commenced (1st Pub) | $559.70 |
| 10/18/2007 | Date Notice of Sale Recorded | $7.00 |
| 10/18/2007 | Date Notice of Sale Posted | $120.00 |
| 12/6/2007 | Title Cost Endorsement | $25.00 |
| 12/19/2007 | Cost - Record Trustee's Deed | $15.00 |
| | TOTAL EXPENSES: | $1,687.63 |

PLEASE PAY AMOUNT DUE:    $2,287.63

Page 1

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX   75063

Invoice No:  FTS0079734
Invoice Date:  12/21/2007

Attention:                                                    7983.20734

Loan No: 1000972089                    Type:  Non-Jud Foreclosure/ CONV
Borrower: 

| Date | Item Description | Amount |
|------|-----------------|--------|
| 12/21/2007 | Trustee Fee | $600.00 |
| | **TOTAL FEES:** | $600.00 |
| 7/9/2007 | Date Notice of Default Recorded | $15.00 |
| 7/13/2007 | Date Trustee Sale Guarantee Received | $1,246.00 |
| 7/13/2007 | 10 Day Mailings Sent | $42.54 |
| 11/2/2007 | Publication Endorsement Received | $50.00 |
| 11/16/2007 | Date Notice of Sale Posted | $120.00 |
| 11/16/2007 | Date Publication Commenced (1st Pub) | $195.00 |
| 11/17/2007 | Date Notice of Sale Mailed | $44.46 |
| 11/21/2007 | Date Notice of Sale Recorded | $40.00 |
| 11/21/2007 | SOT/Appointment Recorded | $39.00 |
| 12/6/2007 | Sale Endorsement Received | $25.00 |
| 12/19/2007 | Cost - Record Trustee's Deed | $15.00 |
| 12/19/2007 | Assignment Recording | $15.00 |
| 12/19/2007 | Date Transfer Tax Advanxced | $1,377.00 |
| | **TOTAL EXPENSES:** | $3,224.00 |

PLEASE PAY AMOUNT DUE:   $3,824.00

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington    98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX    75063

Invoice No:   FTS0079641
Invoice Date:   12/20/2007

Attention:                                                                    7983.20782

Loan No: 1001306645

Type:  Non-Jud Foreclosure/ CONV

Borrower:  ▮▮▮▮▮▮▮▮▮▮▮▮
                   ▮▮▮▮▮▮▮▮▮▮▮▮
                   ▮▮▮▮▮▮▮▮▮▮▮▮

| Date | Item Description | | Amount |
|---|---|---|---|
| 12/20/2007 | Trustee Fee | | $600.00 |
| | | **TOTAL FEES:** | $600.00 |
| 6/8/2007 | Date Notice of Default Recorded | | $12.00 |
| 6/13/2007 | 10 Day Mailings Sent | | $14.18 |
| 6/27/2007 | Date Trustee Sale Guarantee Received | | $694.00 |
| 9/21/2007 | Publication Endorsement Received | | $50.00 |
| 10/5/2007 | Date Notice of Sale Mailed | | $14.82 |
| 10/8/2007 | Date Publication Commenced (1st Pub) | | $707.00 |
| 10/8/2007 | Date Notice of Sale Posted | | $120.00 |
| 10/9/2007 | SOT/Appointment Recorded | | $12.00 |
| 10/15/2007 | Assignment Recorded | | $9.00 |
| 10/15/2007 | Date Notice of Sale Recorded | | $9.00 |
| 12/20/2007 | Recission Recording | | $9.00 |
| | | **TOTAL EXPENSES:** | $1,651.00 |

PLEASE PAY AMOUNT DUE:     $2,251.00

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX   75063

Invoice No:  FTS0079735
Invoice Date:  12/21/2007

Attention: 7983.20842

Loan No: 1001642823
Borrower: ████████████████
████████████████
████████████████

Type:  Non-Jud Foreclosure/ CONV

| Date | Item Description | Amount |
|------|-----------------|--------|
| 12/21/2007 | Trustee Fee | $600.00 |
| | TOTAL FEES: | $600.00 |
| 6/28/2007 | Date Notice of Default Recorded | $13.00 |
| 6/30/2007 | 10 Day Mailings Sent | $28.36 |
| 7/11/2007 | Date Trustee Sale Guarantee Received | $1,281.00 |
| 10/11/2007 | Date Notice of Sale Posted | $120.00 |
| 10/12/2007 | Date Notice of Sale Mailed | $29.64 |
| 10/13/2007 | Date Publication Commenced (1st Pub) | $475.76 |
| 10/15/2007 | Assignment Recorded | $7.00 |
| 10/15/2007 | Date Notice of Sale Recorded | $7.00 |
| 10/15/2007 | SOT/Appointment Recorded | $13.00 |
| 12/7/2007 | Title Cost Endorsement | $25.00 |
| 12/19/2007 | Cost - Record Trustee's Deed | $15.00 |
| | TOTAL EXPENSES: | $2,014.76 |

PLEASE PAY AMOUNT DUE:   $2,614.76

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington    98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving,  TX  75063

Invoice No:  FTS0079736
Invoice Date:  12/21/2007

Attention:                                                                    7983.20872

Loan No: 1000855733                          Type:  Non-Jud Foreclosure/ CONV
Borrower: ███████████
███████████
███████████

| Date | Item Description | | Amount |
|------|------------------|--|--------|
| 12/21/2007 | Trustee Fee | | $600.00 |
| | | TOTAL FEES: | $600.00 |
| 7/3/2007 | Date Notice of Default Recorded | | $13.00 |
| 7/6/2007 | 10 Day Mailings Sent | | $14.18 |
| 7/19/2007 | Date Trustee Sale Guarantee Received | | $795.00 |
| 7/20/2007 | 1 Month Mailings Sent | | $21.27 |
| 10/1/2007 | Publication Endorsement Received | | $50.00 |
| 10/12/2007 | Date Notice of Sale Mailed | | $44.46 |
| 10/15/2007 | Date Notice of Sale Recorded | | $12.00 |
| 10/15/2007 | Assignment Recorded | | $10.00 |
| 10/15/2007 | SOT/Appointment Recorded | | $13.00 |
| 10/20/2007 | Date Publication Commenced (1st Pub) | | $339.20 |
| 10/20/2007 | Date Notice of Sale Posted | | $120.00 |
| 12/7/2007 | Title Cost Endorsement | | $25.00 |
| 12/19/2007 | Cost - Record Trustee's Deed | | $15.00 |
| | | TOTAL EXPENSES: | $1,472.11 |
| | | PLEASE PAY AMOUNT DUE: | $2,072.11 |

Page 1

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX   75063

Invoice No: FTS0079737
Invoice Date:  12/21/2007

Attention:                                                                         7983.20876

Loan No: 1000741774
Borrower: ███████████
███████████
███████████

Type:  Non-Jud Foreclosure/ CONV

| Date | Item Description | Amount |
|---:|---|---:|
| 12/21/2007 | Trustee Fee | $600.00 |
| | TOTAL FEES: | $600.00 |
| 7/3/2007 | Date Notice of Default Recorded | $12.00 |
| 7/6/2007 | 10 Day Mailings Sent | $14.18 |
| 7/19/2007 | Date Trustee Sale Guarantee Received | $1,363.00 |
| 7/20/2007 | 1 Month Mailings Sent | $56.72 |
| 10/1/2007 | Title Cost Endorsement | $50.00 |
| 10/12/2007 | Date Notice of Sale Posted | $120.00 |
| 10/12/2007 | Date Publication Commenced (1st Pub) | $423.43 |
| 10/12/2007 | Date Notice of Sale Mailed | $103.74 |
| 10/15/2007 | SOT/Appointment Recorded | $13.00 |
| 10/15/2007 | Assignment Recorded | $9.00 |
| 10/15/2007 | Date Notice of Sale Recorded | $7.00 |
| 12/6/2007 | Title Cost Endorsement | $25.00 |
| 12/19/2007 | Cost - Record Trustee's Deed | $15.00 |
| | TOTAL EXPENSES: | $2,212.07 |

PLEASE PAY AMOUNT DUE:     $2,812.07

Page 1

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX  75063

Invoice No:  FTS0079738
Invoice Date:  12/21/2007

Attention:                                                          7983.20909

Loan No: 1001454395                   Type:  Non-Jud Foreclosure/ CONV
Borrower: ████████████████████
          ███████████████████
          ████████████████

| Date | Item Description | Amount |
|---|---|---|
| 12/21/2007 | Trustee Fee | $600.00 |
| | TOTAL FEES: | $600.00 |
| 7/5/2007 | Date Notice of Default Recorded | $15.00 |
| 7/11/2007 | Date Trustee Sale Guarantee Received | $1,416.00 |
| 7/12/2007 | 10 Day Mailings Sent | $42.54 |
| 7/17/2007 | SOT/Appointment Recorded | $40.00 |
| 11/8/2007 | Publication Endorsement Received | $50.00 |
| 11/14/2007 | SOT/Appointment Recorded | $42.00 |
| 11/16/2007 | Date Notice of Sale Posted | $120.00 |
| 11/16/2007 | Date Publication Commenced (1st Pub) | $320.00 |
| 11/17/2007 | Date Notice of Sale Mailed | $37.05 |
| 11/21/2007 | Assignment Recording | $39.00 |
| 11/21/2007 | Date Notice of Sale Recorded | $40.00 |
| 12/6/2007 | Sale Endorsement Received | $25.00 |
| 12/19/2007 | Date Transfer Tax Advanxced | $1,369.35 |
| 12/19/2007 | Cost - Record Trustee's Deed | $15.00 |
| | TOTAL EXPENSES: | $3,570.94 |

PLEASE PAY AMOUNT DUE:     $4,170.94

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing

4600 Regent Blvd., Suite 200

Irving,  TX   75063

Invoice No:  FTS0079739

Invoice Date:  12/21/2007

Attention:                                                                              7983.20911

Loan No: 1001233599                          Type:  Non-Jud Foreclosure/ CONV

Borrower: ████████████

███████████████

███████████████

| Date | Item Description | | Amount |
|---|---|---|---|
| 12/21/2007 | Trustee Fee | | $600.00 |
| | | TOTAL FEES: | $600.00 |
| 7/5/2007 | Date Notice of Default Recorded | | $15.00 |
| 7/11/2007 | Date Trustee Sale Guarantee Received | | $1,798.00 |
| 7/12/2007 | 10 Day Mailings Sent | | $49.63 |
| 7/17/2007 | SOT/Appointment Recorded | | $40.00 |
| 11/8/2007 | Publication Endorsement Received | | $50.00 |
| 11/16/2007 | Date Notice of Sale Posted | | $120.00 |
| 11/16/2007 | Date Publication Commenced (1st Pub) | | $320.00 |
| 11/17/2007 | Date Notice of Sale Mailed | | $74.10 |
| 11/21/2007 | Assignment Recording | | $40.00 |
| 11/21/2007 | Date Notice of Sale Recorded | | $40.00 |
| 12/6/2007 | Sale Endorsement Received | | $25.00 |
| 12/19/2007 | Date Transfer Tax Advanxced | | $1,456.05 |
| 12/19/2007 | Cost - Record Trustee's Deed | | $15.00 |
| | | TOTAL EXPENSES: | $4,042.78 |

PLEASE PAY AMOUNT DUE:      $4,642.78

Page 1

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX  75063

Invoice No: FTS0079642
Invoice Date:  12/20/2007

Attention:                                                                                  7983.20965

Loan No: 1001401324                              Type:  Non-Jud Foreclosure/ CONV
Borrower: ███████████████
          ███████████████
          ███████████████

| Date | Item Description | Amount |
|---|---|---|
| 12/20/2007 | Trustee Fee | $600.00 |
| | **TOTAL FEES:** | $600.00 |
| 7/25/2007 | Date Notice of Default Recorded | $10.00 |
| 7/29/2007 | 10 Day Mailings Sent | $28.36 |
| 8/13/2007 | Date Trustee Sale Guarantee Received | $942.00 |
| 8/14/2007 | 1 Month Mailings Sent | $7.09 |
| 10/25/2007 | Publication Endorsement Received | $50.00 |
| 10/26/2007 | Date Notice of Sale Mailed | $102.62 |
| 10/26/2007 | Date Publication Commenced (1st Pub) | $344.46 |
| 10/26/2007 | Date Notice of Sale Posted | $120.00 |
| 10/30/2007 | SOT/Appointment Recorded | $17.00 |
| 10/30/2007 | Date Notice of Sale Recorded | $8.00 |
| 11/15/2007 | Title Cost Endorsement | $25.00 |
| 11/26/2007 | Publication Endorsement Received | $50.00 |
| 11/28/2007 | Date Notice of Sale Posted | $120.00 |
| 11/28/2007 | Date Notice of Sale Mailed | $88.92 |
| 11/30/2007 | Date Publication Commenced (1st Pub) | $344.00 |
| | **TOTAL EXPENSES:** | $2,257.45 |

PLEASE PAY AMOUNT DUE:     $2,857.45

**Northwest Trustee Services, Inc**
3535 Factoria Blvd.  SE,  #220
Bellevue, Washington    98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing

4600 Regent Blvd., Suite 200

Irving,  TX   75063

Invoice No:  FTS0079811

Invoice Date:  12/23/2007

Attention:                                                                          7983.20967

Loan No: 1001537089                            Type:  Non-Jud Foreclosure/ CONV

Borrower: 

| Date | Item Description | Amount |
|------|------------------|-------:|
| 11/15/2007 | Publication Endorsement Received | $50.00 |
| 11/20/2007 | Date Publication Commenced (1st Pub) | $340.25 |
| 11/20/2007 | Date Notice of Sale Mailed | $44.46 |
| 11/21/2007 | Date Notice of Sale Recorded | $7.00 |
| 11/21/2007 | SOT/Appointment Recorded | $10.00 |
| 11/21/2007 | Date Notice of Sale Posted | $120.00 |
| 12/10/2007 | Title Cost Endorsement | $25.00 |
| 12/19/2007 | Cost - Record Trustee's Deed | $15.00 |
| 12/19/2007 | Assignment Recorded | $15.00 |

TOTAL EXPENSES:    $626.71

PLEASE PAY AMOUNT DUE:    $626.71

Page 1

**Northwest Trustee Services, Inc**
3535 Factoria Blvd.  SE, #220
Bellevue, Washington    98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving,  TX   75063

Invoice No:  FTS0079812
Invoice Date:  12/23/2007

Attention:                                                                          7983.20992

Loan No: 1000933091                          Type:  Non-Jud Foreclosure/ CONV
Borrower: ████████████████
████████████████
████████████████

| Date | Item Description | Amount |
|------|-----------------|--------|
| 12/23/2007 | Trustee Fee | $600.00 |
| | **TOTAL FEES:** | $600.00 |
| | | |
| 7/25/2007 | Date Notice of Default Recorded | $12.00 |
| 7/28/2007 | 10 Day Mailings Sent | $7.09 |
| 8/16/2007 | Date Trustee Sale Guarantee Received | $822.00 |
| 8/17/2007 | 1 Month Mailings Sent | $56.72 |
| 11/10/2007 | Title Cost Endorsement | $50.00 |
| 11/16/2007 | Date Notice of Sale Posted | $120.00 |
| 11/16/2007 | Date Notice of Sale Mailed | $81.51 |
| 11/19/2007 | Date Publication Commenced (1st Pub) | $355.00 |
| 11/20/2007 | SOT/Appointment Recorded | $15.00 |
| 11/20/2007 | Date Notice of Sale Recorded | $12.00 |
| 12/10/2007 | Title Cost Endorsement | $25.00 |
| 12/19/2007 | Assignment Recorded | $12.00 |
| 12/19/2007 | Cost - Record Trustee's Deed | $15.00 |
| | **TOTAL EXPENSES:** | $1,583.32 |

**PLEASE PAY AMOUNT DUE:**    $2,183.32

**Northwest Trustee Services, Inc**
3535 Factoria Blvd.  SE, #220
Bellevue, Washington    98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving,  TX   75063

Invoice No:   FTS0079813
Invoice Date:  12/23/2007

Attention:                                                                   7983.20993

Loan No: 1001465259                           Type:  Non-Jud Foreclosure/ CONV
Borrower:

| Date | Item Description | Amount |
|---|---|---|
| 12/23/2007 | Trustee Fee | $600.00 |
| | TOTAL FEES: | $600.00 |
| | | |
| 7/24/2007 | Date Notice of Default Recorded | $12.00 |
| 7/27/2007 | 10 Day Mailings Sent | $21.27 |
| 7/30/2007 | Date Trustee Sale Guarantee Received | $1,169.00 |
| 7/31/2007 | 1 Month Mailings Sent | $7.09 |
| 11/9/2007 | Title Cost Endorsement | $50.00 |
| 11/15/2007 | Title Cost Endorsement | $25.00 |
| 11/16/2007 | Date Notice of Sale Posted | $120.00 |
| 11/16/2007 | Date Notice of Sale Mailed | $37.05 |
| 11/17/2007 | Date Publication Commenced (1st Pub) | $402.20 |
| 11/21/2007 | Assignment Recorded | $10.00 |
| 11/21/2007 | Date Notice of Sale Recorded | $10.00 |
| 11/21/2007 | SOT/Appointment Recorded | $12.00 |
| 12/7/2007 | Title Cost Endorsement | $25.00 |
| 12/19/2007 | Cost - Record Trustee's Deed | $15.00 |
| | TOTAL EXPENSES: | $1,915.61 |

PLEASE PAY AMOUNT DUE:      $2,515.61

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving,  TX   75063

Invoice No:  FTS0079814
Invoice Date:  12/23/2007

Attention:                                                                      7983.20995

Loan No: 1001541169                          Type:  Non-Jud Foreclosure/ CONV
Borrower:

| Date | Item Description | Amount |
|------|-----------------|--------|
| 12/23/2007 | Trustee Fee | $600.00 |
| | **TOTAL FEES:** | $600.00 |
| | | |
| 7/25/2007 | Date Notice of Default Recorded | $12.00 |
| 7/28/2007 | 10 Day Mailings Sent | $14.18 |
| 8/16/2007 | Date Trustee Sale Guarantee Received | $1,098.00 |
| 8/18/2007 | 1 Month Mailings Sent | $42.54 |
| 10/25/2007 | Publication Endorsement Received | $50.00 |
| 10/26/2007 | Date Publication Commenced (1st Pub) | $270.00 |
| 10/26/2007 | Date Notice of Sale Posted | $120.00 |
| 10/30/2007 | Date Notice of Sale Mailed | $59.28 |
| 10/31/2007 | SOT/Appointment Recorded | $10.00 |
| 10/31/2007 | Date Notice of Sale Recorded | $7.00 |
| 12/17/2007 | Title Cost Endorsement | $25.00 |
| 12/19/2007 | Assignment Recorded | $15.00 |
| 12/19/2007 | Cost - Record Trustee's Deed | $15.00 |
| | **TOTAL EXPENSES:** | $1,738.00 |

PLEASE PAY AMOUNT DUE:       $2,338.00

Page 1

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing

4600 Regent Blvd., Suite 200

Irving, TX   75063

Invoice No:   FTS0079815

Invoice Date:   12/23/2007

Attention:

7983.20996

Loan No: 1000953445

Type:   Non-Jud Foreclosure/ CONV

Borrower:

| Date | Item Description | | Amount |
|---|---|---|---|
| 12/23/2007 | Trustee Fee | | $600.00 |
| | | TOTAL FEES: | $600.00 |
| 7/25/2007 | Date Notice of Default Recorded | | $12.00 |
| 7/28/2007 | 10 Day Mailings Sent | | $7.09 |
| 8/16/2007 | Date Trustee Sale Guarantee Received | | $2,072.00 |
| 8/17/2007 | 1 Month Mailings Sent | | $28.36 |
| 11/7/2007 | Title Cost Endorsement | | $50.00 |
| 11/16/2007 | Date Notice of Sale Posted | | $120.00 |
| 11/16/2007 | Date Publication Commenced (1st Pub) | | $423.43 |
| 11/16/2007 | Date Notice of Sale Mailed | | $51.87 |
| 11/19/2007 | Date Notice of Sale Recorded | | $9.00 |
| 12/6/2007 | Title Cost Endorsement | | $25.00 |
| 12/19/2007 | Cost - Record Trustee's Deed | | $15.00 |
| 12/19/2007 | Assignment Recorded | | $15.00 |
| | | TOTAL EXPENSES: | $2,828.75 |
| | | PLEASE PAY AMOUNT DUE: | $3,428.75 |

Page 1

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX   75063

Invoice No:  FTS0079816
Invoice Date:  12/23/2007

Attention:                                                           7983.20998

Loan No: 1001127786                              Type:  Non-Jud Foreclosure/ CONV
Borrower: ████████████████
          ████████████████
          ████████████████

| Date | Item Description | Amount |
|------|-----------------|--------|
| 12/23/2007 | Trustee Fee | $600.00 |
| | TOTAL FEES: | $600.00 |
| 7/24/2007 | Date Notice of Default Recorded | $9.00 |
| 7/27/2007 | 10 Day Mailings Sent | $7.09 |
| 8/9/2007 | Date Trustee Sale Guarantee Received | $981.60 |
| 8/10/2007 | 1 Month Mailings Sent | $7.09 |
| 11/8/2007 | Title Cost Endorsement | $50.00 |
| 11/12/2007 | SOT/Appointment Recorded | $15.00 |
| 11/16/2007 | Date Notice of Sale Posted | $120.00 |
| 11/16/2007 | Date Publication Commenced (1st Pub) | $305.00 |
| 11/16/2007 | Date Notice of Sale Mailed | $14.82 |
| 11/21/2007 | Assignment Recorded | $15.00 |
| 11/21/2007 | Date Notice of Sale Recorded | $9.00 |
| 12/6/2007 | Title Cost Endorsement | $25.00 |
| 12/19/2007 | Cost - Record Trustee's Deed | $15.00 |
| | TOTAL EXPENSES: | $1,573.60 |

PLEASE PAY AMOUNT DUE:     $2,173.60

Page 1

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving,  TX   75063

Invoice No:  FTS0079817
Invoice Date:  12/23/2007

Attention:                                                                      7983.21001

Loan No: 1000893800                          Type:  Non-Jud Foreclosure/ CONV
Borrower:

| Date | Item Description | | Amount |
|---|---|---|---|
| 12/23/2007 | Trustee Fee | | $600.00 |
| | | TOTAL FEES: | $600.00 |
| 7/25/2007 | Date Notice of Default Recorded | | $12.00 |
| 7/29/2007 | 10 Day Mailings Sent | | $14.18 |
| 8/17/2007 | Date Trustee Sale Guarantee Received | | $882.00 |
| 8/18/2007 | 1 Month Mailings Sent | | $14.18 |
| 11/7/2007 | Title Cost Endorsement | | $50.00 |
| 11/16/2007 | Date Notice of Sale Posted | | $120.00 |
| 11/16/2007 | Date Publication Commenced (1st Pub) | | $320.76 |
| 11/16/2007 | Date Notice of Sale Mailed | | $29.64 |
| 11/20/2007 | SOT/Appointment Recorded | | $12.00 |
| 11/20/2007 | Date Notice of Sale Recorded | | $9.00 |
| 12/6/2007 | Title Cost Endorsement | | $25.00 |
| 12/19/2007 | Cost - Record Trustee's Deed | | $15.00 |
| | | TOTAL EXPENSES: | $1,503.76 |
| | | PLEASE PAY AMOUNT DUE: | $2,103.76 |

Page 1

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington    98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving,  TX   75063

Invoice No:  FTS0079818
Invoice Date:  12/23/2007

Attention:                                                                7983.21018

Loan No: 1001609923                    Type:  Non-Jud Foreclosure/ CONV

Borrower:  

| Date | Item Description | Amount |
|------|-----------------|--------|
| 12/23/2007 | Trustee Fee | $600.00 |
| | **TOTAL FEES:** | $600.00 |
| 7/26/2007 | Date Trustee Sale Guarantee Received | $1,249.00 |
| 7/26/2007 | Date Notice of Default Recorded | $12.00 |
| 7/31/2007 | 10 Day Mailings Sent | $14.18 |
| 8/18/2007 | 1 Month Mailings Sent | $35.45 |
| 11/7/2007 | Title Cost Endorsement | $50.00 |
| 11/13/2007 | Title Cost Endorsement | $25.00 |
| 11/15/2007 | Date Notice of Sale Posted | $120.00 |
| 11/15/2007 | Date Notice of Sale Mailed | $51.87 |
| 11/16/2007 | Date Publication Commenced (1st Pub) | $428.69 |
| 11/19/2007 | Assignment Recorded | $9.00 |
| 11/19/2007 | Date Notice of Sale Recorded | $7.00 |
| 11/19/2007 | SOT/Appointment Recorded | $10.00 |
| 12/6/2007 | Title Cost Endorsement | $25.00 |
| 12/19/2007 | Cost - Record Trustee's Deed | $15.00 |
| | **TOTAL EXPENSES:** | $2,052.19 |

PLEASE PAY AMOUNT DUE:    $2,652.19

Page 1

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing          Invoice No: FTS0079819
4600 Regent Blvd., Suite 200              Invoice Date:  12/23/2007
Irving,  TX   75063

Attention:                                          7983.21051

Loan No: 1001187384                 Type:  Non-Jud Foreclosure/ CONV
Borrower:

| Date | Item Description | Amount |
|---|---|---|
| 12/23/2007 | Trustee Fee | $600.00 |
| | TOTAL FEES: | $600.00 |
| 7/27/2007 | Date Notice of Default Recorded | $15.00 |
| 7/31/2007 | Date Trustee Sale Guarantee Received | $1,986.00 |
| 8/1/2007 | 10 Day Mailings Sent | $14.18 |
| 11/2/2007 | Publication Endorsement Received | $50.00 |
| 11/19/2007 | Date Notice of Sale Posted | $120.00 |
| 11/19/2007 | Date Publication Commenced (1st Pub) | $320.00 |
| 11/20/2007 | Date Notice of Sale Mailed | $29.64 |
| 11/27/2007 | SOT/Appointment Recorded | $27.50 |
| 11/27/2007 | Date Notice of Sale Recorded | $27.50 |
| 12/10/2007 | Sale Endorsement Received | $25.00 |
| 12/19/2007 | Assignment Recording | $15.00 |
| 12/19/2007 | Date Transfer Tax Advanxced | $2,425.05 |
| 12/19/2007 | Cost - Record Trustee's Deed | $15.00 |
| | TOTAL EXPENSES: | $5,069.87 |
| | PLEASE PAY AMOUNT DUE: | $5,669.87 |

Page 1

**Northwest Trustee Services, Inc**
3535 Factoria Blvd.  SE,  #220
Bellevue, Washington    98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving,  TX   75063

Invoice No:  FTS0079820
Invoice Date:  12/23/2007

Attention:

7983.21065

Loan No: 1000967656

Type:  Non-Jud Foreclosure/ CONV

Borrower: 

| Date | Item Description | Amount |
|------|-----------------|--------|
| 12/23/2007 | Trustee Fee | $600.00 |
| | **TOTAL FEES:** | $600.00 |
| | | |
| 7/31/2007 | Date Notice of Default Recorded | $16.00 |
| 8/2/2007 | 10 Day Mailings Sent | $21.27 |
| 8/29/2007 | Date Trustee Sale Guarantee Received | $845.00 |
| 11/8/2007 | Publication Endorsement Received | $50.00 |
| 11/21/2007 | Date Notice of Sale Posted | $120.00 |
| 11/21/2007 | Date Publication Commenced (1st Pub) | $320.00 |
| 11/21/2007 | Date Notice of Sale Mailed | $22.23 |
| 11/28/2007 | SOT/Appointment Recorded | $40.00 |
| 11/28/2007 | Assignment Recording | $14.00 |
| 11/28/2007 | Date Notice of Sale Recorded | $15.00 |
| 12/11/2007 | Sale Endorsement Received | $25.00 |
| 12/13/2007 | Title Cost Endorsement | $25.00 |
| 12/19/2007 | Date Transfer Tax Advanxced | $3,009.00 |
| 12/19/2007 | Cost - Record Trustee's Deed | $15.00 |
| | **TOTAL EXPENSES:** | $4,537.50 |

PLEASE PAY AMOUNT DUE:    $5,137.50

Page 1

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX   75063

Invoice No:  FTS0079821
Invoice Date:  12/23/2007

Attention:                                                     7983.21082

Loan No: 1000627372                      Type:  Non-Jud Foreclosure/ CONV
Borrower:

| Date | Item Description | Amount |
|---|---|---|
| 12/23/2007 | Trustee Fee | $600.00 |
| | TOTAL FEES: | $600.00 |
| 8/2/2007 | Date Notice of Default Recorded | $15.00 |
| 8/6/2007 | Date Trustee Sale Guarantee Received | $450.00 |
| 8/7/2007 | 10 Day Mailings Sent | $49.63 |
| 11/8/2007 | Publication Endorsement Received | $50.00 |
| 11/16/2007 | Date Notice of Sale Posted | $120.00 |
| 11/16/2007 | Date Publication Commenced (1st Pub) | $320.00 |
| 11/17/2007 | Date Notice of Sale Mailed | $66.69 |
| 11/20/2007 | SOT/Appointment Recorded | $15.00 |
| 11/20/2007 | Date Notice of Sale Recorded | $40.00 |
| 12/6/2007 | Sale Endorsement Received | $25.00 |
| 12/19/2007 | Assignment Recording | $15.00 |
| 12/19/2007 | Cost - Record Trustee's Deed | $15.00 |
| 12/19/2007 | Date Transfer Tax Advanxced | $841.50 |
| | TOTAL EXPENSES: | $2,022.82 |

PLEASE PAY AMOUNT DUE:        $2,622.82

Page 1

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing

4600 Regent Blvd., Suite 200

Irving,  TX   75063

Invoice No:  FTS0079822

Invoice Date:  12/23/2007

Attention:                                                                7983.21085

Loan No: 1000856966                          Type:  Non-Jud Foreclosure/ CONV
Borrower: ▓▓▓▓▓▓▓▓▓
          ▓▓▓▓▓▓▓▓▓
          ▓▓▓▓▓▓▓▓▓

| Date | Item Description | | Amount |
|---|---|---|---|
| 12/23/2007 | Trustee Fee | | $600.00 |
| | | TOTAL FEES: | $600.00 |
| 8/2/2007 | Date Notice of Default Recorded | | $9.00 |
| 8/7/2007 | 10 Day Mailings Sent | | $28.36 |
| 8/10/2007 | Date Trustee Sale Guarantee Received | | $600.00 |
| 8/11/2007 | 1 Month Mailings Sent | | $35.45 |
| 11/7/2007 | Title Cost Endorsement | | $50.00 |
| 11/15/2007 | Date Notice of Sale Mailed | | $59.28 |
| 11/16/2007 | Assignment Recorded | | $9.00 |
| 11/16/2007 | SOT/Appointment Recorded | | $12.00 |
| 11/16/2007 | Date Publication Commenced (1st Pub) | | $538.98 |
| 11/16/2007 | Date Notice of Sale Posted | | $120.00 |
| 11/16/2007 | Date Notice of Sale Recorded | | $9.00 |
| 12/6/2007 | Title Cost Endorsement | | $25.00 |
| 12/6/2007 | Cost - Record Trustee's Deed | | $15.00 |
| | | TOTAL EXPENSES: | $1,511.07 |

PLEASE PAY AMOUNT DUE:     $2,111.07

Page 1

**Northwest Trustee Services, Inc**
3535 Factoria Blvd.  SE,  #220
Bellevue, Washington    98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving,  TX   75063

Invoice No:  FTS0079823
Invoice Date:  12/23/2007

Attention:                                                           7983.21246

Loan No: 1001306129                     Type:  Non-Jud Foreclosure/ CONV
Borrower:

| Date | Item Description | | Amount |
|---|---|---|---|
| 12/23/2007 | Trustee Fee | | $600.00 |
| | | TOTAL FEES: | $600.00 |
| 9/21/2007 | Date Notice of Default Recorded | | $15.00 |
| 9/25/2007 | 10 Day Mailings Sent | | $14.18 |
| 9/28/2007 | Date Trustee Sale Guarantee Received | | $450.00 |
| 10/7/2007 | 1 Month Mailings Sent | | $7.09 |
| 12/13/2007 | Publication Endorsement Received | | $50.00 |
| | | TOTAL EXPENSES: | $536.27 |
| | | PLEASE PAY AMOUNT DUE: | $1,136.27 |

Page 1

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving,  TX  75063

Invoice No:  FTS0079643
Invoice Date:  12/20/2007

Attention:                                                                7983.21373

Loan No: 1001131673                         Type:  Non-Jud Foreclosure/CONV
Borrower:  ▮▮▮▮▮▮▮▮▮▮
           ▮▮▮▮▮▮▮▮▮▮▮
           ▮▮▮▮▮▮▮▮▮▮

| Date | Item Description | | Amount |
|------|-----------------|--|-------:|
| 12/20/2007 | Trustee Fee | | $600.00 |
| | | TOTAL FEES: | $600.00 |
| | | | |
| 9/17/2007 | Date Notice of Default Recorded | | $12.00 |
| 9/21/2007 | 10 Day Mailings Sent | | $7.09 |
| 10/3/2007 | Date Trustee Sale Guarantee Received | | $600.00 |
| 10/7/2007 | 1 Month Mailings Sent | | $7.09 |
| | | TOTAL EXPENSES: | $626.18 |
| | | PLEASE PAY AMOUNT DUE: | $1,226.18 |

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing

4600 Regent Blvd., Suite 200

Irving,  TX   75063

Invoice No:  FTS0079644

Invoice Date:  12/20/2007

Attention:                                                                7983.21438

Loan No: 1001721793                      Type:  Non-Jud Foreclosure/CONV

Borrower: ▓▓▓▓▓▓▓▓▓▓▓
▓▓▓▓▓▓▓▓▓▓▓
▓▓▓▓▓▓▓▓▓▓▓

| Date | Item Description | Amount |
|------|-----------------|--------|
| 12/20/2007 | Trustee Fee | $600.00 |
| | TOTAL FEES: | $600.00 |
| 9/19/2007 | Date Notice of Default Recorded | $12.00 |
| 9/26/2007 | 10 Day Mailings Sent | $7.09 |
| 9/28/2007 | Date Trustee Sale Guarantee Received | $845.00 |
| | TOTAL EXPENSES: | $864.09 |
| | PLEASE PAY AMOUNT DUE: | $1,464.09 |

Page 1

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington    98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing

4600 Regent Blvd., Suite 200

Irving,  TX  75063

Invoice No:  FTS0079824

Invoice Date:  12/23/2007

Attention:                                                          7983.21725

Loan No: 1001713375                    Type:  Non-Jud Foreclosure/ CONV
Borrower: ▓▓▓▓▓▓▓▓▓▓▓▓
▓▓▓▓▓▓▓▓▓▓▓▓▓
▓▓▓▓▓▓▓▓▓▓▓

| Date | Item Description | Amount |
|------|-----------------|--------|
| 12/23/2007 | Trustee Fee | $600.00 |
| | TOTAL FEES: | $600.00 |
| | | |
| 10/19/2007 | Date Notice of Default Recorded | $12.00 |
| 10/22/2007 | Date Trustee Sale Guarantee Received | $700.00 |
| 10/24/2007 | 10 Day Mailings Sent | $7.09 |
| | TOTAL EXPENSES: | $719.09 |
| | PLEASE PAY AMOUNT DUE: | $1,319.09 |

**Northwest Trustee Services, Inc**
3535 Factoria Blvd.  SE, #220
Bellevue, Washington    98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing

4600 Regent Blvd., Suite 200

Irving,  TX   75063

Invoice No:  FTS0079645

Invoice Date:  12/20/2007

Attention:                                                                                 7983.21919

Loan No: 1001095274                                    Type:  Non-Jud Foreclosure/ CONV

Borrower:

| Date | Item Description | Amount |
|------|------------------|--------|
| 12/20/2007 | Trustee Fee | $600.00 |
| | TOTAL FEES: | $600.00 |
| | | |
| 11/15/2007 | Date Notice of Default Recorded | $13.00 |
| 11/17/2007 | 10 Day Mailings Sent | $21.27 |
| 12/7/2007 | Date Trustee Sale Guarantee Received | $785.00 |
| 12/8/2007 | 1 Month Mailings Sent | $26.90 |
| | TOTAL EXPENSES: | $846.17 |
| | PLEASE PAY AMOUNT DUE: | $1,446.17 |

**Northwest Trustee Services, Inc**
3535 Factoria Blvd.  SE, #220
Bellevue, Washington    98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving,  TX    75063

Invoice No:  FTS0079825
Invoice Date:  12/23/2007

Attention:                                                                              7983.22119

Loan No: 1000801141
Borrower: ████████
████████████
███████████

Type:  Non-Jud Foreclosure/ CONV

| Date | Item Description | Amount |
|------|-----------------|--------|
| 12/23/2007 | Trustee Fee | $600.00 |
| | TOTAL FEES: | $600.00 |
| 11/28/2007 | Date Notice of Default Recorded | $12.00 |
| 11/29/2007 | Date Trustee Sale Guarantee Received | $462.00 |
| 11/30/2007 | 10 Day Mailings Sent | $14.18 |
| | TOTAL EXPENSES: | $488.18 |

PLEASE PAY AMOUNT DUE:      $1,088.18

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving,  TX   75063

Invoice No:  FTS0079900
Invoice Date:  12/26/2007

Attention:                                                                   7983.21071

Loan No: 1001124707
Borrower: ████████████████

Type:  Non-Jud Foreclosure/ CONV

| Date | Item Description | Amount |
|---|---|---|
| 12/26/2007 | Trustee Fee | $600.00 |
| | TOTAL FEES: | $600.00 |
| 8/1/2007 | Date Notice of Default Recorded | $40.00 |
| 8/2/2007 | Date Trustee Sale Guarantee Received | $1,366.00 |
| 8/3/2007 | 10 Day Mailings Sent | $49.63 |
| 11/8/2007 | Publication Endorsement Received | $50.00 |
| 11/20/2007 | Date Notice of Sale Mailed | $51.87 |
| 11/21/2007 | Date Notice of Sale Posted | $120.00 |
| 11/21/2007 | Date Publication Commenced (1st Pub) | $320.00 |
| 11/30/2007 | Date Notice of Sale Recorded | $15.00 |
| 11/30/2007 | SOT/Appointment Recorded | $15.00 |
| 12/5/2007 | Title Cost Endorsement | $25.00 |
| 12/14/2007 | Date Transfer Tax Advanxced | $1,581.00 |
| 12/14/2007 | Cost - Record Trustee's Deed | $20.00 |
| 12/14/2007 | Title Cost Endorsement | $25.00 |
| | TOTAL EXPENSES: | $3,678.50 |

PLEASE PAY AMOUNT DUE:    $4,278.50

Page 1

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving,  TX   75063

Invoice No:  FTS0079874
Invoice Date:  12/26/2007

Attention:                                                                          7983.21796

Loan No: 1000745212                        Type:  Non-Jud Foreclosure/ CONV
Borrower: ████████████████
████████████████
████████████████

| Date | Item Description | Amount |
|------|-----------------|--------|
| 10/25/2007 | Assignment Prepared | $50.00 |
| 12/26/2007 | Trustee Fee | $475.00 |
| | TOTAL FEES: | $525.00 |
| 10/25/2007 | Notice of Default Posted | $57.50 |
| 10/25/2007 | Notice of Default Mailed (statutory) | $12.00 |
| 10/26/2007 | Trustee Sale Guarantee Received | $617.46 |
| 12/26/2007 | Appointment Recorded | $14.00 |
| | TOTAL EXPENSES: | $700.96 |
| | PLEASE PAY AMOUNT DUE: | $1,225.96 |

Page 1

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington    98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving,  TX  75063

Invoice No:  FTS0079961
Invoice Date:  12/27/2007

Attention:                                                                          7983.20618

Loan No: 1001102749
Borrower:

Type:  Non-Jud Foreclosure/ CONV

| Date | Item Description | | Amount |
|------|------------------|---|--------|
| 12/27/2007 | Trustee Fee | | $600.00 |
| | | TOTAL FEES: | $600.00 |
| 5/7/2007 | Date Notice of Default Recorded | | $11.00 |
| 5/8/2007 | 10 Day Mailings Sent | | $6.50 |
| 5/24/2007 | Date Trustee Sale Guarantee Received | | $700.00 |
| 5/25/2007 | 1 Month Mailings Sent | | $21.27 |
| 11/28/2007 | Publication Endorsement Received | | $50.00 |
| 11/29/2007 | Date Notice of Sale Mailed | | $44.46 |
| 11/30/2007 | Date Publication Commenced (1st Pub) | | $525.38 |
| 11/30/2007 | Date Notice of Sale Posted | | $120.00 |
| 12/5/2007 | Date Notice of Sale Recorded | | $12.00 |
| 12/5/2007 | Assignment Recorded | | $15.00 |
| 12/5/2007 | SOT/Appointment Recorded | | $15.00 |
| 12/20/2007 | Title Cost Endorsement | | $25.00 |
| 12/20/2007 | Cost - Record Trustee's Deed | | $15.00 |
| | | TOTAL EXPENSES: | $1,560.61 |
| | | PLEASE PAY AMOUNT DUE: | $2,160.61 |

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing

4600 Regent Blvd., Suite 200

Irving, TX   75063

Invoice No:  FTS0079962

Invoice Date:  12/27/2007

Attention:

7983.20760

Loan No: 1001074284

Borrower: ███████████████

███████████████

███████████████

Type:  Non-Jud Foreclosure/ CONV

| Date | Item Description | | Amount |
|------|-----------------|--|--------|
| 12/27/2007 | Trustee Fee | | $600.00 |
| | | TOTAL FEES: | $600.00 |
| 6/8/2007 | Date Notice of Default Recorded | | $12.00 |
| 6/13/2007 | Date Trustee Sale Guarantee Received | | $745.00 |
| 6/14/2007 | 10 Day Mailings Sent | | $14.18 |
| 6/15/2007 | 1 Month Mailings Sent | | $28.36 |
| 9/21/2007 | Title Cost Endorsement | | $50.00 |
| 10/6/2007 | Date Publication Commenced (1st Pub) | | $240.00 |
| 10/6/2007 | Date Notice of Sale Posted | | $120.00 |
| 10/9/2007 | SOT/Appointment Recorded | | $10.00 |
| 10/9/2007 | Date Notice of Sale Recorded | | $7.00 |
| 10/9/2007 | Assignment Recorded | | $9.00 |
| 10/26/2007 | Title Cost Endorsement | | $25.00 |
| 11/26/2007 | Title Cost Endorsement | | $25.00 |
| 11/27/2007 | Date Notice of Sale Mailed | | $51.87 |
| 12/11/2007 | Title Cost Endorsement | | $25.00 |
| 12/18/2007 | Title Cost Endorsement | | $25.00 |
| 12/21/2007 | Cost - Record Trustee's Deed | | $15.00 |
| | | TOTAL EXPENSES: | $1,402.41 |

PLEASE PAY AMOUNT DUE:     $2,002.41

Page 1

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving,  TX   75063

Invoice No:  FTS0079914
Invoice Date:  12/26/2007

Attention:                                                    7983.20833

Loan No: 1001166244                      Type:  Non-Jud Foreclosure/ CONV
Borrower: ▓▓▓▓▓▓▓
▓▓▓▓▓▓▓▓▓▓
▓▓▓▓▓▓▓▓▓▓

| Date | Item Description | Amount |
|------|-----------------|--------|
| 6/28/2007 | Assignment Prepared | $50.00 |
| 12/26/2007 | Trustee Fee - Reset | $675.00 |
| | TOTAL FEES: | $725.00 |
| | | |
| 6/27/2007 | Trustee Sale Guarantee Received | $597.18 |
| 6/28/2007 | Notice of Default Mailed (statutory) | $12.00 |
| 6/29/2007 | Notice of Default Posted | $80.00 |
| 7/9/2007 | Courtesy Mailing / NOD | $12.00 |
| 7/11/2007 | Assignment Recorded | $12.00 |
| 9/14/2007 | Notice of Trustee Sale Recorded | $43.00 |
| 9/14/2007 | Notice of Trustee Sale Posted | $80.00 |
| 9/18/2007 | Notice of Trustee Sale Mailed (statutory) | $30.00 |
| 11/21/2007 | Publication Commenced | $774.00 |
| 12/21/2007 | Sale Completed/Read | $110.00 |
| 12/26/2007 | Cost - Record Trustee's Deed | $53.00 |
| | TOTAL EXPENSES: | $1,803.18 |

PLEASE PAY AMOUNT DUE:    $2,528.18

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX   75063

Invoice No:  FTS0079963
Invoice Date:  12/27/2007

Attention:                                                         7983.20940

Loan No: 1001190200                    Type:  Non-Jud Foreclosure/ CONV
Borrower: ███████████████
          ████████████████
          ███████████████

| Date | Item Description | Amount |
|------|-----------------|--------|
| 12/27/2007 | Trustee Fee | $600.00 |
| | **TOTAL FEES:** | $600.00 |
| 7/17/2007 | Date Notice of Default Recorded | $12.00 |
| 7/20/2007 | 10 Day Mailings Sent | $7.09 |
| 8/9/2007 | Date Trustee Sale Guarantee Received | $800.00 |
| 8/10/2007 | 1 Month Mailings Sent | $42.54 |
| 10/12/2007 | Publication Endorsement Received | $50.00 |
| 10/23/2007 | Date Notice of Sale Mailed | $51.87 |
| 10/24/2007 | Date Notice of Sale Recorded | $7.00 |
| 10/24/2007 | Assignment Recorded | $9.00 |
| 10/24/2007 | Date Publication Commenced (1st Pub) | $500.00 |
| 10/24/2007 | SOT/Appointment Recorded | $10.00 |
| 10/24/2007 | Date Notice of Sale Posted | $120.00 |
| 11/13/2007 | Title Cost Endorsement | $25.00 |
| 12/11/2007 | Cost - Record Trustee's Deed | $15.00 |
| 12/11/2007 | Title Cost Endorsement | $25.00 |
| | **TOTAL EXPENSES:** | $1,674.50 |
| | **PLEASE PAY AMOUNT DUE:** | $2,274.50 |

Page 1

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving,  TX  75063

Invoice No:  FTS0079964
Invoice Date:  12/27/2007

Attention:                                                                                    7983.20943

Loan No: 1001470719                          Type:  Non-Jud Foreclosure/ CONV
Borrower: ████████████
█████████████
██████████████

| Date | Item Description | | Amount |
|---|---|---|---|
| 12/27/2007 | Trustee Fee | | $600.00 |
| | | TOTAL FEES: | $600.00 |
| | | | |
| 7/18/2007 | Date Notice of Default Recorded | | $12.00 |
| 7/21/2007 | 10 Day Mailings Sent | | $56.72 |
| 8/9/2007 | Date Trustee Sale Guarantee Received | | $1,861.00 |
| 8/10/2007 | 1 Month Mailings Sent | | $49.63 |
| 10/12/2007 | Publication Endorsement Received | | $50.00 |
| 10/19/2007 | Date Publication Commenced (1st Pub) | | $275.00 |
| 10/19/2007 | Date Notice of Sale Posted | | $120.00 |
| 10/20/2007 | Date Notice of Sale Mailed | | $125.97 |
| 10/22/2007 | Assignment Recorded | | $9.00 |
| 10/22/2007 | SOT/Appointment Recorded | | $12.00 |
| 10/22/2007 | Date Notice of Sale Recorded | | $9.00 |
| 11/8/2007 | Title Cost Endorsement | | $25.00 |
| 12/11/2007 | Title Cost Endorsement | | $25.00 |
| 12/21/2007 | Cost - Record Trustee's Deed | | $15.00 |
| | | TOTAL EXPENSES: | $2,645.32 |

PLEASE PAY AMOUNT DUE:      $3,245.32

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX  75063

Invoice No:  FTS0079965
Invoice Date:  12/27/2007

Attention:                                                      7983.20962

Loan No: 1000877504                          Type:  Non-Jud Foreclosure/ CONV
Borrower: ███████████████
███████████████
███████████████

| Date | Item Description | Amount |
|------|-----------------|--------|
| 12/27/2007 | Trustee Fee | $600.00 |
| | TOTAL FEES: | $600.00 |
| | | |
| 7/24/2007 | Date Notice of Default Recorded | $12.00 |
| 7/27/2007 | 10 Day Mailings Sent | $14.18 |
| 8/13/2007 | Date Trustee Sale Guarantee Received | $650.00 |
| 8/14/2007 | 1 Month Mailings Sent | $28.36 |
| 10/17/2007 | Title Cost Endorsement | $25.00 |
| 10/23/2007 | Publication Endorsement Received | $50.00 |
| 10/24/2007 | Date Notice of Sale Recorded | $7.00 |
| 10/24/2007 | SOT/Appointment Recorded | $10.00 |
| 10/25/2007 | Date Publication Commenced (1st Pub) | $240.00 |
| 10/25/2007 | Date Notice of Sale Posted | $120.00 |
| 10/26/2007 | Date Notice of Sale Mailed | $44.46 |
| 12/12/2007 | Title Cost Endorsement | $25.00 |
| 12/12/2007 | Cost - Record Trustee's Deed | $15.00 |
| 12/18/2007 | Assignment Recorded | $15.00 |
| | TOTAL EXPENSES: | $1,256.00 |

PLEASE PAY AMOUNT DUE:        $1,856.00

Page 1

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX   75063

Invoice No:  FTS0079966
Invoice Date:  12/27/2007

Attention:                                                    7983.21016

Loan No: 1001120665                      Type:  Non-Jud Foreclosure/ CONV

Borrower: ████████████
████████████
████████████

| Date | Item Description | Amount |
|------|-----------------|--------|
| 12/27/2007 | Trustee Fee | $600.00 |
| | TOTAL FEES: | $600.00 |
| | | |
| 7/26/2007 | Date Notice of Default Recorded | $13.00 |
| 8/2/2007 | 10 Day Mailings Sent | $21.27 |
| 8/16/2007 | Date Trustee Sale Guarantee Received | $225.00 |
| 8/18/2007 | 1 Month Mailings Sent | $56.72 |
| 11/8/2007 | Title Cost Endorsement | $50.00 |
| 11/17/2007 | Date Notice of Sale Mailed | $74.10 |
| 11/21/2007 | SOT/Appointment Recorded | $15.00 |
| 11/21/2007 | Date Notice of Sale Recorded | $15.00 |
| 11/22/2007 | Date Publication Commenced (1st Pub) | $264.00 |
| 11/22/2007 | Date Notice of Sale Posted | $120.00 |
| 12/12/2007 | Title Cost Endorsement | $25.00 |
| 12/12/2007 | Cost - Record Trustee's Deed | $15.00 |
| 12/21/2007 | Assignment Recorded | $15.00 |
| | TOTAL EXPENSES: | $909.09 |

PLEASE PAY AMOUNT DUE:     $1,509.09

**Northwest Trustee Services, Inc**
3535 Factoria Blvd.  SE, #220
Bellevue, Washington    98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX   75063

Invoice No:  FTS0079967
Invoice Date:  12/27/2007

Attention:                                                                7983.21019

Loan No: 1001261608                  Type:  Non-Jud Foreclosure/ CONV
Borrower:

| Date | Item Description | Amount |
|------|------------------|--------|
| 12/27/2007 | Trustee Fee | $600.00 |
| | **TOTAL FEES:** | $600.00 |
| 7/26/2007 | Date Notice of Default Recorded | $12.00 |
| 7/29/2007 | 10 Day Mailings Sent | $14.18 |
| 8/16/2007 | Date Trustee Sale Guarantee Received | $1,426.00 |
| 8/17/2007 | 1 Month Mailings Sent | $28.36 |
| 11/8/2007 | Title Cost Endorsement | $50.00 |
| 11/17/2007 | Date Notice of Sale Mailed | $51.87 |
| 11/20/2007 | SOT/Appointment Recorded | $12.00 |
| 11/20/2007 | Date Notice of Sale Recorded | $12.00 |
| 11/22/2007 | Date Notice of Sale Posted | $120.00 |
| 11/22/2007 | Date Publication Commenced (1st Pub) | $373.88 |
| 12/12/2007 | Title Cost Endorsement | $25.00 |
| 12/21/2007 | Assignment Recorded | $15.00 |
| 12/21/2007 | Cost - Record Trustee's Deed | $15.00 |
| | **TOTAL EXPENSES:** | $2,155.29 |

PLEASE PAY AMOUNT DUE:      $2,755.29

Page 1

**Northwest Trustee Services, Inc**
3535 Factoria Blvd.  SE, #220
Bellevue, Washington    98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving,  TX    75063

Invoice No:  FTS0079968
Invoice Date:  12/27/2007

Attention:                                                                7983.21086

Loan No: 1000877818                    Type:  Non-Jud Foreclosure/ CONV
Borrower:

| Date | Item Description | Amount |
|------|------------------|--------|
| 12/27/2007 | Trustee Fee | $600.00 |
| | TOTAL FEES: | $600.00 |
| | | |
| 8/3/2007 | Date Notice of Default Recorded | $12.00 |
| 8/8/2007 | 10 Day Mailings Sent | $21.27 |
| 8/10/2007 | Date Trustee Sale Guarantee Received | $805.00 |
| 8/11/2007 | 1 Month Mailings Sent | $35.45 |
| 11/16/2007 | Date Notice of Sale Mailed | $103.74 |
| 11/20/2007 | Date Publication Commenced (1st Pub) | $475.76 |
| 11/20/2007 | Date Notice of Sale Posted | $120.00 |
| 11/21/2007 | Assignment Recorded | $15.00 |
| 11/21/2007 | Date Notice of Sale Recorded | $7.00 |
| 11/21/2007 | SOT/Appointment Recorded | $10.00 |
| 12/11/2007 | Title Cost Endorsement | $25.00 |
| 12/11/2007 | Title Cost Endorsement | $25.00 |
| 12/21/2007 | Cost - Record Trustee's Deed | $15.00 |
| | TOTAL EXPENSES: | $1,670.22 |

PLEASE PAY AMOUNT DUE:        $2,270.22

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington    98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving,  TX   75063

Invoice No:  FTS0079924
Invoice Date:  12/26/2007

Attention:                                                        7983.21093

Loan No: 1001136386                        Type:  Non-Jud Foreclosure/ CONV
Borrower: ████████████
                  ████████████
                  ████████████

| Date | Item Description | Amount |
|------|-----------------|--------|
| 8/3/2007 | Assignment Prepared | $50.00 |
| 12/26/2007 | Trustee Fee - Reset | $675.00 |
| | **TOTAL FEES:** | $725.00 |
| 8/2/2007 | Notice of Default Posted | $57.50 |
| 8/2/2007 | Notice of Default Mailed (statutory) | $36.00 |
| 8/6/2007 | Trustee Sale Guarantee Received | $715.47 |
| 9/17/2007 | Assignment Recorded | $14.00 |
| 9/17/2007 | Appointment Recorded | $14.00 |
| 9/18/2007 | Notice of Trustee Sale Posted | $57.50 |
| 9/19/2007 | Notice of Trustee Sale Recorded | $45.00 |
| 9/19/2007 | Notice of Trustee Sale Mailed (statutory) | $54.00 |
| 11/21/2007 | Publication Commenced | $599.85 |
| 12/21/2007 | Sale Completed/Read | $110.00 |
| 12/26/2007 | Cost - Record Trustee's Deed | $55.00 |
| | **TOTAL EXPENSES:** | $1,758.32 |
| | **PLEASE PAY AMOUNT DUE:** | $2,483.32 |

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX   75063

Invoice No:  FTS0079916
Invoice Date:  12/26/2007

Attention:                                                            7983.21104

Loan No: 1001370203                          Type:  Non-Jud Foreclosure/ CONV
Borrower:

| Date | Item Description | | Amount |
|---|---|---|---|
| 8/3/2007 | Assignment Prepared | | $50.00 |
| 12/26/2007 | Trustee Fee - Reset | | $675.00 |
| | | TOTAL FEES: | $725.00 |
| | | | |
| 8/3/2007 | Notice of Default Posted | | $57.50 |
| 8/3/2007 | Notice of Default Mailed (statutory) | | $12.00 |
| 8/20/2007 | Trustee Sale Guarantee Received | | $1,813.19 |
| 9/17/2007 | Assignment Recorded | | $13.00 |
| 9/17/2007 | Appointment Recorded | | $13.00 |
| 9/18/2007 | Notice of Trustee Sale Posted | | $57.50 |
| 9/19/2007 | Notice of Trustee Sale Recorded | | $44.00 |
| 9/20/2007 | Notice of Trustee Sale Mailed (statutory) | | $30.00 |
| 11/21/2007 | Publication Commenced | | $453.00 |
| 12/21/2007 | Sale Completed/Read | | $100.00 |
| 12/26/2007 | Cost - Record Trustee's Deed | | $54.00 |
| | | TOTAL EXPENSES: | $2,647.19 |
| | | PLEASE PAY AMOUNT DUE: | $3,372.19 |

Page 1

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving,  TX   75063

Invoice No:   FTS0080163
Invoice Date:  12/28/2007

Attention:                                                    7983.21822

Loan No: 1001435248
Borrower:

Type:  Non-Jud Foreclosure/ CONV

| Date | Item Description | Amount |
|------|------------------|--------|
| 12/28/2007 | Trustee Fee | $300.00 |
| | TOTAL FEES: | $300.00 |
| | PLEASE PAY AMOUNT DUE: | $300.00 |

**Northwest Trustee Services, Inc**
3535 Factoria Blvd.  SE,  #220
Bellevue, Washington    98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing

4600 Regent Blvd., Suite 200

Irving,  TX   75063

Invoice No:  FTS0080112

Invoice Date:  12/28/2007

Attention:                                                        7983.22175

Loan No: 1001230022                    Type:  Non-Jud Foreclosure/ CONV

Borrower: ▮▮▮▮▮▮▮▮
▮▮▮▮▮▮▮▮
▮▮▮▮▮▮▮▮

| Date | Item Description | Amount |
|------|-----------------|--------|
| 12/28/2007 | Trustee Fee | $300.00 |
| | TOTAL FEES: | $300.00 |
| | PLEASE PAY AMOUNT DUE: | $300.00 |

Page 1

**Northwest Trustee Services, Inc.**

**3535 Factoria Blvd SE, #220**
**Bellevue, WA  98006**
**(425) 586-1900**

*EIN 20-0885049

|  |  |  |
|---|---|---|
| American Home Mortgage Servici | INVOICE NO : | 0110937-IN |
| 4600 Regent Blvd., Suite 200 | DATE : | Dec 03, 2007 |
| Irving,  TX   75063 | TRUSTEE NO : | 0079838      0266 |

CONTACT:                                                                                              Page 1 of 1

Loan No: 1001515409                                    Type:
Borrower: ██████████████
Property Address: ████████████████

████████████████

| 12/03/2007  Trustee - Monitor Fee/CA | | 200.00 |
|---|---|---|
| | **TOTAL FEES:** | **$200.00** |

**PLEASE PAY AMOUNT DUE.................................**            **$200.00**

| CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | 120 DAYS | BALANCE DUE |
|---|---|---|---|---|---|
| $ 7,000.00 | $ 3,400.00 | $ 2,500.00 | $ 3,000.00 | $ 3,200.00 | $ 19,100.00 |

**This is the total outstanding invoices for your client number at this date.**

### Northwest Trustee Services, Inc.

**3535 Factoria Blvd SE, #220**
**Bellevue, WA 98006**
**(425) 586-1900**

*EIN 20-0885049

American Home Mortgage Servici
4600 Regent Blvd., Suite 200
Irving, TX 75063

| | |
|---|---|
| INVOICE NO : | 0111402-IN |
| DATE : | Dec 07, 2007 |
| TRUSTEE NO : | 0079838    0190 |

CONTACT:                                                                 Page 1 of 1

Loan No: 1001680867                           Type:
Borrower: ▓▓▓▓▓▓▓▓▓▓
Property Address: ▓▓▓▓▓▓▓▓▓▓
▓▓▓▓▓▓▓▓

| | | |
|---|---|---|
| 12/07/2007 | Trustee - Monitor Fee/CA | 200.00 |
| | **TOTAL FEES:** | **$200.00** |

**PLEASE PAY AMOUNT DUE.................................**          **$200.00**

| CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | 120 DAYS | BALANCE DUE |
|---|---|---|---|---|---|
| $ 7,000.00 | $ 4,000.00 | $ 2,400.00 | $ 3,300.00 | $ 3,200.00 | $ 19,900.00 |

**This is the total outstanding invoices for your client number at this date.**

**Northwest Trustee Services, Inc.**
3535 Factoria Blvd SE, #220
Bellevue, WA  98006
(425) 586-1900

*EIN 20-0885049

American Home Mortgage Servici
4600 Regent Blvd., Suite 200
Irving,  TX   75063

| | |
|---|---|
| INVOICE NO : | 0111403-IN |
| DATE : | Dec 07, 2007 |
| TRUSTEE NO : | 0079838      0196 |

CONTACT:                                                                     Page 1 of 1

Loan No: 1001412482                         Type:
Borrower: ▓▓▓▓▓▓▓▓
Property Address: ▓▓▓▓▓▓▓▓▓▓▓▓
▓▓▓▓▓▓▓▓▓▓

| | | |
|---|---|---|
| 12/07/2007 | Trustee - Monitor Fee/NV | 200.00 |
| | **TOTAL FEES:** | **$200.00** |

**PLEASE PAY AMOUNT DUE.................................**    **$200.00**

| CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | 120 DAYS | BALANCE DUE |
|---|---|---|---|---|---|
| $ 7,000.00 | $ 4,000.00 | $ 2,400.00 | $ 3,300.00 | $ 3,200.00 | $ 19,900.00 |

**This is the total outstanding invoices for your client number at this date.**

### Northwest Trustee Services, Inc.
**3535 Factoria Blvd SE, #220**
**Bellevue, WA  98006**
**(425) 586-1900**

*EIN 20-0885049

American Home Mortgage Servici
4600 Regent Blvd., Suite 200
Irving,  TX   75063

| | |
|---|---|
| INVOICE NO : | 0111404-IN |
| DATE : | Dec 07, 2007 |
| TRUSTEE NO : | 0079838    0249 |

CONTACT:                                                                                          Page 1 of 1

Loan No: 1001609456                                    Type:
Borrower: ▮▮▮▮▮▮▮▮
Property Address: ▮▮▮▮▮▮▮▮
▮▮▮▮▮▮ CA 9480▮

| | | |
|---|---|---:|
| 12/07/2007 | Trustee - Monitor Fee/CA | 200.00 |
| | **TOTAL FEES:** | **$200.00** |

**PLEASE PAY AMOUNT DUE.................................**   **$200.00**

| CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | 120 DAYS | BALANCE DUE |
|---|---|---|---|---|---|
| $ 7,000.00 | $ 4,000.00 | $ 2,400.00 | $ 3,300.00 | $ 3,200.00 | $ 19,900.00 |

**This is the total outstanding invoices for your client number at this date.**

## Northwest Trustee Services, Inc.

**3535 Factoria Blvd SE, #220**
**Bellevue, WA  98006**
**(425) 586-1900**

*EIN 20-0885049

American Home Mortgage Servici
4600 Regent Blvd., Suite 200
Irving, TX  75063

| | |
|---|---|
| INVOICE NO : | 0111405-IN |
| DATE : | Dec 07, 2007 |
| TRUSTEE NO : | 0079838    0272 |

CONTACT:                                                              Page 1 of 1

Loan No: 1001547508                                 Type:

Borrower: ▓▓▓▓▓▓▓▓
Property Address: ▓▓▓▓▓▓▓▓

▓▓▓▓▓▓▓▓

| | | | |
|---|---|---|---|
| 12/07/2007 | Trustee - Monitor Fee/CA | | 200.00 |
| | | **TOTAL FEES:** | **$200.00** |

**PLEASE PAY AMOUNT DUE.................................**  **$200.00**

| CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | 120 DAYS | BALANCE DUE |
|---|---|---|---|---|---|
| $ 7,000.00 | $ 4,000.00 | $ 2,400.00 | $ 3,300.00 | $ 3,200.00 | $ 19,900.00 |

**This is the total outstanding invoices for your client number at this date.**

**Northwest Trustee Services, Inc.**

**3535 Factoria Blvd SE, #220**
**Bellevue, WA  98006**
**(425) 586-1900**

*EIN 20-0885049

American Home Mortgage Servici
4600 Regent Blvd., Suite 200
Irving,  TX   75063

| | |
|---|---|
| INVOICE NO : | 0111460-IN |
| DATE : | Dec 10, 2007 |
| TRUSTEE NO : | 0079838      0213 |

CONTACT:                                                                      Page 1 of 1

Loan No: 1001440396                              Type:
Borrower: ▮▮▮▮▮▮▮
Property Address: ▮▮▮▮▮▮▮▮▮▮▮

▮▮▮▮▮▮▮

| | | |
|---|---|---|
| 12/10/2007   Trustee - Monitor Fee/OR | | 200.00 |
| | **TOTAL FEES:** | **$200.00** |

**PLEASE PAY AMOUNT DUE.................................**    **$200.00**

| CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | 120 DAYS | BALANCE DUE |
|---|---|---|---|---|---|
| $ 6,600.00 | $ 4,200.00 | $ 2,800.00 | $ 3,100.00 | $ 3,400.00 | $ 20,100.00 |

**This is the total outstanding invoices for your client number at this date.**

**Northwest Trustee Services, Inc.**

**3535 Factoria Blvd SE, #220**
**Bellevue, WA  98006**
**(425) 586-1900**

*EIN 20-0885049

American Home Mortgage Servici
4600 Regent Blvd., Suite 200
Irving,  TX   75063

| | |
|---|---|
| INVOICE NO : | 0111600-IN |
| DATE : | Dec 11, 2007 |
| TRUSTEE NO : | 0079838      0305 |

CONTACT:                                                                 Page 1 of 1

Loan No: 1001653882                          Type:
Borrower: ▓▓▓▓▓▓▓▓▓▓▓
Property Address: ▓▓▓▓▓▓▓▓▓▓▓▓▓▓
▓▓▓▓▓▓▓▓▓▓▓

| | | | |
|---|---|---|---|
| 12/11/2007 | Trustee - Monitor Fee/CA | | 200.00 |
| | | **TOTAL FEES:** | **$200.00** |

**PLEASE PAY AMOUNT DUE................................**        **$200.00**

| CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | 120 DAYS | BALANCE DUE |
|---------|---------|---------|---------|----------|-------------|
| $ 6,800.00 | $ 3,600.00 | $ 3,400.00 | $ 3,100.00 | $ 3,400.00 | $ 20,300.00 |

**This is the total outstanding invoices for your client number at this date.**

**Northwest Trustee Services, Inc.**

**3535 Factoria Blvd SE, #220**
**Bellevue, WA  98006**
**(425) 586-1900**

*EIN 20-0885049

American Home Mortgage Servici
4600 Regent Blvd., Suite 200
Irving,  TX   75063

| | |
|---|---|
| INVOICE NO : | 0111723-IN |
| DATE : | Dec 13, 2007 |
| TRUSTEE NO : | 0079838      0202 |

---

CONTACT:                                                                                           Page 1 of 1

---

Loan No: 1001535290                                          Type:
Borrower: █████████████
Property Address: █████████████

███████ CA 92360█

---

| 12/13/2007 | Trustee - Monitor Fee/CA | 200.00 |
|---|---|---|
| | **TOTAL FEES:** | **$200.00** |

**PLEASE PAY AMOUNT DUE.................................**       **$200.00**

---

| CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | 120 DAYS | BALANCE DUE |
|---|---|---|---|---|---|
| $ 6,400.00 | $ 4,400.00 | $ 3,200.00 | $ 3,100.00 | $ 3,600.00 | $ 20,700.00 |

**This is the total outstanding invoices for your client number at this date.**

## Northwest Trustee Services, Inc.

**3535 Factoria Blvd SE, #220**
**Bellevue, WA  98006**
**(425) 586-1900**

*EIN 20-0885049

American Home Mortgage Servici
4600 Regent Blvd., Suite 200
Irving,  TX   75063

| | | |
|---|---|---|
| INVOICE NO : | 0111724-IN | |
| DATE : | Dec 13, 2007 | |
| TRUSTEE NO : | 0079838 | 0250 |

CONTACT:                                                                                          Page 1 of 1

Loan No: 1001141287                                    Type:
Borrower: ▓▓▓▓▓▓
Property Address: ▓▓▓▓▓▓▓▓▓▓
                              ▓▓▓▓▓▓▓▓

| | | |
|---|---|---|
| 12/13/2007   Trustee - Monitor Fee/CA | | 200.00 |
| | **TOTAL FEES:** | **$200.00** |

**PLEASE PAY AMOUNT DUE**................................   **$200.00**

| CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | 120 DAYS | BALANCE DUE |
|---|---|---|---|---|---|
| $ 6,400.00 | $ 4,400.00 | $ 3,200.00 | $ 3,100.00 | $ 3,600.00 | $ 20,700.00 |

**This is the total outstanding invoices for your client number at this date.**

# Northwest Trustee Services, Inc.

### 3535 Factoria Blvd SE, #220
### Bellevue, WA  98006
### (425) 586-1900

*EIN 20-0885049

American Home Mortgage Servici
4600 Regent Blvd., Suite 200
Irving,  TX   75063

| | |
|---|---|
| INVOICE NO : | 0111924-IN |
| DATE : | Dec 17, 2007 |
| TRUSTEE NO : | 0079838    0144 |

CONTACT:                                               Page 1 of 1

Loan No: 1001309669                             Type:
Borrower: ████████████████
Property Address: ████████████████████

████████████████████

| | | |
|---|---|---:|
| 12/17/2007 | Trustee - Monitor Fee/NV | 200.00 |
| | **TOTAL FEES:** | **$200.00** |

**PLEASE PAY AMOUNT DUE**................................. **$200.00**

| CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | 120 DAYS | BALANCE DUE |
|---|---|---|---|---|---|
| $ 5,400.00 | $ 5,400.00 | $ 3,200.00 | $ 3,100.00 | $ 3,800.00 | $ 20,900.00 |

**This is the total outstanding invoices for your client number at this date.**

**Northwest Trustee Services, Inc.**

3535 Factoria Blvd SE, #220
Bellevue, WA 98006
(425) 586-1900

*EIN 20-0885049

American Home Mortgage Servici
4600 Regent Blvd., Suite 200
Irving, TX 75063

| | |
|---|---|
| INVOICE NO : | 0112222-IN |
| DATE : | Dec 20, 2007 |
| TRUSTEE NO : | 0079838    0200 |

CONTACT:                                                                                 Page 1 of 1

Loan No: 1001656017                                    Type:
Borrower: ▮▮▮▮▮▮▮▮
Property Address: ▮▮▮▮▮▮▮▮
▮▮▮▮▮▮▮▮

| | | |
|---|---|---|
| 12/20/2007  Trustee - Monitor Fee/WA | | 200.00 |
| | **TOTAL FEES:** | **$200.00** |
| | **PLEASE PAY AMOUNT DUE.................................** | **$200.00** |

| CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | 120 DAYS | BALANCE DUE |
|---|---|---|---|---|---|
| $ 4,400.00 | $ 6,600.00 | $ 3,000.00 | $ 2,700.00 | $ 4,400.00 | $ 21,100.00 |

**This is the total outstanding invoices for your client number at this date.**

## Northwest Trustee Services, Inc.

**3535 Factoria Blvd SE, #220**
**Bellevue, WA  98006**
**(425) 586-1900**

*EIN 20-0885049

American Home Mortgage Servici
4600 Regent Blvd., Suite 200
Irving,  TX   75063

| | |
|---|---|
| INVOICE NO : | 0112350-IN |
| DATE : | Dec 26, 2007 |
| TRUSTEE NO : | 0079838      0188 |

CONTACT:                                                                                    Page 1 of 1

Loan No: 1001162314                                   Type:
Borrower: ███████████
Property Address: ███████████

███████████

| | | | |
|---|---|---|---|
| 12/26/2007 | Trustee - Monitor Fee/CA | | 200.00 |
| | | **TOTAL FEES:** | **$200.00** |

**PLEASE PAY AMOUNT DUE.................................    $200.00**

| CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | 120 DAYS | BALANCE DUE |
|---|---|---|---|---|---|
| $ 4,200.00 | $ 6,000.00 | $ 2,800.00 | $ 3,100.00 | $ 5,200.00 | $ 21,300.00 |

**This is the total outstanding invoices for your client number at this date.**

**Northwest Trustee Services, Inc.**

3535 Factoria Blvd SE, #220
Bellevue, WA  98006
(425) 586-1900

*EIN 20-0885049

American Home Mortgage Servici
4600 Regent Blvd., Suite 200
Irving,  TX   75063

| | |
|---|---|
| INVOICE NO : | 0112504-IN |
| DATE : | Dec 28, 2007 |
| TRUSTEE NO : | 0079838    0176 |

CONTACT:                                                                 Page 1 of 1

Loan No: 1001418273                              Type:
Borrower: ███████████
Property Address: ███████████

███████████

| | | |
|---|---|---|
| 12/28/2007 | Trustee - Monitor Fee/NV | 250.00 |
| | **TOTAL FEES:** | **$250.00** |

**PLEASE PAY AMOUNT DUE**................................. **$250.00**

| CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | 120 DAYS | BALANCE DUE |
|---|---|---|---|---|---|
| $ 3,650.00 | $ 6,600.00 | $ 2,800.00 | $ 2,700.00 | $ 5,800.00 | $ 21,550.00 |

**This is the total outstanding invoices for your client number at this date.**

**Northwest Trustee Services, Inc.**

3535 Factoria Blvd SE, #220
Bellevue, WA  98006
(425) 586-1900

*EIN 20-0885049

American Home Mortgage Servici
4600 Regent Blvd., Suite 200
Irving,  TX   75063

| | |
|---|---|
| INVOICE NO : | 0112600-IN |
| DATE : | Dec 31, 2007 |
| TRUSTEE NO : | 0079838    0210 |

CONTACT:                                                                                   Page 1 of 1

Loan No: 1001394228                                     Type:
Borrower:
Property Address:

Sacramento, CA 95820

| | | |
|---|---|---|
| 12/31/2007   Trustee - Monitor Fee/CA | | 200.00 |
| | **TOTAL FEES:** | **$200.00** |

**PLEASE PAY AMOUNT DUE**................................  **$200.00**

| CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | 120 DAYS | BALANCE DUE |
|---|---|---|---|---|---|
| $ 3,050.00 | $ 6,800.00 | $ 3,400.00 | $ 2,700.00 | $ 6,000.00 | $ 21,950.00 |

**This is the total outstanding invoices for your client number at this date.**

## Northwest Trustee Services, Inc.

**3535 Factoria Blvd SE, #220**
**Bellevue, WA 98006**
**(425) 586-1900**

*EIN 20-0885049

American Home Mortgage Servici
4600 Regent Blvd., Suite 200
Irving, TX 75063

| | |
|---|---|
| INVOICE NO : | 0112601-IN |
| DATE : | Dec 31, 2007 |
| TRUSTEE NO : | 0079838    0211 |

| CONTACT: | Page 1 of 1 |
|---|---|

Loan No: 1001054756                    Type:
Borrower: ▓▓▓▓▓▓▓▓▓▓
Property Address: ▓▓▓▓▓▓▓▓▓▓
▓▓▓▓▓▓▓▓▓▓

| | | | |
|---|---|---|---|
| 12/31/2007 | Trustee - Monitor Fee/CA | | 200.00 |
| | | **TOTAL FEES:** | **$200.00** |

**PLEASE PAY AMOUNT DUE................................** **$200.00**

| CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | 120 DAYS | BALANCE DUE |
|---|---|---|---|---|---|
| $ 3,050.00 | $ 6,800.00 | $ 3,400.00 | $ 2,700.00 | $ 6,000.00 | $ 21,950.00 |

**This is the total outstanding invoices for your client number at this date.**