**UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

In re: American Home Mortgage Corp.
Case No. 07-11051
Reporting Period: October 2007

**MONTHLY OPERATING REPORT**
File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|:---:|:---:|:---:|
| Schedule of Cash Receipts and Disbursements | MOR-1 | X | | |
|   Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | X | | |
|   Schedule of Professional Fees Paid | MOR-1b | X | | |
|   Copies of bank statements | | X | | |
|   Cash disbursements journals | | X | | |
| Statement of Operations | MOR-2 | X | | |
| Balance Sheet | MOR-3 | X | | |
| Status of Postpetition Taxes | MOR-4 | X | | |
|   Copies of IRS Form 6123 or payment receipt | | | | |
|   Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | X | | |
|   Listing of aged accounts payable | MOR-4 | X | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | X | | |
| Debtor Questionnaire | MOR-5 | X | | |

I declare under penalty of perjury (28 U.S.C Section 1746) that this report and the related attached documents
are true and correct to the best of my knowledge and belief.

_____
Signature of Debtor

_____
Signature of Joint Debtor

_Robert C. Bernstein_
_____        _____2/8/2008_____
Signature of Authorized Individual*        Date

Robert C. Bernstein        Controller
_____        _____
Printed Name of Authorized Individual        Title of Authorized Individual

* Authorized Individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a partnership; a
manager if debtor is a limited liability company.

**American Home Mortgage Corp.**
**Case No. 07-11051**

NOTES TO MONTHLY OPERATING REPORT

The Monthly Operating Report contains financial information that has been prepared by the Debtors' management and has not been audited or reviewed by independent registered public accountants. Some of the financial information in the Monthly Operating Report is not presented in accordance with generally accepted accounting principles ("GAAP") and may be subject to future reconciliation and adjustments. While management of the Debtors has made every effort to ensure that the Monthly Operating Report is accurate and complete based on information that was available at the time of preparation, inadvertent errors or omissions may exist and the subsequent receipt of information may result in material changes in the data contained in the Monthly Operating Report that would warrant amendment of same. The Debtors reserve the right to amend the Monthly Operating Report as necessary or appropriate and expect to do so as new or additional information becomes available.

The Debtors reserve the right to dispute, or to assert offsets or defenses to, any claim reflected on the Monthly Operating Report as to amount, liability or classification.

The Debtors utilize a consolidated cash management system whereby American Home Mortgage Corp. makes certain disbursements on behalf of other Debtors. The accompanying Schedule of Cash Receipts and Disbursements reflects the specific Debtor and Debtor's account from which these disbursements occur. However, for the purposes of identifying disbursements used in calculating U.S. Trustee quarterly fees, these disbursements will be allocated to the beneficiary Debtor based upon the Operating Expenses contained in the Statement of Operations. These allocations are based upon the books and records maintained on a basis consistent with historical accounting practices, and are not intended to reflect a comprehensive allocation of overhead and operating expenses across Debtors and non-Debtor affiliates.

As provided by GAAP, the Debtors' books and records have characterized the loan repurchase agreements as secured financing arrangements, including the estimated total liability as a secured claim and the underlying mortgage loans and residual Interests as assets of the Debtors. This treatment is also reflected in this Monthly Operating Report. The loan repurchase agreements, however, generally provide that the Debtors sold mortgage loans (or residual interests) to the counterparties subject to a right and obligation to repurchase these mortgage loans or residual interests at a subsequent date or upon the occurrence of certain events. The Debtors reserve all rights with respect to the loan repurchase agreements, including the proper characterization, the underlying assets and outstanding amounts.

**American Home Mortgage Corp.**
**Schedule of Cash Receipts and Disbursements**
**Case No. 07-11051**
**October 31, 2007**

| | Bank Accounts | | | | Total |
|---|---|---|---|---|---|
| | Operating | Payroll | Tax | Other | |
| Cash Beginning of Month - (10/1/2007) | $    42,200,697 | $    42,418 | $         - | $         - | $    42,243,115 |
| | | | | | |
| Receipts: | | | | | |
| Cash Sales | | | | | |
| Accounts Receivable | | | | | |
| Sale of Assets | 169,709 | | | | |
| Loans and Advances | 10,554,327 | | | | |
| Administrative | | | | | |
| Net Payroll | | 155,711 | | | |
| Other | | | | | |
| Transfers (From DIP Accounts) | | | | | |
| | | | | | |
| Total Receipts: | 10,724,036 | 155,711 | - | - | 10,879,747 |
| | | | | | |
| Disbursements: | | | | | |
| Net Payroll | 4,878,223 | | | | |
| Payroll Taxes | | 210,710 | | | |
| Sales, Use, & Other Taxes | | | | | |
| Loans and Advances | | | | | |
| Inventory Purchases | | | | | |
| Secured/Rental/Leases | | | | | |
| Insurance | | | | | |
| Administrative | 10,947,993 | | | | |
| Selling | | | | | |
| Other | | | | | |
| Transfers (To DIP Accounts) | | | | | |
| Professional Fees | | | | | |
| U.S. Trustee Quarterly Fees | | | | | |
| Court Costs | | | | | |
| | | | | | |
| Total Disbursements: | 15,826,216 | 210,710 | - | - | 16,036,926 |
| | | | | | |
| NET CASH FLOW | | | | | |
| (Receipts less Disbursements) | | | | | (5,157,180) |
| | | | | | |
| Cash End of Month - (10/31/2007) | $    37,098,516 | $    (12,581) | $         - | $         - | $    37,085,935 |

| | |
|---|---|
| Total Disbursements | 16,036,926 |
| Less: Transfers to Debtor in Possession Accounts | |
| Plus: Estate Disbursements made by outside sources (i.e. from escrow accounts) | |
| Total Disbursements for Calculating U.S. Trustee Quarterly Fees | 16,036,926 |

American Home Mortgage Corp.
Net Disbursements
Case No. 07-11051
October 31, 2007

| Category | Acct Type | Acct | RefNbr | Dr/Amt | Cr/Amt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Net payroll | Operating | 10505 | | - | 2,920,165.37 | (2,920,165.37) | Reimb for p/r post petition ck |
| Net payroll | Operating | 10505 | | - | 1,109,612.74 | (1,109,612.74) | Reclass T/f fr NFB 3044 Reimb |
| Net payroll | Operating | 10276 | | 79,423.29 | - | 79,423.29 | Wire fr ADP Tax/Fincl Svcs |
| Net payroll | Operating | 10275 | | 5,100.48 | - | 5,100.48 | Wire fr ADP Payroll Acct |
| Net payroll | Operating | 10275 | | - | 223,765.45 | (223,765.45) | T/f to BofA P/R-cover manual c |
| Net payroll | Operating | 10275 | | - | 207,444.35 | (207,444.35) | T/f to BofA p/r acct-cover manu |
| Net payroll | Operating | 10275 | | 1,109,612.74 | - | 1,109,612.74 | T/f fr NFB 3044-Reimb P/R |
| Net payroll | Operating | 10275 | | 114,206.67 | - | 114,206.67 | T/f fr AH Bank-P/R Reimb |
| Net payroll | Operating | 10275 | | 2,920,165.37 | - | 2,920,165.37 | Reimb for p/r post petition ck |
| Net payroll | Operating | 10276 | | - | 979,256.14 | (979,256.14) | R4F P/R wire to ADP |
| Net payroll | Operating | 10275 | | 1,077,849.97 | - | 1,077,849.97 | R4F P/R wire to ADP |
| Net payroll | Operating | 10275 | | - | 999,277.46 | (999,277.46) | EZV P/R wire to ADP |
| Net payroll | Operating | 10275 | | 852,802.84 | - | 852,802.84 | EZV P/R wire to ADP |
| Net payroll | Operating | 10275 | | - | 140,988.87 | (140,988.87) | D32 P/R wire to ADP |
| Net payroll | Operating | 10275 | | 165,978.50 | - | 165,978.50 | D32 P/R wire to ADP |
| Net payroll | Operating | 10275 | | - | 98,383.53 | (98,383.53) | DHK P/R wire to ADP . |
| Net payroll | Operating | 10275 | | 114,206.67 | - | 114,206.67 | DHK P/R wire to ADP |
| Net payroll | Operating | 10275 | | - | 408.83 | (408.83) | ADP Payroll Fees |
| Net payroll | Operating | 10275 | | 688.10 | - | 688.10 | ADP Payroll Fees |
| Net payroll | Operating | 10275 | | 1,679.07 | - | 1,679.07 | ADP Payroll Fees |
| Net payroll | Operating | 10275 | | 4,013.80 | - | 4,013.80 | ADP Payroll Fees |
| Net payroll | Operating | 10275 | | 386.69 | - | 386.69 | ADP Payroll Fees |
| Net payroll | Operating | 10275 | | 243.19 | - | 243.19 | ADP Payroll Fees |
| Net payroll | Operating | 10275 | | - | 7.00 | (7.00) | ADP Payroll Fees |
| Net payroll | Operating | 10275 | | - | 46.00 | (46.00) | ADP Payroll Fees |
| Net payroll | Operating | 10275 | | 48.00 | - | 48.00 | ADP Payroll Fees |
| Net payroll | Operating | 10275 | | 49.00 | - | 49.00 | ADP Payroll Fees |
| Net payroll | Operating | 10275 | | 841.00 | - | 841.00 | ADP Payroll Fees |
| Net payroll | Operating | 10275 | | - | 59.80 | (59.80) | ADP P/R Fees |
| Net payroll | Operating | 10275 | | - | 104.00 | (104.00) | ADP P/R Fees |
| Net payroll | Operating | 10275 | | - | 109.00 | (109.00) | ADP P/R Fees |
| Net payroll | Operating | 10275 | | 109.00 | - | 109.00 | ADP P/R Fees |
| Net payroll | Operating | 10275 | | - | 4,804.51 | (4,804.51) | ADP P/R Fees |
| Net payroll | Operating | 10275 | | 8,146.88 | - | 8,146.88 | ADP P/R Fees |
| Net payroll | Operating | 10275 | | - | 1,859.55 | (1,859.55) | ADP P/R Fees |
| Net payroll | Operating | 10275 | | 1,255.00 | - | 1,255.00 | ADP P/R Fees |
| Net payroll | Operating | 10275 | | - | 365.91 | (365.91) | ADP P/R Fees |
| Net payroll | Operating | 10275 | | 381.65 | - | 381.65 | ADP P/R Fees |
| Net payroll | Operating | 10275 | | - | 51,027.74 | (51,027.74) | 401K P/R EE Contr&Ln Pmts |
| Net payroll | Operating | 10275 | | 50,113.79 | - | 50,113.79 | 401K P/R EE Contr & Loan pmts |
| Net payroll | Operating | 10275 | | - | 50,162.74 | (50,162.74) | 401K P/R EE Contr & Loan pmts |
| Administrative | Operating | 10276 | | - | 123,224.46 | (123,224.46) | Wire to UPS-Inv#0728ZY1 |
| Administrative | Operating | 10276 | | - | 62,193.80 | (62,193.80) | Wire to UPS Customer Svcs |
| Administrative | Operating | 10276 | | - | 1,936,011.88 | (1,936,011.88) | Wire to Triad Guaranty |
| Administrative | Operating | 10276 | | - | 232,898.93 | (232,898.93) | Wire to Pmt clearing Ln1823761 |
| Administrative | Operating | 10276 | | - | 11,811.59 | (11,811.59) | Wire to Miller Advertising |
| Administrative | Operating | 10276 | | - | 11,022.99 | (11,022.99) | Wire to Mat Life-HR Benefit |
| Administrative | Operating | 10276 | | - | 868,275.10 | (868,275.10) | Wire to Kroll, Zolfo, Cooper |
| Administrative | Operating | 10276 | | - | 11,044.45 | (11,044.45) | Wire to ISSI Business Solution |
| Administrative | Operating | 10276 | | - | 7,410.20 | (7,410.20) | Wire to HM Life Ins of NY |
| Administrative | Operating | 10276 | | - | 9,970.50 | (9,970.50) | Wire to HM Life Ins of NY |
| Administrative | Operating | 10276 | | - | 3,565.03 | (3,565.03) | Wire to First Trust-Inv#198726 |
| Administrative | Operating | 10276 | | - | 17,240.41 | (17,240.41) | Wire to First Reliance Standar |

American Home Mortgage Corp.
Net Disbursements
Case No. 07-11051
October 31, 2007

| Category | Acct Type | Acct | RefNbr | DrAmt | CrAmt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Administrative | Operating | 10276 | | | 12,800.00 | (12,800.00) | Wire to Essay Plr Acct |
| Administrative | Operating | 10276 | | | 20,522.40 | (20,522.40) | Wire to Empire Health Choice |
| Administrative | Operating | 10276 | | | 121,268.76 | (121,268.76) | Wire to Corp 434 Heloc Reimb |
| Administrative | Operating | 10276 | | | 3,519.16 | (3,519.16) | Wire to Columbia Mutual-HR Ben |
| Administrative | Operating | 10276 | | | 70,578.45 | (70,578.45) | Wire to BONY-ARW0037772 |
| Administrative | Operating | 10276 | | | 70,640.00 | (70,640.00) | Wire to Bekins Moving Solution |
| Administrative | Operating | 10276 | | | 16,714.00 | (16,714.00) | Wire to Bekins Moving Solution |
| Administrative | Operating | 10276 | | | 1,265.99 | (1,265.99) | Wire to BCBS of Colorado |
| Administrative | Operating | 10276 | | | 15,000.00 | (15,000.00) | Wire to Barsa Consulting |
| Administrative | Operating | 10276 | | | 15,731.95 | (15,731.95) | Wire to ALIC Premium |
| Administrative | Operating | 10276 | | 3,816.00 | | 3,816.00 | Wire fr Main St Home Mtge |
| Administrative | Operating | 10276 | | | 1,248.00 | (1,248.00) | Trf from NFB to cover ret item |
| Administrative | Operating | 10276 | | 65,518.78 | | 65,518.78 | Trf from HSS-8/24&9/10 payroll |
| Administrative | Operating | 10276 | HOMEGATE | 162,504.22 | | 162,504.22 | Trf from HSS 957169620 |
| Administrative | Operating | 10276 | | 956,728.52 | | 956,728.52 | Trf fr 434-AP cls 9.26-10.18 |
| Administrative | Operating | 10275 | | | 1,623.94 | (1,623.94) | Toner Cartridges/Misc Stuff |
| Administrative | Operating | 10275 | | | 282.53 | (282.53) | Toner Cartridges/Misc Stuff |
| Administrative | Operating | 10275 | | | 2,207.26 | (2,207.26) | Toner Cartridges/Misc Stuff |
| Administrative | Operating | 10275 | | | 2,381.50 | (2,381.50) | Toner Cartridges/Misc Stuff |
| Administrative | Operating | 10275 | | | 5,951.09 | (5,951.09) | Toner Cartridge/Misc |
| Administrative | Operating | 10275 | | | 7,373.42 | (7,373.42) | Toner Cartridge/Misc |
| Administrative | Operating | 10191 | | | 1,265,792.76 | (1,265,792.76) | Reverse AP midpost |
| Administrative | Operating | 10191 | 0335635 | 51,000.00 | | 51,000.00 | Summary Release |
| Administrative | Operating | 10191 | 0331273 | 1,105.00 | | 1,105.00 | Summary Release |
| Administrative | Operating | 10191 | 0331662 | 1,265,792.76 | | 1,265,792.76 | Summary Release |
| Administrative | Operating | 10191 | 0335385 | 42.00 | | 42.00 | Summary Release |
| Administrative | Operating | 10191 | | 1,883,133.00 | | 1,883,133.00 | Summary Release |
| Administrative | Operating | 10191 | 0335476 | 25.00 | | 25.00 | Summary Release |
| Administrative | Operating | 10191 | 0335656 | 139.21 | | 139.21 | Summary Release |
| Administrative | Operating | 10191 | 0331464 | 313.00 | | 313.00 | Summary Release |
| Administrative | Operating | 10191 | 0330460 | 8,490.00 | | 8,490.00 | Summary Release |
| Administrative | Operating | 10191 | 0331510 | 3,996.49 | | 3,996.49 | Summary Release |
| Administrative | Operating | 10191 | 0335485 | 5,266.80 | | 5,266.80 | Summary Release |
| Administrative | Operating | 10191 | 0335508 | 59,525.40 | | 59,525.40 | Summary Release |
| Administrative | Operating | 10191 | 0335471 | | 2,739.80 | (2,739.80) | Summary Release |
| Administrative | Operating | 10191 | 0331401 | | 755.34 | (755.34) | Summary Release |
| Administrative | Operating | 10191 | 0331386 | | 75,543.19 | (75,543.19) | Summary Release |
| Administrative | Operating | 10191 | 0331385 | | 12,752.96 | (12,752.96) | Summary Release |
| Administrative | Operating | 10191 | 0331438 | | 939,627.43 | (939,627.43) | Summary Release |
| Administrative | Operating | 10191 | 0331459 | | 31,964.36 | (31,964.36) | Summary Release |
| Administrative | Operating | 10191 | 0331424 | | 54,034.66 | (54,034.66) | Summary Release |
| Administrative | Operating | 10191 | 0331423 | | 4,659.02 | (4,659.02) | Summary Release |
| Administrative | Operating | 10191 | 0331211 | | 318.00 | (318.00) | Summary Release |
| Administrative | Operating | 10191 | 0331419 | | 458,268.73 | (458,268.73) | Summary Release |
| Administrative | Operating | 10191 | | | 24,582.78 | (24,582.78) | Acct Service Fee |
| Administrative | Operating | 10191 | 0330874 | | 1,883,133.00 | (1,883,133.00) | Summary Release |
| Administrative | Operating | 10191 | 0331117 | | 9,410.87 | (9,410.87) | Summary Release |
| Administrative | Operating | 10190 | | | 12,732.99 | (12,732.99) | Summary Release |
| Administrative | Operating | 10191 | 0331356 | 186,130.32 | | 186,130.32 | Summary Release |
| Administrative | Operating | 10191 | 0331351 | | 30,000.00 | (30,000.00) | Summary Release |
| Administrative | Operating | 10191 | 0331238 | | 20.00 | (20.00) | GDA Servc Clrng AIC8935/01334565 |
| Administrative | Operating | 10191 | | | 275.00 | (275.00) | Summary Release |
| Administrative | Operating | 10191 | 0331026 | | 123,483.28 | (123,483.28) | Summary Release |
| Administrative | Operating | 10191 | 0331078 | | 2,598.05 | (2,598.05) | Summary Release |

American Home Mortgage Corp.
Net Disbursements
Case No. 07-11051
October 31, 2007

| Category | Acct Type | Acct | RefNbr | DrAmt | CrAmt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Administrative | Operating | 10191 | 0331210 | | 2,371.22 | (2,371.22) | Summary Release |
| Administrative | Operating | 10191 | 0331208 | 199.08 | | 199.08 | Summary Release |
| Administrative | Operating | 10191 | 0331350 | | 192,741.99 | (192,741.99) | Summary Release |
| Administrative | Operating | 10191 | 0331346 | | 41,158.05 | (41,158.05) | Summary Release |
| Administrative | Operating | 10191 | 0330500 | | 72,784.56 | (72,784.56) | Summary Release |
| Administrative | Operating | 10191 | 0330502 | | 72,784.56 | (72,784.56) | Summary Release |
| Administrative | Operating | 10191 | 0330504 | | 116,106.69 | (116,106.69) | Summary Release |
| Administrative | Operating | 10191 | 0330521 | | 2,348,671.35 | (2,348,671.35) | Summary Release |
| Administrative | Operating | 10191 | 0330542 | | 974,394.98 | (974,394.98) | Summary Release |
| Administrative | Operating | 10191 | 0330657 | | 135,511.57 | (135,511.57) | Summary Release |
| Administrative | Operating | 10191 | 0330658 | | 603,210.21 | (603,210.21) | Summary Release |
| Administrative | Operating | 10191 | 0330693 | | 1,247.02 | (1,247.02) | Summary Release |
| Administrative | Operating | 10191 | 0330694 | | 9,741.50 | (9,741.50) | Summary Release |
| Administrative | Operating | 10191 | 0330757 | | 44,289.29 | (44,289.29) | Summary Release |
| Administrative | Operating | 10191 | 0330873 | | 320,080.37 | (320,080.37) | Summary Release |
| Administrative | Operating | 10191 | 0330942 | | 72,788.53 | (72,788.53) | Summary Release |
| Administrative | Operating | 10191 | 0331081 | | 20,856.00 | (20,856.00) | Summary Release |
| Administrative | Operating | 10191 | 0331082 | | 5,145.89 | (5,145.89) | Summary Release |
| Administrative | Operating | 10191 | 0331097 | | 71,117.00 | (71,117.00) | Summary Release |
| Administrative | Operating | 10191 | 0331098 | | 260,569.38 | (260,569.38) | Summary Release |
| Administrative | Operating | 10191 | 0331109 | | 63,653.00 | (63,653.00) | Summary Release |
| Administrative | Operating | 10191 | 0331111 | | 26,230.00 | (26,230.00) | Summary Release |
| Administrative | Operating | 10191 | 0331112 | | 16,225.99 | (16,225.99) | Summary Release |
| Administrative | Operating | 10191 | 0331113 | | 11,838.44 | (11,838.44) | Summary Release |
| Administrative | Operating | 10191 | 0331114 | | 44,550.53 | (44,550.53) | Summary Release |
| Administrative | Operating | 10191 | 0331118 | | 29,510.14 | (29,510.14) | Summary Release |
| Administrative | Operating | 10191 | 0331119 | | 37,439.88 | (37,439.88) | Summary Release |
| Administrative | Operating | 10191 | 0331206 | | 33,784.08 | (33,784.08) | Summary Release |
| Administrative | Operating | 10191 | 0331220 | | 169,159.91 | (169,159.91) | Summary Release |
| Administrative | Operating | 10191 | 0331238 | | 90,307.99 | (90,307.99) | Summary Release |
| Administrative | Operating | 10191 | 0331216 | 10,000.00 | | 10,000.00 | Summary Release |
| Administrative | Operating | 10191 | 0331248 | | 10,000.00 | (10,000.00) | Summary Release |
| Administrative | Operating | 10191 | 0331249 | | 2,500.00 | (2,500.00) | Service Fee-ABN Blocked A/C Ag |
| Administrative | Operating | 10191 | 0331254 | | 306.42 | (306.42) | Summary Release |
| Administrative | Operating | 10191 | 0331255 | | 16,432.60 | (16,432.60) | Summary Release |
| Administrative | Operating | 10191 | 0331256 | | 958,395.55 | (958,395.55) | Summary Release |
| Administrative | Operating | 10191 | 0331273 | | 1,105.00 | (1,105.00) | Summary Release |
| Administrative | Operating | 10191 | 0331345 | | 2,000.00 | (2,000.00) | Summary Release |
| Administrative | Operating | 10191 | 0331344 | | 22,519.25 | (22,519.25) | Summary Release |
| Administrative | Operating | 10191 | 0330605 | 2,147.00 | | 2,147.00 | Summary Release |
| Administrative | Operating | 10191 | 0330639 | 1,068.96 | | 1,068.96 | Summary Release |
| Administrative | Operating | 10191 | 0331334 | | 3,822.69 | (3,822.69) | Summary Release |
| Administrative | Operating | 10191 | 0331329 | | 41,878.15 | (41,878.15) | Summary Release |
| Administrative | Operating | 10191 | 0331326 | | 6,527.00 | (6,527.00) | Summary Release |
| Administrative | Operating | 10191 | 0331321 | | 4,217.45 | (4,217.45) | Summary Release |
| Administrative | Operating | 10191 | 0331320 | | 2,990.00 | (2,990.00) | Summary Release |
| Administrative | Operating | 10191 | 0331313 | | 11,262.38 | (11,262.38) | Summary Release |
| Administrative | Operating | 10191 | 0331287 | | 39,369.90 | (39,369.90) | Summary Release |
| Administrative | Operating | 10191 | 0331286 | | 647.21 | (647.21) | Summary Release |
| Administrative | Operating | 10191 | 0331291 | | 6,255.00 | (6,255.00) | Summary Release |
| Payroll taxes | Payroll | 10210 | .,. | | 210,710.34 | (210,710.34) | Payroll Tax Adj's-prior months |
| | | | | 8,895,450.09 | 24,932,377.12 | (16,036,927.03) | |

| American Home Mortgage | | | | | |
|---|---|---|---|---|---|
| Bank Reconciliation | | | | | |
| CDC - AHM Disbursement Funding Account | | | | | |
| GL Account # 10040 | | | | | |
| Bank Account # 00-419-178 | | | | | |
| October 31, 2007 | | | | | |
| Bank Balance: | | | | | 74,089.94 |
| | | | | | |
| | | | | | |
| GL Balance: | | | | | |
| AHM | | | | | 74,089.94 |
| AHMAC | | | | | 0.00 |
| | | | | | 74,089.94 |
| | | | | | |
| Reconciling Items: | | | | | |
| | | | | | |
| Subtotal: | | | | | 0.00 |
| | | | | | |
| | | | | | |
| Difference: | | | | | 0.00 |

**AMERICAN HOME MORTGAGE**
**RHODE ISLAND TRUST ACCOUNT**
**ACCT #530-159589**
**GL ACCT 10050**

**For Month Ending October 31, 2007**

| | |
|---|---|
| **GL BALANCE** | **2,745.00** |
| **BANK BALANCE** | **2,745.00** |
| **Difference** | **0.00** |

**AMERICAN HOME MORTGAGE**
**MASSACHUSETTS TRUST ACCT**
**ACCT #530-164876**
**GL ACCT 10060**

**For Month Ending October 31, 2007**

| | |
|---|---|
| **GL BALANCE** | **38,759.60** |
| **BANK BALANCE** | **38,759.60** |
| **Difference:** | **0.00** |

**AMERICAN HOME MORTGAGE**
**VIRGINIA TRUST ACCOUNT**
**ACCT #530-164914**
**GL ACCT 10061**

**For Month Ending October 31, 2007**

| | |
|---|---|
| **GL BALANCE** | 63,263.70 |
| **BANK BALANCE** | 63,263.70 |
| **Difference** | 0.00 |

**AMERICAN HOME MORTGAGE**
**NEW HAMPSHIRE TRUST ACCT**
**ACCT #530-164841**
**GL ACCT 10062**

**For Month Ending October 31, 2007**

| | |
|---|---|
| **GL BALANCE** | 9,550.00 |
| **BANK BALANCE** | 9,550.00 |
| **Difference:** | 0.00 |

**AMERICAN HOME MORTGAGE**
**OREGON TRUST ACCOUNT**
**ACCT #530-164825**
**GL ACCT 10063**

**For Month Ending October 31, 2007**

| | |
|---|---|
| **GL BALANCE** | **14,150.00** |
| **BANK BALANCE** | **14,150.00** |
| **Difference:** | **0.00** |

**AMERICAN HOME MORTGAGE**
**ILLINOIS TRUST ACCOUNT**
**ACCT #530-164892**
**GL ACCT 10064**

**For Month Ending October 31, 2007**

| | |
|---|---|
| **GL BALANCE** | 271,909.00 |
| **BANK BALANCE** | 271,909.00 |
| **DIFFERENCE** | 0.00 |

**AMERICAN HOME MORTGAGE**
**IDAHO TRUST ACCOUNT**
**ACCT #530-164884**
**GL ACCT 10065**

**For Month Ending October 31, 2007**

| | |
|---|---|
| **GL BALANCE** | 3,500.00 |
| **BANK BALANCE** | 3,500.00 |
| **Difference** | 0.00 |

**AMERICAN HOME MORTGAGE**
**KANSAS TRUST ACCOUNT**
**ACCT #530-164868**
**GL ACCT 10066**

**For Month Ending October 31, 2007**

| | |
|---|---|
| **GL BALANCE** | 14,000.00 |
| **BANK BALANCE** | 14,000.00 |
| **DIFFERENCE** | 0.00 |

**AMERICAN HOME MORTGAGE**
**MINNESOTA TRUST ACCT**
**ACCT #530-164833**
**GL ACCT 10067**

**For Month Ending October 31, 2007**

| | |
|---|---|
| **GL BALANCE** | 5,000.00 |
| **BANK BALANCE** | 5,000.00 |
| **Difference** | 0.00 |

**AMERICAN HOME MORTGAGE**
**OHIO TRUST ACCT**
**ACCT #530-165899**
**GL ACCT 10068**

**For Month Ending October 31, 2007**

| | |
|---|---|
| **GL BALANCE** | **45,000.00** |
| **BANK BALANCE** | **45,000.00** |
| **Difference** | **0.00** |

**AMERICAN HOME MORTGAGE**
**WASHINGTON TRUST ACCOUNT**
**ACCT #530-164906**
**GL ACCT 10069**

**For Month Ending October 31, 2007**

| | |
|---|---|
| **GL BALANCE** | 14,000.00 |
| **BANK BALANCE** | 14,000.00 |
| **Difference** | 0.00 |

| AMERICAN HOME MORTGAGE | | | | |
|---|---|---|---|---|
| NEW YORK COMMUNITY BANK TRUST | | | | |
| ACCT #957-175744 | | | | |
| GL ACCT 10070 | | | | |
| | | | | |
| For Month Ending October 31, 2007 | | | | |
| ... | | | | |
| | | | | |
| GL Balance | | | | 25,093.69 |
| | | | | |
| | | | | |
| | | | | |
| Bank Balance | | | | 25,093.69 |
| | | | | |
| Difference | | | | 0.00 |

| American Home Mortgage | | | | | |
|---|---|---|---|---|---|
| Bank Reconciliation | | | | | |
| AHM Collateral Deposit Account for Letter of Credit | | | | | |
| GL Account # 10090 | | | | | |
| JP Morgan Chase Bank Account # 730147436 | | | | | |
| October 31, 2007 | | | | | |
| Bank Balance: | | | | | 160,600.00 |
| | | | | | |
| | | | | | |
| GL Balance: | | | | | 160,600.00 |
| | | | | | |
| Reconciling Items: | | | | | |
| | | | | | 0.00 |
| Subtotal: | | | | | 0.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| Difference: | | | | | 0.00 |

| American Home Mortgage | | | | |
|---|---|---|---|---|
| Account Reconciliation | | | | |
| AMERICAN HOME MORTGAGE - Return Wire Account | | | | |
| GL Account # 10105 | | | | |
| Deutsche Bank Account # 00-449-393 | | | | |
| October 31, 2007 | | | | |
| | | | | |
| | | | | |
| | | | | |
| Bank Balance: | | | | | 4,633,239.41 |
| | | | | |
| GL Balance: | | | | |
| AHM | | | | | 4,633,239.40 |
| | | | | |
| | | | | | 4,633,239.40 |
| | | | | |
| Reconciling Items: | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| Subtotal: | | | | | 0.00 |
| | | | | |
| Difference: | | | | | 0.01 |

| American Home Mortgage | | | | | |
|---|---|---|---|---|---|
| Account Reconciliation | | | | | |
| Chase Iowa Closing Account | | | | | |
| GL Account # 10180 | | | | | |
| Bank Account # 530-494655 (NY) & # 730-147592 (TX) | | | | | |
| October 31, 2007 | | | | | |
| Bank Balance: | | | | | | |
| Acct. # 530-494655 (NY) | | | | | | 562,533.18 |
| Acct. # 730-147592 (TX) | | | | | | 0.00 |
| | | | | | | 562,533.18 |
| | | | | | | |
| Outstanding Checks: | | | | | | |
| **Check Number** | **Issue Date** | **Loan Number** | | | | |
| | | | | | | |
| Subtotal: | | | | | | 0.00 |
| | | | | | | |
| | | | | | | |
| **Adjusted Bank Balance:** | | | | | | **562,533.18** |
| | | | | | | |
| | | | | | | |
| GL Balance: | | | | | | 562,533.18 |
| | | | | | | |
| Reconciling items: | | | | | | |
| | | | | | | |
| **Adjusted GL Balance:** | | | | | | **562,533.18** |
| | | | | | | |
| Difference: | | | | | | 0.00 |

| CHASE OPERATING ACCOUNT | | | |
|---|---|---|---|
| ACCOUNT 530-973308 | | | |
| GL# 10190 | | | |
| 10/31/2007 | | | |
| | | | |
| | | | |
| G/L BALANCE | | | 336,342.94 |
| | | | |
| | | | |
| Outstanding checks | | | 3,358.51 |
| | | | |
| | | | |
| | | | |
| ADJ BOOK BALANCE | | | 339,701.45 |
| | | | |
| BANK BALANCE#530-973308 | | | 339,701.45 |
| | | | |
| Difference | | | 0.00 |

Outstanding Checks 9/30/07 - Chase Operating Account

| Check Number | Date | Payee | Amount |
|---|---|---|---|
| 367828 | 4/2/2007 | ATT | 539.92 |
| 367830 | 4/3/2007 | RELIANT ENERGY | 350.93 |
| 367831 | 5/3/2007 | PSE&G CO | 332.18 |
| 367832 | 5/7/2007 | PSE&G CO | 0.45 |
| 367833 | 5/9/2007 | I-LINK/UCN | 205.03 |
| 367834 | 5/15/2007 | NSTAR | 321.33 |
| 367835 | 5/30/2007 | FPL | 1,103.60 |
| 367838 | 7/5/2007 | SRP | 155.07 |
| 9252 STOP | 6/29/2007 | 9252 stop | 350.00 |
| | | Total Outstanding Checks | 3,358.51 |

| American Home Mortgage | | | |
|---|---|---|---|
| JPM CHASE OPERATING ACCOUNT # 601-876444 | | | |
| CONTROLLED DISBURSEMENT ACCT | | | |
| GL# 10191 | | | |
| AS OF 10/31/2007 | | | |
| | | | |
| | | | |
| G/L BALANCE | | | (1,972,808.86) |
| | | | |
| | | | |
| Outstanding checks | | | 1,972,808.86 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| ADJ BOOK BALANCE | | | 0.00 |
| | | | |
| BANK BALANCE | | | 0.00 |
| | | | |
| Difference | | | 0.00 |

| Check# | Doc Type | Check Date | Vendor ID | Period | Ref# | Invoice Date | Invoice Amount | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0330015 | O/S | 8/14/2007 | GENMORT | 08-07 | 3501638 | 8/14/2007 | | CN | POST | |
| 0330078 | O/S | 8/23/2007 | MGIC | 08-07 | 3501189 | 8/22/2007 | | CN | POST | |
| 0330058 | O/S | 8/22/2007 | MGIC | 08-07 | 3501180 | 8/22/2007 | | CN | POST | |
| 0330083 | O/S | 8/23/2007 | TRIAD2 | 08-07 | 3398229 | 7/2/2007 | | CN | POST | |
| 0330094 | O/S | 8/23/2007 | TRIAD2 | 08-07 | 3501416 | 8/6/2007 | | CN | POST | |
| 0330095 | O/S | 8/23/2007 | TRIAD2 | 08-07 | 3501834 | 8/6/2007 | | CN | POST | |
| 0330137 | O/S | 8/23/2007 | BAKECOU | 08-07 | 3502578 | 8/2/2007 | | CN | POST | |
| 0330143 | O/S | 8/23/2007 | CLARCOU75063 | 08-07 | 3502304 | 8/2/2007 | | CN | POST | |
| 0330145 | O/S | 8/23/2007 | CLINCOU | 08-07 | 3502301 | 8/2/2007 | | CN | POST | |
| 0330148 | O/S | 8/23/2007 | HAMICOUREC | 08-07 | 3502302 | 8/2/2007 | | CN | POST | |
| 0330156 | O/S | 8/23/2007 | DENVCLE | 08-07 | 3503802 | 8/2/2007 | | CN | POST | |
| 0330160 | O/S | 8/23/2007 | HANICOUREC | 08-07 | 3503272 | 8/2/2007 | | CN | POST | |
| 0330162 | O/S | 8/23/2007 | MARICOUREC | 08-07 | 3503224 | 8/2/2007 | | CN | POST | |
| 0330184 | O/S | 8/23/2007 | NASSCOUCLE | 08-07 | 3503281 | 8/2/2007 | | CN | POST | |
| 0330173 | O/S | 8/23/2007 | ONONCOU | 08-07 | 3502263 | 8/2/2007 | | CN | POST | |
| 0330175 | O/S | 8/23/2007 | FENOCOULCE | 08-07 | 3502283 | 8/2/2007 | | CN | POST | |
| 0330176 | O/S | 8/23/2007 | SANTCLA | 08-07 | 3503278 | 8/2/2007 | | CN | POST | |
| 0330177 | O/S | 8/23/2007 | STLCOU | 08-07 | 3502271 | 8/2/2007 | | CN | POST | |
| 0330169 | O/S | 8/23/2007 | SUMMCCR | 08-07 | 3502264 | 8/2/2007 | | CN | POST | |
| 0330189 | O/S | 8/23/2007 | SUTTCOUREC | 08-07 | 3502270 | 8/2/2007 | | CN | POST | |
| 0330190 | O/S | 8/23/2007 | ARCHCOU | 08-07 | 3503277 | 8/2/2007 | | CN | POST | |
| 0330205 | O/S | 8/23/2007 | BALTCOU | 08-07 | 3503380 | 8/2/2007 | | CN | POST | |
| 0330203 | O/S | 8/23/2007 | CAMPCOUCL | 08-07 | 3503392 | 8/2/2007 | | CN | POST | |
| 0330206 | O/S | 8/23/2007 | CUMBELN | 08-07 | 3503396 | 8/2/2007 | | CN | POST | |
| 0330210 | O/S | 8/23/2007 | LEXICOU | 08-07 | 3503395 | 8/2/2007 | | CN | POST | |
| 0330211 | O/S | 8/23/2007 | LEXKOU | 08-07 | 3503396 | 8/2/2007 | | CN | POST | |
| 0330221 | O/S | 9/5/2007 | FGFSOLU | 08-07 | 3503397 | 8/2/2007 | | CN | POST | |
| 0330231 | O/S | 9/5/2007 | FGFSOLU | 08-07 | 3503369 | 8/2/2007 | | CN | POST | |
| 0330238 | O/S | 9/6/2007 | QUEBCIT | 08-07 | 3503370 | 8/2/2007 | | CN | POST | |
| 0330242 | O/S | 9/5/2007 | RUTHCOU | 08-07 | 3503368 | 8/2/2007 | | CN | POST | |
| 0330250 | O/S | 9/5/2007 | WACOUNT | 08-07 | 3503369 | 8/2/2007 | | CN | POST | |
| 0330262 | O/S | 9/5/2007 | WEBCOU | 08-07 | 3503363 | 8/2/2007 | | CN | POST | |
| 0330283 | O/S | 9/5/2007 | YORKCOUN | 08-07 | 3503389 | 8/2/2007 | | CN | POST | |
| 0330298 | O/S | 9/5/2007 | AUGUSTA COUNTY CLERK | | | | | CN | POST | |
| 0330307 | O/S | 9/13/2007 | CHARLES CO. CLERKOF THE | | | | | CN | POST | |
| 0330310 | O/S | 9/13/2007 | DEPARTMENT OF FINANCE | | | | | CN | POST | |
| 0330313 | O/S | 9/13/2007 | FAUQUIER COUNTY CLERK | | | | | CN | POST | |
| 0330316 | O/S | 9/13/2007 | HARTFORD CITY CLERK | | | | | CN | POST | |
| 0330317 | O/S | 9/13/2007 | LOUDON COUNTY REGISTER | | | | | CN | POST | |
| 0330455 | O/S | 9/12/2007 | LOUDON COUNTY REGISTER | | | | | CN | POST | |
| 0330461 | O/S | 9/26/2007 | NORTH BRANFORD TOWN CLERK | | | | | CN | PRE | |
| 0330462 | O/S | 9/26/2007 | ORANGE COUNTY REGISTER OF | | | | | CN | PRE | |
| 0330488 | O/S | 9/26/2007 | SUFFOLK REGISTRY OF DEEDS | | | | | CN | PRE | |
| 0330489 | O/S | 9/12/2007 | TOLLAND TOWN CLERK | | | | | CN | POST | |
| 0330559 | O/S | 9/13/2007 | LOS ANGELES COUNTY RECORDER | | | | | CN | POST | |
| 0330659 | O/S | 9/12/2007 | RIVERSIDE COUNTY RECORDER | | | | | CN | POST | |
| 0330580 | O/S | 9/26/2007 | SAN DIEGO COUNTY RECORDER | | | | | CN | POST | |
| 0330601 | O/S | 10/4/2007 | TRIAD GUARANTY | | | | | CN | POST | |
| 0330626 | O/S | 10/4/2007 | TRIAD GUARANTY | | | | | CN | POST | |
| | | | CLERCOUR | MISC | 10-07 | 3510050 | | CN | POST - SEPT RENT | INS | LPM |
| | | | 24THBRO | RENT | 10-07 | 3508480 | | CN | POST - SEPT RENT | INS | LPM |
| | | | DELREA | RENT | 10-07 | 3508841 | | | POST - SEPT RENT | INS | LPM |
| | | | DKAREA | RENT | 10-07 | 3508840 | | | POST - SEPT RENT | INS | LPM |
| | | | FORMAN | RENT | 10-07 | 3508859 | | | POST - SEPT RENT | | |
| | | | FRERLT | RENTA | 10-07 | 3508965 | | | POST - SEPT RENT | | |

| Check# | Doc Type | Check Date | Vendor ID | Period | Ref# | Invoice Date | Invoice Amount | Date | Category |
|---|---|---|---|---|---|---|---|---|---|
| 0330630 | O/S | 10/4/2007 | LSSPRO | RENT | 10-07 | 3509255 | 2,712.60 | 8/13/2007 | POST - SEPT RENT |
| 0330620 | O/S | 10/4/2007 | REALASSI02109 | RENT | 10-07 | 3509360 | 1,335.00 | 8/13/2007 | POST - SEPT RENT |
| 0330607 | O/S | 10/4/2007 | SEIREAL | RENTA | 10-07 | 3509693 | 250.00 | 8/13/2007 | POST - SEPT RENT |
| 0330609 | O/S | 10/4/2007 | SIMOVIC | RENTA | 10-07 | 3509707 | 1,000.00 | 8/13/2007 | POST - SEPT RENT |
| 0307780 | O/S | 10/8/2007 | YORKTOWN | RENTA | 10-07 | 3509909 | 1,412.50 | 8/30/2007 | POST - SEPT RENT |
| 0307713 | O/S | 10/8/2007 | HAHNSUM | MISC | 10-07 | 3504479 | 621.50 | 6/30/2007 | PRE/INDY MAC-AUG |
| 0307712 | O/S | 10/8/2007 | HAHNSUM | MISC | 10-07 | 3504481 | 400.23 | 7/31/2007 | PRE/INDY MAC-AUG |
| 031286 | O/S | 10/8/2007 | EMBARES25562238 | PHONE | 10-07 | 3502788 | 103.00 | 8/11/2007 | PRE/INDY MAC-AUG |
| 031285 | O/S | 10/8/2007 | PALMELE15435601 | UTILITY | 10-07 | 3502855 | 193.00 | 8/2/2007 | PRE/INDY MAC-AUG |
| 031282 | O/S | 10/8/2007 | PALMELE15435602 | UTILITY | 10-07 | 3502851 | 168.47 | 8/2/2007 | PRE/INDY MAC-AUG |
| 031240 | O/S | 10/8/2007 | WESIPRO | RENT | 10-07 | 3503492 | 24,850.04 | 6/30/2007 | PRE/INDY MAC-AUG |
| 031251 | O/S | 10/8/2007 | CAPICON | RENT | 10-07 | 3500963 | 16.81 | 7/20/2007 | PRE - INDY MAC |
| 031250 | O/S | 10/8/2007 | FARMBROB51148 | MISC | 10-07 | 3500649 | 48.03 | 7/25/2007 | PRE - INDY MAC |
| 031249 | O/S | 10/8/2007 | MALLOCK | MISC | 10-07 | 3502574 | 49.51 | 7/17/2007 | PRE - INDY MAC |
| 031248 | O/S | 10/8/2007 | SHREIT100/367 | MISC | 10-07 | 3501060 | 148.61 | 7/12/2007 | PRE - INDY MAC |
| 031246 | O/S | 10/8/2007 | SIGNSEN10732 | MISC | 10-07 | 3500362 | 78.81 | 7/20/2007 | PRE - INDY MAC |
| 031236 | O/S | 10/5/2007 | AIRLOC | MISC | 10-07 | 3504169 | 139.67 | 6/15/2007 | PRE - INDY MAC |
| 031235 | O/S | 10/5/2007 | BURNWASYC112388 | MISC | 10-07 | 3503070 | 66.66 | 8/12/2007 | PRE - INDY MAC |
| 031234 | O/S | 10/5/2007 | CAPAXINS | RENT | 10-07 | 3501717 | 160.02 | 7/9/2007 | PRE - INDY MAC |
| 031233 | O/S | 10/2/2007 | PLANTERAHM | MISC | 10-07 | 3503164 | 135.01 | 1/1/2007 | PRE - INDY MAC |
| 031232 | O/S | 10/8/2007 | PLANTERAHM | MISC | 10-07 | 3503164 | 141.01 | 1/1/2007 | PRE - INDY MAC |
| 031231 | O/S | 10/5/2007 | PLANTERAHM | MISC | 10-07 | 3503168 | 78.81 | 1/1/2007 | PRE - INDY MAC |
| 031230 | O/S | 10/5/2007 | PLANTERAHM | MISC | 10-07 | 3503167 | 181.00 | 2/1/2007 | PRE - INDY MAC |
| 031228 | O/S | 10/5/2007 | PLANTERAHM | MISC | 10-07 | 3503170 | 135.01 | 3/1/2007 | PRE - INDY MAC |
| 031227 | O/S | 10/9/2007 | PLANTERAHM | RENT | 10-07 | 3503187 | 18.41 | 4/30/2007 | PRE - INDY MAC |
| 031226 | O/S | 10/5/2007 | PLANTERAHM | MISC | 10-07 | 3503191 | 135.01 | 5/1/2007 | PRE - INDY MAC |
| 031225 | O/S | 10/11/2007 | PLANTERAHM | MISC | 10-07 | 3503182 | 135.01 | 5/1/2007 | PRE - INDY MAC |
| 031224 | O/S | 10/11/2007 | SCE61002364299 | UTILITY | 10-07 | 3510247 | 144.18 | 9/21/2007 | POST |
| 031223 | O/S | 10/11/2007 | CLERCIRCOU | MISC | 10-07 | 3510252 | 40.00 | 10/2/2007 | POST |
| 031220 | O/S | 10/11/2007 | CONTOSCOU | MISC | 10-07 | 3510254 | 20.00 | 10/2/2007 | POST |
| 031219 | O/S | 10/12/2007 | JUDCPRO | MISC | 10-07 | 3510253 | 42.00 | 10/2/2007 | POST |
| 031216 | O/S | 10/12/2007 | LENNOU369632 | MISC | 10-07 | 3510258 | 48.00 | 10/2/2007 | POST |
| 031214 | O/S | 10/12/2007 | MARICOU97301 | MISC | 10-07 | 3510256 | 85.00 | 10/2/2007 | POST |
| 031096 | O/S | 10/12/2007 | ORANCOU32801 | MISC | 10-07 | 3512258 | 61.00 | 10/2/2007 | POST |
| 031098 | O/S | 10/11/2007 | SHARBCC | MISC | 10-07 | 3510250 | 90.00 | 10/2/2007 | POST |
| 031091 | O/S | 10/11/2007 | TRAVCOU | MISC | 10-07 | 3510253 | 76.00 | 11/83/215 | POST |
| 031089 | O/S | 10/11/2007 | PACRAT15644 | MISC | 10-07 | 3510255 | 199.00 | 147-3-43-30-07 | POST |
| 031086 | O/S | 10/12/2007 | MCAMMC | DIRECT | 10-07 | 3510972 | 10,000.00 | 4th Quarter Fee | POST |
| 031084 | O/S | 10/12/2007 | NEIGHCI15165 | PHONE | 10-07 | 3510987 | 84.02 | 1C215165/0924 | POST |
| 031083 | O/S | 10/18/2007 | THAURV | DIRECT | 10-07 | 3510969 | 10,000.00 | 4th Quarter Fee | POST |
| 031079 | O/S | 10/18/2007 | ADACOUN63702 | MISC | 10-07 | 3510627 | 30.00 | 10/2/2007 | POST |
| 031046 | O/S | 10/18/2007 | BERKCOU | MISC | 10-07 | 3510628 | 23.00 | 10/2/2007 | POST |
| 031046 | O/S | 10/18/2007 | COCOCOU60802 | MISC | 10-07 | 3510642 | 32.00 | 10/4/2007 | POST |
| 031046 | O/S | 10/18/2007 | DENVCLE | MISC | 10-07 | 3510629 | 110.00 | 10/2/2007 | POST |
| 031046 | O/S | 10/18/2007 | KOSCOU | MISC | 10-07 | 3510633 | 41.00 | 10/4/2007 | POST |
| 031031 | O/S | 10/18/2007 | LOSANGE | MISC | 10-07 | 3510625 | 30.00 | 12776383/1276746 | POST |
| 031030 | O/S | 10/18/2007 | LOSANGE | MISC | 10-07 | 3510626 | 12.00 | 14731801/496912 | POST |
| 031023 | O/S | 10/18/2007 | RIVECOU92607 | MISC | 10-07 | 3510635 | 10.00 | 1603585 | POST |
| 031015 | O/S | 10/18/2007 | RIVECOU92607 | MISC | 10-07 | 3510637 | 11.00 | 1604279 | POST |
| 031011 | O/S | 10/18/2007 | STORROD | MISC | 10-07 | 3510641 | 52.00 | 1143248 | POST |
| 030989 | O/S | 10/18/2007 | KSSECUCOM | MISC | 10-07 | 3510979 | 256.00 | Ahm Serv Lb | POST |
| 030983 | O/S | 10/22/2007 | ADPCORP | MISC | 10-07 | 3510981 | 6,593.13 | abbreakstar adj | POST |
| 030963 | O/S | 10/22/2007 | AETNDEN | PHONE | 10-07 | 3510982 | 19,030.25 | SEPT COBRA | POST |
| | O/S | 10/22/2007 | KASPER | MISC | 10-07 | 3510987 | 5,032.03 | SEPT COBRA | POST |
| 031266 | O/S | 10/23/2007 | RAFFCCA | DIRECT | 10-07 | 3510970 | 10,000.00 | 4th Quarter Fee | POST |
| 031265 | O/S | 10/23/2007 | CULLBOT085659 | MISC | 10-07 | 3505287 | 18.51 | 2007/08085659 | POST |
| 031262 | O/S | 10/23/2007 | TIMEWAR86473501 | MISC | 10-07 | 3501368 | 160.55 | 0013000864/7350 | POST |
| 031252 | O/S | 10/23/2007 | VERIZ46670310 | PHONE | 10-07 | 3508524 | 118.00 | 4259709610 | POST |
| 031255 | O/S | 10/23/2007 | VERIZ46759582 | PHONE | 10-07 | 3510897 | 57.85 | 4257759582 | POST |
| 031248 | O/S | 10/23/2007 | CANVCOU | MISC | 10-07 | 3511012 | 99.00 | 1516017 | POST |
| 031265 | O/S | 10/23/2007 | PROSTART75011 | MISC | 10-07 | 3511053 | 4,432.94 | 50027 | POST |
| 031266 | O/S | 10/23/2007 | PROSTART75011 | MISC | 10-07 | 3511054 | 616.51 | 287174 | POST |

| Check# | Doc Type | Check Date | Vendor ID | Period | Ref# | Invoice Date | Invoice Amount | | |
|---|---|---|---|---|---|---|---|---|---|
| 0331379 | O/S | 10/23/2007 | REDLXS | MISC 10-07 | 3511011 | | N1N13591 | 10/10/2007 | POST |
| 0331377 | O/S | 10/23/2007 | RUDOMES280 | LEASE 10-07 | 3511055 | | 0916883 | 10/18/2007 | POST |
| 0331376 | O/S | 10/23/2007 | SECRST A83720 | MISC 10-07 | 3511093 | | 0916884 | 10/18/2007 | POST |
| 0331375 | O/S | 10/23/2007 | WYOMSEC | LEGAL 10-07 | 3511082 | 60.00 | AnmSer Foreign | 10/18/2007 | POST |
| 0331374 | O/S | 10/23/2007 | CASSCOUREG | MISC 10-07 | 3511087 | 17.00 | 0918377 | 10/23/2007 | POST |
| 0331373 | O/S | 10/23/2007 | GEORCOU | MISC 10-07 | 3511089 | 380.00 | 1429925 | 10/23/2007 | POST |
| 0331372 | O/S | 10/23/2007 | MARCONS | MISC 10-07 | 3511092 | 14.00 | 1322503 | 10/23/2007 | POST |
| 0331371 | O/S | 10/23/2007 | NEVCOU | MISC 10-07 | 3511093 | 14.00 | 1284463 | 10/23/2007 | POST |
| 0331370 | O/S | 10/23/2007 | NYECOUNREC | MISC 10-07 | 3511094 | 18.00 | 1483578 | 10/23/2007 | POST |
| 0331369 | O/S | 10/23/2007 | ORANCOU32801 | MISC 10-07 | 3511095 | 10.00 | 1324976 | 10/23/2007 | POST |
| 0331368 | O/S | 10/23/2007 | SACRCOUREC | MISC 10-07 | 3511096 | 18.00 | 1399307 | 10/23/2007 | POST |
| 0331364 | O/S | 10/23/2007 | SACRCOUREC | MISC 10-07 | 3511097 | 16.00 | 1189862 | 10/23/2007 | POST |
| 0331363 | O/S | 10/23/2007 | YOLOREC | MISC 10-07 | 3511101 | 6.00 | 1326711 | 10/23/2007 | POST |
| 0331362 | O/S | 10/23/2007 | FRLANDS | RENT 10-07 | 3511055 | 18301 | 16301 | 10/17/2007 | POST |
| 0331361 | O/S | 10/23/2007 | LAGUPAL | RENT 10-07 | 3511102 | 149.00 | OFFICE EXP/LA-7/13/2007 | 7/13/2007 | POST |
| 0331360 | O/S | 10/23/2007 | LAGUPAL | RENT 10-07 | 3511103 | 252.25 | OFFICE EXP/LA-7/13/2007 | 7/13/2007 | POST |
| 0331359 | O/S | 10/23/2007 | MALSAG | RENT 10-07 | 3511104 | 544.72 | OFFICE EXP/LA-7/17/2007 | 7/17/2007 | POST |
| 0331358 | O/S | 10/23/2007 | PACSVA | RENT 10-07 | 3511105 | 596.16 | OFFICE EXP/LA-7/13/2007 | 7/13/2007 | POST |
| 0331357 | O/S | 10/23/2007 | TRUMAN | RENT 10-07 | 3511106 | 674.00 | OFFICE EXP/LA-7/13/2007 | 8/2/2007 | POST |
| 0331356 | O/S | 10/23/2007 | VINPARLLC | RENT 10-07 | 3511107 | 34.99 | OFFICE EXP/LA-7/13/2007 | 10/2/2007 | POST |
| 0331355 | O/S | 10/23/2007 | WATESHD | RENT 10-07 | 3511108 | 116.93 | OFFICE EXP/LA-7/13/2007 | 10/2/2007 | POST |
| 0331354 | O/S | 10/25/2007 | ACAWAST | MISC 10-07 | 3511264 | 9,487.03 | RENT | 10/23/2007 | POST |
| 0331353 | O/S | 10/25/2007 | CENTLOC | RENT 10-07 | 3511256 | 463.39 | 34807 | 1/20/2007 | POST |
| 0331352 | O/S | 10/25/2007 | RGEN120930924 | MISC 10-07 | 3511265 | 1491 | 1491 | 10/16/2007 | POST |
| 0331351 | O/S | 10/25/2007 | RGEN120930881 | MISC 10-07 | 3511217 | 200.25 | D1209309924 | 10/16/2007 | POST |
| 0331350 | O/S | 10/25/2007 | RGEN120930881 | UTILN 10-07 | 3511215 | 596.18 | D1209309924 | 10/16/2007 | POST |
| 0331349 | O/S | 10/26/2007 | VECTENE11621147 | UTILN 10-07 | 3503130 | 674.00 | D1209309881 | 10/20/2007 | POST |
| 0331348 | O/S | 10/25/2007 | PGE05741452226 | UTILN 10-07 | 3511238 | 915.87 | B0574145225 | 10/20/2007 | POST |
| 0331347 | O/S | 10/25/2007 | A-ASPRIN | UTILN 10-07 | 3511256 | 143.95 | H130038668119 | 10/6/2007 | POST |
| 0331346 | O/S | 10/25/2007 | ARCDISP00245474 | MISC 10-07 | 3511266 | 34.00 | 0245474 | 10/1/2007 | POST |
| 0331345 | O/S | 10/26/2007 | ARCDISP00245474 | MISC 10-07 | 3511263 | 505.62 | 1439359 | 10/1/2007 | POST |
| 0331343 | O/S | 10/26/2007 | COMEDA03775007 | UTILN 10-07 | 3511383 | 470.833 | 1439359 | 10/9/2007 | POST |
| 0331342 | O/S | 10/25/2007 | QWESRAL55690697 | MISC 10-07 | 3511321 | 197.74 | B03775007 | 9/11/2007 | POST |
| 0331341 | O/S | 10/26/2007 | EDINYE | CABLE 10-07 | 3502104 | 108.25 | B66541090 | 11/16/2007 | POST |
| 0331330 | O/S | 10/26/2007 | EDINYE | CABLE 10-07 | 3502192 | 982 | 982 | 8/21/2007 | POST |
| 0331331 | O/S | 10/26/2007 | EDINYE | CABLE 10-07 | 3511345 | 33.00 | 18264 | 7/26/2007 | POST |
| 0331330 | O/S | 10/26/2007 | EDINYE | CABLE 10-07 | 3511347 | 188.12 | 1223 | 8/22/2007 | POST |
| 0331325 | O/S | 10/29/2007 | LUNDAS5 | MISC 10-07 | 3511209 | 294.00 | 1493849 | 10/23/2007 | POST |
| 0331322 | O/S | 10/29/2007 | PACEWF0079 | MISC 10-07 | 3511218 | 1,169.94 | CN0062 | 10/17/2007 | POST |
| 0331321 | O/S | 10/29/2007 | RESINN75063 | MISC 10-07 | 3511220 | 2,185.00 | CN0062 | 10/17/2007 | POST |
| 0331316 | O/S | 10/29/2007 | BEXACOU | MISC 10-07 | 3511210 | 2,298.00 | B3568ESCR | 10/15/2007 | POST |
| 0331309 | O/S | 10/29/2007 | BEXACOU | MISC 10-07 | 3511370 | 20.00 | 1316740 | 10/15/2007 | POST |
| 0331307 | O/S | 10/29/2007 | BEXACOU | MISC 10-07 | 3511371 | 20.00 | 1208518 | 10/15/2007 | POST |
| 0331306 | O/S | 10/29/2007 | BEXACOU | MISC 10-07 | 3511372 | 22.00 | 1208237 | 10/15/2007 | POST |
| 0331305 | O/S | 10/29/2007 | BEXACOU | MISC 10-07 | 3511373 | 20.00 | 1393972 | 10/15/2007 | POST |
| 0331298 | O/S | 10/29/2007 | BEXACOU | MISC 10-07 | 3511374 | 20.00 | 1107670 | 10/15/2007 | POST |
| 0331295 | O/S | 10/29/2007 | BEXACOU | MISC 10-07 | 3511375 | 20.00 | 1210762 | 10/15/2007 | POST |
| 0331293 | O/S | 10/29/2007 | BEXACOU | MISC 10-07 | 3511376 | 20.00 | 1189700 | 10/15/2007 | POST |
| 0331298 | O/S | 10/29/2007 | BEXACOU | MISC 10-07 | 3511377 | 22.00 | 1201692 | 10/15/2007 | POST |
| 0331295 | O/S | 10/29/2007 | CASSREG | MISC 10-07 | 3511322 | 6.00 | 1192719 | 10/22/2007 | POST |
| 0331293 | O/S | 10/29/2007 | CLERCOUR | MISC 10-07 | 3511319 | 8.50 | 1586629 | 10/24/2007 | POST |
| 0331276 | O/S | 10/29/2007 | COUNAS028640 | MISC 10-07 | 3511319 | 76.00 | 202732 | 10/22/2007 | POST |
| 0331373 | O/S | 10/29/2007 | COUNCLE78130 | MISC 10-07 | 3511389 | 20.00 | 1210296 | 10/15/2007 | POST |
| 0331375 | O/S | 10/29/2007 | DELUFIN | MISC 10-07 | 3511317 | 129.80 | 1812803 | 10/23/2007 | POST |
| 0331369 | O/S | 10/29/2007 | GIBSREC | MISC 10-07 | 3511328 | 42.00 | 1192777 | 10/22/2007 | POST |
| 0331371 | O/S | 10/29/2007 | GUADCOU | MISC 10-07 | 3511327 | 20.00 | 1523964 | 10/22/2007 | POST |
| 0331370 | O/S | 10/29/2007 | JENNCOUREC | MISC 10-07 | 3511327 | 1,420.00 | 1208682 | 10/24/2007 | POST |
| 0331368 | O/S | 10/29/2007 | MONTCON35609 | MISC 10-07 | 3511318 | 1,697.00 | B3645-5972 | 10/24/2007 | POST |
| 0331373 | O/S | 10/29/2007 | NASSCOU | MISC 10-07 | 3511357 | 9.00 | 1151911 | 10/14/2007 | POST |
| 0331374 | O/S | 10/29/2007 | NOBLCOU | MISC 10-07 | 3511328 | 42.00 | 1172242 | 10/14/2007 | POST |
| 0331373 | O/S | 10/29/2007 | OCRECOR | MISC 10-07 | 3511328 | 30.00 | 1877955 | 10/14/2007 | POST |
| 0331372 | O/S | 10/29/2007 | OCRECOR | MISC 10-07 | 3511325 | 16.00 | 1877855 | 10/19/2007 | POST |
| 0331377 | O/S | 10/29/2007 | SPENCOU | MISC 10-07 | 3511362 | 42.00 | 1137379 | 10/10/2007 | POST |
| 0331379 | O/S | 10/29/2007 | TARRCOU16196 | MISC 10-07 | 3511394 | 19.00 | 1198062 | 10/15/2007 | POST |

WIND DOWN

| CheckId | Doc Type | Check Date | Vendor ID | Period | Ref# | Invoice Date | Invoice Amount | | |
|---|---|---|---|---|---|---|---|---|---|
| 0331360 | O/S | 10/26/2007 | TARRICOU781196 | MISC | 10-07 | 3511358 | | 1264391 | 10/18/2007 | POST |
| 0331361 | O/S | 10/26/2007 | VALYERD | MISC | 10-07 | 3511360 | | 1264377 | 10/18/2007 | POST |
| 0331362 | O/S | 10/26/2007 | ZCSTERL | MISC | 10-07 | 3511391 | | 542.00 1888246 | 10/17/2007 | POST |
| 0331363 | O/S | 10/26/2007 | ZCSTERL | MISC | 10-07 | 3511392 | | 931.04 1712445 | 10/17/2007 | POST |
| 0331364 | O/S | 10/26/2007 | ZCSTERL | MISC | 10-07 | 3511393 | | 544.81 1806569 | 10/17/2007 | POST |
| 0331385 | O/S | 10/26/2007 | A1CLEAN | MISC | 10-07 | 3511449 | | 976.71 10549 | 10/20/2007 | POST |
| 0331386 | O/S | 10/26/2007 | A1CLEAN | MISC | 10-07 | 3511448 | | 850.20 10637 | 10/20/2007 | POST |
| 0331387 | O/S | 10/26/2007 | BETHVDW | MISC | 10-07 | 3511449 | | 443.00 1899803Redden | 10/20/2007 | POST |
| 0331388 | O/S | 10/26/2007 | CALACOU | MISC | 10-07 | 3511450 | | 35.00 B51255Riecz | 10/20/2007 | POST |
| 0331389 | O/S | 10/26/2007 | CALACOU | MISC | 10-07 | 3511451 | | 7.00 1257632Hendrix | 10/20/2007 | POST |
| 0331390 | O/S | 10/26/2007 | CALACOU | MISC | 10-07 | 3511452 | | 7.00 1415420Pasida | 10/20/2007 | POST |
| 0331391 | O/S | 10/26/2007 | CAMECOU | MISC | 10-07 | 3511453 | | 24.00 1781978Bahmer | 10/20/2007 | POST |
| 0331392 | O/S | 10/26/2007 | COCHICOU | MISC | 10-07 | 3511454 | | 10.00 1415429Pekina | 10/20/2007 | POST |
| 0331393 | O/S | 10/26/2007 | COCHICOU | MISC | 10-07 | 3511455 | | 20.00 1111931Vunona | 10/20/2007 | POST |
| 0331394 | O/S | 10/26/2007 | COMACOU | MISC | 10-07 | 3511456 | | 20.00 1607766Lunch | 10/20/2007 | POST |
| 0331395 | O/S | 10/26/2007 | COOKICOURECOF | MISC | 10-07 | 3511457 | | 35.50 1669776Parsons | 10/20/2007 | POST |
| 0331396 | O/S | 10/26/2007 | COOKICOURECOF | MISC | 10-07 | 3511458 | | 36.50 1973960Jankaus | 10/20/2007 | POST |
| 0331397 | O/S | 10/26/2007 | COOKICOURECOF | MISC | 10-07 | 3511459 | | 36.50 1479953Vamat | 10/20/2007 | POST |
| 0331398 | O/S | 10/26/2007 | COOKICOURECOF | MISC | 10-07 | 3511460 | | 10.00 1791978Benner | 10/20/2007 | POST |
| 0331399 | O/S | 10/26/2007 | FRANCOURECO | MISC | 10-07 | 3511471 | | 327.797441 7142687 | 10/24/2007 | POST |
| 0331401 | O/S | 10/26/2007 | FLITCOUN | MISC | 10-07 | 3511472 | | 131329.60 090707-091007 | 9/21/2007 | POST |
| 0331402 | O/S | 10/26/2007 | HANCOCUREC | MISC | 10-07 | 3511473 | | 24.00 1599486Irvine | 10/20/2007 | POST |
| 0331403 | O/S | 10/26/2007 | HENDRICOU | MISC | 10-07 | 3511474 | | 10.00 1232680Henry | 10/20/2007 | POST |
| 0331404 | O/S | 10/26/2007 | KOSCOU | MISC | 10-07 | 3511475 | | 12.00 1716800Gilmore | 10/20/2007 | POST |
| 0331405 | O/S | 10/26/2007 | KOSCOU | MISC | 10-07 | 3511476 | | 12.00 1756820Bouing | 10/20/2007 | POST |
| 0331406 | O/S | 10/26/2007 | LAFOCOUREC | MISC | 10-07 | 3511477 | | 12.00 1601451Nixon | 10/20/2007 | POST |
| 0331407 | O/S | 10/26/2007 | MACCOUREC | MISC | 10-07 | 3511478 | | 55.00 1723766Yorgon | 10/20/2007 | POST |
| 0331408 | O/S | 10/26/2007 | MARICOUREC | MISC | 10-07 | 3511494 | | 55.00 1589887Koproul | 10/20/2007 | POST |
| 0331409 | O/S | 10/26/2007 | MARICOUREC | MISC | 10-07 | 3511495 | | 16.00 1722766Velris | 10/20/2007 | POST |
| 0331410 | O/S | 10/26/2007 | MISSOUREC | MISC | 10-07 | 3511496 | | 15.00 1656486Mills | 10/20/2007 | POST |
| 0331411 | O/S | 10/26/2007 | MULTCOU | MISC | 10-07 | 3511482 | | 21.00 1534286Matusic | 10/20/2007 | POST |
| 0331412 | O/S | 10/26/2007 | PERROIDUUD | MISC | 10-07 | 3511484 | | 11.00 1780269Nvefine | 10/20/2007 | POST |
| 0331413 | O/S | 10/26/2007 | PIMACOUREC | MISC | 10-07 | 3511485 | | 12.00 1692263Simpson | 10/20/2007 | POST |
| 0331414 | O/S | 10/26/2007 | PIMACOUREC | MISC | 10-07 | 3511486 | | 11.00 1693693Shields | 10/20/2007 | POST |
| 0331415 | O/S | 10/26/2007 | PINACOU | MISC | 10-07 | 3511487 | | 14.00 1742533Amdich | 10/20/2007 | POST |
| 0331416 | O/S | 10/26/2007 | PINECOUN | MISC | 10-07 | 3511488 | | 11.00 1748881Welsh | 10/20/2007 | POST |
| 0331417 | O/S | 10/26/2007 | SPOKCOU | MISC | 10-07 | 3511490 | | 40.00 1807811Gilford | 10/20/2007 | POST |
| 0331418 | O/S | 10/26/2007 | WASHCOUREC | MISC | 10-07 | 3511491 | | 12.00 1539711Crumpo | 10/20/2007 | POST |
| 0331419 | O/S | 10/26/2007 | EOSGWEB#8255 | MISC | 10-07 | 3511442 | | 305.10 B801004033 | 10/29/2007 | PRE |
| 0331420 | O/S | 10/26/2007 | EOSGWEB#8255 | MISC | 10-07 | 3511443 | | 670.10 B801004033 | 10/29/2007 | PRE |
| 0331421 | O/S | 10/26/2007 | CABLE084 | MISC | 10-07 | 3511441 | | 840.00 CUSTOMWA FEE | 10/20/2007 | POST |
| 0331422 | O/S | 10/26/2007 | 24HOLOC | MISC | 10-07 | 3510780 | | 22.830.12 1949834 | 10/17/2007 | POST |
| 0331423 | O/S | 10/26/2007 | AMERHOMMORSER | PHONE | 10-07 | 3510760 | | 31,954.35 934 | 8/31/2007 | POST |
| 0331424 | O/S | 10/26/2007 | CBDINNO78180 | MISC | 10-07 | 3511462 | | 77.25 7171 | 10/25/2007 | POST |
| 0331425 | O/S | 10/26/2007 | CBDINNO78180 | MISC | 10-07 | 3511461 | | 74.00 1156807 | 10/24/2007 | POST |
| 0331426 | O/S | 10/26/2007 | USBANK12731060 | MISC | 10-07 | 3511435 | | 76.03 1908007 | 10/24/2007 | POST |
| 0331427 | O/S | 10/26/2007 | MTTRUST14210 | MISC | 10-07 | 3511434 | | 1.270.00 1908007 | 10/23/2007 | POST |
| 0331428 | O/S | 10/26/2007 | MGIC | MISC | 10-07 | 3511433 | | 57.728.60 1780814 | 10/23/2007 | POST |
| 0331429 | O/S | 10/26/2007 | MGIC | MISC | 10-07 | 3511454 | | 4.232.22 LPM PAYMENTS | 10/23/2007 | POST |
| 0331430 | O/S | 10/26/2007 | MGIC | MISC | 10-07 | 3511436 | | 3.947.01 1821688 | 10/23/2007 | PRE |
| 0331431 | O/S | 10/26/2007 | MGIC | MISC | 10-07 | 3511437 | | 30,000.00 LPM FOR SEPT RENEWAL | 10/23/2007 | PRE |
| 0331432 | O/S | 10/26/2007 | MGIC | MISC | 10-07 | 3511438 | | 77,608.91 SEPT RENEWAL | 10/24/2007 | PRE |
| 0331433 | O/S | 10/26/2007 | MGIC | MISC | 10-07 | 3511439 | | 141,650.12 778850195 | 10/22/2007 | POST |
| 0331434 | O/S | 10/26/2007 | MGIC | MISC | 10-07 | 3511431 | | 16,501.72 5119168 | 10/22/2007 | POST |
| 0331435 | O/S | 10/26/2007 | FSIGROUP | MISC | 10-07 | 3511506 | | 30,000.00 Metered Mail | 10/24/2007 | POST |
| 0331436 | O/S | 10/26/2007 | TRIAD GUIANSUGO | APPRA | 10-07 | 3511503 | | 17,708.75 1908489 | 10/22/2007 | POST |
| 0331437 | O/S | 10/26/2007 | TAXJENERGSB0I961 | UTILTY | 10-07 | 3511431 | | 1,817638 17788.01Lynett | 10/22/2007 | POST |
| 0331438 | O/S | 10/31/2007 | ADVACOL | APPRA | 10-07 | 3511488 | | 18.00 2715160Ham | 10/22/2007 | POST |
| 0331439 | O/S | 10/31/2007 | ASSUSPE | MISC | 10-07 | 3511487 | | 11,132.229 JMCBP111 | 10/22/2007 | POST |
| 0331440 | O/S | 10/31/2007 | CLACCOU | MISC | 10-07 | 3511487 | | 20.00 1142662 | 10/22/2007 | POST |
| 0331441 | O/S | 10/31/2007 | DWCONSU | MISC | 10-07 | 3511511 | | 5.475.00 103,104 | 10/22/2007 | POST |
| 0331442 | O/S | 10/31/2007 | HIDACOU | MISC | 10-07 | 3511468 | | 17.00 1158005 | 10/24/2007 | POST |
| 0331443 | O/S | 10/31/2007 | HOLLAN | MISC | 10-07 | 3511470 | | $16.00 1436476 | 10/20/2007 | POST |

WIND DOWN

| Check# | Doc Type | Check Date | Vendor ID | Period | Ref# | Invoice Date | Invoice Amount | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0031444 | O/S | 10/01/2007 | HOROMC | MISC | 10-07 | 3511459 | 250.00 | 40489 | 10/25/2007 | POST |
| 0031445 | O/S | 10/01/2007 | KERNCOU | MISC | 10-07 | 3511450 | 140.00 | 1162153 | 10/22/2007 | POST |
| 0031446 | O/S | 10/01/2007 | LEBRFRA | MISC | 10-07 | 3511472 | 55.00 | 1097930 | 10/17/2007 | POST |
| 0031447 | O/S | 10/01/2007 | MUSKCOU74401 | MISC | 10-07 | 3511481 | 23.00 | 1404283 | 10/24/2007 | POST |
| 0031448 | O/S | 10/01/2007 | MUSKCOU74402 | MISC | 10-07 | 3511480 | 47.00 | 1404283 | 10/24/2007 | POST |
| 0031449 | O/S | 10/01/2007 | NYECOUN49049 | MISC | 10-07 | 3511510 | 18.00 | 1208910 | 10/22/2007 | POST |
| 0031450 | O/S | 10/01/2007 | PGFSOLU | MISC | 10-07 | 3511510 | 1,280.00 | A1H0050 | 7/12/2007 | POST |
| 0031451 | O/S | 10/01/2007 | PINACOU | MISC | 10-07 | 3511483 | 15.00 | 1180102 | 10/24/2007 | POST |
| 0031452 | O/S | 10/01/2007 | PINACOU | MISC | 10-07 | 3511484 | 15.00 | 1182300 | 10/24/2007 | POST |
| 0031453 | O/S | 10/01/2007 | PROSTART5011 | MISC | 10-07 | 3511454 | 697.36 | 269640 | 10/23/2007 | POST |
| 0031454 | O/S | 10/01/2007 | PROSTART5011 | MISC | 10-07 | 3511485 | 452.76 | 271580 | 10/24/2007 | POST |
| 0031455 | O/S | 10/01/2007 | PROSTART5011 | MISC | 10-07 | 3511468 | 7,104.47 | 278149 | 10/25/2007 | POST |
| 0031456 | O/S | 10/01/2007 | REGISDE | MISC | 10-07 | 3511489 | 62.00 | 1142734 | 10/22/2007 | POST |
| 0031457 | O/S | 10/01/2007 | WACOUNT | MISC | 10-07 | 3511482 | 22.00 | 1217368 | 10/22/2007 | POST |
| 0031458 | O/S | 10/01/2007 | WACOUNT | MISC | 10-07 | 3511499 | 38.00 | 1217368 | 10/22/2007 | POST |
| 0031459 | O/S | 10/01/2007 | APPASS | RENT | 10-07 | 3511508 | 10,200.00 | 34243001 | 10/03/2007 | POST |
| 0031460 | O/S | 10/01/2007 | APPASS | RENT | 10-07 | 3511509 | 431,055.23 | 34243002 | 10/03/2007 | POST |
| 0031461 | O/S | 10/01/2007 | ANDRMAR | MISC | 10-07 | 2511115 | 16.00 | 100708208 | 10/26/2007 | POST |
| 0031462 | O/S | 10/01/2007 | MORTCON38809 | MISC | 10-07 | 2511115 | 210.00 | 572406/Release | 8/27/2007 | POST |
| 0031463 | O/S | 10/01/2007 | SECUCON58405 | MISC | 10-07 | 2510244 | 325.02 | INX000133G | 10/5/2007 | POST |
| 0031464 | O/S | 10/01/2007 | SECUCON58405 | MISC | 10-07 | 3510245 | 637.00 | AM60803035RE | 10/5/2007 | POST |
| 0031465 | O/S | 10/01/2007 | ATLABUSNY1188 | MISC | 10-07 | 3510228 | 50.50 | CNIN004959 | 8/1/2007 | POST |
| 0031466 | O/S | 10/01/2007 | ATLABUSNY1188 | MISC | 10-07 | 3510210 | 665.76 | CNIN003112 | 8/6/2007 | POST |
| 0031467 | O/S | 10/01/2007 | BERRCOF1098 | PHONE | 10-07 | 3510274 | 5685 | 6-29-2007 | 7/20/2007 | POST |
| 0031468 | O/S | 10/01/2007 | CLEASWE | MISC | 10-07 | 3510679 | 67.05 | 659580 | 7/22/2007 | POST |
| 0031469 | O/S | 10/01/2007 | RECASEC39624081 | MISC | 10-07 | 3510333 | 240.00 | 6 | 7/31/2007 | POST |
| 0031470 | O/S | 10/01/2007 | SHREIT250946? | MISC | 10-07 | 3510205 | 42.53 | 09969173 | 7/26/2007 | POST |
| 0031471 | O/S | 10/01/2007 | SHREIT250946? | MISC | 10-07 | 3510550 | 62.00 | 25915427 | 7/2/2007 | POST |
| 0031472 | O/S | 10/01/2007 | SHREIT250946? | MISC | 10-07 | 3510662 | 62.05 | 25915428 | 7/29/2007 | POST |
| 0031473 | O/S | 10/01/2007 | ADVALCOI0083 | MISC | 10-07 | 3510054 | 53.00 | 25915433 | 8/9/2007 | POST |
| 0031473 | O/S | 10/01/2007 | GALACDFER01181819 | MISC | 10-07 | 3511523 | 149.15 | 7172 | 7/22/2007 | POST |
| 0031473 | O/S | 10/01/2007 | ISLAFOR | MISC | 10-07 | 3511522 | 5001.19 | 544939 | 10/16/2007 | POST |
| 0031474 | O/S | 10/01/2007 | TURNCES | MISC | 10-07 | 3511525 | 823.33 | 2835 | 10/29/2007 | POST |
| | | | | | | 3511524 | 1,173.15 | 15381 | 10/22/2007 | POST |

1,972,808.56

WIND DOWN

| AMERICAN HOME MORTGAGE | | | |
|---|---|---|---|
| AHMC PAYROLL ACCOUNT | | | |
| G/L #10210 | | | |
| BANK of AMERICA ACCOUNT # 12358-64462 | | | |
| October 31, 2007 | | | |
| | | | |
| BALANCE PER BOOKS: | | | -12,582.63 |
| | | | |
| OUTSTANDING CHECKS: | | | 56,976.55 |
| | | | |
| | | | |
| RECONCILING ITEMS: | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| ADJUSTED BOOK BALANCE: | | | 44,393.92 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| BANK BALANCE: | | | 44,393.92 |
| | | | |
| DIFFERENCE: | | | 0.00 |

## Outstanding Payroll Checks - October 31, 2007

| CHECK # | ISSUE DATE | COMPANY | CHECK ISSUE AMOUNT |
|---|---|---|---|
| 28542 | 2/23/2007 | R4F | $59.64 |
| 28575 | 2/23/2007 | R4F | $1,310.76 |
| 28635 | 2/23/2007 | R4F | $2,005.85 |
| 28668 | 2/23/2007 | R4F | $7,889.94 |
| 28714 | 2/23/2007 | R4F | $435.44 |
| 28749 | 2/23/2007 | R4F | $459.83 |
| 28799 | 3/9/2007 | R4F | $1,460.85 |
| 28923 | 3/9/2007 | R4F | $339.50 |
| 29019 | 3/23/2007 | R4F | $1,005.55 |
| 29202 | 3/23/2007 | R4F | $362.30 |
| 29431 | 4/12/2007 | R4F | $4,769.68 |
| 29437 | 4/12/2007 | R4F | $2,698.14 |
| 29471 | 4/12/2007 | R4F | $208.33 |
| 29668 | 4/25/2007 | EZV | $108.93 |
| 29964 | 5/25/2007 | D7M | $425.58 |
| 30015 | 6/8/2007 | R4F | $500.22 |
| 30230 | 6/8/2007 | R4F | $1,136.16 |
| 30325 | 6/8/2007 | R4F | $1,108.09 |
| 30610 | 6/28/2007 | R4F | $96.47 |
| 30642 | 7/10/2007 | R4F | $184.70 |
| 30902 | 7/27/2007 | R4F | $845.42 |
| 30954 | 7/27/2007 | R4F | $406.87 |
| 30996 | 7/27/2007 | R4F | $1,246.73 |
| 31032 | 8/7/2007 | R4F | $251.50 |
| 31041 | 8/7/2007 | R4F | $1,408.33 |
| 8 | 8/24/2007 | R4F | $15.61 |
| 36 | 8/24/2007 | R4F | $73.41 |
| 77 | 8/24/2007 | R4F | $0.88 |
| 133 | 8/24/2007 | R4F | $86.45 |
| 138 | 8/24/2007 | R4F | $26.68 |
| 158 | 8/24/2007 | R4F | $251.29 |
| 163 | 8/24/2007 | R4F | $37.42 |
| 175 | 8/24/2007 | R4F | $62.40 |
| 177 | 8/24/2007 | R4F | $48.01 |
| 183 | 8/24/2007 | R4F | $40.02 |
| 184 | 8/24/2007 | R4F | $59.11 |
| 188 | 8/24/2007 | R4F | $195.03 |
| 193 | 8/24/2007 | R4F | $62.87 |
| 199 | 8/24/2007 | R4F | $56.26 |
| 203 | 8/24/2007 | R4F | $37.87 |
| 207 | 8/24/2007 | R4F | $10.84 |
| 210 | 8/24/2007 | R4F | $184.38 |
| 221 | 8/24/2007 | R4F | $139.06 |
| 226 | 8/24/2007 | R4F | $43.29 |
| 229 | 8/24/2007 | R4F | $40.88 |
| 236 | 8/24/2007 | R4F | $157.23 |
| 238 | 8/24/2007 | R4F | $40.29 |
| 240 | 8/24/2007 | R4F | $65.28 |
| 250 | 8/24/2007 | R4F | $2.88 |
| 260 | 8/24/2007 | R4F | $25.23 |
| 282 | 8/24/2007 | R4F | $111.66 |
| 286 | 8/24/2007 | R4F | $38.98 |
| 288 | 8/24/2007 | R4F | $40.29 |
| 289 | 8/24/2007 | R4F | $66.16 |
| 297 | 8/24/2007 | R4F | $2.88 |
| 324 | 8/24/2007 | R4F | $59.71 |
| 326 | 8/24/2007 | R4F | $35.82 |
| 327 | 8/24/2007 | R4F | $62.87 |
| 331 | 8/24/2007 | R4F | $43.58 |
| 349 | 8/24/2007 | R4F | $2.68 |
| 365 | 8/24/2007 | R4F | $302.44 |
| 381 | 8/24/2007 | R4F | $22.94 |
| 389 | 8/24/2007 | R4F | $69.66 |
| 399 | 8/24/2007 | R4F | $40.01 |

## Outstanding Payroll Checks - October 31, 2007

| CHECK # | ISSUE DATE | COMPANY | CHECK ISSUE AMOUNT |
|---|---|---|---|
| 400 | 8/24/2007 | R4F | $40.44 |
| 434 | 8/24/2007 | R4F | $171.77 |
| 438 | 8/24/2007 | R4F | $59.58 |
| 439 | 8/24/2007 | R4F | $248.70 |
| 445 | 8/24/2007 | R4F | $23.09 |
| 449 | 8/24/2007 | R4F | $333.97 |
| 452 | 8/24/2007 | R4F | $52.99 |
| 456 | 8/24/2007 | R4F | $43.58 |
| 466 | 8/24/2007 | R4F | $45.50 |
| 468 | 8/24/2007 | R4F | $59.11 |
| 470 | 8/24/2007 | R4F | $115.15 |
| 472 | 8/24/2007 | R4F | $31.68 |
| 475 | 8/24/2007 | R4F | $70.78 |
| 486 | 8/24/2007 | R4F | $168.05 |
| 492 | 8/24/2007 | R4F | $44.48 |
| 498 | 8/24/2007 | R4F | $91.18 |
| 499 | 8/24/2007 | R4F | $40.30 |
| 523 | 9/10/2007 | R4F | $66.91 |
| 532 | 9/10/2007 | R4F | $81.79 |
| 546 | 9/10/2007 | R4F | $34.00 |
| 547 | 9/10/2007 | R4F | $330.65 |
| 552 | 9/10/2007 | R4F | $82.38 |
| 559 | 9/10/2007 | R4F | $356.32 |
| 564 | 9/10/2007 | R4F | $89.41 |
| 608 | 9/10/2007 | R4F | $538.08 |
| 616 | 9/25/2007 | R4F | $20.65 |
| 627 | 9/25/2007 | R4F | $68.70 |
| 637 | 9/25/2007 | R4F | $50.50 |
| 677 | 9/27/2007 | R4F | $242.29 |
| 684 | 9/27/2007 | R4F | $123.60 |
| 700 | 9/27/2007 | R4F | $62.00 |
| 709 | 9/27/2007 | R4F | $47.07 |
| 725 | 9/27/2007 | R4F | $285.72 |
| 727 | 9/27/2007 | R4F | $261.72 |
| 732 | 9/27/2007 | R4F | $62.00 |
| 762 | 9/27/2007 | R4F | $176.32 |
| 765 | 9/27/2007 | R4F | $44.00 |
| 769 | 9/27/2007 | R4F | $137.61 |
| 784 | 9/27/2007 | R4F | $44.63 |
| 788 | 9/27/2007 | R4F | $62.00 |
| 793 | 9/27/2007 | R4F | $59.96 |
| 814 | 9/27/2007 | R4F | $322.05 |
| 818 | 9/27/2007 | R4F | $324.32 |
| 826 | 9/27/2007 | R4F | $42.08 |
| 829 | 9/27/2007 | R4F | $144.40 |
| 830 | 9/27/2007 | R4F | $15.22 |
| 832 | 9/27/2007 | R4F | $34.57 |
| 838 | 9/27/2007 | R4F | $0.88 |
| 842 | 9/27/2007 | R4F | $37.18 |
| 844 | 9/27/2007 | R4F | $64.87 |
| 851 | 9/27/2007 | R4F | $114.30 |
| 857 | 9/27/2007 | R4F | $53.04 |
| 858 | 9/27/2007 | R4F | $271.31 |
| 864 | 9/27/2007 | R4F | $40.90 |
| 869 | 9/27/2007 | R4F | $268.15 |
| 870 | 9/27/2007 | R4F | $40.29 |
| 874 | 9/27/2007 | R4F | $61.99 |
| 876 | 9/27/2007 | R4F | $61.59 |
| 880 | 9/27/2007 | R4F | $2.16 |
| 882 | 9/27/2007 | R4F | $1.88 |
| 904 | 9/27/2007 | R4F | $225.20 |
| 910 | 9/27/2007 | R4F | $31.69 |
| 911 | 9/27/2007 | R4F | $61.99 |
| 912 | 9/27/2007 | R4F | $56.26 |

## Outstanding Payroll Checks - October 31, 2007

| CHECK # | ISSUE DATE | COMPANY | CHECK ISSUE AMOUNT |
|---|---|---|---|
| 914 | 9/27/2007 | R4F | $32.14 |
| 921 | 9/27/2007 | R4F | $63.58 |
| 931 | 9/27/2007 | R4F | $65.29 |
| 939 | 9/27/2007 | R4F | $453.31 |
| 951 | 9/27/2007 | R4F | $65.28 |
| 954 | 9/27/2007 | R4F | $81.40 |
| 958 | 9/27/2007 | R4F | $49.07 |
| 978 | 9/27/2007 | R4F | $26.90 |
| 982 | 9/27/2007 | R4F | $45.20 |
| 985 | 9/27/2007 | R4F | $8.41 |
| 1024 | 9/27/2007 | R4F | $40.29 |
| 1028 | 9/27/2007 | R4F | $261.28 |
| 1030 | 9/27/2007 | R4F | $34.41 |
| 1034 | 9/27/2007 | R4F | $158.98 |
| 1085 | 10/25/2007 | R4F | $5.21 |
| 1086 | 10/25/2007 | R4F | $1,270.49 |
| 1090 | 10/25/2007 | R4F | $391.55 |
| 1096 | 10/25/2007 | R4F | $565.34 |
| 1097 | 10/25/2007 | R4F | $2,098.98 |
| 1098 | 10/25/2007 | R4F | $1,966.21 |
| 1133 | 10/25/2007 | R4F | $2,173.09 |
| 27510 | 9/25/2007 | R4F | $1,052.24 |
| 51981845 | 9/10/2007 | EZV | $60.63 |
| 51981852 | 9/10/2007 | EZV | $11.32 |
| 51981972 | 9/25/2007 | EZV | $89.54 |
| 51982056 | 10/25/2007 | EZV | $430.62 |
| 51982068 | 10/25/2007 | EZV | $289.06 |
| 51982099 | 10/25/2007 | EZV | $16.22 |
| 51982100 | 10/25/2007 | EZV | $15.97 |
| 51982112 | 10/25/2007 | EZV | $2,547.65 |
| 51982113 | 10/25/2007 | EZV | $589.31 |
| 51982142 | 10/25/2007 | EZV | $1,219.56 |
| 51982144 | 10/25/2007 | EZV | $165.88 |
| | | | $56,976.55 |

| American Home Mortgage | | | | |
|---|---|---|---|---|
| Account Reconciliation | | | | |
| UBS Cash | | | | |
| GL Account # 10250 | | | | |
| Bank Account # gm067610 | | | | |
| October 31, 2007 | | | | |
| Bank Balance: | | | | 280,373.66 |
| | | | | | |
| | | | | | |
| GL Balance: | | | | 280,373.66 |
| | | | | | |
| Reconciling Items: | | | | |
| | | | | | |
| | | | | | 0.00 |
| | | | | | |
| Subtotal: | | | | 280,373.66 |
| | | | | | |
| | | | | | |
| | | | | | |
| Difference: | | | | 0.00 |

| American Home Mortgage | | | | |
|---|---|---|---|---|
| Account Reconciliation | | | | |
| North Fork ACCOUNT | | | | |
| GL Account # 10275 | | | | |
| Bank Account # 3124073044 | | | | |
| October 31, 2007 | | | | |
| | | | | |
| GL Balance: | | | | |
| AHM | | | | 5,199,761.08 |
| AHMAC | | | | 0.00 |
| Total | | | | 5,199,761.08 |
| | | | | |
| Reconciling Items: | | | | |
| | | | | |
| | | | | |
| 08.01-Payment from ML (Merrill Lynch) | | | | 126,448.05 |
| 09.28- Trf from AH Bank-Reimbursed for AHB Invoices Pd. | | | | 11,760.82 |
| 10.04- Wire fr Impac Funding | | | | 10,000.00 |
| 10.09- Wire fr Construction in Procees-5th Third Bank | | | | 3,141.00 |
| 10.23- Wire to BoNY-A/R# 0037772- Balance Due | | | | -2,485.02 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| GL Subtotal: | | | | 5,348,625.93 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| Bank Balance: | | | | 5,348,625.89 |
| | | | | |
| Difference: | | | | 0.04 |

| American Home Mortgage | | |
|---|---|---|
| Northfork Interest Bearing Account | | |
| Northfork Bank | | |
| Account # 3124073127 | | |
| GL# 10276 | | |
| For Month Ending October 31, 2007 | | |
| | | |
| | | |
| | | |
| | | |
| General Ledger Balance: | | 6,086,300.59 |
| | | |
| Bank Balance: | | |
| Account # 3124073127 | | 6,086,300.59 |
| | | |
| | | |
| | | |
| Difference G/L vs. Bank | | 0.00 |
| | | |
| | | |
| | | |
| Reconciling Items: | | |
| | | |
| | | |
| | | |
| | | |
| Total Account Difference: | | 0.00 |

| American Home Mortgage | | |
|---|---|---|
| Northfork Utility Deposit Account | | |
| Northfork Bank | | |
| Account # 3124073218 | | |
| GL# 10277 | | |
| For Month Ending October 31, 2007 | | |
| | | |
| | | |
| | | |
| | | |
| General Ledger Balance: | | 544,319.19 |
| | | |
| Bank Balance: | | |
| Account # 3124073218 | | 544,319.19 |
| | | |
| | | |
| | | |
| Difference G/L vs. Bank | | 0.00 |
| | | |
| | | |
| | | |
| Reconciling Items: | | |
| | | |
| | | |
| Total Account Difference: | | 0.00 |

| American Home Mortgage | | |
|---|---|---|
| Account Reconciliation | | |
| BT WHSE | | |
| GL Account # 10290 | | |
| Bank Account # 00-624-243 | | |
| Bank Sub-account # 00-373-093 | | |
| October 31, 2007 | | |
| | | |
| | | |
| GL Balance: | | 24,944.20 |
| | | |
| Reconciling Items: | | |
| | | |
| | | |
| | | |
| | | |
| Subtotal: | | 0.00 |
| | | |
| | | |
| Bank Balance: | | 24,944.24 |
| | | |
| Difference: | | 0.04 |

| American Home Mortgage | | | |
|---|---|---|---|
| Account Reconciliation | | | |
| DB Operating Account (BT Op) | | | |
| GL Account # 10300 | | | |
| Bank Account # 00-624-251 | | | |
| Bank Sub-Account # 00-380-082 | | | |
| October 31, 2007 | | | |
| | | | |
| GL Balance: | | | 460,327.17 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| Subtotal: | | | 0.00 |
| | | | |
| Bank Balance: | | | 460,327.17 |
| | | | |
| Difference: | | | 0.00 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| American Home Mortgage | | | | |
|---|---|---|---|---|
| Account Reconciliation | | | | |
| DB Funding Account AHM | | | | |
| GL Account # 10321 | | | | |
| Bank Account # 00-446-440 | | | | |
| October 31, 2007 | | | | |
| | | | | |
| | | | | |
| GL Balance: | | | | 0.00 |
| | | | | |
| Reconciling Items: | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| Subtotal: | | | | 0.00 |
| | | | | |
| Bank Balance: | | | | 0.00 |
| | | | | |
| Reconciling Items: | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| Subtotal: | | | | 0.00 |
| | | | | |
| Difference: | | | | 0.00 |

| American Home Mortgage | | | | | |
|---|---|---|---|---|---|
| Account Reconciliation | | | | | |
| DB Cashier's Check Account | | | | | |
| GL Account # 10323 | | | | | |
| Bank Account # 00-450-693 | | | | | |
| October 31, 2007 | | | | | |
| | | | | | |
| | | | | | |
| GL Balance: | | | | | 0.00 |
| | | | | | |
| Reconciling Items: | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Subtotal: | | | | | 0.00 |
| | | | | | |
| Bank Balance: | | | | | 0.00 |
| | | | | | |
| Difference: | | | | | 0.00 |

| American Home Mortgage | | | | | | |
|---|---|---|---|---|---|---|
| Account Reconciliation | | | | | | |
| **BANK of AMERICA FUNDING ACCOUNT** | | | | | | |
| **GL Account # 10324** | | | | | | |
| **Bank Account # 12352-58044** | | | | | | |
| **October 31, 2007** | | | | | | |
| | | | | | | |
| | | | | | | |
| Bank Balance: | | | | | | 0.00 |
| | | | | | | |
| GL Balance: | | | | | | |
| AHM | | | | | | 0.00 |
| Total | | | | | | 0.00 |
| | | | | | | |
| Reconciling Items: | | | | | | |
| | | | | | | 0.00 |
| Subtotal: | | | | | | 0.00 |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| Difference: | | | | | | 0.00 |

| American Home Mortgage | | | | |
|---|---|---|---|---|
| Account Reconciliation | | | | |
| BANK of AMERICA SETTLEMENT ACCOUNT | | | | |
| GL Account # 10325 | | | | |
| Bank Account # 00-435-450 | | | | |
| October 31, 2007 | | | | |
| | | | | |
| | | | | |
| GL Balance: | | | | |
| AHM | | | | 1,170,184.09 |
| AHMAC | | | | 0.00 |
| Total | | | | 1,170,184.09 |
| | | | | |
| Reconciling Items: | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| GL Subtotal: | | | | 1,170,184.09 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| Bank Balance: | | | | 1,170,184.09 |
| | | | | |
| Difference: | | | | 0.00 |

| American Home Mortgage | | | | | |
|---|---|---|---|---|---|
| Account Reconciliation | | | | | |
| **BONY WIRE ACCOUNTS** | | | | | |
| GL Account # 10326 | | | | | |
| Bank Account #'s 890-0553-944 & 890-0553-952 | | | | | |
| October 31 , 2007 | | | | | |
| | | | | | |
| | | | | | |
| GL Balance: | | | | | |
| AHM | | | | | 1,299,919.33 |
| AHMAC | | | | | 0.00 |
| | | | | | 1,299,919.33 |
| | | | | | |
| Reconciling Items: | | | | | |
| AHM-944 | | | | | |
| | | | | | |
| | | | | | |
| Rejected Wires -  Per Treasury | | | | | |
| | | | | | |
| | | | | | |
| | | | | | 0.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Rejected Wires -  Per Treasury | | | | | |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | |
| Subtotal: | | | | | 1,299,919.33 |
| | | | | | |
| | | | | | |
| Bank Balance: | | | | | |
| Acct. # 890-0553-944 (AHM) | | | | | 1,299,919.33 |
| Acct. # 890-0553-952 (AHMAC) | | | | | 0.00 |
| Total: | | | | | 1,299,919.33 |
| | | | | | |
| | | | | | 0.00 |

| AMERICAN HOME MORTGAGE | | | | |
|---|---|---|---|---|
| Account Reconciliation | | | | |
| JPM Chase CALIFORNIA ACCOUNT 920-5010650-65 | | | | |
| GL ACCT 10400 | | | | |
| For Month Ending October 31, 2007 | | | | |
| | | | | |
| | | | | |
| | | | | |
| G/L Balance | | | | 111,343.93 |
| | | | | |
| Bank Statement  Balance: | | | | 111,343.93 |
| | | | | |
| Difference: | | | | 0.00 |

| American Home Mortgage | | | | |
|---|---|---|---|---|
| Account Reconciliation | | | | |
| Chase Post Closing Account | | | | |
| GL Account # 10410 | | | | |
| JPMorgan Chase Bank Account # 920-5009772-65 | | | | |
| October 31, 2007 | | | | |
| | | | | |
| | | | | |
| Bank Balance: | | | | 0.00 |
| Outstanding Checks - 298 checks O/S per Quickbooks | | | | -10,371.41 |
| Adjusted Bank Balance: | | | | -10,371.41 |
| | | | | |
| GL Balance: | | | | -10,371.41 |
| | | | | |
| Reconciling Items: | | | | |
| | | | | |
| Adjusted GL Balance: | | | | -10,371.41 |
| | | | | |
| | | | | |
| Difference: | | | | 0.00 |

| Check Date | Check Number | Payee | Address | Check Amount |
|---|---|---|---|---|
| 11/29/2006 | 46372 | Ada County (ID) | 200 West Front Street, Room 1207, Boise, ID 83702 | 9.00 |
| 6/13/2006 | 44012 | Alameda County (CA) | 1106 Madison Street, Room 101, Oakland, CA 94607 | 24.00 |
| 12/28/2006 | 47028 | Alameda County (CA) | 1106 Madison Street, Room 101, Oakland, CA 94607 | 19.00 |
| 3/1/2007 | 48477 | Alameda County (CA) | 1106 Madison Street, Room 101, Oakland, CA 94607 | 16.00 |
| 10/31/2006 | 46010 | Albemarle County (VA) | 501 E. Jefferson Street, Rm 225, Charlottesville, VA 22902 | 21.00 |
| 7/7/2005 | 39445 | Allegheny County (PA) | 101 County Office Building, 542 Forbes Avenue, Pittsburgh, PA 15219 | 105.00 |
| 1/12/2006 | 41655 | Allegheny County (PA) | 101 County Office Building, 542 Forbes Avenue, Pittsburgh, PA 15219 | 44.00 |
| 3/2/2006 | 42681 | Anne Arundel County (MD) | 7 1/2 Church Circle Street, Room 101, Annapolis, MD 21401 | 30.00 |
| 6/6/2006 | 43924 | Astoria Federal Mortgage Corp | 2000 Marcus Avenue, Lake Success, NY 11042 | 88.00 |
| 3/28/2006 | 43062 | Baltimore City (MD) | 100 North Calvert Street, Rm 610, Baltimore, MD 21202 | 11.00 |
| 2/1/2007 | 47750 | Baltimore County (MD) | 401 Bosley Avenue, County Courts Building, Baltimore, MD 21204 | 10.50 |
| 2/1/2007 | 47768 | Baltimore County (MD) | 401 Bosley Avenue, County Courts Building, Baltimore, MD 21204 | 10.00 |
| 2/1/2007 | 47771 | Baltimore County (MD) | 401 Bosley Avenue, County Courts Building, Baltimore, MD 21204 | 9.00 |
| 2/1/2007 | 47772 | Baltimore County (MD) | 401 Bosley Avenue, County Courts Building, Baltimore, MD 21204 | 9.50 |
| 2/12/2007 | 48116 | Baltimore County (MD) | 401 Bosley Avenue, County Courts Building, Baltimore, MD 21204 | 10.00 |
| 4/18/2006 | 43275 | Benton County (OR) | 120 NW 4th Street, Room 4, Corvalis, OR 97330 | 46.00 |
| 11/1/2005 | 40785 | Bergen County (NJ) | One Bergen County Plaza, Hudson Street, RM 122, Hackensack. NJ 07601 | 50.00 |
| 5/26/2005 | 38919 | Boone County (KY) | 2950 East Washington Square, Burlington, KY 41005 | 9.00 |
| 10/12/2006 | 45803 | Brevard County (FL) | 700 South Park Avenue, Building # 2, Titusville, FL 32780 | 18.50 |
| 10/17/2006 | 45835 | Brevard County (FL) | 700 South Park Avenue, Building # 2, Titusville, FL 32780 | 61.00 |
| 10/24/2006 | 45937 | Brevard County (FL) | 700 South Park Avenue, Building # 2, Titusville, FL 32780 | 1.00 |
| 8/9/2005 | 39815 | Bristol County (MA) | 11 Court Street, Taunton, MA 02780 | 78.00 |
| 8/16/2005 | 39855 | Bristol County (MA) | 11 Court Street, Taunton, MA 02780 | 76.00 |
| 10/20/2005 | 40629 | Bristol County (MA) | 11 Court Street, Taunton, MA 02780 | 75.00 |
| 5/26/2005 | 38874 | Broadway Abstract Corp | Suite LL08, 1 Old Country Road, 11514 | 45.00 |
| 5/24/2005 | 38808 | Bronx County | New York City Dept. of Finance, Bronx City Register, 1932 Arthur Ave., Bronx, NY 10457 | 8.00 |
| 11/1/2005 | 40819 | BROWARD COUNTY (FL) | 115 South Andrews Avenue, Room 114, Fort Lauderdale, FL 33301 | 15.00 |
| 11/1/2005 | 40820 | BROWARD COUNTY (FL) | 115 South Andrews Avenue, Room 114, Fort Lauderdale, FL 33301 | 15.00 |
| 12/13/2005 | 41570 | Brunswick County (NC) | 75 Courthouse Drive, Bolivia, NC 28422 | 20.00 |
| 6/8/2006 | 43947 | Brunswick County (NC) | 75 Courthouse Drive, Bolivia, NC 28422 | 28.00 |
| 12/14/2006 | 46807 | Butte County (CA) | 25 County Center Drive, Oroville, CA 95965 | 8.50 |
| 12/28/2006 | 47030 | Butte County (CA) | 25 County Center Drive, Oroville, CA 95965 | 19.00 |
| 6/20/2006 | 44075 | Camden (GA) County Clerk of the Superior | 202 4th St., Courthouse Square, Woodbine, GA 31569 | 7.00 |
| 1/3/2006 | 41717 | Camden County (NJ) | 520 Market Street, Courthouse Room 102, Camden, NJ 08102 | 11.00 |
| 8/31/2006 | 45152 | Cass County (MO) | 102 East Wall Street, Court House, Harrisonville, MO 64701 | 27.00 |
| 12/21/2006 | 46997 | Cass County (MO) | 102 East Wall Street, Court House, Harrisonville, MO 64701 | 27.00 |
| 6/28/2005 | 39376 | Chambers County (TX) | 404 Washington Avenue, Anahuac, TX 77514 | 6.00 |
| 10/31/2006 | 46008 | Charleston County (SC) | 101 Meeting St., Room 100, Charleston, SC 29401, Attn: Real Estate Recording | 7.00 |
| 10/31/2006 | 46009 | Charleston County (SC) | 101 Meeting St., Room 100, Charleston, SC 29401, Attn: Real Estate Recording | 7.00 |
| 12/7/2006 | 46586 | Charleston County (SC) | 101 Meeting St., Room 100, Charleston, SC 29401, Attn: Real Estate Recording | 7.00 |
| 12/7/2006 | 46589 | Charleston County (SC) | 101 Meeting St., Room 100, Charleston, SC 29401, Attn: Real Estate Recording | 7.00 |
| 1/12/2007 | 47228 | Charlottesville City (VA) | 315 East High Street, Charlottesville, VA 22902 | 33.00 |
| 6/27/2006 | 44173 | Chesapeake City (VA) | 307 Albermarle Drive, Ste. 300, Chesapeake, VA 23322 | 36.00 |
| 5/26/2005 | 38920 | Chester County (PA) | 121 North Walnut St., Suite 100, West Chester, PA 19380 | 33.50 |
| 12/1/2005 | 41396 | Chesterfield County (VA) | 9500 Courthouse Road, Chesterfield, VA 23832 | 36.00 |
| 10/6/2005 | 40346 | Clackamas County (OR) | The Public Services Building, 2nd Floor, 2051 Kaen Rd., Oregon City, OR 97045 | 76.00 |
| 5/17/2005 | 38653 | Clark County (NV) | 500 S. Grand Central Pkwy., Second Floor, Las Vegas, NV 89106 | 48.00 |
| 6/21/2005 | 39283 | Clark County (NV) | 500 S. Grand Central Pkwy., Second Floor, Las Vegas, NV 89106 | 60.00 |
| 11/10/2005 | 41042 | Clark County (NV) | 500 S. Grand Central Pkwy., Second Floor, Las Vegas, NV 89106 | 17.00 |
| 11/10/2005 | 41043 | Clark County (NV) | 500 S. Grand Central Pkwy., Second Floor, Las Vegas, NV 89106 | 17.00 |
| 11/10/2005 | 41044 | Clark County (NV) | 500 S. Grand Central Pkwy., Second Floor, Las Vegas, NV 89106 | 17.00 |
| 11/10/2005 | 41045 | Clark County (NV) | 500 S. Grand Central Pkwy., Second Floor, Las Vegas, NV 89106 | 17.00 |
| 2/21/2006 | 42450 | Clark County (NV) | 500 S. Grand Central Pkwy., Second Floor, Las Vegas, NV 89106 | 30.00 |
| 2/21/2006 | 42455 | Clark County (NV) | 500 S. Grand Central Pkwy., Second Floor, Las Vegas, NV 89106 | 15.00 |
| 2/28/2006 | 42635 | Clark **county (NV) | 500 S. Grand Central Pkwy., Second Floor, Las Vegas, NV 89106 | 80.00 |
| 4/20/2006 | 43355 | Clark County (NV) | 500 S. Grand Central Pkwy., Second Floor, Las Vegas, NV 89106 | 15.00 |
| 6/20/2006 | 44068 | Clark County (NV) | 500 S. Grand Central Pkwy., Second Floor, Las Vegas, NV 89106 | 15.00 |
| 6/20/2006 | 44075 | Clark County (NV) | 500 S. Grand Central Pkwy., Second Floor, Las Vegas, NV 89106 | 15.00 |
| 12/16/2006 | 46871 | Clark County (NV) | 500 S. Grand Central Pkwy., Second Floor, Las Vegas, NV 89106 | 15.00 |
| 1/18/2007 | 47296 | Clark County (NV) | 500 S. Grand Central Pkwy., Second Floor, Las Vegas, NV 89106 | 15.00 |
| 2/1/2007 | 47778 | Clark County (NV) | 500 S. Grand Central Pkwy., Second Floor, Las Vegas, NV 89106 | 15.00 |
| 1/18/2007 | 47342 | Clark County (WA) | 1300 Franklin, 2nd Floor, Vancouver, WA 98660 | 33.00 |
| 3/14/2006 | 42848 | Clay County (FL) | 825 North Orange Avenue, Green Cove Springs, FL 32043 | 10.50 |
| 9/26/2006 | 45552 | Cobb County (GA) | 10 East Park Square, Real Estate Division, Marietta, GA 30090 | 14.00 |
| 3/8/2007 | 48563 | Cobb County (GA) | 10 East Park Square, Real Estate Division, Marietta, GA 30090 | 12.00 |
| 12/19/2006 | 46879 | CODINGTON COUNTY (SD) | 14 1RST Avenue S.E., Watertown, SD 57201 | 12.00 |
| 2/7/2006 | 42194 | Collin County (TX) | 200 South McDonald, Annex A, Suite 120, Mckinney, TX 75069 | 24.00 |
| 12/21/2006 | 46993 | Contra Costa County (CA) | 730 Las Juntas, Martinez, CA 94553 | 12.00 |
| 1/18/2007 | 47290 | Contra Costa County (CA) | 730 Las Juntas, Martinez, CA 94553 | 12.00 |
| 2/27/2007 | 48437 | Contra Costa County (CA) | 730 Las Juntas, Martinez, CA 94553 | 10.00 |
| 6/21/2005 | 39268 | Cook County (IL) | 118 North Clark St., Room 120, Chicago, IL 60602 | 114.00 |
| 10/11/2005 | 40449 | Cook County (IL) | 118 North Clark St., Room 120, Chicago, IL 60602 | 28.00 |
| 11/1/2005 | 40827 | Cook County (IL) | 118 North Clark St., Room 120, Chicago, IL 60602 | 47.00 |
| 11/10/2005 | 41041 | Cook County (IL) | 118 North Clark St., Room 120, Chicago, IL 60602 | 25.50 |
| 4/20/2006 | 43360 | Cook County (IL) | 118 North Clark St., Room 120, Chicago, IL 60602 | 36.00 |
| 2/12/2007 | 44249 | Cook County (IL) | 118 North Clark St., Room 120, Chicago, IL 60602 | 20.00 |
| 8/10/2006 | 44785 | Cook County (IL) | 118 North Clark St., Room 120, Chicago, IL 60602 | 56.50 |
| 10/24/2006 | 45958 | Cook County (IL) | 118 North Clark St., Room 120, Chicago, IL 60602 | 34.00 |
| 11/14/2006 | 46212 | Cook County (IL) | 118 North Clark St., Room 120, Chicago, IL 60602 | 36.50 |
| 3/8/2007 | 48571 | Cook County (IL) | 118 North Clark St., Room 120, Chicago, IL 60602 | 16.50 |
| 8/6/2006 | 44721 | Cumberland County (NC) | 117 Dick Street, RM 114, Fayetteville, NC 28302 | 81.00 |
| 7/12/2005 | 39504 | Dallas County (TX) | Records Bldg., 2nd Floor, 509 Main Street, Dallas, TX 75202 | 2.00 |
| 7/7/2005 | 39460 | Dallas County (TX) | Records Bldg., 2nd Floor, 509 Main Street, Dallas, TX 75202 | 11.00 |
| 5/11/2006 | 43734 | Dearborn County (IN) | 215B West High Street, Lawrenceburg, IN 47025 | 14.00 |
| 5/26/2005 | 38872 | Dipalo & Russo | 1100 5th Avenue, Pittsburgh, PA 15219 | 13.00 |
| 2/2/2007 | 47875 | Dominion Settlement Services Inc. | 6565 Me. Chestnut Road, Roanoke, VA 24018 | 243.00 |
| 6/28/2005 | 39354 | Dominion Title & Escrow | 240 Nat Turner Blvd., Suite A, Newport News, VA 23606 | 46.00 |
| 2/2/2006 | 42094 | Dupage County (IL) | 421 North County Farm Road, Wheaton, IL 60187 | 28.00 |
| 2/16/2006 | 42427 | Dupage County (IL) | 421 North County Farm Road, Wheaton, IL 60187 | 12.00 |
| 1/18/2007 | 47306 | Dupage County (IL) | 421 North County Farm Road, Wheaton, IL 60187 | 40.00 |
| 4/25/2006 | 43398 | Dutchess County (NY) | 22 Market Street, Poughkeepsie, NY 12601 | 39.50 |
| 5/26/2005 | 38875 | Electronic  Land Services, Inc. | 2 Gannett Drive, Suite 104, White Plains, NY 10604 | 100.00 |
| 12/21/2006 | 46968 | Elkhart County (IN) | 117 North 2nd Street, Goshen, IN 46528 | 12.00 |
| 12/21/2006 | 46969 | Elkhart County (IN) | 117 North 2nd Street, Goshen, IN 46528 | 12.00 |
| 12/21/2006 | 46970 | Elkhart County (IN) | 117 North 2nd Street, Goshen, IN 46528 | 12.00 |
| 12/21/2006 | 46971 | Elkhart County (IN) | 117 North 2nd Street, Goshen, IN 46528 | 12.00 |
| 12/21/2006 | 46972 | Elkhart County (IN) | 117 North 2nd Street, Goshen, IN 46528 | 12.00 |
| 12/21/2006 | 46973 | Elkhart County (IN) | 117 North 2nd Street, Goshen, IN 46528 | 12.00 |
| 12/21/2006 | 46974 | Elkhart County (IN) | 117 North 2nd Street, Goshen, IN 46528 | 12.00 |
| 2/12/2007 | 48117 | Elkhart County (IN) | 117 North 2nd Street, Goshen, IN 46528 | 13.00 |
| 12/21/2006 | 46992 | Essex County  Northern (MA) | 381 Common Street, Lawrence, MA 01840 | 75.00 |
| 11/15/2005 | 41151 | Fairfax County Clerk (VA) | 4110 Chain bridge Road, 3rd Floor, Fairfax, VA 22030 | 21.00 |
| 11/15/2005 | 41155 | Fairfax County Clerk (VA) | 4110 Chain bridge Road, 3rd Floor, Fairfax, VA 22030 | 21.00 |
| 3/7/2006 | 42769 | Fairfax County Clerk (VA) | 4110 Chain bridge Road, 3rd Floor, Fairfax, VA 22030 | 21.00 |

| Check Date | Check Number | Payee | Address | Check Amount |
|---|---|---|---|---|
| 6/20/2006 | 44070 | Fairfax County Clerk (VA) | 4110 Chain bridge Road, 3rd Floor, Fairfax, VA 22030 | 21.00 |
| 6/20/2006 | 44099 | Fairfax County Clerk (VA) | 4110 Chain bridge Road, 3rd Floor, Fairfax, VA 22030 | 29.50 |
| 8/22/2006 | 45049 | Fairfax County Clerk (VA) | 4110 Chain bridge Road, 3rd Floor, Fairfax, VA 22030 | 21.00 |
| 8/24/2006 | 45062 | Fairfax County Clerk (VA) | 4110 Chain bridge Road, 3rd Floor, Fairfax, VA 22030 | 21.00 |
| 8/29/2006 | 45097 | Fairfax County Clerk (VA) | 4110 Chain bridge Road, 3rd Floor, Fairfax, VA 22030 | 21.00 |
| 8/29/2006 | 45098 | Fairfax County Clerk (VA) | 4110 Chain bridge Road, 3rd Floor, Fairfax, VA 22030 | 21.00 |
| 1/9/2007 | 47170 | Fairfax County Clerk (VA) | 4110 Chain bridge Road, 3rd Floor, Fairfax, VA 22030 | 21.00 |
| 10/31/2006 | 46007 | Fayette County (KY) | 162 Main Street Room 132, Lexington, KY 40507 | 13.00 |
| 3/6/2007 | 48500 | Federal Title & Escrow Company | 5335 Wisconsin Ave. N.W. #700, Washington, D.C. 20015 | 142.50 |
| 5/26/2005 | 38876 | Feldman Jackson Abstract Corp | 94 Market Street, Poughkeepsie, NY 12601 | 35.00 |
| 6/21/2005 | 39271 | Feldman Jackson Abstract Corp | 94 Market Street, Poughkeepsie, NY 12601 | 35.00 |
| 5/30/2006 | 43891 | Florence County (SC) | 180 North Irby, Courthouse, Florence, SC 29501 | 7.00 |
| 10/6/2005 | 40350 | Franklin County (WA) | 1016 North Fourth Street, Pasco, WA 99301 | 34.00 |
| 2/14/2006 | 42346 | frederick County (MD) | 100 West Patrick Street, Frederick, MD 21701 | 18.00 |
| 2/1/2007 | 47808 | frederick County (MD) | 100 West Patrick Street, Frederick, MD 21701 | 14.50 |
| 2/7/2006 | 42230 | Fresno County (CA) | 2281 Tulare Street, Rm 302, Hall of Records, Fresno, CA 93721 | 12.00 |
| 2/9/2006 | 42282 | Fresno County (CA) | 2282 Tulare Street, Rm 302, Hall of Records, Fresno, CA 93721 | 12.00 |
| 5/9/2006 | 43596 | Griswold Town (CT) | 32 School Street, Jewett City, CT 06351 | 47.00 |
| 2/27/2007 | 48428 | Hamilton County (OH) | 138 East Court Street, Room 205, Cincinnati, OH 45202 | 32.00 |
| 6/6/2006 | 43925 | Harford County(MD) | 20 West Courtland Street, Bel Air, MD 21014 | 7.50 |
| 6/15/2006 | 44060 | Harford County(MD) | 20 West Courtland Street, Bel Air, MD 21014 | 2.50 |
| 1/23/2007 | 47499 | Henrico Circuit (VA) | 4301 East Parham Road, Richmond, VA 23228 | 21.00 |
| 3/27/2007 | 48573 | Henrico Circuit (VA) | 4301 East Parham Road, Richmond, VA 23228 | 35.00 |
| 1/23/2007 | 47479 | Hillsborough County (FL) | 501 E. Kennedy Blvd., 5th Floor, Tampa, FL 33602 | 78.00 |
| 6/2/2005 | 39046 | Hillsborough County (NH) | 19 Temple Street, Nashua, NH 03060 | 12.00 |
| 9/28/2006 | 45612 | Hood River County (OR) | 601 State Street, Hood River, OR 97031 | 8.00 |
| 3/8/2007 | 45554 | Horry County (SC) | 1301 2nd Avenue, Conway, SC 29526 | 12.00 |
| 11/28/2006 | 46412 | Hudson County (NJ) | 595 Newark Avenue, Room 105, Jersey City, NJ 07306 | 50.00 |
| 10/31/2006 | 46015 | Imperial County (CA) | 940 Main Street, Room 202, El Centro, CA 92243 | 8.00 |
| 6/20/2006 | 44103 | Jackson County (2) (MO) | 308 West Kansas, Room 104, Independence, MO 64056 | 24.00 |
| 11/10/2005 | 41047 | Jackson County (MO) | 415 East 12th Street, Room 104, Kansas City, MO 64106 | 29.00 |
| 11/29/2005 | 41341 | Jackson County (MO) | 415 East 12th Street, Room 104, Kansas City, MO 64106 | 30.00 |
| 1/16/2007 | 47246 | Jackson County (MO) | 415 East 12th Street, Room 104, Kansas City, MO 64106 | 27.00 |
| 2/22/2007 | 48332 | Jackson County (MO) | 415 East 12th Street, Room 104, Kansas City, MO 64106 | 27.00 |
| 6/20/2006 | 44108 | Jefferson County (KY) | 527 W. Jefferson, Rm 204A, Louisville, KY 40402 | 54.00 |
| 1/18/2007 | 47440 | Jones County (IA) | Courthouse, Room 116, Anamosa, IA 55205 | 17.00 |
| 5/17/2005 | 38657 | Kendall County (IL) | 111 West Fox Street, Yorkville, IL 60560 | 108.00 |
| 1/23/2007 | 47497 | Kern County (CA) | 1655 Chester Avenue, Hall of Records, Bakersfield, CA 93301 | 11.00 |
| 6/20/2006 | 44072 | King County (WA) | 500 4th Avenue, Administration Building, Rm 311, Seattle, WA 98104 | 13.00 |
| 8/17/2006 | 44946 | King County (WA) | 500 4th Avenue, Administration Building, Rm 311, Seattle, WA 98104 | 12.00 |
| 1/25/2007 | 47642 | Kings County NY | New York City Dept. of Finance, Kings City Register, 210 Joralemon St., Municipal Bldg., 1st Flr. Rm 2, Brooklyn, NY 11201 | 47.00 |
| 3/8/2007 | 48547 | Klamath County (OR) | 305 Main Street, Klamath Falls, OR 97601 | 26.00 |
| 2/23/2006 | 42513 | Lafayette County (LA) | 800 South Buchanan Street, Lafayette, LA 70501 | 45.00 |
| 9/28/2006 | 45589 | Lake County (IL) | 18 North County Street, Courthouse 2nd Floor, Waukegan, IL 60085 | 39.00 |
| 1/3/2006 | 41740 | LAKE MORTON TITLE, LLC | 500 S. Florida Avenue, Suite 350, Lakeland, FL 33801 | 35.00 |
| 5/11/2006 | 43735 | LAND AMERICA LAWYERS TITLE | 12400 Network Blvd., Ste 101, San Antonio, TX 78249 | 35.00 |
| 12/21/2006 | 46997 | Laporte County (IN) | 813 Lincolnway, Suite 206, Laporte, IN 46350 | 12.00 |
| 1/24/2006 | 41806 | Livingston County (MI) | 200 E. Grand River, Courthouse, Howell, MI 48843 | 27.00 |
| 9/8/2005 | 40066 | Los Angeles County (CA) | Document Analysis & Recording, Los Angeles County Recorder, 12400 E. Imperial Hwy, Rm 1007, Norwalk, CA 90650 | 12.00 |
| 6/20/2006 | 44069 | Los Angeles County (CA) | Document Analysis & Recording, Los Angeles County Recorder, 12400 E. Imperial Hwy, Rm 1007, Norwalk, CA 90650 | 12.00 |
| 2/1/2007 | 47874 | Los Angeles County (CA) | Document Analysis & Recording, Los Angeles County Recorder, 12400 E. Imperial Hwy, Rm 1007, Norwalk, CA 90650 | 124.00 |
| 5/17/2005 | 38663 | Macon County (IL) | 141 S. Main Street, Rm 201, Decatur, IL 62523 | 60.00 |
| 1/23/2007 | 47496 | Madera County (CA) | 209 West Yosemite, Madera, CA 93637 | 10.00 |
| 8/24/2006 | 45082 | Madison County (IN) Recorder | 16 East 9th Street, Room 205, Anderson, IN 46016 | 40.00 |
| 6/21/2005 | 39270 | Marathon Abstract | 36 West Main St., Ste 51, Rochester, NY 14614 | 10.00 |
| 2/9/2006 | 42251 | Maricopa County (AZ) | 111 South 3rd Avenue, Phoenix, AZ 85003 | 19.00 |
| 2/16/2006 | 42388 | Maricopa County (AZ) | 111 South 3rd Avenue, Phoenix, AZ 85003 | 1.00 |
| 3/8/2007 | 48549 | Maries County (MO) | 211 Fourth Street, Vienna, MO 65582 | 27.00 |
| 11/7/2006 | 46115 | Mark A. Fleckenstein | 311 South Boulevard, Richmond, VA 23220 | 75.00 |
| 11/15/2005 | 41084 | Mecklenburg County (NC) | 720 East 4th Street, Ste 103, Charlotte, NC 28202 | 37.00 |
| 2/6/2007 | 48003 | Mecklenburg County (NC) | 720 East 4th Street, Ste 103, Charlotte, NC 28202 | 47.00 |
| 2/6/2007 | 47954 | Mercer County (NJ) | 209 South Broad Street, Courthouse Room 100, Trenton, NJ 08650 | 10.00 |
| 5/11/2006 | 43740 | Middlesex County (MA) | 208 Cambridge Street, East Cambridge, MA 02141 | 75.00 |
| 6/27/2006 | 44231 | Middlesex County (MA) | 208 Cambridge Street, East Cambridge, MA 02141 | 75.00 |
| 3/14/2006 | 42804 | Missoula County (MT) | 200 West Broadway, Missoula, MT 59802 | 66.00 |
| 2/14/2006 | 42347 | Montgomery County (MD) | 50 Maryland Ave., County Courthouse, Room 212, Rockville, MD 20850 | 17.50 |
| 10/17/2006 | 45877 | Montgomery County (MD) | 50 Maryland Ave., County Courthouse, Room 212, Rockville, MD 20850 | 40.00 |
| 10/11/2005 | 40422 | Montgomery County (PA) | One Montgomery Plaza, Suite 303, Swede & Airy Sts., Norristown, PA 19404 | 81.00 |
| 5/17/2005 | 38898 | Morris County (NJ) | Administration & Records Bldg., Court Street, Morristown, NJ 07960 | 40.00 |
| 7/12/2005 | 39509 | Morris County (NJ) | Administration & Records Bldg., Court Street, Morristown, NJ 07960 | 10.00 |
| 12/14/2006 | 45817 | Multnomah County (OR) | 501 S.E. Hawthorne St. 1st Floor, Portland, OR 97214 | 11.50 |
| 7/21/2005 | 39627 | Nassau County Clerk | 240 Old Country Road, Mineola, NY 11501 | 23.75 |
| 11/8/2005 | 40954 | Nassau County Clerk | 240 Old Country Road, Mineola, NY 11501 | 44.00 |
| 11/8/2005 | 40955 | Nassau County Clerk | 240 Old Country Road, Mineola, NY 11501 | 44.00 |
| 12/21/2006 | 46985 | Nassau County Clerk | 240 Old Country Road, Mineola, NY 11501 | 5.20 |
| 1/18/2007 | 47295 | Nassau County Clerk | 240 Old Country Road, Mineola, NY 11501 | 44.00 |
| 1/23/2007 | 47575 | Nassau County Clerk | 240 Old Country Road, Mineola, NY 11501 | 88.00 |
| 1/23/2007 | 47576 | Nassau County Clerk | 240 Old Country Road, Mineola, NY 11501 | 88.00 |
| 2/6/2007 | 47928 | Nassau County Clerk | 240 Old Country Road, Mineola, NY 11501 | 44.00 |
| 2/6/2007 | 47929 | Nassau County Clerk | 240 Old Country Road, Mineola, NY 11501 | 44.00 |
| 3/6/2007 | 48487 | Nassau County Clerk | 240 Old Country Road, Mineola, NY 11501 | 88.00 |
| 4/27/2006 | 43433 | Nevada County (CA) | 950 Maidu Avenue, Nevada City, CA 95959 | 10.00 |
| 3/9/2006 | 42803 | New Castle County | 800 French Street, 4th Floor, Wilmington, DE 19801 | 29.00 |
| 8/4/2005 | 39779 | New Haven City (CT) | 200 Orange Street, Romm 202, New Haven, CT 06510 | 21.00 |
| 2/2/2006 | 42034 | New London Town (CT) | 181 State Street, New London, CT 06320 | 48.00 |
| 4/27/2006 | 43428 | New London Town (CT) | 181 State Street, New London, CT 06320 | 48.00 |
| 5/4/2006 | 43569 | New London Town (CT) | 181 State Street, New London, CT 06320 | 53.00 |
| 5/24/2005 | 38809 | New York County | New York City Dept. of Finance, New York City Register, 66 John St. 13th Floor, New York, NY 10038 | 12.00 |
| 11/8/2005 | 40952 | New York County | New York City Dept. of Finance, New York City Register, 66 John St. 13th Floor, New York, NY 10038 | 47.00 |
| 10/2/2006 | 45624 | New York County | New York City Dept. of Finance, New York City Register, 66 John St. 13th Floor, New York, NY 10038 | 47.00 |
| 2/6/2007 | 47814 | New York County | New York City Dept. of Finance, New York City Register, 66 John St. 13th Floor, New York, NY 10038 | 40.00 |
| 2/6/2007 | 47915 | New York County | New York City Dept. of Finance, New York City Register, 66 John St. 13th Floor, New York, NY 10038 | 40.00 |
| 1/23/2007 | 47513 | Newport News Circuit Court | 2500 Washington Avenue, Newport News, VA 23607 | 47.00 |
| 11/15/2005 | 41099 | Norfolk County (MA) | 649 High Street, Dedham, MA 02026 | 1.00 |
| 6/13/2005 | 39133 | North Carolina Housing Finance Agency | 3508 Bush Street, Raleigh, NC 27609 | 256.41 |
| 8/9/2006 | 44715 | Old National Title | 300 Buttermilk Pike, Ste. 328, Ft. Mitchell, KY 41017 | 10.00 |
| 1/18/2007 | 47309 | Orange County (CA) | 12 Civic Center Plaza, Room 101, Santa Ana, CA 92701 | 12.00 |
| 11/10/2005 | 41040 | Orange County (FL) | 401 S. Rosalind Avenue, Orlando, Florida 32801 | 15.00 |
| 8/15/2006 | 44887 | Orange County (FL) | 401 S. Rosalind Avenue, Orlando, Florida 32801 | 18.00 |
| 6/23/2005 | 39313 | Orange County (NY) | 255-275 Main Street, Goshen, NY 10924 | 34.50 |
| 3/13/2007 | 48597 | Palm Beach County (FL) | 205 N. Dixie Highway, Rm 4.2500, West Palm Beach, FL 33402 | 91.60 |
| 3/13/2007 | 48598 | Palm Beach County (FL) | 205 N. Dixie Highway, Rm 4.2500, West Palm Beach, FL 33402 | 95.60 |
| 3/13/2007 | 48599 | Palm Beach County (FL) | 205 N. Dixie Highway, Rm 4.2500, West Palm Beach, FL 33402 | 95.60 |
| 3/8/2007 | 48541 | PALO ALTO COUNTY (IA) | Attn: Real Estate Recording, 1010 Broadway, Emmetsburg, IA 50536 | 12.00 |

Page 2 of 3

| Check Date | Check Number | Payee | Address | Check Amount |
|---|---|---|---|---|
| 2/15/2007 | 48225 | Pasco County (FL) | 14236 6th St., Room 201, Dade City, FL 33523 | 27.50 |
| 1/16/2007 | 47273 | Pinelas County (FL) | 315 Court Street Room 159, Clearwater, FL 33756 | 8.00 |
| 8/16/2005 | 39873 | Plymouth County (MA) | 50 Obery Street, Plymouth, MA 02360 | 76.00 |
| 12/7/2006 | 46560 | Polk County (IA) | 111 Court avenue, Rm 250, county Administration Bldg, Des Moines, IA 50309 | 12.00 |
| 1/31/2006 | 42010 | Prarie Title | 6821 W. North Avenue, Oak Park, IL 60302 | 50.00 |
| 11/15/2005 | 41149 | Prince Georges County (MD) | 14735 Main Street, Upper Marlboro, MD 20772 | 40.00 |
| 8/29/2006 | 45115 | Prince Georges County (MD) | 14735 Main Street, Upper Marlboro, MD 20772 | 50.00 |
| 2/1/2007 | 47784 | Prince Georges County (MD) | 14735 Main Street, Upper Marlboro, MD 20772 | 10.00 |
| 5/26/2005 | 38877 | Putnam County NY | 40 Gleneida Avenue, Carmel, NY 10512 | 23.00 |
| 10/18/2005 | 40572 | Queens County | New York City Dept. of Finance, Queens City Register, 144-06 94th Avenue, Jamaica, NY 11435 | 10.25 |
| 5/18/2006 | 43777 | Queens County | New York City Dept. of Finance, Queens City Register, 144-06 94th Avenue, Jamaica, NY 11435 | 40.00 |
| 12/28/2006 | 47013 | Queens County | New York City Dept. of Finance, Queens City Register, 144-06 94th Avenue, Jamaica, NY 11435 | 47.00 |
| 12/28/2006 | 47014 | Queens County | New York City Dept. of Finance, Queens City Register, 144-06 94th Avenue, Jamaica, NY 11435 | 47.00 |
| 3/27/2007 | 48675 | Richmond City (VA) | 400 N. 9th Street, Richmond, VA 23219 | 47.00 |
| 8/15/2006 | 44886 | Richmond County | 130 Stuyvesant Place, County Courthouse, Staten Island, NY 10301 | 76.00 |
| 8/29/2006 | 45093 | Richmond County | 130 Stuyvesant Place, County Courthouse, Staten Island, NY 10301 | 38.00 |
| 12/21/2006 | 46990 | Richmond County | 130 Stuyvesant Place, County Courthouse, Staten Island, NY 10301 | 38.00 |
| 1/4/2007 | 47091 | Richmond County | 130 Stuyvesant Place, County Courthouse, Staten Island, NY 10301 | 38.00 |
| 1/4/2007 | 47092 | Richmond County | 130 Stuyvesant Place, County Courthouse, Staten Island, NY 10301 | 38.00 |
| 1/11/2007 | 47200 | Richmond County | 130 Stuyvesant Place, County Courthouse, Staten Island, NY 10301 | 38.00 |
| 1/11/2007 | 47201 | Richmond County | 130 Stuyvesant Place, County Courthouse, Staten Island, NY 10301 | 38.00 |
| 2/8/2007 | 48049 | Richmond County | 130 Stuyvesant Place, County Courthouse, Staten Island, NY 10301 | 38.00 |
| 2/8/2007 | 48050 | Richmond County | 130 Stuyvesant Place, County Courthouse, Staten Island, NY 10301 | 38.00 |
| 2/8/2007 | 48051 | Richmond County | 130 Stuyvesant Place, County Courthouse, Staten Island, NY 10301 | 12.00 |
| 2/8/2007 | 48052 | Richmond County | 130 Stuyvesant Place, County Courthouse, Staten Island, NY 10301 | 12.00 |
| 2/15/2007 | 48153 | Richmond County | 130 Stuyvesant Place, County Courthouse, Staten Island, NY 10301 | 110.00 |
| 3/1/2007 | 48475 | Richmond County | 130 Stuyvesant Place, County Courthouse, Staten Island, NY 10301 | 38.00 |
| 3/1/2007 | 48476 | Richmond County | 130 Stuyvesant Place, County Courthouse, Staten Island, NY 10301 | 38.00 |
| 3/6/2007 | 48483 | Richmond County | 130 Stuyvesant Place, County Courthouse, Staten Island, NY 10301 | 76.00 |
| 3/6/2007 | 48497 | Richmond County | 130 Stuyvesant Place, County Courthouse, Staten Island, NY 10301 | 72.00 |
| 4/25/2006 | 43374 | Riverside County (CA) | 2724 Gateway Drive, Riverside, CA 92507 | 69.00 |
| 1/16/2007 | 47278 | Riverside County (CA) | 2724 Gateway Drive, Riverside, CA 92507 | 12.00 |
| 1/18/2007 | 47293 | Riverside County (CA) | 2724 Gateway Drive, Riverside, CA 92507 | 12.00 |
| 2/27/2007 | 48442 | Riverside County (CA) | 2724 Gateway Drive, Riverside, CA 92507 | 10.00 |
| 2/13/2007 | 48182 | Rockland County (NY) | 1 South Main Street - Ste 100, New City, NY 10956-3549 | 54.50 |
| 12/21/2006 | 46991 | San Bernardino County (CA) | 222 W. Hospitality Lane, 1st Floor, San Bernardino, CA 92415 | 11.00 |
| 12/28/2006 | 47042 | San Bernardino County (CA) | 222 W. Hospitality Lane, 1st Floor, San Bernardino, CA 92415 | 35.00 |
| 12/28/2006 | 47043 | San Bernardino County (CA) | 222 W. Hospitality Lane, 1st Floor, San Bernardino, CA 92415 | 23.00 |
| 12/28/2006 | 47044 | San Bernardino County (CA) | 222 W. Hospitality Lane, 1st Floor, San Bernardino, CA 92415 | 26.00 |
| 12/28/2006 | 47045 | San Bernardino County (CA) | 222 W. Hospitality Lane, 1st Floor, San Bernardino, CA 92415 | 17.00 |
| 3/2/2006 | 42675 | San Luis Obispo County(CA) | 1055 Monterey St., San Luis Obispo, CA 93408 | 13.00 |
| 1/31/2006 | 41983 | Santa Clara County (CA) | 70 West Hedding Street, 1st Floor, County Gov.t. Center, East Wing, San Jose, CA 95110 | 33.00 |
| 3/8/2007 | 48551 | SCOTT COUNTY (IN) | Attn: Real Estate Recording, 1 E. McClain St., Suite 100, Scottsburg, IN 47170 | 14.00 |
| 3/8/2007 | 48552 | SCOTT COUNTY (IN) | Attn: Real Estate Recording, 1 E. McClain St., Suite 100, Scottsburg, IN 47170 | 14.00 |
| 9/12/2006 | 45330 | Sedgwick County (KS) | 525 North Main, 4th Floor Room 415, Wichita, KS 67203 | 11.00 |
| 7/13/2006 | 44408 | Skamania County (WA) | 240 Vancouver Avenue, Stevenson, WA 98648 | 13.00 |
| 1/18/2007 | 47287 | Solano County (CA) | 675 Texas Street, Ste 2700, Fairfield, CA 94533 | 12.00 |
| 11/1/2005 | 40754 | Southampton County (VA) | 22350 Main Street, Courthouse, RM 106, Courtland, VA 23837 | 21.00 |
| 11/10/2005 | 41048 | St. Clair County (IL) | #10 Public Square, 5th Floor, County Building, Belleville, IL 62220 | 22.00 |
| 11/3/2005 | 40921 | St. Clair County (MI) | 200 Grand River, Ste 105, Port Huron, MI 48060 | 62.00 |
| 11/1/2005 | 40817 | St. Louis City (MO) | 1200 Market St., Room 126, St. Louis, MO 63103 | 30.00 |
| 1/25/2007 | 47582 | St. Louis County (MO) | 41 S. Central Avenue, 4th Floor, Clayton, MO 63105 | 27.00 |
| 1/25/2007 | 47583 | St. Louis County (MO) | 41 S. Central Avenue, 4th Floor, Clayton, MO 63105 | 27.00 |
| 11/15/2005 | 41158 | Stark County (OH) | 110 Central Plaza South, Suite 170, Canton, OH 44702 | 32.00 |
| 12/21/2006 | 46994 | Staunton City Clerk (VA) | 113 East Beverly Street, 3rd Floor, Staunton, VA 24401 | 21.00 |
| 11/1/2005 | 40830 | Stewart Title | 2055 W. Army Trial Rd., Suite 110, Eddison, IL 60101 | 25.00 |
| 11/10/2005 | 41050 | Suffolk County | 310 Center Drive, Riverhead, NY 11901 | 40.00 |
| 12/13/2005 | 41568 | Suffolk County | 310 Center Drive, Riverhead, NY 11901 | 64.50 |
| 2/14/2006 | 42338 | Suffolk County | 310 Center Drive, Riverhead, NY 11901 | 80.00 |
| 6/27/2006 | 44234 | Suffolk County | 310 Center Drive, Riverhead, NY 11901 | 40.00 |
| 7/18/2006 | 44476 | Suffolk County (MA) | New Chardon Street Courthouse, 24 New Chardon Street, Boston, MA 02114 | 150.00 |
| 3/31/2006 | 43064 | Summit County (OH) | 175 South Main Street, Akron, OH 44308 | 30.00 |
| 10/5/2006 | 45675 | Sussex County (DE) | Sussex County Recorder of Deeds, Administration Bldg, Lower Level, Georgetown, DE 19947 | 25.00 |
| 12/28/2006 | 47049 | Sutter County (CA) | 433 Second Street, Yuba City, CA 95991 | 15.00 |
| 3/13/2007 | 48576 | Ticor Title | 520 Redwood Drive, Aurora, IL 60506 | 250.00 |
| 7/7/2005 | 39449 | Title West | 5455 W. 11000 N. Suite 203, Highland, UT 84003 | 45.00 |
| 5/3/2005 | 38965 | Travis County (TX) | 5501 Airport Blvd., Suite B100, Austin, TX 78751 | 18.00 |
| 5/4/2006 | 43571 | Tulsa County (OK) | 500 South Denver Street, County Administration Bldg, Rm 120, Tulsa, OK 74103 | 13.00 |
| 5/4/2006 | 43572 | Tulsa County (OK) | 500 South Denver Street, County Administration Bldg, Rm 120, Tulsa, OK 74103 | 13.00 |
| 12/21/2006 | 46995 | Tuolumne County (CA) | 2 South Green Street, County Administration Center, Sonora, CA 95370 | 10.00 |
| 3/8/2007 | 48553 | Vanderburgh County Recorder | 231 City County Admin Bldg, 1 NW Martin Luther King Jr. Blvd, Evansville, IN 47708 | 12.00 |
| 3/22/2007 | 48667 | Virginia Beach City (VA) | Judicial Center, Building 10B, 2425 Nimmo Parkway, Virginia Beach, VA 23456 | 36.00 |
| 7/12/2005 | 39520 | Wake County (NC) | 300 South Salisbury Street, Raleigh, NC 27601 | 34.00 |
| 5/26/2005 | 38865 | Washington County (PA) | 1 South Main Street, Rm 1006, Washington County Courthouse, Washington, PA 15301 | 34.00 |
| 6/21/2005 | 39265 | Washoe County (NV) | 1001 East 9th Street, Reno, NV 89512 | 69.00 |
| 12/28/2006 | 47052 | Washoe County (NV) | 1001 East 9th Street, Reno, NV 89512 | 19.00 |
| 12/28/2006 | 47053 | Washoe County (NV) | 1001 East 9th Street, Reno, NV 89512 | 16.00 |
| 12/28/2006 | 47054 | Washoe County (NV) | 1001 East 9th Street, Reno, NV 89512 | 17.00 |
| 2/15/2007 | 48223 | Wayne (NC) County Register of Deeds | 224-228 William Street, Courthouse, Goldsboro, NC 27530 | 7.00 |
| 3/20/2007 | 48657 | Wayne County (MI) | 400 Monroe, Detroit, MI 48226 | 51.00 |
| 8/1/2005 | 39660 | Westchester County (NY) | 110 Dr. Martin Luther King Jr. Blvd., Room 345, White Plains, NY 10601 | 70.00 |
| 6/15/2005 | 39838 | Westchester County (NY) | 110 Dr. Martin Luther King Jr. Blvd., Room 345, White Plains, NY 10601 | 34.50 |
| 5/17/2005 | 39065 | Will County (IL) | 58 E. Clinton Street, Suite 100, Joliet, IL 60432 | 54.00 |
| 5/26/2005 | 38887 | Will County (IL) | 58 E. Clinton Street, Suite 100, Joliet, IL 60432 | 51.00 |
| 1/18/2007 | 47294 | Will County (IL) | 58 E. Clinton Street, Suite 100, Joliet, IL 60432 | 34.75 |
| 1/25/2007 | 47639 | Will County (IL) | 58 E. Clinton Street, Suite 100, Joliet, IL 60432 | 38.75 |
| 1/5/2006 | 41750 | Worcester County (MA) | 2 Main Street, Courthouse, Worcester, MA 01608 | 77.00 |
| 12/21/2006 | 46995 | Yolo County (CA) | 625 Court Street Room 801, Woodland, CA 95695 | 12.00 |
| 1/16/2007 | 47279 | York County (ME) | 45 Kennebunk Road, Alfred, ME 04002 | 18.00 |
| 1/12/2006 | 41851 | Yuba County (CA) | 915 8th St., Ste. 107, Marysville, CA 95901 | 10.00 |
| | 298 | | | 10,371.41 |

| American Home Mortgage | | | |
|---|---|---|---|
| Account Reconciliation | | | |
| Cash - Calyon (Credit Lyonnais) | | | |
| GL Account # 10431 | | | |
| Bank Account # 00-430-617 | | | |
| October 31, 2007 | | | |
| | | | |
| | | | |
| GL Balance: | | | |
| AHM | | | 1,195,650.21 |
| AHMAC | | | 0.00 |
| | | | |
| Reconciling Items: | | | |
| | | | |
| 7/27/2007 - US Bank Sales money for Loan #'s 1765951, 1792041, 1768041; sales not entered into Unifi UNTIL 9/11/07 | | | 131,862.07 |
| 7/30/2007 - CL Haircut 7/27/07 | | | 210,546.07 |
| | | | |
| Subtotal: | | | 1,538,058.35 |
| | | | |
| Bank Balance: | | | 1,538,058.35 |
| | | | |
| Difference: | | | (0.00) |

| American Home Mortgage | | | |
|---|---|---|---|
| Account Reconciliation | | | |
| Cash - Calyon | | | |
| GL Account # 10432 | | | |
| Bank Account # 00-447-304 | | | |
| October 31, 2007 | | | |
| | | | |
| | | | |
| GL Balance: | | | | 23,291.00 |
| | | | |
| Reconciling Items: | | | |
| | | | |
| | | | |
| Subtotal: | | | | 0.00 |
| | | | |
| | | | |
| Bank Balance: | | | | 23,291.00 |
| | | | |
| Difference: | | | | 0.00 |

| American Home Mortgage | | | | | | |
|---|---|---|---|---|---|---|
| Account Reconciliation | | | | | | |
| JP Morgan Chase Warehouse Settlement Acct. # 709381305 | | | | | | |
| GL Account # 10433 | | | | | | |
| October 31, 2007 | | | | | | |
| Bank Balance: | | | | | | 60.50 |
| | | | | | | |
| | | | | | | |
| GL Balance: | | | | | | |
| AHM | | | | | | 60.50 |
| | | | | | | |
| Reconciling Items: | | | | | | |
| | | | | | | 0.00 |
| Subtotal: | | | | | | 0.00 |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| Difference: | | | | | | 0.00 |

| American Home Mortgage | | | | | |
|---|---|---|---|---|---|
| Account Reconciliation | | | | | |
| Calyon Reserve Account | | | | | |
| GL Account # 10435 | | | | | |
| Deutsche Bank Accounts # 00-430-625 & 00-1445730 | | | | | |
| October 31, 2007 | | | | | |
| | | | | | |
| Bank Balance: | | | | | |
| Account # 00-1445730 | | | | | 0.00 |
| Account # 00-430-625 | | | | | 0.00 |
| | | | | | |
| | | | | | |
| GL Balance: | | | | | 0.00 |
| | | | | | |
| Reconciling Items: | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Difference: | | | | | 0.00 |

| American Home Mortgage | | | | |
|---|---|---|---|---|
| Account Reconciliation | | | | |
| CDC Cash Default | | | | |
| GL Account # 10480 | | | | |
| Bank Account # 00-419-530 | | | | |
| October 31, 2007 | | | | |
| | | | | |
| GL Balance: | | | | |
| AHM | | | | 3,397.03 |
| | | | | |
| | | | | |
| Reconciling Items: | | | | |
| | | | | |
| | | | | |
| Subtotal | | | | 3,397.03 |
| | | | | |
| | | | | |
| Bank Balance: | | | | 3,397.03 |
| | | | | |
| Difference | | | | 0.00 |

| American Home Mortgage | | | | |
|---|---|---|---|---|
| Account Reconciliation | | | | |
| Construction Loan Lockbox | | | | |
| GL Account # 10578 | | | | |
| JP Morgan Chase Bank Account # 114-778981 (NY) # 730-147584 (TX) | | | | |
| October 31, 2007 | | | | |
| | | | | |
| | | | | |
| GL Balance: | | | | |
| AHM | | | | 9,693,521.93 |
| | | | | |
| | | | | |
| | | | | |
| Reconciling Items: | | | | |
| 10/25/07 wire received from JPM Chase as a minimum deposit for Construction to Perm. Auction - Returned to JPM on 11/2/07 | | | | 93,644.04 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| Subtotal: | | | | 93,644.04 |
| | | | | |
| Bank Balance: | | | | |
| NY Acct # 114-778981 | | | | 9,787,165.97 |
| TX Acct # 730-147584 | | | | 0.00 |
| Subtotal: | | | | 9,787,165.97 |
| | | | | |
| Difference: | | | | 0.00 |

| American Home Mortgage | | | | | |
|---|---|---|---|---|---|
| Account Reconciliation | | | | | |
| Construction Funding -BoNY 890-0610-956 | | | | | |
| GL Account # 12532 | | | | | |
| October 31, 2007 | | | | | |
| | | | | | |
| | | | | | |
| GL Balance: | | | | | |
| AHM | | | | | 0.00 |
| | | | | | |
| Reconciling Items: | | | | | |
| | | | | | |
| Subtotal: | | | | | 0.00 |
| | | | | | |
| Bank - BoNY 890-0610-956 | | | | | 0.00 |
| | | | | | |
| Difference: | | | | | 0.00 |

**American Home Mortgage Corp.**
**Case Number: 07-11051**
**Schedule Of Professional Fees And Expenses Paid**
**Reporting Period: October 1 through October 31, 2007**

| Payee | Period Covered | Amount Approved | Payor | Check Number | Check Date | Amount Paid Fees | Amount Paid Expenses | Year-To-Date Fees | Year-To-Date Expenses |
|---|---|---|---|---|---|---|---|---|---|
| Kroll Zolfo Cooper | Aug-07 | 868,275 | American Home Mortgage Corp | WIRE | 10/2/2007 | 839,080 | 29,195 | 839,080 | 29,195 |

**American Home Mortgage Corp. - Case No. 07-11051**
**Parent-Only Statement of Income**

|  | Month Ended October 31, 2007 | August 6 through October 31, 2007 |
|---|---|---|
| Net interest income: | | |
| Interest income | $  15,309,712 | $  40,784,332 |
| Interest expense | - | (11,548) |
| Net interest income | 15,309,712 | 40,772,784 |
| Provision for loan losses | - | - |
| Net interest income after provision for loan losses | 15,309,712 | 40,772,784 |
| | | |
| Non-interest income: | | |
| Loss on mortgage loans | (424,047) | (428,536,508) |
| | | |
| Loan servicing fees | 9,838,995 | 26,619,839 |
| Changes in fair value of MSR | 262,811 | (192,004,322) |
| Net loan servicing fees | 10,101,806 | (165,384,483) |
| | | |
| Income from subsidiaries | (2,934,654) | (45,410,514) |
| Other non-interest income | 271,552 | 809,306 |
| Non-interest income | 7,014,657 | (638,522,199) |
| | | |
| Salaries, commissions and benefits, net | 4,141,686 | 16,819,332 |
| Occupancy and equipment | 2,240,014 | 8,907,897 |
| Data processing and communications | 1,524,821 | 3,804,623 |
| Office supplies and expenses | 198,997 | 1,010,800 |
| Marketing and promotion | 55,025 | 1,136,068 |
| Travel and entertainment | 57,008 | 861,018 |
| Professional fees | 4,197,201 | 11,628,599 |
| Other real estate operating expense | 1,949,552 | 7,385,091 |
| Other | 107,147 | 1,272,919 |
| Total expenses | 14,471,451 | 52,826,347 |
| | | |
| Loss before income taxes | 7,852,918 | (650,575,762) |
| Income taxes | - | - |
| Net loss | $  7,852,918 | $  (650,575,762) |

**American Home Mortgage Corp. - Case No. 07-11051**
**Schedule of Other Income and Other Expense**

| | Month Ended October 31, 2007 | August 6 through October 31, 2007 |
|---|---|---|
| Other non-interest income: | | |
| Rebates | $ 259,325 | 744,808 |
| Other | 12,227 | 64,498 |
| Total other non-interest income | $ 271,552 | 809,306 |
| | | |
| Other Expense: | | |
| Corporate Sponsorships | $ - | $ 62,947 |
| Education and Training | - | 36,100 |
| Insurance | 51,000 | (53,195) |
| Lender Paid PMI | - | 53,202 |
| Licenses and Permits | (391,788) | (786,006) |
| Minority Interest Expense | - | (14,921) |
| Moving Expenses | 2,770 | 465,290 |
| Other Taxes and Tax Penalties | 193,494 | 267,454 |
| Outsourced Services | - | 402,277 |
| Servicing Expenses | 21,553 | 69,122 |
| Storage Fees | 87,261 | 504,181 |
| Other | 142,857 | 266,468 |
| Total other expense | $ 107,147 | $ 1,272,919 |

**American Home Mortgage Corp. - Case No. 07-11051**
**Parent-Only Statements of Financial Condition**

|  | | 8/5/2007 | | 10/31/2007 |
|---|---|---|---|---|
| **ASSETS** | | | | |
| Cash and cash equivalents | $ | 20,978,329 | $ | 24,549,680 |
| Restricted cash | | 25,509,915 | | 12,536,255 |
| Accounts receivable | | 42,901,766 | | 34,121,530 |
| Intercompany receivable | | 714,383,163 | | 715,600,990 |
| Mortgage loans | | 2,610,688,899 | | 1,953,056,741 |
| Derivative assets | | 743,601 | | 743,601 |
| Mortgage servicing rights | | 617,951,527 | | 382,972,144 |
| Other real estate, net | | 26,863,623 | | 43,940,731 |
| Premises and equipment, net | | 49,505,365 | | 30,095,864 |
| Investment in subsidiaries | | 117,050,809 | | 71,635,637 |
| Other assets | | 30,949,879 | | 28,128,176 |
| Total assets | $ | 4,257,526,876 | $ | 3,297,381,349 |
| | | | | |
| **LIABILITIES AND STOCKHOLDERS' EQUITY** | | | | |
| | | | | |
| **Liabilities:** | | | | |
| Warehouse lines of credit | $ | 2,302,356,872 | $ | 2,052,937,487 |
| Derivative liabilities | | 10,481,560 | | 10,481,560 |
| Accrued expenses and other liabilities | | 75,929,180 | | 109,100,458 |
| Intercompany payable | | 1,490,325,989 | | 1,425,206,871 |
| Notes payable | | 447,177,107 | | 418,979,350 |
| Income taxes payable | | 567,125 | | 567,001 |
| Total liabilities | $ | 4,326,837,833 | $ | 4,017,272,727 |
| | | | | |
| **Stockholders' Equity:** | | | | |
| Additional paid-in capital | $ | 153,195,270 | $ | 153,195,272 |
| Retained earnings | | (222,506,227) | | (873,086,650) |
| Total stockholders' equity | $ | (69,310,957) | $ | (719,891,378) |
| | | | | |
| Total liabilities and stockholders' equity | $ | 4,257,526,876 | $ | 3,297,381,349 |

**American Home Mortgage Corp. - Case No. 07-11051**
**Statements of Other Assets and Other Liabilities**

|  | 8/5/2007 | 10/31/2007 |
|---|---|---|
| Other Assets: | | |
| Prepaid expenses | $ 396,599 | $ 931,853 |
| Security deposits | 3,508,628 | 3,433,569 |
| Deferred compensation plan assets in trust | 22,721,964 | 23,723,181 |
| Other | 4,322,688 | 39,573 |
| Total Other Assets | $ 30,949,879 | $ 28,128,176 |
| | | |
| Accrued expenses and other liabilities: | | |
| Accrued expenses | $ 48,506,094 | $ 78,867,430 |
| Accrued payroll expense | - | 1,493,356 |
| Escrow payable | 1,339,340 | 1,333,585 |
| Foreclosure reserve | 3,000,000 | 3,000,000 |
| Deferred compensation plan liability | 22,065,997 | 23,252,087 |
| Drafts payable | 1,017,749 | 1,154,000 |
| Total Accrued expenses and other liabilities | $ 75,929,180 | $ 109,100,458 |

American Home Mortgage Corp.
Case Number: 07-11051
Status Of Postpetition Taxes
Reporting Period: October 1 through October 31, 2007

| | | Amount | Date |
|---|---|---|---|
| **Federal** | | | |
| Withholding | | 436,071 | 10/10/07, 10/25/07 |
| FICA-Employee | | 98,484 | 10/10/07, 10/25/07 |
| FICA-Employer | | 98,484 | 10/10/07, 10/25/07 |
| Unemployment | | (4) | 10/10/07 |
| Income | | | |
| Other: | | | |
| **Total Federal Taxes** | | 633,035 | |
| **State and Local** | | | |
| Withholding | | 135,448 | 10/10/07, 10/25/07 |
| Sales | | | |
| Excise | | | |
| Unemployment | | (7) | 10/10/07 |
| Real Property | | | |
| Personal Property | | | |
| Other: | | | |
| **Total State and Local** | | 135,441 | |
| **Total Taxes** | | 768,476 | |

Summary Of Unpaid Postpetition Debts

| | Current | | | | | Total |
|---|---|---|---|---|---|---|
| Accounts Payable | 124,373.55 | 383,356.72 | 5,011,274.06 | | | 5,519,004 |
| Wages Payable | | | | | | - |
| Taxes Payable | | | | | | - |
| Rent/Lease-Building | 5,635.83 | | | | | 5,636 |
| Rent/Lease-Equipment | 435.75 | 9,046.48 | 10,862.89 | | | 20,345 |
| Secured Debt/Adequate Protection Payments | | | | | | - |
| Amounts Due to Insiders | 603,439.39 | 252,122.68 | 35,146.93 | | | 891,709 |
| Professional Fees | | | | | | - |
| Other: | | | | | | - |
| Other: | | | | | | - |
| **Total Postpetition Debts** | 733,885 | 644,526 | 5,058,284 | - | - | 6,436,694 |

American Home Mortgage Corp.
Accounts Receivable Reconciliation and Aging
Case No. 07-11051
October 31, 2007

|  | Total |
|---|---|
| Total Accounts Receivable at the beginning of the reporting period - 9/30/2007 | 38,310,269 |
| + Amounts billed during the period | 15,311,663 |
| - Amounts collected during the period | (19,500,401) |
| Total Accounts Receivable at the end of the reporting period - 10/31/2007 | $ 34,121,530 |

|  | Total |
|---|---|
| Accounts Receivable Aging: |  |
| 0 - 30 days old | 10,428,107 |
| 31 - 60 days old | 753,917 |
| 61 - 90 days old | 3,649,473 |
| 91+ days old | 19,290,033 |
| Total Accounts Receivable | 34,121,530 |
| Amount considered uncollectible (Bad Debt) | - |
| Accounts Receivable (Net) | $ 34,121,530 |

## Debtor Questionaire

|  | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period? If yes, provide an explanation below |  | X |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period? If yes, please provide an explanation below. |  | X |
| 3. Have all post petition tax returns been filed timely? If no, provide an explanation below. | X |  |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect? If no, provide an explanation below. | X |  |
| 5. Has any bank account been opened during the reporting period? If yes, provide documentation identifying the opened account (s). If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. |  | X |