IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| ------------------------------------------------------------ x | | Chapter 11 |
| In re: | : | |
| | : | Case No. 07-11047 (CSS) |
| AMERICAN HOME MORTGAGE HOLDINGS, INC., | : | |
| a Delaware corporation, et al., [1] | : | Jointly Administered |
| | : | |
| Debtors. | : | Objection Deadline: March 3, 2008 at 4:00 p.m. |
| ------------------------------------------------------------ x | | Hearing Date: N/A |

## NOTICE OF APPLICATION

TO:    The Debtors, the United States Trustee, Counsel to the Debtors, and Counsel for the Official Committee of Unsecured Creditors

The **First Monthly Application of T.D. Service Co. as Foreclosure Service Provider for the Debtors and Debtors-in-Possession for Allowance of Compensation and Reimbursement of Expenses Incurred for the Interim Period November 1, 2007 through November 30, 2007** (the "Application") has been filed with the Bankruptcy Court. The Application seeks allowance of interim fees in the amount of $42,100.00 and interim expenses in the amount of $65,456.27.

Objections to the Application, if any, are required to be filed on or before **March 3, 2008 at 4:00 p.m. (ET)** (the "Objection Deadline") with the Clerk of the United States Bankruptcy Court for the District of Delaware, 3rd Floor, 824 Market Street, Wilmington, Delaware 19801.

At the same time, you must also serve a copy of the response so as to be received by the following on or before the Objection Deadline: (i) American Home Mortgage Holdings, Inc., 538 Broadhollow Road, Melville, New York 11747 (Attn.: Alan Horn, General Counsel); (ii) Young Conaway Stargatt & Taylor, LLP, 1000 West Street, 17th Floor, P.O. Box 391, Wilmington, Delaware 19899-0391 (Attn.: Margaret B. Whiteman), counsel to the Debtors; (iii) Hahn & Hessen LLP, 488 Madison Avenue, New York, NY 10022 (Attn: Mark Indelicato) and Blank Rome LLP, 1201 Market Street, Suite 800, Wilmington, DE 19801, (Attn: Bonnie Fatell),

---

[1]   The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: American Home Mortgage Holdings, Inc. ("AHM Holdings") (6303); American Home Mortgage Investment Corp. ("AHM Investment"), a Maryland corporation (3914); American Home Mortgage Acceptance, Inc. ("AHM Acceptance"), a Maryland corporation (1979); American Home Mortgage Servicing, Inc. ("AHM Servicing"), a Maryland corporation (7267); American Home Mortgage Corp. ("AHM Corp."), a New York corporation (1558); American Home Mortgage Ventures LLC ("AHM Ventures"), a Delaware limited liability company (1407); Homegate Settlement Services, Inc. ("Homegate"), a New York corporation (7491); and Great Oak Abstract Corp. ("Great Oak"), a New York corporation (8580). The address for all of the Debtors is 538 Broadhollow Road, Melville, New York 11747, except for AHM Servicing, whose address is 4600 Regent Blvd., Suite 200, Irving, Texas 75063.

counsel to the Committee, and (v) the Office of the United States Trustee, 844 King Street, Room 2313, Wilmington, Delaware 19801 (Attn.: Joseph McMahon).

PLEASE TAKE FURTHER NOTICE that a hearing to consider approval of the Application will be held at a date and time to be determined before the United States Bankruptcy Court for the District of Delaware, 824 Market Street, Wilmington, Delaware 19801.

PLEASE TAKE FURTHER NOTICE THAT PURSUANT TO THE ADMINISTRATIVE ORDER ESTABLISHING PROCEDURES FOR INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES OF PROFESSIONALS [DOCKET NO. 547], IF NO OBJECTIONS ARE FILED AND SERVED IN ACCORDANCE WITH THE ABOVE PROCEDURE, THE DEBTORS WILL BE AUTHORIZED TO PAY 80% OF REQUESTED INTERIM FEES AND 100% OF REQUESTED INTERIM EXPENSES WITHOUT FURTHER ORDER OF THE COURT.

Dated: Wilmington, Delaware
February 11, 2008

YOUNG CONAWAY STARGATT & TAYLOR, LLP

James L. Patton, Jr. (No. 2202)
Pauline K. Morgan (No. 3650)
Sean M. Beach (No. 4070)
Matthew B. Lunn (No. 4119)
Margaret B. Whiteman (No. 4652)
Ryan M. Bartley (No. 4985)
The Brandywine Building
1000 West Street, 17th Floor
Wilmington, Delaware 19801
Telephone: (302) 571-6600
Facsimile: (302) 571-1253

Counsel for Debtors and
Debtors in Possession

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| ------------------------------------------------------------- x | | Chapter 11 |
| In re: | : | |
| | : | Case No. 07-11047 (CSS) |
| AMERICAN HOME MORTGAGE HOLDINGS, INC., | : | |
| a Delaware corporation, et al., | : | Jointly Administered |
| | : | |
| Debtors. | : | Objection Deadline:<br>Hearing Date: N/A |
| ------------------------------------------------------------- x | | |

**FIRST MONTHLY APPLICATION OF T.D. SERVICE CO. AS FORECLOSURE
SERVICE PROVIDER FOR THE DEBTORS AND DEBTORS-IN-POSSESSION FOR
ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES
INCURRED FOR THE INTERIM PERIOD 11-01-2007 THROUGH 11-30-2007**

| | |
|---|---|
| Name of Applicant: | **T.D. Service Co.** |
| Authorized to Provide Professional Services to: | **Debtors and Debtors-in-Possession** |
| Date of Retention: | **Effective as of August 6, 2007** |
| Period for which compensation and reimbursement is sought: | **11-01-2007 through 11-30-2007** |
| Amount of Interim Compensation sought as actual, reasonable and necessary: | **$42,100.00** |
| Amount of Interim Expense Reimbursement sought as actual, reasonable and necessary: | **$65,456.27** |

This is an:  __X__ interim   ___ final application

Fees for this application are all flat fee billings for Arizona only pursuant to contract with one of
the Debtors. The fee for California and Nevada are computed by the statutory allowable based on
the principal unpaid balance. This application includes no fee component in connection with the
preparation of Fee Applications.

### INTERIM COMPENSATION BY PROJECT CATEGORY

| Project Category | Total Hours | Total Fees ($) |
|---|---|---|
| Foreclosure-related work | N/A (All Flat Fee Work) | $42,100.00 |
| TOTALS | N/A | $42,100.00 |

### INTERIM EXPENSES

| Expenses | Total Hours | Total Expenses ($) |
|---|---|---|
| Foreclosure Related Expenses | | 65,456.27 |

**PRIOR APPLICATIONS:**

| Date Filed / Docket No | through | Requested | | Approved | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| N/A | | | | | |
| | | | | | |

## VERIFICATION OF FEE APPLICATION

STATE OF CALIFORNIA )
                     )    SS: Tax ID # 95-2305895
COUNTY OF ORANGE     )

T.D. Service Co., a California Corporation does hereby state:

1.    I am a Vice President of the corporation.

2.    I have personally performed many of the trustee services rendered by the corporation as foreclosure professionals for the Debtors in the ordinary course of their business and am thoroughly familiar with all other work performed on behalf of the Debtors by the personnel employed by the corporation

3.    The services and expenses were performed and incurred within the month subject to the foregoing Application.

4.    The facts set forth in the foregoing Application are true and correct to the best of my knowledge, information and belief.

**[Name]**

SWORN TO AND SUBSCRIBED
before me this _____ day of _February_ , 2008.

Notary Public

CHERYL L. MONDRAGON
COMM. # 1747807
NOTARY PUBLIC CALIFORNIA
ORANGE COUNTY
My comm. expires May 28, 2011

DB02:6342604.1

066585.1001



## T.D. Service Company

January 8, 2008

Young Conaway Stargatt & Taylor, LLP
Attn: Margaret Whiteman
The Brandywine Building
1000West Street, 17th Floor
P.O. Box 391
Wilmington, De  19899-0391

Re: Summary of Fees and Expenses incurred by American Home Mortgage for the
Month of November 2007.

Dear Ms. Whiteman,

Enclosed is our invoice summary for amounts payable by American Home Mortgage to
T.D. Service Co. for foreclosure fees and expenses incurred from November 1, 2007 to
November 30, 2007

**For November  2007 the fees invoiced total $42,100.00**
**For November 2007 the expenses invoiced total $65,456.27**
**Detail of these charges is provided**

Our fee schedule for the services we provide are as follows:

## FORECLOSURES

**Foreclosure/ State of Arizona:**
 $600.00 Cap

Stage 1- (1st Legal action) One-half of 1% of the unpaid loan balance with a cap of
$600.00. First legal action in Arizona is filing the Notice of Sale. This fee is incurred and
billed at the outset of the process.

Stage 2- (Sale) 1% of loan balance with cap of $600.00. This fee is incurred at the time of sale.

**Foreclosure/ State of California & Nevada**

Fees are set by civil code in State of California, and are based on the unpaid balance of the loan. A fee schedule is attached.

## TRACKING OF SENIOR LIENS

$200.00 per lien

If you have any question or need additional information please contact our office.

Sincerely,

Dolores J. Kennell
Vice President/Manager Financial Services

*'B" to Agency Agreement

**Code Fee Schedule - effective 1/1/03***

Toll Free (800) 843-0260
Visit our website at www.tdsf.com

Cancellation Fee - $100.00 - $200.00 prior to recordation of Notice of Default.

| Unpaid Balance | Pre-Pub | Pub | Sale |
|---|---|---|---|
| 35,000 | $300 | $425 | $425 |
| 36,000 | $300 | $425 | $425 |
| 37,000 | $300 | $425 | $425 |
| 38,000 | $300 | $425 | $425 |
| 39,000 | $300 | $425 | $425 |
| 40,000 | $300 | $425 | $425 |
| 41,000 | $300 | $425 | $425 |
| 42,000 | $300 | $425 | $425 |
| 43,000 | $300 | $425 | $430 |
| 44,000 | $300 | $425 | $440 |
| 45,000 | $300 | $425 | $450 |
| 46,000 | $300 | $425 | $460 |
| 47,000 | $300 | $425 | $470 |
| 48,000 | $300 | $425 | $480 |
| 49,000 | $300 | $425 | $490 |
| 50,000 | $300 | $425 | $500 |
| 51,000 | $305 | $435 | $510 |
| 52,000 | $310 | $445 | $520 |
| 53,000 | $315 | $455 | $530 |
| 54,000 | $320 | $465 | $540 |
| 55,000 | $325 | $475 | $550 |
| 56,000 | $330 | $485 | $560 |
| 57,000 | $335 | $495 | $570 |
| 58,000 | $340 | $505 | $580 |
| 59,000 | $345 | $515 | $590 |
| 60,000 | $350 | $525 | $600 |
| 61,000 | $355 | $535 | $610 |
| 62,000 | $360 | $545 | $620 |
| 63,000 | $365 | $555 | $630 |
| 64,000 | $370 | $565 | $640 |
| 65,000 | $375 | $575 | $650 |
| 66,000 | $380 | $585 | $660 |
| 67,000 | $385 | $595 | $670 |
| 68,000 | $390 | $605 | $680 |
| 69,000 | $395 | $615 | $690 |
| 70,000 | $400 | $625 | $700 |
| 71,000 | $405 | $635 | $710 |
| 72,000 | $410 | $645 | $720 |
| 73,000 | $415 | $655 | $730 |
| 74,000 | $420 | $665 | $740 |
| 75,000 | $425 | $675 | $750 |
| 76,000 | $430 | $685 | $760 |
| 77,000 | $435 | $695 | $770 |
| 78,000 | $440 | $705 | $780 |
| 79,000 | $445 | $715 | $790 |
| 80,000 | $450 | $725 | $800 |
| 81,000 | $455 | $735 | $810 |
| 82,000 | $460 | $745 | $820 |
| 83,000 | $465 | $755 | $830 |
| 84,000 | $470 | $765 | $840 |
| 85,000 | $475 | $775 | $850 |
| 86,000 | $480 | $785 | $860 |
| 87,000 | $485 | $795 | $870 |
| 88,000 | $490 | $805 | $880 |
| 89,000 | $495 | $815 | $890 |
| 90,000 | $500 | $825 | $900 |
| 91,000 | $505 | $835 | $910 |
| 92,000 | $510 | $845 | $920 |
| 93,000 | $515 | $855 | $930 |
| 94,000 | $520 | $865 | $940 |
| 95,000 | $525 | $875 | $950 |
| 96,000 | $530 | $885 | $960 |
| 97,000 | $535 | $895 | $970 |
| 98,000 | $540 | $905 | $980 |
| 99,000 | $545 | $915 | $990 |
| 100,000 | $550 | $925 | $1,000 |
| 101,000 | $555 | $935 | $1,010 |
| 102,000 | $560 | $945 | $1,020 |
| 103,000 | $565 | $955 | $1,030 |
| 104,000 | $570 | $965 | $1,040 |
| 105,000 | $575 | $975 | $1,050 |
| 106,000 | $580 | $985 | $1,060 |
| 107,000 | $585 | $995 | $1,070 |
| 108,000 | $590 | $1,005 | $1,080 |
| 109,000 | $595 | $1,015 | $1,090 |
| 110,000 | $600 | $1,025 | $1,100 |
| 111,000 | $605 | $1,035 | $1,110 |
| 112,000 | $610 | $1,045 | $1,120 |
| 113,000 | $615 | $1,055 | $1,130 |
| 114,000 | $620 | $1,065 | $1,140 |
| 115,000 | $625 | $1,075 | $1,150 |
| 116,000 | $630 | $1,085 | $1,160 |
| 117,000 | $635 | $1,095 | $1,170 |
| 118,000 | $640 | $1,105 | $1,180 |
| 119,000 | $645 | $1,115 | $1,190 |
| 120,000 | $650 | $1,125 | $1,200 |
| 121,000 | $655 | $1,135 | $1,210 |
| 122,000 | $660 | $1,145 | $1,220 |
| 123,000 | $665 | $1,155 | $1,230 |
| 124,000 | $670 | $1,165 | $1,240 |
| 125,000 | $675 | $1,175 | $1,250 |
| 150,000 | $800 | $1,425 | $1,500 |
| 200,000 | $875 | $1,610 | $2,000 |
| 300,000 | $1,125 | $2,110 | $3,000 |
| 400,000 | $1,375 | $2,610 | $4,000 |
| 500,000 | $1,625 | $3,110 | $5,000 |
| 600,000 | $1,875 | $3,610 | $6,000 |
| 700,000 | $2,125 | $3,860 | $7,000 |
| 800,000 | $2,250 | $4,110 | $8,000 |
| 900,000 | $2,610 | $4,360 | $9,000 |
| 1,000,000 | | | $10,000 |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
11/1/2007 - 11/30/2007

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| 200701315 | 1001500908/BAKER | Publish Notice of Sale | 11/1/2007 | 800.00 | Partial Completion of Services |
| | 1001500908/BAKER Total | | | 800.00 | |
| B342921 B | 1001172269/CRABBE | Trustee's Fee | 11/1/2007 | 600.00 | Full Services Provided |
| B342921 B | 1001172269/CRABBE | Conduct Sale | 11/1/2007 | 50.00 | Full Services Provided |
| B342921 B | 1001172269/CRABBE | Courier Service | 11/1/2007 | 35.00 | Full Services Provided |
| B342921 B | 1001172269/CRABBE | Record Rescision/Recon | 11/1/2007 | 13.00 | Full Services Provided |
| | 1001172269/CRABBE Total | | | 698.00 | |
| B343081 B | 1000923463/NICKERSON | Trustee's Fee | 11/20/2007 | 600.00 | Full Services Provided |
| B343081 B | 1000923463/NICKERSON | Conduct Sale | 11/20/2007 | 50.00 | Full Services Provided |
| B343081 B | 1000923463/NICKERSON | Courier Service | 11/20/2007 | 25.00 | Full Services Provided |
| B343081 B | 1000923463/NICKERSON | Record Rescision/Recon | 11/20/2007 | 13.00 | Full Services Provided |
| | 1000923463/NICKERSON Total | | | 688.00 | |
| B343410 B | 1001173454/BERG | Trustee's Fee | 11/12/2007 | 600.00 | Full Services Provided |
| B343410 B | 1001173454/BERG | Cert/Reg Mailing Costs per applicable State Law | 11/12/2007 | 31.46 | Full Services Provided |
| B343410 B | 1001173454/BERG | Record Notice of Sale | 11/12/2007 | 20.00 | Full Services Provided |
| B343410 B | 1001173454/BERG | Cancellation Notice | 11/12/2007 | 15.00 | Full Services Provided |
| B343410 B | 1001173454/BERG | Record Substitution | 11/12/2007 | 10.00 | Full Services Provided |
| B343410 B | 1001173454/BERG | Record Rescision/Recon | 11/24/2007 | 13.00 | Full Services Provided |
| | 1001173454/BERG Total | | | 689.46 | |
| B343518 B | 1001372402/LANGLET | Courier Service | 11/6/2007 | 25.00 | Full Services Provided |
| B343518 B | 1001372402/LANGLET | Record Rescision/Recon | 11/6/2007 | 13.00 | Full Services Provided |
| | 1001372402/LANGLET Total | | | 38.00 | |
| B343522 B | 1000841756/ORTIZ | Trustee's Fee | 11/19/2007 | 600.00 | Full Services Provided |
| B343522 B | 1000841756/ORTIZ | Conduct Sale | 11/19/2007 | 50.00 | Full Services Provided |
| B343522 B | 1000841756/ORTIZ | Courier Service | 11/19/2007 | 25.00 | Full Services Provided |
| B343522 B | 1000841756/ORTIZ | Record Rescision/Recon | 11/19/2007 | 13.00 | Full Services Provided |
| | 1000841756/ORTIZ Total | | | 688.00 | |
| B343971 B | 1001139573/DAWSON | Trustee's Fee | 11/2/2007 | 600.00 | Full Services Provided |
| B343971 B | 1001139573/DAWSON | Conduct Sale | 11/2/2007 | 50.00 | Full Services Provided |
| B343971 B | 1001139573/DAWSON | Courier Service | 11/2/2007 | 25.00 | Full Services Provided |
| B343971 B | 1001139573/DAWSON | Record Rescision/Recon | 11/2/2007 | 13.00 | Full Services Provided |
| | 1001139573/DAWSON Total | | | 688.00 | |
| B343973 B | 1001266887/GARCIA | Trustee's Fee | 11/2/2007 | 600.00 | Full Services Provided |
| B343973 B | 1001266887/GARCIA | Conduct Sale | 11/2/2007 | 50.00 | Full Services Provided |
| B343973 B | 1001266887/GARCIA | Courier Service | 11/2/2007 | 25.00 | Full Services Provided |
| B343973 B | 1001266887/GARCIA | Record Rescision/Recon | 11/2/2007 | 14.00 | Full Services Provided |
| | 1001266887/GARCIA Total | | | 689.00 | |
| B343974 B | 1001101153/DRABIK | Trustee's Fee | 11/15/2007 | 600.00 | Full Services Provided |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
11/1/2007 - 11/30/2007

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B343974 | B 100111015153/DRABIK | Conduct Sale | 11/5/2007 | 50.00 | Full Services Provided |
| B343974 | B 100111015153/DRABIK | Courier Service | 11/5/2007 | 25.00 | Full Services Provided |
| B343974 | B 100111015153/DRABIK | Record Rescission/Recon | 11/5/2007 | 13.00 | Full Services Provided |
|  | 100111015153/DRABIK Total |  |  | 688.00 |  |
| B343975 | B 1001380597/EVANS | Trustee's Fee | 11/5/2007 | 600.00 | Full Services Provided |
| B343975 | B 1001380597/EVANS | Conduct Sale | 11/5/2007 | 50.00 | Full Services Provided |
| B343975 | B 1001380597/EVANS | Courier Service | 11/5/2007 | 25.00 | Full Services Provided |
| B343975 | B 1001380597/EVANS | Record Rescission/Recon | 11/5/2007 | 14.00 | Full Services Provided |
|  | 1001380597/EVANS Total |  |  | 689.00 |  |
| B343976 | B 1001314513/WRIGHT | Trustee's Fee | 11/2/2007 | 600.00 | Full Services Provided |
| B343976 | B 1001314513/WRIGHT | Conduct Sale | 11/2/2007 | 50.00 | Full Services Provided |
| B343976 | B 1001314513/WRIGHT | Courier Service | 11/2/2007 | 25.00 | Full Services Provided |
| B343976 | B 1001314513/WRIGHT | Record Rescission/Recon | 11/2/2007 | 13.00 | Full Services Provided |
|  | 1001314513/WRIGHT Total |  |  | 688.00 |  |
| B343978 | B 1001242481/WRIGHT | Trustee's Fee | 11/2/2007 | 600.00 | Full Services Provided |
| B343978 | B 1001242481/WRIGHT | Conduct Sale | 11/2/2007 | 50.00 | Full Services Provided |
| B343978 | B 1001242481/WRIGHT | Courier Service | 11/2/2007 | 25.00 | Full Services Provided |
| B343978 | B 1001242481/WRIGHT | Record Rescission/Recon | 11/2/2007 | 13.00 | Full Services Provided |
|  | 1001242481/WRIGHT Total |  |  | 688.00 |  |
| B343983 | B 100131090/MCGILL | Trustee's Fee | 11/2/2007 | 600.00 | Full Services Provided |
| B343983 | B 100131090/MCGILL | Conduct Sale | 11/5/2007 | 50.00 | Full Services Provided |
| B343983 | B 100131090/MCGILL | Courier Service | 11/5/2007 | 25.00 | Full Services Provided |
| B343983 | B 100131090/MCGILL | Record Rescission/Recon | 11/2/2007 | 13.00 | Full Services Provided |
|  | 100131090/MCGILL Total |  |  | 688.00 |  |
| B343990 | B 1001250762/RANGEL | Trustee's Fee | 11/2/2007 | 600.00 | Full Services Provided |
| B343990 | B 1001250762/RANGEL | Conduct Sale | 11/2/2007 | 50.00 | Full Services Provided |
| B343990 | B 1001250762/RANGEL | Courier Service | 11/2/2007 | 25.00 | Full Services Provided |
| B343990 | B 1001250762/RANGEL | Record Rescission/Recon | 11/2/2007 | 13.00 | Full Services Provided |
|  | 1001250762/RANGEL Total |  |  | 688.00 |  |
| B343995 | B 1001545637/HARDY | Trustee's Fee | 11/5/2007 | 600.00 | Full Services Provided |
| B343995 | B 1001545637/HARDY | Conduct Sale | 11/5/2007 | 50.00 | Full Services Provided |
| B343995 | B 1001545637/HARDY | Courier Service | 11/2/2007 | 25.00 | Full Services Provided |
| B343995 | B 1001545637/HARDY | Record Rescission/Recon | 11/2/2007 | 13.00 | Full Services Provided |
|  | 1001545637/HARDY Total |  |  | 688.00 |  |
| B343998 | B 1000793252/SHEPHERD | Trustee's Fee | 11/5/2007 | 600.00 | Full Services Provided |
| B343998 | B 1000793252/SHEPHERD | Conduct Sale | 11/5/2007 | 50.00 | Full Services Provided |
| B343998 | B 1000793252/SHEPHERD | Courier Service | 11/5/2007 | 25.00 | Full Services Provided |
| B343998 | B 1000793252/SHEPHERD | Record Rescission/Recon | 11/5/2007 | 13.00 | Full Services Provided |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
11/1/2007 - 11/30/2007

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| | 1000793252/SHEPHERD | Total | | 688.00 | |
| B344018 B | 100106108/EVANS | Trustee's Fee | 11/5/2007 | 600.00 | Full Services Provided |
| B344018 B | 100106108/EVANS | Conduct Sale | 11/5/2007 | 50.00 | Full Services Provided |
| B344018 B | 100106108/EVANS | Courier Service | 11/5/2007 | 25.00 | Full Services Provided |
| B344018 B | 100106108/EVANS | Record Rescission/Recon | 11/5/2007 | 14.00 | Full Services Provided |
| | 100106108/EVANS | Total | | 689.00 | |
| B344022 B | 100912424/JAAFRI | Trustee's Fee | 11/7/2007 | 600.00 | Full Services Provided |
| B344022 B | 100912424/JAAFRI | Conduct Sale | 11/7/2007 | 50.00 | Full Services Provided |
| B344022 B | 100912424/JAAFRI | Courier Service | 11/7/2007 | 25.00 | Full Services Provided |
| B344022 B | 100912424/JAAFRI | Record Rescission/Recon | 11/7/2007 | 13.00 | Full Services Provided |
| | 100912424/JAAFRI | Total | | 688.00 | |
| B344040 B | 100123513/MARTINEZ | Trustee's Fee | 11/5/2007 | 600.00 | Full Services Provided |
| B344040 B | 100123513/MARTINEZ | Conduct Sale | 11/5/2007 | 50.00 | Full Services Provided |
| B344040 B | 100123513/MARTINEZ | Courier Service | 11/5/2007 | 25.00 | Full Services Provided |
| B344040 B | 100123513/MARTINEZ | Record Rescission/Recon | 11/5/2007 | 13.00 | Full Services Provided |
| | 100123513/MARTINEZ | Total | | 688.00 | |
| B344045 B | 100117349/PETERSON | Trustee's Fee | 11/7/2007 | 600.00 | Full Services Provided |
| B344045 B | 100117349/PETERSON | Conduct Sale | 11/7/2007 | 50.00 | Full Services Provided |
| B344045 B | 100117349/PETERSON | Courier Service | 11/7/2007 | 25.00 | Full Services Provided |
| B344045 B | 100117349/PETERSON | Record Rescission/Recon | 11/7/2007 | 14.00 | Full Services Provided |
| | 100117349/PETERSON | Total | | 689.00 | |
| B344053 B | 100114454/MUMMA | Trustee's Fee | 11/5/2007 | 600.00 | Full Services Provided |
| B344053 B | 100114454/MUMMA | Conduct Sale | 11/5/2007 | 50.00 | Full Services Provided |
| B344053 B | 100114454/MUMMA | Courier Service | 11/5/2007 | 25.00 | Full Services Provided |
| B344053 B | 100114454/MUMMA | Record Rescission/Recon | 11/5/2007 | 13.00 | Full Services Provided |
| | 100114454/MUMMA | Total | | 688.00 | |
| B344054 B | 100109630/BORDERS | Datedown Expense | 11/26/2007 | 100.00 | Partial Completion of Services |
| | 100109630/BORDERS | Total | | 100.00 | |
| B344061 B | 100080428/NEIMAN | Trustee's Fee | 11/8/2007 | 600.00 | Full Services Provided |
| B344061 B | 100080428/NEIMAN | Conduct Sale | 11/8/2007 | 50.00 | Full Services Provided |
| B344061 B | 100080428/NEIMAN | Courier Service | 11/8/2007 | 25.00 | Full Services Provided |
| B344061 B | 100080428/NEIMAN | Record Rescission/Recon | 11/8/2007 | 14.00 | Full Services Provided |
| | 100080428/NEIMAN | Total | | 689.00 | |
| B344071 B | 100074011/MALDONADO | Courier Service | 11/15/2007 | 25.00 | Full Services Provided |
| B344071 B | 100074011/MALDONADO | Record Rescission/Recon | 11/15/2007 | 10.00 | Full Services Provided |
| | 100074011/MALDONADO | Total | | 35.00 | |
| B344075 B | 100136965/BROWN | Trustee's Fee | 11/7/2007 | 600.00 | Full Services Provided |
| B344075 B | 100136965/BROWN | Conduct Sale | 11/7/2007 | 50.00 | Full Services Provided |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
11/1/2007 - 11/30/2007

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B344075 B | 100136962/BROWN | Courier Service | 11/7/2007 | 25.00 | Full Services Provided |
| B344075 B | 100136962/BROWN | Record Rescission/Recon | 11/7/2007 | 13.00 | Full Services Provided |
| | 100136962/BROWN | Total | | 688.00 | |
| B344076 B | 100129870S/VAN PARYS | Trustee's Fee | 11/9/2007 | 600.00 | Full Services Provided |
| B344076 B | 100129870S/VAN PARYS | Conduct Sale | 11/9/2007 | 50.00 | Full Services Provided |
| B344076 B | 100129870S/VAN PARYS | Courier Service | 11/9/2007 | 25.00 | Full Services Provided |
| B344076 B | 100129870S/VAN PARYS | Record Rescission/Recon | 11/9/2007 | 13.00 | Full Services Provided |
| | 100129870S/VAN PARYS | Total | | 688.00 | |
| B344077 B | 100129611/LIEM | Record Rescission/Recon | 11/5/2007 | 14.00 | Full Services Provided |
| | 100129611/LIEM | Total | | 14.00 | |
| B344078 B | 100136970S/BROWN | Trustee's Fee | 11/7/2007 | 600.00 | Full Services Provided |
| B344078 B | 100136970S/BROWN | Conduct Sale | 11/7/2007 | 50.00 | Full Services Provided |
| B344078 B | 100136970S/BROWN | Courier Service | 11/7/2007 | 25.00 | Full Services Provided |
| B344078 B | 100136970S/BROWN | Record Rescission/Recon | 11/7/2007 | 14.00 | Full Services Provided |
| | 100136970S/BROWN | Total | | 689.00 | |
| B344080 B | 100109273S/RIOS | Trustee's Fee | 11/7/2007 | 600.00 | Full Services Provided |
| B344080 B | 100109273S/RIOS | Conduct Sale | 11/7/2007 | 50.00 | Full Services Provided |
| B344080 B | 100109273S/RIOS | Courier Service | 11/7/2007 | 25.00 | Full Services Provided |
| B344080 B | 100109273S/RIOS | Record Rescission/Recon | 11/7/2007 | 14.00 | Full Services Provided |
| | 100109273S/RIOS | Total | | 689.00 | |
| B344083 B | 100106019S/LOGGINS | Trustee's Fee | 11/7/2007 | 600.00 | Full Services Provided |
| B344083 B | 100106019S/LOGGINS | Conduct Sale | 11/7/2007 | 50.00 | Full Services Provided |
| B344083 B | 100106019S/LOGGINS | Courier Service | 11/7/2007 | 25.00 | Full Services Provided |
| B344083 B | 100106019S/LOGGINS | Record Rescission/Recon | 11/7/2007 | 13.00 | Full Services Provided |
| | 100106019S/LOGGINS | Total | | 688.00 | |
| B344117 B | 100110524S/MAHAYNI | Trustee's Fee | 11/13/2007 | 600.00 | Full Services Provided |
| B344117 B | 100110524S/MAHAYNI | Conduct Sale | 11/13/2007 | 50.00 | Full Services Provided |
| B344117 B | 100110524S/MAHAYNI | Courier Service | 11/13/2007 | 25.00 | Full Services Provided |
| B344117 B | 100110524S/MAHAYNI | Record Rescission/Recon | 11/13/2007 | 13.00 | Full Services Provided |
| | 100110524S/MAHAYNI | Total | | 688.00 | |
| B344200 B | 100137673O/SHERO | Trustee's Fee | 11/16/2007 | 600.00 | Full Services Provided |
| B344200 B | 100137673O/SHERO | Conduct Sale | 11/16/2007 | 50.00 | Full Services Provided |
| B344200 B | 100137673O/SHERO | Courier Service | 11/16/2007 | 25.00 | Full Services Provided |
| B344200 B | 100137673O/SHERO | Record Rescission/Recon | 11/16/2007 | 13.00 | Full Services Provided |
| | 100137673O/SHERO | Total | | 688.00 | |
| B344214 B | 100132631A/MATA | Publish Notice of Sale | 11/9/2007 | 1,150.00 | Partial Completion of Services |
| B344214 B | 100132631A/MATA | Trustee's Fee | 11/9/2007 | 600.00 | Partial Completion of Services |
| B344214 B | 100132631A/MATA | Post Notice of Sale | 11/9/2007 | 240.00 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
11/1/2007 - 11/30/2007

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| | 1001326314/MATA | Total | | 1,990.00 | |
| B344511  B | 1001427857/LOVENBERG/LOVENBERG | Trustee's Fee | 11/30/2007 | 600.00 | Full Services Provided |
| B344511  B | 1001427857/LOVENBERG/LOVENBERG | Conduct Sale | 11/30/2007 | 50.00 | Full Services Provided |
| B344511  B | 1001427857/LOVENBERG/LOVENBERG | Courier Service | 11/30/2007 | 25.00 | Full Services Provided |
| B344511  B | 1001427857/LOVENBERG/LOVENBERG | Record Rescission/Recon | 11/30/2007 | 13.00 | Full Services Provided |
| | 1001427857/LOVENBERG/LOVENBERG | Total | | 688.00 | |
| B344517  B | 1001449058/VIAN | Datedown Expense | 11/6/2007 | 100.00 | Partial Completion of Services |
| | 1001449058/VIAN | Total | | 100.00 | |
| B344522  B | 1001556047/ANDRADE | Datedown Expense | 11/19/2007 | 100.00 | Partial Completion of Services |
| | 1001556047/ANDRADE | Total | | 100.00 | |
| B344523  B | 1001228799/BAILEY | Trustee's Fee | 11/30/2007 | 600.00 | Full Services Provided |
| B344523  B | 1001228799/BAILEY | Conduct Sale | 11/30/2007 | 50.00 | Full Services Provided |
| B344523  B | 1001228799/BAILEY | Courier Service | 11/30/2007 | 25.00 | Full Services Provided |
| B344523  B | 1001228799/BAILEY | Record Rescission/Recon | 11/30/2007 | 13.00 | Full Services Provided |
| | 1001228799/BAILEY | Total | | 688.00 | |
| B344528  B | 1000960452/SHOWALTER | Datedown Expense | 11/6/2007 | 100.00 | Partial Completion of Services |
| | 1000960452/SHOWALTER | Total | | 100.00 | |
| B344535  B | 1001671239/RUDLAND | Datedown Expense | 11/6/2007 | 100.00 | Partial Completion of Services |
| | 1001671239/RUDLAND | Total | | 100.00 | |
| B344543  B | 1001518429/BALDWIN | Datedown Expense | 11/6/2007 | 100.00 | Partial Completion of Services |
| | 1001518429/BALDWIN | Total | | 100.00 | |
| B344547  B | 1001394990/KHANANISHO | Trustee's Fee | 11/30/2007 | 600.00 | Full Services Provided |
| B344547  B | 1001394990/KHANANISHO | Conduct Sale | 11/30/2007 | 50.00 | Full Services Provided |
| B344547  B | 1001394990/KHANANISHO | Courier Service | 11/30/2007 | 25.00 | Full Services Provided |
| B344547  B | 1001394990/KHANANISHO | Record Rescission/Recon | 11/30/2007 | 13.00 | Full Services Provided |
| | 1001394990/KHANANISHO | Total | | 688.00 | |
| B344558  B | 1001128920/MADSEN | Datedown Expense | 11/6/2007 | 100.00 | Partial Completion of Services |
| | 1001128920/MADSEN | Total | | 100.00 | |
| B344565  B | 1001640581/GREEN | Datedown Expense | 11/6/2007 | 100.00 | Partial Completion of Services |
| | 1001640581/GREEN | Total | | 100.00 | |
| B344570  B | 1001647026/COULSON | Datedown Expense | 11/6/2007 | 100.00 | Partial Completion of Services |
| | 1001647026/COULSON | Total | | 100.00 | |
| B344578  B | 1001396817/LEVITIN | Datedown Expense | 11/6/2007 | 100.00 | Partial Completion of Services |
| | 1001396817/LEVITIN | Total | | 100.00 | |
| B344584  B | 1000903687/HOSNER | Datedown Expense | 11/8/2007 | 100.00 | Partial Completion of Services |
| | 1000903687/HOSNER | Total | | 100.00 | |
| B344585  B | 1001489810/CHAVEZ | Datedown Expense | 11/6/2007 | 100.00 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
11/1/2007 - 11/30/2007

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
|  | 1001489810/CHAVEZ | Total | | 100.00 | |
| B344586 B | 1000744897/GNETZ | Datedown Expense | 11/6/2007 | 100.00 | Partial Completion of Services |
|  | 1000744897/GNETZ | Total | | 100.00 | |
| B344589 B | 10013051335/BROWN | Datedown Expense | 11/6/2007 | 100.00 | Partial Completion of Services |
|  | 10013051335/BROWN | Total | | 100.00 | |
| B344593 B | 1000988633/MOORE | Datedown Expense | 11/8/2007 | 100.00 | Partial Completion of Services |
|  | 1000988633/MOORE | Total | | 100.00 | |
| B344622 B | 1001099332/NGUYEN | Datedown Expense | 11/8/2007 | 100.00 | Partial Completion of Services |
|  | 1001099332/NGUYEN | Total | | 100.00 | |
| B344629 B | 1001078516/NEAL | Datedown Expense | 11/6/2007 | 100.00 | Partial Completion of Services |
|  | 1001078516/NEAL | Total | | 100.00 | |
| B344633 B | 1001075592/HARDIMON | Datedown Expense | 11/6/2007 | 100.00 | Partial Completion of Services |
|  | 1001075592/HARDIMON | Total | | 100.00 | |
| B344653 B | 1000988608/MOORE | Datedown Expense | 11/8/2007 | 100.00 | Partial Completion of Services |
|  | 1000988608/MOORE | Total | | 100.00 | |
| B344737 B | 1001660077/GASTELUM | Datedown Expense | 11/12/2007 | 100.00 | Partial Completion of Services |
|  | 1001660077/GASTELUM | Total | | 100.00 | |
| B344757 B | 10007857783/LAW | Datedown Expense | 11/13/2007 | 50.00 | Partial Completion of Services |
|  | 10007857783/LAW | Total | | 50.00 | |
| B344758 B | 10007532761/LARSEN | Publish Notice of Sale | 11/5/2007 | 750.00 | Partial Completion of Services |
|  | 10007532761/LARSEN | Trustee's Fee | 11/5/2007 | 600.00 | Partial Completion of Services |
|  | 10007532761/LARSEN | Post Notice of Sale | 11/5/2007 | 240.00 | Partial Completion of Services |
|  | 10007532761/LARSEN | Total | | 1,590.00 | |
| B344758 B | 10007532761/LARSEN | Datedown Expense | 11/2/2007 | 100.00 | Partial Completion of Services |
|  | 10007532761/LARSEN | Total | | 100.00 | |
| B344790 B | 1001099643/KIRKSEY | Datedown Expense | 11/12/2007 | 100.00 | Partial Completion of Services |
|  | 1001099643/KIRKSEY | Total | | 100.00 | |
| B344831 B | 10011056884/DECKER | Datedown Expense | 11/12/2007 | 100.00 | Partial Completion of Services |
|  | 1001105884/DECKER | Total | | 100.00 | |
| B344843 B | 1001164248/DETOLES | Datedown Expense | 11/14/2007 | 100.00 | Partial Completion of Services |
|  | 1001164248/DETOLES | Total | | 100.00 | |
| B344947 B | 1001105270/MAHAYNI | Record Rescission/Recon | 11/13/2007 | 13.00 | Full Services Provided |
|  | 1001105270/MAHAYNI | Total | | 13.00 | |
| B345073 B | 1001415715/NIXON | Datedown Expense | 11/26/2007 | 100.00 | Partial Completion of Services |
|  | 1001415715/NIXON | Total | | 100.00 | |
| B345238 B | 1001222046/PALMER | Datedown Expense | 11/27/2007 | 100.00 | Partial Completion of Services |
|  | 1001222046/PALMER | Total | | 100.00 | |
| B345246 B | 1001024991/FITZPATRIC/NELLY REA | Datedown Expense | 11/29/2007 | 100.00 | Partial Completion of Services |
|  | 1001024991/FITZPATRIC/NELLY REA | Total | | 100.00 | |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
11/1/2007 - 11/30/2007

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B345250 B | 1000977369/PICCOLO | Record Rescission/Recon | 11/21/2007 | 13.00 | Partial Completion of Services |
| | 1000977369/PICCOLO | Total | | 13.00 | |
| B345272 B | 1001121876/VALEEV | Datedown Expense | 11/29/2007 | 100.00 | Partial Completion of Services |
| | 1001121876/VALEEV | Total | | 100.00 | |
| B345275 B | 1001191049/LORD | Datedown Expense | 11/29/2007 | 100.00 | Partial Completion of Services |
| | 1001191049/LORD | Total | | 100.00 | |
| B345278 B | 1001243762/CAMPBELL | Datedown Expense | 11/29/2007 | 100.00 | Partial Completion of Services |
| | 1001243762/CAMPBELL | Total | | 100.00 | |
| B345285 B | 1001037931/UNRUH | Datedown Expense | 11/29/2007 | 100.00 | Partial Completion of Services |
| | 1001037931/UNRUH | Total | | 100.00 | |
| B345298 B | 1001187100/ARAGON | Datedown Expense | 11/29/2007 | 100.00 | Partial Completion of Services |
| | 1001187100/ARAGON | Total | | 100.00 | |
| B345299 B | 1001424085/SPARKS | Trustee's Fee | 11/8/2007 | 600.00 | Partial Completion of Services |
| B345299 B | 1001424085/SPARKS | Publish Notice of Sale | 11/8/2007 | 375.00 | Partial Completion of Services |
| B345299 B | 1001424085/SPARKS | Post Notice of Sale | 11/8/2007 | 120.00 | Partial Completion of Services |
| | 1001424085/SPARKS | Total | | 1,095.00 | |
| B345365 B | 1000678166/CHAYA | Trustee's Fee | 11/5/2007 | 600.00 | Partial Completion of Services |
| B345365 B | 1000678166/CHAYA | Publish Notice of Sale | 11/5/2007 | 575.00 | Partial Completion of Services |
| B345365 B | 1000678166/CHAYA | Post Notice of Sale | 11/5/2007 | 120.00 | Partial Completion of Services |
| | 1000678166/CHAYA | Total | | 1,295.00 | |
| B345499 B | 1000837663/VALENZUELA | Trustee's Fee | 11/5/2007 | 600.00 | Partial Completion of Services |
| B345499 B | 1000837663/VALENZUELA | Publish Notice of Sale | 11/5/2007 | 426.00 | Partial Completion of Services |
| B345499 B | 1000837663/VALENZUELA | Post Notice of Sale | 11/5/2007 | 120.00 | Partial Completion of Services |
| | 1000837663/VALENZUELA | Total | | 1,146.00 | |
| B345524 B | 1001119002/SANTOS | Trustee's Fee | 11/5/2007 | 600.00 | Partial Completion of Services |
| B345524 B | 1001119002/SANTOS | Publish Notice of Sale | 11/5/2007 | 575.00 | Partial Completion of Services |
| B345524 B | 1001119002/SANTOS | Post Notice of Sale | 11/5/2007 | 120.00 | Partial Completion of Services |
| | 1001119002/SANTOS | Total | | 1,295.00 | |
| B345651 B | 1001103379/GILPIN | Trustee's Fee | 11/5/2007 | 600.00 | Partial Completion of Services |
| B345651 B | 1001103379/GILPIN | Publish Notice of Sale | 11/5/2007 | 437.00 | Partial Completion of Services |
| B345651 B | 1001103379/GILPIN | Post Notice of Sale | 11/5/2007 | 120.00 | Partial Completion of Services |
| | 1001103379/GILPIN | Total | | 1,157.00 | |
| B345655 B | 1001093850/BECK/BLISS | Publish Notice of Sale | 11/5/2007 | 651.00 | Partial Completion of Services |
| B345655 B | 1001093850/BECK/BLISS | Trustee's Fee | 11/5/2007 | 600.00 | Partial Completion of Services |
| B345655 B | 1001093850/BECK/BLISS | Post Notice of Sale | 11/5/2007 | 120.00 | Partial Completion of Services |
| | 1001093850/BECK/BLISS | Total | | 1,371.00 | |
| B345682 B | 1001093797/DUONG | Trustee's Fee | 11/5/2007 | 600.00 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
11/1/2007 - 11/30/2007

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B345682 B | 100110937970/DUONG | Publish Notice of Sale | 11/5/2007 | 276.00 | Partial Completion of Services |
| B345682 B | 100110937970/DUONG | Post Notice of Sale | 11/5/2007 | 120.00 | Partial Completion of Services |
| | | Total | | 996.00 | |
| B345686 B | 100110912/ROBINSON | Trustee's Fee | 11/5/2007 | 600.00 | Partial Completion of Services |
| B345685 B | 100110912/ROBINSON | Publish Notice of Sale | 11/5/2007 | 283.00 | Partial Completion of Services |
| B345685 B | 100110912/ROBINSON | Post Notice of Sale | 11/5/2007 | 120.00 | Partial Completion of Services |
| | | Total | | 1,003.00 | |
| B345784 B | 100162995/FORD | Trustee's Fee | 11/8/2007 | 600.00 | Partial Completion of Services |
| B345784 B | 100162995/FORD | Publish Notice of Sale | 11/8/2007 | 275.00 | Partial Completion of Services |
| B345784 B | 100162995/FORD | Post Notice of Sale | 11/8/2007 | 120.00 | Partial Completion of Services |
| | | Total | | 995.00 | |
| B345852 B | 100156997/HARPER | Trustee's Fee | 11/8/2007 | 600.00 | Partial Completion of Services |
| B345852 B | 100156997/HARPER | Publish Notice of Sale | 11/8/2007 | 279.00 | Partial Completion of Services |
| B345852 B | 100156997/HARPER | Post Notice of Sale | 11/8/2007 | 120.00 | Partial Completion of Services |
| | | Total | | 999.00 | |
| B345856 B | 100088919/BARBAROSIE | Trustee's Fee | 11/8/2007 | 600.00 | Partial Completion of Services |
| B345856 B | 100088919/BARBAROSIE | Publish Notice of Sale | 11/8/2007 | 278.00 | Partial Completion of Services |
| B345857 B | 100162763/ARREOLA | Post Notice of Sale | 11/8/2007 | 120.00 | Partial Completion of Services |
| | | Total | | 998.00 | |
| B345857 B | 100162763/ARREOLA | Trustee's Fee | 11/8/2007 | 600.00 | Partial Completion of Services |
| B345857 B | 100162763/ARREOLA | Publish Notice of Sale | 11/8/2007 | 280.00 | Partial Completion of Services |
| B345857 B | 100162763/ARREOLA | Post Notice of Sale | 11/8/2007 | 120.00 | Partial Completion of Services |
| | | Total | | 1,000.00 | |
| B346832 B | 100129644/MAXIE | Trustee's Fee | 11/21/2007 | 600.00 | Partial Completion of Services |
| B346832 B | 100129644/MAXIE | Publish Notice of Sale | 11/21/2007 | 288.00 | Partial Completion of Services |
| B346832 B | 100129644/MAXIE | Post Notice of Sale | 11/21/2007 | 120.00 | Partial Completion of Services |
| | | Total | | 1,008.00 | |
| B346835 B | 100158785/BUCHAN | Trustee's Fee | 11/28/2007 | 600.00 | Partial Completion of Services |
| B346835 B | 100158785/BUCHAN | Publish Notice of Sale | 11/28/2007 | 531.00 | Partial Completion of Services |
| B346835 B | 100158785/BUCHAN | Post Notice of Sale | 11/28/2007 | 120.00 | Partial Completion of Services |
| | | Total | | 1,251.00 | |
| B346837 B | 100133085/SHAFER | Trustee's Fee | 11/21/2007 | 600.00 | Partial Completion of Services |
| B346837 B | 100133085/SHAFER | Publish Notice of Sale | 11/21/2007 | 276.00 | Partial Completion of Services |
| B346837 B | 100133085/SHAFER | Post Notice of Sale | 11/21/2007 | 120.00 | Partial Completion of Services |
| | | Total | | 996.00 | |
| B346839 B | 100154642/GIDDINGS | Trustee's Fee | 11/21/2007 | 600.00 | Partial Completion of Services |
| B346839 B | 100154642/GIDDINGS | Publish Notice of Sale | 11/21/2007 | 278.00 | Partial Completion of Services |
| B346839 B | 100154642/GIDDINGS | Post Notice of Sale | 11/21/2007 | 120.00 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
11/1/2007 - 11/30/2007

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B346843 B | 10015446642/GIDDINGS | Total | | 998.00 | |
| B346843 B | 10011167783/OSTLING | Trustee's Fee | 11/28/2007 | 600.00 | Partial Completion of Services |
| B346843 B | 10011167783/OSTLING | Publish Notice of Sale | 11/28/2007 | 575.00 | Partial Completion of Services |
| B346843 B | 10011167783/OSTLING | Post Notice of Sale | 11/28/2007 | 120.00 | Partial Completion of Services |
| | 10011167783/OSTLING Total | | | 1,295.00 | |
| B346844 B | 10013065859/KAMELL | Trustee's Fee | 11/21/2007 | 600.00 | Partial Completion of Services |
| B346844 B | 10013065859/KAMELL | Publish Notice of Sale | 11/21/2007 | 276.00 | Partial Completion of Services |
| B346844 B | 10013065859/KAMELL | Post Notice of Sale | 11/21/2007 | 120.00 | Partial Completion of Services |
| | 10013065859/KAMELL Total | | | 996.00 | |
| B346846 B | 10007756542/BLINSTON | Publish Notice of Sale | 11/28/2007 | 618.00 | Partial Completion of Services |
| B346846 B | 10007756542/BLINSTON | Trustee's Fee | 11/29/2007 | 600.00 | Partial Completion of Services |
| B346846 B | 10007756542/BLINSTON | Post Notice of Sale | 11/28/2007 | 120.00 | Partial Completion of Services |
| | 10007756542/BLINSTON Total | | | 1,338.00 | |
| B346859 B | 10008878203/BAIE | Trustee's Fee | 11/28/2007 | 600.00 | Partial Completion of Services |
| B346859 B | 10008878203/BAIE | Publish Notice of Sale | 11/28/2007 | 282.00 | Partial Completion of Services |
| B346859 B | 10008878203/BAIE | Post Notice of Sale | 11/28/2007 | 120.00 | Partial Completion of Services |
| | 10008878203/BAIE Total | | | 1,002.00 | |
| B346890 B | 10011703472/RHEAUME | Trustee's Fee | 11/26/2007 | 600.00 | Partial Completion of Services |
| B346890 B | 10011703472/RHEAUME | Publish Notice of Sale | 11/26/2007 | 295.00 | Partial Completion of Services |
| B346890 B | 10011703472/RHEAUME | Post Notice of Sale | 11/26/2007 | 120.00 | Partial Completion of Services |
| | 10011703472/RHEAUME Total | | | 1,015.00 | |
| B346891 B | 10011162790/BEHRMANN | Trustee's Fee | 11/28/2007 | 600.00 | Partial Completion of Services |
| B346891 B | 10011162790/BEHRMANN | Publish Notice of Sale | 11/28/2007 | 504.00 | Partial Completion of Services |
| B346891 B | 10011162790/BEHRMANN | Post Notice of Sale | 11/28/2007 | 120.00 | Partial Completion of Services |
| | 10011162790/BEHRMANN Total | | | 1,224.00 | |
| B346893 B | 10010647641/IBRAGIMOV | Trustee's Fee | 11/28/2007 | 600.00 | Partial Completion of Services |
| B346893 B | 10010647641/IBRAGIMOV | Publish Notice of Sale | 11/28/2007 | 278.00 | Partial Completion of Services |
| B346893 B | 10010647641/IBRAGIMOV | Post Notice of Sale | 11/28/2007 | 120.00 | Partial Completion of Services |
| | 10010647641/IBRAGIMOV Total | | | 998.00 | |
| B346900 B | 10011164388/ZOABY | Trustee's Fee | 11/28/2007 | 600.00 | Partial Completion of Services |
| B346900 B | 10011164388/ZOABY | Publish Notice of Sale | 11/28/2007 | 504.00 | Partial Completion of Services |
| B346900 B | 10011164388/ZOABY | Post Notice of Sale | 11/28/2007 | 120.00 | Partial Completion of Services |
| | 10011164388/ZOABY Total | | | 1,224.00 | |
| B346903 B | 10012454407/HEULITT | Trustee's Fee | 11/28/2007 | 600.00 | Partial Completion of Services |
| B346903 B | 10012454407/HEULITT | Publish Notice of Sale | 11/28/2007 | 537.00 | Partial Completion of Services |
| B346903 B | 10012454407/HEULITT | Post Notice of Sale | 11/28/2007 | 120.00 | Partial Completion of Services |
| | 10012454407/HEULITT Total | | | 1,257.00 | |
| B346904 B | 10012995565/ROBINSON | Trustee's Fee | 11/29/2007 | 600.00 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
11/1/2007 - 11/30/2007

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B346904 B | :1001299565/ROBINSON | Publish Notice of Sale | 11/29/2007 | 294.00 | Partial Completion of Services |
| B346904 B | :1001299565/ROBINSON | Post Notice of Sale | 11/29/2007 | 120.00 | Partial Completion of Services |
| | **1001299565/ROBINSON** | **Total** | | **1,014.00** | |
| B346905 B | :1000606080/KINSEY | Trustee's Fee | 11/29/2007 | 600.00 | Partial Completion of Services |
| B346905 B | :1000606080/KINSEY | Publish Notice of Sale | 11/29/2007 | 276.00 | Partial Completion of Services |
| B346905 B | :1000606080/KINSEY | Post Notice of Sale | 11/29/2007 | 120.00 | Partial Completion of Services |
| | **1000606080/KINSEY** | **Total** | | **996.00** | |
| B346906 B | :1001229045/GURKA | Trustee's Fee | 11/29/2007 | 600.00 | Partial Completion of Services |
| B346906 B | :1001229045/GURKA | Publish Notice of Sale | 11/29/2007 | 282.00 | Partial Completion of Services |
| B346906 B | :1001229045/GURKA | Post Notice of Sale | 11/29/2007 | 120.00 | Partial Completion of Services |
| | **1001229045/GURKA** | **Total** | | **1,002.00** | |
| B346909 B | :1001207338/CADER | Trustee's Fee | 11/29/2007 | 600.00 | Partial Completion of Services |
| B346909 B | :1001207338/CADER | Publish Notice of Sale | 11/29/2007 | 537.00 | Partial Completion of Services |
| B346909 B | :1001207338/CADER | Post Notice of Sale | 11/29/2007 | 120.00 | Partial Completion of Services |
| | **1001207338/CADER** | **Total** | | **1,257.00** | |
| B346910 B | :1001567788/SCOLLINS | Trustee's Fee | 11/29/2007 | 600.00 | Partial Completion of Services |
| B346910 B | :1001567788/SCOLLINS | Publish Notice of Sale | 11/29/2007 | 276.00 | Partial Completion of Services |
| B346910 B | :1001567788/SCOLLINS | Post Notice of Sale | 11/29/2007 | 120.00 | Partial Completion of Services |
| | **1001567788/SCOLLINS** | **Total** | | **996.00** | |
| B346944 B | :1001087609/GUNN | Trustee's Fee | 11/29/2007 | 600.00 | Partial Completion of Services |
| B346944 B | :1001087609/GUNN | Publish Notice of Sale | 11/29/2007 | 279.00 | Partial Completion of Services |
| B346944 B | :1001087609/GUNN | Post Notice of Sale | 11/29/2007 | 120.00 | Partial Completion of Services |
| | **1001087609/GUNN** | **Total** | | **999.00** | |
| B346949 B | :1001030336/TAYLOR | Trustee's Fee | 11/29/2007 | 600.00 | Partial Completion of Services |
| B346949 B | :1001030336/TAYLOR | Publish Notice of Sale | 11/29/2007 | 276.00 | Partial Completion of Services |
| B346949 B | :1001030336/TAYLOR | Post Notice of Sale | 11/29/2007 | 120.00 | Partial Completion of Services |
| | **1001030336/TAYLOR** | **Total** | | **996.00** | |
| B346956 B | :1001202155/BASICH | Trustee's Fee | 11/29/2007 | 600.00 | Partial Completion of Services |
| B346956 B | :1001202155/BASICH | Publish Notice of Sale | 11/29/2007 | 278.00 | Partial Completion of Services |
| B346956 B | :1001202155/BASICH | Post Notice of Sale | 11/29/2007 | 120.00 | Partial Completion of Services |
| | **1001202155/BASICH** | **Total** | | **998.00** | |
| B347289 B | :1001392409/PAISLEY | Trustee's Sale Guarantee | 11/1/2007 | 876.00 | Partial Completion of Services |
| B347289 B | :1001392409/PAISLEY | Cert/Reg Mailing Costs per applicable State Law | 11/1/2007 | 22.10 | Partial Completion of Services |
| B347289 B | :1001392409/PAISLEY | Record Substitution | 11/1/2007 | 10.00 | Partial Completion of Services |
| B347289 B | :1001392409/PAISLEY | Record Notice of Sale | 11/1/2007 | 10.00 | Partial Completion of Services |
| | **1001392409/PAISLEY** | **Total** | | **918.10** | |
| B347324 B | :1001656961/KARNATZ | Trustee's Sale Guarantee | 11/2/2007 | 467.00 | Partial Completion of Services |
| B347324 B | :1001656961/KARNATZ | Cert/Reg Mailing Costs per applicable State Law | 11/2/2007 | 29.84 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
11/1/2007 - 11/30/2007

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B3447324  B | 1001656961/KARNATZ | Record Substitution | 11/2/2007 | 9.00 | Partial Completion of Services |
| B3447324  B | 1001656961/KARNATZ | Record Notice of Sale | 11/2/2007 | 9.00 | Partial Completion of Services |
|  | 1001656961/KARNATZ | Total |  | 514.84 |  |
| B3447325  B | 1000827074/VASQUEZ-AGUIAR | Trustee's Sale Guarantee | 11/2/2007 | 434.00 | Partial Completion of Services |
| B3447325  B | 1000827074/VASQUEZ-AGUIAR | Cert/Reg Mailing Costs per applicable State Law | 11/2/2007 | 29.84 | Partial Completion of Services |
| B3447325  B | 1000827074/VASQUEZ-AGUIAR | Record Substitution | 11/2/2007 | 9.00 | Partial Completion of Services |
| B3447325  B | 1000827074/VASQUEZ-AGUIAR | Record Notice of Sale | 11/2/2007 | 9.00 | Partial Completion of Services |
|  | 1000827074/VASQUEZ-AGUIAR | Total |  | 481.84 |  |
| B3447326  B | 1000599650/ROCK | Trustee's Sale Guarantee | 11/2/2007 | 306.00 | Partial Completion of Services |
| B3447326  B | 1000599650/ROCK | Cert/Reg Mailing Costs per applicable State Law | 11/2/2007 | 27.19 | Partial Completion of Services |
| B3447326  B | 1000599650/ROCK | Record Substitution | 11/2/2007 | 9.00 | Partial Completion of Services |
| B3447326  B | 1000599650/ROCK | Record Notice of Sale | 11/2/2007 | 9.00 | Partial Completion of Services |
|  | 1000599650/ROCK | Total |  | 351.19 |  |
| B3447327  B | 1000996086/GOMEZ | Trustee's Sale Guarantee | 11/2/2007 | 447.00 | Partial Completion of Services |
| B3447327  B | 1000996086/GOMEZ | Cert/Reg Mailing Costs per applicable State Law | 11/2/2007 | 36.35 | Partial Completion of Services |
| B3447327  B | 1000996086/GOMEZ | Record Substitution | 11/2/2007 | 10.00 | Partial Completion of Services |
| B3447327  B | 1000996086/GOMEZ | Record Notice of Sale | 11/2/2007 | 10.00 | Partial Completion of Services |
|  | 1000996086/GOMEZ | Total |  | 503.35 |  |
| B3447404  B | 1000726915/CHATELAIN | Trustee's Sale Guarantee | 11/5/2007 | 618.00 | Partial Completion of Services |
| B3447404  B | 1000726915/CHATELAIN | Cert/Reg Mailing Costs per applicable State Law | 11/5/2007 | 55.49 | Partial Completion of Services |
| B3447404  B | 1000726915/CHATELAIN | Record Substitution | 11/5/2007 | 10.00 | Partial Completion of Services |
| B3447404  B | 1000726915/CHATELAIN | Record Notice of Sale | 11/5/2007 | 10.00 | Partial Completion of Services |
|  | 1000726915/CHATELAIN | Total |  | 693.49 |  |
| B3447412  B | 1000785846/TOMUTA | Trustee's Sale Guarantee | 11/5/2007 | 474.00 | Partial Completion of Services |
| B3447412  B | 1000785846/TOMUTA | Cert/Reg Mailing Costs per applicable State Law | 11/5/2007 | 45.31 | Partial Completion of Services |
| B3447412  B | 1000785846/TOMUTA | Record Substitution | 11/5/2007 | 14.00 | Partial Completion of Services |
| B3447412  B | 1000785846/TOMUTA | Record Notice of Sale | 11/5/2007 | 14.00 | Partial Completion of Services |
|  | 1000785846/TOMUTA | Total |  | 547.31 |  |
| B3447486  B | 1001560564/FISHER | Trustee's Sale Guarantee | 11/9/2007 | 513.00 | Partial Completion of Services |
| B3447486  B | 1001560564/FISHER | Cert/Reg Mailing Costs per applicable State Law | 11/6/2007 | 27.39 | Partial Completion of Services |
| B3447486  B | 1001560564/FISHER | Record Substitution | 11/6/2007 | 14.00 | Partial Completion of Services |
| B3447486  B | 1001560564/FISHER | Record Notice of Sale | 11/6/2007 | 14.00 | Partial Completion of Services |
|  | 1001560564/FISHER | Total |  | 568.39 |  |
| B3447672  B | 1000832132/VELEZ | Trustee's Sale Guarantee | 11/9/2007 | 1,332.00 | Partial Completion of Services |
| B3447672  B | 1000832132/VELEZ | Cert/Reg Mailing Costs per applicable State Law | 11/9/2007 | 58.73 | Partial Completion of Services |
| B3447672  B | 1000832132/VELEZ | Record Substitution | 11/9/2007 | 10.00 | Partial Completion of Services |
| B3447672  B | 1000832132/VELEZ | Record Notice of Sale | 11/9/2007 | 10.00 | Partial Completion of Services |
|  | 1000832132/VELEZ | Total |  | 1,410.73 |  |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
11/1/2007 - 11/30/2007

| TS# | | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|---|
| B3476773 | B | 1001435559/ONUIGBO | Trustee's Sale Guarantee | 11/9/2007 | 1,357.00 | Partial Completion of Services |
| B3476773 | B | 1001435559/ONUIGBO | Cert/Reg Mailing Costs per applicable State Law | 11/9/2007 | 47.75 | Partial Completion of Services |
| B3476773 | B | 1001435559/ONUIGBO | Record Substitution | 11/9/2007 | 10.00 | Partial Completion of Services |
| B3476773 | B | 1001435559/ONUIGBO | Record Notice of Sale | 11/9/2007 | 10.00 | Partial Completion of Services |
| | | Total | | | 1,424.75 | |
| B3476774 | B | 10015149201/VAN CLEAVE | Trustee's Sale Guarantee | 11/9/2007 | 1,366.00 | Partial Completion of Services |
| B3476774 | B | 10015149201/VAN CLEAVE | Cert/Reg Mailing Costs per applicable State Law | 11/9/2007 | 29.84 | Partial Completion of Services |
| B3476774 | B | 10015149201/VAN CLEAVE | Record Substitution | 11/9/2007 | 10.00 | Partial Completion of Services |
| B3476774 | B | 10015149201/VAN CLEAVE | Record Notice of Sale | 11/9/2007 | 10.00 | Partial Completion of Services |
| | | Total | | | 1,414.84 | |
| B3476776 | B | 1000608677/DELLA CIOPPA | Trustee's Sale Guarantee | 11/9/2007 | 395.00 | Partial Completion of Services |
| B3476776 | B | 1000608677/DELLA CIOPPA | Cert/Reg Mailing Costs per applicable State Law | 11/9/2007 | 63.24 | Partial Completion of Services |
| B3476776 | B | 1000608677/DELLA CIOPPA | Record Substitution | 11/9/2007 | 10.00 | Partial Completion of Services |
| B3476776 | B | 1000608677/DELLA CIOPPA | Record Notice of Sale | 11/9/2007 | 10.00 | Partial Completion of Services |
| | | Total | | | 478.24 | |
| B3476994 | B | 1001416313/RASMUSSEN | Trustee's Sale Guarantee | 11/9/2007 | 970.00 | Partial Completion of Services |
| B3476994 | B | 1001416313/RASMUSSEN | Cert/Reg Mailing Costs per applicable State Law | 11/9/2007 | 40.02 | Partial Completion of Services |
| B3476994 | B | 1001416313/RASMUSSEN | Record Substitution | 11/9/2007 | 9.00 | Partial Completion of Services |
| B3476994 | B | 1001416313/RASMUSSEN | Record Notice of Sale | 11/9/2007 | 9.00 | Partial Completion of Services |
| | | Total | | | 1,028.02 | |
| B3477714 | B | 1001413489/JUSTO | Trustee's Sale Guarantee | 11/10/2007 | 624.00 | Partial Completion of Services |
| B3477714 | B | 1001413489/JUSTO | Cert/Reg Mailing Costs per applicable State Law | 11/10/2007 | 27.39 | Partial Completion of Services |
| B3477714 | B | 1001413489/JUSTO | Record Substitution | 11/10/2007 | 14.00 | Partial Completion of Services |
| B3477714 | B | 1001413489/JUSTO | Record Notice of Sale | 11/10/2007 | 14.00 | Partial Completion of Services |
| | | Total | | | 679.39 | |
| B3477715 | B | 1001370132/ARTEAGA | Trustee's Sale Guarantee | 11/10/2007 | 991.00 | Partial Completion of Services |
| B3477715 | B | 1001370132/ARTEAGA | Cert/Reg Mailing Costs per applicable State Law | 11/10/2007 | 59.36 | Partial Completion of Services |
| B3477715 | B | 1001370132/ARTEAGA | Record Substitution | 11/10/2007 | 9.00 | Partial Completion of Services |
| B3477715 | B | 1001370132/ARTEAGA | Record Notice of Sale | 11/10/2007 | 9.00 | Partial Completion of Services |
| | | Total | | | 1,068.36 | |
| B3477716 | B | 1001784246/KINAS/DEED AND N | Trustee's Sale Guarantee | 11/10/2007 | 652.00 | Partial Completion of Services |
| | | Total | | | 652.00 | |
| B3477717 | B | 1001231624/WEBER | Trustee's Sale Guarantee | 11/10/2007 | 559.00 | Partial Completion of Services |
| B3477717 | B | 1001231624/WEBER | Cert/Reg Mailing Costs per applicable State Law | 11/10/2007 | 37.97 | Partial Completion of Services |
| B3477717 | B | 1001231624/WEBER | Record Substitution | 11/10/2007 | 10.00 | Partial Completion of Services |
| B3477717 | B | 1001231624/WEBER | Record Notice of Sale | 11/10/2007 | 10.00 | Partial Completion of Services |
| | | Total | | | 616.97 | |
| B3477718 | B | 1001375175/MAGANA | Trustee's Sale Guarantee | 11/10/2007 | 802.00 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
11/1/2007 - 11/30/2007

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B347718 B | 100137575175/MAGANA | Cert/Reg Mailing Costs per applicable State Law | 11/12/2007 | 34.93 | Partial Completion of Services |
| B347718 B | 100137575175/MAGANA | Record Substitution | 11/12/2007 | 10.00 | Partial Completion of Services |
| | 100137575175/MAGANA | Total | | 856.93 | |
| B347719 B | 100141845/GIOVANELLO | Trustee's Sale Guarantee | 11/12/2007 | 639.00 | Partial Completion of Services |
| B347719 B | 100141845/GIOVANELLO | Cert/Reg Mailing Costs per applicable State Law | 11/12/2007 | 22.10 | Partial Completion of Services |
| B347719 B | 100141845/GIOVANELLO | Record Substitution | 11/12/2007 | 10.00 | Partial Completion of Services |
| B347719 B | 100141845/GIOVANELLO | Record Notice of Sale | 11/12/2007 | 10.00 | Partial Completion of Services |
| | 100141845/GIOVANELLO | Total | | 681.10 | |
| B347720 B | 100142547/FREI/FREI | Trustee's Sale Guarantee | 11/10/2007 | 765.00 | Partial Completion of Services |
| B347720 B | 100142547/FREI/FREI | Cert/Reg Mailing Costs per applicable State Law | 11/12/2007 | 56.72 | Partial Completion of Services |
| B347720 B | 100142547/FREI/FREI | Record Substitution | 11/12/2007 | 10.00 | Partial Completion of Services |
| B347720 B | 100142547/FREI/FREI | Record Notice of Sale | 11/12/2007 | 10.00 | Partial Completion of Services |
| | 100142547/FREI/FREI | Total | | 841.72 | |
| B347721 B | 100141980/DEPAOLA | Trustee's Sale Guarantee | 11/10/2007 | 461.00 | Partial Completion of Services |
| B347721 B | 100141980/DEPAOLA | Cert/Reg Mailing Costs per applicable State Law | 11/12/2007 | 28.81 | Partial Completion of Services |
| B347721 B | 100141980/DEPAOLA | Record Substitution | 11/12/2007 | 10.00 | Partial Completion of Services |
| B347721 B | 100141980/DEPAOLA | Record Notice of Sale | 11/12/2007 | 10.00 | Partial Completion of Services |
| | 100141980/DEPAOLA | Total | | 509.81 | |
| B347722 B | 100141635/RASMUSSEN | Trustee's Sale Guarantee | 11/10/2007 | 949.00 | Partial Completion of Services |
| B347722 B | 100141635/RASMUSSEN | Cert/Reg Mailing Costs per applicable State Law | 11/13/2007 | 31.26 | Partial Completion of Services |
| B347722 B | 100141635/RASMUSSEN | Record Substitution | 11/13/2007 | 10.00 | Partial Completion of Services |
| B347722 B | 100141635/RASMUSSEN | Record Notice of Sale | 11/13/2007 | 10.00 | Partial Completion of Services |
| | 100141635/RASMUSSEN | Total | | 1,000.26 | |
| B347723 B | 100133450/RASMUSSEN | Trustee's Sale Guarantee | 11/10/2007 | 944.00 | Partial Completion of Services |
| B347723 B | 100133450/RASMUSSEN | Cert/Reg Mailing Costs per applicable State Law | 11/12/2007 | 45.71 | Partial Completion of Services |
| B347723 B | 100133450/RASMUSSEN | Record Substitution | 11/12/2007 | 9.00 | Partial Completion of Services |
| B347723 B | 100133450/RASMUSSEN | Record Notice of Sale | 11/12/2007 | 9.00 | Partial Completion of Services |
| | 100133450/RASMUSSEN | Total | | 1,007.71 | |
| B347724 B | 100175515/KINAS/DEED AND N | Trustee's Sale Guarantee | 11/10/2007 | 737.00 | Partial Completion of Services |
| | 100175515/KINAS/DEED AND N | Total | | 737.00 | |
| B347725 B | 100132646/CALVARIO | Trustee's Sale Guarantee | 11/10/2007 | 434.00 | Partial Completion of Services |
| B347725 B | 100132646/CALVARIO | Cert/Reg Mailing Costs per applicable State Law | 11/13/2007 | 25.97 | Partial Completion of Services |
| B347725 B | 100132646/CALVARIO | Record Assignment | 11/13/2007 | 15.00 | Partial Completion of Services |
| B347725 B | 100132646/CALVARIO | Record Substitution | 11/13/2007 | 10.00 | Partial Completion of Services |
| B347725 B | 100132646/CALVARIO | Record Notice of Sale | 11/13/2007 | 10.00 | Partial Completion of Services |
| | 100132646/CALVARIO | Total | | 494.97 | |
| B347727 B | 100077904/PARK | Trustee's Sale Guarantee | 11/10/2007 | 513.00 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
11/1/2007 - 11/30/2007

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B347727 B | 10007790046/PARK | Trustee's Fee | 11/13/2007 | 600.00 | Partial Completion of Services |
| B347727 B | 10007790046/PARK | Cert/Reg Mailing Costs per applicable State Law | 11/13/2007 | 111.48 | Partial Completion of Services |
| B347727 B | 10007790046/PARK | Record Notice of Sale | 11/13/2007 | 10.00 | Partial Completion of Services |
| | Total | | | 1,234.48 | |
| B347730 B | 10011173533/GALACHE | Trustee's Sale Guarantee | 11/0/2007 | 553.00 | Partial Completion of Services |
| | 10011173533/GALACHE | | | | |
| | Total | | | 553.00 | |
| B347732 B | 10016699086/HOLBERT | Trustee's Sale Guarantee | 11/10/2007 | 975.00 | Partial Completion of Services |
| B347732 B | 10016699886/HOLBERT | Cert/Reg Mailing Costs per applicable State Law | 11/12/2007 | 22.10 | Partial Completion of Services |
| B347732 B | 10016699886/HOLBERT | Record Substitution | 11/12/2007 | 10.00 | Partial Completion of Services |
| B347732 B | 10016699886/HOLBERT | Record Notice of Sale | 11/12/2007 | 10.00 | Partial Completion of Services |
| | 10016699886/HOLBERT | | | | |
| | Total | | | 1,017.10 | |
| B347747 B | 10017842333/KINAS/DEED AND N | Trustee's Sale Guarantee | 11/12/2007 | 621.00 | Partial Completion of Services |
| | 10017842333/KINAS/DEED AND N | | | | |
| | Total | | | 621.00 | |
| B347748 B | 10017842033/KINAS/DEED AND N | Trustee's Sale Guarantee | 11/12/2007 | 705.00 | Partial Completion of Services |
| | 10017842033/KINAS/DEED AND N | | | | |
| | Total | | | 795.00 | |
| B347749 B | 10012991175/JAROMAY | Trustee's Sale Guarantee | 11/12/2007 | 566.00 | Partial Completion of Services |
| B347749 B | 10012991175/JAROMAY | Cert/Reg Mailing Costs per applicable State Law | 11/12/2007 | 27.39 | Partial Completion of Services |
| B347749 B | 10012991175/JAROMAY | Record Substitution | 11/12/2007 | 10.00 | Partial Completion of Services |
| B347749 B | 10012991175/JAROMAY | Record Notice of Sale | 11/12/2007 | 10.00 | Partial Completion of Services |
| | 10012991175/JAROMAY | | | | |
| | Total | | | 613.39 | |
| B347750 B | 10013040026/DIEHL | Trustee's Sale Guarantee | 11/12/2007 | 441.00 | Partial Completion of Services |
| B347750 B | 10013040026/DIEHL | Cert/Reg Mailing Costs per applicable State Law | 11/13/2007 | 40.72 | Partial Completion of Services |
| B347750 B | 10013040026/DIEHL | Record Substitution | 11/13/2007 | 10.00 | Partial Completion of Services |
| B347750 B | 10013040026/DIEHL | Record Notice of Sale | 11/13/2007 | 10.00 | Partial Completion of Services |
| | 10013040026/DIEHL | | | | |
| | Total | | | 501.72 | |
| B347764 B | 10012354460/MCCLINTOCK | Trustee's Sale Guarantee | 11/12/2007 | 533.00 | Partial Completion of Services |
| B347764 B | 10012354560/MCCLINTOCK | Cert/Reg Mailing Costs per applicable State Law | 11/13/2007 | 27.39 | Partial Completion of Services |
| B347764 B | 10012354460/MCCLINTOCK | Record Substitution | 11/13/2007 | 10.00 | Partial Completion of Services |
| B347764 B | 10012354460/MCCLINTOCK | Record Notice of Sale | 11/13/2007 | 10.00 | Partial Completion of Services |
| | 10012354460/MCCLINTOCK | | | | |
| | Total | | | 580.39 | |
| B347775 B | 10012707950/RUDE | Trustee's Sale Guarantee | 11/12/2007 | 612.00 | Partial Completion of Services |
| B347775 B | 10012707950/RUDE | Cert/Reg Mailing Costs per applicable State Law | 11/13/2007 | 68.31 | Partial Completion of Services |
| B347775 B | 10012707950/RUDE | Record Substitution | 11/13/2007 | 14.00 | Partial Completion of Services |
| B347775 B | 10012707950/RUDE | Record Notice of Sale | 11/13/2007 | 14.00 | Partial Completion of Services |
| | 10012707950/RUDE | | | | |
| | Total | | | 708.31 | |
| B347780 B | 10008517181/SINGH | Trustee's Sale Guarantee | 11/12/2007 | 487.00 | Partial Completion of Services |
| B347780 B | 10008517181/SINGH | Cert/Reg Mailing Costs per applicable State Law | 11/13/2007 | 32.48 | Partial Completion of Services |
| B347780 B | 10008517181/SINGH | Record Substitution | 11/13/2007 | 10.00 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
11/1/2007 - 11/30/2007

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B347780 B | 1000851781/SINGH | Record Notice of Sale | 11/13/2007 | 10.00 | Partial Completion of Services |
|  | 1000851781/SINGH | Total |  | 539.48 |  |
| B347787 B | 1001025374/NICOLAESCU | Trustee's Sale Guarantee | 11/12/2007 | 500.00 | Partial Completion of Services |
| B347787 B | 1001025374/NICOLAESCU | Cert/Reg Mailing Costs per applicable State Law | 11/13/2007 | 34.93 | Partial Completion of Services |
| B347787 B | 1001025374/NICOLAESCU | Record Substitution | 11/13/2007 | 10.00 | Partial Completion of Services |
| B347787 B | 1001025374/NICOLAESCU | Record Notice of Sale | 11/13/2007 | 10.00 | Partial Completion of Services |
|  | 1001025374/NICOLAESCU | Total |  | 554.93 |  |
| B347796 B | 1001747960/GRANNUM | Trustee's Sale Guarantee | 11/12/2007 | 559.00 | Partial Completion of Services |
| B347796 B | 1001747960/GRANNUM | Cert/Reg Mailing Costs per applicable State Law | 11/13/2007 | 23.52 | Partial Completion of Services |
| B347796 B | 1001747960/GRANNUM | Record Substitution | 11/13/2007 | 10.00 | Partial Completion of Services |
| B347796 B | 1001747960/GRANNUM | Record Notice of Sale | 11/13/2007 | 10.00 | Partial Completion of Services |
|  | 1001747960/GRANNUM | Total |  | 602.52 |  |
| B347799 B | 1001212546/NAPIJALO | Trustee's Sale Guarantee | 11/12/2007 | 639.00 | Partial Completion of Services |
| B347799 B | 1001212546/NAPIJALO | Cert/Reg Mailing Costs per applicable State Law | 11/13/2007 | 41.44 | Partial Completion of Services |
| B347799 B | 1001212546/NAPIJALO | Record Substitution | 11/13/2007 | 10.00 | Partial Completion of Services |
| B347799 B | 1001212546/NAPIJALO | Record Notice of Sale | 11/13/2007 | 10.00 | Partial Completion of Services |
|  | 1001212546/NAPIJALO | Total |  | 700.44 |  |
| B347808 B | 1001016051/SAETHRE | Trustee's Sale Guarantee | 11/12/2007 | 802.00 | Partial Completion of Services |
| B347808 B | 1001016051/SAETHRE | Cert/Reg Mailing Costs per applicable State Law | 11/13/2007 | 22.10 | Partial Completion of Services |
| B347808 B | 1001016051/SAETHRE | Record Substitution | 11/13/2007 | 10.00 | Partial Completion of Services |
| B347808 B | 1001016051/SAETHRE | Record Notice of Sale | 11/13/2007 | 10.00 | Partial Completion of Services |
|  | 1001016051/SAETHRE | Total |  | 844.10 |  |
| B347809 B | 1001165131/TYLER | Trustee's Sale Guarantee | 11/13/2007 | 539.00 | Partial Completion of Services |
| B347809 B | 1001165131/TYLER | Cert/Reg Mailing Costs per applicable State Law | 11/13/2007 | 56.59 | Partial Completion of Services |
| B347809 B | 1001165131/TYLER | Record Substitution | 11/13/2007 | 10.00 | Partial Completion of Services |
| B347809 B | 1001165131/TYLER | Record Notice of Sale | 11/13/2007 | 10.00 | Partial Completion of Services |
|  | 1001165131/TYLER | Total |  | 615.59 |  |
| B347810 B | 1001525662/DOLCE VITA | Trustee's Sale Guarantee | 11/13/2007 | 434.00 | Partial Completion of Services |
| B347810 B | 1001525662/DOLCE VITA | Cert/Reg Mailing Costs per applicable State Law | 11/13/2007 | 73.18 | Partial Completion of Services |
| B347810 B | 1001525662/DOLCE VITA | Record Substitution | 11/13/2007 | 10.00 | Partial Completion of Services |
| B347810 B | 1001525662/DOLCE VITA | Record Notice of Sale | 11/13/2007 | 10.00 | Partial Completion of Services |
|  | 1001525662/DOLCE VITA | Total |  | 527.18 |  |
| B347811 B | 1001577389/DIEHL | Trustee's Sale Guarantee | 11/13/2007 | 1,002.00 | Partial Completion of Services |
|  | 1001577389/DIEHL | Total |  | 1,002.00 |  |
| B347812 B | 1000865195/BURPEE | Trustee's Sale Guarantee | 11/13/2007 | 676.00 | Partial Completion of Services |
| B347812 B | 1000865195/BURPEE | Sr. Tracking Fee | 11/13/2007 | 200.00 | Partial Completion of Services |
| B347812 B | 1000865195/BURPEE | Cert/Reg Mailing Costs per applicable State Law | 11/14/2007 | 49.18 | Partial Completion of Services |
| B347812 B | 1000865195/BURPEE | Record Substitution | 11/14/2007 | 10.00 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
11/1/2007 - 11/30/2007

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B347812  B | 1000885195/BURPEE | Record Notice of Sale | 11/14/2007 | 10.00 | Partial Completion of Services |
| | 1000885195/BURPEE | Total | | 945.18 | |
| B347813  B | 1001122000/BLANCHARD | Trustee's Sale Guarantee | 11/13/2007 | 650.00 | Partial Completion of Services |
| B347813  B | 1001122000/BLANCHARD | Trustee's Fee | 11/13/2007 | 600.00 | Partial Completion of Services |
| B347813  B | 1001122000/BLANCHARD | Cert/Reg Mailing Costs per applicable State Law | 11/13/2007 | 23.52 | Partial Completion of Services |
| B347813  B | 1001122000/BLANCHARD | Record Substitution | 11/13/2007 | 10.00 | Partial Completion of Services |
| B347813  B | 1001122000/BLANCHARD | Record Notice of Sale | 11/13/2007 | 10.00 | Partial Completion of Services |
| | 1001122000/BLANCHARD | Total | | 1,293.52 | |
| B347815  B | 1001244306/BRADLEY | Trustee's Sale Guarantee | 11/13/2007 | 1,007.00 | Partial Completion of Services |
| B347815  B | 1001244306/BRADLEY | Sr. Tracking Fee | 11/13/2007 | 200.00 | Partial Completion of Services |
| B347815  B | 1001244306/BRADLEY | Cert/Reg Mailing Costs per applicable State Law | 11/13/2007 | 59.76 | Partial Completion of Services |
| B347815  B | 1001244306/BRADLEY | Record Substitution | 11/13/2007 | 10.00 | Partial Completion of Services |
| B347815  B | 1001244306/BRADLEY | Record Notice of Sale | 11/13/2007 | 10.00 | Partial Completion of Services |
| | 1001244306/BRADLEY | Total | | 1,286.76 | |
| B347816  B | 1000922894/MIELLE | Trustee's Sale Guarantee | 11/13/2007 | 493.00 | Partial Completion of Services |
| B347816  B | 1000922894/MIELLE | Cert/Reg Mailing Costs per applicable State Law | 11/14/2007 | 32.68 | Partial Completion of Services |
| B347816  B | 1000922894/MIELLE | Record Notice of Sale | 11/14/2007 | 10.00 | Partial Completion of Services |
| | 1000922894/MIELLE | Total | | 535.68 | |
| B347817  B | 1001219354/RUSSELL | Trustee's Sale Guarantee | 11/13/2007 | 434.00 | Partial Completion of Services |
| B347817  B | 1001219354/RUSSELL | Cert/Reg Mailing Costs per applicable State Law | 11/13/2007 | 31.06 | Partial Completion of Services |
| B347817  B | 1001219354/RUSSELL | Record Substitution | 11/13/2007 | 10.00 | Partial Completion of Services |
| B347817  B | 1001219354/RUSSELL | Record Notice of Sale | 11/13/2007 | 10.00 | Partial Completion of Services |
| | 1001219354/RUSSELL | Total | | 485.06 | |
| B347823  B | 1001018714/SMITH | Trustee's Sale Guarantee | 11/13/2007 | 415.00 | Partial Completion of Services |
| B347823  B | 1001018714/SMITH | Cert/Reg Mailing Costs per applicable State Law | 11/13/2007 | 37.57 | Partial Completion of Services |
| B347823  B | 1001018714/SMITH | Record Substitution | 11/13/2007 | 14.00 | Partial Completion of Services |
| B347823  B | 1001018714/SMITH | Record Notice of Sale | 11/13/2007 | 14.00 | Partial Completion of Services |
| | 1001018714/SMITH | Total | | 480.57 | |
| B347842  B | 1000779038/PARK | Trustee's Sale Guarantee | 11/13/2007 | 507.00 | Partial Completion of Services |
| B347842  B | 1000779038/PARK | Cert/Reg Mailing Costs per applicable State Law | 11/13/2007 | 64.24 | Partial Completion of Services |
| B347842  B | 1000779038/PARK | Record Notice of Sale | 11/13/2007 | 10.00 | Partial Completion of Services |
| | 1000779038/PARK | Total | | 581.24 | |
| B347843  B | 1001267540/GUTIERREZ | Trustee's Sale Guarantee | 11/4/2007 | 755.00 | Partial Completion of Services |
| B347843  B | 1001267540/GUTIERREZ | Sr. Tracking Fee | 11/4/2007 | 200.00 | Partial Completion of Services |
| B347843  B | 1001267540/GUTIERREZ | Cert/Reg Mailing Costs per applicable State Law | 11/4/2007 | 27.39 | Partial Completion of Services |
| B347843  B | 1001267540/GUTIERREZ | Record Substitution | 11/4/2007 | 10.00 | Partial Completion of Services |
| B347843  B | 1001267540/GUTIERREZ | Record Notice of Sale | 11/14/2007 | 10.00 | Partial Completion of Services |
| | 1001267540/GUTIERREZ | Total | | 1,002.39 | |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
11/1/2007 - 11/30/2007

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B347844 B | 1001370068/LARSON | Trustee's Sale Guarantee | 11/14/2007 | 1.00 | Partial Completion of Services |
| | 1001370068/LARSON | Total | | 1.00 | |
| B347845 B | 1001588811/MILLER | Trustee's Sale Guarantee | 11/14/2007 | 660.00 | Partial Completion of Services |
| B347845 B | 1001588811/MILLER | Trustee's Fee | 11/14/2007 | 600.00 | Partial Completion of Services |
| B347845 B | 1001588811/MILLER | Cert/Reg Mailing Costs per applicable State Law | 11/14/2007 | 18.23 | Partial Completion of Services |
| B347845 B | 1001588811/MILLER | Record Substitution | 11/14/2007 | 10.00 | Partial Completion of Services |
| B347845 B | 1001588811/MILLER | Record Notice of Sale | 11/14/2007 | 10.00 | Partial Completion of Services |
| | 1001588811/MILLER | Total | | 1,298.23 | |
| B347846 B | 1001021235/TAPLEY | Trustee's Sale Guarantee | 11/14/2007 | 1,023.00 | Partial Completion of Services |
| B347846 B | 1001021235/TAPLEY | Cert/Reg Mailing Costs per applicable State Law | 11/14/2007 | 33.71 | Partial Completion of Services |
| B347846 B | 1001021235/TAPLEY | Record Substitution | 11/14/2007 | 10.00 | Partial Completion of Services |
| B347846 B | 1001021235/TAPLEY | Record Notice of Sale | 11/14/2007 | 10.00 | Partial Completion of Services |
| | 1001021235/TAPLEY | Total | | 1,076.71 | |
| B347847 B | 1001656871/AYOUB | Trustee's Sale Guarantee | 11/14/2007 | 487.00 | Partial Completion of Services |
| B347847 B | 1001656871/AYOUB | Cert/Reg Mailing Costs per applicable State Law | 11/14/2007 | 27.19 | Partial Completion of Services |
| B347847 B | 1001656871/AYOUB | Record Substitution | 11/14/2007 | 10.00 | Partial Completion of Services |
| B347847 B | 1001656871/AYOUB | Record Notice of Sale | 11/14/2007 | 10.00 | Partial Completion of Services |
| | 1001656871/AYOUB | Total | | 534.19 | |
| B347848 B | 1000779047/PARK | Trustee's Fee | 11/14/2007 | 100.00 | Full Services Provided |
| | 1000779047/PARK | Total | | 100.00 | |
| B347850 B | 1001214435/PANGILINAN | Trustee's Sale Guarantee | 11/14/2007 | 441.00 | Partial Completion of Services |
| B347850 B | 1001214435/PANGILINAN | Cert/Reg Mailing Costs per applicable State Law | 11/14/2007 | 32.28 | Partial Completion of Services |
| B347850 B | 1001214435/PANGILINAN | Record Substitution | 11/14/2007 | 14.00 | Partial Completion of Services |
| B347850 B | 1001214435/PANGILINAN | Record Notice of Sale | 11/14/2007 | 14.00 | Partial Completion of Services |
| | 1001214435/PANGILINAN | Total | | 501.28 | |
| B348259 B | 1001624776/STUMPP | Trustee's Sale Guarantee | 11/29/2007 | 870.00 | Partial Completion of Services |
| B348259 B | 1001624776/STUMPP | Trustee's Fee | 11/29/2007 | 600.00 | Partial Completion of Services |
| B348259 B | 1001624776/STUMPP | Cert/Reg Mailing Costs per applicable State Law | 11/29/2007 | 31.06 | Partial Completion of Services |
| B348259 B | 1001624776/STUMPP | Record Substitution | 11/29/2007 | 10.00 | Partial Completion of Services |
| B348259 B | 1001624776/STUMPP | Record Notice of Sale | 11/29/2007 | 10.00 | Partial Completion of Services |
| | 1001624776/STUMPP | Total | | 1,521.06 | |
| | | Grand Total | | 107,556.27 | |