IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| ------------------------------------------------------------- x | Chapter 11 | |
| In re: | : | |
| | : | Case No. 07-11047 (CSS) |
| AMERICAN HOME MORTGAGE HOLDINGS, INC., | : | |
| a Delaware corporation, et al., [1] | : | Jointly Administered |
| | : | |
| Debtors. | : | Objection Deadline: March 3, 2008 at 4:00 p.m. |
| ------------------------------------------------------------- x | | Hearing Date: N/A |

## NOTICE OF APPLICATION

TO:    The Debtors, the United States Trustee, Counsel to the Debtors, and Counsel for the
Official Committee of Unsecured Creditors

The **Second Monthly Application of T.D. Service Co. as Foreclosure Service Provider for the Debtors and Debtors-in-Possession for Allowance of Compensation and Reimbursement of Expenses Incurred for the Interim Period December 1, 2007 through December 31, 2007** (the "Application") has been filed with the Bankruptcy Court. The Application seeks allowance of interim fees in the amount of $263,923.02 and interim expenses in the amount of $214,509.18.

Objections to the Application, if any, are required to be filed on or before **March 3, 2008 at 4:00 p.m. (ET)** (the "Objection Deadline") with the Clerk of the United States Bankruptcy Court for the District of Delaware, 3rd Floor, 824 Market Street, Wilmington, Delaware 19801.

At the same time, you must also serve a copy of the response so as to be received by the following on or before the Objection Deadline: (i) American Home Mortgage Holdings, Inc., 538 Broadhollow Road, Melville, New York 11747 (Attn.: Alan Horn, General Counsel); (ii) Young Conaway Stargatt & Taylor, LLP, 1000 West Street, 17th Floor, P.O. Box 391, Wilmington, Delaware 19899-0391 (Attn.: Margaret B. Whiteman), counsel to the Debtors; (iii) Hahn & Hessen LLP, 488 Madison Avenue, New York, NY 10022 (Attn: Mark Indelicato) and Blank Rome LLP, 1201 Market Street, Suite 800, Wilmington, DE 19801, (Attn: Bonnie Fatell),

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: American Home Mortgage Holdings, Inc. ("AHM Holdings") (6303); American Home Mortgage Investment Corp. ("AHM Investment"), a Maryland corporation (3914); American Home Mortgage Acceptance, Inc. ("AHM Acceptance"), a Maryland corporation (1979); American Home Mortgage Servicing, Inc. ("AHM Servicing"), a Maryland corporation (7267); American Home Mortgage Corp. ("AHM Corp."), a New York corporation (1558); American Home Mortgage Ventures LLC ("AHM Ventures"), a Delaware limited liability company (1407); Homegate Settlement Services, Inc. ("Homegate"), a New York corporation (7491); and Great Oak Abstract Corp. ("Great Oak"), a New York corporation (8580). The address for all of the Debtors is 538 Broadhollow Road, Melville, New York 11747, except for AHM Servicing, whose address is 4600 Regent Blvd., Suite 200, Irving, Texas 75063.

counsel to the Committee, and (v) the Office of the United States Trustee, 844 King Street, Room 2313, Wilmington, Delaware 19801 (Attn.: Joseph McMahon).

PLEASE TAKE FURTHER NOTICE that a hearing to consider approval of the Application will be held at a date and time to be determined before the United States Bankruptcy Court for the District of Delaware, 824 Market Street, Wilmington, Delaware 19801.

PLEASE TAKE FURTHER NOTICE THAT PURSUANT TO THE ADMINISTRATIVE ORDER ESTABLISHING PROCEDURES FOR INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES OF PROFESSIONALS [DOCKET NO. 547], IF NO OBJECTIONS ARE FILED AND SERVED IN ACCORDANCE WITH THE ABOVE PROCEDURE, THE DEBTORS WILL BE AUTHORIZED TO PAY 80% OF REQUESTED INTERIM FEES AND 100% OF REQUESTED INTERIM EXPENSES WITHOUT FURTHER ORDER OF THE COURT.

Dated: Wilmington, Delaware
      February 11, 2008

          YOUNG CONAWAY STARGATT & TAYLOR, LLP

          James L. Patton, Jr. (No. 2202)
          Pauline K. Morgan (No. 3650)
          Sean M. Beach (No. 4070)
          Matthew B. Lunn (No. 4119)
          Margaret B. Whiteman (No. 4652)
          Ryan M. Bartley (No. 4985)
          The Brandywine Building
          1000 West Street, 17th Floor
          Wilmington, Delaware 19801
          Telephone: (302) 571-6600
          Facsimile: (302) 571-1253

          Counsel for Debtors and
          Debtors in Possession

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| ----------------------------------------------------------------- x | | Chapter 11 |
| In re: | : | |
| | : | Case No. 07-11047 (CSS) |
| AMERICAN HOME MORTGAGE HOLDINGS, INC., | : | |
| a Delaware corporation, et al., | : | Jointly Administered |
| | : | |
| Debtors. | : | Objection Deadline:<br>Hearing Date: N/A |
| ----------------------------------------------------------------- x | | |

## SECOND MONTHLY APPLICATION OF T.D. SERVICE CO. AS FORECLOSURE SERVICE PROVIDER FOR THE DEBTORS AND DEBTORS-IN-POSSESSION FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES INCURRED FOR THE INTERIM PERIOD 12-01-2007 THROUGH 12-31-2007

Name of Applicant:                                    **T.D. Service Co.**

Authorized to Provide Professional Services to:       **Debtors and Debtors-in-Possession**

Date of Retention:                                    **Effective as of August 6, 2007**

Period for which compensation and
reimbursement is sought:                              **12-01-2007 through 12-31-2007**

Amount of Interim Compensation sought as
actual, reasonable and necessary:                     **$263,923.02**

Amount of Interim Expense Reimbursement sought
as actual, reasonable and necessary:                  **$214,509.18**

This is an: __X__ interim ____ final application

Fees for this application are all flat fee billings for Arizona only pursuant to contract with one of the Debtors. The fee for California and Nevada are computed by the statutory allowable based on the principal unpaid balance. This application includes no fee component in connection with the preparation of Fee Applications.

**PRIOR APPLICATIONS:**

| | | Requested | | Approved | |
|---|---|---|---|---|---|
| Date Filed / Docket No | 11-01-2007 through 11-30-2007 | $42,100.00 Fees | $65,456.27 Expenses | Fees | Expenses |
| N/A | | | | | |
| | | | | | |

### *INTERIM COMPENSATION BY PROJECT CATEGORY*

| Project Category | Total Hours | Total Fees ($) |
|---|---|---|
| Foreclosure-related work | N/A (All Flat Fee Work) | $263,923.02 |
| TOTALS | N/A | $263,923.02 |

### *INTERIM EXPENSES*

| Expenses | Total Hours | Total Expenses ($) |
|---|---|---|
| Foreclosure Related Expenses | | **214,509.18** |

## VERIFICATION OF FEE APPLICATION

STATE OF CALIFORNIA    )
                                 )     SS: Tax ID # 95-2305895
COUNTY OF ORANGE     )

             T.D. Service Co., a California Corporation does hereby state:

             1.     I am a Vice President of the corporation.

             2.     I have personally performed many of the trustee services rendered by the corporation as foreclosure professionals for the Debtors in the ordinary course of their business and am thoroughly familiar with all other work performed on behalf of the Debtors by the personnel employed by the corporation

             3.     The services and expenses were performed and incurred within the month subject to the foregoing Application.

             4.     The facts set forth in the foregoing Application are true and correct to the best of my knowledge, information and belief.

                                        *Patricia A. Randall*
                                        **[Name]**

SWORN TO AND SUBSCRIBED
before me this 8th day of February, 2008.

Notary Public

CHERYL L. MONDRAGON
COMM. # 1747807
NOTARY PUBLIC CALIFORNIA
ORANGE COUNTY
My comm. expires May 28, 2011

                                                 066585.1001



## T.D. Service Company

January 8, 2008

Young Conaway Stargatt & Taylor, LLP
Attn: Margaret Whiteman
The Brandywine Building
1000West Street, 17th Floor
P.O. Box 391
Wilmington, De  19899-0391

Re: Summary of Fees and Expenses incurred by American Home Mortgage for the
Month of December 2007.

Dear Ms. Whiteman,

Enclosed is our invoice summary for amounts payable by American Home Mortgage to
T.D. Service Co. for foreclosure fees and expenses incurred from December 1, 2007 to
December 31, 2007

**For December  2007 the fees invoiced total $263,923.02**
**For December 2007 the expenses invoiced total $214,509.18**
**Detail of these charges is provided**

Our fee schedule for the services we provide are as follows:

### FORECLOSURES

**Foreclosure/ State of Arizona:**
 $600.00 Cap

Stage 1- (1st Legal action) One-half of 1% of the unpaid loan balance with a cap of
$600.00. First legal action in Arizona is filing the Notice of Sale. This fee is incurred and
billed at the outset of the process.

Stage 2- (Sale) 1% of loan balance with cap of $600.00. This fee is incurred at the time of sale.

**Foreclosure/ State of California & Nevada**

Fees are set by civil code in State of California, and are based on the unpaid balance of the loan. A fee schedule is attached.

### TRACKING OF SENIOR LIENS

$200.00 per lien

If you have any question or need additional information please contact our office.

Sincerely,

Dolores J. Kennell
Vice President/Manager Financial Services

...in an agency Agreement between T.D. Service Company &

**Code Fee Schedule - effective 1/1/03***

Toll Free (800) 843-0260
Visit our website at www.tdsf.com

| Old Balance | Pre-Pub | Pub | Sale |
|---|---|---|---|
| 35,000 | $300 | $425 | $425 |
| 36,000 | $300 | $425 | $425 |
| 37,000 | $300 | $425 | $425 |
| 38,000 | $300 | $425 | $425 |
| 39,000 | $300 | $425 | $425 |
| 40,000 | $300 | $425 | $425 |
| 41,000 | $300 | $425 | $425 |
| 42,000 | $300 | $425 | $425 |
| 43,000 | $300 | $425 | $430 |
| 44,000 | $300 | $425 | $440 |
| 45,000 | $300 | $425 | $450 |
| 46,000 | $300 | $425 | $460 |
| 47,000 | $300 | $425 | $470 |
| 48,000 | $300 | $425 | $480 |
| 49,000 | $300 | $425 | $490 |
| 50,000 | $300 | $425 | $500 |
| 51,000 | $305 | $435 | $510 |
| 52,000 | $310 | $445 | $520 |
| 53,000 | $315 | $455 | $530 |
| 54,000 | $320 | $465 | $540 |
| 55,000 | $325 | $475 | $550 |
| 56,000 | $330 | $485 | $560 |
| 57,000 | $335 | $495 | $570 |
| 58,000 | $340 | $505 | $580 |
| 59,000 | $345 | $515 | $590 |
| 60,000 | $350 | $525 | $600 |
| 61,000 | $355 | $535 | $610 |
| 62,000 | $360 | $545 | $620 |
| 63,000 | $365 | $555 | $630 |
| 64,000 | $370 | $565 | $640 |
| 65,000 | $375 | $575 | $650 |
| 66,000 | $380 | $585 | $660 |
| 67,000 | $385 | $595 | $670 |
| 68,000 | $390 | $605 | $680 |
| 69,000 | $395 | $615 | $690 |
| 70,000 | $400 | $625 | $700 |
| 71,000 | $405 | $635 | $710 |
| 72,000 | $410 | $645 | $720 |
| 73,000 | $415 | $655 | $730 |
| 74,000 | $420 | $665 | $740 |
| 75,000 | $425 | $675 | $750 |
| 76,000 | $430 | $685 | $760 |
| 77,000 | $435 | $695 | $770 |
| 78,000 | $440 | $705 | $780 |

| Unpaid Balance | Pre-Pub | Pub | Sale |
|---|---|---|---|
| 79,000 | $445 | $715 | $790 |
| 80,000 | $450 | $725 | $800 |
| 81,000 | $455 | $735 | $810 |
| 82,000 | $460 | $745 | $820 |
| 83,000 | $465 | $755 | $830 |
| 84,000 | $470 | $765 | $840 |
| 85,000 | $475 | $775 | $850 |
| 86,000 | $480 | $785 | $860 |
| 87,000 | $485 | $795 | $870 |
| 88,000 | $490 | $805 | $880 |
| 89,000 | $495 | $815 | $890 |
| 90,000 | $500 | $825 | $900 |
| 91,000 | $505 | $835 | $910 |
| 92,000 | $510 | $845 | $920 |
| 93,000 | $515 | $855 | $930 |
| 94,000 | $520 | $865 | $940 |
| 95,000 | $525 | $875 | $950 |
| 96,000 | $530 | $885 | $960 |
| 97,000 | $535 | $895 | $970 |
| 98,000 | $540 | $905 | $980 |
| 99,000 | $545 | $915 | $990 |
| 100,000 | $550 | $925 | $1,000 |
| 101,000 | $555 | $935 | $1,010 |
| 102,000 | $560 | $945 | $1,020 |
| 103,000 | $565 | $955 | $1,030 |
| 104,000 | $570 | $965 | $1,040 |
| 105,000 | $575 | $975 | $1,050 |
| 106,000 | $580 | $985 | $1,060 |
| 107,000 | $585 | $995 | $1,070 |
| 108,000 | $590 | $1,005 | $1,080 |
| 109,000 | $595 | $1,015 | $1,090 |
| 110,000 | $600 | $1,025 | $1,100 |
| 111,000 | $605 | $1,035 | $1,110 |
| 112,000 | $610 | $1,045 | $1,120 |
| 113,000 | $615 | $1,055 | $1,130 |
| 114,000 | $620 | $1,065 | $1,140 |
| 115,000 | $625 | $1,075 | $1,150 |
| 116,000 | $630 | $1,085 | $1,160 |
| 117,000 | $635 | $1,095 | $1,170 |
| 118,000 | $640 | $1,105 | $1,180 |
| 119,000 | $645 | $1,115 | $1,190 |
| 120,000 | $650 | $1,125 | $1,200 |
| 121,000 | $655 | $1,135 | $1,210 |
| 122,000 | $660 | $1,145 | $1,220 |

| Unpaid Balance | Pre-Pub | Pub | Sale |
|---|---|---|---|
| 123,000 | $665 | $1,155 | $1,230 |
| 124,000 | $670 | $1,165 | $1,240 |
| 125,000 | $675 | $1,175 | $1,250 |
| 150,000 | $800 | $1,425 | $1,500 |
| 200,000 | $875 | $1,610 | $2,000 |
| 300,000 | $1,125 | $2,110 | $3,000 |
| 400,000 | $1,375 | $2,610 | $4,000 |
| 500,000 | $1,625 | $3,110 | $5,000 |
| 600,000 | $1,750 | $3,360 | $6,000 |
| 700,000 | $1,875 | $3,610 | $7,000 |
| 800,000 | $2,000 | $3,860 | $8,000 |
| 900,000 | $2,125 | $4,110 | $9,000 |
| 1,000,000 | $2,250 | $4,360 | $10,000 |

Cancellation Fee - $100.00 – $200.00 prior to recordation of Notice of Default.

Prepared for American Home Mortgage
by T.D Service Company
Detail for the Post Bankruptcy Period
12/1/2007 - 12/31/2007

| TS# | | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|---|
| B342273 | B | 1000874133/STURGES | Trustee's Fee | 12/3/2007 | 600.00 | Full Services Provided |
| B342273 | B | 1000874133/STURGES | Datedown Expense | 12/3/2007 | 100.00 | Full Services Provided |
| B342273 | B | 1000874133/STURGES | Conduct Sale | 12/3/2007 | 50.00 | Full Services Provided |
| B342273 | B | 1000874133/STURGES | Courier Service | 12/3/2007 | 25.00 | Full Services Provided |
| B342273 | B | 1000874133/STURGES | Record Rescission/Recon | 12/3/2007 | 13.00 | Full Services Provided |
| B342273 | B | 1000874133/STURGES | Record TDUS | 12/3/2007 | 10.00 | Full Services Provided |
| | | **1000874133/STURGES** Total | | | **798.00** | |
| B342347 | B | 1000938557/ALMER | Trustee's Fee | 12/10/2007 | 600.00 | Full Services Provided |
| B342347 | B | 1000938557/ALMER | Datedown Expense | 12/10/2007 | 100.00 | Full Services Provided |
| B342347 | B | 1000938557/ALMER | Conduct Sale | 12/10/2007 | 50.00 | Full Services Provided |
| B342347 | B | 1000938557/ALMER | Courier Service | 12/10/2007 | 25.00 | Full Services Provided |
| | | **1000938557/ALMER** Total | | | **775.00** | |
| B343149 | B | 1001062047/HERRERAS | Trustee's Fee | 12/21/2007 | 600.00 | Full Services Provided |
| B343149 | B | 1001062047/HERRERAS | Conduct Sale | 12/21/2007 | 50.00 | Full Services Provided |
| B343149 | B | 1001062047/HERRERAS | Courier Service | 12/21/2007 | 25.00 | Full Services Provided |
| B343149 | B | 1001062047/HERRERAS | Record TDUS | 12/21/2007 | 10.00 | Full Services Provided |
| | | **1001062047/HERRERAS** Total | | | **685.00** | |
| B344002 | B | 1001355003/CZYZ | Trustee's Sale Guarantee | 12/4/2007 | 723.00 | Partial Completion of Services |
| B344002 | B | 1001355003/CZYZ | Cert/Reg Mailing Costs per applicable State Law | 12/4/2007 | 84.42 | Partial Completion of Services |
| B344002 | B | 1001355003/CZYZ | Cancellation Notice | 12/4/2007 | 13.00 | Partial Completion of Services |
| B344002 | B | 1001355003/CZYZ | Record Substitution | 12/4/2007 | 10.00 | Partial Completion of Services |
| B344002 | B | 1001355003/CZYZ | Record Notice of Sale | 12/4/2007 | 9.00 | Partial Completion of Services |
| | | **1001355003/CZYZ** Total | | | **839.42** | |
| B344054 | B | 1001096309/BORDERS | Trustee's Fee | 12/26/2007 | 600.00 | Full Services Provided |
| B344054 | B | 1001096309/BORDERS | Conduct Sale | 12/26/2007 | 50.00 | Full Services Provided |
| B344054 | B | 1001096309/BORDERS | Courier Service | 12/26/2007 | 25.00 | Full Services Provided |
| B344054 | B | 1001096309/BORDERS | Record Rescission/Recon | 12/26/2007 | 13.00 | Full Services Provided |
| | | **1001096309/BORDERS** Total | | | **688.00** | |
| B344517 | B | 1001449058/VIAN | Trustee's Fee | 12/5/2007 | 600.00 | Full Services Provided |
| B344517 | B | 1001449058/VIAN | Conduct Sale | 12/5/2007 | 50.00 | Full Services Provided |
| B344517 | B | 1001449058/VIAN | Courier Service | 12/5/2007 | 25.00 | Full Services Provided |
| B344517 | B | 1001449058/VIAN | Record Rescission/Recon | 12/5/2007 | 13.00 | Full Services Provided |
| | | **1001449058/VIAN** Total | | | **688.00** | |
| B344522 | B | 1001556047/ANDRADE | Trustee's Fee | 12/19/2007 | 600.00 | Full Services Provided |
| B344522 | B | 1001556047/ANDRADE | Conduct Sale | 12/19/2007 | 50.00 | Full Services Provided |
| B344522 | B | 1001556047/ANDRADE | Courier Service | 12/19/2007 | 25.00 | Full Services Provided |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
12/1/2007 - 12/31/2007

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B344522  B | 100155604/ANDRADE | Record Rescission/Recon | 12/19/2007 | 13.00 | Full Services Provided |
| | | Total | | 688.00 | |
| B344528  B | 1000960452/SHOWALTER | Trustee's Fee | 12/3/2007 | 600.00 | Full Services Provided |
| B344528  B | 1000960452/SHOWALTER | Conduct Sale | 12/3/2007 | 50.00 | Full Services Provided |
| B344528  B | 1000960452/SHOWALTER | Courier Service | 12/3/2007 | 25.00 | Full Services Provided |
| B344528  B | 1000960452/SHOWALTER | Record Rescission/Recon | 12/3/2007 | 13.00 | Full Services Provided |
| | 1000960452/SHOWALTER | Total | | 688.00 | |
| B344535  B | 1001671239/RUDLAND | Trustee's Fee | 12/5/2007 | 600.00 | Full Services Provided |
| B344535  B | 1001671239/RUDLAND | Conduct Sale | 12/5/2007 | 50.00 | Full Services Provided |
| B344535  B | 1001671239/RUDLAND | Courier Service | 12/5/2007 | 25.00 | Full Services Provided |
| B344535  B | 1001671239/RUDLAND | Record Rescission/Recon | 12/5/2007 | 14.00 | Full Services Provided |
| | 1001671239/RUDLAND | Total | | 689.00 | |
| B344543  B | 1001518429/BALDWIN | Trustee's Fee | 12/5/2007 | 600.00 | Full Services Provided |
| B344543  B | 1001518429/BALDWIN | Conduct Sale | 12/5/2007 | 50.00 | Full Services Provided |
| B344543  B | 1001518429/BALDWIN | Courier Service | 12/5/2007 | 25.00 | Full Services Provided |
| B344543  B | 1001518429/BALDWIN | Record Rescission/Recon | 12/5/2007 | 13.00 | Full Services Provided |
| | 1001518429/BALDWIN | Total | | 688.00 | |
| B344558  B | 1001128920/MADSEN | Trustee's Fee | 12/6/2007 | 600.00 | Full Services Provided |
| B344558  B | 1001128920/MADSEN | Conduct Sale | 12/6/2007 | 50.00 | Full Services Provided |
| B344558  B | 1001128920/MADSEN | Courier Service | 12/6/2007 | 25.00 | Full Services Provided |
| B344558  B | 1001128920/MADSEN | Record Rescission/Recon | 12/6/2007 | 14.00 | Full Services Provided |
| | 1001128920/MADSEN | Total | | 689.00 | |
| B344565  B | 1001640581/GREEN | Trustee's Fee | 12/3/2007 | 600.00 | Full Services Provided |
| B344565  B | 1001640581/GREEN | Conduct Sale | 12/3/2007 | 50.00 | Full Services Provided |
| B344565  B | 1001640581/GREEN | Courier Service | 12/3/2007 | 25.00 | Full Services Provided |
| B344565  B | 1001640581/GREEN | Record Rescission/Recon | 12/3/2007 | 13.00 | Full Services Provided |
| | 1001640581/GREEN | Total | | 688.00 | |
| B344578  B | 1001398817/LEVITIN | Trustee's Fee | 12/3/2007 | 600.00 | Full Services Provided |
| B344578  B | 1001398817/LEVITIN | Conduct Sale | 12/3/2007 | 50.00 | Full Services Provided |
| B344578  B | 1001398817/LEVITIN | Courier Service | 12/3/2007 | 25.00 | Full Services Provided |
| B344578  B | 1001398817/LEVITIN | Record Rescission/Recon | 12/3/2007 | 13.00 | Full Services Provided |
| | 1001398817/LEVITIN | Total | | 688.00 | |
| B344584  B | 1000903687/HOSNER | Trustee's Fee | 12/6/2007 | 600.00 | Full Services Provided |
| B344584  B | 1000903687/HOSNER | Conduct Sale | 12/6/2007 | 50.00 | Full Services Provided |
| B344584  B | 1000903687/HOSNER | Courier Service | 12/6/2007 | 25.00 | Full Services Provided |
| B344584  B | 1000903687/HOSNER | Record Rescission/Recon | 12/6/2007 | 13.00 | Full Services Provided |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
12/1/2007 - 12/31/2007

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B344565 | B 1000903687/HOSNER | | | 688.00 | |
| | Total | | | 688.00 | |
| B344565 | B 1001489810/CHAVEZ | Trustee's Fee | 12/3/2007 | 600.00 | Full Services Provided |
| B344585 | B 1001489810/CHAVEZ | Conduct Sale | 12/3/2007 | 50.00 | Full Services Provided |
| B344585 | B 1001489810/CHAVEZ | Courier Service | 12/3/2007 | 25.00 | Full Services Provided |
| B344585 | B 1001489810/CHAVEZ | Record Rescission/Recon | 12/3/2007 | 13.00 | Full Services Provided |
| | 1001489810/CHAVEZ | | | 688.00 | |
| | Total | | | 688.00 | |
| B344586 | B 1000744897/GNETZ | Trustee's Fee | 12/6/2007 | 600.00 | Full Services Provided |
| B344586 | B 1000744897/GNETZ | Conduct Sale | 12/6/2007 | 50.00 | Full Services Provided |
| B344586 | B 1000744897/GNETZ | Courier Service | 12/6/2007 | 25.00 | Full Services Provided |
| B344586 | B 1000744897/GNETZ | Record Rescission/Recon | 12/6/2007 | 14.00 | Full Services Provided |
| | 1000744897/GNETZ | | | 689.00 | |
| | Total | | | 689.00 | |
| B344589 | B 1001305135/BROWN | Trustee's Fee | 12/6/2007 | 600.00 | Full Services Provided |
| B344589 | B 1001305135/BROWN | Conduct Sale | 12/6/2007 | 50.00 | Full Services Provided |
| B344589 | B 1001305135/BROWN | Courier Service | 12/6/2007 | 25.00 | Full Services Provided |
| B344589 | B 1001305135/BROWN | Record Rescission/Recon | 12/6/2007 | 13.00 | Full Services Provided |
| | 1001305135/BROWN | | | 688.00 | |
| | Total | | | 688.00 | |
| B344593 | B 1000988633/MOORE | Trustee's Fee | 12/7/2007 | 600.00 | Full Services Provided |
| B344593 | B 1000988633/MOORE | Conduct Sale | 12/7/2007 | 50.00 | Full Services Provided |
| B344593 | B 1000988633/MOORE | Courier Service | 12/7/2007 | 25.00 | Full Services Provided |
| B344593 | B 1000988633/MOORE | Record Rescission/Recon | 12/7/2007 | 13.00 | Full Services Provided |
| | 1000988633/MOORE | | | 688.00 | |
| | Total | | | 688.00 | |
| B344601 | B 1001092674/VALENZUELA | Record Rescission/Recon | 12/28/2007 | 13.00 | Full Services Provided |
| | 1001092674/VALENZUELA | | | 13.00 | |
| | Total | | | 13.00 | |
| B344622 | B 1001099332/NGUYEN | Trustee's Fee | 12/6/2007 | 600.00 | Full Services Provided |
| B344622 | B 1001099332/NGUYEN | Conduct Sale | 12/6/2007 | 50.00 | Full Services Provided |
| B344622 | B 1001099332/NGUYEN | Courier Service | 12/6/2007 | 25.00 | Full Services Provided |
| B344622 | B 1001099332/NGUYEN | Record Rescission/Recon | 12/6/2007 | 14.00 | Full Services Provided |
| | 1001099332/NGUYEN | | | 689.00 | |
| | Total | | | 689.00 | |
| B344629 | B 1001078516/NEAL | Trustee's Fee | 12/5/2007 | 600.00 | Full Services Provided |
| B344629 | B 1001078516/NEAL | Conduct Sale | 12/5/2007 | 50.00 | Full Services Provided |
| B344629 | B 1001078516/NEAL | Courier Service | 12/5/2007 | 25.00 | Full Services Provided |
| B344629 | B 1001078516/NEAL | Record Rescission/Recon | 12/5/2007 | 13.00 | Full Services Provided |
| | 1001078516/NEAL | | | 688.00 | |
| | Total | | | 688.00 | |
| B344633 | B 1001075592/HARDIMON | Trustee's Fee | 12/5/2007 | 600.00 | Full Services Provided |
| B344633 | B 1001075592/HARDIMON | Conduct Sale | 12/5/2007 | 50.00 | Full Services Provided |
| B344633 | B 1001075592/HARDIMON | Courier Service | 12/5/2007 | 25.00 | Full Services Provided |

Prepared for American Home Mortgage
by: T D Service Company
Detail for the Post Bankruptcy Period
12/1/2007 - 12/31/2007

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B344633 B | 1001075592/HARDIMON | Record Rescission/Recon | 12/5/2007 | 13.00 | Full Services Provided |
| | 1001075592/HARDIMON Total | | | 688.00 | |
| B344653 B | 1000988608/MOORE | Trustee's Fee | 12/6/2007 | 600.00 | Full Services Provided |
| B344653 B | 1000988608/MOORE | Conduct Sale | 12/6/2007 | 50.00 | Full Services Provided |
| B344653 B | 1000988608/MOORE | Courier Service | 12/6/2007 | 25.00 | Full Services Provided |
| B344653 B | 1000988608/MOORE | Record Rescission/Recon | 12/6/2007 | 13.00 | Full Services Provided |
| | 1000988608/MOORE Total | | | 688.00 | |
| B344701 B | 1001326545/SILVA | Record Rescission/Recon | 12/7/2007 | 13.00 | Full Services Provided |
| | 1001326545/SILVA Total | | | 13.00 | |
| B344737 B | 1001060077/GASTELUM | Trustee's Fee | 12/10/2007 | 600.00 | Full Services Provided |
| B344737 B | 1001060077/GASTELUM | Conduct Sale | 12/10/2007 | 50.00 | Full Services Provided |
| B344737 B | 1001060077/GASTELUM | Courier Service | 12/10/2007 | 25.00 | Full Services Provided |
| B344737 B | 1001060077/GASTELUM | Record Rescission/Recon | 12/10/2007 | 13.00 | Full Services Provided |
| | 1001060077/GASTELUM Total | | | 688.00 | |
| B344790 B | 1001099643/KIRKSEY | Trustee's Fee | 12/12/2007 | 600.00 | Full Services Provided |
| B344790 B | 1001099643/KIRKSEY | Conduct Sale | 12/12/2007 | 50.00 | Full Services Provided |
| B344790 B | 1001099643/KIRKSEY | Courier Service | 12/12/2007 | 25.00 | Full Services Provided |
| B344790 B | 1001099643/KIRKSEY | Record Rescission/Recon | 12/12/2007 | 14.00 | Full Services Provided |
| | 1001099643/KIRKSEY Total | | | 689.00 | |
| B344831 B | 1001105684/DECKER | Trustee's Fee | 12/12/2007 | 600.00 | Full Services Provided |
| B344831 B | 1001105684/DECKER | Conduct Sale | 12/12/2007 | 50.00 | Full Services Provided |
| B344831 B | 1001105684/DECKER | Courier Service | 12/12/2007 | 25.00 | Full Services Provided |
| B344831 B | 1001105684/DECKER | Record Rescission/Recon | 12/12/2007 | 13.00 | Full Services Provided |
| | 1001105684/DECKER Total | | | 688.00 | |
| B344843 B | 1001164248/DETOLES | Trustee's Fee | 12/14/2007 | 600.00 | Full Services Provided |
| B344843 B | 1001164248/DETOLES | Conduct Sale | 12/14/2007 | 50.00 | Full Services Provided |
| B344843 B | 1001164248/DETOLES | Courier Service | 12/14/2007 | 25.00 | Full Services Provided |
| B344843 B | 1001164248/DETOLES | Record Rescission/Recon | 12/14/2007 | 13.00 | Full Services Provided |
| | 1001164248/DETOLES Total | | | 688.00 | |
| B344653 B | 1001470292/SAVAGE | Record Rescission/Recon | 12/18/2007 | 14.00 | Full Services Provided |
| | 1001470292/SAVAGE Total | | | 14.00 | |
| B345073 B | 1001415715/NIXON | Trustee's Fee | 12/20/2007 | 600.00 | Full Services Provided |
| B345073 B | 1001415715/NIXON | Conduct Sale | 12/20/2007 | 50.00 | Full Services Provided |
| B345073 B | 1001415715/NIXON | Courier Service | 12/20/2007 | 25.00 | Full Services Provided |
| B345073 B | 1001415715/NIXON | Record Rescission/Recon | 12/20/2007 | 13.00 | Full Services Provided |
| | 1001415715/NIXON Total | | | 688.00 | |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
12/1/2007 - 12/31/2007

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B345203 B | 1000949723/WENSLEY | Datedown Expense | 12/3/2007 | 100.00 | Full Services Provided |
| B345203 B | 1000949723/WENSLEY | Trustee's Fee | 12/31/2007 | 600.00 | Full Services Provided |
| B345203 B | 1000949723/WENSLEY | Conduct Sale | 12/31/2007 | 50.00 | Full Services Provided |
| B345203 B | 1000949723/WENSLEY | Courier Service | 12/31/2007 | 25.00 | Full Services Provided |
| B345203 B | 1000949723/WENSLEY | Record Rescission/Recon | 12/31/2007 | 13.00 | Full Services Provided |
|  | 1000949723/WENSLEY Total |  |  | 788.00 |  |
| B345204 B | 100167011170/QUINTERO | Datedown Expense | 12/6/2007 | 100.00 | Partial Completion of Services |
|  | 100167011170/QUINTERO Total |  |  | 100.00 |  |
| B345219 B | 100090783310/COURSON | Datedown Expense | 12/3/2007 | 100.00 | Partial Completion of Services |
|  | 100090783310/COURSON Total |  |  | 100.00 |  |
| B345237 B | 100081988770/TAPLEY | Datedown Expense | 12/6/2007 | 100.00 | Partial Completion of Services |
|  | 100081988770/TAPLEY Total |  |  | 100.00 |  |
| B345238 B | 100122204870/PALMER | Trustee's Fee | 12/27/2007 | 600.00 | Partial Completion of Services |
| B345238 B | 100122204870/PALMER | Conduct Sale | 12/27/2007 | 50.00 | Partial Completion of Services |
| B345238 B | 100122204870/PALMER | Courier Service | 12/27/2007 | 25.00 | Partial Completion of Services |
| B345238 B | 100122204870/PALMER | Record Rescission/Recon | 12/27/2007 | 13.00 | Partial Completion of Services |
|  | 100122204870/PALMER Total |  |  | 688.00 |  |
| B345243 B | 100102765440/KENNEDY | Datedown Expense | 12/6/2007 | 100.00 | Partial Completion of Services |
|  | 100102765440/KENNEDY Total |  |  | 100.00 |  |
| B345246 B | 100102499110/FITZPATRIC/NELLY REA | Trustee's Fee | 12/28/2007 | 600.00 | Partial Completion of Services |
| B345246 B | 100102499110/FITZPATRIC/NELLY REA | Conduct Sale | 12/28/2007 | 50.00 | Partial Completion of Services |
| B345246 B | 100102499110/FITZPATRIC/NELLY REA | Courier Service | 12/28/2007 | 25.00 | Partial Completion of Services |
| B345246 B | 100102499110/FITZPATRIC/NELLY REA | Record Rescission/Recon | 12/28/2007 | 13.00 | Partial Completion of Services |
|  | 100102499110/FITZPATRIC/NELLY REA Total |  |  | 688.00 |  |
| B345272 B | 100112187670/VALEEV | Trustee's Fee | 12/28/2007 | 600.00 | Partial Completion of Services |
| B345272 B | 100112187670/VALEEV | Conduct Sale | 12/28/2007 | 50.00 | Partial Completion of Services |
| B345272 B | 100112187670/VALEEV | Courier Service | 12/28/2007 | 25.00 | Partial Completion of Services |
| B345272 B | 100112187670/VALEEV | Record Rescission/Recon | 12/28/2007 | 13.00 | Partial Completion of Services |
|  | 100112187670/VALEEV Total |  |  | 688.00 |  |
| B345275 B | 100119104910/LORD | Trustee's Fee | 12/28/2007 | 600.00 | Partial Completion of Services |
| B345275 B | 100119104910/LORD | Conduct Sale | 12/28/2007 | 50.00 | Partial Completion of Services |
| B345275 B | 100119104910/LORD | Courier Service | 12/28/2007 | 25.00 | Partial Completion of Services |
| B345275 B | 100119104910/LORD | Record Rescission/Recon | 12/28/2007 | 13.00 | Partial Completion of Services |
|  | 100119104910/LORD Total |  |  | 688.00 |  |
| B345278 B | 100124376270/CAMPBELL | Trustee's Fee | 12/28/2007 | 600.00 | Partial Completion of Services |
| B345278 B | 100124376270/CAMPBELL | Conduct Sale | 12/28/2007 | 50.00 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
12/1/2007 - 12/31/2007

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B345278  B | 1001243762/CAMPBELL | Courier Service | 12/28/2007 | 25.00 | Partial Completion of Services |
| B345278  B | 1001243762/CAMPBELL | Record Rescission/Recon | 12/28/2007 | 13.00 | Partial Completion of Services |
| | 1001243762/CAMPBELL | Total | | 688.00 | |
| B345279  B | 1001166533/LORD | Datedown Expense | 12/3/2007 | 100.00 | Partial Completion of Services |
| | 1001166533/LORD | Total | | 100.00 | |
| B345284  B | 1001064971/MAGUIRE/MAGUIRE | Datedown Expense | 12/3/2007 | 100.00 | Partial Completion of Services |
| B345284  B | 1001064971/MAGUIRE/MAGUIRE | Trustee's Fee | 12/31/2007 | 600.00 | Partial Completion of Services |
| B345284  B | 1001064971/MAGUIRE/MAGUIRE | Conduct Sale | 12/31/2007 | 50.00 | Partial Completion of Services |
| B345284  B | 1001064971/MAGUIRE/MAGUIRE | Courier Service | 12/31/2007 | 25.00 | Partial Completion of Services |
| B345284  B | 1001064971/MAGUIRE/MAGUIRE | Record Rescission/Recon | 12/31/2007 | 14.00 | Partial Completion of Services |
| | 1001064971/MAGUIRE/MAGUIRE | Total | | 789.00 | |
| B345285  B | 1001037931/UNRUH | Trustee's Fee | 12/28/2007 | 600.00 | Partial Completion of Services |
| B345285  B | 1001037931/UNRUH | Conduct Sale | 12/28/2007 | 50.00 | Partial Completion of Services |
| B345285  B | 1001037931/UNRUH | Courier Service | 12/28/2007 | 25.00 | Partial Completion of Services |
| B345285  B | 1001037931/UNRUH | Record Rescission/Recon | 12/28/2007 | 13.00 | Partial Completion of Services |
| | 1001037931/UNRUH | Total | | 688.00 | |
| B345286  B | 1001146142/ENGMAN | Datedown Expense | 12/3/2007 | 100.00 | Partial Completion of Services |
| B345286  B | 1001146142/ENGMAN | Trustee's Fee | 12/31/2007 | 600.00 | Partial Completion of Services |
| B345286  B | 1001146142/ENGMAN | Conduct Sale | 12/31/2007 | 50.00 | Partial Completion of Services |
| B345286  B | 1001146142/ENGMAN | Courier Service | 12/31/2007 | 25.00 | Partial Completion of Services |
| B345286  B | 1001146142/ENGMAN | Record Rescission/Recon | 12/31/2007 | 14.00 | Partial Completion of Services |
| | 1001146142/ENGMAN | Total | | 789.00 | |
| B345288  B | 1001592279/RUIZ/GONZALEZ | Datedown Expense | 12/3/2007 | 100.00 | Partial Completion of Services |
| B345288  B | 1001592279/RUIZ/GONZALEZ | Trustee's Fee | 12/31/2007 | 600.00 | Partial Completion of Services |
| B345288  B | 1001592279/RUIZ/GONZALEZ | Conduct Sale | 12/31/2007 | 50.00 | Partial Completion of Services |
| B345288  B | 1001592279/RUIZ/GONZALEZ | Courier Service | 12/31/2007 | 25.00 | Partial Completion of Services |
| B345288  B | 1001592279/RUIZ/GONZALEZ | Record Rescission/Recon | 12/31/2007 | 14.00 | Partial Completion of Services |
| | 1001592279/RUIZ/GONZALEZ | Total | | 789.00 | |
| B345294  B | 1000962900/MERRILL | Datedown Expense | 12/3/2007 | 100.00 | Partial Completion of Services |
| B345294  B | 1000962900/MERRILL | Trustee's Fee | 12/31/2007 | 600.00 | Partial Completion of Services |
| B345294  B | 1000962900/MERRILL | Conduct Sale | 12/31/2007 | 50.00 | Partial Completion of Services |
| B345294  B | 1000962900/MERRILL | Courier Service | 12/31/2007 | 25.00 | Partial Completion of Services |
| B345294  B | 1000962900/MERRILL | Record Rescission/Recon | 12/31/2007 | 13.00 | Partial Completion of Services |
| | 1000962900/MERRILL | Total | | 788.00 | |
| B345298  B | 1001187100/ARAGON | Trustee's Fee | 12/28/2007 | 600.00 | Partial Completion of Services |
| B345298  B | 1001187100/ARAGON | Conduct Sale | 12/28/2007 | 50.00 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
12/1/2007 - 12/31/2007

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B345298 B | 1001187100/ARAGON | Courier Service | 12/28/2007 | 25.00 | Partial Completion of Services |
| B345298 B | 1001187100/ARAGON | Record Rescission/Recon | 12/28/2007 | 13.00 | Partial Completion of Services |
| | **Total** 1001187100/ARAGON | | | **688.00** | |
| B345300 B | 1001153460/PEREYRA | Datedown Expense | 12/3/2007 | 100.00 | Partial Completion of Services |
| B345300 B | 1001153460/PEREYRA | Trustee's Fee | 12/31/2007 | 600.00 | Partial Completion of Services |
| B345300 B | 1001153460/PEREYRA | Conduct Sale | 12/31/2007 | 50.00 | Partial Completion of Services |
| B345300 B | 1001153460/PEREYRA | Courier Service | 12/31/2007 | 25.00 | Partial Completion of Services |
| B345300 B | 1001153460/PEREYRA | Record Rescission/Recon | 12/31/2007 | 14.00 | Partial Completion of Services |
| | **Total** 1001153460/PEREYRA | | | **789.00** | |
| B345301 B | 1001630575/MITROS | Datedown Expense | 12/6/2007 | 100.00 | Partial Completion of Services |
| | **Total** 1001630575/MITROS | | | **100.00** | |
| B345306 B | 1001457938/PUTRUS | Datedown Expense | 12/3/2007 | 100.00 | Partial Completion of Services |
| B345306 B | 1001457938/PUTRUS | Trustee's Fee | 12/31/2007 | 600.00 | Partial Completion of Services |
| B345306 B | 1001457938/PUTRUS | Conduct Sale | 12/31/2007 | 50.00 | Partial Completion of Services |
| B345306 B | 1001457938/PUTRUS | Courier Service | 12/31/2007 | 25.00 | Partial Completion of Services |
| B345306 B | 1001457938/PUTRUS | Record Rescission/Recon | 12/31/2007 | 13.00 | Partial Completion of Services |
| | **Total** 1001457938/PUTRUS | | | **788.00** | |
| B345312 B | 1001344941/NGUYEN | Datedown Expense | 12/3/2007 | 100.00 | Partial Completion of Services |
| B345312 B | 1001344941/NGUYEN | Trustee's Fee | 12/31/2007 | 600.00 | Partial Completion of Services |
| B345312 B | 1001344941/NGUYEN | Conduct Sale | 12/31/2007 | 50.00 | Partial Completion of Services |
| B345312 B | 1001344941/NGUYEN | Courier Service | 12/31/2007 | 25.00 | Partial Completion of Services |
| B345312 B | 1001344941/NGUYEN | Record Rescission/Recon | 12/31/2007 | 13.00 | Partial Completion of Services |
| | **Total** 1001344941/NGUYEN | | | **788.00** | |
| B345499 B | 1000837663/VALENZUELA | Datedown Expense | 12/10/2007 | 75.00 | Partial Completion of Services |
| | **Total** 1000837663/VALENZUELA | | | **75.00** | |
| B345651 B | 1001103379/GILPIN | Datedown Expense | 12/10/2007 | 75.00 | Partial Completion of Services |
| | **Total** 1001103379/GILPIN | | | **75.00** | |
| B346913 B | 1001260781/FRYDRYCH | Trustee's Fee | 12/1/2007 | 600.00 | Partial Completion of Services |
| B346913 B | 1001260781/FRYDRYCH | Publish Notice of Sale | 12/1/2007 | 278.00 | Partial Completion of Services |
| B346913 B | 1001260781/FRYDRYCH | Post Notice of Sale | 12/1/2007 | 120.00 | Partial Completion of Services |
| | **Total** 1001260781/FRYDRYCH | | | **998.00** | |
| B346939 B | 1001418351/ELOWE | Trustee's Fee | 12/6/2007 | 600.00 | Partial Completion of Services |
| B346939 B | 1001418351/ELOWE | Publish Notice of Sale | 12/6/2007 | 575.00 | Partial Completion of Services |
| B346939 B | 1001418351/ELOWE | Post Notice of Sale | 12/6/2007 | 120.00 | Partial Completion of Services |
| | **Total** 1001418351/ELOWE | | | **1,295.00** | |
| B346941 B | 1001180266/HULGAN | Trustee's Fee | 12/1/2007 | 600.00 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
12/1/2007 - 12/31/2007

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B346941 B | 1001180286/HULGAN | Publish Notice of Sale | 12/1/2007 | 279.00 | Partial Completion of Services |
| B346941 B | 1001180286/HULGAN | Post Notice of Sale | 12/1/2007 | 120.00 | Partial Completion of Services |
| | 1001180286/HULGAN Total | | | 999.00 | |
| B346943 B | 1001365025/CLEMENTS | Trustee's Fee | 12/1/2007 | 600.00 | Partial Completion of Services |
| B346943 B | 1001365025/CLEMENTS | Publish Notice of Sale | 12/1/2007 | 276.00 | Partial Completion of Services |
| B346943 B | 1001365025/CLEMENTS | Post Notice of Sale | 12/1/2007 | 120.00 | Partial Completion of Services |
| | 1001365025/CLEMENTS Total | | | 996.00 | |
| B346945 B | 1001653961/QUBTI | Trustee's Fee | 12/1/2007 | 600.00 | Partial Completion of Services |
| B346945 B | 1001653961/QUBTI | Publish Notice of Sale | 12/1/2007 | 575.00 | Partial Completion of Services |
| B346945 B | 1001653961/QUBTI | Post Notice of Sale | 12/1/2007 | 120.00 | Partial Completion of Services |
| | 1001653961/QUBTI Total | | | 1,295.00 | |
| B346950 B | 1000899779/BENDER | Trustee's Fee | 12/1/2007 | 600.00 | Partial Completion of Services |
| B346950 B | 1000899779/BENDER | Publish Notice of Sale | 12/1/2007 | 575.00 | Partial Completion of Services |
| B346950 B | 1000899779/BENDER | Post Notice of Sale | 12/1/2007 | 120.00 | Partial Completion of Services |
| | 1000899779/BENDER Total | | | 1,295.00 | |
| B346981 B | 1001663486/VALLEJO LECHUGA | Trustee's Fee | 12/1/2007 | 600.00 | Partial Completion of Services |
| B346981 B | 1001663486/VALLEJO LECHUGA | Publish Notice of Sale | 12/1/2007 | 276.00 | Partial Completion of Services |
| B346981 B | 1001663486/VALLEJO LECHUGA | Post Notice of Sale | 12/1/2007 | 120.00 | Partial Completion of Services |
| | 1001663486/VALLEJO LECHUGA Total | | | 996.00 | |
| B347036 B | 1001173421/KOCZOR | Trustee's Fee | 12/1/2007 | 600.00 | Partial Completion of Services |
| B347036 B | 1001173421/KOCZOR | Publish Notice of Sale | 12/1/2007 | 504.00 | Partial Completion of Services |
| B347036 B | 1001173421/KOCZOR | Post Notice of Sale | 12/1/2007 | 120.00 | Partial Completion of Services |
| | 1001173421/KOCZOR Total | | | 1,224.00 | |
| B347277 B | 1000895364/GOMEZ | Trustee's Fee | 12/6/2007 | 600.00 | Partial Completion of Services |
| B347277 B | 1000895364/GOMEZ | Publish Notice of Sale | 12/6/2007 | 441.00 | Partial Completion of Services |
| B347277 B | 1000895364/GOMEZ | Post Notice of Sale | 12/6/2007 | 120.00 | Partial Completion of Services |
| | 1000895364/GOMEZ Total | | | 1,161.00 | |
| B347289 B | 1001392409/PAISLEY | Trustee's Fee | 12/6/2007 | 600.00 | Partial Completion of Services |
| B347289 B | 1001392409/PAISLEY | Publish Notice of Sale | 12/6/2007 | 279.00 | Partial Completion of Services |
| B347289 B | 1001392409/PAISLEY | Post Notice of Sale | 12/6/2007 | 120.00 | Partial Completion of Services |
| | 1001392409/PAISLEY Total | | | 999.00 | |
| B347324 B | 1001656961/KARNATZ | Trustee's Fee | 12/6/2007 | 600.00 | Partial Completion of Services |
| B347324 B | 1001656961/KARNATZ | Publish Notice of Sale | 12/6/2007 | 276.00 | Partial Completion of Services |
| B347324 B | 1001656961/KARNATZ | Post Notice of Sale | 12/6/2007 | 120.00 | Partial Completion of Services |
| | 1001656961/KARNATZ Total | | | 996.00 | |
| B347325 B | 1000827074/VASQUEZ-AGUIAR | Trustee's Fee | 12/7/2007 | 600.00 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
12/1/2007 - 12/31/2007

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B347325 | B  1000827074/VASQUEZ-AGUIAR | Publish Notice of Sale | 12/7/2007 | 279.00 | Partial Completion of Services |
| B347325 | B  1000827074/VASQUEZ-AGUIAR | Post Notice of Sale | 12/7/2007 | 120.00 | Partial Completion of Services |
|  | 1000827074/VASQUEZ-AGUIAR Total |  |  | 999.00 |  |
| B347326 | B  1000599650/ROCK | Forwarding Fee | 12/3/2007 | 30.00 | Full Services Provided |
| B347326 | B  1000599650/ROCK | Trustee's Fee | 12/6/2007 | 600.00 | Full Services Provided |
| B347326 | B  1000599650/ROCK | Publish Notice of Sale | 12/6/2007 | 278.00 | Full Services Provided |
| B347326 | B  1000599650/ROCK | Post Notice of Sale | 12/6/2007 | 120.00 | Full Services Provided |
| B347326 | B  1000599650/ROCK | Record Rescission/Recon | 12/31/2007 | 13.00 | Full Services Provided |
|  | 1000599650/ROCK Total |  |  | 1,041.00 |  |
| B347327 | B  1000990086/GOMEZ | Trustee's Fee | 12/6/2007 | 600.00 | Partial Completion of Services |
| B347327 | B  1000990086/GOMEZ | Publish Notice of Sale | 12/6/2007 | 276.00 | Partial Completion of Services |
| B347327 | B  1000990086/GOMEZ | Post Notice of Sale | 12/6/2007 | 120.00 | Partial Completion of Services |
|  | 1000990086/GOMEZ Total |  |  | 996.00 |  |
| B347404 | B  1000726915/CHATELAIN | Trustee's Fee | 12/10/2007 | 600.00 | Full Services Provided |
| B347404 | B  1000726915/CHATELAIN | Publish Notice of Sale | 12/10/2007 | 276.00 | Full Services Provided |
| B347404 | B  1000726915/CHATELAIN | Post Notice of Sale | 12/10/2007 | 120.00 | Full Services Provided |
|  | 1000726915/CHATELAIN Total |  |  | 996.00 |  |
| B347412 | B  1000785846/TOMUTA | Trustee's Fee | 12/7/2007 | 600.00 | Partial Completion of Services |
| B347412 | B  1000785846/TOMUTA | Publish Notice of Sale | 12/7/2007 | 511.00 | Partial Completion of Services |
| B347412 | B  1000785846/TOMUTA | Post Notice of Sale | 12/7/2007 | 120.00 | Partial Completion of Services |
|  | 1000785846/TOMUTA Total |  |  | 1,231.00 |  |
| B347486 | B  1001560564/FISHER | Trustee's Fee | 12/13/2007 | 600.00 | Partial Completion of Services |
| B347486 | B  1001560564/FISHER | Publish Notice of Sale | 12/13/2007 | 575.00 | Partial Completion of Services |
| B347486 | B  1001560564/FISHER | Post Notice of Sale | 12/13/2007 | 120.00 | Partial Completion of Services |
|  | 1001560564/FISHER Total |  |  | 1,295.00 |  |
| B347672 | B  1000832132/VELEZ | Trustee's Fee | 12/13/2007 | 600.00 | Partial Completion of Services |
| B347672 | B  1000832132/VELEZ | Publish Notice of Sale | 12/13/2007 | 600.00 | Partial Completion of Services |
| B347672 | B  1000832132/VELEZ | Post Notice of Sale | 12/13/2007 | 120.00 | Partial Completion of Services |
|  | 1000832132/VELEZ Total |  |  | 1,320.00 |  |
| B347673 | B  1001435559/ONUIGBO | Trustee's Fee | 12/13/2007 | 600.00 | Partial Completion of Services |
| B347673 | B  1001435559/ONUIGBO | Publish Notice of Sale | 12/13/2007 | 600.00 | Partial Completion of Services |
| B347673 | B  1001435559/ONUIGBO | Post Notice of Sale | 12/13/2007 | 120.00 | Partial Completion of Services |
|  | 1001435559/ONUIGBO Total |  |  | 1,320.00 |  |
| B347674 | B  1001514920/VAN CLEAVE | Trustee's Fee | 12/13/2007 | 600.00 | Partial Completion of Services |
| B347674 | B  1001514920/VAN CLEAVE | Publish Notice of Sale | 12/13/2007 | 375.00 | Partial Completion of Services |
| B347674 | B  1001514920/VAN CLEAVE | Post Notice of Sale | 12/13/2007 | 120.00 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
12/1/2007 - 12/31/2007

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| | 100164920/VAN CLEAVE | Total | | 1,095.00 | |
| B347676 | B | 100060687/DELLA CIOPPA | Trustee's Fee | 12/13/2007 | 600.00 | Partial Completion of Services |
| B347676 | B | 100060687/DELLA CIOPPA | Publish Notice of Sale | 12/13/2007 | 375.00 | Partial Completion of Services |
| B347676 | B | 100060687/DELLA CIOPPA | Post Notice of Sale | 12/13/2007 | 120.00 | Partial Completion of Services |
| | 100060687/DELLA CIOPPA | Total | | 1,095.00 | |
| B347694 | B | 1001416313/RASMUSSEN | Trustee's Fee | 12/14/2007 | 600.00 | Partial Completion of Services |
| B347694 | B | 1001416313/RASMUSSEN | Publish Notice of Sale | 12/14/2007 | 375.00 | Partial Completion of Services |
| B347694 | B | 1001416313/RASMUSSEN | Post Notice of Sale | 12/14/2007 | 120.00 | Partial Completion of Services |
| | 1001416313/RASMUSSEN | Total | | 1,095.00 | |
| B347714 | B | 1001413489/JUSTO | Trustee's Fee | 12/14/2007 | 600.00 | Partial Completion of Services |
| B347714 | B | 1001413489/JUSTO | Publish Notice of Sale | 12/14/2007 | 575.00 | Partial Completion of Services |
| B347714 | B | 1001413489/JUSTO | Post Notice of Sale | 12/14/2007 | 120.00 | Partial Completion of Services |
| | 1001413489/JUSTO | Total | | 1,295.00 | |
| B347715 | B | 1001370132/ARTEAGA | Trustee's Fee | 12/14/2007 | 600.00 | Partial Completion of Services |
| B347715 | B | 1001370132/ARTEAGA | Publish Notice of Sale | 12/14/2007 | 375.00 | Partial Completion of Services |
| B347715 | B | 1001370132/ARTEAGA | Post Notice of Sale | 12/14/2007 | 120.00 | Partial Completion of Services |
| | 1001370132/ARTEAGA | Total | | 1,095.00 | |
| B347717 | B | 1001231624/WEBER | Trustee's Fee | 12/14/2007 | 600.00 | Partial Completion of Services |
| B347717 | B | 1001231624/WEBER | Publish Notice of Sale | 12/14/2007 | 375.00 | Partial Completion of Services |
| B347717 | B | 1001231624/WEBER | Post Notice of Sale | 12/14/2007 | 120.00 | Partial Completion of Services |
| | 1001231624/WEBER | Total | | 1,095.00 | |
| B347718 | B | 1001375175/MAGANA | Trustee's Fee | 12/17/2007 | 600.00 | Partial Completion of Services |
| B347718 | B | 1001375175/MAGANA | Publish Notice of Sale | 12/17/2007 | 375.00 | Partial Completion of Services |
| B347718 | B | 1001375175/MAGANA | Post Notice of Sale | 12/17/2007 | 120.00 | Partial Completion of Services |
| | 1001375175/MAGANA | Total | | 1,095.00 | |
| B347719 | B | 1001411845/GIOVANELLO | Trustee's Fee | 12/14/2007 | 600.00 | Partial Completion of Services |
| B347719 | B | 1001411845/GIOVANELLO | Publish Notice of Sale | 12/14/2007 | 375.00 | Partial Completion of Services |
| B347719 | B | 1001411845/GIOVANELLO | Post Notice of Sale | 12/14/2007 | 120.00 | Partial Completion of Services |
| | 1001411845/GIOVANELLO | Total | | 1,095.00 | |
| B347720 | B | 1001425547/FREI/FREI | Trustee's Fee | 12/14/2007 | 600.00 | Partial Completion of Services |
| B347720 | B | 1001425547/FREI/FREI | Publish Notice of Sale | 12/14/2007 | 375.00 | Partial Completion of Services |
| B347720 | B | 1001425547/FREI/FREI | Post Notice of Sale | 12/14/2007 | 120.00 | Partial Completion of Services |
| | 1001425547/FREI/FREI | Total | | 1,095.00 | |
| B347721 | B | 1001419980/DEPAOLA | Trustee's Fee | 12/14/2007 | 600.00 | Partial Completion of Services |
| B347721 | B | 1001419980/DEPAOLA | Publish Notice of Sale | 12/14/2007 | 375.00 | Partial Completion of Services |
| B347721 | B | 1001419980/DEPAOLA | Post Notice of Sale | 12/14/2007 | 120.00 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
12/1/2007 - 12/31/2007

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B3477722   B | 100141998o/DEPAOLA | Total: | | 1,095.00 | |
| B3477722   B | 100141e3352/RASMUSSEN | Trustee's Fee | 12/14/2007 | 600.00 | Partial Completion of Services |
| B3477722   B | 100141e3352/RASMUSSEN | Publish Notice of Sale | 12/14/2007 | 375.00 | Partial Completion of Services |
| B3477722   B | 100141e3352/RASMUSSEN | Post Notice of Sale | 12/14/2007 | 120.00 | Partial Completion of Services |
| | 100141e3352/RASMUSSEN | Total | | 1,095.00 | |
| B3477723   B | 100133453o/RASMUSSEN | Trustee's Fee | 12/14/2007 | 600.00 | Partial Completion of Services |
| B3477723   B | 100133453o/RASMUSSEN | Publish Notice of Sale | 12/14/2007 | 375.00 | Partial Completion of Services |
| B3477723   B | 100133453o/RASMUSSEN | Post Notice of Sale | 12/14/2007 | 120.00 | Partial Completion of Services |
| | 100133453o/RASMUSSEN | Total | | 1,095.00 | |
| B3477725   B | 100132e465/CALVARIO | Trustee's Fee | 12/17/2007 | 600.00 | Partial Completion of Services |
| B3477725   B | 100132e465/CALVARIO | Publish Notice of Sale | 12/17/2007 | 375.00 | Partial Completion of Services |
| B3477725   B | 100132e465/CALVARIO | Post Notice of Sale | 12/17/2007 | 120.00 | Partial Completion of Services |
| | 100132e465/CALVARIO | Total | | 1,095.00 | |
| B3477727   B | 100077904e/PARK | Record Rescission/Recon | 12/20/2007 | 13.00 | Full Services Provided |
| | 100077904e/PARK | Total | | 13.00 | |
| B3477730   B | 100117353/GALACHE | Trustee's Fee | 12/18/2007 | 600.00 | Partial Completion of Services |
| B3477730   B | 100117353/GALACHE | Cert/Reg Mailing Costs per applicable State Law | 12/18/2007 | 49.80 | Partial Completion of Services |
| B3477730   B | 100117353/GALACHE | Record Notice of Sale | 12/18/2007 | 30.00 | Partial Completion of Services |
| B3477730   B | 100117353/GALACHE | Record Substitution | 12/18/2007 | 14.00 | Partial Completion of Services |
| B3477730   B | 100117353/GALACHE | Record Rescission/Recon | 12/18/2007 | 14.00 | Partial Completion of Services |
| | 100117353/GALACHE | Total | | 707.80 | |
| B3477732   B | 100166989e/HOLBERT | Trustee's Fee | 12/17/2007 | 600.00 | Partial Completion of Services |
| B3477732   B | 100166989e/HOLBERT | Publish Notice of Sale | 12/17/2007 | 375.00 | Partial Completion of Services |
| B3477732   B | 100166989e/HOLBERT | Post Notice of Sale | 12/17/2007 | 120.00 | Partial Completion of Services |
| | 100166989e/HOLBERT | Total | | 1,095.00 | |
| B3477749   B | 100129917e/JAROMAY | Trustee's Fee | 12/17/2007 | 600.00 | Partial Completion of Services |
| B3477749   B | 100129917e/JAROMAY | Publish Notice of Sale | 12/17/2007 | 375.00 | Partial Completion of Services |
| B3477749   B | 100129917e/JAROMAY | Post Notice of Sale | 12/17/2007 | 120.00 | Partial Completion of Services |
| | 100129917e/JAROMAY | Total | | 1,095.00 | |
| B3477750   B | 100130402e/DIEHL | Trustee's Fee | 12/14/2007 | 600.00 | Partial Completion of Services |
| B3477750   B | 100130402e/DIEHL | Publish Notice of Sale | 12/14/2007 | 375.00 | Partial Completion of Services |
| B3477750   B | 100130402e/DIEHL | Post Notice of Sale | 12/14/2007 | 120.00 | Partial Completion of Services |
| | 100130402e/DIEHL | Total | | 1,095.00 | |
| B3477764   B | 100123548o/MCCLINTOCK | Trustee's Fee | 12/19/2007 | 600.00 | Partial Completion of Services |
| B3477764   B | 100123548o/MCCLINTOCK | Publish Notice of Sale | 12/19/2007 | 600.00 | Partial Completion of Services |
| B3477764   B | 100123548o/MCCLINTOCK | Post Notice of Sale | 12/19/2007 | 120.00 | Partial Completion of Services |

Prepared for American Home Mortgage
by T.D Service Company
Detail for the Post Bankruptcy Period
12/1/2007 - 12/31/2007

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B347775 | B | 1001235460/McCLINTOCK | | | |
| | | Total | | 1,320.00 | |
| B347775 | B | 1001270795/RUDE | Trustee's Fee | 12/17/2007 | 600.00 | Partial Completion of Services |
| B347775 | B | 1001270795/RUDE | Publish Notice of Sale | 12/17/2007 | 575.00 | Partial Completion of Services |
| B347775 | B | 1001270795/RUDE | Post Notice of Sale | 12/17/2007 | 120.00 | Partial Completion of Services |
| | | 1001270795/RUDE | | | | |
| | | Total | | 1,295.00 | |
| B347780 | B | 1000861781/SINGH | Trustee's Fee | 12/14/2007 | 600.00 | Partial Completion of Services |
| B347780 | B | 1000861781/SINGH | Publish Notice of Sale | 12/14/2007 | 375.00 | Partial Completion of Services |
| B347780 | B | 1000861781/SINGH | Post Notice of Sale | 12/14/2007 | 120.00 | Partial Completion of Services |
| | | 1000861781/SINGH | | | | |
| | | Total | | 1,095.00 | |
| B347787 | B | 1001025374/NICOLAESCU | Trustee's Fee | 12/20/2007 | 600.00 | Partial Completion of Services |
| B347787 | B | 1001025374/NICOLAESCU | Publish Notice of Sale | 12/20/2007 | 375.00 | Partial Completion of Services |
| B347787 | B | 1001025374/NICOLAESCU | Post Notice of Sale | 12/20/2007 | 120.00 | Partial Completion of Services |
| | | 1001025374/NICOLAESCU | | | | |
| | | Total | | 1,095.00 | |
| B347796 | B | 1001747960/GRANNUM | Trustee's Fee | 12/19/2007 | 600.00 | Partial Completion of Services |
| B347796 | B | 1001747960/GRANNUM | Publish Notice of Sale | 12/19/2007 | 600.00 | Partial Completion of Services |
| B347796 | B | 1001747960/GRANNUM | Post Notice of Sale | 12/19/2007 | 120.00 | Partial Completion of Services |
| | | 1001747960/GRANNUM | | | | |
| | | Total | | 1,320.00 | |
| B347799 | B | 1001212546/NAPIJALO | Trustee's Fee | 12/19/2007 | 600.00 | Partial Completion of Services |
| B347799 | B | 1001212546/NAPIJALO | Publish Notice of Sale | 12/19/2007 | 600.00 | Partial Completion of Services |
| B347799 | B | 1001212546/NAPIJALO | Post Notice of Sale | 12/19/2007 | 120.00 | Partial Completion of Services |
| | | 1001212546/NAPIJALO | | | | |
| | | Total | | 1,320.00 | |
| B347808 | B | 1001016051/SAETHRE | Trustee's Fee | 12/14/2007 | 600.00 | Partial Completion of Services |
| B347808 | B | 1001016051/SAETHRE | Publish Notice of Sale | 12/14/2007 | 375.00 | Partial Completion of Services |
| B347808 | B | 1001016051/SAETHRE | Post Notice of Sale | 12/14/2007 | 120.00 | Partial Completion of Services |
| | | 1001016051/SAETHRE | | | | |
| | | Total | | 1,095.00 | |
| B347809 | B | 1001165131/TYLER | Trustee's Fee | 12/14/2007 | 600.00 | Partial Completion of Services |
| B347809 | B | 1001165131/TYLER | Publish Notice of Sale | 12/14/2007 | 375.00 | Partial Completion of Services |
| B347809 | B | 1001165131/TYLER | Post Notice of Sale | 12/14/2007 | 120.00 | Partial Completion of Services |
| | | 1001165131/TYLER | | | | |
| | | Total | | 1,095.00 | |
| B347810 | B | 1001525662/DOLCE VITA | Trustee's Fee | 12/14/2007 | 600.00 | Partial Completion of Services |
| B347810 | B | 1001525662/DOLCE VITA | Publish Notice of Sale | 12/14/2007 | 375.00 | Partial Completion of Services |
| B347810 | B | 1001525662/DOLCE VITA | Post Notice of Sale | 12/14/2007 | 120.00 | Partial Completion of Services |
| | | 1001525662/DOLCE VITA | | | | |
| | | Total | | 1,095.00 | |
| B347811 | B | 1001577389/DIEHL | Trustee's Fee | 12/18/2007 | 600.00 | Partial Completion of Services |
| B347811 | B | 1001577389/DIEHL | Cert/Reg Mailing Costs per applicable State Law | 12/18/2007 | 45.91 | Partial Completion of Services |
| B347811 | B | 1001577389/DIEHL | Record Notice of Sale | 12/18/2007 | 20.00 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
12/1/2007 - 12/31/2007

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B347811 B | 100157389/DIEHL | Cancellation Notice | 12/18/2007 | 13.00 | Partial Completion of Services |
| B347811 B | 100157389/DIEHL | Record Substitution | 12/18/2007 | 10.00 | Partial Completion of Services |
| | Total | 100157389/DIEHL | | 688.91 | |
| B347812 B | 10008865195/BURPEE | Trustee's Fee | 12/19/2007 | 600.00 | Partial Completion of Services |
| B347812 B | 10008865195/BURPEE | Publish Notice of Sale | 12/19/2007 | 600.00 | Partial Completion of Services |
| B347812 B | 10008865195/BURPEE | Post Notice of Sale | 12/19/2007 | 120.00 | Partial Completion of Services |
| | Total | 100086195/BURPEE | | 1,320.00 | |
| B347813 B | 100112200/BLANCHARD | Record Rescission/Recon | 12/14/2007 | 13.00 | Full Services Provided |
| | Total | 100112200/BLANCHARD | | 13.00 | |
| B347815 B | 100124306/BRADLEY | Trustee's Fee | 12/20/2007 | 600.00 | Partial Completion of Services |
| B347815 B | 100124306/BRADLEY | Publish Notice of Sale | 12/20/2007 | 375.00 | Partial Completion of Services |
| B347815 B | 100124306/BRADLEY | Post Notice of Sale | 12/20/2007 | 120.00 | Partial Completion of Services |
| | Total | 100124306/BRADLEY | | 1,095.00 | |
| B347816 B | 100092894/MELLE | Trustee's Fee | 12/20/2007 | 600.00 | Partial Completion of Services |
| B347816 B | 100092894/MELLE | Publish Notice of Sale | 12/20/2007 | 375.00 | Partial Completion of Services |
| B347816 B | 100092894/MELLE | Post Notice of Sale | 12/19/2007 | 120.00 | Partial Completion of Services |
| | Total | 100092894/MELLE | | 1,095.00 | |
| B347817 B | 100121935/RUSSELL | Trustee's Fee | 12/20/2007 | 600.00 | Partial Completion of Services |
| B347817 B | 100121935/RUSSELL | Publish Notice of Sale | 12/20/2007 | 600.00 | Partial Completion of Services |
| B347817 B | 100121935/RUSSELL | Post Notice of Sale | 12/20/2007 | 120.00 | Partial Completion of Services |
| | Total | 100121935/RUSSELL | | 1,320.00 | |
| B347823 B | 100101871/SMITH | Trustee's Fee | 12/19/2007 | 600.00 | Partial Completion of Services |
| B347823 B | 100101871/SMITH | Publish Notice of Sale | 12/19/2007 | 575.00 | Partial Completion of Services |
| B347823 B | 100101871/SMITH | Post Notice of Sale | 12/19/2007 | 120.00 | Partial Completion of Services |
| | Total | 100101871/SMITH | | 1,295.00 | |
| B347842 B | 100077903/PARK | Trustee's Fee | 12/19/2007 | 600.00 | Full Services Provided |
| B347842 B | 100077903/PARK | Publish Notice of Sale | 12/19/2007 | 375.00 | Full Services Provided |
| B347842 B | 100077903/PARK | Post Notice of Sale | 12/19/2007 | 120.00 | Full Services Provided |
| B347842 B | 100077903/PARK | Record Rescission/Recon | 12/27/2007 | 13.00 | Full Services Provided |
| | Total | 100077903/PARK | | 1,108.00 | |
| B347843 B | 100126754/GUTIERREZ | Trustee's Fee | 12/19/2007 | 600.00 | Partial Completion of Services |
| B347843 B | 100126754/GUTIERREZ | Publish Notice of Sale | 12/19/2007 | 375.00 | Partial Completion of Services |
| B347843 B | 100126754/GUTIERREZ | Post Notice of Sale | 12/19/2007 | 120.00 | Partial Completion of Services |
| | Total | 100126754/GUTIERREZ | | 1,095.00 | |
| B347845 B | 100158681/MILLER | Record Rescission/Recon | 12/7/2007 | 13.00 | Full Services Provided |
| | Total | 100158681/MILLER | | 13.00 | |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
12/1/2007 - 12/31/2007

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B347846  B | :100:1021235/TAPLEY | Trustee's Fee | 12/19/2007 | 600.00 | Partial Completion of Services |
| B347846  B | :100:1021235/TAPLEY | Publish Notice of Sale | 12/19/2007 | 600.00 | Partial Completion of Services |
| B347846  B | :100:1021235/TAPLEY | Post Notice of Sale | 12/19/2007 | 120.00 | Partial Completion of Services |
|  | :100:1021235/TAPLEY Total |  |  | 1,320.00 |  |
| B347847  B | :100:16568871/AYOUB | Trustee's Fee | 12/20/2007 | 600.00 | Partial Completion of Services |
| B347847  B | :100:16568871/AYOUB | Publish Notice of Sale | 12/20/2007 | 600.00 | Partial Completion of Services |
| B347847  B | :100:16568871/AYOUB | Post Notice of Sale | 12/20/2007 | 120.00 | Partial Completion of Services |
|  | :100:16568871/AYOUB Total |  |  | 1,320.00 |  |
| B347850  B | :100:12144435/PANGILINAN | Trustee's Fee | 12/20/2007 | 800.00 | Partial Completion of Services |
| B347850  B | :100:12144435/PANGILINAN | Publish Notice of Sale | 12/20/2007 | 575.00 | Partial Completion of Services |
| B347850  B | :100:12144435/PANGILINAN | Post Notice of Sale | 12/20/2007 | 120.00 | Partial Completion of Services |
|  | :100:12144435/PANGILINAN Total |  |  | 1,295.00 |  |
| B348562  B | :100:131532/MICHAN | Trustee's Sale Guarantee | 12/6/2007 | 1,728.00 | Partial Completion of Services |
| B348562  B | :100:131532/MICHAN | Trustee's Fee | 12/6/2007 | 1,643.12 | Partial Completion of Services |
| B348562  B | :100:131532/MICHAN | Cert/Reg Mailing Costs per applicable State Law | 12/6/2007 | 139.90 | Partial Completion of Services |
| B348562  B | :100:131532/MICHAN | Record Notice of Default | 12/6/2007 | 15.00 | Partial Completion of Services |
| B348562  B | :100:131532/MICHAN | Record Substitution | 12/6/2007 | 15.00 | Partial Completion of Services |
|  | :100:131532/MICHAN Total |  |  | 3,541.02 |  |
| B348586  B | :100:08424242/PEREZ | Trustee's Sale Guarantee | 12/7/2007 | 467.00 | Partial Completion of Services |
| B348586  B | :100:08424242/PEREZ | Trustee's Fee | 12/8/2007 | 600.00 | Partial Completion of Services |
| B348586  B | :100:08424242/PEREZ | Cert/Reg Mailing Costs per applicable State Law | 12/8/2007 | 18.23 | Partial Completion of Services |
| B348586  B | :100:08424242/PEREZ | Record Substitution | 12/8/2007 | 10.00 | Partial Completion of Services |
| B348586  B | :100:08424242/PEREZ | Record Notice of Sale | 12/8/2007 | 10.00 | Partial Completion of Services |
|  | :100:08424242/PEREZ Total |  |  | 1,105.23 |  |
| B348587  B | :100:6579234/DAILY | Trustee's Sale Guarantee | 12/7/2007 | 493.00 | Partial Completion of Services |
| B348587  B | :100:6579234/DAILY | Trustee's Fee | 12/8/2007 | 600.00 | Partial Completion of Services |
| B348587  B | :100:6579234/DAILY | Cert/Reg Mailing Costs per applicable State Law | 12/8/2007 | 18.23 | Partial Completion of Services |
| B348587  B | :100:6579234/DAILY | Record Substitution | 12/8/2007 | 10.00 | Partial Completion of Services |
| B348587  B | :100:6579234/DAILY | Record Notice of Sale | 12/8/2007 | 10.00 | Partial Completion of Services |
|  | :100:6579234/DAILY Total |  |  | 1,131.23 |  |
| B348590  B | :100:6740074/RANDOLPH | Trustee's Sale Guarantee | 12/7/2007 | 781.00 | Partial Completion of Services |
| B348590  B | :100:6740074/RANDOLPH | Trustee's Fee | 12/7/2007 | 600.00 | Partial Completion of Services |
| B348590  B | :100:6740074/RANDOLPH | Cert/Reg Mailing Costs per applicable State Law | 12/7/2007 | 25.97 | Partial Completion of Services |
| B348590  B | :100:6740074/RANDOLPH | Record Substitution | 12/7/2007 | 10.00 | Partial Completion of Services |
| B348590  B | :100:6740074/RANDOLPH | Record Notice of Sale | 12/7/2007 | 10.00 | Partial Completion of Services |
|  | :100:6740074/RANDOLPH Total |  |  | 1,426.97 |  |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
12/1/2007 - 12/31/2007

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B348591 | B | 100146530/RODRIGUEZ | Trustee's Fee | 12/7/2007 | 600.00 | Partial Completion of Services |
| B348591 | B | 100146530/RODRIGUEZ | Trustee's Sale Guarantee | 12/7/2007 | 300.00 | Partial Completion of Services |
| B348591 | B | 100146530/RODRIGUEZ | Cer/Reg Mailing Costs per applicable State Law | 12/7/2007 | 23.52 | Partial Completion of Services |
| B348591 | B | 100146530/RODRIGUEZ | Record Substitution | 12/7/2007 | 10.00 | Partial Completion of Services |
| B348591 | B | 100146530/RODRIGUEZ | Record Notice of Sale | 12/7/2007 | 10.00 | Partial Completion of Services |
| | | 100146530/RODRIGUEZ | Total | | 943.52 | |
| B348592 | B | 100115547/VONGXAY | Trustee's Sale Guarantee | 12/7/2007 | 855.00 | Partial Completion of Services |
| B348592 | B | 100115547/VONGXAY | Trustee's Fee | 12/8/2007 | 600.00 | Partial Completion of Services |
| B348592 | B | 100115547/VONGXAY | Cer/Reg Mailing Costs per applicable State Law | 12/8/2007 | 22.10 | Partial Completion of Services |
| B348592 | B | 100115547/VONGXAY | Record Substitution | 12/8/2007 | 12.00 | Partial Completion of Services |
| B348592 | B | 100115547/VONGXAY | Record Notice of Sale | 12/8/2007 | 10.00 | Partial Completion of Services |
| | | 100115547/VONGXAY | Total | | 1,499.10 | |
| B348593 | B | 100150472/HOLLAND | Trustee's Sale Guarantee | 12/7/2007 | 592.00 | Partial Completion of Services |
| B348593 | B | 100150472/HOLLAND | Trustee's Fee | 12/8/2007 | 600.00 | Partial Completion of Services |
| B348593 | B | 100150472/HOLLAND | Cer/Reg Mailing Costs per applicable State Law | 12/8/2007 | 22.10 | Partial Completion of Services |
| B348593 | B | 100150472/HOLLAND | Record Substitution | 12/8/2007 | 12.00 | Partial Completion of Services |
| B348593 | B | 100150472/HOLLAND | Record Notice of Sale | 12/8/2007 | 10.00 | Partial Completion of Services |
| | | 100150472/HOLLAND | Total | | 1,236.10 | |
| B348595 | B | 100088910/ANDERSON | Trustee's Sale Guarantee | 12/7/2007 | 595.50 | Partial Completion of Services |
| B348595 | B | 100088910/ANDERSON | Trustee's Fee | 12/19/2007 | 600.00 | Partial Completion of Services |
| B348595 | B | 100088910/ANDERSON | Cer/Reg Mailing Costs per applicable State Law | 12/19/2007 | 63.20 | Partial Completion of Services |
| B348595 | B | 100088910/ANDERSON | Record Substitution | 12/19/2007 | 14.00 | Partial Completion of Services |
| B348595 | B | 100088910/ANDERSON | Record Notice of Sale | 12/19/2007 | 14.00 | Partial Completion of Services |
| B348595 | B | 100088910/ANDERSON | Cancellation Notice | 12/19/2007 | 14.00 | Partial Completion of Services |
| | | 100088910/ANDERSON | Total | | 1,300.70 | |
| B348596 | B | 100119509/CAMPOS | Trustee's Sale Guarantee | 12/7/2007 | 645.00 | Partial Completion of Services |
| B348596 | B | 100119509/CAMPOS | Trustee's Fee | 12/8/2007 | 600.00 | Partial Completion of Services |
| B348596 | B | 100119509/CAMPOS | Cer/Reg Mailing Costs per applicable State Law | 12/8/2007 | 18.23 | Partial Completion of Services |
| B348596 | B | 100119509/CAMPOS | Record Substitution | 12/8/2007 | 9.00 | Partial Completion of Services |
| B348596 | B | 100119509/CAMPOS | Record Notice of Sale | 12/8/2007 | 9.00 | Partial Completion of Services |
| | | 100119509/CAMPOS | Total | | 1,281.23 | |
| B348610 | B | 100161438/NELSON | Trustee's Sale Guarantee | 12/8/2007 | 1,619.00 | Partial Completion of Services |
| B348610 | B | 100161438/NELSON | Trustee's Fee | 12/10/2007 | 600.00 | Partial Completion of Services |
| B348610 | B | 100161438/NELSON | Cer/Reg Mailing Costs per applicable State Law | 12/10/2007 | 18.23 | Partial Completion of Services |
| B348610 | B | 100161438/NELSON | Record Substitution | 12/10/2007 | 10.00 | Partial Completion of Services |
| B348610 | B | 100161438/NELSON | Record Notice of Sale | 12/10/2007 | 10.00 | Partial Completion of Services |

Prepared for American Home Mortgage
by T.D Service Company
Detail for the Post Bankruptcy Period
12/1/2007 - 12/31/2007

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B348611 | 100161438471/NELSON | | | | |
| | Total | | | 2,267.23 | |
| B348611 B | 10013484836/SANSONE | Trustee's Sale Guarantee | 12/8/2007 | 886.00 | Partial Completion of Services |
| B348611 B | 10013484836/SANSONE | Trustee's Fee | 12/8/2007 | 600.00 | Partial Completion of Services |
| B348611 B | 10013484836/SANSONE | Cert/Reg Mailing Costs per applicable State Law | 12/8/2007 | 27.39 | Partial Completion of Services |
| B348611 B | 10013484836/SANSONE | Record Substitution | 12/8/2007 | 10.00 | Partial Completion of Services |
| B348611 B | 10013484836/SANSONE | Record Notice of Sale | 12/8/2007 | 10.00 | Partial Completion of Services |
| | 10013484836/SANSONE | | | | |
| | Total | | | 1,533.39 | |
| B348612 B | 10014147787/GIDDINGS | Trustee's Fee | 12/8/2007 | 600.00 | Partial Completion of Services |
| B348612 B | 10014147787/GIDDINGS | Trustee's Sale Guarantee | 12/8/2007 | 539.00 | Partial Completion of Services |
| B348612 B | 10014147787/GIDDINGS | Cert/Reg Mailing Costs per applicable State Law | 12/8/2007 | 18.23 | Partial Completion of Services |
| B348612 B | 10014147787/GIDDINGS | Record Substitution | 12/8/2007 | 9.00 | Partial Completion of Services |
| B348612 B | 10014147787/GIDDINGS | Record Notice of Sale | 12/8/2007 | 9.00 | Partial Completion of Services |
| | 10014147787/GIDDINGS | | | | |
| | Total | | | 1,175.23 | |
| B348613 B | 10014564476/STEPHENS | Trustee's Fee | 12/8/2007 | 600.00 | Partial Completion of Services |
| B348613 B | 10014564476/STEPHENS | Trustee's Sale Guarantee | 12/8/2007 | 441.00 | Partial Completion of Services |
| B348613 B | 10014564476/STEPHENS | Cert/Reg Mailing Costs per applicable State Law | 12/8/2007 | 35.13 | Partial Completion of Services |
| B348613 B | 10014564476/STEPHENS | Record Substitution | 12/8/2007 | 10.00 | Partial Completion of Services |
| B348613 B | 10014564476/STEPHENS | Record Notice of Sale | 12/8/2007 | 10.00 | Partial Completion of Services |
| | 10014564476/STEPHENS | | | | |
| | Total | | | 1,096.13 | |
| B348615 B | 10014050090/ALVARADO | Trustee's Fee | 12/8/2007 | 600.00 | Partial Completion of Services |
| B348615 B | 10014050090/ALVARADO | Trustee's Sale Guarantee | 12/8/2007 | 461.00 | Partial Completion of Services |
| B348615 B | 10014050090/ALVARADO | Cert/Reg Mailing Costs per applicable State Law | 12/8/2007 | 34.10 | Partial Completion of Services |
| B348615 B | 10014050090/ALVARADO | Record Substitution | 12/8/2007 | 10.00 | Partial Completion of Services |
| B348615 B | 10014050090/ALVARADO | Record Notice of Sale | 12/8/2007 | 10.00 | Partial Completion of Services |
| | 10014050090/ALVARADO | | | | |
| | Total | | | 1,115.10 | |
| B348616 B | 10013379960/YOUNG/YOUNG | Trustee's Sale Guarantee | 12/8/2007 | 638.25 | Partial Completion of Services |
| B348616 B | 10013379960/YOUNG/YOUNG | Trustee's Fee | 12/8/2007 | 600.00 | Partial Completion of Services |
| B348616 B | 10013379960/YOUNG/YOUNG | Cert/Reg Mailing Costs per applicable State Law | 12/8/2007 | 56.71 | Partial Completion of Services |
| B348616 B | 10013379960/YOUNG/YOUNG | Record Substitution | 12/8/2007 | 14.00 | Partial Completion of Services |
| B348616 B | 10013379960/YOUNG/YOUNG | Record Notice of Sale | 12/8/2007 | 14.00 | Partial Completion of Services |
| | 10013379960/YOUNG/YOUNG | | | | |
| | Total | | | 1,322.96 | |
| B348622 B | 10011160935/DE LA TORRE | Trustee's Fee | 12/8/2007 | 1,174.75 | Partial Completion of Services |
| B348622 B | 10011160935/DE LA TORRE | Trustee's Sale Guarantee | 12/8/2007 | 988.00 | Partial Completion of Services |
| B348622 B | 10011160935/DE LA TORRE | Cert/Reg Mailing Costs per applicable State Law | 12/8/2007 | 23.47 | Partial Completion of Services |
| B348622 B | 10011160935/DE LA TORRE | Record Notice of Default | 12/8/2007 | 12.00 | Partial Completion of Services |
| B348622 B | 10011160935/DE LA TORRE | Record Substitution | 12/8/2007 | 12.00 | Partial Completion of Services |

Prepared for: American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
12/1/2007 - 12/31/2007

| TS# | | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|---|
| B348622 | B | 100116093/6/DE LA TORRE | Post Notice of Default | 12/12/2007 | 95.00 | Partial Completion of Services |
| | | 100116093/6/DE LA TORRE Total | | | 2,305.22 | |
| B348624 | B | 100114828/1/BURNS | Trustee's Fee | 12/8/2007 | 1,414.50 | Partial Completion of Services |
| B348624 | B | 100114828/1/BURNS | Trustee's Sale Guarantee | 12/8/2007 | 1,184.00 | Partial Completion of Services |
| B348624 | B | 100114828/1/BURNS | Cert/Reg Mailing Costs per applicable State Law | 12/8/2007 | 27.46 | Partial Completion of Services |
| B348624 | B | 100114828/1/BURNS | Record Notice of Default | 12/8/2007 | 12.00 | Partial Completion of Services |
| B348624 | B | 100114828/1/BURNS | Record Substitution | 12/8/2007 | 10.00 | Partial Completion of Services |
| B348624 | B | 100114828/1/BURNS | Post Notice of Default | 12/12/2007 | 95.00 | Partial Completion of Services |
| | | 100114828/1/BURNS Total | | | 2,742.96 | |
| B348627 | B | 100168137/5/MACK | Trustee's Fee | 12/8/2007 | 1,745.00 | Partial Completion of Services |
| B348627 | B | 100168137/5/MACK | Trustee's Sale Guarantee | 12/8/2007 | 1,488.00 | Partial Completion of Services |
| B348627 | B | 100168137/5/MACK | Cert/Reg Mailing Costs per applicable State Law | 12/8/2007 | 12.76 | Partial Completion of Services |
| B348627 | B | 100168137/5/MACK | Record Notice of Default | 12/8/2007 | 12.00 | Partial Completion of Services |
| B348627 | B | 100168137/5/MACK | Record Substitution | 12/8/2007 | 12.00 | Partial Completion of Services |
| B348627 | B | 100168137/5/MACK | Post Notice of Default | 12/13/2007 | 95.00 | Partial Completion of Services |
| | | 100168137/5/MACK Total | | | 3,364.76 | |
| B348631 | B | 100110510/5/ROMERO | Trustee's Fee | 12/8/2007 | 981.00 | Partial Completion of Services |
| B348631 | B | 100110510/5/ROMERO | Trustee's Sale Guarantee | 12/8/2007 | 826.20 | Partial Completion of Services |
| B348631 | B | 100110510/5/ROMERO | Cert/Reg Mailing Costs per applicable State Law | 12/8/2007 | 23.17 | Partial Completion of Services |
| B348631 | B | 100110510/5/ROMERO | Record Notice of Default | 12/8/2007 | 9.00 | Partial Completion of Services |
| B348631 | B | 100110510/5/ROMERO | Post Notice of Default | 12/17/2007 | 95.00 | Partial Completion of Services |
| | | 100110510/5/ROMERO Total | | | 1,946.37 | |
| B348635 | B | 100156479/1/SHELTON | Trustee's Fee | 12/8/2007 | 1,707.37 | Partial Completion of Services |
| B348635 | B | 100156479/1/SHELTON | Trustee's Sale Guarantee | 12/8/2007 | 1,440.00 | Partial Completion of Services |
| B348635 | B | 100156479/1/SHELTON | Cert/Reg Mailing Costs per applicable State Law | 12/8/2007 | 13.58 | Partial Completion of Services |
| B348635 | B | 100156479/1/SHELTON | Record Notice of Default | 12/8/2007 | 13.00 | Partial Completion of Services |
| B348635 | B | 100156479/1/SHELTON | Record Substitution | 12/8/2007 | 13.00 | Partial Completion of Services |
| B348635 | B | 100156479/1/SHELTON | Post Notice of Default | 12/12/2007 | 95.00 | Partial Completion of Services |
| | | 100156479/1/SHELTON Total | | | 3,281.95 | |
| B348637 | B | 100072306/1/ESTRADA, JR. | Trustee's Fee | 12/8/2007 | 1,659.37 | Partial Completion of Services |
| B348637 | B | 100072306/1/ESTRADA, JR. | Trustee's Sale Guarantee | 12/8/2007 | 1,376.00 | Partial Completion of Services |
| B348637 | B | 100072306/1/ESTRADA, JR. | Cert/Reg Mailing Costs per applicable State Law | 12/8/2007 | 36.86 | Partial Completion of Services |
| B348637 | B | 100072306/1/ESTRADA, JR. | Record Notice of Default | 12/8/2007 | 12.00 | Partial Completion of Services |
| B348637 | B | 100072306/1/ESTRADA, JR. | Record Substitution | 12/8/2007 | 12.00 | Partial Completion of Services |
| B348637 | B | 100072306/1/ESTRADA, JR. | Post Notice of Default | 12/13/2007 | 95.00 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
12/1/2007 - 12/31/2007

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| | 1000723061/ESTRADA, JR. | Total | | 3,191.23 | |
| B348644 B | 1000877889/RUSSELL | Trustee's Fee | 12/8/2007 | 1,700.00 | Partial Completion of Services |
| B348644 B | 1000877889/RUSSELL | Trustee's Sale Guarantee | 12/6/2007 | 1,432.00 | Partial Completion of Services |
| B348644 B | 1000877889/RUSSELL | Cert/Reg Mailing Costs per applicable State Law | 12/6/2007 | 23.99 | Partial Completion of Services |
| B348644 B | 1000877889/RUSSELL | Record Notice of Default | 12/6/2007 | 13.00 | Partial Completion of Services |
| B348644 B | 1000877889/RUSSELL | Record Substitution | 12/6/2007 | 12.00 | Partial Completion of Services |
| B348644 B | 1000877889/RUSSELL | Post Notice of Default | 12/13/2007 | 95.00 | Partial Completion of Services |
| | 1000877889/RUSSELL | Total | | 3,275.99 | |
| B348645 B | 1001285785/KRETCHMER | Trustee's Fee | 12/8/2007 | 1,420.50 | Partial Completion of Services |
| B348645 B | 1001285785/KRETCHMER | Trustee's Sale Guarantee | 12/8/2007 | 1,184.00 | Partial Completion of Services |
| B348645 B | 1001285785/KRETCHMER | Record Substitution | 12/8/2007 | 15.00 | Partial Completion of Services |
| B348645 B | 1001285785/KRETCHMER | Cert/Reg Mailing Costs per applicable State Law | 12/8/2007 | 13.58 | Partial Completion of Services |
| B348645 B | 1001285785/KRETCHMER | Record Notice of Default | 12/8/2007 | 12.00 | Partial Completion of Services |
| B348645 B | 1001285785/KRETCHMER | Post Notice of Default | 12/11/2007 | 95.00 | Partial Completion of Services |
| | 1001285785/KRETCHMER | Total | | 2,740.08 | |
| B348646 B | 1000760537/BERLINER | Trustee's Fee | 12/8/2007 | 1,039.75 | Partial Completion of Services |
| B348646 B | 1000760537/BERLINER | Trustee's Sale Guarantee | 12/8/2007 | 882.20 | Partial Completion of Services |
| B348646 B | 1000760537/BERLINER | Cert/Reg Mailing Costs per applicable State Law | 12/6/2007 | 21.74 | Partial Completion of Services |
| B348646 B | 1000760537/BERLINER | Record Substitution | 12/6/2007 | 15.00 | Partial Completion of Services |
| B348646 B | 1000760537/BERLINER | Record Notice of Default | 12/8/2007 | 12.00 | Partial Completion of Services |
| B348646 B | 1000760537/BERLINER | Post Notice of Default | 12/12/2007 | 95.00 | Partial Completion of Services |
| | 1000760537/BERLINER | Total | | 2,065.69 | |
| B348647 B | 1000780201/VALDEZ | Trustee's Fee | 12/8/2007 | 1,045.00 | Partial Completion of Services |
| B348647 B | 1000780201/VALDEZ | Trustee's Sale Guarantee | 12/8/2007 | 570.00 | Partial Completion of Services |
| B348647 B | 1000780201/VALDEZ | Cert/Reg Mailing Costs per applicable State Law | 12/6/2007 | 20.52 | Partial Completion of Services |
| B348647 B | 1000780201/VALDEZ | Record Substitution | 12/8/2007 | 15.00 | Partial Completion of Services |
| B348647 B | 1000780201/VALDEZ | Record Notice of Default | 12/8/2007 | 12.00 | Partial Completion of Services |
| B348647 B | 1000780201/VALDEZ | Post Notice of Default | 12/12/2007 | 95.00 | Partial Completion of Services |
| | 1000780201/VALDEZ | Total | | 1,757.52 | |
| B348650 B | 1001096571/WITZ | Trustee's Fee | 12/8/2007 | 1,125.75 | Partial Completion of Services |
| B348650 B | 1001096571/WITZ | Trustee's Sale Guarantee | 12/8/2007 | 958.00 | Partial Completion of Services |
| B348650 B | 1001096571/WITZ | Cert/Reg Mailing Costs per applicable State Law | 12/8/2007 | 28.68 | Partial Completion of Services |
| B348650 B | 1001096571/WITZ | Record Notice of Default | 12/8/2007 | 12.00 | Partial Completion of Services |
| B348650 B | 1001096571/WITZ | Record Substitution | 12/8/2007 | 12.00 | Partial Completion of Services |
| B348650 B | 1001096571/WITZ | Post Notice of Default | 12/12/2007 | 95.00 | Partial Completion of Services |
| | 1001096571/WITZ | Total | | 2,231.43 | |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
12/1/2007 - 12/31/2007

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B348661  B | 10009935523/FOOTE | Trustee's Fee | 12/8/2007 | 1,164.00 | Partial Completion of Services |
| B348661  B | 10009935523/FOOTE | Trustee's Sale Guarantee | 12/8/2007 | 988.00 | Partial Completion of Services |
| B348661  B | 10009935523/FOOTE | Record Substitution | 12/8/2007 | 15.00 | Partial Completion of Services |
| B348661  B | 10009935523/FOOTE | Cert/Reg Mailing Costs per applicable State Law | 12/8/2007 | 12.76 | Partial Completion of Services |
| B348661  B | 10009935523/FOOTE | Record Notice of Default | 12/8/2007 | 12.00 | Partial Completion of Services |
| B348661  B | 10009935523/FOOTE | Post Notice of Default | 12/17/2007 | 95.00 | Partial Completion of Services |
| | 10009935523/FOOTE  Total | | | 2,286.76 | |
| B348652  B | 10011121851/MORALES | Trustee's Fee | 12/8/2007 | 1,155.00 | Partial Completion of Services |
| B348652  B | 10011121851/MORALES | Trustee's Sale Guarantee | 12/8/2007 | 978.00 | Partial Completion of Services |
| B348652  B | 10011121851/MORALES | Cert/Reg Mailing Costs per applicable State Law | 12/8/2007 | 23.99 | Partial Completion of Services |
| B348652  B | 10011121851/MORALES | Record Substitution | 12/8/2007 | 12.00 | Partial Completion of Services |
| B348652  B | 10011121851/MORALES | Record Notice of Default | 12/8/2007 | 11.00 | Partial Completion of Services |
| B348652  B | 10011121851/MORALES | Post Notice of Default | 12/17/2007 | 95.00 | Partial Completion of Services |
| | 10011121851/MORALES  Total | | | 2,274.99 | |
| B348657  B | 10014519099/DEMAFELIZ | Trustee's Fee | 12/8/2007 | 1,318.25 | Partial Completion of Services |
| B348657  B | 10014519099/DEMAFELIZ | Trustee's Sale Guarantee | 12/8/2007 | 1,108.00 | Partial Completion of Services |
| B348657  B | 10014519099/DEMAFELIZ | Cert/Reg Mailing Costs per applicable State Law | 12/8/2007 | 27.46 | Partial Completion of Services |
| B348657  B | 10014519099/DEMAFELIZ | Record Notice of Default | 12/8/2007 | 12.00 | Partial Completion of Services |
| B348657  B | 10014519099/DEMAFELIZ | Record Substitution | 12/8/2007 | 12.00 | Partial Completion of Services |
| B348657  B | 10014519099/DEMAFELIZ | Post Notice of Default | 12/17/2007 | 95.00 | Partial Completion of Services |
| | 10014519099/DEMAFELIZ  Total | | | 2,572.71 | |
| B348661  B | 10013402191/JONES | Trustee's Fee | 12/8/2007 | 1,482.50 | Partial Completion of Services |
| B348661  B | 10013402191/JONES | Trustee's Sale Guarantee | 12/8/2007 | 745.00 | Partial Completion of Services |
| B348661  B | 10013402191/JONES | Record Notice of Default | 12/8/2007 | 12.00 | Partial Completion of Services |
| B348661  B | 10013402191/JONES | Record Substitution | 12/8/2007 | 12.00 | Partial Completion of Services |
| B348661  B | 10013402191/JONES | Cert/Reg Mailing Costs per applicable State Law | 12/8/2007 | 9.29 | Partial Completion of Services |
| B348661  B | 10013402191/JONES | Post Notice of Default | 12/11/2007 | 95.00 | Partial Completion of Services |
| | 10013402191/JONES  Total | | | 2,355.79 | |
| B348665  B | 10014234425/VILLAFLOR | Trustee's Fee | 12/8/2007 | 1,295.00 | Partial Completion of Services |
| B348665  B | 10014234425/VILLAFLOR | Trustee's Sale Guarantee | 12/8/2007 | 675.00 | Partial Completion of Services |
| B348665  B | 10014234425/VILLAFLOR | Record Notice of Default | 12/8/2007 | 12.00 | Partial Completion of Services |
| B348665  B | 10014234425/VILLAFLOR | Record Substitution | 12/8/2007 | 12.00 | Partial Completion of Services |
| B348665  B | 10014234425/VILLAFLOR | Cert/Reg Mailing Costs per applicable State Law | 12/8/2007 | 9.29 | Partial Completion of Services |
| B348665  B | 10014234425/VILLAFLOR | Post Notice of Default | 12/11/2007 | 95.00 | Partial Completion of Services |
| | 10014234425/VILLAFLOR  Total | | | 2,098.29 | |
| B348666  B | 10013899755/RANGLE, SR/RANGLE | Trustee's Fee | 12/9/2007 | 1,755.50 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
12/1/2007 - 12/31/2007

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B348666  B | 1001389975/RANGLE, SR/RANGLE | Trustee's Sale Guarantee | 12/9/2007 | 881.00 | Partial Completion of Services |
| B348666  B | 1001389975/RANGLE, SR/RANGLE | Cert/Reg Mailing Costs per applicable State Law | 12/9/2007 | 22.16 | Partial Completion of Services |
| B348666  B | 1001389975/RANGLE, SR/RANGLE | Record Notice of Default | 12/9/2007 | 12.00 | Partial Completion of Services |
| B348666  B | 1001389975/RANGLE, SR/RANGLE | Record Substitution | 12/9/2007 | 12.00 | Partial Completion of Services |
| B348666  B | 1001389975/RANGLE, SR/RANGLE | Post Notice of Default | 12/11/2007 | 95.00 | Partial Completion of Services |
| | 1001389975/RANGLE, SR/RANGLE Total | | | 2,777.66 | |
| B348670  B | 1001539071/TAUFEULLUNGAKI | Trustee's Fee | 12/9/2007 | 1,844.12 | Partial Completion of Services |
| B348670  B | 1001539071/TAUFEULLUNGAKI | Trustee's Sale Guarantee | 12/9/2007 | 1,616.00 | Partial Completion of Services |
| B348670  B | 1001539071/TAUFEULLUNGAKI | Sr. Tracking Fee | 12/9/2007 | 200.00 | Partial Completion of Services |
| B348670  B | 1001539071/TAUFEULLUNGAKI | Cert/Reg Mailing Costs per applicable State Law | 12/9/2007 | 12.76 | Partial Completion of Services |
| B348670  B | 1001539071/TAUFEULLUNGAKI | Record Substitution | 12/9/2007 | 12.00 | Partial Completion of Services |
| B348670  B | 1001539071/TAUFEULLUNGAKI | Record Notice of Default | 12/9/2007 | 10.00 | Partial Completion of Services |
| B348670  B | 1001539071/TAUFEULLUNGAKI | Post Notice of Default | 12/13/2007 | 95.00 | Partial Completion of Services |
| | 1001539071/TAUFEULLUNGAKI Total | | | 3,789.88 | |
| B348673  B | 1001436229/BANDA | Trustee's Fee | 12/9/2007 | 972.75 | Partial Completion of Services |
| B348673  B | 1001436229/BANDA | Trustee's Sale Guarantee | 12/9/2007 | 815.20 | Partial Completion of Services |
| B348673  B | 1001436229/BANDA | Cert/Reg Mailing Costs per applicable State Law | 12/9/2007 | 13.58 | Partial Completion of Services |
| B348673  B | 1001436229/BANDA | Record Notice of Default | 12/9/2007 | 12.00 | Partial Completion of Services |
| B348673  B | 1001436229/BANDA | Record Substitution | 12/9/2007 | 12.00 | Partial Completion of Services |
| B348673  B | 1001436229/BANDA | Post Notice of Default | 12/17/2007 | 95.00 | Partial Completion of Services |
| | 1001436229/BANDA Total | | | 1,920.53 | |
| B348677  B | 1001531477/XIONG | Trustee's Fee | 12/9/2007 | 1,132.00 | Partial Completion of Services |
| B348677  B | 1001531477/XIONG | Trustee's Sale Guarantee | 12/9/2007 | 958.00 | Partial Completion of Services |
| B348677  B | 1001531477/XIONG | Cert/Reg Mailing Costs per applicable State Law | 12/9/2007 | 30.74 | Partial Completion of Services |
| B348677  B | 1001531477/XIONG | Record Notice of Default | 12/9/2007 | 12.00 | Partial Completion of Services |
| B348677  B | 1001531477/XIONG | Record Substitution | 12/9/2007 | 12.00 | Partial Completion of Services |
| B348677  B | 1001531477/XIONG | Post Notice of Default | 12/13/2007 | 95.00 | Partial Completion of Services |
| | 1001531477/XIONG Total | | | 2,239.74 | |
| B348681  B | 1001522275/YEPEZ | Trustee's Fee | 12/9/2007 | 1,415.50 | Partial Completion of Services |
| B348681  B | 1001522275/YEPEZ | Trustee's Sale Guarantee | 12/9/2007 | 1,184.00 | Partial Completion of Services |
| B348681  B | 1001522275/YEPEZ | Cert/Reg Mailing Costs per applicable State Law | 12/9/2007 | 17.87 | Partial Completion of Services |
| B348681  B | 1001522275/YEPEZ | Record Notice of Default | 12/9/2007 | 12.00 | Partial Completion of Services |
| B348681  B | 1001522275/YEPEZ | Record Substitution | 12/9/2007 | 12.00 | Partial Completion of Services |
| B348681  B | 1001522275/YEPEZ | Post Notice of Default | 12/13/2007 | 95.00 | Partial Completion of Services |
| | 1001522275/YEPEZ Total | | | 2,736.37 | |
| B348683  B | 1001301843/MARRUJO | Trustee's Fee | 12/9/2007 | 1,226.00 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
12/1/2007 - 12/31/2007

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B348683 | B-1001301843/MARRUJO | Trustee's Sale Guarantee | 12/9/2007 | 650.00 | Partial Completion of Services |
| B348683 | B-1001301843/MARRUJO | Cert/Reg Mailing Costs per applicable State Law | 12/9/2007 | 22.16 | Partial Completion of Services |
| B348683 | B-1001301843/MARRUJO | Record Notice of Default | 12/9/2007 | 12.00 | Partial Completion of Services |
| B348683 | B-1001301843/MARRUJO | Record Substitution | 12/9/2007 | 12.00 | Partial Completion of Services |
| B348683 | B-1001301843/MARRUJO | Post Notice of Default | 12/12/2007 | 95.00 | Partial Completion of Services |
| | **1001301843/MARRUJO** | | | | |
| | Total | | | **2,017.16** | |
| B348684 | B-1001345887/CHEBOTAREV | Trustee's Fee | 12/9/2007 | 1,566.75 | Partial Completion of Services |
| B348684 | B-1001345887/CHEBOTAREV | Trustee's Sale Guarantee | 12/9/2007 | 785.00 | Partial Completion of Services |
| B348684 | B-1001345887/CHEBOTAREV | Cert/Reg Mailing Costs per applicable State Law | 12/9/2007 | 13.58 | Partial Completion of Services |
| B348684 | B-1001345887/CHEBOTAREV | Record Notice of Default | 12/9/2007 | 12.00 | Partial Completion of Services |
| B348684 | B-1001345887/CHEBOTAREV | Record Substitution | 12/9/2007 | 12.00 | Partial Completion of Services |
| B348684 | B-1001345887/CHEBOTAREV | Post Notice of Default | 12/12/2007 | 95.00 | Partial Completion of Services |
| | **1001345887/CHEBOTAREV** | | | | |
| | Total | | | **2,484.33** | |
| B348685 | B-1001384111/POMPA | Trustee's Fee | 12/9/2007 | 706.00 | Partial Completion of Services |
| B348685 | B-1001384111/POMPA | Trustee's Sale Guarantee | 12/9/2007 | 420.00 | Partial Completion of Services |
| B348685 | B-1001384111/POMPA | Cert/Reg Mailing Costs per applicable State Law | 12/9/2007 | 31.75 | Partial Completion of Services |
| B348685 | B-1001384111/POMPA | Record Substitution | 12/9/2007 | 12.00 | Partial Completion of Services |
| B348685 | B-1001384111/POMPA | Record Notice of Default | 12/9/2007 | 9.00 | Partial Completion of Services |
| B348685 | B-1001384111/POMPA | Post Notice of Default | 12/11/2007 | 95.00 | Partial Completion of Services |
| | **1001384111/POMPA** | | | | |
| | Total | | | **1,273.75** | |
| B348698 | B-1001298610/ANDERSON | Trustee's Fee | 12/10/2007 | 600.00 | Partial Completion of Services |
| B348698 | B-1001298610/ANDERSON | Trustee's Sale Guarantee | 12/10/2007 | 572.00 | Partial Completion of Services |
| B348698 | B-1001298610/ANDERSON | RE-RECORDING OF DEED OF TRUST | 12/10/2007 | 32.00 | Partial Completion of Services |
| B348698 | B-1001298610/ANDERSON | Cert/Reg Mailing Costs per applicable State Law | 12/10/2007 | 27.49 | Partial Completion of Services |
| B348698 | B-1001298610/ANDERSON | Record Substitution | 12/10/2007 | 9.00 | Partial Completion of Services |
| B348698 | B-1001298610/ANDERSON | Record Notice of Sale | 12/10/2007 | 9.00 | Partial Completion of Services |
| | **1001298610/ANDERSON** | | | | |
| | Total | | | **1,249.49** | |
| B348712 | B-1001559057/BOJORQUEZ | Trustee's Fee | 12/10/2007 | 1,090.75 | Partial Completion of Services |
| B348712 | B-1001559057/BOJORQUEZ | Trustee's Sale Guarantee | 12/10/2007 | 925.20 | Partial Completion of Services |
| B348712 | B-1001559057/BOJORQUEZ | Cert/Reg Mailing Costs per applicable State Law | 12/10/2007 | 24.19 | Partial Completion of Services |
| B348712 | B-1001559057/BOJORQUEZ | Record Notice of Default | 12/10/2007 | 11.00 | Partial Completion of Services |
| B348712 | B-1001559057/BOJORQUEZ | Record Substitution | 12/10/2007 | 11.00 | Partial Completion of Services |
| B348712 | B-1001559057/BOJORQUEZ | Post Notice of Default | 12/17/2007 | 95.00 | Partial Completion of Services |
| | **1001559057/BOJORQUEZ** | | | | |
| | Total | | | **2,157.14** | |
| B348713 | B-1001422597/CORONADO | Trustee's Fee | 12/10/2007 | 1,149.00 | Partial Completion of Services |
| B348713 | B-1001422597/CORONADO | Trustee's Sale Guarantee | 12/10/2007 | 968.00 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
12/1/2007 - 12/31/2007

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B348713 | B :1001422597/CORONADO | Record Notice of Default | 12/10/2007 | 12.00 | Partial Completion of Services |
| B348713 | B :1001422597/CORONADO | Record Substitution | 12/10/2007 | 12.00 | Partial Completion of Services |
| B348713 | B :1001422597/CORONADO | Cert/Reg Mailing Costs per applicable State Law | 12/10/2007 | 9.49 | Partial Completion of Services |
| B348713 | B :1001422597/CORONADO | Post Notice of Default | 12/10/2007 | 95.00 | Partial Completion of Services |
| | 1001422597/CORONADO | Total | | **2,245.49** | |
| B348777 | B :1000993263/HAYNES | Post Notice of Default | 12/17/2007 | 95.00 | Partial Completion of Services |
| B348717 | B :1000993263/HAYNES | Record Notice of Default | 12/11/2007 | 10.00 | Partial Completion of Services |
| B348717 | B :1000993263/HAYNES | Cert/Reg Mailing Costs per applicable State Law | 12/11/2007 | 13.98 | Partial Completion of Services |
| B348717 | B :1000993263/HAYNES | Record Substitution | 12/11/2007 | 15.00 | Partial Completion of Services |
| B348777 | B :1000993263/HAYNES | Trustee's Sale Guarantee | 12/11/2007 | 815.20 | Partial Completion of Services |
| B348777 | B :1000993263/HAYNES | Trustee's Fee | 12/11/2007 | 965.28 | Partial Completion of Services |
| | 1000993263/HAYNES | Total | | **1,914.43** | |
| B348725 | B :1001494479/SOTO | Trustee's Fee | 12/11/2007 | 1,775.76 | Partial Completion of Services |
| B348725 | B :1001494479/SOTO | Trustee's Sale Guarantee | 12/11/2007 | 881.00 | Partial Completion of Services |
| B348725 | B :1001494479/SOTO | Cert/Reg Mailing Costs per applicable State Law | 12/11/2007 | 23.98 | Partial Completion of Services |
| B348725 | B :1001494479/SOTO | Record Notice of Default | 12/11/2007 | 9.00 | Partial Completion of Services |
| B348725 | B :1001494479/SOTO | Record Substitution | 12/11/2007 | 7.00 | Partial Completion of Services |
| B348725 | B :1001494479/SOTO | Post Notice of Default | 12/13/2007 | 95.00 | Partial Completion of Services |
| | 1001494479/SOTO | Total | | **2,791.74** | |
| B348730 | B :1001497839/SOLORIO | Trustee's Fee | 12/11/2007 | 1,545.00 | Partial Completion of Services |
| B348730 | B :1001497839/SOLORIO | Trustee's Sale Guarantee | 12/11/2007 | 765.00 | Partial Completion of Services |
| B348730 | B :1001497839/SOLORIO | Cert/Reg Mailing Costs per applicable State Law | 12/11/2007 | 13.58 | Partial Completion of Services |
| B348730 | B :1001497839/SOLORIO | Record Notice of Default | 12/11/2007 | 12.00 | Partial Completion of Services |
| B348730 | B :1001497839/SOLORIO | Record Substitution | 12/11/2007 | 7.00 | Partial Completion of Services |
| B348730 | B :1001497839/SOLORIO | Post Notice of Default | 12/18/2007 | 95.00 | Partial Completion of Services |
| | 1001497839/SOLORIO | Total | | **2,437.58** | |
| B348744 | B :1001491725/LAGUNAS | Trustee's Fee | 12/11/2007 | 1,302.00 | Partial Completion of Services |
| B348744 | B :1001491725/LAGUNAS | Trustee's Sale Guarantee | 12/11/2007 | 675.00 | Partial Completion of Services |
| B348744 | B :1001491725/LAGUNAS | Record Notice of Default | 12/11/2007 | 12.00 | Partial Completion of Services |
| B348744 | B :1001491725/LAGUNAS | Record Substitution | 12/11/2007 | 12.00 | Partial Completion of Services |
| B348744 | B :1001491725/LAGUNAS | Cert/Reg Mailing Costs per applicable State Law | 12/11/2007 | 9.29 | Partial Completion of Services |
| B348744 | B :1001491725/LAGUNAS | Post Notice of Default | 12/17/2007 | 95.00 | Partial Completion of Services |
| | 1001491725/LAGUNAS | Total | | **2,105.29** | |
| B348753 | B :1001529207/HERRINGTON | Trustee's Fee | 12/12/2007 | 1,599.76 | Partial Completion of Services |
| B348753 | B :1001529207/HERRINGTON | Trustee's Sale Guarantee | 12/12/2007 | 1,310.80 | Partial Completion of Services |
| B348753 | B :1001529207/HERRINGTON | Record Notice of Default | 12/12/2007 | 12.00 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
12/1/2007 - 12/31/2007

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B348753 B | 100152920/7/HERRINGTON | Record Substitution | 12/12/2007 | 10.00 | Partial Completion of Services |
| B348753 B | 100152920/7/HERRINGTON | Cert/Reg Mailing Costs per applicable State Law | 12/12/2007 | 9.49 | Partial Completion of Services |
| B348753 B | 100152920/7/HERRINGTON | Post Notice of Default | 12/18/2007 | 95.00 | Partial Completion of Services |
| | 100152920/7/HERRINGTON | Total | | 3,037.04 | |
| B348754 B | 100146989/1/GUILLEN-SANTA CRUZ | Trustee's Fee | 12/12/2007 | 1,526.25 | Partial Completion of Services |
| B348754 B | 100146989/1/GUILLEN-SANTA CRUZ | Trustee's Sale Guarantee | 12/12/2007 | 1,265.00 | Partial Completion of Services |
| B348754 B | 100146989/1/GUILLEN-SANTA CRUZ | Cert/Reg Mailing Costs per applicable State Law | 12/12/2007 | 13.98 | Partial Completion of Services |
| B348754 B | 100146989/1/GUILLEN-SANTA CRUZ | Record Notice of Default | 12/12/2007 | 12.00 | Partial Completion of Services |
| B348754 B | 100146989/1/GUILLEN-SANTA CRUZ | Record Substitution | 12/12/2007 | 7.00 | Partial Completion of Services |
| B348754 B | 100146989/1/GUILLEN-SANTA CRUZ | Post Notice of Default | 12/18/2007 | 95.00 | Partial Completion of Services |
| | 100146989/1/GUILLEN-SANTA CRUZ | Total | | 2,919.23 | |
| B348755 B | 100131810/1/CANDELARIO | Trustee's Fee | 12/12/2007 | 1,187.00 | Partial Completion of Services |
| B348755 B | 100131810/1/CANDELARIO | Trustee's Sale Guarantee | 12/12/2007 | 998.00 | Partial Completion of Services |
| B348755 B | 100131810/1/CANDELARIO | Cert/Reg Mailing Costs per applicable State Law | 12/12/2007 | 13.06 | Partial Completion of Services |
| B348755 B | 100131810/1/CANDELARIO | Record Notice of Default | 12/12/2007 | 12.00 | Partial Completion of Services |
| B348755 B | 100131810/1/CANDELARIO | Record Substitution | 12/12/2007 | 9.00 | Partial Completion of Services |
| B348755 B | 100131810/1/CANDELARIO | Post Notice of Default | 12/17/2007 | 95.00 | Partial Completion of Services |
| | 100131810/1/CANDELARIO | Total | | 2,314.06 | |
| B348779 B | 100150303/3/PEN | Trustee's Fee | 12/12/2007 | 1,297.25 | Partial Completion of Services |
| B348779 B | 100150303/3/PEN | Trustee's Sale Guarantee | 12/12/2007 | 1,088.00 | Partial Completion of Services |
| B348779 B | 100150303/3/PEN | Record Notice of Default | 12/12/2007 | 12.00 | Partial Completion of Services |
| B348779 B | 100150303/3/PEN | Cert/Reg Mailing Costs per applicable State Law | 12/12/2007 | 9.49 | Partial Completion of Services |
| B348779 B | 100150303/3/PEN | Record Substitution | 12/12/2007 | 9.00 | Partial Completion of Services |
| | 100150303/3/PEN | Total | | 2,415.74 | |
| B348794 B | 100166672/1/MARTIN | Trustee's Fee | 12/12/2007 | 1,475.00 | Partial Completion of Services |
| B348794 B | 100166672/1/MARTIN | Trustee's Sale Guarantee | 12/12/2007 | 1,229.00 | Partial Completion of Services |
| B348794 B | 100166672/1/MARTIN | Record Notice of Default | 12/12/2007 | 15.00 | Partial Completion of Services |
| B348794 B | 100166672/1/MARTIN | Cert/Reg Mailing Costs per applicable State Law | 12/12/2007 | 9.49 | Partial Completion of Services |
| B348794 B | 100166672/1/MARTIN | Record Substitution | 12/12/2007 | 7.00 | Partial Completion of Services |
| | 100166672/1/MARTIN | Total | | 2,735.49 | |
| B348795 B | 100134494/7/STEWART | Trustee's Fee | 12/12/2007 | 1,436.50 | Partial Completion of Services |
| B348795 B | 100134494/7/STEWART | Trustee's Sale Guarantee | 12/12/2007 | 1,193.00 | Partial Completion of Services |
| B348795 B | 100134494/7/STEWART | Cert/Reg Mailing Costs per applicable State Law | 12/12/2007 | 13.98 | Partial Completion of Services |
| B348795 B | 100134494/7/STEWART | Record Notice of Default | 12/12/2007 | 13.00 | Partial Completion of Services |
| B348795 B | 100134494/7/STEWART | Record Substitution | 12/12/2007 | 7.00 | Partial Completion of Services |
| | 100134494/7/STEWART | Total | | 2,663.48 | |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
12/1/2007 - 12/31/2007

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B348796 B | 1001427177/RAMIREZ | Trustee's Fee | 12/12/2007 | 1,545.00 | Partial Completion of Services |
| B348796 B | 1001427177/RAMIREZ | Trustee's Sale Guarantee | 12/12/2007 | 1,274.00 | Partial Completion of Services |
| B348796 B | 1001427177/RAMIREZ | Cert/Reg Mailing Costs per applicable State Law | 12/12/2007 | 17.05 | Partial Completion of Services |
| B348796 B | 1001427177/RAMIREZ | Record Notice of Default | 12/12/2007 | 12.00 | Partial Completion of Services |
| B348796 B | 1001427177/RAMIREZ | Record Substitution | 12/12/2007 | 7.00 | Partial Completion of Services |
| | 1001427177/RAMIREZ | Total : | | 2,855.05 | |
| B348799 B | 1001476535/SONG | Trustee's Fee | 12/12/2007 | 1,843.12 | Partial Completion of Services |
| B348799 B | 1001476535/SONG | Trustee's Sale Guarantee | 12/12/2007 | 1,608.00 | Partial Completion of Services |
| B348799 B | 1001476535/SONG | Cert/Reg Mailing Costs per applicable State Law | 12/12/2007 | 15.00 | Partial Completion of Services |
| B348799 B | 1001476535/SONG | Record Notice of Default | 12/12/2007 | 13.00 | Partial Completion of Services |
| B348799 B | 1001476535/SONG | Record Substitution | 12/12/2007 | 9.29 | Partial Completion of Services |
| | 1001476535/SONG | Total : | | 3,488.41 | |
| B348802 B | 1001456423/BARTOLOME | Trustee's Fee | 12/13/2007 | 1,363.00 | Partial Completion of Services |
| B348802 B | 1001456423/BARTOLOME | Trustee's Sale Guarantee | 12/13/2007 | 1,148.00 | Partial Completion of Services |
| B348802 B | 1001456423/BARTOLOME | Record Notice of Default | 12/13/2007 | 14.00 | Partial Completion of Services |
| B348802 B | 1001456423/BARTOLOME | Cert/Reg Mailing Costs per applicable State Law | 12/13/2007 | 13.98 | Partial Completion of Services |
| B348802 B | 1001456423/BARTOLOME | Record Substitution | 12/13/2007 | 8.00 | Partial Completion of Services |
| | 1001456423/BARTOLOME | Total : | | 2,546.98 | |
| B348803 B | 1001459845/MONTOYA | Trustee's Fee | 12/13/2007 | 1,862.87 | Partial Completion of Services |
| B348803 B | 1001459845/MONTOYA | Trustee's Sale Guarantee | 12/13/2007 | 1,640.00 | Partial Completion of Services |
| B348803 B | 1001459845/MONTOYA | Record Notice of Default | 12/13/2007 | 15.00 | Partial Completion of Services |
| B348803 B | 1001459845/MONTOYA | Cert/Reg Mailing Costs per applicable State Law | 12/13/2007 | 9.49 | Partial Completion of Services |
| B348803 B | 1001459845/MONTOYA | Record Substitution | 12/13/2007 | 7.00 | Partial Completion of Services |
| | 1001459845/MONTOYA | Total : | | 3,534.36 | |
| B348804 B | 1001459925/WANDICK | Trustee's Fee | 12/13/2007 | 1,763.62 | Partial Completion of Services |
| B348804 B | 1001459925/WANDICK | Trustee's Sale Guarantee | 12/13/2007 | 1,512.00 | Partial Completion of Services |
| B348804 B | 1001459925/WANDICK | Record Notice of Default | 12/13/2007 | 13.00 | Partial Completion of Services |
| B348804 B | 1001459925/WANDICK | Record Substitution | 12/13/2007 | 11.00 | Partial Completion of Services |
| B348804 B | 1001459925/WANDICK | Cert/Reg Mailing Costs per applicable State Law | 12/13/2007 | 9.49 | Partial Completion of Services |
| | 1001459925/WANDICK | Total : | | 3,309.11 | |
| B348805 B | 1001470083/LA GIUSA | Trustee's Fee | 12/13/2007 | 1,418.26 | Partial Completion of Services |
| B348805 B | 1001470083/LA GIUSA | Trustee's Sale Guarantee | 12/13/2007 | 725.00 | Partial Completion of Services |
| B348805 B | 1001470083/LA GIUSA | Cert/Reg Mailing Costs per applicable State Law | 12/13/2007 | 13.98 | Partial Completion of Services |
| B348805 B | 1001470083/LA GIUSA | Record Notice of Default | 12/13/2007 | 13.00 | Partial Completion of Services |
| B348805 B | 1001470083/LA GIUSA | Record Substitution | 12/13/2007 | 13.00 | Partial Completion of Services |
| | 1001470083/LA GIUSA | Total : | | 2,183.23 | |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
12/1/2007 - 12/31/2007

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B348806  B | 100152755/SOLORIO | Trustee's Fee | 12/13/2007 | 1,165.75 | Partial Completion of Services |
| B348806  B | 100152755/SOLORIO | Trustee's Sale Guarantee | 12/13/2007 | 625.00 | Partial Completion of Services |
| B348806  B | 100152755/SOLORIO | Cert/Reg Mailing Costs per applicable State Law | 12/13/2007 | 18.27 | Partial Completion of Services |
| B348806  B | 100152755/SOLORIO | Record Substitution | 12/13/2007 | 14.00 | Partial Completion of Services |
| B348806  B | 100152755/SOLORIO | Record Notice of Default | 12/13/2007 | 12.00 | Partial Completion of Services |
| | 100152755/SOLORIO Total | | | 1,835.02 | |
| B348808  B | 100152343.7/VERA | Trustee's Fee | 12/13/2007 | 1,308.50 | Partial Completion of Services |
| B348808  B | 100152343.7/VERA | Trustee's Sale Guarantee | 12/13/2007 | 675.00 | Partial Completion of Services |
| B348808  B | 100152343.7/VERA | Record Substitution | 12/13/2007 | 16.00 | Partial Completion of Services |
| B348808  B | 100152343.7/VERA | Cert/Reg Mailing Costs per applicable State Law | 12/13/2007 | 13.78 | Partial Completion of Services |
| B348808  B | 100152343.7/VERA | Record Notice of Default | 12/13/2007 | 12.00 | Partial Completion of Services |
| | 100152343.7/VERA Total | | | 2,024.28 | |
| B348810  B | 100152129.6/ZEDD | Trustee's Fee | 12/13/2007 | 1,154.00 | Partial Completion of Services |
| B348810  B | 100152129.6/ZEDD | Trustee's Sale Guarantee | 12/13/2007 | 978.00 | Partial Completion of Services |
| B348810  B | 100152129.6/ZEDD | Record Substitution | 12/13/2007 | 15.00 | Partial Completion of Services |
| B348810  B | 100152129.6/ZEDD | Cert/Reg Mailing Costs per applicable State Law | 12/13/2007 | 13.98 | Partial Completion of Services |
| B348810  B | 100152129.6/ZEDD | Record Notice of Default | 12/13/2007 | 12.00 | Partial Completion of Services |
| | 100152129.6/ZEDD Total | | | 2,172.98 | |
| B348811  B | 100134525.9/SOLIS | Trustee's Fee | 12/13/2007 | 2,250.25 | Partial Completion of Services |
| B348811  B | 100134525.9/SOLIS | Trustee's Sale Guarantee | 12/13/2007 | 2,134.00 | Partial Completion of Services |
| B348811  B | 100134525.9/SOLIS | Record Notice of Default | 12/13/2007 | 12.00 | Partial Completion of Services |
| B348811  B | 100134525.9/SOLIS | Cert/Reg Mailing Costs per applicable State Law | 12/13/2007 | 9.49 | Partial Completion of Services |
| B348811  B | 100134525.9/SOLIS | Record Substitution | 12/13/2007 | 7.00 | Partial Completion of Services |
| | 100134525.9/SOLIS Total | | | 4,412.74 | |
| B348813  B | 100148079/SHORES | Trustee's Fee | 12/13/2007 | 1,432.50 | Partial Completion of Services |
| B348813  B | 100148079/SHORES | Trustee's Sale Guarantee | 12/13/2007 | 1,193.00 | Partial Completion of Services |
| B348813  B | 100148079/SHORES | Cert/Reg Mailing Costs per applicable State Law | 12/13/2007 | 13.98 | Partial Completion of Services |
| B348813  B | 100148079/SHORES | Record Notice of Default | 12/13/2007 | 10.00 | Partial Completion of Services |
| B348813  B | 100148079/SHORES | Record Substitution | 12/13/2007 | 7.00 | Partial Completion of Services |
| | 100148079/SHORES Total | | | 2,656.48 | |
| B348815  B | 100150005.9/FUENTES | Trustee's Fee | 12/13/2007 | 1,042.00 | Partial Completion of Services |
| B348815  B | 100150005.9/FUENTES | Trustee's Sale Guarantee | 12/13/2007 | 881.20 | Partial Completion of Services |
| B348815  B | 100150005.9/FUENTES | Record Notice of Default | 12/13/2007 | 14.00 | Partial Completion of Services |
| B348815  B | 100150005.9/FUENTES | Cert/Reg Mailing Costs per applicable State Law | 12/13/2007 | 13.98 | Partial Completion of Services |
| B348815  B | 100150005.9/FUENTES | Record Substitution | 12/13/2007 | 8.00 | Partial Completion of Services |
| | 100150005.9/FUENTES Total | | | 1,959.18 | |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
12/1/2007 - 12/31/2007

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B348820 | B 10014880877/CORTES | Trustee's Fee | 12/13/2007 | 1,493.00 | Partial Completion of Services |
| B348820 | B 10014880877/CORTES | Trustee's Sale Guarantee | 12/13/2007 | 1,238.00 | Partial Completion of Services |
| B348820 | B 10014880877/CORTES | Cert/Reg Mailing Costs per applicable State Law | 12/13/2007 | 13.58 | Partial Completion of Services |
| B348820 | B 10014880877/CORTES | Record Notice of Default | 12/13/2007 | 13.00 | Partial Completion of Services |
| B348820 | B 10014880877/CORTES | Record Substitution | 12/13/2007 | 7.00 | Partial Completion of Services |
|  | 10014880877/CORTES Total |  |  | 2,764.58 |  |
| B348822 | B 10013311167/BEAL | Trustee's Fee | 12/13/2007 | 1,756.62 | Partial Completion of Services |
| B348822 | B 10013311167/BEAL | Trustee's Sale Guarantee | 12/13/2007 | 1,504.00 | Partial Completion of Services |
| B348822 | B 10013311167/BEAL | Cert/Reg Mailing Costs per applicable State Law | 12/13/2007 | 13.58 | Partial Completion of Services |
| B348822 | B 10013311167/BEAL | Record Notice of Default | 12/13/2007 | 12.00 | Partial Completion of Services |
| B348822 | B 10013311167/BEAL | Record Substitution | 12/13/2007 | 9.00 | Partial Completion of Services |
|  | 10013311167/BEAL Total |  |  | 3,295.20 |  |
| B348826 | B 10013578456/AZDAR | Trustee's Fee | 12/13/2007 | 1,398.50 | Partial Completion of Services |
| B348826 | B 10013578456/AZDAR | Trustee's Sale Guarantee | 12/13/2007 | 1,166.00 | Partial Completion of Services |
| B348826 | B 10013578456/AZDAR | Record Substitution | 12/13/2007 | 15.00 | Partial Completion of Services |
| B348826 | B 10013578456/AZDAR | Cert/Reg Mailing Costs per applicable State Law | 12/13/2007 | 13.98 | Partial Completion of Services |
| B348826 | B 10013578456/AZDAR | Record Notice of Default | 12/13/2007 | 12.00 | Partial Completion of Services |
|  | 10013578456/AZDAR Total |  |  | 2,603.48 |  |
| B348828 | B 10014707330/HARTZELL | Trustee's Fee | 12/13/2007 | 1,322.00 | Partial Completion of Services |
| B348828 | B 10014707330/HARTZELL | Trustee's Sale Guarantee | 12/13/2007 | 1,108.00 | Partial Completion of Services |
| B348828 | B 10014707330/HARTZELL | Record Notice of Default | 12/13/2007 | 12.00 | Partial Completion of Services |
| B348828 | B 10014707330/HARTZELL | Cert/Reg Mailing Costs per applicable State Law | 12/13/2007 | 9.29 | Partial Completion of Services |
| B348828 | B 10014707330/HARTZELL | Record Substitution | 12/13/2007 | 7.00 | Partial Completion of Services |
|  | 10014707330/HARTZELL Total |  |  | 2,458.29 |  |
| B348831 | B 10014878811/WEAVER | Trustee's Fee | 12/13/2007 | 2,146.00 | Partial Completion of Services |
| B348831 | B 10014878811/WEAVER | Trustee's Sale Guarantee | 12/13/2007 | 2,000.00 | Partial Completion of Services |
| B348831 | B 10014878811/WEAVER | Record Substitution | 12/13/2007 | 15.00 | Partial Completion of Services |
| B348831 | B 10014878811/WEAVER | Record Notice of Default | 12/13/2007 | 12.00 | Partial Completion of Services |
| B348831 | B 10014878811/WEAVER | Cert/Reg Mailing Costs per applicable State Law | 12/13/2007 | 9.29 | Partial Completion of Services |
|  | 10014878811/WEAVER Total |  |  | 4,182.29 |  |
| B348837 | B 10014048480/YOUNG | Trustee's Sale Guarantee | 12/13/2007 | 615.00 | Partial Completion of Services |
| B348837 | B 10014048480/YOUNG | Trustee's Fee | 12/13/2007 | 600.00 | Partial Completion of Services |
| B348837 | B 10014048480/YOUNG | Cert/Reg Mailing Costs per applicable State Law | 12/13/2007 | 23.52 | Partial Completion of Services |
| B348837 | B 10014048480/YOUNG | Record Substitution | 12/13/2007 | 14.00 | Partial Completion of Services |
| B348837 | B 10014048480/YOUNG | Record Notice of Sale | 12/13/2007 | 14.00 | Partial Completion of Services |
|  | 10014048480/YOUNG Total |  |  | 1,266.52 |  |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
12/1/2007 - 12/31/2007

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B348854 B | 1001338441/LACAP | Trustee's Fee | 12/13/2007 | 1,789.25 | Partial Completion of Services |
| B348854 B | 1001338441/LACAP | Trustee's Sale Guarantee | 12/13/2007 | 1,544.00 | Partial Completion of Services |
| B348854 B | 1001338441/LACAP | Cert/Reg Mailing Costs per applicable State Law | 12/13/2007 | 22.16 | Partial Completion of Services |
| B348854 B | 1001338441/LACAP | Record Notice of Default | 12/13/2007 | 12.00 | Partial Completion of Services |
| B348854 B | 1001338441/LACAP | Record Substitution | 12/13/2007 | 7.00 | Partial Completion of Services |
| Total | 1001338441/LACAP | | | 3,374.41 | |
| B348859 B | 1001592297/VELOS | Trustee's Fee | 12/13/2007 | 1,182.50 | Partial Completion of Services |
| B348859 B | 1001592297/VELOS | Trustee's Sale Guarantee | 12/13/2007 | 998.00 | Partial Completion of Services |
| B348859 B | 1001592297/VELOS | Cert/Reg Mailing Costs per applicable State Law | 12/13/2007 | 26.45 | Partial Completion of Services |
| B348859 B | 1001592297/VELOS | Record Notice of Default | 12/13/2007 | 12.00 | Partial Completion of Services |
| B348859 B | 1001592297/VELOS | Record Substitution | 12/13/2007 | 9.00 | Partial Completion of Services |
| Total | 1001592297/VELOS | | | 2,227.95 | |
| B348865 B | 1001363559/RUKQUAMSOOK | Trustee's Fee | 12/13/2007 | 1,655.87 | Partial Completion of Services |
| B348865 B | 1001363559/RUKQUAMSOOK | Trustee's Sale Guarantee | 12/13/2007 | 1,368.00 | Partial Completion of Services |
| B348865 B | 1001363559/RUKQUAMSOOK | Cert/Reg Mailing Costs per applicable State Law | 12/13/2007 | 13.58 | Partial Completion of Services |
| B348865 B | 1001363559/RUKQUAMSOOK | Record Notice of Default | 12/13/2007 | 12.00 | Partial Completion of Services |
| B348865 B | 1001363559/RUKQUAMSOOK | Record Substitution | 12/13/2007 | 7.00 | Partial Completion of Services |
| Total | 1001363559/RUKQUAMSOOK | | | 3,056.45 | |
| B348878 B | 1001371659/LOPEZ | Trustee's Fee | 12/13/2007 | 1,830.00 | Partial Completion of Services |
| B348878 B | 1001371659/LOPEZ | Trustee's Sale Guarantee | 12/13/2007 | 1,336.00 | Partial Completion of Services |
| B348878 B | 1001371659/LOPEZ | Cert/Reg Mailing Costs per applicable State Law | 12/13/2007 | 17.87 | Partial Completion of Services |
| B348878 B | 1001371659/LOPEZ | Record Notice of Default | 12/13/2007 | 12.00 | Partial Completion of Services |
| B348878 B | 1001371659/LOPEZ | Record Substitution | 12/13/2007 | 12.00 | Partial Completion of Services |
| B348878 B | 1001371659/LOPEZ | Post Notice of Default | 12/19/2007 | 95.00 | Partial Completion of Services |
| Total | 1001371659/LOPEZ | | | 3,102.87 | |
| B348881 B | 1001369463/WELLS | Trustee's Fee | 12/13/2007 | 2,272.62 | Partial Completion of Services |
| B348881 B | 1001369463/WELLS | Trustee's Sale Guarantee | 12/13/2007 | 2,150.80 | Partial Completion of Services |
| B348881 B | 1001369463/WELLS | Cert/Reg Mailing Costs per applicable State Law | 12/13/2007 | 30.74 | Partial Completion of Services |
| B348881 B | 1001369463/WELLS | Record Notice of Default | 12/13/2007 | 10.00 | Partial Completion of Services |
| B348881 B | 1001369463/WELLS | Record Substitution | 12/13/2007 | 7.00 | Partial Completion of Services |
| B348881 B | 1001369463/WELLS | Post Notice of Default | 12/18/2007 | 95.00 | Partial Completion of Services |
| Total | 1001369463/WELLS | | | 4,566.16 | |
| B348884 B | 1001590547/PURDOM | Trustee's Fee | 12/13/2007 | 1,638.25 | Partial Completion of Services |
| B348884 B | 1001590547/PURDOM | Trustee's Sale Guarantee | 12/13/2007 | 1,362.00 | Partial Completion of Services |
| B348884 B | 1001590547/PURDOM | Cert/Reg Mailing Costs per applicable State Law | 12/13/2007 | 13.58 | Partial Completion of Services |
| B348884 B | 1001590547/PURDOM | Record Notice of Default | 12/13/2007 | 12.00 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
12/1/2007 - 12/31/2007

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B348884 | B 1001590647/PURDOM | Record Substitution | 12/13/2007 | 12.00 | Partial Completion of Services |
| B348884 | B 1001590547/PURDOM | Post Notice of Default | 12/19/2007 | 95.00 | Partial Completion of Services |
| | 1001590547/PURDOM Total | | | 3,122.83 | |
| B348885 | B 1001597205/BURROUGHS | Trustee's Fee | 12/13/2007 | 1,190.00 | Partial Completion of Services |
| B348885 | B 1001597205/BURROUGHS | Trustee's Sale Guarantee | 12/13/2007 | 1,008.00 | Partial Completion of Services |
| B348885 | B 1001597205/BURROUGHS | Cert/Reg Mailing Costs per applicable State Law | 12/13/2007 | 17.87 | Partial Completion of Services |
| B348885 | B 1001597205/BURROUGHS | Record Notice of Default | 12/13/2007 | 12.00 | Partial Completion of Services |
| B348885 | B 1001597205/BURROUGHS | Record Substitution | 12/13/2007 | 10.00 | Partial Completion of Services |
| B348885 | B 1001597205/BURROUGHS | Post Notice of Default | 12/20/2007 | 95.00 | Partial Completion of Services |
| | 1001597205/BURROUGHS Total | | | 2,332.87 | |
| B348887 | B 1001585095/CISNEROS | Trustee's Fee | 12/13/2007 | 1,726.00 | Partial Completion of Services |
| B348887 | B 1001585095/CISNEROS | Trustee's Sale Guarantee | 12/13/2007 | 1,464.00 | Partial Completion of Services |
| B348887 | B 1001585095/CISNEROS | Record Notice of Default | 12/13/2007 | 13.00 | Partial Completion of Services |
| B348887 | B 1001585095/CISNEROS | Record Substitution | 12/13/2007 | 12.00 | Partial Completion of Services |
| B348887 | B 1001585095/CISNEROS | Cert/Reg Mailing Costs per applicable State Law | 12/13/2007 | 9.29 | Partial Completion of Services |
| B348887 | B 1001585095/CISNEROS | Post Notice of Default | 12/19/2007 | 95.00 | Partial Completion of Services |
| | 1001585095/CISNEROS Total | | | 3,319.29 | |
| B348913 | B 1001283765/DEASY | Trustee's Sale Guarantee | 12/14/2007 | 865.00 | Partial Completion of Services |
| B348913 | B 1001283765/DEASY | Trustee's Fee | 12/14/2007 | 600.00 | Partial Completion of Services |
| B348913 | B 1001283765/DEASY | Cert/Reg Mailing Costs per applicable State Law | 12/14/2007 | 23.52 | Partial Completion of Services |
| B348913 | B 1001283765/DEASY | Record Substitution | 12/14/2007 | 10.00 | Partial Completion of Services |
| B348913 | B 1001283765/DEASY | Record Notice of Sale | 12/14/2007 | 10.00 | Partial Completion of Services |
| | 1001283765/DEASY Total | | | 1,508.52 | |
| B348922 | B 1001375285/POPE | Trustee's Fee | 12/14/2007 | 2,433.87 | Partial Completion of Services |
| B348922 | B 1001375285/POPE | Trustee's Sale Guarantee | 12/14/2007 | 2,305.60 | Partial Completion of Services |
| B348922 | B 1001375285/POPE | Record Substitution | 12/14/2007 | 15.00 | Partial Completion of Services |
| B348922 | B 1001375285/POPE | Cert/Reg Mailing Costs per applicable State Law | 12/14/2007 | 13.98 | Partial Completion of Services |
| B348922 | B 1001375285/POPE | Record Notice of Default | 12/14/2007 | 12.00 | Partial Completion of Services |
| | 1001375285/POPE Total | | | 4,780.45 | |
| B348945 | B 1001348701/DIAZ | Trustee's Fee | 12/15/2007 | 1,934.12 | Partial Completion of Services |
| B348945 | B 1001348701/DIAZ | Trustee's Sale Guarantee | 12/15/2007 | 1,728.00 | Partial Completion of Services |
| B348945 | B 1001348701/DIAZ | Record Notice of Default | 12/15/2007 | 12.00 | Partial Completion of Services |
| B348945 | B 1001348701/DIAZ | Cert/Reg Mailing Costs per applicable State Law | 12/15/2007 | 9.29 | Partial Completion of Services |
| B348945 | B 1001348701/DIAZ | Record Substitution | 12/15/2007 | 7.00 | Partial Completion of Services |
| | 1001348701/DIAZ Total | | | 3,690.41 | |
| B348946 | B 1001282463/MCMURRIAN | Trustee's Fee | 12/15/2007 | 1,615.50 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
12/1/2007 - 12/31/2007

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B348946 B | 1001282453/MCMURRIAN | Trustee's Sale Guarantee | 12/15/2007 | 1,328.00 | Partial Completion of Services |
| B348946 B | 1001282453/MCMURRIAN | Cert/Reg Mailing Costs per applicable State Law | 12/15/2007 | 13.58 | Partial Completion of Services |
| B348946 B | 1001282453/MCMURRIAN | Record Notice of Default | 12/15/2007 | 12.00 | Partial Completion of Services |
| B348946 B | 1001282453/MCMURRIAN | Record Substitution | 12/15/2007 | 9.00 | Partial Completion of Services |
|  | 1001282453/MCMURRIAN | Total |  | 2,978.08 |  |
| B348952 B | 1001374847/PEREA | Trustee's Fee | 12/15/2007 | 1,699.62 | Partial Completion of Services |
| B348952 B | 1001374847/PEREA | Trustee's Sale Guarantee | 12/15/2007 | 1,424.00 | Partial Completion of Services |
| B348952 B | 1001374847/PEREA | Record Notice of Default | 12/15/2007 | 10.00 | Partial Completion of Services |
| B348952 B | 1001374847/PEREA | Cert/Reg Mailing Costs per applicable State Law | 12/15/2007 | 9.29 | Partial Completion of Services |
| B348952 B | 1001374847/PEREA | Record Substitution | 12/15/2007 | 9.00 | Partial Completion of Services |
|  | 1001374847/PEREA | Total |  | 3,151.91 |  |
| B348953 B | 1001274663/PALMER | Trustee's Fee | 12/15/2007 | 1,432.26 | Partial Completion of Services |
| B348953 B | 1001274663/PALMER | Trustee's Sale Guarantee | 12/15/2007 | 1,193.00 | Partial Completion of Services |
| B348953 B | 1001274663/PALMER | Cert/Reg Mailing Costs per applicable State Law | 12/15/2007 | 13.58 | Partial Completion of Services |
| B348953 B | 1001274663/PALMER | Record Notice of Default | 12/15/2007 | 12.00 | Partial Completion of Services |
| B348953 B | 1001274663/PALMER | Record Substitution | 12/15/2007 | 7.00 | Partial Completion of Services |
|  | 1001274663/PALMER | Total |  | 2,657.83 |  |
| B348956 B | 1001433073/CASTILLO | Trustee's Fee | 12/15/2007 | 1,744.87 | Partial Completion of Services |
| B348956 B | 1001433073/CASTILLO | Trustee's Sale Guarantee | 12/15/2007 | 1,488.00 | Partial Completion of Services |
| B348956 B | 1001433073/CASTILLO | Cert/Reg Mailing Costs per applicable State Law | 12/15/2007 | 13.58 | Partial Completion of Services |
| B348956 B | 1001433073/CASTILLO | Record Notice of Default | 12/15/2007 | 13.00 | Partial Completion of Services |
| B348956 B | 1001433073/CASTILLO | Record Substitution | 12/15/2007 | 12.00 | Partial Completion of Services |
|  | 1001433073/CASTILLO | Total |  | 3,271.45 |  |
| B348957 B | 1001429207/LOPEZ | Trustee's Fee | 12/15/2007 | 1,259.50 | Partial Completion of Services |
| B348957 B | 1001429207/LOPEZ | Trustee's Sale Guarantee | 12/15/2007 | 1,058.00 | Partial Completion of Services |
| B348957 B | 1001429207/LOPEZ | Cert/Reg Mailing Costs per applicable State Law | 12/15/2007 | 13.58 | Partial Completion of Services |
| B348957 B | 1001429207/LOPEZ | Record Notice of Default | 12/15/2007 | 12.00 | Partial Completion of Services |
| B348957 B | 1001429207/LOPEZ | Record Substitution | 12/15/2007 | 12.00 | Partial Completion of Services |
|  | 1001429207/LOPEZ | Total |  | 2,355.08 |  |
| B348959 B | 1001391607/TRENERY | Trustee's Fee | 12/15/2007 | 1,892.26 | Partial Completion of Services |
| B348959 B | 1001391607/TRENERY | Trustee's Sale Guarantee | 12/15/2007 | 1,672.00 | Partial Completion of Services |
| B348959 B | 1001391607/TRENERY | Cert/Reg Mailing Costs per applicable State Law | 12/15/2007 | 17.05 | Partial Completion of Services |
| B348959 B | 1001391607/TRENERY | Record Notice of Default | 12/15/2007 | 12.00 | Partial Completion of Services |
| B348959 B | 1001391607/TRENERY | Record Substitution | 12/15/2007 | 12.00 | Partial Completion of Services |
|  | 1001391607/TRENERY | Total |  | 3,605.30 |  |
| B348963 B | 1001446335/PORTILLO | Trustee's Fee | 12/15/2007 | 1,394.75 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
12/1/2007 - 12/31/2007

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B348963 B | 1001446335/PORTILLO | Trustee's Sale Guarantee | 12/15/2007 | 1,166.00 | Partial Completion of Services |
| B348963 B | 1001446335/PORTILLO | Cert/Reg Mailing Costs per applicable State Law | 12/15/2007 | 13.58 | Partial Completion of Services |
| B348963 B | 1001446335/PORTILLO | Record Notice of Default | 12/15/2007 | 12.00 | Partial Completion of Services |
| B348963 B | 1001446335/PORTILLO | Record Substitution | 12/15/2007 | 12.00 | Partial Completion of Services |
| | 1001446335/PORTILLO Total | | | 2,598.33 | |
| B348964 B | 1001427419/TORRES | Trustee's Fee | 12/15/2007 | 1,868.50 | Partial Completion of Services |
| B348964 B | 1001427419/TORRES | Trustee's Sale Guarantee | 12/15/2007 | 1,640.00 | Partial Completion of Services |
| B348964 B | 1001427419/TORRES | Cert/Reg Mailing Costs per applicable State Law | 12/15/2007 | 13.58 | Partial Completion of Services |
| B348964 B | 1001427419/TORRES | Record Substitution | 12/15/2007 | 11.00 | Partial Completion of Services |
| B348964 B | 1001427419/TORRES | Record Notice of Default | 12/15/2007 | 9.00 | Partial Completion of Services |
| | 1001427419/TORRES Total | | | 3,542.08 | |
| B348965 B | 1001403571/CARTER | Trustee's Fee | 12/15/2007 | 1,583.00 | Partial Completion of Services |
| B348965 B | 1001403571/CARTER | Trustee's Sale Guarantee | 12/15/2007 | 1,301.00 | Partial Completion of Services |
| B348965 B | 1001403571/CARTER | Cert/Reg Mailing Costs per applicable State Law | 12/15/2007 | 13.58 | Partial Completion of Services |
| B348965 B | 1001403571/CARTER | Record Notice of Default | 12/15/2007 | 12.00 | Partial Completion of Services |
| B348965 B | 1001403571/CARTER | Record Substitution | 12/15/2007 | 12.00 | Partial Completion of Services |
| | 1001403571/CARTER Total | | | 2,921.58 | |
| B348966 B | 1001440887/PERNILLO | Trustee's Fee | 12/15/2007 | 1,689.87 | Partial Completion of Services |
| B348966 B | 1001440887/PERNILLO | Trustee's Sale Guarantee | 12/15/2007 | 1,416.00 | Partial Completion of Services |
| B348966 B | 1001440887/PERNILLO | Cert/Reg Mailing Costs per applicable State Law | 12/15/2007 | 13.58 | Partial Completion of Services |
| B348966 B | 1001440887/PERNILLO | Record Notice of Default | 12/15/2007 | 12.00 | Partial Completion of Services |
| B348966 B | 1001440887/PERNILLO | Record Substitution | 12/15/2007 | 12.00 | Partial Completion of Services |
| | 1001440887/PERNILLO Total | | | 3,143.45 | |
| B348969 B | 1001268047/ROMERO | Trustee's Fee | 12/15/2007 | 1,261.50 | Partial Completion of Services |
| B348969 B | 1001268047/ROMERO | Trustee's Sale Guarantee | 12/15/2007 | 1,058.00 | Partial Completion of Services |
| B348969 B | 1001268047/ROMERO | Record Notice of Default | 12/15/2007 | 12.00 | Partial Completion of Services |
| B348969 B | 1001268047/ROMERO | Record Substitution | 12/15/2007 | 12.00 | Partial Completion of Services |
| B348969 B | 1001268047/ROMERO | Cert/Reg Mailing Costs per applicable State Law | 12/15/2007 | 9.29 | Partial Completion of Services |
| | 1001268047/ROMERO Total | | | 2,352.79 | |
| B348973 B | 1001436305/VEGA | Trustee's Fee | 12/15/2007 | 1,110.50 | Partial Completion of Services |
| B348973 B | 1001436305/VEGA | Trustee's Sale Guarantee | 12/15/2007 | 836.20 | Partial Completion of Services |
| B348973 B | 1001436305/VEGA | Cert/Reg Mailing Costs per applicable State Law | 12/15/2007 | 22.16 | Partial Completion of Services |
| B348973 B | 1001436305/VEGA | Record Notice of Default | 12/15/2007 | 11.00 | Partial Completion of Services |
| B348973 B | 1001436305/VEGA | Record Substitution | 12/15/2007 | 11.00 | Partial Completion of Services |
| | 1001436305/VEGA Total | | | 2,090.86 | |
| B348976 B | 1001386875/INZUNZA | Trustee's Fee | 12/15/2007 | 1,337.00 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
12/1/2007 - 12/31/2007

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B348978 B | 100138867S/INZUNZA | Trustee's Sale Guarantee | 12/15/2007 | 1,118.00 | Partial Completion of Services |
| B348978 B | 100138867S/INZUNZA | Cert/Reg Mailing Costs per applicable State Law | 12/15/2007 | 13.58 | Partial Completion of Services |
| B348978 B | 100138867S/INZUNZA | Record Notice of Default | 12/15/2007 | 12.00 | Partial Completion of Services |
| B348978 B | 100138867S/INZUNZA | Record Substitution | 12/15/2007 | 12.00 | Partial Completion of Services |
| | **100138867S/INZUNZA Total** | | | **2,492.58** | |
| B348981 B | 100134334/ORELLANA | Trustee's Fee | 12/15/2007 | 1,408.25 | Partial Completion of Services |
| B348981 B | 100134334/ORELLANA | Trustee's Sale Guarantee | 12/15/2007 | 1,175.00 | Partial Completion of Services |
| B348981 B | 100134334/ORELLANA | Record Notice of Default | 12/15/2007 | 12.00 | Partial Completion of Services |
| B348981 B | 100134334/ORELLANA | Record Substitution | 12/15/2007 | 12.00 | Partial Completion of Services |
| B348981 B | 100134334/ORELLANA | Cert/Reg Mailing Costs per applicable State Law | 12/15/2007 | 9.29 | Partial Completion of Services |
| | **100134334/ORELLANA Total** | | | **2,616.54** | |
| B349040 B | 100129228/MARKS | Trustee's Fee | 12/17/2007 | 1,047.75 | Partial Completion of Services |
| B349040 B | 100129228/MARKS | Trustee's Sale Guarantee | 12/17/2007 | 570.00 | Partial Completion of Services |
| B349040 B | 100129228/MARKS | Record Substitution | 12/17/2007 | 15.00 | Partial Completion of Services |
| B349040 B | 100129228/MARKS | Record Notice of Default | 12/17/2007 | 12.00 | Partial Completion of Services |
| B349040 B | 100129228/MARKS | Cert/Reg Mailing Costs per applicable State Law | 12/17/2007 | 9.29 | Partial Completion of Services |
| | **100129228/MARKS Total** | | | **1,664.04** | |
| B349041 B | 100127003/WILLIAMSON | Trustee's Fee | 12/17/2007 | 803.75 | Partial Completion of Services |
| B349041 B | 100127003/WILLIAMSON | Trustee's Sale Guarantee | 12/17/2007 | 450.00 | Partial Completion of Services |
| B349041 B | 100127003/WILLIAMSON | Cert/Reg Mailing Costs per applicable State Law | 12/17/2007 | 27.46 | Partial Completion of Services |
| B349041 B | 100127003/WILLIAMSON | Record Substitution | 12/17/2007 | 15.00 | Partial Completion of Services |
| B349041 B | 100127003/WILLIAMSON | Record Notice of Default | 12/17/2007 | 12.00 | Partial Completion of Services |
| | **100127003/WILLIAMSON Total** | | | **1,308.21** | |
| B349042 B | 100134767/ORTIZ | Trustee's Fee | 12/17/2007 | 1,274.75 | Partial Completion of Services |
| B349042 B | 100134767/ORTIZ | Trustee's Sale Guarantee | 12/17/2007 | 875.00 | Partial Completion of Services |
| B349042 B | 100134767/ORTIZ | Cert/Reg Mailing Costs per applicable State Law | 12/17/2007 | 13.58 | Partial Completion of Services |
| B349042 B | 100134767/ORTIZ | Record Notice of Default | 12/17/2007 | 12.00 | Partial Completion of Services |
| B349042 B | 100134767/ORTIZ | Record Substitution | 12/21/2007 | 12.00 | Partial Completion of Services |
| B349042 B | 100134767/ORTIZ | Post Notice of Default | 12/21/2007 | 95.00 | Partial Completion of Services |
| | **100134767/ORTIZ Total** | | | **2,082.33** | |
| B349043 B | 100143099/HINDS | Trustee's Fee | 12/17/2007 | 998.75 | Partial Completion of Services |
| B349043 B | 100143099/HINDS | Trustee's Sale Guarantee | 12/17/2007 | 540.00 | Partial Completion of Services |
| B349043 B | 100143099/HINDS | Record Notice of Default | 12/17/2007 | 12.00 | Partial Completion of Services |
| B349043 B | 100143099/HINDS | Record Substitution | 12/17/2007 | 10.00 | Partial Completion of Services |
| B349043 B | 100143099/HINDS | Cert/Reg Mailing Costs per applicable State Law | 12/17/2007 | 9.29 | Partial Completion of Services |
| | **100143099/HINDS Total** | | | **1,570.04** | |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
12/1/2007 - 12/31/2007

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B349044  B | 100064913/MORALES | Trustee's Fee | 12/17/2007 | 944.75 | Partial Completion of Services |
| B349044  B | 100064913/MORALES | Trustee's Sale Guarantee | 12/17/2007 | 540.00 | Partial Completion of Services |
| B349044  B | 100064913/MORALES | Record Substitution | 12/17/2007 | 15.00 | Partial Completion of Services |
| B349044  B | 100064913/MORALES | Record Notice of Default | 12/17/2007 | 12.00 | Partial Completion of Services |
| B349044  B | 100064913/MORALES | Cert/Reg Mailing Costs per applicable State Law | 12/17/2007 | 9.29 | Partial Completion of Services |
| B349044  B | 100064913/MORALES | Post Notice of Default | 12/21/2007 | 95.00 | Partial Completion of Services |
|  | 100064913/MORALES | Total |  | 1,616.04 |  |
| B349046  B | 100157555/GEMO | Trustee's Fee | 12/17/2007 | 1,158.50 | Partial Completion of Services |
| B349045  B | 100157555/GEMO | Trustee's Sale Guarantee | 12/17/2007 | 625.00 | Partial Completion of Services |
| B349045  B | 100157555/GEMO | Record Notice of Default | 12/17/2007 | 12.00 | Partial Completion of Services |
| B349045  B | 100157555/GEMO | Record Substitution | 12/17/2007 | 12.00 | Partial Completion of Services |
| B349045  B | 100157555/GEMO | Cert/Reg Mailing Costs per applicable State Law | 12/17/2007 | 9.29 | Partial Completion of Services |
|  | 100157555/GEMO | Total |  | 1,816.79 |  |
| B349046  B | 100123915/SINGH | Trustee's Fee | 12/17/2007 | 1,120.25 | Partial Completion of Services |
| B349046  B | 100123915/SINGH | Trustee's Sale Guarantee | 12/17/2007 | 600.00 | Partial Completion of Services |
| B349046  B | 100123915/SINGH | Cert/Reg Mailing Costs per applicable State Law | 12/17/2007 | 22.16 | Partial Completion of Services |
| B349046  B | 100123915/SINGH | Record Notice of Default | 12/17/2007 | 12.00 | Partial Completion of Services |
| B349046  B | 100123915/SINGH | Record Substitution | 12/17/2007 | 10.00 | Partial Completion of Services |
|  | 100123915/SINGH | Total |  | 1,764.41 |  |
| B349048  B | 100066049/HX/RANDOLPH L | Trustee's Fee | 12/17/2007 | 1,625.00 | Partial Completion of Services |
| B349048  B | 100066049/HX/RANDOLPH L | Trustee's Sale Guarantee | 12/17/2007 | 805.00 | Partial Completion of Services |
| B349048  B | 100066049/HX/RANDOLPH L | Cert/Reg Mailing Costs per applicable State Law | 12/17/2007 | 63.42 | Partial Completion of Services |
| B349048  B | 100066049/HX/RANDOLPH L | Record Substitution | 12/17/2007 | 15.00 | Partial Completion of Services |
| B349048  B | 100066049/HX/RANDOLPH L | Record Notice of Default | 12/17/2007 | 9.00 | Partial Completion of Services |
| B349048  B | 100066049/HX/RANDOLPH L | Post Notice of Default | 12/21/2007 | 95.00 | Partial Completion of Services |
|  | 100066049/HX/RANDOLPH L | Total |  | 2,612.42 |  |
| B349049  B | 100139396S/AVINA | Trustee's Fee | 12/17/2007 | 1,242.25 | Partial Completion of Services |
| B349049  B | 100139396S/AVINA | Trustee's Sale Guarantee | 12/17/2007 | 650.00 | Partial Completion of Services |
| B349049  B | 100139396S/AVINA | Cert/Reg Mailing Costs per applicable State Law | 12/17/2007 | 13.58 | Partial Completion of Services |
| B349049  B | 100139396S/AVINA | Record Notice of Default | 12/17/2007 | 11.00 | Partial Completion of Services |
| B349049  B | 100139396S/AVINA | Record Substitution | 12/17/2007 | 11.00 | Partial Completion of Services |
|  | 100139396S/AVINA | Total |  | 1,927.83 |  |
| B349050  B | 100069689/HERNANDEZ | Trustee's Fee | 12/17/2007 | 1,442.25 | Partial Completion of Services |
| B349050  B | 100069689/HERNANDEZ | Trustee's Sale Guarantee | 12/17/2007 | 745.00 | Partial Completion of Services |
| B349050  B | 100069689/HERNANDEZ | Cert/Reg Mailing Costs per applicable State Law | 12/17/2007 | 30.74 | Partial Completion of Services |
| B349050  B | 100069689/HERNANDEZ | Record Substitution | 12/17/2007 | 15.00 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
12/1/2007 - 12/31/2007

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B349050 | B 10006668898/HERNANDEZ | Record Notice of Default | 12/17/2007 | 12.00 | Partial Completion of Services |
| B349050 | B 10006668898/HERNANDEZ | Post Notice of Default | 12/21/2007 | 95.00 | Partial Completion of Services |
|  | 10006668898/HERNANDEZ | Total |  | 2,339.99 |  |
| B349055 | B 10013165411/GONZALEZ | Trustee's Fee | 12/17/2007 | 1,285.00 | Partial Completion of Services |
| B349055 | B 10013165411/GONZALEZ | Trustee's Sale Guarantee | 12/17/2007 | 1,078.00 | Partial Completion of Services |
| B349055 | B 10013165411/GONZALEZ | Record Substitution | 12/17/2007 | 15.00 | Partial Completion of Services |
| B349055 | B 10013165411/GONZALEZ | Cert/Reg Mailing Costs per applicable State Law | 12/17/2007 | 13.58 | Partial Completion of Services |
| B349055 | B 10013165411/GONZALEZ | Record Notice of Default | 12/17/2007 | 12.00 | Partial Completion of Services |
| B349055 | B 10013165411/GONZALEZ | Post Notice of Default | 12/21/2007 | 95.00 | Partial Completion of Services |
|  | 10013165411/GONZALEZ | Total |  | 2,498.58 |  |
| B349058 | B 1001315296/EAN | Trustee's Fee | 12/18/2007 | 1,413.50 | Partial Completion of Services |
| B349058 | B 1001315296/EAN | Trustee's Sale Guarantee | 12/18/2007 | 1,184.00 | Partial Completion of Services |
| B349058 | B 1001315296/EAN | Cert/Reg Mailing Costs per applicable State Law | 12/18/2007 | 13.58 | Partial Completion of Services |
| B349058 | B 1001315296/EAN | Record Notice of Default | 12/18/2007 | 12.00 | Partial Completion of Services |
| B349058 | B 1001315296/EAN | Record Substitution | 12/18/2007 | 12.00 | Partial Completion of Services |
|  | 1001315296/EAN | Total |  | 2,635.08 |  |
| B349062 | B 1001314977/ROCCO | Trustee's Fee | 12/18/2007 | 1,687.87 | Partial Completion of Services |
| B349062 | B 1001314977/ROCCO | Trustee's Sale Guarantee | 12/18/2007 | 1,416.00 | Partial Completion of Services |
| B349062 | B 1001314977/ROCCO | Record Notice of Default | 12/18/2007 | 12.00 | Partial Completion of Services |
| B349062 | B 1001314977/ROCCO | Record Substitution | 12/18/2007 | 12.00 | Partial Completion of Services |
| B349062 | B 1001314977/ROCCO | Cert/Reg Mailing Costs per applicable State Law | 12/18/2007 | 9.29 | Partial Completion of Services |
|  | 1001314977/ROCCO | Total |  | 3,137.16 |  |
| B349114 | B 1001293515/MADRIGAL | Trustee's Fee | 12/19/2007 | 1,301.75 | Partial Completion of Services |
| B349114 | B 1001293515/MADRIGAL | Trustee's Sale Guarantee | 12/19/2007 | 675.00 | Partial Completion of Services |
| B349114 | B 1001293515/MADRIGAL | Cert/Reg Mailing Costs per applicable State Law | 12/19/2007 | 17.87 | Partial Completion of Services |
| B349114 | B 1001293515/MADRIGAL | Record Notice of Default | 12/19/2007 | 12.00 | Partial Completion of Services |
| B349114 | B 1001293515/MADRIGAL | Record Substitution | 12/19/2007 | 12.00 | Partial Completion of Services |
| B349114 | B 1001293515/MADRIGAL | Post Notice of Default | 12/26/2007 | 95.00 | Partial Completion of Services |
|  | 1001293515/MADRIGAL | Total |  | 2,113.62 |  |
| B349145 | B 1001204603/HINES | Trustee's Fee | 12/19/2007 | 772.50 | Partial Completion of Services |
| B349145 | B 1001204603/HINES | Trustee's Sale Guarantee | 12/19/2007 | 594.40 | Partial Completion of Services |
| B349145 | B 1001204603/HINES | Record Substitution | 12/19/2007 | 15.00 | Partial Completion of Services |
| B349145 | B 1001204603/HINES | Record Notice of Default | 12/19/2007 | 12.00 | Partial Completion of Services |
| B349145 | B 1001204603/HINES | Cert/Reg Mailing Costs per applicable State Law | 12/19/2007 | 9.29 | Partial Completion of Services |
| B349145 | B 1001204603/HINES | Post Notice of Default | 12/24/2007 | 95.00 | Partial Completion of Services |
|  | 1001204603/HINES | Total |  | 1,498.19 |  |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
12/1/2007 - 12/31/2007

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B349149  B | 100102829/TAYLOR | Trustee's Fee | 12/19/2007 | 2,242.00 | Partial Completion of Services |
| B349149  B | 100102829/TAYLOR | Trustee's Sale Guarantee | 12/19/2007 | 2,120.00 | Partial Completion of Services |
| B349149  B | 100102829/TAYLOR | Cert/Reg Mailing Costs per applicable State Law | 12/19/2007 | 34.21 | Partial Completion of Services |
| B349149  B | 100102829/TAYLOR | Record Notice of Default | 12/19/2007 | 12.00 | Partial Completion of Services |
| B349149  B | 100102829/TAYLOR | Record Substitution | 12/19/2007 | 12.00 | Partial Completion of Services |
| B349149  B | 100102829/TAYLOR | Post Notice of Default | 12/26/2007 | 95.00 | Partial Completion of Services |
| | 100102829/TAYLOR | Total | | 4,515.21 | |
| B349150  B | 100114057/BOMBARDIER | Trustee's Fee | 12/19/2007 | 1,300.00 | Partial Completion of Services |
| B349150  B | 100114057/BOMBARDIER | Trustee's Sale Guarantee | 12/19/2007 | 1,098.00 | Partial Completion of Services |
| B349150  B | 100114057/BOMBARDIER | Cert/Reg Mailing Costs per applicable State Law | 12/19/2007 | 17.05 | Partial Completion of Services |
| B349150  B | 100114057/BOMBARDIER | Record Notice of Default | 12/19/2007 | 12.00 | Partial Completion of Services |
| B349150  B | 100114057/BOMBARDIER | Record Substitution | 12/19/2007 | 12.00 | Partial Completion of Services |
| B349150  B | 100114057/BOMBARDIER | Post Notice of Default | 12/26/2007 | 95.00 | Partial Completion of Services |
| | 100114057/BOMBARDIER | Total | | 2,534.05 | |
| B349153  B | 100118750/TAMONDONG | Trustee's Fee | 12/19/2007 | 1,822.50 | Partial Completion of Services |
| B349153  B | 100118750/TAMONDONG | Trustee's Sale Guarantee | 12/19/2007 | 1,328.00 | Partial Completion of Services |
| B349153  B | 100118750/TAMONDONG | Cert/Reg Mailing Costs per applicable State Law | 12/19/2007 | 13.58 | Partial Completion of Services |
| B349153  B | 100118750/TAMONDONG | Record Notice of Default | 12/19/2007 | 13.00 | Partial Completion of Services |
| B349153  B | 100118750/TAMONDONG | Record Substitution | 12/19/2007 | 12.00 | Partial Completion of Services |
| B349153  B | 100118750/TAMONDONG | Post Notice of Default | 12/26/2007 | 95.00 | Partial Completion of Services |
| | 100118750/TAMONDONG | Total | | 3,084.08 | |
| B349154  B | 100118212/GARCIA | Trustee's Fee | 12/19/2007 | 1,614.75 | Partial Completion of Services |
| B349154  B | 100118212/GARCIA | Trustee's Sale Guarantee | 12/19/2007 | 1,328.00 | Partial Completion of Services |
| B349154  B | 100118212/GARCIA | Cert/Reg Mailing Costs per applicable State Law | 12/19/2007 | 26.45 | Partial Completion of Services |
| B349154  B | 100118212/GARCIA | Record Notice of Default | 12/19/2007 | 12.00 | Partial Completion of Services |
| B349154  B | 100118212/GARCIA | Record Substitution | 12/19/2007 | 10.00 | Partial Completion of Services |
| B349154  B | 100118212/GARCIA | Post Notice of Default | 12/26/2007 | 95.00 | Partial Completion of Services |
| | 100118212/GARCIA | Total | | 3,086.20 | |
| B349159  B | 100106910/FERNANDEZ | Trustee's Fee | 12/19/2007 | 1,268.50 | Partial Completion of Services |
| B349159  B | 100106910/FERNANDEZ | Trustee's Sale Guarantee | 12/19/2007 | 1,068.00 | Partial Completion of Services |
| B349159  B | 100106910/FERNANDEZ | Record Notice of Default | 12/19/2007 | 12.00 | Partial Completion of Services |
| B349159  B | 100106910/FERNANDEZ | Record Substitution | 12/19/2007 | 12.00 | Partial Completion of Services |
| B349159  B | 100106910/FERNANDEZ | Cert/Reg Mailing Costs per applicable State Law | 12/19/2007 | 9.29 | Partial Completion of Services |
| B349159  B | 100106910/FERNANDEZ | Post Notice of Default | 12/26/2007 | 95.00 | Partial Completion of Services |
| | 100106910/FERNANDEZ | Total | | 2,464.79 | |
| B349176  B | 100106277/GELFMAN | Trustee's Fee | 12/20/2007 | 1,499.75 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
12/1/2007 - 12/31/2007

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B349176 | B 100106277/GELFMAN | Trustee's Sale Guarantee | 12/20/2007 | 1,238.00 | Partial Completion of Services |
| B349176 | B 100106277/GELFMAN | Cert/Reg Mailing Costs per applicable State Law | 12/20/2007 | 13.58 | Partial Completion of Services |
| B349176 | B 100106277/GELFMAN | Record Notice of Default | 12/20/2007 | 12.00 | Partial Completion of Services |
| B349176 | B 100106277/GELFMAN | Record Substitution | 12/20/2007 | 7.00 | Partial Completion of Services |
|  | 100106277/GELFMAN Total |  |  | 2,770.33 |  |
| B349178 | B 100106277/TOVAR | Trustee's Fee | 12/20/2007 | 1,559.76 | Partial Completion of Services |
| B349178 | B 100106277/TOVAR | Trustee's Sale Guarantee | 12/20/2007 | 1,283.00 | Partial Completion of Services |
| B349178 | B 100106277/TOVAR | Cert/Reg Mailing Costs per applicable State Law | 12/20/2007 | 22.16 | Partial Completion of Services |
| B349178 | B 100106277/TOVAR | Record Notice of Default | 12/20/2007 | 12.00 | Partial Completion of Services |
| B349178 | B 100106277/TOVAR | Record Substitution | 12/20/2007 | 9.00 | Partial Completion of Services |
|  | 100106277/TOVAR Total |  |  | 2,885.91 |  |
| B349181 | B 1001128111/REYNOLDS | Trustee's Fee | 12/20/2007 | 1,028.50 | Partial Completion of Services |
| B349181 | B 1001128111/REYNOLDS | Trustee's Sale Guarantee | 12/20/2007 | 879.00 | Partial Completion of Services |
| B349181 | B 1001128111/REYNOLDS | Cert/Reg Mailing Costs per applicable State Law | 12/20/2007 | 13.58 | Partial Completion of Services |
| B349181 | B 1001128111/REYNOLDS | Record Notice of Default | 12/20/2007 | 12.00 | Partial Completion of Services |
| B349181 | B 1001128111/REYNOLDS | Record Substitution | 12/20/2007 | 9.00 | Partial Completion of Services |
|  | 1001128111/REYNOLDS Total |  |  | 1,945.08 |  |
| B349185 | B 1001012243/PHAM | Trustee's Fee | 12/20/2007 | 1,607.75 | Partial Completion of Services |
| B349185 | B 1001012243/PHAM | Trustee's Sale Guarantee | 12/20/2007 | 1,319.40 | Partial Completion of Services |
| B349185 | B 1001012243/PHAM | Cert/Reg Mailing Costs per applicable State Law | 12/20/2007 | 17.05 | Partial Completion of Services |
| B349185 | B 1001012243/PHAM | Record Substitution | 12/20/2007 | 15.00 | Partial Completion of Services |
| B349185 | B 1001012243/PHAM | Record Notice of Default | 12/20/2007 | 12.00 | Partial Completion of Services |
| B349185 | B 1001012243/PHAM | Post Notice of Default | 12/28/2007 | 95.00 | Partial Completion of Services |
|  | 1001012243/PHAM Total |  |  | 3,066.20 |  |
| B349187 | B 1001147311/PICA | Trustee's Fee | 12/20/2007 | 1,721.12 | Partial Completion of Services |
| B349187 | B 1001147311/PICA | Trustee's Sale Guarantee | 12/20/2007 | 1,456.00 | Partial Completion of Services |
| B349187 | B 1001147311/PICA | Cert/Reg Mailing Costs per applicable State Law | 12/20/2007 | 22.16 | Partial Completion of Services |
| B349187 | B 1001147311/PICA | Record Substitution | 12/20/2007 | 15.00 | Partial Completion of Services |
| B349187 | B 1001147311/PICA | Record Notice of Default | 12/20/2007 | 12.00 | Partial Completion of Services |
| B349187 | B 1001147311/PICA | Post Notice of Default | 12/26/2007 | 95.00 | Partial Completion of Services |
|  | 1001147311/PICA Total |  |  | 3,321.28 |  |
| B349191 | B 1001203013/ESPINOSA | Trustee's Fee | 12/20/2007 | 1,186.50 | Partial Completion of Services |
| B349191 | B 1001203013/ESPINOSA | Trustee's Sale Guarantee | 12/20/2007 | 998.00 | Partial Completion of Services |
| B349191 | B 1001203013/ESPINOSA | Record Substitution | 12/20/2007 | 15.00 | Partial Completion of Services |
| B349191 | B 1001203013/ESPINOSA | Record Notice of Default | 12/20/2007 | 13.00 | Partial Completion of Services |
| B349191 | B 1001203013/ESPINOSA | Cert/Reg Mailing Costs per applicable State Law | 12/20/2007 | 9.29 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
12/1/2007 - 12/31/2007

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B349191 | B 100112030013/ESPINOSA | | | | |
| | 100112030013/ESPINOSA | | | | |
| B349191 | B 100112030013/ESPINOSA | Post Notice of Default | 12/26/2007 | 95.00 | Partial Completion of Services |
| Total | | | | 2,316.79 | |
| B349192 | B 1001200271/BIASOTTI | Post Notice of Default | 12/26/2007 | 95.00 | Partial Completion of Services |
| B349192 | B 1001200271/BIASOTTI | Cert/Reg Mailing Costs per applicable State Law | 12/20/2007 | 9.29 | Partial Completion of Services |
| B349192 | B 1001200271/BIASOTTI | Record Notice of Default | 12/20/2007 | 15.00 | Partial Completion of Services |
| B349192 | B 1001200271/BIASOTTI | Trustee's Sale Guarantee | 12/20/2007 | 1,360.00 | Partial Completion of Services |
| B349192 | B 1001200271/BIASOTTI | Trustee's Fee | 12/20/2007 | 1,647.25 | Partial Completion of Services |
| | 1001200271/BIASOTTI | | | | |
| Total | | | | 3,138.54 | |
| B349193 | B 1001131413/VARGAS | Post Notice of Default | 12/26/2007 | 95.00 | Partial Completion of Services |
| B349193 | B 1001131413/VARGAS | Record Notice of Default | 12/20/2007 | 12.00 | Partial Completion of Services |
| B349193 | B 1001131413/VARGAS | Cert/Reg Mailing Costs per applicable State Law | 12/20/2007 | 13.58 | Partial Completion of Services |
| B349193 | B 1001131413/VARGAS | Record Substitution | 12/20/2007 | 15.00 | Partial Completion of Services |
| B349193 | B 1001131413/VARGAS | Trustee's Sale Guarantee | 12/20/2007 | 925.20 | Partial Completion of Services |
| B349193 | B 1001131413/VARGAS | Trustee's Fee | 12/20/2007 | 1,099.50 | Partial Completion of Services |
| | 1001131413/VARGAS | | | | |
| Total | | | | 2,160.28 | |
| B349194 | B 1001235895/ROMERO | Post Notice of Default | 12/26/2007 | 95.00 | Partial Completion of Services |
| B349194 | B 1001235895/ROMERO | Record Notice of Default | 12/20/2007 | 8.00 | Partial Completion of Services |
| B349194 | B 1001235895/ROMERO | Cert/Reg Mailing Costs per applicable State Law | 12/20/2007 | 9.29 | Partial Completion of Services |
| B349194 | B 1001235895/ROMERO | Record Notice of Default | 12/20/2007 | 11.00 | Partial Completion of Services |
| B349194 | B 1001235895/ROMERO | Trustee's Sale Guarantee | 12/20/2007 | 958.00 | Partial Completion of Services |
| B349194 | B 1001235895/ROMERO | Trustee's Fee | 12/20/2007 | 1,135.00 | Partial Completion of Services |
| | 1001235895/ROMERO | | | | |
| Total | | | | 2,216.29 | |
| B349203 | B 100108063/GALEON | Post Notice of Default | 12/26/2007 | 95.00 | Partial Completion of Services |
| B349203 | B 100108063/GALEON | Record Notice of Default | 12/20/2007 | 12.00 | Partial Completion of Services |
| B349203 | B 100108063/GALEON | Record Substitution | 12/20/2007 | 15.00 | Partial Completion of Services |
| B349203 | B 100108063/GALEON | Cert/Reg Mailing Costs per applicable State Law | 12/20/2007 | 22.16 | Partial Completion of Services |
| B349203 | B 100108063/GALEON | Trustee's Sale Guarantee | 12/20/2007 | 1,048.00 | Partial Completion of Services |
| B349203 | B 100108063/GALEON | Trustee's Fee | 12/20/2007 | 1,240.00 | Partial Completion of Services |
| | 100108063/GALEON | | | | |
| Total | | | | 2,432.16 | |
| B349204 | B 1001124593/KEBEDE | Post Notice of Default | 12/26/2007 | 95.00 | Partial Completion of Services |
| B349204 | B 1001124593/KEBEDE | Record Notice of Default | 12/20/2007 | 12.00 | Partial Completion of Services |
| B349204 | B 1001124593/KEBEDE | Cert/Reg Mailing Costs per applicable State Law | 12/20/2007 | 13.58 | Partial Completion of Services |
| B349204 | B 1001124593/KEBEDE | Record Substitution | 12/20/2007 | 15.00 | Partial Completion of Services |
| B349204 | B 1001124593/KEBEDE | Trustee's Sale Guarantee | 12/20/2007 | 760.20 | Partial Completion of Services |
| B349204 | B 1001124593/KEBEDE | Trustee's Fee | 12/20/2007 | 904.00 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
12/1/2007 - 12/31/2007

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B349214 B | 1001124893/KEBEDE | Total | | 1,799.78 | |
| B349214 B | 1001079285/ADAME | Trustee's Fee | 12/20/2007 | 1,034.00 | Partial Completion of Services |
| B349214 B | 1001079285/ADAME | Trustee's Sale Guarantee | 12/20/2007 | 870.20 | Partial Completion of Services |
| B349214 B | 1001079285/ADAME | Cert/Reg Mailing Costs per applicable State Law | 12/20/2007 | 13.88 | Partial Completion of Services |
| B349214 B | 1001079285/ADAME | Record Notice of Default | 12/20/2007 | 12.00 | Partial Completion of Services |
| B349214 B | 1001079285/ADAME | Record Substitution | 12/20/2007 | 12.00 | Partial Completion of Services |
| | 1001079285/ADAME | Total | | 1,942.18 | |
| B349287 B | 1000999777/SMITH | Trustee's Fee | 12/21/2007 | 917.50 | Partial Completion of Services |
| B349287 B | 1000999777/SMITH | Trustee's Sale Guarantee | 12/21/2007 | 771.20 | Partial Completion of Services |
| B349287 B | 1000999777/SMITH | Record Substitution | 12/21/2007 | 16.00 | Partial Completion of Services |
| B349287 B | 1000999777/SMITH | Record Notice of Default | 12/21/2007 | 15.00 | Partial Completion of Services |
| B349287 B | 1000999777/SMITH | Cert/Reg Mailing Costs per applicable State Law | 12/21/2007 | 9.49 | Partial Completion of Services |
| | 1000999777/SMITH | Total | | 1,729.19 | |
| B349317 B | 1001051489/ZAMORA | Trustee's Fee | 12/21/2007 | 1,321.75 | Partial Completion of Services |
| B349317 B | 1001051489/ZAMORA | Trustee's Sale Guarantee | 12/21/2007 | 1,108.00 | Partial Completion of Services |
| B349317 B | 1001051489/ZAMORA | Cert/Reg Mailing Costs per applicable State Law | 12/21/2007 | 22.36 | Partial Completion of Services |
| B349317 B | 1001051489/ZAMORA | Record Notice of Default | 12/21/2007 | 11.00 | Partial Completion of Services |
| B349317 B | 1001051489/ZAMORA | Record Substitution | 12/21/2007 | 5.00 | Partial Completion of Services |
| | 1001051489/ZAMORA | Total | | 2,468.71 | |
| B349339 B | 1001223151/PETERS-RUSSELL | Trustee's Fee | 12/22/2007 | 1,390.00 | Partial Completion of Services |
| B349339 B | 1001223151/PETERS-RUSSELL | Trustee's Sale Guarantee | 12/22/2007 | 725.00 | Partial Completion of Services |
| B349339 B | 1001223151/PETERS-RUSSELL | Cert/Reg Mailing Costs per applicable State Law | 12/22/2007 | 22.96 | Partial Completion of Services |
| B349339 B | 1001223151/PETERS-RUSSELL | Record Notice of Default | 12/22/2007 | 15.00 | Partial Completion of Services |
| B349339 B | 1001223151/PETERS-RUSSELL | Record Notice of Default | 12/22/2007 | 12.00 | Partial Completion of Services |
| | 1001223151/PETERS-RUSSELL | Total | | 2,164.96 | |
| B349341 B | 1001101143/CHAVEZ | Trustee's Fee | 12/22/2007 | 1,863.82 | Partial Completion of Services |
| B349341 B | 1001101143/CHAVEZ | Trustee's Sale Guarantee | 12/22/2007 | 935.00 | Partial Completion of Services |
| B349341 B | 1001101143/CHAVEZ | Record Substitution | 12/22/2007 | 15.00 | Partial Completion of Services |
| B349341 B | 1001101143/CHAVEZ | Cert/Reg Mailing Costs per applicable State Law | 12/22/2007 | 13.98 | Partial Completion of Services |
| B349341 B | 1001101143/CHAVEZ | Record Notice of Default | 12/22/2007 | 12.00 | Partial Completion of Services |
| | 1001101143/CHAVEZ | Total | | 2,839.80 | |
| B349342 B | 1001047005/RUBALCABA | Trustee's Fee | 12/22/2007 | 1,738.26 | Partial Completion of Services |
| B349342 B | 1001047005/RUBALCABA | Trustee's Sale Guarantee | 12/22/2007 | 863.00 | Partial Completion of Services |
| B349342 B | 1001047005/RUBALCABA | Record Notice of Default | 12/22/2007 | 13.00 | Partial Completion of Services |
| B349342 B | 1001047005/RUBALCABA | Cert/Reg Mailing Costs per applicable State Law | 12/22/2007 | 9.49 | Partial Completion of Services |
| B349342 B | 1001047005/RUBALCABA | Record Substitution | 12/22/2007 | 7.00 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
12/1/2007 - 12/31/2007

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B349359 | B 10010479005/RUBALCABA | | | | |
| | 10010479005/RUBALCABA | Total | | 2,630.74 | |
| B349359 | B 10010550611/LUNDRY | Trustee's Fee | 12/22/2007 | 1,266.75 | Partial Completion of Services |
| B349359 | B 10010550611/LUNDRY | Trustee's Sale Guarantee | 12/22/2007 | 1,058.00 | Partial Completion of Services |
| B349359 | B 10010550611/LUNDRY | Record Substitution | 12/22/2007 | 15.00 | Partial Completion of Services |
| B349359 | B 10010550611/LUNDRY | Cert/Reg Mailing Costs per applicable State Law | 12/22/2007 | 13.86 | Partial Completion of Services |
| B349359 | B 10010550611/LUNDRY | Record Notice of Default | 12/22/2007 | 13.00 | Partial Completion of Services |
| | 10010550611/LUNDRY | Total | | 2,356.73 | |
| B349362 | B 10013216911/GIDDINGS | Trustee's Sale Guarantee | 12/22/2007 | 670.50 | Partial Completion of Services |
| | 10013216911/GIDDINGS | Total | | 670.50 | |
| B349454 | B 10016044465/VILLA | Trustee's Sale Guarantee | 12/27/2007 | 802.00 | Partial Completion of Services |
| | 10016044465/VILLA | Total | | 802.00 | |
| B349456 | B 10009028711/DENISON | Trustee's Fee | 12/27/2007 | 516.50 | Partial Completion of Services |
| B349456 | B 10009028711/DENISON | Trustee's Sale Guarantee | 12/27/2007 | 471.20 | Partial Completion of Services |
| B349456 | B 10009028711/DENISON | Cert/Reg Mailing Costs per applicable State Law | 12/27/2007 | 26.53 | Partial Completion of Services |
| B349456 | B 10009028711/DENISON | Record Substitution | 12/27/2007 | 15.00 | Partial Completion of Services |
| B349456 | B 10009028711/DENISON | Record Notice of Default | 12/27/2007 | 13.00 | Partial Completion of Services |
| | 10009028711/DENISON | Total | | 1,042.23 | |
| B349460 | B 10016955591/VANN | Trustee's Fee | 12/27/2007 | 1,690.00 | Partial Completion of Services |
| B349460 | B 10016955591/VANN | Trustee's Sale Guarantee | 12/27/2007 | 1,416.00 | Partial Completion of Services |
| B349460 | B 10016955591/VANN | Cert/Reg Mailing Costs per applicable State Law | 12/27/2007 | 12.76 | Partial Completion of Services |
| B349460 | B 10016955591/VANN | Record Notice of Default | 12/27/2007 | 12.00 | Partial Completion of Services |
| B349460 | B 10016955591/VANN | Record Substitution | 12/27/2007 | 7.00 | Partial Completion of Services |
| | 10016955591/VANN | Total | | 3,137.76 | |
| B349461 | B 10016938711/SOLIS | Trustee's Fee | 12/27/2007 | 1,758.62 | Partial Completion of Services |
| B349461 | B 10016938711/SOLIS | Trustee's Sale Guarantee | 12/27/2007 | 1,504.00 | Partial Completion of Services |
| B349461 | B 10016938711/SOLIS | Record Notice of Default | 12/27/2007 | 12.00 | Partial Completion of Services |
| B349461 | B 10016938711/SOLIS | Cert/Reg Mailing Costs per applicable State Law | 12/27/2007 | 9.29 | Partial Completion of Services |
| B349461 | B 10016938711/SOLIS | Record Substitution | 12/27/2007 | 7.00 | Partial Completion of Services |
| | 10016938711/SOLIS | Total | | 3,290.91 | |
| B349464 | B 10018435691/MORSE | Trustee's Fee | 12/27/2007 | 1,269.00 | Partial Completion of Services |
| B349464 | B 10018435691/MORSE | Trustee's Sale Guarantee | 12/27/2007 | 1,068.00 | Partial Completion of Services |
| B349464 | B 10018435691/MORSE | Cert/Reg Mailing Costs per applicable State Law | 12/27/2007 | 13.58 | Partial Completion of Services |
| B349464 | B 10018435691/MORSE | Record Notice of Default | 12/27/2007 | 12.00 | Partial Completion of Services |
| B349464 | B 10018435691/MORSE | Record Substitution | 12/27/2007 | 9.00 | Partial Completion of Services |
| | 10018435691/MORSE | Total | | 2,371.58 | |
| B349465 | B 10017060033/RIZO | Trustee's Fee | 12/27/2007 | 1,546.25 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
12/1/2007 - 12/31/2007

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B349465 B | 1001706033/RIZO | Trustee's Sale Guarantee | 12/27/2007 | 1,276.40 | Partial Completion of Services |
| B349465 B | 1001706033/RIZO | Record Notice of Default | 12/27/2007 | 12.00 | Partial Completion of Services |
| B349465 B | 1001706033/RIZO | Cert/Reg Mailing Costs per applicable State Law | 12/27/2007 | 9.29 | Partial Completion of Services |
| B349465 B | 1001706033/RIZO | Record Substitution | 12/27/2007 | 9.00 | Partial Completion of Services |
|  | 1001706033/RIZO Total |  |  | 2,862.94 |  |
| B349466 B | 100094057/PERRIS | Trustee's Fee | 12/27/2007 | 574.50 | Partial Completion of Services |
| B349466 B | 100094057/PERRIS | Trustee's Sale Guarantee | 12/27/2007 | 498.40 | Partial Completion of Services |
| B349466 B | 100094057/PERRIS | Cert/Reg Mailing Costs per applicable State Law | 12/27/2007 | 12.76 | Partial Completion of Services |
| B349466 B | 100094057/PERRIS | Record Notice of Default | 12/27/2007 | 12.00 | Partial Completion of Services |
| B349466 B | 100094057/PERRIS | Record Substitution | 12/27/2007 | 7.00 | Partial Completion of Services |
|  | 100094057/PERRIS Total |  |  | 1,104.66 |  |
| B349480 B | 100061589/WHITTINGTON | Trustee's Fee | 12/28/2007 | 1,154.50 | Partial Completion of Services |
| B349480 B | 100061589/WHITTINGTON | Trustee's Sale Guarantee | 12/28/2007 | 978.00 | Partial Completion of Services |
| B349480 B | 100061589/WHITTINGTON | Cert/Reg Mailing Costs per applicable State Law | 12/28/2007 | 13.58 | Partial Completion of Services |
| B349480 B | 100061589/WHITTINGTON | Record Notice of Default | 12/28/2007 | 10.00 | Partial Completion of Services |
| B349480 B | 100061589/WHITTINGTON | Record Substitution | 12/28/2007 | 7.00 | Partial Completion of Services |
|  | 100061589/WHITTINGTON Total |  |  | 2,163.08 |  |
| B349489 B | 100098770/CUEVAS | Trustee's Fee | 12/28/2007 | 1,630.00 | Partial Completion of Services |
| B349489 B | 100098770/CUEVAS | Trustee's Sale Guarantee | 12/28/2007 | 1,336.00 | Partial Completion of Services |
| B349489 B | 100098770/CUEVAS | Record Notice of Default | 12/28/2007 | 14.00 | Partial Completion of Services |
| B349489 B | 100098770/CUEVAS | Record Substitution | 12/28/2007 | 11.00 | Partial Completion of Services |
| B349489 B | 100098770/CUEVAS | Cert/Reg Mailing Costs per applicable State Law | 12/28/2007 | 9.29 | Partial Completion of Services |
|  | 100098770/CUEVAS Total |  |  | 3,000.29 |  |
| B349491 B | 100094298/GARDNER | Trustee's Fee | 12/28/2007 | 1,009.76 | Partial Completion of Services |
| B349491 B | 100094298/GARDNER | Trustee's Sale Guarantee | 12/28/2007 | 570.00 | Partial Completion of Services |
| B349491 B | 100094298/GARDNER | Record Notice of Default | 12/28/2007 | 15.00 | Partial Completion of Services |
| B349491 B | 100094298/GARDNER | Cert/Reg Mailing Costs per applicable State Law | 12/28/2007 | 13.98 | Partial Completion of Services |
| B349491 B | 100094298/GARDNER | Record Substitution | 12/28/2007 | 9.00 | Partial Completion of Services |
|  | 100094298/GARDNER Total |  |  | 1,617.73 |  |
| B349494 B | 100161128/BARNES | Trustee's Fee | 12/28/2007 | 1,446.00 | Partial Completion of Services |
| B349494 B | 100161128/BARNES | Trustee's Sale Guarantee | 12/28/2007 | 1,202.00 | Partial Completion of Services |
| B349494 B | 100161128/BARNES | Record Notice of Default | 12/28/2007 | 15.00 | Partial Completion of Services |
| B349494 B | 100161128/BARNES | Record Substitution | 12/28/2007 | 15.00 | Partial Completion of Services |
| B349494 B | 100161128/BARNES | Cert/Reg Mailing Costs per applicable State Law | 12/28/2007 | 9.49 | Partial Completion of Services |
|  | 100161128/BARNES Total |  |  | 2,687.49 |  |
| B349517 B | 100160088/GEORGE | Trustee's Fee | 12/28/2007 | 2,060.00 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
12/1/2007 - 12/31/2007

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B349517  B | 1001600681/GEORGE | Trustee's Sale Guarantee | 12/28/2007 | 1,912.00 | Partial Completion of Services |
| B349517  B | 1001600681/GEORGE | Record Notice of Default | 12/28/2007 | 15.00 | Partial Completion of Services |
| B349517  B | 1001600681/GEORGE | Record Substitution | 12/28/2007 | 15.00 | Partial Completion of Services |
| B349517  B | 1001600681/GEORGE | Cert/Reg Mailing Costs per applicable State Law | 12/28/2007 | 9.49 | Partial Completion of Services |
|  | 1001600681/GEORGE Total |  |  | 4,031.49 |  |
| B349533  B | 1000838879/PATE | Trustee's Fee | 12/28/2007 | 1,656.87 | Partial Completion of Services |
| B349533  B | 1000838879/PATE | Trustee's Sale Guarantee | 12/28/2007 | 1,376.00 | Partial Completion of Services |
| B349533  B | 1000838879/PATE | Record Notice of Default | 12/28/2007 | 15.00 | Partial Completion of Services |
| B349533  B | 1000838879/PATE | Record Substitution | 12/28/2007 | 15.00 | Partial Completion of Services |
| B349533  B | 1000838879/PATE | Cert/Reg Mailing Costs per applicable State Law | 12/28/2007 | 9.49 | Partial Completion of Services |
|  | 1000838879/PATE Total |  |  | 3,072.36 |  |
| B349541  B | 1000837368/CHARLES | Trustee's Fee | 12/28/2007 | 1,420.25 | Partial Completion of Services |
| B349541  B | 1000837368/CHARLES | Trustee's Sale Guarantee | 12/28/2007 | 1,184.00 | Partial Completion of Services |
| B349541  B | 1000837368/CHARLES | Record Notice of Default | 12/28/2007 | 15.00 | Partial Completion of Services |
| B349541  B | 1000837368/CHARLES | Cert/Reg Mailing Costs per applicable State Law | 12/28/2007 | 13.98 | Partial Completion of Services |
| B349541  B | 1000837368/CHARLES | Record Substitution | 12/28/2007 | 7.00 | Partial Completion of Services |
|  | 1000837368/CHARLES Total |  |  | 2,640.23 |  |
| B349644  B | 1001702441/DOBBEN | Trustee's Fee | 12/28/2007 | 1,392.75 | Partial Completion of Services |
| B349644  B | 1001702441/DOBBEN | Trustee's Sale Guarantee | 12/28/2007 | 1,166.00 | Partial Completion of Services |
| B349644  B | 1001702441/DOBBEN | Record Notice of Default | 12/28/2007 | 18.00 | Partial Completion of Services |
| B349644  B | 1001702441/DOBBEN | Record Substitution | 12/28/2007 | 15.00 | Partial Completion of Services |
| B349644  B | 1001702441/DOBBEN | Cert/Reg Mailing Costs per applicable State Law | 12/28/2007 | 9.49 | Partial Completion of Services |
|  | 1001702441/DOBBEN Total |  |  | 2,601.24 |  |
| B349551  B | 1001702651/JUNUZOVIC | Trustee's Fee | 12/28/2007 | 1,625.62 | Partial Completion of Services |
| B349551  B | 1001702651/JUNUZOVIC | Trustee's Sale Guarantee | 12/28/2007 | 1,336.00 | Partial Completion of Services |
| B349551  B | 1001702651/JUNUZOVIC | Cert/Reg Mailing Costs per applicable State Law | 12/28/2007 | 13.98 | Partial Completion of Services |
| B349551  B | 1001702651/JUNUZOVIC | Record Notice of Default | 12/28/2007 | 13.00 | Partial Completion of Services |
| B349551  B | 1001702651/JUNUZOVIC | Record Substitution | 12/28/2007 | 7.00 | Partial Completion of Services |
|  | 1001702651/JUNUZOVIC Total |  |  | 2,995.60 |  |
| B349552  B | 1000937507/RODGERS | Trustee's Fee | 12/28/2007 | 1,402.50 | Partial Completion of Services |
| B349552  B | 1000937507/RODGERS | Trustee's Sale Guarantee | 12/28/2007 | 1,175.00 | Partial Completion of Services |
| B349552  B | 1000937507/RODGERS | Record Substitution | 12/28/2007 | 17.00 | Partial Completion of Services |
| B349552  B | 1000937507/RODGERS | Cert/Reg Mailing Costs per applicable State Law | 12/28/2007 | 13.98 | Partial Completion of Services |
| B349552  B | 1000937507/RODGERS | Record Notice of Default | 12/28/2007 | 12.00 | Partial Completion of Services |
|  | 1000937507/RODGERS Total |  |  | 2,620.48 |  |
| B349554  B | 1001702555/WONG | Trustee's Fee | 12/28/2007 | 1,662.25 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T D Service Company
Detail for the Post Bankruptcy Period
12/1/2007 - 12/31/2007

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B349564 B | 10017025555/WONG | Trustee's Sale Guarantee | 12/28/2007 | 1,376.00 | Partial Completion of Services |
| B349564 B | 10017025555/WONG | Record Substitution | 12/28/2007 | 18.00 | Partial Completion of Services |
| B349564 B | 10017025555/WONG | Cert/Reg Mailing Costs per applicable State Law | 12/28/2007 | 13.98 | Partial Completion of Services |
| B349564 B | 10017025555/WONG | Record Notice of Default | 12/28/2007 | 12.00 | Partial Completion of Services |
| | 10017025555/WONG Total | | | 3,082.23 | |
| B349556 B | 10009527455/SALCIDO | Trustee's Fee | 12/28/2007 | 1,084.50 | Partial Completion of Services |
| B349556 B | 10009527455/SALCIDO | Trustee's Sale Guarantee | 12/28/2007 | 625.00 | Partial Completion of Services |
| B349556 B | 10009527455/SALCIDO | Record Substitution | 12/28/2007 | 18.00 | Partial Completion of Services |
| B349556 B | 10009527455/SALCIDO | Record Notice of Default | 12/28/2007 | 15.00 | Partial Completion of Services |
| B349556 B | 10009527455/SALCIDO | Cert/Reg Mailing Costs per applicable State Law | 12/28/2007 | 13.98 | Partial Completion of Services |
| | 10009527455/SALCIDO Total | | | 1,756.48 | |
| B349565 B | 10009260455/MUNOZ | Trustee's Fee | 12/28/2007 | 1,442.75 | Partial Completion of Services |
| B349565 B | 10009260455/MUNOZ | Trustee's Sale Guarantee | 12/28/2007 | 745.00 | Partial Completion of Services |
| B349565 B | 10009260455/MUNOZ | Record Substitution | 12/28/2007 | 18.00 | Partial Completion of Services |
| B349565 B | 10009260455/MUNOZ | Record Notice of Default | 12/28/2007 | 15.00 | Partial Completion of Services |
| B349565 B | 10009260455/MUNOZ | Record Assignment | 12/28/2007 | 15.00 | Partial Completion of Services |
| B349565 B | 10009260455/MUNOZ | Cert/Reg Mailing Costs per applicable State Law | 12/28/2007 | 9.49 | Partial Completion of Services |
| | 10009260455/MUNOZ Total | | | 2,245.24 | |
| B349570 B | 10009610845/HOANG | Trustee's Fee | 12/28/2007 | 1,013.00 | Partial Completion of Services |
| B349570 B | 10009610845/HOANG | Trustee's Sale Guarantee | 12/28/2007 | 868.00 | Partial Completion of Services |
| B349570 B | 10009610845/HOANG | Record Notice of Default | 12/28/2007 | 18.00 | Partial Completion of Services |
| B349570 B | 10009610845/HOANG | Record Substitution | 12/28/2007 | 12.00 | Partial Completion of Services |
| B349570 B | 10009610845/HOANG | Cert/Reg Mailing Costs per applicable State Law | 12/28/2007 | 9.49 | Partial Completion of Services |
| | 10009610845/HOANG Total | | | 1,920.49 | |
| B349576 B | 10008917365/LAL | Trustee's Fee | 12/28/2007 | 953.75 | Partial Completion of Services |
| B349576 B | 10008917365/LAL | Trustee's Sale Guarantee | 12/28/2007 | 813.00 | Partial Completion of Services |
| B349576 B | 10008917365/LAL | Record Notice of Default | 12/28/2007 | 15.00 | Partial Completion of Services |
| B349576 B | 10008917365/LAL | Cert/Reg Mailing Costs per applicable State Law | 12/28/2007 | 9.49 | Partial Completion of Services |
| B349576 B | 10008917365/LAL | Record Substitution | 12/28/2007 | 9.00 | Partial Completion of Services |
| | 10008917365/LAL Total | | | 1,800.24 | |
| B349664 B | 10008721335/KALRA | Trustee's Fee | 12/31/2007 | 1,594.50 | Partial Completion of Services |
| B349664 B | 10008721335/KALRA | Trustee's Sale Guarantee | 12/31/2007 | 1,310.80 | Partial Completion of Services |
| B349664 B | 10008721335/KALRA | Cert/Reg Mailing Costs per applicable State Law | 12/31/2007 | 22.96 | Partial Completion of Services |
| B349664 B | 10008721335/KALRA | Record Notice of Default | 12/31/2007 | 15.00 | Partial Completion of Services |
| B349664 B | 10008721335/KALRA | Record Substitution | 12/31/2007 | 7.00 | Partial Completion of Services |
| | 10008721335/KALRA Total | | | 2,950.26 | |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
12/1/2007 - 12/31/2007

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| Grand Total | | | | 478,432.20 | |