## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

-------------------------------------------------------------- x

In re:                           :    Chapter 11

                              :

AMERICAN HOME MORTGAGE HOLDINGS, INC., :    Case No. 07-11047 (CSS)
a Delaware corporation, <u>et al.</u>,            :

                              :    Jointly Administered

       Debtors.                     :

                              :    **Objection Deadline: February 27, 2008 at 4:00 p.m. (ET)**

-------------------------------------------------------------- x

## <u>NOTICE OF PLAN OF SALE</u>

TO:     THE OFFICE OF THE UNITED STATES TRUSTEE; (II) COUNSEL TO THE COMMITTEE; (III) COUNSEL TO THE DEBTORS' POSTPETITION LENDERS; (IV) KNOWN PARTIES HOLDING OR ASSERTING LIENS, CLAIMS, ENCUMBRANCES OR OTHER INTERESTS IN THE ASSETS; AND (V) THE U.S. SECURITIES AND EXCHANGE COMMISSION

         PLEASE TAKE NOTICE that American Home Mortgage Holdings, Inc., *et al.*, the debtors and debtors in possession in the above cases (collectively, the "<u>Debtors</u>"),[1] in accordance with the provisions of the *Order Authorizing and Approving (I) the Debtors' Employment and Retention of DoveBid, Inc. as Auctioneer; (II) the Terms of Compensation to DoveBid; (III) a Waiver of Local Rule 2016-2(d); and (IV) Procedures for DoveBid's Sale of Assets Pursuant to the DoveBid Agreement and the Auction* [Docket No. 2727] (the "<u>Order</u>"), have negotiated and developed the plan of sale for certain assets annexed hereto as <u>Exhibit A</u> (the "<u>Plan of Sale</u>"). Pursuant to the authority granted in the Order, the Debtors intend to auction and sell the assets identified on Exhibit A1 to the Plan of Sale on the date and terms identified on the Plan of Sale.

         PLEASE TAKE FURTHER NOTICE that objections to the Plan of Sale, if any, must be filed on or before **February 27, 2008 at 4:00 p.m.** (the "<u>Objection Deadline</u>") with the United States Bankruptcy Court for the District of Delaware, 5th Floor, 824 Market Street, Wilmington, Delaware 19801. At the same time, you must also serve a copy of the upon the

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: AHM Holdings (6303); American Home Mortgage Investment Corp. ("AHM Investment"), a Maryland corporation (3914); American Home Mortgage Acceptance, Inc. ("AHM Acceptance"), a Maryland corporation (1979); American Home Mortgage Servicing, Inc. ("AHM Servicing"), a Maryland corporation (7267); American Home Mortgage Corp. ("AHM Corp."), a New York corporation (1558); American Home Mortgage Ventures LLC ("AHM Ventures"), a Delaware limited liability company (1407); Homegate Settlement Services, Inc. ("Homegate"), a New York corporation (7491); and Great Oak Abstract Corp. ("Great Oak"), a New York corporation (8580). The address for all of the Debtors is 538 Broadhollow Road, Melville, New York 11747, except for AHM Servicing, whose address is 4600 Regent Blvd., Suite 200, Irving, Texas 75063.

undersigned counsel to the Debtors so that the response is received on or before the Objection Deadline.

PLEASE TAKE FURTHER NOTICE THAT, IF YOU FAIL TO TIMELY OBJECT TO THE PLAN OF SALE, THE DEBTORS ARE AUTHORIZED, PURSUANT TO THE ORDER, TO PROCEED WITH THE SALE AS PROVIDED IN THE PLAN OF SALE WITHOUT FURTHER NOTICE OR HEARING.

Dated:    Wilmington, Delaware
         February 12, 2008

YOUNG CONAWAY STARGATT & TAYLOR, LLP

James L. Patton, Jr. (No. 2202)
Pauline K. Morgan (No. 3650)
Sean M. Beach (No. 4070)
Matthew B. Lunn (No. 4119)
Donald J. Bowman, Jr. (No. 4383)
The Brandywine Building
1000 West Street, 17th Floor
Wilmington, Delaware 19801
Telephone: (302) 571-6600
Facsimile: (302) 571-1253

Counsel for Debtors and Debtors in Possession

# EXHIBIT A

## PLAN OF SALE



**DOVEBID®**
Business Auctions &
Valuations Worldwide

## PLAN OF SALE

This Plan of Sale (the "**Plan**") is entered into as of February 8, 2008 (the "**Effective Date**") by and between DoveBid, Inc. ("**DoveBid**") and American Home Mortgage Holdings, Inc. ("**Seller**") pursuant to Section 1 of that certain Agreement for the Provision of Asset Disposition Services made as of October ___, 2008 between DoveBid and Seller (the "**Master Agreement**"). Terms used but not independently defined in this Plan shall have the meanings ascribed to them in the Master Agreement.

By executing below, Seller agrees to retain DoveBid on an exclusive basis to dispose of those Assets set forth on Exhibit A(1) to this Plan in the following manner:

□  A Webcast Auction to be held on or about _____.

□  The Assets will be consigned into DoveBid's _____ auction (the "Auction"), which will be held on or about _____, 200__.

✓  A Featured On-Line Auction to be conducted over a 2 day period beginning on or about <u>March 5, 2008</u>.

□  A traditional on-site auction to be held on or about _____, 2008.

□  Through private treaty sales to be held for a period of ____ days after the Effective Date.

The terms of the Master Agreement shall control the services provided by DoveBid pursuant to this Plan.

Acknowledged and agreed to:

| AMERICAN HOME MORTGAGE HOLDINGS, INC. | DOVEBID, INC. |
|---|---|
| E.I.N.: 13 406 6303 | California Bond Number 57BSBAI7624 |

| | | | |
|---|---|---|---|
| By: | _Alan Horn_ | By: | _____ |
| Name: | Alan Horn | Name: | _____ |
| Title: | EVP | Title: | _____ |
| Date: | 2/12/08 | Date: | _____ |

**<u>EXHIBIT (A)(1)</u>**
**ASSETS**

| Lot | Inv# | Qan | Make | Model | Description | Serial | Notes | Status | Owner |
|-----|------|-----|------|-------|-------------|--------|-------|--------|-------|
| | 2172276 | 1 | Hewlett Pack | 4650n | Color Laser Jet Printer (4 color) w/ Extra Paper Tray | | | | AHM Corp. |
| | 2172277 | 1 | Hewlett Pack | 4650n | Color Laser Jet Printer (4 color) w/ Extra Paper Tray | | | | AHM Corp. |
| | 2172278 | 1 | Hewlett Pack | 4650n | Color Laser Jet Printer (4 color) w/ Extra Paper Tray | | | | AHM Corp. |
| | 2172279 | 1 | Hewlett Pack | 4650n | Color Laser Jet Printer (4 color) w/ Extra Paper Tray | | | | AHM Corp. |
| | 2172280 | 1 | Hewlett Pack | 4650n | Color Laser Jet Printer (4 color) w/ Extra Paper Tray | | | | AHM Corp. |
| | 2172281 | 1 | Hewlett Pack | 4700n | Color Laser Jet Printer (4 color) w/ Extra Paper Tray | | | | AHM Corp. |
| | 2172282 | 1 | Hewlett Pack | 4700n | Color Laser Jet Printer (4 color) w/ Extra Paper Tray | | | | AHM Corp. |
| | 2172283 | 1 | Hewlett Pack | 8150DN | Color Laser Jet Printer (4 color) w/ Extra Paper Tray | | | | AHM Corp. |
| | 2172284 | 1 | Lexmark | S 1255 | Optra Laser Printer | | | | AHM Corp. |
| | 2172285 | 1 | Lexmark | T 520 | Optra Laser Printer | | | | AHM Corp. |
| | 2172286 | 1 | Hewlett Pack | 3800n | Color Laser Jet Printer | | | | AHM Corp. |
| | 2172287 | 1 | Hewlett Pack | 3800n | Color Laser Jet Printer | | | | AHM Corp. |
| | 2172288 | 1 | Hewlett Pack | 2600n | Color Laser Jet Printer | | | | AHM Corp. |
| | 2172289 | 1 | Hewlett Pack | 2600n | Color Laser Jet Printer | | | | AHM Corp. |
| | 2172290 | 1 | Hewlett Pack | 2600n | Color Laser Jet Printer | | | | AHM Corp. |
| | 2172291 | 1 | Hewlett Pack | 2600n | Color Laser Jet Printer | | | | AHM Corp. |
| | 2172292 | 1 | Hewlett Pack | 2600n | Color Laser Jet Printer | | | | AHM Corp. |
| | 2172293 | 1 | IBM | 1120 | Infoprint Laser Jet Printer w/ Extra Paper Tray | | | | AHM Corp. |
| | 2172294 | 1 | IBM | 1121 | Infoprint Laser Jet Printer w/ Extra Paper Tray | | | | AHM Corp. |
| | 2172295 | 1 | IBM | 1122 | Infoprint Laser Jet Printer w/ Extra Paper Tray | | | | AHM Corp. |
| | 2172296 | 1 | IBM | 1332 | Infoprint Laser Jet Printer | | | | AHM Corp. |
| | 2172297 | 1 | Hewlett Pack | 4250 TN | Laser Jet Printer w/ Extra Paper tray | | | | AHM Corp. |
| | 2172298 | 1 | Hewlett Pack | 4250 TN | Laser Jet Printer w/ Extra Paper tray | | | | AHM Corp. |
| | 2172299 | 1 | Hewlett Pack | 4250 TN | Laser Jet Printer w/ Extra Paper tray | | | | AHM Corp. |
| | 2172300 | 1 | Hewlett Pack | 3800n | Color Laser Jet Printer | | | | AHM Corp. |
| | 2172301 | 1 | Hewlett Pack | 8150n | Laser Jet Printer w/ Extra Paper tray | | | | AHM Corp. |
| | 2172302 | 1 | Hewlett Pack | 9000 | Laser Jet Printer w/ Extra Paper tray | | | | AHM Corp. |
| | 2172303 | 1 | Hewlett Pack | 1120 | Infoprint Laser Jet Printer w/ Extra Paper Tray | | | | AHM Corp. |
| | 2172304 | 1 | Hewlett Pack | 1120 | Infoprint Laser Jet Printer w/ Extra Paper Tray | | | | AHM Corp. |
| | 2172305 | 1 | Hewlett Pack | 1120 | Infoprint Laser Jet Printer w/ Extra Paper Tray | | | | AHM Corp. |
| | 2172306 | 1 | Hewlett Pack | 1120 | Infoprint Laser Jet Printer w/ Extra Paper Tray | | | | AHM Corp. |
| | 2172307 | 1 | Hewlett Pack | 1120 | Infoprint Laser Jet Printer w/ Extra Paper Tray | | | | AHM Corp. |
| | 2172308 | 1 | Hewlett Pack | 1120 | Infoprint Laser Jet Printer w/ Extra Paper Tray | | | | AHM Corp. |
| | 2172309 | 1 | Hewlett Pack | 1120 | Infoprint Laser Jet Printer w/ Extra Paper Tray | | | | AHM Corp. |
| | 2172316 | 1 | | | Large lot of office supplies consisting of, waste baskets, in-out trays, binders. (6) pallets. | | | | AHM Corp. |
| | 2172317 | 1 | | | Large Lot of Office Supplies Consisting of, Waste Baskets, In-Out Trays, Binders. (8) Pallets. | | | | AHM Corp. |
| | 2172318 | 1 | | | Large Lot of Office Supplies Consisting of, Waste Baskets, In-Out Trays, Binders. (8) Pallets. | | | | AHM Corp. |
| | 2172319 | 1 | | | Large Lot of Office Supplies Consisting of, Waste Baskets, In-Out Trays, Binders. (8) Pallets. | | | | AHM Corp. |

| Item | Qty | Description | Owner |
|---|---|---|---|
| 2172320 | 1 | Large Lot of Office Supplies Consisting of, Waste Baskets, In-Out Trays, Binders. (8) Pallets. | AHM Corp. |
| 2172321 | 1 | Large Lot of Office Supplies Consisting of, Waste Baskets, In-Out Trays, Binders. (18) Bins. | AHM Corp. |
| 2172322 | 1 | Large Lot of Office Supplies Consisting of, Waste Baskets, In-Out Trays, Binders. (18) Bins. | AHM Corp. |
| 2172324 | 1 | Large Lot of Office Supplies Consisting of, Waste Baskets, In-Out Trays, Binders. (18) Bins. | AHM Corp. |
| 2172325 | 1 | Large Lot of Office Supplies Consisting of, Waste Baskets, In-Out Trays, Binders. (5) Pallets. | AHM Corp. |
| 2172326 | 1 | Large lot of Toner, Xerox,Ricoh, Toshiba, HP, Alos. (6) pallets. | AHM Corp. |
| 2172327 | 1 | Large Lot of Copy Paper. (3) Pallets | AHM Corp. |
| 2172328 | 1 | (24) 5-Caster Ergonomic Arm Chairs. | AHM Corp. |
| 2172329 | 1 | (24) 5-Caster Ergonomic Arm Chairs. | AHM Corp. |
| 2172330 | 1 | (11) 5-Caster Ergonomic Arm Chairs.(2) lever | AHM Corp. |
| 2172331 | 1 | (30) 5-Caster Ergonomic Arm Chairs. (2 lever) | AHM Corp. |
| 2172332 | 1 | (9) 5-Caster Ergonomic Arm Chairs. | AHM Corp. |
| 2172333 | 1 | (10) 5-Caster Ergonomic Arm Chairs. (3 lever) | AHM Corp. |
| 2172334 | 1 | (7) 5-Caster Ergonomic Arm Chairs. | AHM Corp. |
| 2172335 | 1 | (16) 5-Caster Ergonomic Arm Chairs. Single lever | AHM Corp. |
| 2172336 | 1 | (20) 5-Caster Ergonomic Arm Chairs. (3 lever) | AHM Corp. |
| 2172337 | 1 | (20) 5-Caster Ergonomic Arm Chairs. (3 lever) | AHM Corp. |
| 2172338 | 1 | (20) 5-Caster Ergonomic Arm Chairs. (3 lever) | AHM Corp. |
| 2172339 | 1 | (20) 5-Caster Ergonomic Arm Chairs. (3 lever) | AHM Corp. |
| 2172340 | 1 | (20) 5-Caster Ergonomic Arm Chairs. (3 lever) | AHM Corp. |
| 2172341 | 1 | (20) 5-Caster Ergonomic Arm Chairs. (3 lever) | AHM Corp. |
| 2172342 | 1 | (20) 5-Caster Ergonomic Arm Chairs. (3 lever) | AHM Corp. |
| 2172343 | 1 | (20) 5-Caster Ergonomic Arm Chairs. (3 lever) | AHM Corp. |
| 2172344 | 1 | (22)  Ergonomic Arm Sled Chairs. | AHM Corp. |
| 2172345 | 1 | (15) 5-Caster Ergonomic Arm Chairs. | AHM Corp. |
| 2172346 | 1 | (5) 5-Caster Ergonomic Arm Chairs. | AHM Corp. |
| 2172347 | 1 | (5) 5-Caster Ergonomic Arm Chairs. | AHM Corp. |
| 2172348 | 1 | (15) Ergonomic Sled Arm Chairs. | AHM Corp. |
| 2172349 | 1 | (14) Assorted Ergonomic Sled Arm Chairs. | AHM Corp. |
| 2172350 | 1 | (6) 5-Caster Ergonomic Arm Chairs. (3 lever) | AHM Corp. |
| 2172351 | 1 | (18) 5-Caster Assorted Ergonomic Arm Chairs. | AHM Corp. |
| 2172352 | 1 | (14) 5-Caster Assorted Ergonomic Arm Chairs. | AHM Corp. |
| 2172353 | 1 | (14) 5-Caster Assorted Ergonomic Arm Chairs. | AHM Corp. |
| 2172354 | 1 | (13) 5-Caster Assorted Ergonomic Arm Chairs. | AHM Corp. |
| 2172355 | 1 | (20) 5-Caster Assorted Ergonomic Arm Chairs. | AHM Corp. |
| 2172356 | 1 | (10) 5-Caster Assorted Ergonomic Arm Chairs. | AHM Corp. |
| 2172357 | 1 | (14) 5-Caster  Ergonomic Arm Chairs. Single Lever | AHM Corp. |
| 2172358 | 1 | (14) 5-Caster Assorted Ergonomic Arm Chairs. | AHM Corp. |

| Item | Qty | Brand | Model | Description | Company |
|---|---|---|---|---|---|
| 2172359 | 1 | | | (12) 5-Caster Assorted Ergonomic Arm Chairs. | AHM Corp. |
| 2172360 | 1 | | | (8) 5-Caster Leather Like Ergonomic Arm Chairs. | AHM Corp. |
| 2172361 | 1 | Hon | | (10) 5-Caster Hon Ergonomic Arm Chairs. | AHM Corp. |
| 2172362 | 1 | | | (4) 5-Caster Assorted Ergonomic Arm Chairs. | AHM Corp. |
| 2172363 | 1 | | | (8) 5-Caster Assorted Ergonomic Arm Chairs. | AHM Corp. |
| 2172364 | 1 | GE | | S/S GE Profile refrigerator w/ bottom drawer freezer & GE S/S profile microwave | AHM Corp. |
| 2172365 | 1 | GE | | S/S GE Profile Refrigerator w/ Bottom Drawer Freezer & GE S/S Profile Microwave | AHM Corp. |
| 2172366 | 1 | GE | | GE S/S Profile Refrigerator w/ Bottom Freezer Drawer | AHM Corp. |
| 2172367 | 1 | GE | | GE S/S Profile Refrigerator w/ Bottom Freezer Drawer | AHM Corp. |
| 2172368 | 1 | GE | | GE S/S Profile Refrigerator w/ Bottom Freezer Drawer | AHM Corp. |
| 2172369 | 1 | GE | | GE S/S Profile Refrigerator w/ Bottom Freezer Drawer | AHM Corp. |
| 2172370 | 1 | GE | | Lot of (8) Small Refrigerators. Sanyo & GE. | AHM Corp. |
| 2172371 | 1 | GE | | Lot of (4) Small Refrigerators.Sanyo & GE. | AHM Corp. |
| 2172372 | 1 | GE | | Lot of (4) Small Refrigerators.Sanyo & GE. | AHM Corp. |
| 2172373 | 1 | GE | | Lot of (4) Small Refrigerators.Sanyo & GE. | AHM Corp. |
| 2172374 | 1 | | | Lot of (7) Microwaves. Sanyo, Panasonic, Sharp | AHM Corp. |
| 2172375 | 1 | | | Lot of Approximately (8) Pallets Consisting of UPS, Power Cords, Keyboards, Cable & More. | AHM Corp. |
| 2172376 | 1 | | | Lot of Approximately (10) Pallets Consisting of UPS Stand Alone and Rack Mounted, Power Cords, Keyboards, Cable & More. | AHM Corp. |
| 2172377 | 1 | | | Lot of Approximately (10) Pallets Consisting of UPS Stand Alone and Rack Mounted, Power Cords, Keyboards, Cable & More. | AHM Corp. |
| 2172378 | 1 | | | Rolling File Carts & Mail Room Carts | AHM Corp. |
| 2172379 | 1 | Hewlett Pack | 1160 | Lot of Approximate (60) Laser Printers. | AHM Corp. |
| 2172380 | 1 | Hewlett Pack | 1160 | Lot of Approximate (60) Laser Printers. | AHM Corp. |
| 2172381 | 1 | Hewlett Pack | 1160 | Lot of Approximate (60) Laser Printers. | AHM Corp. |
| 2172382 | 1 | Hewlett Pack | 1160 | Lot of Approximate (60) Laser Printers. | AHM Corp. |
| 2172383 | 1 | Hewlett Pack | 1160 | Lot of Approximate (60) Laser Printers. | AHM Corp. |
| 2172384 | 1 | Hewlett Pack | 1160 | Lot of Approximate (56) Laser Printers. | AHM Corp. |
| 2172385 | 1 | Hewlett Pack | 1160 | Lot of Approximate (44) Laser Printers. | AHM Corp. |
| 2172386 | 1 | Hewlett Pack | 1160 | Lot of Approximate (60) Laser Printers. | AHM Corp. |
| 2172387 | 1 | Hewlett Pack | 1160 | Lot of Approximate (56) Laser Printers. | AHM Corp. |
| 2172388 | 1 | Hewlett Pack | 1160 | Lot of Approximate (56) Laser Printers. | AHM Corp. |
| 2172389 | 1 | Hewlett Pack | 1160 | Lot of Approximate (56) Laser Printers. | AHM Corp. |
| 2172390 | 1 | Hewlett Pack | 4250tn | Lot of Approximate (70) Laser Printers (46) HP & (20) Oki Data B4350. | AHM Corp. |
| 2172391 | 1 | Hewlett Pack | 4250tn, 4100tn | Lot of Approximate (24) Laser Printers. Consisting of HP 4200tn, HP | AHM Corp. |
| 2172392 | 1 | Hewlett Pack | 4250tn, 4200n | Lot of Approximate (18) Laser Printers. Consisting of HP 4200tn, HP | AHM Corp. |
| 2172394 | 1 | Hewlett Pack | P2015 | Lot of Approximate (18) HP 4250tn Laser Printers | AHM Corp. |

| ID | Qty | Manufacturer | Model | Description | Location |
|---|---|---|---|---|---|
| 2172395 | 1 | Hewlett Pacl | 1160 | Lot of Approximate (28) Laser Printers | AHM Corp. |
| 2172396 | 1 | Hewlett Pacl | 1160 | Lot of Approximate (48) Laser Printers | AHM Corp. |
| 2172397 | 1 | Hewlett Pacl | 1160 | Lot of Approximate (48) Laser Printers | AHM Corp. |
| 2172398 | 1 | Hewlett Pacl | 1160 | Lot of Approximate (48) Laser Printers | AHM Corp. |
| 2172399 | 1 | Hewlett Pacl | 1160 | Lot of Approximate (50) Laser Printers | AHM Corp. |
| 2172400 | 1 | Hewlett Pacl | 1160 | Lot of Approximate (48) Laser Printers | AHM Corp. |
| 2172401 | 1 | Hewlett Pacl | 1160 | Lot of Approximate (48) Laser Printers | AHM Corp. |
| 2172402 | 1 | Hewlett Packard | | Lot of Approximate (48) Laser Printers | AHM Corp. |
| 2172403 | 1 | Hewlett Pacl | | Lot of Approximate (48) Laser Printers | AHM Corp. |
| 2172404 | 1 | Hewlett Pacl | 4200tn C2001A | Lot of Approximate 11 Laser Printers Consisting of (9) 4200tn, (2) 8150n w/ Extra Expansion Trays. | AHM Corp. |
| 2172405 | 1 | Hewlett Pacl | 4200 | Lot of Approximate 18 Laser Printers Consisting of OKI C5300, HP 4050n, Epson FX890 | AHM Corp. |
| 2172406 | 1 | Hewlett Pacl | 3800n | Lot of Approximate 48 Paper Trays to fit HP 4200/4300 series. | AHM Corp. |
| 2172407 | 1 | Hewlett Pacl | 1160 | Lot of Approximate 10 Laser Printers Consisting of HP color 2600n, (4) HP C966A, | AHM Corp. |
| 2172408 | 1 | Hewlett Pacl | 4550n | Lot of Laser Printers & Expansion Paper Trays. | AHM Corp. |
| 2172409 | 1 | Hewlett Pacl | 4300tn | Laser Printers & Expansion Paper Trays | AHM Corp. |
| 2172410 | 1 | Oki Data | B4350 | w/ 12 Laser Printers | AHM Corp. |
| 2172411 | 1 | Hewlett Pacl | 4250tn | (20) Laser Printers Boxed | AHM Corp. |
| 2172412 | 1 | Hewlett Pacl | 1300 | Lot of (24) | AHM Corp. |
| 2172413 | 1 | Hewlett Pacl | 1160 | Lot of Approximate (72) Laserjet Printers | AHM Corp. |
| 2172414 | 1 | Hewlett Pacl | 1200 | Lot of Mixed HP 1160 & HP 1320. Approximate (48). | AHM Corp. |
| 2172415 | 1 | Hewlett Pacl | 1300 | Lot of Approximate (36) | AHM Corp. |
| 2172416 | 1 | Hewlett Pacl | 4650tn | Lot of Approximate (36) | AHM Corp. |
| 2172417 | 1 | Hewlett Pacl | C4666A | Lot of (7) Assorted Laser Printers. 4650tn Color, 3800n Color. | AHM Corp. |
| 2172418 | 1 | Oki Data | B4350 | Approximate (54) Laser Printers | AHM Corp. |
| 2172419 | 1 | Oki Data | B4350 | Approximate (45) Laser Printers | AHM Corp. |
| 2172420 | 1 | Hewlett Pacl | 4200tn | Approximate (18) Laser Printers. | AHM Corp. |
| 2172421 | 1 | Oki Data | C5150 | Lot of Approximate (9) Laser Printers. (3) Oki Data C5150 Color Printers, (2) HP 4700n Color Laser Printers, (1) HP 3800n Color Printer. More | AHM Corp. |
| 2172422 | 1 | Hewlett Pacl | 4200tn 4000n | Lot of Approximate (18) Laser Printers. (16) HP 4200tn, (3) HP Laserjet 4000n | AHM Corp. |
| 2172423 | 1 | Hewlett Pacl | 4000n | Lot of Approximate (18) Laser Printers. (16) HP 4200tn, (3) HP Laserjet 4000n | AHM Corp. |
| 2172424 | 1 | Hewlett Pacl | 4200n | Lot of Approximate (18) Laser Laser Printers | AHM Corp. |
| 2172425 | 1 | IBM | 1222 | Lot of (24) Infoprint Printers | AHM Corp. |
| 2172426 | 1 | IBM | 1222 | Lot of Assorted Laser Printers. Infoprint 1222, Infoprint 1312, Infoprint 1116 | AHM Corp. |
| 2172427 | 1 | Hewlett Pacl | 4200n | Lot of (9) Assorted Laser Printers.Oki Data 2520, 6500, C3530n. | AHM Corp. |
| 2172429 | 1 | Hewlett Pacl | 4200n | Lot of Approximate (24) Laser Printers | AHM Corp. |
| 2172430 | 1 | IBM | 1222 | Lot of Approximate (28) Laser Printers | AHM Corp. |

| Item | Qty | Manufacturer | Model | Description | Owner |
|---|---|---|---|---|---|
| 2172431 | 1 | Hewlett Pack | 1160 | Lot of Approximate (54) Laser Printers | AHM Corp. |
| 2172432 | 1 | Martin Yale | 400 | Lot of (4) Martin Yale 400 Paper Joggers, Premier Letter Folder, Universal | AHM Corp. |
| 2172433 | 1 | Oki Data | B4350 | Laminator | AHM Corp. |
| 2172434 | 1 | Hewlett Pack | 3055 | Lot of (2) | AHM Corp. |
| 2172435 | 1 | Hewlett Pack | 3055 | Printer, Scanner, Copier, Fax | AHM Corp. |
| 2172436 | 1 | Hewlett Pack | 1160 | Printer, Scanner, Copier, Fax | AHM Corp. |
| 2172437 | 1 | Hewlett Pack | 1160 | Lot of (2) Laser Printers | AHM Corp. |
| 2172438 | 1 | Hewlett Pack | 1160 | Lot of (2) Laser Printers | AHM Corp. |
| 2172439 | 1 | Hewlett Pack | 1160 | Lot of (2) Laser Printers | AHM Corp. |
| 2172440 | 1 | Hewlett Pack | 1160 | Lot of (2) Laser Printers | AHM Corp. |
| 2172441 | 1 | Hewlett Pack | 1160 | Lot of (2) Laser Printers | AHM Corp. |
| 2172442 | 1 | Hewlett Pack | 1160 | Lot of (2) Laser Printers | AHM Corp. |
| 2172443 | 1 | Hewlett Pack | 1160 | Lot of (2) Laser Printers | AHM Corp. |
| 2172444 | 1 | Hewlett Pack | 1160 | Lot of (2) Laser Printers | AHM Corp. |
| 2172445 | 1 | Hewlett Pack | 1160 | Lot of (2) Laser Printers | AHM Corp. |
| 2172446 | 1 | Hewlett Pack | 1160 | Lot of (2) Laser Printers | AHM Corp. |
| 2172447 | 1 | Hewlett Pack | 1160 | Lot of (2) Laser Printers | AHM Corp. |
| 2172448 | 1 | Hewlett Pack | 1160 | Lot of (2) Laser Printers | AHM Corp. |
| 2172449 | 1 | Hewlett Pack | 1160 | Lot of (2) Laser Printers | AHM Corp. |
| 2172450 | 1 | Hewlett Pack | 1160 | Lot of (2) Laser Printers | AHM Corp. |
| 2172451 | 1 | Hewlett Pack | 1160 | Lot of (2) Laser Printers | AHM Corp. |
| 2172452 | 1 | Hewlett Pack | 4350th | Lot of (2) Laser Printers | AHM Corp. |
| 2172453 | 1 | Hewlett Pack | 4350tn | Expansion Tray & Duplexer | AHM Corp. |
| 2172454 | 1 | Hewlett Pack | 4350tn | Expansion Tray & Duplexer | AHM Corp. |
| 2172455 | 1 | Hewlett Pack | 4200tn | W/ Expansion Tray | AHM Corp. |
| 2172456 | 1 | Oki Data | C5150 | W/ Expansion Tray | AHM Corp. |
| 2172457 | 1 | Oki Data | C5150 | Color Laser Printer | AHM Corp. |
| 2172458 | 1 | Hewlett Pack | 1300 | Color Laser Printer | AHM Corp. |
| 2172459 | 1 | Hewlett Pack | 1200 | Lot of (8) Laser Printers. (4) 1300 Series, (4) 1200 Series. | AHM Corp. |
| 2172460 | 1 | Infocus | | Multimedia Projector. | AHM Corp. |
| 2172461 | 1 | Infocus | | Multimedia Projector. | AHM Corp. |
| 2172462 | 1 | Panasonic | PVQ-2511 | 1024 x 768 (XGA) Resolution, 1400 ANSI Lumens, 2.4 lbs | AHM Corp. |
| 2172463 | 1 | Samsung | CXJ2512 | Color TV w/ Omnivision VCR | AHM Corp. |
| 2172464 | 1 | Broksonic | SC-20145 | Color TV w/ Digital Tracking VCR | AHM Corp. |
| 2172465 | 1 | Source Tech | ST9140 | Color TV w/ DVD & VCR | AHM Corp. |
| 2172466 | 1 | Hewlett Pack | 3015 | Laser Printer | AHM Corp. |
| 2172467 | 1 | Kodak | i40 | Lot of (4). (1) HP 3015, (2) HP 910, (1) Canon Faxphone 20. | AHM Corp. |
| 2172468 | 1 | Kodak | i40 | Scanner w/ Power Supply. | AHM Corp. |
| 2172469 | 1 | Kodak | i40 | Scanner w/ Power Supply. | AHM Corp. |
| 2172470 | 1 | Kodak | i40 | Lot of (3) Kodak i40 Scanners No Power Supply. | AHM Corp. |
| 2172471 | 1 | Kodak | i40 | Lot of (3) Kodak i40 Scanners No Power Supply. | AHM Corp. |
| 2172472 | 1 | Kodak | i40 | Lot of (5) Kodak i40 Scanners No Power Supply. | AHM Corp. |

| Asset # | Qty | Manufacturer | Description | Owner |
|---|---|---|---|---|
| 2172473 | 1 | Kodak | i40 Lot of (5) Kodak i40 Scanners No Power Supply. | AHM Corp. |
| 2172474 | 1 | Polycom | 300 Lot of (5) Kodak i40 Scanners No Power Supply. | AHM Corp. |
| 2172475 | 1 | Polycom | 300 Voice Station Full Duplex Conference Phone. | AHM Corp. |
| 2172476 | 1 | Polycom | 300 Voice Station Full Duplex Conference Phone. | AHM Corp. |
| 2172477 | 1 | Polycom | 300 Voice Station Full Duplex Conference Phone. | AHM Corp. |
| 2172478 | 1 | Polycom | 300 Voice Station Full Duplex Conference Phone. | AHM Corp. |
| 2172479 | 1 | Polycom | 300 Voice Station Full Duplex Conference Phone. | AHM Corp. |
| 2172480 | 1 | Polycom | 300 Lot of (2). Voice Station Full Duplex Conference Phone. | AHM Corp. |
| 2172481 | 1 | Polycom | 100 Lot of (2). Voice Station Full Duplex Conference Phone. | AHM Corp. |
| 2172482 | 1 | Polycom | 100 Lot of (2). Voice Station Full Duplex Conference Phone. | AHM Corp. |
| 2172483 | 1 | Polycom | 100 Lot of (2). Voice Station Full Duplex Conference Phone. | AHM Corp. |
| 2172484 | 1 | Polycom | Sound Station 2 Lot of (2). Voice Station Full Duplex Conference Phone. | AHM Corp. |
| 2172485 | 1 | Eltron | 2844 Lot of (4). (1) Eltron, (1) Zebra LP 2844-Z, (2) Zebra LP 2844 | AHM Corp. |
| 2172486 | 1 | Hewlett Pacl | 300X Lot of (5). (1) HP 300X, (1) HP Jetdirect EX Plus, (3) HP Jetdirect 300X. | AHM Corp. |
| 2172487 | 1 | Cisco Syster | 186 Lot of (5). | AHM Corp. |
| 2172488 | 1 | Cisco Syster | 1600 W/ T1 DSU/CSU Module & Smart 16MB Flash Card. | AHM Corp. |
| 2172489 | 1 | Cisco Syster | 3640A W/ Module | AHM Corp. |
| 2172490 | 1 | Paradyne | 9123 iMark SLV Intelligent Frame Relay Aware CSU/DSU | AHM Corp. |
| 2172491 | 1 | Linksys | WRT54G-ST Lot of (8) Items. (4) Wireless-G routers & (4) Wireless-G USB Adapter | AHM Corp. |
| 2172492 | 1 | Linksys | WRT54G-ST Lot of (7) Items. (4) Wireless-G routers & (3) Wireless-G USB Adapter | AHM Corp. |
| 2172493 | 1 | Hewlett Pacl | 2600n Assorted Lot of Laserjet 4Si, HP Officejet 1170cxi, HP Color 450 & others. | AHM Corp. |
| 2172495 | 1 | Hewlett Pacl | 4250tn Assortede Lot of Laserjet 4Si, HP Officejet 1170cxi, HP Color 450 & others. | AHM Corp. |
| 2172496 | 1 | Hewlett Pacl | 4200tn Lot of Assorted Laser Printers, Approximate (18) | AHM Corp. |
| 2172497 | 1 | Hewlett Pacl | 4200 Lot of Assorted Wxpansion Trays. Approximate (56) | AHM Corp. |
| 2172498 | 1 | Hewlett Pacl | 4250tn Lot of Assorted Laser Printers, Approximate (14) | AHM Corp. |
| 2172499 | 1 | Hewlett Pacl | 4200 Lot of Assorted Expansion Trays. Approximate (30) | AHM Corp. |
| 2172500 | 1 | Hewlett Packard | Lot of Assorted Laser Printers. HP & Oki Data. Approximate (32) | AHM Corp. |
| 2172501 | 1 | Hewlett Packard | Lot of Assorted Laser Printers. Approximate (15) | AHM Corp. |
| 2172502 | 1 | Hewlett Pacl | 4200n Lot of Assorted Laser Printers. Approximate (15) | AHM Corp. |
| 2172503 | 1 | Oki Data | B4350 Lot of Assorted Laser Printers. Approximate (20) | AHM Corp. |
| 2172504 | 1 | Hewlett Pacl | 1200 Lot of Assorted Laser Printers. Approximate (40) | AHM Corp. |
| 2172505 | 1 | Hewlett Pacl | CP4005dn Lot of Assorted Laser Printers. Approximate (15) | AHM Corp. |
| 2172506 | 1 | Hewlett Packard | Lot of Assorted Laser Printers.HP & IBM Approximate (14) | AHM Corp. |
| 2172507 | 1 | Hewlett Pacl | 1200 Lot of Assorted Laser Printers. Approximate (40) | AHM Corp. |
| 2172508 | 1 | Hewlett Pacl | 4200tn Lot of Assorted Laser Printers. Approximate (18) | AHM Corp. |
| 2211972 | 1 | Cisco | WS-C2950-24 Switch. Never Installed. With Accessories. | AHM Corp. |
| 2211973 | 1 | Cisco | WS-C2950-24 Switch. Never Installed. With Accessories. | AHM Corp. |
| 2211974 | 1 | Cisco | WS-C2950-24 Switch. Never Installed. With Accessories. | AHM Corp. |
| 2211975 | 1 | Cisco | WS-C2950-24 Switch. Never Installed. With Accessories. | AHM Corp. |
| 2211976 | 1 | Cisco | WS-C2950-24 Switch. Never Installed. With Accessories. | AHM Corp. |
| 2211977 | 1 | Cisco | WS-C2950-24 Switch. Never Installed. With Accessories. | AHM Corp. |

| | | | | | |
|---|---|---|---|---|---|
| 2211978 | 1 | Cisco | WS-C2950-24 | Switch. Never Installed. With Accessories. | AHM Corp. |
| 2211979 | 1 | Cisco | WS-C2950-24 | Switch. Never Installed. With Accessories. | AHM Corp. |
| 2211980 | 1 | Cisco | WS-C2950-24 | Switch. Never Installed. With Accessories. | AHM Corp. |
| 2211981 | 1 | Cisco | WS-C2950-24 | Switch. Never Installed. With Accessories. | AHM Corp. |
| 2211982 | 1 | Cisco | WS-C2950-24 | Switch. Never Installed. With Accessories. | AHM Corp. |
| 2211983 | 1 | Cisco | WS-C2950-24 | Switch. Never Installed. With Accessories. | AHM Corp. |
| 2211984 | 1 | Cisco | WS-C2950-24 | Switch. Never Installed. With Accessories. | AHM Corp. |
| 2211985 | 1 | Cisco | WS-C2950-24 | Switch. Never Installed. With Accessories. | AHM Corp. |
| 2211986 | 1 | Cisco | WS-C2950-24 | Switch. Never Installed. With Accessories. | AHM Corp. |
| 2211987 | 1 | Cisco | WS-C2950-24 | Switch. Never Installed. With Accessories. | AHM Corp. |
| 2211988 | 1 | Cisco | WS-C2950-24 | Switch. Never Installed. With Accessories. | AHM Corp. |
| 2211989 | 1 | Cisco | WS-C2950-24 | Switch. Never Installed. With Accessories. | AHM Corp. |
| 2211990 | 1 | Cisco | WS-C2950-24 | Switch. Never Installed. With Accessories. | AHM Corp. |
| 2211991 | 1 | Cisco | WS-C2950-24 | Switch. Never Installed. With Accessories. | AHM Corp. |
| 2211992 | 1 | Cisco | WS-C2950-24 | Switch. Never Installed. With Accessories. | AHM Corp. |
| 2211993 | 1 | Cisco | WS-C2950-24-TT | Switch. Never Installed. With Accessories. | AHM Corp. |
| 2211994 | 1 | Cisco | WS-C2950-24 | Switch. Never Installed. With Accessories. | AHM Corp. |
| 2211995 | 1 | Cisco | WS-C2950-24 | Switch. Never Installed. With Accessories. | AHM Corp. |
| 2211996 | 1 | Cisco | WS-C2950-24 | Switch. Never Installed. With Accessories. | AHM Corp. |
| 2211997 | 1 | Cisco | WS-C2950-24 | Switch. Never Installed. With Accessories. | AHM Corp. |
| 2211998 | 1 | Cisco | WS-C2950-24 | Switch. Never Installed. With Accessories. | AHM Corp. |
| 2211999 | 1 | Cisco | WS-C2950-24 | Switch. Never Installed. With Accessories. | AHM Corp. |
| 2212000 | 1 | Cisco | WS-C2950-24 | Switch. Never Installed. With Accessories. | AHM Corp. |
| 2212001 | 1 | Cisco | WS-C3750-48PS | Switch. Without Accessories. 48 Port PoE Switch  4Gb SFP Ports. | AHM Corp. |
| 2212002 | 1 | Cisco | WS-C3750-48PS | Switch. Without Accessories. 48 Port PoE Switch  4Gb SFP Ports. | AHM Corp. |
| 2212003 | 1 | Cisco | WS-C3750-48PS | Switch. Without Accessories. 48 Port PoE Switch  4Gb SFP Ports. | AHM Corp. |
| 2212004 | 1 | Cisco | WS-C3750-48TS | Switch. Without Accessories. 48 Port PoE Switch  4Gb SFP Ports. | AHM Corp. |
| 2212005 | 1 | Cisco | WS-C3750-48PS | Switch. Without Accessories. 48 Port PoE Switch  4Gb SFP Ports. | AHM Corp. |
| 2212006 | 1 | | | Lot: (2) Cisco 1841-T1 Routers. Each With WIC-1DSU-T1-V2 Module & 32MB CompactFlash Card. Without Accessories. | AHM Corp. |
| 2212007 | 1 | | | Lot: (2) Cisco 1841-T1 Routers. Each With WIC-1DSU-T1-V2 Module & 32MB CompactFlash Card. Without Accessories. | AHM Corp. |
| 2212008 | 1 | | | Lot: (2) Cisco 1841-T1 Routers. Each With WIC-1DSU-T1-V2 Module & 32MB CompactFlash Card. Without Accessories. | AHM Corp. |
| 2212009 | 1 | Cisco | 1841-T1 | Router. With WIC-1DSU-T1-V2 Module. Without  CompactFlash Card Or Accessories. Note-Coverplate Missing. | AHM Corp. |
| 2212010 | 1 | Cisco | 1841 | Router. Never Installed. With CompactFlash Card. Without WIC-T1 Module Or Accessories. | AHM Corp. |
| 2212011 | 1 | Cisco | 1841-T1 | Router. Never Installed. With WIC-1DSU-T1-V2 Module, 32MB CompactFlash Card, And Accessories. | AHM Corp. |
| 2212012 | 1 | Cisco | 1841-T1 | Router. Never Installed. With WIC-1DSU-T1-V2 Module, 32MB CompactFlash Card, And Accessories. | AHM Corp. |

| Item | Qty | Vendor | Model | Description | Owner |
|---|---|---|---|---|---|
| 2212013 | 1 | Cisco | 1841-T1 | Router. Never Installed. With WIC-1DSU-T1-V2 Module, 32MB CompactFlash Card, And Accessories. | AHM Corp. |
| 2212014 | 1 | Cisco | 871-K9 | Router. Never Installed. With Accessories. | AHM Corp. |
| 2212015 | 1 | Cisco | 871-K9 | Router. Never Installed. With Accessories. | AHM Corp. |
| 2212016 | 1 | Cisco | 871-K9 | Router. Never Installed. With Accessories. | AHM Corp. |
| 2212017 | 1 | Cisco | 871-K9 | Router. Never Installed. With Accessories. | AHM Corp. |
| 2212018 | 1 | Cisco | 871-K9 | Router. Never Installed. With Accessories. | AHM Corp. |
| 2212019 | 1 | Cisco | 871-K9 | Router. Never Installed. With Accessories. | AHM Corp. |
| 2212020 | 1 | Cisco | 871-K9 | Router. Never Installed. With Accessories. | AHM Corp. |
| 2212021 | 1 | Cisco | 871-K9 | Router. Never Installed. With Accessories. | AHM Corp. |
| 2212022 | 1 | Cisco | 871-K9 | Router. Never Installed. With Accessories. | AHM Corp. |
| 2212023 | 1 | Cisco | 871-K9 | Router. Never Installed. With Accessories. | AHM Corp. |
| 2212024 | 1 | Cisco | 871-K9 | Router. Never Installed. With Accessories. | AHM Corp. |
| 2212025 | 1 | Cisco | 871-K9 | Router. Never Installed. With Accessories. | AHM Corp. |
| 2212026 | 1 | Cisco | 871-K9 | Router. Never Installed. With Accessories. | AHM Corp. |
| 2212027 | 1 | Cisco | 871-K9 | Router. Never Installed. With Accessories. | AHM Corp. |
| 2212028 | 1 | Cisco | 871-K9 | Router. Never Installed. With Accessories. | AHM Corp. |
| 2212029 | 1 | Cisco | 871-K9 | Router. Never Installed. With Accessories. | AHM Corp. |
| 2212030 | 1 | Cisco | 871-K9 | Router. Never Installed. With Accessories. | AHM Corp. |
| 2212031 | 1 | Cisco | 871-K9 | Router. Never Installed. With Accessories. | AHM Corp. |
| 2212032 | 1 | Cisco | 871-K9 | Router. Never Installed. With Accessories. | AHM Corp. |
| 2212033 | 1 | Cisco | 871-K9 | Router. Never Installed. With Accessories. | AHM Corp. |
| 2212034 | 1 | Cisco | 871-K9 | Router. Never Installed. With Accessories. | AHM Corp. |
| 2212035 | 1 | Cisco | 871-K9 | Router. Never Installed. With Accessories. | AHM Corp. |
| 2212036 | 1 | Cisco | 871-K9 | Router. Never Installed. With Accessories. | AHM Corp. |
| 2212037 | 1 | Cisco | 871-K9 | Router. Never Installed. With Accessories. | AHM Corp. |
| 2212038 | 1 | Cisco | 871-K9 | Router. Never Installed. With Accessories. | AHM Corp. |
| 2212039 | 1 | Cisco | 871-K9 | Router. Never Installed. With Accessories. | AHM Corp. |
| 2212040 | 1 | Cisco | 871-K9 | Router. Never Installed. With Accessories. | AHM Corp. |
| 2212041 | 1 | Cisco | 3745 | Router. R7000 CPU At 350MHz   CISCP3745-IO-2FE NMD-36-ESW 2Gigabit Ethernet int. 4 channelized T1/PRI Prts VWIC2MFT-T1-D1(two) 4 Voice FXO int. 12 Voice FXS interfaces NM-HDV NM-HAD 1 Cisco Service Engine. Note-has faceplate Damage. | AHM Corp. |
| 2212042 | 1 | Cisco | 2811 | Router. 6-FastEthernet int. VPN Module 4-Voice FXO int. VIC24FX0 1DSP , 8 Voice res. 1Cisco Service Engine HWIC4ESW. | AHM Corp. |
| 2212043 | 1 | Cisco | 7301 | Router. PA-POS-1OC3 GLC-LH-SM SFP. | AHM Corp. |
| 2212044 | 1 | Cisco | 2811 | Router. WIC T1-DSU-V2 VPN Module. | AHM Corp. |
| 2212045 | 1 | Cisco | 3725 | Router. NM-1T3/E3. | AHM Corp. |
| 2212046 | 1 | Cisco | 3725 | Router. NM-1T3/E3. | AHM Corp. |
| 2212047 | 1 | Cisco | 3745 | Router. Cisco-3745-IO-2FE NM-1T3/E3. | AHM Corp. |
| 2212048 | 1 | Cisco | 3745 | Router. Cisco-3745-IO-2FE. | AHM Corp. |
| 2212049 | 1 | Cisco | 3825 | Router. VPN Module 2GB Ethernet NM-1T3/E3. | AHM Corp. |
| 2212050 | 1 | Cisco | 3825 | Router. VPN Module 2GB Ethernet. | AHM Corp. |

| Item No. | Qty | Brand | Model | Description | Owner |
|---|---|---|---|---|---|
| 2212051 | 1 | Cisco | 3725 | Router. NM-1T3/E3. | AHM Corp. |
| 2212052 | 1 | Cisco | 3825 | Router. VPN Module 2GB Ethernet. | AHM Corp. |
| 2212053 | 1 | | | Lot: (3) Cisco 1841 Routers. Each With (1) WIC T1-DSU-V2 Module. Without Accessories. | AHM Corp. |
| 2212054 | 1 | | | Lot: (3) Cisco 1841 Routers. Each With (1) WIC T1-DSU-V2 Module. Without Accessories. | AHM Corp. |
| 2212055 | 1 | | | Lot: (3) Cisco 1841 Routers. Each With (1) WIC T1-DSU-V2 Module. Without Accessories. | AHM Corp. |
| 2212056 | 1 | | | Router. VPN Module; Without Accessories. | AHM Corp. |
| 2212057 | 1 | Cisco | 1841 | Lot: (2) Cisco 2811 Routers. Each With (2) WIC T1-DSU-V2 Modules. Without Accessories. | AHM Corp. |
| 2212058 | 1 | | | Lot: (3) Cisco 2621XM Routers. Each With (1) WIC T1-DSU Module. Without Accessories. | AHM Corp. |
| 2212059 | 1 | | | Lot: (2) Cisco 2621XM & (1) Cisco 2621 Routers. Each With (1) WIC T1-DSU Module. Without Accessories. | AHM Corp. |
| 2212060 | 1 | | | Lot: (3) Cisco 2621XM Routers. Each With (1) WIC T1-DSU Module. Without Accessories. | AHM Corp. |
| 2212061 | 1 | | | Router. With (2) WIC T1-DSU Module. Without Accessories. | AHM Corp. |
| 2212062 | 1 | Cisco | 2621XM | Lot: (3) Cisco 1841 Routers. Each With (1) WIC T1-DSU-V2 Module. Without Accessories. | AHM Corp. |
| 2212063 | 1 | | | Lot: (3) Cisco 1841 Routers. Each With (1) WIC T1-DSU-V2 Module. Without Accessories. | AHM Corp. |
| 2212064 | 1 | | | Lot: (3) Cisco 1841 Routers. Each With (1) WIC T1-DSU-V2 Module. Without Accessories. | AHM Corp. |
| 2212065 | 1 | | | Lot: (3) Cisco 1841 Routers. Each With (1) WIC T1-DSU-V2 Module. Without Accessories. | AHM Corp. |
| 2212066 | 1 | | | Lot: (3) Cisco 1841 Routers. Each With (1) WIC T1-DSU-V2 Module. Without Accessories. | AHM Corp. |
| 2212067 | 1 | | | Lot: (3) Cisco 1841 Routers. Each With (1) WIC T1-DSU-V2 Module. Without Accessories. | AHM Corp. |
| 2212068 | 1 | | | Lot: (3) Cisco 1841 Routers. Each With (2) WIC T1-DSU-V2 Modules. Without Accessories. | AHM Corp. |
| 2212069 | 1 | | | Lot: (3) Cisco 1841 Routers. Each With (1) WIC T1-DSU-V2 Module. Without Accessories. | AHM Corp. |
| 2212070 | 1 | | | Lot: (3) Cisco 1841 Routers. Each With (1) WIC T1-DSU-V2 Module. Without Accessories. | AHM Corp. |
| 2212071 | 1 | | | Lot: (3) Cisco 1841 Routers. Each With (1) WIC T1-DSU-V2 Module. Without Accessories. | AHM Corp. |
| 2212072 | 1 | | | Lot: (3) Cisco 1841 Routers. Each With (1) WIC T1-DSU-V2 Module. Without Accessories. | AHM Corp. |
| 2212073 | 1 | | | Lot: (3) Cisco 1841 Routers. Each With (1) WIC T1-DSU-V2 Module. Without Accessories. | AHM Corp. |

| Item | Qty | Mfr | Model | Description | Owner |
|---|---|---|---|---|---|
| 2212074 | 1 | | | Lot: (3) Cisco 1841 Routers. Each With (1) WIC T1-DSU-V2 Module. Without Accessories. | AHM Corp. |
| 2212075 | 1 | | | Lot: (3) Cisco 1841 Routers. Each With (1) WIC T1-DSU-V2 Module. Without Accessories. | AHM Corp. |
| 2212076 | 1 | | | Lot: (3) Cisco 831 Routers. Without Power Adapter Or Accessories. | AHM Corp. |
| 2212077 | 1 | | | Lot: (3) Cisco 831 Routers. Without Power Adapter Or Accessories. | AHM Corp. |
| 2212078 | 1 | | | Lot: (3) Cisco 831 Routers. Without Power Adapter Or Accessories. | AHM Corp. |
| 2212079 | 1 | | | Lot: (3) Cisco 871 Routers. Without Power Adapter Or Accessories. | AHM Corp. |
| 2212080 | 1 | | | Lot: (3) Cisco WS-C3750-48TS-S  Switches. 48 Port Switch  4 Gb SFP Ports.  Without  Accessories. | AHM Corp. |
| 2212081 | 1 | | | Lot: (3) Cisco WS-C3750-48TS-S  Switches. 48 Port Switch  4 Gb SFP Ports.  Without  Accessories. | AHM Corp. |
| 2212082 | 1 | | | Lot: (3) Cisco WS-C3750-48TS-S  Switches. 48 Port Switch  4 Gb SFP Ports.  Without  Accessories. | AHM Corp. |
| 2212083 | 1 | | | Lot: (3) Cisco WS-C3750-48TS-S  Switches. 48 Port Switch  4 Gb SFP Ports.  Without  Accessories. | AHM Corp. |
| 2212084 | 1 | Cisco | PIX 506E | PIX-50 300Mhz, 8MB Flash. Firewall. With Power Adapter. 2 Fast Ethernet, 32MB Ram, CPU Pentium-II | AHM Corp. |
| 2212085 | 1 | Cisco | PIX 506E | PIX-50 300Mhz; 8MB Flash. Firewall. With Power Adapter. 2 Fast Ethernet, 32MB Ram, CPU Pentium-II | AHM Corp. |
| 2212086 | 1 | Cisco | PIX 506E | PIX-50 300Mhz; 8MB Flash. Firewall. With Power Adapter. 2 Fast Ethernet, 32MB Ram, CPU Pentium-II | AHM Corp. |
| 2212087 | 1 | Cisco | PIX 506E | PIX-50 300Mhz, 8MB Flash. Firewall. With Power Adapter. 2 Fast Ethernet, 32MB Ram, CPU Pentium-II | AHM Corp. |
| 2212088 | 1 | Cisco | PIX 506E | PIX-50 300Mhz, 8MB Flash. Firewall. Without Power Adapter. 2 Fast Ethernet, 32MB Ram, CPU | AHM Corp. |
| 2212089 | 1 | Cisco | PIX 525 | Firewall. 2 Fast Ethernet - Max 10 , CPU Pentium-III 600Mhz, 16MB Flash. Note-Faceplate Cover Held By Tape. | AHM Corp. |
| 2212090 | 1 | Cisco | PIX 515 | Firewall. 3 Fast Ethernet, 64MB Ram, CPU Pentium-II 200Mhz, 16MB Flash. | AHM Corp. |
| 2212091 | 1 | Cisco | PIX 515E | Firewall. 6 Fast Ethernet - Max 10,  CPU Pentium-II 433Mhz, 16MB Flash. | AHM Corp. |
| 2212092 | 1 | Cisco | PIX 515E | Firewall. 6 Fast Ethernet - Max 10,  CPU Pentium-II 433Mhz, 16MB Flash. | AHM Corp. |
| 2212093 | 1 | Cisco | PIX 515E | Firewall. 6 Fast Ethernet - Max 10,  CPU Pentium-II 433Mhz, 16MB Flash. | AHM Corp. |
| 2212094 | 1 | Cisco | PIX 506E | Firewall. Never Installed. With Power Adapter & Accessories. 2 Fast Ethernet, 32MB Ram, CPU Pentium-II 300Mhz, 8MB Flash. | AHM Corp. |
| 2212095 | 1 | Cisco | ASA5550-BUN-K! | Firewall - VPN Appliance. Never Installed. With Power Adapter & Accessories. Default 8GE + 1FE. | AHM Corp. |
| 2212096 | 1 | Cisco | ASA5550-BUN-K! | Firewall - VPN Appliance. Never Installed. With Power Adapter & Accessories. Default 8GE + 1FE. | AHM Corp. |

| Item | Qty | Mfr | Model | Description | Consignor |
|---|---|---|---|---|---|
| 2212097 | 1 | Cisco | ASA5550-BUN-K9 | Firewall - VPN Appliance. Never Installed. With Power Adapter & Accessories. Default 8GE + 1FE. | AHM Corp. |
| 2212098 | 1 | Cisco | ASA5550-BUN-K9 | Firewall - VPN Appliance. Never Installed. With Power Adapter & Accessories. Default 8GE + 1FE. | AHM Corp. |
| 2212099 | 1 | | | Lot: (3) Cisco 1841 Routers. Each With (1) WIC 1DSU-T1-V2 Module & 32MB CompactFlash Card. Without Accessories. | AHM Corp. |
| 2212100 | 1 | | | Lot: (3) Cisco 1841 Routers. Each With (1) WIC 1DSU-T1-V2 Module & 32MB CompactFlash Card. Without Accessories. Note: CompactFlash Slot Lever Broken On One Router. | AHM Corp. |
| 2212101 | 1 | | | Lot: (3) Cisco 1841 Routers. Each With (1) WIC 1DSU-T1-V2 Module & 32MB CompactFlash Card. Without Accessories. Note: CompactFlash Slot Lever Broken On One Router. | AHM Corp. |
| 2212102 | 1 | | | Lot: (3) Cisco WS-C2950-24 Switches. Without Power Cords Or Accessories. | AHM Corp. |
| 2212103 | 1 | | | Lot: (3) Cisco WS-C2950-24 Switches. Without Power Cords Or Accessories. | AHM Corp. |
| 2212104 | 1 | | | Lot: (3) Cisco WS-C2950-24 Switches. Without Power Cords Or Accessories. | AHM Corp. |
| 2212105 | 1 | | | Lot: (3) Cisco WS-C2950-24 Switches. Without Power Cords Or Accessories. | AHM Corp. |
| 2212106 | 1 | | | Lot: (3) Cisco WS-C2924-XL-EN Switches. Without Power Cords Or Accessories. | AHM Corp. |
| 2212107 | 1 | | WS-C2950-12 | Switch. Without Power Cords Or Accessories. | AHM Corp. |
| 2212108 | 1 | Cisco | | Router. With (1) WIC 1DSU-T1 Module. Without Accessories. | AHM Corp. |
| 2212109 | 1 | Cisco | 2621XM | Lot: (2) 3Com #3C16406 PS-Hub-40 24Port. Without Power Cord Or Accessories. | AHM Corp. |
| 2212110 | 1 | | | Lot: (4 Total) Netgear Fast Ethernet Switches. Without Power Adapters Or Accessories. [(3) #FS108 & (1) #FS105]. | AHM Corp. |
| 2212111 | 1 | | | Lot: (4 Total) Netgear Fast Ethernet Switches. Without Power Adapter Or Accessories. [(3) #FS108 & (1) #FS116]. | AHM Corp. |
| 2212112 | 1 | | | Lot: (2 Total) Netgear Dual Speed Hubs. Without Power Adapter Or Accessories. [(3) #DS108 & (1) #DS104]. | AHM Corp. |
| 2212113 | 1 | | | Lot: (2) Netgear #FS108 Switches. With Power Adapters. | AHM Corp. |
| 2212114 | 1 | | | Lot: (2) Netgear #FS108 Switches. With Power Adapters. | AHM Corp. |
| 2212115 | 1 | | | Lot: (3 Total) Netgear Switches/Hubs. With Power Adapters. [#FS108, #FS105, #DS104]. | AHM Corp. |
| 2212116 | 1 | | | Lot: (10 Total) Assorted Cable Modems Without Power Adapters Or Accessories. Manufacturers: RCA, Motorola, Comcast, Sprint, Toshiba. | AHM Corp. |
| 2212117 | 1 | | | | AHM Corp. |

| Item | Qty | Mfr | Model | Description | Company |
|---|---|---|---|---|---|
| 2212118 | 1 | | | Lot: (35 Total) Assorted Modems, Switches, KVMs, Cable Modems. Without Power Adapters Or Accessories. Manufacturers: Westell, 3Com, SMC, Belkin, US Robotics, Action Tec, Sprint. | AHM Corp. |
| 2212119 | 1 | | | Lot: (20 Total) Netopia Gateways / Routers. Without Power Adapters Or Accessories. [1@#R7200-T ; 2@#3546-002 ; 2@#3347WG ; 5@#3347W-006 ; 2@3347NWG-006 ; 8@3346N-002]. | AHM Corp. |
| 2212120 | 1 | Cisco | 851-K9 | (Used) Router. With Power Adapter & Accessories. | AHM Corp. |
| 2212121 | 1 | | | Lot:(4) Cisco 851-K9 Used, Routers. Each With Power Adapter. No Accessories. | AHM Corp. |
| 2212122 | 1 | | | Lot: (2) Cisco 186 Analog Telephone Adapters. Without Power Adapters Or Accessories. | AHM Corp. |
| 2212123 | 1 | | | Lot: (2) Cisco 2501 Routers. Without Accessories. Cisco Nameplate Missing. | AHM Corp. |
| 2212124 | 1 | | | Lot: (3) Cisco MC3810 . Multiservice Access Concentrator. AVM (6 Port) ; T1. Without Accessories. Cisco Nameplate Missing. | AHM Corp. |
| 2212125 | 1 | | | Lot: (3) Cisco MC3810 . AVM (6 Port) ; T1. Without Accessories. Cisco Nameplate Missing. | AHM Corp. |
| 2212126 | 1 | Cisco | | 2611 Router. With (1) WIC T1 Module. Without Accessories. Faceplate Missing. | AHM Corp. |
| 2212127 | 1 | Cisco | | 2505 Router. Without Accessories. | AHM Corp. |
| 2212128 | 1 | Cisco | MC3810-V | Multiservice Access Concentrator. AVM (6 Port) ; T1. Without Accessories. | AHM Corp. |
| 2212129 | 1 | Cisco | | Lot: (12) Assorted CAT5E Patch Panels. | AHM Corp. |
| 2212130 | 1 | Cisco | 1720 | Router. WIC-1ENET & WIC-1B-U Modules. With Power Adapter. No Accessories. | AHM Corp. |
| 2212131 | 1 | Cisco | 1720 | Router. WIC-1DSU-T1 & WIC-1B-U-V2 Modules. With Power Adapter. No Accessories. | AHM Corp. |
| 2212132 | 1 | Cisco | 1720 | Router. WIC-1DSU-T1 & WIC-1B-U Modules. With Power Adapter. No Accessories. | AHM Corp. |
| 2212133 | 1 | Cisco | 1720 | Router. WIC-1DSU-T1 & WIC-1B-U Modules. With Power Adapter. No Accessories. | AHM Corp. |
| 2212134 | 1 | Cisco | 1720 | Router. WIC-1DSU-T1 & WIC-1B-U Modules. With Power Adapter. No Accessories. | AHM Corp. |
| 2212135 | 1 | Cisco | 1720 | Router. WIC-1DSU-T1 & WIC-1B-U Modules. With Power Adapter. No Accessories. | AHM Corp. |
| 2212136 | 1 | Cisco | 1720 | Router. WIC-1DSU-T1 & WIC-1B-U Modules. With Power Adapter. No Accessories. | AHM Corp. |
| 2212137 | 1 | Cisco | 1720 | Router. WIC-1DSU-T1 & WIC-1B-U Modules. With Power Adapter. No Accessories. | AHM Corp. |
| 2212138 | 1 | Cisco | 1720 | Router. WIC-1DSU-T1 & WIC-1B-U Modules. With Power Adapter. No Accessories. | AHM Corp. |
| 2212139 | 1 | Cisco | 1720 | Router. WIC-1DSU-T1 & WIC-1B-U Modules. With Power Adapter. No Accessories. | AHM Corp. |

| Item | Qty | Mfr | Description | Corp. |
|---|---|---|---|---|
| 2212140 | 1 | Cisco | Router. WIC-1DSU-T1 & WIC-1B-U Modules. With Power Adapter. No 1720 Accessories. | AHM Corp. |
| 2212141 | 1 | Cisco | Router. WIC-1DSU-T1 & WIC-1B-U Modules. With Power Adapter. No 1720 Accessories. | AHM Corp. |
| 2212142 | 1 | Cisco | Router. WIC-1DSU-T1 & WIC-1B-U Modules. With Power Adapter. No 1720 Accessories. | AHM Corp. |
| 2212143 | 1 | Cisco | Router. WIC-1DSU-T1 & WIC-1B-U Modules. With Power Adapter. No 1720 Accessories. | AHM Corp. |
| 2212144 | 1 | Cisco | Router. WIC-1DSU-T1 & WIC-1B-U Modules. With Power Adapter. No 1721 Accessories. | AHM Corp. |
| 2212145 | 1 | Cisco | Router. WIC-1DSU-T1 & WIC-1B-U Modules. With Power Adapter. No 1721 Accessories. | AHM Corp. |
| 2212146 | 1 | Cisco | Router. WIC-1DSU-T1 Module. With Power Adapter. No Accessories. | AHM Corp. |
| 2212147 | 1 | Cisco | Lot: (3) Cisco 1721 Routers. Each With WIC-1DSU-T1 Module & Power Adapter. No Accessories. | AHM Corp. |
| 2212148 | 1 | | Lot: (3) Cisco 1721 Routers. Each With WIC-1DSU-T1 Module & Power Adapter. No Accessories. | AHM Corp. |
| 2212149 | 1 | | Lot: (3) Cisco 1721 Routers. Each With WIC-1DSU-T1 Module & Power Adapter. No Accessories. | AHM Corp. |
| 2212150 | 1 | | Lot: (3) Cisco 1720 Routers. Each With WIC-1DSU-T1 Module. No Power Adapter Or Accessories. | AHM Corp. |
| 2212151 | 1 | | Lot: (3) Cisco 1720 Routers. Each With WIC-1DSU-T1 Module. No Power Adapter Or Accessories. | AHM Corp. |
| 2212152 | 1 | | Lot: (3) Cisco 1720 Routers. Each With WIC-1DSU-T1 Module. No Power Adapter Or Accessories. | AHM Corp. |
| 2212153 | 1 | | Lot: (4) Cisco 1720 Routers. Each With WIC-1DSU-T1 Module. No Power Adapter Or Accessories. | AHM Corp. |
| 2212154 | 1 | | Lot: (2) Cisco 1721 Routers. Each With WIC-1DSU-T1-V2 Module. No Power Adapter Or Accessories. | AHM Corp. |
| 2212155 | 1 | | Lot: (2) Cisco 1721 Routers. Each With WIC-1DSU-T1-V2 Module. No Power Adapter Or Accessories. | AHM Corp. |
| 2212156 | 1 | | Lot: (3) Cisco 1721 Routers. Each With WIC-1ENET Module. No Power Adapter Or Accessories. | AHM Corp. |
| 2212157 | 1 | | Lot: (3) Cisco 1721 Routers. Each With WIC-1ENET Module. No Power Adapter Or Accessories. | AHM Corp. |
| 2212158 | 1 | Dell | PowerEdge-2300 Pentium-II Server. Contains (3) 4.5GB HDD & (1) 128MB Memory Module. Lot: (2) Cisco SOHO-91 . Broadband Routers. No Power Adapter Or Accessories. | AHM Corp. |
| 2212159 | 1 | | WS-C2960-24TT- Switch (Used). Without Accessories. | AHM Corp. |
| 2212160 | 1 | Cisco | WS-C2960-24TT- Switch (Used). Without Accessories. | AHM Corp. |
| 2212161 | 1 | Cisco | WS-C2912-XL_EN Switch (Used). Without Accessories. | AHM Corp. |
| 2212162 | 1 | Cisco | WS-C2924-XL_EN Switch (Used). Without Accessories. | AHM Corp. |
| 2212163 | 1 | Cisco | | AHM Corp. |

| Item | Qty | Mfr | Model | Description | Owner |
|---|---|---|---|---|---|
| 2212164 | 1 | Cisco | MC3810 | Concentrator. DVMT1 (1 Port). Without Accessories. | AHM Corp. |
| 2212165 | 1 | Cisco | WS-C2950-24 | Switch (Used). Without Accessories. | AHM Corp. |
| 2212166 | 1 | | | Lot: (4) Cisco WS-C2950-24 Switches (Used). Without Accessories. | AHM Corp. |
| 2212167 | 1 | | | Lot: (4) Cisco WS-C2950-24 Switches (Used). Without Accessories. | AHM Corp. |
| 2212168 | 1 | | | Lot: (4) Cisco WS-C2950-24 Switches (Used). Without Accessories. | AHM Corp. |
| 2212169 | 1 | | | Lot: (4) Cisco WS-C2950-24 Switches (Used). Without Accessories. | AHM Corp. |
| 2212170 | 1 | 3Com | 3C16465B | Baseline 10/100 Switch, 24 Port. Without Cable Or Accessories. | AHM Corp. |
| 2212171 | 1 | 3Com | 3C16465B | Baseline 10/100 Switch, 24 Port. Without Cable Or Accessories. | AHM Corp. |
| 2212172 | 1 | 3Com | 3C16465B | Baseline 10/100 Switch, 24 Port. Without Cable Or Accessories. | AHM Corp. |
| 2212173 | 1 | | | Lot: (1 Each) 3Com 3C16465C Baseline 10/100 Switch 24 Port & 3Com 3C1645A Baseline 10/100 Switch 24 Port. Without Cables Or Accessories. | AHM Corp. |
| 2212174 | 1 | | | Lot: (1 Each) Cisco 2501 Router & Paradyne Model-468/32 FrameSaver/NP64+ FSU. With Cables; Without Accessories. | AHM Corp. |
| 2212175 | 1 | Cisco | PIX-501 | Firewall. With Power Adapter. Without Accessories. | AHM Corp. |
| 2212176 | 1 | Cisco | PIX-501 | Firewall. Without Power Adapter Or Accessories. | AHM Corp. |
| 2212177 | 1 | Cisco | PIX-506E | Firewall. With Power Adapter. Without Accessories. | AHM Corp. |
| 2212178 | 1 | | | Lot: (2) Cisco PIX-506E Firewalls. With Power Adapters. No Accessories. (Faceplate On One Firewall Missing). | AHM Corp. |
| 2212179 | 1 | Cisco | SOHO-91 | Broadband Router. No Power Adapter Or Accessories. | AHM Corp. |
| 2212180 | 1 | | | Lot: (3) Cisco 871 Routers. Without Power Adapter Or Accessories. | AHM Corp. |
| 2212181 | 1 | | | Lot: (2) Cisco 831 Routers. Without Power Adapter Or Accessories. | AHM Corp. |
| 2212182 | 1 | | | Lot: (4) Cisco 831 Routers. Without Power Adapter Or Accessories. | AHM Corp. |
| 2212183 | 1 | | | Lot: (4) Cisco 831 Routers. Without Power Adapter Or Accessories. | AHM Corp. |
| 2212184 | 1 | | | Lot: (4) Cisco 831 Routers. Without Power Adapter Or Accessories. | AHM Corp. |
| 2212185 | 1 | | | Lot: (4) Cisco 831 Routers. Without Power Adapter Or Accessories. | AHM Corp. |
| 2212186 | 1 | | | Lot: (2) Cisco 1841 Routers. Each With WIC-1DSU-T1-V2 Module & 32MB CompactFlash Card. Without Accessories. Note: One Faceplate Missing. | AHM Corp. |
| 2212187 | 1 | Cisco | 1841 | Router (Used). With WIC-1DSU-T1-V2 Module & 32MB CompactFlash Card. With Accessories. | AHM Corp. |
| 2212188 | 1 | Cisco | 7206 | Router. With Network Processing Engine-150; Fast Ethernet I/O Controller; Channelized T1/PRI; Serial V.35. Without Accessories.  7E-07 | AHM Corp. |
| 2212189 | 1 | | | Lot: (5) Cisco WS-C2950-24 Switches (Used). Without Accessories. | AHM Corp. |
| 2212190 | 1 | | | Lot: (5) Cisco WS-C2950-24 Switches (Used). Without Accessories. | AHM Corp. |
| 2212191 | 1 | | | Lot: (5) Cisco WS-C2950-24 Switches (Used). Without Accessories. | AHM Corp. |
| 2212192 | 1 | | | Lot: (5) Cisco WS-C2950-24 Switches (Used). Without Accessories. | AHM Corp. |
| 2212193 | 1 | | | Lot: (5) Cisco WS-C2950-24 Switches (Used). Without Accessories. | AHM Corp. |
| 2212194 | 1 | | | Lot: (5) Cisco WS-C2950-24 Switches (Used). Without Accessories. | AHM Corp. |
| 2212195 | 1 | | | Lot: (5) Cisco WS-C2950-24 Switches (Used). Without Accessories. | AHM Corp. |
| 2212196 | 1 | | | Lot: (5) Cisco WS-C2950-24 Switches (Used). Without Accessories. | AHM Corp. |
| 2212197 | 1 | Cisco | WS-C2950-24 | Switch (Used). With LAN Cables. Without Accessories. | AHM Corp. |
| 2212198 | 1 | | | Lot: (3) Cisco WS-C2950-12 Switches (Used). Without Accessories. | AHM Corp. |

| Item | Qty | Brand | Model | Description | Owner |
|---|---|---|---|---|---|
| 2212199 | 1 | | | Lot: (3) Cisco WS-C2950T-48-SI Switches (Used). Without Accessories. | AHM Corp. |
| 2212200 | 1 | | | Lot: (2) Cisco WS-C2950G-48-EI Switches (Used). Without Accessories. | AHM Corp. |
| 2212201 | 1 | | | Lot: (2) Cisco WS-C2950-48TT-L-V02 Switches (Used). Without Accessories. | AHM Corp. |
| 2212202 | 1 | | | Lot: (2) Cisco WS-C2950-48TT-L-V02 Switches (Used). Without Accessories. | AHM Corp. |
| 2212203 | 1 | Cisco | WS-C2924-XL-EN | Switch-Used. Without Accessories. | AHM Corp. |
| 2212204 | 1 | Cisco | WS-C3524-PWR- | Switch-Used. Without Accessories. | AHM Corp. |
| 2212205 | 1 | Cisco | WS-C2912-XL-EN | Switch-Used. Without Accessories. | AHM Corp. |
| 2212206 | 1 | Cisco | WS-C3524-PWR- | Switch-Used. Without Accessories. | AHM Corp. |
| 2212207 | 1 | Cisco | 2621 | Router. With (2) WIC T1-DSU Module. Without Accessories. | AHM Corp. |
| 2212208 | 1 | Cisco | CE-511-K9 8836- | Content Engine. Without Accessories. | AHM Corp. |
| 2212209 | 1 | Cisco | 3640 | Router. With WIC-1B-U & WIC-2T & 2FE2W Modules. Without Accessories. | KP-CTP-52 |
| 2212210 | 1 | Cisco | 3640A | Router. With WIC-1B-U-V2 & WIC-2T & 2FE2W-V2 Modules. Without Accessories. | AHM Corp. |
| 2212211 | 1 | Server Tech Sentry Command- | | Remote Power Manager. With Power Cord. Without Accessories. | AHM Corp. |
| 2212212 | 1 | Server Tech Sentry Command- | | Remote Power Manager. Without Power Cord. Without Accessories. | AHM Corp. |
| 2212213 | 1 | Server Tech Sentry Command- | | Switched CDU. Without Power Cord. Without Accessories. | AHM Corp. |
| 2212214 | 1 | Crown Interr D-75A | | Stereo Power Amplifier. 2-Channels; 40watt/Channel. | AHM Corp. |
| 2212215 | 1 | | | Lot: (2) Netgear FS524 24-Port 10/100Mbps Fast Ethernet Switches. Without Power Cord Or Accessories. | AHM Corp. |
| 2212216 | 1 | | | Lot: (2) Netgear FS524 24-Port 10/100Mbps Fast Ethernet Switches. Without Power Cord Or Accessories. | AHM Corp. |
| 2212217 | 1 | | | Lot: (3) Netgear FS524 24-Port 10/100Mbps Fast Ethernet Switches. Without Power Cord Or Accessories. | AHM Corp. |
| 2212218 | 1 | Netgear | DS524 | 24-Port 10/100Mbps Dual Speed Stackable Hub. Without Power Cord Or Accessories. | AHM Corp. |
| 2212219 | 1 | | | Lot: (2) Netgear JFS616 16-Port 10/100Mbps Fast Ethernet Switches. Without Power Cord Or Accessories. | AHM Corp. |
| 2212220 | 1 | | | Lot: (2) Cisco WS-C2950G-48-EI Switches (Used). Without Accessories. | AHM Corp. |
| 2212221 | 1 | | | Lot: (2) Cisco WS-C2950-12 Switches (Used). Without Accessories. | AHM Corp. |
| 2212222 | 1 | | | Lot: (2) 3Com #3C16406 LinkBuilder FMS-II, 24-Port. Without Power Cord Or Accessories. | AHM Corp. |
| 2212223 | 1 | | | Lot: (2) 3Com #3C16441 SuperStack-II Baseline Hub, 24-Port. Without Power Cord Or Accessories. | AHM Corp. |
| 2212224 | 1 | | | Lot: (2) Cisco WS-C3524-PWR-XL-EN Switches. Without Power Cords Or Accessories. | AHM Corp. |
| 2212225 | 1 | | | Lot: (2) Cisco WS-C2950T-24 Switches (Used). Without Accessories. | AHM Corp. |
| 2212226 | 1 | Cisco | WS-C2924-XL-EN | Switch. Without Power Cord Or Accessories. | AHM Corp. |

| Item | Qty | Manufacturer | Model | Description | Location |
|---|---|---|---|---|---|
| 2212227 | 1 | | | Lot: (3) Cisco WS-C2960-48TT-L-V02 Switches (Used). Without Accessories. | AHM Corp. |
| 2212228 | 1 | | | Lot: (2) Cisco WS-C2960-24TT-L-V02 Switches (Used). Without Accessories. | AHM Corp. |
| 2212229 | 1 | Cisco | 3640A | Router. WIC-1B-U & WIC-2T & 2FE2W Modules. Without Accessories. | AHM Corp. |
| 2212230 | 1 | Cisco | 3640A | Router. WIC-1B-U & WIC-2T & 2FE2W Modules. Without Accessories. | AHM Corp. |
| 2212231 | 1 | Cisco | 3640A | Router. Without Modules. Without Accessories. | AHM Corp. |
| 2212232 | 1 | Cisco | 3640 | Router. WIC-1B-U & WIC-2T & 2FE2W Modules. Without Accessories. | AHM Corp. |
| 2212233 | 1 | Cisco | 3640 | Note: Damaged Chassis. | AHM Corp. |
| 2212234 | 1 | Cisco | 3640 | Router. Without Modules. Without Accessories. | AHM Corp. |
| 2212235 | 1 | Cisco | 3640A | Router. WIC-1B-U & WIC-2T & 2FE2W Modules. Without Accessories. | AHM Corp. |
| 2212236 | 1 | Cisco | 2524 | Router. FT1/T1 DSU/CSU Module. Without Accessories. | AHM Corp. |
| 2212237 | 1 | Cisco | WS-C2924-XL-A | Switch-Used. Without Accessories. | AHM Corp. |
| 2212238 | 1 | Cisco | WS-C2924-XL-EN | Switch-Used. Without Accessories. | AHM Corp. |
| 2212239 | 1 | Hewlett Pack | ProCurve-4000M | Switch. With (5) J4111A 10/100BaseT & (1) 4000M/8000M Power Supply Module. Without Accessories. | AHM Corp. |
| 2212240 | 1 | NetWorth | Series 2000 / Sna | Snappable Hub, 16 Port. Without Accessories. | AHM Corp. |
| 2212241 | 1 | SMC | 8624T | 10/100/1000 TigerSwitch. Without Accessories. | AHM Corp. |
| 2212242 | 1 | 3Com | 3C16670 | LinkBuilder FMS-II. With #3C16630A Module. Without Accessories. | AHM Corp. |
| 2212243 | 1 | 3Com | 3C16611 | Dual Speed Hub 500, 24-Port. Without Cable Or Accessories. | AHM Corp. |
| 2212244 | 1 | | | Lot: (2) 3Com #3C16406 PS Hub 40. Without Power Cord Or Accessories. | AHM Corp. |
| 2212245 | 1 | | | Lot: Linksys #EZXS55W 10/100 5-Port Workgroup Switch & #EF2H16 16-Port Dual-Speed Hub. Without Power Adapters Or Accessories. | AHM Corp. |
| 2212246 | 1 | | | Lot: (2) Bay Networks #Baystack-150 10-Base-T Hubs. Without Accessories. | AHM Corp. |
| 2212247 | 1 | | | Lot: (2) Bay Networks #Baystack-102 10-Base-T Hubs. Without Accessories. | AHM Corp. |
| 2212248 | 1 | Lantronix | SCS1600 | Secure Console Server. Without Accessories. | AHM Corp. |
| 2212249 | 1 | 3Com | 3C16754 | Office Connect Dual Speed Hub, 16 Port. With Power Adapter. | AHM Corp. |
| 2212250 | 1 | Cisco | CP7960G | IP Phone. Please Note 2nd Posted Photo - Shows Possible On Display. | AHM Corp. |
| 2212251 | 1 | Cisco | CP7960G | IP Phone. | AHM Corp. |
| 2212252 | 1 | Cisco | CP7940G | IP Phone. | AHM Corp. |
| 2212253 | 1 | Cisco | CP7940G | IP Phone. | AHM Corp. |
| 2212254 | 1 | Cisco | CP7940G | IP Phone. | AHM Corp. |
| 2212255 | 1 | Cisco | 7914 | IP Phone Expansion Module. | AHM Corp. |
| 2212256 | 1 | Cisco | Cab-Stack-3M-NF | Stackwise 3M Non-Halogen Stacking Cable. | AHM Corp. |
| 2212257 | 1 | | | Lot: (2) Cisco WS-C2950-24 Switches (Used). Without Accessories. | AHM Corp. |
| 2212258 | 1 | | | Lot: (5) Cisco WS-C2950-24 Switches (Used). Without Accessories. | AHM Corp. |
| 2212259 | 1 | | | Lot: (5) Cisco WS-C2950-24 Switches (Used). Without Accessories. | AHM Corp. |
| 2212260 | 1 | | | Lot: (5) Cisco WS-C2950-24 Switches (Used). Without Accessories. | AHM Corp. |

| Item | Qty | Mfr | Model | Description | Owner |
|---|---|---|---|---|---|
| 2212261 | 1 | | | Lot: (5) Cisco WS-C2950-24 Switches (Used). Without Accessories. | AHM Corp. |
| 2212262 | 1 | | | Lot: (5) Cisco WS-C2950-24 Switches (Used). Without Accessories. | AHM Corp. |
| 2212263 | 1 | | | Lot: (5) Cisco WS-C2950-24 Switches (Used). Without Accessories. | AHM Corp. |
| 2212264 | 1 | | | Lot: (5) Cisco WS-C2950-24 Switches (Used). Without Accessories. | AHM Corp. |
| 2212265 | 1 | | | Lot: (5) Cisco WS-C2950-24 Switches (Used). Without Accessories. | AHM Corp. |
| 2212266 | 1 | | | Lot: (5) Cisco WS-C2950-24 Switches (Used). Without Accessories. | AHM Corp. |
| 2212267 | 1 | | | Lot: (6 Total) Netgear Fast Ethernet Switches. Without Power Adapters Or Accessories. [1@FS105 ; 4@FS108 ; 1@FS116]. | AHM Corp. |
| 2212268 | 1 | | | Lot: (6 Total) Netgear Fast Ethernet Switches. Without Power Adapters Or Accessories. [1@FS105 ; 4@FS108 ; 1@FS116]. | AHM Corp. |
| 2212269 | 1 | | | Lot: (7 Total) Netgear Switches & Hub. Without Power Adapters Or Accessories. [Fast Ethernet Switches: 1@FS105 ; 2@FS108 ; 1@FS116 ; 1@JFS516 ; 1@JFS524. Dual Speed Hub: 1@DS106]. | AHM Corp. |
| 2212270 | 1 | Paradyne | | Frame Saver Flex T1 Frame Flex, 64PVCS, With Cisco & AMP Cables. Without Accessories. | AHM Corp. |
| 2212271 | 1 | | | (2) ADC Kentrox #651 DSU. Without Accessories. | AHM Corp. |
| 2212272 | 1 | | | Lot: (8 Total) Computer Network Accessories. [3Com #3c16754 Hub ; Asante FS4008P Switch ; Linksys #EZXS88W Switch ; Digital Link #Prelude T1 DSU/CSU; (2) US Robotics 56K Modems ; Netgear FS116 Switch ; Netgear FS608 Switch. All Items Without Power Adaptors Or Accessories]. | AHM Corp. |
| 2212273 | 1 | 3Com | 3C16465C | Baseline 10/100 Switch. 24-Port. Without Accessories. | AHM Corp. |
| 2212274 | 1 | 3Com | 3C16592B | Baseline Dual Speed Hub. 12-Port. Without Accessories. | AHM Corp. |
| 2212275 | 1 | Netopia | 3347WG | Router. With Power Adapter. | AHM Corp. |
| 2212276 | 1 | D-Link | DSS8+ | 8-Port 10/100Mbps Switch. | AHM Corp. |
| 2212277 | 1 | Cisco | 2621 | Router. With (2) WIC T1-DSU Module. Without Accessories. | AHM Corp. |
| 2212278 | 1 | Cisco | 2621XM | Router. With (1) WIC T1-DSU Module. Without Accessories. | AHM Corp. |
| 2212279 | 1 | Cisco | 2621XM | Router. With (1) WIC T1-DSU Module. Without Accessories. Notation Indicates "Does Not Boot Up". | AHM Corp. |
| 2212280 | 1 | Cisco | 1841 | Router. WIC-1DSU-T1-V2 Module & CompactFlash Card. Without Accessories. | AHM Corp. |
| 2212281 | 1 | Cisco | 1841 | Router. WIC-1DSU-T1-V2 Module & CompactFlash Card. Without Accessories. | AHM Corp. |
| 2212282 | 1 | Cisco | 1841 | Router. WIC-1DSU-T1-V2 Module & CompactFlash Card. Without Accessories. | AHM Corp. |
| 2212283 | 1 | Cisco | 1841 | Router. WIC-1DSU-T1-V2 Module & CompactFlash Card. Without Accessories. | AHM Corp. |
| 2212284 | 1 | Cisco | 1841 | Router. WIC-1DSU-T1-V2 Module & CompactFlash Card. Without Accessories. | AHM Corp. |
| 2212285 | 1 | Cisco | 1842 | Router. WIC-1DSU-T1-V2 Module & CompactFlash Card. Without Accessories. | AHM Corp. |
| 2212286 | 1 | Dell | PowerEdge-2850 | Single-Xeon-Processor Server. Contains (1) 80GB HDD & (2) 512MB Memory Modules. | AHM Corp. |

| Item | Qty | Manufacturer | Model | Description | Code | Location |
|---|---|---|---|---|---|---|
| 2212287 | 1 | IBM | x-235 E-Server/M | Dual-Xeon-Processor Server. Contains (6) 73GB HDD & (6) 1GB Memory Modules. | | AHM Corp. |
| 2212288 | 1 | Cisco | 3640 | Router. With WIC-1B-U & WIC-2T & 2FE2W Modules. Without Accessories. | | AHM Corp. |
| 2212289 | 1 | Cisco | WS-C3524-PWR- | Switch-Used. Without Accessories. | | AHM Corp. |
| 2212290 | 1 | Cisco | WS-C3524-PWR- | Switch-Used. Without Accessories. | | AHM Corp. |
| 2212291 | 1 | | | Lot: (2) Digi PortServer-TS16 Serial Servers. Without Accessories. | | AHM Corp. |
| 2212292 | 1 | | | Lot: (2) Digi PortServer-TS16 Serial Servers. Without Accessories. | | AHM Corp. |
| 2212293 | 1 | | | Lot: (2) Digi PortServer-TS16 Serial Servers. Without Accessories. | | AHM Corp. |
| 2212294 | 1 | | | Lot: (2) Digi PortServer-TS16 Serial Servers. Without Accessories. | | AHM Corp. |
| 2212295 | 1 | | | Lot: (2) Digi PortServer-TS16 Serial Servers. Without Accessories. | | AHM Corp. |
| 2212296 | 1 | Lantronix | SCS3205 | Secure Console Server. 32-Port. Without Accessories. | | AHM Corp. |
| 2212297 | 1 | APC | 1500 | Uninterruptible Power Supply. | | AHM Corp. |
| 2212298 | 1 | | | Lot: Brother Typewriters. [2@#ML500 ; 1@#ML100] | | AHM Corp. |
| 2212299 | 1 | Polycom | 100 | VoiceStation. With Wall Module. Without Accessories. | | AHM Corp. |
| 2212300 | 1 | Polycom | 100 | VoiceStation. With Wall Module. Without Accessories. | | AHM Corp. |
| 2212301 | 1 | | | Lot: (24 Total) Inter-Tel 500/826-Series Phone System Cards. [2@EVMC/550.5030-AM/826.5370 Each With 30GBHDD & 16MB DRAM ; 2@CPC/550.2030-AF/826.5406-1 ; 3@LSC/550.2300V/826.4005-5 ; 4@T1-E1/550.2740V/826.5291-4 ; 9@DKSC16+/550.2255V/826.5379-4 ; 4@PowrSup/550.0110/8236-3. Also Adtran dual-H2TUR/1221026L6 Card Unit.]. | | AHM Corp. |
| 2212302 | 1 | Prodigital Me | PD-324 | Professional Digital Audio Player Unit. Without Power Adapter Or Accessories. | 1103 | AHM Corp. |
| 2212303 | 1 | Prodigital Me | PD-325 | Professional Digital Audio Player Unit. Without Power Adapter Or Accessories. | 1103 | AHM Corp. |
| 2212304 | 1 | Prodigital Me | PD-USB60 | Professional Digital Audio Player Unit. With Power Adapter. Without Accessories. | 1103 | AHM Corp. |
| 2212305 | 1 | On-Hold | Plus-5000 | CD Autoload Music On-Hold Player. Without Power Adapter Or Accessories. | 1103 | AHM Corp. |
| 2212306 | 1 | Nortel Netwc | CallPilot-100 / NT | Messaging/Voicemail System. With 64MB #NT5B62DQ (CP100-3.1-NAENG/SP) CompactFlash Card. With Power Adapter. Without Accessories. | 1102 | AHM Corp. |
| 2212307 | 1 | | | Lot: (6) Moderns. Without Power Adapters Or Accessories. [US Robotics #Sportster 56K ; US Robotics #5633 56K ; Best Data #Smart-One 56K ; (2) HP #MT5634ZBA 56K ; IBM #MT2834BI 33.6K]. | | AHM Corp. |
| 2212308 | 1 | | | | | AHM Corp. |
| 2212309 | 1 | Digi | EPC/CON-16 | Concentrators. With #60000388-C Adapter. | | AHM Corp. |
| 2212310 | 1 | Tripp-Lite | BC-350 | Uninterruptible Power Supply. | | AHM Corp. |
| 2212311 | 1 | Sony | SDX-D700C / Sto AlTe260 | Tape Drive. Without Accessories. | | AHM Corp. |
| 2212312 | 1 | Sony | SDX-D700C / Sto AlTe260 | Tape Drive. Without Accessories. | | AHM Corp. |
| 2212313 | 1 | Sony | ATDEA3 / StorSt AlTe260 | Tape Drive. Without Accessories. | | AHM Corp. |

| Item # | Qty | Manufacturer | Model | Serial/Code | Description | Owner |
|---|---|---|---|---|---|---|
| 2212314 | 1 | Exabyte | VXA-1E | | Tape Drive. Without Accessories. | AHM Corp. |
| 2212315 | 1 | Netgear | FS116 | | Fast Ethernet Switch, 16-Port. With Power Adapter. No Accessories. | AHM Corp. |
| 2212316 | 1 | Netgear | JFS524 | | Fast Ethernet Switch, 24-Port. Without Power Adapter. No Accessories. | AHM Corp. |
| 2212317 | 1 | Cisco | 1720 | | Router. WIC-1DSU-T1 & WIC-1B-U Modules. With Power Adapter. No Accessories. | AHM Corp. |
| 2212318 | 1 | Cisco | 831 | | Router. With Power Adapter. No Accessories. | AHM Corp. |
| 2212319 | 1 | Kodak | i-40 | | Scanner. Without Power Adapter, Tray Or Accessories. | AHM Corp. |
| 2212320 | 1 | Cisco | 831 | | Router. With Power Adapter. No Accessories. | AHM Corp. |
| 2212321 | 1 | Prodigital Me | PD-324 | | Professional Digital Audio Player Unit. Without Power Adapter Or Accessories. | AHM Corp. |
| 2212322 | 1 | | | 1103 | Lot: Netopia #3500-Series Broadband Gateway & Netopia #3347W Router. Without Power Adapters Or Accessories. | AHM Corp. |
| 2212323 | 1 | Nortel | StarTalk Flash / N | | Voicemail System. With NTAB2385 Expansion Cartridge & NT5B78WL Flash Card. | AHM Corp. |
| 2212324 | 1 | | | | Lot: (2) Ortronics Cat6e 48-Port Patch Panels. | AHM Corp. |
| 2212325 | 1 | | | | Lot: (15 Total) Modems. No Power Adapters Or Accessories. [By US Robotics & MultiTech: 6@56K ; 7@33.6K ; 2@V.92] | AHM Corp. |
| 2212326 | 1 | Paradyne | Frame Saver Flex | | T1 Frame Flex, 4@PVCS. Without Accessories. | AHM Corp. |
| 2212329 | 1 | Castelle | 3500 | | Fax/Press Server. Without Accessories. | AHM Corp. |
| 2212330 | 1 | | | | Lot: (3) Network Units. [Adtran #1202.060L1 TSU LT ; Netgear DS108 Dual Speed Hub ; IBM Options-MT3834BL 33.6K Modem. Without Accessories. | AHM Corp. |
| 2212331 | 1 | Hewlett Pacl | FC60 | | Disk Array Enclosure (No Hard Drives). With Battery Back-Up Module. | AHM Corp. |
| 2212332 | 1 | APC | 1000 | | Uninterruptible Power Supply. | AHM Corp. |
| 2212333 | 1 | APC | 1500 | | Uninterruptible Power Supply. | AHM Corp. |
| 2212334 | 1 | APC | SU70RM2U | | Uninterruptible Power Supply. No Faceplate. ; Front Ribbon Connector Cut. Fabric Switch. [Cisco DS-C9621A-K9 Mainframe Serial#-FOX1020021V ; DS-X9124 1/2/4 Gbps FC Module/Blade Serial#-JAB103502FP (With: SMART #SM5723285D8DWCHIC3 Memory Module , Cisco 128MB CompactFlash Card #1633490191 , Power-One #QTS48T38096-NCBP Converter Module); DS-2SLOT-FAN Fan Module Serial#-FOX1020021Q ; (Qty-2) DS-CAC-845W Power Supply Modules Serial#-QCS102910AL & Serial#-QCS102910CH]. | AHM Corp. |
| 2212335 | 1 | Cisco | MDS-9216A / EM | FOX1020021V | Router. WIC-1ENET & WIC-1B-U Modules. With Power Adapter. No Accessories. | AHM Corp. |
| 2212336 | 1 | Cisco | 1721 | | | AHM Corp. |
| 2212337 | 1 | Cisco | WS-C2950-24 | | Switch. Without Accessories. | AHM Corp. |
| 2212338 | 1 | Cisco | WS-CBS3020-HF | FOC1127T0LC | Catalyst Blade Switch 3020 For HP (Restricted Product). Never Installed. [Also Listed As: HP BLc Cisco 1GbE 3020 Switch OptKit] | AHM Corp. |
| 2212339 | 1 | Cisco | WS-CBS3020-HF | FOC1127T0PL | Catalyst Blade Switch 3020 For HP (Restricted Product). Never Installed. [Also Listed As: HP BLc Cisco 1GbE 3020 Switch OptKit] | AHM Corp. |
| 2212340 | 1 | Adtran | 100e / (P/N)1202. | | TSU. With (2) Cisco CAB-V35MT Cables. | AHM Corp. |

| Item | Qty / Description | Details | Serial | Owner |
|---|---|---|---|---|
| 2212341 | 1 Adtran | LT / (P/N)1202.06 TSU. With Cisco CAB-V35MT Cable. | | AHM Corp. |
| 2212342 | 1 Adtran | LT / (P/N)1202.06 TSU. With Cisco CAB-V35MT Cable. | | AHM Corp. |
| 2212343 | 1 ADC Kentro/Satellite-651 | DSU. With Cisco CAB-V35MT Cable. | | AHM Corp. |
| 2212344 | 1 ADC Kentro/Satellite-651 | DSU. With Cisco CAB-V35MT Cable. | | AHM Corp. |
| 2212345 | 1 HP    ProLiant BL460c | Server Blade & Processor Option. Never Installed. [Blade Listed As: ProLiant BL 460c G1 5150 2G 1P Svr ; HP P/N-416655-B21 ; S/N-2UX71903XY]. [Proc Opt Kit Listed As: HPX5150 BL460c G1 Kit ; HP X7140M 570/580G4 Kit ; P/N-416659-B21 ; X/2.66-1X4M 5150 PROC K ; S/N-PRA07132C9]. | 2UX71903XY & PRA07132C9 | AHM Corp. AHM Corp. |
| 2212346 | 1 IBM / Adapte U320 | SCSI Controller 2 Option Card. Never Installed. [IBM P/N-13N2249]. | | AHM Corp. AHM Corp. |
| | | Lot: (3) Cisco Accessories. [P/N-53-2088-01-RevA0 Ethernet 1E Module ; P/N-72-2632-01Rev02 Cable ; P/N-72-3663-01 Cable]. | | |
| 2212347 | 1 Sun MicroSy/1000B-SA | TX-RX Card. [P/N-501437502727005Rev51]. | | AHM Corp. |
| 2212348 | 1 Server Techi PT45-H808-1-07C | Remote Power Manager. Never Installed. | AA07E019981 | AHM Corp. |
| 2212349 | 1 Server Techi PT45-H808-1-07C | Remote Power Manager. Never Installed. | AA06L031164 | AHM Corp. |
| 2212350 | 1 Server Techi PTXM-HF16-1-02 | Power Tower. Without PowerCord Or Accessories. | AA07E019978 | AHM Corp. |
| 2212351 | 1 | Lot: (2) Netgear FS108 8-Port Fast Ethernet Switches. In Box-Never Installed. With AC Adapters & Installation Guides. | | AHM Corp. |
| 2212352 | 1 | Lot: (2) Netgear FS108 8-Port Fast Ethernet Switches. In Box-Never Installed. With AC Adapters & Installation Guides. | | AHM Corp. |
| 2212353 | 1 | Lot: (2) Netgear FS108 8-Port Fast Ethernet Switches. In Box-Never Installed. With AC Adapters & Installation Guides. | | AHM Corp. |
| 2212354 | 1 | Messaging/Voicemail System. With 64MB #NT5B62DQ (CP100-3.0-NAENG/SP) CompactFlash Card. With Power Adapter. Without Accessories. | | AHM Corp. |
| 2212355 | 1 Nortel Netwc CallPilot-100 / NT Accessories. | Lot:(11 Total) Network Equipment. Without Accessories. [Cabletron #2200 Switch; Westell #B90-Series DSL Modem; Racal #6424 DSU ; (2) Adtran #LT TSU; (6) Adtran #III-AR DSU]. | | AHM Corp. |
| 2212356 | 1 | Lot:(11 Total) Office Equipment. Without Power Adapters Or Accessories. [Brother #5750e All-In-One Machine ; HP 3015 All-In-One Fax Machine With (2) #12A Toner Cartridges ; Canon #BJC-85 Printer; HP #5550C Scanner; Brother #ML100 Typewriter; Symbol #LS2208-SR20001 Scanner Gun; Tripp-Lite #Internet-350SER UPS ; (2) HP #Jetdirect-EX-Plus Print Servers ; (2) HP #Jetdirect-170X Print Server ; Rapitan #CS2 CompuSwitch]. | | AHM Corp. |
| 2212357 | 1 | Lot: (3) External Tape Drives. Without Accessories. [Exabyte #VXA-1e ; Compaq #Series-E02007 ; Sun #611]. | | AHM Corp. |
| 2212358 | 1 | Lot: (3 Pieces) Paradyne Equipment. Without Accessories. [Model-FrameSaver SLV/9624-A1-201 56K 1-Port Frame Access Unit With Power Adapter; Model-FrameSaver Flex/9123C T1 Frame Flex 64PVCS Without Power Adapter; Model-FrameSaver Flex/9123 T1 Frame Flex 64PVCS Without Power Adapter]. | | AHM Corp. |
| 2212359 | 1 | Lot: (2) Liebert #GXT2-1500RT120 Uninterruptible Power Supplies. | | AHM Corp. |
| 2212360 | 1 | | | AHM Corp. |

| ID | Qty | Manufacturer / Model | Description | Serial | Owner |
|---|---|---|---|---|---|
| 2212361 | 1 | | Lot: (2) Liebert #GXT2-1500RT120 Uninterruptible Power Supplies. | | AHM Corp. |
| 2212362 | 1 | | Lot: (3 Total) Uninterruptible Power Supplies - As Is / Faceplates Missing. [APC #SU700RM2U ; APC #SUA750RM2U ; APC #SC1500]. | | AHM Corp. |
| 2212363 | 1 | CyberPower CPS1500AVR | Uninterruptible Power Supply. | | AHM Corp. |
| 2212364 | 1 | | Lot:(11 Total) Network Equipment. W/O Accessories. [Verilink #NE7216 VoIP Enabled Net Engine ; Bay Networks #CV1001004 Advanced Remote Node ; 3Com #C166731 Hub-10]. | | AHM Corp. |
| 2212365 | 1 | | Lot: (2) APC #1500 Uninterruptible Power Supplies. | | AHM Corp. |
| 2212366 | 1 | | Lot: (4)APC #RS-1000 Uninterruptible Power Supplies. | | AHM Corp. |
| 2212367 | 1 | | Lot: (2) Cisco 1841 Routers. Each With WIC-1DSU-T1-V2 Module & 32MB CompactFlash Card. Without Accessories. | | AHM Corp. |
| 2212368 | 1 | | Lot: (2) Cisco WS-C2950-24 Switches. Without Power Cords Or Accessories. | | AHM Corp. |
| 2212369 | 1 | | Lot: (38 Total) Netgear Switches & Hubs And (14) Assorted Netgear Power Adapters. Without Accessories. [Switches/Hubs: (18) #FS108 ; (8) #FS105 ; (1) #FS116 ; (9) #DS104 ; (2) #DS524]. | | AHM Corp. |
| 2212370 | 1 | | Lot: (37 Total) Netgear Switches & Hubs And (13) Assorted Netgear Power Adapters. Without Accessories. [Switches/Hubs: (22) #FS108 ; (10) #FS105 ; (4) #FS116 ; (1) #EN108]. | | AHM Corp. |
| 2212371 | 1 | Server Tech PT45-H808-1-07C | Remote Power Manager. Never Installed. | AA07E019971 | AHM Corp. |
| 2212372 | 1 | Cisco CVPN-3002-8E | Hardware Client / Concentrator. With Power Adapter. No Accessories. | | AHM Corp. |
| 2212373 | 1 | Cisco CVPN-3002-8E | Hardware Client / Concentrator. With Power Adapter. No Accessories. | | AHM Corp. |
| 2212374 | 1 | Cisco CVPN-3002-8E | Hardware Client / Concentrator. With Power Adapter. No Accessories. | | AHM Corp. |
| 2212375 | 1 | Cisco CVPN-3002-8E | Hardware Client / Concentrator. With Power Adapter. No Accessories. | | AHM Corp. |
| 2212376 | 1 | Cisco CVPN-3002-8E | Hardware Client / Concentrator. With Power Adapter. No Accessories. | | AHM Corp. |
| 2212377 | 1 | | Lot: Cisco #CVPN-3002-8E Hardware Client / Concentrator & Cisco #831 Broadband Router. Without Power Adapters Or Accessories. | | AHM Corp. |
| 2212378 | 1 | | Lot: (3 Total) Netopia Routers. Without Power Adapters Or Accessories. [#R3100-U,-UP,-1 ISDN Router. #Cayman-3347W DSL Router. #3346N-002 DSL Router.]. | | AHM Corp. |
| 2212379 | 1 | Dell PowerVault-120T | DDS4 Tape AutoLoader, Data Storage Cartridge Changer Unit. No Accessories. | | AHM Corp. |
| 2212380 | 1 | | Lot: (80) CAT 5e Patch Cables, 3-Ft Each, Never Used. | | AHM Corp. |
| 2212381 | 1 | Hewlett Pacl 9000dn (C8521A) | Printer System. With Options: C8085A 3,000 Sheet Stapler/Stacker ; C8531A 2,000 Sheet Input Tray ; J6057A 10/100tx LAN Connect Card. | JPBRY06906 | AHM Corp. |
| 2212382 | 1 | Hewlett Pacl 4700n (Q7492A) | Color LaserJet Printer. | JPLLC19992 | AHM Corp. |
| 2212383 | 1 | Kodak i660 | Scanner. | 12810206 / K4200-0151 | AHM Corp. |
| 2212384 | 1 | Kodak i660 | Scanner. | 12810162 / K4200-0154 | AHM Corp. |
| 2212385 | 1 | Kodak i840 | Scanner. | 12678960 / K4184-1250 | AHM Corp. |
| 2212386 | 1 | Kodak i840 | Scanner. | 12678562 / K4184-3603 | AHM Corp. |
| 2212387 | 1 | Kodak i840 | Scanner. | 12604404 / K4184-3605 | AHM Corp. |
| 2212388 | 1 | Kodak i840 | Scanner. | 12604393 / K4184-3606 | AHM Corp. |

| Item # | Qty | Make / Model | Description | Owner |
|---|---|---|---|---|
| 2212389 | 1 | Hewlett Pacl 4200tn (Q2427A) | Laserjet Printer. | AHM Corp. |
| 2212390 | 1 | Kodak i40 | Scanner. With Power Adapter & USB Cable. Without Accessories. | AHM Corp. |
| 2212391 | 1 | Kodak i41 | Scanner. With Power Adapter & USB Cable. Without Accessories. | AHM Corp. |
| 2212392 | 1 | | Lot: (7) Network Accessories. [Ascend Pipeline-P130-UBRI-FT1 ISDN Router; (2) Netgear #FS108 Ethernet Switches; IBM #8228 Multistation Access Unit ; (2) US Robotics 56K Modems; ADC T-Srv-II Unit]. | AHM Corp. |
| 2212393 | 1 | | Lot: (4) Kodak #i40 Scanners. Without Power Adapters. Or Accessories. | AHM Corp. |
| 2212394 | 1 | | Lot: (4) Kodak #i40 Scanners. Without Power Adapters. Or Accessories. | AHM Corp. |
| 2212395 | 1 | Savin MLP75n | Laser Printer - Used. | AHM Corp. |
| 2212396 | 1 | Kodak i260 | Scanner - Used. With Power Adapters. No Accessories. | AHM Corp. |
| 2212397 | 1 | | Lot: (3) Security Room Video Equipment. [(2) Sony SVT-L400 Time Lapse VCRs ; (1) Toshiba KV-8168A Time Lapse VCR With Missing Knob]. | AHM Corp. |
| 2212398 | 1 | | Lot: (2) Security Room Video Equipment. [Philips TLC-2657/90 Video Multiplexer ; Advanced technology #DPX16m Video Multiplexer]. | AHM Corp. |
| 2212399 | 1 | | Lot: (6) Kodak #i40 Scanners. Without Power Adapters. Or Accessories. | AHM Corp. |
| 2212400 | 1 | | Lot: (5 Pieces) Office Equipment. [Martin Yale #CV-7 Auto-Folder ; Canon #M11005 Printer With Power Adapter ; (2) HP #EX-Plus JetDirect External Print Servers ; Zebra #LP-2844-Z Barcode Label Printer. All Equipment Without Accessories]. | AHM Corp. |
| 2212401 | 1 | | Lot: (2) Uninterruptible Power Supplies. [APC #RS-1000 ; Safe Power #800]. | AHM Corp. |
| 2212402 | 1 | Hewlett Pacl 5590 | Scanner. With #FCLSD-0508 TMA Option. Without Power Adapter Or Accessories. | AHM Corp. |
| 2212403 | 1 | CyberPower CPS1500AVR | Uninterruptible Power Supply. | AHM Corp. |
| 2212404 | 1 | APC Pro-1000 | Uninterruptible Power Supply. | AHM Corp. |
| 2212405 | 1 | Sharp 27J-S100 | 27" TV. Without Remote Controller. | AHM Corp. |
| 2212406 | 1 | Broksonic SC-20145 | 20"Combo DVD/VCR/TV. Without Remote Controller. | AHM Corp. |
| 2212407 | 1 | | Lot: (2) Kodak i260 Scanners. Condition Unknown. Includes Only 1 Power Adapter (Other Power Adapter Missing). No Accessories. | AHM Corp. |
| 2212408 | 1 | Pelican 1620 | Rollable, Watertight Protector, Cargo Case. | AHM Corp. |
| 2212409 | 1 | Pelican 1620 | Rollable, Watertight Protector, Cargo Case. | AHM Corp. |
| 2212410 | 1 | Oki B4350 | Laser Printer. | AHM Corp. |
| 2212411 | 1 | Oki B4350 | Laser Printer. | AHM Corp. |
| 2212412 | 1 | | Lot HP #1160 Printer & HP #910 Fax Machine. Without Accessories. | AHM Corp. |
| 2212413 | 1 | | Lot: Nortel/Norstar Telephone Equipment. Consisting Of: (1) Nortel #NT5B32FA-93 Key Telephone System Without Cards ; (2) Nortel #NTBB20FB-93 Key Telephone Systems Each Containing NT5B38GA-93-E&M/DISA Cartridges ; (2) Spare NT5B38GA-93-E&M/DISA Cartridges ; (3) Northern Telecom meridian-NT9K08AC03 Telephones. | AHM Corp. |

| Item | Qty | Vendor | Model | Description | Owner |
|---|---|---|---|---|---|
| 2212414 | 1 | Kodak | i660 | Scanner. Without Accessories. | AHM Corp. |
| 2212415 | 1 | | | Lot: (2) APC Uninterruptible Power Supplies. [Model-RS1500 ; Model-RS1000]. | AHM Corp. |
| 2212416 | 1 | Sprint | 645-Series | DSL Router. With Power Adapter. | AHM Corp. |
| 2212417 | 1 | Cisco | 831 | Router. Without Power Adapter Or Accessories. | AHM Corp. |
| 2212418 | 1 | Cisco | WS-C3524-PWR- | Switch-Used. Without Accessories. | AHM Corp. |
| 2212419 | 1 | Cisco | 3640 | Router. With WIC-1B-U , WIC-2T , 2FE2W , Serial-4A/S Modules. Without Accessories. | AHM Corp. |
| 2212420 | 1 | | | Serial Servers. Without Accessories. | AHM Corp. |
| 2212421 | 1 | Digi | PortServer-TS16 | Serial Servers. Without Accessories. | AHM Corp. |
| 2212422 | 1 | Bay Network | Baystack-152 | 10-Base-T Hub. 12-Port. | AHM Corp. |
| 2212423 | 1 | Bay Network | Baystack-150 | 10-Base-T Hub. 24-Port. | AHM Corp. |
| 2212424 | 1 | Wright Line | LC98-M2 | LAN Management System (KVM) Switch. | AHM Corp. |
| 2212425 | 1 | Qlogic | QMH24H2 | FC Adapter. (Hewlett Packard P/N-404986-001 Rev0B). | AHM Corp. |
| 2212426 | 1 | Riverbed | Steelhead-5520 | Appliance. [OS Version: 3.0.7c]. [4-Port Copper Gig Card]. [Supports: 155Mbps ; 1.5TB Storage & Spare Drive (250MB) ; 15,000 TCP Connections]. S/N-T24MU0004E604 & S/N-AM032167. | T24MU0004E604 & AM032167 AHM Corp. |
| 2212427 | 1 | Riverbed | Steelhead-5520 | Appliance. [OS Version: 3.0.7c]. [4-Port Copper Gig Card]. [Supports: 155Mbps ; 1.5TB Storage & Spare Drive ; 15,000 TCP Connections]. [Side Rails]. S/N-T24YP0005004C2 & S/N-AM032504. | T24YP0005004C2 & AM032350 AHM Corp. |
| 2329165 | 1 | Steelcase | | (20) 6' x 6' x 24"d L-Shaped Workstations, (1) 6' Workstation including: (19) Undercounter 2-Drawer Verticle File Cabinets, (19) Undercounter 3-Drawer Storage/File Cabinets, (11) 4-Drawer Lateral File Cabinets with Counter Top, and (84) 42" Tall Panels wi | AHM SPV I |
| 2329166 | 1 | Steelcase | | (14) 6' x 24"d L-Shaped Workstations, (1) 147" x 24" Workstation/Table including: (19) Undercounter 2-Drawer Verticle File Cabinets, (19) Undercounter 3-Drawer Storage/File Cabinets (4) 5-Drawer, (2) 3-Drawer Lateral File Cabinets and (4) Double Do | AHM SPV I |
| 2329167 | 1 | Steelcase | | (64) 4' x 24"d Workstations Plus: (4) 6' x 24"d Supervisor Workstations including: (68) Undercounter 2-Drawer Verticle File Cabinets, (68) Undercounter 3-Drawer Storage/File Cabinets and (112) 42" Tall | AHM SPV I |
| 2329170 | 1 | Steelcase | | (19) 6' x 8' L-Shaped Workstations including: (19) Undercounter 2-Drawer Verticle File Cabinets, (19) Undercounter 3-Drawer Storage/File Cabinets, (12) 5-Drawer Lateral File Cabinets with Upper 2-Door Storage, (16) 3-Drawer Lateral File Cabinets, (38) Ove | AHM SPV I |
| 2329171 | 1 | | | (16) 5-Caster Ergonomic Arm Chairs. | AHM Corp. |
| 2329172 | 1 | Steelcase | | (15) 6' x 8' L-Shaped Workstations including: (14) 2-Drawer and (7) 3-Drawer Lateral File Cabinets, (15) 3-Drawer Storage/File Cabinets and (45) 54" Tall Panels with Power and Data Ports. (Note: Chairs Are Sold SEPARATE From Workstations) | AHM SPV I |
| 2329173 | 1 | | | (14) 5-Caster Ergonomic Arm Chairs. | AHM Corp. |

| Item | Qty | Mfr | Description | Owner |
|---|---|---|---|---|
| 2329174 | 1 | Tayco | (16) 6' x 6' L-Shaped Workstations including:(16) 2-Drawer Lateral File Cabinets, (16) 3-Drawer Storage/File Cabinets and (26) 61" Tall x 6'L Panels with Power and Data Ports. (Note: Chairs Are Sold SEPARATE From Workstations) | AHM Corp. |
| 2329175 | 1 | Tayco | (15) 6' x 6' L-Shaped Workstations including:(15) 2-Drawer Lateral File Cabinets, (15) 3-Drawer Storage/File Cabinets and (26) 55" Tall x 6'L Panels with Power and Data Ports. (Note: Chairs Are Sold SEPARATE From Workstations) | AHM Corp. |
| 2329176 | 1 | Tayco | (25) 6' x 6' L-Shaped Workstations including:(25) 2-Drawer Lateral File Cabinets, (25) 3-Drawer Storage/File Cabinets and (44) 42.5" Tall, (2) 55" Tall x 6'L Panels with Power and Data Ports. (Note: Chairs Are Sold SEPARATE From Workstations) | AHM Corp. |
| 2329177 | 1 | | (16) 5-Caster Ergonomic Arm Chairs. | AHM Corp. |
| 2329178 | 1 | | (15) 5-Caster Ergonomic Arm Chairs. | AHM Corp. |
| 2329179 | 1 | | (25) 5-Caster Ergonomic Arm Chairs. | AHM Corp. |
| 2329180 | 1 | Hon | (2) 5-Drawer, (1) 2-Drawer Lateral File Cabinets | AHM Corp. |
| 2329181 | 1 | | (2) 5-Drawer, (1) 3-Drawer Lateral File Cabinets | AHM Corp. |
| 2329182 | 1 | | (4) 5-Drawer Lateral File Cabinets | AHM Corp. |
| 2329183 | 1 | | (4) 5-Drawer Lateral File Cabinets | AHM Corp. |
| 2329184 | 1 | | (10) 5-Drawer Lateral File Cabinets | AHM Corp. |
| 2329185 | 1 | WoodTech | (3) 6' Trader Workstations. Each Station Includes: (4) 17" Flat Panel Display Monitors (12-Total) and (6) 3-Drawer Storage/File Cabinets and (2) Cherrywood End Boards. | AHM Corp. |
| 2329186 | 1 | WoodTech | (3) 6' Trader Workstations. Each Station Includes: (4) 17" Flat Panel Display Monitors (12-Total) and (6) 3-Drawer Storage/File Cabinets and (2) Cherrywood End Boards. | AHM Corp. |
| 2329187 | 1 | WoodTech | (6) 6' Trader Workstations. Each Station Includes: (4) 17" Flat Panel Display Monitors (24-Total) and (12) 3-Drawer Storage/File Cabinets and (2) Cherrywood End Boards. | AHM Corp. |
| 2329188 | 1 | WoodTech | (7) 6' Trader Workstations (Includes Cherrywood Supervisor Station). (14) 17" Flat Panel Display Monitors (14-Total) and (14) 3-Drawer Storage/File Cabinets and (1) Cherrywood End Board. | AHM Corp. |
| 2329189 | 1 | WoodTech | (6) 6' Trader Workstations. (Including: (1) Steelcase Supervisor Station-No Displays).Each Station Includes: (4) 17" Flat Panel Display Monitors (24-Total) and (12) 3-Drawer Storage/File Cabinets and (2) Cherrywood End Boards. | AHM Corp. |
| 2329190 | 1 | WoodTech | (12) 6' Trader Workstations (Includes (2) Cherrywood Supervisor Stations). (44) 17" Flat Panel Display Monitors (44-Total) and (24) 3-Drawer Storage/File Cabinets. | AHM Corp. |
| 2329191 | 1 | WoodTech | (16) 6' Trader Workstations (Includes (2) Cherrywood Supervisor Stations). (64) 17" Flat Panel Display Monitors (64-Total) and (32) 3-Drawer Storage/File Cabinets. | AHM Corp. |
| 2329192 | 1 | Herman-Milli Aeron-2 | Ergonomic 5- Caster Arm Chair | AHM Corp. |

| Item | Qty | Manufacturer | Description | Model | Owner |
|---|---|---|---|---|---|
| 2329193 | 1 | Herman-Milli Aeron-2 | Ergonomic 5- Caster Arm Chair | | AHM Corp. |
| 2329194 | 1 | Herman-Milli Aeron-2 | Ergonomic 5- Caster Arm Chair | | AHM Corp. |
| 2329195 | 1 | Herman-Milli Aeron-2 | Ergonomic 5- Caster Arm Chair | | AHM Corp. |
| 2329196 | 1 | Herman-Milli Aeron-2 | Ergonomic 5- Caster Arm Chair | | AHM Corp. |
| 2329197 | 1 | Herman-Milli Aeron-2 | Ergonomic 5- Caster Arm Chair | | AHM Corp. |
| 2329198 | 1 | Herman-Milli Aeron-2 | Ergonomic 5- Caster Arm Chair | | AHM Corp. |
| 2329199 | 1 | Herman-Milli Aeron-2 | Ergonomic 5- Caster Arm Chair | | AHM Corp. |
| 2329200 | 1 | Herman-Milli Aeron-2 | Ergonomic 5- Caster Arm Chair | | AHM Corp. |
| 2329201 | 1 | Herman-Milli Aeron-2 | Ergonomic 5- Caster Arm Chair | | AHM Corp. |
| 2329202 | 1 | Herman-Milli Aeron-2 | Ergonomic 5- Caster Arm Chair | | AHM Corp. |
| 2329203 | 1 | Herman-Milli Aeron-2 | Ergonomic 5- Caster Arm Chair | | AHM Corp. |
| 2329204 | 1 | Herman-Milli Aeron-2 | Ergonomic 5- Caster Arm Chair | | AHM Corp. |
| 2329205 | 1 | Herman-Milli Aeron-2 | Ergonomic 5- Caster Arm Chair | | AHM Corp. |
| 2329206 | 1 | Herman-Milli Aeron-2 | Ergonomic 5- Caster Arm Chair | | AHM Corp. |
| 2329207 | 1 | Herman-Milli Aeron-2 | Ergonomic 5- Caster Arm Chair | | AHM Corp. |
| 2329208 | 1 | Herman-Milli Aeron-2 | Ergonomic 5- Caster Arm Chair | | AHM Corp. |
| 2329209 | 1 | Herman-Milli Aeron-2 | Ergonomic 5- Caster Arm Chair | | AHM Corp. |
| 2329210 | 1 | Herman-Milli Aeron-2 | Ergonomic 5- Caster Arm Chair | | AHM Corp. |
| 2329211 | 1 | Herman-Milli Aeron-2 | Ergonomic 5- Caster Arm Chair | | AHM Corp. |
| 2329212 | 1 | Herman-Milli Aeron-2 | Ergonomic 5- Caster Arm Chair | | AHM Corp. |
| 2329213 | 1 | Herman-Milli Aeron-2 | (2) Ergonomic 5- Caster Arm Chairs | | AHM Corp. |
| 2329214 | 1 | Herman-Milli Aeron-2 | (2) Ergonomic 5- Caster Arm Chairs | | AHM Corp. |
| 2329215 | 1 | Herman-Milli Aeron-2 | (2) Ergonomic 5- Caster Arm Chairs | | AHM Corp. |
| 2329216 | 1 | Herman-Milli Aeron-2 | (2) Ergonomic 5- Caster Arm Chairs | | AHM Corp. |
| 2329217 | 1 | Herman-Milli Aeron-2 | (2) Ergonomic 5- Caster Arm Chairs | | AHM Corp. |
| 2329218 | 1 | Herman-Milli Aeron-2 | (5) Ergonomic 5- Caster Arm Chairs | | AHM Corp. |
| 2329219 | 1 | Herman-Milli Aeron-2 | (5) Ergonomic 5- Caster Arm Chairs | | AHM Corp. |
| 2329220 | 1 | | (3) 5 Drawer Lateral File Cabinets with Upper 2-Door Storage, (1) 4-Drawer, (6) 3-Drawer, and (1) 2-Drawer Lateral File Cabinets. | | AHM Corp. |
| 2329221 | 1 | | (9) 3-Drawer Lateral and (6) Steelcase 36"w x 28"t x 15" d Storage Racks. | | AHM Corp. |
| 2329222 | 1 | Steelcase | (2) 36" Round Tables each with (3) Sled Chairs and (2) Steelcase 8'L x 18'd Wall Tables. (No Electronics Included.) | | AHM SPV I |
| 2329223 | 1 | Samsung LNS4696DX/XAA | 46" Inch Flat Panel LCD HDTV, 1920x1080p Resolution, 6000:1. (Note: This Item May Not Include Mounting Bracket Hardware) Please Inspect. 40" Inch Flat Panel LCD HDTV, Aspect Ratio: Widescreen (16:9) - Resolution: 1920 x 1080. Contrast 6000:1. (Note: This Item May Not | AFQD36FP300390Z | AHM Corp. |
| 2329224 | 1 | Samsung LNS4096DX/XAA | Include Mounting Bracket Hardware) Please Inspect. 50" inch Flat Panel HDTV Plasma TV, Widescreen 16:9 Format, Resolution: 1280 x 768 (WXGA). (Note: This Item May Not Include | AFQB3CFP300019D | AHM Corp. |
| 2329225 | 1 | Pioneer | PDP-503CMX  Mounting Bracket Hardware) Please Inspect. | BHSS010412NJ | AHM Corp. |

| Item | Qty | Manufacturer | Model | Description | Serial Number | Owner |
|---|---|---|---|---|---|---|
| 2329226 | 1 | LG Electroni | 42PC3D-UD | 42" Flat Panel Plasma HDTV, 16:9 Format, Resolution: 1024x768. (Note: This Item May Not Include Mounting Bracket Hardware) Please Inspect. | 605RMZL091117 | AHM Corp. |
| 2329227 | 1 | Sharp | Aquos LC45GD4l | 45" Flat Panel LCD TV Aspect Ratio: Widescreen (16:9) - Resolution: 1920 x 1080 Pixels - Digital Cable Ready - With Picture-in-Picture. (Note: This Item May Not Include Mounting Bracket Hardware) Please Inspect. | 412613710- | AHM Corp. |
| 2329228 | 1 | Sharp | Aquos LC45GD4l | 45" Flat Panel LCD TV Aspect Ratio: Widescreen (16:9) - Resolution: 1920 x 1080 Pixels - Digital Cable Ready - With Picture-in-Picture. (Note: This Item May Not Include Mounting Bracket Hardware) Please Inspect. | 412613760- | AHM Corp. |
| 2329229 | 1 | ViewSonic | N3251W-VS1133 | 32" Widescreen Flat Panel LCD HDTV, 1366x768 Resolution. (Note: This Item May Not Include Mounting Bracket Hardware) Please Inspect. | Q9R0633C0371 | AHM Corp. |
| 2329230 | 1 | ViewSonic | N3251W-VS1133 | 32" Widescreen Flat Panel LCD HDTV, 1366x768 Resolution. (Note: This Item May Not Include Mounting Bracket Hardware) Please Inspect. | Q9R0632C0213 | AHM Corp. |
| 2329231 | 1 | ViewSonic | N3252W-VS1133 | 32" Widescreen Flat Panel LCD HDTV, 1366x768 Resolution. (Note: This Item May Not Include Mounting Bracket Hardware) Please Inspect. | Q9R0632C0881 | AHM Corp. |
| 2329232 | 1 | ViewSonic | N2750W-VS1057 | 27" Widescreen Flat Panel LCD HDTV, 1366x768 Resolution. (Note: This Item May Not Include Mounting Bracket Hardware) Please Inspect. | PJL0551B0318 | AHM Corp. |
| 2329233 | 1 | ViewSonic | N2750W-VS1057 | 27" Widescreen Flat Panel LCD HDTV, 1366x768 Resolution. (Note: This Item May Not Include Mounting Bracket Hardware) Please Inspect. | PJL051201283 | AHM Corp. |
| 2329234 | 1 | ViewSonic | N2750W-VS1057 | 27" Widescreen Flat Panel LCD HDTV, 1366x768 Resolution. (Note: This Item May Not Include Mounting Bracket Hardware) Please Inspect. | PJL051000836 | AHM Corp. |
| 2329235 | 1 | Samsung | LN-S4696D | 46" Widescreen Flat Panel LCD HDTV, Format:16:9, Resolution:1920x1080, 6000:1. (This Item is in Manufacturers Box.) | AFQD3CFP300019 | AHM Corp. |
| 2329236 | 1 | General Elec Profile PDS22SBt | Steel Door Carousel Microwave Ovens. | 22 cu/ft. Stainless Steel Door Refrigerator Freezer with (2) GE- Stainless Steel Door Refrigerator Freezer with (1) GE- Stainless Steel Door Carousel Microwave Oven and (1) Hoshizaki Stainless Steel Counter Top Ice Machine. | NA | AHM Corp. |
| 2329237 | 1 | General Elec Profile PDS22SBt | | 22 cu/ft. Stainless Steel Door Refrigerator Freezer with (1) GE- Profile Stainless Steel Door Carousel Microwave Oven with Inverter Technology, Innowave- Filtered Hot/Cold Water Dispensor Unit. (Note: Microwave Oven has Crack in Outer Door) | NA | AHM Corp. |
| 2329238 | 1 | General Elec Profile | | | | AHM Corp. |
| 2329241 | 1 | Polycom | (1)VS-300 and (1) Voice Station Full Duplex Conference Phones | | | AHM Corp. |

| | | | | |
|---|---|---|---|---|
| 2329242 | 1 | Viewsonic | PJ-458D | Multimedia Projector. | AHM Corp. |
| 2329243 | 1 | | Approx. 8' x 42" | Oval Dark Cherrywood Executive Conference Table. | AHM Corp. |
| 2329244 | 1 | Hon | IA52761 | Black Leather Like 5-Caster Ergonomic Arm Chairs. | AHM Corp. |
| 2329245 | 1 | Hon | IA52761 | Black Leather Like 5-Caster Ergonomic Arm Chairs. | AHM Corp. |
| 2329246 | 1 | Hon | IA52761 | Black Leather Like 5-Caster Ergonomic Arm Chairs. | AHM Corp. |
| 2329247 | 1 | Hon | IA52761 | Black Leather Like 5-Caster Ergonomic Arm Chairs. | AHM Corp. |
| 2329248 | 1 | Hon | IA52761 | Black Leather Like 5-Caster Ergonomic Arm Chairs. | AHM Corp. |
| 2329249 | 1 | Hon | IA52761 | Black Leather Like 5-Caster Ergonomic Arm Chairs. | AHM Corp. |
| 2329250 | 1 | Hon | IA52761 | Black Leather Like 5-Caster Ergonomic Arm Chairs. | AHM Corp. |
| 2329251 | 1 | Hon | IA52761 | Black Leather Like 5-Caster Ergonomic Arm Chairs. | AHM Corp. |
| 2329252 | 1 | Hon | IA52761 | Black Leather Like 5-Caster Ergonomic Arm Chairs. | AHM Corp. |
| | | | | Dark Cherrywood Executive Desk with 48" (L) Return, (2) Matching Cherrywood 2-Drawer Lateral File Cabinets with Mating Top, (1) Matching Cherrywood 2-Door Storage Cabinet, (1) Hon- Black Leather Like Ergonomic 5-Caster Arm Chair and (2) Black Leather Like | AHM Corp. |
| 2329253 | 1 | | 6' x 3' | | AHM Corp. |
| 2329254 | 1 | Polycom | VS-300 | Voice Station Full Duplex Conference Phone. (Boxed) | AHM Corp. |
| 2329255 | 1 | Polycom | VS-300 | Voice Station Full Duplex Conference Phone. (Boxed) | AHM Corp. |
| 2329256 | 1 | Polycom | VS-300 | Voice Station Full Duplex Conference Phone. (Boxed) | AHM Corp. |
| 2329257 | 1 | Polycom | VS-300 | Voice Station Full Duplex Conference Phone. (Boxed) | AHM Corp. |
| 2329258 | 1 | Polycom | VS-100 | Voice Station Full Duplex Conference Phone. (Boxed) | AHM Corp. |
| 2329259 | 1 | | | (5) 5-Caster Ergonomic Arm Chairs. (3-Lever) | AHM Corp. |
| 2329260 | 1 | | | (5) 5-Caster Ergonomic Arm Chairs. (3-Lever) | AHM Corp. |
| 2329261 | 1 | | | (5) 5-Caster Ergonomic Arm Chairs. (3-Lever) | AHM Corp. |
| 2329262 | 1 | | | (5) 5-Caster Ergonomic Arm Chairs. (3-Lever) | AHM Corp. |
| 2329263 | 1 | | | (8) 5-Caster Ergonomic Arm Chairs. (3-Lever) | AHM Corp. |
| 2329264 | 1 | | | (10) 5-Caster Ergonomic Arm Chairs. (3-Lever) | AHM Corp. |
| 2329265 | 1 | | | (10) 5-Caster Ergonomic Arm Chairs. (3-Lever) | AHM Corp. |
| 2329266 | 1 | | | (10) 5-Caster Ergonomic Arm Chairs. (3-Lever) | AHM Corp. |
| 2329267 | 1 | | | (10) 5-Caster Ergonomic Arm Chairs. (3-Lever) | AHM Corp. |
| 2329268 | 1 | | | (10) 5-Caster Ergonomic Arm Chairs. (3-Lever) | AHM Corp. |
| 2329269 | 1 | | | (5) 5-Caster Ergonomic Arm Chairs. (3-Lever) | AHM Corp. |
| 2329270 | 1 | | | (7) 5-Caster Ergonomic Arm Chairs. (3-Lever) | AHM Corp. |
| 2329271 | | Hewlett Pacl | CP-4005dn | Color Laser Jet Printer. | AHM Corp. |
| 2329272 | | Hewlett Pacl | Design Jet- 430 | Color Large Format Printer. | AHM Corp. |
| 2329273 | | | | (1) Approx. 72" x 48" Double Sliding Glass Door Cork Board Posting Cabinet (Wall Mount) and (1) 96" x 48", (4) 72" x 48", (2) 48" x 36" Whiteboards. | AHM Corp. |
| 2329274 | 1 | Midmark-Rid | 204 | Examination Table with Multiple Storage Drawers including: Welch-Allen Blood Pressure Monitor, Pan Optic Ophthalmoscope, Otoscope w/ Proective Cover Dispenser, Sure Temp Thermometer, (1) 5-Caster Stool, Mobile Tray, Ritter Exam Light, Professional Healtho | AHM Corp. |
| 2329275 | 1 | Welch-Allen | CP-100 | Multichannel Electrocardiograph with 400293 10-Lead Patient Cable and Mobile Cart. | AHM Corp. |

| Item | Qty | Manufacturer | Model | Description | Owner |
|---|---|---|---|---|---|
| 2329276 | 1 | Welch-Allen | AED-10 | Automatic External Defibulator in Manufacturers Box. | AHM Corp. |
| 2329277 | 1 | Burdick | Cardio Vive | Automatic External Defibulator with Wall Mount Storage Cabinet. | AHM Corp. |
| 2329278 | 1 | Burdick | Cardio Vive | Automatic External Defibulator with Wall Mount Storage Cabinet. | AHM Corp. |
| 2329279 | 1 | Cholestech | LDX | Cholesterol Analyzer System with Thermal Printer. | AHM Corp. |
| 2329280 | 1 | Drive Medic | 18020 | Nebulizer with Assorted Air-Life "Misty Max-10" Oxygen Tubing with Baffle Tee Adaptor and Mouthpiece Supplies. | AHM Corp. |
| 2329281 | 1 | Mada | | Mobile Oxygen Tank with Folding Wheelchair, Kot and First Aid Kit. | AHM Corp. |
| 2329282 | 1 | ViewSonic | N3251W-VS1133 | 32" Widescreen Flat Panel LCD HDTV, 1366x768 Resolution. (Note: This Item May Not Include Mounting Bracket Hardware) Please Inspect. | AHM Corp. |
| 2329283 | 1 | Steelcase | | Mahogany or Cherrywood Executive Wrap Around Desk with Rounded End (Approx. 6' x 36" Desk, 48" x 24" (R) Return, 6' x 24" Back Table) with (1) 2-Drawer Lateral File, (1) 2-Drawer Verticle, (1) 2-Door Storage and Matching Bookcase, (1) 5-Caster Arm Chair, ( | AHM SPV I |
| 2329284 | 1 | Steelcase | | Mahogany or Cherrywood Executive Wrap Around Desk (Approx. 70" x 30" Desk, 41.5" x 24" (L) Return, 90" x 20" Back Table) with (1) 2-Drawer Lateral File, (1) 3-Drawer File/Storage, 6-Door Upper Storage Cabinet, (1) Black Leather Like 5-Caster High Back Arm | AHM SPV I |
| 2329285 | 1 | Steelcase | | Mahogany or Cherrywood Executive Wrap Around Desk (Approx. 70" x 30" Desk, 41.5" x 24" (L) Return, 90" x 20" Back Table) with (1) 2-Drawer Lateral File, (1) 3-Drawer File/Storage, 6-Door Upper Storage Cabinet, (1) 5-Caster Arm Chair, (2) Sled Chairs and S | AHM SPV I |
| 2329286 | 1 | Steelcase | | Mahogany or Cherrywood Executive Wrap Around Desk (Approx. 70" x 30" Desk, 41.5" x 24" (R) Return, 90" x 20" Back Table) with (1) 2-Drawer Lateral File, (1) 3-Drawer File/Storage, 6-Door Upper Storage Cabinet, (1) 5-Caster Arm Chair, (2) Sled Chairs, Smal | AHM SPV I |
| 2329287 | 1 | Steelcase | | Mahogany or Cherrywood Executive Wrap Around Desk (Approx. 70" x 30" Desk, 41.5" x 24" (L) Return, 90" x 20" Back Table) with (1) 2-Drawer Lateral File, (1) 3-Drawer File/Storage, 6-Door Upper Storage Cabinet, (1) 5-Caster Arm Chair, (2) Sled Chairs, Smal | AHM SPV I |
| 2329288 | 1 | Steelcase | | Mahogany or Cherrywood Executive Wrap Around Desk (Approx. 70" x 30" Desk, 41.5" x 24" (L) Return, 90" x 20" Back Table) with (1) 2-Drawer Lateral File, (1) 3-Drawer File/Storage, 6-Door Upper Storage Cabinet, (1) 5-Caster Arm Chair, (2) Sled Chairs and S | AHM SPV I |
| 2329289 | 1 | Steelcase | | Mahogany or Cherrywood Executive Wrap Around Desk (Approx. 70" x 30" Desk, 41.5" x 24" (L) Return, 90" x 20" Back Table) with (1) 2-Drawer Lateral File, (1) 3-Drawer File/Storage, 6-Door Upper Storage Cabinet, (1) 5-Caster Arm Chair, and Small Refrigerato | AHM SPV I |
| 2329290 | 1 | Steelcase | | Mahogany or Cherrywood Executive Wrap Around Desk (Approx. 70" x 30" Desk, 41.5" x 24" (R) Return, 90" x 20" Back Table) with (1) 2-Drawer Lateral File, (1) 3-Drawer File/Storage, 6-Door Upper Storage Cabinet, (1) 5-Caster Arm Chair, (2) Sled Chairs. | AHM SPV I |

| ID | Qty | Manufacturer | Description | Code | Entity |
|---|---|---|---|---|---|
| 2329291 | 1 | Steelcase | Mahogany or Cherrywood Executive Wrap Around Desk with Rounded Corner (Approx. 90" x 30" Desk, 90" x 24" Return, 120" x 20" Back Table) with (1) 2-Drawer Lateral File, (1) 3-Drawer File/Storage, 6-Door Upper Storage Cabinet, (1) 5-Caster Arm Chair, (2) S | | AHM SPV I |
| 2329292 | 1 | Steelcase | Mahogany or Cherrywood Executive Wrap Around Desk with Rounded Corner (Approx. 90" x 30" Desk, 90" x 24" Return, 120" x 20" Back Table) with (1) 2-Drawer Lateral File, (1) 3-Drawer File/Storage, 6-Door Upper Storage Cabinet, (1) 5-Caster Arm Chair, (2) S | | AHM SPV I |
| 2329293 | 1 | Steelcase | Mahogany or Cherrywood Executive Wrap Around Desk with Rounded End (Approx. 6' x 36" Desk, 48" x 24" (R) Return, 6' x 24" Back Table) with (1) 2-Drawer Lateral File, (1) 2-Drawer Verticle,(1) 2-Door Storage and Matching Bookcase, (1) 5-Caster Arm Chair, ( | | AHM SPV I |
| 2329294 | 1 | | 12' x 4' Mahogany Executive Conference Table with Data and Power Ports. Including: (3) Bookcases. | | AHM Corp. |
| 2329295 | 1 | Hon | (6) Soft Black Leather Like 5-Caster Arm Chairs. | IA52761 | AHM Corp. |
| 2329296 | 1 | Hon | (6) Soft Black Leather Like 5-Caster Arm Chairs. | IA52761 | AHM Corp. |
| 2329297 | 1 | | (1) 6' x 30" Folding Table with (9) Stackable Chairs. | | AHM Corp. |
| 2329298 | 1 | Steelcase | Mahogany or Cherrywood Executive Wrap Around Desk with Rounded Corner (Approx. 90" x 30" Desk, 90" x 24" Return, 120" x 20" Back Table) with (1) 2-Drawer Lateral File, (1) 3-Drawer File/Storage, 6-Door Upper Storage Cabinet, (1) Soft Black Leather Like 5 | | AHM SPV I |
| 2329299 | 1 | Steelcase | Mahogany or Cherrywood Executive L-Shaped Desk (Approx. 90" x 25" Desk, 66' x 20" (R) Return, (1) 2-Drawer Lateral File, (1) 3-Drawer File/Storage, 6-Door Upper Storage Cabinet, (1) 5-Caster Arm Chair. | | AHM SPV I |
| 2329300 | 1 | Steelcase | Mahogany or Cherrywood Executive L-Shaped Desk (Approx. 90" x 25" Desk, 66' x 20" (L) Return, (1) 2-Drawer Lateral File, (1) 3-Drawer File/Storage, 6-Door Upper Storage Cabinet, (1) 5-Caster Arm Chair. | | AHM SPV I |
| 2329301 | 1 | Steelcase | Mahogany or Cherrywood Executive Wrap Around Desk (Approx. 70" x 30" Desk, 41.5" x 24" (R) Return, 90" x 20" Back Table) with (1) 2-Drawer Lateral File, (1) 3-Drawer File/Storage, 6-Door Upper Storage Cabinet, (1) 5-Caster Arm Chair, (2) Sled Chairs and L | | AHM SPV I |
| 2329302 | 1 | Steelcase | Mahogany or Cherrywood Executive Wrap Around Desk (Approx. 70" x 30" Desk, 41.5" x 24" (L) Return, 90" x 20" Back Table) with (1) 2-Drawer Lateral File, (1) 3-Drawer File/Storage, 6-Door Upper Storage Cabinet, (1) 5-Caster Arm Chair, (3) Sled Chairs, (1) | | AHM SPV I |
| 2329303 | 1 | Steelcase | Mahogany or Cherrywood Executive Wrap Around Desk (Approx. 70" x 30" Desk, 41.5" x 24" (R) Return, 90" x 20" Back Table) with (1) 2-Drawer Lateral File, (1) 3-Drawer File/Storage, 6-Door Upper Storage Cabinet, (1) Black Soft Leather Like 5-Caster Arm Chai | | AHM SPV I |
| 2329304 | 1 | Steelcase | Mahogany or Cherrywood Executive Wrap Around Desk (Approx. 70" x 30" Desk, 41.5" x 24" (R) Return, 90" x 20" Back Table) with (1) 2-Drawer Lateral File, (1) 3-Drawer File/Storage, 6-Door Upper Storage Cabinet, (1) Black Soft Leather Like 5-Caster Arm Chai | | AHM SPV I |

| | | | Description | |
|---|---|---|---|---|
| 2329305 | 1 | Steelcase | Mahogany or Cherrywood Executive Wrap Around Desk (Approx. 70" x 30" Desk, 41.5" x 24" (R) Return, 90" x 20" Back Table) with (1) 2-Drawer Lateral File, (1) 3-Drawer File/Storage, 6-Door Upper Storage Cabinet, (1) 5-Caster Arm Chair, (2) Sled Chairs, and | AHM SPV I |
| 2329306 | 1 | Steelcase | Mahogany or Cherrywood Executive Wrap Around Desk (Approx. 70" x 30" Desk, 41.5" x 24" (L) Return, 90" x 20" Back Table) with (1) 2-Drawer Lateral File, (1) 3-Drawer File/Storage, 6-Door Upper Storage Cabinet, (1) 5-Caster Arm Chair. | AHM SPV I |
| 2329307 | 1 | Steelcase | Mahogany or Cherrywood Executive Wrap Around Desk (Approx. 70" x 30" Desk, 41.5" x 24" (R) Return, 90" x 20" Back Table) with (1) 2-Drawer Lateral File, (1) 3-Drawer File/Storage, 6-Door Upper Storage Cabinet, (1) 5-Caster Arm Chair, (2) Sled Chairs. | AHM SPV I |
| 2329308 | 1 | | Mahogany Executive Wrap Around Desk (Approx. 72" x 36" Desk, 47.5" x 24" (L) Return, 72" x 20" Back Table) with 4-Door Upper Storage Cabinet, (1) 5-Caster Arm Chair, (2) Sled Chairs. | AHM Corp. |
| 2329309 | 1 | D.B.S. | Executive Desk with Matching 66" x 21" Credenza, Matching 2-Drawer Lateral File Cabinet, Matching 1-Door Coat Cabinet and Bookcase. | AHM Corp. |
| 2329310 | 1 | | 48" Round Cherrywood Conference Table with (4) Leather Like Chairs with Casters. | AHM Corp. |
| 2329311 | 1 | Poyvision | Interactive Electronic Whiteboard. (60" x 54") | AHM Corp. |
| 2329312 | 1 | D.B.S. | Executive Wrap Around Mahogany Desk (78" x 36" Desk, 75" x 24" (R) Return, 132" x 21" Back Table, (3) 2-Drawer Lateral File Cabinets, 48" Round Conference Table with (4) Chairs, Bookcase, Small Refrigerator and 48" x 36" Whiteboard. | AHM Corp. |
| 2329313 | 1 | Steelcase | Mahogany or Cherrywood Executive Wrap Around Desk (Approx. 70" x 30" Desk, 41.5" x 24" (R) Return, 90" x 20" Back Table) with (1) 2-Drawer Lateral File, (1) 3-Drawer File/Storage, 6-Door Upper Storage Cabinet, (1) 5-Caster Arm Chair, (2) Sled Chairs and 4 | AHM SPV I |
| 2329314 | 1 | Steelcase | Mahogany or Cherrywood Executive Wrap Around Desk with Rounded Corner (Approx. 90" x 30" Desk, 90" x 24" Return, 120" x 20" Back Table) with (1) 2-Drawer Lateral File, (1) 3-Drawer File/Storage, 6-Door Upper Storage Cabinet, Bookcase, (1) 5-Caster Arm C | AHM SPV I |
| 2329315 | 1 | | Cherrywood Executive Wrap Around Desk (Approx. 71.5" x 42" Desk, 48" x 24" (L) Return, 71.5" x 24" Back Table, with (1) Leather Like Arm Chair, 48" Round Matching Conference Table with (4) 5-Caster Arm Chairs. | AHM Corp. |
| 2329316 | 1 | Steelcase | Mahogany or Cherrywood Executive Wrap Around Desk (Approx. 70" x 30" Desk, 41.5" x 24" (R) Return, 90" x 20" Back Table) with (1) 2-Drawer Lateral File, (1) 3-Drawer File/Storage, 6-Door Upper Storage Cabinet, (1) Black Soft Leather Like 5-Caster Arm Chai | AHM SPV I |
| 2329317 | 1 | | 5' x 30" Desk with 44" x 25" (R) Return, (1) Hon-5-Caster Arm Chair, (1) Hon 3-Drawer Lateral File Cabinet, Bookcase and paper Shredder. | AHM Corp. |

| | | | | Description | Part Number | |
|---|---|---|---|---|---|---|
| 2329319 | 1 | Compaq | Prolint ML-370 | Rack Mount Server with Pentium-3 1000mhz Processor, 256mb. Ram Memory, (2) 18.2Gb. SCSI Hard Drives, (1) Belkin- Pro 8-Port KVM Switch, And APC 19" Electronics Cabinet with Marconi Rectifier. | | AHM Corp. |
| 2329320 | 1 | IBM | E-Server 300 | (Qty:3) Rack Mount Servers with Pentium-3 1000mhz Processor, Each with 256mb. Ram Memory, (2) Internal Hard Drives. | 78-W6949, 78-FB096, 78-FB1 | AHM Corp. |
| 2329321 | 1 | IBM | E-Server 300 | (Qty:2) Rack Mount Servers with Pentium-3 1000mhz Processor, Each with 256mb. Ram Memory, (2) Internal Hard Drives. | 78-FB330, 78-FB317 | AHM Corp. |
| Get 2329322 | 1 | Sun Microsy | SunFire 15K | Enterprise Server, up to 106 UltraSPARC III Processors (up to 1.2 GHz), or 72 UltraSPARC IVs (up to 1.35 GHz) Capacity Maximum Physical RAM Per System is 576 GB. A Maximum of 72 PCI I/O Slots Are Available. | | AHM Corp. |
| More 2329323 | | Sun Microsy | Enterprise 6500 | Server with (3) StoreEdge Disc Arrays WITH ( ) Hard Drives, (8) pn# 50148820 41979 CPU/Memory Modules Each with (16) 501265444 RAM Modules and (4) System Power Supply Modules. | | AHM Corp. |
| 2329324 | 1 | | | (1) 19" Electronics Cabinet and (1) Metro Storage Rack with Contents of Assorted Fiber and Cat-5 Cable Supplies, Flex Tubing and Hardware. | NA    NA | AHM Corp. |
| 2329325 | 1 | IBM | HS-20 | Blade Center Server with (4) Xeon 3.6Ghz Processors, 3Gb. Ram Memory, (QTY:1) | KQBMV MELPSCVURPT07 | AHM Corp. |
| 2329326 | 1 | IBM | HS-20 | Blade Center Server with (4) Xeon 3.6Ghz Processors, 3Gb. Ram Memory, (QTY:1) | KQBMW MELPSCVURPT06 | AHM Corp. |
| 2329327 | 1 | IBM | HS-20 | Blade Center Server with (4) Xeon 3.6Ghz Processors, 3Gb. Ram Memory, (QTY:1) | KQBTH MELPSCTXMFE87 | AHM Corp. |
| 2329328 | 1 | IBM | HS-20 | Blade Center Server with (4) Xeon 3.6Ghz Processors, 3Gb. Ram Memory, (QTY:1) | KQBTH: MELPSCTXMFE88 | AHM Corp. |
| 2329329 | 1 | IBM | HS-20 | Blade Center Server with (4) Xeon 3.6Ghz Processors, 3Gb. Ram Memory, (QTY:1) | KQBTH: MELPSCTXMFE92 | AHM Corp. |
| 2329330 | 1 | IBM | HS-20 | Blade Center Server with (4) Xeon 3.6Ghz Processors, 3Gb. Ram Memory, (QTY:1) | KQBMW MELPSCTXMFE93 | AHM Corp. |
| 2329331 | 1 | IBM | HS-20 | Blade Center Server with (4) Xeon 3.6Ghz Processors, 3Gb. Ram Memory, (QTY:1) | KQBNY MELPSCTXMFE94 | AHM Corp. |
| 2329332 | 1 | IBM | HS-20 | Blade Center Server with (2) Xeon 3.6Ghz Processors, 3Gb. Ram Memory, (QTY:1) | KQBKY: MELPSCTXMFE86 | AHM Corp. |
| 2329333 | 1 | IBM | HS-20 | Blade Center Server with (2) Xeon 3.6Ghz Processors, 3Gb. Ram Memory, (QTY:1) | KQBTH: MELPSCTXMFE91 | AHM Corp. |
| 2329334 | 1 | IBM | HS-20 | Blade Center Server with (2) Xeon 3Ghz Processors, 2Gb. Ram Memory, (QTY:1) | KPANDI MELLTABCAPP01 | AHM Corp. |
| 2329335 | 1 | IBM | HS-20 | Blade Center Server with (2) Xeon 3Ghz Processors, 2Gb. Ram Memory, (QTY:1) | KPBAX: MELLTABCAPP02 | AHM Corp. |
| 2329336 | 1 | IBM | HS-20 | Blade Center Server with (2) Xeon 3Ghz Processors, 2Gb. Ram Memory, (QTY:1) | KPACDI MELLTABCWEB01 | AHM Corp. |
| 2329337 | 1 | IBM | HS-20 | Blade Center Server with (2) Xeon 3Ghz Processors, 2Gb. Ram Memory, (QTY:1) | KPANFI MELLTABCWEB02 | AHM Corp. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2329340 | 1 | IBM | HS-20 | Blade Center Server with (4) Xeon 3Ghz Processors, 2Gb. Ram Memory, (QTY:1) | KPANF{ MELPSCTXMFE71 | AHM Corp. |
| 2329341 | 1 | IBM | HS-20 | Blade Center Server with (4) Xeon 3Ghz Processors, 2Gb. Ram Memory, (QTY:1) | KPBAY! MELPSCTXMFE72 | AHM Corp. |
| 2329342 | 1 | IBM | HS-20 | Blade Center Server with (4) Xeon 3Ghz Processors, 2Gb. Ram Memory, (QTY:1) | KPACD` MELPSCTXMFE73 | AHM Corp. |
| 2329343 | 1 | IBM | HS-20 | Blade Center Server with (4) Xeon 3Ghz Processors, 2Gb. Ram Memory, (QTY:1) | KPBAY! MELPSCTXMFE74 | AHM Corp. |
| 2329344 | 1 | IBM | HS-20 | Blade Center Server with (4) Xeon 3Ghz Processors, 2Gb. Ram Memory, (QTY:1) | KPBAY! MELPSCTXMFE75 | AHM Corp. |
| 2329345 | 1 | IBM | HS-20 | Blade Center Server with (4) Xeon 3Ghz Processors, 2Gb. Ram Memory, (QTY:1) | KPBAY! MELPSCTXMFE76 | AHM Corp. |
| 2329346 | 1 | IBM | HS-20 | Blade Center Server with (4) Xeon 3Ghz Processors, 2Gb. Ram Memory, (QTY:1) | KPRV4! MELPSCTXMFE77 | AHM Corp. |
| 2329347 | 1 | IBM | HS-20 | Blade Center Server with (4) Xeon 3Ghz Processors, 2Gb. Ram Memory, (QTY:1) | KPRV3{ MELPSCTXMFE78 | AHM Corp. |
| 2329348 | 1 | IBM | HS-20 | Blade Center Server with (4) Xeon 3Ghz Processors, 2Gb. Ram Memory, (QTY:1) | KPRV47 MELPSCTXMFE79 | AHM Corp. |
| 2329349 | 1 | IBM | HS-20 | Blade Center Server with (4) Xeon 3Ghz Processors, 2Gb. Ram Memory, (QTY:1) | not post MELPSCTXMFE80 | AHM Corp. |
| 2329367 | 1 | IBM | eserver xSeries 3 | Rack Mount Server with (8) Xeon MP 3.6Ghz. Processors, 3.3Gb. RAM Memory and (2) 73.4Gb Ultra SCSI Hard Drives. (QTY:1) | KQDAW MELPSECHMBX01 | AHM Corp. |
| 2329368 | 1 | IBM | eserver xSeries 3 | Rack Mount Server with (2) Xeon 3.6Ghz. Processors, 2Gb. RAM Memory and (2) 73.4Gb Ultra SCSI Hard Drives. (QTY:1) | KPCXG| MELPSABCAPP03 | AHM Corp. |
| 2329369 | 1 | IBM | eserver xSeries 3 | Rack Mount Server with (2) Xeon 3.6Ghz. Processors, 2Gb. RAM Memory and (2) 73.4Gb Ultra SCSI Hard Drives. (QTY:1) | KPDXHI MELPSABCAPP04 | AHM Corp. |
| 2329370 | 1 | IBM | eserver xSeries 3 | Rack Mount Server with (2) Xeon 3Ghz. Processors, 2.5Gb. RAM Memory and (2) 36.4Gb Ultra SCSI Hard Drives. (QTY:1) | KPL831 MELPSCTXMFE31 | AHM Corp. |
| 2329371 | 1 | IBM | eserver xSeries 3 | Rack Mount Server with (2) Xeon 3Ghz. Processors, 2Gb. RAM Memory and (2) 36.4Gb Ultra SCSI Hard Drives. (QTY:1) | KPL823 MELPSCTXMFE33 | AHM Corp. |
| Info 2329372 | 1 | Sun Microsy | Enterprise 6500 | Server with (8) pn# 5014882041979 CPU/Memory Modules Each with (16) 501265444 RAM Modules and (4) System Power Supply Modules. | | AHM Corp. |
| 2329372 | 1 | IBM | eserver xSeries 3 | Rack Mount Server with (2) Xeon 3Ghz. Processors, 2Gb. RAM Memory and (2) 36.4Gb Ultra SCSI Hard Drives. (QTY:1) | KPL815 MELPSCTXMFE34 | AHM Corp. |
| 2329373 | 1 | IBM | eserver xSeries 3 | Rack Mount Server with (2) Xeon 3Ghz. Processors, 2Gb. RAM Memory and (2) 36.4Gb Ultra SCSI Hard Drives. (QTY:1) | KPL812 MELPSCTXMFE35 | AHM Corp. |
| 2329374 | 1 | IBM | eserver xSeries 3 | Rack Mount Server with (2) Xeon 3Ghz. Processors, 2.5Gb. RAM Memory and (2) 36.4Gb Ultra SCSI Hard Drives. (QTY:1) | KPL829 MELPSCTXMFE36 | AHM Corp. |
| 2329375 | 1 | IBM | eserver xSeries 3 | Rack Mount Server with (2) Xeon 3Ghz. Processors, 2.5Gb. RAM Memory and (2) 36.4Gb Ultra SCSI Hard Drives. (QTY:1) | KPL827 MELPSCTXMFE32 | AHM Corp. |
| 2329376 | 1 | IBM | eserver xSeries 3 | Rack Mount Server with (2) Xeon 2.6Ghz. Processors, 2.5Gb. RAM Memory and (2) 73.4Gb Ultra SCSI Hard Drives. (QTY:1) | KPAFC{ MELPSCVURPT03 | AHM Corp. |

| Part | Qty | Mfr | Type | Description | Code | Vendor |
|---|---|---|---|---|---|---|
| 2329377 | 1 | IBM | eserver xSeries 3 | Rack Mount Server with (2) Xeon 3Ghz. Processors, 3.5Gb. RAM Memory and (2) 36.4Gb Ultra SCSI Hard Drives. (QTY:1) | KPL825 MELQSABCWAP01 | AHM Corp. |
| 2329378 | 1 | IBM | x3550 -[7978AC1 | Rack Mount Server with (2) Xeon 1.6Ghz. Processors, 3Gb. RAM Memory and (2) 73.4Gb Ultra SCSI Hard Drives. | KQHMF MELDSABCAPP01 | AHM Corp. |
| 2329379 | 1 | IBM | eserver xSeries 3 | Rack Mount Server with (2) Xeon 3Ghz. Processors, 2.5Gb. RAM Memory and (2) 36.4Gb Ultra SCSI Hard Drives. (QTY:1) | KPL832 MELPSCTXMFE41 | AHM Corp. |
| 2329380 | 1 | IBM | eserver xSeries 3 | Rack Mount Server with (2) Xeon 3Ghz. Processors, 2.5Gb. RAM Memory and (2) 36.4Gb Ultra SCSI Hard Drives. (QTY:1) | KPL824 MELPSCTXMFE10 | AHM Corp. |
| 2329381 | 1 | IBM | esdrver xSeries 3 | Rack Mount Server with (2) Xeon 3Ghz. Processors, 2Gb. RAM Memory and (1) 36.4Gb Ultra SCSI Hard Drives. (QTY:1) | KPL824 MELPSCTXMFE11 | AHM Corp. |
| 2329382 | 1 | IBM | eserver xSeries 3 | Rack Mount Server with (2) Xeon 3Ghz. Processors, 2.5Gb. RAM Memory and (2) 36.4Gb Ultra SCSI Hard Drives. (QTY:1) | KPL827 MELPSCTXMFE12 | AHM Corp. |
| 2329383 | 1 | IBM | eserver xSeries 3 | Rack Mount Server with (2) Xeon 2.8Ghz. Processors, 2Gb. RAM Memory and (4) 73.4Gb Ultra SCSI Hard Drives. (QTY:1) | KPBHYIMELPSCVURPTOLD | AHM Corp. |
| 2329384 | 1 | IBM | eserver xSeries 3 | Rack Mount Server with (2) Xeon 3Ghz. Processors, 2.5Gb. RAM Memory and (2) 36.4Gb Ultra SCSI Hard Drives. (QTY:1) | KPL829 MELPSCTXMFE17 | AHM Corp. |
| 2329385 | 1 | IBM | eserver xSeries 3 | Rack Mount Server with (2) Xeon 3Ghz. Processors, 2.5Gb. RAM Memory and (2) 36.4Gb Ultra SCSI Hard Drives. (QTY:1) | KPL824 MELPSCTXMFE18 | AHM Corp. |
| 2329386 | 1 | IBM | eserver xSeries 3 | Rack Mount Server with (2) Xeon 3Ghz. Processors, 2.5Gb. RAM Memory and (2) 36.4Gb Ultra SCSI Hard Drives. (QTY:1) | KPL832 MELPSCTXMFE19 | AHM Corp. |
| 2329387 | 1 | IBM | eserver xSeries 3 | Rack Mount Server with (2) Xeon 3Ghz. Processors, 2Gb. RAM Memory and (2) 36.4Gb Ultra SCSI Hard Drives. (QTY:1) | KPL824 MELPSCTXMFE21 | AHM Corp. |
| 2329388 | 1 | IBM | eserver xSeries 3 | Rack Mount Server with (2) Xeon 3Ghz. Processors, 2.5Gb. RAM Memory and (2) 36.4Gb Ultra SCSI Hard Drives. (QTY:1) | KPL830 MELPSCTXMFE23 | AHM Corp. |
| 2329389 | 1 | IBM | eserver xSeries 3 | Rack Mount Server with (2) Xeon 3Ghz. Processors, 2.5Gb. RAM Memory and (2) 36.4Gb Ultra SCSI Hard Drives. (QTY:1) | KPL824 MELPSCTXMFE24 | AHM Corp. |
| 2329390 | 1 | IBM | eserver xSeries 3 | Rack Mount Server with (2) Xeon 3Ghz. Processors, 2.5Gb. RAM Memory and (2) 36.4Gb Ultra SCSI Hard Drives. (QTY:1) | KPL825 MELPSCTXMFE25 | AHM Corp. |
| 2329394 | 1 | IBM | eserver xSeries 3 | Rack Mount Server with (2) Xeon 3Ghz. Processors, 2.5Gb. RAM Memory and (2) 36.4Gb Ultra SCSI Hard Drives. (QTY:1) | KPL826 MELPSCTXMFE43 | AHM Corp. |
| 2329395 | 1 | IBM | eserver xSeries 3 | Rack Mount Server with (2) Xeon 3Ghz. Processors, 2.5Gb. RAM Memory and (2) 36.4Gb Ultra SCSI Hard Drives. (QTY:1) | KPL832 MELPSCTXMFE47 | AHM Corp. |
| 2329396 | 1 | IBM | eserver xSeries 3 | Rack Mount Server with (2) Xeon 3Ghz. Processors, 3.5Gb. RAM Memory and (2) 36.4Gb Ultra SCSI Hard Drives. (QTY:1) | KPL825 MELPSCTXMFE48 | AHM Corp. |
| 2329397 | 1 | IBM | eserver xSeries 3 | Rack Mount Server with (2) Xeon 3Ghz. Processors, 2Gb. RAM Memory and (2) 36.4Gb Ultra SCSI Hard Drives. (QTY:1) | KPL831 MELPSCTXMFE49 | AHM Corp. |
| 2329398 | 1 | IBM | eserver xSeries 3 | Rack Mount Server with (2) Xeon 3Ghz. Processors, 2Gb. RAM Memory and (4) 73.4Gb Ultra SCSI Hard Drives. (QTY:1) | KPMHR MELPSECHMBX13 | AHM Corp. |
| 2329399 | 1 | IBM | eserver xSeries 3 | Rack Mount Server with (2) Xeon 3Ghz. Processors, 2.5Gb. RAM Memory and (2) 36.4Gb Ultra SCSI Hard Drives. (QTY:1) | KPNPKI MELPSCTXMFE30 | AHM Corp. |
| 2329400 | 1 | IBM | -[867382X]- | Rack Mount Server with (2) Xeon 3Ghz. Processors, 1Gb. RAM Memory and (2) 36.4Gb Ultra SCSI Hard Drives. (QTY:1) | KPPB4£ MELDSUNFWSP01 | AHM Corp. |

| Item | Qty | Vendor | Description | Code | Company |
|---|---|---|---|---|---|
| 2329401 | 1 | IBM | eserver xSeries 3 Rack Mount Server with (2) Xeon 3.6Ghz. Processors, 2Gb. RAM Memory and (2) 73.4Gb Ultra SCSI Hard Drives. (QTY:1) | KPDXLE EQXPSCDSDBS01 | AHM Corp. |
| 2329405 | 1 | IBM | eserver xSeries 3 Rack Mount Server with (2) Xeon 3.6Ghz. Processors, 2Gb. RAM Memory and (2) 73.4Gb Ultra SCSI Hard Drives. (QTY:1) | FTWPSPRGAPP01 | AHM Corp. |
| 2329406 | 1 | IBM | eserver xSeries 3 Rack Mount Server with (2) Xeon 3.6Ghz. Processors, 2Gb. RAM Memory and (2) 73.4Gb Ultra SCSI Hard Drives. | KPCXKE FTWPSSHRDBS01 | AHM Corp. |
| 2329407 | 1 | IBM | eserver xSeries 3 Rack Mount Server with (2) Xeon 3.6Ghz. Processors, 2Gb. RAM Memory and (2) 73.4Gb Ultra SCSI Hard Drives. (QTY:1) | KPCXKI FTWPSSHRDBS02 | AHM Corp. |
| 2329408 | 1 | IBM | eserver xSeries 3 Rack Mount Server with (2) Xeon 2.8Ghz. Processors, 2.5Gb. RAM Memory and (2) 36.4Gb Ultra SCSI Hard Drives. (QTY:1) | KPL824 EQXPSINFBKP01 | AHM Corp. |
| 2329409 | 1 | IBM | eserver xSeries 3 Rack Mount Server with (2) Xeon 2.8Ghz. Processors, 2.5Gb. RAM Memory and (2) 36.4Gb Ultra SCSI Hard Drives. (QTY:1) | 99VY35 EQXPSLPCAPP01 | AHM Corp. |
| 2329410 | 1 | IBM | eserver xSeries 3 Rack Mount Server with (2) Xeon 2.8Ghz. Processors, 2.5Gb. RAM Memory and (2) 36.4Gb Ultra SCSI Hard Drives. (QTY:1) | EQXPSCT.10.30.203.: AHM Corp. | AHM Corp. |
| 2329411 | 1 | IBM | eserver xSeries 3 Rack Mount Server with (2) Xeon 2.8Ghz. Processors, 1Gb. RAM Memory and (2) 36.4Gb Ultra SCSI Hard Drives. (QTY:1) | EQXPSCT.10.30.203.IAHM Corp. | AHM Corp. |
| 2329412 | 1 | IBM | eserver xSeries 3 Rack Mount Server with (2) Xeon 2.8Ghz. Processors, 2.5Gb. RAM Memory and (2) 36.4Gb Ultra SCSI Hard Drives. (QTY:1) | EQXPSCT.10.30.203.: AHM Corp. | AHM Corp. |
| 2329413 | 1 | IBM | eserver xSeries 3 Rack Mount Server with (2) Xeon 2.8Ghz. Processors, 2.5Gb. RAM Memory and (2) 36.4Gb Ultra SCSI Hard Drives. (QTY:1) | EQXPSCT.10.30.203.: AHM Corp. | AHM Corp. |
| 2329414 | 1 | IBM | eserver xSeries 3 Rack Mount Server with (2) Xeon 2.8Ghz. Processors, 1Gb. RAM Memory and (2) 36.4Gb Ultra SCSI Hard Drives. (QTY:1) | EQXPSCT.10.30.203.IAHM Corp. | AHM Corp. |
| 2329415 | 1 | IBM | eserver xSeries 3 Rack Mount Server with (2) Xeon 2.8Ghz. Processors, 2.5Gb. RAM Memory and (2) 36.4Gb Ultra SCSI Hard Drives. (QTY:1) | EQXPSCT.10.30.203.IAHM Corp. | AHM Corp. |
| 2329416 | 1 | IBM | eserver xSeries 3 Rack Mount Server with (2) Xeon 2.8Ghz. Processors, 2.5Gb. RAM Memory and (2) 36.4Gb Ultra SCSI Hard Drives. (QTY:1) | EQXPSCTXMFE15 | AHM Corp. |
| 2329417 | 1 | IBM | eserver xSeries 3 Rack Mount Server with (2) Xeon 2.8Ghz. Processors, 1Gb. RAM Memory and (2) 36.4Gb Ultra SCSI Hard Drives. (QTY:1) | EQXPSCTXMFE21 | AHM Corp. |
| 2329418 | 1 | IBM | eserver xSeries 3 Rack Mount Server with (2) Xeon 2.8Ghz. Processors, 2Gb. RAM Memory and (2) 36.4Gb Ultra SCSI Hard Drives. (QTY:1) | EQXPSCT.10.30.203.IAHM Corp. | AHM Corp. |
| 2329419 | 1 | IBM | eserver xSeries 3 Rack Mount Server with (1) Xeon 2.8Ghz. Processors, 512mb. RAM Memory  and (2) 18.2Gb Ultra SCSI Hard Drives. (QTY:1) | EQXPSCT.10.30.203.IAHM Corp. | AHM Corp. |
| 2329420 | 1 | IBM | eserver xSeries 3 Rack Mount Server with (2) Xeon 2.8Ghz. Processors, 2Gb. RAM Memory and (2) 18.2Gb Ultra SCSI Hard Drives. (QTY:1) | EQXPSCTXMFE26 | AHM Corp. |
| 2329421 | 1 | IBM | eserver xSeries 3 Rack Mount Server with (2) Xeon 2.8Ghz. Processors, 2.5Gb. RAM Memory and (2) 36.4Gb Ultra SCSI Hard Drives. (QTY:1) | EQXPSCTXMFE27 | AHM Corp. |
| 2329422 | 1 | IBM | eserver xSeries 3 Rack Mount Server with (2) Xeon 2.8Ghz. Processors, 2Gb. RAM Memory and (2) 18.2Gb Ultra SCSI Hard Drives. (QTY:1) | EQXPSCTXMFE28 | AHM Corp. |
| 2329423 | 1 | IBM | eserver xSeries 3 Rack Mount Server with (2) Xeon 2.8Ghz. Processors, 2Gb. RAM Memory and (2) 36.4Gb Ultra SCSI Hard Drives. (QTY:1) | EQXPSCTXMFE29 | AHM Corp. |
| 2329424 | 1 | IBM | eserver xSeries 3 Rack Mount Server with (2) Xeon 2.8Ghz. Processors, 1Gb. RAM Memory and (2) 36.4Gb Ultra SCSI Hard Drives. (QTY:1) | EQXPSCTXMFE30 | AHM Corp. |

| Item | Qty | | Description | Part Number | Vendor |
|---|---|---|---|---|---|
| 2329425 | 1 | IBM | eserver xSeries 3 | Rack Mount Server with (2) Xeon 2.8Ghz. Processors, 512mb. RAM Memory and (2) 36.4Gb Ultra SCSI Hard Drives. (QTY:1) | 99VY33 EQXPSCTXMFEDBS | AHM Corp. |
| 2329426 | 1 | IBM | eserver xSeries 3 and (2) 36.4Gb Ultra SCSI Hard Drives. (QTY:1) | Rack Mount Server with (2) Xeon 2.8Ghz. Processors, 1.5Gb. RAM Memory | EQXPSCTXMFEDC | AHM Corp. |
| 2329427 | 1 | IBM | eserver xSeries 3 and (2) 36.4Gb Ultra SCSI Hard Drives. (QTY:1) | Rack Mount Server with (2) Xeon 2.8Ghz. Processors, 1Gb. RAM Memory | KPMVW EQXPSHETDBS01 | AHM Corp. |
| 2329428 | 1 | IBM | eserver xSeries 3 and (2) 36.4Gb Ultra SCSI Hard Drives. (QTY:1) | Rack Mount Server with (2) Xeon 2.8Ghz. Processors, 2.5Gb. RAM Memory | KPNZDI EQXPSQVCDBS01 | AHM Corp. |
| 2329429 | 1 | IBM | eserver xSeries 3 and (2) 36.4Gb Ultra SCSI Hard Drives. (QTY:1) | Rack Mount Server with (2) Xeon 2.8Ghz. Processors, 2Gb. RAM Memory | KPZA66 EQXPSQRMAPP01 | AHM Corp. |
| 2329430 | 1 | IBM | eserver xSeries 3 and (2) 36.4Gb Ultra SCSI Hard Drives. (QTY:1) | Rack Mount Server with (2) Xeon 2.8Ghz. Processors, 2.5Gb. RAM Memory | 78MV56 EQXPSQRMAPP02 | AHM Corp. |
| 2329431 | 1 | IBM | eserver xSeries 3 and (2) 73.4Gb Ultra SCSI Hard Drives. (QTY:1) | Rack Mount Server with (2) Xeon 2.8Ghz. Processors, 2.5Gb. RAM Memory | 99VY41 EQXPSSOLDBS01 | AHM Corp. |
| 2329432 | 1 | IBM | eserver xSeries 3 and (2) 36.4Gb Ultra SCSI Hard Drives. (QTY:1) | Rack Mount Server with (2) Xeon 2.8Ghz. Processors, 2.5Gb. RAM Memory | KPL830 FTWPSCTXAPP06 | AHM Corp. |
| 2329433 | 1 | IBM | eserver xSeries 3 and (2) 36.4Gb Ultra SCSI Hard Drives. (QTY:1) | Rack Mount Server with (2)Pentium-3 1.1Ghz. Processors, 1Gb. RAM | KPRL64 FTWPSCTXLSAPP01 | AHM Corp. |
| 2329434 | 1 | IBM | eserver xSeries 3 | Rack Mount Server with (2) Xeon 2.8Ghz. Processors, 2Gb. RAM Memory and (2) 18.2Gb Ultra SCSI Hard Drives. (QTY:1) | FTWPSINFPXY01 | AHM Corp. |
| 2329435 | 1 | IBM | eserver xSeries 3 and (2) 36.4Gb Ultra SCSI Hard Drives. (QTY:1) | Rack Mount Server with (2) Xeon 2.8Ghz. Processors, 2.5Gb. RAM Memory | KPAFC! FTWPSUNFBAT01 | AHM Corp. |
| 2329436 | 1 | IBM | eserver xSeries 3 and (2) 36.4Gb Ultra SCSI Hard Drives. (QTY:1) | Rack Mount Server with (2) Xeon 2.8Ghz. Processors, 2.5Gb. RAM Memory | KPL828 FTWPSUNFBAT02 | AHM Corp. |
| 2329437 | 1 | IBM | eserver xSeries 3 and (2) 36.4Gb Ultra SCSI Hard Drives. (QTY:1) | Rack Mount Server with (2) Xeon 2.8Ghz. Processors, 2.5Gb. RAM Memory | KPWXY FTWPSUNFINT01 | AHM Corp. |
| 2329438 | 1 | IBM | eserver xSeries 3 and (2) 36.4Gb Ultra SCSI Hard Drives. (QTY:1) | Rack Mount Server with (2) Xeon 2.8Ghz. Processors, 2.5Gb. RAM Memory | KPWXX FTWPSUNFINT02 | AHM Corp. |
| 2329439 | 1 | IBM | eserver xSeries 3 and (2) 36.4Gb Ultra SCSI Hard Drives. (QTY:1) | Rack Mount Server with (2) Xeon 2.8Ghz. Processors, 2.5Gb. RAM Memory | FTWPSSHRWEB01 | AHM Corp. |
| 2329440 | 1 | IBM | eserver xSeries 3 and (2) 36.4Gb Ultra SCSI Hard Drives. (QTY:1) | Rack Mount Server with (2) Xeon 2.4Ghz. Processors, 2.5Gb. RAM Memory | 99VY46 FTWPSAHBCDC03 | AHM Corp. |
| 2329441 | 1 | IBM | eserver xSeries 3 and (2) 36.4Gb Ultra SCSI Hard Drives. (QTY:1) | Rack Mount Server with (2) Xeon 2.4Ghz. Processors, 1.5Gb. RAM | FTWPSCMPDBS01 | AHM Corp. |
| 2329442 | 1 | IBM | eserver xSeries 3 Memory, Internal Ultra SCSI Hard Drive. (Qty:1) | Rack Mount Server with (2) Xeon 3.2Ghz. Processors, 4Gb. RAM Memory | 78Z782l FTWPSCTXAPP04 | AHM Corp. |
| 2329443 | 1 | IBM | eserver xSeries 3 and (2) 73.4Gb Ultra SCSI Hard Drives. (QTY:1) | Rack Mount Server with (2) Xeon 3.2Ghz. Processors, 4Gb. RAM Memory | 99DFY2 EQXPSPVEDBS01 | AHM Corp. |
| 2329444 | 1 | IBM | eserver xSeries 3 and (4) 73.4Gb Ultra SCSI Hard Drives. (QTY:1) | Rack Mount Server with (2) Pentium(R) III CPU Family 1266MHz Processors, 768mb. Ram Memory and (2) 18.2 Ultra SCSI Hard Drives. | KPYHKI EQXPSSHRVRT01 | AHM Corp. |
| 2329447 | 1 | IBM | eserver xSeries 3 (QTY:1) | Rack Mount Server with (2) Xeon 2.8Ghz. Processors, | 78GH01 EQXPSCTXTKT01 | AHM Corp. |

| Item | Qty | Mfr | Model | Description | Serial/Tag | Owner |
|---|---|---|---|---|---|---|
| 2329448 | 1 | IBM | eserver xSeries 3 | Rack Mount Server with (2) Pentium(R) III CPU Family 1266MHz Processors, 768mb. Ram Memory and (2) 18.2 Ultra SCSI Hard Drives. (QTY:1) | EQXPSCTXDMZ1 | AHM Corp. |
| 2329449 | 1 | IBM | eserver xSeries 3 | Rack Mount Server with (2) Pentium(R) III CPU Family 1166MHz Processors, 768mb. Ram Memory and (2) 18.2 Ultra SCSI Hard Drives. (QTY:1) | EQXPSCTXGWY01 | AHM Corp. |
| 2329450 | 1 | IBM | eserver xSeries 3 | Rack Mount Server with (2) Pentium(R) III CPU Family 1.4Ghz Processors, 2Gb. Ram Memory and (2) 18.2 Ultra SCSI Hard Drives. (QTY:1) | EQXPSCTXGWYPXY | AHM Corp. |
| 2329451 | 1 | IBM | eserver xSeries 3 | Rack Mount Server with (1) Pentium(R) III CPU Family 1000-mhz Processor, 256mb. Ram Memory and (2) Internal Ultra SCSI Hard Drives. (QTY:1) | EQUISHARE | AHM Corp. |
| 2329452 | 1 | Hewlett Pacl | ProLiant DL385 G | Rack Mount Server with (4) AMD Opteron(tm) 280 Processors, 3.5 Plus Gb. Ram Memory and (2) 36.4Gb Ultra SCSI Hard Drives. (Qty:1) | USE55CMELPSECHMBX04 | AHM Corp. |
| 2329453 | 1 | Hewlett Pacl | ProLiant DL385 G | Rack Mount Server with (4) AMD Opteron(tm) 280 Processors, 3.5 Plus Gb. Ram Memory and (2) 36.4Gb Ultra SCSI Hard Drives. (Qty:1) | USE55CMELPSECHMBX05 | AHM Corp. |
| 2329454 | 1 | Hewlett Pacl | ProLiant DL385 G | Rack Mount Server with (4) AMD Opteron(tm) 280 Processors, 3.5 Plus Gb. Ram Memory and (2) 36.4Gb Ultra SCSI Hard Drives. (Qty:1) | USE55CMELPSECHMBX06 | AHM Corp. |
| 2329455 | 1 | Hewlett Pacl | ProLiant DL385 G | Rack Mount Server with (4) AMD Opteron(tm) 280 Processors, 3.5 Plus Gb. Ram Memory and (2) 36.4Gb Ultra SCSI Hard Drives. (Qty:1) | USE603MELPSECHMBX07 | AHM Corp. |
| 2329456 | 1 | Hewlett Pacl | ProLiant DL385 G | Rack Mount Server with (4) AMD Opteron(tm) 280 Processors, 3.5 Plus Gb. Ram Memory and (2) 36.4Gb Ultra SCSI Hard Drives. (Qty:1) | MELPSECHMBX08 | AHM Corp. |
| 2329457 | 1 | Hewlett Pacl | ProLiant DL385 G | Rack Mount Server with (4) AMD Opteron(tm) 280 Processors, 3.5 Plus Gb. Ram Memory and (2) 36.4Gb Ultra SCSI Hard Drives. (Qty:1) | USE601MELPSECHMBX09 | AHM Corp. |
| 2329458 | 1 | Hewlett Pacl | ProLiant DL385 G | Rack Mount Server with (4) AMD Opteron(tm) 280 Processors, 3.5 Plus Gb. Ram Memory and (2) 36.4Gb Ultra SCSI Hard Drives. (Qty:1) | USE61¢MELPSECHMBX11 | AHM Corp. |
| 2329462 | 1 | Dell | Poweredge 1850 | Rack Mount Server with (2) 2.8Ghz Processors, 1Gb RAM Memory, (1) 73.4 Ultra SCSI Hard Drive. (Qty:1) | FTWPSSTGIDS01 | AHM Corp. |
| 2329463 | 1 | Sun Microsy | Sunfire 4200 | Rack Mount Server with (2)Model VRK81B100TH-3 Processors, 8Gb RAM Memory, 144Gb Total Hard Drive. (QTY:1) | FTWPSOEBAPP01 | AHM Corp. |
| 2329464 | 1 | Sun Microsy | Sunfire 4200 | Rack Mount Server with (2)Model VRK81B100TH-3 Processors, 8Gb RAM Memory, 289Gb Total Hard Drive. (QTY:1) | FTWPSOEBDBS01 | AHM Corp. |
| 2329465 | 1 | Raritan | Dominion Kx232 | 32-Port, 2-digital User- 1U KVM Over IP Solution Switch. (Qty:1) | | AHM Corp. |
| 2329466 | 1 | Raritan | Dominion Kx232 | 32-Port, 2-digital User- 1U KVM Over IP Solution Switch. (Qty:1) | | AHM Corp. |
| 2329467 | 1 | Raritan | Dominion Kx232 | 32-Port, 2-digital User- 1U KVM Over IP Solution Switch. (Qty:1) | | AHM Corp. |
| 2329468 | 1 | Fujitsu | Prime Power 850 | Rack Mount Server, Processors: (2) 16 SPARC64-V, L1 Cache: 256K/CPU, L2 Cache: 3 MB/CPU for 1.89 Ghz, 4 MB/CPU for 2.16 Ghz, Clock speed: 1.89, or 2.16 Ghz, Disk Storage Capacity: (hot swap), 588 GB Internal, Bus Bandwidth: 41.8 GB/s, Memory: Up to 128 G | | AHM Corp. |
| 2329469 | 1 | Airpac | Cool It 3000 | Mobile In Room 28,000BTU/hr Air Conditioning Unit design Pressure Lo/High 75/300 psig, 208/230/1/60hz, 3200 Watts, Sound Level: 58db, Refrigerant: R-22/4lbs. | JO32277 | AHM Corp. |

| ID | Qty | Mfr | Model | Description | Code | Owner |
|---|---|---|---|---|---|---|
| 2329470 | 1 | Airpac | Cool It 3000 | Mobile In Room 28,000BTU/hr Air Conditioning Unit design Pressure Lo/High 75/300 psig, 208/230/1/60hz, 3200 Watts, Sound Level: 58db, Refrigerant: R-22/4lbs. | JO32276 | AHM Corp. |
| 2329471 | 1 | Ocean Air | 0AC6012 | Mobile In Room Air Conditioning Unit, Design/Test Pressure High Side:300, Low Side:150, Refrigerant: R-22/ 77oz. | J4-23485 | AHM Corp. |
| 2329485 | 1 | IBM- | ThinkPad R50 | Notebook Computer with Pentium-M 1.4Ghz. Processor, 512mb Ram Memory, 30Gb. Hard Drive, Win: XP. | 1S1830:A012591 | AHM Corp. |
| 2329486 | 1 | IBM- | ThinkPad R50 | Notebook Computer with Pentium-M 1.4Ghz. Processor, 512mb Ram Memory, 40Gb. Hard Drive, Win: XP. | 1S1830:A012597 | AHM Corp. |
| 2329487 | 1 | IBM- | ThinkPad R50 | Notebook Computer with Pentium-M 1.4Ghz. Processor, 1.5Gb Ram Memory, 30Gb. Hard Drive, Win: XP. | 1S1830:A001411 | AHM Corp. |
| 2329488 | 1 | IBM- | ThinkPad R50 | Notebook Computer with Pentium-M 1.4Ghz. Processor, 512mb Ram Memory, 30Gb. Hard Drive, Win: XP. | 1S1830:A013304 | AHM Corp. |
| 2329489 | 1 | IBM- | ThinkPad R50 | Notebook Computer with Pentium-M 1.4Ghz. Processor, 512mb Ram Memory, 30Gb. Hard Drive, Win: XP. | 1S1830:A013406 | AHM Corp. |
| 2329490 | 1 | IBM- | ThinkPad R50 | Notebook Computer with Pentium-M 1.4Ghz. Processor, 512mb Ram Memory, 30Gb. Hard Drive, Win: XP. | 1S1830:A012022 | AHM Corp. |
| 2329491 | 1 | IBM- | ThinkPad R50 | Notebook Computer with Pentium-M 1.4Ghz. Processor, 512mb Ram Memory, 30Gb. Hard Drive, Win: XP. | 1S1830:A013809 | AHM Corp. |
| 2329492 | 1 | IBM- | ThinkPad R50 | Notebook Computer with Pentium-M 1.4Ghz. Processor, 512mb Ram Memory, 30Gb. Hard Drive, Win: XP. | 1S1830:A003494 | AHM Corp. |
| 2329493 | 1 | IBM- | ThinkPad R50 | Notebook Computer with Pentium-M 1.4Ghz. Processor, 512mb Ram Memory, 30Gb. Hard Drive, Win: XP. | 1S1830:A013443 | AHM Corp. |
| 2329494 | 1 | IBM- | ThinkPad R50 | Notebook Computer with Pentium-M 1.5Ghz. Processor, 768mb Ram Memory, 30Gb. Hard Drive, Win: XP. | 1S1830:A013326 | AHM Corp. |
| 2329495 | 1 | IBM- | ThinkPad R50 | Notebook Computer with Pentium-M 1.4Ghz. Processor, 512mb Ram Memory, 30Gb. Hard Drive, Win: XP. | 1S1830:A004011 | AHM Corp. |
| 2329496 | 1 | IBM- | ThinkPad R50 | Notebook Computer with Pentium-M 1.4Ghz. Processor, 512mb Ram Memory, 30Gb. Hard Drive, Win: XP. | 1S1830:A013415 | AHM Corp. |
| 2329497 | 1 | IBM- | ThinkPad R50 | Notebook Computer with Pentium-M 1.4Ghz. Processor, 512mb Ram Memory, 30Gb. Hard Drive, Win: XP. | 1S1830:A003893 | AHM Corp. |
| 2329498 | 1 | IBM- | ThinkPad R50 | Notebook Computer with Pentium-M 1.4Ghz. Processor, 512mb Ram Memory, 30Gb. Hard Drive, Win: XP. | 1S1830:A004445 | AHM Corp. |
| 2329499 | 1 | IBM- | ThinkPad R50 | Notebook Computer with Pentium-M 1.4Ghz. Processor, 512mb Ram Memory, 30Gb. Hard Drive, Win: XP. | 1S1830:A013189 | AHM Corp. |
| 2329500 | 1 | IBM- | ThinkPad R50 | Notebook Computer with Pentium-M 1.5Ghz. Processor, 512mb Ram Memory, 30Gb. Hard Drive, Win: XP. | 1S1830:A013413 | AHM Corp. |
| 2329501 | 1 | IBM- | ThinkPad R50 | Notebook Computer with Pentium-M 1.5Ghz. Processor, 512mb Ram Memory, 40Gb. Hard Drive, Win: XP. | 99-mb5i:A023016 | AHM Corp. |
| 2329502 | 1 | IBM- | ThinkPad R50 | Notebook Computer with Pentium-M 1.5Ghz. Processor, 512mb Ram Memory, 40Gb. Hard Drive, Win: XP. | 99-04rc:a023231 | AHM Corp. |
| 2329503 | 1 | IBM- | ThinkPad R50 | Notebook Computer with Pentium-M 1.5Ghz. Processor, 512mb Ram Memory, 40Gb. Hard Drive, Win: XP. | 998fzy1 a023211 | AHM Corp. |

| Item | Qty | | Model | Description | Serial/Part | Owner |
|---|---|---|---|---|---|---|
| 2329504 | 1 | IBM- | ThinkPad R50 | Notebook Computer with Pentium-M 1.3Ghz. Processor, 512mb Ram Memory, 30Gb. Hard Drive, Win: XP. | 99abx1t a018846 | AHM Corp. |
| 2329505 | 1 | IBM- | ThinkPad R50 | Notebook Computer with Pentium-M 1.5Ghz. Processor, 512mb Ram Memory, 40Gb. Hard Drive, Win: XP. | 99mb36 a023140 | AHM Corp. |
| 2329506 | 1 | IBM- | ThinkPad R51 | Notebook Computer with Pentium-M 1.6Ghz. Processor, 768mb Ram Memory, 30Gb. Hard Drive, Win: XP. | 1S2883i A022880 | AHM Corp. |
| 2329507 | 1 | IBM- | ThinkPad R51 | Notebook Computer with Pentium-M 1.5Ghz. Processor, 768mb Ram Memory, 30Gb. Hard Drive, Win: XP. | 1S2883i A019012 | AHM Corp. |
| 2329508 | 1 | IBM- | ThinkPad R51 | Notebook Computer with Pentium-M 1.6Ghz. Processor, 768mb Ram Memory, 30Gb. Hard Drive, Win: XP. | 1S2883i A020797 | AHM Corp. |
| 2329509 | 1 | IBM- | ThinkPad R51 | Notebook Computer with Pentium-M 1.6Ghz. Processor, 768mb Ram Memory, 30Gb. Hard Drive, Win: XP. | 1S2883i A009083 | AHM Corp. |
| 2329510 | 1 | IBM- | ThinkPad R51 | Notebook Computer with Pentium-M 1.6Ghz. Processor, 768mb Ram Memory, 30Gb. Hard Drive, Win: XP. | 1S2883i A022536 | AHM Corp. |
| 2329511 | 1 | IBM- | ThinkPad R51 | Notebook Computer with Pentium-M 1.6Ghz. Processor, 768mb Ram Memory, 30Gb. Hard Drive, Win: XP. | 1S2883i A020928 | AHM Corp. |
| 2329512 | 1 | IBM- | ThinkPad R51 | Notebook Computer with Pentium-M 1.6Ghz. Processor, 768mb Ram Memory, 30Gb. Hard Drive, Win: XP. | 1S2883i A021234 | AHM Corp. |
| 2329513 | 1 | IBM- | ThinkPad R51 | Notebook Computer with Pentium-M 1.5Ghz. Processor, 768mb Ram Memory, 30Gb. Hard Drive, Win: XP. | 1S2883i A008492 | AHM Corp. |
| 2329514 | 1 | IBM- | ThinkPad R51 | Notebook Computer with Pentium-M 1.5Ghz. Processor, 768mb Ram Memory, 30Gb. Hard Drive, Win: XP. | 1S2883i A019521 | AHM Corp. |
| 2329515 | 1 | IBM- | ThinkPad R51 | Notebook Computer with Pentium-M 1.6Ghz. Processor, 768mb Ram Memory, 30Gb. Hard Drive, Win: XP. | 1S2883i A009385 | AHM Corp. |
| 2329516 | 1 | IBM- | ThinkPad R51 | Notebook Computer with Pentium-M 1.6Ghz. Processor, 768mb Ram Memory, 30Gb. Hard Drive, Win: XP. | 1S2883i A022662 | AHM Corp. |
| 2329517 | 1 | IBM- | ThinkPad R51 | Notebook Computer with Pentium-M 1.6Ghz. Processor, 768mb Ram Memory, 30Gb. Hard Drive, Win: XP. | 1S2883i A009061 | AHM Corp. |
| 2329518 | 1 | IBM- | ThinkPad R51 | Notebook Computer with Pentium-M 1.5Ghz. Processor, 768mb Ram Memory, 30Gb. Hard Drive, Win: XP. | 1S2883i A009945 | AHM Corp. |
| 2329519 | 1 | IBM- | ThinkPad R51 | Notebook Computer with Pentium-M 1.6Ghz. Processor, 768mb Ram Memory, 30Gb. Hard Drive, Win: XP. | 1S2883i A022148 | AHM Corp. |
| 2329520 | 1 | IBM- | ThinkPad R51 | Notebook Computer with Pentium-M 1.6Ghz. Processor, 768mb Ram Memory, 30Gb. Hard Drive, Win: XP. | 1S2883i A024587 | AHM Corp. |
| 2329521 | 1 | IBM- | ThinkPad R51 | Notebook Computer with Pentium-M 1.5Ghz. Processor, 768mb Ram Memory, 30Gb. Hard Drive, Win: XP. | 1S2883i A026487 | AHM Corp. |
| 2329522 | 1 | IBM- | ThinkPad R51 | Notebook Computer with Pentium-M 1.6Ghz. Processor, 768mb Ram Memory, 30Gb. Hard Drive, Win: XP. | 1S2883i A021020 | AHM Corp. |
| 2329523 | 1 | IBM- | ThinkPad R51 | Notebook Computer with Pentium-M 1.6Ghz. Processor, 768mb Ram Memory, 30Gb. Hard Drive, Win: XP. | 1S2883i A009278 | AHM Corp. |
| 2329524 | 1 | IBM- | ThinkPad R51 | Notebook Computer with Pentium-M 1.6Ghz. Processor, 768mb Ram Memory, 30Gb. Hard Drive, Win: XP. | 1S2883i A021983 | AHM Corp. |

| ID | Qty | Mfr | Model | Description | Serial | Owner |
|---|---|---|---|---|---|---|
| 2329525 | 1 | IBM- | ThinkPad R51 | Notebook Computer with Pentium-M 1.5Ghz. Processor, 768mb Ram Memory, 30Gb. Hard Drive, Win: XP. | 1S2883IA009924 | AHM Corp. |
| 2329526 | 1 | IBM- | ThinkPad R51 | Notebook Computer with Pentium-M 1.6Ghz. Processor, 768mb Ram Memory, 30Gb. Hard Drive, Win: XP. | 1S2883IA022455 | AHM Corp. |
| 2329527 | 1 | IBM- | ThinkPad R51 | Notebook Computer with Pentium-M 1.5Ghz. Processor, 768mb Ram Memory, 30Gb. Hard Drive, Win: XP. | 1S2883IA008673 | AHM Corp. |
| 2329528 | 1 | IBM- | ThinkPad R51 | Notebook Computer with Pentium-M 1.6Ghz. Processor, 768mb Ram Memory, 40Gb. Hard Drive, Win: XP. | 1S2883IA021986 | AHM Corp. |
| 2329529 | 1 | IBM- | ThinkPad R51 | Notebook Computer with Pentium-M 1.6Ghz. Processor, 768mb Ram Memory, 30Gb. Hard Drive, Win: XP. | 1S2883IA019763 | AHM Corp. |
| 2329530 | 1 | IBM- | ThinkPad R51 | Notebook Computer with Pentium-M 1.6Ghz. Processor, 768mb Ram Memory, 30Gb. Hard Drive, Win: XP. | 1S2883IA024017 | AHM Corp. |
| 2329531 | 1 | IBM- | ThinkPad R51 | Notebook Computer with Pentium-M 1.6Ghz. Processor, 768mb Ram Memory, 30Gb. Hard Drive, Win: XP. | 1S2883IA022660 | AHM Corp. |
| 2329532 | 1 | IBM- | ThinkPad R51 | Notebook Computer with Pentium-M 1.6Ghz. Processor, 768mb Ram Memory, 30Gb. Hard Drive, Win: XP. | 1S2883IA009485 | AHM Corp. |
| 2329533 | 1 | IBM- | ThinkPad R51 | Notebook Computer with Pentium-M 1.5Ghz. Processor, 768mb Ram Memory, 30Gb. Hard Drive, Win: XP. | 1S2883IA021252 | AHM Corp. |
| 2329534 | 1 | IBM- | ThinkPad R51 | Notebook Computer with Pentium-M 1.6Ghz. Processor, 768mb Ram Memory, 30Gb. Hard Drive, Win: XP. | 1S2883IA008631 | AHM Corp. |
| 2329535 | 1 | Lenova | 926936U | Computer Workstation with Athlon 64X2  2Ghz Processor, 512mb Ram Memory, 80Gb Hard Drive, 17" Flat Panel Display, Keyboard, Mouse. (NEW IN BOX) | lkchrh8 | AHM Corp. |
| 2329536 | 1 | Lenova | 926936U | Computer Workstation with Athlon 64X2  2Ghz Processor, 512mb Ram Memory, 80Gb Hard Drive, 17" Flat Panel Display, Keyboard, Mouse. (NEW IN BOX) | lkchrh7 | AHM Corp. |
| 2329537 | 1 | Lenova | 926936U | Computer Workstation with Athlon 64X2  2Ghz Processor, 512mb Ram Memory, 80Gb Hard Drive, 17" Flat Panel Display, Keyboard, Mouse. (NEW IN BOX) | lkchrh4 | AHM Corp. |
| 2329538 | 1 | Compaq | d300s | Computer Workstation with Pentium-4 1.7Ghz Processor, 128mb Ram Memory, 40Gb Hard Drive, 17" Flat Panel Display, Keyboard, Mouse. | u214kglza833 | AHM Corp. |
| 2329539 | 1 | Compaq | d300s | Computer Workstation with Pentium-4 1.7Ghz Processor, 128mb Ram Memory, 40Gb Hard Drive, 17" Flat Panel Display, Keyboard, Mouse. | usu31702zv | AHM Corp. |
| 2329540 | 1 | Compaq | d300v | Computer Workstation with Pentium-4 2.0Ghz Processor, 256mb Ram Memory, 20Gb Hard Drive, 17" Flat Panel Display, Keyboard, Mouse. | 7p28kkm690p1 | AHM Corp. |
| 2329541 | 1 | Compaq | d31m | Computer Workstation with Pentium-4 2.0Ghz Processor, 256mb Ram Memory, 40Gb Hard Drive, 17" Flat Panel Display, Keyboard, Mouse. | u24ilb4za171 | AHM Corp. |
| 2329542 | 1 | Compaq | d31m | Computer Workstation with Celeron 1.8Ghz Processor, 256mb Ram Memory, 40Gb Hard Drive, 17" Flat Panel Display, Keyboard, Mouse. | v302lb4:a001642 | AHM Corp. |
| 2329543 | 1 | Compaq | d31vm | Computer Workstation with Celeron 1.8Ghz Processor, 256mb Ram Memory, 40Gb Hard Drive, 17" Flat Panel Display, Keyboard, Mouse. | 7p33llc160D4 | AHM Corp. |
| 2329544 | 1 | Compaq | d31vm | Computer Workstation with Celeron 1.8Ghz Processor, 256mb Ram Memory, 40Gb Hard Drive, 17" Flat Panel Display, Keyboard, Mouse. | 7p33llc160af | AHM Corp. |

| ID | Qty | Mfr | Model | Description | Serial | Owner |
|---|---|---|---|---|---|---|
| 2329545 | 1 | Compaq | d31vm | Computer Workstation with Celeron 1.7Ghz Processor, 256mb Ram Memory, 40Gb Hard Drive, 17" Flat Panel Display, Keyboard, Mouse. | 7p33llc1a025827 | AHM Corp. |
| 2329546 | 1 | Compaq | d31vm | Computer Workstation with Celeron 1.8Ghz Processor, 256mb Ram Memory, 40Gb Hard Drive, 17" Flat Panel Display, Keyboard, Mouse. | 7p33llc1a025819 | AHM Corp. |
| 2329547 | 1 | Compaq | d31vm | Computer Workstation with Celeron 1.8Ghz Processor, 128mb Ram Memory, 40Gb Hard Drive, 17" Flat Panel Display, Keyboard, Mouse. | 7p33llc1a025825 | AHM Corp. |
| 2329548 | 1 | Compaq | d31vm | Computer Workstation with Celeron 1.8Ghz Processor, 256mb Ram Memory, 40Gb Hard Drive, 17" Flat Panel Display, Keyboard, Mouse. | mxd32307bs | AHM Corp. |
| 2329549 | 1 | Compaq | d31vm | Computer Workstation with Celeron 1.8Ghz Processor, 256mb Ram Memory, 40Gb Hard Drive, 17" Flat Panel Display, Keyboard, Mouse. | 7p2bkkmvc1n6 | AHM Corp. |
| 2329550 | 1 | Compaq | d31vm | Computer Workstation with Celeron 1.8Ghz Processor, 256mb Ram Memory, 40Gb Hard Drive, 17" Flat Panel Display, Keyboard, Mouse. | mxd315a012425 | AHM Corp. |
| 2329551 | 1 | Compaq | d31vm | Computer Workstation with Celeron 1.7Ghz Processor, 128mb Ram Memory, 40Gb Hard Drive, 17" Flat Panel Display, Keyboard, Mouse. | 7p2bkkmuc15m | AHM Corp. |
| 2329552 | 1 | Compaq | d31vm | Computer Workstation with Celeron 1.7Ghz Processor, 256mb Ram Memory, 40Gb Hard Drive, 17" Flat Panel Display, Keyboard, Mouse. | 7p33llc1a025828 | AHM Corp. |
| 2329553 | 1 | Compaq | d31vm | Computer Workstation with Celeron 1.7Ghz Processor, 128mb Ram Memory, 40Gb Hard Drive, 17" Flat Panel Display, Keyboard, Mouse. | 7p2cckkmuj08a | AHM Corp. |
| 2329554 | 1 | Compaq | d31vm | Computer Workstation with Celeron 1.7Ghz Processor, 256mb Ram Memory, 20Gb Hard Drive, 17" Flat Panel Display, Keyboard, Mouse. | 7p2bxkra037303 | AHM Corp. |
| 2329555 | 1 | Compaq | d3m | Computer Workstation with Celeron 1.7Ghz Processor, 512mb Ram Memory, 20Gb Hard Drive, 17" Flat Panel Display, Keyboard, Mouse. | u213kgl.A003524 | AHM Corp. |
| 2329556 | 1 | Compaq | d3v | Computer Workstation with Celeron 1.1Ghz Processor, 128mb Ram Memory, 20Gb Hard Drive, 17" Flat Panel Display, Keyboard, Mouse. | 6b19kf8     1735 | AHM Corp. |
| 2329557 | 1 | Compaq | evo d5pS/C1.0/20 | Computer Workstation with Celeron 1.0Ghz Processor, 128mb Ram Memory, 20Gb Hard Drive, 17" Flat Panel Display, Keyboard, Mouse. | u209ydza299 | AHM Corp. |
| 2329558 | 1 | HP | dx2300sM (rt853i.in Box) | Computer Workstation with Pentium-4 3.2Ghz Processor, 1Gb Ram Memory, 80Gb Hard Drive, 17" Flat Panel Display, Keyboard, Mouse. (New in Box) | mxl7240qxz | AHM Corp. |
| 2329559 | 1 | HP Compaq | ee0u4aa#aba | Computer Workstation with Celeron 2.6Ghz Processor, 256mb Ram Memory, 40Gb Hard Drive, 17" Flat Panel Display, Keyboard, Mouse. | mx1051a025503 | AHM Corp. |
| 2329560 | 1 | HP Compaq | en348ut#aba | Computer Workstation with Core-2  1.8Ghz Processor, 2Gb Ram Memory, (2) 80Gb Hard Drives, 17" Flat Panel Display, Keyboard, Mouse. | 2ua713ka033106 | AHM Corp. |
| 2329561 | 1 | HP Compaq | 288ut#aba | Computer Workstation with Pentium-4 3.0Ghz Processor, 1Gb Ram Memory, 80Gb Hard Drive, 17" Flat Panel Display, Keyboard, Mouse. | 2ua709ta032351 | AHM Corp. |
| 2329562 | 1 | HP Compaq | pb591af#aba | Computer Workstation with Pentium-4 2.8Ghz Processor, 1Gb Ram Memory, 40Gb Hard Drive, 17" Flat Panel Display, Keyboard, Mouse. | 2ub503ta005145 | AHM Corp. |
| 2329563 | 1 | Dell | optiplex 240 | Computer Workstation with Pentium-4 1.8Ghz Processor, 256mb Ram Memory, 20Gb Hard Drive, 17" Flat Panel Display, Keyboard, Mouse. | 6x0q911 | AHM Corp. |
| 2329564 | 1 | Dell | optiplex GX240 | Computer Workstation with Pentium-4 1.8Ghz Processor, 256mb Ram Memory, 20Gb Hard Drive, 17" Flat Panel Display, Keyboard, Mouse. | hw0q911 | AHM Corp. |

| ID | Qty | Mfr | Model | Description | Serial | Owner |
|---|---|---|---|---|---|---|
| 2329565 | 1 | Dell | optiplex GX240 | Computer Workstation with Pentium-4 1.8Ghz Processor, 256mb Ram Memory, 20Gb Hard Drive, 17" Flat Panel Display, Keyboard, Mouse. | 9tzt611 | AHM Corp. |
| 2329566 | 1 | Dell | optiplex GX240 | Computer Workstation with Pentium-4 1.8Ghz Processor, 256mb Ram Memory, 20Gb Hard Drive, 17" Flat Panel Display, Keyboard, Mouse. | 4x0q911 | AHM Corp. |
| 2329567 | 1 | Dell | optiplex GX240 | Computer Workstation with Pentium-4 1.8Ghz Processor, 256mb Ram Memory, 20Gb Hard Drive, 17" Flat Panel Display, Keyboard, Mouse. | 1x0q911 | AHM Corp. |
| 2329568 | 1 | Dell | Optiplex GX260 | Computer Workstation with Pentium-4 2.5Ghz Processor, 256mb Ram Memory, 40Gb Hard Drive, 17" Flat Panel Display, Keyboard, Mouse. | hygw321 | AHM Corp. |
| 2329569 | 1 | Dell | Optiplex GX260 | Computer Workstation with Pentium-4 2.5Ghz Processor, 256mb Ram Memory, 40Gb Hard Drive, 17" Flat Panel Display, Keyboard, Mouse. | g27b921 | AHM Corp. |
| 2329570 | 1 | Dell | Optiplex GX270 | Computer Workstation with Pentium-4 2.6Ghz Processor, 512mb Ram Memory, 40Gb Hard Drive, 17" Flat Panel Display, Keyboard, Mouse. | j0j7q41 | AHM Corp. |
| 2329571 | 1 | Dell | Optiplex GX270 | Computer Workstation with Pentium-4 2.6Ghz Processor, 512mb Ram Memory, 40Gb Hard Drive, 17" Flat Panel Display, Keyboard, Mouse. | 7ghkh3' A001680 | AHM Corp. |
| 2329572 | 1 | Dell | Optiplex GX270 | Computer Workstation with Pentium-4 3.0Ghz Processor, 512mb Ram Memory, 40Gb Hard Drive, 17" Flat Panel Display, Keyboard, Mouse. | jjysk231 | AHM Corp. |
| 2329573 | 1 | Dell | Optiplex GX280 | Computer Workstation with Pentium-4 3.0Ghz Processor, 512mb Ram Memory, 80Gb Hard Drive, 17" Flat Panel Display, Keyboard, Mouse. | 8DNSR:a029138 | AHM Corp. |
| 2329574 | 1 | Dell | Optiplex GX280 | Computer Workstation with Pentium-4 2.0Ghz Processor, 512mb Ram Memory, 80Gb Hard Drive, 17" Flat Panel Display, Keyboard, Mouse. | JVNMK61 | AHM Corp. |
| 2329575 | 1 | Dell | Optiplex GX60 | Computer Workstation with Pentium-4 2.0Ghz Processor, 512mb Ram Memory, 40Gb Hard Drive, 17" Flat Panel Display, Keyboard, Mouse. | 46cw321 | AHM Corp. |
| 2329576 | 1 | Avaya | S8100 | All in One, IP Ready Media Server System with TN2314 Processor, (1) TN744E Call Class-DET, (1) C-LAN Card (Network), (2) 8 Port CO-Trunk Card, (1) 24 Port 2-Wat Digital Station Card, (1) DS1 Interface (PRI) and (24) Telephone Hand Sets. | | AHM Corp. |
| 2329577 | 1 | Avaya | S8100 | All in One, IP Ready Media Server System with TN2314 Processor, (1) TN744E Call Class-DET, (1) C-LAN Card (Network), (1) 8 Port CO-Trunk Card, (2) DS1 Interface (PRI) Modules. (Does Not Include Telephone Hand Sets) | | AHM Corp. |
| 2329578 | 1 | Avaya | S8100 | All in One, IP Ready Media Server System with TN2314 Processor, (1) TN744E Call Class-DET, (1) C-LAN Card (Network), (1) 8 Port CO-Trunk Card, (1) 8-Port Analog Card, (1) 12 Port Analog Card, (1) 24 Port Analog Card, (1) DS1 Interface (PRI) Modules, Includes: (24) Telephone Hand Sets) | | AHM Corp. |
| 2329579 | 1 | Avaya | S8100 | All in One, IP Ready Media Server System with TN2314 Processor, (1) TN744E Call Class-DET, (1) C-LAN Card (Network), (1) 8 Port CO-Trunk Card, (1) 24 port 2-wat digital station card, (1) 12 Port Analog Card, (2) DS1 Interface (PRI) Modules, Includes: (24) Telephone Hand Sets) | | AHM Corp. |

| Item # | Qty | Mfr | Model | Description | Owner |
|---|---|---|---|---|---|
| 2329580 | 1 | Avaya | S8100 | All in One, IP Ready Media Server System with TN2314 Processor, (1) TN744E Call Class-DET, (1) C-LAN Card (Network), (1) 8 Port CO-Trunk Card, (2) 24 Port 2-wat Digital Station Card, (1) 12 Port Analog Card, (1) DS1 Interface (PRI) Modules, Includes: (48) Telephone Hand Sets) | AHM Corp. |
| 2329581 | 1 | Avaya | S8100 | All in One, IP Ready Media Server System with TN2314 Processor, (1) TN744E Call Class-DET, (1) C-LAN Card (Network), (1) 8 Port CO-Trunk Card, (1) 24 Port 2-wat Digital Station Card, (1) 12 Port Analog Card, (1) DS1 Interface (PRI) Modules, Includes: (24) Telephone Hand Sets) Trading Telephone System with the Following Modules: (1) 403060603, (2) 403060005, (1) 403003507, (1) 403018009, (1) S403018004, (1) 403018006, (1) S403018004, (1) 403003505, (3) 502005008. Including: (1) Sun Sunblade-150 Workstation S/n FT62050112 P/n 380-1252-01. (2) Alliance MX 300 ESR Cabinets. NetGuardian 832A, (2) Cisco System 3550, (4) IPC Media Converters. (2) ALLMX /IQMX Power Supplies Model # 42513237. (2) MPIC T1 Port 5 cards. (4) ALIC Telco Lines 1-20. TIC E1-4 Cards. ENIC 100 Base TXCard. Acon DC-DC Converter Model NL 5054805. | AHM Corp. |
| 2329582 |  | IPC |  | KSU Phone Switch Cabinet Version: 8.002 with Processor/CPU Size: 64, EVMC-4 Port Voicemail, (2) LSC 4 Ports, (1) LSC w/Daughter 8 Port, (2) 16 Port Digital Station Cards, (32) Telephone Hand Sets. | AHM Corp. |
| 2329583 | 1 | Inter-tel | Axxess | KSU Phone Switch Cabinet Version: 8.224 with Processor/CPU Size: 64, EVMC-4 Port Voicemail, (1) LSC w/Daughter 8 Port, (1) 16 Port Digital Station Card, (16) Telephone Hand Sets. | AHM Corp. |
| 2329584 | 1 | Inter-tel | Axxess | KSU Phone Switch Cabinet Version: 8.224 with Processor/CPU Size: 64, EVMC-4 Port Voicemail, (1) LSC w/Daughter 8 Port, (2) 16 Port Digital Station Cards, (1) T-1/E-1 Card, (32) Telephone Hand Sets. | AHM Corp. |
| 2329585 | 1 | Inter-tel | Axxess | KSU Phone Switch Cabinet Version: 8.224 with Processor/CPU Size: 64, EVMC-4 Port Voicemail, (1) LSC w/Daughter 8 Port, (1) 16 Port Digital Station Card, (1) T-1/E-1 Card, (16) Telephone Hand Sets. | AHM Corp. |
| 2329586 | 1 | Inter-tel | Axxess | KSU Phone Switch Cabinet Version: 9.002 with Processor/CPU Size: 128, EVMC-8 Port Voicemail, (1) LSC w/Daughter 8 Port, (3) 16 Port Digital Station Cards, (1) T-1/E-1 Card, (1) SLC16, (48) Telephone Hand Sets. | AHM Corp. |
| 2329587 | 1 | Inter-tel | Axxess | KSU Phone Switch Cabinet Version: 10.001 with Processor/CPU Size: 64, EVMC-4 Port Voicemail, (1) LSC 4 Port, (2) 16 Port Digital Station Cards, (1) T-1/E-1 Card, (32) Telephone Hand Sets. | AHM Corp. |
| 2329588 | 1 | Inter-tel | Axxess | KSU Phone Switch Cabinet Version: 10.001 with Processor/CPU Size: 128, VPU-12 Port Voicemail, (1) LSC 4 Port, (3) 16 Port Digital Station Cards, (1) T-1/E-1 Card, (48) Telephone Hand Sets. | AHM Corp. |
| 2329589 | 1 | Inter-tel | Axxess |  | AHM Corp. |

| | | | | Description | |
|---|---|---|---|---|---|
| 2329590 | 1 | Inter-tel | Axxess | KSU Phone Switch Cabinet Version: 9.002 with Processor/CPU Size: 64, EVMC-4 Port Voicemail, (1) LSC w/Daughter 8 Port, (1) 16 Port Digital Station Cards, (1) T-1/E-1 Card, (16) Telephone Hand Sets. | AHM Corp. |
| 2329591 | 1 | Inter-tel | Axxess | KSU Phone Switch Cabinet Version: 9.002 with Processor/CPU Size: 64, EVMC-4 Port Voicemail, (1) LSC w/Daughter 8 Port, (1) 16 Port Digital Station Cards, (16) Telephone Hand Sets. | AHM Corp. |
| 2329592 | 1 | Inter-tel | Axxess | KSU Phone Switch Cabinet Version: 8.224 with Processor/CPU Size: 64, EVMC-4 Port Voicemail, (2) LSC w/Daughter 8 Port, (1) 16 Port Digital Station Card, (1) T-1/E-1 Card, (16) Telephone Hand Sets. | AHM Corp. |
| 2329593 | 1 | Inter-tel | Axxess | KSU Phone Switch Cabinet Version: 8.224 with Processor/CPU Size: 128, EVMC-8 Port Voicemail, (1) LSC 4 Port, (2) 16 Port Digital Station Card, (1) T-1/E-1 Card, (32) Telephone Hand Sets. | AHM Corp. |
| 2329594 | 1 | Inter-tel | Axxess | KSU Phone Switch Cabinet Version: 9.002 with Processor/CPU Size: 64, EVMC-8 Port Voicemail, (1) LSC w/Daughter 8 Port, (1) 16 Port Digital Station Cards, (16) Telephone Hand Sets. | AHM Corp. |
| 2329595 | 1 | Inter-tel | Axxess | KSU Phone Switch Cabinet Version: 8.002 with Processor/CPU Size: 64, EVMC-4 Port Voicemail, (1) LSC 4 Ports, (1) LSC w/Daughter 8 Port, (2) 16 Port Digital Station Cards, (1) T-1/E-1, (32) Telephone Hand Sets. | AHM Corp. |
| 2329596 | 1 | Inter-tel | Axxess | KSU Phone Switch Cabinet Version: 9.002 with Processor/CPU Size: 64, EVMC-4 Port Voicemail, (1) LSC w/Daughter 8 Port, (2) 16 Port Digital Station Cards, (32) Telephone Hand Sets. | AHM Corp. |
| 2329597 | 1 | Inter-tel | Axxess | KSU Phone Switch Cabinet Version: 8.201 with Processor/CPU Size: 64, EVMC-4 Port Voicemail, (1) LSC w/Daughter 8 Port, (1) 16 Port Digital Station Cards, (1) T-1/E-1 Card, (16) Telephone Hand Sets. | AHM Corp. |
| 2329598 | 1 | Inter-tel | Axxess | KSU Phone Switch Cabinet Version: 9.002 with Processor/CPU Size: 64, EVMC-4 Port Voicemail, (1) LSC w/Daughter 8 Port, (1) 16 Port Digital Station Cards, (16) Telephone Hand Sets. | AHM Corp. |
| 2329599 | 1 | Inter-tel | Axxess | KSU Phone Switch Cabinet Version: 9.002 with Processor/CPU Size: 64, EVMC-4 Port Voicemail, (1) LSC w/Daughter 8 Port, (1) 16 Port Digital Station Cards, (16) Telephone Hand Sets. | AHM Corp. |
| 2329600 | 1 | Inter-tel | Axxess | (4) KSU Phone Switch Cabinets Version: 9.002 with Processor/CPU Size: 512 - Non-ATM, 12 port - VPU Voicemail, (1) LSC w/Daughter 8 Port, (14) 16 Port Digital Station Cards, (2) T-1/E-1, (1) Option Card, (1) IPRC, (2) PCMF Cards, (224) Telephone Hand Sets, . | AHM Corp. |
| 2329601 | 1 | Inter-tel | Axxess | (6) KSU Phone Switch Cabinets Version: 9.002 with Processor/CPU Size: 1024 w Marconi ATM, 12 port - VPU Voicemail, (1) LSC w/Daughter 8 Port, (29) 16 Port Digital Station Cards, (5) T-1/E-1, (1) Option Card, (4) SL16, (2) IPRC, (3) PCMA Cards, (464) Telephone Hand Sets, . | AHM Corp. |

EXHIBIT (A)(2)

Budgeted Expenses

<u>Advertising and Direct Marketing</u>  $20,000


<u>Labor</u>  $41,000


<u>Travel / Lodging</u>  Included in Labor


<u>Webcast Expenses</u>  None


<u>Miscellaneous</u>  None


**Total Budget (Not To Exceed):  $ $61,000.**
The parties acknowledge that the above line items are approximate estimates provided at the time the Plan is prepared and that DoveBid's expenses in any given category may vary, provided overall expenses incurred for which DoveBid seeks reimbursement shall not exceed the above stated aggregate figure.