## AMERICAN HOME MORTGAGE COMPANY
## PROJECT CODE SUMMARY
### NOVEMBER 1 - DECEMBER 31, 2007

| PROJECT CODE | PROJECT CATEGORY | TOTAL HOURS | TOTAL FEES |
|---|---|---|---|
| 1 | Blank Rome Fee/Employment Applications | 38.70 | $10,665.00 |
| 2 | Other Professionals' Fee/Employment Issues | 39.70 | $16,356.00 |
| 3 | Executory Contracts and Unexpired Leases | 0.30 | $67.50 |
| 4 | Claims Analysis and Objections | 5.10 | $2,385.00 |
| 5 | Committee Business and Meetings | 19.60 | $8,935.00 |
| 6 | Case Administration | 24.70 | $8,362.50 |
| 7 | Debtor's Business Operations (i.e. evaluation of operating reports, schedules, statement of financial affairs and other financial information) | 1.00 | $402.50 |
| 8 | Employee Benefits/General Labor | 2.70 | $1,521.00 |
| 9 | Evaluation and Negotiations of Debtor's Plan and Disclosure Statement and Exclusivity Requests | | |
| 10 | Financing Issues | 2.30 | $892.50 |
| 11 | Regulatory Matters | | |
| 12 | Sale of Assets/Asset Purchase Agreement (includes Debtor's mortgage loan sales) | 14.70 | $8,245.50 |
| 13 | Stay Relief Issues | 4.80 | $1,998.50 |
| 14 | Secured Creditor/Equipment Lessor Issues | | |
| 15 | Tax Issues | | |
| 16 | Asset Analysis and Recovery (identification and review of potential assets including causes of action & non-litigation recoveries) | | |
| 17 | Hearings - Attendance/Preparation | 23.30 | $10,593.00 |
| 18 | Loan Servicing Transfer Issues | | |
| 19 | D&O Issues/E&O Issues | | |
| 20 | Non-Working Travel Time | | |
| 21 | Adversary Litigation | 74.20 | $39,100.00 |
| | **TOTALS** | **251.10** | **$109,524.00** |

**Project Code 1**

Client Number/Name: 128189 AMERICAN HOME MORTGAGE COMPANY,
Matter Number/Name: 128189-01600 IN re AMERICAN HOME MORTGAGE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|---|---|---|---|---|
| PROJECT CODE: 01 | | | | |
| Nov 06 07 | RETRIEVE SELECTED PLEADINGS; REVISE PRO HAC MOTION; COORDINATE PAYMENT OF PRO HAC FEE WITH ACCOUNTING AND PARCELS | MOODY | 0.60 | $120.00 |
| Nov 13 07 | E-MAIL M. INDELICATO REGARDING BANK OR AMERICA WAIVER | FATELL | 0.10 | $60.00 |
| Nov 13 07 | WORK ON FEE APPLICATION | FATELL | 0.40 | $240.00 |
| Nov 16 07 | REVISE COMBINED 1ST AND 2ND MONTHLY APPLICATION; E-MAIL TO M. VONGTAMA ATTACHING SAME | MOODY | 0.50 | $100.00 |
| Nov 21 07 | E-MAIL EXCHANGE WITH V. VONGTAMA REGARDING DRAFT BLANK ROME THIRD MONTHLY FEE APPLICATION AND EDITS TO OCTOBER PROFORMA | SENESE | 0.10 | $22.50 |
| Nov 21 07 | WORK ON THIRD MONTHLY FEE APPLICATION, INCLUDING REVIEW OF ITEMIZED BILLINGS (2.2) AND E-MAIL CORRESPONDENCE AND TELECONFERENCE WITH A. BACHMAN TO DISCUSS DETAILS OF WORK PERFORMED (.3) | VONGTAMA | 2.50 | $862.50 |
| Nov 26 07 | PREPARE INITIAL DRAFT OF BLANK ROME'S THIRD MONTHLY FEE APPLICATION; REVIEW M. VONGTAMA EDITS TO PROFORMA (OCT 07) | SENESE | 0.40 | $90.00 |
| Nov 27 07 | SCAN, E-FILE AND COORDINATE HAND DELIVERY OF SUPPLEMENT RETENTION AFFIDAVITS FOR BLANK ROME AND HAHN & HESSEN TO CHAMBERS (.5); PREPARE AND REVISE ORDERS FOR NOVEMBER 28, 2007 HEARING (.7); CORRESPONDENCE WITH B. FATELL REGARDING SAME (.2) | MOODY | 1.40 | $280.00 |
| Nov 28 07 | FINALIZE AFFIDAVITS AND ORDERS FOR RETENTION APPLICATIONS FOR HAHN & HESSEN, BLANK ROME AND BDO | FATELL | 0.90 | $540.00 |
| Nov 29 07 | REVIEW AND DISTRIBUTE ORDER APPROVING BLANK ROME RETENTION; E-MAIL TO M. VONGTAMA NOTING FILING INFORMATION FOR INCLUSION IN MONTHLY/INTERIM FEE APPLICATIONS | SENESE | 0.10 | $22.50 |
| Nov 29 07 | E-MAIL EXCHANGES WITH B. FATELL AND M. VONGTAMA REGARDING STATUS OF FIRST/SECOND AND THIRD MONTHLY FEE APPLICATIONS AND POSSIBILITY OF FILING AN INTERIM BEFORE YEAR'S END AND SPECIFICS WITH RESPECT TO FORM OF INTERIM | SENESE | 0.20 | $45.00 |
| Nov 29 07 | E-FILE EXCHANGES WITH M. VONGTAMA AND B. FATELL REGARDING FILING BLANK ROME'S FIRST INTERIM FEE APPLICATION PRIOR TO YEAR'S END | SENESE | 0.20 | $45.00 |

Client Number/Name: 128189 AMERICAN HOME MORTGAGE COMPANY,
Matter Number/Name: 128189-01600 IN re AMERICAN HOME MORTGAGE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| Nov 30 07 | PREPARE INITIAL DRAFT OF BLANK ROME'S FIRST INTERIM FEE APPLICATION, NOTICE THEREOF AND CERTIFICATE OF SERVICE WITH RESPECT TO SAME | SENESE | 0.50 | $112.50 |
| Nov 30 07 | E-MAIL EXCHANGES WITH M. VONGTAMA AND H. ROSCOE REGARDING STATUS OF BLANK ROME'S FIRST AND SECOND COMBINED MONTHLY AND TELEPHONE CALL FROM B. FATELL REGARDING SAME | SENESE | 0.20 | $45.00 |
| Nov 30 07 | COORDINATE WITH K. SENESE AND H. ROSCOE REGARDING PREPARATION OF EXHIBITS TO FIRST APPLICATION | MOODY | 0.20 | $40.00 |
| Nov 30 07 | TELECONFERENCE WITH B. FATELL (.1); E-MAIL CORRESPONDENCE WITH K. SENESE TO DISCUSS STATUS OF FIRST AND SECOND MONTHLY FEE APPLICATION AND THIRD MONTHLY FEE APPLICATION | VONGTAMA | 0.30 | $103.50 |
| Dec 03 07 | ORGANIZE EXHIBIT DOCUMENTATION (0.3); REVISE AND FINALIZE (2.8), FORMAT EXHIBIT DOCUMENTATION AND APPLICATION AND RELATED PLEADINGS (0.2) AND E-FILE BLANK ROME'S COMBINED FIRST AND SECOND MONTHLY FEE APPLICATION (0.2); SERVICE OF MONTHLY PACKAGE UPON REQUIRED NOTICE PARTIES VIA OVERNIGHT MAIL (0.4) AND SERVICE OF A COPY OF THE NOTICE ONLY UPON ALL PARTIES LISTED ON THE 2002 SERVICE LIST VIA FIRST CLASS MAIL (1.1) | SENESE | 5.00 | $1,125.00 |
| Dec 03 07 | WORK ON THIRD MONTHLY FEE APPLICATION, INCLUDING DRAFTING APPLICATION AND REVIEW AND REVISION OF ITEMIZED BILLING STATEMENT | VONGTAMA | 4.20 | $1,449.00 |
| Dec 04 07 | REVIEW AND REVISE BLANK ROME OCTOBER FEE APPLICATION | FATELL | 1.40 | $840.00 |
| Dec 04 07 | REVISE BLANK ROME'S FIRST INTERIM FEE APPLICATION; DISTRIBUTE TO M. VONGTAMA AND B. FATELL | SENESE | 0.80 | $180.00 |
| Dec 04 07 | PREPARE FOR SERVICE OF NOTICE OF BLANK ROME'S THIRD MONTHLY (OCTOBER) FEE APPLICATION UPON ALL PARTIES LISTED ON THE 2002 SERVICE LIST VIA FIRST CLASS MAIL | SENESE | 0.20 | $45.00 |
| Dec 04 07 | REVIEW AND REVISE DRAFT THIRD MONTHLY FEE APPLICATION AND RELATED DOCUMENTATION (2.5); ORGANIZE EXHIBIT DOCUMENTATION (0.2); BRIEF DISCUSSION WITH AND E-MAILS TO B. FATELL REGARDING SAME (0.1) | SENESE | 2.80 | $630.00 |
| Dec 05 07 | REVIEW AND REVISE MONTHLY FEE INVOICE | FATELL | 0.30 | $180.00 |
| Dec 05 07 | E-MAIL WITH M. INDELICATO REGARDING BANK OF | FATELL | 0.10 | $60.00 |

Client Number/Name: 128189 AMERICAN HOME MORTGAGE COMPANY,
Matter Number/Name: 128189-01600 IN re AMERICAN HOME MORTGAGE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| | AMERICA STIPULATION | | | |
| Dec 05 07 | PREPARE FOR SERVICE OF NOTICE OF BLANK ROME'S FIRST INTERIM FEE APPLICATION UPON ALL PARTIES LISTED ON THE 2002 SERVICE LIST | SENESE | 0.20 | $45.00 |
| Dec 05 07 | REVIEW MOST RECENT DRAFT BLANK ROME'S THIRD MONTHLY APPLICATION (0.2); REVISE, FINALIZE AND FORMAT SAME AND RELATED EXHIBIT DOCUMENTATION (1.3); FINALIZE NOTICE OF THIRD MONTHLY AND CERTIFICATE OF SERVICE/SERVICE LIST (0.1); E-FILE MONTHLY, NOTICE T HEREOF AND RELATED DOCUMENTS (0.2); SERVICE OF MONTHLY PACKAGE UPON NOTICE PARTIES VIA FEDERAL EXPRESS (0.3); SERVICE OF A COPY OF THE NOTICE ONLY UPON ALL PARTIES LISTED ON THE 2002 SERVICE LIST VIA FIRST CLASS MAIL (0.7) | SENESE | 2.80 | $630.00 |
| Dec 05 07 | CONTINUE PREPARATION OF BLANK ROME'S FIRST INTERIM FEE APPLICATION (1.3); FINALIZE INITIAL DRAFT OF SAME (0.1); DRAFT NOTICE, PROPOSED ORDER AND CERTIFICATE OF SERVICE/SERVICE LIST WITH RESPECT TO SAME AND DISTRIBUTE FOR REVIEW AND COMMENT (0.6) | SENESE | 2.00 | $450.00 |
| Dec 06 07 | CONTINUE PREPARATION OF BLANK ROME'S INTERIM FEE APPLICATION (2.7); REVIEW, ORGANIZE AND FORMAT EXHIBITS TO BLANK ROME'S INTERIM AND E-MAIL EXCHANGES WITH H. ROSCOE REGARDING SAME (0.6); REVIEW AND FINALIZE INITIAL DRAFT OF BLANK ROME'S FIRST INTERIM FEE APPLICATION AND DISTRIBUTE FOR REVIEW AND COMMENT (1.0) | SENESE | 4.30 | $967.50 |
| Dec 13 07 | DRAFT/REVISE BLANK ROME'S INTERIM FEE APPLICATION, NOTICE THEREOF, CERTIFICATE OF SERVICE WITH RESPECT TO SAME | SENESE | 2.00 | $450.00 |
| Dec 14 07 | TELEPHONE CALL WITH D. CARICKHOFF REGARDING FOOTNOTE WRITE-OFF LANGUAGE (0.1); REVISE AND FINALIZE INITIAL DRAFT OF BLANK ROME'S FIRST INTERIM FEE APPLICATION, NOTICE THEREOF AND EXHIBIT DOCUMENTATION (1.3) AND FORMAT PLEADINGS AND EXHIBITS FOR E-FILING PURPOSES AND DISTRIBUTE TO B. FATELL FOR REVIEW AND E-FILING APPROVAL (0.4) | SENESE | 1.80 | $405.00 |
| Dec 17 07 | PREPARE FOR SERVICE OF BLANK ROME'S FIRST INTERIM FEE APPLICATION UPON NOTICE PARTIES VIA OVERNIGHT MAIL AND A COPY OF THE NOTICE ONLY UPON ALL THE PARTIES LISTED ON THE ATTACHED SERVICE LIST VIA FIRST CLASS MAIL | SENESE | 0.20 | $45.00 |
| Dec 17 07 | BRIEF DISCUSSION WITH B. FATELL, REVISE WRITE-OFF FOOTNOTE LANGUAGE (0.2); FINALIZE AND | SENESE | 1.10 | $247.50 |

Client Number/Name: 128189 AMERICAN HOME MORTGAGE COMPANY,
Matter Number/Name: 128189-01600 IN re AMERICAN HOME MORTGAGE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| | FORMAT FINAL VERSION /REVISED BLANK ROME'S FIRST INTERIM FEE APPLICATION AND NOTICE THEREOF (0.2); E-FILE (0.1) SERVICE OF A COPY OF THE APPLICATION UPON THE NOTICE PARTIES VIA OVERNIGHT MAIL AND A COPY OF THE NOTICE ONLY UPON ALL PARTIES LISTED ON THE 2002 SERVICE LIST VIA FIRST CLASS MAIL (0.6) | | | |
| Dec 26 07 | PREPARE AND E-FILE CERTIFICATE OF NO OBJECTION WITH REGARD TO BLANK ROME'S FIRST AND SECOND COMBINED MONTHLY FEE APPLICATION; E-MAIL TO BDO AND KROLL SEEKING PAYMENT OF MONIES OWED TO BLANK ROME BY YEAR'S END | SENESE | 0.30 | $67.50 |
| Dec 26 07 | REVIEW AND CORRESPOND WITH B. FATELL AND K. SENESE REGARDING FILING OUTSTANDING CERTIFICATES OF NO OBJECTION FOR BLANK ROME AND HAHN | MOODY | 0.20 | $40.00 |
| Dec 28 07 | PREPARE, REVISE, SCAN, E-FILE AND CIRCULATE TO GROUP THE CERTIFICATE OF NO OBJECTION TO BLANK ROME'S THIRD MONTHLY APPLICATION (.4) | MOODY | 0.40 | $80.00 |
| PROJECT CODE TOTALS  01 | TOTAL VALUE:    $10,665.00 | | 38.70 | |

**Project Code 2**

Client Number/Name: 128189 AMERICAN HOME MORTGAGE COMPANY,
Matter Number/Name: 128189-01600 IN re AMERICAN HOME MORTGAGE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| PROJECT CODE: 02 | | | | |
| Nov 02 07 | TELEPHONE CONFERENCE WITH M. WHITEMAN REGARDING APPROACH TO STREAMLINING RETENTION AND FEE APPLICATION PROCESS | ECKSTEIN | 0.20 | $123.00 |
| Nov 05 07 | E-MAIL CORRESPONDENCE TO M. FELGER REGARDING CONFLICTS COUNSEL | FATELL | 0.20 | $120.00 |
| Nov 05 07 | RECEIVE AND REVIEW SEVERAL RETENTION ORDERS AND APPLICATIONS REGARDING OCPS AND FORECLOSURE PROFESSIONALS | ECKSTEIN | 0.20 | $123.00 |
| Nov 06 07 | TELEPHONE CONFERENCE WITH M. WHITEMAN AND R. BARTLEY REGARDING (A) COMPANY'S ADVANCES TO LAW FIRM ESCROW FOR TAXES AND NEED NOT APPLY FOR REIMBURSEMENT, AND (B) STREAMLINING PROCESS FOR REIMBURSEMENTS TO OCPS AND REVIEW OF PROPOSED GUIDELINES (.2); REVIEW OF PROPOSED PROFESSIONAL INVOICING GUIDELINES FOR OCP'S (.3); TELEPHONE CONFERENCE WITH M. WHITEMAN REGARDING ABOVE AND REGARDING FORECLOSURE PROFESSIONAL ON WLR PURCHASED LOANS (.2) | ECKSTEIN | 0.70 | $430.50 |
| Nov 08 07 | DISCUSS RETENTION ISSUES WITH M. INDELICATO | FATELL | 0.20 | $120.00 |
| Nov 09 07 | SCAN AND E-FILE PRO HAC MOTION OF G. KOCHANSKY OF HAHN & HESSEN; TELEPHONE CALL USDC TO CONFIRM FILING RECEIPT NUMBER FOR SAME | MOODY | 0.20 | $40.00 |
| Nov 12 07 | REVIEW SKADDEN FEE APPLICATION | FATELL | 0.20 | $120.00 |
| Nov 14 07 | RECEIVE AND REVIEW E-MAIL FROM M. WHITEMAN AND SCHEDULE OF PROPOSED AND INTENDED PAYMENTS TO OCP BROKERS AND REVIEW OF OCP ORDER AND SCHEDULE (.9); TELEPHONE CONFERENCE WITH M. WHITEMAN (LW); TELEPHONE CONFERENCE WITH M. WHITEMAN REGARDING SAME AND ISSUES AND CONCERNS (.2) | ECKSTEIN | 1.10 | $676.50 |
| Nov 14 07 | E-MAIL TO M. POWER AND M. INDELICATO REGARDING DEBTORS' POSITIONS AND OPEN ISSUES ON OCP BROKERS | ECKSTEIN | 0.30 | $184.50 |
| Nov 20 07 | SCAN REVIEW FEE APPLICATIONS FROM NUMEROUS DEBTOR PROFESSIONAL (CADWALADER, DEBTORS, OTHERS) | FATELL | 0.50 | $300.00 |
| Nov 21 07 | RECEIVE VOICE MAIL AND E-MAILS FROM S. BEACH, M. WHITEMAN REGARDING MOTION TO AMEND FORECLOSURE OCP'S PAYMENT POST CLOSING AND PAYMENT OF BROKERS AND CALL SCHEDULED FOR MONDAY; RESPONSIVE E-MAILS | ECKSTEIN | 0.30 | $184.50 |
| Nov 26 07 | REVIEW QUINN EMANUEL FEE APPLICATION | FATELL | 0.30 | $180.00 |

Client Number/Name: 128189 AMERICAN HOME MORTGAGE COMPANY,
Matter Number/Name: 128189-01600 IN re AMERICAN HOME MORTGAGE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| Nov 26 07 | CURSORY REVIEW OF DEBTORS' DRAFT MOTION MODIFYING OCP PAYMENT PROCEDURES FOR FORECLOSURE PROFESSIONALS POST-ECONOMIC CLOSING OF SALE OF SERVICING BUSINESS (.4); TELEPHONE CONFERENCE WITH S. BEACH, M. WHITEMAN, M. INDELICATO AND E. SCHNITZER REGARDING SAME (.5) | ECKSTEIN | 0.90 | $553.50 |
| Nov 27 07 | EDIT AND DISCUSS SUPPLEMENTAL AFFIDAVITS FOR RETENTION WITH M. POWER; E-MAIL SAME TO J. MCMAHON AND EFFECTUATE FILING | FATELL | 0.70 | $420.00 |
| Nov 27 07 | TELEPHONE CONFERENCE WITH M. WHITEMAN REGARDING (A) COHEN GOLDBERG TAX ESTIMATES AND REDUCTION OF INVOICES AND (B) STATUS OF REVISIONS TO MOTION TO MODIFY PROCEDURES | ECKSTEIN | 0.20 | $123.00 |
| Nov 27 07 | RECEIVE AND CURSORY REVIEW OF DOCKETS AND ORDERS RETAINING CONSUEGRA AND WELTMAN WEINBERG; FEE REQUESTS OF ADORNO | ECKSTEIN | 0.60 | $369.00 |
| Nov 28 07 | RECEIVE AND BEGIN REVIEW OF HUCHENS INVOICES; RECEIVE E-MAIL FROM M. WHITEMAN REGARDING HUCHENS INVOICES ARE TO BE SUPERCEDED | ECKSTEIN | 0.30 | $184.50 |
| Nov 28 07 | RECEIVE AND REVIEW GREEN & BIRSIC PAYMENT REQUESTS; E-MAIL TO M. WHITEMAN REGARDING OKAY TO PAY | ECKSTEIN | 0.40 | $246.00 |
| Nov 29 07 | REVIEW AND DISTRIBUTE ORDERS APPROVING EMPLOYMENT OF HAHN & HESSEN AND BDO | SENESE | 0.10 | $22.50 |
| Nov 30 07 | REVIEW FEE APPLICATION AND NOTICE AND APPROVE FILING HAHN & HESSEN FEE APPLICATION | FATELL | 0.30 | $180.00 |
| Nov 30 07 | TELEPHONE CALL FROM J. SMITH (HAHN) ADVISING HAHN'S FIRST MONTHLY FEE APPLICATION IS READY FOR E-FILING AND DISCUSSION REGARDING TIME FRAME FOR FILING SAME AND E-MAIL TO B. FATELL REGARDING AUTHORITY TO DO SO (0.2); REVIEW INTERIM COMPENSATION PROCEDURES ORDER TO DETERMINE/CONFIRM REQUIRED NOTICES PARTIES AND OBJECTION PERIOD, AMONG OTHER THINGS (0.3); DRAFT NOTICE OF AND CERTIFICATE OF SERVICE WITH RESPECT TO HAHN'S FIRST MONTHLY (0.8); TELEPHONE CALL FROM B. FATELL REGARDING FORM OF NOTICE AND COS AND REVISE NOTICE PER COMMENTS OF B. FATELL (0.1); REVIEW CURRENT DOCKET AND UPDATE 2002 SERVICE LIST AND PREPARE FOR SERVICE OF NOTICE UPON ALL PARTIES LISTED ON THE 2002 SERVICE LIST (0.3); FORMAT NOTICE, COS AND SERVICE LIST FOR E-FILING PURPOSES (0.2) | SENESE | 1.90 | $427.50 |
| Nov 30 07 | PREPARE FOR SERVICE OF HAHN'S FIRST MONTHLY FEE | SENESE | 0.70 | $157.50 |

Client Number/Name: 128189 AMERICAN HOME MORTGAGE COMPANY,
Matter Number/Name: 128189-01600 IN re AMERICAN HOME MORTGAGE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| | APPLICATION UPON ALL REQUIRED NOTICE PARTIES VIA OVERNIGHT MAIL AND A COPY OF THE NOTICE ONLY UPON ALL PARTIES LISTED ON THE 2002 SERVICE LIST | | | |
| Nov 30 07 | REVIEW DRAFT OF HAHN'S FIRST MONTHLY FEE APPLICATION (0.1); MODIFY TO COMPLY WITH DELAWARE LOCAL RULES WITH RESPECT TO NOTICE OF OBJECTION DEADLINE AND HEARING DATE (0.3); FORMAT THE FIRST MONTHLY, EXHIBITS THERETO AND RELATED AFFIDAVIT IN SUPPORT (0 .4) | SENESE | 0.80 | $180.00 |
| Nov 30 07 | E-FILE HAHN'S FIRST MONTHLY FEE APPLICATION (0.2); SERVICE OF SAME UPON REVIEWING PARTIES VIA OVERNIGHT MAIL (0.5) AND A COPY OF THE NOTICE ONLY UPON ALL PARTIES LISTED ON THE 2002 SERVICE LIST VIA FIRST CLASS MAIL (0.8) | SENESE | 1.50 | $337.50 |
| Dec 03 07 | REVIEW HAHN FEE APPLICATION FOR FILING | FATELL | 0.30 | $180.00 |
| Dec 04 07 | PREPARE FOR SERVICE OF NOTICE OF HAHN'S SECOND (AND POSSIBLY THIRD) MONTHLY FEE APPLICATION(S) UPON ALL PARTIES LISTED ON THE 2002 SERVICE LIST VIA FIRST CLASS MAIL | SENESE | 0.10 | $22.50 |
| Dec 05 07 | REVIEW AND APPROVE FOR FILING BDO'S FEE APPLICATION | FATELL | 0.20 | $120.00 |
| Dec 05 07 | REVIEW OF E-MAIL AND PROPOSED PAYMENT LIST REGARDING REAL ESTATE BROKERS (.4); E-MAIL TO M. WHITEMAN REGARDING APPROVAL REGARDING SAME (.1) | ECKSTEIN | 0.50 | $307.50 |
| Dec 05 07 | REVIEW OF E-MAIL AND INVOICES REGARDING HUTCHENS SINTER FEE REQUESTS AND E-MAIL REGARDING APPROVAL OF SAME | ECKSTEIN | 0.30 | $184.50 |
| Dec 05 07 | REVIEW OF E-MAIL AND INVOICES OF K. SHAW FEE REQUESTS AND E-MAIL REGARDING SAME | ECKSTEIN | 0.30 | $184.50 |
| Dec 05 07 | REVIEW OF E-MAIL AND FEE REQUESTS FROM COHEN GOLDBERG; E-MAIL APPROVING SAME | ECKSTEIN | 0.30 | $184.50 |
| Dec 05 07 | REVIEW OF E-MAIL AND FEE REQUEST FOR PENDERGAST FIRM AND E-MAIL APPROVING SAME | ECKSTEIN | 0.20 | $123.00 |
| Dec 05 07 | REVIEW OF E-MAIL AND FEE REQUESTS FOR STERN LEVENTHAL AND E-MAIL APPROVING SAME | ECKSTEIN | 0.20 | $123.00 |
| Dec 05 07 | PREPARE FOR SERVICE OF NOTICE OF HAHN'S THIRD MONTHLY FEE APPLICATION UPON ALL PARTIES LISTED ON THE 2002 SERVICE LIST | SENESE | 0.10 | $22.50 |
| Dec 05 07 | REVIEW DRAFT BDO FIRST MONTHLY APPLICATION | SENESE | 3.50 | $787.50 |

Client Number/Name: 128189 AMERICAN HOME MORTGAGE COMPANY,
Matter Number/Name: 128189-01600 IN re AMERICAN HOME MORTGAGE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| | (0.8); FORMAT SAME, AFFIDAVIT AND RELATED EXHIBIT DOCUMENTATION (0.2); DRAFT NOTICE OF FIRST MONTHLY AND CERTIFICATE OF SERVICE/SERVICE LIST (0.4); E-MAIL EXCHANGES WITH AND TELEPHONE CALLS TO AND FROM BDO STAFF REGARDING POSSIBLE DISCREPANCY IN AMOUNT SOUGHT IN LIGHT OF DEFERRED COMPENSATION OVER $300K (0.5); REVIEW BDO'S RETENTION APPLICATION, AFFIDAVITS IN SUPPORT AND ORDER APPROVING RETENTION (0.2); REVISE NOTICE TO CLARIFY AMOUNT(S) SOUGHT AND DISCUSS WITH B. FATELL (0.3); E-FILE MONTHLY, NOTICE THEREOF AND RELATED DOCUMENTS (0.3); SERVICE OF MONTHLY PACKAGE UPON NOTICE PARTIES VIA FEDERAL EXPRESS (0.3); SERVICE OF A COPY OF THE NOTICE ONLY UPON ALL PARTIES LISTED ON THE 2002 SERVICE LIST VIA FIRST CLASS MAIL (0.5) | | | |
| Dec 05 07 | REVIEW DRAFT OF HAHN'S SECOND MONTHLY APPLICATION (0.2); FORMAT SAME, AFFIDAVIT AND RELATED EXHIBIT DOCUMENTATION (0.1); DRAFT NOTICE OF SECOND MONTHLY AND CERTIFICATE OF SERVICE/SERVICE LIST (0.3); E-FILE MONTHLY, NOTICE THEREOF AND RELATED DOCUMENTS (0.2); SERVICE OF MONTHLY PACKAGE UPON NOTICE PARTIES VIA FEDERAL EXPRESS (0.4); SERVICE OF A COPY OF THE NOTICE ONLY UPON ALL PARTIES LISTED ON THE 2002 SERVICE LIST VIA FIRST CLASS MAIL (0.8) | SENESE | 2.00 | $450.00 |
| Dec 05 07 | E-MAIL EXCHANGES WITH B. FATELL REGARDING STATUS AND FILING OF BDO'S FEE APPLICATION BY YEAR'S END | SENESE | 0.10 | $22.50 |
| Dec 06 07 | RECEIVE, REVIEW AND COMMENT ON MOTION TO REVISE OCP PROCEDURES (1.0); E-MAIL TO DEBTORS' COUNSEL REGARDING COMMENTS REGARDING SAME (.1) | ECKSTEIN | 1.10 | $676.50 |
| Dec 07 07 | WORK WITH T. MOODY ON NOTICE OF HAHN & HESSEN AMENDED FEE APPLICATION | DeBAECKE | 0.10 | $45.00 |
| Dec 07 07 | E-MAIL EXCHANGES WITH J. SMITH REGARDING HAHN'S NEED TO FILE A SUPPLEMENT TO ITS FIRST INTERIM FEE APPLICATION AND THE TIMEFRAME FOR DOING SO | SENESE | 0.30 | $67.50 |
| Dec 07 07 | PREPARE PAPERS, REVISE, SCAN, E-FILE AND SERVE HAHN'S SUPPLEMENT TO 1ST MONTHLY APPLICATION; CIRCULATE SAME TO GROUP | MOODY | 0.50 | $100.00 |
| Dec 10 07 | TELEPHONE CONFERENCE WITH E. SCHNITZER REGARDING MOTION TO MODIFY OCP PAYMENT PROCEDURES SEEMS RETROACTIVE | ECKSTEIN | 0.10 | $61.50 |
| Dec 10 07 | E-MAIL FROM E. SCHNITZER AND S. BEACH REGARDING MOTION TO MODIFY (.2); REVIEW MOTION (.2) | ECKSTEIN | 0.40 | $246.00 |

Client Number/Name: 128189 AMERICAN HOME MORTGAGE COMPANY,
Matter Number/Name: 128189-01600 IN re AMERICAN HOME MORTGAGE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| Dec 12 07 | E-MAIL FROM E. SCHNITZER REGARDING ISSUES REGARDING PROPOSED MODIFICATION OF OCP ORDER AND REVIEW SAME | ECKSTEIN | 0.30 | $184.50 |
| Dec 13 07 | REVIEW FOR FILING HAHN & HESSEN FEE APPLICATION | FATELL | 0.20 | $120.00 |
| Dec 13 07 | REVIEW OF PROPOSED PAYMENTS TO SECOND ROUND OF REAL ESTATE BROKERS AND E-MAIL TO M. WHITEMAN REGARDING SAME | ECKSTEIN | 0.40 | $246.00 |
| Dec 13 07 | REVIEW OF PROPOSED PAYMENTS TO THIRD ROUND OF REAL ESTATE BROKERS; E-MAIL TO M. WHITEMAN REGARDING ISSUES AND CONCERNS REGARDING SAME | ECKSTEIN | 0.40 | $246.00 |
| Dec 13 07 | REVIEW HAHN & HESSEN'S DRAFT THIRD MONTHLY FEE APPLICATION (0.2); PREPARE NOTICE THEREOF AND CERTIFICATE OF SERVICE WITH RESPECT TO SAME (0.3); E-MAIL EXCHANGE WITH B. FATELL REGARDING E-FILING APPROVAL AND CERTAIN OTHER SPECIFIC ISSUES (0.1); INITIAL PREPARATION FOR SERVICE OF SAME UPON INTERESTED PARTIES VIA OVERNIGHT MAIL AND SERVICE OF A COPY OF THE NOTICE ONLY UPON ALL PARTIES LISTED ON THE 2002 SERVICE LIST VIA FIRST CLASS MAIL (0.4) | SENESE | 1.00 | $225.00 |
| Dec 13 07 | E-FILE HAHN'S THIRD MONTHLY FEE APPLICATION, NOTICE THEREOF AND EXHIBIT DOCUMENTATION; SERVICE OF APPLICATION PACKAGE UPON INTERESTED PARTIES VIA OVERNIGHT MAIL AND SERVICE OF A COPY OF THE NOTICE ONLY ALL PARTIES LISTED ON THE 2002 SERVICE LIST VIA FIRST CLASS MAIL | SENESE | 0.70 | $157.50 |
| Dec 14 07 | REVIEW OF SOLOMON & TANNENBAUM FEE STATEMENTS AND E-MAIL REGARDING APPROVAL OF SAME | ECKSTEIN | 0.30 | $184.50 |
| Dec 14 07 | RECEIVE AND REVIEW E. LINDQUIST FEE STATEMENT AND E-MAIL REGARDING APPROVAL OF SAME | ECKSTEIN | 0.10 | $61.50 |
| Dec 14 07 | RECEIVE AND REVIEW LONGSHORE FEE STATEMENT AND E-MAIL APPROVAL REGARDING SAME | ECKSTEIN | 0.20 | $123.00 |
| Dec 14 07 | RECEIVE AND REVIEW K. SHAW FEE STATEMENT AND E-MAIL APPROVAL OF SAME | ECKSTEIN | 0.20 | $123.00 |
| Dec 14 07 | RECEIVE AND REVIEW FARR BURKE FEE STATEMENT AND E-MAIL APPROVAL OF SAME | ECKSTEIN | 0.20 | $123.00 |
| Dec 14 07 | RECEIVE AND REVIEW S. KRAEGE HIBEE FEE STATEMENTS AND E-MAIL APPROVAL OF SAME | ECKSTEIN | 0.20 | $123.00 |
| Dec 14 07 | RECEIVE AND REVIEW VARGA BERGER FEE STATEMENTS AND E-MAIL APPROVAL OF SAME | ECKSTEIN | 0.10 | $61.50 |

Client Number/Name: 128189 AMERICAN HOME MORTGAGE COMPANY,
Matter Number/Name: 128189-01600 IN re AMERICAN HOME MORTGAGE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| Dec 14 07 | RECEIVE AND REVIEW JACKSON LEWIS OCP FEE REQUESTS (.7); E-MAILS TO/FROM M. WHITEMAN REGARDING SAME (.2) | ECKSTEIN | 0.90 | $553.50 |
| Dec 14 07 | REVIEW DRAFT BDO INTERIM FEE APPLICATION; E-MAIL EXCHANGE WITH B. FATELL REGARDING FORM USED; SKIM INTERIM COMPENSATION PROCEDURES ORDER WITH RESPECT TO REQUIRED FORM; CONTACT BDO (N. VANDERHOOP) REGARDING ORDER REQUIRING MORE DETAILED FORM OF APPLICATION | SENESE | 0.50 | $112.50 |
| Dec 15 07 | ADDITIONAL REVIEW OF BDO'S DRAFT FIRST INTERIM FEE APPLICATION; DETAILED E-MAIL TO N. VANDERHOOP REGARDING SPECIFICS OF ADMINISTRATIVE INTERIM COMPENSATION PROCEDURES ORDER THAT DICTATE FORM OF APPLICATION | SENESE | 0.30 | $67.50 |
| Dec 17 07 | REVIEW HAHN FEE APPLICATION FOR FILING | FATELL | 0.20 | $120.00 |
| Dec 17 07 | REVIEW BDO FEE APPLICATION FOR FILING | FATELL | 0.20 | $120.00 |
| Dec 17 07 | REVIEW DAVIS BROWN FEE REQUESTS; E-MAIL REGARDING APPROVING SAME | ECKSTEIN | 0.20 | $123.00 |
| Dec 17 07 | REVIEW OF CARR ALLISON FEE REQUESTS; E-MAIL REGARDING APPROVING SAME | ECKSTEIN | 0.10 | $61.50 |
| Dec 17 07 | RECEIVE AND REVIEW PROPOSED BROKERAGE COMMISSION PAYMENTS; OBJECTION TO COMMISSIONS APPROACHING AND EXCEEDING 100% | ECKSTEIN | 0.30 | $184.50 |
| Dec 17 07 | REVIEW OF HUTCHENS SENTER FEE REQUESTS FOR NOVEMBER; E-MAIL APPROVAL OF SAME | ECKSTEIN | 0.20 | $123.00 |
| Dec 17 07 | MULTIPLE E-MAIL EXCHANGES WITH N. VANDERHOOP REGARDING FORM OF INTERIM FEE APPLICATION AND DEADLINE FOR FILING SAME; REVIEW AND DISTRIBUTE VARIOUS INTERIM COMPENSATION PROCEDURES ORDERS TO EXPLAIN FORM OF APPLICATION; BRIEF DISCUSSION WITH D. CARICKHOFF REGARDING SAME | SENESE | 0.40 | $90.00 |
| Dec 17 07 | REVIEW AND DISTRIBUTE FIRST INTERIM FEE APPLICATION REQUESTS OF ALL OF DEBTORS' PROFESSIONALS | SENESE | 0.10 | $22.50 |
| Dec 17 07 | REVIEW FINAL (MORE DETAILED) VERSION OF BDO'S FIRST INTERIM FEE APPLICATION REQUEST (0.2); PREPARE NOTICE THEREOF AND CERTIFICATE OF SERVICE WITH RESPECT TO SAME (0.2); REVIEW BDO RETENTION APPLICATION AND ORDER APPROVING SAME (0.2); TELEPHONE CALL WITH B. FATELL REGARDING BDO FEE ARRANGEMENT WITH DEBTOR AND SPECIFICS WITH REGARD TO DEFERRED COMPENSATION (0.2); REVISE NOTICE TO EXPLAIN FEE ARRANGEMENT (0.2); | SENESE | 1.80 | $405.00 |

Client Number/Name: 128189 AMERICAN HOME MORTGAGE COMPANY,
Matter Number/Name: 128189-01600 IN re AMERICAN HOME MORTGAGE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| | FORMAT APPLICATION AND EXHIBIT DOCUMENTATION AND E-FILE (0.2); SERVICE OF THE APPLICATION UPON THE NOTICE PARTIES VIA OVERNIGHT MAIL AND A COPY OF THE NOTICE ONLY UPON ALL PARTIES LISTED ON THE 2002 SERVICE LIST VIA FIRST CLASS MAIL (0.6) | | | |
| Dec 17 07 | PREPARE FOR SERVICE OF HAHN'S AND BDO'S FIRST INTERIM FEE APPLICATIONS UPON NOTICE PARTIES VIA OVERNIGHT MAIL AND A COPY OF THE NOTICE OF EACH APPLICATION ONLY UPON ALL PARTIES LISTED ON THE 2002 SERVICE LIST VIA FIRST CLASS MAIL | SENESE | 0.30 | $67.50 |
| Dec 17 07 | REVIEW HAHN'S DRAFT FIRST INTERIM FEE APPLICATION (0.2); PREPARE NOTICE THEREOF AND CERTIFICATE OF SERVICE WITH RESPECT TO SAME (0.3); FORMAT APPLICATION AND EXHIBIT DOCUMENTATION FOR E-FILING PURPOSES (0.1); E-MAIL EXCHANGE WITH B. FATELL REGARDING DR AFT APPLICATION AND E-FILING APPROVAL (0.1); E-FILE (0.1); SERVICE OF THE APPLICATION UPON THE NOTICE PARTIES VIA OVERNIGHT MAIL AND A COPY OF THE NOTICE ONLY UPON ALL PARTIES LISTED ON THE 2002 SERVICE LIST VIA FIRST CLASS MAIL (0.6) | SENESE | 1.40 | $315.00 |
| Dec 18 07 | E-MAIL CORRESPONDENCE REGARDING FEES | FATELL | 0.10 | $60.00 |
| Dec 18 07 | E-MAIL EXCHANGE WITH N. VANDERHOOP REGARDING TIMEFRAME FOR FILING CERTIFICATE OF NO OBJECTION WITH REGARD TO ITS FEE APPLICATION, AS ALLOWED BY LOCAL DE BANKRUPTCY LAW | SENESE | 0.10 | $22.50 |
| Dec 19 07 | REVIEW OF FEE REQUESTS OF STERN LAVINTHAL | ECKSTEIN | 0.30 | $184.50 |
| Dec 19 07 | REVIEW OF GOLDBERG MCCAFFERTY REQUEST; E-MAIL REGARDING SAME | ECKSTEIN | 0.20 | $123.00 |
| Dec 19 07 | REVIEW COHN GOLDBERG REQUEST; E-MAIL APPROVING SAME | ECKSTEIN | 0.20 | $123.00 |
| Dec 19 07 | E-MAIL FROM M. WHITEMAN REGARDING GOLDBERG MCCAFFERTY DISCLOSURE AFFIDAVIT AND UTILIZATION AS AN OCP FILED IN THIRD SUPPLEMENT TO OCP ORDER (.1); REVIEW OF DISCLOSURE AFFIDAVIT AND THIRD SUPPLEMENT (.1); E-MAIL TO M. WHITEMAN APPROVING REQUEST (.1) | ECKSTEIN | 0.30 | $184.50 |
| Dec 19 07 | ANOTHER E-MAIL EXCHANGE WITH N. VANDERHOOP REGARDING FILING OF CERTIFICATE OF NO OBJECTION AND PAYMENT OF FEES BY DEBTOR BEFORE YEAR'S END | SENESE | 0.10 | $22.50 |
| Dec 19 07 | REVIEW OF BDO'S NOVEMBER MONTHLY FEE APPLICATION; E-MAIL EXCHANGE WITH B. FATELL REGARDING HER AVAILABILITY FOR REVIEWING AND | SENESE | 0.10 | $22.50 |

Client Number/Name: 128189 AMERICAN HOME MORTGAGE COMPANY,
Matter Number/Name: 128189-01600 IN re AMERICAN HOME MORTGAGE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| | APPROVING SAME FOR E-FILING | | | |
| Dec 20 07 | RECEIVE AND REVIEW GRENIN AND BIRSIC NOVEMBER PAYMENT REQUEST; E-MAIL REGARDING APPROVAL OF PAYMENT | ECKSTEIN | 0.20 | $123.00 |
| Dec 21 07 | E-MAILS REGARDING FEE APPLICATIONS | FATELL | 0.20 | $120.00 |
| Dec 22 07 | E-MAILS REGARDING FEE APPLICATIONS | FATELL | 0.20 | $120.00 |
| Dec 26 07 | REVIEW PROTOCOL FOR PAYMENT OF FEES AND E-MAIL CORRESPONDENCE WITH CO-COUNSEL AND D. BERLINER | FATELL | 0.30 | $180.00 |
| Dec 26 07 | PREPARE AND E-FILE CERTIFICATE OF NO OBJECTION WITH RESPECT TO HAHN'S FIRST MONTHLY FEE APPLICATION; E-MAIL TO BDO AND KROLL SEEKING PAYMENT OF MONIES OWED TO HAHN BY YEAR'S END | SENESE | 0.20 | $45.00 |
| Dec 28 07 | REVIEW AND AUTHORIZE FILING OF NO OBJECTION CERTIFICATES FOR ALL COMMITTEE PROFESSIONALS | FATELL | 0.50 | $300.00 |
| Dec 28 07 | PREPARE, REVISE, SCAN, E-FILE AND CIRCULATE TO GROUP THE CERTIFICATE OF NO OBJECTION TO HAHN'S SECOND MONTHLY AND BDO'S FIRST MONTHLY APPLICATION (.8) | MOODY | 0.80 | $160.00 |
| Dec 28 07 | REVIEW OUTSTANDING FEE APPLICATIONS AND DEADLINES; CORRESPOND WITH B. FATELL AND K. SENESE REGARDING SAME | MOODY | 0.30 | $60.00 |
| Dec 28 07 | REVIEW MOTION AUTHORIZING ADDITIONAL OTHER PROFESSIONAL FEES AND E-MAIL TO B. FATELL AND A. ECKSTEIN | BAUMGARTEN | 1.00 | $450.00 |

PROJECT CODE TOTALS  02                TOTAL VALUE:   $16,356.00      39.70

**Project Code 3**

Client Number/Name: 128189 AMERICAN HOME MORTGAGE COMPANY,
Matter Number/Name: 128189-01600 IN re AMERICAN HOME MORTGAGE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| PROJECT CODE: 03 | | | | |
| Nov 07 07 | REVIEW AND DISTRIBUTE CERTAIN ORDERS ENTERED (I) APPROVING FOURTH MOTION TO REJECT; (II) AGREED ORDER WITH METROPOLITAN LIFE INSURANCE REGARDING FOURTH MOTION TO REJECT; AND (III) APPROVING STIPULATION WITH LIBERTY PROPERTY IN CONNECTION WITH THE SECOND MOTION TO REJECT | SENESE | 0.20 | $45.00 |
| Nov 29 07 | REVIEW AND DISTRIBUTE DEBTORS' FIFTH MOTION TO REJECT UNEXPIRED LEASES AND/OR EXECUTORY CONTRACTS; UPDATE CALENDAR TO REFLECT OBJECTION DEADLINE AND HEARING DATE/TIME WITH RESPECT TO SAME | SENESE | 0.10 | $22.50 |

PROJECT CODE TOTALS   03                    TOTAL VALUE:      $67.50      0.30

# Project Code 4

Client Number/Name: 128189 AMERICAN HOME MORTGAGE COMPANY,
Matter Number/Name: 128189-01600 IN re AMERICAN HOME MORTGAGE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|

PROJECT CODE: 04

| Nov 02 07 | TELEPHONE CALL WITH L. KREPTO REGARDING TAYLOR REQUEST TO FILE LATE CLAIMS | FATELL | 0.20 | $120.00 |
| Nov 06 07 | E-MAIL CORRESPONDENCE TO DEBTORS' COUNSEL REGARDING SETTLEMENT OF TAYLOR LATE FILED CLASS ACTION CLAIM | FATELL | 0.20 | $120.00 |
| Nov 08 07 | REVIEW AND EXECUTE STIPULATION REGARDING LATE FILED CLAIM | FATELL | 0.20 | $120.00 |
| Dec 10 07 | REVIEW E-MAIL FROM B. FATELL REGARDING AGENDA; BEGIN REVIEW OF PLEADINGS; TELECONFERENCE WITH B. FATELL REGARDING ITEMS NEEDED PRIOR TO DECEMBER 12, 2007 HEARING; PROVIDED UPDATE ON TRIAD ADVERSARY PROCEEDING | BAUMGARTEN | 2.50 | $1,125.00 |
| Dec 11 07 | REVIEW OF ADVERSARY PROCEEDINGS ON AGENDA; PROVIDE BRIEF OVERVIEW TO B. FATELL AND D. CARICKHOFF | BAUMGARTEN | 2.00 | $900.00 |

PROJECT CODE TOTALS  04                          TOTAL VALUE:   $2,385.00        5.10

**Project Code 5**

Client Number/Name: 128189 AMERICAN HOME MORTGAGE COMPANY,
Matter Number/Name: 128189-01600 IN re AMERICAN HOME MORTGAGE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| PROJECT CODE: 05 | | | | |
| Nov 01 07 | PARTICIPATE IN WEEKLY TELEPHONIC MEETING WITH COMMITTEE | FATELL | 1.10 | $660.00 |
| Nov 02 07 | DOWNLOAD SELECTED PLEADING FOR B. FATELL IN PREPARATION FOR NOVEMBER 1, 2007 TELECONFERENCE | MOODY | 0.80 | $160.00 |
| Nov 08 07 | WEEKLY COMMITTEE CONFERENCE CALL | FATELL | 1.00 | $600.00 |
| Nov 08 07 | ATTEND AMERICAN HOME MORTGAGE HEARING | OESTREICH | 3.00 | $735.00 |
| Nov 15 07 | REVIEW AGENDA AND REPORTS FROM BDO; PARTICIPATE IN COMMITTEE CONFERENCE CALL; E-MAIL TO B. FATELL | BAUMGARTEN | 1.50 | $675.00 |
| Nov 29 07 | REVIEW AGENDA; PARTICIPATED IN COMMITTEE CONFERENCE CALL; E-MAIL TO B. FATELL | BAUMGARTEN | 2.00 | $900.00 |
| Nov 30 07 | REVIEW NOTES FROM MEETING. DRAFTED E-MAIL TO B. FATELL OUTLINING KEY NOTES FROM MEETING AND REQUESTED FEEDBACK; REVIEW DOCKET SHEET AND DOWNLOADED RELEVANT PLEADINGS REGARDING UPCOMING MOTIONS | BAUMGARTEN | 1.20 | $540.00 |
| Dec 03 07 | REVIEW E-MAIL FROM B. FATELL REGARDING AHM CASE AND COMMITTEE'S ACTIVITIES | BAUMGARTEN | 0.10 | $45.00 |
| Dec 06 07 | REVIEW BDO REPORT TO COMMITTEE | FATELL | 0.30 | $180.00 |
| Dec 06 07 | COMMITTEE TELEPHONIC MEETING | FATELL | 1.00 | $600.00 |
| Dec 06 07 | REVIEW DOCKET SHEET AND CERTAIN PLEADINGS; E-MAIL EXCHANGE WITH B. FATELL REGARDING COMMITTEE MEETING; CONFERENCE CALL WITH B. FATELL REGARDING CASE IN GENERAL AND COMMITTEE CONFERENCE CALL; REVIEW BDO REPORT AND AGENDAS; PARTICIPATE IN CONFERENCE CALL; E-MAIL EXCHANGE WITH B. FATELL REGARDING INPUT ON CERTAIN ISSUES DISCUSSED DURING CONFERENCE CALL | BAUMGARTEN | 2.30 | $1,035.00 |
| Dec 10 07 | REVIEW AMENDED NOTICE OF APPOINTMENT OF CREDITORS COMMITTEE | FATELL | 0.10 | $60.00 |
| Dec 10 07 | REVIEW AND DISTRIBUTE FIRST AMENDED NOTICE OF APPOINTMENT OF CREDITORS' COMMITTEE; OVERSEE APPROPRIATE REVISIONS TO COMMITTEE MEMBER CONTACT LISTS, ETC. | SENESE | 0.20 | $45.00 |
| Dec 13 07 | REVIEW BDO REPORT TO COMMITTEE | FATELL | 0.30 | $180.00 |
| Dec 13 07 | COMMITTEE TELEPHONIC MEETING | FATELL | 1.00 | $600.00 |
| Dec 19 07 | COMMITTEE TELEPHONIC MEETING | FATELL | 0.80 | $480.00 |

Client Number/Name: 128189 AMERICAN HOME MORTGAGE COMPANY,
Matter Number/Name: 128189-01600 IN re AMERICAN HOME MORTGAGE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| Dec 20 07 | WEEKLY COMMITTEE TELEPHONIC MEETING | FATELL | 0.90 | $540.00 |
| Dec 20 07 | PREPARE FOR COMMITTEE CONFERENCE CALL; REVIEW AGENDA (.3); PARTICIPATE IN CALL (.9); REVIEW AGENDA FOR DECEMBER 21, 2007 HEARING AND REVIEW OF ADVERSARY PROCEEDINGS BEING CONFERENCED THAT MAY REQUIRE ADDITIONAL BRIEFING (.8) | BAUMGARTEN | 2.00 | $900.00 |

PROJECT CODE TOTALS  05                          TOTAL VALUE:    $8,935.00     19.60

# Project Code 6

Client Number/Name: 128189 AMERICAN HOME MORTGAGE COMPANY,
Matter Number/Name: 128189-01600 IN re AMERICAN HOME MORTGAGE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| PROJECT CODE: 06 | | | | |
| Nov 01 07 | REVIEW ARTICLE REGARDING DISCLOSURE OF SALE RESULTS | FATELL | 0.10 | $60.00 |
| Nov 01 07 | UPDATE 2002 SERVICE LIST/DATA SOURCE IN LIGHT OF NEWLY FILED REQUEST FOR SERVICE OF PAPERS | SENESE | 0.10 | $22.50 |
| Nov 01 07 | REVIEW AND DISTRIBUTE CURRENT DOCKET AND A COPY OF CERTAIN OF THE PLEADINGS LISTED THEREON | SENESE | 0.60 | $135.00 |
| Nov 02 07 | REVIEW DOCKET | FATELL | 0.10 | $60.00 |
| Nov 02 07 | REVIEW AND DISTRIBUTE CURRENT DOCKET AND COPY OF CERTAIN OF THE PLEADINGS LISTED THEREON | SENESE | 0.40 | $90.00 |
| Nov 02 07 | UPDATE CALENDAR OF CRITICAL DATES AND EVENTS; DISTRIBUTE | SENESE | 0.60 | $135.00 |
| Nov 06 07 | REVIEW AND DISTRIBUTE CURRENT DOCKET AND A COPY OF CERTAIN PLEADINGS LISTED THEREON | SENESE | 0.50 | $112.50 |
| Nov 06 07 | REVIEW AND DISTRIBUTE TRANSCRIPTS OF HEARINGS HELD ON OCTOBER 25 AND 30, 2007 | SENESE | 0.10 | $22.50 |
| Nov 06 07 | UPDATE 2002 SERVICE LIST/DATA SOURCE IN LIGHT OF NEWLY FILED REQUEST FOR SERVICE OF PAPERS | SENESE | 0.10 | $22.50 |
| Nov 06 07 | REVIEW AND DISTRIBUTE BAR DATE NOTICE; REVIEW, MODIFY CALENDAR OF CRITICAL DATES AND EVENTS TO REFLECT FINALIZED DEADLINES FOR FILING PROOFS OF CLAIMS | SENESE | 0.10 | $22.50 |
| Nov 06 07 | UPDATE CALENDAR OF CRITICAL DATES AND EVENTS; DISTRIBUTE | SENESE | 0.30 | $67.50 |
| Nov 06 07 | REVIEW AND DISTRIBUTE AMENDED SCHEDULES E, F AND G (AMERICAN HOME MORTGAGE CORP) | SENESE | 0.10 | $22.50 |
| Nov 06 07 | REVIEW AND DISTRIBUTE AMENDED SCHEDULES WITH RESPECT TO SEVERAL OTHER DEBTOR ENTITIES | SENESE | 0.20 | $45.00 |
| Nov 06 07 | FURTHER REVIEW AND DISTRIBUTE CURRENT DOCKET AND A COPY OF CERTAIN PLEADINGS LISTED THEREON | SENESE | 0.20 | $45.00 |
| Nov 06 07 | REVIEW DOCKET SHEET, NOVEMBER 6, 2007 AGENDA PAPERS | MOODY | 0.20 | $40.00 |
| Nov 07 07 | REVIEW AND DISTRIBUTE CURRENT DOCKET AND A COPY OF CERTAIN PLEADINGS LISTED THEREON | SENESE | 0.40 | $90.00 |
| Nov 07 07 | UPDATE CALENDAR OF CRITICAL DATES AND EVENTS; DISTRIBUTE | SENESE | 0.20 | $45.00 |
| Nov 08 07 | UPDATE CALENDAR OF CRITICAL DATES AND EVENTS; | SENESE | 0.60 | $135.00 |

Client Number/Name: 128189 AMERICAN HOME MORTGAGE COMPANY,
Matter Number/Name: 128189-01600 IN re AMERICAN HOME MORTGAGE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| | DISTRIBUTE | | | |
| Nov 08 07 | REVIEW AND DISTRIBUTE CURRENT DOCKET AND A COPY OF CERTAIN PLEADINGS LISTED THEREON; FURTHER UPDATE CALENDAR BASED ON NEW DOCKET ENTRIES | SENESE | 0.40 | $90.00 |
| Nov 09 07 | DISTRIBUTE CURRENT DOCKET AND COPY OF CERTAIN PLEADINGS LISTED THEREON | SENESE | 0.20 | $45.00 |
| Nov 09 07 | REVIEW UPDATED DOCKET, PLEADINGS; E-MAIL TO D. CARICKHOFF ATTACHING THE NOVEMBER 9, 2007 HEARING AGENDA | MOODY | 0.10 | $20.00 |
| Nov 12 07 | SCAN AND REVIEW MISCELLANEOUS PLEADINGS TO MONITOR CASE | FATELL | 0.20 | $120.00 |
| Nov 12 07 | E-FILE CERTIFICATE OF SERVICE WITH RESPECT TO SERVICE OF THE COMMITTEE'S JOINDER TO DEBTORS' OPPOSITION TO DB STRUCTURED'S MOTION TO STAY PENDING APPEAL | BRATHWAITE | 0.10 | $25.00 |
| Nov 13 07 | SCAN REVIEW DOCKET AND CURRENT PLEADINGS TO MONITOR CASE | FATELL | 0.30 | $180.00 |
| Nov 13 07 | REVIEW AND DISTRIBUTION OF CURRENT DOCKET AND A COPY OF CERTAIN PLEADINGS LISTED THEREON | SENESE | 0.60 | $135.00 |
| Nov 14 07 | REVIEW AND DISTRIBUTE TRANSCRIPT OF HEARING HELD OCTOBER 31, 2007 | SENESE | 0.10 | $22.50 |
| Nov 14 07 | REVIEW AND DISTRIBUTE CURRENT DOCKET AND A COPY OF CERTAIN OF THE PLEADINGS LISTED THEREON | SENESE | 0.30 | $67.50 |
| Nov 14 07 | REVIEW AND DISTRIBUTE TRANSCRIPTS FOR HEARINGS HELD NOVEMBER 5 - 8, 2007 | SENESE | 0.10 | $22.50 |
| Nov 15 07 | CONFERENCE CALL WITH YCST AND M. INDELICATO REGARDING VARIOUS ISSUES | FATELL | 0.40 | $240.00 |
| Nov 16 07 | REVIEW AND DISTRIBUTE TRANSCRIPT FOR HEARING HELD NOVEMBER 9, 2007 | SENESE | 0.10 | $22.50 |
| Nov 19 07 | REVIEW AND DISTRIBUTE CURRENT DOCKET AND A COPY OF CERTAIN PLEADINGS LISTED THEREON | SENESE | 0.70 | $157.50 |
| Nov 19 07 | REVIEW AND DISTRIBUTE NOTICE OF 341 MEETING/MEETING OF CREDITORS; UPDATE CALENDAR TO REFLECT DATE/TIME | SENESE | 0.10 | $22.50 |
| Nov 19 07 | UPDATE CALENDAR OF CRITICAL DATES AND EVENTS; REVIEW NOVEMBER 8, 2007 MINUTE SHEET | SENESE | 0.30 | $67.50 |
| Nov 20 07 | REVIEW AND DISTRIBUTE CURRENT DOCKET AND A COPY OF CERTAIN PLEADINGS LISTED THEREON | SENESE | 0.30 | $67.50 |

Client Number/Name: 128189 AMERICAN HOME MORTGAGE COMPANY,
Matter Number/Name: 128189-01600 IN re AMERICAN HOME MORTGAGE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| Nov 20 07 | UPDATE CALENDAR OF CRITICAL DATES AND EVENTS (EXTENSIVE); DISTRIBUTE | SENESE | 1.20 | $270.00 |
| Nov 21 07 | UPDATE 2002 SERVICE LIST/DATA SOURCE IN LIGHT OF NEWLY FILED REQUESTS FOR SERVICE OF PAPERS AND CERTAIN SUBSTITUTION OF COUNSEL | SENESE | 0.30 | $67.50 |
| Nov 26 07 | REVIEW DOCKET AND SELECT PLEADINGS TO MONITOR CASE | FATELL | 0.50 | $300.00 |
| Nov 26 07 | REVIEW AND DISTRIBUTE TRANSCRIPT OF HEARING HELD NOVEMBER 14, 2007 | SENESE | 0.10 | $22.50 |
| Nov 26 07 | UPDATE 2002 SERVICE LIST/DATA SOURCE IN LIGHT OF NEWLY FILED REQUESTS FOR SERVICE | SENESE | 0.10 | $22.50 |
| Nov 26 07 | REVIEW AND DISTRIBUTE CURRENT DOCKET AND A COPY OF CERTAIN PLEADINGS LISTED THEREON | SENESE | 0.30 | $67.50 |
| Nov 27 07 | UPDATE CALENDAR OF CRITICAL DATES AND EVENTS; DISTRIBUTE | SENESE | 0.60 | $135.00 |
| Nov 27 07 | REVIEW AND DISTRIBUTE CURRENT DOCKET AND A COPY OF CERTAIN PLEADINGS LISTED THEREON | SENESE | 0.20 | $45.00 |
| Nov 29 07 | UPDATE 2002 SERVICE LIST/DATA SOURCE IN LIGHT OF NEWLY FILED REQUESTS FOR SERVICE OF PAPERS | SENESE | 0.10 | $22.50 |
| Nov 29 07 | ARRANGE FOR AUTOMATIC FORWARDING OF AHM COURT E-NOTICES TO M. INDELICATO AND J. ZAWADSKI; E-MAIL EXCHANGE WITH B. FATELL | SENESE | 0.20 | $45.00 |
| Nov 29 07 | REVIEW AND DISTRIBUTE CURRENT DOCKET AND A COPY OF CERTAIN PLEADINGS LISTED THEREON | SENESE | 0.50 | $112.50 |
| Nov 29 07 | FURTHER REVIEW AND DISTRIBUTION OF DOCKET AND A COPY OF CERTAIN NEWLY FILED PLEADINGS | SENESE | 0.20 | $45.00 |
| Nov 29 07 | COORDINATE WITH D. CARICKHOFF AND K. SENESE REGARDING ECF E-NOTIFICATIONS SENT TO CO-COUNSEL | MOODY | 0.10 | $20.00 |
| Nov 30 07 | REVIEW SCHEDULES AND STATEMENTS TO PREPARE FOR 341 MEETING | FATELL | 2.00 | $1,200.00 |
| Nov 30 07 | ATTEND 341 MEETING | FATELL | 1.50 | $900.00 |
| Dec 03 07 | REVIEW AND DISTRIBUTE CURRENT DOCKET AND A COPY OF CERTAIN OF THE PLEADINGS LISTED THEREON | SENESE | 0.30 | $67.50 |
| Dec 03 07 | UPDATE CALENDAR OF CRITICAL DATES AND EVENTS, DISTRIBUTE | SENESE | 0.60 | $135.00 |

Client Number/Name: 128189 AMERICAN HOME MORTGAGE COMPANY,
Matter Number/Name: 128189-01600 IN re AMERICAN HOME MORTGAGE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| Dec 04 07 | UPDATE 2002 SERVICE LIST/DATA SOURCE IN LIGHT OF NEWLY FILED REQUESTS FOR SERVICE | SENESE | 0.10 | $22.50 |
| Dec 05 07 | REVIEW DOCKET AND RECENT PLEADINGS | FATELL | 0.30 | $180.00 |
| Dec 05 07 | REVIEW AND DISTRIBUTE CURRENT DOCKET AND A COPY OF CERTAIN PLEADINGS LISTED THEREON | SENESE | 0.30 | $67.50 |
| Dec 05 07 | UPDATE 2002 SERVICE LIST PER NEWLY FILED REQUESTS FOR SERVICE OF PAPERS | SENESE | 0.10 | $22.50 |
| Dec 10 07 | REVIEW AND DISTRIBUTE REVISED ORDER SETTING OMNIBUS HEARING DATES; MODIFY/REVISE CALENDAR OF CRITICAL DATES AND HEARINGS ACCORDINGLY | SENESE | 0.20 | $45.00 |
| Dec 11 07 | REVIEW AND DISTRIBUTE TRANSCRIPT FOR HEARING ON NOVEMBER 26, 2007 | SENESE | 0.10 | $22.50 |
| Dec 11 07 | REVIEW AND DISTRIBUTE CURRENT DOCKET AND PLEADINGS | SENESE | 0.70 | $157.50 |
| Dec 11 07 | UPDATE 2002 SERVICE LIST IN LIGHT OF NEWLY FILED REQUESTS FOR SERVICE OF PAPERS | SENESE | 0.20 | $45.00 |
| Dec 12 07 | REVIEW AND DISTRIBUTE CURRENT DOCKET AND A COPY OF CERTAIN PLEADINGS LISTED THEREON | SENESE | 0.40 | $90.00 |
| Dec 13 07 | UPDATE 2002 SERVICE LIST IN LIGHT OF NEWLY FILED REQUEST FOR SERVICE | SENESE | 0.10 | $22.50 |
| Dec 17 07 | REVIEW CURRENT DOCKET AND SELECTED PLEADINGS TO MONITOR CASE | FATELL | 0.30 | $180.00 |
| Dec 17 07 | REVIEW AND DISTRIBUTE CURRENT DOCKET AND A COPY OF CERTAIN PLEADINGS LISTED THEREON | SENESE | 0.40 | $90.00 |
| Dec 17 07 | UPDATE CALENDAR OF CRITICAL DATES AND EVENTS; DISTRIBUTE | SENESE | 0.30 | $67.50 |
| Dec 17 07 | UPDATE 2002 SERVICE LIST/DATA SOURCE IN LIGHT OF NEWLY FILED REQUEST FOR SERVICE OF PAPERS | SENESE | 0.10 | $22.50 |
| Dec 18 07 | REVIEW NEWS ARTICLE REGARDING SERVICER RATINGS | FATELL | 0.10 | $60.00 |
| Dec 18 07 | REVIEW DOCKET AND SELECTED PLEADINGS TO MONITOR CASE | FATELL | 0.30 | $180.00 |
| Dec 18 07 | ORGANIZATION OF CASE PLEADINGS/DOCUMENTS AND UPDATE FILE INDEX | SENESE | 0.40 | $90.00 |
| Dec 19 07 | UPDATE 2002 SERVICE LIST IN LIGHT OF NEWLY FILED REQUEST FOR SERVICE OF PAPERS | SENESE | 0.10 | $22.50 |
| Dec 20 07 | ORGANIZATION OF CASE PLEADINGS/DOCUMENTS AND | SENESE | 0.50 | $112.50 |

Client Number/Name: 128189 AMERICAN HOME MORTGAGE COMPANY,
Matter Number/Name: 128189-01600 IN re AMERICAN HOME MORTGAGE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| | UPDATE FILE INDEX | | | |
| Dec 21 07 | TELECONFERENCE WITH M. INDELICATO TO REVIEW STATUS OF VARIOUS MATTERS | FATELL | 0.40 | $240.00 |
| Dec 21 07 | REVIEW DOCKET TO MONITOR CASE | FATELL | 0.20 | $120.00 |
| Dec 26 07 | REVIEW NUMEROUS PLEADINGS TO MONITOR CASE | FATELL | 0.80 | $480.00 |
| Dec 26 07 | REVIEW AND DISTRIBUTE CURRENT DOCKET AND A COPY OF CERTAIN PLEADINGS LISTED THEREON | SENESE | 0.30 | $67.50 |

PROJECT CODE TOTALS  06                TOTAL VALUE:   $8,362.50     24.70

**Project Code 7**

Client Number/Name: 128189 AMERICAN HOME MORTGAGE COMPANY,
Matter Number/Name: 128189-01600 IN re AMERICAN HOME MORTGAGE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| PROJECT CODE: 07 | | | | |
| Nov 06 07 | REVIEW AND DISTRIBUTE SECOND SUPPLEMENT TO INITIAL OPERATING REPORT | SENESE | 0.10 | $22.50 |
| Nov 07 07 | REVIEW AND DISTRIBUTE DEBTORS' MOTION ON SHORTENED NOTICE THAT SEEKS AUTHORITY TO MODIFY THE NON-INSIDER EMPLOYEE RETENTION PLAN; CALENDAR RESPECTIVE OBJECTION DEADLINE AND HEARING DATE/TIME | SENESE | 0.10 | $22.50 |
| Dec 06 07 | TELECONFERENCE WITH R. KELBON AND S. BEACH REGARDING CASH MANAGEMENT | FATELL | 0.30 | $180.00 |
| Dec 06 07 | E-MAIL TO B. FATELL ON S. BEACH AND ACCOUNTS | KELBON | 0.20 | $110.00 |
| Dec 19 07 | REVIEW AND DISTRIBUTE EACH DEBTOR'S AUGUST 2007 MONTHLY OPERATING REPORT | SENESE | 0.30 | $67.50 |

PROJECT CODE TOTALS  07                    TOTAL VALUE:   $402.50      1.00

**Project Code 8**

Client Number/Name: 128189 AMERICAN HOME MORTGAGE COMPANY,
Matter Number/Name: 128189-01600 IN re AMERICAN HOME MORTGAGE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| PROJECT CODE: 08 | | | | |
| Nov 01 07 | REVIEW BDO REPORT ON KERP PLAN AND NEGOTIATIONS WITH DEBTOR | FATELL | 0.20 | $120.00 |
| Nov 01 07 | REVIEW MEMOS AND COURT ORDER | BACHMAN | 0.30 | $190.50 |
| Nov 02 07 | REVIEW DRAFT ORDER REGARDING DEFERRED COMPENSATION LITIGATION; COMMENTS FROM M. INDELICATO AND E-MAIL ADDITIONAL COMMENTS | FATELL | 0.40 | $240.00 |
| Nov 02 07 | REVIEW REVISED ORDER REGARDING RABBI TRUST AND FURTHER COMMENTS | FATELL | 0.20 | $120.00 |
| Nov 07 07 | CURSORY REVIEW OF ORDER TERMINATING NON-QUALIFIED DEFERRED COMPENSATION PLAN | ECKSTEIN | 0.20 | $123.00 |
| Nov 07 07 | REVIEW AND DISTRIBUTE DEBTORS'/PLAINTIFFS' MOTION FOR AUTHORITY TO FILE INSURANCE AGREEMENT UNDER SEAL/AND PERMISSION TO FILE REDACTED VERSION OF RECORD (TRIAD GUARANTY INSURANCE ADV PROC) | SENESE | 0.10 | $22.50 |
| Nov 07 07 | REVIEW AND DISTRIBUTE ORDER TERMINATING DEBTORS' NON-QUALIFIED DEFERRED COMPENSATION PLAN | SENESE | 0.10 | $22.50 |
| Nov 08 07 | REVIEW AND DISTRIBUTE (I) DEBTORS' MOTION FOR AUTHORITY TO MAKE INCENTIVE PAYMENT TO SENIOR MANAGEMENT; AND (II) RELATED MOTION TO FILE PORTIONS OF THE EXHIBIT TO DEBTORS' MOTION FOR AUTHORITY UNDER SEAL; CALENDAR OBJECTION DEADLINE AND HEARING DATE/TIME | SENESE | 0.10 | $22.50 |
| Nov 12 07 | E-MAILS REGARDING RELEASE BY DEFERRED COMPENSATION PARTICIPANTS | FATELL | 0.30 | $180.00 |
| Nov 12 07 | REVIEW MOTION TO MODIFY NON-INSIDER EMPLOYEE RETENTION PLAN | FATELL | 0.30 | $180.00 |
| Nov 12 07 | REVIEW MOTION TO PAY INCENTIVE PAYMENT TO SENIOR MANAGEMENT AND CONFIDENTIAL INCENTIVE PLAN DOCUMENTS AND E-MAIL M. INDELICATO | FATELL | 0.50 | $300.00 |

PROJECT CODE TOTALS   08              TOTAL VALUE:    $1,521.00       2.70

# Project Code 10

Client Number/Name: 128189 AMERICAN HOME MORTGAGE COMPANY,
Matter Number/Name: 128189-01600 IN re AMERICAN HOME MORTGAGE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| PROJECT CODE: 10 | | | | |
| Nov 01 07 | REVIEW AND DISTRIBUTE ORDER/FIRST INTERIM STIPULATION EXTENDING LIMITED USE OF CASH COLLATERAL | SENESE | 0.10 | $22.50 |
| Nov 02 07 | REVIEW INTERIM CASH COLLATERAL STIPULATION AND REVISED BUDGET | FATELL | 0.30 | $180.00 |
| Nov 02 07 | REVIEW AND DISTRIBUTE REVISED BUDGET TO FIRST INTERIM STIPULATION/ORDER REGARDING DEBTORS' LIMITED USE OF CASH COLLATERAL | SENESE | 0.10 | $22.50 |
| Nov 13 07 | REVIEW AND DISTRIBUTE DEBTOR'S MOTION FOR AUTHORIZATION FOR CERTAIN DEBTORS TO OBTAIN LIMIED RECOURSE POST PETITION FINANCING; UPDATE CALENDAR TO REFLECT OBJECTION DEADLINE AND HEARING DATE/TIME | SENESE | 0.10 | $22.50 |
| Nov 14 07 | REVIEW AND DISTRIBUTE INTERIM ORDER APPROVING LIMITED RECOURSE DIP FINANCING | SENESE | 0.10 | $22.50 |
| Nov 14 07 | REVIEW AND DISTRIBUTE ORDER APPROVING FIRST FINAL STIPULATION AND ORDER EXTENDING LIMITED USE OF CASH COLLATERAL | SENESE | 0.10 | $22.50 |
| Nov 19 07 | REVIEW AND DISTRIBUTE NOTICE OF INTERIM LIMITED RECOURSE FINANCING AND NOTICE OF FINAL HEARING WITH RESPECT TO SAME; MODIFY CALENDAR TO REFLECT OBJECTION DEADLINE AND HEARING DATE/TIME | SENESE | 0.10 | $22.50 |
| Nov 29 07 | REVIEW AND DISTRIBUTE FINAL ORDER APPROVING LIMITED RECOURSE DIP FINANCING | SENESE | 0.10 | $22.50 |
| Dec 03 07 | REVIEW STIPULATION REGARDING BANK OF AMERICA EXTENSION FOR COMMITTEE TO CONDUCT INVESTIGATION, EDIT AND CIRCULATE FOR SIGNATURE; SUPERVISE FILING | FATELL | 0.40 | $240.00 |
| Dec 03 07 | TELEPHONE CALLS FROM AND TO B. FATELL; DRAFT CERTIFICATE OF COUNSEL WITH RESPECT TO STIPULATION/ORDER REGARDING FINAL ORDER RE LIMITED USE OF CASH COLLATERAL; ORGANIZE AND FORMAT EXHIBIT DOCUMENTATION TO STIPULATION; FORWARD TO B. FATELL FOR REVIEW AND COMMENT | SENESE | 0.60 | $135.00 |
| Dec 04 07 | DISCUSSION WITH M. INDELICATO REGARDING CALL WITH DEBTORS' ADVISORS REGARDING FUNDING CONSTRUCTION LOANS | FATELL | 0.30 | $180.00 |

| PROJECT CODE TOTALS   10 | TOTAL VALUE: | $892.50 | 2.30 |
|--------------------------|--------------|---------|------|

# Project Code 12

Client Number/Name: 128189 AMERICAN HOME MORTGAGE COMPANY,
Matter Number/Name: 128189-01600 IN re AMERICAN HOME MORTGAGE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| PROJECT CODE: 12 | | | | |
| Nov 01 07 | REVIEW S. BEACH E-MAIL MEMO AND DRAFT STIPULATION REGARDING ABN AMRO ACCOUNTS AND PRIOR STIPULATION RELATED TO CONSTRUCTION LOANS | FATELL | 0.90 | $540.00 |
| Nov 02 07 | TELEPHONE CALL WITH D. BOWMAN AND S. BEACH REGARDING BEAR STEARNS SETTLEMENT AND ABN AMRO STIPULATION | FATELL | 0.40 | $240.00 |
| Nov 05 07 | TELEPHONE CALL WITH A. ECKSTEIN REGARDING OCP FEES AND TRANSFER OF LOANS AND SERVICING | FATELL | 0.20 | $120.00 |
| Nov 05 07 | CURSORY REVIEW OF MSR SALE ORDER AND ANCILLARY DOCUMENTS | ECKSTEIN | 1.20 | $738.00 |
| Nov 05 07 | CURSORY REVIEW OF EMC/BEAR STERNS SETTLEMENT AND SALE MOTION | ECKSTEIN | 0.50 | $307.50 |
| Nov 08 07 | COMMITTEE CONFERENCE CALL REGARDING STATUS OF SALE AND UPCOMING MATTERS | ECKSTEIN | 0.80 | $492.00 |
| Nov 12 07 | REVIEW MOTION TO SELL BROADHOLLOW AND MELVILLE LOANS | FATELL | 0.20 | $120.00 |
| Nov 14 07 | REVIEW AND DISTRIBUTE ORDER APPROVING SECOND AMENDMENT TO ASSET PURCHASE AGREEMENT | SENESE | 0.10 | $22.50 |
| Nov 15 07 | TELECONFERENCE WITH F. LIPMAN AND J. STORERO REGARDING SALE OF THRIFT BANK | FATELL | 0.50 | $300.00 |
| Nov 15 07 | REVIEW UPDATED DOCKET SHEETS (.1); E-MAIL TO T. BIRON AND B.FATELL ATTACHING DEBTORS MOTION TO FILE UNDER SEAL AN UNREDACTED PURCHASE AGREEMENT AND US TRUSTEE'S OBJECTION | MOODY | 0.30 | $60.00 |
| Nov 16 07 | REVIEW M. INDELICATO REPORT TO COMMITTEE ON SALE OF SERVICING BUSINESS | FATELL | 0.20 | $120.00 |
| Nov 20 07 | E-MAIL DEBTORS' COUNSEL REGARDING INTERESTED PURCHASE FOR THRIFT | FATELL | 0.10 | $60.00 |
| Nov 20 07 | REVIEW COMPILATION OF TIME ENTRIES RELATED TO SALE OF SERVICING | FATELL | 0.20 | $120.00 |
| Nov 27 07 | TELEPHONIC MEETING WITH M. RESTONE, KROLL, DEBTOR AND M. INDELICATO REGARDING SALE OF THRIFT | FATELL | 1.10 | $660.00 |
| Nov 27 07 | REVIEW AND DISTRIBUTE NOTICE OF DEBTORS' ENTERING INTO THIRD AMENDMENT TO ASSET PURCHASE AGREEMENT | SENESE | 0.10 | $22.50 |
| Nov 27 07 | REVIEW AND DISTRIBUTE NOTICE OF INTERIM CURE AMOUNT WITH RESPECT TO SALE OF ASSETS TO AH | SENESE | 0.10 | $22.50 |

Client Number/Name: 128189 AMERICAN HOME MORTGAGE COMPANY,
Matter Number/Name: 128189-01600 IN re AMERICAN HOME MORTGAGE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| | ACQUISITIONS; REVISE CALENDAR TO REFLECT OBJECTION DEADLINE WITH REGARD TO SAME | | | |
| Nov 29 07 | REVIEW AND DISTRIBUTE (I) ORDER APPROVING PROCEDURES WITH RESPECT TO SALE / ABANDONMENT OF MISCELLANEOUS ASSETS AND (II) ORDER APPROVING PROCEDURES FOR THE SALE OF LOANS OWNED BY CERTAIN NON-DEBTOR SUBSIDIARIES | SENESE | 0.10 | $22.50 |
| Nov 29 07 | REVIEW AND DISTRIBUTE VARIOUS OBJECTIONS TO CURE AMOUNTS IN CONNECTION WITH SALE ORDER ((I) OBJECTION OF CITI MORTGAGE, (II) OBJECTION OF DEUTSCHE BANK AND (III) OBJECTION OF WELLS FARGO) | SENESE | 0.10 | $22.50 |
| Dec 03 07 | TELEPHONE CALL WITH J. STORERO REGARDING SALE OF THRIFT | FATELL | 0.30 | $180.00 |
| Dec 03 07 | REVIEW AND DISTRIBUTE SEVERAL CURE CLAIM OBJECTIONS; E-MAIL EXCHANGE WITH D. CARICKHOFF REGARDING CERTAIN FILING PARTIES REQUESTING NOTICE | SENESE | 0.10 | $22.50 |
| Dec 03 07 | REVISE CERTIFICATION OF COUNSEL PER COMMENTS BY B. FATELL, FINALIZE, FORMAT AND E-FILE SAME, TOGETHER WITH RELATED STIPULATION AND ITS EXHIBIT (TWO PARTS); ARRANGE FOR COPY TO BE COURIERED TO CHAMBERS FOR CONSIDERATION; SERVICE OF SAME UPON INTERESTED PARTIES VIA FACSIMILE | SENESE | 0.50 | $112.50 |
| Dec 06 07 | E-MAIL CORRESPONDENCE REGARDING SALE OF HEADQUARTERS | FATELL | 0.10 | $60.00 |
| Dec 07 07 | TELECONFERENCE WITH M. INDELICATO REGARDING SALE OF THRIFT | FATELL | 0.30 | $180.00 |
| Dec 07 07 | E-MAIL CORRESPONDENCE REGARDING SPECIAL COUNSEL FOR SALE OF THRIFT | FATELL | 0.20 | $120.00 |
| Dec 10 07 | TELECONFERENCE WITH J. STORERO REGARDING SALE OF THRIFT | FATELL | 0.50 | $300.00 |
| Dec 10 07 | E-MAIL M. INDELICATO REGARDING THRIFT SALE | FATELL | 0.10 | $60.00 |
| Dec 10 07 | TELECONFERENCE WITH M. INDELICATO REGARDING THRIFT | FATELL | 0.30 | $180.00 |
| Dec 10 07 | TELECONFERENCE WITH J. STORERO REGARDING SALE OF THRIFT | FATELL | 0.20 | $120.00 |
| Dec 10 07 | TELECONFERENCE WITH M. INDELICATO AND P. MORGAN REGARDING SALE OF THRIFT | FATELL | 0.50 | $300.00 |

Client Number/Name: 128189 AMERICAN HOME MORTGAGE COMPANY,
Matter Number/Name: 128189-01600 IN re AMERICAN HOME MORTGAGE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| Dec 10 07 | CONFERENCE WITH B. FATELL REGARDING SALE OF THRIFT; TELEPHONE CALL TO RYAN BECK; TELEPHONE CALL TO B. FATELL | STORERO | 1.10 | $638.00 |
| Dec 11 07 | TELECONFERENCE WITH J. STORERO REGARDING ISSUES CONCERNING SALE OF THRIFT | FATELL | 0.30 | $180.00 |
| Dec 11 07 | E-MAILS REGARDING CONFERENCE ON THRIFT AND TELECONFERENCE WITH M. TAYLOR | FATELL | 0.20 | $120.00 |
| Dec 11 07 | TELECONFERENCE WITH M. RESTONE, KROLL, M. INDELICATO, J. STORERO TO INTERVIEW P. AGUGGIO AS SPECIAL COUNSEL FOR SALE OF THRIFT | FATELL | 0.60 | $360.00 |
| Dec 11 07 | REVIEW MATERIALS FOR CALL; TELEPHONE CONFERENCE WITH B. FATELL; ATTEND CONFERENCE CALL | STORERO | 0.70 | $406.00 |
| Dec 12 07 | E-MAIL CORRESPONDENCE REGARDING SPECIAL COUNSEL FOR THRIFT SALE | FATELL | 0.20 | $120.00 |
| Dec 14 07 | E-MAILS REGARDING SALE OF THRIFT | FATELL | 0.20 | $120.00 |
| Dec 17 07 | TELEPHONE CALL WITH D. BERLINER REGARDING SALE OF THRIFT | FATELL | 0.20 | $120.00 |
| Dec 18 07 | E-MAIL CORRESPONDENCE REGARDING SALE OF THRIFT | FATELL | 0.20 | $120.00 |
| Dec 18 07 | TELEPHONE CALL WITH D. BERLINER REGARDING SALE OF THRIFT | FATELL | 0.20 | $120.00 |
| Dec 18 07 | REVIEW E-MAIL; E-MAIL B. FATELL | STORERO | 0.30 | $174.00 |
| Dec 26 07 | REVIEW AND DISTRIBUTE MOTION TO ESTABLISH PROCEDURES FOR SALE/SALE MOTION WITH RESPECT TO SALE OF NON-PERFORMING LOANS; UPDATE CALENDAR TO REFLECT OBJECTION DEADLINE AND HEARING DATE/TIME | SENESE | 0.10 | $22.50 |
| Dec 27 07 | REVIEW CURE OBJECTIONS | FATELL | 0.20 | $120.00 |

PROJECT CODE TOTALS  12              TOTAL VALUE:    $8,245.50       14.70

# Project Code 13

Client Number/Name: 128189 AMERICAN HOME MORTGAGE COMPANY,
Matter Number/Name: 128189-01600 IN re AMERICAN HOME MORTGAGE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| PROJECT CODE:  13 | | | | |
| Nov 06 07 | FURTHER REVISE CALENDAR BASED ON NOTICE OF HEARING SETTING HEARING ON MOTION AND JOINDER OF UBS REAL ESTATE SECURITIES TO DB STRUCTURED'S MOTION FOR STAY PENDING APPEAL; DISTRIBUTE | SENESE | 0.10 | $22.50 |
| Nov 06 07 | PREPARE AFFIDAVIT OF SERVICE WITH LIST REGARDING JOINDER TO DEBTORS' OPPOSITION TO THE ER MOTION OF DB STRUCTURED FOR LIMITED STAY PENDING APPEAL | MOODY | 0.40 | $80.00 |
| Nov 07 07 | REVIEW AND DISTRIBUTE NOTICE OF WITHDRAWAL OF DB STRUCTURED'S MOTION FOR LIMITED STAY PENDING APPEAL | SENESE | 0.10 | $22.50 |
| Nov 08 07 | TELEPHONE FROM B. FATELL; E-MAIL EXCHANGES WITH E. SCHNITZER; FINALIZE, FORMAT AND E-FILE COMMITTEE'S JOINDER TO DEBTORS' OPPOSITION TO UBS' MOTION/JOINDER FOR RELIEF FROM STAY PENDING APPEAL; DRAFT CERTIFICATE OF SERVICE; SERVICE OF JOINDER VIA FACSIMILE UPON ALL INTERESTED PARTIES AND ARRANGE FOR HAND-DELIVERY OF JOINDER UPON LOCAL COUNSEL/INTERESTED PARTIES; E-FILE CERTIFICATE OF SERVICE | SENESE | 0.90 | $202.50 |
| Nov 12 07 | REVIEW MOTION FOR STAY RELIEF RELATED TO HELOC SERVICING | FATELL | 0.40 | $240.00 |
| Nov 13 07 | REVIEW AND DISTRIBUTE CIFG'S MOTION FOR RELIEF AND EXTENSIVE EXHIBIT DOCUMENTATION; UPDATE CALENDAR TO REFLECT OBJECTION DEADLINE AND HEARING DATE/TIME | SENESE | 0.10 | $22.50 |
| Nov 20 07 | REVIEW AND DISTRIBUTE ORDER SHORTENING TIME WITH RESPECT TO CUTISHA CAUTHORNE'S MOTION FOR RELIEF; MODIFY CALENDAR TO REFLECT SHORTENED OBJECTION PERIOD/EXPEDITED HEARING WITH RESPECT TO SAME | SENESE | 0.10 | $22.50 |
| Nov 26 07 | SCAN REVIEW STAY RELIEF MOTIONS AND FORECLOSURE NOTICES | FATELL | 0.30 | $180.00 |
| Dec 05 07 | PREPARE FOR AND ATTEND HEARING ON BANK OF AMERICA MOTION TO SHORTEN NOTICE OF ITS STAY RELIEF MOTION | CARICKHOFF | 1.30 | $546.00 |
| Dec 07 07 | REVIEW ADEQUATE PROTECTION MOTION AND STAY RELIEF FILED BY FNC | FATELL | 0.20 | $120.00 |
| Dec 10 07 | REVIEW BANK OF AMERICA PLEADINGS REGARDING STAY RELIEF | FATELL | 0.40 | $240.00 |

Client Number/Name: 128189 AMERICAN HOME MORTGAGE COMPANY,
Matter Number/Name: 128189-01600 IN re AMERICAN HOME MORTGAGE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|---|---|---|---|---|
| Dec 26 07 | REVIEW ASSURED GUARANTY COMPENSATION STAY RELIEF MOTION REGARDING HELOCS | FATELL | 0.30 | $180.00 |
| Dec 27 07 | REVIEW ORDER REGARDING FGIC STAY RELIEF | FATELL | 0.20 | $120.00 |

PROJECT CODE TOTALS  13          TOTAL VALUE:   $1,998.50      4.80

# Project Code 17

Client Number/Name: 128189 AMERICAN HOME MORTGAGE COMPANY,
Matter Number/Name: 128189-01600 IN re AMERICAN HOME MORTGAGE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| PROJECT CODE:  17 | | | | |
| Nov 01 07 | REVIEW AGENDA FOR ADVERSARY ACTIONS FOR WEEK OF NOVEMBER 5TH | FATELL | 0.10 | $60.00 |
| Nov 01 07 | REVIEW AND DISTRIBUTE (I) AGENDA FOR HEARING ON NOVEMBER 5, 2007 IN MAIN CASE AND (II) AGENDA WITH RESPECT TO PRETRIAL CONFERENCES SCHEDULED IN CERTAIN ADVERSARY PROCEEDINGS; INITIAL PREPARATION WITH RESPECT TO COVERAGE OF HEARING | SENESE | 0.10 | $22.50 |
| Nov 05 07 | REVIEW HEARING AGENDA | FATELL | 0.10 | $60.00 |
| Nov 05 07 | REVIEW AND DISTRIBUTE AGENDA FOR NOVEMBER 7, 2007 HEARING; INITIAL PREPARATION FOR SAME | SENESE | 0.10 | $22.50 |
| Nov 06 07 | REVIEW AMENDED AGENDA | FATELL | 0.10 | $60.00 |
| Nov 06 07 | REVIEW AND DISTRIBUTE AMENDED AGENDA FOR NOVEMBER 7, 2007 HEARING; FURTHER PREPARATION FOR SAME | SENESE | 0.10 | $22.50 |
| Nov 06 07 | ADDITIONAL PREPARATION FOR NOVEMBER 7, 2007 HEARING, COORDINATION OF MATERIALS TO ORGANIZE HEARING BINDER | SENESE | 0.30 | $67.50 |
| Nov 07 07 | REVIEW AND DISTRIBUTE AMENDED AGENDA FOR NOVEMBER 9, 2007 HEARING; MODIFY TODAY'S HEARING BINDER IN LIGHT OF CONTINUED MATTER | SENESE | 0.40 | $90.00 |
| Nov 07 07 | CONTINUED PREPARATION FOR TODAY'S HEARING | SENESE | 0.10 | $22.50 |
| Nov 07 07 | REVIEW AND DISTRIBUTE AGENDA FOR NOVEMBER 9, 2007 HEARING | SENESE | 0.10 | $22.50 |
| Nov 07 07 | REVIEW CASE FOR HEARING | OESTREICH | 0.20 | $49.00 |
| Nov 09 07 | E-MAILS REGARDING HEARING AGENDA FOR NOVEMBER 14, 2007 | FATELL | 0.10 | $60.00 |
| Nov 12 07 | REVIEW AGENDA FOR 11/14 HEARING | FATELL | 0.10 | $60.00 |
| Nov 12 07 | REVIEW AND DISTRIBUTE SECOND AMENDED AGENDA FOR NOVEMBER 9, 2007 HEARING | SENESE | 0.10 | $22.50 |
| Nov 13 07 | E-MAIL CORRESPONDENCE REGARDING WEDNESDAY HEARING AND REVIEW AGENDA | FATELL | 0.30 | $180.00 |
| Nov 13 07 | FINAL PREPARATION FOR TODAY'S HEARING | SENESE | 0.20 | $45.00 |
| Nov 14 07 | E-MAIL TO B. FATELL REGARDING OMNIBUS HEARING, BR RETENTION ISSUES | STAIB | 0.10 | $38.50 |
| Nov 14 07 | ATTEND OMNIBUS HEARING | STAIB | 1.90 | $731.50 |

Client Number/Name: 128189 AMERICAN HOME MORTGAGE COMPANY,
Matter Number/Name: 128189-01600 IN re AMERICAN HOME MORTGAGE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| Nov 19 07 | REVIEW AND DISTRIBUTE PROPOSED AGENDA FOR NOVEMBER 21, 2007 (CREDIT SUISSE ADVERSARY PROCEEDING); INITIAL PREPARATION FOR SAME | SENESE | 0.10 | $22.50 |
| Nov 20 07 | REVIEW AND DISTRIBUTE AMENDED AGENDA FOR NOVEMBER 21, 2007 HEARING; E-MAIL EXCHANGE WITH B. FATELL; INITIAL PREPARATION FOR HEARING | SENESE | 0.30 | $67.50 |
| Nov 21 07 | PREPARE FOR AND ATTEND HEARING REGARDING SETTLEMENT WITH CREDIT SUISSE AND STAY RELIEF MOTION | CARICKHOFF | 1.60 | $672.00 |
| Nov 26 07 | ATTEND HEARING ON CLOSING ARGUMENTS IN CALYON LITIGATION | FATELL | 2.50 | $1,500.00 |
| Nov 26 07 | REVIEW AGENDA FOR OMNIBUS HEARING | FATELL | 0.10 | $60.00 |
| Nov 26 07 | REVIEW AGENDA FOR NOVEMBER 28, 2007 HEARING; PREPARE FOR HEARING | SENESE | 0.40 | $90.00 |
| Nov 26 07 | COORDINATE/PREPARE FOR POSSIBLE ORAL ARGUMENT TODAY IN CALYON ADVERSARY PROCEEDING; E-MAIL EXCHANGES WITH T. MOODY AND J. BOWERS; SCAN JUDGE SONTCHI'S CASE CALENDAR WITH RESPECT TO SAME | SENESE | 0.30 | $67.50 |
| Nov 27 07 | PREPARE FOR NOVEMBER 28, 2007 HEARING | SENESE | 0.80 | $180.00 |
| Nov 27 07 | REVIEW AND DISTRIBUTE AMENDED AGENDA FOR HEARING ON NOVEMBER 28, 2007; FOLLOW-UP E-MAIL TO B. FATELL REGARDING ADDITIONAL DOCUMENTS FOR HEARING | SENESE | 0.10 | $22.50 |
| Nov 28 07 | REVIEW AMENDED AGENDA | FATELL | 0.10 | $60.00 |
| Nov 28 07 | ATTEND OMNIBUS HEARING | FATELL | 2.70 | $1,620.00 |
| Nov 30 07 | PREPARE NOTEBOOK OF SCHEDULES AND STATEMENTS FOR B. FATELL IN PREPARATION FOR NOVEMBER 30, 2007 HEARING | MOODY | 0.60 | $120.00 |
| Dec 05 07 | REVIEW AMENDED HEARING AGENDA AND BANK OF AMERICA EMERGENCY PLEADINGS | FATELL | 0.40 | $240.00 |
| Dec 10 07 | REVIEW DECEMBER 12, 2007 HEARING AGENDA AND GUIDANCE TO K. SENESE REGARDING PREPARATION FOR HEARING | FATELL | 0.30 | $180.00 |
| Dec 10 07 | REVIEW AND DISTRIBUTE AGENDA FOR DECEMBER 12, 2007 HEARING; INITIAL PREPARATION FOR ORGANIZING HEARING BINDER | SENESE | 0.20 | $45.00 |
| Dec 10 07 | REVIEW AGENDA FOR DECEMBER 12, 2007 HEARING | CARICKHOFF | 0.30 | $126.00 |

Client Number/Name: 128189 AMERICAN HOME MORTGAGE COMPANY,
Matter Number/Name: 128189-01600 IN re AMERICAN HOME MORTGAGE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| Dec 11 07 | REVIEW HEARING AGENDA | FATELL | 0.10 | $60.00 |
| Dec 11 07 | REVIEW AND DISTRIBUTE AMENDED AGENDA NOTING HEARING TIME CHANGE | SENESE | 0.10 | $22.50 |
| Dec 11 07 | PREPARATION FOR DECEMBER 12, 2007 HEARING | SENESE | 0.30 | $67.50 |
| Dec 12 07 | REVIEW MINUTE SHEET FROM TODAY'S HEARING; ADJUST CALENDAR ACCORDINGLY | SENESE | 0.10 | $22.50 |
| Dec 12 07 | PREPARE FOR AND ATTEND HEARING | CARICKHOFF | 2.80 | $1,176.00 |
| Dec 19 07 | REVIEW HEARING AGENDA | FATELL | 0.10 | $60.00 |
| Dec 19 07 | REVIEW AND DISTRIBUTE AMENDED AGENDA FOR DECEMBER 21, 2007 HEARING, NOTING CHANGE IN TIME OF HEARING | SENESE | 0.10 | $22.50 |
| Dec 19 07 | REVIEW AND DISTRIBUTE AGENDA FOR DECEMBER 21, 2007 HEARING; E-MAIL EXCHANGE WITH B. FATELL; PREPARATION FOR SAME | SENESE | 0.40 | $90.00 |
| Dec 20 07 | REVIEW AGENDA FOR OMNIBUS HEARING | FATELL | 0.20 | $120.00 |
| Dec 20 07 | REVIEW AND DISTRIBUTE SECOND AMENDED AGENDA FOR DECEMBER 21, 2007 HEARING | SENESE | 0.10 | $22.50 |
| Dec 21 07 | REVIEW AGENDA; REVIEW PLEADINGS REGARDING INSURANCE DISPUTE; REVIEW DRAFT ORDER TO PREPARE FOR HEARING | FATELL | 0.90 | $540.00 |
| Dec 21 07 | ATTEND OMNIBUS HEARING | FATELL | 2.80 | $1,680.00 |

PROJECT CODE TOTALS   17          TOTAL VALUE:   $10,593.00     23.30

**Project Code 21**

Client Number/Name: 128189 AMERICAN HOME MORTGAGE COMPANY,
Matter Number/Name: 128189-01600 IN re AMERICAN HOME MORTGAGE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| PROJECT CODE: 21 | | | | |
| Nov 01 07 | REVIEW DEBTORS MOTION IN LIMINE TO EXCLUDE EXPERT TESTIMONY | FATELL | 0.40 | $240.00 |
| Nov 01 07 | REVIEW MOTION TO APPROVE SETTLEMENT WITH BEAR STEARNS AND EMC AND RELATED EXHIBITS | FATELL | 0.80 | $480.00 |
| Nov 01 07 | E-MAILS WITH DEBTORS COUNSEL REGARDING LITIGATION WITH CALYON AND CSFB | FATELL | 0.20 | $120.00 |
| Nov 01 07 | TELEPHONE CALL WITH M. INDELICATO AND DEBTORS' COUNSEL REGARDING SETTLEMENT EFFORTS | FATELL | 0.20 | $120.00 |
| Nov 02 07 | TELEPHONIC MEETING WITH M. INDELICATO, DEBTORS' COUNSEL REGARDING REVIEW ADVERSARY MATTERS V. CSFB, BEAR STEARNS/EMC AND CALYON | FATELL | 1.20 | $720.00 |
| Nov 02 07 | REVIEW AND SUMMARIZE COMPLAINT V. LEHMAN | FATELL | 0.40 | $240.00 |
| Nov 02 07 | REVIEW DOCKETS AND IDENTIFY PLEADINGS TO REVIEW TO PREPARE FOR ADVERSARY TRIALS | FATELL | 0.30 | $180.00 |
| Nov 04 07 | E-MAIL CORRESPONDENCE TO DEBTORS' COUNSEL REGARDING SETTLEMENT WITH BEAR STEARNS | FATELL | 0.20 | $120.00 |
| Nov 05 07 | E-MAIL CORRESPONDENCE TO DEBTORS' COUNSEL REGARDING LITIGATION WITH CSFB AND CALYON | FATELL | 0.20 | $120.00 |
| Nov 05 07 | REVIEW MOTIONS IN LIMINE, PRETRIAL STATEMENTS FILED BY ALL PARTIES AND AMICUS BRIEF TO PREPARE FOR TRIAL | FATELL | 3.80 | $2,280.00 |
| Nov 05 07 | ATTEND PRETRIAL CONFERENCE AND LITIGATION REGARDING EXPERT WITNESSES AND MOTIONS IN LIMINE; FOLLOW UP DISCUSSIONS REGARDING TRIAL PREPARATION | FATELL | 3.20 | $1,920.00 |
| Nov 05 07 | REVIEW DEBTORS' OPPOSITION TO DB MOTION FOR STAY PENDING APPEAL AND DISCUSS JOINDER WITH E. SCHNITZER | FATELL | 0.80 | $480.00 |
| Nov 05 07 | TELEPHONE CONFERENCE WITH B. FATELL REGARDING (A) EMC SETTLEMENT AND CALYON AND CREDIT SUISSE ADVERSARY PROCEEDINGS, EXPOSURE AND EFFORTS TO RESOLVE; TRIAL BEGINS TOMORROW, AND (B) NEED FOR ALLOCATION OF PROFESSIONAL EXPENSES REGARDING LOANS BEING SOLD TO ENURE TRUE UP FOR FINANCIAL EXPENSES | ECKSTEIN | 0.10 | $61.50 |
| Nov 06 07 | E-MAILS AND TELEPHONE CONFERENCES TO TRY TO SETTLE CSFB CLAIMS PRIOR TO TRIAL | FATELL | 1.80 | $1,080.00 |
| Nov 06 07 | ATTEND TRIAL ON CSFB AND CALYON | FATELL | 7.20 | $4,320.00 |

Client Number/Name: 128189 AMERICAN HOME MORTGAGE COMPANY,
Matter Number/Name: 128189-01600 IN re AMERICAN HOME MORTGAGE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|---|---|---|---|---|
| Nov 06 07 | MEETING IN YCST REGARDING SETTLEMENT DISCUSSIONS WITH CSFB | FATELL | 0.80 | $480.00 |
| Nov 06 07 | FURTHER NEGOTIATIONS AMONG DEBTOR, COMMITTEE AND CSFB INCLUDING E-MAILS AND CONFERENCE CALLS | FATELL | 3.10 | $1,860.00 |
| Nov 06 07 | TELEPHONE CALL WITH M. INDELICATO REGARDING NEGOTIATIONS | FATELL | 0.20 | $120.00 |
| Nov 06 07 | CURSORY REVIEW OF ORDER APPROVING SETTLEMENT OF EMC/BEAR STEARNS ADVERSARY PROCEEDING AND APPROVING SALE | ECKSTEIN | 0.30 | $184.50 |
| Nov 06 07 | REVIEW OF AMENDED AGENDA REGARDING ADVERSARY PROCEEDINGS WITH CALYON AND CREDIT SUISSE | ECKSTEIN | 0.10 | $61.50 |
| Nov 06 07 | REVIEW AND DISTRIBUTE CURRENT DOCKET (CREDIT SUISSE ADVERSARY PROCEEDING) AND CERTAIN PLEADINGS LISTED THEREON (THROUGH ADV. PROC. DOCKET NO. 63) | SENESE | 0.30 | $67.50 |
| Nov 06 07 | REVIEW AND DISTRIBUTE CURRENT DOCKET (CALYON NY BRANCH ADVERSARY PROCEEDING) AND CERTAIN PLEADINGS LISTED THEREON | SENESE | 0.40 | $90.00 |
| Nov 06 07 | REVIEW AND DISTRIBUTE NOTICE OF DB STRUCTURED'S APPEAL | SENESE | 0.10 | $22.50 |
| Nov 06 07 | REVIEW AND DISTRIBUTE DEBTORS' COMPLAINT AGAINST TRIAD GUARANTY | SENESE | 0.10 | $22.50 |
| Nov 06 07 | REVIEW AND DISTRIBUTE MINUTE ENTRY FOR HEARING HELD NOVEMBER 5, 2007 AT WHICH TIME BEAR STEARNS ADVERSARY PROCEEDING WAS RESOLVED; REVIEW AND DISTRIBUTE ORDER APPROVING SETTLEMENT AGREEMENT AUTHORIZING RESOLUTION | SENESE | 0.10 | $22.50 |
| Nov 07 07 | ATTEND TRIAL ON CALYON AND CSFB ADVERSARY PROCEEDINGS | FATELL | 4.30 | $2,580.00 |
| Nov 07 07 | CONFERENCE CALL REGARDING CSFB STRATEGY | FATELL | 0.80 | $480.00 |
| Nov 07 07 | TELEPHONE CALL WITH M. INDELICATO AND DEBTOR'S COUNSEL REGARDING REVISED SETTLEMENT TERM SHEET | FATELL | 0.80 | $480.00 |
| Nov 07 07 | REVIEW REVISED SETTLEMENT AND CONFERENCE CALL WITH CSFB PROFESSIONS, DEBTOR'S COUNSEL AND M. INDELICATO | FATELL | 0.60 | $360.00 |
| Nov 07 07 | TELEPHONE CALL WITH M. INDELICATO REGARDING SETTLEMENT TERMS | FATELL | 0.20 | $120.00 |
| Nov 07 07 | REVIEW REVISED SETTLEMENT TERM SHEET; DISCUSS WITH C. MARCUS; SEND SIGNATURE PAGE WITH E-MAIL | FATELL | 0.30 | $180.00 |

Client Number/Name: 128189 AMERICAN HOME MORTGAGE COMPANY,
Matter Number/Name: 128189-01600 IN re AMERICAN HOME MORTGAGE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| | MEMO | | | |
| Nov 07 07 | CONFERENCE CALL WITH ALL PARTIES REGARDING CSFB NEGOTIATIONS | FATELL | 0.40 | $240.00 |
| Nov 07 07 | REVIEW E-MAILS REGARDING FINAL SETTLEMENT TERM SHEET WITH CSFB | FATELL | 0.60 | $360.00 |
| Nov 07 07 | REVIEW AND DISTRIBUTE CURRENT DOCKET FOR ALL RELATED ADVERSARY PROCEEDINGS | SENESE | 0.30 | $67.50 |
| Nov 07 07 | REVIEW AND DISTRIBUTE NOTICE OF WITHDRAWAL OF DB STRUCTURED'S EMERGENCY MOTION FOR STAY PENDING APPEAL | SENESE | 1.70 | $382.50 |
| Nov 08 07 | TELEPHONE CALL WITH M. INDELICATO REGARDING SETTLEMENT WITH CSFB | FATELL | 0.10 | $60.00 |
| Nov 08 07 | ATTEND HEARING ON CSFB SETTLEMENT AND CALYON TRIAL | FATELL | 1.40 | $840.00 |
| Nov 08 07 | REVIEW OF MEMORANDUM REGARDING CREDIT SUISSE SETTLEMENT AND TERM SHEET | ECKSTEIN | 0.50 | $307.50 |
| Nov 09 07 | REVIEW AND DISTRIBUTE NOTICE OF UBS APPEAL AND RELATED DOCUMENTATION | SENESE | 0.10 | $22.50 |
| Nov 09 07 | PREPARE FOR AND ATTEND HEARING ON UBS MOTION FOR STAY PENDING APPEAL OF SALE ORDER | CARICKHOFF | 1.20 | $504.00 |
| Nov 12 07 | REVIEW CSFB SETTLEMENT AND MULTIPLE REVISIONS INCLUDING E-MAIL CORRESPONDENCE | FATELL | 1.20 | $720.00 |
| Nov 12 07 | TELECONFERENCE WITH DEBTOR, B. BRADY, M. INDELICATO REGARDING COMMENTS TO CSFB SETTLEMENT AGREEMENT | FATELL | 0.40 | $240.00 |
| Nov 13 07 | REVIEW CSFB CRAFT SETTLEMENT | FATELL | 0.40 | $240.00 |
| Nov 13 07 | REVIEW REVISIONS AND COMMENTS TO AMENDMENT SETTLEMENT | FATELL | 0.50 | $300.00 |
| Nov 13 07 | FURTHER NEGOTIATIONS AND REVISIONS TO CSFB SETTLEMENT INCLUDING E-MAILS AND MULTIPLE TELEPHONE CALLS; REVIEW SERVICE TRANSFER GUIDELINES | FATELL | 2.60 | $1,560.00 |
| Nov 13 07 | REVIEW DRAFT MOTION TO APPROVE CSFB SETTLEMENT AND E-MAIL COMMENTS | FATELL | 0.40 | $240.00 |
| Nov 14 07 | REVIEW CHANGES TO CSFB SETTLEMENT AND GUIDELINES (.2); CONFERENCE WITH CSFB COUNSEL, B. BRADY AND M. INDELICATO | FATELL | 1.20 | $720.00 |

Client Number/Name: 128189 AMERICAN HOME MORTGAGE COMPANY,
Matter Number/Name: 128189-01600 IN re AMERICAN HOME MORTGAGE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| Nov 14 07 | FOLLOW UP CALL REGARDING CSFB SETTLEMENT | FATELL | 0.20 | $120.00 |
| Nov 14 07 | REVIEW E-MAILS AND REVISIONS TO SETTLEMENT AGREEMENT | FATELL | 0.20 | $120.00 |
| Nov 14 07 | REVIEW DRAFT MOTION TO APPROVE SETTLEMENT WITH CSFB AND COMMENTS TO COUNSEL | FATELL | 0.30 | $180.00 |
| Nov 14 07 | TELEPHONE CALL TO E. EDWARDS TO DISCUSS CSFB DOCUMENTS | FATELL | 0.30 | $180.00 |
| Nov 15 07 | TELEPHONE, E-MAIL, DOCUMENT REVIEW AND CONFERENCE WITH CSFB AND DEBTOR PROFESSIONALS REGARDING SETTLEMENT AGREEMENT | FATELL | 1.20 | $720.00 |
| Nov 15 07 | REVIEW REVISIONS TO SETTLEMENT AND 9019 MOTION | FATELL | 0.30 | $180.00 |
| Nov 16 07 | REVIEW CHANGES, E-MAILS AND CONFERENCE CALLS WITH DEBTOR AND COMMITTEE ADVISORS AND THEN WITH CSFB REPRESENTATIVES | FATELL | 1.20 | $720.00 |
| Nov 16 07 | MULTIPLE E-MAILS AND FURTHER DISCUSSIONS REGARDING CSFB SETTLEMENT | FATELL | 0.60 | $360.00 |
| Nov 16 07 | REVIEW FURTHER REVISIONS TO CSFB SETTLEMENT AND RELATED DOCUMENTS | FATELL | 0.50 | $300.00 |
| Nov 16 07 | REVIEW FINAL CSFB SETTLEMENT AND FORWARD SIGNATURE | FATELL | 0.30 | $180.00 |
| Nov 16 07 | REVIEW AND DISTRIBUTE DB STRUCTURED'S DESIGNATION AND STATEMENT OF ISSUES ON APPEAL | SENESE | 0.10 | $22.50 |
| Nov 19 07 | TELEPHONE FROM B. FATELL; E-MAIL EXCHANGE WITH E. KEARY INQUIRING AS TO POSSIBLE ADJOURNMENT OF CREDIT SUISSE ADVERSARY HEARING SCHEDULED FOR NOVEMBER 21, 2007 | SENESE | 0.10 | $22.50 |
| Nov 19 07 | REVIEW MOTION TO IMPLEMENT SETTLEMENT PROCEDURES FOR CERTAIN AFFIRMATIVE ACTIONS BROUGHT BY AHM; CONFERENCE CALL WITH DEBTOR'S COUNSEL REGARDING MONETARY VALUE AND SCOPE OF ACTIONS; REVIEW E-MAIL AND SPREADSHEETS SUMMARIZING ACTIONS; E-MAIL TO B.  FATELL SUMMARIZING CALL AND SPREADSHEET | BAUMGARTEN | 1.50 | $675.00 |
| Nov 20 07 | REVIEW AND EXECUTE GLOBAL SETTLEMENT WITH CSFB | FATELL | 0.30 | $180.00 |
| Nov 20 07 | REVIEW AND EXECUTE STIPULATION FOR COMMITTEE TO JOIN WARN ACT LITIGATION | FATELL | 0.20 | $120.00 |
| Nov 20 07 | REVIEW AND DISTRIBUTE NOTICE OF WITHDRAWAL OF UBS APPEAL | SENESE | 0.10 | $22.50 |

Client Number/Name: 128189 AMERICAN HOME MORTGAGE COMPANY,
Matter Number/Name: 128189-01600 IN re AMERICAN HOME MORTGAGE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|---|---|---|---|---|
| Nov 26 07 | REVIEW BRIEFS FILED IN CALYON RECHARACTERIZATION LITIGATION | FATELL | 2.00 | $1,200.00 |
| Nov 26 07 | REVIEW COURT E-NOTICE ADVISING OF CLOSURE OF CREDIT SUISSE ADVERSARY PROCEEDING | SENESE | 0.10 | $22.50 |
| Nov 26 07 | DRAFT CERTIFICATION OF COUNSEL REGARDING STIPULATION PERMITTING COMMITTEE TO INTERVENE IN WARN ACT/CLASS ACTION MATTER; DISTRIBUTE TO B. FATELL FOR REVIEW AND COMMENT | SENESE | 0.50 | $112.50 |
| Nov 26 07 | TELEPHONE CALL FROM B. FATELL REGARDING COMMITTEE INTERVENING IN WARN ACT/CLASS ACTION MATTER; REVIEW SIGNED STIPULATION WITH RESPECT TO SAME | SENESE | 0.10 | $22.50 |
| Nov 26 07 | PREPARE FOR SERVICE OF CERTIFICATION OF COUNSEL AND SIGNED STIPULATION TO BE SERVED UPON THE 2002 SERVICE LIST VIA FIRST CLASS MAIL | SENESE | 0.30 | $67.50 |
| Nov 26 07 | E-FILE CERTIFICATION OF COUNSEL AND SIGNED STIPULATION IN WARN ACT/CLASS ACTION ADVERSARY PROCEEDING (0.1); SERVICE OF SAME UPON ALL PARTIES LISTED ON THE 2002 SERVICE LIST VIA FIRST CLASS MAIL (0.7) | SENESE | 0.80 | $180.00 |
| Nov 26 07 | REVIEW ADVERSARY PROCEEDINGS FILED IN AHM BANKRUPTCY; IDENTIFIED PROCEEDINGS BROUGHT ON BEHALF OF AHM; E-MAIL TO B. FATELL WITH LIST OF PROCEEDINGS; E-MAIL TO I. TAYLOR REQUESTING COMPLAINTS AND UPDATED DOCKET SHEET IN PROCEEDINGS; BEGIN REVIEW OF COMPLAINTS; TELECONFERENCE WITH B. FATELL | BAUMGARTEN | 2.20 | $990.00 |
| Nov 27 07 | TELEPHONE CALL AND E-MAIL FROM B. FATELL; REVIEW DRAFT STIPULATION PERMITTING COMMITTEE TO INTERVENE IN WARN ACT ADVERSARY PROCEEDING; STUDY ELECTRONIC SIGNATURE CONSENT OF EACH PARTY TO STIPULATION; FINALIZE AND FORMAT STIPULATION FOR E-FILING PURPOSE S; DRAFT CERTIFICATION OF COUNSEL WITH RESPECT TO SAME | SENESE | 0.40 | $90.00 |
| Nov 27 07 | REVIEW AND DISTRIBUTE DEBTORS' COUNTER-DESIGNATION OF ITEMS WITH RESPECT TO DB STRUCTURED'S APPEAL | SENESE | 0.10 | $22.50 |
| Nov 27 07 | VERIFY SUCCESSFUL SERVICE OF CERTIFICATION OF COUNSEL WITH RESPECT TO JOINT STIPULATION AND AGREED ORDER PERMITTING COMMITTEE TO INTERVENE IN WARN ACT/CLASS ACTION MATTER; TELEPHONE FROM R. RAPINION REGARDING RECEIPT OF SERVICE COPY | SENESE | 0.10 | $22.50 |
| Nov 27 07 | REVIEW AND DISTRIBUTE MOTION TO PARTIALLY DISMISS (AND RELATED DOCUMENTS) FILED IN THE | SENESE | 0.10 | $22.50 |

Client Number/Name: 128189 AMERICAN HOME MORTGAGE COMPANY,
Matter Number/Name: 128189-01600 IN re AMERICAN HOME MORTGAGE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| | LEHMAN ADVERSARY PROCEEDING | | | |
| Nov 27 07 | REVIEW COMPLAINTS AND DOCKET; DOWNLOADED ADDITIONAL DOCUMENTS FROM PACER; REVIEW PLEADINGS AND E-MAIL TO B. FATELL WITH OUTLINE OF ISSUES IN CASES SCHEDULED FOR PRE-TRIAL CONFERENCES ON NOVEMBER 28, 2007 | BAUMGARTEN | 3.50 | $1,575.00 |
| Nov 28 07 | REVIEW REPORT FROM I. BAUMGARTEN ON ADVERSARY PROCEEDING FILED BY DEBTOR AGAINST LEHMAN | FATELL | 0.20 | $120.00 |
| Nov 28 07 | REVIEW MOTION TO DISMISS AND BRIEF FILED BY LEHMAN | FATELL | 0.60 | $360.00 |
| Nov 28 07 | REVIEW E-MAIL FROM B. FATELL REGARDING REVIEW OF ADVERSARY PROCEEDING AGAINST LEHMAN SET FOR PRETRIAL CONFERENCE OF SAME DAY; E-MAIL TO B. FATELL REGARDING COMMITTEE MEETING TOMORROW; CONTINUED REVIEW OF ADVERSARY PROCEEDINGS AND NOTED KEY ISSUES | BAUMGARTEN | 1.20 | $540.00 |
| Nov 29 07 | REVIEW AND DISTRIBUTE MOTION TO APPROVE CERTAIN PRE-PETITION LITIGATION BETWEEN DEBTOR AND CITY OF FREMONT; UPDATE CALENDAR TO REFLECT OBJECTION DEADLINE AND HEARING DATE/TIME WITH REGARD TO SAME | SENESE | 0.10 | $22.50 |
| Nov 29 07 | REVIEW AND DISTRIBUTE (I) ORDER APPROVING OMNIBUS SETTLEMENT PROCEDURES FOR NOTICE AND SETTLEMENT OF CERTAIN STATE COURT ACTIONS AND (II) ORDER EXTENDING TIME WITH IN WHICH DEBTORS MAY REMOVE ACTIONS | SENESE | 0.10 | $22.50 |
| Dec 04 07 | REVIEW DOCKET AND AGENDAS FOR UPCOMING HEARINGS; REVIEW AND SUMMARIZE RELEVANT ACTIONS THAT IMPACT CREDITORS OF THE ESTATE | BAUMGARTEN | 1.50 | $675.00 |
| Dec 05 07 | REVIEW CLASS ACTION/WARN ACT ADVERSARY PROCEEDING DOCKET; E-MAIL TO B. FATELL REGARDING DELAY IN ENTERING APPROVED STIPULATION TO INTERVENE | SENESE | 0.10 | $22.50 |
| Dec 05 07 | REVIEW DOCKET IN MAIN CASE AND TRIAD ADVERSARY PROCEEDING FOR CERTAIN PLEADINGS AND PRINT SAME AS PER REQUEST OF I. BAUMGARTEN | TAYLOR-KAM | 0.70 | $182.00 |
| Dec 07 07 | REVIEW COURT DOCKET IN MAIN CASE AND WELLS FARGO ADVERSARY AND PRINT AND SCAN ALL PLEADINGS | TAYLOR-KAM | 0.80 | $208.00 |
| Dec 10 07 | REVIEW STATUS REPORT IN TRIAD LITIGATION AND ANSWER TO COMPLAINT; E-MAIL M. INDELICATO REGARDING SAME | FATELL | 0.30 | $180.00 |

Client Number/Name: 128189 AMERICAN HOME MORTGAGE COMPANY,
Matter Number/Name: 128189-01600 IN re AMERICAN HOME MORTGAGE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| Dec 10 07 | E-MAIL EXCHANGE WITH B. FATELL; REVIEW AND DISTRIBUTE TRIAD'S ANSWER TO COMPLAINT AND STATUS REPORT FOR MATTER | SENESE | 0.10 | $22.50 |
| Dec 10 07 | OBTAIN, PRINT AND DOWNLOAD FILED DOCUMENTS IN VARIOUS ADVERSARY PROCEEDINGS AND FORWARD TO I. BAUMGARTEN | TAYLOR-KAM | 0.50 | $130.00 |
| Dec 11 07 | REVIEW REPORT FORM I. BAUMGARTEN REGARDING ADVERSARY PROCEEDINGS | FATELL | 0.30 | $180.00 |
| Dec 11 07 | OBTAIN FROM PACER AND FORWARD TO I. BAUMGARTEN ADDITIONAL DOCUMENTS FILED IN THE BEAR STEARNS; TRIAD GUARANTY; AND FINANCIAL INSURANCE GUARANTY ADVERSARIES | TAYLOR-KAM | 0.60 | $156.00 |
| Dec 12 07 | CONTINUED REVIEW OF ADVERSARY PROCEEDINGS AND PROVIDED OVERVIEW TO B. FATELL AND D. CARICKHOFF | BAUMGARTEN | 2.00 | $900.00 |
| Dec 14 07 | REVIEW AND DISTRIBUTE CERTIFICATION OF COUNSEL SUBMITTING PROPOSED ORDER REGARDING CLASS CERTIFICATION; E-MAIL EXCHANGE WITH J. ZAWADSKI REGARDING ELECTRONIC E-NOTICE OF FILING | SENESE | 0.10 | $22.50 |
| Dec 19 07 | REVIEW FILE; E-MAIL TO I. TAYLOR-KAMARA WITH REQUEST FOR UPDATED AGENDA FOR HEARING ON DECEMBER 21, 2007; REVIEW OF ADVERSARY PROCEEDINGS | BAUMGARTEN | 1.00 | $450.00 |
| Dec 27 07 | REVIEW NOTICE OF COMPLETION OF BRIEFING IN LEHMAN LITIGATION | FATELL | 0.10 | $60.00 |

PROJECT CODE TOTALS   21          TOTAL VALUE:   $39,100.00      74.20