## UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

### In re: American Home Mortgage Servicing, Inc.
### Case No. 07-11050
### Reporting Period: November 2007

## MONTHLY OPERATING REPORT
File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | X | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | X | | |
| Schedule of Professional Fees Paid | MOR-1b | X | | |
| Copies of bank statements | | X | | |
| Cash disbursements journals | | X | | |
| Statement of Operations | MOR-2 | X | | |
| Balance Sheet | MOR-3 | X | | |
| Status of Postpetition Taxes | MOR-4 | X | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | X | | |
| Listing of aged accounts payable | MOR-4 | X | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | X | | |
| Debtor Questionnaire | MOR-5 | X | | |

I declare under penalty of perjury (28 U.S.C Section 1746) that this report and the related attached documents are true and correct to the best of my knowledge and belief.

_____
Signature of Debtor

_____
Signature of Joint Debtor

*Robert C. Bernstein*
_____
Signature of Authorized Individual*

2/15/2008
_____
Date

Robert C. Bernstein
_____
Printed Name of Authorized Individual

Controller
_____
Title of Authorized Individual

* Authorized Individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a partnership; a manager if debtor is a limited liability company.

**American Home Mortgage Servicing, Inc.**
**Case No. 07-11050**

NOTES TO MONTHLY OPERATING REPORT

The Monthly Operating Report contains financial information that has been prepared by the Debtors' management and has not been audited or reviewed by independent registered public accountants. Some of the financial information in the Monthly Operating Report is not presented in accordance with generally accepted accounting principles ("GAAP") and may be subject to future reconciliation and adjustments. While management of the Debtors has made every effort to ensure that the Monthly Operating Report is accurate and complete based on information that was available at the time of preparation, inadvertent errors or omissions may exist and the subsequent receipt of information may result in material changes in the data contained in the Monthly Operating Report that would warrant amendment of same. The Debtors reserve the right to amend the Monthly Operating Report as necessary or appropriate and expect to do so as new or additional information becomes available.

The Debtors reserve the right to dispute, or to assert offsets or defenses to, any claim reflected on the Monthly Operating Report as to amount, liability or classification.

The Debtors utilize a consolidated cash management system whereby American Home Mortgage Corp. makes certain disbursements on behalf of other Debtors. The accompanying Schedule of Cash Receipts and Disbursements reflects the specific Debtor and Debtor's account from which these disbursements occur. However, for the purposes of identifying disbursements used in calculating U.S. Trustee quarterly fees, these disbursements will be allocated to the beneficiary Debtor based upon the Operating Expenses contained in the Statement of Operations. These allocations are based upon the books and records maintained on a basis consistent with historical accounting practices, and are not intended to reflect a comprehensive allocation of overhead and operating expenses across Debtors and non-Debtor affiliates.

American Home Mortgage Servicing, Inc. ("AHMSI") maintains and services loan portfolios owned by various institutions. At any given time, in the ordinary course of business, AHMSI received and maintained documents and received and disbursed funds related to the loans that it serviced. In conjunction with its loan servicing, AHMSI controlled and continues to maintain custodial bank accounts. Funds held in certain custodial bank accounts are not included in the Monthly Operating Report. AHMSI reserves the right to dispute or challenge the ownership interest of assets held in the custodial bank accounts.

**American Home Mortgage Servicing, Inc.**
**Schedule of Cash Receipts and Disbursements**
**Case No. 07-11050**
**November 30, 2007**

| | Operating | Payroll | Tax | Other | Total |
|---|---|---|---|---|---|
| | | **Bank Accounts** | | | **Total** |
| Cash Beginning of Month - (11/1/2007) | $ 121,962,641 | $ - | $ - | $ - | $ 121,962,641 |
| **Receipts:** | | | | | |
| Cash Sales | | | | | |
| Accounts Receivable | | | | | |
| Sale of Assets | | | | | |
| Loans and Advances | 4,384,734 | | | | |
| Administrative | | | | | |
| Net Payroll | | | | | |
| Other | | | | | |
| Transfers (From DIP Accounts) | | | | | |
| Total Receipts: | 4,384,734 | - | - | - | 4,384,734 |
| **Disbursements:** | | | | | |
| Net Payroll | | | | | |
| Payroll Taxes | | | | | |
| Sales, Use, & Other Taxes | | | | | |
| Loans and Advances | | | | | |
| Inventory Purchases | | | | | |
| Secured/Rental/Leases | | | | | |
| Insurance | | | | | |
| Administrative | 2,809,386 | | | | |
| Selling | | | | | |
| Other | | | | | |
| Transfers (To DIP Accounts) | | | | | |
| Professional Fees | | | | | |
| U.S. Trustee Quarterly Fees | | | | | |
| Court Costs | | | | | |
| Total Disbursements: | 2,809,386 | - | - | - | 2,809,386 |
| NET CASH FLOW | | | | | |
| (Receipts less Disbursements) | | | | | 1,575,348 |
| Cash End of Month - (11/30/2007) | $ 123,537,989 | $ - | $ - | $ - | $ 123,537,989 |

| | |
|---|---|
| Total Disbursements | 2,809,385.97 |
| Less: Transfers to Debtor in Possession Accounts | |
| Plus: Estate Disbursements made by outside sources (i.e. from escrow accounts) | |
| Total Disbursements for Calculating U.S. Trustee Quarterly Fees | 2,809,385.97 |

American Home Mortgage Servicing, Inc.
Net Disbursements
Case No. 07-11050
November 30, 2007

| Category | Acct Type | Acct | RefNbr | DrAmt | CrAmt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Administrative | Operating | 10542 | 3516975 | 65.38 | - | 65.38 | BEALBAN BEAL BANK |
| Administrative | Operating | 10539 | 0001985 | - | 95.00 | (95.00) | AMERHOMMOR AMERICAN HOME MORTG |
| Administrative | Operating | 10539 | 0001994 | - | 405.00 | (405.00) | WESTHOM WESTPORT HOMES OF FORT |
| Administrative | Operating | 10539 | 0001993 | - | 1,405.00 | (1,405.00) | WESTHOM WESTPORT HOMES OF FORT |
| Administrative | Operating | 10539 | 0001991 | - | 2,905.00 | (2,905.00) | TURNMAR MARILYN L TURNER |
| Administrative | Operating | 10539 | 0001989 | - | 150.00 | (150.00) | GOLDAPP12401 GOLDMAN APPRAISAL |
| Administrative | Operating | 10539 | 0001988 | - | 455.00 | (455.00) | FOOTGAR GARETT FOOTE |
| Administrative | Operating | 10539 | 0001977 | - | 961.73 | (961.73) | KANAALE ALEXANDRA KANAKIS |
| Administrative | Operating | 10539 | 0001978 | - | 100.00 | (100.00) | PENAVIV VIVIANNA PENA |
| Administrative | Operating | 10539 | 0001979 | - | 1,725.00 | (1,725.00) | THOMADA ADAM THOMAS |
| Administrative | Operating | 10539 | 0001980 | - | 692.71 | (692.71) | ZENASAM SAMUEL ZENA |
| Administrative | Operating | 10539 | 0001987 | - | 95.00 | (95.00) | AMERHOMMOR AMERICAN HOME MORTG |
| Administrative | Operating | 10539 | 0001986 | - | 95.00 | (95.00) | AMERHOMMOR AMERICAN HOME MORTG |
| Administrative | Operating | 10539 | 0001981 | - | 10,000.00 | (10,000.00) | AIGHEDA EDAMWEN AIGHEWI |
| Administrative | Operating | 10539 | 0001982 | - | 95.00 | (95.00) | AMERHOMMOR AMERICAN HOME MORTG |
| Administrative | Operating | 10539 | 0001983 | - | 95.00 | (95.00) | AMERHOMMOR AMERICAN HOME MORTG |
| Administrative | Operating | 10539 | 0001984 | - | 95.00 | (95.00) | AMERHOMMOR AMERICAN HOME MORTG |
| Administrative | Operating | 10539 | 0001976 | - | 2,200.00 | (2,200.00) | GRANGRE GREGORY GRANT |
| Administrative | Operating | 10539 | 0001990 | - | 530.00 | (530.00) | MOHRMOR MOHR & MOHR HOUSING LL |
| Administrative | Operating | 10539 | 0001992 | - | 2,905.00 | (2,905.00) | WESTHOM WESTPORT HOMES OF FORT |
| Administrative | Operating | 10539 | 0001975 | - | 705.00 | (705.00) | CORRMAR MARIA CORREA |
| Administrative | Operating | 10539 | 0001986 | - | 95.00 | (95.00) | AMERHOMMOR AMERICAN HOME MORTG |
| Administrative | Operating | 10539 | 0001967 | - | 3,000.00 | (3,000.00) | CORWELA ELAINE D CORWIN |
| Administrative | Operating | 10539 | 0001968 | - | 5,000.00 | (5,000.00) | COUNWIDE COUNTRYWIDE |
| Administrative | Operating | 10539 | 0001969 | - | 9,905.00 | (9,905.00) | EARNMAR MARGARET E EARNEST |
| Administrative | Operating | 10539 | 0001971 | - | 17,605.00 | (17,605.00) | STERDAN DAN STERLING |
| Administrative | Operating | 10539 | 0001965 | - | 95.00 | (95.00) | AMERHOMMOR AMERICAN HOME MORTG |
| Administrative | Operating | 10539 | 0001970 | - | 5,000.00 | (5,000.00) | SHEEHEA HEATHER L SHEEHAN |
| Administrative | Operating | 10539 | 0001974 | - | 3,773.12 | (3,773.12) | CASTRON RON CASTELLANOS |
| Administrative | Operating | 10539 | 0001973 | - | 4,784.35 | (4,784.35) | BEDNLUC LUCY BEDNAREK |
| Administrative | Operating | 10539 | 0001960 | - | 615.00 | (615.00) | ADAMDAW48221 DAWN ADAMS |
| Administrative | Operating | 10539 | 0001957 | - | 3,000.00 | (3,000.00) | CALLHAR HARVEY C KALLUS |
| Administrative | Operating | 10539 | 0001972 | - | 3,750.00 | (3,750.00) | STMATON TONY ST. MARIE |
| Administrative | Operating | 10539 | 0001959 | - | 20,000.00 | (20,000.00) | JEROCAR CAROLINE JEROME |
| Administrative | Operating | 10539 | 0001964 | - | 11,000.00 | (11,000.00) | ABYSPOO ABYSS POOLS & SPA INC |
| Administrative | Operating | 10539 | 0001961 | - | 400.00 | (400.00) | CHECCOR7611 CHECKFREE CORPORAT |
| Administrative | Operating | 10539 | 0001962 | - | 2,201.50 | (2,201.50) | CHOUMOH MOHAMMAD CHOUDHRY |
| Administrative | Operating | 10539 | 0001963 | - | 500.00 | (500.00) | EYREJUD JUDITH EYRE |
| Administrative | Operating | 10539 | 0001958 | - | 400.00 | (400.00) | COATTIR TIRRELL COATES |
| Administrative | Operating | 10539 | 3514121 | 1,400.00 | - | 1,400.00 | STANTAM TAMMY STANTON |
| Administrative | Operating | 10539 | 3514122 | 1,500.00 | - | 1,500.00 | CHECCOR7611 CHECKFREE CORPORAT |
| Administrative | Operating | 10539 | 3514269 | 205.00 | - | 205.00 | SMITJON60649 JONAVAN SMITH |
| Administrative | Operating | 10539 | 3514265 | 510.00 | - | 510.00 | GATECRO GATEWAY CROSSING |
| Administrative | Operating | 10539 | 3514268 | 530.00 | - | 530.00 | MOHRMOR MOHR & MOHR HOUSING LL |
| Administrative | Operating | 10539 | 3514270 | 3,930.00 | - | 3,930.00 | TOKHJAM JAMIL TOKHI |
| Administrative | Operating | 10539 | 3514272 | 655.00 | - | 655.00 | WESTHOM WESTPORT HOMES OF FORT |
| Administrative | Operating | 10539 | 3514267 | 405.00 | - | 405.00 | IMODLTER TERRY A MODLIN |
| Administrative | Operating | 10539 | 3514266 | 2,850.00 | - | 2,850.00 | WHITSUS SUSAN WHITTAKER |
| Administrative | Operating | 10539 | 0002010 | - | 95.00 | (95.00) | AMERHOMMOR AMERICAN HOME MORTG |
| Administrative | Operating | 10539 | 0002021 | - | 2,850.00 | (2,850.00) | WHITSUS SUSAN WHITTAKER |

Page 1 of 7

American Home Mortgage Servicing, Inc.
Net Disbursements
Case No. 07-11050
November 30, 2007

| Category | Acct Type | RefNbr | Acct | DrAmt | CrAmt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Administrative | Operating | 0002020 | 10539 | - | 655.00 | (655.00) | WESTHOM WESTPORT HOMES OF FORT |
| Administrative | Operating | 0002019 | 10539 | - | 3,930.00 | (3,930.00) | TOKHJAM JAMIL TOKHI |
| Administrative | Operating | 0002018 | 10539 | - | 205.00 | (205.00) | SMITJON60649 JONAVAN SMITH |
| Administrative | Operating | 0002017 | 10539 | - | 530.00 | (530.00) | MOHRMOR MOHR & MOHR HOUSING LL |
| Administrative | Operating | 0002016 | 10539 | - | 405.00 | (405.00) | MODLTER TERRY A MODLIN |
| Administrative | Operating | 0002015 | 10539 | - | 510.00 | (510.00) | GATECRO GATEWAY CROSSING |
| Administrative | Operating | 0002014 | 10539 | - | 95.00 | (95.00) | AMERHOMMOR AMERICAN HOME MORTG |
| Administrative | Operating | 0002013 | 10539 | - | 95.00 | (95.00) | AMERHOMMOR AMERICAN HOME MORTG |
| Administrative | Operating | 0002012 | 10539 | - | 95.00 | (95.00) | AMERHOMMOR AMERICAN HOME MORTG |
| Administrative | Operating | 0002011 | 10539 | - | 95.00 | (95.00) | AMERHOMMOR AMERICAN HOME MORTG |
| Administrative | Operating | 3514680 | 10539 | 3,500.00 | - | 3,500.00 | COUNWIDE COUNTRYWIDE |
| Administrative | Operating | 3514679 | 10539 | 1,540.00 | - | 1,540.00 | COUNWIDE COUNTRYWIDE |
| Administrative | Operating | 3514678 | 10539 | 3,139.00 | - | 3,139.00 | SIKOLEE LEE C SIKON |
| Administrative | Operating | 3514681 | 10539 | 1,383.75 | - | 1,383.75 | HEMMAND ANDREW R HEMMINGS |
| Administrative | Operating | 0002022 | 10539 | - | 95.00 | (95.00) | AMERHOMMOR AMERICAN HOME MORTG |
| Administrative | Operating | 0002023 | 10539 | - | 1,540.00 | (1,540.00) | COUNWIDE COUNTRYWIDE |
| Administrative | Operating | 0002024 | 10539 | - | 3,500.00 | (3,500.00) | COUNWIDE COUNTRYWIDE |
| Administrative | Operating | 0002025 | 10539 | - | 1,383.75 | (1,383.75) | HEMMAND ANDREW R HEMMINGS |
| Administrative | Operating | 0002026 | 10539 | - | 3,139.00 | (3,139.00) | SIKOLEE LEE C SIKON |
| Administrative | Operating | 3514231 | 10539 | 52.59 | - | 52.59 | BRIANEE BRIAN A & MICHELLE R N |
| Administrative | Operating | 3514223 | 10539 | 1,151.46 | - | 1,151.46 | JOSEGUA JOSE GUADAMUZ |
| Administrative | Operating | 3514192 | 10539 | 1,600.00 | - | 1,600.00 | CHRIHYM CHRISTOPHE HYMANN |
| Administrative | Operating | 3514233 | 10539 | 14.42 | - | 14.42 | JAYMOT JAY MOTZ |
| Administrative | Operating | 3514222 | 10539 | 1,826.36 | - | 1,826.36 | TEREHOP TERESA HOPPER |
| Administrative | Operating | 3514237 | 10539 | 5.57 | - | 5.57 | JOSEFLU JOSEPH FLURI |
| Administrative | Operating | 3514224 | 10539 | 10.00 | - | 10.00 | MARKLEW MARK LEWIS |
| Administrative | Operating | 3514225 | 10539 | 257.61 | - | 257.61 | ELINSTO ELINOR & THOMAS STOMM |
| Administrative | Operating | 3514226 | 10539 | 38.33 | - | 38.33 | STEVFLO STEVEN FLOYD |
| Administrative | Operating | 3514227 | 10539 | 14.21 | - | 14.21 | MICHRAC MICHAEL RACKAUSKIS |
| Administrative | Operating | 3514235 | 10539 | 47.28 | - | 47.28 | ROSILET ROSIE M LETT |
| Administrative | Operating | 3514229 | 10539 | 263.40 | - | 263.40 | JULIWAT JULIA E WATTERS |
| Administrative | Operating | 3514230 | 10539 | 370.38 | - | 370.38 | JEFFPAR JEFFREY B PARKS |
| Administrative | Operating | 3514232 | 10539 | 150.32 | - | 150.32 | DOMIBOS DOMINIC M BOSCAGLIA |
| Administrative | Operating | 3514234 | 10539 | 22.22 | - | 22.22 | ROBESOR ROBERT SOREY |
| Administrative | Operating | 3514228 | 10539 | 66.00 | - | 66.00 | INGRHIL INGRID HILL |
| Administrative | Operating | 3514236 | 10539 | 15.00 | - | 15.00 | RONATOB RONALD G & LINDA G KAH |
| Administrative | Operating | 3515024 | 10539 | 52.59 | - | 52.59 | NEESBRI BRIAN A. NEESE |
| Administrative | Operating | 3515025 | 10539 | 12.42 | - | 12.42 | SULLDEN DENNIS SULLINS |
| Administrative | Operating | 3515026 | 10539 | 1,400.00 | - | 1,400.00 | JONEREE RENEE JONES |
| Administrative | Operating | 3515516 | 10539 | 2,925.00 | - | 2,925.00 | WESTHOM WESTPORT HOMES OF FORT |
| Administrative | Operating | 3515518 | 10539 | 675.00 | - | 675.00 | WESTHOM WESTPORT HOMES OF FORT |
| Administrative | Operating | 3515519 | 10539 | 3,675.00 | - | 3,675.00 | WESTHOM WESTPORT HOMES OF FORT |
| Administrative | Operating | 3515522 | 10539 | 5,000.00 | - | 5,000.00 | COUNWIDE COUNTRYWIDE |
| Administrative | Operating | 3515520 | 10539 | 935.00 | - | 935.00 | CHILWIL WILLIAM D CHILLEO |
| Administrative | Operating | 3515517 | 10539 | 600.00 | - | 600.00 | WESTHOM WESTPORT HOMES OF FORT |
| Administrative | Operating | 0002032 | 10539 | - | 675.00 | (675.00) | WESTHOM WESTPORT HOMES OF FORT |
| Administrative | Operating | 0002033 | 10539 | - | 3,675.00 | (3,675.00) | WESTHOM WESTPORT HOMES OF FORT |
| Administrative | Operating | 0002031 | 10539 | - | 600.00 | (600.00) | WESTHOM WESTPORT HOMES OF FORT |
| Administrative | Operating | 0002030 | 10539 | - | 2,925.00 | (2,925.00) | WESTHOM WESTPORT HOMES OF FORT |
| Administrative | Operating | 0002029 | 10539 | - | 5,000.00 | (5,000.00) | COUNWIDE COUNTRYWIDE |

American Home Mortgage Servicing, Inc.
Net Disbursements
Case No. 07-11050
November 30, 2007

| Category | Acct Type | Acct | RefNbr | DrAmt | CrAmt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Administrative | Operating | 10539 | 0002028 | - | 935.00 | (935.00) | CHILWIL WILLIAM D CHILLEO |
| Administrative | Operating | 10539 | 0002027 | - | 190.00 | (190.00) | AMERHOMMOR AMERICAN HOME MORTG |
| Administrative | Operating | 10539 | 3515250 | 72.22 | - | 72.22 | WILKJAM JAMES WILKERSON |
| Administrative | Operating | 10539 | 3515255 | 87.27 | - | 87.27 | HARMKRI KRISTEN HARMON |
| Administrative | Operating | 10539 | 3515254 | 122.79 | - | 122.79 | DAVICED CEDEDRICK C DAVIS |
| Administrative | Operating | 10539 | 3515256 | 290.65 | - | 290.65 | HENDTED TED HENDERSON |
| Administrative | Operating | 10539 | 3515252 | 175.80 | - | 175.80 | CORLROB ROBERT L CORLEY |
| Administrative | Operating | 10539 | 3515251 | 57.95 | - | 57.95 | TAYLJOH JOHN R TAYLOR |
| Administrative | Operating | 10539 | 3515244 | 4,322.32 | - | 4,322.32 | ROGEEDW EDWARD & PAMELA ROGERS |
| Administrative | Operating | 10539 | 3515245 | 11.08 | - | 11.08 | BRAESTE STEWART BAZEMORE |
| Administrative | Operating | 10539 | 3515246 | 262.68 | - | 262.68 | ROBEMAR MARK J ROBERTSON AND |
| Administrative | Operating | 10539 | 3515247 | 24.14 | - | 24.14 | MCGIBAR BARBARA S MCGINN |
| Administrative | Operating | 10539 | 3515249 | 91.69 | - | 91.69 | SULDSUL SULD SULD |
| Administrative | Operating | 10539 | 3515248 | 1,948.97 | - | 1,948.97 | MORGBAS BASIL S MORGAN |
| Administrative | Operating | 10539 | 3515352 | 3,155.45 | - | 3,155.45 | ORELXAV XAVIER ORELLANA |
| Administrative | Operating | 10539 | 3515335 | 615.00 | - | 615.00 | ADAMDAW48221 DAWN ADAMS |
| Administrative | Operating | 10539 | 3515337 | 1,151.46 | - | 1,151.46 | JOSEGUA JOSE GUADAMUZ |
| Administrative | Operating | 10539 | 3515338 | 4,111.50 | - | 4,111.50 | SMITAPR APRIL SMITH |
| Administrative | Operating | 10539 | 3515339 | 692.71 | - | 692.71 | ZENASAM SAMUEL ZENA |
| Administrative | Operating | 10539 | 3515349 | 1,839.04 | - | 1,839.04 | CRIBMIC MICHAEL CRIBBS |
| Administrative | Operating | 10539 | 3515350 | 3,037.89 | - | 3,037.89 | CHAVPHI PHILLIP CHAVEZ |
| Administrative | Operating | 10539 | 3515331 | 705.00 | - | 705.00 | CORRMAR MARIA CORREA |
| Administrative | Operating | 10539 | 3515333 | 331.86 | - | 331.86 | CHECCOR7611 CHECKFREE CORPORAT |
| Administrative | Operating | 10539 | 3515362 | 5.40 | - | 5.40 | SMARDON DONALD SMART |
| Administrative | Operating | 10539 | 3515355 | 2,819.58 | - | 2,819.58 | KHANJAN JAN KHAN |
| Administrative | Operating | 10539 | 3515358 | 147.74 | - | 147.74 | ZARDJAS JASON A ZARDIACKAS |
| Administrative | Operating | 10539 | 3515359 | 124.39 | - | 124.39 | ROMAFRA FRANCISCO A ROMAN |
| Administrative | Operating | 10539 | 3515360 | 389.70 | - | 389.70 | COMBJUD JUDITH COMBS |
| Administrative | Operating | 10539 | 3515361 | 64.74 | - | 64.74 | BURKLAU LAURA BURKE |
| Administrative | Operating | 10539 | 3515366 | 141.60 | - | 141.60 | BITTCHR CHRISTIE A BITTINGER |
| Administrative | Operating | 10539 | 3515364 | 148.20 | - | 148.20 | BURKKEI KEITH E BURKE |
| Administrative | Operating | 10539 | 3515332 | 870.00 | - | 870.00 | CHECCOR7611 CHECKFREE CORPORAT |
| Administrative | Operating | 10539 | 3515645 | 95.00 | - | 95.00 | AMERHOMMOR AMERICAN HOME MORTG |
| Administrative | Operating | 10539 | 0001987 | 95.00 | - | 95.00 | AMERHOMMOR AMERICAN HOME MORTG |
| Administrative | Operating | 10539 | 3515646 | - | 190.00 | (190.00) | AMERHOMMOR AMERICAN HOME MORTG |
| Administrative | Operating | 10539 | 3515812 | 5,155.00 | - | 5,155.00 | AMERMAN AMERICAN MANUFACTURED |
| Administrative | Operating | 10539 | 3515814 | 10,000.00 | - | 10,000.00 | AMERHOMSER AMERICAN HOME SERVI |
| Administrative | Operating | 10539 | 3515920 | 111.13 | - | 111.13 | TIMTRUM TIM TRUMAN CHAPTER 13 |
| Administrative | Operating | 10539 | 3515800 | 1,477.66 | - | 1,477.66 | TALBJOH JOHN TALBITZER |
| Administrative | Operating | 10539 | 3515790 | 380.00 | - | 380.00 | JARELUA LUANA JARECKI |
| Administrative | Operating | 10539 | 3515801 | 795.13 | - | 795.13 | BENDMAR MARCO BENDEZU |
| Administrative | Operating | 10539 | 3515801 | 4,911.52 | - | 4,911.52 | CARTNAT NATHAN CARTER |
| Administrative | Operating | 10539 | 3515983 | 1,645.99 | - | 1,645.99 | TORRELV561508 ELVING TORRES |
| Administrative | Operating | 10539 | 3515993 | 1,839.04 | - | 1,839.04 | CRIBMIC MICHAEL CRIBBS |
| Administrative | Operating | 10539 | 3515982 | 830.00 | - | 830.00 | RODNBRE BRENT RODNEY |
| Administrative | Operating | 10539 | 3515981 | 707.00 | - | 707.00 | RODNBRE BRENT RODNEY |
| Administrative | Operating | 10539 | 3515978 | 6,490.72 | - | 6,490.72 | GODSDAV DAVID GODSHALL |
| Administrative | Operating | 10539 | 3515994 | 705.00 | - | 705.00 | CORRMAR MARIA CORREA |
| Administrative | Operating | 10539 | 3516045 | 1,375.73 | - | 1,375.73 | BOURJOH JOHN BOURGEOIS |
| | | | | 87,630.00 | | 87,630.00 | Acct 95716939 |

American Home Mortgage Servicing, Inc.
Net Disbursements
Case No. 07-11050
November 30, 2007

| Category | Acct Type | Acct | RefNbr | DrAmt | CrAmt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Administrative | Operating | 10539 | | 475.00 | - | 475.00 | Fund manual checks -Acct639 |
| Administrative | Operating | 10172 | 0001031 | - | 20.00 | (20.00) | PIMACOU PIMA COUNTY RECORDER |
| Administrative | Operating | 10172 | 0001032 | - | 56.00 | (56.00) | TRAVCOU TRAVIS COUNTY CLERK |
| Administrative | Operating | 10172 | 0001030 | - | 20.00 | (20.00) | PIMACOU PIMA COUNTY RECORDER |
| Administrative | Operating | 10172 | 0001029 | - | 67.00 | (67.00) | MONTCOUCLE MONTGOMERY COUNTY C |
| Administrative | Operating | 10172 | 0001020 | - | 1.00 | (1.00) | MASSDEP MASSACHUSETTS DEPT_ OF |
| Administrative | Operating | 10172 | 0001028 | - | 40.00 | (40.00) | MONMCOU MONMOUTH COUNTY CLERK |
| Administrative | Operating | 10172 | 0001015 | - | 1.00 | (1.00) | BENDMAR MARCO BENDEZU |
| Administrative | Operating | 10172 | 0001027 | - | 24.00 | (24.00) | MARICOUREC MARICOPA COUNTY REC |
| Administrative | Operating | 10172 | 0001007 | - | 1.00 | (1.00) | BEARBAN BEAR BANK |
| Administrative | Operating | 10172 | 0001008 | - | 1.00 | (1.00) | BEARBAN BEAR BANK |
| Administrative | Operating | 10172 | 0001009 | - | 1.00 | (1.00) | BEARBAN BEAR BANK |
| Administrative | Operating | 10172 | 0001010 | - | 1.00 | (1.00) | BEARBAN BEAR BANK |
| Administrative | Operating | 10172 | 0001011 | - | 1.00 | (1.00) | BEARBAN BEAR BANK |
| Administrative | Operating | 10172 | 0001012 | - | 1.00 | (1.00) | BEARBAN BEAR BANK |
| Administrative | Operating | 10172 | 0001005 | - | 1.00 | (1.00) | BEARBAN BEAR BANK |
| Administrative | Operating | 10172 | 0001014 | - | 1.00 | (1.00) | BENDMAR MARCO BENDEZU |
| Administrative | Operating | 10172 | 0001004 | - | 1.00 | (1.00) | BENDMAR MARCO BENDEZU |
| Administrative | Operating | 10172 | 0001016 | - | 1.00 | (1.00) | BENDMAR MARCO BENDEZU |
| Administrative | Operating | 10172 | 0001017 | - | 1.00 | (1.00) | BENDMAR MARCO BENDEZU |
| Administrative | Operating | 10172 | 0001018 | - | 1.00 | (1.00) | MASSDEP MASSACHUSETTS DEPT_ OF |
| Administrative | Operating | 10172 | 0001019 | - | 1.00 | (1.00) | MASSDEP MASSACHUSETTS DEPT_ OF |
| Administrative | Operating | 10172 | 0001013 | - | 1.00 | (1.00) | BEARBAN BEAR BANK |
| Administrative | Operating | 10172 | 0001026 | - | 83.00 | (83.00) | IRISCRUS IRIS CRUSSELLE & DENN |
| Administrative | Operating | 10172 | 0001006 | - | 1.00 | (1.00) | BEARBAN BEAR BANK |
| Administrative | Operating | 10172 | 0001024 | - | 1,347.97 | (1,347.97) | CHECCOR7611 CHECKFREE CORPORAT |
| Administrative | Operating | 10172 | 0001023 | - | 500.00 | (500.00) | CHECCOR7611 CHECKFREE CORPORAT |
| Administrative | Operating | 10172 | 0001022 | - | 27.00 | (27.00) | BERKCOU BERKELEY COUNTY REGIST |
| Administrative | Operating | 10172 | 0001021 | - | 54.00 | (54.00) | BELLCOU BELL COUNTY CLERK |
| Administrative | Operating | 10172 | 0001025 | - | 16.00 | (16.00) | GUADCOU GUADALUPE COUNTY CLERK |
| Administrative | Operating | 10172 | 0001000 | - | 588.45 | (588.45) | OLDNAT147736 OLD NATIONAL BANK |
| Administrative | Operating | 10172 | 0001002 | - | 588.45 | (588.45) | OLDNAT147736 OLD NATIONAL BANK |
| Administrative | Operating | 10172 | 0001003 | - | 87.16 | (87.16) | PAGESHA SHARON E. PAGE |
| Administrative | Operating | 10172 | 0001001 | - | 87.16 | (87.16) | PAGESHA SHARON E. PAGE |
| Administrative | Operating | 10172 | 0001034 | - | 335.41 | (335.41) | FANNMAE12330 FANNIE MAE |
| Administrative | Operating | 10172 | 0001035 | - | 1,149.51 | (1,149.51) | FIRSDAT 0549002 FIRST DATA SOL |
| Administrative | Operating | 10172 | 0001036 | - | 669.00 | (669.00) | M&TBANK1 M & T BANK |
| Administrative | Operating | 10172 | 0001033 | - | 1,500.00 | (1,500.00) | CHECCOR7611 CHECKFREE CORPORAT |
| Administrative | Operating | 10172 | 0001037 | - | 10,391.95 | (10,391.95) | MERS1000242 MERS |
| Administrative | Operating | 10172 | 0001038 | - | 1,400.00 | (1,400.00) | STANTAM TAMMY STANTON |
| Administrative | Operating | 10172 | 0001040 | - | 297.50 | (297.50) | LEWTTEC LEWTAN TECHNOLOGIES |
| Administrative | Operating | 10172 | 0001041 | - | 30,000.00 | (30,000.00) | PSIGROUP PSI GROUP |
| Administrative | Operating | 10172 | 0001039 | - | 514.02 | (514.02) | JOHHCOUKS JOHNSON COUNTY |
| Administrative | Operating | 10172 | 0001042 | - | 972.73 | (972.73) | USCOURLOG1727 US COURIER & LOG |
| Administrative | Operating | 10172 | 0001062 | - | 323,711.65 | (323,711.65) | ZCSTERL ZC STERLING |
| Administrative | Operating | 10172 | 0001061 | - | 1,826.36 | (1,826.36) | TEREHOP TERESA HOPPER |
| Administrative | Operating | 10172 | 0001060 | - | 38.33 | (38.33) | STEVFLO STEVEN FLOYD |
| Administrative | Operating | 10172 | 0001059 | - | 47.28 | (47.28) | ROSILET ROSIE M LETT |
| Administrative | Operating | 10172 | 0001058 | - | 15.00 | (15.00) | RONATOB RONALD G & LINDA G KAH |
| Administrative | Operating | 10172 | 0001057 | - | 22.22 | (22.22) | ROBESOR ROBERT SOREY |

American Home Mortgage Servicing, Inc.
Net Disbursements
Case No. 07-11050
November 30, 2007

| Category | Acct Type | Acct | RefNbr | Dr/Amt | Cr/Amt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Administrative | Operating | 10172 | 0001056 | - | 6,230.00 | (6,230.00) | PGFSOLU PGF SOLUTIONS |
| Administrative | Operating | 10172 | 0001053 | - | 263.40 | (263.40) | JULIWAT JULIA E WATTERS |
| Administrative | Operating | 10172 | 0001054 | - | 10.00 | (10.00) | MARKLEW MARK LEWIS |
| Administrative | Operating | 10172 | 0001046 | - | 257.61 | (257.61) | ELINSTO ELINOR & THOMAS STOMM |
| Administrative | Operating | 10172 | 0001055 | - | 14.21 | (14.21) | MICHRAC MICHAEL RACKAUSKIS |
| Administrative | Operating | 10172 | 0001043 | - | 1,600.00 | (1,600.00) | CHRIHYM CHRISTOPHE HYMANN |
| Administrative | Operating | 10172 | 0001045 | - | 5,652.50 | (5,652.50) | DWCONSU D.W. CONSULTING, INC. |
| Administrative | Operating | 10172 | 0001052 | - | 1,151.46 | (1,151.46) | JOSEGUA JOSE GUADAMUZ |
| Administrative | Operating | 10172 | 0001047 | - | 2,862.07 | (2,862.07) | FIRSAMERP678008 FIRST AMERICAN |
| Administrative | Operating | 10172 | 0001048 | - | 66.00 | (66.00) | INGRHIL INGRID HILL |
| Administrative | Operating | 10172 | 0001049 | - | 14.42 | (14.42) | JAYMOT JAY MOTZ |
| Administrative | Operating | 10172 | 0001050 | - | 370.38 | (370.38) | JEFFPAR JEFFREY B PARKS |
| Administrative | Operating | 10172 | 0001051 | - | 5.57 | (5.57) | JOSEFLU JOSEPH FLURI |
| Administrative | Operating | 10172 | 0001044 | - | 150.32 | (150.32) | DOMBOS DOMINIC M BOSCAGLIA |
| Administrative | Operating | 10172 | 0001065 | - | 400,485.42 | (400,485.42) | RADIGUA RADIAN GUARANTY, INC |
| Administrative | Operating | 10172 | 0001064 | - | 704.80 | (704.80) | PMIMORTINC PMI MORTGAGE INSURA |
| Administrative | Operating | 10172 | 0001063 | - | 767,433.00 | (767,433.00) | MGIC MORTGAGE GUARANTY INS. CO |
| Administrative | Operating | 10172 | 0001066 | - | 233,705.87 | (233,705.87) | UNITGUAR UNITED GUARANTY |
| Administrative | Operating | 10172 | 0001094 | - | 12.38 | (12.38) | RENSBRY BRYAN RENSEMA |
| Administrative | Operating | 10172 | 0001085 | - | 10.08 | (10.08) | MCGUVIC VICKI MCGUIRT |
| Administrative | Operating | 10172 | 0001086 | - | 22.04 | (22.04) | MEGGTHO THOMAS MEGGETT |
| Administrative | Operating | 10172 | 0001087 | - | 14.63 | (14.63) | MURIRAM RAMIRO MURILLO |
| Administrative | Operating | 10172 | 0001089 | - | 36.27 | (36.27) | NETHROB ROBERT NETHERTON |
| Administrative | Operating | 10172 | 0001090 | - | 151.20 | (151.20) | PARRSUZ SUZETTE PARRISH |
| Administrative | Operating | 10172 | 0001091 | - | 12.07 | (12.07) | PORTKAR KAREN PORTER |
| Administrative | Operating | 10172 | 0001093 | - | 16.29 | (16.29) | PRECBER BERTHA PRECIADO |
| Administrative | Operating | 10172 | 0001074 | - | 450.00 | (450.00) | PROSTAR7501 PROSTAR |
| Administrative | Operating | 10172 | 0001095 | - | 21.63 | (21.63) | DELUFIN DELUXE FINANCIAL SERVI |
| Administrative | Operating | 10172 | 0001096 | - | 19.30 | (19.30) | SANCJUA JUAN SANCHEZ |
| Administrative | Operating | 10172 | 0001097 | - | 33.22 | (33.22) | SULLSAN SANDRA SULLIVAN |
| Administrative | Operating | 10172 | 0001098 | - | 5.42 | (5.42) | VANLJEW JEWELL VANLANINGHAM |
| Administrative | Operating | 10172 | 0001099 | - | 10.67 | (10.67) | WHITLUE LUERETHA WHITE |
| Administrative | Operating | 10172 | 0001084 | - | 7.07 | (7.07) | WOODLAR LARRY WOODFORK |
| Administrative | Operating | 10172 | 0001092 | - | 6.89 | (6.89) | LOVEJAM JAMES LOVE |
| Administrative | Operating | 10172 | 0001077 | - | 99.95 | (99.95) | PROSTAR7501 PROSTAR |
| Administrative | Operating | 10172 | 0001069 | - | 30.30 | (30.30) | GALLAU LAURA GALLARDO |
| Administrative | Operating | 10172 | 0001070 | - | 7.57 | (7.57) | BROWVIN VINCENT BROWN |
| Administrative | Operating | 10172 | 0001071 | - | 5.65 | (5.65) | BURKLEN LENA BURKHEART |
| Administrative | Operating | 10172 | 0001072 | - | 13.01 | (13.01) | BURNKEN KENNETH BURNS |
| Administrative | Operating | 10172 | 0001073 | - | 5.92 | (5.92) | CARRTOD TODD CARRON |
| Administrative | Operating | 10172 | 0001076 | - | 3,778.54 | (3,778.54) | CBCINNO73H51603 CBC INNOVIS |
| Administrative | Operating | 10172 | 0001068 | - | 24.75 | (24.75) | FROSTHE THEODORE FROST |
| Administrative | Operating | 10172 | 0001083 | - | 27.14 | (27.14) | BALLHER HERMAN BALLESTEROS |
| Administrative | Operating | 10172 | 0001075 | - | 47.28 | (47.28) | LEEDAIS DAISY LEE |
| Administrative | Operating | 10172 | 0001078 | - | 4,162.50 | (4,162.50) | ECOMGRO E COMMERCE GROUP |
| Administrative | Operating | 10172 | 0001079 | - | 31.12 | (31.12) | HENRGER GERALD HENRY |
| Administrative | Operating | 10172 | 0001080 | - | 55.62 | (55.62) | HOEFGAR GARY HOEFFLINGER |
| Administrative | Operating | 10172 | 0001081 | - | 23.52 | (23.52) | JONEEDI EDDIE JONES |
| Administrative | Operating | 10172 | 0001082 | - | 16.79 | (16.79) | LACRLEA LEANNE LACROIX |
| Administrative | Operating | 10172 | | - | 8.86 | (8.86) | LEACTRA TRACY LEACH |

American Home Mortgage Servicing, Inc.
Net Disbursements
Case No. 07-11050
November 30, 2007

| Category | Acct Type | Acct | RefNbr | Dr/Amt | Cr/Amt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Administrative | Operating | 10172 | 0001067 | - | 77.12 | (77.12) | 24HOLOC 24-HOUR LOCKSMITH |
| Administrative | Operating | 10172 | 0001101 | - | 1,605.00 | (1,605.00) | PRATLON LONNE PRATER |
| Administrative | Operating | 10172 | 0001100 | - | 1,400.00 | (1,400.00) | ALUMBRA BRADLEY AND DEBRA |
| Administrative | Operating | 10172 | 0001124 | - | 24.00 | (24.00) | YAVACOU YAVAPAI COUNTY |
| Administrative | Operating | 10172 | 0001113 | - | 7,053.75 | (7,053.75) | MGIC MORTGAGE GUARANTY INS. CO |
| Administrative | Operating | 10172 | 0001114 | - | 6,797.25 | (6,797.25) | MGIC MORTGAGE GUARANTY INS. CO |
| Administrative | Operating | 10172 | 0001115 | - | 7,109.55 | (7,109.55) | MGIC MORTGAGE GUARANTY INS. CO |
| Administrative | Operating | 10172 | 0001116 | - | 4,232.42 | (4,232.42) | MGIC MORTGAGE GUARANTY INS. CO |
| Administrative | Operating | 10172 | 0001117 | - | 5,728.50 | (5,728.50) | MGIC MORTGAGE GUARANTY INS. CO |
| Administrative | Operating | 10172 | 0001119 | - | 36.00 | (36.00) | ROUTCOU80487 ROUTT COUNTY CLER |
| Administrative | Operating | 10172 | 0001121 | - | 19.00 | (19.00) | SANBERN92415 SAN BERNARDINO CO |
| Administrative | Operating | 10172 | 0001112 | - | 775,559.91 | (775,559.91) | MGIC MORTGAGE GUARANTY INS. CO |
| Administrative | Operating | 10172 | 0001123 | - | 196.00 | (196.00) | STARCOU STARK COUNTY RECORDER |
| Administrative | Operating | 10172 | 0001118 | - | 26.00 | (26.00) | NYECOUN89049 NYE COUNTY RECORD |
| Administrative | Operating | 10172 | 0001122 | - | 52.00 | (52.00) | SMITCOU75702 SMITH COUNTY RECO |
| Administrative | Operating | 10172 | 0001106 | - | 81.00 | (81.00) | CLACCOU CLACKAMAS COUNTY |
| Administrative | Operating | 10172 | 0001102 | - | 74.00 | (74.00) | BELLCOU BELL COUNTY CLERK |
| Administrative | Operating | 10172 | 0001103 | - | 175.00 | (175.00) | BERKMIDD01201 BERSHIRE MIDDLE |
| Administrative | Operating | 10172 | 0001111 | - | 8,547.15 | (8,547.15) | MGIC MORTGAGE GUARANTY INS. CO |
| Administrative | Operating | 10172 | 0001105 | - | 25.00 | (25.00) | BURECON BUREAU OF CONVEYANCES |
| Administrative | Operating | 10172 | 0001120 | - | 4,525.99 | (4,525.99) | SAFEPRO SAFEGUARD PROPERTIES |
| Administrative | Operating | 10172 | 0001107 | - | 15.00 | (15.00) | COUNASH28640 COUNTY OF ASHE |
| Administrative | Operating | 10172 | 0001108 | - | 40.00 | (40.00) | DEKACOU DEKALB COUNTY |
| Administrative | Operating | 10172 | 0001109 | - | 46.00 | (46.00) | HENNCOU55318 HENNEPIN COUNTY R |
| Administrative | Operating | 10172 | 0001110 | - | 19.00 | (19.00) | HIDACOU HIDALGO COUNTY CLERK |
| Administrative | Operating | 10172 | 0001104 | - | 61.00 | (61.00) | BURECON BUREAU OF CONVEYANCES |
| Administrative | Operating | 10172 | 0001125 | - | 1,400.00 | (1,400.00) | JONEREE RENEE JONES |
| Administrative | Operating | 10172 | 0001126 | - | 52.59 | (52.59) | NEESBRI BRIAN A. NEESE |
| Administrative | Operating | 10172 | 0001127 | - | 12.42 | (12.42) | SULLDEN DENNIS SULLINS |
| Administrative | Operating | 10172 | 0001128 | - | 79,212.05 | (79,212.05) | LAWOFFI11791 THE LAW OFFICES O |
| Administrative | Operating | 10172 | 0001129 | - | 125,759.37 | (125,759.37) | AFPASS AFP ASSOCIATES LIMITED |
| Administrative | Operating | 10172 | 0001149 | - | 8,966.15 | (8,966.15) | TXUENER55801961 TXU ENERGY |
| Administrative | Operating | 10172 | 0001142 | - | 657.41 | (657.41) | PROSTAR75011 PROSTAR |
| Administrative | Operating | 10172 | 0001143 | - | 377.07 | (377.07) | PROSTAR75011 PROSTAR |
| Administrative | Operating | 10172 | 0001151 | - | 1,320.73 | (1,320.73) | USCOURI1727411 US COURIER, INC |
| Administrative | Operating | 10172 | 0001144 | - | 232.07 | (232.07) | PROSTAR75011 PROSTAR |
| Administrative | Operating | 10172 | 0001135 | - | 1,098.74 | (1,098.74) | ENVIBRA ENVIRONMENTAL BRANDING |
| Administrative | Operating | 10172 | 0001145 | - | 727.27 | (727.27) | PROSTAR75011 PROSTAR |
| Administrative | Operating | 10172 | 0001146 | - | 460.63 | (460.63) | PROSTAR75011 PROSTAR |
| Administrative | Operating | 10172 | 0001148 | - | 280.37 | (280.37) | SOURMED60680 SOURCE MEDIA |
| Administrative | Operating | 10172 | 0001150 | - | 9,823.03 | (9,823.03) | UNITGUAR UNITED GUARANTY |
| Administrative | Operating | 10172 | 0001141 | - | 243.16 | (243.16) | PROSTAR75011 PROSTAR |
| Administrative | Operating | 10172 | 0001147 | - | 653.54 | (653.54) | PROSTAR75011 PROSTAR |
| Administrative | Operating | 10172 | 0001132 | - | 1,745.00 | (1,745.00) | CBCINNO76180 CBC INNOVIS |
| Administrative | Operating | 10172 | 0001137 | - | 757.22 | (757.22) | HORIMIC HORIZON MICROGRAPHICS, |
| Administrative | Operating | 10172 | 0001140 | - | 2,667.00 | (2,667.00) | MORTCON33609 MORTGAGE CONTRACT |
| Administrative | Operating | 10172 | 0001131 | - | 61.00 | (61.00) | BROWCOUNT BROWARD COUNTY RECOR |
| Administrative | Operating | 10172 | 0001130 | - | 590.03 | (590.03) | ACCURIN1351304 ACCURINT |
| Administrative | Operating | 10172 | 0001133 | - | 173,486.84 | (173,486.84) | CHECPRIN00402 CHECK PRINTERS |
| Administrative | Operating | 10172 | 0001134 | - | 46.47 | (46.47) | DELUFIN DELUXE FINANCIAL SERVI |

American Home Mortgage Servicing, Inc.
Net Disbursements
Case No. 07-11050
November 30, 2007

| Category | Acct Type | Acct | RefNbr | DrAmt | CrAmt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Administrative | Operating | 10172 | 0001136 | - | 849.54 | (849.54) | GENWFIN GENWORTH FINANCIAL |
| Administrative | Operating | 10172 | 0001138 | - | 1,681.48 | (1,681.48) | MGIC MORTGAGE GUARANTY INS. CO |
| Administrative | Operating | 10172 | 0001139 | - | 6,042.51 | (6,042.51) | MGIC MORTGAGE GUARANTY INS. CO |
| Administrative | Operating | 10172 | 0001152 | - | 29,850.00 | (29,850.00) | BARSCON BARSA CONSULTING GROUP |
| Administrative | Operating | 10172 | 0001153 | - | 430.00 | (430.00) | OFFICONCRE OFFICE OF CONSUMER |
| Administrative | Operating | 10172 | 0001174 | - | 16.00 | (16.00) | GUADCOU GUADALUPE COUNTY CLERK |
| Administrative | Operating | 10172 | 0001175 | - | 27.00 | (27.00) | CLARCOUREC CLARK COUNTY RECORD |
| Administrative | Operating | 10172 | 0001176 | - | 21.63 | (21.63) | DELUFIN DELUXE FINANCIAL SERVI |
| Administrative | Operating | 10172 | 0001177 | - | 195.00 | (195.00) | HOLLJAN JANEL HOLLIFIELD |
| Administrative | Operating | 10172 | 0001178 | - | 3,051.10 | (3,051.10) | INNEWOR60610 INNER WORKINGS |
| Administrative | Operating | 10172 | 0001179 | - | 500.00 | (500.00) | KERDWENDAV WENDY AND DAVID KE |
| Administrative | Operating | 10172 | 0001180 | - | 30,836.42 | (30,836.42) | SECUCON SECURITY CONNECTIONS, |
| Administrative | Operating | 10172 | 0001181 | - | 42,656.59 | (42,656.59) | SECUCON SECURITY CONNECTIONS, |
| Administrative | Operating | 10172 | 0001178 | 3,051.10 | - | 3,051.10 | INNEWOR60610 INNER WORKINGS |
| Administrative | Operating | 10172 | 0001177 | 195.00 | - | 195.00 | HOLLJAN JANEL HOLLIFIELD |
| Administrative | Operating | 10172 | 0001181 | 42,656.59 | - | 42,656.59 | SECUCON SECURITY CONNECTIONS, |
| Administrative | Operating | 10172 | 0001180 | 30,836.42 | - | 30,836.42 | SECUCON SECURITY CONNECTIONS, |
| Administrative | Operating | 10172 | 0001176 | 21.63 | - | 21.63 | DELUFIN DELUXE FINANCIAL SERVI |
| Administrative | Operating | 10172 | 0001175 | 27.00 | - | 27.00 | CLARCOUREC CLARK COUNTY RECORD |
| Administrative | Operating | 10172 | 0001179 | 500.00 | - | 500.00 | KERDWENDAV WENDY AND DAVID KE |
| Administrative | Operating | 10172 | 0001174 | 16.00 | - | 16.00 | GUADCOU GUADALUPE COUNTY CLERK |
| Administrative | Operating | 10172 | 0001143 | 377.07 | - | 377.07 | PROSTAR75011 PROSTAR |
| Administrative | Operating | 10172 | 0001144 | 232.07 | - | 232.07 | PROSTAR75011 PROSTAR |
| Administrative | Operating | 10172 | 0001145 | 727.27 | - | 727.27 | PROSTAR75011 PROSTAR |
| Administrative | Operating | 10172 | 0001146 | 460.63 | - | 460.63 | PROSTAR75011 PROSTAR |
| Administrative | Operating | 10172 | 0001147 | 653.54 | - | 653.54 | PROSTAR75011 PROSTAR |
| Administrative | Operating | 10172 | 0001148 | 280.37 | - | 280.37 | SOURMED60680 SOURCE MEDIA |
| Administrative | Operating | 10172 | 0001149 | 8,966.15 | - | 8,966.15 | TXUENER55801961 TXU ENERGY |
| Administrative | Operating | 10172 | 0001151 | 1,320.73 | - | 1,320.73 | USCOURIt727411 US COURIER, IN |
| Administrative | Operating | 10172 | 0001142 | 657.41 | - | 657.41 | PROSTAR75011 PROSTAR |
| Administrative | Operating | 10172 | 0001132 | 1,745.00 | - | 1,745.00 | CBCINNO76180 CBC INNOVIS |
| Administrative | Operating | 10172 | 0001150 | 9,823.03 | - | 9,823.03 | UNITGUAR UNITED GUARANTY |
| Administrative | Operating | 10172 | 0001135 | 1,098.74 | - | 1,098.74 | ENVIBRA ENVIRONMENTAL BRANDING |
| Administrative | Operating | 10172 | 0001134 | 46.47 | - | 46.47 | DELUFIN DELUXE FINANCIAL SERVI |
| Administrative | Operating | 10172 | 0001141 | 243.16 | - | 243.16 | PROSTAR75011 PROSTAR |
| Administrative | Operating | 10172 | 0001130 | 590.03 | - | 590.03 | ACCURIN1351304 ACCURINT |
| Administrative | Operating | 10172 | 0001131 | 61.00 | - | 61.00 | BROWCOUNT BROWARD COUNTY RECOR |
| Administrative | Operating | 10172 | 0001136 | 849.54 | - | 849.54 | GENWFIN GENWORTH FINANCIAL |
| Administrative | Operating | 10172 | 0001137 | 757.22 | - | 757.22 | HORIMIC HORIZON MICROGRAPHICS |
| Administrative | Operating | 10172 | 0001138 | 1,681.48 | - | 1,681.48 | MGIC MORTGAGE GUARANTY INS. CO |
| Administrative | Operating | 10172 | 0001139 | 6,042.51 | - | 6,042.51 | MGIC MORTGAGE GUARANTY INS. CO |
| Administrative | Operating | 10172 | 0001140 | 2,667.00 | - | 2,667.00 | MORTCON33609 MORTGAGE CONTRACT |
| Administrative | Operating | 10172 | 0001133 | 173,486.84 | - | 173,486.84 | CHECPRIN004502 CHECK PRINTERS |
| Administrative | Operating | 10172 | | 56.00 | - | 56.00 | Trf to 730148038 |
| Administrative | Operating | 10172 | | 1,977.14 | - | 1,977.14 | Trf to 730148038 |
| Administrative | Operating | 10172 | | 10,391.95 | - | 10,391.95 | Acct 730148038 |
| | | | | 497,827.12 | 3,307,213.09 | (2,809,385.97) | |

| | | | | | | |
|---|---|---|---|---|---|---|
| AHM Servicing Inc. | | | | | | |
| Account Reconciliation | | | | | | |
| AHMSI (CNI) Swap Pool Interest Payment Account | | | | | | |
| GL Account # 10153 | | | | | | |
| Bank Account # 00-418-386 | | | | | | |
| 11/30/2007 | | | | | | |
| | | | | | | |
| GL Balance: | | | | | | 274,709.63 |
| | | | | | | |
| Reconciling Items: | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| Adjusted General Ledger Balance: | | | | | | 274,709.63 |
| | | | | | | |
| Bank Balance: | | | | | | 274,709.63 |
| | | | | | | |
| Reconciling Items: | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| Subtotal Reconciling Items: | | | | | | 0.00 |
| | | | | | | |
| Adjusted Bank Balance: | | | | | | 274,709.63 |
| | | | | | | |
| Difference: | | | | | | 0.00 |

| AHM Servicing, Inc. | | |
|---|---|---|
| Northfork AHM Servicing Operating Account | | |
| Northfork Bank | | |
| Account # 3124073101 | | |
| GL# 10280 | | |
| For Month Ending November 30, 2007 | | |
| | | |
| | | |
| | | |
| | | |
| General Ledger Balance: | | 1,546.75 |
| | | |
| Bank Balance: | | |
| Account # 3124073101 | | 1,546.75 |
| | | |
| | | |
| | | |
| Difference G/L vs. Bank | | 0.00 |
| | | |
| | | |
| | | |
| Reconciling Items: | | |
| | | |
| | | |
| | | |
| | | |
| Total Account Difference: | | 0.00 |

| AHM Servicing, Inc | | |
|---|---|---|
| Miscellaneous Depository Acct. (Formerly First Nat'l General) | | |
| JP Morgan Chase Acct # 707-447850 | | |
| GL# 10504 | | |
| November 30, 2007 | | |
| | | |
| | | |
| | | |
| | | |
| General Ledger Balance: | | |
| AHM | | 57,988.00 |
| | | |
| AHMSI (CNI) | | 0.00 |
| | | 57,988.00 |
| | | |
| | | |
| | | |
| Bank Statement Balance: | | 57,988.00 |
| | | |
| | | |
| Difference G/L vs. Bank | | - |
| | | |
| Reconciling Items: | | |
| | | |
| | | |
| | | |
| | | |
| Total Reconciling Items | | - |
| | | |
| | | |
| Account Difference | | 0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| AHM Servicing, Inc | | |
|---|---|---|
| Servicing Master Acct | | |
| Chase Acct# 957-175434 | | |
| GL# 10505 | | |
| November 30, 2007 | | |
| | | |
| | | |
| CNI | | - |
| AHM | | 190,809.39 |
| | | |
| General Ledger Total Balance: | | 190,809.39 |
| | | |
| | | |
| | | |
| | | |
| Bank Statement Balance: | | |
| Chase Acct# 957-175434 | | 190,809.40 |
| | | |
| Difference G/L vs. Bank | | (0.01) |
| | | |
| | | |
| Reconciling Items: | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Reconciling Items: | | - |
| | | |
| Difference: | | (0.01) |

| AHM Servicing, Inc | | |
|---|---|---|
| Bad Check Imprest Acct | | |
| JP MORGAN CHASE | | |
| Acct# 707-448197 | | |
| GL# 10509 | | |
| As of November 30, 2007 | | |
| | | |
| | | |
| General Ledger Balance: | | 17,187.86 |
| | | |
| | | |
| Bank Statement Balance: | | 17,187.86 |
| | | |
| | | |
| | | |
| | | |
| | | |
| Difference G/L vs. Bank | | 0.00 |
| | | |
| | | |
| Reconciling Items: | | |
| | | |
| | | |
| | | |
| Total Reconciling Items | | 0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| Account Difference | | 0.00 |

| AHM Servicing, Inc. | | |
|---|---|---|
| Corestates Bank Depository Acct | | |
| First Union   Acct# 2014133587853 | | |
| GL# 10514 | | |
| As of November 30, 2007 | | |
| | | |
| | | |
| | | |
| General Ledger Balance: | | 255,149.90 |
| | | |
| Bank Balance: | | 255,149.90 |
| | | |
| | | |
| Difference G/L vs. Bank | | 0.00 |
| | | |
| | | |
| Reconciling Items: | | |

| AHM Servicing, Inc. | | |
|---|---|---|
| NationsBank-VA Depository | | |
| Bank of America    Acct# 3750772821 | | |
| GL# 10515 | | |
| November 30, 2007 | | |
| | | |
| | | |
| | | |
| General Ledger Balance: | | 23,520.75 |
| | | |
| Bank Balance: | | 23,520.75 |
| | | |
| | | |
| Difference G/L vs. Bank | | 0.00 |
| | | |
| | | |
| | | |
| Reconciling Items: | | |

| AHM Servicing, Inc. (Columbia National Inc. still on Bank Statement) | | | |
|---|---|---|---|
| PNC Bank Depository - CIL | | | |
| Acct# 4110512734 | | | |
| GL# 10518 | | | |
| As of November 30, 2007 | | | |
| | | | |
| | | | |
| General Ledger Balance: | | | 815.98 |
| | | | |
| Bank Balance: | | | 815.98 |
| | | | |
| | | | |
| Difference G/L vs. Bank | | | 0.00 |
| | | | |
| | | | |
| Reconciling Items: | | | |
| | | | |
| | | | |
| Difference: | | | 0.00 |

| AHM Servicing, Inc | | | |
|---|---|---|---|
| Miscellaneous Depository Acct.  AHMS BORROWER ACCT | | | |
| JP Morgan Chase Acct #  730-148053 | | | |
| GL Account # 10555 | | | |
| November 30, 2007 | | | |
| | | | |
| | | | |
| | | | |
| General Ledger Balance: | | | |
| AHMSI (CNI) | | | 3,133,766.48 |
| | | | |
| | | | |
| | | | |
| Bank Statement Balance: | | | 3,133,766.48 |
| | | | |
| | | | |
| Difference G/L vs. Bank | | | - |
| | | | |
| Reconciling Items: | | | |
| | | | - |
| | | | |
| | | | |
| | | | |
| Total Reconciling Items | | | - |
| | | | |
| | | | |
| Account Difference | | | 0.00 |

| AHM Servicing, Inc | | | | |
|---|---|---|---|---|
| Miscellaneous Depository Acct.  AHM TRT Var Mtgrs Advances | | | | |
| JP Morgan Chase Acct # 730-148061 | | | | |
| GL Account # 10556 | | | | |
| November 30, 2007 | | | | |
| | | | | |
| | | | | |
| | | | | |
| General Ledger Balance: | | | | |
| AHMSI (CNI) | | | | 12,093,749.63 |
| | | | | |
| | | | | |
| | | | | |
| Bank Statement Balance: | | | | 12,276,739.63 |
| | | | | |
| | | | | |
| Difference G/L vs. Bank | | | | (182,990.00) |
| | | | | |
| Reconciling Items: | | | | |
| LSAMS ACH Deposits in Transit - 11/29/07 | | | | 591,045.54 |
| LSAMS ACH Deposits in Transit - 11/30/07 | | | | (408,055.54) |
| | | | | |
| | | | | |
| Total Reconciling Items | | | | 182,990.00 |
| | | | | |
| | | | | |
| Account Difference | | | | 0.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

.

| AHM Servicing, Inc | | | |
|---|---|---|---|
| Miscellaneous Depository Acct.  AHM TRT Var Mtgrs LPMI | | | |
| JP Morgan Chase Acct #  730-148079 | | | |
| GL Account # 10557 | | | |
| November 30, 2007 | | | |
| | | | |
| | | | |
| | | | |
| General Ledger Balance: | | | |
| AHMSI (CNI) | | | 2,829,311.34 |
| | | | |
| | | | |
| | | | |
| Bank Statement Balance: | | | 2,334,772.94 |
| | | | |
| | | | |
| Difference G/L vs. Bank | | | 494,538.40 |
| | | | |
| Reconciling Items: | | | |
| LSAMS ACH Deposits in Transit - 11/29/07 | | | (297,185.26) |
| LSAMS ACH Deposits in Transit - 11/30/07 | | | (197,353.14) |
| | | | |
| | | | |
| Total Reconciling Items | | | (494,538.40) |
| | | | |
| | | | |
| Account Difference | | | (0.00) |

| AHM Servicing, Inc | | | |
|---|---|---|---|
| **AHM TRT VARMTGRS PREPYMT** | | | |
| **Chase Acct# 730-148087** | | | |
| **GL Account # 10558** | | | |
| **November 30, 2007** | | | |
| | | | |
| | | | |
| | | | |
| **General Ledger Balance:** | | | |
| AHMSI (CNI) | | | 913,514.11 |
| | | | |
| | | | |
| | | | |
| **Bank Statement Balance:** | | | |
| Chase Acct# 730-148087 | | | 871,843.95 |
| | | | |
| | | | |
| **Difference G/L vs. Bank** | | | 41,670.16 |
| | | | |
| | | | |
| | | | |
| **Reconciling Items:** | | | |
| | | | |
| | | | |
| 11/29/07 LSAMS ACH Deposits in Transit - posted 12/03/07 | | | 25,993.39 |
| 11/30/07 LSAMS ACH Deposits in Transit - posted 12/04/07 | | | (67,663.55) |
| | | | |
| | | | |
| | | | |
| **Total Reconciling Items:** | | | (41,670.16) |
| | | | |
| **Difference:** | | | 0.00 |

| AHM Servicing, Inc | | | |
|---|---|---|---|
| Miscellaneous Depository Acct.  AHM TRT Var Mtgrs Servicing Fee | | | |
| JP Morgan Chase Acct #  730-148095 | | | |
| GL# 10559 | | | |
| November 30, 2007 | | | |
| | | | |
| | | | |
| | | | |
| General Ledger Balance: | | | |
| AHMSI (CNI) | | | 4,106,008.86 |
| | | | |
| | | | |
| | | | |
| Bank Statement Balance: | | | 2,368,649.57 |
| | | | |
| | | | |
| Difference G/L vs. Bank | | | 1,737,359.29 |
| | | | |
| Reconciling Items: | | | |
| LSAMS ACH Deposits in Transit - 11/29/07 | | | 71,599.01 |
| LSAMS ACH Deposits in Transit - 11/30/07 | | | (1,808,958.30) |
| | | | |
| Total Reconciling Items | | | (1,737,359.29) |
| | | | |
| | | | |
| Account Difference | | | 0.00 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

**AHM Servicing, Inc.**
**REIT INV 11 P& I**
**JPM Chase Account # 730-147816**
**G/L ACCT #10560**

**FOR THE MONTH ENDED 11/30/07**

| | |
|---|---:|
| GENERAL LEDGER BALANCE | 4,069,615.38 |
| BANK BALANCE 11/30/07 | 3,934,614.60 |
| LSAMS 11/30 ACTIVITY- Deposits in Transit | 84,053.46 |
| LSAMS 11/29 ACTIVITY- Deposits in Transit | 50,947.32 |
| DIFFERENCE | 0.00 |

**AHM Servicing, Inc.**
**INV 14 MELVILLE P & I**
**JPM Chase ACCOUNT # 113422456**
**G/L ACCT #10561**
**November 30, 2007**

GENERAL LEDGER BALANCE                                                    8,149.82


BANK BALANCE CHASE  11/30/07                                              8,149.82

                                                                                -
                                                                                -

DIFFERENCE                                                                       -

**AHM Servicing, Inc.**
**INV 15 BROADHOLLOW P & I**
**JPM Chase ACCOUNT # 113422472**
**G/L ACCT #10563**
**November 30, 2007**

| | |
|---|---:|
| GENERAL LEDGER BALANCE | 586,846.42 |
| | |
| BANK BALANCE CHASE 11/30/07 | 658,171.91 |
| | |
| LSAMS Activity 11/30- Deposits in Transit | |
| 11/26/07 MCJ not posted | 47,841.85 |
| 10/30/07 MCJ not posted | 23,483.37 |
| 10/31 cut on 11/1 DTJ not posted | 0.27 |
| | |
| DIFFERENCE | 0.00 |

**AHM Servicing, Inc.**
**INV 20 P & I**
**JPM Chase ACCOUNT # 113422449**
**G/L ACCT #10565**
**November 30, 2007**

| | |
|---|---:|
| GENERAL LEDGER BALANCE | 307,457.46 |
| | |
| BANK BALANCE CHASE 11/30/07 | 302,226.88 |
| | |
| LSAMS Activity 11/30- Deposits in Transit | (612.15) |
| LSAMS Activity 11/29- Deposits in Transit | (2,233.65) |
| Monica researching- July rec item | (2,384.78) |
| | |
| DIFFERENCE | 0.00 |

| AHM Servicing, Inc. | | | |
|---|---|---|---|
| INV 19/21 P & I | | | |
| AMERICAN HOME BANK (FLOWER) ACCOUNT #2011500176 | | | |
| JPM Chase Account # 730-147808 | | | |
| G/L ACCT #10566 | | | |
| November 30, 2007 | | | |
| | | | |
| | | | |
| GENERAL LEDGER BALANCE | | | 6,544,528.20 |
| | | | |
| Bank Balance Flower | | | 0.00 |
| Bank Balance Chase | | | 6,535,981.35 |
| Subtotal: | | | 6,535,981.35 |
| | | | |
| 09.28 PI Pymt- Adjust bank rec- waiting for ln# fr svcng | | | 2,993.41 |
| LSAMS 11/29 DAILY ACTIVITY- Deposit-in-Transit | | | -1,961.19 |
| LSAMS 11/30 DAILY ACTIVITY- Deposit-in-Transit | | | -9,579.07 |
| | | | |
| DIFFERENCE | | | 0.00 |

**AHM Servicing, Inc.**
**INV 26/27 P & I T & I**
**BOA ACCOUNT # 1235861732**
**G/L ACCT #10569**
**November 30, 2007**

GENERAL LEDGER BALANCE                                                           67,800.46

BANK BALANCE CHASE                          11/30/2007                           72,923.12

Oct- Escrows- to be written off                                                (5,030.08)
Oct- Dr on bank statement; not on DTJ- emailed C. Williams                         803.71
LSAMS 11/29 Activity- Deposits in Transit                                        (896.63)

DIFFERENCE                                                                           -0.34

**AHM Servicing, Inc.**
**Investor 18 - Heloc**
**AMERICAN HOME BANK (FLOWER) Account #2011500192**
**GL #10570**
**November 30, 2007**

GENERAL LEDGER BALANCE                                          72,924.29

BANK BALANCE FLOWER                                            72,924.19

DIFFERENCE                                                        -0.10

**AHM Servicing, Inc.**
**INV 10 P& I (Modifications)**
**JPM Chase ACCOUNT #709382212**
**G/L ACCT #10581**

**FOR THE MONTH ENDED 11/30/07**

| | |
|---|---:|
| GENERAL LEDGER BALANCE | 0.00 |
| BANK BALANCE 11/30/07 | 0.00 |
| | 0.00 |
| | 0.00 |
| DIFFERENCE | 0.00 |

**AHM Servicing, Inc.**
**INV 13 P & I**
**AMERICAN HOME BANK (FLOWER) ACCOUNT #2011500200**
**G/L ACCT #10583**
**November 30, 2007**

GENERAL LEDGER BALANCE                                          **0.01**

BANK BALANCE FLOWER 11/30/07                                    **0.00**

DIFFERENCE                                                      -0.01

**AHM Servicing, Inc.**
**INV 17 P& I**
**JPM CHASE ACCOUNT # 709384150**
**G/L ACCT #10587**
**November 30, 2007**

| | |
|---|---|
| GENERAL LEDGER BALANCE | 861,458.61 |
| BANK BALANCE | 853,218.24 |
| LSAMS Activity 11/29- Deposit-in-Transit | 2,337.78 |
| LSAMS Activity 11/30- Deposit-in-Transit | 3,595.11 |
| Bank has a debit on 09.17; DTJ has a dr.& cr on 09.14; Entry to be posted to the GL in the Dec. period to post. | **2,307.48** |
| DIFFERENCE | 0.00 |

**AHM Servicing, Inc.**
**INV 22  P & I**
**BOA ACCOUNT # 1235132172**
**G/L ACCT #10589**
**November 30, 2007**

GENERAL LEDGER BALANCE                                                    0.00

BANK BALANCE BOA 11/30/07                                                 0.00

DIFFERENCE                                                                0.00

| AHM Servicing, Inc | | |
|---|---|---|
| Investor 2 P & I AHMSI as Trustee for Greenwich Capital Fixed and ARM | | |
| JP MORGAN CHASE Account # 730-147832 | | |
| GL# 10612 | | |
| November 30, 2007 | | |
| | | |
| | | |
| General Ledger Balance: | | |
| AHMSI (CNI) | | 170,557.41 |
| Total General Ledger Account Balance: | | 170,557.41 |
| | | |
| Bank Statement Balance: | | 170,557.41 |
| | | |
| | | |
| | | |
| Difference G/L vs. Bank | | 0.00 |
| | | |
| | | |
| Reconciling Items: | | |
| | | |
| | | |
| | | |
| Total Reconciling Items: | | 0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| Account Difference | | 0.00 |

| AHM Servicing, Inc | | |
|---|---|---|
| Investor 3 P & I AHMSI as Trustee for BOA & Various Mortg. Fixed and ARM | | |
| JP MORGAN CHASE Account # 730-147873 | | |
| GL# 10614 | | |
| November 30, 2007 | | |
| | | |
| | | |
| General Ledger Balance: | | |
| AHMSI (CNI) | | 3,305,181.00 |
| Total General Ledger Account Balance: | | 3,305,181.00 |
| | | |
| Bank Statement Balance: | | 2,528,998.43 |
| | | |
| | | |
| | | |
| Difference G/L vs. Bank | | 776,182.57 |
| | | |
| | | |
| Reconciling Items: | | |
| 11/30/07 LSAMs Deposit, deposit credited to bank account on 12/04/07 | | -195,230.26 |
| 11/29/07 LSAMs Deposit, deposit credited to bank account on 12/03/07 | | -580,952.31 |
| Total Reconciling Items: | | -776,182.57 |
| | | |
| | | |
| | | |
| | | |
| | | |
| Account Difference | | 0.00 |

| AHM Servicing, Inc | | |
|---|---|---|
| Investor 4 P & I AHMSI as Trustee for Bear Stearns Fixed and ARM | | |
| JP MORGAN CHASE Account # 730-147899 | | |
| GL# 10616 | | |
| November 30, 2007 | | |
| | | |
| | | |
| General Ledger Balance: | | |
| AHMSI (CNI) | | 151,134.71 |
| Total General Ledger Account Balance: | | 151,134.71 |
| | | |
| Bank Statement Balance: | | 151,134.71 |
| | | |
| | | |
| | | |
| Difference G/L vs. Bank | | 0.00 |
| | | |
| | | |
| Reconciling Items: | | |
| | | |
| | | |
| Total Reconciling Items: | | 0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| Account Difference | | 0.00 |

| AHM Servicing, Inc | | |
|---|---|---|
| Investor 5 P & I AHMSI as Trustee for Bear Liquid Fixed and ARM | | |
| JP MORGAN CHASE | | |
| Acct# 730-147915 | | |
| GL# 10618 | | |
| November 30, 2007 | | |
| | | |
| General Ledger Balance: | | |
| AHMSI (CNI) | | 0.00 |
| Total General Ledger Account Balance: | | 0.00 |
| | | |
| Bank Statement Balance: | | 0.00 |
| | | |
| | | |
| | | |
| Difference G/L vs. Bank | | 0.00 |
| | | |
| | | |
| Reconciling Items: | | |
| | | |
| | | |
| Total Reconciling Items: | | 0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| Account Difference | | 0.00 |

| AHM Servicing, Inc | | |
|---|---|---|
| Investor 6 P & I AHMSI as Trustee for CSFB Fixed and ARM | | |
| JP MORGAN CHASE Account # 730-147931 | | |
| GL# 10622 | | |
| November 30, 2007 | | |
| | | |
| | | |
| General Ledger Balance: | | |
| AHMSI (CNI) | | 714,252.47 |
| Total General Ledger Account Balance: | | 714,252.47 |
| | | |
| Bank Statement Balance: | | 671,271.77 |
| | | |
| | | |
| | | |
| Difference G/L vs. Bank | | 42,980.70 |
| | | |
| | | |
| Reconciling Items: | | |
| 11/30/07 LSAMs Deposit, deposit credited to bank account on 12/04/07 | | -106,657.09 |
| 11/29/07 LSAMs Deposit, deposit credited to bank account on 12/03/07 | | -10,429.47 |
| LN#1176428- PIF | | 74,105.86 |
| Total Reconciling Items: | | -42,980.70 |
| | | |
| | | |
| | | |
| | | |
| | | |
| Account Difference | | 0.00 |

| AHM Servicing, Inc | | |
|---|---|---|
| Investor 7 P & I AHMSI as Trustee for JPMorgan Fixed and ARM | | |
| JP MORGAN CHASE Account # 730-147956 | | |
| GL# 10624 | | |
| November 30, 2007 | | |
| | | |
| | | |
| General Ledger Balance: | | |
| AHMSI (CNI) | | 15,491,690.46 |
| Total General Ledger Account Balance: | | 15,491,690.46 |
| | | |
| Bank Statement Balance: | | 15,445,129.00 |
| | | |
| | | |
| | | |
| Difference G/L vs. Bank | | 46,561.46 |
| | | |
| | | |
| Reconciling Items: | | |
| 11/30/07 LSAMs Deposit, deposit credited to bank account on 12/04/07 | | -25,263.85 |
| 11/29/07 LSAMs Deposit, deposit credited to bank account on 12/03/07 | | -21,297.61 |
| | | |
| Total Reconciling Items: | | -46,561.46 |
| | | |
| | | |
| | | |
| | | |
| | | |
| Account Difference | | 0.00 |

| AHM Servicing, Inc | | |
|---|---|---|
| Investor 8 P & I AHMSI as Trustee for Societe Generale Fixed and ARM | | |
| JP MORGAN CHASE Account # 730-147972 | | |
| GL# 10626 | | |
| November 30, 2007 | | |
| | | |
| | | |
| General Ledger Balance: | | |
| AHMSI (CNI) | | 13,144,367.38 |
| Total General Ledger Account Balance: | | 13,144,367.38 |
| | | |
| Bank Statement Balance: | | 12,955,177.69 |
| | | |
| | | |
| | | |
| Difference G/L vs. Bank | | 189,189.69 |
| | | |
| | | |
| Reconciling Items: | | |
| 11/30/07 LSAMs Deposit, deposit credited to bank account on 12/04/07 | | -99,670.00 |
| 11/29/07 LSAMs Deposit, deposit credited to bank account on 12/03/07 | | -89,519.69 |
| Total Reconciling Items: | | -189,189.69 |
| | | |
| | | |
| | | |
| | | |
| | | |
| Account Difference | | 0.00 |

| AHM Servicing, Inc. | | | |
|---|---|---|---|
| Account Reconciliation | | | |
| Investor 23 P & I AHMSI as Trustee for ABN AMRO Fixed and ARM | | | |
| JPM Chase Account # 730-147998 | | | |
| GL Account # 10628 | | | |
| November 30, 2007 | | | |
| | | | |
| Bank Balance: | | | 5,996,001.16 |
| | | | |
| | | | |
| GL Balance: | | | |
| CNI (AHMSI) | | | 6,458,808.62 |
| Total GL Balance | | | 6,458,808.62 |
| | | | |
| Reconciling Items: | | | |
| 11/30/07 LSAMs Deposit, deposit credited to bank account on Nov Stmt | | | -503,157.83 |
| 11/29/07 LSAMs Deposit, deposit credited to bank account on Nov Stmt | | | -9,650.53 |
| | | | |
| Eric posted entry to clear this item in December | | | 50,000.00 |
| | | | |
| | | | |
| | | | |
| Subtotal: | | | -462,808.36 |
| | | | |
| | | | |
| | | | |
| | | | |
| Difference: | | | 0.90 |

| AHM Servicing, Inc | | |
|---|---|---|
| Investor 12 P & I AHMSI as Trustee for Calyon Fixed and ARM | | |
| JP MORGAN CHASE Account # 730-148012 | | |
| GL# 10632 | | |
| November 30, 2007 | | |
| | | |
| | | |
| General Ledger Balance: | | |
| AHM | | 0.00 |
| AHMSI (CNI) | | 44,933,200.38 |
| Total General Ledger Account Balance: | | 44,933,200.38 |
| | | |
| Bank Statement Balance: | | 42,260,396.49 |
| | | |
| | | |
| | | |
| Difference G/L vs. Bank | | 2,672,803.89 |
| | | |
| | | |
| Reconciling Items: | | |
| 11/29/07 LSAMs Deposit, deposit credited to bank account on 12//07 | | -1,000,143.63 |
| 11/30/07 LSAMs Deposit, deposit credited to bank account on 12//07 | | -1,672,660.26 |
| | | |
| Total Reconciling Items: | | -2,672,803.89 |
| | | |
| | | |
| | | |
| | | |
| | | |
| Account Difference | | 0.00 |

| AHM Servicing, Inc | | |
|---|---|---|
| Investor 1 P & I AHMSI as Trustee for CDC (IXIS) | | |
| JP MORGAN CHASE Account # 730-147857 | | |
| GL# 10634 | | |
| November 30, 2007 | | |
| | | |
| | | |
| General Ledger Balance: | | |
| AHM | | 2,597.45 |
| AHMSI (CNI) | | 14,528.93 |
| Total General Ledger Account Balance: | | 17,126.38 |
| | | |
| Bank Statement Balance: | | 6,500.96 |
| | | |
| | | |
| | | |
| Difference G/L vs. Bank | | 10,625.42 |
| | | |
| | | |
| Reconciling Items: | | |
| 11/29/07 LSAMs Deposit, deposit credited to bank account on 12//07 | | -9,674.00 |
| 11/30/07 LSAMs Deposit, deposit credited to bank account on 12//07 | | -950.87 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Reconciling Items: | | -10,624.87 |
| | | |
| | | |
| | | |
| | | |
| | | |
| Account Difference | | 0.55 |

**American Home Mortgage Servicing, Inc.**
**Case Number: 07-11050**
**Schedule Of Professional Fees And Expenses Paid**
**Reporting Period: November 1 through November 30, 2007**

| Payee | Period Covered | Amount Approved | Payor | Check Number | Check Date | Amount Paid Fees | Amount Paid Expenses | Year-To-Date Fees | Year-To-Date Expenses |
|---|---|---|---|---|---|---|---|---|---|
| No activity | | | | | | | | | |

**American Home Mortgage Servicing, Inc. - Case No. 07-11050**
**Parent-Only Statement of Income**

| | Month Ended November 30, 2007 | August 6 through November 30, 2007 |
|---|---|---|
| Net interest income: | | |
| Interest income | $ 146,065 | $ 144,745 |
| Interest expense | - | - |
| Net interest income | 146,065 | 144,745 |
| Provision for loan losses | - | - |
| Net interest income after provision for loan losses | 146,065 | 144,745 |
| | | |
| Non-interest income: | | |
| Gain on mortgage loans | $ 269 | 73 |
| | | |
| Loan servicing fees | (146,065) | (146,065) |
| Gain on sale of servicing platform | 5,244,598 | 5,244,598 |
| Net loan servicing (loss) fees | 5,098,533 | 5,098,533 |
| | | |
| Other non-interest income | (424,653) | (32,897,391) |
| Non-interest income | 4,674,149 | (27,798,785) |
| | | |
| Salaries, commissions and benefits, net | 3,673,360 | 10,841,059 |
| Occupancy and equipment | 98,129 | 728,444 |
| Data processing and communications | 51,450 | 173,191 |
| Office supplies and expenses | 254,259 | 524,061 |
| Marketing and promotion | 7,950 | 7,847 |
| Travel and entertainment | 11,019 | 22,998 |
| Professional fees | 176,565 | 617,238 |
| Other real estate operating expense | (206,539) | (206,539) |
| Other | (2,764,218) | 1,664,791 |
| Total expenses | 1,301,975 | 14,373,090 |
| | | |
| Income (Loss) before income taxes | 3,518,239 | (42,027,130) |
| Income taxes | - | - |
| Net income | $ 3,518,239 | $ (42,027,130) |

**American Home Mortgage Servicing, Inc. - Case No. 07-11050**
**Schedule of Other Income and Other Expense**

| | Month Ended November 30, 2007 | August 6 through November 30, 2007 |
|---|---|---|
| Other non-interest income: | | |
| Rebates | $ 4,695 | $ 10,979 |
| Commercial Paper Margin Swap Loss | - | (25,780,000) |
| Reinsurance Premiums | 869,172 | 1,447,487 |
| Fair Value Write-Down of Servicing Advances | - | (6,583,083) |
| WL Ross Income Share | (267,440) | (267,440) |
| Other | (1,031,080) | (1,725,334) |
| Total other non-interest income | $ (424,653) | (32,897,391) |
| | | |
| Other Expense: | | |
| Education and Training | $ - | $ 12,990 |
| Foreclosure Losses | (1,471,470) | (1,471,470) |
| Insurance | 2,853 | (571) |
| Lender Paid PMI | 1,672,418 | 5,353,089 |
| Licenses and Permits | (805) | 11,382 |
| Net Losses on Discontinued Business | (1,907) | (1,907) |
| Other Taxes and Tax Penalties | 4,044 | (30,662) |
| Outsourced Services | 4,479 | 8,258 |
| Servicing Expenses | 451,872 | 450,930 |
| Shipping Expenses | 2,395 | 11,693 |
| WL Ross Expense Share | (4,294,194) | (4,294,194) |
| Other | 866,097 | 1,615,253 |
| Total other expense | $ (2,764,218) | $ 1,664,791 |

**American Home Mortgage Servicing, Inc. - Case No. 07-11050**
**Parent-Only Statements of Financial Condition**

|  | 8/5/2007 | 11/30/2007 |
|---|---|---|
| **ASSETS** | | |
| Cash and cash equivalents | $ 21,154,562 | $ 84,066,733 |
| Restricted cash | 27,735 | 39,471,256 |
| Securities purchased under agreements to resell | - | - |
| Accounts receivable and servicing advances | 115,919,288 | 142,288,820 |
| Intercompany receivable | 180,101,433 | 118,475,571 |
| Premises and equipment, net | 2,851,603 | 2,573,372 |
| Investment in subsidiaries | 10,892,018 | 9,677,147 |
| Other assets | 869,096 | 861,613 |
| Total assets | $ 331,815,735 | $ 397,414,512 |
| **LIABILITIES AND STOCKHOLDERS' EQUITY** | | |
| **Liabilities:** | | |
| Warehouse lines of credit | $ 50,000,000 | $ - |
| Accrued expenses and other liabilities | 15,425,797 | 160,224,545 |
| Intercompany payable | 118,132,459 | 130,959,617 |
| Income taxes payable | (1) | - |
| Total liabilities | $ 183,558,255 | $ 291,184,162 |
| **Stockholders' Equity:** | | |
| Additional paid-in capital | $ 37,000,200 | $ 37,000,200 |
| Retained earnings | 111,257,280 | 69,230,150 |
| Other comprehensive loss | - | - |
| Total stockholders' equity | $ 148,257,480 | $ 106,230,350 |
| Total liabilities and stockholders' equity | $ 331,815,735 | $ 397,414,512 |
| | - | - |

**American Home Mortgage Servicing, Inc. - Case No. 07-11050**
**Statements of Other Assets and Other Liabilities**

|  | 8/5/2007 | | 11/30/2007 |
|---|---|---|---|
| Other Assets: | | | |
| Prepaid expenses | $ 118,298 | $ | 110,811 |
| Other | 750,798 | | 750,802 |
| Total Other Assets | $ 869,096 | $ | 861,613 |
| | | | |
| | | | |
| Accrued expenses and other liabilities: | | | |
| Accrued expenses | $ 4,801,227 | $ | 16,838,628 |
| Accrued payroll expense | (5,418) | | 668,530 |
| Payable to WLR | - | | 141,044,949 |
| Escrow payable | - | | 1,672,296 |
| Foreclosure reserve | 10,629,956 | | - |
| Deferred compensation plan liability | 32 | | 142 |
| Total Accrued expenses and other liabilities | $ 15,425,797 | $ | 160,224,545 |

American Home Mortgage Servicing, Inc.
Case Number: 07-11050
Status Of Postpetition Taxes
Reporting Period: November 1 through November 30, 2007

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | | | | | | |
| FICA-Employee | | | 605,723 | 11/09/07, 11/15/07, 11/2/07 | | |
| FICA-Employer | | | 292,597 | 11/09/07, 11/15/07, 11/2/07 | | |
| Unemployment | | | 292,596 | 11/09/07, 11/15/07, 11/2/07 | | |
| Income | | | 240 | 11/09/07, 11/15/07, 11/2/07 | | |
| Other: | | | | | | |
| **Total Federal Taxes** | | | 1,191,156 | | | |
| **State and Local** | | | | | | |
| Withholding | | | | | | |
| Sales | | | | | | |
| Excise | | | | | | |
| Unemployment | | | 917 | 11/09/07, 11/15/07, 11/2/07 | | |
| Real Property | | | | | | |
| Personal Property | | | | | | |
| Other: | | | | | | |
| Total State and Local | | | 917 | | | |
| **Total Taxes** | | | 1,192,072 | | | |

## Summary Of Unpaid Postpetition Debts

| | Current | Number of Days Past Due | | | | Total |
|---|---|---|---|---|---|---|
| | | 0-30 | 31-60 | 61-90 | Over 90 | |
| Accounts Payable | 47,281 | 18,792 | 10,564 | | | 76,637 |
| Wages Payable | | | | | | - |
| Taxes Payable | | | | | | - |
| Rent/Leases-Building | | | | | | - |
| Rent/Leases-Equipment | | | | | | - |
| Secured Debt/Adequate Protection Payments | | | | | | - |
| Professional Fees | | 44,184 | 3,973 | | | 48,158 |
| Amounts Due to Insiders | | | | | | - |
| Other: | | | | | | - |
| Other: | | | | | | - |
| **Total Postpetition Debts** | 47,281 | 62,977 | 14,537 | | | 124,795 |

**AMERICAN HOME MORTGAGE SERVICING**
Accounts Receivable Reconciliation and Aging
Case No. 07-11050
November 30, 2007

| | Total |
|---|---|
| Total Accounts Receivable at the end of the reporting period - 10/31/2007 | 102,548,034 |
| + Amounts billed during the period | 266,451,772 |
| - Amounts collected during the period | (226,710,986) |
| Total Accounts Receivable at the end of the reporting period - 11/30/2007* | 142,288,820 |

| | Total |
|---|---|
| Accounts Receivable Aging: | |
| 0 - 30 days old | 133,556,119 |
| 31 - 60 days old | 156,949 |
| 61 - 90 days old | 206,534 |
| 91+ days old | 8,369,218 |
| Total Accounts Receivable | 142,288,820 |
| Amount considered uncollectible (Bad Debt) reserve | - |
| Accounts Receivable (Net)* | 142,288,820 |

## Debtor Questionnaire

| | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period? If yes, provide an explanation below | | X |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period? If yes, please provide an explanation below. | | X |
| 3. Have all post petition tax returns been filed timely? If no, provide an explanation below. | X | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect? If no, provide an explanation below. | X | |
| 5. Has any bank account been opened during the reporting period? If yes, provide documentation identifying the opened account (s). If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | X | |

| Bank | Account Name | Date Opened |
|---|---|---|
| Chase | American Home Mortgage Servicing Inc Borrower Acct | 11/13/2007 |
| Chase | AHM Servicing Inc for Recovery of P&I Advances, Escrow Advances, Corp Advances | 11/13/2007 |
| Chase | AHM Servicing Inc for LPMI/ Guaranty Fees | 11/13/2007 |
| Chase | AHM Servicing Inc for Prepayment Penalty Fees | 11/13/2007 |
| Chase | AHM Servicing Inc for Servicing Fee Acct | 11/13/2007 |

* Includes $110,071,703 of servicing advances which have been economically sold as of November 16, 2007 but for which final sale is pending.