**UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

In re: American Home Mortgage Corp.
Case No. 07-11051
Reporting Period: November 2007

**MONTHLY OPERATING REPORT**
File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|:---:|:---:|:---:|
| Schedule of Cash Receipts and Disbursements | MOR-1 | X | | |
|    Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | X | | |
|    Schedule of Professional Fees Paid | MOR-1b | X | | |
|    Copies of bank statements | | X | | |
|    Cash disbursements journals | | X | | |
| Statement of Operations | MOR-2 | X | | |
| Balance Sheet | MOR-3 | X | | |
| Status of Postpetition Taxes | MOR-4 | X | | |
|    Copies of IRS Form 6123 or payment receipt | | | | |
|    Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | X | | |
|    Listing of aged accounts payable | MOR-4 | X | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | X | | |
| Debtor Questionnaire | MOR-5 | X | | |

I declare under penalty of perjury (28 U.S.C Section 1746) that this report and the related attached documents
are true and correct to the best of my knowledge and belief.

_____
Signature of Debtor

_____
Signature of Joint Debtor

_____                    2/15/2008
Signature of Authorized Individual*                 Date

Robert C. Bernstein                                 Controller
_____                    _____
Printed Name of Authorized Individual               Title of Authorized Individual

* Authorized Individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a partnership; a
manager if debtor is a limited liability company.

**American Home Mortgage Corp.**
**Case No. 07-11051**

NOTES TO MONTHLY OPERATING REPORT

The Monthly Operating Report contains financial information that has been prepared by the Debtors' management and has not been audited or reviewed by independent registered public accountants. Some of the financial information in the Monthly Operating Report is not presented in accordance with generally accepted accounting principles ("GAAP") and may be subject to future reconciliation and adjustments. While management of the Debtors has made every effort to ensure that the Monthly Operating Report is accurate and complete based on information that was available at the time of preparation, inadvertent errors or omissions may exist and the subsequent receipt of information may result in material changes in the data contained in the Monthly Operating Report that would warrant amendment of same. The Debtors reserve the right to amend the Monthly Operating Report as necessary or appropriate and expect to do so as new or additional information becomes available.

The Debtors reserve the right to dispute, or to assert offsets or defenses to, any claim reflected on the Monthly Operating Report as to amount, liability or classification.

The Debtors utilize a consolidated cash management system whereby American Home Mortgage Corp. makes certain disbursements on behalf of other Debtors. The accompanying Schedule of Cash Receipts and Disbursements reflects the specific Debtor and Debtor's account from which these disbursements occur. However, for the purposes of identifying disbursements used in calculating U.S. Trustee quarterly fees, these disbursements will be allocated to the beneficiary Debtor based upon the Operating Expenses contained in the Statement of Operations. These allocations are based upon the books and records maintained on a basis consistent with historical accounting practices, and are not intended to reflect a comprehensive allocation of overhead and operating expenses across Debtors and non-Debtor affiliates.

As provided by GAAP, the Debtors' books and records have characterized the loan repurchase agreements as secured financing arrangements, including the estimated total liability as a secured claim and the underlying mortgage loans and residual Interests as assets of the Debtors. This treatment is also reflected in this Monthly Operating Report. The loan repurchase agreements, however, generally provide that the Debtors sold mortgage loans (or residual interests) to the counterparties subject to a right and obligation to repurchase these mortgage loans or residual interests at a subsequent date or upon the occurrence of certain events. The Debtors reserve all rights with respect to the loan repurchase agreements, including the proper characterization, the underlying assets and outstanding amounts.

**American Home Mortgage Corp.**
**Schedule of Cash Receipts and Disbursements**
**Case No. 07-11051**
**November 30, 2007**

| | Bank Accounts | | | | Total |
|---|---|---|---|---|---|
| | Operating | Payroll | Tax | Other | |
| Cash Beginning of Month - (11/1/2007) | $ 37,098,516 | $ (12,581) | $ - | $ - | $ 37,085,935 |
| **Receipts:** | | | | | |
| Cash Sales | | | | | |
| Accounts Receivable | | | | | |
| Sale of Assets | | | | | |
| Loans and Advances | (1,434,738) | | | | |
| Administrative | | | | | |
| Net Payroll | | | | | |
| Other | 23,251,782 | | | | |
| Transfers (From DIP Accounts) | 3,167,329 | | | | |
| Total Receipts: | 24,984,374 | - | - | - | 24,984,374 |
| **Disbursements:** | | | | | |
| Net Payroll | 7,080,358 | 6,477 | | | |
| Payroll Taxes | | | | | |
| Sales, Use, & Other Taxes | | | | | |
| Loans and Advances | | | | | |
| Inventory Purchases | | | | | |
| Secured/Rental/Leases | | | | | |
| Insurance | | | | | |
| Administrative | 14,777,716 | | | | |
| Selling | | | | | |
| Other | | | | | |
| Transfers (To DIP Accounts) | | | | | |
| Professional Fees | | | | | |
| U.S. Trustee Quarterly Fees | | | | | |
| Court Costs | | | | | |
| Total Disbursements: | 21,858,074 | 6,477 | - | - | 21,864,551 |
| NET CASH FLOW (Receipts less Disbursements) | | | | | 3,119,822 |
| Cash End of Month - (11/30/2007) | $ 40,224,815 | $ (19,058) | $ - | $ - | $ 40,205,757 |

| | |
|---|---|
| Total Disbursements | 21,864,551 |
| Less: Transfers to Debtor in Possession Accounts | |
| Plus: Estate Disbursements made by outside sources (i.e. from escrow accounts) | |
| Total Disbursements for Calculating U.S. Trustee Quarterly Fees | 21,864,551 |

American Home Mortgage Corp.
Net Disbursements
Case No. 07-11051
November 30, 2007

| Category | Acct Type | Acct | RefNbr | DrAmt | CrAmt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Administrative | Operating | 10190 | | - | 765,604.37 | (765,604.37) | Funding Trf to 601876444 |
| Administrative | Operating | 10190 | | - | 146,190.27 | (146,190.27) | Funding Trf to 601876444 |
| Administrative | Operating | 10190 | | - | 357.49 | (357.49) | Funding Trf to 601876444 |
| Administrative | Operating | 10190 | | - | 1,962,995.46 | (1,962,995.46) | Funding Trf to 601876444 |
| Administrative | Operating | 10190 | | - | 101,454.84 | (101,454.84) | Funding Trf to 601876444 |
| Administrative | Operating | 10190 | | - | 79,881.50 | (79,881.50) | Funding Trf to 601876444 |
| Administrative | Operating | 10190 | | - | 72,267.65 | (72,267.65) | Funding Trf to 601876444 |
| Administrative | Operating | 10190 | | - | 138,254.01 | (138,254.01) | Funding Trf to 601876444 |
| Administrative | Operating | 10190 | | - | 196,462.71 | (196,462.71) | Funding Trf to 601876444 |
| Administrative | Operating | 10190 | | - | 390.00 | (390.00) | EasySoft contract Renewal |
| Administrative | Operating | 10190 | | - | 1,881,599.56 | (1,881,599.56) | Funding Trf to 601876444 |
| Administrative | Operating | 10190 | | - | 61,751.32 | (61,751.32) | Funding Trf to 601876444 |
| Administrative | Operating | 10190 | | - | 688,987.43 | (688,987.43) | Funding Trf to 601876444 |
| Administrative | Operating | 10190 | | - | 29,285.63 | (29,285.63) | Acct Service Fee |
| Administrative | Operating | 10190 | | - | 4,911.00 | (4,911.00) | IND DEPOSIT ITEM RTD |
| Administrative | Operating | 10190 | | - | 447,428.60 | (447,428.60) | Funding Trf to 601876444 |
| Administrative | Operating | 10190 | | - | 76,444.14 | (76,444.14) | Funding Trf to 601876444 |
| Administrative | Operating | 10190 | | - | 98,537.61 | (98,537.61) | Funding Trf to 601876444 |
| Administrative | Operating | 10190 | | - | 34,582.51 | (34,582.51) | Funding Trf to 601876444 |
| Administrative | Operating | 10190 | | - | 202,675.51 | (202,675.51) | Funding Trf to 601876444 |
| Administrative | Operating | 10190 | | - | 20,093.73 | (20,093.73) | Funding Trf to 601876444 |
| Administrative | Operating | 10190 | | - | 81,109.76 | (81,109.76) | Funding Trf to 601876444 |
| Administrative | Operating | 10190 | | - | 490,355.31 | (490,355.31) | Funding Trf to 601876444 |
| Administrative | Operating | 10190 | | - | 148,130.82 | (148,130.82) | Funding Trf to 601876444 |
| Administrative | Operating | 10191 | 0331599 | 36,000.00 | - | 36,000.00 | Summary Release |
| Administrative | Operating | 10191 | 0333332 | 22,955.45 | - | 22,955.45 | Summary Release |
| Administrative | Operating | 10191 | 0333323 | 91.50 | - | 91.50 | Summary Release |
| Administrative | Operating | 10191 | 0331538 | 107.77 | - | 107.77 | Summary Release |
| Administrative | Operating | 10191 | 0333338 | 200,953.09 | - | 200,953.09 | Summary Release |
| Administrative | Operating | 10191 | 0333352 | 21.25 | - | 21.25 | Summary Release |
| Administrative | Operating | 10191 | 0333351 | 2,734.03 | - | 2,734.03 | Summary Release |
| Administrative | Operating | 10191 | 0333269 | 32,245.80 | - | 32,245.80 | Summary Release |
| Administrative | Operating | 10191 | 0333250 | 600.00 | - | 600.00 | Summary Release |
| Administrative | Operating | 10191 | 0333237 | 4,174.00 | - | 4,174.00 | Summary Release |
| Administrative | Operating | 10191 | 0333264 | 93,020.23 | - | 93,020.23 | Summary Release |
| Administrative | Operating | 10191 | 0331484 | 29.00 | - | 29.00 | Summary Release |
| Administrative | Operating | 10191 | 0333272 | 3,700.00 | - | 3,700.00 | Summary Release |
| Administrative | Operating | 10191 | 0332794 | | 3,700.00 | (3,700.00) | Summary Release |
| Administrative | Operating | 10191 | 0333254 | | 32,245.80 | (32,245.80) | Summary Release |
| Administrative | Operating | 10191 | 0333251 | | 93,020.23 | (93,020.23) | Summary Release |
| Administrative | Operating | 10191 | 0333250 | | 16,268.88 | (16,268.88) | Summary Release |
| Administrative | Operating | 10191 | 0333259 | 11.13 | | 11.13 | Summary Release |
| Administrative | Operating | 10191 | 0333258 | | 11.13 | (11.13) | Summary Release |
| Administrative | Operating | 10191 | 0332794 | | 148,183.43 | (148,183.43) | Summary Release |
| Administrative | Operating | 10191 | 0333248 | | 5,655.00 | (5,655.00) | Summary Release |
| Administrative | Operating | 10191 | 0333250 | | 600.00 | (600.00) | Summary Release |
| Administrative | Operating | 10191 | 0333248 | 20,000.00 | 20,000.00 | (20,000.00) | Summary Release |
| Administrative | Operating | 10191 | 0331219 | | 20,000.00 | 20,000.00 | Summary Release |
| Administrative | Operating | 10191 | 0333244 | | 315,812.39 | (315,812.39) | Summary Release |
| Administrative | Operating | 10191 | 0333237 | | 4,174.00 | (4,174.00) | Summary Release |

American Home Mortgage Corp.
Net Disbursements
Case No. 07-11051
November 30, 2007

| Category | Acct Type | Acct | RefNbr | DrAmt | CrAmt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Administrative | Operating | 10191 | | - | 815.90 | (815.90) | Late Fund Trf to 530973308 |
| Administrative | Operating | 10191 | | 765,604.37 | - | 765,604.37 | Funding Trf from 530973308 |
| Administrative | Operating | 10191 | 0333236 | - | 1,000.00 | (1,000.00) | Summary Release |
| Administrative | Operating | 10191 | 0333231 | - | 3,967.61 | (3,967.61) | Summary Release |
| Administrative | Operating | 10191 | 0333228 | - | - | - | Summary Release |
| Administrative | Operating | 10191 | 0333226 | - | 29.00 | (29.00) | Summary Release |
| Administrative | Operating | 10191 | 0333225 | - | 135,276.60 | (135,276.60) | Summary Release |
| Administrative | Operating | 10191 | 0333192 | - | - | - | Summary Release |
| Administrative | Operating | 10191 | 0333191 | - | 166.25 | (166.25) | Summary Release |
| Administrative | Operating | 10191 | 0331637 | 166.25 | - | 166.25 | Summary Release |
| Administrative | Operating | 10191 | 0333076 | 3,145.07 | - | 3,145.07 | Summary Release |
| Administrative | Operating | 10191 | | 357.49 | - | 357.49 | Funding Trf from 530973308 |
| Administrative | Operating | 10191 | | 146,190.27 | - | 146,190.27 | Funding Trf from 530973308 |
| Administrative | Operating | 10191 | | 101,454.84 | - | 101,454.84 | Funding Trf from 530973308 |
| Administrative | Operating | 10191 | | 1,962,995.46 | - | 1,962,995.46 | Funding Trf from 530973308 |
| Administrative | Operating | 10191 | 0333181 | - | 90,407.36 | (90,407.36) | Summary Release |
| Administrative | Operating | 10191 | 0333179 | - | 219,095.07 | (219,095.07) | Summary Release |
| Administrative | Operating | 10191 | 0333178 | - | 19,200.51 | (19,200.51) | Summary Release |
| Administrative | Operating | 10191 | 0333167 | - | 101,752.71 | (101,752.71) | Summary Release |
| Administrative | Operating | 10191 | 0333166 | - | 716,467.28 | (716,467.28) | Summary Release |
| Administrative | Operating | 10191 | 0333163 | - | 620.00 | (620.00) | Summary Release |
| Administrative | Operating | 10191 | 0333157 | - | 9,589.53 | (9,589.53) | Summary Release |
| Administrative | Operating | 10191 | 0333156 | - | - | - | Summary Release |
| Administrative | Operating | 10191 | 0333155 | 79,881.50 | - | 79,881.50 | Funding Trf from 530973308 |
| Administrative | Operating | 10191 | 0333155 | - | 1,458,316.73 | (1,458,316.73) | Summary Release |
| Administrative | Operating | 10191 | 0333137 | - | 5,338.42 | (5,338.42) | Summary Release |
| Administrative | Operating | 10191 | 0333136 | - | 7,945.20 | (7,945.20) | Summary Release |
| Administrative | Operating | 10191 | | 72,267.65 | - | 72,267.65 | Funding Trf from 530973308 |
| Administrative | Operating | 10191 | | 138,254.01 | - | 138,254.01 | Funding Trf from 530973308 |
| Administrative | Operating | 10191 | 0333084 | - | - | - | Summary Release |
| Administrative | Operating | 10191 | 0332874 | 11,965.78 | - | 11,965.78 | Summary Release |
| Administrative | Operating | 10191 | | 196,462.71 | - | 196,462.71 | Funding Trf from 530973308 |
| Administrative | Operating | 10191 | 0333082 | - | 68,251.76 | (68,251.76) | Summary Release |
| Administrative | Operating | 10191 | 0333081 | - | 992.05 | (992.05) | Summary Release |
| Administrative | Operating | 10191 | 0333080 | - | 2,603.00 | (2,603.00) | Summary Release |
| Administrative | Operating | 10191 | 0333079 | - | 1,000.00 | (1,000.00) | Summary Release |
| Administrative | Operating | 10191 | 0333074 | - | 777.63 | (777.63) | Summary Release |
| Administrative | Operating | 10191 | 0333039 | - | - | - | Summary Release |
| Administrative | Operating | 10191 | 0333035 | - | 32,412.62 | (32,412.62) | Summary Release |
| Administrative | Operating | 10191 | 0332873 | - | 319,264.32 | (319,264.32) | Summary Release |
| Administrative | Operating | 10191 | 0332869 | - | 54,958.16 | (54,958.16) | Summary Release |
| Administrative | Operating | 10191 | 0332821 | - | 54,161.77 | (54,161.77) | Summary Release |
| Administrative | Operating | 10191 | 0332826 | - | - | - | Summary Release |
| Administrative | Operating | 10191 | 0332820 | - | 56,300.00 | (56,300.00) | Summary Release |
| Administrative | Operating | 10191 | 0332819 | 56,300.00 | - | 56,300.00 | Summary Release |
| Administrative | Operating | 10191 | | 1,881,599.56 | - | 1,881,599.56 | Funding Trf from 530973308 |
| Administrative | Operating | 10191 | | 61,751.32 | - | 61,751.32 | Funding Trf from 530973308 |
| Administrative | Operating | 10191 | | 688,987.43 | - | 688,987.43 | Funding Trf from 530973308 |
| Administrative | Operating | 10191 | 0331475 | - | 72,017.14 | (72,017.14) | Summary Release |
| Administrative | Operating | 10191 | 0331633 | - | 25.00 | (25.00) | Summary Release |

American Home Mortgage Corp.
Net Disbursements
Case No. 07-11051
November 30, 2007

| Category | Acct Type | Acct | RefNbr | DrAmt | CrAmt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Administrative | Operating | 10191 | 0331524 | - | 68,700.69 | (68,700.69) | Summary Release |
| Administrative | Operating | 10191 | 0331664 | - | 27,178.61 | (27,178.61) | Summary Release |
| Administrative | Operating | 10191 | 0331682 | - | 1,598,076.58 | (1,598,076.58) | Summary Release |
| Administrative | Operating | 10191 | 0331661 | - | 1,000.00 | (1,000.00) | Summary Release |
| Administrative | Operating | 10191 | 0331655 | - | 174,372.10 | (174,372.10) | Summary Release |
| Administrative | Operating | 10191 | 0331639 | - | 77,755.36 | (77,755.36) | Summary Release |
| Administrative | Operating | 10191 | 0331638 | - | 2,400.00 | (2,400.00) | Summary Release |
| Administrative | Operating | 10191 | 0331637 | - | 166.25 | (166.25) | Summary Release |
| Administrative | Operating | 10191 | 0331999 | - | 50,291.24 | (50,291.24) | Summary Release |
| Administrative | Operating | 10191 | 0331635 | - | 51,000.00 | (51,000.00) | Summary Release |
| Administrative | Operating | 10191 | 0332102 | - | 78,181.50 | (78,181.50) | Summary Release |
| Administrative | Operating | 10191 | 0331622 | - | 268.50 | (268.50) | Summary Release |
| Administrative | Operating | 10191 | 0331610 | - | 290.50 | (290.50) | Summary Release |
| Administrative | Operating | 10191 | 0331600 | - | 242.00 | (242.00) | Summary Release |
| Administrative | Operating | 10191 | 0331591 | - | 36,896.00 | (36,896.00) | Summary Release |
| Administrative | Operating | 10191 | 0331590 | - | 4,845.00 | (4,845.00) | Summary Release |
| Administrative | Operating | 10191 | 0331576 | - | 15,416.81 | (15,416.81) | Summary Release |
| Administrative | Operating | 10191 | 0331575 | - | 113.00 | (113.00) | Summary Release |
| Administrative | Operating | 10191 | 0331543 | - | 640.00 | (640.00) | Summary Release |
| Administrative | Operating | 10191 | 0332803 | - | 7,000.00 | (7,000.00) | Summary Release |
| Administrative | Operating | 10191 | 0331636 | - | 51,000.00 | (51,000.00) | Summary Release |
| Administrative | Operating | 10191 | 0332741 | - | 6,469.54 | (6,469.54) | Summary Release |
| Administrative | Operating | 10191 | 0332816 | - | 1,930.93 | (1,930.93) | Summary Release |
| Administrative | Operating | 10191 | 0332808 | - | 30,783.96 | (30,783.96) | Summary Release |
| Administrative | Operating | 10191 | 0332807 | - | 56.31 | (56.31) | Summary Release |
| Administrative | Operating | 10191 | 0332804 | - | 1,265,792.76 | (1,265,792.76) | Summary Release |
| Administrative | Operating | 10191 | 0332801 | - | 42.00 | (42.00) | Summary Release |
| Administrative | Operating | 10191 | 0332799 | - | 786.07 | (786.07) | Summary Release |
| Administrative | Operating | 10191 | 0331670 | - | 144,235.64 | (144,235.64) | Summary Release |
| Administrative | Operating | 10191 | 0332758 | - | 4,579.19 | (4,579.19) | Summary Release |
| Administrative | Operating | 10191 | 0331523 | - | 3,383.02 | (3,383.02) | Summary Release |
| Administrative | Operating | 10191 | 0332711 | - | 47,182.47 | (47,182.47) | Summary Release |
| Administrative | Operating | 10191 | 0332710 | - | 51,000.00 | (51,000.00) | Summary Release |
| Administrative | Operating | 10191 | 0332706 | - | 31,581.03 | (31,581.03) | Summary Release |
| Administrative | Operating | 10191 | 0332309 | - | 154,795.25 | (154,795.25) | Summary Release |
| Administrative | Operating | 10191 | 0332771 | - | 8,978.41 | (8,978.41) | Summary Release |
| Administrative | Operating | 10191 | 0331534 | - | 1,441.06 | (1,441.06) | Summary Release |
| Administrative | Operating | 10191 | 0332727 | - | 671.81 | (671.81) | Summary Release |
| Administrative | Operating | 10191 | 0332720 | - | 5,728.33 | (5,728.33) | Late Fund Trf to 530973308 |
| Administrative | Operating | 10191 | 0332716 | - | 6,221.52 | (6,221.52) | Summary Release |
| Administrative | Operating | 10191 | 0332714 | - | 1,563.87 | (1,563.87) | Summary Release |
| Administrative | Operating | 10191 | 0332712 | - | 237,990.97 | (237,990.97) | Summary Release |
| Administrative | Operating | 10191 | | 76,444.14 | - | 76,444.14 | Funding Trf from 530973308 |
| Administrative | Operating | 10191 | | 98,537.61 | - | 98,537.61 | Funding Trf from 530973308 |
| Administrative | Operating | 10191 | | 34,582.51 | - | 34,582.51 | Funding Trf from 530973308 |
| Administrative | Operating | 10191 | | 202,675.51 | - | 202,675.51 | Funding Trf from 530973308 |
| Administrative | Operating | 10191 | 0331522 | - | 5,635.83 | (5,635.83) | Summary Release |
| Administrative | Operating | 10191 | 0331521 | - | 347,363.98 | (347,363.98) | Summary Release |
| Administrative | Operating | 10191 | 0331520 | - | 4,245.00 | (4,245.00) | Summary Release |

Page 3 of 6

American Home Mortgage Corp.
Net Disbursements
Case No. 07-11051
November 30, 2007

| Category | Acct Type | Acct | RefNbr | DrAmt | CrAmt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Administrative | Operating | 10191 | 0331514 | - | 9,893.56 | (9,893.56) | Summary Release |
| Administrative | Operating | 10191 | 0331486 | 4,626.76 | - | 4,626.76 | Summary Release |
| Administrative | Operating | 10191 | 0331483 | - | 602,013.82 | (602,013.82) | Summary Release |
| Administrative | Operating | 10191 | 0331481 | - | 292,967.39 | (292,967.39) | Summary Release |
| Administrative | Operating | 10191 | 0331479 | - | 59,525.40 | (59,525.40) | Summary Release |
| Administrative | Operating | 10191 | | 447,428.60 | | 447,428.60 | Funding Trf from 530973308 |
| Administrative | Operating | 10191 | | | 3,000.00 | (3,000.00) | Late Fund Trf to 530973308 |
| Administrative | Operating | 10191 | | 20,093.73 | - | 20,093.73 | Funding Trf from 530973308 |
| Administrative | Operating | 10191 | | 81,109.76 | - | 81,109.76 | Funding Trf from 530973308 |
| Administrative | Operating | 10191 | | 490,355.31 | - | 490,355.31 | Funding Trf from 530973308 |
| Administrative | Operating | 10191 | | 148,130.82 | - | 148,130.82 | Funding Trf from 530973308 |
| Administrative | Operating | 10191 | 0332817 | - | 292,900.15 | (292,900.15) | Summary Release |
| Administrative | Operating | 10275 | 10/23/07 | - | 2,485.02 | (2,485.02) | Wire to BONY-A/R#0037772 |
| Administrative | Operating | 10275 | 10/9/07 | 3,141.00 | - | 3,141.00 | Sec.Dep.Return-Constr In Procs |
| Administrative | Operating | 10275 | 10/4/07 | 10,000.00 | - | 10,000.00 | Impac-Erly Srvc Trf-9/14/07 |
| Administrative | Operating | 10275 | | 4,200.00 | - | 4,200.00 | Sec Deposit |
| Administrative | Operating | 10275 | NF | 6,350.00 | | 6,350.00 | Wire from Academy Mtge-Securit |
| Administrative | Operating | 10275 | NF | | 94,752.00 | (94,752.00) | Wire to Bekins Moving Solution |
| Administrative | Operating | 10275 | NF | | 1,049,482.00 | (1,049,482.00) | professional fees |
| Administrative | Operating | 10275 | NF | | 2,320.00 | (2,320.00) | Wire to Essey LLC Payroll Acct |
| Administrative | Operating | 10275 | NF | | 53,263.34 | (53,263.34) | Wire to Broadridge Inv. Comm. |
| Administrative | Operating | 10275 | NF | | 20,036.37 | (20,036.37) | Wire to UPS Customer Services- |
| Administrative | Operating | 10275 | NF | | 355,000.00 | (355,000.00) | JPM CHASE BCBS Account |
| Administrative | Operating | 10275 | NF | | 5,160.00 | (5,160.00) | Wire to Essey LLC Payroll Acct |
| Administrative | Operating | 10275 | NF | | 17,473.00 | (17,473.00) | Wire to ISSI Business Solution |
| Administrative | Operating | 10275 | NF | | 22,709.00 | (22,709.00) | Wire to Bekins Moving Solution |
| Administrative | Operating | 10275 | NF | | 3,392.00 | (3,392.00) | Wire to Essey LLC Payroll Acct |
| Administrative | Operating | 10275 | NF | | 2,922.75 | (2,922.75) | Computer Tapes (Futuretech Ent |
| Administrative | Operating | 10275 | NF | | 400,000.00 | (400,000.00) | Wire to McDonald Hopkins, LLC |
| Administrative | Operating | 10275 | NF | | 31,978.03 | (31,978.03) | Wire to UPS Customer Services- |
| Administrative | Operating | 10275 | NF | | 934.18 | 934.18 | Computer Tapes (Futuretech Ent |
| Administrative | Operating | 10275 | NF | | 355,000.00 | (355,000.00) | JPM CHASE BCBS Account |
| Administrative | Operating | 10275 | NF | | 1,548.52 | (1,548.52) | Computer Tapes (Futuretech Ent |
| Administrative | Operating | 10275 | NF | | 70,079.20 | (70,079.20) | Wire to UPS Customer Services- |
| Administrative | Operating | 10275 | NF | | 4,880.00 | (4,880.00) | Wire to Essey LLC Payroll Acct |
| Administrative | Operating | 10275 | NF | | 38,000.00 | (38,000.00) | Wire to EPIQ Bankruptcy Soluti |
| Administrative | Operating | 10275 | NF | | 355,000.00 | (355,000.00) | JPM CHASE BCBS Account |
| Administrative | Operating | 10275 | NF | | 4,127.94 | (4,127.94) | Wire to Cassone Leasing Inc.-S |
| Administrative | Operating | 10275 | NF | | 1,612.93 | (1,612.93) | Computer Tapes (Futuretech Ent |
| Administrative | Operating | 10275 | NF | | 355,000.00 | (355,000.00) | JPM CHASE BCBS Account |
| Administrative | Operating | 10275 | | 19,757.84 | | (19,757.84) | Wire to Empire Health Choice |
| Administrative | Operating | 10275 | | 14,186.00 | | (14,186.00) | Wire to ISSI Business Solution |
| Administrative | Operating | 10275 | | 3,128.00 | | (3,128.00) | Wire to Essey LLC-P/R a/c-INV# |
| Administrative | Operating | 10275 | | 9,120.68 | | (9,120.68) | Wire to Triad Guaranty |
| Administrative | Operating | 10275 | | 16,643.17 | | (16,643.17) | Wire to 1st Reliance Standard |
| Administrative | Operating | 10275 | | 3,349.74 | | (3,349.74) | Wire to Columbia Mutual-HR Ben |
| Administrative | Operating | 10275 | | 9,540.40 | | (9,540.40) | Wire to HM Life Ins. Co. of NY |
| Administrative | Operating | 10275 | | 10,593.07 | | (10,593.07) | Wire to Met Life-HR Benefit |
| Administrative | Operating | 10275 | | 15,060.08 | | (15,060.08) | Wire to ALIC Premium-HR Benefi |
| Administrative | Operating | 10275 | | 7,117.00 | | (7,117.00) | Wire to HM Life Ins. Co. of NY |

Page 4 of 6

American Home Mortgage Corp.
Net Disbursements
Case No. 07-11051
November 30, 2007

| Category | Acct Type | Acct | RefNbr | DrAmt | CrAmt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Administrative | Operating | 10275 | | - | 1,230.46 | (1,230.46) | Wire to BCBS of Colorado |
| Administrative | Operating | 10275 | | - | 38,974.20 | (38,974.20) | Porto Advertising-Inv#00002588 |
| Administrative | Operating | 10275 | | - | 510.00 | (510.00) | Wire to DTC International Rev |
| Administrative | Operating | 10275 | | - | 1,883,133.00 | (1,883,133.00) | Wire to Triad Guaranty |
| Administrative | Operating | 10505 | | - | 9,112.37 | (9,112.37) | Service Fees 191-70 |
| Administrative | Operating | 10505 | | - | 4,002.49 | (4,002.49) | Boston Market |
| Administrative | Operating | 10505 | | - | 470.45 | (470.45) | Alameda Juice |
| Administrative | Operating | 10505 | | - | 1,998.00 | (1,998.00) | Manhattan Properties |
| Administrative | Operating | 10505 | | - | 20,107.31 | (20,107.31) | Custodial Fees |
| Net payroll | Operating | 10505 | | - | 1,652,769.04 | (1,652,769.04) | Payroll and Retention |
| Net payroll | Operating | 10275 | | - | 406.11 | (406.11) | ADP Payroll Fees |
| Net payroll | Operating | 10275 | | 12,137.46 | - | 12,137.46 | Wire from ADP Tax |
| Net payroll | Operating | 10275 | | - | 408.97 | (408.97) | ADP Payroll Fees |
| Net payroll | Operating | 10275 | | - | 35.00 | (35.00) | ADP Payroll Fees |
| Net payroll | Operating | 10275 | | - | 1,799.15 | (1,799.15) | ADP Payroll Fees |
| Net payroll | Operating | 10275 | | - | 1,549.83 | (1,549.83) | ADP Payroll Fees |
| Net payroll | Operating | 10275 | | - | 36.30 | (36.30) | ADP Payroll Fees |
| Net payroll | Operating | 10275 | | 1,652,769.04 | - | 1,652,769.04 | Payroll and Retention |
| Net payroll | Operating | 10275 | NF | - | 624,191.54 | (624,191.54) | Payroll Wire to ADP Account at |
| Net payroll | Operating | 10275 | NF | - | 1,416,233.51 | (1,416,233.51) | Trf to BOFA Payroll Acct-EZV M |
| Net payroll | Operating | 10275 | NF | - | 55,760.24 | (55,760.24) | 401K Payroll EE Contr & Loan P |
| Net payroll | Operating | 10275 | NF | - | 2,663.10 | (2,663.10) | DS2 Payroll Wire to ADP Accoun |
| Net payroll | Operating | 10275 | NF | - | 10,116.07 | (10,116.07) | DHK Payroll Wire to ADP Accoun |
| Net payroll | Operating | 10275 | NF | 206,711.13 | - | 206,711.13 | Trf from AH Bank-P/R Reimb. 10 |
| Net payroll | Operating | 10275 | NF | 113.39 | - | 113.39 | Wire from ADP Tax/Financial Se |
| Net payroll | Operating | 10275 | NF | - | 3,802.88 | (3,802.88) | ADP Payroll Fees |
| Net payroll | Operating | 10275 | NF | 755.80 | - | 755.80 | Wire from ADP Tax/Financial Se |
| Net payroll | Operating | 10275 | NF | 43.46 | - | 43.46 | Wire from ADP Tax/Financial Se |
| Net payroll | Operating | 10275 | NF | - | 11,671.33 | (11,671.33) | Wire to BOFA Payroll Acct. |
| Net payroll | Operating | 10275 | NF | - | 837,614.51 | (837,614.51) | R4F Payroll Wire to ADP Accoun |
| Net payroll | Operating | 10275 | NF | - | 841,779.48 | (841,779.48) | EZV Payroll Wire to ADP Accoun |
| Net payroll | Operating | 10275 | NF | - | 140,579.36 | (140,579.36) | DS2 Payroll Wire to ADP Accoun |
| Net payroll | Operating | 10275 | NF | - | 97,841.77 | (97,841.77) | DHK Payroll Wire to ADP Accoun |
| Net payroll | Operating | 10275 | NF | - | 75,557.58 | (75,557.58) | EZV Payroll Wire to ADP Accoun |
| Net payroll | Operating | 10275 | NF | - | 4,230.89 | (4,230.89) | ADP Payroll Fees |
| Net payroll | Operating | 10275 | NF | - | 718.54 | (718.54) | ADP Payroll Fees |
| Net payroll | Operating | 10275 | NF | - | 195,325.90 | (195,325.90) | Trf to BOFA Payroll Acct-Cover |
| Net payroll | Operating | 10275 | NF | - | 2,195.20 | (2,195.20) | ADP Payroll Fees |
| Net payroll | Operating | 10275 | NF | - | 32,572.19 | (32,572.19) | 401K Payroll EE Contr & Loan P |
| Net payroll | Operating | 10275 | NF | - | 675.21 | (675.21) | ADP Payroll Fees |
| Net payroll | Operating | 10275 | NF | - | 43,518.30 | (43,518.30) | 401K Payroll EE Contr & Loan P |
| Net payroll | Operating | 10275 | NF | - | 2,264.33 | (2,264.33) | Trf to BOFA Payroll Acct-Cover |
| Net payroll | Operating | 10275 | NF | - | 790.96 | (790.96) | ADP Payroll Fees |
| Net payroll | Operating | 10275 | NF | - | 85.90 | (85.90) | ADP Payroll Fees |
| Net payroll | Operating | 10275 | NF | - | 85.90 | (85.90) | ADP Payroll Fees |
| Net payroll | Operating | 10275 | NF | - | 2,126.50 | (2,126.50) | ADP Payroll Fees |
| Net payroll | Operating | 10275 | NF | - | 284.34 | (284.34) | ADP Payroll Fees |
| Net payroll | Operating | 10275 | NF | - | 250,364.18 | (250,364.18) | Trf to BOFA Payroll Acct-Cover |
| Net payroll | Operating | 10275 | NF | - | 941,308.20 | (941,308.20) | R4F Payroll Wire to ADP Accoun |
| Net payroll | Operating | 10275 | NF | - | 935,272.73 | (935,272.73) | EZV Payroll Wire to ADP Accoun |

American Home Mortgage Corp.
Net Disbursements
Case No. 07-11051
November 30, 2007

| Category | Acct Type | Acct | RefNbr | DrAmt | CrAmt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Net payroll | Operating | 10275 | NF | - | 152,455.24 | (152,455.24) | DS2 Payroll Wire to ADP Accoun |
| Net payroll | Operating | 10275 | NF | - | 2,013.49 | (2,013.49) | ADP Payroll Fees |
| Net payroll | Operating | 10275 | NF | - | 451,346.53 | (451,346.53) | Trf to BOFA Payroll Acct-Cover |
| Net payroll | Operating | 10275 | NF | - | 98,231.53 | (98,231.53) | DHK Payroll Wire to ADP Accoun |
| Net payroll | Operating | 10275 | NF | - | 8,146.88 | (8,146.88) | ADP Payroll Fees |
| Net payroll | Operating | 10275 | NF | - | 5,763.47 | (5,763.47) | ADP Payroll Fees |
| Net payroll | Operating | 10275 | NF | - | 1,599.25 | (1,599.25) | ADP Payroll Fees |
| Net payroll | Operating | 10275 | NF | - | 395.97 | (395.97) | ADP Payroll Fees |
| Net payroll | Operating | 10275 | NF | - | 45,936.92 | (45,936.92) | R4F Payroll Wire to ADP Accoun |
| Net payroll | Operating | 10275 | NF | - | 384.08 | (384.08) | ADP Payroll Fees |
| Net payroll | Payroll | 10210 | | - | 1,049.56 | (1,049.56) | Wire to ADP for FSA claims |
| Net payroll | Payroll | 10210 | | - | 2,770.61 | (2,770.61) | Wire to ADP for FSA claims |
| Net payroll | Payroll | 10210 | | - | 2,020.48 | (2,020.48) | Wire to ADP for FSA claims |
| Net payroll | Payroll | 10210 | | - | 1,187.00 | (1,187.00) | Wire to ADP for FSA claims |
| Net payroll | Payroll | 10210 | | - | 2,533.70 | (2,533.70) | Wire to ADP for FSA claims |
| Net payroll | Payroll | 10210 | | - | 812.71 | (812.71) | Wire to ADP for FSA claims |
| Net payroll | Payroll | 10210 | | - | 6,159.29 | (6,159.29) | Wire to ADP for FSA claims |
| Net payroll | Payroll | 10210 | | - | 1,440.53 | (1,440.53) | Wire to ADP for FSA claims |
| Net payroll | Payroll | 10210 | | - | 486.29 | (486.29) | Wire to ADP for FSA claims |
| Net payroll | Payroll | 10210 | | - | 70.00 | (70.00) | Wire to ADP for FSA claims |
| Net payroll | Payroll | 10210 | | - | 870.43 | (870.43) | Wire to ADP for FSA claims |
| Net payroll | Payroll | 10210 | | - | 2,175.87 | (2,175.87) | Wire to ADP for FSA claims |
| Net payroll | Payroll | 10210 | | - | 2,722.20 | (2,722.20) | Wire to ADP fof FSA claims |
| Net payroll | Payroll | 10210 | | - | 898.75 | (898.75) | Wire to ADP for FSA claims |
| Net payroll | Payroll | 10210 | | - | 745.11 | (745.11) | Wire to ADP for FSA claims |
| Net payroll | Payroll | 10210 | | - | 1,025.67 | (1,025.67) | Wire to ADP for FSA claims |
| Net payroll | Payroll | 10210 | | - | 1,061.99 | (1,061.99) | Wire to ADP for FSA claims |
| Net payroll | Payroll | 10210 | | - | 615.00 | (615.00) | Wire to ADP for FSA claims |
| Net payroll | Payroll | 10210 | | 135.20 | - | 135.20 | Wire from ADP FSA Claim refund |
| Net payroll | Payroll | 10210 | | 40.57 | | (40.57) | Wire to ADP for FSA claims |
| Net payroll | Payroll | 10210 | PR | 11,671.33 | | 11,671.33 | Wire to BOFA Payroll Acct. |
| Net payroll | Payroll | 10210 | PR | 451,346.53 | - | 451,346.53 | Trf to BOFA Payroll Acct-Cover |
| Net payroll | Payroll | 10210 | PR | 195,325.90 | - | 195,325.90 | Trf to BOFA Payroll Acct-Cover |
| Net payroll | Payroll | 10210 | PR | 1,416,233.51 | - | 1,416,233.51 | Trf to BOFA Payroll Acct-EZV M |
| Net payroll | Payroll | 10210 | PR | 250,364.18 | - | 250,364.18 | Trf to BOFA Payroll Acct-Cover |
| Net payroll | Payroll | 10210 | PR | 2,264.33 | - | 2,264.33 | Trf to BOFA Payroll Acct-Cover |
| Net payroll | Payroll | 10210 | | 8,582.90 | - | 8,582.90 | CA Banking Center Deposit |
| Net payroll | Payroll | 10210 | | - | 250,364.18 | (250,364.18) | Wire fr NFB to BOA 11/7/07 |
| Net payroll | Payroll | 10210 | | - | 1,416,233.51 | (1,416,233.51) | Wire fr NFB to BOA 11/15/07 |
| Net payroll | Payroll | 10210 | | - | 195,325.90 | (195,325.90) | Wire fr NFB to BOA 11/19/07 |
| Net payroll | Payroll | 10210 | | - | 451,346.53 | (451,346.53) | Wire fr NFB to BOA 11/8/07 |
| Net payroll | Payroll | 10210 | | - | 444.78 | (444.78) | Salary Expense |
| | | | | 12,420,156.87 | 34,284,708.14 | (21,864,551.27) | |

| American Home Mortgage | | | | | | |
|---|---|---|---|---|---|---|
| Bank Reconciliation | | | | | | |
| **CDC - AHM Disbursement Funding Account** | | | | | | |
| **GL Account # 10040** | | | | | | |
| **Bank Account # 00-419-178** | | | | | | |
| **November 30, 2007** | | | | | | |
| Bank Balance: | | | | | | 74,089.94 |
| | | | | | | |
| | | | | | | |
| GL Balance: | | | | | | |
| AHM | | | | | | 74,089.94 |
| AHMAC | | | | | | 0.00 |
| | | | | | | 74,089.94 |
| | | | | | | |
| Reconciling Items: | | | | | | |
| | | | | | | |
| Subtotal: | | | | | | 0.00 |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| Difference: | | | | | | 0.00 |

**AMERICAN HOME MORTGAGE**
**RHODE ISLAND TRUST ACCOUNT**
**ACCT #530-159589**
**GL ACCT 10050**

**For Month Ending November 30, 2007**

| | |
|---|---|
| **GL BALANCE** | 2,745.00 |
| **BANK BALANCE** | 2,745.00 |
| **Difference** | 0.00 |

**AMERICAN HOME MORTGAGE**
**MASSACHUSETTS TRUST ACCT**
**ACCT #530-164876**
**GL ACCT 10060**

**For Month Ending November 30, 2007**

| | |
|---|---|
| **GL BALANCE** | **38,759.60** |
| **BANK BALANCE** | **38,759.60** |
| **Difference:** | **0.00** |

**AMERICAN HOME MORTGAGE**
**VIRGINIA TRUST ACCOUNT**
**ACCT #530-164914**
**GL ACCT 10061**

**For Month Ending November 30, 2007**

| | |
|---|---|
| **GL BALANCE** | 63,263.70 |
| **BANK BALANCE** | 63,263.70 |
| **Difference** | 0.00 |

**AMERICAN HOME MORTGAGE**
**NEW HAMPSHIRE TRUST ACCT**
**ACCT #530-164841**
**GL ACCT 10062**

**For Month Ending November 30, 2007**

| | |
|---|---:|
| **GL BALANCE** | 9,550.00 |
| **BANK BALANCE** | 9,550.00 |
| **Difference:** | 0.00 |

**AMERICAN HOME MORTGAGE**
**OREGON TRUST ACCOUNT**
**ACCT #530-164825**
**GL ACCT 10063**

**For Month Ending November 30, 2007**

| | |
|---|---:|
| **GL BALANCE** | 14,150.00 |
| **BANK BALANCE** | 14,150.00 |
| **Difference:** | 0.00 |

**AMERICAN HOME MORTGAGE**
**ILLINOIS TRUST ACCOUNT**
**ACCT #530-164892**
**GL ACCT 10064**

**For Month Ending November 30, 2007**

| | |
|---|---|
| **GL BALANCE** | 271,909.00 |
| **BANK BALANCE** | 271,909.00 |
| **DIFFERENCE** | - |

**AMERICAN HOME MORTGAGE**
**IDAHO TRUST ACCOUNT**
**ACCT #530-164884**
**GL ACCT 10065**

**For Month Ending November 30, 2007**

| | |
|---|---|
| **GL BALANCE** | 3,500.00 |
| **BANK BALANCE** | 3,500.00 |
| **Difference** | 0.00 |

**AMERICAN HOME MORTGAGE**
**KANSAS TRUST ACCOUNT**
**ACCT #530-164868**
**GL ACCT 10066**

**For Month Ending November 30, 2007**

| | |
|---|---:|
| **GL BALANCE** | 14,000.00 |
| **BANK BALANCE** | 14,000.00 |
| **DIFFERENCE** | 0.00 |

**AMERICAN HOME MORTGAGE**
**MINNESOTA TRUST ACCT**
**ACCT #530-164833**
**GL ACCT 10067**

**For Month Ending November 30, 2007**

| | |
|---|---|
| **GL BALANCE** | 5,000.00 |
| **BANK BALANCE** | 5,000.00 |
| **Difference** | 0.00 |

**AMERICAN HOME MORTGAGE**
**OHIO TRUST ACCT**
**ACCT #530-165899**
**GL ACCT 10068**

**For Month Ending November 30, 2007**

| | |
|---|---|
| **GL BALANCE** | 45,000.00 |
| **BANK BALANCE** | 45,000.00 |
| **Difference** | 0.00 |

**AMERICAN HOME MORTGAGE**
**WASHINGTON TRUST ACCOUNT**
**ACCT #530-164906**
**GL ACCT 10069**

**For Month Ending November 30, 2007**

| | |
|---|---:|
| **GL BALANCE** | 14,000.00 |
| **BANK BALANCE** | 14,000.00 |
| **Difference** | 0.00 |

| AMERICAN HOME MORTGAGE | | | | |
|---|---|---|---|---|
| NEW YORK COMMUNITY BANK TRUST | | | | |
| ACCT #957-175744 | | | | |
| GL ACCT 10070 | | | | |
| For Month Ending November 30, 2007 | | | | |
| | | | | |
| | | | | |
| GL Balance | | | | 25,093.69 |
| | | | | |
| | | | | |
| | | | | |
| Bank Balance | | | | 25,093.69 |
| | | | | |
| Difference | | | | 0.00 |

| American Home Mortgage | | | | | |
|---|---|---|---|---|---|
| Bank Reconciliation | | | | | |
| **AHM Collateral Deposit Account for Letter of Credit** | | | | | |
| **GL Account # 10090** | | | | | |
| **JP Morgan Chase Bank Account # 730147436** | | | | | |
| **November 30, 2007** | | | | | |
| Bank Balance: | | | | | 160,600.00 |
| | | | | | |
| GL Balance: | | | | | 160,600.00 |
| | | | | | |
| Reconciling Items: | | | | | |
| | | | | | 0.00 |
| Subtotal: | | | | | 0.00 |
| | | | | | |
| | | | | | |
| Difference: | | | | | **0.00** |

| American Home Mortgage | | | | | |
|---|---|---|---|---|---|
| Account Reconciliation | | | | | |
| **AMERICAN HOME MORTGAGE - Return Wire Account** | | | | | |
| **GL Account # 10105** | | | | | |
| **Deutsche Bank Account # 00-449-393** | | | | | |
| **November 30, 2007** | | | | | |
| | | | | | |
| | | | | | |
| Bank Balance: | | | | | 4,633,239.41 |
| | | | | | |
| GL Balance: | | | | | |
| AHM | | | | | 4,633,239.40 |
| | | | | | |
| | | | | | 4,633,239.40 |
| | | | | | |
| Reconciling Items: | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| **Subtotal:** | | | | | 0.00 |
| | | | | | |
| Difference: | | | | | **0.01** |

| American Home Mortgage | | | | | | |
|---|---|---|---|---|---|---|
| Account Reconciliation | | | | | | |
| **Chase Iowa Closing Account** | | | | | | |
| **GL Account # 10180** | | | | | | |
| **Bank Account # 530-494655 (NY) & # 730-147592 (TX)** | | | | | | |
| **November 30, 2007** | | | | | | |
| | | | | | | |
| Bank Balance: | | | | | | |
| Acct. # 530-494655 (NY) | | | | | | 562,533.18 |
| Acct. # 730-147592 (TX) | | | | | | 0.00 |
| | | | | | | 562,533.18 |
| | | | | | | |
| Outstanding Checks: | | | | | | |
| **Check Number** | **Issue Date** | **Loan Number** | | | | |
| | | | | | | |
| Subtotal: | | | | | | 0.00 |
| | | | | | | |
| | | | | | | |
| **Adjusted Bank Balance:** | | | | | | **562,533.18** |
| | | | | | | |
| | | | | | | |
| GL Balance: | | | | | | 562,533.18 |
| | | | | | | |
| Reconciling items: | | | | | | |
| | | | | | | |
| **Adjusted GL Balance:** | | | | | | **562,533.18** |
| | | | | | | |
| Difference: | | | | | | **0.00** |

| CHASE OPERATING ACCOUNT | | | | |
|---|---|---|---|---|
| ACCOUNT  530-973308 | | | | |
| GL# 10190 | | | | |
| 11/30/2007 | | | | |
| | | | | |
| G/L BALANCE | | | | 4,554.79 |
| | | | | |
| | | | | |
| Outstanding checks | | | | 3,358.51 |
| | | | | |
| | | | | |
| | | | | |
| ADJ BOOK BALANCE | | | | 7,913.30 |
| | | | | |
| BANK BALANCE#530-973308 | | | | 7,913.30 |
| | | | | |
| Difference | | | | 0.00 |

Outstanding Checks 9/30/07 - Chase Operating Account

| Check Number | Date | Payee | Amount |
|---|---|---|---|
| 367828 | 4/2/2007 | ATT | 539.92 |
| 367830 | 4/3/2007 | RELIANT ENERGY | 350.93 |
| 367831 | 5/3/2007 | PSE&G CO | 332.18 |
| 367832 | 5/7/2007 | PSE&G CO | 0.45 |
| 367833 | 5/9/2007 | I-LINK/UCN | 205.03 |
| 367834 | 5/15/2007 | NSTAR | 321.33 |
| 367835 | 5/30/2007 | FPL | 1,103.60 |
| 367838 | 7/5/2007 | SRP | 155.07 |
| 9252 STOP | 6/29/2007 | 9252 stop | 350.00 |
| | | Total Outstanding Checks | 3,358.51 |

| American Home Mortgage | | | |
|---|---|---|---|
| JPM CHASE OPERATING ACCOUNT # 601-876444 | | | |
| CONTROLLED DISBURSEMENT ACCT | | | |
| GL# 10191 | | | |
| AS OF 11/30/2007 | | | |
| | | | |
| G/L BALANCE | | | (1,039,207.68) |
| | | | |
| Outstanding checks | | | 1,039,207.68 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| ADJ BOOK BALANCE | | | 0.00 |
| | | | |
| BANK BALANCE | | | 0.00 |
| | | | |
| Difference | | | 0.00 |

| Check# | Doc Type | Check Date | Vendor ID | Period | Ref# | Invoice Date | Invoice Amount | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0300015 | O/S | 8/14/2007 | GENWORT | 08-07 | 3501636 | 8/14/2007 | 1,274.31 | CNI | POST | |
| 0300078 | O/S | 8/23/2007 | MGIC | 08-07 | 3501189 | 8/2/2007 | 12,206.50 | CNI | POST | |
| 0300079 | O/S | 8/23/2007 | MGIC | 08-07 | 3501190 | 8/2/2007 | 19,448.23 | CNI | POST | |
| 0300081 | O/S | 8/23/2007 | TRIAD2 | 08-07 | 3396239 | 7/2/2007 | 792.00 | CNI | POST | |
| 0300084 | O/S | 8/23/2007 | TRIAD2 | 08-07 | 3501415 | 8/8/2007 | 3,910.54 | CNI | POST | |
| 0300086 | O/S | 8/23/2007 | TRIAD2 | 08-07 | 3501634 | 8/8/2007 | 2,573.55 | CNI | POST | |
| 0300137 | O/S | 8/23/2007 | TRIAD2 | 08-07 | 3502578 | 8/8/2007 | 407.76 | CNI | POST | |
| 0300141 | O/S | 8/30/2007 | BAKECOU | 08-07 | 3503304 | 8/30/2007 | 73.00 | CNI | POST | |
| 0300143 | O/S | 8/30/2007 | CLARCOU075083 | 08-07 | 3503301 | 8/30/2007 | 38.00 | CNI | POST | |
| 0300140 | O/S | 8/30/2007 | CLARCOU | 08-07 | 3503302 | 8/30/2007 | 54.00 | CNI | POST | |
| 0300156 | O/S | 8/30/2007 | HANCOUREC | 08-07 | 3502272 | 8/30/2007 | 25.00 | CNI | POST | |
| 0300158 | O/S | 8/30/2007 | MARICOUREC | 08-07 | 3502224 | 8/30/2007 | 30.00 | CNI | POST | |
| 0300164 | O/S | 8/30/2007 | NASSUOUCLE | 08-07 | 3502281 | 8/30/2007 | 66.00 | CNI | POST | |
| 0300167 | O/S | 8/30/2007 | PENDOUCLE | 08-07 | 3502263 | 8/30/2007 | 18.00 | CNI | POST | |
| 0300176 | O/S | 8/30/2007 | SANTCLA | 08-07 | 3502279 | 8/30/2007 | 66.00 | CNI | POST | |
| 0300177 | O/S | 8/30/2007 | STLOCOU | 08-07 | 3502271 | 8/30/2007 | 200.00 | CNI | POST | |
| 0300180 | O/S | 8/30/2007 | SUMNCCR | 08-07 | 3502924 | 8/30/2007 | 87.00 | CNI | POST | |
| 0300189 | O/S | 8/30/2007 | SUTTCOUREC | 08-07 | 3502277 | 8/30/2007 | 91.00 | CNI | POST | |
| 0300190 | O/S | 8/30/2007 | ARCHCOU | 08-07 | 3502007 | 8/30/2007 | 40.00 | CNI | POST | |
| 0300192 | O/S | 8/30/2007 | BALTCOU | 08-07 | 3503390 | 8/30/2007 | 13.00 | CNI | POST | |
| 0300197 | O/S | 8/30/2007 | CAMPCOUCL | 08-07 | 3503392 | 8/30/2007 | 16.00 | CNI | POST | |
| 0300203 | O/S | 8/30/2007 | CUMBEAN | 08-07 | 3503395 | 8/30/2007 | 8.00 | CNI | POST | |
| 0300205 | O/S | 8/30/2007 | LEXICOU | 08-07 | 3503396 | 8/30/2007 | 8.00 | CNI | POST | |
| 0300206 | O/S | 8/30/2007 | LEXICOU | 08-07 | 3503397 | 8/30/2007 | 8.00 | CNI | POST | |
| 0300208 | O/S | 8/30/2007 | QUEECIT | 08-07 | 3503389 | 8/30/2007 | 5.00 | CNI | POST | |
| 0300210 | O/S | 8/30/2007 | RUTHCOU | 08-07 | 3503370 | 8/30/2007 | 12.00 | CNI | POST | |
| 0300211 | O/S | 8/30/2007 | PGFSOLU | 08-07 | 3503388 | 8/30/2007 | 2,520.00 | CNI | POST | |
| 0300221 | O/S | 9/5/2007 | PGFSOLU | 08-07 | 3503370 | 8/30/2007 | 2,170.00 | CNI | POST | |
| 0300224 | O/S | 9/5/2007 | WACOUNT | 08-07 | 3503394 | 8/30/2007 | 14.00 | CNI | POST | |
| 0300231 | O/S | 9/5/2007 | WEBECOU | 08-07 | 3503393 | 8/30/2007 | 11.00 | CNI | POST | |
| 0300237 | O/S | 9/5/2007 | YORKCOUN | 08-07 | 3503399 | 8/30/2007 | 31.00 | CNI | POST | |
| 0300238 | O/S | 9/5/2007 | AUGUSTA COUNTY CLERK | | | | 31.00 | CNI | POST | |
| 0300240 | O/S | 9/5/2007 | CHARLES CO. CLERK OF THE | | | | 42.00 | CNI | POST | |
| 0300250 | O/S | 9/5/2007 | DEPARTMENT OF FINANCE | | | | 10.00 | CNI | POST | |
| 0300255 | O/S | 9/5/2007 | FAUQUIER COUNTY CLERK | | | | 12.00 | CNI | POST | |
| 0300262 | O/S | 9/5/2007 | HARTFORD CITY CLERK | | | | 12.00 | CNI | POST | |
| 0300282 | O/S | 9/5/2007 | LOUDON COUNTY REGISTER | | | | 165.00 | CNI | POST | |
| 0300301 | O/S | 9/5/2007 | LOUDON COUNTY REGISTER | | | | 48.00 | CNI | POST | |
| 0300307 | O/S | 9/13/2007 | NORTH BRANFORD TOWN CLERK | | | | 31.00 | CNI | POST | |
| 0300310 | O/S | 9/13/2007 | ORANGE COUNTY REGISTER OF | | | | 43.00 | CNI | POST | |
| 0300330 | O/S | 9/5/2007 | SUFFOLK REGISTRY OF DEEDS | | | | 75.00 | CNI | POST | |
| 0300455 | O/S | 9/5/2007 | TOLLAND TOWN CLERK | | | | 43.00 | CNI | POST | |
| 0300461 | O/S | 9/5/2007 | RIVERSIDE COUNTY RECORDER | | | | 25.00 | CNI | POST | |
| 0300462 | O/S | 9/26/2007 | SAN DIEGO COUNTY RECORDER | | | | 18.00 | CNI | POST | |
| 0300488 | O/S | 9/26/2007 | ALBEMARIE COUNTY CLERK | | | | 21.00 | CNI | POST | |
| 0300489 | O/S | 9/26/2007 | CLACKAMAS COUNTY | | | | 71.00 | CNI | POST | |
| 0300568 | O/S | 9/26/2007 | COUNTY OF ASHE | | | | 85.00 | CNI | POST | |
| 0300569 | O/S | 9/26/2007 | UTAH COUNTY RECORDER | | | | 30.00 | CNI | POST | |
| 0300601 | O/S | 9/26/2007 | WEBER COUNTY RECORDER | | | | 30.00 | CNI | POST | |
| 0300603 | O/S | 10/4/2007 | DELREA | RENT 10-07 | 3508841 | | 6,863.25 | SEPT RENT-NON II 8/13/2007 | POST - SEPT RENT | |
| 0300607 | O/S | 10/4/2007 | FORMAN | RENT 10-07 | 3508959 | | 3,000.00 | SEPT RENT-NON II 8/13/2007 | POST - SEPT RENT | |
| 0300699 | O/S | 10/4/2007 | FRERLT | RENTA 10-07 | 3508965 | | 200.00 | SEPT RENT-NON II 8/13/2007 | POST - SEPT RENT | |
| 0300699 | O/S | 10/4/2007 | SEI REAL | RENTA 10-07 | 3508693 | | 250.00 | CNI | POST - SEPT RENT | |
| 0300812 | O/S | 10/8/2007 | SIMOVIC | RENTA 10-07 | 3509707 | | 1,500.00 | CNI | POST - SEPT RENT | |
| | | | PALMELE15435601 | UTILIT 10-07 | 3502855 | | 109.00 | 15435601-8/9/07 8/9/2007 | POST - PRE-INDY MAC-AUG | |

| Check# | Doc Type | Check Date | Vendor ID | Period | Ref# | Invoice Date | Invoice Amount | | |
|---|---|---|---|---|---|---|---|---|---|
| 0330813 | O/S | 10/8/2007 | PALMIEL5435902 | UTILITY 10-07 | 3502851 | 193.00 | 15435902-8/9/07 | 8/9/2007 | PRE - INDY MAC-AUG |
| 0330693 | O/S | 10/8/2007 | CAPICON | MISC 10-07 | 3500835 | 24,950.04 | 261897 | 7/20/2007 | PRE - INDY MAC |
| 0331019 | O/S | 10/8/2007 | SHRERT1007387 | MISC 10-07 | 3501060 | 49.50 | 10905378 | 7/12/2007 | PRE - INDY MAC |
| 0331023 | O/S | 10/8/2007 | SIGNSER10732 | MISC 10-07 | 3501065 | 102.00 | 79001 | 7/17/2007 | PRE - INDY MAC |
| 0331023 | O/S | 10/8/2007 | BURRWASYC112368 | MISC 10-07 | 3503070 | 65.66 | AUGUST TRASH | 8/1/2007 | PRE - INDY MAC |
| 0331031 | O/S | 10/8/2007 | CAPAXINS | RENT 10-07 | 3501717 | 58.02 | 1032272 | 7/9/2007 | PRE - INDY MAC |
| 0331083 | O/S | 10/11/2007 | CLEROIRCOU | MISC 10-07 | 3502252 | 40.00 | 1771437 | 7/23/2007 | POST |
| 0331093 | O/S | 10/11/2007 | SHARBOC | MISC 10-07 | 3510250 | 61.00 | 1753215 | 9/11/2007 | POST |
| 0331096 | O/S | 10/11/2007 | TRAVCOU | MISC 10-07 | 3510253 | 76.00 | 1180104 | 10/3/2007 | POST |
| 0331208 | O/S | 10/11/2007 | PAGEAH1544 | MISC 10-07 | 3510624 | 198.08 | 4-1-07-6-30-07 | 9/11/2007 | POST |
| 0331219 | O/S | 10/17/2007 | THAURV | DIRECT 10-07 | 3510969 | 10,000.00 | 4th Quarter Fee | 10/16/2007 | POST |
| 0331220 | O/S | 10/19/2007 | ADACOUN83702 | MISC 10-07 | 3510827 | 9.00 | 1983456 | 10/8/2007 | POST |
| 0331223 | O/S | 10/19/2007 | BERKCOU | MISC 10-07 | 3510828 | 20.00 | 1192719 | 10/4/2007 | POST |
| 0331226 | O/S | 10/19/2007 | KOSCCOU | MISC 10-07 | 3510853 | 41.00 | 1206862 | 10/4/2007 | POST |
| 0331227 | O/S | 10/19/2007 | LOSANGE | MISC 10-07 | 3510625 | 30.00 | 1276639/1276748 | 10/8/2007 | POST |
| 0331228 | O/S | 10/19/2007 | LOSANGE | MISC 10-07 | 3510628 | 42.00 | 1473188/1498612 | 10/8/2007 | POST |
| 0331231 | O/S | 10/19/2007 | KISSEUCOM | MISC 10-07 | 3510978 | 16.00 | 1609385 | 10/9/2007 | POST |
| 0331238 | O/S | 10/22/2007 | RIVECOUN82507 | MISC 10-07 | 3510976 | 250.00 | Amn Serv Llc | 10/16/2007 | POST |
| 0331238 | O/S | 10/22/2007 | ADPCOBR | MISC 10-07 | 3510913 | 6,500.13 | cobralated adj | 10/16/2007 | POST |
| 0331238 | O/S | 10/23/2007 | AETNDEN | MISC 10-07 | 3510992 | 19,339.26 | SEPT COBRA | 10/18/2007 | POST |
| 0331248 | O/S | 10/22/2007 | RAFFCCA | DIRECT 10-07 | 3510970 | 10,000.00 | 4th Quarter Fee | 10/16/2007 | POST |
| 0331253 | O/S | 10/23/2007 | VERIZ4257759582 | PHONE 10-07 | 3506330 | 67.83 | 4257759582 | 8/4/2007 | POST |
| 0331248 | O/S | 10/23/2007 | SECRST483720 | MISC 10-07 | 3511063 | 30.00 | AhmSer Foreign | 7/13/2007 | POST |
| 0331300 | O/S | 10/23/2007 | GEORCOU | RENT 10-07 | 3511088 | 5.00 | 14799925 | 10/23/2007 | POST |
| 0331323 | O/S | 10/23/2007 | PACGUA | RENT 10-07 | 3511105 | 3,057.15 | OFFICE EXP/LAN | 7/13/2007 | POST |
| 0331330 | O/S | 10/25/2007 | ACAWAST | MISC 10-07 | 3511215 | 483.38 | 34607 | 10/20/2007 | POST |
| 0331331 | O/S | 10/25/2007 | CENTLOC | MISC 10-07 | 3511217 | 1,205.25 | 1491 | 10/22/2007 | POST |
| 0331352 | O/S | 10/29/2007 | LUNDASS | MISC 10-07 | 3511209 | 75.00 | 1493549 | 10/23/2007 | POST |
| 0331389 | O/S | 10/29/2007 | COUNAH28640 | MISC 10-07 | 3511319 | 250.00 | 702732 | 10/17/2007 | POST |
| 0331371 | O/S | 10/29/2007 | GIBSREC | MISC 10-07 | 3511328 | 42.00 | 1192777 | 10/22/2007 | POST |
| 0331371 | O/S | 10/29/2007 | JENNCOUREC | MISC 10-07 | 3511377 | 42.00 | 1206862 | 10/22/2007 | POST |
| 0331375 | O/S | 10/29/2007 | OCRECOR | MISC 10-07 | 3511324 | 9.00 | 877855 | 10/19/2007 | POST |
| 0331377 | O/S | 10/29/2007 | SPENCOU | MISC 10-07 | 3511362 | 42.00 | 1217379 | 10/19/2007 | POST |
| 0331406 | O/S | 10/30/2007 | LAPOCOUREC | MISC 10-07 | 3511477 | 12.00 | 1601481/Nixon | 10/29/2007 | POST |
| 0331442 | O/S | 10/31/2007 | CLACCOU | MISC 10-07 | 3511497 | 20.00 | 1142592 | 10/22/2007 | POST |
| 0331449 | O/S | 10/31/2007 | HIDACOU | MISC 10-07 | 3511488 | 17.00 | 1158605 | 10/24/2007 | POST |
| 0331445 | O/S | 10/31/2007 | KERNCOU | MISC 10-07 | 3511500 | 40.00 | 1152153 | 10/22/2007 | POST |
| 0331464 | O/S | 10/31/2007 | NYECOUN89049 | MISC 10-07 | 3511495 | 19.00 | 1205810 | 10/24/2007 | POST |
| 0331464 | O/S | 10/31/2007 | ATLABUSNYL188 | MISC 10-07 | 3510236 | 39.50 | CNIN004959 | 8/1/2007 | POST |
| 0331487 | O/S | 10/31/2007 | ATLABUSNYL188 | MISC 10-07 | 3510228 | 88.71 | CNIN003112 | 7/31/2007 | POST |
| 0331499 | O/S | 11/2/2007 | | | | 25.00 | | | WIND DOWN |
| 0331487 | O/S | 11/2/2007 | | | | 13.00 | | | |
| 0331603 | O/S | 11/9/2007 | | | | 40.00 | | | |
| 0331814 | O/S | 11/9/2007 | | | | 32.00 | | | |
| 0331823 | O/S | 11/8/2007 | | | | 14.00 | | | |
| 0331824 | O/S | 11/9/2007 | | | | 22.00 | | | |
| 0331640 | O/S | 11/12/2007 | | | | 1,253.03 | | | |
| 0331649 | O/S | 11/12/2007 | | | | 76.00 | | | |
| 0331650 | O/S | 11/12/2007 | | | | 22.00 | | | |
| 0331651 | O/S | 11/12/2007 | | | | 394.95 | | | |
| 0331653 | O/S | 11/12/2007 | | | | 364.80 | | | |
| 0331670 | O/S | 11/13/2007 | | | | 24.00 | | | |
| 0331671 | O/S | 11/13/2007 | | | | 330.00 | | | |
| 0331673 | O/S | 11/13/2007 | | | | 350.00 | | | |
| 0331675 | O/S | 11/13/2007 | | | | 400.00 | | | |

| Check# | Doc Type | Check Date | Vendor ID | Period | Ref# | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| 331676 | O/S | 11/13/2007 | | | | | 450.00 |
| 331676 | O/S | 11/13/2007 | | | | | 275.00 |
| 331679 | O/S | 11/13/2007 | | | | | 360.00 |
| 331682 | O/S | 11/13/2007 | | | | | 403.25 |
| 331683 | O/S | 11/13/2007 | | | | | 425.00 |
| 331690 | O/S | 11/13/2007 | | | | | 300.00 |
| 331693 | O/S | 11/13/2007 | | | | | 300.00 |
| 331695 | O/S | 11/13/2007 | | | | | 550.00 |
| 331696 | O/S | 11/13/2007 | | | | | 300.00 |
| 331697 | O/S | 11/13/2007 | | | | | 400.00 |
| 331700 | O/S | 11/13/2007 | | | | | 400.00 |
| 331701 | O/S | 11/13/2007 | | | | | 450.00 |
| 331703 | O/S | 11/13/2007 | | | | | 400.00 |
| 331707 | O/S | 11/13/2007 | | | | | 500.00 |
| 331709 | O/S | 11/13/2007 | | | | | 425.00 |
| 331712 | O/S | 11/13/2007 | | | | | 350.00 |
| 331713 | O/S | 11/13/2007 | | | | | 400.00 |
| 331714 | O/S | 11/13/2007 | | | | | 450.00 |
| 331717 | O/S | 11/13/2007 | | | | | 400.00 |
| 331720 | O/S | 11/13/2007 | | | | | 275.00 |
| 331725 | O/S | 11/13/2007 | | | | | 400.00 |
| 331728 | O/S | 11/13/2007 | | | | | 500.00 |
| 331729 | O/S | 11/13/2007 | | | | | 350.00 |
| 331731 | O/S | 11/13/2007 | | | | | 283.25 |
| 331732 | O/S | 11/13/2007 | | | | | 675.00 |
| 331736 | O/S | 11/13/2007 | | | | | 400.00 |
| 331738 | O/S | 11/13/2007 | | | | | 400.00 |
| 331744 | O/S | 11/13/2007 | | | | | 300.00 |
| 331747 | O/S | 11/13/2007 | | | | | 550.00 |
| 331752 | O/S | 11/13/2007 | | | | | 470.00 |
| 331753 | O/S | 11/13/2007 | | | | | 400.00 |
| 331754 | O/S | 11/13/2007 | | | | | 1,000.00 |
| 331757 | O/S | 11/13/2007 | | | | | 425.00 |
| 331758 | O/S | 11/13/2007 | | | | | 283.25 |
| 331759 | O/S | 11/13/2007 | | | | | 200.00 |
| 331761 | O/S | 11/13/2007 | | | | | 350.00 |
| 331763 | O/S | 11/13/2007 | | | | | 275.00 |
| 331764 | O/S | 11/13/2007 | | | | | 350.00 |
| 331765 | O/S | 11/13/2007 | | | | | 300.00 |
| 331768 | O/S | 11/13/2007 | | | | | 395.00 |
| 331770 | O/S | 11/13/2007 | | | | | 325.00 |
| 331771 | O/S | 11/13/2007 | | | | | 325.00 |
| 331778 | O/S | 11/13/2007 | | | | | 350.00 |
| 331779 | O/S | 11/13/2007 | | | | | 350.00 |
| 331781 | O/S | 11/13/2007 | | | | | 450.00 |
| 331790 | O/S | 11/13/2007 | | | | | 403.25 |
| 331791 | O/S | 11/13/2007 | | | | | 350.00 |
| 331792 | O/S | 11/13/2007 | | | | | 300.00 |
| 331797 | O/S | 11/13/2007 | | | | | 325.00 |
| 331799 | O/S | 11/13/2007 | | | | | 375.00 |
| 331800 | O/S | 11/13/2007 | | | | | 850.00 |
| 331802 | O/S | 11/13/2007 | | | | | 333.25 |
| 331807 | O/S | 11/13/2007 | | | | | 600.00 |
| 331809 | O/S | 11/13/2007 | | | | | 450.00 |
| 331817 | O/S | 11/13/2007 | | | | | 350.00 |
| 331818 | O/S | 11/13/2007 | | | | | 291.50 |

| Check# | Doc Type | Check Date | Vendor ID | Period | Ref# | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| 331819 | O/S | 11/13/2007 | | | | | 450.00 |
| 331820 | O/S | 11/13/2007 | | | | | 350.00 |
| 331830 | O/S | 11/13/2007 | | | | | 300.00 |
| 331832 | O/S | 11/13/2007 | | | | | 425.00 |
| 331835 | O/S | 11/13/2007 | | | | | 325.00 |
| 331838 | O/S | 11/13/2007 | | | | | 525.00 |
| 331839 | O/S | 11/13/2007 | | | | | 400.00 |
| 331843 | O/S | 11/13/2007 | | | | | 325.00 |
| 331845 | O/S | 11/13/2007 | | | | | 325.00 |
| 331847 | O/S | 11/13/2007 | | | | | 283.25 |
| 331851 | O/S | 11/13/2007 | | | | | 350.00 |
| 331852 | O/S | 11/13/2007 | | | | | 375.00 |
| 331853 | O/S | 11/13/2007 | | | | | 400.00 |
| 331856 | O/S | 11/13/2007 | | | | | 325.00 |
| 331859 | O/S | 11/13/2007 | | | | | 700.00 |
| 331860 | O/S | 11/13/2007 | | | | | 350.00 |
| 331861 | O/S | 11/13/2007 | | | | | 450.00 |
| 331863 | O/S | 11/13/2007 | | | | | 400.00 |
| 331871 | O/S | 11/13/2007 | | | | | 375.00 |
| 331878 | O/S | 11/13/2007 | | | | | 300.00 |
| 331882 | O/S | 11/13/2007 | | | | | 333.25 |
| 331884 | O/S | 11/13/2007 | | | | | 100.00 |
| 331886 | O/S | 11/13/2007 | | | | | 400.00 |
| 331887 | O/S | 11/13/2007 | | | | | 300.00 |
| 331888 | O/S | 11/13/2007 | | | | | 398.25 |
| 331889 | O/S | 11/13/2007 | | | | | 350.00 |
| 331890 | O/S | 11/13/2007 | | | | | 400.00 |
| 331891 | O/S | 11/13/2007 | | | | | 375.00 |
| 331894 | O/S | 11/13/2007 | | | | | 300.00 |
| 331900 | O/S | 11/13/2007 | | | | | 333.25 |
| 331902 | O/S | 11/13/2007 | | | | | 450.00 |
| 331905 | O/S | 11/13/2007 | | | | | 450.00 |
| 331907 | O/S | 11/13/2007 | | | | | 275.00 |
| 331909 | O/S | 11/13/2007 | | | | | 350.00 |
| 331913 | O/S | 11/13/2007 | | | | | 350.00 |
| 331915 | O/S | 11/13/2007 | | | | | 350.00 |
| 331920 | O/S | 11/13/2007 | | | | | 550.00 |
| 331928 | O/S | 11/13/2007 | | | | | 350.00 |
| 331929 | O/S | 11/13/2007 | | | | | 296.00 |
| 331936 | O/S | 11/13/2007 | | | | | 375.00 |
| 331942 | O/S | 11/13/2007 | | | | | 400.00 |
| 331944 | O/S | 11/13/2007 | | | | | 186.75 |
| 331945 | O/S | 11/13/2007 | | | | | 400.00 |
| 331948 | O/S | 11/13/2007 | | | | | 350.00 |
| 331952 | O/S | 11/13/2007 | | | | | 350.00 |
| 331955 | O/S | 11/13/2007 | | | | | 600.00 |
| 331956 | O/S | 11/13/2007 | | | | | 400.00 |
| 331957 | O/S | 11/13/2007 | | | | | 250.00 |
| 331959 | O/S | 11/13/2007 | | | | | 800.00 |
| 331961 | O/S | 11/13/2007 | | | | | 425.00 |
| 331964 | O/S | 11/13/2007 | | | | | 350.00 |
| 331965 | O/S | 11/13/2007 | | | | | 405.00 |
| 331966 | O/S | 11/13/2007 | | | | | 400.00 |

| Check# | Doc Type | Check Date | Vendor ID | Period | Ref# | Invoice Date | Invoice Amount |
|--------|----------|------------|-----------|--------|------|--------------|----------------|
| 331968 | O/S | 11/13/2007 | | | | | 375.00 |
| 331971 | O/S | 11/13/2007 | | | | | 275.00 |
| 331972 | O/S | 11/13/2007 | | | | | 350.00 |
| 331976 | O/S | 11/13/2007 | | | | | 383.25 |
| 331978 | O/S | 11/13/2007 | | | | | 500.00 |
| 331983 | O/S | 11/13/2007 | | | | | 600.00 |
| 331985 | O/S | 11/13/2007 | | | | | 475.00 |
| 331988 | O/S | 11/13/2007 | | | | | 358.25 |
| 331989 | O/S | 11/13/2007 | | | | | 475.00 |
| 331990 | O/S | 11/13/2007 | | | | | 300.00 |
| 331992 | O/S | 11/13/2007 | | | | | 300.00 |
| 331994 | O/S | 11/13/2007 | | | | | 300.00 |
| 331995 | O/S | 11/13/2007 | | | | | 350.00 |
| 332000 | O/S | 11/13/2007 | | | | | 450.00 |
| 332012 | O/S | 11/13/2007 | | | | | 208.25 |
| 332013 | O/S | 11/13/2007 | | | | | 400.00 |
| 332014 | O/S | 11/13/2007 | | | | | 375.00 |
| 332015 | O/S | 11/13/2007 | | | | | 300.00 |
| 332016 | O/S | 11/13/2007 | | | | | 300.00 |
| 332018 | O/S | 11/13/2007 | | | | | 350.00 |
| 332024 | O/S | 11/13/2007 | | | | | 425.00 |
| 332026 | O/S | 11/13/2007 | | | | | 700.00 |
| 332027 | O/S | 11/13/2007 | | | | | 500.00 |
| 332028 | O/S | 11/13/2007 | | | | | 402.25 |
| 332030 | O/S | 11/13/2007 | | | | | 475.00 |
| 332035 | O/S | 11/13/2007 | | | | | 350.00 |
| 332039 | O/S | 11/13/2007 | | | | | 350.00 |
| 332040 | O/S | 11/13/2007 | | | | | 400.00 |
| 332041 | O/S | 11/13/2007 | | | | | 325.00 |
| 332044 | O/S | 11/13/2007 | | | | | 275.00 |
| 332045 | O/S | 11/13/2007 | | | | | 275.00 |
| 332046 | O/S | 11/13/2007 | | | | | 450.00 |
| 332051 | O/S | 11/13/2007 | | | | | 350.00 |
| 332055 | O/S | 11/13/2007 | | | | | 425.00 |
| 332058 | O/S | 11/13/2007 | | | | | 675.00 |
| 332060 | O/S | 11/13/2007 | | | | | 425.00 |
| 332065 | O/S | 11/13/2007 | | | | | 300.00 |
| 332066 | O/S | 11/13/2007 | | | | | 360.00 |
| 332067 | O/S | 11/13/2007 | | | | | 400.00 |
| 332074 | O/S | 11/13/2007 | | | | | 750.00 |
| 332077 | O/S | 11/13/2007 | | | | | 450.00 |
| 332078 | O/S | 11/13/2007 | | | | | 400.00 |
| 332080 | O/S | 11/13/2007 | | | | | 500.00 |
| 332088 | O/S | 11/13/2007 | | | | | 400.00 |
| 332091 | O/S | 11/13/2007 | | | | | 400.00 |
| 332092 | O/S | 11/13/2007 | | | | | 350.00 |
| 332093 | O/S | 11/13/2007 | | | | | 283.25 |
| 332096 | O/S | 11/13/2007 | | | | | 500.00 |
| 332101 | O/S | 11/13/2007 | | | | | 375.00 |
| 332110 | O/S | 11/13/2007 | | | | | 350.00 |
| 332112 | O/S | 11/13/2007 | | | | | 970.00 |
| 332117 | O/S | 11/13/2007 | | | | | 325.00 |
| 332118 | O/S | 11/13/2007 | | | | | 325.00 |
| 332120 | O/S | 11/13/2007 | | | | | 350.00 |
| 332123 | O/S | 11/13/2007 | | | | | 500.00 |
| 332124 | O/S | 11/13/2007 | | | | | 275.00 |
| 332126 | O/S | 11/13/2007 | | | | | 400.00 |

| Check# | Doc Type | Check Date | Vendor ID | Period | Ref# | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| 332132 | O/S | 11/13/2007 | | | | | 400.00 |
| 332138 | O/S | 11/13/2007 | | | | | 272.50 |
| 332143 | O/S | 11/13/2007 | | | | | 350.00 |
| 332147 | O/S | 11/13/2007 | | | | | 400.00 |
| 332149 | O/S | 11/13/2007 | | | | | 500.00 |
| 332153 | O/S | 11/13/2007 | | | | | 475.00 |
| 332154 | O/S | 11/13/2007 | | | | | 300.00 |
| 332155 | O/S | 11/13/2007 | | | | | 400.00 |
| 332157 | O/S | 11/13/2007 | | | | | 319.00 |
| 332160 | O/S | 11/13/2007 | | | | | 770.00 |
| 332164 | O/S | 11/13/2007 | | | | | 325.00 |
| 332168 | O/S | 11/13/2007 | | | | | 400.00 |
| 332171 | O/S | 11/13/2007 | | | | | 402.25 |
| 332175 | O/S | 11/13/2007 | | | | | 400.00 |
| 332177 | O/S | 11/13/2007 | | | | | 425.00 |
| 332183 | O/S | 11/13/2007 | | | | | 300.00 |
| 332184 | O/S | 11/13/2007 | | | | | 400.00 |
| 332185 | O/S | 11/13/2007 | | | | | 325.00 |
| 332186 | O/S | 11/13/2007 | | | | | 350.00 |
| 332187 | O/S | 11/13/2007 | | | | | 325.00 |
| 332192 | O/S | 11/13/2007 | | | | | 375.00 |
| 332194 | O/S | 11/13/2007 | | | | | 350.00 |
| 332197 | O/S | 11/13/2007 | | | | | 450.00 |
| 332200 | O/S | 11/13/2007 | | | | | 300.00 |
| 332202 | O/S | 11/13/2007 | | | | | 400.00 |
| 332203 | O/S | 11/13/2007 | | | | | 325.00 |
| 332208 | O/S | 11/13/2007 | | | | | 425.00 |
| 332210 | O/S | 11/13/2007 | | | | | 350.00 |
| 332212 | O/S | 11/13/2007 | | | | | 375.00 |
| 332221 | O/S | 11/13/2007 | | | | | 350.00 |
| 332225 | O/S | 11/13/2007 | | | | | 295.00 |
| 332228 | O/S | 11/13/2007 | | | | | 350.00 |
| 332230 | O/S | 11/13/2007 | | | | | 350.00 |
| 332232 | O/S | 11/13/2007 | | | | | 350.00 |
| 332233 | O/S | 11/13/2007 | | | | | 300.00 |
| 332234 | O/S | 11/13/2007 | | | | | 350.00 |
| 332237 | O/S | 11/13/2007 | | | | | 400.00 |
| 332242 | O/S | 11/13/2007 | | | | | 350.00 |
| 332244 | O/S | 11/13/2007 | | | | | 400.00 |
| 332245 | O/S | 11/13/2007 | | | | | 350.00 |
| 332247 | O/S | 11/13/2007 | | | | | 433.25 |
| 332249 | O/S | 11/13/2007 | | | | | 350.00 |
| 332254 | O/S | 11/13/2007 | | | | | 400.00 |
| 332259 | O/S | 11/13/2007 | | | | | 450.00 |
| 332266 | O/S | 11/13/2007 | | | | | 425.00 |
| 332271 | O/S | 11/13/2007 | | | | | 350.00 |
| 332274 | O/S | 11/13/2007 | | | | | 475.00 |
| 332277 | O/S | 11/13/2007 | | | | | 350.00 |
| 332286 | O/S | 11/13/2007 | | | | | 325.00 |
| 332288 | O/S | 11/13/2007 | | | | | 150.00 |
| 332290 | O/S | 11/13/2007 | | | | | 300.00 |
| 332292 | O/S | 11/13/2007 | | | | | 350.00 |
| 332293 | O/S | 11/13/2007 | | | | | 400.00 |
| 332294 | O/S | 11/13/2007 | | | | | 350.00 |
| 332295 | O/S | 11/13/2007 | | | | | 350.00 |
| 332305 | O/S | 11/13/2007 | | | | | 350.00 |
| 332308 | O/S | 11/13/2007 | | | | | 375.00 |

| Check# | Doc Type | Check Date | Vendor ID | Period Ref# | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|
| 332316 | O/S | 11/13/2007 | | | | 450.00 |
| 332319 | O/S | 11/13/2007 | | | | 383.25 |
| 332321 | O/S | 11/13/2007 | | | | 500.00 |
| 332322 | O/S | 11/13/2007 | | | | 604.00 |
| 332330 | O/S | 11/13/2007 | | | | 358.25 |
| 332331 | O/S | 11/13/2007 | | | | 350.00 |
| 332334 | O/S | 11/13/2007 | | | | 350.00 |
| 332335 | O/S | 11/13/2007 | | | | 650.00 |
| 332336 | O/S | 11/13/2007 | | | | 350.00 |
| 332339 | O/S | 11/13/2007 | | | | 400.00 |
| 332344 | O/S | 11/13/2007 | | | | 750.00 |
| 332347 | O/S | 11/13/2007 | | | | 350.00 |
| 332348 | O/S | 11/13/2007 | | | | 350.00 |
| 332354 | O/S | 11/13/2007 | | | | 383.25 |
| 332360 | O/S | 11/13/2007 | | | | 425.00 |
| 332364 | O/S | 11/13/2007 | | | | 450.00 |
| 332367 | O/S | 11/13/2007 | | | | 400.00 |
| 332369 | O/S | 11/13/2007 | | | | 250.00 |
| 332371 | O/S | 11/13/2007 | | | | 400.00 |
| 332375 | O/S | 11/13/2007 | | | | 350.00 |
| 332378 | O/S | 11/13/2007 | | | | 450.00 |
| 332381 | O/S | 11/13/2007 | | | | 350.00 |
| 332385 | O/S | 11/13/2007 | | | | 375.00 |
| 332388 | O/S | 11/13/2007 | | | | 500.00 |
| 332392 | O/S | 11/13/2007 | | | | 283.25 |
| 332395 | O/S | 11/13/2007 | | | | 425.00 |
| 332398 | O/S | 11/13/2007 | | | | 450.00 |
| 332399 | O/S | 11/13/2007 | | | | 425.00 |
| 332405 | O/S | 11/13/2007 | | | | 375.00 |
| 332406 | O/S | 11/13/2007 | | | | 350.00 |
| 332407 | O/S | 11/13/2007 | | | | 270.00 |
| 332409 | O/S | 11/13/2007 | | | | 400.00 |
| 332412 | O/S | 11/13/2007 | | | | 1,000.00 |
| 332413 | O/S | 11/13/2007 | | | | 350.00 |
| 332417 | O/S | 11/13/2007 | | | | 250.00 |
| 332422 | O/S | 11/13/2007 | | | | 350.00 |
| 332424 | O/S | 11/13/2007 | | | | 283.25 |
| 332428 | O/S | 11/13/2007 | | | | 400.00 |
| 332429 | O/S | 11/13/2007 | | | | 275.00 |
| 332431 | O/S | 11/13/2007 | | | | 425.00 |
| 332434 | O/S | 11/13/2007 | | | | 350.00 |
| 332435 | O/S | 11/13/2007 | | | | 450.00 |
| 332436 | O/S | 11/13/2007 | | | | 350.00 |
| 332438 | O/S | 11/13/2007 | | | | 400.00 |
| 332439 | O/S | 11/13/2007 | | | | 350.00 |
| 332444 | O/S | 11/13/2007 | | | | 500.00 |
| 332445 | O/S | 11/13/2007 | | | | 500.00 |
| 332453 | O/S | 11/13/2007 | | | | 350.00 |
| 332454 | O/S | 11/13/2007 | | | | 350.00 |
| 332455 | O/S | 11/13/2007 | | | | 250.00 |
| 332460 | O/S | 11/13/2007 | | | | 350.00 |
| 332464 | O/S | 11/13/2007 | | | | 450.00 |
| 332465 | O/S | 11/13/2007 | | | | 350.00 |
| 332469 | O/S | 11/13/2007 | | | | 375.00 |
| 332471 | O/S | 11/13/2007 | | | | 350.00 |
| 332475 | O/S | 11/13/2007 | | | | 350.00 |
| 332476 | O/S | 11/13/2007 | | | | 375.00 |
| 332478 | O/S | 11/13/2007 | | | | 425.00 |
| 332479 | O/S | 11/13/2007 | | | | 350.00 |

| Check# | Doc Type | Check Date | Vendor ID | Period | Ref# | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| 332483 | O/S | 11/13/2007 | | | | | 300.00 |
| 332484 | O/S | 11/13/2007 | | | | | 300.00 |
| 332485 | O/S | 11/13/2007 | | | | | 425.00 |
| 332489 | O/S | 11/13/2007 | | | | | 250.00 |
| 332491 | O/S | 11/13/2007 | | | | | 450.00 |
| 332492 | O/S | 11/13/2007 | | | | | 433.25 |
| 332494 | O/S | 11/13/2007 | | | | | 300.00 |
| 332499 | O/S | 11/13/2007 | | | | | 358.25 |
| 332501 | O/S | 11/13/2007 | | | | | 350.00 |
| 332503 | O/S | 11/13/2007 | | | | | 350.00 |
| 332508 | O/S | 11/13/2007 | | | | | 300.00 |
| 332510 | O/S | 11/13/2007 | | | | | 350.00 |
| 332520 | O/S | 11/13/2007 | | | | | 408.25 |
| 332523 | O/S | 11/13/2007 | | | | | 350.00 |
| 332524 | O/S | 11/13/2007 | | | | | 250.00 |
| 332525 | O/S | 11/13/2007 | | | | | 250.00 |
| 332528 | O/S | 11/13/2007 | | | | | 400.00 |
| 332530 | O/S | 11/13/2007 | | | | | 350.00 |
| 332532 | O/S | 11/13/2007 | | | | | 425.00 |
| 332534 | O/S | 11/13/2007 | | | | | 300.00 |
| 332538 | O/S | 11/13/2007 | | | | | 300.00 |
| 332541 | O/S | 11/13/2007 | | | | | 333.25 |
| 332547 | O/S | 11/13/2007 | | | | | 325.00 |
| 332550 | O/S | 11/13/2007 | | | | | 300.00 |
| 332552 | O/S | 11/13/2007 | | | | | 300.00 |
| 332557 | O/S | 11/13/2007 | | | | | 250.00 |
| 332560 | O/S | 11/13/2007 | | | | | 475.00 |
| 332561 | O/S | 11/13/2007 | | | | | 300.00 |
| 332562 | O/S | 11/13/2007 | | | | | 320.00 |
| 332567 | O/S | 11/13/2007 | | | | | 395.00 |
| 332572 | O/S | 11/13/2007 | | | | | 250.00 |
| 332573 | O/S | 11/13/2007 | | | | | 250.00 |
| 332574 | O/S | 11/13/2007 | | | | | 425.00 |
| 332575 | O/S | 11/13/2007 | | | | | 500.00 |
| 332578 | O/S | 11/13/2007 | | | | | 250.00 |
| 332580 | O/S | 11/13/2007 | | | | | 325.00 |
| 332585 | O/S | 11/13/2007 | | | | | 375.00 |
| 332586 | O/S | 11/13/2007 | | | | | 400.00 |
| 332587 | O/S | 11/13/2007 | | | | | 250.00 |
| 332588 | O/S | 11/13/2007 | | | | | 250.00 |
| 332589 | O/S | 11/13/2007 | | | | | 395.00 |
| 332591 | O/S | 11/13/2007 | | | | | 375.00 |
| 332594 | O/S | 11/13/2007 | | | | | 850.00 |
| 332599 | O/S | 11/13/2007 | | | | | 283.25 |
| 332601 | O/S | 11/13/2007 | | | | | 8.25 |
| 332602 | O/S | 11/13/2007 | | | | | 375.00 |
| 332603 | O/S | 11/13/2007 | | | | | 283.25 |
| 332604 | O/S | 11/13/2007 | | | | | 375.00 |
| 332808 | O/S | 11/13/2007 | | | | | 275.00 |
| 332809 | O/S | 11/13/2007 | | | | | 325.00 |
| 332811 | O/S | 11/13/2007 | | | | | 350.00 |
| 332812 | O/S | 11/13/2007 | | | | | 400.00 |
| 332814 | O/S | 11/13/2007 | | | | | 358.25 |
| 332817 | O/S | 11/13/2007 | | | | | 350.00 |
| 332818 | O/S | 11/13/2007 | | | | | 450.00 |
| 332830 | O/S | 11/13/2007 | | | | | 400.00 |
| 332835 | O/S | 11/13/2007 | | | | | 250.00 |

| Check# | Doc Type | Check Date | Vendor ID | Period | Ref# | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| 332842 | O/S | 11/13/2007 | | | | | 300.00 |
| 332847 | O/S | 11/13/2007 | | | | | 350.00 |
| 332848 | O/S | 11/13/2007 | | | | | 325.00 |
| 332850 | O/S | 11/13/2007 | | | | | 250.00 |
| 332851 | O/S | 11/13/2007 | | | | | 500.00 |
| 332853 | O/S | 11/13/2007 | | | | | 300.00 |
| 332854 | O/S | 11/13/2007 | | | | | 250.00 |
| 332855 | O/S | 11/13/2007 | | | | | 250.00 |
| 332861 | O/S | 11/13/2007 | | | | | 250.00 |
| 332862 | O/S | 11/13/2007 | | | | | 425.00 |
| 332867 | O/S | 11/13/2007 | | | | | 400.00 |
| 332869 | O/S | 11/13/2007 | | | | | 375.00 |
| 332871 | O/S | 11/13/2007 | | | | | 250.00 |
| 332874 | O/S | 11/13/2007 | | | | | 350.00 |
| 332885 | O/S | 11/13/2007 | | | | | 433.25 |
| 332887 | O/S | 11/13/2007 | | | | | 400.00 |
| 332889 | O/S | 11/13/2007 | | | | | 350.00 |
| 332690 | O/S | 11/13/2007 | | | | | 50.00 |
| 332698 | O/S | 11/13/2007 | | | | | 275.00 |
| 332699 | O/S | 11/13/2007 | | | | | 350.00 |
| 332700 | O/S | 11/13/2007 | | | | | 475.00 |
| 332702 | O/S | 11/13/2007 | | | | | 350.00 |
| 332705 | O/S | 11/15/2007 | | | | | 350.00 |
| 332729 | O/S | 11/15/2007 | | | | | 389.63 |
| 332730 | O/S | 11/15/2007 | | | | | 88.10 |
| 332748 | O/S | 11/15/2007 | | | | | 55.91 |
| 332755 | O/S | 11/15/2007 | | | | | 239.45 |
| 332778 | O/S | 11/15/2007 | | | | | 410.47 |
| 332799 | O/S | 11/15/2007 | | | | | 222.24 |
| 332800 | O/S | 11/15/2007 | | | | | 563.83 |
| 332807 | O/S | 11/15/2007 | | | | | 56.31 |
| 332811 | O/S | 11/16/2007 | | | | | 182.82 |
| 332821 | O/S | 11/16/2007 | | | | | 661.06 |
| 332822 | O/S | 11/20/2007 | | | | | 664.58 |
| 332824 | O/S | 11/20/2007 | | | | | 747.04 |
| 332825 | O/S | 11/20/2007 | | | | | 673.02 |
| 332827 | O/S | 11/20/2007 | | | | | 777.88 |
| 332828 | O/S | 11/20/2007 | | | | | 1,173.94 |
| 332829 | O/S | 11/20/2007 | | | | | 1,173.88 |
| 332830 | O/S | 11/20/2007 | | | | | 822.67 |
| 332831 | O/S | 11/20/2007 | | | | | 417.71 |
| 332832 | O/S | 11/20/2007 | | | | | 499.70 |
| 332833 | O/S | 11/20/2007 | | | | | 108.97 |
| 332834 | O/S | 11/20/2007 | | | | | 79.63 |
| 332835 | O/S | 11/20/2007 | | | | | 314.39 |
| 332837 | O/S | 11/20/2007 | | | | | 495.71 |
| 332838 | O/S | 11/20/2007 | | | | | 1,012.75 |
| 332839 | O/S | 11/20/2007 | | | | | 36.51 |
| 332840 | O/S | 11/20/2007 | | | | | 990.76 |
| 332841 | O/S | 11/20/2007 | | | | | 63.87 |
| 332842 | O/S | 11/20/2007 | | | | | 209.26 |
| 332843 | O/S | 11/20/2007 | | | | | 671.28 |
| 332844 | O/S | 11/20/2007 | | | | | 808.41 |
| 332845 | O/S | 11/20/2007 | | | | | 1,122.31 |
| 332846 | O/S | 11/20/2007 | | | | | 93.82 |
| 332847 | O/S | 11/20/2007 | | | | | 151.55 |
| 332848 | O/S | 11/20/2007 | | | | | 82.17 |

| Check# | Doc Type | Check Date | Vendor ID | Period | Ref# | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| 332849 | O/S | 11/20/2007 | | | | | 40.45 |
| 332850 | O/S | 11/20/2007 | | | | | 61.11 |
| 332851 | O/S | 11/20/2007 | | | | | 38.62 |
| 332852 | O/S | 11/20/2007 | | | | | 24.19 |
| 332853 | O/S | 11/20/2007 | | | | | 24.59 |
| 332854 | O/S | 11/20/2007 | | | | | 1,142.64 |
| 332855 | O/S | 11/20/2007 | | | | | 990.88 |
| 332856 | O/S | 11/20/2007 | | | | | 885.86 |
| 332857 | O/S | 11/20/2007 | | | | | 932.87 |
| 332858 | O/S | 11/20/2007 | | | | | 664.30 |
| 332861 | O/S | 11/20/2007 | | | | | 5,364.20 |
| 332862 | O/S | 11/20/2007 | | | | | 2,247.87 |
| 332863 | O/S | 11/20/2007 | | | | | 67.51 |
| 332864 | O/S | 11/20/2007 | | | | | 3.50 |
| 332865 | O/S | 11/20/2007 | | | | | 120.87 |
| 332866 | O/S | 11/20/2007 | | | | | 2.96 |
| 332870 | O/S | 11/21/2007 | | | | | 8,337.00 |
| 332873 | O/S | 11/21/2007 | | | | | 5,955.20 |
| 332888 | O/S | 11/21/2007 | | | | | 123.69 |
| 332898 | O/S | 11/21/2007 | | | | | 94.63 |
| 332901 | O/S | 11/21/2007 | | | | | 408.88 |
| 332902 | O/S | 11/21/2007 | | | | | 8.38 |
| 332903 | O/S | 11/21/2007 | | | | | 57.90 |
| 332907 | O/S | 11/21/2007 | | | | | 10.99 |
| 332908 | O/S | 11/21/2007 | | | | | 14.32 |
| 332909 | O/S | 11/21/2007 | | | | | 70.56 |
| 332910 | O/S | 11/21/2007 | | | | | 25.55 |
| 332911 | O/S | 11/21/2007 | | | | | 607.53 |
| 332912 | O/S | 11/21/2007 | | | | | 621.95 |
| 332913 | O/S | 11/21/2007 | | | | | 614.16 |
| 332914 | O/S | 11/21/2007 | | | | | 1,877.68 |
| 332915 | O/S | 11/21/2007 | | | | | 1,793.07 |
| 332916 | O/S | 11/21/2007 | | | | | 33.81 |
| 332917 | O/S | 11/21/2007 | | | | | 37.18 |
| 332920 | O/S | 11/21/2007 | | | | | 121.07 |
| 332924 | O/S | 11/21/2007 | | | | | 22.50 |
| 332925 | O/S | 11/21/2007 | | | | | 51.51 |
| 332926 | O/S | 11/21/2007 | | | | | 123.22 |
| 332927 | O/S | 11/21/2007 | | | | | 549.73 |
| 332928 | O/S | 11/21/2007 | | | | | 1,924.89 |
| 332929 | O/S | 11/21/2007 | | | | | 116.07 |
| 332932 | O/S | 11/21/2007 | | | | | 71.78 |
| 332934 | O/S | 11/21/2007 | | | | | 16.08 |
| 332935 | O/S | 11/21/2007 | | | | | 16.72 |
| 332936 | O/S | 11/21/2007 | | | | | 382.93 |
| 332937 | O/S | 11/21/2007 | | | | | 382.74 |
| 332938 | O/S | 11/21/2007 | | | | | 382.88 |
| 332939 | O/S | 11/21/2007 | | | | | 23.58 |
| 332944 | O/S | 11/21/2007 | | | | | 15.98 |
| 332946 | O/S | 11/21/2007 | | | | | 46.72 |
| 332957 | O/S | 11/21/2007 | | | | | 108.29 |
| 332961 | O/S | 11/21/2007 | | | | | 236.39 |
| 332962 | O/S | 11/21/2007 | | | | | 23.96 |
| 332971 | O/S | 11/21/2007 | | | | | 369.79 |
| 332972 | O/S | 11/21/2007 | | | | | 512.84 |
| 332974 | O/S | 11/21/2007 | | | | | 501.66 |
| 332981 | O/S | 11/21/2007 | | | | | 144.76 |

| Check# | Doc Type | Check Date | Vendor ID | Period | Ref# | Invoice Date | Invoice Amount |
|--------|----------|-----------|-----------|--------|------|--------------|----------------|
| 332982 | O/S | 11/21/2007 | | | | | 30.03 |
| 332984 | O/S | 11/21/2007 | | | | | 28.19 |
| 332986 | O/S | 11/21/2007 | | | | | 495.57 |
| 332987 | O/S | 11/21/2007 | | | | | 501.40 |
| 332988 | O/S | 11/21/2007 | | | | | 347.76 |
| 332991 | O/S | 11/21/2007 | | | | | 565.48 |
| 332995 | O/S | 11/21/2007 | | | | | 19.54 |
| 332996 | O/S | 11/21/2007 | | | | | 77.84 |
| 332999 | O/S | 11/21/2007 | | | | | 11.59 |
| 333009 | O/S | 11/21/2007 | | | | | 107.08 |
| 333010 | O/S | 11/21/2007 | | | | | 108.04 |
| 333019 | O/S | 11/21/2007 | | | | | 781.83 |
| 333020 | O/S | 11/21/2007 | | | | | 781.54 |
| 333021 | O/S | 11/21/2007 | | | | | 24,107.71 |
| 333022 | O/S | 11/21/2007 | | | | | 439.80 |
| 333023 | O/S | 11/21/2007 | | | | | 440.03 |
| 333024 | O/S | 11/21/2007 | | | | | 167.06 |
| 333027 | O/S | 11/21/2007 | | | | | 970.15 |
| 333028 | O/S | 11/21/2007 | | | | | 511.80 |
| 333030 | O/S | 11/21/2007 | | | | | 123.03 |
| 333031 | O/S | 11/21/2007 | | | | | 1,914.88 |
| 333032 | O/S | 11/21/2007 | | | | | 3,006.81 |
| 333035 | O/S | 11/21/2007 | | | | | 849.44 |
| 333036 | O/S | 11/21/2007 | | | | | 66.30 |
| 333037 | O/S | 11/21/2007 | | | | | 60.54 |
| 333038 | O/S | 11/21/2007 | | | | | 1.24 |
| 333044 | O/S | 11/21/2007 | | | | | 61.16 |
| 333047 | O/S | 11/21/2007 | | | | | 1.96 |
| 333048 | O/S | 11/21/2007 | | | | | 20.11 |
| 333052 | O/S | 11/21/2007 | | | | | 303.64 |
| 333053 | O/S | 11/21/2007 | | | | | 1,053.11 |
| 333054 | O/S | 11/21/2007 | | | | | 732.77 |
| 333061 | O/S | 11/21/2007 | | | | | 15.15 |
| 333063 | O/S | 11/21/2007 | | | | | 18.78 |
| 333064 | O/S | 11/21/2007 | | | | | 146.06 |
| 333065 | O/S | 11/21/2007 | | | | | 123.98 |
| 333066 | O/S | 11/21/2007 | | | | | 971.73 |
| 333067 | O/S | 11/21/2007 | | | | | 845.59 |
| 333068 | O/S | 11/21/2007 | | | | | 108.34 |
| 333069 | O/S | 11/21/2007 | | | | | 170.50 |
| 333070 | O/S | 11/21/2007 | | | | | 188.88 |
| 333071 | O/S | 11/21/2007 | | | | | 484.46 |
| 333072 | O/S | 11/21/2007 | | | | | 202.02 |
| 333073 | O/S | 11/21/2007 | | | | | 784.12 |
| 333074 | O/S | 11/21/2007 | | | | | 335.62 |
| 333075 | O/S | 11/21/2007 | | | | | 342.41 |
| 333077 | O/S | 11/21/2007 | | | | | 190.00 |
| 333081 | O/S | 11/21/2007 | | | | | 4.56 |
| 333082 | O/S | 11/21/2007 | | | | | 41.00 |
| 333083 | O/S | 11/21/2007 | | | | | 892.05 |
| 333136 | O/S | 11/26/2007 | | | | | 24,370.58 |
| 333137 | O/S | 11/26/2007 | | | | | 43,881.18 |
| 333138 | O/S | 11/26/2007 | | | | | 7,945.20 |
| 333139 | O/S | 11/26/2007 | | | | | 92.05 |
| 333140 | O/S | 11/26/2007 | | | | | 67.74 |
| | O/S | 11/26/2007 | | | | | 67.47 |
| | O/S | 11/26/2007 | | | | | 59.93 |

| Check# | Doc Type | Check Date | Vendor ID | Period | Ref# | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| 333141 | O/S | 11/28/2007 | | | | | 1,590.58 |
| 333142 | O/S | 11/28/2007 | | | | | 717.22 |
| 333143 | O/S | 11/28/2007 | | | | | 409.73 |
| 333145 | O/S | 11/28/2007 | | | | | 589.41 |
| 333146 | O/S | 11/26/2007 | | | | | 241.61 |
| 333147 | O/S | 11/26/2007 | | | | | 253.06 |
| 333148 | O/S | 11/26/2007 | | | | | 45.81 |
| 333149 | O/S | 11/26/2007 | | | | | 99.43 |
| 333150 | O/S | 11/26/2007 | | | | | 192.86 |
| 333151 | O/S | 11/26/2007 | | | | | 6.34 |
| 333152 | O/S | 11/26/2007 | | | | | 285.29 |
| 333153 | O/S | 11/28/2007 | | | | | 394.37 |
| 333154 | O/S | 11/28/2007 | | | | | 13.47 |
| 333157 | O/S | 11/28/2007 | | | | | 7,265.65 |
| 333158 | O/S | 11/27/2007 | | | | | 510.54 |
| 333159 | O/S | 11/27/2007 | | | | | 825.35 |
| 333160 | O/S | 11/27/2007 | | | | | 823.31 |
| 333161 | O/S | 11/27/2007 | | | | | 31.13 |
| 333162 | O/S | 11/27/2007 | | | | | 33.35 |
| 333163 | O/S | 11/27/2007 | | | | | 500.00 |
| 333164 | O/S | 11/27/2007 | | | | | 100.00 |
| 333165 | O/S | 11/27/2007 | | | | | 20.00 |
| 333167 | O/S | 11/26/2007 | | | | | 4,680.00 |
| 333168 | O/S | 11/26/2007 | | | | | 17,260.00 |
| 333169 | O/S | 11/26/2007 | | | | | 26,558.40 |
| 333170 | O/S | 11/28/2007 | | | | | 2,000.00 |
| 333171 | O/S | 11/28/2007 | | | | | 3,175.35 |
| 333172 | O/S | 11/28/2007 | | | | | 10,510.04 |
| 333173 | O/S | 11/28/2007 | | | | | 5,100.82 |
| 333174 | O/S | 11/28/2007 | | | | | 8,446.82 |
| 333175 | O/S | 11/28/2007 | | | | | 9,551.66 |
| 333176 | O/S | 11/28/2007 | | | | | 13,812.61 |
| 333177 | O/S | 11/28/2007 | | | | | 656.35 |
| 333178 | O/S | 11/28/2007 | | | | | 19,200.51 |
| 333179 | O/S | 11/28/2007 | | | | | 177,905.35 |
| 333180 | O/S | 11/28/2007 | | | | | 41,189.72 |
| 333181 | O/S | 11/29/2007 | | | | | 5,395.00 |
| 333182 | O/S | 11/29/2007 | | | | | 2,795.00 |
| 333183 | O/S | 11/29/2007 | | | | | 2,665.00 |
| 333184 | O/S | 11/29/2007 | | | | | 395.00 |
| 333185 | O/S | 11/29/2007 | | | | | 46,030.00 |
| 333186 | O/S | 11/29/2007 | | | | | 4.80 |
| 333187 | O/S | 11/29/2007 | | | | | 2,520.00 |
| 333188 | O/S | 11/29/2007 | | | | | 39.13 |
| 333189 | O/S | 11/29/2007 | | | | | 1,284.43 |
| 333190 | O/S | 11/29/2007 | | | | | 29,279.00 |
| 333191 | O/S | 11/30/2007 | | | | | 166.25 |
| 333225 | O/S | 11/30/2007 | | | | | 135,276.60 |
| 333226 | O/S | 11/30/2007 | | | | | 17.00 |
| 333227 | O/S | 11/30/2007 | | | | | 12.00 |

1,039,207.68

| AMERICAN HOME MORTGAGE | | | | |
|---|---|---|---|---|
| AHMC PAYROLL ACCOUNT | | | | |
| G/L #10210 | | | | |
| BANK of AMERICA ACCOUNT # 12358-64462 | | | | |
| November 30, 2007 | | | | |
| BALANCE PER BOOKS: | | | | -19,059.41 |
| | | | | |
| OUTSTANDING CHECKS: | | | | 105,475.29 |
| | | | | |
| | | | | |
| RECONCILING ITEMS: | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| ADJUSTED BOOK BALANCE: | | | | 86,415.88 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| BANK BALANCE: | | | | 86,415.88 |
| DIFFERENCE: | | | | 0.00 |

## Outstanding Payroll Checks - November 30, 2007

| CHECK # | ISSUE DATE | COMPANY | CHECK ISSUE AMOUNT |
|---|---|---|---|
| 51984957 | 11/21/2007 | DS2 | $2,776.29 |
| 51981852 | 9/10/2007 | EZV | $11.32 |
| 51981845 | 9/10/2007 | EZV | $60.63 |
| 51981972 | 9/25/2007 | EZV | $89.54 |
| 51982252 | 11/9/2007 | EZV | $560.41 |
| 51982155 | 11/9/2007 | EZV | $381.29 |
| 51982468 | 11/9/2007 | EZV | $767.18 |
| 51982554 | 11/9/2007 | EZV | $756.94 |
| 51982225 | 11/9/2007 | EZV | $1,094.75 |
| 51982220 | 11/9/2007 | EZV | $665.52 |
| 51982507 | 11/9/2007 | EZV | $1,049.55 |
| 51982620 | 11/15/2007 | EZV | $376.17 |
| 51982621 | 11/15/2007 | EZV | $92.77 |
| 51982622 | 11/15/2007 | EZV | $2,436.72 |
| 51982684 | 11/15/2007 | EZV | $366.03 |
| 51982685 | 11/15/2007 | EZV | $1,008.03 |
| 51982686 | 11/15/2007 | EZV | $1,954.16 |
| 51982854 | 11/15/2007 | EZV | $2,957.11 |
| 51983018 | 11/15/2007 | EZV | $79.56 |
| 51983156 | 11/15/2007 | EZV | $193.89 |
| 51983157 | 11/15/2007 | EZV | $2,043.59 |
| 51983402 | 11/15/2007 | EZV | $1,358.08 |
| 51983408 | 11/15/2007 | EZV | $1,294.83 |
| 51983440 | 11/15/2007 | EZV | $1,200.89 |
| 51982911 | 11/15/2007 | EZV | $2,385.31 |
| 51983119 | 11/15/2007 | EZV | $845.13 |
| 51983136 | 11/15/2007 | EZV | $444.59 |
| 51983137 | 11/15/2007 | EZV | $2,799.23 |
| 51983120 | 11/15/2007 | EZV | $1,846.05 |
| 51983135 | 11/15/2007 | EZV | $2,822.21 |
| 51983437 | 11/15/2007 | EZV | $1,334.70 |
| 51983355 | 11/15/2007 | EZV | $2,179.34 |
| 51983384 | 11/15/2007 | EZV | $1,995.03 |
| 51983017 | 11/15/2007 | EZV | $2,292.47 |
| 51983204 | 11/15/2007 | EZV | $258.09 |
| 51983207 | 11/15/2007 | EZV | $34.17 |
| 51982630 | 11/15/2007 | EZV | $1,041.48 |
| 51982631 | 11/15/2007 | EZV | $3,420.83 |
| 51982958 | 11/15/2007 | EZV | $206.42 |
| 51982960 | 11/15/2007 | EZV | $2,303.37 |
| 51983425 | 11/15/2007 | EZV | $1,375.90 |
| 51982617 | 11/15/2007 | EZV | $506.06 |
| 51982749 | 11/15/2007 | EZV | $605.93 |
| 51982750 | 11/15/2007 | EZV | $409.88 |
| 51982751 | 11/15/2007 | EZV | $3,451.27 |
| 51982753 | 11/15/2007 | EZV | $94.32 |
| 51982792 | 11/15/2007 | EZV | $1,087.17 |
| 51982793 | 11/15/2007 | EZV | $3,588.10 |
| 51982799 | 11/15/2007 | EZV | $2,122.92 |
| 51982852 | 11/15/2007 | EZV | $243.72 |
| 51982899 | 11/15/2007 | EZV | $217.96 |
| 51982900 | 11/15/2007 | EZV | $2,488.80 |
| 51982902 | 11/15/2007 | EZV | $245.76 |
| 51982913 | 11/15/2007 | EZV | $122.08 |
| 51983088 | 11/15/2007 | EZV | $894.16 |
| 51983133 | 11/15/2007 | EZV | $345.95 |
| 51983134 | 11/15/2007 | EZV | $2,538.55 |
| 51983217 | 11/15/2007 | EZV | $213.11 |
| 51983218 | 11/15/2007 | EZV | $3,511.95 |
| 51983316 | 11/15/2007 | EZV | $366.29 |
| 51983317 | 11/15/2007 | EZV | $1,994.71 |
| 51983462 | 11/21/2007 | EZV | $2,432.04 |
| 51983463 | 11/21/2007 | EZV | $3,262.52 |
| 51983525 | 11/21/2007 | EZV | $1,448.95 |

## Outstanding Payroll Checks - November 30, 2007

| CHECK # | ISSUE DATE | COMPANY | CHECK ISSUE AMOUNT |
|---|---|---|---|
| 51983464 | 11/21/2007 | EZV | $1,392.39 |
| 51983505 | 11/21/2007 | EZV | $172.94 |
| 51983469 | 11/21/2007 | EZV | $286.57 |
| 51983479 | 11/21/2007 | EZV | $163.17 |
| 51983496 | 11/21/2007 | EZV | $821.28 |
| 51983497 | 11/21/2007 | EZV | $619.63 |
| 199 | 8/24/2007 | R4F | $56.26 |
| 250 | 8/24/2007 | R4F | $2.88 |
| 184 | 8/24/2007 | R4F | $59.11 |
| 400 | 8/24/2007 | R4F | $40.44 |
| 8 | 8/24/2007 | R4F | $15.61 |
| 470 | 8/24/2007 | R4F | $115.15 |
| 236 | 8/24/2007 | R4F | $157.23 |
| 331 | 8/24/2007 | R4F | $43.58 |
| 452 | 8/24/2007 | R4F | $52.99 |
| 289 | 8/24/2007 | R4F | $66.16 |
| 133 | 8/24/2007 | R4F | $86.45 |
| 475 | 8/24/2007 | R4F | $70.78 |
| 238 | 8/24/2007 | R4F | $40.29 |
| 177 | 8/24/2007 | R4F | $48.01 |
| 349 | 8/24/2007 | R4F | $2.68 |
| 365 | 8/24/2007 | R4F | $302.44 |
| 138 | 8/24/2007 | R4F | $26.68 |
| 434 | 8/24/2007 | R4F | $171.77 |
| 288 | 8/24/2007 | R4F | $40.29 |
| 439 | 8/24/2007 | R4F | $248.70 |
| 207 | 8/24/2007 | R4F | $10.84 |
| 466 | 8/24/2007 | R4F | $45.50 |
| 240 | 8/24/2007 | R4F | $65.28 |
| 486 | 8/24/2007 | R4F | $168.05 |
| 226 | 8/24/2007 | R4F | $43.29 |
| 498 | 8/24/2007 | R4F | $91.18 |
| 297 | 8/24/2007 | R4F | $2.88 |
| 193 | 8/24/2007 | R4F | $62.87 |
| 499 | 8/24/2007 | R4F | $40.30 |
| 282 | 8/24/2007 | R4F | $111.66 |
| 326 | 8/24/2007 | R4F | $35.82 |
| 183 | 8/24/2007 | R4F | $40.02 |
| 260 | 8/24/2007 | R4F | $25.23 |
| 175 | 8/24/2007 | R4F | $62.40 |
| 158 | 8/24/2007 | R4F | $251.29 |
| 77 | 8/24/2007 | R4F | $0.88 |
| 327 | 8/24/2007 | R4F | $62.87 |
| 203 | 8/24/2007 | R4F | $37.87 |
| 221 | 8/24/2007 | R4F | $139.06 |
| 472 | 8/24/2007 | R4F | $31.68 |
| 449 | 8/24/2007 | R4F | $333.97 |
| 468 | 8/24/2007 | R4F | $59.11 |
| 324 | 8/24/2007 | R4F | $59.71 |
| 286 | 8/24/2007 | R4F | $38.98 |
| 229 | 8/24/2007 | R4F | $40.88 |
| 438 | 8/24/2007 | R4F | $59.58 |
| 399 | 8/24/2007 | R4F | $40.01 |
| 456 | 8/24/2007 | R4F | $43.58 |
| 36 | 8/24/2007 | R4F | $73.41 |
| 163 | 8/24/2007 | R4F | $37.42 |
| 210 | 8/24/2007 | R4F | $184.38 |
| 381 | 8/24/2007 | R4F | $22.94 |
| 389 | 8/24/2007 | R4F | $69.66 |
| 445 | 8/24/2007 | R4F | $23.09 |
| 188 | 8/24/2007 | R4F | $195.03 |
| 564 | 9/10/2007 | R4F | $89.41 |
| 552 | 9/10/2007 | R4F | $82.38 |
| 532 | 9/10/2007 | R4F | $81.79 |

## Outstanding Payroll Checks - November 30, 2007

| CHECK # | ISSUE DATE | COMPANY | CHECK ISSUE AMOUNT |
|---|---|---|---|
| 608 | 9/10/2007 | R4F | $538.08 |
| 523 | 9/10/2007 | R4F | $66.91 |
| 546 | 9/10/2007 | R4F | $34.00 |
| 559 | 9/10/2007 | R4F | $356.32 |
| 627 | 9/25/2007 | R4F | $68.70 |
| 27510 | 9/25/2007 | R4F | $1,052.24 |
| 616 | 9/25/2007 | R4F | $20.65 |
| 637 | 9/25/2007 | R4F | $50.50 |
| 832 | 9/27/2007 | R4F | $34.57 |
| 844 | 9/27/2007 | R4F | $64.87 |
| 874 | 9/27/2007 | R4F | $61.99 |
| 904 | 9/27/2007 | R4F | $225.20 |
| 985 | 9/27/2007 | R4F | $8.41 |
| 830 | 9/27/2007 | R4F | $15.22 |
| 876 | 9/27/2007 | R4F | $61.59 |
| 788 | 9/27/2007 | R4F | $62.00 |
| 864 | 9/27/2007 | R4F | $40.90 |
| 880 | 9/27/2007 | R4F | $2.16 |
| 700 | 9/27/2007 | R4F | $62.00 |
| 818 | 9/27/2007 | R4F | $324.32 |
| 793 | 9/27/2007 | R4F | $59.96 |
| 1024 | 9/27/2007 | R4F | $40.29 |
| 911 | 9/27/2007 | R4F | $61.99 |
| 684 | 9/27/2007 | R4F | $123.60 |
| 1034 | 9/27/2007 | R4F | $158.98 |
| 870 | 9/27/2007 | R4F | $40.29 |
| 784 | 9/27/2007 | R4F | $44.63 |
| 912 | 9/27/2007 | R4F | $56.26 |
| 709 | 9/27/2007 | R4F | $47.07 |
| 842 | 9/27/2007 | R4F | $37.18 |
| 858 | 9/27/2007 | R4F | $271.31 |
| 838 | 9/27/2007 | R4F | $0.88 |
| 951 | 9/27/2007 | R4F | $65.28 |
| 869 | 9/27/2007 | R4F | $268.15 |
| 677 | 9/27/2007 | R4F | $242.29 |
| 978 | 9/27/2007 | R4F | $26.90 |
| 1030 | 9/27/2007 | R4F | $34.41 |
| 829 | 9/27/2007 | R4F | $144.40 |
| 958 | 9/27/2007 | R4F | $49.07 |
| 725 | 9/27/2007 | R4F | $285.72 |
| 882 | 9/27/2007 | R4F | $1.88 |
| 826 | 9/27/2007 | R4F | $42.08 |
| 851 | 9/27/2007 | R4F | $114.30 |
| 910 | 9/27/2007 | R4F | $31.69 |
| 1028 | 9/27/2007 | R4F | $261.28 |
| 914 | 9/27/2007 | R4F | $32.14 |
| 857 | 9/27/2007 | R4F | $53.04 |
| 982 | 9/27/2007 | R4F | $45.20 |
| 1326 | 11/21/2007 | R4F | $966.15 |
| 1340 | 11/21/2007 | R4F | $425.13 |
| 1299 | 11/21/2007 | R4F | $1,270.50 |
| 1341 | 11/21/2007 | R4F | $1,371.76 |
| 1314 | 11/21/2007 | R4F | $4,331.30 |
| | | | $105,475.29 |

| American Home Mortgage | | | | |
|---|---|---|---|---|
| Account Reconciliation | | | | |
| **UBS Cash** | | | | |
| **GL Account # 10250** | | | | |
| **Bank Account # gm067610** | | | | |
| **November 30, 2007** | | | | |
| Bank Balance: | | | | | 281,406.07 |
| | | | | | |
| GL Balance: | | | | | 281,406.07 |
| Reconciling Items: | | | | | |
| | | | | | 0.00 |
| Subtotal: | | | | | 281,406.07 |
| | | | | | |
| | | | | | |
| Difference: | | | | | **0.00** |

**American Home Mortgage**
**Account Reconciliation**
**Northfork Bank Account # 3124073127**
**GL Account # 10276**
**For Month Ending November 30, 2007**

| | |
|---|---|
| General Ledger Balance: | 20,133,048.93 |
| Bank Balance: | 20,133,048.93 |
| Difference G/L vs. Bank | 0.00 |
| Reconciling Items: | |
| Total Account Difference: | 0.00 |

| American Home Mortgage | | |
|---|---|---|
| Account Reconciliation | | |
| Northfork Bank Account # 3124073218 | | |
| GL Account # 10277 | | |
| For Month Ending November 30, 2007 | | |
| | | |
| | | |
| | | |
| General Ledger Balance: | | 546,125.94 |
| | | |
| Bank Balance: | | |
| | | 546,125.94 |
| | | |
| | | |
| | | |
| Difference G/L vs. Bank | | 0.00 |
| | | |
| | | |
| | | |
| Reconciling Items: | | |
| | | |
| Total Account Difference: | | 0.00 |

| American Home Mortgage | | |
|---|---|---|
| Account Reconciliation | | |
| BT WHSE | | |
| GL Account # 10290 | | |
| Bank Account # 00-624-243 | | |
| Bank Sub-account # 00-373-093 | | |
| November 30, 2007 | | |
| | | |
| GL Balance: | | 32,314.81 |
| | | |
| Reconciling Items: | | |
| | | |
| | | |
| | | |
| | | |
| Subtotal: | | 0.00 |
| | | |
| | | |
| Bank Balance: | | 32,314.81 |
| | | |
| Difference: | | 0.00 |

| American Home Mortgage | | | |
|---|---|---|---|
| Account Reconciliation | | | |
| **DB Operating Account (BT Op)** | | | |
| **GL Account # 10300** | | | |
| **Bank Account # 00-624-251** | | | |
| **Bank Sub-Account # 00-380-082** | | | |
| **November 30, 2007** | | | |
| | | | |
| GL Balance: | | | 522,725.27 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| **Subtotal:** | | | 0.00 |
| | | | |
| Bank Balance: | | | 522,725.27 |
| | | | |
| Difference: | | | 0.00 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| American Home Mortgage | | | | |
|---|---|---|---|---|
| Account Reconciliation | | | | |
| **DB Funding Account AHM** | | | | |
| **GL Account # 10321** | | | | |
| **Bank Account # 00-446-440** | | | | |
| **November 30, 2007** | | | | |
| | | | | |
| GL Balance: | | | | 0.00 |
| | | | | |
| Reconciling Items: | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| Subtotal: | | | | 0.00 |
| | | | | |
| Bank Balance: | | | | 0.00 |
| | | | | |
| Reconciling Items: | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| Subtotal: | | | | 0.00 |
| | | | | |
| Difference: | | | | 0.00 |

| American Home Mortgage | | | | | | |
|---|---|---|---|---|---|---|
| Account Reconciliation | | | | | | |
| **BANK of AMERICA FUNDING ACCOUNT** | | | | | | |
| **GL Account # 10324** | | | | | | |
| **Bank Account # 12352-58044** | | | | | | |
| **November 30, 2007** | | | | | | |
| | | | | | | |
| Bank Balance: | | | | | | 1,230,966.67 |
| | | | | | | |
| GL Balance: | | | | | | |
| AHM | | | | | | 1,230,966.67 |
| Total | | | | | | 1,230,966.67 |
| | | | | | | |
| Reconciling Items: | | | | | | |
| | | | | | | 0.00 |
| Subtotal: | | | | | | 0.00 |
| | | | | | | |
| | | | | | | |
| Difference: | | | | | | 0.00 |

| American Home Mortgage | | | | | |
|---|---|---|---|---|---|
| Account Reconciliation | | | | | |
| **BANK of AMERICA SETTLEMENT ACCOUNT** | | | | | |
| GL Account # 10325 | | | | | |
| Bank Account # 00-435-450 | | | | | |
| November 30, 2007 | | | | | |
| | | | | | |
| **GL Balance:** | | | | | |
| AHM | | | | | 1,174,413.44 |
| Total | | | | | 1,174,413.44 |
| | | | | | |
| Reconciling Items: | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| **GL Subtotal:** | | | | | 1,174,413.44 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| **Bank Balance:** | | | | | 1,174,413.44 |
| **Difference:** | | | | | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| American Home Mortgage | | | | | | |
| Account Reconciliation | | | | | | |
| **BONY WIRE ACCOUNTS** | | | | | | |
| GL Account # 10326 | | | | | | |
| Bank Account #'s 890-0553-944 & 890-0553-952 | | | | | | |
| November 30 , 2007 | | | | | | |
| | | | | | | |
| | | | | | | |
| GL Balance: | | | | | | 1,299,919.33 |
| AHM | | | | | | 0.00 |
| AHMAC | | | | | | 1,299,919.33 |
| | | | | | | |
| Reconciling Items: | | | | | | |
| **AHM-944** | | | | | | |
| | | | | | | |
| Rejected Wires - Per Treasury | | | | | | |
| | | | | | | |
| | | | | | | 0.00 |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| Rejected Wires - Per Treasury | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | |
| | | | | | | 1,299,919.33 |
| Subtotal: | | | | | | |
| | | | | | | |
| Bank Balance: | | | | | | 1,299,919.33 |
| Acct. # 890-0553-944 (AHM) | | | | | | 0.00 |
| Acct. # 890-0553-952 (AHMAC) | | | | | | 1,299,919.33 |
| Total: | | | | | | |
| | | | | | | **0.00** |

| American Home Mortgage Corp. | | | | |
|---|---|---|---|---|
| Account Reconciliation | | | | |
| DB Cashier's Check Account | | | | |
| GL Account # 10323 | | | | |
| Bank Account # 00-450-693 | | | | |
| November 30, 2007 | | | | |
| | | | | |
| GL Balance: | | | | 0.00 |
| | | | | |
| Reconciling Items: | | | | |
| | | | | |
| | | | | |
| | | | | |
| Subtotal: | | | | 0.00 |
| | | | | |
| Bank Balance: | | | | 0.00 |
| | | | | |
| Difference: | | | | 0.00 |

| AMERICAN HOME MORTGAGE | | | | |
|---|---|---|---|---|
| Account Reconciliation | | | | |
| JPM Chase CALIFORNIA ACCOUNT  920-5010650-65 | | | | |
| GL ACCT 10400 | | | | |
| For Month Ending November 30, 2007 | | | | |
| | | | | |
| | | | | |
| | | | | |
| G/L Balance | | | | 111,343.93 |
| | | | | |
| Bank Statement  Balance: | | | | 111,343.93 |
| | | | | |
| Difference: | | | | 0.00 |

| American Home Mortgage | | | | |
|---|---|---|---|---|
| Account Reconciliation | | | | |
| **Chase Post Closing Account** | | | | |
| **GL Account # 10410** | | | | |
| **JPMorgan Chase Bank Account # 920-5009772-65** | | | | |
| **November 30, 2007** | | | | |
| | | | | |
| Bank Balance: | | | | 0.00 |
| Outstanding Checks | | | | 0.00 |
|   Adjusted Bank Balance: | | | | 0.00 |
| | | | | |
| GL Balance: | | | | 0.00 |
| | | | | |
| Reconciling Items: | | | | |
| | | | | |
|   Adjusted GL Balance: | | | | 0.00 |
| | | | | |
| | | | | |
| Difference: | | | | 0.00 |

| American Home Mortgage | | | |
|---|---|---|---|
| Account Reconciliation | | | |
| **Cash - Calyon (Credit Lyonnais)** | | | |
| **GL Account # 10431** | | | |
| **Bank Account # 00-430-617** | | | |
| **November 30, 2007** | | | |
| | | | |
| | | | |
| GL Balance: | | | 1,195,650.21 |
| AHM | | | |
| | | | |
| **Reconciling Items:** | | | |
| | | | 131,862.07 |
| 7/27/2007 - US Bank Sales money for Loan #'s 1765951, 1792041, 1768041; sales not entered into Unifi UNTIL 9/11/07 | | | **210,546.07** |
| **7/30/2007 - CL Haircut 7/27/07** | | | |
| | | | 1,538,058.35 |
| Subtotal: | | | |
| | | | 1,538,058.35 |
| Bank Balance: | | | |
| | | | **(0.00)** |
| Difference: | | | |

| American Home Mortgage | | | | |
|---|---|---|---|---|
| Account Reconciliation | | | | |
| **Cash - Calyon** | | | | |
| **GL Account # 10432** | | | | |
| **Bank Account # 00-447-304** | | | | |
| **November 30, 2007** | | | | |
| | | | | |
| GL Balance: | | | | 23,291.00 |
| | | | | |
| Reconciling Items: | | | | |
| | | | | |
| | | | | |
| | | | | |
| Subtotal: | | | | 0.00 |
| | | | | |
| | | | | |
| Bank Balance: | | | | 23,291.00 |
| | | | | |
| Difference: | | | | 0.00 |

| American Home Mortgage | | | | | | |
|---|---|---|---|---|---|---|
| Account Reconciliation | | | | | | |
| **JP Morgan Chase Warehouse Settlement Acct. # 709381305** | | | | | | |
| **GL Account # 10433** | | | | | | |
| **November 30, 2007** | | | | | | |
| Bank Balance: | | | | | | 60.50 |
| | | | | | | |
| | | | | | | |
| GL Balance: | | | | | | |
| AHM | | | | | | 60.50 |
| | | | | | | |
| Reconciling Items: | | | | | | |
| | | | | | | 0.00 |
| Subtotal: | | | | | | 0.00 |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| Difference: | | | | | | **0.00** |

| American Home Mortgage | | | | | |
|---|---|---|---|---|---|
| Account Reconciliation | | | | | |
| **Calyon Reserve Account** | | | | | |
| **GL Account # 10435** | | | | | |
| **Deutsche Bank Accounts # 00-430-625 & 00-1445730** | | | | | |
| **November 30, 2007** | | | | | |
| Bank Balance: | | | | | |
| Account # 00-1445730 | | | | | 0.00 |
| Account # 00-430-625 | | | | | 0.00 |
| | | | | | |
| | | | | | |
| GL Balance: | | | | | 0.00 |
| | | | | | |
| Reconciling Items: | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Difference: | | | | | **0.00** |

| American Home Mortgage | | | | | |
|---|---|---|---|---|---|
| Account Reconciliation | | | | | |
| **CDC Cash Default** | | | | | |
| **GL Account # 10480** | | | | | |
| **Bank Account # 00-419-530** | | | | | |
| **November 30, 2007** | | | | | |
| | | | | | |
| GL Balance: | | | | | |
| AHM | | | | | 3,397.03 |
| | | | | | |
| | | | | | |
| Reconciling Items: | | | | | |
| | | | | | |
| | | | | | |
| Subtotal | | | | | 3,397.03 |
| | | | | | |
| | | | | | |
| Bank Balance: | | | | | 3,397.03 |
| | | | | | |
| Difference | | | | | **0.00** |

| American Home Mortgage | | | | | |
|---|---|---|---|---|---|
| Account Reconciliation | | | | | |
| **Construction Loan Lockbox** | | | | | |
| **GL Account # 10578** | | | | | |
| **JP Morgan Chase Bank Account # 114-778981 (NY) # 730-147584 (TX)** | | | | | |
| **November 30, 2007** | | | | | |
| | | | | | |
| GL Balance: | | | | | |
| AHM | | | | | 5,764,853.87 |
| | | | | | |
| | | | | | |
| | | | | | |
| Reconciling Items: | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Subtotal: | | | | | 0.00 |
| | | | | | |
| Bank Balance: | | | | | |
| NY Acct # 114-778981 | | | | | 5,764,853.87 |
| TX Acct # 730-147584 | | | | | 0.00 |
| Subtotal: | | | | | 5,764,853.87 |
| | | | | | |
| Difference: | | | | | 0.00 |

| American Home Mortgage | | | | | |
|---|---|---|---|---|---|
| Account Reconciliation | | | | | |
| Construction Funding -BoNY 890-0610-956 | | | | | |
| GL Account # 12532 | | | | | |
| November 30, 2007 | | | | | |
| | | | | | |
| | | | | | |
| GL Balance: | | | | | |
| AHM | | | | | 0.00 |
| | | | | | |
| Reconciling Items: | | | | | |
| | | | | | |
| Subtotal: | | | | | 0.00 |
| | | | | | |
| Bank - BoNY 890-0610-956 | | | | | 0.00 |
| | | | | | |
| Difference: | | | | | 0.00 |

**American Home Mortgage Corp.**
**Case Number: 07-11051**
**Schedule Of Professional Fees And Expenses Paid**
**Reporting Period: November 1 through November 30, 2007**

| Payee | Period Covered | Amount Approved | Payor | Check | | Amount Paid | | Year-To-Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Number | Date | Fees | Expenses | Fees | Expenses |
| No activity | | | | | | | | | |

**American Home Mortgage Corp. - Case No. 07-11051**
**Parent-Only Statement of Income**

| | Month Ended November 30, 2007 | August 6 through November 30, 2007 |
|---|---|---|
| Net interest income: | | |
| Interest income | $ 11,846,186 | $ 52,630,518 |
| Interest expense | (15,031) | (26,579) |
| Net interest income | 11,831,155 | 52,603,939 |
| Provision for loan losses | - | - |
| Net interest income after provision for loan losses | 11,831,155 | 52,603,939 |
| | | |
| Non-interest income: | | |
| Gain (Loss) on mortgage loans | 3,872,048 | (424,664,460) |
| | | |
| Loan servicing fees | 12,560,769 | 39,180,608 |
| Changes in fair value of MSR | (12,211,224) | (204,215,546) |
| Net loan servicing fees | 349,545 | (165,034,938) |
| | | |
| Income (loss) from subsidiaries | 3,646,739 | (41,763,775) |
| Other non-interest income | (5,286,137) | (4,476,831) |
| Non-interest income | 2,582,195 | (635,940,004) |
| | | |
| Salaries, commissions and benefits, net | 3,150,472 | 19,969,804 |
| Occupancy and equipment | 2,191,387 | 11,099,284 |
| Data processing and communications | 122,551 | 3,927,174 |
| Office supplies and expenses | 173,258 | 1,184,058 |
| Marketing and promotion | 41,477 | 1,177,545 |
| Travel and entertainment | 2,000 | 863,018 |
| Professional fees | 535,839 | 12,164,438 |
| Other real estate operating expense | 6,754,719 | 14,139,810 |
| Other | (381,986) | 890,933 |
| Total expenses | 12,589,717 | 65,416,064 |
| | | |
| Income (Loss) before income taxes | 1,823,633 | (648,752,129) |
| Income taxes | - | - |
| Net loss | $ 1,823,633 | $ (648,752,129) |

**American Home Mortgage Corp. - Case No. 07-11051**
**Schedule of Other Income and Other Expense**

| | Month Ended November 30, 2007 | August 6 through November 30, 2007 |
|---|---|---|
| Other non-interest income: | | |
| Rebates | $ 223,255 | 968,063 |
| WL Ross Income Share | (5,519,638) | (5,519,638) |
| Other | 10,246 | 74,744 |
| Total other non-interest income | $ (5,286,137) | (4,476,831) |
| | | |
| Other Expense: | | |
| Corporate Sponsorships | $ - | $ 62,947 |
| Education and Training | - | 36,100 |
| Insurance | (325,116) | (378,311) |
| Lender Paid PMI | - | 53,202 |
| Licenses and Permits | (256,657) | (1,042,663) |
| Minority Interest Expense | - | (14,921) |
| Moving Expenses | 26,934 | 492,224 |
| Net Losses on Discontinued Business | (110,174) | (110,174) |
| Other Taxes and Tax Penalties | 33,598 | 301,052 |
| Outsourced Services | 3,693 | 405,970 |
| Servicing Expenses | 61,387 | 130,509 |
| Storage Fees | 174,322 | 678,503 |
| WL Ross Expense Share | (27,265) | (27,265) |
| Other | 37,292 | 303,760 |
| Total other expense | $ (381,986) | $ 890,933 |

**American Home Mortgage Corp. - Case No. 07-11051**
**Parent-Only Statements of Financial Condition**

|  | 8/5/2007 | 11/30/2007 |
|---|---|---|
| **ASSETS** | | |
| Cash and cash equivalents | $ 20,978,329 | $ 27,669,503 |
| Restricted cash | 25,509,915 | 12,536,255 |
| Securities purchased under agreements to resell | - | - |
| Accounts receivable | 42,901,766 | 38,662,572 |
| Intercompany receivable | 714,383,163 | 704,019,746 |
| Mortgage loans | 2,610,688,899 | 1,851,489,993 |
| Derivative assets | 743,601 | 743,601 |
| Mortgage servicing rights | 617,951,527 | 381,271,012 |
| Other real estate, net | 26,863,623 | 46,941,607 |
| Premises and equipment, net | 49,505,365 | 28,734,501 |
| Investment in subsidiaries | 117,050,809 | 75,280,131 |
| Other assets | 30,949,879 | 4,390,486 |
| Total assets | $ 4,257,526,876 | $ 3,171,739,407 |
| | | |
| **LIABILITIES AND STOCKHOLDERS' EQUITY** | | |
| | | |
| **Liabilities:** | | |
| Warehouse lines of credit | $ 2,302,356,872 | $ 1,962,910,552 |
| Derivative liabilities | 10,481,560 | 10,481,560 |
| Accrued expenses and other liabilities | 75,929,180 | 473,573,760 |
| Intercompany payable | 1,490,325,989 | 1,441,356,450 |
| Notes payable | 447,177,107 | 913,068 |
| Income taxes payable | 567,125 | 574,011 |
| Total liabilities | $ 4,326,837,833 | $ 3,889,809,401 |
| | | |
| **Stockholders' Equity:** | | |
| Additional paid-in capital | $ 153,195,270 | $ 153,195,272 |
| Retained earnings | (222,506,227) | (871,265,266) |
| Total stockholders' equity | $ (69,310,957) | $ (718,069,994) |
| | | |
| Total liabilities and stockholders' equity | $ 4,257,526,876 | $ 3,171,739,407 |
| | | |
| | - | - |

**American Home Mortgage Corp. - Case No. 07-11051**
**Statements of Other Assets and Other Liabilities**

|  | 8/5/2007 | 11/30/2007 |
|---|---|---|
| Other Assets: |  |  |
| Prepaid expenses | $         396,599 | $         940,035 |
| Security deposits | 3,508,628 | 3,410,878 |
| Deferred compensation plan assets in trust | 22,721,964 | - |
| Other | 4,322,688 | 39,573 |
| Total Other Assets | $    30,949,879 | $    4,390,486 |
|  |  |  |
|  |  |  |
| Accrued expenses and other liabilities: |  |  |
| Accrued expenses | $    48,506,094 | $    76,735,774 |
| Accrued payroll expense | - | 1,244,677 |
| Payable to WLR | - | 371,024,661 |
| Escrow payable | 1,339,340 | 1,287,555 |
| Foreclosure reserve | 3,000,000 | - |
| Deferred compensation plan liability | 22,065,997 | 22,127,636 |
| Drafts payable | 1,017,749 | 1,153,457 |
| Total Accrued expenses and other liabilities | $    75,929,180 | $    473,573,760 |

**American Home Mortgage Corp.**
**Case Number: 07-11051**
**Status Of Postpetition Taxes**
**Reporting Period: November 1 through November 30, 2007**

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | | | 407,769 | 11/09/07, 11/21/07 | | |
| FICA-Employee | | | 98,343 | 11/09/07, 11/21/07 | | |
| FICA-Employer | | | 98,343 | 11/09/07, 11/21/07 | | |
| Unemployment | | | (19) | 11/09/07 | | |
| Income | | | | | | |
| Other | | | | | | |
| Total Federal Taxes | | | 604,437 | | | |
| **State and Local** | | | | | | |
| Withholding | | | 130,169 | 11/09/07, 11/21/07 | | |
| Sales | | | | | | |
| Excise | | | | | | |
| Unemployment | | | (48) | 11/09/07 | | |
| Real Property | | | | | | |
| Personal Property | | | | | | |
| Other | | | (64) | 11/09/07, 11/21/07 | | |
| Total State and Local | | | 130,057 | | | |
| **Total Taxes** | | | 734,493 | | | |

**Summary Of Unpaid Postpetition Debts**

| | Current | Number of Days Past Due | | | | Total Postpetition Debts |
|---|---|---|---|---|---|---|
| | | 0-30 | 31-60 | 61-90 | Over 90 | |
| Accounts Payable | 198,642.08 | 139,425.63 | 650,194.78 | | | 988,262 |
| Wages Payable | - | | | | | - |
| Taxes Payable | | | | | | - |
| Rent/Leases-Building | | 18,000.00 | | | | 18,000 |
| Rent/Leases-Equipment | 9,372.05 | 1,808.06 | 24,602.86 | | | 35,783 |
| Secured Debt/Adequate Protection Payments | | | | | | - |
| Professional Fees | 48,789.65 | 13,430.74 | 277,274.86 | | | 339,495 |
| Amounts Due to Insiders | | | | | | - |
| Other | | | | | | - |
| Other | | | | | | - |
| **Total Postpetition Debts** | 256,804 | 172,664 | 952,073 | - | - | 1,381,541 |

**American Home Mortgage Corp.**
**Accounts Receivable Reconciliation and Aging**
**Case No. 07-11051**
**November 30, 2007**

|  | Total |
|---|---|
| Total Accounts Receivable at the beginning of the reporting period - 10/31/2007 | 34,121,530 |
| + Amounts billed during the period | 17,044,203 |
| - Amounts collected during the period | (12,503,162) |
| Total Accounts Receivable at the end of the reporting period - 11/30/2007 | $ 38,662,572 |

|  | Total |
|---|---|
| Accounts Receivable Aging: |  |
| 0 - 30 days old | 14,926,612 |
| 31 - 60 days old | 582,684 |
| 61 - 90 days old | 1,005,996 |
| 91+ days old | 22,147,280 |
| Total Accounts Receivable | 38,662,572 |
| Amount considered uncollectible (Bad Debt) | - |
| Accounts Receivable (Net) | $ 38,662,572 |

**Debtor Questionaire**

|  | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period? If yes, provide an explanation below |  | X |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period? If yes, please provide an explanation below. |  | X |
| 3. Have all post petition tax returns been filed timely? If no, provide an explanation below. | X |  |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect? If no, provide an explanation below. | X |  |
| 5. Has any bank account been opened during the reporting period? If yes, provide documentation identifying the opened account (s). If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. |  | X |