IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

---------------------------------------------------------------------- x   Chapter 11

In re:                                                                  :

                                                                        :   Case No. 07-11047 (CSS)

AMERICAN HOME MORTGAGE HOLDINGS, INC.,                                   :

a Delaware corporation, et al., [1]                                     :   Jointly Administered

                                                                        :

   Debtors.                                                             :   Objection Deadline: March 10, 2008 at 4:00
                                                                            p.m.
---------------------------------------------------------------------- x   Hearing Date: N/A

## NOTICE OF APPLICATION

TO:   The Debtors, the United States Trustee, Counsel to the Debtors, and Counsel for the
      Official Committee of Unsecured Creditors

      The **Sixth Monthly Application of the Law Offices of Alan Weinreb, PLLC as
Foreclosure Service Provider for the Debtors and Debtors-in-Possession for Allowance of
Compensation and Reimbursement of Expenses Incurred for the Interim Period Januar 1,
2008 through January 31, 2008** (the "Application") has been filed with the Bankruptcy Court.
The Application seeks allowance of interim fees in the amount of $46,525.90 and interim
expenses in the amount of $58,177.68

      Objections to the Application, if any, are required to be filed on or before **March
10, 2008 at 4:00 p.m. (ET)** (the "Objection Deadline") with the Clerk of the United States
Bankruptcy Court for the District of Delaware, 3rd Floor, 824 Market Street, Wilmington,
Delaware 19801.

      At the same time, you must also serve a copy of the response so as to be received
by the following on or before the Objection Deadline: (i) American Home Mortgage Holdings,
Inc., 538 Broadhollow Road, Melville, New York 11747 (Attn.: Alan Horn, General Counsel);
(ii) Young Conaway Stargatt & Taylor, LLP, 1000 West Street, 17th Floor, P.O. Box 391,
Wilmington, Delaware 19899-0391 (Attn.: Margaret B. Whiteman), counsel to the Debtors; (iii)
Hahn & Hessen LLP, 488 Madison Avenue, New York, NY 10022 (Attn: Mark Indelicato) and
Blank Rome LLP, 1201 Market Street, Suite 800, Wilmington, DE 19801, (Attn: Bonnie Fatell),

---

[1]   The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are:
American Home Mortgage Holdings, Inc. ("AHM Holdings") (6303); American Home Mortgage Investment Corp.
("AHM Investment"), a Maryland corporation (3914); American Home Mortgage Acceptance, Inc. ("AHM
Acceptance"), a Maryland corporation (1979); American Home Mortgage Servicing, Inc. ("AHM Servicing"), a
Maryland corporation (7267); American Home Mortgage Corp. ("AHM Corp."), a New York corporation (1558);
American Home Mortgage Ventures LLC ("AHM Ventures"), a Delaware limited liability company (1407);
Homegate Settlement Services, Inc. ("Homegate"), a New York corporation (7491); and Great Oak Abstract Corp.
("Great Oak"), a New York corporation (8580). The address for all of the Debtors is 538 Broadhollow Road,
Melville, New York 11747, except for AHM Servicing, whose address is 4600 Regent Blvd., Suite 200, Irving,
Texas 75063.

counsel to the Committee, and (v) the Office of the United States Trustee, 844 King Street, Room 2313, Wilmington, Delaware 19801 (Attn.: Joseph McMahon); (viii) The Law Offices of Alan Weinreb, PLLC, Weinrub & Associates, PLLC, 6800 Jericho Turnpike, Suite 207W, Syosset, NY 11791, (Attn: Alan Weinreb).

PLEASE TAKE FURTHER NOTICE that a hearing to consider approval of the Application will be held at a date and time to be determined before the United States Bankruptcy Court for the District of Delaware, 824 Market Street, Wilmington, Delaware 19801.

PLEASE TAKE FURTHER NOTICE THAT PURSUANT TO THE ADMINISTRATIVE ORDER ESTABLISHING PROCEDURES FOR INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES OF PROFESSIONALS [DOCKET NO. 547], IF NO OBJECTIONS ARE FILED AND SERVED IN ACCORDANCE WITH THE ABOVE PROCEDURE, THE DEBTORS WILL BE AUTHORIZED TO PAY 80% OF REQUESTED INTERIM FEES AND 100% OF REQUESTED INTERIM EXPENSES WITHOUT FURTHER ORDER OF THE COURT.

Dated: Wilmington, Delaware
February 19, 2008

YOUNG CONAWAY STARGATT & TAYLOR, LLP

/s/ Ryan M. Bartley
James L. Patton, Jr. (No. 2202)
Pauline K. Morgan (No. 3650)
Sean M. Beach (No. 4070)
Matthew B. Lunn (No. 4119)
Margaret B. Whiteman (No. 4652)
Ryan M. Bartley (No. 4985)
The Brandywine Building
1000 West Street, 17th Floor
Wilmington, Delaware 19801
Telephone: (302) 571-6600
Facsimile: (302) 571-1253

Counsel for Debtors and
Debtors in Possession

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| ------------------------------------------------------------- x | | Chapter 11 |
| In re: | : | |
| | : | Case No. 07-11047 (CSS) |
| AMERICAN HOME MORTGAGE HOLDINGS, INC., | : | |
| a Delaware corporation, et al., | : | Jointly Administered |
| | : | |
| Debtors. | : | Objection Deadline: |
| | | Hearing Date: N/A |
| ------------------------------------------------------------- x | | |

## SIXTH MONTHLY APPLICATION OF
## THE LAW OFFICES OF ALAN WEINREB, PLLC AS FORECLOSURE SERVICE
## PROVIDER FOR THE DEBTORS AND DEBTORS-IN-POSSESSION FOR
## ALLOWANCE
## OF COMPENSATION AND REIMBURSEMENT OF EXPENSES INCURRED FOR
## THE INTERIM PERIOD JANUARY 1, 2008 THROUGH JANUARY 31, 2008

| | |
|---|---|
| Name of Applicant: | **Law Offices of Alan Weinreb, PLLC** |
| Authorized to Provide Professional Services to: | **Debtors and Debtors-in-Possession** |
| Date of Retention: | **Effective as of August 6, 2007** |
| Period for which compensation and reimbursement is sought: | **January 1, 2008 through January 31, 2008** |
| Amount of Interim Compensation sought as actual, reasonable and necessary: | **$46,525.90** |
| Amount of Interim Expense Reimbursement sought as actual, reasonable and necessary: | **$58,177.68** |

This is an: __X__ interim ____ final application

Fees for this application are all flat fee billings pursuant to contract with one of the Debtors.
This application includes no fee component in connection with the preparation of Fee
Applications.

## INTERIM COMPENSATION BY PROJECT CATEGORY

| Project Category | Total Hours | Total Fees($) |
|---|---|---|
| Foreclosure-related work | N/A (All Flat Fee Work) | $35,195.65 |
| Foreclosure-Hourly work | 55.17 Hours | $11,330.25 |
| TOTALS | 55.17 Hours | $46,525.90 |

## INTERIM EXPENSES

| Expenses | Total Hours | Total Expenses ($) |
|---|---|---|
| Funds advanced for foreclosure costs. (i.e. Title searches, service of process, filing fees, clerk fees and sale fees) | N/A | $58,177.68 |

## VERIFICATION OF FEE APPLICATION

STATE OF NEW YORK )
                      )    SS:
COUNTY OF NASSAU )

      ALAN H. WEINREB, after being duly sworn according to law, deposes and says:

      1.    I am a member in the applicant firm (the "Firm") and have been admitted to the bar of the state of New York since October, 1983.

      2.    I have personally performed many of the legal services rendered by the Firm as foreclosure professionals for the Debtors in the ordinary course of their business and am thoroughly familiar with all other work performed on behalf of the Debtors by the lawyers and paraprofessionals in the Firm.

      3.    The services and expenses were performed and incurred within the month subject to the foregoing Application.

      4.    The facts set forth in the foregoing Application are true and correct to the best of my knowledge, information and belief.

                                   ALAN H. WEINREB, ESQ.
                                   The Law Offices of Alan Weinreb, PLLC
                                   6800 Jericho Turnpike, Suite 207 W
                                   Syosset, New York 11791
                                   516-945-6055

SWORN TO AND SUBSCRIBED
Before me this _6th_ day of February, 2008.

Notary Public

ANGELA RACCOMANDATO
NOTARY PUBLIC-STATE OF NEW YORK
No. 01RA6124607
Qualified in Suffolk County
Commission Expires March 28, 2009

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 1/9/2008 | JOHNSON |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 207W<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| DISBURSEMENTS: MOTION SUBMISSION FEE | 45.00 |
| LEGAL FEES: PREPARATION OF ORDER TO SHOW CAUSE TO EXTEND LIS PENDENS, 3.27 HRS @$225/HR. | 735.75 |
| | |
| RE:  ACCT NOS. 1000579864 & 1000579878 | |
| | |
| INCURRED ON JANUARY 9, 2008. | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $780.75 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 1/14/2008 | HURTADO |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| LEGAL FEES: PREPARATION AND SUBMISSION OF AFFIRMATION IN OPPOSITION TO ORDER TO SHOW CAUSE: 5.2 HRS@$225/HR | 1,170.00 |
| | |
| RE:  ACCT NO. 1000827585 | |
| | |
| INCURRED ON JANUARY 14, 2008. | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $1,170.00 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 1/30/2008 | ABER |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|--------|
| LEGAL FEES: PREPARATION OF REPLY TO ANSWER OF DEFENDANT: 2.5 HRS @$225/HR. | 562.50 |
| RE:  ACCT NO. 1000839155 | |
| INCURRED ON JANUARY 30, 2008. | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $562.50 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

# Invoice

| Date | Invoice # |
|------|-----------|
| 1/2/2008 | SANCHEZ |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| ACCOUNT NO.: 1001651715 | |
| | |
| DISBURSEMENTS: TAX AND TITLE SEARCH | 450.00 |
| DISBURSEMENTS: INDEX FILE FORM FEE | 260.00 |
| DISBURSEMENTS: PROCESS SERVICE FEE | 255.00 |
| DISBURSEMENTS: COURT SERVICE FEE | 175.00 |
| | |
| INCURRED ON JANUARY 2, 2008 | |

| **Total** | $1,140.00 |
|-----------|-----------|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 1/2/2008 | DIAZ |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: AShley Bridges/R.E.O. Manager |

| | Amount |
|---|---|
| LEGAL FEES: CLOSING FEE | 1,250.00 |
| DISBURSEMENTS: WIRE FEE | 50.00 |
| DISBURSEMENTS: FED EX (3 OVERNIGHT PACKAGES) | 45.00 |
| | |
| RE:  ACCT NO. 1000753016 | |
| | |
| INCURRED ON JANUARY 2, 2008. | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $1,345.00 |

The Law Offices of Alan Weinreb PLLC

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

# Invoice

| Date | Invoice # |
|------|-----------|
| 1/2/2008 | SCHARMBERG |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| LEGAL FEES: OPEN THROUGH CLOSE | 1,250.00 |
| LEGAL FEES: PREPARATION OF DISCONTINUANCE OF ACTION | 350.00 |
| DISBURSEMENTS: COURT FILING FEE, DISCONTINUANCE | 45.00 |
|  |  |
| RE: ACCT NO. 100124277 |  |
|  |  |
| INCURRED ON JANUARY 2, 2008 |  |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $1,645.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
| --- | --- |
| 1/2/2008 | MORRIS |

| Bill To |
| --- |
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
| --- | --- |
| LEGAL FEES: FORECLOSURE THROUGH CLOSE | 1,250.00 |
| RE:  ACCT NO. 1001743046 |  |
| INCURRED ON JANUARY 2, 2008 |  |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $1,250.00 |
| --- | --- | --- |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 1/2/2008 | SANTORE1226 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| LOAN#: 1001280288<br><br>DISBURSEMENTS   RECORDING FEE FOR ASSIGNMENT OF MORTGAGE<br><br>INCURRED ON JANUARY 2, 2008 | 125.00 |
| **Total** | $125.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 1/3/2008 | ROACH |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| LEGAL FEES: FORECLOSURE THROUGH CLOSE | 1,250.00 |
| | |
| RE:  ACCT NO. 1001271803 | |
| | |
| INCURRED ON JANUARY 3, 2008. | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $1,250.00 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 1/3/2008 | ZIMMERMAN |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| ACCOUNT #: 1001445771 | |
| | |
| DISBURSEMENTS: TAX AND TITLE SEARCH | 450.00 |
| DISBURSEMENTS: INDEX FILE FORM FEE | 260.00 |
| DISBURSEMENTS: PROCESS SERVICE FEE | 255.00 |
| DISBURSEMENTS: COURT SERVICE FEE | 175.00 |
| | |
| INCURRED ON JANUARY 3, 2008 | |

| **Total** | $1,140.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 1/4/2008 | PROCEL |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| DISBURSEMENTS: PUBLICATION OF NOTICE OF SALE | 577.24 |
| DISBURSEMENTS: REFEREE'S FEE-ATTENDANCE AT SALE | 500.00 |
| | |
| RE:  ACCT NO. 1001485580 | |
| | |
| INCURRED ON JANUARY 4, 2008. | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $1,077.24 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 1/4/2008 | ABER 1227 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd. -Suite #200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| LOAN#: 1000839155<br><br>LEGAL FEES  PREPARATION AND FILING OF TITLE CLAIM<br><br>INCURRED JANUARY 4, 2008 | 410.00 |
| **Total** | $410.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 1/4/2008 | LIAKOS |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| LEGAL FEES: OPEN THROUGH CLOSE | 1,250.00 |
| RE:  ACCT NO. 1000872964 | |
| INCURRED ON JANUARY 4, 2008. | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $1,250.00 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 1/5/2008 | JULIEN |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|-------|
| LEGAL FEES: OPEN THROUGH CLOSE | 500.00 |
| RE:  ACCT NO. 1001695568 | |
| INCURRED ON JANUARY 5, 2008 | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $500.00 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

# Invoice

| Date | Invoice # |
|------|-----------|
| 1/7/2008 | LYTTLE |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| DISBURSEMENTS: PUBLICATION OF NOTICE OF SALE | 597.62 |
| DISBURSEMENTS: REFEREE'S FEE-ATTENDANCE AT SALE | 500.00 |
| | |
| RE:  ACCT NO. 1001417203 | |
| | |
| INCURRED ON JANUARY 7, 2008. | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $1,097.62 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 1/7/2008 | LOFURNO |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| DISBURSEMENTS: PUBLICATION OF NOTICE OF SALE | 421.25 |
| DISBURSEMENTS: REFEREE'S FEE-ATTENDANCE AT SALE | 500.00 |
| | |
| RE:  ACCT NO. 1000658709 | |
| | |
| INCURRED ON JANUARY 7, 2008. | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $921.25 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 1/7/2008 | VIELOT |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| DISBURSEMENTS: PUBLICATION OF NOTICE OF SALE | 1,514.08 |
| DISBURSEMENTS: REFEREE'S FEE-ATTENDANCE AT SALE | 500.00 |
| | |
| RE:  ACCT NO. 1001134825 | |
| | |
| INCURRED ON JANUARY 7, 2008. | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $2,014.08 |
|--|--|--|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 1/7/2008 | BOUCK |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| DISBURSEMENTS: PUBLICATION OF NOTICE OF SALE | 478.20 |
| DISBURSEMENTS: REFEREE'S FEE-ATTENDANCE AT SALE | 500.00 |
| | |
| RE: ACCT NO. 1001185987 | |
| | |
| INCURRED ON JANUARY 7, 2008 | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $978.20 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 1/7/2008 | santor 1229 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| LOAN#: 1001280288 |  |
| DISBURSEMENTS   CONTIN OF TITLE SEARCH | 375.00 |
|  |  |
| INCURRED JANUARY 7, 2008 |  |

| | Total | $375.00 |
|--|-------|---------|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 1/7/2008 | PEARL |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 207W<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|--------|
| LEGAL FEES: FORECLOSURE THROUGH CLOSE | 1,250.00 |
| | |
| RE:  ACCT NOS.  1000636543 & 1000640537 | |
| | |
| INCURRED ON JANUARY 7, 2008 | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $1,250.00 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 1/8/2008 | KRANTZ |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 207W<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|--------|
| DISBURSEMENTS: RECORDING FEE FOR ASSIGNMENT OF MORTGAGE | 125.00 |
| DISBURSEMENTS: MOTION SUBMISSION FEE | 45.00 |
| DISBURSEMENTS: REFEREE'S FEE-UPON COMPUTATION | 50.00 |
| DISBURSEMENTS: PROCESS SERVICE FEE-NON MIL AFFIDAVITS | 15.00 |
| | |
| RE:  ACCT NO. 1158057339 (PRIOR SERVICER ACCT NO.) | |
| | |
| INCURRED ON JANUARY 8, 2008 | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $235.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 1/8/2008 | DUNN |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 207W<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| LEGAL FEES: FORECLOSURE THROUGH CLOSE | 1,250.00 |
|  |  |
| RE:  ACCT NO. 1001018810 |  |
|  |  |
| INCURRED ON JANUARY 8, 2008. |  |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $1,250.00 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 1/8/2008 | DIOGENE |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 207W<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| DISBURSEMENTS: REMAINDER OF PROCESS SERVICE FEES | 444.00 |
| DISBURSEMENTS: RJI ($95) & MOTION SUBMISSION FEE ($45) | 140.00 |
| DISBURSEMENTS: REFEREE'S FEE UPON COMPUTATION-KINGS COUNTY | 250.00 |
| LEGAL FEES: PREPARATION OF ORDER OF PUBLICATION: 4.76 HRS @ $225/HR. | 1,071.00 |
| | |
| RE: ACCT NO. 1001355352 | |
| | |
| | |
| INCURRED ON JANUARY 8, 2008. | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $1,905.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
| --- | --- |
| 1/9/2008 | MELISO |

| Bill To |
| --- |
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 207W<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
| --- | --- |
| DISBURSEMENTS: REMAINDER OF PROCESS SERVICE FEES | 106.00 |
| DISBURSEMENTS: RJI ($95) & MOTION SUBMISSION FEE ($45) | 140.00 |
| DISBURSEMENTS: REFEREE'S FEE UPON COMPUTATION | 50.00 |
| | |
| RE:  ACCT NO. 1001268983 | |
| | |
| INCURRED ON JANUARY 9, 2008 | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $296.00 |
| --- | --- | --- |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 1/9/2008 | CHARLES |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 207W<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| DISBURSEMENTS: REMAINDER OF PROCESS SERVICE FEES | 98.00 |
| DISBURSEMENTS: RJI ($95) & MOTION SUBMISSION FEE ($45) | 140.00 |
| DISBURSEMENTS: REFEREE'S FEE UPON COMPUTATION-KINGS COUNTY | 250.00 |
| | |
| RE:  ACCT NO. 1001439419 | |
| | |
| INCURRED ON JANUARY 9, 2008 | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $488.00 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 1/10/2008 | JIMENEZ |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 207W<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|--------|
| LEGAL FEES: FORECLOSURE THROUGH CLOSE | 1,250.00 |
| | |
| RE: ACCT NO. 1000796123 | |
| | |
| INCURRED ON JANUARY 10, 2008. | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $1,250.00 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 1/10/2008 | BLANEY |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 207W<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| LEGAL FEES: FORECLOSURE THROUGH CLOSE | 1,250.00 |
| LEGAL FEES: PREPARATION OF DISCONTINUANCE OF ACTION | 395.00 |
| | |
| RE: ACCT NOS. 1000834363 & 1000894832 | |
| | |
| INCURRED ON JANUARY 10, 2008. | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $1,645.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 1/12/2008 | DOUGLA 1230 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 207W<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| LOAN#: 1000817499<br><br>DISBURSEMENTS RECORDING FEE FOR ASSIGNMENT OF MORTGAGE<br><br>INCURRED JANUARY 12, 2008 | 125.00 |
| **Total** | $125.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 1/12/2008 | SCHREIB1231 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 207W<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| LOAN#: 1000925678 | |
| DISBURSEMENTS RECORDING FEE FOR ASSIGNMENT OF MORTGAGE | 125.00 |
| | |
| INCURRED JANUARY 12, 2008 | |

| | **Total** | $125.00 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 1/14/2008 | SPINNER |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|--------|
| DISBURSEMENTS: REMAINDER OF PROCESS SERVICE FEES | 38.00 |
| DISBURSEMENTS: RJI ($95) & MOTION SUBMISSION FEE ($45) | 140.00 |
| DISBURSEMENTS: REFEREE'S FEE-UPON COMPUTATION | 50.00 |
| | |
| RE: ACCT NO. 1001277837 | |
| | |
| INCURRED ON JANUARY 14, 2008. | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $228.00 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
| --- | --- |
| 1/14/2008 | MAHAN |

| Bill To |
| --- |
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
| --- | --- |
| LEGAL FEES: FORECLOSURE THROUGH CLOSE | 1,250.00 |
| LEGAL FEES: PREPARATION OF DISCONTINUANCE OF ACTION | 395.00 |
| | |
| RE:  ACCT NO. 1000971959 | |
| | |
| INCURRED ON JANUARY 14, 2008 | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $1,645.00 |
| --- | --- | --- |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 1/14/2008 | LADOLCETTA |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|--------|
| ACCOUNT #: 1001122135 | |
| | |
| LEGAL FEES: FORECLOSURE TO SALE HELD | 1,250.00 |
| LEGAL FEES: ATTENDANCE AT FORECLOSURE SALE | 250.00 |
| DISBURSEMENTS: TITLE POLICY | 1,263.00 |
| DISBURSEMENTS: NEW YORK STATE TRANSFER TAX | 1,049.00 |
| DISBURSEMENTS: ACRIS FEE, RPT FEE, DEED RECORDING FEE | 525.00 |
| DISBURSEMENTS: DEPARTMENTALS: HOUSING AND BUILDING VIOLATIONS, FIRE AND STREET REPORT, ENVIRONMENTAL, CERTIFICATE OF OCCUPANCY | 375.00 |
| | |
| INCURRED JANUARY 3, 2008 | |

| | **Total** | $4,712.00 |
|---|-----------|-----------|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 1/14/2008 | RONDINELLI |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| ACCOUNT #: 1001090618 & 1001090646 | |
| | |
| LEGAL FEES: FORECLOSURE TO SALE HELD | 1,250.00 |
| LEGAL FEES: ATTENDANCE AT SALE | 250.00 |
| DISBURSEMENTS: TITLE POLICY | 1,994.00 |
| DISBURSEMENTS:NEW YORK STATE TRANSFER TAX | 2,840.00 |
| DISBURSEMENTS: ACRIS FEE, RPT FEE, DEED RECORDING FEE | 525.00 |
| DISBURSEMENTS: DEPARTMENTALS: HOUSING AND BUILDING VIOLATIONS, CERTIFICATE | 375.00 |
| OF OCCUPANCY, FIRE AND STREET REPORT, ENVIRONMENTAL SEARCHES | |
| | |
| INCURRED JANUARY 14, 2008 | |

| **Total** | $7,234.00 |
|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 1/14/2008 | MAGARIELLO |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| ACCOUNT #: 1000597709 | |
| | |
| LEGAL FEES: FORECLOSURE TO SALE HELD | 1,250.00 |
| LEGAL FEES: ATTENDANCE AT FORECLOSURE SALE | 250.00 |
| DISBURSEMENTS: TITLE POLICY | 1,994.00 |
| DISBURSEMENTS:NEW YORK STATE TRANSFER TAX | 1,840.00 |
| DISBURSEMENTS: ACRIS, RPT FEE AND DEED RECORDING FEE | 525.00 |
| DISBURSEMENTS:DEPARTMENTALS: HOUSING BUILDING VIOLATIONS, CERTIFICATE OF OCCUPANCY, FIRE AND STREET REPORT, ENVIRONMENTAL SEARCHES | 375.00 |
| | |
| INCURRED ON JANUARY 14, 2008 | |

| | **Total** | $6,234.00 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 1/14/2008 | HENN |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|--------|
| DISBURSEMENTS: PUBLICATION OF NOTICE OF SALE | 599.58 |
| DISBURSEMENTS: REFEREE'S FEE-ATTENDANCE AT SALE | 500.00 |
| | |
| RE: ACCT NO. 1001091559 | |
| | |
| INCURRED ON JANUARY 14, 2008. | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $1,099.58 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 1/15/2008 | GIARDINA |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|--------|
| ACCOUNT #: 1001386155 | |
| | |
| DISBURSEMENTS: TAX AND TITLE SEARCH | 450.00 |
| DISBURSEMENTS: INDEX FILE FORM FEE | 260.00 |
| DISBURSEMENTS:PROCESS SERVICE FEE | 255.00 |
| DISBURSEMENTS: COURT SERVICE FEES | 175.00 |
| | |
| INCURRED ON JANUARY 15, 2008 | |

| **Total** | $1,140.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 1/15/2008 | RESILIEN |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| ACCOUNT #: 1001641368 | |
| | |
| DISBURSEMENTS: TAX AND TITLE SEARCH | 450.00 |
| DISBURSEMENTS: INDEX FILE FORM FEE | 245.00 |
| DISBURSEMENTS: PROCESS SERVICE FEE | 255.00 |
| DISBURSEMENTS: COURT SERVICE FEE | 175.00 |
| | |
| INCURRED ON JANUARY15, 2008 | |

| **Total** | $1,125.00 |
|-----------|-----------|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 1/15/2008 | COCCARO |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| ACCOUNT #: 1001586142 | |
| | |
| DISBURSEMENTS: TAX AND TITLE SEARCH | 450.00 |
| DISBURSEMENTS: INDEX FILE FORM FEE | 260.00 |
| DISBURSEMENTS: PROCESS SERVICE FEE | 255.00 |
| DISBURSEMENTS: COURT SERVICE FEE | 175.00 |
| | |
| INCURRED ON JANUARY 15, 2008 | |

| **Total** | $1,140.00 |
|-----------|-----------|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 1/15/2008 | NOEL |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| LEGAL FEES: FORECLOSURE THROUGH CLOSE | 1,250.00 |
| | |
| RE: ACCT NOS. 10013056603 & 1001312079 | |
| | |
| INCURRED ON JANUARY 15, 2008. | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $1,250.00 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 1/15/2008 | RAHMAN |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| ACCOUNT #: 1001665661 | |
| | |
| DISBURSEMENTS: TAX AND TITLE SEARCH | 450.00 |
| DISBURSEMENTS: INDEX FILE FORM FEE | 245.00 |
| DISBURSEMENTS: PROCESS SERVICE FEE | 255.00 |
| DISBURSEMENTS: COURT SERVICE FEE | 175.00 |
| | |
| INCURRED ON JANUARY 15, 2008 | |

| **Total** | $1,125.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 1/15/2008 | SANCHEZ |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| ACCOUNT #: 1001117363 | |
|  | |
| DISBURSEMENTS: TAX AND TITLE SEARCH | 450.00 |
| DISBURSEMENTS: INDEX FILE FORM FEE | 245.00 |
| DISBURSEMENTS: PROCESS SERVICE FEE | 255.00 |
| DISBURSEMENTS: COURT SERVICE FEE | 175.00 |
|  | |
| INCURRED ON JANUARY 15, 2008 | |

| **Total** | $1,125.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 1/15/2008 | ROESSEL |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| ACCOUNT #: 1001308098 | |
| | |
| DISBURSEMENTS: TAX AND TITLE SEARCH | 450.00 |
| DISBURSEMENTS: INDEX FILE FORM FEE | 245.00 |
| DISBURSEMENTS: PROCESS SERVICE FEE | 255.00 |
| DISBURSEMENTS: COURT SERVICE FEE | 175.00 |
| | |
| INCURRED ON JANUARY 15, 2008 | |

| **Total** | $1,125.00 |
|-----------|-----------|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
| --- | --- |
| 1/15/2008 | MARTINEZ |

| Bill To |
| --- |
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
| --- | --- |
| ACCOUNT #: 1001005875 | |
| | |
| DISBURSEMENTS: TAX AND TITLE SEARCH | 450.00 |
| DISBURSEMENTS: INDEX FILE FORM FEE | 260.00 |
| DISBURSEMENTS: PROCESS SERVICE FEE | 255.00 |
| DISBURSEMENTS: COURT SERVICE FEE | 175.00 |
| | |
| INCURRED ON JANUARY 15, 2008 | |

| **Total** | $1,140.00 |
| --- | --- |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
| --- | --- |
| 1/15/2008 | HILLS |

| Bill To |
| --- |
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
| --- | --- |
| ACCOUNT #: 1001229000 | |
| | |
| DISBURSEMENTS: TAX AND TITLE SEARCH | 450.00 |
| DISBURSEMENTS: INDEX FILE FORM FEE | 245.00 |
| DISBURSEMENTS: PROCESSS SERVICE FEE | 255.00 |
| DISBURSEMENTS: COURT SERVICE FEE | 175.00 |
| | |
| INCURRED ON JANUARY 15, 2008 | |

| **Total** | $1,125.00 |
| --- | --- |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 1/15/2008 | HILLS#2 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| ACCOUNT #: 1001125511 | |
| | |
| DISBURSEMENTS: TAX AND TITLE SEARCH | 450.00 |
| DISBURSEMENTS: INDEX FILE FORM FEE | 245.00 |
| DISBURSEMENTS: PROCESS SERVICE FEE | 255.00 |
| DISBURSEMENTS: COURT SERVICE FEES | 175.00 |
| | |
| INCURRED ON JANUARY 15, 2008 | |

| **Total** | $1,125.00 |
|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 1/15/2008 | CARLINO |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| ACCOUNT #: 1001363502 |  |
|  |  |
| DISBURSEMENTS: TAX AND TITLE SEARCH | 450.00 |
| DISBURSEMENTS: INDEX FILE FORM FEE | 245.00 |
| DISBURSEMENTS: PROCESS SERVICE FEE | 255.00 |
| DISBURSEMENTS: COURT SERVICE FEE | 175.00 |
|  |  |
| INCURRED ON JANUARY 15, 2008 |  |

| **Total** | $1,125.00 |
|-----------|-----------|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 1/15/2008 | JEROME |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| ACCOUNT #: 1000663151 | |
| | |
| DISBURSEMENTS: TAX AND TITLE SEARCH | 450.00 |
| DISBURSEMENTS: INDEX FILE FORM FEE | 260.00 |
| DISBURSEMENTS: PROCESS SERVICE FEE | 255.00 |
| DISBURSEMENTS: COURT SERVICE FEES | 175.00 |
| | |
| INCURRED ON JANUARY 15, 2008 | |

| **Total** | $1,140.00 |
|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 1/15/2008 | FLORES |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|--------|
| ACCOUNT #: 1001059904 | |
| | |
| DISBURSEMENTS: TAX AND TITLE SEARCH | 450.00 |
| DISBURSEMENTS: INDEX FILE FORM FEE | 245.00 |
| DISBURSEMENTS: PROCESS SERVICE FEE | 255.00 |
| DISBURSEMENTS: COURT SERVICE FEES | 175.00 |
| | |
| INCURRED JANUARY 15, 2008 | |

| **Total** | $1,125.00 |
|-----------|-----------|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
| --- | --- |
| 1/15/2008 | BJERKE |

| Bill To |
| --- |
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
| --- | --- |
| ACCOUNT #: 1001278705 | |
| | |
| DISBURSEMENTS: TAX AND TITLE SEARCH | 450.00 |
| DISBURSEMENTS: INDEX FILE FORM FEE | 250.00 |
| DISBURSEMENTS: PROCESS SERVICE FEE | 255.00 |
| DISBURSEMENTS: COURT SERVICE FEE | 175.00 |
| | |
| INCURRED JANAURY 15, 2008 | |

| **Total** | $1,130.00 |
| --- | --- |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 1/15/2008 | MORLEY |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| ACCOUNT #: 1000621975 | |
| | |
| DISBURSEMENTS: TAX AND TITLE SEARCH | 450.00 |
| DISBURSEMENTS: INDEX FILE FORM FEE | 260.00 |
| DISBURSEMENTS: COURT SERVICE FEES | 175.00 |
| DISBURSEMENTS: PROCESS SERVICE FEES | 255.00 |
| | |
| INCURRED JANUARY 15, 2008 | |

| **Total** | $1,140.00 |
|-----------|-----------|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 1/15/2008 | LOPEZ, D |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| ACCOUNT #: 1000827302 | |
| | |
| DISBURSEMENTS: TAX AND TITLE SEARCH | 450.00 |
| DISBURSEMENTS: INDEX FILE FORM FEE | 255.00 |
| DISBURSEMENTS: PROCESS SERVICE FEE | 255.00 |
| DISBURSEMENTS: COURT SERVICE FEES | 175.00 |
| | |
| INCURRED ON JANUARY 15, 2008 | |

| **Total** | $1,135.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 1/15/2008 | BROWN |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| ACCOUNT #: 1001346151 |  |
|  |  |
| DISBURSEMENTS: TAX AND TITLE SEARCH | 450.00 |
| DISBURSEMENTS: INDEX FILE FORM FEE | 245.00 |
| DISBURSEMENTS: PROCESS SERVICE FEE | 255.00 |
| DISBURSEMENTS: COURT SERVICE FEE | 175.00 |
|  |  |
| INCURRED ON JANUARY 15, 2008 |  |

| **Total** | $1,125.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 1/17/2008 | deitch11708 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|--------|
| LOAN#: 1000848678 | |
| LEGAL FEES PREPARATION AND FILING OF TITLE CLAIM | 410.00 |
| | |
| INCURRED JANUARY 17, 2008 | |

| **Total** | $410.00 |
|-----------|---------|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 1/17/2008 | KRAUSZ |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| LEGAL FEES: PREPARATION & FILING OF DISCONTINUANCE OF ACTION #1 | 395.00 |
| | |
| RE:  ACCT NO. 1001130331 | |
| | |
| INCURRED ON JANUARY 17, 2008. | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $395.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 1/23/2008 | FAISAL123 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| ACCOUNT NO.: 1001269615 | |
| | |
| DISBURSEMENTS: TAX AND TITLE SEARCH | 450.00 |
| DISBURSEMENTS: INDEX FILE FORM FEE | 260.00 |
| DISBURSEMENTS: COURT SERVICE FEE | 175.00 |
| DISBURSEMENTS: PROCESS SERVICE FEE | 255.00 |
| | |
| INCURRED ON JANUARY 22, 2008 | |

| **Total** | $1,140.00 |
|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
| --- | --- |
| 1/23/2008 | SANCHEZ,D12 |

| Bill To |
| --- |
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
| --- | --- |
| LOAN#: 1001651715 | |
| DISBURSEMENTS  RECORDING FEE FOR ASSIGNMENT OF MORTGAGE | 125.00 |
| INCURREDD JANUARY 23, 2008 | |

| | **Total** | -$125.00 |
| --- | --- | --- |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 1/23/2008 | SAPOT |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|--------|
| DISBURSEMENTS: REMAINDER OF PROCESS SERVICE FEES | 91.00 |
| DISBURSEMENTS: RJI ($95) & MOTION SUBMISSION FEE ($45) | 140.00 |
| DISBURSEMENTS: REFEREE'S FEE-UPON COMPUTATION | 50.00 |
| | |
| RE:  ACCT NO. 1001171935 | |
| | |
| INCURRED ON JANUARY 23, 2008. | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $281.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 1/26/2008 | HAKIM |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| LEGAL FEES: FORECLOSURE THROUGH CLOSE | 1,250.00 |
| | |
| RE:  ACCT NO. 1001178367 | |
| | |
| INCURRED ON JANUARY 26, 2008 | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $1,250.00 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|---|---|
| 1/26/2008 | ZAMAN |

### Bill To

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX 75063-24432
Attn: Janet Gibson/Foreclosure Adm.

| | Amount |
|---|---|
| LEGAL FEES: PREPARATION OF TERMS AND MEMORANDUM OF SALE | 350.00 |
| RE: ACCT NOS.  1001307615 & 1001307623 | |
| INCURRED ON JANUARY 26, 2008. | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $350.00 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
| --- | --- |
| 1/28/2008 | SANTORELLI |

| Bill To |
| --- |
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
| --- | --- |
| DISBURSEMENTS: REMAINDER OF PROCESS SERVICE FEES | 103.00 |
| DISBURSEMENTS: RJI ($95) & MOTION SUBMISSION FEE ($45) | 140.00 |
| DISBURSEMENTS: REFEREE'S FEE-UPON COMPUTATION | 50.00 |
| | |
| RE:  ACCT NO. 1001280288 | |
| | |
| INCURRED ON JANUARY 28, 2008 | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $293.00 |
| --- | --- | --- |

The Law Offices of Alan Weinreb PLLC

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

# Invoice

| Date | Invoice # |
|------|-----------|
| 1/28/2008 | DAYTON12808 |

**Bill To**

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX 75063-24432
Attn: Janet Gibson/Foreclosure Adm.

|  | Amount |
|--|--------|
| ACCOUNT NO.: 1001511572 | |
| LEGAL FEES IN CONNECTION WITH THE ON GOING LITIGATION MATTER ENTITLED AMERICAN HOME VS. DAYTON | |
| LEGAL FEES: 2.3 HOURS | 460.00 |
| DISBURSEMENTS: COPIES | 47.40 |
| **Total** | |

The Law Offices of Alan Weinreb PLLC

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

# Invoice

| Date | Invoice # |
|------|-----------|
| 1/28/2008 | DAYTON12808 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|

INCURRED DECEMBER 31, 2007

| DATE | TIME | DESCRIPTION |
|------|------|-------------|
| 12/27/07 | .6 | OPEN NEW FILE |
| 12/27/07 | .0 | LETTER OF ENGAGEMENT |
| 12/28/07 | .0 | LETTER TO PAULA WARMUTH, ESQ. RE: LETTER OF ENGAGEMENT |
| 12/31/07 | 1.0 | REVIEW OF FILE AND DICTATED REPLY WITH VERIFICATION AND AFFIRMATION OF SERVICE |
| 12/31/07 | .4 | LETTER TO JANET GIBSON |
| 12/31/07 | .3 | EMAIL - PAULA WARMUTH, ESQ. |
| | 2.3 | TOTAL |

| **Total** | $507.40 |
|-----------|---------|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 1/28/2008 | ROSILLO1280 |

**Bill To**

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX 75063-24432
Attn: Janet Gibson/Foreclosure Adm.

| | Amount |
|---|---|
| ACCOUNT NO.: 1000963482 | |
| LEGAL FEES IN CONNECTION WITH THE ONGOING LITIGATION ENTITLED AMERICAN HOME V. ROSILLO-APPEAL | |
| LEGAL FEES: 10.60 HOURS<br>DISBURSEMENTS: COURT FEES; OVERNIGHT FEES | 2,142.00<br>304.43 |
| INCURRED DECEMBER 31, 2007 | |

| DATE | TIME | DESCRIPTION |
|------|------|-------------|
| 12/13/07 | .0 | TELEPHONE CALL - PAULA WARMUTH, ESQ. |
| 12/14/07 | .6 | OPEN NEW FILE |
| 12/14/07 | .0 | LETTER OF ENGAGEMENT |
| 12/18/07 | 3.5 | AFFIRMATION IN OPPOSITION WITH AFFIRMATION OF SERVICE |
| 12/18/07 | .3 | FAX - PAULA WARMUTH,, ESQ. |
| 12/20/07 | .3 | LETTER TO PAULA WARMUTH, ESQ. |
| 12/20/07 | 4.0 | COURT APPEARANCE IN BROOKLYN (2 HOURS TRAVEL) |
| 12/21/07 | .2 | TELEPHONE CALL - PAULA WARMUTH, ESQ. |
| 12/21/07 | .3 | LETTER TO AMERICAN HOME |
| 12/27/07 | .3 | EMAIL - PAULA WARMUTH, ESQ. |
| | 9.5 | TOTAL |

## Total

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 1/28/2008 | ROSILLO1280 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | | | Amount |
|--|--|--|--------|
| ROSILLO 2ND MORTGAGE | | | |
| 12/21/07 | .6 | OPEN NEW FILE | |
| 12/21/07 | .0 | TELEPHONE CALL - APPELLATE DIVISION | |
| 12/21/07 | .2 | TELEPHONE CALL - ROSILLO | |
| 12/28/07 | .3 | LETTER TO APPELLATE DIVISION | |
| | 1.1 | TOTAL | |

| **Total** | **$2,446.43** |
|-----------|---------------|

The Law Offices of Alan Weinreb PLLC

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

# Invoice

| Date | Invoice # |
|---|---|
| 1/28/2008 | ROSILLO/IFC |

| Bill To |
|---|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| ACCOUNT NO. 1000963426 | |
| LEGAL FEES IN CONNECTION WITH THE ONGOING LITIGATION MATTER ENTITLED AMERICAN HOME- ROSILLO<br>LEGAL FEES: 1.7 HOURS<br>DISBURSEMENTS: OVERNIGHT;COURT COPIES | 340.00<br>37.31 |
| INCURRED ON DECEMBER 31, 2007 | |

| DATE | TIME | DESCRIPTION |
|---|---|---|
| 12/21/07 | .6 | OPEN NEW FILE |
| 12/21/07 | .0 | LETTER OF ENGAGEMENT |
| 12/21/07 | .3 | LETTER TO PAULA WARMUTH, ESQ. |
| 12/22/07 | .3 | LETTER TO PAULA WARMUTH, ESQ. |
| 12/24/07 | .2 | TELEPHONE CALL-PAULA WARMUTH, ESQ. |
| 12/24/07 | .3 | EMAIL-PAULA WARMUTH, ESQ. RE CHECKED ACRIS |
| | 1.7 | TOTAL |

| **Total** | $377.31 |
|---|---|

The Law Offices of Alan Weinreb PLLC

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

# Invoice

| Date | Invoice # |
|------|-----------|
| 1/28/2008 | CONTINI1280 |

**Bill To**

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX 75063-24432
Attn: Janet Gibson/Foreclosure Adm.

|  | Amount |
|--|--------|
| ACCOUNT NO. 1001412148 | |
| LEGAL FEES IN CONNECTION WITH THE LITIGATION MATTER ENTITLED AMERICAN HOME V. CONTINI: | |
| LEGAL FEES: 4.5 HOURS | 900.00 |
| DISBURSEMENTS: COURT FEES | 56.61 |
| INCURRED DECEMBER 31, 2007 | |

| DATE | TIME | DESCRIPTION | |
|------|------|-------------|--|
| 12/03/07 | .2 | TELEPHONE CALL-JUSTICE MCMAHON | |
| 12/04/07 | 3.0 | COURT APPEARANCE IN STATEN ISLAND (INCLUDES 2 HOURS TRAVEL) | |
| 12/04/07 | .3 | EMAIL-JANET GIBSON | |
| 12/04/07 | 1.0 | ORDER OF REFERENCE | |
|  | 4.5 | TOTAL | |

| **Total** | **$956.61** |
|-----------|-------------|

The Law Offices of Alan Weinreb PLLC

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

# Invoice

| Date | Invoice # |
|------|-----------|
| 1/28/2008 | DAYTON12808 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| ACCOUNT NO.1001511572 | |
| LEGAL FEES IN CONNECTION WITH THE ONGOING LITIGATION MATTER ENTITLED AMERICAN HOME VS. DAYTON | |
| LEGAL FEES: 2.1 HOURS | 420.00 |
| INCURRED JANUARY 2, 2008 | |

| DATE | TIME | DESCRIPTION |
|------|------|-------------|
| 11/26/07 | .2 | TELEPHONE CALL-MICHAEL CATALINOTTO, ESQ. |
| 12/27/07 | .2 | TELEPHONE CALL-MICHAEL CATALINOTTO, ESQ |
| 12/27/07 | .3 | EMAIL-JANET GIBSON |
| 12/28/07 | .2 | TELEPHONE CALL-MICHAEL CATALINOTTO, ESQ |
| 12/28/07 | .6 | EMAIL-JANET GIBSON (2) |
| 12/28/07 | .3 | EMAIL-MICHAEL CATALINOTTO, ESQ |
| 12/29/07 | .3 | EMAIL-MICHAEL CATALINOTTO, ESQ |
| | 2.1 | TOTAL |

| | **Total** | $420.00 |

The Law Offices of Alan Weinreb PLLC

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

# Invoice

| Date | Invoice # |
| --- | --- |
| 1/28/2008 | ROSILLO/2FC |

| Bill To |
| --- |
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
| --- | --- |
| ACCOUNT NO.1000963482 | |
| LEGAL FEES IN CONNECTION WITH THE ONGOING LITIGATION MATTER ENTITLED AMERICAN HOME V. ROSILLO- APPEAL<br>LEGAL FEES: 1.0 HOURS<br>DISBURSEMENTS: COURT FEES | 200.00<br>74.91 |
| INCURRED DECEMBER 31, 2007 | |

| DATE | TIME | DESCRIPTION |
| --- | --- | --- |
| 12/04/07 | .2 | TELEPHONE CALL-APPELLATE DIVISION |
| 12/11/07 | .2 | TELEPHONE CALL-MR ROSILLO |
| 12/31/07 | .4 | NOTICE OF ENTRY WITH AFFIRMATION OF SERVICE |
| 12/31/07 | .2 | TELEPHONE CALL-MR ROSILLO |
| | 1.0 | TOTAL |

| **Total** | $274.91 |
| --- | --- |

The Law Offices of Alan Weinreb PLLC

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

# Invoice

| Date | Invoice # |
|------|-----------|
| 1/28/2008 | DAYTON |

Bill To

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX 75063-24432
Attn: Janet Gibson/Foreclosure Adm.

| | Amount |
|---|---|
| ACCOUNT NO. 1001511572 | |
| | |
| LEGAL FEES IN CONNECTION WITH ONGOING LITIGATION MATTER ENTITLED AMERICAN HOME V. DAYTON | |
| LEGAL FEES: 12.5 HOURS | 2,500.00 |
| DISBURSEMENTS: COURT COSTS; OVERNIGHT FEES; COURT COPIES | 214.05 |
| | |
| INCURRED DECEMBER 31, 2007 | |

| DATE | TIME | DESCRIPTION |
|------|------|-------------|
| 10/26/07 | .2 | TELEPHONE CALL-MICHAEL CATALINOTTO, ESQ |
| 11/01/07 | .0 | LETTER OF ENGAGEMENT |
| 11/01/07 | 8.0 | FIRST DRAFT OF NOTICE OF MOTION, AFFIDAVIT AND AFFIRMATION IN SUPPORT, MOTION FOR SUMMARY JUDGEMENT |
| 11/11/07 | .3 | EMAIL-JANET GIBSON |
| 11/11/07 | .0 | REOPEN FILE |
| 11/17/07 | .3 | EMAIL- PAULA WARMUTH ESQ. |
| 11/19/07 | .3 | EMAIL- PAULA WARMUTH ESQ. |
| 11/26/07 | .3 | EMAIL-JANET GIBSON |
| 11/26/07 | 1.0 | AFFADAVIT (FIANL) |
| 11/26/07 | .3 | EMAIL-PAULA WARMUTH ESQ. |

**Total** $2,714.05

The Law Offices of Alan Weinreb PLLC

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

# Invoice

| Date | Invoice # |
|------|-----------|
| 1/28/2008 | DAYTON |

**Bill To**

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX 75063-24432
Attn: Janet Gibson/Foreclosure Adm.

| | | | Amount |
|---|---|---|---|
| 12//02/07 | .2 | AFFIRMATION OF SERVICE | |
| 12/02/07 | .5 | AFFIRMATION (FINAL) | |
| 12/02/07 | .5 | NOTICE OF MOTION (FINAL) | |
| 12/02/07 | .2 | TELEPHONE CALL-ULSTER COUNTY CLERK | |
| 12/02/07 | .4 | LETTER TO ULSTER COUNTY CLERK | |
| | 12.5 | TOTAL | |

| | **Total** |
|---|---|

The Law Offices of Alan Weinreb PLLC

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

# Invoice

| Date | Invoice # |
| --- | --- |
| 1/28/2008 | CONTINI |

| Bill To |
| --- |
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
| --- | --- |
| ACCOUNT NO. 1001412148<br><br>LEGAL FEES IN CONNECTION WITH THE ONGOING LITIGATION MATTER ENTITLED AMERICAN HOME V. CONTINI<br>LEGAL FEES: 9.5 HOURS<br>DISBURSEMENTS: COURT COSTS<br><br>INCURRED DECEMBER 31, 2007 | 1,900.00<br>35.40 |

| DATE | TIME | DESCRIPTION |
| --- | --- | --- |
| 11/16/07 | .0 | LETTER TO PAULA WARMUTH, ESQ. |
| 11/27/07 | .0 | EMAIL - JANET GIBSON |
| 12/4/07 | .0 | EMAIL - JANET GIBSON |
| 12/5/07 | .0 | EMAIL - PAULA WARMUTH, ESQ. |
| 12/13/07 | .0 | EMAIL - JANET GIBSON |
| 12/14/07 | .0 | FAX - PAULA WARMUTH, ESQ. |
| 12/14/07 | .6 | OPEN NEW FILE |
| 12/17/07 | .0 | LETTER OF ENGAGEMENT |
| 12/17/07 | .3 | LETTER TO PAULA WARMUTH, ESQ. |
| 12/17/07 | .6 | EMAIL (2X) JANET GIBSON |

| | **Total** |
| --- | --- |

The Law Offices of Alan Weinreb PLLC

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

# Invoice

| Date | Invoice # |
|------|-----------|
| 1/28/2008 | CONTINI |

**Bill To**

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX 75063-24432
Attn: Janet Gibson/Foreclosure Adm.

| | Amount |
|---|--------|
| 12/17/07  .3   EMAIL - PAULA WARMUTH, ESQ. | |
| 12/17/07  3.0   DICTATED DRAFT OF NOTICE OF MOTION, AFFIDAVIT IN SUPPORT, AFFIRMATION IN SUPPORT | |
| 12/17/07  .2   TELEPHONE CALL  RICHMOND COUNTY SUPREME COURT | |
| 12/18/07  3.0   DICTATED DRAFT OF MEMORANDUM OF LAW | |
| 12/18/07  .3   EMAIL - PAULA WARMUTH, ESQ. | |
| 12/28/07  .3   EMAIL - PAULA WARMUTH, ESQ. | |
| 12/28/07  .3   EMAIL - PAULA WARMUTH, ESQ. | |
| 12/28/07  .6   EMAIL - JANET GIBSON | |
| 9.5   TOTAL | |

| **Total** | **$1,935.40** |
|-----------|---------------|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 1/29/2008 | feliciano |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: ASHLEY BRIDGES/R.E.O. MANAGER |

|  | Amount |
|--|--------|
| LEGAL FEES:  R.E.O. CLOSING FEE | 1,250.00 |
| DISBURSEMENTS: WIRE FEE | 35.00 |
| DISBURSEMENTS: OVERNIGHT MAIL (FED EX 2@$30) | 60.00 |
|  |  |
| RE:  ACCT NO. 1001079297 |  |
|  |  |
| INCURRED ON JANUARY 29, 2008. |  |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $1,345.00 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

# Invoice

| Date | Invoice # |
|------|-----------|
| 1/29/2008 | DIOGENE |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|--------|
| DISBURSEMENTS: REMAINDER OF PROCESS SERVICE FEES | 454.00 |
| DISBURSEMENTS: RJI ($95) & MOTION SUBMISSION FEE ($45) | 140.00 |
| DISBURSEMENTS: REFEREE'S FEE UPON COMPUTATION-KINGS COUNTY | 250.00 |
| LEGAL FEES: PREPARATION OF ORDER OF PUBLICATION: 5.45 HRS @$225/HR. | 1,226.25 |
| | |
| RE: ACCT NO. 1001355352 | |
| | |
| INCURRED ON JANUARY 29, 2008. | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $2,070.25 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 1/29/2008 | CHELANI |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| DISBURSEMENTS: REMAINDER OF PROCESS SERVICE FEES | 543.00 |
| DISBURSEMENTS: RJI ($95) & MOTION SUBMISSION FEE ($45) | 140.00 |
| DISBURSEMENTS: REFEREE'S FEE-UPON COMPUTATION | 50.00 |
| LEGAL FEES: PREPARATION OF ORDER OF PUBLICATION: 5.76 HRS @$225/HR. | 1,296.00 |
|  |  |
| RE:  ACCT NO. 1001647594 |  |
|  |  |
| INCURRED ON JANUARY 29, 2008. |  |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $2,029.00 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 1/30/2008 | haylett |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| LEGAL FEES: ATTORNEY APPEARANCE AT PC CONFERENCE | 300.00 |
|  |  |
| RE:  ACCT NO. 1000932390 |  |
|  |  |
| INCURRED ON JANUARY 30, 2008 |  |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $300.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 1/30/2008 | BONFIGLIO |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|--------|
| ACCOUNT NO. 0359301219 | |
| | |
| LEGAL FEES FORECLOSURE TO SALE HELD | 1,250.00 |
| LEGAL FEES ATTENDANCE AT FORECLOSURE SALE | 250.00 |
| LEGAL FEES: ATTENDANCE AT THIRD PARTY CLOSING | 500.00 |
| | |
| INCURRED ON DECEMBER 10, 2007 | |

| **Total** | $2,000.00 |
|-----------|-----------|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 1/30/2008 | VIELOT |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|--------|
| LEGAL FEES: FORECLOSURE THROUGH CLOSE | 1,250.00 |
| | |
| RE:  ACCT NO. 1001134825 | |
| INCURRED ON JANUARY 30, 2008. | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $1,250.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
| --- | --- |
| 1/30/2008 | DUNN |

| Bill To |
| --- |
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
| --- | --- |
| ACCOUNT NO. 1001018778 |  |
|  |  |
| LEGAL FEES: FORECLOSURE TO SALE HEADL | 1,250.00 |
| LEGAL FEES: ATTENDANCE AT FORECLOSURE SALE | 250.00 |
| DISBURSEMENTS: TITLE POLICY PREMINUM | 1,938.00 |
| DISBURSEMENTS: TRANSFER TAX | 1,466.00 |
| DISBURSEMENTS: RECORD FEE, ACRIS FEE, RPT FEE | 500.00 |
| DISBURSEMENTS: DEPARTMENTAL SEARCH-HOUSING & PRESERVATION, CERTIFICATE OF OCCUPANCY, FIRE AND STREET REPORT, ENVIRONMENTAL SEARCH | 375.00 |
|  |  |
| INCURRED JANUARY 8, 2008 |  |

| | **Total** | $5,779.00 |
| --- | --- | --- |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 1/30/2008 | FITTS |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|--------|
| ACCOUNT NO. 1000807066 | |
| | |
| LEGAL FEES: FORECLOSURE TO SALE HELD | 1,250.00 |
| LEGAL FEES: ATTENDANCE AT SALE | 250.00 |
| DISBURSEMENTS: TITLE POLICY PREM. | 1,580.00 |
| DISBURSEMENTS: NEW YORK STATE TRANSFER TAX | 1,140.00 |
| DISBURSEMENTS:RECORD DEED FEE, ACRIS FEE | 500.00 |
| DISBURSEMENTS: DEPARTMENTAL SEARCHES-HOUSING & PRESERVATION, FIRE AND STREET REPORT, CERT. OF OCCUPANCY, ENVIRONMENTAL SEARCHES | 375.00 |
| | |
| INCURRED JANUARY 8, 2008 | 0.00 |

| **Total** | $5,095.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 1/31/2008 | HENN |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| LEGAL FEES: FORECLOSURE THROUGH CLOSE | 1,250.00 |
| RE: ACCT NO. 1001091559 | |
| INCURRED ON JANUARY 31, 2008. | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $1,250.00 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 1/31/2008 | VARGAS |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: ASHLEY BRIDGES/R.E.O. MANAGER |

| | Amount |
|---|---|
| LEGAL FEES: LEGAL FEES IN CONNECTION WITH PREPARATION OF CONTRACT OF SALE, PREPARATION OF HUD AND CANCELLATION OF R.E.O. TRANSACTION | 650.00 |
| DISBURSEMENTS:  FED EXPRESS FEES (3@$15) | 45.00 |
| | |
| RE:  ACCT NO. 1000753016 | |
| | |
| INCURRED ON JANUARY 31, 2008 | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $695.00 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 1/31/2008 | PERRY |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| DISBURSEMENTS: REMAINDER OF PROCESS SERVICE FEES | 153.00 |
| DISBURSEMENTS: RJI ($95) & MOTION SUBMISSION FEE ($45) | 140.00 |
| DISBURSEMENTS: REFEREE'S FEE UPON COMPUTATION-KINGS COUNTY | 250.00 |
| | |
| RE: ACCT NO. 1001411997 | |
| | |
| INCURRED ON JANUARY 31, 2008 | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $543.00 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 1/31/2008 | DEITCH |

**Bill To**

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX 75063-24432
Attn: Janet Gibson/Foreclosure Adm.

| | Amount |
|---|---|
| DISBURSEMENTS: PROCESS SERVICE FEES | 140.00 |
| DISBURSEMENTS: RJI ($95) & MOTION SUBMISSION FEE ($45) | 140.00 |
| DISBURSEMENTS: REFEREE'S FEE-UPON COMPTUATION | 50.00 |
| DISBURSEMENTS: LESS AMOUNT LEFT IN ESCROW | -200.00 |
| | |
| RE:  ACCT NO. 1000846678 | |
| | |
| INCURRED ON JANUARY 31, 2008 | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $130.00 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 1/31/2008 | SANCHEZ |

**Bill To**

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX 75063-24432
Attn: Janet Gibson/Foreclosure Adm.

| | Amount |
|---|---|
| DISBURSEMENTS: REMAINDER OF PROCESS SERVICE FEES | 58.00 |
| DISBURSEMENTS: RJI ($95) & MOTION SUBMISSION FEE ($45) | 140.00 |
| DISBURSEMENTS: REFEREE'S FEE-UPON COMPUTATION | 50.00 |

RE:  ACCT NO. 1001651715

INCURRED ON JANUARY 31, 2008.

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $248.00 |
|---|---|---|