IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| ------------------------------------------------------------------- x | | Chapter 11 |
| In re: | : | |
| | : | Case No. 07-11047 (CSS) |
| AMERICAN HOME MORTGAGE HOLDINGS, INC., | : | |
| a Delaware corporation, et al., [1] | : | Jointly Administered |
| | : | |
| Debtors. | : | Objection Deadline: March 11, 2008 at 4:00 p.m. |
| ------------------------------------------------------------------- x | | Hearing Date: N/A |

## NOTICE OF APPLICATION

TO:     The Debtors, the United States Trustee, Counsel to the Debtors, and Counsel for the
Official Committee of Unsecured Creditors

The **Fourth Monthly Application of Weltman, Weinberg & Reis Co. LPA as
Foreclosure Service Provider for the Debtors and Debtors-in-Possession for Allowance of
Compensation and Reimbursement of Expenses Incurred for the Interim Period November
1, 2007 through November 30, 2007** (the "Application") has been filed with the Bankruptcy
Court. The Application seeks allowance of interim fees in the amount of $65,840.25 and interim
expenses in the amount of $98,411.09.

Objections to the Application, if any, are required to be filed on or before **March
11, 2008 at 4:00 p.m. (ET)** (the "Objection Deadline") with the Clerk of the United States
Bankruptcy Court for the District of Delaware, 3rd Floor, 824 Market Street, Wilmington,
Delaware 19801.

At the same time, you must also serve a copy of the response so as to be received
by the following on or before the Objection Deadline: (i) American Home Mortgage Holdings,
Inc., 538 Broadhollow Road, Melville, New York 11747 (Attn.: Alan Horn, General Counsel);
(ii) Young Conaway Stargatt & Taylor, LLP, 1000 West Street, 17th Floor, P.O. Box 391,
Wilmington, Delaware 19899-0391 (Attn.: Margaret B. Whiteman), counsel to the Debtors; (iii)
Hahn & Hessen LLP, 488 Madison Avenue, New York, NY 10022 (Attn: Mark Indelicato) and
Blank Rome LLP, 1201 Market Street, Suite 800, Wilmington, DE 19801, (Attn: Bonnie Fatell),

---

[1]   The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are:
American Home Mortgage Holdings, Inc. ("AHM Holdings") (6303); American Home Mortgage Investment Corp.
("AHM Investment"), a Maryland corporation (3914); American Home Mortgage Acceptance, Inc. ("AHM
Acceptance"), a Maryland corporation (1979); American Home Mortgage Servicing, Inc. ("AHM Servicing"), a
Maryland corporation (7267); American Home Mortgage Corp. ("AHM Corp."), a New York corporation (1558);
American Home Mortgage Ventures LLC ("AHM Ventures"), a Delaware limited liability company (1407);
Homegate Settlement Services, Inc. ("Homegate"), a New York corporation (7491); and Great Oak Abstract Corp.
("Great Oak"), a New York corporation (8580). The address for all of the Debtors is 538 Broadhollow Road,
Melville, New York 11747, except for AHM Servicing, whose address is 4600 Regent Blvd., Suite 200, Irving,
Texas 75063.

counsel to the Committee, and (v) the Office of the United States Trustee, 844 King Street, Room 2313, Wilmington, Delaware 19801 (Attn.: Joseph McMahon).

PLEASE TAKE FURTHER NOTICE that a hearing to consider approval of the Application will be held at a date and time to be determined before the United States Bankruptcy Court for the District of Delaware, 824 Market Street, Wilmington, Delaware 19801.

PLEASE TAKE FURTHER NOTICE THAT PURSUANT TO THE ADMINISTRATIVE ORDER ESTABLISHING PROCEDURES FOR INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES OF PROFESSIONALS [DOCKET NO. 547], IF NO OBJECTIONS ARE FILED AND SERVED IN ACCORDANCE WITH THE ABOVE PROCEDURE, THE DEBTORS WILL BE AUTHORIZED TO PAY 80% OF REQUESTED INTERIM FEES AND 100% OF REQUESTED INTERIM EXPENSES WITHOUT FURTHER ORDER OF THE COURT.

Dated: Wilmington, Delaware
      February 20, 2008

          YOUNG CONAWAY STARGATT & TAYLOR, LLP

          /s/ Ryan M. Bartley
          James L. Patton, Jr. (No. 2202)
          Pauline K. Morgan (No. 3650)
          Sean M. Beach (No. 4070)
          Matthew B. Lunn (No. 4119)
          Margaret B. Whiteman (No. 4652)
          Ryan M. Bartley (No. 4985)
          The Brandywine Building
          1000 West Street, 17th Floor
          Wilmington, Delaware 19801
          Telephone: (302) 571-6600
          Facsimile: (302) 571-1253

          Counsel for Debtors and
          Debtors in Possession

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| ------------------------------------------------------------ x | | Chapter 11 |
| In re: | : | |
| | : | Case No. 07-11047 (CSS) |
| AMERICAN HOME MORTGAGE HOLDINGS, INC., | : | |
| a Delaware corporation, et al., | : | Jointly Administered |
| | : | |
| Debtors. | : | Objection Deadline: |
| | : | Hearing Date:  N/A |
| ------------------------------------------------------------ x | | |

## FOURTH MONTHLY APPLICATION OF
## WELTMAN, WEINBERG & REIS CO. LPA AS FORECLOSURE SERVICE
## PROVIDER FOR THE DEBTORS AND DEBTORS-IN-POSSESSION FOR
## ALLOWANCE
## OF COMPENSATION AND REIMBURSEMENT OF EXPENSES INCURRED
## FOR THE INTERIM PERIOD NOVEMBER 1, 2007 THROUGH NOVEMBER 30, 2007

| | |
|---|---|
| Name of Applicant: | **Weltman, Weinberg & Reis Co. LPA** |
| Authorized to Provide Professional Services to: | **Debtors and Debtors-in-Possession** |
| Date of Retention: | **Effective as of August 6, 2007** |
| Period for which compensation and reimbursement is sought: | **November 1, 2007 through November 30, 2007** |
| Amount of Interim Compensation sought as actual, reasonable and necessary: | **$65,840.25** |
| Amount of Interim Expense Reimbursement sought as actual, reasonable and necessary: | **$98,411.09** |
| This is an:  __X__ interim  ____ final application | |

Fees for this application are all flat fee billings pursuant to contract with one of the Debtors. This application includes no fee component in connection with the preparation of Fee Applications.

### INTERIM COMPENSATION BY PROJECT CATEGORY

| Project Category | Total Hours | Total Fees ($) |
|---|---|---|
| Foreclosure-related work | N/A (All Flat Fee Work) | $61,365.00 |
| Foreclosure- related work | 22.95 | $4,475.25 |
| Totals | | $65,840.25 |

### INTERIM EXPENSES

| Expenses | Total Hours | Total Expenses ($) |
|---|---|---|
| Funds advanced for foreclosure related costs. (i.e. Title Searches, Service of Process, Filing Fees, Clerk Fees and Sale Fees) | N/A | $98,411.09 |

Attached to this application are Exhibits A and B. Exhibit A is a spreadsheet containing an itemization of all fees and costs advanced. Exhibit B is a copy of invoices that provide an itemization of all work performed on an hourly basis.

## VERIFICATION OF FEE APPLICATION

STATE OF OHIO                        }

COUNTY OF FRANKLIN          }          ss.

Geoffrey J. Peters, after being duly sworn according to law, deposes and says:

1.    I am Shareholder of the applicant firm (the "Firm") and have been admitted to the bar of the State of Ohio.  I am a member in good standing.

2.    The Firm performed legal services as foreclosure professionals for the Debtors in the ordinary course of their business.  I am familiar with the work performed on behalf of the Debtors by the lawyers and legal assistants in the Firm.

3.    The services and expenses were performed and incurred within the month subject to the foregoing Application.

4.    The facts set forth in the foregoing Application are true and correct to the best of my knowledge, information and belief.

_Geoffrey J. Peters_
Geoffrey J. Peters

SWORN TO AND SUBSCRIBED
Before me this 18th day of February, 2008.

_Annette Rains_

**ANNETTE RAINS**
Notary Public, State of Ohio
My Commission Expires 05-27-2012

American Home Mortgage Servicing, Inc.
FC/BK Services
P.O. Box 631730
Irving, TX 75063-1730

** SUMMARY STATEMENT **
Billing Period: 11/01/2007 thru 11/30/2007

EXHIBIT A

tabbies

| Dated | Loan# | Debtor Name | WWR# | Bill# | Description | Attorney Fees | Court Costs Advanced |
|---|---|---|---|---|---|---|---|
| 11/1/2007 | 1001295486 | Prichard, Ted | 10005071 | 10727 | ASSIGNMENT | $ 75.00 | |
| 11/05/07 | 1001263686 | Ward, Perry M. | 10004925 | 10762 | FINAL JUDICIAL REPORT | | $ 155.00 |
| 11/05/07 | 1000961341 | Henderson, Vicky S. | 10007158 | 10764 | SPECIAL PROCESS SERVER | | $ 200.00 |
| 11/01/07 | 1007739270 | Parries, Gar | 10007157 | 10860 | FORECLOSURE COMPLAINT DEPOSIT | | $ 475.00 |
| 11/01/07 | 1007739270 | Parries, Gar | 10007157 | 10860 | SPECIAL PROCESS SERVER | | $ 75.00 |
| 11/01/07 | 1007739270 | Parries, Gar | 10007157 | 10860 | ASSIGNMENT | $ 100.00 | |
| 11/01/07 | 1007739270 | Parries, Gar | 10007157 | 10860 | Partial Attorney Fee - Foreclosure | $ 550.00 | |
| 11/10/07 | 1007317157 | Shaughnessy, Paul | 10007164 | 10861 | Partial Attorney Fee - Foreclosure | $ 550.00 | |
| 11/07/07 | 1000637080 | Stevens, Matthew R. | 10007173 | 10862 | SPECIAL PROCESS SERVER | $ 100.00 | |
| 11/01/07 | 1001090568 | Williams, Sharon | 10007309 | 10863 | SPECIAL PROCESS SERVER | | $ 200.00 |
| 11/07/07 | 1001090568 | Williams, Sharon | 10007309 | 10863 | ASSIGNMENT | $ 100.00 | |
| 11/07/07 | 1001310557 | Deuble, Paul W. and Amy B. | 10007405 | 10864 | SPECIAL PROCESS SERVER | | $ 75.00 |
| 11/07/07 | 1001176722 | Seitz, Richard E. | 10007407 | 10865 | SPECIAL PROCESS SERVER | | $ 500.00 |
| 11/20/07 | 1001358610 | Robare, Curtis E. | 10007674 | 10913 | PRELIMINARY JUDICIAL REPORT | | $ 275.00 |
| 11/20/07 | 1001358610 | Robare, Curtis E. | 10007674 | 10913 | PRELIMINARY JUDICIAL REPORT | | $ 759.00 |
| 11/13/07 | 1001286663 | Robare, Curtis E. | 10007674 | 10913 | Partial Attorney Fee - Foreclosure | $ 300.00 | |
| 11/12/07 | 1001286663 | Dominguez, James F. and Amanda K. | 10006024 | 10949 | SPECIAL PROCESS SERVER | | $ 200.00 |
| 11/05/07 | 1001308351 | Roesti, Jeffrey A. | 10008016 | 10950 | PRELIMINARY JUDICIAL REPORT | | $ 525.00 |
| 11/13/07 | 1001308351 | Roesti, Jeffrey A. | 10008016 | 10950 | ATTORNEY FEES | $ 100.00 | |
| 11/13/07 | 1001308351 | Roesti, Jeffrey A. | 10008016 | 10950 | ASSIGNMENT | $ 100.00 | $ 75.00 |
| 11/06/07 | 1001268056 | Roesti, Jeffrey A. | 10008022 | 10951 | FORECLOSURE COMPLAINT DEPOSIT | | $ 550.00 |
| 11/13/07 | 1001268056 | Roesti, Jeffrey A. | 10008022 | 10951 | PRELIMINARY JUDICIAL REPORT | | $ 495.00 |
| 11/13/07 | 1001268056 | Roesti, Jeffrey A. | 10008022 | 10951 | ASSIGNMENT | $ 100.00 | |
| 11/13/07 | 1001268056 | Roesti, Jeffrey A. | 10008022 | 10951 | ATTORNEY FEES | $ 550.00 | |
| 11/09/07 | 1001305808 | Prusak, Nathan | 10002650 | 11002 | MOTION FOR SUMMARY JUDGMENT | $ 600.00 | |
| 11/09/07 | 1001121520 | Slone, Tonya | 10003533 | 11004 | PREPARATION OF ASSIGNMENT OF MORTGAGE | $ 100.00 | |
| 11/09/07 | 1001121520 | Slone, Tonya | 10003533 | 11004 | RECORDING FEE | | $ 32.00 |
| 11/09/07 | 1000688248 | Barnes, Nancy | 10004859 | 11005 | Partial Attorney Fee - Foreclosure | $ 550.00 | |
| 11/09/07 | 1001263686 | Ward, Perry M. | 10004925 | 11007 | Partial Attorney Fee - Foreclosure | $ 550.00 | |
| 11/12/07 | 1000373933 | Campbell, Robert | 10007496 | 11011 | SPECIAL PROCESS SERVER | | $ 200.00 |
| 11/08/07 | 1001166092 | Herring, Archie | 10007942 | 11012 | ASSIGNMENT | $ 100.00 | |
| 11/13/07 | 1001166092 | Herring, Archie | 10007942 | 11012 | Partial Attorney Fee - Foreclosure | $ 550.00 | |
| 11/14/07 | 1001166092 | Herring, Archie | 10007942 | 11012 | FORECLOSURE COMPLAINT DEPOSIT | | $ 450.00 |
| 11/16/07 | 1001166092 | Herring, Archie | 10007942 | 11012 | FINAL JUDICIAL REPORT | | $ 135.00 |
| 11/16/07 | 1000834333 | Roberts, David L. | 10002673 | 11043 | Partial Attorney Fee - Foreclosure | $ 550.00 | |
| 11/09/07 | 1001269338 | Larsen, Kevin E. | 10004934 | 11047 | Partial Attorney Fee - Foreclosure | $ 550.00 | |
| 11/09/07 | 1000601971 | Stanl, Randall E. | 10005124 | 11048 | FINAL JUDICIAL REPORT | | $ 135.00 |
| 11/15/07 | 1000920818 | Benson, Leonard R. & McCune, Linda L. | 10005638 | 11050 | FINAL JUDICIAL REPORT | | $ 135.00 |
| 11/15/07 | 1000749954 | Spearman, Barbara A. | 10005641 | 11051 | FINAL JUDICIAL REPORT | | $ 135.00 |
| 11/15/07 | 1000841049 | Burdine, Floyd C. | 10007262 | 11054 | SPECIAL PROCESS SERVER | | $ 200.00 |
| 11/07/07 | 1001327325 | Geniec, Christopher D. | 10008014 | 11055 | PRELIMINARY JUDICIAL REPORT | | $ 546.00 |
| 11/14/07 | 1001327325 | Geniec, Christopher D. | 10008014 | 11055 | Partial Attorney Fee - Foreclosure | $ 550.00 | |

| Dated | Loan# | Debtor Name | WWR# | Bill# | Description | Fees | Advanced |
|---|---|---|---|---|---|---|---|
| 11/14/07 | 1001327325 | Geniec, Christopher D. | 10008014 | 11055 | ASSIGNMENT | $ 100.00 | |
| 11/14/07 | 1001327325 | Geniec, Christopher D. | 10008014 | 11055 | FORECLOSURE COMPLAINT DEPOSIT | | $ 475.00 |
| 11/06/07 | 1001267945 | Roesli, Jeffrey A. | 10008023 | 11090 | PRELIMINARY JUDICIAL REPORT | | $ 666.00 |
| 11/19/07 | 1001267945 | Roesli, Jeffrey A. | 10008023 | 11090 | Partial Attorney Fee - Foreclosure | $ 550.00 | |
| 11/19/07 | 1001267945 | Roesli, Jeffrey A. | 10008023 | 11090 | FORECLOSURE COMPLAINT DEPOSIT | | $ 550.00 |
| 11/07/07 | 1001237137 | Geniec, Christopher | 10008043 | 11091 | PRELIMINARY JUDICIAL REPORT | | $ 534.00 |
| 11/07/07 | 1001237137 | Geniec, Christopher | 10008043 | 11091 | Partial Attorney Fee - Foreclosure | $ 550.00 | |
| 11/19/07 | 1001237137 | Geniec, Christopher | 10008043 | 11091 | FORECLOSURE COMPLAINT DEPOSIT | | $ 525.00 |
| 11/21/07 | 1001351587 | Wilcher, Joseph S. | 10002313 | 11202 | PRECIPE - FORECLOSURE | | $ 500.00 |
| 11/01/07 | 1001301831 | Dyer, Thomas | 10002649 | 11203 | PRECIPE - FORECLOSURE | | $ 500.00 |
| 11/21/07 | 1001279931 | Prusak, Nathan | 10002955 | 11204 | PRECIPE - FORECLOSURE | | $ 135.00 |
| 11/21/07 | 1000972835 | Gray, Clifton | 10003740 | 11205 | PRECIPE - FORECLOSURE | $ 75.00 | |
| 11/21/07 | 1000635275 | El-Ghazal, Jad and Danielle | 10004096 | 11208 | DEMAND LETTER | | $ 135.00 |
| 11/21/07 | 1000898959 | Lopez, Jose Luis | 10004363 | 11209 | FINAL JUDICIAL REPORT | | $ 135.00 |
| 11/16/07 | 1001387937 | Johnson, Mary | 10004366 | 11210 | FINAL JUDICIAL REPORT | | $ 28.00 |
| 11/05/07 | 1001338130 | Dingwell, Arthur | 10004441 | 11211 | FINAL JUDICIAL REPORT | | $ 75.00 |
| 11/20/07 | 1000775032 | Bielstein, Steven | 10004640 | 11212 | FINAL JUDICIAL REPORT | | $ 135.00 |
| 11/21/07 | 1001191289 | Alacantara, Guillermo E. | 10004640 | 11214 | SPECIAL PROCESS SERVER | | $ 28.00 |
| 11/21/07 | 1001191289 | Alacantara, Guillermo E. | 10004640 | 11214 | FINAL JUDICIAL REPORT | | $ 135.00 |
| 11/09/07 | 1001394511 | Alonso, Rogelio | 10004986 | 11218 | RECORDING FEE for Assignment | | $ 135.00 |
| 11/09/07 | 1001026486 | Pritchard, Ted | 10005071 | 11219 | FINAL JUDICIAL REPORT | | $ 135.00 |
| 11/07/07 | 1001026716 | Gongwer, Katherine R. | 10005639 | 11221 | RECORDING FEE | | $ 32.00 |
| 11/19/07 | 1001593765 | James, Mary E. | 10005663 | 11222 | RECORDING FEE | | $ 32.00 |
| 11/16/07 | 1000698031 | Marvin, Richard M. | 10005843 | 11223 | RECORDING FEE | | $ 32.00 |
| 11/16/07 | 1001248635 | Person, Michelle N. | 10005578 | 11225 | SPECIAL PROCESS SERVER | | $ 28.00 |
| 11/14/07 | 1001389952 | Busuttil, Shirley L. | 10006632 | 11229 | FINAL JUDICIAL REPORT | | $ 75.00 |
| 11/20/07 | 1001022304 | Sullivan, Christopher | 10006708 | 11230 | FINAL JUDICIAL REPORT | | $ 135.00 |
| 11/14/07 | 1000683266 | Carter, Vanessa E. | 10007165 | 11231 | RECORDING FEE | | $ 135.00 |
| 11/16/07 | 1001265490 | Ledyard, James A. | 10007172 | 11233 | RECORDING FEE | | $ 32.00 |
| 11/16/07 | 1001100591 | Foglesong, James and Audrey | 10007254 | 11234 | RECORDING FEE | | $ 28.00 |
| 11/05/07 | 1000841128 | Burdine, Floyd C. | 10007262 | 11235 | RECORDING FEE - Assignment | | $ 28.00 |
| 11/21/07 | 1000841049 | Burdine, Floyd C. | 10007405 | 11237 | RECORDING FEE | | $ 32.00 |
| 11/20/07 | 1001310557 | Deuble, Paul W. and Amy B. | 10007672 | 11240 | RECORDING FEE | | $ 32.00 |
| 11/21/07 | 1001512593 | Bakalar, Arthur R. | 10008014 | 11243 | PRELIMINARY JUDICIAL REPORT | | $ 450.00 |
| 11/21/07 | 1001237325 | Geniec, Christopher D. | 10008014 | 11244 | FORECLOSURE COMPLAINT DEPOSIT | | $ 28.00 |
| 11/21/07 | 1000900850 | Mears, William | 10008818 | 11276 | RECORDING FEE | | $ 36.00 |
| 11/02/07 | 1000900850 | Mears, William | 10001028 | 11276 | PRELIMINARY JUDICIAL REPORT | | $ 28.00 |
| 11/02/07 | 1000900850 | Mears, William | 10001028 | 11276 | RECORDING FEE | | $ 60.50 |
| 11/02/07 | 1000726049 | Bosco, John W. | 10001028 | 11279 | CONVEYANCE FEE | | $ 155.00 |
| 11/21/07 | 1001226355 | Glover, Lekeisha D. | 10005818 | 11280 | ASSIGNMENT | $ 100.00 | |
| 11/16/07 | 1000796294 | Alford, Tange M. and Flowers, Larry | 10007377 | 11282 | PRELIMINARY JUDICIAL REPORT | | $ 579.00 |
| 11/08/07 | 1000796294 | Alford, Tange M. and Flowers, Larry | 10007925 | 11282 | ASSIGNMENT | $ 100.00 | |
| 11/20/07 | 1000796294 | Alford, Tange M. and Flowers, Larry | 10007925 | 11282 | Partial Attorney Fee - Foreclosure | $ 550.00 | |
| 11/20/07 | 1000796294 | Alford, Tange M. and Flowers, Larry | 10007925 | 11282 | FORECLOSURE COMPLAINT DEPOSIT | | $ 475.00 |
| 11/20/07 | 1000796294 | Alford, Tange M. and Flowers, Larry | 10007925 | 11282 | SPECIAL PROCESS SERVER | | $ 150.00 |
| 11/20/07 | 1001251470 | Herring, Archie | 10007925 | 11282 | PRELIMINARY JUDICIAL REPORT FINAL | | $ 663.00 |
| 11/20/07 | 1001251470 | Herring, Archie | 10008061 | 11283 | PRELIMINARY JUDICIAL REPORT FINAL | | $ 450.00 |
| 11/12/07 | 1001251470 | Herring, Archie | 10008061 | 11283 | FORECLOSURE COMPLAINT DEPOSIT | | |
| 11/12/07 | 1001209534 | Eland, Thomas | 10008061 | 11283 | FORECLOSURE COMPLAINT DEPOSIT | | |
| 11/20/07 | 1001026716 | Gongwer, Katherine R. | 05568652 | 11326 | SALES PUBLICATION | | $ 183.85 |
| 11/23/07 | 1000745954 | Spearman, Barbara A. | 10005639 | 11350 | FORECLOSURE COMPLAINT DEPOSIT | | $ 100.00 |
| 11/23/07 | 1001022304 | Sullivan, Christopher | 10005641 | 11351 | Partial Attorney Fee - Foreclosure | $ 550.00 | |
| 11/26/07 | 1001100591 | Foglesong, James and Audrey | 10006632 | 11356 | Partial Attorney Fee - Foreclosure | $ 550.00 | |
| 11/26/07 | 1000972172 | Foglesong, James and Audrey | 10007172 | 11359 | FINAL JUDICIAL REPORT | | $ 135.00 |
| 11/10/07 | 1001672728 | Tran, Truong Van | 10007946 | 11361 | PRELIMINARY JUDICIAL REPORT | | $ 691.00 |

| Dated | Loan# | Debtor Name | WWR# | Bill # | Description | Fees | Advanced |
|---|---|---|---|---|---|---|---|
| 11/12/07 | 1001183885 | Hoy, Tobias | 10008033 | 11352 | PRELIMINARY JUDICIAL REPORT | | $ 777.00 |
| 11/12/07 | 1001183885 | Hoy, Tobias | 10008033 | 11352 | Partial Attorney Fee - Foreclosure | $ 550.00 | |
| 11/14/07 | 1001183885 | Hoy, Tobias | 10008033 | 11352 | ASSIGNMENT | | $ 100.00 |
| 11/14/07 | 1001183885 | Hoy, Tobias | 10008033 | 11352 | FORECLOSURE COMPLAINT DEPOSIT | | $ 450.00 |
| 11/15/07 | 1001183885 | Hoy, Tobias | 10008033 | 11352 | PRELIMINARY JUDICIAL REPORT | | $ 579.00 |
| 11/07/07 | 1001112651 | Genec, Christopher D. | 10008044 | 11363 | ASSIGNMENT | | $ 100.00 |
| 11/07/07 | 1001112651 | Genec, Christopher D. | 10008044 | 11363 | PRELIMINARY JUDICIAL REPORT | | |
| 11/19/07 | 1001112651 | Genec, Christopher D. | 10008044 | 11363 | Partial Attorney Fee - Foreclosure | $ 550.00 | |
| 11/07/07 | 1001112651 | Genec, Christopher D. | 10008044 | 11363 | FORECLOSURE COMPLAINT DEPOSIT | | $ 500.00 |
| 11/19/07 | 1001112651 | Genec, Christopher D. | 10008044 | 11363 | PRELIMINARY JUDICIAL REPORT | | $ 564.00 |
| 11/19/07 | 1001218384 | Herring, Archie | 10008063 | 11364 | FORECLOSURE COMPLAINT DEPOSIT | | $ 550.00 |
| 11/19/07 | 1001218384 | Herring, Archie | 10008063 | 11364 | PRELIMINARY JUDICIAL REPORT | | |
| 11/13/07 | 1001218384 | Herring, Archie | 10008063 | 11364 | Partial Attorney Fee - Foreclosure | $ 550.00 | |
| 11/19/07 | 1001218384 | Herring, Archie | 10008063 | 11364 | ASSIGNMENT | | $ 100.00 |
| 11/27/07 | 1001218384 | Herring, Archie | 10008063 | 11364 | ASSIGNMENT | | |
| 11/19/07 | 1001218384 | Herring, Archie | 10008063 | 11364 | MOTION FOR SUMMARY JUDGMENT | | $ 600.00 |
| 11/27/07 | 1001757355 | Bowman, Lenora and Edward | 10008280 | 11366 | RECORDING FEE | | $ 28.00 |
| 11/16/07 | 1001757355 | Bowman, Lenora and Edward | 10008280 | 11366 | RECORDING FEE | | $ 28.00 |
| 11/27/07 | 1001757355 | Bowman, Lenora and Edward | 10008280 | 11366 | PRELIMINARY JUDICIAL REPORT | | $ 588.00 |
| 11/26/07 | 1001757355 | Bowman, Lenora and Edward | 10008280 | 11366 | Partial Attorney Fee - Foreclosure | $ 550.00 | |
| 11/26/07 | 1001757355 | Bowman, Lenora and Edward | 10008280 | 11366 | ASSIGNMENT | | $ 100.00 |
| 11/26/07 | 1001757355 | Bowman, Lenora and Edward | 10008280 | 11366 | FORECLOSURE COMPLAINT DEPOSIT | | $ 450.00 |
| 11/20/07 | 1000550258 | Adams, Amy S. | 10008179 | 11704 | SPECIAL PROCESS SERVER | | $ 475.00 |
| 11/26/07 | 1000550258 | Adams, Amy S. | 10008179 | 11704 | ASSIGNMENT | | $ 150.00 |
| 11/20/07 | 1000550258 | Adams, Amy S. | 10004000 | 11661 | SPECIAL PROCESS SERVER | | |
| 11/23/07 | 1000400000 | Adams, Amy S. | 10004000 | 11661 | SPECIAL PROCESS SERVER | | $ 100.00 |
| 11/29/07 | 1001022051 | Yakovlev, Sergei | 10000596 | 11677 | RECORDING FEE | | $ 600.00 |
| 11/27/07 | 1001302625 | Ross, Dwain | 10007152 | 11689 | RECORDING FEE | | $ 28.00 |
| 11/20/07 | 1001268056 | Roesti, Jeffrey A. | 10008016 | 11697 | SPECIAL PROCESS SERVER | | $ 28.00 |
| 11/27/07 | 1000830351 | Roesti, Jeffrey A. | 10008022 | 11698 | SPECIAL PROCESS SERVER | | $ 200.00 |
| 11/27/07 | 1000830351 | Roesti, Jeffrey A. | 10008016 | 11697 | SPECIAL PROCESS SERVER | | $ 200.00 |
| 11/27/07 | 1001632828 | Lubell, Jeffrey D. | 10008179 | 11704 | PRELIMINARY JUDICIAL REPORT | | $ 1,740.00 |
| 11/23/07 | 1001632828 | Lubell, Jeffrey D. | 10008179 | 11704 | ASSIGNMENT | | $ 300.00 |
| 11/29/07 | 1001632828 | Lubell, Jeffrey D. | 10008179 | 11704 | ATTORNEY FEES TO WITHDRAW SALE | $ 355.00 | |
| 11/27/07 | 1001043958 | Fulton, Karlos | 05568601 | 11807 | ATTORNEY FEES TO WITHDRAW SALE | $ 355.00 | |
| 11/20/07 | 1000904014 | Fulton, Karlos | 05568625 | 11808 | SALES PUBLICATION | | $ 250.90 |
| 11/20/07 | 1001043958 | Fulton, Karlos | 05568601 | 11807 | SALES PUBLICATION | | |
| 11/02/07 | 1000902450 | McKinnon, Neil I. | 10000315 | 11809 | SALES PUBLICATION | | $ 237.70 |
| 11/02/07 | 1000902420 | McKinnon, Neil I. | 10000390 | 11810 | SALES PUBLICATION | | $ 211.30 |
| 11/07/07 | 1000900830 | Mears, William | 10001024 | 11812 | CONVEYANCE FEE | | $ 135.50 |
| 11/05/07 | 1000900830 | Mears, William | 10001024 | 11812 | RECORDING FEE | | $ 36.00 |
| 11/05/07 | 1000866188 | Mears, William | 10001026 | 11813 | CONVEYANCE FEE | | $ 36.00 |
| 11/07/07 | 1000866188 | Mears, William | 10001026 | 11813 | CONVEYANCE FEE | | $ 120.50 |
| 11/07/07 | 1000866188 | Mears, William | 10001026 | 11813 | RECORDING FEE | | $ 120.50 |
| 11/29/07 | 1000706945 | Lippmeier, Carol A. | 10002204 | 11818 | RECORDING FEE | | $ 36.00 |
| 11/29/07 | 1000768212 | Foster, Julia | 10002204 | 11818 | SALES PUBLICATION | | $ 36.00 |
| 11/07/07 | 1000768212 | Foster, Julia | 10002307 | 11820 | AMENDED COMPLAINT TO INCLUDE 1ST MORTGAGE | $ 550.00 | |
| 11/26/07 | 1000768212 | Foster, Julia | 10002307 | 11820 | Motion to Amend Complaint | $ 100.00 | |
| 11/28/07 | 1001273931 | Prusak, Nathan | 10002307 | 11822 | WARNING ORDER ATTORNEY | | $ 8.26 |
| 11/26/07 | 1000609402 | Newby, Dave | 10002649 | 11823 | Partial Attorney Fee - Foreclosure | $ 550.00 | |
| 11/07/07 | 1001464238 | Netherton, Bonny | 10002672 | 11824 | BOND | | $ 500.00 |
| 11/13/07 | 1000811191 | Wolf, Charles | 10002725 | 11825 | RECORDING FEE | | $ 3,191.16 |
| 11/07/07 | 1000811191 | Wolf, Charles | 10002873 | 11825 | RECORDING FEE | | $ 36.00 |
| 11/14/07 | 1001235234 | Hughes, Gary E. | 10002873 | 11829 | CONVEYANCE FEE | | $ 78.50 |
| 11/09/07 | 1001174360 | Hughes, Gary E. | 10003514 | 11830 | Court Costs | | |
| 11/14/07 | 1001208037 | Crandall, I.D. Kenneth | 10003527 | 11831 | Remaining Attorney Fee - Foreclosure | $ 550.00 | |
| 11/07/07 | 1000772355 | Moore, Douglas S. and Angela | 10003544 | 11832 | Remaining Attorney Fee - Foreclosure | $ 550.00 | |
| 11/26/07 | 1000772355 | Moore, Douglas S. and Angela | 10003544 | 11832 | REISSUE OF SUMMONS-CERTIFIED | | $ 16.68 |
| 11/26/07 | 1001208024 | Crandall, D. K. | 10003751 | 11834 | Remaining Attorney Fee - Foreclosure | $ 550.00 | |
| 11/07/07 | 1001208024 | Crandall, D. K. | 10003751 | 11834 | PRECIPE - FORECLOSURE | | $ 544.00 |
| 11/07/07 | 1001221929 | Crandall, D. K. | 10003755 | 11835 | PRECIPE - FORECLOSURE | | $ 100.00 |
| 11/26/07 | 1001224019 | Crandall, D. K. | 10003843 | 11836 | Remaining Attorney Fee - Foreclosure | $ 550.00 | |
| 11/07/07 | 1001208155 | Crandall, D. K. | 10003886 | 11837 | WARNING ORDER ATTORNEY | | $ 100.00 |
| 11/28/07 | 1001208155 | Crandall, D. K. | 10003886 | 11837 | WARNING ORDER ATTORNEY | | |
| 11/26/07 | 1001208155 | Crandall, D. K. | 10003886 | 11837 | Remaining Attorney Fee - Foreclosure | $ 550.00 | |
| 11/12/07 | 1001208155 | Crandall, D. K. | 10003886 | 11837 | PREP OF DOCUMENTS - Lost Note Affidavit | | $ 160.00 |

| Dated | Loan# | Debtor Name | WWR# | Bill # | Description | Fees | Advanced |
|---|---|---|---|---|---|---|---|
| 11/26/07 | 1001208155 | Crandall, D. K. | 10003886 | 11837 | Remaining Attorney Fee - Foreclosure | $ 550.00 |  |
| 11/13/07 | 1001022180 | Benson, Denisha | 10003965 | 11838 | PREPARATION OF ASSIGNMENT |  |  |
| 11/13/07 | 1001022180 | Benson, Denisha | 10003965 | 11838 | PREPARATION OF SECOND ASSIGNMENT OF MORTGAGE | $ 100.00 |  |
| 11/14/07 | 1001022180 | Benson, Denisha | 10003965 | 11838 | RECORDING FEE |  | 64.00 |
| 11/14/07 | 1001022180 | Benson, Denisha | 10003965 | 11839 | Remaining Attorney Fee - Foreclosure | $ 550.00 |  |
| 11/07/07 | 1001210976 | Alexander, Beatrice | 10003976 | 11838 | SALES PUBLICATION |  | 299.66 |
| 11/07/07 | 10003965 | Fink, Paul D. | 10003989 | 11840 | Court Costs |  | 100.00 |
| 11/09/07 | 1000764690 | Thomas, Ava A. | 10004097 | 11843 | SPECIAL PROCESS SERVER |  | 200.00 |
| 11/16/07 | 1001232385 | Kemmerling, Kenneth | 10004361 | 11846 | ATTORNEY FEES TO WITHDRAW SALE | $ 355.00 |  |
| 11/21/07 | 1001348274 | Earl, Judith | 10004407 | 11846 | SALES PUBLICATION |  | 214.60 |
| 11/21/07 | 1000807172 | Earl, Judith | 10004407 | 11847 | ATTORNEY FEES TO WITHDRAW SALE |  | 600.00 |
| 11/21/07 | 1000807172 | Earl, Judith | 10004407 | 11847 | RECORDING FEE |  |  |
| 11/15/07 | 1000807172 | Happeny, Cristi | 10004432 | 11848 | PRECIPE - FORECLOSURE |  |  |
| 11/14/07 | 1000873770 | Bielstein, Steven | 10004441 | 11849 | Remaining Attorney Fee - Foreclosure | $ 550.00 |  |
| 11/21/07 | 1000775032 | Wolf, Steven F. | 10004478 | 11851 | Partial Attorney Fee - Foreclosure | $ 550.00 |  |
| 11/07/07 | 1001222211 | Crandall, D. K. | 10004530 | 11851 | WARNING ORDER ATTORNEY |  | 150.00 |
| 11/21/07 | 1001223898 | Crandall, D. K. | 10004532 | 11852 | WARNING ORDER ATTORNEY |  | 275.12 |
| 11/21/07 | 1001223814 | Crandall, D. K. | 10004535 | 11853 | Remaining Attorney Fee - Foreclosure | $ 550.00 |  |
| 11/26/07 | 1001222144 | Crandall, D. K. | 10004538 | 11854 | WARNING ORDER ATTORNEY |  | 173.76 |
| 11/13/07 | 1001223545 | Crandall, D. K. | 10004538 | 11854 | WARNING ORDER ATTORNEY |  | 8.34 |
| 11/07/07 | 1001223545 | Crandall, D. K. | 10004538 | 11855 | REISSUE OF SUMMONS-CERTIFIED | $ 550.00 |  |
| 11/26/07 | 1001223545 | Crandall, D. K. | 10004538 | 11855 | RECORDING FEE |  | 13.00 |
| 11/13/07 | 1001207626 | Crandall, D. K. | 10004565 | 11857 | WARNING ORDER ATTORNEY |  | 168.66 |
| 11/13/07 | 1001207626 | Crandall, D. K. | 10004565 | 11857 | WARNING ORDER ATTORNEY |  | 168.16 |
| 11/26/07 | 1001207626 | Crandall, D. K. | 10004565 | 11857 | WARNING ORDER ATTORNEY |  | 13.00 |
| 11/13/07 | 1001207626 | Crandall, D. K. | 10004565 | 11857 | Final Judicial Report |  | 175.00 |
| 11/15/07 | 1001168310 | Ragle, Bradley and Flannery, Kristina | 10004639 | 11858 | WARNING ORDER ATTORNEY |  | 304.48 |
| 11/13/07 | 1001168310 | Ragle, Bradley and Flannery, Kristina | 10004639 | 11858 | REISSUE OF SUMMONS-CERTIFIED |  | 9.31 |
| 11/07/07 | 1001223075 | Hightower-Wilson, Cheryl L. Hightower | 10004958 | 11862 | SECRETARY OF STATE SERVICE |  | 10.00 |
| 11/07/07 | 1001222456 | Crandall, D. K. | 10004989 | 11864 | Remaining Attorney Fee - Foreclosure | $ 550.00 |  |
| 11/06/07 | 1000649300 | Cannon, Carla | 10004989 | 11865 | WARNING ORDER ATTORNEY |  | 150.00 |
| 11/09/07 | 1000649300 | Cannon, Carla | 10004989 | 11865 | PRECIPE - FORECLOSURE |  | 600.00 |
| 11/07/07 | 1000649300 | Cannon, Carla | 10004993 | 11865 | Remaining Attorney Fee - Foreclosure | $ 550.00 |  |
| 11/21/07 | 1000653366 | Cannon, Carla A. | 10005027 | 11866 | FINAL JUDICIAL REPORT |  | 125.00 |
| 11/06/07 | 1001375628 | Hughes, Gary | 10005027 | 11867 | LIS PENDENS |  | 13.00 |
| 11/16/07 | 1001375628 | Hughes, Gary | 10005027 | 11867 | SHERIFF SERVICE |  | 40.00 |
| 11/16/07 | 5316446 | Hughes, Gary | 10005093 | 11867 | WARNING ORDER ATTORNEY |  | 6.45 |
| 11/12/07 | 1001222190 | Whitworth, Harold L. | 10005093 | 11868 | WARNING ORDER ATTORNEY |  | 13.00 |
| 11/12/07 | 1001222190 | Crandall, D. K. | 10005095 | 11869 | RECORDING FEE |  | 158.30 |
| 11/15/07 | 1001222003 | Crandall, D. K. | 10005095 | 11869 | RECORDING FEE |  | 168.79 |
| 11/07/07 | 1001222003 | Crandall, D. K. | 10005100 | 11871 | WARNING ORDER ATTORNEY |  | 13.00 |
| 11/07/07 | 1001222003 | Crandall, D. K. | 10005100 | 11871 | WARNING ORDER ATTORNEY |  | 169.43 |
| 11/12/07 | 1001222003 | Crandall, D. K. | 10005120 | 11872 | WARNING ORDER ATTORNEY |  | 28.00 |
| 11/28/07 | 1001222003 | Earl, Judith A. | 10005290 | 11874 | WARNING ORDER ATTORNEY |  | 32.00 |
| 11/02/07 | 1000869034 | Crandall, D. K. | 10005290 | 11874 | WARNING ORDER ATTORNEY |  | 32.00 |
| 11/14/07 | 1001359222 | Nolan, Thomas | 10005290 | 11874 | WARNING ORDER ATTORNEY |  | 32.00 |
| 11/14/07 | 1001359222 | Nolan, Thomas | 10005290 | 11874 | WARNING ORDER ATTORNEY |  | 32.00 |
| 11/29/07 | 1001359222 | Nolan, Thomas | 10005290 | 11874 | RECORDING FEE FOR FIRST LIEN |  | 32.00 |
| 11/29/07 | 1001359222 | Nolan, Thomas | 10005291 | 11875 | RECORDING FEE FOR SECOND LIEN |  | 32.00 |
| 11/28/07 | 1001359407 | Nolan, Thomas | 10005509 | 11877 | RECORDING FEE |  | 32.00 |
| 11/02/07 | 1000985775 | Resaika, Doris J. | 10005509 | 11877 | SPECIAL PROCESS SERVER |  | 275.00 |
| 11/29/07 | 1000985775 | Resaika, Doris J. | 10005509 | 11878 | SPECIAL PROCESS SERVER |  | 275.00 |
| 11/02/07 | 1000985775 | Resaika, Richard R. Trustee | 10005511 | 11878 | RECORDING FEE |  | 32.00 |
| 11/02/07 | 1000661446 | Resaika, Richard R. Trustee | 10005511 | 11878 | RECORDING FEE |  | 275.00 |
| 11/02/07 | 1000661446 | Resaika, Richard R. Trustee | 10005513 | 11879 | SPECIAL PROCESS SERVER |  | 32.00 |
| 11/28/07 | 1000725443 | Resaika, Richard R. Trustee | 10005514 | 11879 | RECORDING FEE |  | 32.00 |
| 11/02/07 | 1000650705 | Resaika, Richard R. | 10005514 | 11880 | RECORDING FEE |  | 32.00 |
| 11/02/07 | 1000650705 | Resaika, Richard R. | 10005514 | 11880 | SPECIAL PROCESS SERVER |  | 125.00 |

| Dated | Loan# | Debtor Name | WWR# | Bill # | Description | Fees | Advanced |
|---|---|---|---|---|---|---|---|
| 11/12/07 | 1000868705 | Resaika, Richard R. | 10005614 | 11880 | PREP OF DOCUMENTS - Lost Note Affidavit | $ 100.00 | |
| 11/16/07 | 1001051728 | Resaika, Doris J. | 10005615 | 11881 | RECORDING FEE | | $ 32.00 |
| 11/28/07 | 1001051728 | Resaika, Doris J. | 10005615 | 11881 | FINAL JUDICIAL REPORT | | $ 125.00 |
| 11/02/07 | 1000868727 | Resaika, Richard R. Trustee | 10005516 | 11882 | RECORDING FEE FOR FIRST LIEN | | $ 32.00 |
| 11/02/07 | 1000868727 | Resaika, Richard R. Trustee | 10005516 | 11882 | RECORDING FEE FOR SECOND LIEN | | $ 32.00 |
| 11/07/07 | 1000868727 | Resaika, Richard R. Trustee | 10005516 | 11882 | SPECIAL PROCESS SERVER | | $ 350.00 |
| 11/02/07 | 1001065306 | Resaika, Doris J. | 10005518 | 11883 | RECORDING FEE | | $ 32.00 |
| 11/02/07 | 1000725512 | Resaika, Richard R. Trustee | 10005524 | 11884 | RECORDING FEE | | $ 32.00 |
| 11/02/07 | 1000868772 | Resaika, Richard R. Trustee | 10005525 | 11885 | RECORDING FEE | | $ 32.00 |
| 11/07/07 | 1000868772 | Resaika, Richard R. Trustee | 10005525 | 11885 | SPECIAL PROCESS SERVER | | $ 350.00 |
| 11/12/07 | 1000868772 | Resaika, Richard R. Trustee | 10005525 | 11885 | PREP OF DOCUMENTS - Lost Note Affidavit | $ 100.00 | |
| 11/16/07 | 1000909473 | Resaika, Richard R. Trustee | 10005525 | 11886 | LOST NOTE AFFIDAVIT | $ 100.00 | |
| 11/02/07 | 1000692022 | Resaika, Richard R. Trustee | 10005532 | 11887 | RECORDING FEE | | $ 32.00 |
| 11/02/07 | 1000725460 | Resaika-Thomas, Doris J. | 10005534 | 11888 | RECORDING FEE | | $ 32.00 |
| 11/02/07 | 1000725460 | Resaika, Richard R. Trustee | 10005534 | 11889 | SPECIAL PROCESS SERVER | | $ 200.00 |
| 11/07/07 | 1000725460 | Resaika, Richard R. Trustee | 10005534 | 11889 | RECORDING FEE FOR FIRST LIEN | | $ 32.00 |
| 11/02/07 | 1000781191 | Resaika, Richard R. Trustee | 10005537 | 11890 | RECORDING FEE FOR SECOND LIEN | | $ 32.00 |
| 11/07/07 | 1000781191 | Resaika, Richard R. Trustee | 10005537 | 11890 | SPECIAL PROCESS SERVER | | $ 425.00 |
| 11/02/07 | 1000781191 | Resaika, Richard R. Trustee | 10005537 | 11890 | RECORDING FEE FOR FIRST MORTGAGE | | $ 32.00 |
| 11/02/07 | 1000781191 | Resaika, Richard R. Trustee | 10005537 | 11890 | RECORDING FEE FOR SECOND MORTGAGE | | $ 32.00 |
| 11/07/07 | 1000781191 | Resaika, Richard R. Trustee | 10005537 | 11890 | PREP OF DOCUMENTS - (Second) Lost Note | $ 100.00 | |
| 11/12/07 | 1000781191 | Resaika, Richard R. Trustee | 10005537 | 11890 | PREP OF DOCUMENTS - Lost Note Affidavit | $ 100.00 | |
| 11/27/07 | 1000649900 | Resaika, Richard R. Trustee | 10005539 | 11891 | PREPARATION OF ASSIGNMENT OF MORTGAGE | $ 100.00 | |
| 11/02/07 | 1000652008 | Resaika, Richard R. Trustee | 10005540 | 11892 | SPECIAL PROCESS SERVER | | $ 200.00 |
| 11/07/07 | 1000651804 | Resaika, Richard R. Trustee | 10005541 | 11893 | RECORDING FEE | | $ 32.00 |
| 11/07/07 | 1000651804 | Resaika, Richard R. Trustee | 10005541 | 11893 | SPECIAL PROCESS SERVER | | $ 200.00 |
| 11/07/07 | 1000868778 | Resaika, Richard R. Trustee | 10005542 | 11894 | RECORDING FEE | | $ 32.00 |
| 11/07/07 | 1000868785 | Resaika, Richard R. Trustee | 10005542 | 11894 | SPECIAL PROCESS SERVER | | $ 350.00 |
| 11/02/07 | 1000868785 | Resaika, Richard R. Trustee | 10005542 | 11894 | RECORDING FEE FOR SECOND | | $ 32.00 |
| 11/07/07 | 1000868785 | Resaika, Richard R. Trustee | 10005548 | 11896 | RECORDING FEE | | $ 32.00 |
| 11/07/07 | 1000868785 | Resaika, Richard R. Trustee | 10005548 | 11896 | SPECIAL PROCESS SERVER | | $ 350.00 |
| 11/07/07 | 1000868785 | Resaika, Richard R. Trustee | 10005548 | 11896 | RECORDING FEE FOR SECOND | | $ 32.00 |
| 11/02/07 | 1000868785 | Resaika, Richard R. Trustee | 10005546 | 11895 | RECORDING FEE | | $ 32.00 |
| 11/07/07 | 1000868785 | Resaika, Richard R. Trustee | 10005546 | 11895 | SPECIAL PROCESS SERVER | | $ 200.00 |
| 11/27/07 | 1000649900 | Resaika, Richard R. Trustee | 10005539 | 11891 | PREPARATION OF ASSIGNMENT OF MORTGAGE | $ 100.00 | |
| 11/13/07 | 1000652926 | Resaika, Richard R. Trustee | 10005552 | 11897 | PREPARATION OF ASSIGNMENT OF MORTGAGE | $ 100.00 | |
| 11/07/07 | 1000868785 | Resaika, Richard R. Trustee | 10005546 | 11895 | SPECIAL PROCESS SERVER | | $ 350.00 |
| 11/07/07 | 1000868785 | Resaika, Richard R. Trustee | 10005546 | 11895 | RECORDING FEE | | $ 32.00 |
| 11/12/07 | 1000868785 | Resaika, Richard R. Trustee | 10005548 | 11896 | RECORDING FEE | | $ 32.00 |
| 11/07/07 | 1000868778 | Resaika, Richard R. Trustee | 10005548 | 11896 | SPECIAL PROCESS SERVER | | $ 200.00 |
| 11/02/07 | 1000909425 | Resaika, Richard R. Trustee | 10005548 | 11896 | RECORDING FEE | | |
| 11/07/07 | 1000909425 | Resaika, Richard R. Trustee | 10005548 | 11896 | PREP OF DOCUMENTS - Lost Note Affidavit | $ 100.00 | |
| 11/07/07 | 1000909425 | Resaika, Richard R. Trustee | 10005548 | 11896 | PREPARATION OF ASSIGNMENT OF MORTGAGE | $ 100.00 | |
| 11/12/07 | 1000909425 | Resaika, Richard R. Trustee | 10005548 | 11896 | RECORDING FEE | | $ 32.00 |
| 11/02/07 | 1000909425 | Resaika, Richard R. Trustee | 10005546 | 11895 | RECORDING FEE | | $ 32.00 |
| 11/07/07 | 1000652926 | Resaika, Richard R. Trustee | 10005552 | 11897 | SPECIAL PROCESS SERVER | | $ 425.00 |
| 11/07/07 | 1000652926 | Resaika, Richard R. Trustee | 10005552 | 11897 | RECORDING FEE FOR FIRST LIEN | | $ 32.00 |
| 11/27/07 | 1000652926 | Resaika, Richard R. Trustee | 10005552 | 11897 | RECORDING FEE FOR SECOND LIEN | | $ 32.00 |
| 11/14/07 | 1000652407 | Resaika, Richard R. Trustee | 10005552 | 11897 | PREP OF DOCUMENTS - Lost Note Affidavit | $ 100.00 | |
| 11/07/07 | 1000652407 | Resaika, Richard R. Trustee | 10005555 | 11898 | RECORDING FEE | | $ 32.00 |
| 11/07/07 | 1000652407 | Resaika, Richard R. Trustee | 10005555 | 11898 | SPECIAL PROCESS SERVER | | $ 200.00 |
| 11/27/07 | 1000652407 | Resaika, Richard R. Trustee | 10005552 | 11898 | PREPARATION OF ASSIGNMENT OF MORTGAGE | $ 100.00 | |
| 11/05/07 | 1000868789 | Resaika, Richard R. | 10005556 | 11899 | RECORDING FEE FOR FIRST LIEN | | $ 32.00 |
| 11/05/07 | 1000868789 | Resaika, Richard R. | 10005556 | 11899 | RECORDING FEE FOR SECOND LIEN | | $ 32.00 |
| 11/07/07 | 1000868789 | Resaika, Richard R. | 10005556 | 11899 | SPECIAL PROCESS SERVER | | $ 425.00 |
| 11/21/07 | 1000868789 | Resaika, Richard R. | 10005556 | 11899 | SPECIAL PROCESS SERVER | | $ 425.00 |
| 11/07/07 | 1000781166 | Resaika, Richard R. Trustee | 10005557 | 11900 | PREP OF DOCUMENTS - Lost Note Affidavit | $ 100.00 | |
| 11/12/07 | 1000781166 | Resaika, Richard R. Trustee | 10005557 | 11900 | PREPARATION OF ASSIGNMENT OF MORTGAGE | $ 100.00 | |
| 11/07/07 | 1000781166 | Resaika, Richard R. Trustee | 10005557 | 11900 | SPECIAL PROCESS SERVER | | $ 100.00 |
| 11/13/07 | 1000781166 | Resaika, Richard R. Trustee | 10005557 | 11900 | PREPARATION OF ASSIGNMENT OF MORTGAGE | $ 100.00 | $ 32.00 |
| 11/07/07 | 1000781166 | Resaika, Richard R. Trustee | 10005557 | 11900 | PREPARATION OF SECOND ASSIGNMENT OF MORTGAGE | $ 100.00 | $ 100.00 |
| 11/14/07 | 1000781166 | Resaika, Richard R. Trustee | 10005557 | 11900 | RECORDING FEE FOR FIRST LIEN | | $ 32.00 |

| Dated | Loan# | Debtor Name | WWR# | Bill# | Description | Fees | Advanced |
|---|---|---|---|---|---|---|---|
| 11/14/07 | 1000781168 | Resatka, Richard R. Trustee | 10005557 | 11900 | RECORDING FEE FOR SECOND LIEN | $ | $ 32.00 |
| 11/02/07 | 1000650457 | Resatka, Richard R. | 10005557 | 11901 | SPECIAL PROCESS SERVER | $ | $ 32.00 |
| 11/07/07 | 1000650457 | Resatka, Richard R. | 10005558 | 11901 | SPECIAL PROCESS SERVER | $ | $ 200.00 |
| 11/07/07 | 1000650500 | Resatka, Richard R. Trustee | 10005558 | 11902 | SPECIAL PROCESS SERVER | $ | $ 32.00 |
| 11/07/07 | 1000650500 | Resatka, Richard R. Trustee | 10005563 | 11902 | SPECIAL PROCESS SERVER | $ | $ 32.00 |
| 11/22/07 | 1000592027 | Resatka, Richard R. Trustee | 10005565 | 11903 | RECORDING FEE | $ | $ 426.00 |
| 11/22/07 | 1000592027 | Resatka, Richard R. Trustee | 10005565 | 11903 | SPECIAL PROCESS SERVER | $ | $ 32.00 |
| 11/07/07 | 1000592027 | Resatka, Richard R. Trustee | 10005567 | 11903 | SPECIAL PROCESS SERVER | $ | $ 125.00 |
| 11/07/07 | 1000781096 | Resatka, Richard R. | 10005567 | 11904 | SPECIAL PROCESS SERVER | $ | $ 32.00 |
| 11/02/07 | 1000781096 | Resatka, Richard R. | 10005567 | 11904 | SPECIAL PROCESS SERVER | $ | $ 425.00 |
| 11/07/07 | 1000781096 | Resatka, Richard R. | 10005567 | 11904 | PREP OF DOCUMENTS - Lost Note Affidavit | $ 100.00 | $ |
| 11/02/07 | 1000781182 | Resatka, Richard R. | 10005568 | 11905 | RECORDING FEE - FIRST LIEN | $ | $ 32.00 |
| 11/02/07 | 1000781182 | Resatka, Richard R. | 10005568 | 11905 | PREP OF DOCUMENTS - Lost Note Affidavit | $ 100.00 | $ |
| 11/02/07 | 1000781182 | Resatka, Richard R. | 10005568 | 11905 | SPECIAL PROCESS SERVER | $ | $ 425.00 |
| 11/21/07 | 1000781182 | Resatka, Richard R. Trustee | 10005570 | 11906 | RECORDING FEE | $ | $ 32.00 |
| 11/21/07 | 1000651545 | Resatka, Richard R. Trustee | 10005570 | 11906 | SPECIAL PROCESS SERVER | $ | $ 200.00 |
| 11/07/07 | 1000651545 | Resatka, Richard R. Trustee | 10005575 | 11907 | RECORDING FEE | $ | $ 32.00 |
| 11/07/07 | 1000692035 | Resatka, Richard R. Trustee | 10005575 | 11907 | SPECIAL PROCESS SERVER | $ | $ 200.00 |
| 11/07/07 | 1000692035 | Resatka, Richard R. Trustee | 10005575 | 11907 | FINAL JUDICIAL REPORT | $ | $ 125.00 |
| 11/07/07 | 1001030909 | Resatka, Richard R. Trustee | 10005576 | 11908 | RECORDING FEE | $ | $ 32.00 |
| 11/26/07 | 1001030909 | Resatka, Doris J. | 10005576 | 11908 | FINAL JUDICIAL REPORT | $ | $ 125.00 |
| 11/02/07 | 1001131116 | Resatka, Doris J. | 10005577 | 11909 | RECORDING FEE | $ | $ 32.00 |
| 11/07/07 | 1001131116 | Resatka, Doris J. | 10005577 | 11909 | SPECIAL PROCESS SERVER | $ | $ 425.00 |
| 11/02/07 | 1000985748 | Resatka, Doris J. | 10005578 | 11910 | RECORDING FEE | $ | $ 32.00 |
| 11/12/07 | 1000985748 | Resatka, Doris J. | 10005578 | 11910 | PREP OF DOCUMENTS - Lost Note Affidavit | $ 100.00 | $ |
| 11/26/07 | 1000985748 | Resatka, Doris J. | 10005578 | 11910 | FINAL JUDICIAL REPORT | $ | $ 125.00 |
| 11/07/07 | 1001255645 | Resatka, Doris J. | 10005579 | 11911 | RECORDING FEE | $ | $ 32.00 |
| 11/02/07 | 1001255645 | Resatka, Doris J. | 10005579 | 11911 | SPECIAL PROCESS SERVER | $ | $ 350.00 |
| 11/26/07 | 1001255581 | Resatka, Doris J. | 10005581 | 11911 | SPECIAL PROCESS SERVER | $ | $ 125.00 |
| 11/02/07 | 1001220561 | Resatka-Thomas, Doris J. | 10005581 | 11912 | RECORDING FEE | $ | $ 32.00 |
| 11/27/07 | 1001220561 | Resatka-Thomas, Doris J. | 10005581 | 11912 | FINAL JUDICIAL REPORT | $ | $ 125.00 |
| 11/07/07 | 1001169353 | Resatka-Thomas, Doris J. | 10005589 | 11913 | SPECIAL PROCESS SERVER | $ | $ 350.00 |
| 11/27/07 | 1001169353 | Resatka-Thomas, Doris J. | 10005589 | 11913 | FINAL JUDICIAL REPORT | $ | $ 125.00 |
| 11/27/07 | 1001169353 | Resatka-Thomas, Doris J. | 10005589 | 11913 | PREPARATION OF ASSIGNMENT OF MORTGAGE | $ 100.00 | $ |
| 11/27/07 | 1000854231 | Ballou, Aaron and Ashley | 10005632 | 11914 | PREP OF DOCUMENTS - Lost Note Affidavit | $ 100.00 | $ |
| 11/13/07 | 1000854231 | Ballou, Aaron and Ashley | 10005632 | 11914 | PREPARATION OF ASSIGNMENT OF MORTGAGE | $ 100.00 | $ |
| 11/28/07 | 1000928018 | Benson, Leonard R. and McCune, Linda L. | 10005636 | 11915 | SPECIAL PROCESS SERVER | $ | $ 32.00 |
| 11/02/07 | 1001223116 | Hightower-Wilson, Cheryl L. | 10005642 | 11916 | RECORDING FEE | $ | $ 32.00 |
| 11/13/07 | 1001223116 | Hightower-Wilson, Cheryl L. | 10005642 | 11916 | PREPARATION OF ASSIGNMENT OF MORTGAGE | $ 100.00 | $ |
| 11/14/07 | 1000804133 | Baumgardner, Larry R. | 10005650 | 11917 | PREPARATION OF ASSIGNMENT OF MORTGAGE | $ 100.00 | $ |
| 11/15/07 | 1000804133 | Baumgardner, Larry R. | 10005650 | 11917 | PREPARATION OF ASSIGNMENT OF MORTGAGE | $ 100.00 | $ 28.00 |
| 11/02/07 | 1001343990 | Baker, Matthew R. | 10005658 | 11918 | RECORDING FEE - FIRST LIEN | $ | $ 32.00 |
| 11/02/07 | 1001343990 | Baker, Matthew R. | 10005658 | 11918 | RECORDING FEE - SECOND LIEN | $ | $ 32.00 |
| 11/07/07 | 1001343990 | Baker, Matthew R. | 10005658 | 11918 | SPECIAL PROCESS SERVER | $ | $ 200.00 |
| 11/13/07 | 1001343990 | Baker, Matthew R. | 10005658 | 11918 | PREPARATION OF ASSIGNMENT OF MORTGAGE | $ 100.00 | $ |
| 11/13/07 | 1001343990 | Baker, Matthew R. | 10005658 | 11918 | PREPARATION OF SECOND ASSIGNMENT OF MORTGAGE | $ 100.00 | $ |
| 11/26/07 | 1001234383 | Norris, Mark D. | 10005746 | 11920 | RECORDING FEE | $ | $ 13.00 |
| 11/07/07 | 1001093170 | Stone, David | 10005751 | 11921 | WARNING ORDER ATTORNEY | $ | $ 200.00 |
| 11/14/07 | 1001093170 | Stone, David | 10005751 | 11921 | FINAL JUDICIAL REPORT | $ | $ 175.00 |

| Dated | Loan # | Debtor Name | WWR # | Bill # | Description | Fees | Advanced |
|---|---|---|---|---|---|---|---|
| 11/26/07 | 1001093170 | Stone, David | 10005752 | 11921 | RECORDING FEE | | $ 13.00 |
| 11/07/07 | 1001331338 | Stone, David E. | 10005751 | 11922 | RECORDING FEE | | $ 13.00 |
| 11/07/07 | 1000735519 | Cottingham, Lawrence L. | 10005777 | 11923 | RECORDING FEE | | $ 13.00 |
| 11/12/07 | 1000907604 | Cottingham, Lawrence L. | 10005821 | 11924 | RECORDING FEE | | $ 13.00 |
| 11/26/07 | 1000978679 | Lewis, John C. | 10005823 | 11925 | RECORDING FEE | | $ 13.00 |
| 11/26/07 | 1001020232 | Pack, Melinda S. | 10006037 | 11926 | RECORDING FEE | | $ 28.00 |
| 11/20/07 | 1000920565 | Henderson, Johnny L. and Karen P. | 10006208 | 11927 | RECORDING FEE | | $ 32.00 |
| 11/20/07 | 1001091035 | Kalnins, Edward C. and Theresa M. | 10006235 | 11928 | RECORDING FEE | | $ 32.00 |
| 11/07/07 | 1000749035 | Kalnins, Edward C. and Theresa M. | 10006235 | 11928 | LOST NOTE AFFIDAVIT | $ 100.00 | |
| 11/15/07 | 1001590092 | Sanchez, Donald L. | 10006235 | 11928 | SPECIAL PROCESS SERVER | | $ 125.00 |
| 11/01/07 | 1001590092 | Sanchez, Donald L. | 10006263 | 11929 | RECORDING FEE | | $ 135.00 |
| 11/02/07 | 1000888697 | Kalnins, Edward C. | 10006265 | 11930 | RECORDING FEE | | $ 40.00 |
| 11/05/07 | 1000888697 | Kalnins, Edward C. | 10006265 | 11930 | RECORDING FEE - FIRST LIEN | | $ 32.00 |
| 11/02/07 | 1000888697 | Kalnins, Edward C. | 10006265 | 11930 | RECORDING FEE - SECOND LIEN | | $ 32.00 |
| 11/05/07 | 1001450614 | Miller, Lora | 10006266 | 11931 | SPECIAL PROCESS SERVER | | $ 200.00 |
| 11/05/07 | 1001450614 | Miller, Lora | 10006266 | 11931 | FINAL JUDICIAL REPORT | | $ 135.00 |
| 11/01/07 | 1001450614 | Miller, Lora | 10006266 | 11931 | RECORDING FEE | | $ 32.00 |
| 11/07/07 | 1000763918 | Temple, Ralph W. | 10006267 | 11932 | RECORDING FEE | | $ 32.00 |
| 11/21/07 | 1000763918 | Temple, Ralph W. | 10006267 | 11932 | ATTORNEY FEES - Title Claim Letter | $ 195.00 | |
| 11/07/07 | 1000763918 | Temple, Ralph W. | 10006267 | 11932 | RECORDING FEE | | $ 32.00 |
| 11/21/07 | 1001208064 | Crandall, D. K. | 10006287 | 11933 | RECORDING FEE | | $ 13.00 |
| 11/12/07 | 1001208064 | Crandall, D. K. | 10006287 | 11934 | RECORDING FEE | | $ 13.00 |
| 11/12/07 | 1001122412 | Crandall, D. K. | 10006303 | 11935 | RECORDING FEE | | $ 13.00 |
| 11/05/07 | 1001154007 | Alexander, Kevin J. | 10006307 | 11936 | RECORDING FEE | | $ 13.00 |
| 11/26/07 | 1001229992 | McQueen, Joel | 10006307 | 11936 | RECORDING FEE | | $ 13.00 |
| 11/12/07 | 1001229992 | McQueen, Joel | 10006329 | 11936 | RECORDING FEE | | $ 13.00 |
| 11/29/07 | 1001147458 | McQueen, Joel | 10006329 | 11937 | MOTION FOR SUMMARY JUDGMENT | $ 600.00 | |
| 11/05/07 | 1001153925 | Alexander, Kevin J. | 10006330 | 11938 | RECORDING FEE | | $ 13.00 |
| 11/26/07 | 1001368478 | Alexander, Kevin J. | 10006421 | 11939 | RECORDING FEE | | $ 13.00 |
| 11/29/07 | 1001368478 | McQueen, Joel | 10006423 | 11940 | MOTION FOR SUMMARY JUDGMENT | $ 600.00 | |
| 11/28/07 | 1001368478 | McQueen, Joel | 10006423 | 11940 | MOTION FOR SUMMARY JUDGMENT | $ 600.00 | |
| 11/29/07 | 1001248087 | McQueen, Joel | 10006425 | 11941 | RECORDING FEE | | $ 13.00 |
| 11/07/07 | 1001303105 | Stone, David E. | 10006623 | 11942 | SHERIFF SERVICE | | $ 50.00 |
| 11/12/07 | 1001143040 | Priddy, Lloyd J. and Lorie | 10006631 | 11943 | PREP OF DOCUMENTS - Lost Note Affidavit | $ 100.00 | |
| 11/07/07 | 1001143040 | Priddy, Lloyd J. and Lorie | 10006635 | 11943 | RECORDING FEE | | $ 32.00 |
| 11/22/07 | 1001143040 | Resatka, Doris J. | 10006635 | 11944 | RECORDING FEE | | $ 13.00 |
| 11/07/07 | 1001131056 | Resatka, Doris J. | 10006636 | 11944 | SPECIAL PROCESS SERVER | | $ 350.00 |
| 11/27/07 | 1001131056 | Resatka, Doris J. | 10006636 | 11944 | FINAL JUDICIAL REPORT | | $ 128.00 |
| 11/05/07 | 1001131056 | Lewis, Mark E. | 10006636 | 11945 | RECORDING FEE | | $ 13.00 |
| 11/27/07 | 1000881615 | Sanchez, Donald L. | 10006648 | 11945 | RECORDING FEE | | $ 40.00 |
| 11/05/07 | 1001569227 | Sanchez, Donald L. | 10006648 | 11946 | FINAL JUDICIAL REPORT | | $ 135.00 |
| 11/09/07 | 1001569227 | Sanchez, Donald L. | 10006650 | 11946 | ATTENDANCE AND FOLLOW UP TO TEMP RESTRAINING ORDER HEARING BY PHONE | $ 243.75 | |
| 11/05/07 | 1001569227 | Sanchez, Donald L. | 10006650 | 11946 | SPECIAL PROCESS SERVER | | $ 125.00 |
| 11/21/07 | 1001569227 | Sanchez, Donald L. | 10006651 | 11947 | SPECIAL PROCESS SERVER | | $ 125.00 |
| 11/07/07 | 1001743397 | Kalnins, Edward C. | 10006659 | 11948 | PREP OF DOCUMENTS - Lost Note Affidavit | $ 100.00 | |
| 11/07/07 | 1001743344 | Kalnins, Edward C. | 10006659 | 11948 | RECORDING FEE | | $ 13.00 |
| 11/07/07 | 1001743344 | Kalnins, Edward C. | 10006673 | 11949 | SPECIAL PROCESS SERVER | | $ 250.00 |
| 11/12/07 | 1000743344 | Crandall, D K | 10006683 | 11949 | PREP OF DOCUMENTS - Lost Note Affidavit | | $ 13.00 |
| 11/07/07 | 1001207709 | Crandall, D K | 10006683 | 11950 | RECORDING FEE | | $ 13.00 |
| 11/12/07 | 1001207709 | Hargis, Myrtle | 10006703 | 11950 | SPECIAL PROCESS SERVER | | $ 200.00 |
| 11/07/07 | 1001223746 | Hargis, Myrtle | 10006710 | 11951 | SERVICE BY PUBLICATION | | $ 13.00 |
| 11/29/07 | 3217735 | Hargis, Myrtle | 10006710 | 11951 | SPECIAL PROCESS SERVER | $ 100.00 | |
| 11/12/07 | 3217735 | Hargis, Myrtle | 10006710 | 11951 | PREP OF DOCUMENTS - Lost Note Affidavit | | $ 250.00 |
| 11/29/07 | 3217735 | Jones, Estate of Madeline E. | 10006718 | 11952 | SERVICE BY PUBLICATION | | $ 200.00 |
| 11/12/07 | 3394828 | Jones, Estate of Madeline E. | 10006718 | 11952 | PREP OF DOCUMENTS - Lost Note Affidavit | $ 100.00 | |
| 11/07/07 | 3394828 | Jones, Estate of Madeline E. | 10006718 | 11952 | SPECIAL PROCESS SERVER - Lost Note Affidavit | | $ 32.00 |
| 11/05/07 | 1000670244 | Wesaw, Jill L. | 10006972 | 11954 | RECORDING FEE | | $ 32.00 |
| 11/07/07 | 1000670244 | Wesaw, Jill L. | 10006972 | 11954 | SPECIAL PROCESS SERVER | | $ 275.00 |

| Dated | Loan# | Debtor Name | WWR# | Bill # | Description | Fees | Advanced |
|---|---|---|---|---|---|---|---|
| 11/12/07 | 1000670244 | Wesaw, Jill L. | 10006972 | 11954 | PREP OF DOCUMENTS - Lost Note Affidavit | $ 100.00 | |
| 11/16/07 | 1000670244 | Wesaw, Jill L. | 10006972 | 11954 | PREPARATION OF ASSIGNMENT | | |
| 11/05/07 | 1000331978 | Wheeler, Alicia M. | 10006976 | 11955 | OF MORTGAGE | | $ 32.00 |
| 11/07/07 | 1000331978 | Wheeler, Alicia M. | 10006976 | 11955 | SPECIAL PROCESS SERVER | | $ 200.00 |
| 11/16/07 | 1000331978 | Wheeler, Alicia M. | 10006976 | 11955 | PREPARATION OF ASSIGNMENT OF MORTGAGE | $ 100.00 | |
| 11/28/07 | 1000331978 | Wheeler, Alicia M. | 10006976 | 11955 | FINAL JUDICIAL REPORT | | $ 135.00 |
| 11/05/07 | 1000919817 | Alexander, Kevin | 10007029 | 11956 | RECORDING FEE | | $ 13.00 |
| 11/05/07 | 1000919817 | Alexander, Kevin | 10007029 | 11956 | RECORDING FEE | | $ 13.00 |
| 11/26/07 | 1001187723 | Erwin, Connie M. and Timothy M. | 10007030 | 11957 | RECORDING FEE | | $ 13.00 |
| 11/05/07 | 1001147643 | Alexander, Kevin J. | 10007034 | 11958 | RECORDING FEE | | $ 13.00 |
| 11/05/07 | 1001155525 | Harper, Susan and Travis S. | 10007035 | 11959 | RECORDING FEE | | $ 13.00 |
| 11/05/07 | 1001153603 | Alexander, Kevin | 10007036 | 11960 | RECORDING FEE | | $ 13.00 |
| 11/05/07 | 1001155322 | Alexander, Kevin J. | 10007037 | 11961 | RECORDING FEE | | $ 13.00 |
| 11/05/07 | 1001154081 | Alexander, Kevin J. | 10007050 | 11962 | RECORDING FEE | | $ 13.00 |
| 11/07/07 | 1000902561 | McKinnon, Neil I. | 10007075 | 11963 | RECORDING FEE - FIRST LIEN | | $ 28.00 |
| 11/07/07 | 1000902561 | McKinnon, Neil I. | 10007075 | 11963 | RECORDING FEE - SECOND LIEN | | $ 28.00 |
| 11/16/07 | 1000902561 | McKinnon, Neil I. | 10007075 | 11963 | PREPARATION OF ASSIGNMENT OF MORTGAGE | $ 100.00 | |
| 11/16/07 | 1000902561 | McKinnon, Neil I. | 10007075 | 11963 | PREPARATION OF SECOND ASSIGNMENT OF MORTGAGE | $ 100.00 | |
| 11/21/07 | 1000902561 | McKinnon, Neil I. | 10007075 | 11963 | SPECIAL PROCESS SERVER | | $ 200.00 |
| 11/14/07 | 1001643697 | Johnson, Darryl R. | 10007077 | 11964 | Partial Attorney Fee - Foreclosure | $ 550.00 | |
| 11/14/07 | 1001643697 | Johnson, Darryl R. | 10007077 | 11964 | FORECLOSURE COMPLAINT DEPOSIT | | $ 500.00 |
| 11/19/07 | 1001182964 | Deaton, Chris A. | 10007108 | 11965 | PREPARATION OF ASSIGNMENT OF MORTGAGE | $ 100.00 | |
| 11/07/07 | 1001289230 | Lewis, Michael B. | 10007111 | 11966 | SPECIAL PROCESS SERVER | | $ 350.00 |
| 11/15/07 | 1001289230 | Lewis, Michael B. | 10007111 | 11966 | FINAL JUDICIAL REPORT | | $ 135.00 |
| 11/16/07 | 1001289230 | Lewis, Michael B. | 10007111 | 11966 | PREPARATION OF ASSIGNMENT OF MORTGAGE | $ 100.00 | |
| 11/13/07 | 1000876146 | McKimmon, Neil I. | 10007114 | 11967 | PREPARATION OF ASSIGNMENT OF MORTGAGE | $ 100.00 | |
| 11/14/07 | 1000876146 | McKimmon, Neil I. | 10007114 | 11967 | RECORDING FEE | | $ 28.00 |
| 11/14/07 | 1000876146 | McKimmon, Neil I. | 10007114 | 11967 | RECORDING FEE | | $ 28.00 |
| 11/07/07 | 1001645849 | Johnson, Darryl R. | 10007115 | 11968 | SPECIAL PROCESS SERVER | | $ 200.00 |
| 11/15/07 | 1001645849 | Johnson, Darryl R. | 10007115 | 11968 | RECORDING FEE | | $ 28.00 |
| 11/27/07 | 1001645849 | Johnson, Darryl R. | 10007115 | 11968 | FINAL JUDICIAL REPORT | | $ 135.00 |
| 11/07/07 | 1001644751 | Johnson, Darryl R. | 10007116 | 11969 | SPECIAL PROCESS SERVER | | $ 200.00 |
| 11/15/07 | 1001644751 | Johnson, Darryl R. | 10007116 | 11969 | RECORDING FEE | | $ 28.00 |
| 11/27/07 | 1001644751 | Johnson, Darryl R. | 10007116 | 11969 | FINAL JUDICIAL REPORT | | $ 135.00 |
| 11/26/07 | 1000735506 | Zena, Samuel C. | 10007242 | 11970 | RECORDING FEE | | $ 13.00 |
| 11/27/07 | 1000735506 | Zena, Samuel C. | 10007242 | 11970 | LOST NOTE AFFIDAVIT | $ 100.00 | |
| 11/21/07 | 1000600839 | Elmasry, Elsayed | 10007255 | 11971 | SPECIAL PROCESS SERVER | | $ 200.00 |
| 11/27/07 | 1000600839 | Elmasry, Elsayed | 10007255 | 11971 | LOST NOTE AFFIDAVIT | $ 100.00 | |
| 11/07/07 | 1000758901 | Moss, Paul G. | 10007258 | 11972 | SPECIAL PROCESS SERVER | | $ 275.00 |
| 11/09/07 | 1000758901 | Moss, Paul G. | 10007258 | 11972 | PREPARATION OF ASSIGNMENT OF MORTGAGE | $ 100.00 | |
| 11/27/07 | 1000758901 | Moss, Paul G. | 10007258 | 11972 | LOST NOTE AFFIDAVIT | $ 100.00 | |
| 11/27/07 | 1000758901 | Moss, Paul G. | 10007258 | 11972 | SECRETARY OF STATE SERVICE | | $ 5.00 |
| 11/07/07 | 1000720264 | Loos, Andrew A. | 10007260 | 11973 | SPECIAL PROCESS SERVER | | $ 275.00 |
| 11/12/07 | 1000720264 | Loos, Andrew A. | 10007260 | 11973 | PREP OF DOCUMENTS - Lost Note Affidavit | $ 100.00 | |
| 11/13/07 | 1000720264 | Loos, Andrew A. | 10007260 | 11973 | PREPARATION OF ASSIGNMENT OF MORTGAGE | $ 100.00 | |
| 11/14/07 | 1000720264 | Loos, Andrew A. | 10007260 | 11973 | RECORDING FEE | | $ 32.00 |

| Dated | Loan# | Debtor Name | WWR# | Bill# | Description | Fees | Advanced |
|---|---|---|---|---|---|---|---|
| 11/18/07 | 1001080482 | Stone, David E. | 10007300 | 11974 | SHERIFF SERVICE | $ | 40.00 |
| 11/18/07 | 1001080482 | Stone, David E. | 10007300 | 11974 | LIS PENDENS | $ | 13.00 |
| 11/18/07 | 1001037238 | Rogers, Dana and Anthony | 10007352 | 11975 | RECORDING FEE | $ | 13.00 |
| 11/26/07 | 1001037238 | Rogers, Dana and Anthony | 10007352 | 11975 | RECORDING FEE | $ | 13.00 |
| 11/19/07 | 1001013083 | Solner, Frank J. | 10007357 | 11976 | RECORDING FEE | $ | 32.00 |
| 11/27/07 | 1001013083 | Solner, Frank J. | 10007357 | 11976 | PREPARATION OF ASSIGNMENT OF MORTGAGE | $ 100.00 | |
| 11/07/07 | 1000848661 | Kaihins, Edward C. | 10007358 | 11977 | SPECIAL PROCESS SERVER | $ | 75.00 |
| 11/08/07 | 1000848661 | Kaihins, Edward C. | 10007358 | 11977 | RECORDING FEE | $ | 32.00 |
| 11/12/07 | 1000848661 | Kaihins, Edward C. | 10007358 | 11977 | PREP OF DOCUMENTS - Lost Note Affidavit | $ 100.00 | |
| 11/19/07 | 1000848661 | Kaihins, Edward C. | 10007358 | 11977 | PREPARATION OF ASSIGNMENT OF MORTGAGE | $ 100.00 | |
| 11/29/07 | 1001026355 | Glover, Lekeisha D. | 10007377 | 11978 | Attorney Fee - Foreclosure | $ 550.00 | |
| 11/29/07 | 1001026355 | Glover, Lekeisha D. | 10007377 | 11978 | FORECLOSURE COMPLAINT DEPOSIT | $ | 550.00 |
| 11/26/07 | 1001155627 | Alexander, Kevin J. | 10007393 | 11979 | RECORDING FEE | $ | 13.00 |
| 11/26/07 | 1001424813 | Johnson, David L. | 10007574 | 11983 | RECORDING FEE | $ | 13.00 |
| 11/01/07 | 1000868766 | Resatka, Richard R. | 10007695 | 11985 | PRELIMINARY JUDICIAL REPORT | $ | 577.00 |
| 11/01/07 | 1000868766 | Resatka, Richard R. | 10007695 | 11985 | Partial Attorney Fee - Foreclosure | $ 550.00 | |
| 11/06/07 | 1000868766 | Resatka, Richard R. | 10007695 | 11985 | FORECLOSURE COMPLAINT DEPOSIT | $ | 300.00 |
| 11/27/07 | 1000868766 | Resatka, Richard R. | 10007695 | 11985 | LOST NOTE AFFIDAVIT | $ 100.00 | |
| 11/27/07 | 1000868766 | Resatka, Richard R. | 10007695 | 11985 | PREPARATION OF ASSIGNMENT OF MORTGAGE | $ 100.00 | |
| 11/27/07 | 1000868766 | Resatka, Richard R. | 10007695 | 11986 | FORECLOSURE COMPLAINT DEPOSIT | $ | 550.00 |
| 11/01/07 | 1001479471 | Kosey, Jeff | 10007707 | 11986 | PREPARATION OF ASSIGNMENT OF MORTGAGE | $ 100.00 | |
| 11/01/07 | 1001479471 | Kosey, Jeff | 10007707 | 11986 | PRELIMINARY JUDICIAL REPORT | $ | 478.00 |
| 11/01/07 | 1001479471 | Kosey, Jeff | 10007707 | 11986 | Answer and Crossclaim | $ 800.00 | |
| 11/27/07 | 1001479471 | Kosey, Jeff | 10007707 | 11986 | PREPARATION OF ASSIGNMENT OF MORTGAGE | $ 100.00 | |
| 11/05/07 | 1000651850 | Resatka, Richard R. | 10007731 | 11987 | PRELIMINARY JUDICIAL REPORT | $ | 594.00 |
| 11/05/07 | 1000651850 | Resatka, Richard R. | 10007731 | 11987 | Partial Attorney Fee - Foreclosure | $ 550.00 | |
| 11/01/07 | 1000651850 | Resatka, Richard R. | 10007731 | 11987 | FORECLOSURE COMPLAINT DEPOSIT | $ | 300.00 |
| 11/08/07 | 1000651850 | Resatka, Richard R. | 10007731 | 11987 | PREPARATION OF ASSIGNMENT OF MORTGAGE | $ 100.00 | |
| 11/05/07 | 1007258484 | Resatka, Richard R. | 10007735 | 11988 | PRELIMINARY JUDICIAL REPORT | $ | 538.00 |
| 11/05/07 | 1007258484 | Resatka, Richard R. | 10007735 | 11988 | Partial Attorney Fee - Foreclosure | $ 550.00 | |
| 11/01/07 | 1007258484 | Resatka, Richard R. | 10007735 | 11988 | FORECLOSURE COMPLAINT DEPOSIT | $ | 300.00 |
| 11/27/07 | 1000725484 | Resatka, Richard R. | 10007735 | 11988 | PREPARATION OF ASSIGNMENT OF MORTGAGE | $ 100.00 | |
| 11/01/07 | 1007248876 | Brown, Melanie L. | 10007440 | 11989 | PRELIMINARY JUDICIAL REPORT | $ | 765.00 |
| 11/01/07 | 1007248876 | Brown, Melanie L. | 10007440 | 11989 | Partial Attorney Fee - Foreclosure | $ 550.00 | |
| 11/09/07 | 1007248876 | Brown, Melanie L. | 10007440 | 11989 | FORECLOSURE COMPLAINT DEPOSIT | $ | 297.00 |
| 11/06/07 | 1001207993 | Crandall, D. K. | 10007775 | 11990 | PRELIMINARY JUDICIAL REPORT | $ | 603.70 |
| 11/08/07 | 1001207993 | Crandall, D. K. | 10007775 | 11990 | Partial Attorney Fee - Foreclosure | $ 550.00 | |
| 11/08/07 | 1001207993 | Crandall, D. K. | 10007775 | 11990 | PREPARATION OF ASSIGNMENT OF MORTGAGE | $ 100.00 | |
| 11/08/07 | 1001207993 | Crandall, D. K. | 10007775 | 11990 | FORECLOSURE COMPLAINT DEPOSIT | $ | 118.00 |
| 11/08/07 | 1001207993 | Crandall, D. K. | 10007775 | 11990 | CERTIFIED MAIL FEE | $ | 18.62 |
| 11/08/07 | 1001207993 | Crandall, D. K. | 10007775 | 11990 | SHERIFF SERVICE | $ | 80.00 |
| 11/08/07 | 1001207993 | Crandall, D. K. | 10007775 | 11990 | LIS PENDENS | $ | 13.00 |
| 11/06/07 | 1001207993 | Crandall, D. K. | 10007775 | 11990 | RELEASE OF LIS PENDENS | $ | 13.00 |
| 11/16/07 | 1000918532 | Resatka, Doris J. | 10007855 | 11993 | PRELIMINARY JUDICIAL REPORT | $ | 563.00 |
| 11/12/07 | 1000918532 | Resatka, Doris J. | 10007855 | 11993 | Partial Attorney Fee - Foreclosure | $ 550.00 | |
| 11/12/07 | 1000918532 | Resatka, Doris J. | 10007855 | 11993 | FORECLOSURE COMPLAINT DEPOSIT | $ | 300.00 |
| 11/27/07 | 1000918532 | Resatka, Doris J. | 10007855 | 11993 | LOST NOTE AFFIDAVIT | $ 100.00 | |
| 11/27/07 | 1000918532 | Resatka, Doris J. | 10007855 | 11993 | PREPARATION OF ASSIGNMENT OF MORTGAGE | $ 100.00 | |

| Dated | Loan# | Debtor Name | WWR# | Bill# | Description | Fees | Advanced |
|---|---|---|---|---|---|---|---|
| 11/08/07 | 1000918543 | Resatka, Doris J. | 10007889 | 11994 | PRELIMINARY JUDICIAL REPORT | | $ 575.00 |
| 11/28/07 | 1000918543 | Resatka, Doris J. | 10007889 | 11994 | FORECLOSURE COMPLAINT DEPOSIT | | $ 300.00 |
| 11/28/07 | 1000918543 | Resatka, Doris J. | 10007889 | 11994 | Partial Attorney Fee - Foreclosure | $ 550.00 | $ 570.00 |
| 11/28/07 | 1000918541 | Resatka, Doris J. | 10007880 | 11995 | PRELIMINARY JUDICIAL REPORT | | $ 300.00 |
| 11/09/07 | 1000918541 | Resatka, Doris J. | 10007880 | 11995 | FORECLOSURE COMPLAINT DEPOSIT | | $ 575.00 |
| 11/27/07 | 1000918541 | Resatka, Doris J. | 10007880 | 11995 | Partial Attorney Fee - Foreclosure | $ 550.00 | $ 300.00 |
| 11/27/07 | 1000918534 | Resatka, Doris J. | 10007881 | 11996 | PRELIMINARY JUDICIAL REPORT | | $ 547.00 |
| 11/09/07 | 1000918534 | Resatka, Doris J. | 10007881 | 11996 | FORECLOSURE COMPLAINT DEPOSIT | | $ 300.00 |
| 11/27/07 | 1000918534 | Resatka, Doris J. | 10007881 | 11996 | Partial Attorney Fee - Foreclosure | $ 550.00 | $ 578.00 |
| 11/26/07 | 1000918540 | Resatka, Doris J. | 10007920 | 12000 | PRELIMINARY JUDICIAL REPORT | | $ 300.00 |
| 11/09/07 | 1000918540 | Resatka, Doris J. | 10007920 | 12000 | FORECLOSURE COMPLAINT DEPOSIT | | $ 541.00 |
| 11/27/07 | 1000918540 | Resatka, Doris J. | 10007920 | 12000 | Partial Attorney Fee - Foreclosure | $ 550.00 | $ 300.00 |
| 11/21/07 | 1000918545 | Resatka, Doris J. | 10007911 | 11999 | PRELIMINARY JUDICIAL REPORT | | $ 2,415.00 |
| 11/27/07 | 1000918545 | Resatka, Doris J. | 10007911 | 11999 | FORECLOSURE COMPLAINT DEPOSIT | | $ 300.00 |
| 11/27/07 | 1000918545 | Resatka, Doris J. | 10007911 | 11999 | Partial Attorney Fee - Foreclosure | $ 550.00 | $ 600.00 |
| 11/21/07 | 1000918538 | Resatka, Doris J. | 10007920 | 12000 | PRELIMINARY JUDICIAL REPORT | | $ 623.00 |
| 11/12/07 | 1000918538 | Resatka, Doris J. | 10007907 | 11998 | FORECLOSURE COMPLAINT DEPOSIT | | $ 600.00 |
| 11/20/07 | 1000918538 | Resatka, Doris J. | 10007907 | 11998 | Partial Attorney Fee - Foreclosure | $ 550.00 | $ 300.00 |
| 11/27/07 | 1000918538 | Resatka, Doris J. | 10007907 | 11998 | PRELIMINARY JUDICIAL REPORT | | $ 300.00 |
| 11/02/07 | 1001303129 | Groenger, Jon F. | 10007929 | 12003 | FORECLOSURE COMPLAINT DEPOSIT | | $ 2,196.00 |
| 11/20/07 | 1001303129 | Groenger, Jon F. | 10007929 | 12003 | PRELIMINARY JUDICIAL REPORT | | $ 300.00 |
| 11/14/07 | 1001387859 | Jarvis, Larry G. and Brenda J. | 10007929 | 12003 | FORECLOSURE COMPLAINT DEPOSIT | | $ 600.00 |
| 11/14/07 | 1001387859 | Jarvis, Larry G. and Brenda J. | 10007924 | 12002 | PRELIMINARY JUDICIAL REPORT | | $ 531.00 |
| 11/14/07 | 1001387859 | Jarvis, Larry G. and Brenda J. | 10007924 | 12002 | Partial Attorney Fee - Foreclosure | $ 550.00 | $ 300.00 |
| 11/16/07 | 1000764159 | Pierce, Christopher G. | 10007929 | 12003 | PRELIMINARY JUDICIAL REPORT | | $ 700.00 |
| 11/16/07 | 1000764159 | Pierce, Christopher G. | 10007929 | 12003 | FORECLOSURE COMPLAINT DEPOSIT | | $ 596.00 |
| 11/09/07 | 1000764159 | Pierce, Christopher G. | 10007929 | 12003 | Partial Attorney Fee - Foreclosure | $ 550.00 | $ 300.00 |
| 11/27/07 | 1000918537 | Resatka, Doris J. | 10007949 | 12004 | PRELIMINARY JUDICIAL REPORT | | $ 559.00 |
| 11/27/07 | 1000918537 | Resatka, Doris J. | 10007949 | 12004 | FORECLOSURE COMPLAINT DEPOSIT | | $ 561.00 |
| 11/27/07 | 1000918537 | Resatka, Doris J. | 10007949 | 12004 | Partial Attorney Fee - Foreclosure | $ 550.00 | $ 300.00 |
| 11/14/07 | 1000918533 | Resatka, Doris J. | 10007954 | 12005 | PRELIMINARY JUDICIAL REPORT | | $ 574.00 |
| 11/09/07 | 1000918539 | Resatka, Doris J. | 10007961 | 12006 | FORECLOSURE COMPLAINT DEPOSIT | | $ 300.00 |
| 11/19/07 | 1000918539 | Resatka, Doris J. | 10007961 | 12006 | PRELIMINARY JUDICIAL REPORT | | $ 552.00 |
| 11/27/07 | 1000918539 | Resatka, Doris J. | 10007961 | 12006 | Partial Attorney Fee - Foreclosure | $ 550.00 | $ 300.00 |
| 11/14/07 | 1000918536 | Resatka, Doris J. | 10007976 | 12007 | PRELIMINARY JUDICIAL REPORT | | $ 300.00 |
| 11/27/07 | 1000918536 | Resatka, Doris J. | 10007976 | 12007 | FORECLOSURE COMPLAINT DEPOSIT | | $ 514.00 |
| 11/19/07 | 1000918536 | Resatka, Doris J. | 10007976 | 12007 | Partial Attorney Fee - Foreclosure | $ 550.00 | $ 505.00 |
| 11/27/07 | 1000918535 | Resatka, Doris J. | 10007978 | 12008 | PRELIMINARY JUDICIAL REPORT | | $ 300.00 |
| 11/14/07 | 1000918535 | Resatka, Doris J. | 10007978 | 12008 | FORECLOSURE COMPLAINT DEPOSIT | | $ 300.00 |
| 11/27/07 | 1000918535 | Resatka, Doris J. | 10007978 | 12008 | Partial Attorney Fee - Foreclosure | $ 550.00 | $ 596.00 |
| 11/27/07 | 1001282854 | Broome, Bryelle L. | 10007980 | 12009 | PRELIMINARY JUDICIAL REPORT | | $ 300.00 |
| 11/27/07 | 1001282854 | Broome, Bryelle L. | 10007980 | 12009 | FORECLOSURE COMPLAINT DEPOSIT | | $ 552.00 |
| 11/14/07 | 1001282854 | Broome, Bryelle L. | 10007980 | 12009 | Partial Attorney Fee - Foreclosure | $ 550.00 | $ 514.00 |
| 11/27/07 | 1001370879 | Moneli, Ezra | 10007982 | 12010 | PRELIMINARY JUDICIAL REPORT | | $ 505.00 |
| 11/26/07 | 1001370879 | Moneli, Ezra | 10007982 | 12010 | FORECLOSURE COMPLAINT DEPOSIT | | $ 300.00 |
| 11/26/07 | 1001370879 | Moneli, Ezra | 10007982 | 12010 | Partial Attorney Fee - Foreclosure | $ 550.00 | $ 300.00 |
| 11/20/07 | 1001476879 | Butler, Lakeesha | 10008002 | 12011 | PRELIMINARY JUDICIAL REPORT | | $ 921.00 |
| 11/15/07 | 1001476879 | Butler, Lakeesha | 10008002 | 12011 | FORECLOSURE COMPLAINT DEPOSIT | | $ 300.00 |
| 11/21/07 | 1001476879 | Butler, Lakeesha | 10008002 | 12011 | Partial Attorney Fee - Foreclosure | $ 550.00 | $ 300.00 |
| 11/21/07 | 1000750864 | Burnham, Marvin R. | 10008013 | 12012 | FORECLOSURE COMPLAINT DEPOSIT | | $ 300.00 |
| 11/21/07 | 1000750864 | Burnham, Marvin R. | 10008013 | 12012 | PRELIMINARY JUDICIAL REPORT | | $ 565.00 |

| Dated | Loan# | Debtor Name | WWR# | Bill# | Description | Fees | Advanced |
|---|---|---|---|---|---|---|---|
| 11/21/07 | 1000750864 | Burnham, Marvin R. | 10008013 | 12013 | FORECLOSURE COMPLAINT DEPOSIT | | $ 275.00 |
| 11/14/07 | 1001176330 | Herring, Archie | 10008017 | 12013 | PRELIMINARY JUDICIAL REPORT | | $ 489.00 |
| 11/21/07 | 1001176330 | Herring, Archie | 10008017 | 12013 | Partial Attorney Fee - Foreclosure | $ 550.00 | |
| 11/21/07 | 1001176330 | Herring, Archie | 10008017 | 12013 | FORECLOSURE COMPLAINT DEPOSIT | | $ 300.00 |
| 11/29/07 | 1001287945 | Roesll, Jeffrey A. | 10008023 | 12014 | SPECIAL PROCESS SERVER | | $ 200.00 |
| 11/15/07 | 1001167446 | Herring, Archie | 10008025 | 12015 | PRELIMINARY JUDICIAL REPORT | | $ 493.00 |
| 11/21/07 | 1001167446 | Herring, Archie | 10008025 | 12015 | Partial Attorney Fee - Foreclosure | $ 550.00 | |
| 11/21/07 | 1001167446 | Herring, Archie | 10008025 | 12015 | FORECLOSURE COMPLAINT DEPOSIT | | $ 300.00 |
| 11/20/07 | 1000918544 | Resatka, Doris J. | 10008067 | 12017 | PRELIMINARY JUDICIAL REPORT | | $ 574.00 |
| 11/21/07 | 1000918544 | Resatka, Doris J. | 10008067 | 12017 | FORECLOSURE COMPLAINT DEPOSIT | | $ 300.00 |
| 11/27/07 | 1000918544 | Resatka, Doris J. | 10008067 | 12017 | Partial Attorney Fee - Foreclosure | $ 550.00 | |
| 11/27/07 | 1000920071 | Wimsatt, Bryan K. | 10008081 | 12018 | PRELIMINARY JUDICIAL REPORT | | $ 517.60 |
| 11/23/07 | 1000920071 | Wimsatt, Bryan K. | 10008081 | 12018 | PREPARATION OF ASSIGNMENT OF MORTGAGE | $ 100.00 | |
| 11/26/07 | 1000920071 | Wimsatt, Bryan K. | 10008081 | 12018 | Partial Attorney Fee - Foreclosure | $ 550.00 | |
| 11/26/07 | 1000920071 | Wimsatt, Bryan K. | 10008081 | 12018 | RELEASE OF LIS PENDENS | | $ 13.00 |
| 11/26/07 | 1000920071 | Wimsatt, Bryan K. | 10008081 | 12018 | LIS PENDENS | | $ 13.00 |
| 11/20/07 | 1000920071 | Wimsatt, Bryan K. | 10008081 | 12018 | SHERIFF SERVICE | | $ 80.00 |
| 11/20/07 | 1000920071 | Wimsatt, Bryan K. | 10008081 | 12018 | CERTIFIED MAIL FEE | | $ 27.93 |
| 11/20/07 | 1000920071 | Wimsatt, Bryan K. | 10008081 | 12018 | FORECLOSURE COMPLAINT DEPOSIT | | $ 118.00 |
| 11/26/07 | 1000951876 | Wimsatt, Bryan K. | 10008085 | 12019 | PRELIMINARY JUDICIAL REPORT | | $ 553.30 |
| 11/26/07 | 1000951876 | Wimsatt, Bryan K. | 10008085 | 12019 | PREPARATION OF ASSIGNMENT OF MORTGAGE | $ 100.00 | |
| 11/26/07 | 1000951876 | Wimsatt, Bryan K. | 10008085 | 12019 | RELEASE OF LIS PENDENS | | $ 13.00 |
| 11/26/07 | 1000951876 | Wimsatt, Bryan K. | 10008085 | 12019 | LIS PENDENS | | $ 13.00 |
| 11/26/07 | 1000951876 | Wimsatt, Bryan K. | 10008085 | 12019 | SHERIFF SERVICE | | $ 80.00 |
| 11/26/07 | 1000951876 | Wimsatt, Bryan K. | 10008085 | 12019 | CERTIFIED MAIL FEE | | $ 27.93 |
| 11/26/07 | 1000951876 | Wimsatt, Bryan K. | 10008085 | 12019 | FORECLOSURE COMPLAINT DEPOSIT | | $ 118.00 |
| 11/26/07 | 1000951731 | Wimsatt, Bryan K. | 10008089 | 12020 | PRELIMINARY JUDICIAL REPORT | | $ 519.70 |
| 11/26/07 | 1000951731 | Wimsatt, Bryan K. | 10008089 | 12020 | PREPARATION OF ASSIGNMENT OF MORTGAGE | $ 100.00 | |
| 11/26/07 | 1000951731 | Wimsatt, Bryan K. | 10008089 | 12020 | RELEASE OF LIS PENDENS | | $ 13.00 |
| 11/26/07 | 1000951731 | Wimsatt, Bryan K. | 10008089 | 12020 | LIS PENDENS | | $ 13.00 |
| 11/26/07 | 1000951731 | Wimsatt, Bryan K. | 10008089 | 12020 | SHERIFF SERVICE | | $ 80.00 |
| 11/26/07 | 1000951731 | Wimsatt, Bryan K. | 10008089 | 12020 | CERTIFIED MAIL FEE | | $ 27.93 |
| 11/26/07 | 1000951731 | Wimsatt, Bryan K. | 10008089 | 12020 | FORECLOSURE COMPLAINT DEPOSIT | | $ 118.00 |
| 11/26/07 | 1000951959 | Wimsatt, Bryan K. | 10008091 | 12021 | PRELIMINARY JUDICIAL REPORT | | $ 795.00 |
| 11/26/07 | 1000951959 | Wimsatt, Bryan K. | 10008091 | 12021 | PREPARATION OF ASSIGNMENT OF MORTGAGE | $ 100.00 | |
| 11/26/07 | 1000951959 | Wimsatt, Bryan K. | 10008091 | 12021 | SECRETARY OF STATE SERVICE | | $ 14.10 |
| 11/26/07 | 1000951959 | Wimsatt, Bryan K. | 10008091 | 12021 | Partial Attorney Fee - Foreclosure | $ 550.00 | |
| 11/26/07 | 1000951959 | Wimsatt, Bryan K. | 10008091 | 12021 | RELEASE OF LIS PENDENS | | $ 13.00 |
| 11/26/07 | 1000951959 | Wimsatt, Bryan K. | 10008091 | 12021 | LIS PENDENS | | $ 13.00 |
| 11/26/07 | 1000951959 | Wimsatt, Bryan K. | 10008091 | 12021 | SHERIFF SERVICE | | $ 80.00 |
| 11/26/07 | 1000951959 | Wimsatt, Bryan K. | 10008091 | 12021 | CERTIFIED MAIL FEE | | $ 37.24 |
| 11/26/07 | 1000951959 | Wimsatt, Bryan K. | 10008091 | 12021 | FORECLOSURE COMPLAINT DEPOSIT | | $ 118.00 |
| 11/13/07 | 1000534854 | Ledbetter, Harold and Jean | 10008109 | 12022 | PREPARATION OF ASSIGNMENT OF MORTGAGE | $ 100.00 | |
| 11/26/07 | 1000534854 | Ledbetter, Harold and Jean | 10008109 | 12022 | PRELIMINARY JUDICIAL REPORT | | $ 486.10 |
| 11/26/07 | 1000534854 | Ledbetter, Harold and Jean | 10008109 | 12022 | Partial Attorney Fee - Foreclosure | $ 550.00 | |
| 11/26/07 | 1000534854 | Ledbetter, Harold and Jean | 10008109 | 12022 | FORECLOSURE COMPLAINT DEPOSIT | | $ 360.00 |
| 11/16/07 | 1000674513 | Herring, Archie | 10008122 | 12023 | PRELIMINARY JUDICIAL REPORT | | $ 497.00 |
| 11/21/07 | 1000674513 | Herring, Archie | 10008122 | 12023 | Partial Attorney Fee - Foreclosure | $ 550.00 | |
| 11/21/07 | 1000674513 | Herring, Archie | 10008122 | 12023 | FORECLOSURE COMPLAINT DEPOSIT | | $ 300.00 |

| Dated | Loan# | Debtor Name | WWR# | Bill # | Description | Fees | Advanced |
|---|---|---|---|---|---|---|---|
| 11/15/07 | 3419721 | Harvey, Timothy T. | 10008168 | 12024 | PRELIMINARY JUDICIAL REPORT | | $ 584.00 |
| 11/21/07 | 3419721 | Harvey, Timothy T. | 10008168 | 12024 | Partial Attorney Fee - Foreclosure | $ 550.00 | |
| 11/21/07 | 3419721 | Harvey, Timothy T. | 10008168 | 12024 | FORECLOSURE COMPLAINT DEPOSIT | | $ 325.00 |
| 11/16/07 | 1000987210 | Meisel, Dennis W. | 10008172 | 12025 | PRELIMINARY JUDICIAL REPORT | | $ 1,107.00 |
| 11/23/07 | 1000987210 | Meisel, Dennis W. | 10008172 | 12025 | Partial Attorney Fee - Foreclosure | $ 550.00 | |
| 11/26/07 | 1000987210 | Meisel, Dennis W. | 10008172 | 12025 | FORECLOSURE COMPLAINT DEPOSIT | | $ 325.00 |
| 11/16/07 | 1000923254 | Meisel, Dennis W. | 10008175 | 12026 | PRELIMINARY JUDICIAL REPORT | | $ 570.00 |
| 11/23/07 | 1000923254 | Meisel, Dennis W. | 10008175 | 12026 | Partial Attorney Fee - Foreclosure | $ 550.00 | |
| 11/26/07 | 1000923254 | Meisel, Dennis W. | 10008175 | 12026 | FORECLOSURE COMPLAINT DEPOSIT | | $ 332.00 |
| 11/26/07 | 1000814045 | Christian, Delores | 10008296 | 12027 | PRELIMINARY JUDICIAL REPORT | | $ 498.00 |
| 11/30/07 | 1000814045 | Christian, Delores | 10008296 | 12027 | Attorney Fee - Foreclosure | $ 550.00 | |
| 11/30/07 | 1000814045 | Christian, Delores | 10008296 | 12027 | FORECLOSURE COMPLAINT DEPOSIT | | $ 250.00 |
| 11/30/07 | 1001198527 | WARD, NANCY | 10008591 | 12119 | Partial Attorney Fee - Foreclosure | 550.00 | 550.00 |
| 11/30/07 | 1001198527 | WARD, NANCY | 10008591 | 12119 | FORECLOSURE COMPLAINT DEPOSIT | | 550.00 |
| 11/30/07 | 1001394651 | ALONSO, ROGELIO | 10004986 | 12230 | Partial Attorney Fee - Foreclosure | 550.00 | |
| 11/30/07 | 1000920818 | BENSON, LEONARD R. & MCCUNE, LINDA L. | 10005638 | 12232 | MOTION FOR SUMMARY JUDGMENT | 600.00 | |
| 11/30/07 | 100120799 | LEDYARD, JAMES | 10007171 | 12236 | RECORDING FEE | | 28.00 |
| 11/30/07 | 1001512593 | BAKALAR, ARTHUR R. | 10007672 | 12237 | ASSIGNMENT | 100.00 | |
| 11/30/07 | 1001512593 | BAKALAR, ARTHUR R. | 10007672 | 12237 | Partial Attorney Fee - Foreclosure | 550.00 | |
| 11/30/07 | 1001512593 | BAKALAR, ARTHUR R. | 10007672 | 12237 | ATTORNEY FEE FOR REFORMATION FOR 6 HRS AT $195 PER HR-$1,170.00 | 1,170.00 | |
| 11/20/2007 | 4399728 | HILL, KEITH A. & LISA J. | 10003523 | 12775 | MOTION FOR SUMMARY JUDGMENT | 600.00 | |
| 11/12/2007 | 1001222260 | CRANDALL, K.K. | 10005750 | 13298 | RECORDING FEE | | 13.00 |
| 11/5/2007 | 1001155426 | ALEXANDER, KEVIN J. | 10007038 | 13340 | RECORDING FEE | | 13.00 |
| | | | | | TOTAL | 57,828.75 | |
| | | | | | GRAND TOTAL | 149,471.61 | 91,642.86 |

american home nov 07 a

American Home Mortgage Servicing, Inc.
FC/BK Services
P.O. Box 631730
Irving, TX 75063-1730

## American Home Mortgage
### Open Receivable Invoice on HP 11/01/07 thru 11/30/07

** SUMMARY STATEMENT **
Billing Period: 11/01/2007 thru 11/30/2007

| InvDate | Client Loan# | LastName | FirstName | WWR File# | Inv# | Description | AtyFee | CourtCost |
|---|---|---|---|---|---|---|---|---|
| 11/30/2007 | 1000749407 | CRENSHAW | DUANE | 6403286 | IANH01208569 | PROOF OF CLAIM | $ | $ 350.00 |
| 11/30/2007 | 1001411492 | ALEXAKIS | KERT | 6294285 | IBCH01209297 | LETTER TO CLIENT | $ 97.50 | $ |
| 11/30/2007 | 1001411492 | ALEXAKIS | KERT | 6294285 | IBCH01209297 | REVIEW DISCOVERY REPLIES | $ 97.50 | $ |
| 11/15/2007 | 1000720264 | ALEXAKIS | ANDREW | 6379735 | IBWO01208381 | MOTION FOR RELIEF | $ | $ 150.00 |
| 11/15/2007 | 1000720264 | LOOS | ANDREW | 6379735 | IBWO01208381 | RELIEF FROM STAY PROCEEDINGS | $ | $ |
| 2/4/2008 | 1000561366 | WALTER | LEANNE | 6286914 | IDPE01231350 | INVOICED SERVICES | $ 1,911.00 | $ |
| 2/14/2008 | 1000433942 | MEDLEY | DIANNA | 5167693 | IDVC01209165 | ADDITIONAL COURT COSTS | $ | $ 235.00 |
| 11/20/2007 | 1000433942 | WILSON | BOYD | 5016144 | IDVC01209282 | SHERIFF'S COSTS | $ | $ 168.90 |
| 11/8/2007 | 1000509670 | PEVELER | CONNIE | 5183745 | IDVC01209286 | RECORDING FEE | $ | $ 36.00 |
| 11/26/2007 | 1000720484 | PEVELER | CONNIE | 5183745 | IDVC01209286 | CONVEYANCE FEE | $ | $ 1,065.50 |
| 11/26/2007 | 1000720484 | PEVELER | CONNIE | 5421166 | IDVC01209286 | ADDITIONAL COURT COSTS | $ | $ 47.00 |
| 11/20/2007 | 1000113228 | RATLIFF | CHARITY | 5421166 | IDVC01209290 | RECORDING FEE | $ | $ 36.00 |
| 11/26/2007 | 1001188773 | MONTGOMERY | DWAND | 6051255 | IDVC01209294 | CONVEYANCE FEE | $ | $ 56.50 |
| 11/26/2007 | 1001188773 | MONTGOMERY | DWAND | 6051255 | IDVC01209294 | ADDITIONAL COURT COSTS | $ | $ 25.50 |
| 11/20/2007 | 1000720484 | DANIEL | ANITA | 5448394 | IGCH01209234 | CONVEYANCE FEE | $ | $ |
| 11/27/2007 | 1001033061 | DANIEL | ANITA | 5448394 | IGCH01209234 | INVOICED SERVICES | $ | $ |
| 11/27/2007 | 1001033061 | DACE | FREDERICK | 5485533 | IGCH01209236 | INVOICED SERVICES | $ | $ 550.00 |
| 11/30/2007 | 1001033061 | DACE | FREDERICK | 5485533 | IGCH01209236 | PRECIPE-FORECLOSURE | $ | $ |
| 11/30/2007 | 1001033061 | DACE | FREDERICK | 5485533 | IGCH01209236 | INVOICED SERVICES | $ | $ 550.00 |
| 11/30/2007 | 1000861706 | SZABO | DENNIS | 5370308 | IJNM01208327 | DRAFT MOTION TO REDOCKET | $ | $ 78.00 |
| 11/30/2007 | 1000861706 | SZABO | DENNIS | 5370308 | IJNM01208327 | ATTENDANCE AT HEARING VIA TELEPHONE | $ 195.00 | $ |
| 11/30/2007 | 1000861706 | SZABO | DENNIS | 5370308 | IJNM01208327 | RESEARCH FOR MOTION FOR SUMMARY JUDGEMENT | $ 682.50 | $ |
| 11/30/2007 | 1000862779 | NUNLEY | CECIL | 5542005 | IKBO01202277 | SALES PUBLICATION | $ | $ 296.03 |
| 11/27/2007 | 1000917297 | COLLINS | DAVID | 4925355 | IKBO01206808 | TITLE CO. INV#81767-REC7 CONV | $ | $ 134.50 |
| 11/17/2007 | 1000578147 | STERLING | RONNY | 5097347 | IKBO01206809 | RECORDING FEE | $ | $ 173.30 |
| 11/2/2007 | 1000713860 | REEVES | SHAQUATA | 5234128 | IKBO01206810 | TITLE CO. INV#81793-REC7 CONV | $ | $ 186.50 |
| 11/2/2007 | 1000779233 | SWAIN | REGINALD | 5252322 | IKBO01206811 | TITLE CO. INV#81790-REC7 CONV | $ | $ 280.10 |
| 11/2/2007 | 1000689521 | FORREST | STEPHEN | 5370316 | IKBO01206812 | TITLE CO. INV#81789-REC7 CONV | $ | $ 253.30 |
| 11/2/2007 | 1000719101 | BLEISTEIN | STEVEN | 6335267 | IKBO01206813 | TITLE CO. INV#81771-REC7 CONV | $ | $ 858.50 |
| 11/2/2007 | 1000676727 | PERSON | ANITA | 5437554 | IKBO01206814 | TITLE CO. INV#81794-REC7 CONV | $ | $ 200.10 |
| 11/15/2007 | 1000814664 | FIELDS | JEFFREY | 5429738 | IKFP01205351 | MOTION FOR RELIEF FROM STAY | $ | $ 150.00 |
| 11/20/2007 | 1000814664 | FIELDS | JEFFREY | 5429738 | IKFP01205351 | COURT COSTS | $ 650.00 | $ |
| 11/13/2007 | 3099315 | NIXON | IVEY | 4844421 | ILRFO01203823 | TRANSFER OF CLAIM | $ 100.00 | $ |
| 11/28/2007 | 1000807172 | EARL | JUDITH | 6401605 | ILRFO1207708 | MOTION FOR RELIEF FROM STAY | $ | $ 150.00 |
| 11/29/2007 | 1000807172 | EARL | JUDITH | 6401605 | ILRFO1207708 | COURT COSTS & ABANDONMENT | $ 550.00 | $ |
| 11/30/2007 | 1000869034 | DAY | SHEILA | 6407643 | ILRFO1209072 | MOTION FOR RELIEF FROM STAY & ABANDONMENT -CONVEN | $ 550.00 | $ |
| 11/5/2007 | 1000973411 | DAY | SHEILA | 5541984 | IPHR01209106 | MOTION FOR RELIEF -CONVEN | $ - | $ - |
| 11/30/2007 | 1000581428 | BOOTH | CHARLES | 5558906 | IRHY01207627 | ADDITIONAL COURT COSTS | $ | $ 100.00 |
| 11/27/2007 | 1000951428 | BOOTH | CHARLES | 5558906 | IRHY01207627 | PRECIPE-FORECLOSURE | $ | $ 500.00 |
| 11/29/2007 | 1000951428 | BOOTH | CHARLES | 5558906 | IRHY01207627 | ATTORNEY FEE TO RESET SALE | $ 100.00 | $ 280.10 |
| 11/6/2007 | 1000840714 | KOZINA | MICHAEL | 6018871 | ISDF01201677 | COURT COST | $ | $ 150.00 |
| 11/6/2007 | 1000840714 | KOZINA | MICHAEL | 6018871 | ISDF01201677 | COURT COST | $ | $ 150.00 |

amer h mor costs hp inv 01.03.08

| InvDate | Client Loan# | LastName | FirstName | WWR: File# | Inv# | Description | Atty Fee | Court Cost |
|---|---|---|---|---|---|---|---|---|
| 11/6/2007 | 1000840714 | KOZINA | MICHAEL | 6018871 | ISDF01201677 | PREPARATION & FILING OF MOTION FOR RELIEF FROM STAY & ABANDONMENT ON 07-336 | $ 450.00 | |
| 11/13/2007 | 1000771031 | GEORGE | MARIE | 6334521 | ISDF01203946 | PREPARATION & FILING OF MOTION FOR RELIEF FROM STAY & ABANDONMENT ON 07-314 | $ - | |
| 11/13/2007 | 1000771031 | GEORGE | MARIE | 6334521 | ISDF01203946 | COURT COST | | $ 150.00 |
| 11/10/2007 | | MATTHEWS | SHELTEN | 5663432 | ICOL01203099 | PREPARATION & FILING OF MOTION FOR RELIEF FROM STAY & ABANDONMENT | $ 450.00 | $ 25.00 |
| 11/27/2007 | | ERIN | LINDSAY | 4793380 | ICOL01213677 | SHERIFF - SERVICE | | $ 27.00 |
| 11/27/2007 | | ERIN | LINDSAY | 4793380 | ICOL01213677 | SHERIFF - SERVICE GARNISHMENT | | 113.50 |
| 11/30/2007 | 1001632828 | LUBELL | JEFFERY | 8401961 | ISDF01208946 | PREPARATION & FILING FOR MOTION FOR RELIEF FROM STAY & ABAND | $ 450.00 | |
| 11/30/2007 | 1001632828 | LUBELL | JEFFERY | 8401961 | ISDF01208946 | COURT COST FOR FILING MFR | | $ 150.00 |
| | | | | | | Grand Total | $ 8,011.50 | $ 6,768.23 |
| | | | | | | | | $ 14,222.23 |

# WELTMAN, WEINBERG & REIS CO., L.P.A.

### ATTORNEYS AT LAW

November 30, 2007

American Home Mortgage Servicing, Inc.
FC/BK Services
P.O. Box 631730
Irving, TX 75063-1730

# *I N V O I C E*

Matter ID:  10006650
Client ID:  4873001

Invoice # 11946

Federal ID #  34-1095923

Loan #: 1001569227
Borrower: Sanchez, Donald L.
Property Address: 900 South High Street C.

**For Professional Services Rendered:**

| | | |
|---|---|---|
| 11/21/2007 | ATTENDANCE AND FOLLOW UP TO TEMP RESTRAINING ORDER HEARING BY PHONE | $243.75 |
| | Total Professional Services: | $243.75 |

**For Disbursements Incurred:**

| | | |
|---|---|---|
| 11/05/2007 | RECORDING FEE | $40.00 |
| 11/09/2007 | FINAL JUDICIAL REPORT | $135.00 |
| | Total Disbursements Incurred: | $175.00 |

## *INVOICE SUMMARY*

| | |
|---|---|
| For Professional Services: | $243.75 |
| For Disbursements Incurred: | $175.00 |
| **Total this Invoice:** | $418.75 |

**To process your payments correctly, please make payable to Weltman, Weinberg & Reis Co., L.P.A.,
P.O. Box 72245, Cleveland, OH  44192
and return with the enclosed additional copy of this invoice.
For questions, please direct all inquires to our Billing Analyst Team at
wwr-billinganalysts@weltman.com or call 216-739-5139.
We appreciate your business.**



**EXHIBIT**

B

*Page 1*

# WELTMAN, WEINBERG & REIS CO., L.P.A.

ATTORNEYS AT LAW

December 04, 2007

American Home Mortgage Servicing, Inc.
FC/BK Services
P.O. Box 631730
Irving, TX 75063-1730

# *INVOICE*

Matter ID: 10007672
Client ID: 4873001

Invoice # 12237
Federal ID # 34-1095923

Loan #: 1001512593
Borrower: Bakalar, Arthur R.
Property Address: 2094 West 34th Place

**For Professional Services Rendered:**

| Date | Description | Amount |
|---|---|---|
| 11/30/2007 | ASSIGNMENT | $100.00 |
| 11/30/2007 | Partial Attorney Fee – Foreclosure | $550.00 |
| 11/30/2007 | Attorney fee for reformation for 6 hours at $195 per hour = $1,170.00 | $1,170.00 |
| | Total Professional Services: | *$1,820.00* |

## *INVOICE SUMMARY*

| | |
|---|---|
| For Professional Services: | *$1,820.00* |
| **Total Due:** | *$1,820.00* |

**To process your payments correctly, please make payable to Weltman, Weinberg & Reis Co., L.P.A.,
P.O. Box 72245, Cleveland, OH 44192
and return with the enclosed additional copy of this invoice.
For questions, please direct all inquires to our Billing Analyst Team at
wwr-billinganalysts@weltman.com or call 216-739-5139.
We appreciate your business.**

*Page 1*

PAGE:      1

# WELTMAN, WEINBERG & REIS
Co., L.P.A.

**(216) 739-5140 • FAX (216) 739-5127**
**CLEVELAND • COLUMBUS • CINCINNATI • PITTSBURGH • DETROIT**

INVOICE NO:
REMIT TO:

CLIENT NO:

KERT  ALEXAKIS

OUR FILE NO.:      06294285
YOUR ACCT. NO.
1001411492

```
AMERICAN HOME MORTGAGE
FC/BK SERVICES
P.O.BOX 631730
IRVING, TX 75063-1730
```

## ITEMIZATION OF LEGAL SERVICES RENDERED

| Invoice No | Invoice Date | Terms | Office |
|---|---|---|---|
| I-BCH01209297 | 11/30/07 | DUE UPON RECEIPT | Cincinnati |

| DATE | DESCRIPTION OF SERVICES | | |
|---|---|---|---|
| 11/26/07 | LETTER TO CLIENT | .50 | $97.50 |
| 11/26/07 | REVIEW DISCOVERY REPLIES | .50 | $97.50 |
| * TOTAL HOURS BILLED: | | 1.00 | |

INVOICE AMOUNT DUE ....................................      $195.00

PLEASE RETURN REMITTANCE COPY OF INVOICE AND NOTE YOUR CLIENT NUMBER ON ALL REMITTANCE

PAGE:    1

# WELTMAN, WEINBERG & REIS
### Co., L.P.A.
**(216) 739-5140 • FAX (216) 739-5127**
**CLEVELAND • COLUMBUS • CINCINNATI • PITTSBURGH • DETROIT**

INVOICE NO: I-JNM01208327
REMIT TO: P.O. BOX 7225
CLEVELAND, OH 44128
TAX I.NO: 34-0909923

AMERICAN HOME MORTGAGE
FC/BK SERVICES
P.O. BOX 631730
IRVING, TX 75063-1730

CLIENT NO: 8373-00
DENNIS M SZABO
SOCIAL SEC NO:    XXX-XX-7370
OUR FILE NO.:     05370308
YOUR ACCT. NO.
1000861706

## ITEMIZATION OF LEGAL SERVICES RENDERED

| Invoice No | Invoice Date | Terms | Office |
|---|---|---|---|
| I-JNM01208327 | 11/30/07 | DUE UPON RECEIPT | Cleveland |

| DATE | DESCRIPTION OF SERVICES | | |
|---|---|---|---|
| 10/05/07 | REVIEW LETTER AND MOTION TO AMEND ORDER AND LIFT STAY FROM DONALD THEIS | 1.00 | $195.00 |
| 10/05/07 | DRAFT MOTION TO REDOCKET | .50 | $97.50 |
| 11/02/07 | REVIEW JOURNAL ENTRY FROM COURT SETTING DATES | .40 | $78.00 |
| 11/19/07 | ATTENDANCE AT HEARING VIA TELEPHONE | 1.00 | $195.00 |
| 11/28/07 | RESEARCH FOR MOTION FOR SUMMARY JUDGMENT | 3.50 | $682.50 |
| * TOTAL HOURS BILLED: | | 6.40 | |

INVOICE AMOUNT DUE . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .     $1,248.00

$955.50

PLEASE RETURN REMITTANCE COPY OF INVOICE AND NOTE YOUR CLIENT NUMBER ON ALL REMITTANCE

PAGE:    1

# WELTMAN, WEINBERG & REIS
### Co., L.P.A.
**(216) 739-5140 • FAX (216) 739-5127**
CLEVELAND • COLUMBUS • CINCINNATI • PITTSBURGH • DETROIT

INVOICE NO: I-DPE01231350
REMIT TO:  P.O. BOX 72245
CLEVELAND, OHIO 44192
TAX ID NO: 34-1095923

```
AMERICAN HOME MORTGAGE
FC/BK SERVICES
P.O.BOX 631730
IRVING, TX 75063-1730
```

CLIENT NO: 4873-001
LEANNE  WALTER
SOCIAL SEC NO:   XXX-XX-0396
OUR FILE NO.:    06268914
YOUR ACCT. NO.
1000651368

### ITEMIZATION OF LEGAL SERVICES RENDERED

| Invoice No | Invoice Date | Terms | Office |
|---|---|---|---|
| I-DPE01231350 | 02/14/08 | DUE UPON RECEIPT | Cleveland |

| DATE | DESCRIPTION OF SERVICES |
|---|---|

INVOICE AMOUNT DUE . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .    $2,886.00

*January 2008 charges to be included in Jan. 975.00
Application*

*1911.00*

**RTM − OK**

Re: *American Home Mortgage Servicing, Inc. vs. Leanne Walter, et al.*
Cuyahoga County Common Pleas Court Case No. CV 07 628536
Our File No. 06268914

| DATE | DESCRIPTION OF SERVICES | HOURS |
|------|-------------------------|-------|
| 01/03/08 | Review letter from Attorney Fortunato regarding confirmation of deposition date. | 0.20 |
| 01/07/08 | Review Order from Court regarding Preliminary Judicial Report. | 0.20 |
| 01/07/08 | Review file. | 0.50 |
| 01/09/08 | Prepare Affidavit in Support of Motion for Reconsideration. | 0.50 |
| 01/09/08 | Prepare Motion for Reconsideration/Motion to Vacate Dismissal. | 2.00 |
| 01/10/08 | Review and edit Affidavit and Motion for Reconsideration. | 0.30 |
| 01/10/08 | Telephone call to opposing counsel and email to opposing counsel regarding status of depositions; left message. | 0.20 |
| 01/14/08 | Telephone call to opposing counsel; left message regarding status. | 0.20 |
| 01/14/08 | Telephone conference with Attorney Fortunato regarding status. | 0.20 |
| 01/28/08 | Review Order from Court denying Motion to Vacate/Reconsider. | 0.20 |
| 01/28/08 | Prepare draft of letter with update to client enclosing copy of Motion to Reconsider and Court Order. | 0.50 |

TOTAL    5.00

5.00 Hours at $195.00 Per Hour  =                    $975.00

Re: _American Home Mortgage Servicing, Inc. vs. Leanne Walter, et al._
Cuyahoga County Common Pleas Court Case No. CV 07 628536
Our File No. 06268914

| DATE | DESCRIPTION OF SERVICES | HOURS |
|------|------------------------|-------|
| 11/01/07 | Review Order from Court scheduling Default Hearing | 0.20 |
| 11/01/07 | Prepare status letter to client | 0.50 |
| 11/06/07 | Review email from opposing counsel regarding status | 0.20 |
| 11/08/07 | Review docket | 0.20 |
| 11/08/07 | Prepare email to opposing counsel regarding discovery issues | 0.20 |
| 11/08/07 | Work on draft of discovery responses to Interrogatory, Document and Admissions Requests   Will need to review documents in order to redact privileged information | 0.50 |
| 11/09/07 | Prepare letter to opposing counsel regarding discovery status | 0.50 |
| 11/12/07 | Review email from opposing counsel regarding discovery due date and status | 0.20 |
| 11/12/07 | Reply to email | 0.20 |
| 11/14/07 | Review file | 0.30 |
| 11/14/07 | Telephone call to Janet Gibson; left message regarding discovery issues | 0.20 |
| 11/14/07 | Prepare email to John Kalas and Janet Gibson at American Home Mortgage regarding discovery issues | 0.20 |
| 11/14/07 | Review of loan file provided by client | 1.00 |
| 11/14/07 | Review and edit discovery responses | 0.30 |
| 11/14/07 | Review email from Janet Gibson regarding discovery issues | 0.20 |
| 11/15/07 | Review email from client, Janet Gibson, regarding status of Affidavit | 0.20 |
| 11/15/07 | Review email from client, Debra Cutchshaw, regarding discovery Affidavit | 0.20 |
| 11/15/07 | Prepare Reply to Janet Gibson and Debra Cutchshaw regarding status | 0.20 |
| 11/16/07 | Review file to locate Verification Affidavit and forward to opposing counsel to complete discovery responses | 0.40 |
| 11/18/07 | Prepare Motion to Compel Written Discovery Responses | 1.00 |
| 11/20/07 | Prepare status letter to opposing counsel attempting to schedule deposition of Leanne Walter | 0.50 |
| 11/26/07 | Review email from opposing counsel regarding depositions | 0.20 |
| 11/27/07 | Review email from opposing counsel regarding staus of written discovery | 0.20 |
| 11/27/07 | Review file for hearing at Court of Common Pleas | 0.50 |
| 11/28/07 | Attend hearing at Court of Common Pleas, set up discovery schedule | 1.00 |
| 11/28/07 | Prepare status letter to client regarding Trial schedule and hearing | 0.50 |

TOTAL    9.80

9.80 Hours at $195.00 Per Hour  =                              $1,911.00