IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

---------------------------------------------------------------------- x
In re:

AMERICAN HOME MORTGAGE HOLDINGS, INC.,
a Delaware corporation, et al., [1]

    Debtors.
---------------------------------------------------------------------- x

Chapter 11

Case No. 07-11047 (CSS)

Jointly Administered

Objection Deadline: March 11, 2008 at 4:00 p.m.
Hearing Date: N/A

## NOTICE OF APPLICATION

TO:    The Debtors, the United States Trustee, Counsel to the Debtors, and Counsel for the Official Committee of Unsecured Creditors

      The **Fifth Monthly Application of Weltman, Weinberg & Reis Co. LPA as Foreclosure Service Provider for the Debtors and Debtors-in-Possession for Allowance of Compensation and Reimbursement of Expenses Incurred for the Interim Period December 1, 2007 through December 31, 2007** (the "Application") has been filed with the Bankruptcy Court. The Application seeks allowance of interim fees in the amount of $35,539.50 and interim expenses in the amount of $53,574.18.

      Objections to the Application, if any, are required to be filed on or before **March 11, 2008 at 4:00 p.m. (ET)** (the "Objection Deadline") with the Clerk of the United States Bankruptcy Court for the District of Delaware, 3rd Floor, 824 Market Street, Wilmington, Delaware 19801.

      At the same time, you must also serve a copy of the response so as to be received by the following on or before the Objection Deadline: (i) American Home Mortgage Holdings, Inc., 538 Broadhollow Road, Melville, New York 11747 (Attn.: Alan Horn, General Counsel); (ii) Young Conaway Stargatt & Taylor, LLP, 1000 West Street, 17th Floor, P.O. Box 391, Wilmington, Delaware 19899-0391 (Attn.: Margaret B. Whiteman), counsel to the Debtors; (iii) Hahn & Hessen LLP, 488 Madison Avenue, New York, NY 10022 (Attn: Mark Indelicato) and Blank Rome LLP, 1201 Market Street, Suite 800, Wilmington, DE 19801, (Attn: Bonnie Fatell),

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: American Home Mortgage Holdings, Inc. ("AHM Holdings") (6303); American Home Mortgage Investment Corp. ("AHM Investment"), a Maryland corporation (3914); American Home Mortgage Acceptance, Inc. ("AHM Acceptance"), a Maryland corporation (1979); American Home Mortgage Servicing, Inc. ("AHM Servicing"), a Maryland corporation (7267); American Home Mortgage Corp. ("AHM Corp."), a New York corporation (1558); American Home Mortgage Ventures LLC ("AHM Ventures"), a Delaware limited liability company (1407); Homegate Settlement Services, Inc. ("Homegate"), a New York corporation (7491); and Great Oak Abstract Corp. ("Great Oak"), a New York corporation (8580). The address for all of the Debtors is 538 Broadhollow Road, Melville, New York 11747, except for AHM Servicing, whose address is 4600 Regent Blvd., Suite 200, Irving, Texas 75063.

counsel to the Committee, and (v) the Office of the United States Trustee, 844 King Street, Room 2313, Wilmington, Delaware 19801 (Attn.:  Joseph McMahon).

PLEASE TAKE FURTHER NOTICE that a hearing to consider approval of the Application will be held at a date and time to be determined before the United States Bankruptcy Court for the District of Delaware, 824 Market Street, Wilmington, Delaware 19801.

PLEASE TAKE FURTHER NOTICE THAT PURSUANT TO THE ADMINISTRATIVE ORDER ESTABLISHING PROCEDURES FOR INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES OF PROFESSIONALS [DOCKET NO. 547], IF NO OBJECTIONS ARE FILED AND SERVED IN ACCORDANCE WITH THE ABOVE PROCEDURE, THE DEBTORS WILL BE AUTHORIZED TO PAY 80% OF REQUESTED INTERIM FEES AND 100% OF REQUESTED INTERIM EXPENSES WITHOUT FURTHER ORDER OF THE COURT.

Dated:  Wilmington, Delaware
       February 20, 2008

            YOUNG CONAWAY STARGATT & TAYLOR, LLP

            /s/ Ryan M. Bartley
            James L. Patton, Jr. (No. 2202)
            Pauline K. Morgan (No. 3650)
            Sean M. Beach (No. 4070)
            Matthew B. Lunn (No. 4119)
            Margaret B. Whiteman (No. 4652)
            Ryan M. Bartley (No. 4985)
            The Brandywine Building
            1000 West Street, 17th Floor
            Wilmington, Delaware 19801
            Telephone: (302) 571-6600
            Facsimile: (302) 571-1253

            Counsel for Debtors and
            Debtors in Possession

         

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| ------------------------------------------------------------ x | | Chapter 11 |
| In re: | : | |
| | : | Case No. 07-11047 (CSS) |
| AMERICAN HOME MORTGAGE HOLDINGS, INC., | : | |
| a Delaware corporation, et al., | : | Jointly Administered |
| | : | |
| Debtors. | : | Objection Deadline:<br>Hearing Date: N/A |
| ------------------------------------------------------------ x | | |

**FIFTH MONTHLY APPLICATION OF
WELTMAN, WEINBERG & REIS CO. LPA AS FORECLOSURE SERVICE
PROVIDER FOR THE DEBTORS AND DEBTORS-IN-POSSESSION FOR
ALLOWANCE
OF COMPENSATION AND REIMBURSEMENT OF EXPENSES INCURRED
FOR THE INTERIM PERIOD DECEMBER 1, 2007 THROUGH DECEMBER 31, 2007**

Name of Applicant:

**Weltman, Weinberg & Reis Co. LPA**

Authorized to Provide Professional Services to:

**Debtors and Debtors-in-Possession**

Date of Retention:

**Effective as of August 6, 2007**

Period for which compensation and
reimbursement is sought:

**December 1, 2007 through December 31,
2007**

Amount of Interim Compensation sought as
actual, reasonable and necessary:

**$35,539.50**

Amount of Interim Expense Reimbursement sought
as actual, reasonable and necessary:

**$53,574.18**

This is an: __X__ interim ___ final application

Fees for this application are all flat fee billings pursuant to contract with one of the Debtors.
This application includes no fee component in connection with the preparation of Fee
Applications.

### INTERIM COMPENSATION BY PROJECT CATEGORY

| Project Category | Total Hours | Total Fees ($) |
|---|---|---|
| Foreclosure-related work | N/A (All Flat Fee Work) | $31,035.00 |
| Foreclosure- related work | 23.1 | $4,504.50 |
| Totals | | $35,539.50 |

### INTERIM EXPENSES

| Expenses | Total Hours | Total Expenses ($) |
|---|---|---|
| Funds advanced for foreclosure related costs. (i.e. Title Searches, Service of Process, Filing Fees, Clerk Fees and Sale Fees) | N/A | $53,574.18 |

Attached to this application are Exhibits A and B. Exhibit A is a spreadsheet containing an itemization of all fees and costs advanced. Exhibit B is a copy of invoices that provide an itemization of all work performed on an hourly basis.

## VERIFICATION OF FEE APPLICATION

STATE OF OHIO                    }

COUNTY OF FRANKLIN        }        ss.

Geoffrey J. Peters, after being duly sworn according to law, deposes and says:

1. I am Shareholder of the applicant firm (the "Firm") and have been admitted to the bar of the State of Ohio. I am a member in good standing.

2. The Firm performed legal services as foreclosure professionals for the Debtors in the ordinary course of their business. I am familiar with the work performed on behalf of the Debtors by the lawyers and legal assistants in the Firm.

3. The services and expenses were performed and incurred within the month subject to the foregoing Application.

4. The facts set forth in the foregoing Application are true and correct to the best of my knowledge, information and belief.

_Geoffrey J. Peters_
Geoffrey J. Peters

SWORN TO AND SUBSCRIBED
Before me this 18th day of February, 2008.

_Annette Rains_

ANNETTE RAINS
Notary Public, State of Ohio
My Commission Expires 05-27-2012

American Home Mortgage Servicing, Inc.
FC/BK Services
P.O. Box 631730
Irving, TX 75063-1730

EXHIBIT A (tabbies)

** SUMMARY STATEMENT **
Billing Period: 12/01/2007 thru 12/31/2007

### American Home Mortgage PP Invoices Dec. 1, thru 31, 2007

| Dated | Loan# | Debtor Name | WWW# | Bill# | Description | Fee | Cost |
|---|---|---|---|---|---|---|---|
| 12/1/2007 | 1001013047 | Whitman, Josette | 10000446 | 12223 | FINAL JUDICIAL REPORT | $ - | $ 135.00 |
| 12/1/2007 | 1000875577 | Patton Jr., Earl | 10002278 | 12224 | FINAL JUDICIAL REPORT | $ - | $ 135.00 |
| 12/3/2007 | 1001262716 | Prusak, Nathan | 10002648 | 12225 | FINAL JUDICIAL REPORT | $ - | $ 135.00 |
| 12/3/2007 | 1001305608 | Prusak, Nathan | 10002650 | 12226 | PRECIPE - FORECLOSURE | $ - | $ 500.00 |
| 12/3/2007 | 1000735574 | Schmits, Fred and Nina M. | 10003563 | 12227 | PRECIPE - FORECLOSURE | $ - | $ 500.00 |
| 12/1/2007 | 1000842098 | Larsen, Renee A. | 10005115 | 12231 | FINAL JUDICIAL REPORT | $ - | $ 135.00 |
| 12/3/2007 | 1000842046 | Sullivan, Christopher J. | 10006553 | 12233 | FINAL JUDICIAL REPORT | $ - | $ 135.00 |
| 12/3/2007 | 10031310926 | Sullivan, Nancy J. | 10006558 | 12234 | FINAL JUDICIAL REPORT | $ - | $ 135.00 |
| 12/3/2007 | 1000683266 | Carter, Vanessa E. | 10006708 | 12235 | FINAL JUDICIAL REPORT | $ - | $ 135.00 |
| 12/3/2007 | 1001198527 | Ward, Nancy | 10008591 | 12241 | PRELIMINARY JUDICIAL REPORT | $ - | $ 801.00 |
| 12/4/2007 | 1001095485 | Haubel, Erica | 5564543 | 12285 | RECORDING FEE | $ - | $ 546.50 |
| 12/5/2007 | 1000735523 | Schmits, Fred & Ankerman-Schmits, Nina | 10003550 | 12294 | SPECIAL PROCESS SERVER | $ - | $ 200.00 |
| 12/5/2007 | 1001315981 | Escano, Mary | 10004362 | 12298 | PRECIPE - FORECLOSURE | $ - | $ 500.00 |
| 12/6/2007 | 1000841128 | Burdine, Floyd C. | 10007254 | 12303 | SPECIAL PROCESS SERVER | $ - | $ 200.00 |
| 12/4/2007 | 1001176722 | Seitz, Richard E. | 10007407 | 12305 | RECORDING FEE | $ - | $ 32.00 |
| 12/6/2007 | 1001301831 | Dyer, Thomas | 10002313 | 12391 | Pro-rated Fee for Foreclosure - dismissed due to client failure to service notice prior to acceleration | $ 550.00 | $ - |
| 12/6/2007 | 1001301831 | Dyer, Thomas | 10002313 | 12391 | FORECLOSURE COMPLAINT DEPOSIT | $ - | $ 475.00 |
| 12/7/2007 | 1001013047 | Whitman, Josette | 10000446 | 12408 | Partial Attorney Fee - Foreclosure | $ 550.00 | $ - |
| 12/7/2007 | 1001010063 | Courtney, Tracy A. | 10003909 | 12413 | Partial Attorney Fee - Foreclosure | $ 550.00 | $ - |
| 12/7/2007 | 1001271065 | Hutchins, Mary | 10004092 | 12414 | PRELIMINARY JUDICIAL REPORT - Amended | $ - | $ 135.00 |
| 12/10/2007 | 1001387937 | Johnson, Mary | 10004363 | 12415 | FINAL JUDICIAL REPORT | $ - | $ 135.00 |
| 12/10/2007 | 1000974298 | Nault, Robert L. | 10004445 | 12416 | RECORDING FEE | $ - | $ 32.00 |
| 12/7/2007 | 1000777864 | Auman, Clinton T. | 10004622 | 12417 | PRECIPE - FORECLOSURE | $ - | $ 500.00 |
| 12/10/2007 | 1000745954 | Spearman, Barbara A. | 10005641 | 12418 | RECORDING FEE | $ - | $ 32.00 |
| 12/10/2007 | 1001605398 | Ledyard, James | 10007148 | 12419 | FINAL JUDICIAL REPORT | $ - | $ 135.00 |
| 12/10/2007 | 1000961341 | Henderson, Vicky S. | 10007158 | 12420 | RECORDING FEE | $ - | $ 28.00 |
| 12/10/2007 | 1000647615 | Kaschube, Virginia M. | 10007278 | 12421 | SERVICE BY PUBLICATION | $ - | $ 229.55 |
| 12/10/2007 | 1001026355 | Glover, Lekeisha D. | 10007377 | 12423 | SPECIAL PROCESS SERVER | $ - | $ 200.00 |
| 12/10/2007 | 1001152229 | Moore, Terry A. | 10007404 | 12424 | RECORDING FEE | $ - | $ 40.00 |
| 12/10/2007 | 1000373933 | Campbell, Robert | 10007496 | 12425 | RECORDING FEE | $ - | $ 32.00 |
| 12/10/2007 | 1001308351 | Roestl, Jeffrey A. | 10008016 | 12427 | RECORDING FEE | $ - | $ 28.00 |
| 12/10/2007 | 1001183885 | Hoy, Tobias | 10008033 | 12428 | SPECIAL PROCESS SERVER | $ - | $ 200.00 |
| 12/7/2007 | 1000720260 | Loos, Andrew A. | 10007260 | 12487 | SPECIAL PROCESS SERVER | $ - | $ 25.00 |
| 12/13/2007 | 1000720260 | Sindelar, Lisa M. | 10015530 | 12507 | Free text Court Costs | $ - | $ 40.78 |
| 12/11/2007 | 1001301831 | Dyer, Thomas | 10002313 | 12518 | PRELIMINARY JUDICIAL REPORT | $ - | $ 135.00 |
| 12/11/2007 | 1000550258 | Adams, Amy S. | 10040000 | 12526 | RECORDING FEE | $ - | $ 28.00 |
| 12/13/2007 | 1001327325 | Geniec, Christopher D. | 10008014 | 12528 | SPECIAL PROCESS SERVER | $ - | $ 375.00 |
| 12/13/2007 | 1001237137 | Geniec, Christopher | 10008043 | 12529 | SPECIAL PROCESS SERVER | $ - | $ 200.00 |
| 12/17/2007 | 1000834333 | Roberts, David L. | 10002673 | 12548 | Partial Attorney Fee - Foreclosure | $ 550.00 | $ - |
| 12/14/2007 | 1000651368 | Walter, LeAnne | 10004378 | 12561 | PRELIMINARY JUDICIAL REPORT | $ - | $ 135.00 |
| 12/14/2007 | 1001110585 | Hanna, Jodie L. | 10004642 | 12563 | FINAL JUDICIAL REPORT | $ - | $ 135.00 |
| 12/5/2007 | 1001578898 | Nelson, Vanessa D. | 10035652 | 12566 | ASSIGNMENT (2) | $ 200.00 | $ - |
| 12/12/2007 | 1000739270 | Parries, Gar | 10007157 | 12569 | RECORDING FEE - ASSIGNMENT | $ - | $ 28.00 |
| 12/12/2007 | 1001316922 | Deblander, Harold | 10007159 | 12570 | RECORDING FEE - ASSIGNMENT | $ - | $ 28.00 |
| 12/12/2007 | 1000731757 | Shaughnessy, Paul | 10007164 | 12571 | RECORDING FEE - 2 ASSIGNMENTS | $ - | $ 56.00 |
| 12/12/2007 | 1001122714 | Katona, Linda | 10007168 | 12572 | RECORDING FEE - Assignment | $ - | $ 28.00 |
| 12/14/2007 | 1001122714 | Katona, Linda | 10007168 | 12572 | PRELIMINARY JUDICIAL REPORT | $ - | $ 155.00 |

American Home Mortgage Servicing, Inc.

| Date | Acct No. | Name | Doc No. | Inv | Description | Amount | Amount |
|---|---|---|---|---|---|---|---|
| 12/13/2007 | 1000841093 | Burdine, Floyd C. | 10007261 | 12573 | Preparation of Lost Note Affidavit | $ 75.00 | $ - |
| 12/11/2007 | 1000841093 | Burdine, Floyd C. | 10007261 | 12573 | ASSIGNMENT | $ 100.00 | $ - |
| 12/12/2007 | 1002821147 | Baker, Timothy C. | 10007276 | 12574 | RECORDING FEE - ASSIGNMENT | $ - | $ 28.00 |
| 12/12/2007 | 1001268058 | Kaschube, Virginia M. | 10007278 | 12575 | RECORDING FEE - ASSIGNMENT | $ - | $ 28.00 |
| 12/11/2007 | 1001268056 | Roesti, Jeffrey A. | 10008022 | 12576 | RECORDING FEE | $ - | $ 28.00 |
| 12/13/2007 | 1001112651 | Geniec, Christopher D. | 10008044 | 12577 | SPECIAL PROCESS SERVER | $ - | $ 225.00 |
| 12/12/2007 | 1001198527 | Ward, Nancy | 10008591 | 12580 | SPECIAL PROCESS SERVER | $ - | $ 200.00 |
| 12/12/2007 | 1001198527 | Ward, Nancy | 10008591 | 12580 | SPECIAL PROCESS SERVER | $ - | $ 275.00 |
| 12/18/2007 | 1000577129 | Gust, Nathaniel L. and Jennifer L. | 10001531 | 12634 | SALES PUBLICATION | $ - | $ 286.00 |
| 12/19/2007 | 1001121520 | Slone, Tonya | 10033533 | 12639 | FINAL JUDICIAL REPORT | $ - | $ 135.00 |
| 12/17/2007 | 1001300632 | Dorman, Jeffrey H. and Jennifer L. | 10004977 | 12643 | RECORDING FEE | $ - | $ 32.00 |
| 12/19/2007 | 1001300632 | Dorman, Jeffrey H. and Jennifer L. | 10004977 | 12643 | Court Costs | $ - | $ 117.64 |
| 12/15/2007 | 1001295486 | Pritchard, Ted | 10005071 | 12644 | FINAL JUDICIAL REPORT | $ - | $ 135.00 |
| 12/17/2007 | 1001295486 | Pritchard, Ted | 10005071 | 12644 | Partial Attorney Fee - Foreclosure | $ 550.00 | $ - |
| 12/17/2007 | 1000696031 | Marvin, Richard M. | 10005653 | 12646 | FINAL JUDICIAL REPORT | $ - | $ 135.00 |
| 12/17/2007 | 1001605399 | Ledyard, James | 10007148 | 12647 | RECORDING FEE | $ - | $ 28.00 |
| 12/18/2007 | 1001316922 | Deblander, Harold | 10007159 | 12648 | FINAL JUDICIAL REPORT | $ - | $ 155.00 |
| 12/18/2007 | 1001285490 | Ledyard, James A. | 10007165 | 12649 | FINAL JUDICIAL REPORT | $ - | $ 135.00 |
| 12/15/2007 | 1000645850 | Samos, Dona | 5564718 | 12698 | ASSIGNMENT | $ 100.00 | $ - |
| 12/15/2007 | 1000551368 | Walter, LeAnne | 10004378 | 12702 | ASSIGNMENT | $ 100.00 | $ - |
| 12/20/2007 | 1001032572 | Larsen, Renee A. | 10005200 | 12705 | FINAL JUDICIAL REPORT | $ - | $ 135.00 |
| 12/19/2007 | 1001302625 | Ross, Dwain | 10007152 | 12708 | FINAL JUDICIAL REPORT | $ - | $ 135.00 |
| 12/19/2007 | 1001207999 | Ledyard, James | 10007171 | 12709 | FINAL JUDICIAL REPORT | $ - | $ 135.00 |
| 12/19/2007 | 1000844128 | Burdine, Floyd C. | 10007254 | 12710 | FINAL JUDICIAL REPORT | $ - | $ 135.00 |
| 12/15/2007 | 1001355604 | Smith, Scott | 10008951 | 12721 | PRELIMINARY JUDICIAL REPORT | $ - | $ 561.00 |
| 12/19/2007 | 1001355604 | Smith, Scott | 10008951 | 12721 | ASSIGNMENT | $ 100.00 | $ - |
| 12/15/2007 | 1001248862 | Stoudmire, Anthony | 10008965 | 12722 | PRELIMINARY JUDICIAL REPORT | $ - | $ 597.00 |
| 12/19/2007 | 1001248862 | Stoudmire, Anthony | 10008965 | 12722 | ASSIGNMENT | $ 100.00 | $ - |
| 12/5/2007 | 1000809287 | Brown, Barbara J. | 10002670 | 12774 | CONVEYANCE FEE | $ - | $ 132.50 |
| 12/13/2007 | 1000844606 | Brown, Melanie | 10004352 | 12843 | ATTORNEY FEES TO WITHDRAW SALE | $ 355.00 | $ - |
| 12/13/2007 | 1000844606 | Brown, Melanie | 10004352 | 12843 | SALES PUBLICATION | $ - | $ 280.60 |
| 12/26/2007 | 1001091062 | Larsen, Christine | 10004365 | 12844 | SPECIAL PROCESS SERVER | $ - | $ 225.00 |
| 12/26/2007 | 1001269522 | Larsen, Kevin E. | 10004928 | 12845 | SPECIAL PROCESS SERVER | $ - | $ 400.00 |
| 12/20/2007 | 1000842098 | Larsen, Renee A. | 10005115 | 12848 | Partial Attorney Fee - Foreclosure | $ 550.00 | $ - |
| 12/20/2007 | 1000920818 | Benson, Leonard R. & McCune, Linda L. | 10005638 | 12853 | RECORDING FEE | $ - | $ 32.00 |
| 12/26/2007 | 1001578898 | Nelson, Vanessa R. | 10005652 | 12854 | FORECLOSURE COMPLAINT DEPOSIT | $ - | $ 475.00 |
| 12/26/2007 | 1001578898 | Nelson, Vanessa D. | 10005652 | 12854 | Attorney Fee - Foreclosure | $ 550.00 | $ - |
| 12/21/2007 | 1001004049 | Burdine, Floyd C. | 10007282 | 12856 | FINAL JUDICIAL REPORT | $ - | $ 135.00 |
| 12/26/2007 | 1000737933 | Campbell, Robert | 10007496 | 12859 | FINAL JUDICIAL REPORT | $ - | $ 135.00 |
| 12/26/2007 | 1000166092 | Herring, Archie | 10007942 | 12863 | SPECIAL PROCESS SERVER | $ - | $ 400.00 |
| 12/26/2007 | 1001251470 | Herring, Archie | 10008061 | 12864 | SPECIAL PROCESS SERVER | $ - | $ 550.00 |
| 12/26/2007 | 1001218384 | Herring, Archie | 10008063 | 12865 | SPECIAL PROCESS SERVER | $ - | $ 400.00 |
| 12/18/2007 | 1001131127 | Miracola, Tina | 10009074 | 12874 | PRELIMINARY JUDICIAL REPORT | $ - | $ 621.00 |
| 12/19/2007 | 1001617211 | Stoudmire, Anthony | 10009075 | 12875 | PRELIMINARY JUDICIAL REPORT | $ - | $ 597.00 |
| 12/21/2007 | 1001617211 | Stoudmire, Anthony | 10009075 | 12875 | ASSIGNMENT | $ 100.00 | $ - |
| 12/19/2007 | 1001347136 | Diamond, Randall | 10009170 | 12876 | ASSIGNMENT | $ - | $ 135.00 |
| 12/21/2007 | 1001347136 | Diamond, Randall | 10009170 | 12876 | PRELIMINARY JUDICIAL REPORT | $ - | $ 690.00 |
| 12/20/2007 | 1001281072 | Trivissonno, John L. and Susan | 10009178 | 12877 | ASSIGNMENT | $ 100.00 | $ - |
| 12/21/2007 | 1001281072 | Trivissonno, John L. and Susan | 10009178 | 12877 | PRELIMINARY JUDICIAL REPORT | $ - | $ 1,611.00 |
| 12/20/2007 | 1001385968 | Smith, Bryan M. | 10009182 | 12878 | ASSIGNMENT | $ 100.00 | $ - |
| 12/21/2007 | 1001385968 | Smith, Bryan M. | 10009182 | 12878 | PRELIMINARY JUDICIAL REPORT | $ - | $ 705.00 |
| 12/27/2007 | 1001389952 | Busutil, Shirley L. | 10005578 | 13057 | RECORDING FEE | $ 100.00 | $ 40.00 |
| 12/19/2007 | 1000768488 | Wion, Steven A. | 10009093 | 13074 | PRELIMINARY JUDICIAL REPORT | $ - | $ 1,137.00 |
| 12/31/2007 | 1000515307 | Schmidt, Sylvia | 5564180 | 13219 | ATTORNEY FEES - Motion to set aside dismissal, Vacation of judgment and sale | $ 390.00 | $ - |
| 12/19/2007 | 1001347736 | McKinnon, Neil I. | 10000346 | 13225 | PRECIPE - FORECLOSURE | $ - | $ 550.00 |
| 12/26/2007 | 1000902528 | McKinnon, Neil I. | 10000346 | 13225 | Remaining Attorney Fee - Foreclosure | $ 550.00 | $ - |

American Home Mortgage Servicing, Inc.

| Date | Name | Acct | Ref | Code | Description | Amount | Amount |
|---|---|---|---|---|---|---|---|
| 12/12/2007 | Stearns, Leanna L. | 4599986 | 10001121 | 13227 | RECORDING FEE | $ - | $ 297.40 |
| 12/13/2007 | Stearns, Leanna L. | 4599986 | 10001121 | 13227 | RECORDING FEE | $ - | $ 64.00 |
| 12/26/2007 | Fulton, Karlos K. | 1001043999 | 10001707 | 13232 | ATTORNEY FEES TO WITHDRAW SALE | $ 355.00 | $ - |
| 12/12/2007 | Moffett, James and Edna | 1001166473 | 10002049 | 13234 | RECORDING FEE | $ - | $ 13.00 |
| 12/28/2007 | Moffett, James and Edna | 1001166473 | 10002049 | 13234 | Partial Attorney Fee - Foreclosure | $ 300.00 | $ - |
| 12/28/2007 | Moffett, James and Edna | 1001166473 | 10002049 | 13234 | MOTION TO SUBSTITUTE PLAINTIFF. | $ 100.00 | $ - |
| 12/6/2007 | Holbrook, David W. and Martha A. | 1000869673 | 10002216 | 13236 | RECORDING FEE | $ - | $ 36.00 |
| 12/6/2007 | Holbrook, David W. and Martha A. | 1000869673 | 10002216 | 13236 | CONVEYANCE FEE | $ - | $ 334.82 |
| 12/21/2007 | Patton Jr., Earl | 1000875577 | 10002278 | 13237 | Partial Attorney Fee - Foreclosure | $ 550.00 | $ - |
| 12/6/2007 | Foster, Julia | 1000768212 | 10002307 | 13238 | CERTIFIED MAIL FEE | $ - | $ 18.62 |
| 12/10/2007 | Foster, Julia | 1000768212 | 10002307 | 13238 | SHERIFF SERVICE | $ - | $ 40.00 |
| 12/10/2007 | Foster, Julia | 1000768212 | 10002307 | 13238 | LIS PENDENS | $ - | $ 13.00 |
| 12/24/2007 | Northern, Scott A. | 1001317760 | 10002331 | 13239 | SALES PUBLICATION | $ - | $ 360.00 |
| 12/31/2007 | Wilson, James B. | 1001270952 | 10002657 | 13243 | MOTION FOR SUMMARY JUDGMENT | $ 600.00 | $ - |
| 12/31/2007 | Crandall, D. Kenneth | 1001020037 | 10003527 | 13250 | MOTION FOR SUMMARY JUDGMENT | $ 600.00 | $ - |
| 12/6/2007 | Crandall, D. K. | 1001221929 | 10003755 | 13252 | Endorsement - K | $ - | $ 175.00 |
| 12/12/2007 | Alexander, Beatrice | 1001210976 | 10003967 | 13253 | ATTORNEY FEES TO WITHDRAW SALE | $ 355.00 | $ - |
| 12/10/2007 | Fink, Paul D. | 1000764690 | 10003989 | 13254 | Remaining Attorney Fee - Foreclosure | $ 550.00 | $ - |
| 12/21/2007 | Campbell, Marcia A. | 1000754049 | 10003991 | 13255 | PRECIPE - FORECLOSURE | $ - | $ 600.00 |
| 12/29/2007 | Campbell, Marcia A. | 1000754049 | 10003991 | 13255 | Remaining Attorney Fee - Foreclosure | $ 550.00 | $ - |
| 12/15/2007 | Thomas, Ava A. | 1001232385 | 10004097 | 13257 | FINAL JUDICIAL REPORT | $ - | $ 125.00 |
| 12/31/2007 | Caruso, Thomas and Nancy L. | 1001153642 | 10004410 | 13262 | MOTION FOR SUMMARY JUDGMENT | $ 600.00 | $ - |
| 12/5/2007 | Ballou, Aaron and Ashley | 1000843233 | 10004477 | 13263 | FINAL JUDICIAL REPORT | $ - | $ 125.00 |
| 12/19/2007 | Crandall, D. K. | 1001223951 | 10004528 | 13265 | WARNING ORDER ATTORNEY | $ - | $ 125.00 |
| 12/18/2007 | Crandall, D. K. | 1001223898 | 10004530 | 13266 | Endorsement - K | $ - | $ 153.30 |
| 12/6/2007 | Crandall, D. K. | 1001222144 | 10004535 | 13267 | Endorsement - K | $ - | $ 175.00 |
| 12/27/2007 | Crandall, D. K. | 1001222144 | 10004535 | 13267 | Remaining Attorney Fee - Foreclosure | $ 550.00 | $ - |
| 12/28/2007 | Crandall, D. K. | 1001222144 | 10004535 | 13267 | Free text Court Costs | $ - | $ 100.00 |
| 12/13/2007 | Crandall, D. K. | 1001223545 | 10004538 | 13268 | WARNING ORDER ATTORNEY | $ - | $ 176.12 |
| 12/6/2007 | Crandall, D. K. | 1001223658 | 10004539 | 13269 | WARNING ORDER ATTORNEY | $ - | $ 275.80 |
| 12/18/2007 | Crandall, D. K. | 1001223658 | 10004539 | 13269 | Endorsement - K | $ - | $ 175.00 |
| 12/6/2007 | Crandall, D. K. | 1001223763 | 10004540 | 13270 | WARNING ORDER ATTORNEY | $ - | $ 250.00 |
| 12/20/2007 | Crandall, D K | 1001107626 | 10004565 | 13271 | Court Costs | $ - | $ 100.00 |
| 12/31/2007 | Crandall, D K | 1001107626 | 10004565 | 13271 | Remaining Attorney Fee - Foreclosure | $ 550.00 | $ - |
| 12/6/2007 | Crandall, D. K. | 1001222456 | 10004983 | 13274 | Endorsement - K | $ - | $ 175.00 |
| 12/6/2007 | Crandall, D. K. | 1001222190 | 10005095 | 13275 | WARNING ORDER ATTORNEY | $ - | $ 175.00 |
| 12/18/2007 | Crandall, D. K. | 1001222190 | 10005095 | 13275 | Endorsement - K | $ - | $ 282.80 |
| 12/6/2007 | Crandall, D. K. | 1001222479 | 10005097 | 13276 | WARNING ORDER ATTORNEY | $ - | $ 175.00 |
| 12/18/2007 | Crandall, D. K. | 1001222479 | 10005097 | 13276 | Endorsement - K | $ - | $ 127.16 |
| 12/6/2007 | Crandall, D. K. | 1001222003 | 10005100 | 13277 | Remaining Attorney Fee - Foreclosure | $ 550.00 | $ - |
| 12/18/2007 | Swain, Samuel D. and Sharon S. | 1000834178 | 10005133 | 13278 | RECORDING FEE | $ - | $ 13.00 |
| 12/24/2007 | Nolan, Thomas | 1001359222 | 10005290 | 13279 | FINAL JUDICIAL REPORT | $ - | $ 125.00 |
| 12/13/2007 | Nolan, Thomas | 1001359407 | 10005291 | 13280 | FINAL JUDICIAL REPORT | $ - | $ 125.00 |
| 12/5/2007 | Nolan, Thomas | 1001065306 | 10005518 | 13286 | FINAL JUDICIAL REPORT | $ - | $ 125.00 |
| 12/7/2007 | Resaika, Doris J. | 1000725512 | 10005524 | 13287 | SPECIAL PROCESS SERVER | $ - | $ 5.00 |
| 12/6/2007 | Resaika, Richard R. Trustee | 1000868772 | 10005525 | 13288 | SECRETARY OF STATE SERVICE | $ - | $ 350.00 |
| 12/27/2007 | Resaika, Richard R. Trustee | 1000909473 | 10005525 | 13289 | SPECIAL PROCESS SERVER | $ - | $ 5.00 |
| 12/24/2007 | Resaika, Richard R. Trustee | 1000649900 | 10005530 | 13290 | RECORDING FEE | $ - | $ 32.00 |
| 12/24/2007 | Resaika, Richard R. Trustee | 1000652008 | 10005538 | 13291 | RECORDING FEE | $ - | $ 32.00 |
| 12/24/2007 | Resaika, Richard R. Trustee | 1001169353 | 10005539 | 13292 | RECORDING FEE | $ - | $ 32.00 |
| 12/24/2007 | Resaika-Thomas, Doris J. | 1000804133 | 10005589 | 13293 | RECORDING FEE | $ - | $ 32.00 |
| 12/12/2007 | Baumgardner, Larry R. | 1000804133 | 10005650 | 13293 | PRECIPE - FORECLOSURE | $ - | $ 150.00 |
| 12/13/2007 | Baumgardner, Larry R. | 1001234383 | 10005746 | 13297 | WARNING ORDER ATTORNEY | $ 550.00 | $ - |
| 12/27/2007 | Norris, Mark D. | 1001222260 | 10005750 | 13298 | WARNING ORDER ATTORNEY | $ - | $ 100.00 |
| 12/6/2007 | Stone, David E | 1001331338 | 10005752 | 13299 | Endorsement - K | $ - | $ 250.00 |
| 12/13/2007 | Cottingham, Lawrence L. | 1000735519 | 10005777 | 13300 | WARNING ORDER ATTORNEY | $ - | $ 175.00 |
| | | | | 13300 | WARNING ORDER ATTORNEY | $ - | $ 100.00 |

amer h mor dec 07 PP invoices

American Home Mortgage Servicing, Inc.

| Date | Loan # | Name | Invoice # | Code | Description | | |
|---|---|---|---|---|---|---|---|
| 12/6/2007 | 1000907504 | Cottingham, Lawrence L. | 10005821 | 13302 | Endorsement - K | $ - | $ 175.00 |
| 12/7/2007 | 1001020232 | Pack, Melinda S. | 10005037 | 13305 | SPECIAL PROCESS SERVER | $ - | $ 125.00 |
| 12/18/2007 | 1000920565 | Henderson, Johnny L. and Karen P. | 10005208 | 13307 | FINAL JUDICIAL REPORT | $ - | $ 135.00 |
| 12/6/2007 | 1001208099 | Crandall, D. K. | 10006277 | 13308 | WARNING ORDER ATTORNEY | $ - | $ 150.00 |
| 12/11/2007 | 1001208099 | Crandall, D. K. | 10006277 | 13308 | RECORDING FEE | $ - | $ 13.00 |
| 12/27/2007 | 1001208099 | Crandall, D. K. | 10006277 | 13308 | WARNING ORDER ATTORNEY | $ - | $ 150.00 |
| 12/27/2007 | 1001208064 | Crandall, D. K. | 10006297 | 13309 | WARNING ORDER ATTORNEY | $ - | $ 157.10 |
| 12/6/2007 | 1001222412 | Crandall, D. K. | 10006303 | 13310 | WARNING ORDER ATTORNEY | $ - | $ 150.00 |
| 12/13/2007 | 1001154007 | Alexander, Kevin J. | 10006307 | 13311 | WARNING ORDER ATTORNEY | $ - | $ 163.48 |
| 12/18/2007 | 1001154007 | Alexander, Kevin J. | 10006307 | 13311 | Endorsement - K | $ - | $ 175.00 |
| 12/19/2007 | 1001229992 | McQueen, Joel | 10006329 | 13312 | Endorsement - K | $ - | $ 175.00 |
| 12/27/2007 | 1001229992 | McQueen, Joel | 10006329 | 13312 | WARNING ORDER ATTORNEY | $ - | $ 100.00 |
| 12/6/2007 | 1001147458 | Alexander, Kevin J. | 10006330 | 13313 | Endorsement - K | $ - | $ 175.00 |
| 12/18/2007 | 1001153925 | Alexander, Kevin J. | 10006421 | 13317 | Endorsement - K | $ - | $ 175.00 |
| 12/13/2007 | 1001368478 | McQueen, Joel | 10006423 | 13318 | WARNING ORDER ATTORNEY | $ - | $ 100.00 |
| 12/19/2007 | 1001368478 | McQueen, Joel | 10006423 | 13318 | Endorsement - K | $ - | $ 175.00 |
| 12/11/2007 | 1001183864 | McQueen, Joel | 10006425 | 13319 | RECORDING FEE | $ - | $ 13.00 |
| 12/27/2007 | 1001248087 | Stone, David E. | 10006423 | 13322 | WARNING ORDER ATTORNEY | $ - | $ 200.00 |
| 12/27/2007 | 1001303105 | Stone, David E. | 10006631 | 13323 | WARNING ORDER ATTORNEY | $ - | $ 150.00 |
| 12/6/2007 | 1000881615 | Lewis, Mary E. | 10006648 | 13325 | Endorsement - K | $ - | $ 175.00 |
| 12/10/2007 | 1000743344 | Kalnins, Edward C. | 10006659 | 13325 | RECORDING FEE | $ - | $ 32.00 |
| 12/10/2007 | 1000743344 | Kalnins, Edward C. | 10006659 | 13325 | PREPARATION OF ASSIGNMENT OF MORTGAGE | $ 100.00 | $ - |
| 12/19/2007 | 1000743344 | Kalnins, Edward C. | 10006659 | 13325 | FINAL JUDICIAL REPORT | $ - | $ 125.00 |
| 12/5/2007 | 1001207709 | Crandall, D. K | 10006573 | 13326 | LIS PENDENS | $ - | $ 12.00 |
| 12/20/2007 | 1001085571 | Larsen, Cristine A. | 10006571 | 13327 | ASSIGNMENT | $ 100.00 | $ - |
| 12/20/2007 | 1001085571 | Larsen, Cristine A. | 10006691 | 13327 | Court Costs | $ - | $ 50.00 |
| 12/27/2007 | 1000331978 | Wheeler, Alicia M. | 10006976 | 13334 | Remaining Attorney Fee - Foreclosure | $ 550.00 | $ - |
| 12/7/2007 | 1001187723 | Erwin, Connie M. and Timothy M. | 10007030 | 13335 | SPECIAL PROCESS SERVER | $ - | $ 175.00 |
| 12/27/2007 | 1001147643 | Alexander, Kevin J. | 10007034 | 13336 | WARNING ORDER ATTORNEY | $ - | $ 150.00 |
| 12/27/2007 | 1001155525 | Harper, Susan and Travis S. | 10007035 | 13337 | WARNING ORDER ATTORNEY | $ - | $ 150.00 |
| 12/27/2007 | 1001153603 | Alexander, Kevin J. | 10007036 | 13338 | WARNING ORDER ATTORNEY | $ - | $ 150.00 |
| 12/27/2007 | 1001155322 | Alexander, Kevin | 10007038 | 13339 | WARNING ORDER ATTORNEY | $ - | $ 156.84 |
| 11/5/2007 | 1001155426 | Alexander, Kevin J. | 10007038 | 13340 | RECORDING FEE | $ - | $ 13.00 |
| 12/27/2007 | 1001154081 | Alexander, Kevin J. | 10007050 | 13342 | WARNING ORDER ATTORNEY | $ - | $ 150.00 |
| 12/19/2007 | 1000902561 | McKinnon, Neil L. | 10007075 | 13343 | FINAL JUDICIAL REPORT | $ - | $ 135.00 |
| 12/7/2007 | 1001643897 | Johnson, Darryl R. | 10007077 | 13344 | SPECIAL PROCESS SERVER | $ - | $ 200.00 |
| 12/10/2007 | 1001643897 | Johnson, Darryl R. | 10007077 | 13344 | PREPARATION OF ASSIGNMENT OF MORTGAGE | $ 100.00 | $ - |
| 12/18/2007 | 1001643897 | Johnson, Darryl R. | 10007574 | 13355 | FINAL JUDICIAL REPORT | $ - | $ 135.00 |
| 12/6/2007 | 1001182364 | Deaton, Chris A. | 10007108 | 13347 | SPECIAL PROCESS SERVER | $ - | $ 200.00 |
| 12/10/2007 | 1001644569 | Johnson, Darryl R. | 10007115 | 13348 | PREPARATION OF ASSIGNMENT OF MORTGAGE | $ 100.00 | $ - |
| 12/10/2007 | 1001644751 | Johnson, Darryl R. | 10007116 | 13349 | PREPARATION OF ASSIGNMENT OF MORTGAGE | $ 100.00 | $ - |
| 12/12/2007 | 1001644751 | Johnson, Darryl R. | 10007116 | 13349 | PRECIPE - FORECLOSURE | $ - | $ 500.00 |
| 11/5/2007 | 1001644751 | Johnson, Darryl R. | 10007116 | 13349 | RECORDING FEE | $ - | $ 13.00 |
| 12/26/2007 | 1001644751 | Johnson, Darryl R. | 10007255 | 13350 | Remaining Attorney Fee - Foreclosure | $ 550.00 | $ - |
| 12/14/2007 | 1000600839 | Elmasry, Elsayed | 10007255 | 13350 | RECORDING FEE | $ - | $ 32.00 |
| 12/26/2007 | 1000600839 | Elmasry, Elsayed | 10007255 | 13350 | PREPARATION OF ASSIGNMENT OF MORTGAGE | $ 50.00 | $ - |
| 12/6/2007 | 1001424813 | Johnson, David L. | 10007574 | 13355 | WARNING ORDER ATTORNEY | $ - | $ 160.02 |
| 12/7/2007 | 1001424813 | Johnson, David L. | 10007574 | 13355 | FINAL JUDICIAL REPORT | $ - | $ 175.00 |
| 12/14/2007 | 1000313813 | Davis, Nicole M. | 10007679 | 13359 | RECORDING FEE | $ - | $ 28.00 |
| 12/4/2007 | 1000868766 | Resatka, Richard R. | 10007695 | 13360 | SPECIAL PROCESS SERVER | $ - | $ 200.00 |
| 12/7/2007 | 1000868766 | Resatka, Richard R. | 10007695 | 13360 | RECORDING FEE | $ - | $ - |
| 12/7/2007 | 1000779471 | Kosey, Jeff | 10007707 | 13361 | RECORDING FEE | $ - | $ 32.00 |
| 12/4/2007 | 1000651850 | Resatka, Richard R. | 10007731 | 13362 | RECORDING FEE | $ - | $ 200.00 |
| 12/4/2007 | 1000651850 | Resatka, Richard R. | 10007731 | 13362 | SPECIAL PROCESS SERVER | $ - | $ 32.00 |
| 12/4/2007 | 1000725484 | Resatka, Richard R. | 10007735 | 13363 | RECORDING FEE | $ - | $ 32.00 |
| 12/4/2007 | 1000725484 | Resatka, Richard R. | 10007735 | 13363 | SPECIAL PROCESS SERVER | $ - | $ 125.00 |
| 12/7/2007 | 1000725484 | Resatka, Richard R. | 10007735 | 13363 | RECORDING FEE | $ - | $ 32.00 |
| 12/7/2007 | 1000746876 | Brown, Melanie L. | 10007740 | 13364 | SPECIAL PROCESS SERVER | $ - | $ 200.00 |
| 12/7/2007 | 1000746876 | Brown, Melanie L. | 10007740 | 13364 | SPECIAL PROCESS SERVER | $ - | $ 350.00 |
| 12/15/2007 | 1000746876 | Brown, Melanie L. | 10007740 | 13364 | FINAL JUDICIAL REPORT | $ - | $ 135.00 |

amer h mor dec 07 PP invoices

American Home Mortgage Servicing, Inc.

| Date | ID | Name | Acct # | Inv # | Description | Amount | Amount |
|---|---|---|---|---|---|---|---|
| 12/4/2007 | 1000918532 | Resalka, Doris J. | 10007855 | 13366 | RECORDING FEE | $ - | $ 32.00 |
| 12/7/2007 | 1000918532 | Resalka, Doris J. | 10007855 | 13366 | SPECIAL PROCESS SERVER | $ - | $ 200.00 |
| 12/10/2007 | 1000918543 | Resalka, Doris J. | 10007869 | 13367 | LOST NOTE AFFIDAVIT | $ 100.00 | $ - |
| 12/21/2007 | 1000918543 | Resalka, Doris J. | 10007869 | 13367 | RECORDING FEE | $ - | $ 32.00 |
| 12/26/2007 | 1000918543 | Resalka, Doris J. | 10007869 | 13367 | PREPARATION OF ASSIGNMENT OF MORTGAGE | $ 100.00 | $ - |
| 12/10/2007 | 1000918541 | Resalka, Doris J. | 10007880 | 13368 | LOST NOTE AFFIDAVIT | $ 100.00 | $ - |
| 12/26/2007 | 1000918541 | Resalka, Doris J. | 10007880 | 13368 | PREPARATION OF ASSIGNMENT OF MORTGAGE | $ 100.00 | $ - |
| 12/10/2007 | 1000918534 | Resalka, Doris J. | 10007881 | 13369 | LOST NOTE AFFIDAVIT | $ 100.00 | $ - |
| 12/26/2007 | 1000918534 | Resalka, Doris J. | 10007881 | 13369 | PREPARATION OF ASSIGNMENT OF MORTGAGE | $ 100.00 | $ - |
| 12/10/2007 | 1000918540 | Resalka, Doris J. | 10007902 | 13370 | LOST NOTE AFFIDAVIT | $ 100.00 | $ - |
| 12/26/2007 | 1000918540 | Resalka, Doris J. | 10007902 | 13370 | PREPARATION OF ASSIGNMENT OF MORTGAGE | $ 100.00 | $ - |
| 12/10/2007 | 1000918545 | Resalka, Doris J. | 10007907 | 13371 | LOST NOTE AFFIDAVIT | $ 100.00 | $ - |
| 12/26/2007 | 1000918545 | Resalka, Doris J. | 10007907 | 13371 | PREPARATION OF ASSIGNMENT OF MORTGAGE | $ 100.00 | $ - |
| 12/10/2007 | 1000918538 | Resalka, Doris J. | 10007911 | 13372 | LOST NOTE AFFIDAVIT | $ 100.00 | $ - |
| 12/17/2007 | 10010030245 | Heinlen, Kent M. and Cynthia A. | 10007920 | 13373 | FINAL JUDICIAL REPORT | $ - | $ 135.00 |
| 12/26/2007 | 10010030245 | Heinlen, Kent M. and Cynthia A. | 10007920 | 13373 | PREPARATION OF ASSIGNMENT OF MORTGAGE | $ 100.00 | $ - |
| 12/26/2007 | 1001303129 | Groeniger, Jon F. | 10007923 | 13374 | PREPARATION OF ASSIGNMENT OF MORTGAGE | $ 100.00 | $ - |
| 12/26/2007 | 1001303129 | Groeniger, Jon F. | 10007923 | 13374 | PREPARATION OF SECOND ASSIGNMENT OF MORTGAGE | $ 100.00 | $ - |
| 12/7/2007 | 1001387859 | Jarvis, Larry G. and Brenda J. | 10007924 | 13375 | SPECIAL PROCESS SERVER | $ - | $ 725.00 |
| 12/14/2007 | 1001387859 | Jarvis, Larry G. and Brenda J. | 10007924 | 13375 | RECORDING FEE | $ - | $ 28.00 |
| 12/15/2007 | 1001387859 | Jarvis, Larry G. and Brenda J. | 10007924 | 13375 | FINAL JUDICIAL REPORT | $ - | $ 135.00 |
| 12/26/2007 | 1001387859 | Jarvis, Larry G. and Brenda J. | 10007924 | 13375 | PREPARATION OF ASSIGNMENT OF MORTGAGE | $ 100.00 | $ - |
| 12/26/2007 | 1000764159 | Pierce, Christopher G. | 10007929 | 13376 | PREPARATION OF ASSIGNMENT OF MORTGAGE | $ 100.00 | $ - |
| 12/18/2007 | 1000764159 | Pierce, Christopher G. | 10007929 | 13376 | RECORDING FEE | $ - | $ 32.00 |
| 12/10/2007 | 1000764159 | Pierce, Christopher G. | 10007929 | 13376 | LOST NOTE AFFIDAVIT | $ 100.00 | $ - |
| 12/10/2007 | 1000918537 | Resalka, Doris J. | 10007949 | 13377 | LOST NOTE AFFIDAVIT | $ 100.00 | $ - |
| 12/26/2007 | 1000918537 | Resalka, Doris J. | 10007949 | 13377 | PREPARATION OF ASSIGNMENT OF MORTGAGE | $ 100.00 | $ - |
| 12/6/2007 | 1000918533 | Resalka, Doris J. | 10007954 | 13378 | PREPARATION OF ASSIGNMENT OF MORTGAGE | $ 100.00 | $ - |
| 12/6/2007 | 1000918533 | Resalka, Doris J. | 10007954 | 13378 | Attorney Fee - Foreclosure | $ 550.00 | $ - |
| 12/10/2007 | 1000918533 | Resalka, Doris J. | 10007954 | 13378 | FORECLOSURE COMPLAINT DEPOSIT | $ - | $ 300.00 |
| 12/18/2007 | 1000918539 | Resalka, Doris J. | 10007961 | 13379 | LOST NOTE AFFIDAVIT | $ 100.00 | $ - |
| 12/18/2007 | 1000918539 | Resalka, Doris J. | 10007961 | 13379 | PREPARATION OF ASSIGNMENT OF MORTGAGE | $ 100.00 | $ - |
| 12/10/2007 | 1000918539 | Resalka, Doris J. | 10007961 | 13379 | RECORDING FEE | $ - | $ 32.00 |
| 12/18/2007 | 1000918536 | Resalka, Doris J. | 10007976 | 13380 | LOST NOTE AFFIDAVIT | $ 100.00 | $ - |
| 12/10/2007 | 1000918535 | Resalka, Doris J. | 10007978 | 13381 | LOST NOTE AFFIDAVIT | $ 100.00 | $ - |
| 12/26/2007 | 1000918535 | Resalka, Doris J. | 10007978 | 13381 | RECORDING FEE | $ - | $ 32.00 |
| 12/26/2007 | 1000918535 | Resalka, Doris J. | 10007978 | 13381 | PREPARATION OF ASSIGNMENT OF MORTGAGE | $ 100.00 | $ - |
| 12/7/2007 | 1001182854 | Broome, Bryelle L. | 10007980 | 13382 | SPECIAL PROCESS SERVER | $ - | $ 425.00 |
| 12/19/2007 | 1001182854 | Broome, Bryelle L. | 10007980 | 13382 | FINAL JUDICIAL REPORT | $ - | $ 135.00 |
| 12/26/2007 | 1001182854 | Broome, Bryelle L. | 10007980 | 13382 | PREPARATION OF ASSIGNMENT OF MORTGAGE | $ 100.00 | $ - |
| 12/26/2007 | 1001182854 | Broome, Bryelle L. | 10007980 | 13382 | PREPARATION OF SECOND ASSIGNMENT OF MORTGAGE | $ 100.00 | $ - |
| 12/20/2007 | 1001370879 | Monell, Ezra | 10007982 | 13383 | PREPARATION OF ASSIGNMENT OF MORTGAGE | $ 100.00 | $ - |
| 12/27/2007 | 1000750864 | Burnham, Marvin R. | 10008013 | 13384 | FINAL JUDICIAL REPORT | $ - | $ 135.00 |
| 12/26/2007 | 1000750864 | Burnham, Marvin R. | 10008013 | 13384 | PREPARATION OF ASSIGNMENT OF MORTGAGE | $ 100.00 | $ - |
| 12/10/2007 | 1000750864 | Burnham, Marvin R. | 10008013 | 13384 | PREPARATION OF SECOND ASSIGNMENT OF MORTGAGE | $ 100.00 | $ - |
| 12/27/2007 | 1000918544 | Resalka, Doris J. | 10008067 | 13386 | WARNING ORDER ATTORNEY | $ 100.00 | $ - |
| 12/10/2007 | 1000951731 | Wilmsatt, Bryan K | 10008089 | 13388 | LOST NOTE AFFIDAVIT | $ 100.00 | $ - |
| 12/21/2007 | 1000534854 | Ledbetter, Harold and Jean | 10008109 | 13389 | RECORDING FEE | $ - | $ 28.00 |
| 12/26/2007 | 1000534854 | Ledbetter, Harold and Jean | 10008109 | 13389 | PREPARATION OF ASSIGNMENT OF MORTGAGE | $ 100.00 | $ - |
| 12/19/2007 | 1000987210 | Meisel, Dennis W. | 10008172 | 13391 | FINAL JUDICIAL REPORT | $ - | $ 135.00 |
| 12/21/2007 | 1000987210 | Meisel, Dennis W. | 10008172 | 13391 | RECORDING FEE | $ - | $ 28.00 |
| 12/10/2007 | 1000987210 | Meisel, Dennis W. | 10008172 | 13391 | LOST NOTE AFFIDAVIT | $ 100.00 | $ - |
| 12/19/2007 | 1000923254 | Meisel, Dennis W. | 10008175 | 13392 | PREPARATION OF ASSIGNMENT OF MORTGAGE | $ 100.00 | $ - |
| 12/21/2007 | 1000923254 | Meisel, Dennis W. | 10008175 | 13392 | FINAL JUDICIAL REPORT | $ - | $ 135.00 |
| 12/26/2007 | 1000923254 | Meisel, Dennis W. | 10008175 | 13392 | RECORDING FEE | $ - | $ 28.00 |
| 12/26/2007 | 1000923254 | Meisel, Dennis W. | 10008175 | 13392 | PREPARATION OF ASSIGNMENT OF MORTGAGE | $ 100.00 | $ - |
| 12/21/2007 | 1000814045 | Christian, Delores | 10008296 | 13394 | FINAL JUDICIAL REPORT | $ - | $ 135.00 |
| 12/5/2007 | 1001088071 | Schmidt, Jason | 10008813 | 13420 | PRELIMINARY JUDICIAL REPORT | $ - | $ 708.00 |
| 12/6/2007 | 1001088071 | Schmidt, Jason | 10008813 | 13420 | Attorney Fee - Foreclosure | $ 550.00 | $ - |
| 12/6/2007 | 1001088071 | Schmidt, Jason | 10008813 | 13420 | FORECLOSURE COMPLAINT DEPOSIT | $ - | $ 325.00 |

**American Home Mortgage Servicing, Inc.**

| Date | Invoice | Name | Line ID | Code | Description | $ | $ |
|---|---|---|---|---|---|---|---|
| 12/26/2007 | 1001088071 | Schmidt, Jason | 10008813 | 13420 | PREPARATION OF ASSIGNMENT OF MORTGAGE | 100.00 | - |
| 12/7/2007 | 1000980242 | Kalnins, Edward | 10008814 | 13421 | PRELIMINARY JUDICIAL REPORT | | 792.00 |
| 12/10/2007 | 1000980242 | Kalnins, Edward | 10008814 | 13421 | Attorney Fee - Foreclosure | 550.00 | |
| 12/11/2007 | 1000980242 | Kalnins, Edward | 10008814 | 13421 | FORECLOSURE COMPLAINT DEPOSIT | | 325.00 |
| 12/6/2007 | 1001579684 | Eid, Mohamed Hussein | 10008816 | 13422 | PRELIMINARY JUDICIAL REPORT | | 781.00 |
| 12/20/2007 | 1001579684 | Eid, Mohamed Hussein | 10008816 | 13422 | Attorney Fee - Foreclosure | 550.00 | |
| 12/20/2007 | 1001579684 | Eid, Mohamed Hussein | 10008816 | 13422 | FORECLOSURE COMPLAINT DEPOSIT | | 300.00 |
| 12/6/2007 | 1001512476 | Montgomery, Robert and Tina | 10008817 | 13423 | PRELIMINARY JUDICIAL REPORT | | 858.00 |
| 12/10/2007 | 1001512476 | Montgomery, Robert and Tina | 10008817 | 13423 | Attorney Fee - Foreclosure | 550.00 | |
| 12/10/2007 | 1001512476 | Montgomery, Robert and Tina | 10008817 | 13423 | FORECLOSURE COMPLAINT DEPOSIT | | 300.00 |
| 12/13/2007 | 1000831199 | Cenicola, Christopher | 10008959 | 13426 | PRELIMINARY JUDICIAL REPORT | | 705.00 |
| 12/17/2007 | 1000831199 | Cenicola, Christopher | 10008959 | 13426 | Partial Attorney Fee - Foreclosure | 550.00 | |
| 12/17/2007 | 1000831199 | Cenicola, Christopher | 10008959 | 13426 | FORECLOSURE COMPLAINT DEPOSIT | | 550.00 |
| 12/13/2007 | 1100161721 | Irizarry, Ronica | 10008966 | 13427 | PRELIMINARY JUDICIAL REPORT | | 545.00 |
| 12/27/2007 | 1100161721 | Irizarry, Ronica | 10008966 | 13427 | Partial Attorney Fee - Foreclosure | 550.00 | |
| 12/13/2007 | 1001701442 | Solinger, Leonard | 10009025 | 13428 | FORECLOSURE COMPLAINT DEPOSIT | | 300.00 |
| 12/19/2007 | 1001701442 | Solinger, Leonard | 10009025 | 13428 | PRELIMINARY JUDICIAL REPORT | | 612.00 |
| 12/18/2007 | 1001701442 | Solinger, Leonard | 10009025 | 13428 | Attorney Fee - Foreclosure | 250.00 | |
| 12/31/2007 | 1001347336 | Majka, James | 10009040 | 13431 | PRELIMINARY JUDICIAL REPORT | | 426.00 |
| 12/13/2007 | 1001347336 | Majka, James | 10009040 | 13431 | Attorney Fee - Foreclosure | 600.00 | |
| 12/19/2007 | 1000782854 | Coghill, Bobby and Amy L | 10009050 | 13432 | PRELIMINARY JUDICIAL REPORT | | 660.40 |
| 12/19/2007 | 1000782854 | Coghill, Bobby and Amy L | 10009050 | 13432 | Partial Attorney Fee - Foreclosure | 550.00 | |
| 12/19/2007 | 1000782854 | Coghill, Bobby and Amy L | 10009050 | 13432 | PREPARATION OF ASSIGNMENT OF MORTGAGE | 100.00 | |
| 12/19/2007 | 1000782854 | Coghill, Bobby and Amy L | 10009050 | 13432 | FORECLOSURE COMPLAINT DEPOSIT | | 141.00 |
| 12/19/2007 | 1000782854 | Coghill, Bobby and Amy L | 10009050 | 13432 | CERTIFIED MAIL FEE | | 9.31 |
| 12/19/2007 | 1000782854 | Coghill, Bobby and Amy L | 10009050 | 13432 | LIS PENDENS | | 13.00 |
| 12/27/2007 | 1000782854 | Coghill, Bobby and Amy L | 10009050 | 13432 | RELEASE OF LIS PENDENS | | 13.00 |
| 12/27/2007 | 1000782854 | Coghill, Bobby and Amy L | 10009050 | 13432 | SHERIFF SERVICE | | 100.00 |
| 12/31/2007 | 1001144072 | Foster, Adrian D. | 10009163 | 13438 | PRELIMINARY JUDICIAL REPORT | | 562.00 |
| 12/31/2007 | 1001144072 | Foster, Adrian D. | 10009163 | 13438 | Partial Attorney Fee - Foreclosure | 575.00 | |
| 12/31/2007 | 1001144072 | Foster, Adrian D. | 10009163 | 13438 | PREPARATION OF ASSIGNMENT OF MORTGAGE | 100.00 | |
| 12/31/2007 | 1001144072 | Foster, Adrian D. | 10009163 | 13438 | FORECLOSURE COMPLAINT DEPOSIT | | 141.00 |
| 12/31/2007 | 1001144072 | Foster, Adrian D. | 10009163 | 13438 | SHERIFF SERVICE | | 80.00 |
| 12/31/2007 | 1001144072 | Foster, Adrian D. | 10009163 | 13438 | LIS PENDENS | | 13.00 |
| 12/31/2007 | 1001144072 | Foster, Adrian D. | 10009163 | 13438 | RELEASE OF LIS PENDENS | | 13.00 |
| 12/27/2007 | 1001286735 | Lampton, Larry | 10009172 | 13439 | PRELIMINARY JUDICIAL REPORT | | 636.00 |
| 12/31/2007 | 1001286735 | Lampton, Larry | 10009172 | 13439 | Partial Attorney Fee - Foreclosure | 575.00 | |
| 12/31/2007 | 1001286735 | Lampton, Larry | 10009172 | 13439 | PREPARATION OF ASSIGNMENT OF MORTGAGE | 100.00 | |
| 12/31/2007 | 1001286735 | Lampton, Larry | 10009172 | 13439 | FORECLOSURE COMPLAINT DEPOSIT | | 141.00 |
| 12/31/2007 | 1001286735 | Lampton, Larry | 10009172 | 13439 | SHERIFF SERVICE | | 40.00 |
| 12/31/2007 | 1001286735 | Lampton, Larry | 10009172 | 13439 | LIS PENDENS | | 13.00 |
| 12/31/2007 | 1001286735 | Lampton, Larry | 10009172 | 13439 | RELEASE OF LIS PENDENS | | 13.00 |
| 12/17/2007 | 1000582225 | Willis, Willie L. and Barbara L. | 10009175 | 13440 | PRELIMINARY JUDICIAL REPORT | | 576.00 |
| 12/20/2007 | 1001565995 | Comer, Patrick | 10009176 | 13441 | PRELIMINARY JUDICIAL REPORT | | 528.00 |
| 12/27/2007 | 1001565995 | Comer, Patrick | 10009176 | 13441 | Partial Attorney Fee - Foreclosure | 550.00 | |
| 12/27/2007 | 1001565995 | Comer, Patrick | 10009176 | 13441 | DEED IN LIEU | 350.00 | |
| 12/27/2007 | 1001565995 | Comer, Patrick | 10009176 | 13441 | FORECLOSURE COMPLAINT DEPOSIT | | 300.00 |
| 12/31/2007 | 1000720079 | Yow, Eugene E. | 10009184 | 13442 | PRELIMINARY JUDICIAL REPORT | | 637.60 |
| 12/31/2007 | 1000720079 | Yow, Eugene E. | 10009184 | 13442 | Partial Attorney Fee - Foreclosure | 550.00 | |
| 12/31/2007 | 1000720079 | Yow, Eugene E. | 10009184 | 13442 | PREPARATION OF ASSIGNMENT OF MORTGAGE | 100.00 | |
| 12/31/2007 | 1000720079 | Yow, Eugene E. | 10009184 | 13442 | FORECLOSURE COMPLAINT DEPOSIT | | 163.00 |
| 12/31/2007 | 1000720079 | Yow, Eugene E. | 10009184 | 13442 | WARNING ORDER ATTORNEY | | 75.00 |
| 12/31/2007 | 1000720079 | Yow, Eugene E. | 10009184 | 13442 | SHERIFF SERVICE | | 40.00 |
| 12/31/2007 | 1000720079 | Yow, Eugene E. | 10009184 | 13442 | LIS PENDENS | | 13.00 |
| 12/31/2007 | 1000720079 | Yow, Eugene E. | 10009184 | 13442 | RELEASE OF LIS PENDENS | | 13.00 |
| 12/27/2007 | 1000868018 | Evans, Sanfra | 10009330 | 13450 | PRELIMINARY JUDICIAL REPORT | | 676.00 |
| 12/28/2007 | 1000868880 | Truitt, Tracy | 10009335 | 13451 | PRELIMINARY JUDICIAL REPORT | | 565.24 |

American Home Mortgage Servicing, Inc.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/28/2007 | 3184366 | Huebner, Steven and Karen | 10009337 | 13452 | PRELIMINARY JUDICIAL REPORT | $ | - | | $ | 540.00 |
| 12/31/2007 | 3184366 | Huebner, Steven and Karen | 10009337 | 13452 | Partial Attorney Fee - Foreclosure | $ | 250.00 | | $ | - |
| 12/29/2007 | 1000772636 | Smith, Ann | 10009444 | 13455 | Attorney Fee - Foreclosure | $ | 250.00 | | $ | - |
| | | | | | | $ | 26,130.00 | | $ | 51,101.58 |
| | | | | | Grand Total | $ | 77,231.58 |

amer h mor dec 07 PP invoices

American Home Mortgage Servicing, Inc.
FC/BK Services
P.O. Box 631730
Irving, TX 75063-1730

**\*\* SUMMARY STATEMENT \*\***
Billing Period: 12/01/2007 thru 12/31/2007

**American Home Mortgage HP Invoices Dec. 1, thru 31, 2007**

| Date | Loan# | LastName | FirstName | WWR# | Invoice# | Description | Fee | Cost |
|---|---|---|---|---|---|---|---|---|
| 12/31/2007 | 1001645849 | JOHNSON | DARRYL | 6480980 | IBCH01217633 | LETTER TO CLIENT | $ 97.50 | $ - |
| 12/31/2007 | 1001645849 | JOHNSON | DARRYL | 6480980 | IBCH01217633 | PREPARE OBJECTION TO MOTION | $ 195.00 | |
| 12/31/2007 | 1001411492 | ALEXAKIS | KERT | 6294285 | IBCH01217678 | REVIEW DISCOVERY DOCUMENTS | $ 585.00 | |
| 12/31/2007 | 1001411492 | ALEXAKIS | KERT | 6294285 | IBCH01217678 | PREPARE DISCOVERY REPLIES | $ 390.00 | $ - |
| 12/17/2007 | 1000649300 | BRIGHT | CARLA | 6453642 | IBWO01214304 | MOTION FOR RELIEF | | $ 150.00 |
| 12/18/2007 | 1000649300 | BRIGHT | CARLA | 6453642 | IBWO01214304 | RELIEF FROM STAY PROCEEDINGS | $ 650.00 | |
| 12/12/2007 | 1000420111 | MARAUGHA | DENNIS | 6429243 | IBWO01214820 | COURT COSTS MOTION FOR RELIEF | | $ 150.00 |
| 12/20/2007 | 1000420111 | MARAUGHA | DENNIS | 6429243 | IBWO01214820 | RELIEF FROM STAY PROCEEDINGS | $ 650.00 | |
| 2/13/2008 | 1000651368 | WALTER | LEANNE | 6268914 | IDPE01231065 | INVOICED SERVICES | $ 780.00 | $ - |
| 12/20/2007 | 1000793159 | KRUTHAUP | ROBERT | 5560377 | IDWC01217126 | PRECIPE-FORECLOSURE | | $ 150.00 |
| 12/28/2007 | 1000716320 | DANIEL | ANITA | 5113131 | IGCH01217285 | CONVEYANCE FEE | | $ 512.50 |
| 12/28/2007 | 1000716320 | DANIEL | ANITA | 5113131 | IGCH01217285 | RECORDING FEE | | $ 36.00 |
| 12/21/2007 | 1000065366 | CANNON | CARLA | 6468179 | IGJP01216487 | COURT COSTS MOTION FOR RELIEF | | $ 150.00 |
| 12/28/2007 | 1000065366 | CANNON | CARLA | 6468179 | IGJP01216487 | FILE REVIEW | $ 650.00 | |
| 12/20/2007 | 1001070790 | MALICOAT | REBECCA | 6468149 | IHMS01214808 | FILE REVIEW | $ 50.00 | $ - |
| 12/20/2007 | 1000798835 | WHITLEY | KELLY | 6468095 | IHMS01214409 | FILE REVIEW | $ 50.00 | $ - |
| 12/20/2007 | 1000812569 | WHITLEY | KELLY | 6468147 | IHMS01214810 | FILE REVIEW | $ 50.00 | $ - |
| 12/20/2007 | 1000567841 | COTTINGHAM | LAWRENCE | 6445654 | IJDJ01214813 | FILE REAFFIRMATION | $ 100.00 | $ - |
| 12/31/2007 | 1000861706 | SZABO | DENNIS | 5370308 | IJNM01217704 | INVOICED SERVICES | $ 1,131.00 | $ - |
| 12/10/2007 | 1000678147 | STERLING | SONYA | 5097347 | IKBO01211746 | ATTORNEYS FEE FOR MOTION FOR SUMMARY JUDGEMENT | $ 600.00 | $ - |
| 12/7/2007 | 1000611804 | LAMBRIGHT | STACEY | 4617252 | IKBO01216302 | RECORDING FEE | | $ 341.30 |
| 12/28/2007 | 1000613153 | RICHARD | CHARLES | 5302676 | IKBO01216303 | RECORDING FEE | | $ 224.70 |
| 12/17/2007 | 1001155525 | HARPER | SUSAN | 6453722 | IKFP01214293 | COURT COSTS MOTION FOR RELIEF | | $ 150.00 |
| 12/18/2007 | 1001155525 | HARPER | SUSAN | 6453722 | IKFP01214293 | MOTION FOR RELIEF | $ 550.00 | |
| 12/13/2007 | 1001289230 | LEWIS | MICHAEL | 6453719 | ILRF01213078 | COURT COSTS MOTION FOR RELIEF | | $ 150.00 |
| 12/13/2007 | 1001289230 | LEWIS | MICHAEL | 6453719 | ILRF01213078 | MOTION FOR RELIEF | $ 495.00 | |
| 12/4/2007 | 1000869034 | EARL | JUDITH | 6407539 | ILRF01214206 | COURT COSTS MOTION FOR RELIEF | | $ 150.00 |
| 12/28/2007 | 1001076568 | ANGEL | VERNA | 6480984 | ILRF01216361 | MOTION FOR RELIEF | $ 550.00 | |
| 12/31/2007 | 1001203240 | CANNON | JAMIN | 6431155 | IMGB01217723 | INVOICED SERVICES | $ 936.00 | $ - |
| 12/17/2007 | 1000567368 | TORRES | DANA | 5911482 | ISDF01214006 | COURT COST FILING MTN TO ABANDON | | $ 150.00 |
| 12/17/2007 | 1000567368 | TORRES | DANA | 5911482 | ISDF01214006 | FEE FOR MTN TO ABANDON PROPERTY | $ 450.00 | $ - |
| 12/18/2007 | 1000660613 | WESTFERE | JOHN | 6455000 | ISDF01214575 | COURT COST FOR FILING MOTION FROM STAY | | $ 150.00 |
| 12/19/2007 | 1000660613 | WESTFERE | JOHN | 6455000 | ISDF01214575 | PREPARATION & FILING OF MOTION FOR RELIEF FROM STAY & ABAND | $ 450.00 | |
| 12/14/2007 | | FRANCIS | CIAVARRO | 5445982 | ICOL01213677 | MI-GARNISHEE DISCLOSURE | | $ 5.38 |
| 12/14/2007 | | FRANCIS | CIAVARRO | 5445982 | ICOL01213677 | MI-GARNISHEE DISCLOSURE | | $ 2.72 |
| | | | | | | **Total** | $ 9,409.50 | $ 2,472.60 |
| | | | | | | **Grand Total** | | $ 11,802.10 |

2/18/2008, 10:07 AM

1of1

Dec 07 HP Invoices

# Weltman, Weinberg & Reis Co., L.P.A.

### Attorneys At Law

December 31, 2007

American Home Mortgage
FC/BK Services
P.O. Box 631730
Irving, TX 75063-1730

# *I N V O I C E*

Matter ID: 05564180

Client ID: 4873001

Invoice # 13219

Federal ID # 34-1095923

Loan #: 1000515307
Borrower: Schmidt, Sylvia
Property Address: 952 Brough Avenue

**For Professional Services Rendered:**

| Date | Description | Amount |
|---|---|---|
| 12/31/2007 | ATTORNEY FEES - Motion to set aside dismissal, vacation of judgment and sale | $390.00 |
| | Total Professional Services: | $390.00 |

### *INVOICE SUMMARY*

| | |
|---|---|
| For Professional Services: | $390.00 |
| **Total Due:** | $390.00 |

**To process your payments correctly, please make payable to Weltman, Weinberg & Reis Co., L.P.A.,**
**P.O. Box 72245, Cleveland, OH 44192**
**and return with the enclosed additional copy of this invoice.**
**For questions, please direct all inquires to our Billing Analyst Team at**
**wwr-billinganalysts@weltman.com or call 216-739-5139.**
**We appreciate your business.**



EXHIBIT
B

*Page 1*

PAGE: 1

# WELTMAN, WEINBERG & REIS
Co., L.P.A.
(216) 739-5140 • FAX (216) 739-5127
CLEVELAND • COLUMBUS • CINCINNATI • PITTSBURGH • DETROIT

INVOICE NO:
REMIT TO:

AMERICAN HOME MORTGAGE
FC/BK SERVICES
P.O. BOX 631730
IRVING, TX 75063-1730

CLIENT NO:
DARRYL L JOHNSON SR

OUR FILE NO.: 06480980
YOUR ACCT. NO.
1001645849

## ITEMIZATION OF LEGAL SERVICES RENDERED

| Invoice No | Invoice Date | Terms | Office |
|---|---|---|---|
| I-BCH01217633 | 12/31/07 | DUE UPON RECEIPT | Cincinnati |

| DATE | DESCRIPTION OF SERVICES | | |
|---|---|---|---|
| 12/31/07 | LETTER TO CLIENT | .50 | $97.50 |
| * TOTAL HOURS BILLED: | | .50 | |
| LEGAL FEES | | | |
| 12/31/07 | PREPARE OBJECTION TO MOTION | | $195.00 |
| * TOTAL HOURS BILLED: | | .50 | |

| | | |
|---|---|---|
| TOTAL LEGAL FEES THIS INVOICE | $292.50 |
| TOTAL EXPENSES THIS INVOICE + | $.00 |
| TOTAL FEES AND EXPENSES THIS INVOICE | $292.50 |
| TOTAL NOW DUE | $292.50 |

PLEASE RETURN REMITTANCE COPY OF INVOICE AND NOTE YOUR CLIENT NUMBER ON ALL REMITTANCE

PAGE:    1

# WELTMAN, WEINBERG & REIS
### Co., L.P.A.
(216) 739-5140 • FAX (216) 739-5127
**CLEVELAND • COLUMBUS • CINCINNATI • PITTSBURGH • DETROIT**

INVOICE NO:
REMIT TO:

AMERICAN HOME MORTGAGE
FC/BK SERVICES
P.O. BOX 631730
IRVING, TX 75063-1730

CLIENT NO:
KERT   ALEXAKIS

OUR FILE NO.:    06294285
YOUR ACCT. NO.
1001411492

## ITEMIZATION OF LEGAL SERVICES RENDERED

| Invoice No<br>I-BCH0121767B | Invoice Date<br>12/31/07 | Terms<br>DUE UPON RECEIPT | Office<br>Cincinnati |
|---|---|---|---|

| DATE | DESCRIPTION OF SERVICES | | |
|---|---|---|---|
| 12/31/07 | REVIEW DISCOVERY DOCUMENTS | 3.00 | $585.00 |
| 12/31/07 | PREPARE DISCOVERY REPLIES---->>PREPARE DISCOVERY REPLIES | 2.00 | $390.00 |
| * TOTAL HOURS BILLED: | | 5.00 | |

INVOICE AMOUNT DUE ....................................    $975.00

PLEASE RETURN REMITTANCE COPY OF INVOICE AND NOTE YOUR CLIENT NUMBER ON ALL REMITTANCE

PAGE:     1

# WELTMAN, WEINBERG & REIS
### Co., L.P.A.
**(216) 739-5140 • FAX (216) 739-5127**
**CLEVELAND • COLUMBUS • CINCINNATI • PITTSBURGH • DETROIT**

**INVOICE NO:** I-JNM01217704
**REMIT TO:** P.O. BOX 71263
CLEVELAND, OHIO 44191
TAX ID NO. 34-1095923

AMERICAN HOME MORTGAGE
FC/BK SERVICES
P.O. BOX 631730
IRVING, TX 75063-1730

**CLIENT NO:** 4873-001
DENNIS M SZABO
SOCIAL SEC NO:     XXX-XX-7370
OUR FILE NO.:      05370308
YOUR ACCT. NO.
1000861706

## ITEMIZATION OF LEGAL SERVICES RENDERED

| Invoice No | Invoice Date | Terms | Office |
|---|---|---|---|
| I-JNM01217704 | 12/31/07 | DUE UPON RECEIPT | Cleveland |

| DATE | DESCRIPTION OF SERVICES | | |
|---|---|---|---|
| 12/13/07 | DRAFT EMAIL TO CLIENT REGARDING APPRAISALS | .40 | $78.00 |
| 12/13/07 | DRAFT MOTION FOR SUMMARY JUDGMENT AND AFFIDAVIT IN SUPPORT | 5.00 | $975.00 |
| 12/26/07 | REVIEW MOTION FOR EXTENSION OF TIME FROM ATTORNEY WILLIAMS | .40 | $78.00 |
| * TOTAL HOURS BILLED: | | 5.80 | |

INVOICE AMOUNT DUE . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .     $1,131.00

# WELTMAN, WEINBERG & REIS CO., L.P.A.
### ATTORNEYS AT LAW

BROOKLYN HTS., OH
216.739.5100

BURLINGTON, NJ
609.914.0437

CHICAGO, IL
312.782.9676

CINCINNATI, OH
513.723.2200

CLEVELAND, OH
216.685.1000



JENNIFER M. MONTY
Attorney at Law
216.685.1136
Fax 216.685.4345
jmonty@weltman.com

COLUMBUS, OH
614.228.7272

DETROIT, MI
248.362.6100

GROVE CITY, OH
614.801.2600

PHILADELPHIA, PA
215.599.1500

PITTSBURGH, PA
412.434.7955

December 31, 2007

Deborah Cutchshaw
American Home Mortgage
P.O. Box 631730
Irving, TX 75063-1730

Re:  American Home Mortgage Servicing vs. Dennis Szabo, et al.
     Lucas County Common Pleas Court, Case No. CI-200604801, et seq.
     Account No. 1000861706
     Our File No. 05370308 (Lead)

Dear Ms. Cutchshaw:

Enclosed please find an itemized invoice for services rendered to date with regard to the above-captioned case.

As always, it is a pleasure working with you.  If you have any questions, please do not hesitate to contact me.

Very truly yours,

Jennifer M. Monty

JNM:san
Enclosure

PAGE:    1

# WELTMAN, WEINBERG & REIS
## Co., L.P.A.
**(216) 739-5140 • FAX (216) 739-5127**
**CLEVELAND • COLUMBUS • CINCINNATI • PITTSBURGH • DETROIT**

INVOICE NO:
REMIT TO:

```
AMERICAN HOME MORTGAGE
CONTACT: DEBORAH CUTCHSHAW
FC/BK SERVICES
P.O.BOX 631730
IRVING, TX 75063-1730
```

CLIENT NO:
JAMIN F CANNON

OUR FILE NO.:    06431155
YOUR ACCT. NO.
1001203240

## ITEMIZATION OF LEGAL SERVICES RENDERED

| Invoice No | Invoice Date | Terms | Office |
|---|---|---|---|
| I-MGB01217723 | 12/31/07 | DUE UPON RECEIPT | Cleveland |

| DATE | DESCRIPTION OF SERVICES |
|---|---|

INVOICE AMOUNT DUE ...................................    $936.00

PLEASE RETURN REMITTANCE COPY OF INVOICE AND NOTE YOUR CLIENT NUMBER ON ALL REMITTANCE

Re:        *American Home Mortgage v. Jamin P. Cannon*
           Lucas County Common Pleas Court, Case No. CI 2007 06 079
           WWR No. 06431155

| DATE | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|
| 12/10/07 | Review file; left voice message for client, Deborah Cutchshaw regarding contested matter. | 0.30 |
| 12/17/07 | Begin draft of discovery. | 2.00 |
| 12/18/07 | Review file documentation and continue draft of discovery. | 2.00 |
| 12/27/07 | Telephone call and voice message left for client, Deborah Cutchshaw. | 0.20 |
| 12/28/07 | Finalize discovery for mailing. | 0.30 |
| | | 4.80 |

4.80 Hours at $195.00 Per Hour                         $936.00

## WELTMAN, WEINBERG & REIS CO., L.P.A.

### ATTORNEYS AT LAW

**BROOKLYN HTS., OH**
216.739.5100

**CHICAGO, IL**
312.782.9676

**CINCINNATI, OH**
513.723.2200

**CLEVELAND, OH**
216.685.1000

**COLUMBUS, OH**
614.228.7272

*celebrating over 75 years*
*OF INNOVATION*
*GROWTH • RESULTS*

**MATTHEW G. BURG**
**Attorney at Law**
216.685.1111
Fax 216.685.4345
mburg@weltman.com

**DETROIT, MI**
248.362.6100

**GROVE CITY, OH**
614.801.2600

**PHILADELPHIA, PA**
215.599.1500

**PITTSBURGH, PA**
412.434.7955

January 3, 2008

Deborah Cutchshaw
American Home Mortgage
P.O. Box 631730
Irving, TX 75063-1730

> Re: *American Home Mortgage v. Jamin P. Cannon*
> Lucas County Common Pleas Court, Case No. CI 2007 06 079
> Account No. 1001203240
> Our File No. 06431155

Dear Ms. Cutchshaw:

Enclosed please find an itemized invoice for my services rendered to date with regard to the above-captioned case.

As always, it is a pleasure working with you. If you have any questions, please do not hesitate to contact me.

Very truly yours,

Matthew G. Burg

MGB:jup
Enclosure

# WELTMAN, WEINBERG & REIS
### Co., L.P.A.

(216) 739-5140 • FAX (216) 739-5127

CLEVELAND • COLUMBUS • CINCINNATI • PITTSBURGH • DETROIT

INVOICE NO: I-DPE01231065

REMIT TO: P.O. BOX 72245
CLEVELAND, OHIO 44192
TAX ID NO: 34-1095923

```
AMERICAN HOME MORTGAGE
FC/BK SERVICES
P.O.BOX 631730
IRVING, TX 75063-1730
```

CLIENT NO: 4873-001
LEANNE WALTER
SOCIAL SEC NO:    XXX-XX-0396
OUR FILE NO.:    06268914
YOUR ACCT. NO.
1000651368

## ITEMIZATION OF LEGAL SERVICES RENDERED

| Invoice No | Invoice Date | Terms | Office |
|---|---|---|---|
| I-DPE01231065 | 02/13/08 | DUE UPON RECEIPT | Cleveland |

| DATE | DESCRIPTION OF SERVICES |
|---|---|

INVOICE AMOUNT DUE . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .    $780.00

PLEASE RETURN REMITTANCE COPY OF INVOICE AND NOTE YOUR CLIENT NUMBER ON ALL REMITTANCE
APPROVAL COPY

Re: _American Home Mortgage Servicing, Inc. vs. Leanne Walter, et al._
Cuyahoga County Common Pleas Court Case No. CV 07 628536
Our File No. 06268914

| DATE | DESCRIPTION OF SERVICES | HOURS |
|------|-------------------------|-------|
| 12/06/07 | Review Order from Court confirming dates that we set at earlier Court hearing | 0.20 |
| 12/13/07 | Review file and discovery responses provided by Defendant to Plaintiff's Interrogatory, Admissions and Document Requests. | 0.40 |
| 12/13/07 | Prepare status letter to opposing counsel regarding outstanding discovery issues | 0.50 |
| 12/13/07 | Prepare notice of deposition | 1.00 |
| 12/13/07 | Prepare status letter to client. | 0.50 |
| 12/14/07 | Review Order from Court regarding Final Pre-Trial date and requirements. | 0.20 |
| 12/14/07 | Prepare status letter to client | 0.50 |
| 12/19/07 | Prepare Notice of Filing of Plaintiff's Final Judicial Report. | 0.50 |
| 12/26/07 | Telephone conference with opposing counsel rescheduling deposition date. | 0.20 |

                                                        TOTAL    4.00

4.00 Hours at $195.00 Per Hour  =                                $780.00