IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

---------------------------------------------------------------------- x
In re:

AMERICAN HOME MORTGAGE HOLDINGS, INC.,
a Delaware corporation, et al., [1]

      Debtors.
---------------------------------------------------------------------- x

Chapter 11

Case No. 07-11047 (CSS)

Jointly Administered

Objection Deadline: March 11, 2008 at 4:00 p.m.
Hearing Date: N/A

## NOTICE OF APPLICATION

TO:    The Debtors, the United States Trustee, Counsel to the Debtors, and Counsel for the
Official Committee of Unsecured Creditors

      The **Third Monthly Application of Codilis & Associates, P.C. as Foreclosure
Service Provider for the Debtors and Debtors-in-Possession for Allowance of
Compensation and Reimbursement of Expenses Incurred for the Interim Period October 1,
2007 through October 31, 2007** (the "Application") has been filed with the Bankruptcy Court.
The Application seeks allowance of interim fees in the amount of $24,887.50 and interim
expenses in the amount of $99,512.58.

      Objections to the Application, if any, are required to be filed on or before **March
11, 2008 at 4:00 p.m. (ET)** (the "Objection Deadline") with the Clerk of the United States
Bankruptcy Court for the District of Delaware, 3rd Floor, 824 Market Street, Wilmington,
Delaware 19801.

      At the same time, you must also serve a copy of the response so as to be received
by the following on or before the Objection Deadline: (i) American Home Mortgage Holdings,
Inc., 538 Broadhollow Road, Melville, New York 11747 (Attn.: Alan Horn, General Counsel);
(ii) Young Conaway Stargatt & Taylor, LLP, 1000 West Street, 17th Floor, P.O. Box 391,
Wilmington, Delaware 19899-0391 (Attn.: Margaret B. Whiteman), counsel to the Debtors; (iii)
Hahn & Hessen LLP, 488 Madison Avenue, New York, NY 10022 (Attn: Mark Indelicato) and
Blank Rome LLP, 1201 Market Street, Suite 800, Wilmington, DE 19801, (Attn: Bonnie Fatell),

---

[1]  The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are:
American Home Mortgage Holdings, Inc. ("AHM Holdings") (6303); American Home Mortgage Investment Corp.
("AHM Investment"), a Maryland corporation (3914); American Home Mortgage Acceptance, Inc. ("AHM
Acceptance"), a Maryland corporation (1979); American Home Mortgage Servicing, Inc. ("AHM Servicing"), a
Maryland corporation (7267); American Home Mortgage Corp. ("AHM Corp."), a New York corporation (1558);
American Home Mortgage Ventures LLC ("AHM Ventures"), a Delaware limited liability company (1407);
Homegate Settlement Services, Inc. ("Homegate"), a New York corporation (7491); and Great Oak Abstract Corp.
("Great Oak"), a New York corporation (8580).  The address for all of the Debtors is 538 Broadhollow Road,
Melville, New York 11747, except for AHM Servicing, whose address is 4600 Regent Blvd., Suite 200, Irving,
Texas 75063.

counsel to the Committee, and (v) the Office of the United States Trustee, 844 King Street, Room 2313, Wilmington, Delaware 19801 (Attn.: Joseph McMahon).

PLEASE TAKE FURTHER NOTICE that a hearing to consider approval of the Application will be held at a date and time to be determined before the United States Bankruptcy Court for the District of Delaware, 824 Market Street, Wilmington, Delaware 19801.

PLEASE TAKE FURTHER NOTICE THAT PURSUANT TO THE ADMINISTRATIVE ORDER ESTABLISHING PROCEDURES FOR INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES OF PROFESSIONALS [DOCKET NO. 547], IF NO OBJECTIONS ARE FILED AND SERVED IN ACCORDANCE WITH THE ABOVE PROCEDURE, THE DEBTORS WILL BE AUTHORIZED TO PAY 80% OF REQUESTED INTERIM FEES AND 100% OF REQUESTED INTERIM EXPENSES WITHOUT FURTHER ORDER OF THE COURT.

Dated: Wilmington, Delaware
       February 20, 2008

                              YOUNG CONAWAY STARGATT & TAYLOR, LLP


                              /s/ Ryan M. Bartley
                              James L. Patton, Jr. (No. 2202)
                              Pauline K. Morgan (No. 3650)
                              Sean M. Beach (No. 4070)
                              Matthew B. Lunn (No. 4119)
                              Margaret B. Whiteman (No. 4652)
                              Ryan M. Bartley (No. 4985)
                              The Brandywine Building
                              1000 West Street, 17th Floor
                              Wilmington, Delaware 19801
                              Telephone: (302) 571-6600
                              Facsimile: (302) 571-1253

                              Counsel for Debtors and
                              Debtors in Possession

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| ----------------------------------------------------------- x | Chapter 11 |
| In re: : | |
| : | Case No. 07-11047 (CSS) |
| AMERICAN HOME MORTGAGE HOLDINGS, INC., : | |
| a Delaware corporation, et al., : | Jointly Administered |
| : | |
| Debtors. : | Objection Deadline: |
| | Hearing Date: N/A |
| ----------------------------------------------------------- x | |

**THIRD MONTHLY APPLICATION OF CODILIS & ASSOCIATES, P.C. AS FORECLOSURE SERVICE PROVIDER FOR THE DEBTORS AND DEBTORS-IN-POSSESSION FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES INCURRED FOR THE INTERIM PERIOD OCTOBER 1, 2007 THROUGH OCTOBER 31, 2007**

| | |
|---|---|
| Name of Applicant: | **Codilis & Associates, P.C.** |
| Authorized to Provide Professional Services to: | **Debtors and Debtors-in-Possession** |
| Date of Retention: | **Effective as of August 6, 2007** |
| Period for which compensation and reimbursement is sought: | **October 1, 2007 through October 31, 2007** |
| Amount of Interim Compensation sought as actual, reasonable and necessary: | **$24,887.50** |
| Amount of Interim Expense Reimbursement sought as actual, reasonable and necessary: | **$99,512.58** |

This is an:  __X__  interim  ____ final application

Fees for this application are all flat fee billings pursuant to contract with one of the Debtors or a breakdown of time is included if billed hourly. Hourly fees are deemed incurred when billed. This application includes no fee component in connection with the preparation of Fee Applications.

**PRIOR APPLICATIONS:**

| Date Filed / Docket No. | Period Covered | Requested | | Approved | |
|---|---|---|---|---|---|
| | | Fee | Expenses | Fees | Expenses |
| | [----Please Complete As Applicable---] | | | | |
| | Aug 6 –Aug 31, 2007 | $83,165.00 | $29,848.22 | Not yet determined | Not yet determined |
| | Sep 1 – Sep 30, 2007 | $24,735.00 | $72,994.35 | Not yet determined | Not yet determined |

064657.1001

## INTERIM COMPENSATION BY PROJECT CATEGORY

| Project Category | Total Hours | Total Fees ($) |
|---|---|---|
| Foreclosure-related work* | N/A (All Flat Fee Work) | $24,887.50 |
| **Hourly Work** | N/A | **N/A** |
| TOTALS | N/A | $24,887.50 |

## INTERIM EXPENSES

| Expenses | Total Hours | Total Expenses ($) |
|---|---|---|
| Foreclosure Related Expenses | | $72,994.35 |

*A detailed time record and verification for invoice 366597 is here attached. Invoice 366597 was billed at the flat rate of $100.00 for notices sent in connection with a bankruptcy case order conditioning the automatic stay. This rate was set per court order (attached to the verification) in the Central District of Illinois. A supporting time record and verification is provided since this flat fee was not previously itemized in an ordinary course professional affidavit.

## VERIFICATION OF FEE APPLICATION

STATE OF **ILLINOIS**      )
                             )     SS:

COUNTY OF **DUPAGE**    )

          **Berton J. Maley** after being duly sworn according to law, deposes and

says:

         1.      I am a Supervising Attorney in the applicant firm (the "Firm") and

have been admitted to the bar of the state of Illinois since November 5, 1992.

         2.      I have personally performed many of the legal services rendered by

the Firm as foreclosure professionals for the Debtors in the ordinary course of their

business and am thoroughly familiar with all other work performed on behalf of the

Debtors by the lawyers and paraprofessionals in the Firm.

         3.      The services and expenses were performed and incurred within the

month subject to the foregoing Application.

         4.      The facts set forth in the foregoing Application are true and correct

to the best of my knowledge, information and belief.

                                    Berton J. Maley

SWORN TO AND SUBSCRIBED
before me this 19th day of February , 2008.

Notary Public

OFFICIAL SEAL
PAMELA J FOTINO
NOTARY PUBLIC - STATE OF ILLINOIS
MY COMMISSION EXPIRES:05/21/09

DB02:6342604.1                                                   066585.1001

FLAT RATE CHART AND BILLING PRACTICES

   The following information summarizes flat attorneys fees and costs typically charged in Illinois. If matters become contested or complicated, the additional fees will be billed at an hourly rate. The hourly rate, as disclosed in our affidavit of retention is $150.00 - $250.00 per hour depending on that the attorney performing the services. Where the firm has charged a flat rate for foreclosure related contested matters, the fee charged has been less than the firm's hourly rate for the time expended and has been agreed to by debtor in possession.

   Firm practices for when fee is deemed to have been incurred our outlined at each description below.

1. **Foreclosure Lawsuit**
   non-contested, non-appearance cases     $1,100-1,250.00
   Amount may vary depending on investor.
   $825.00    Incurred when suit filed.
   Balance at entry of judgment. Simple Summary
   Judgment increases total by $100.00.

2. **Bankruptcy Motions to Lift Stay and/or**
   **Objections to Confirmation-**     $350.00-$500.00
   Including up to two court appearances
   (may vary with investor)
   Fee incurred at preparation of documents.

3. **Bankruptcy: Response to Debtor Motion**
   including up to one appearance.     $150.00
   Fee incurred at review of debtor motion.

4. **Bankruptcy: POC and Pre Confirmation**   $395.00
   Fee for review of Debtor's Chapter 13 Plan,
   Petition and Schedules,  Preparation and
   filing of Proof of Claim

5. **Mortgagee Defense** – includes Appearance and  $575.00
   Answer to foreclosure law suit filed by superior lien
   holder, monitoring foreclosure, proving up, and bidding
   at sale if deemed desirable.
   Fee incurred at preparation of answer and appearance.

6. **Building Court Appearance**     $225.00
   Fee for each necessary appearance in building court.
   Fee incurred at time of appearance.

7. **Title Claim**: Preparation and filing of title claim.  $125.00
   Fee incurred at claim letter drafting.

| INVOICE NO | FILE NUMBER | LOAN NUMBER | BILLDESC | ENTER DATE | DOLLAR | NOTES |
|---|---|---|---|---|---|---|
| 360840 | 14-07-K176 | 1001035772 | Foreclosure Attorney's Fees | 01-Oct-07 | 300 | Fee for review of Debtor's Chapter 13 Plan, Petition and Schedules, Preparation and filing of Proof of Claim. Attending or monitoring Sect. 341 Creditors Meeting and Plan Confirmation Hearing, if necessary, to protect client's interest. |
| 360858 | 14-06-H442 | 1000706496 | BK Atty Fee - Proof of Claim | 01-Oct-07 | 395 | |
| 361172 | 14-07-H929 | 1001434673 | Foreclosure Attorney's Fees | 03-Oct-07 | 300 | |
| 361214 | 14-07-C857 | 1001207932 | Mortgagee Defense Atty Fees | 03-Oct-07 | 200 | monitor sr. lien |
| 361214 | 14-07-C857 | 1001207932 | Mortgagee Defense Atty Fees | 03-Oct-07 | 575 | Janet Gibson approved fee via email on |
| 361463 | 14-07-K168 | 1001175416 | Foreclosure Attorney's Fees | 03-Oct-07 | 300 | |
| 361515 | 14-06-4449 | 767004 | Building Court Atty Fees | 04-Oct-07 | 225 | Attendance at the 10/3/07 building court hearing |
| 361517 | 14-07-4038 | 1001410300 | Foreclosure Attorney's Fees | 04-Oct-07 | 1100 | |
| 361564 | 14-07-H933 | 1000784394 | Foreclosure Attorney's Fees | 04-Oct-07 | 770 | |
| 361586 | 14-07-B880 | 1001069636 | Mortgagee Defense Atty Fees | 05-Oct-07 | 575 | Janet Gibson approved fees via email on 7/26/07 |
| 361627 | 14-07-0162 | 51823946 | BK Atty Fee - Motion for Relief | 05-Oct-07 | 500 | Preparation of Notice and Motion for Relief from the Automatic Stay, One Court Appearance |
| 361717 | 14-06-C296 | 1000861569 | Foreclosure Attorney's Fees | 05-Oct-07 | 375 | |
| 361821 | 14-07-H928 | 1000360637 | Foreclosure Attorney's Fees | 08-Oct-07 | 862.5 | |
| 362098 | 14-07-0287 | 1000908877 | Foreclosure Attorney's Fees | 09-Oct-07 | 275 | |
| 362490 | 14-07-6987 | 1001116388 | Mortgagee Defense Atty Fees | 11-Oct-07 | 575 | Janet Gibson approved fee via email on |
| 362755 | 14-07-H923 | 1001477103 | Foreclosure Attorney's Fees | 12-Oct-07 | 300 | |
| 362769 | 14-06-7178 | 1000829395 | Title Claim Attorney Fees | 12-Oct-07 | 125 | |
| 362843 | 14-07-3743 | 1000860042 | Foreclosure Attorney's Fees | 12-Oct-07 | 1100 | |
| 362930 | 14-07-0109 | 1000850610 | Foreclosure Attorney's Fees | 12-Oct-07 | 1100 | |
| 363282 | 14-07-K084 | 1001139038 | Building Court Atty Fees | 15-Oct-07 | 375 | Attendance at the 10/15/07 building court hearing |
| 363299 | 14-07-3925 | 1001381070 | Building Court Atty Fees | 15-Oct-07 | 225 | Attendance at the 10/15/07 building court hearing |
| 363380 | 14-07-C272 | 1001011132 | Attorneys Fees - Summary | 16-Oct-07 | 100 | approved by Janet Gibson |
| 363380 | 14-07-C272 | 1001011132 | Foreclosure Attorney's Fees | 16-Oct-07 | 275 | |

October 2007
fees

| | | | | | | |
|---|---|---|---|---|---|---|
| 363566 | 14-07-B694 | 1001554564 | Building Court Atty Fees | 17-Oct-07 | 225 | Attendance at the 10/16/07 building court hearing |
| 363674 | 14-07-1847 | 1001074175 | Foreclosure Attorney's Fees | 17-Oct-07 | 275 | |
| 363785 | 14-07-K816 | 1000769193 | Foreclosure Attorney's Fees | 17-Oct-07 | 825 | |
| 363868 | 14-07-H087 | 1000611259 | Building Court Atty Fees | 18-Oct-07 | 225 | Attendance at the 10/16/07 building court hearing |
| 363880 | 14-07-3906 | 1000753270 | Foreclosure Attorney's Fees | 18-Oct-07 | 1200 | |
| 363938 | 14-07-K414 | 1000557839 | Foreclosure Attorney's Fees | 18-Oct-07 | 825 | |
| 363958 | 14-07-D935 | 1000719130 | BK Atty Fee - Motion for Relief | 18-Oct-07 | 500 | Preparation of Notice and Motion for Relief from the Automatic Stay, One Court Appearance |
| 364093 | 14-07-9904 | 1000653877 | Building Court Atty Fees | 19-Oct-07 | 225 | Attendance at the 10/17/07 building court hearing |
| 364102 | 14-07-1318 | 1000854199 | Building Court Atty Fees | 19-Oct-07 | 225 | Attendance at the 10/18/07 building court hearing |
| 364429 | 14-07-1943 | 1001116007 | Foreclosure Attorney's Fees | 22-Oct-07 | 1200 | |
| 364482 | 14-07-K663 | 1000705053 | Building Court Atty Fees | 22-Oct-07 | 375 | Attendance at the 10/19/07 building court hearing |
| 364498 | 14-07-H942 | 1000719131 | Foreclosure Attorney's Fees | 22-Oct-07 | 825 | |
| 364692 | 14-07-B079 | 1000782909 | Building Court Atty Fees | 23-Oct-07 | 225 | Attendance at the 10/22/07 building court hearing |
| 364698 | 14-07-6188 | 1001102822 | Foreclosure Attorney's Fees | 23-Oct-07 | 1100 | |
| 364700 | 14-06-G056 | 1001107314 | Attorney Fee - Assignment of | 23-Oct-07 | 50 | |
| 364705 | 14-07-5758 | 1001267708 | Foreclosure Attorney's Fees | 23-Oct-07 | 1100 | |
| 364893 | 14-07-M402 | 1000867563 | Foreclosure Attorney's Fees | 24-Oct-07 | 770 | |
| 364965 | 14-07-D932 | 1000675975 | Title Claim Attorney Fees | 24-Oct-07 | 125 | |
| 365178 | 14-07-K130 | 1000605091 | Foreclosure Attorney's Fees | 25-Oct-07 | 840 | |
| 365349 | 14-07-K663 | 1000705053 | Building Court Atty Fees | 25-Oct-07 | 225 | Attendance at the 10/25/07 building court hearing |
| 365614 | 14-07-A381 | 1001536664 | Foreclosure Attorney's Fees | 26-Oct-07 | 825 | |
| 365648 | 14-07-M354 | 1001344578 | BK Atty Fee - Motion for Relief | 26-Oct-07 | 500 | Preparation of Notice and Motion for Relief from the Automatic Stay, One Court Appearance |
| 365973 | 14-07-0266 | 1001307368 | BK Atty Fee - Motion for Relief | 29-Oct-07 | 500 | Preparation of Notice and Motion for Relief from the Automatic Stay, One Court Appearance |
| 366175 | 14-06-4161 | 3812193 | Foreclosure Attorney's Fees | 30-Oct-07 | 100 | Tax Payment |

| | | | | | | |
|---|---|---|---|---|---|---|
| 366596 | 14-07-N492 | 1001040223 | Foreclosure Attorney's Fees | 31-Oct-07 | 300 | Attorney Fees for Formal Notice of Default |
| 366597 | 14-05-C480 | 51850993 | BK Atty Fee - FNOD | 31-Oct-07 | 100 | preparation and obtaining Ex Parte Relief from the Automatic Stay for Violation of the |
| 376923 | 14-07-0285 | 1000963205 | Foreclosure Attorney's Fees | 16-Oct-07 | 275 | previously entered Court Order |

| INVOICENO | FILE NUMBER | LOAN NUMBER | BILLDESC | ENTER DATE | DOLLAR |
|---|---|---|---|---|---|
| 360715 | 14-07-E172 | 1001623680 | Title Update Charge | 01-Oct-07 | 65 |
| 360796 | 14-07-H309 | 1007740523 | Title Update Charge | 01-Oct-07 | 65 |
| 360797 | 14-07-H945 | 1000657927 | Title Update Charge | 01-Oct-07 | 65 |
| 360807 | 14-07-H948 | 1001437381 | Title Update Charge | 01-Oct-07 | 65 |
| 361148 | 14-07-K138 | 1001252639 | Title Update Charge | 03-Oct-07 | 65 |
| 361150 | 14-07-K156 | 1001112901 | Title Update Charge | 03-Oct-07 | 65 |
| 361155 | 14-07-E445 | 1000668734 | Title Update Charge | 03-Oct-07 | 65 |
| 361214 | 14-07-C857 | 1001207932 | Appearance Filing Cost | 03-Oct-07 | 165 |
| 361220 | 14-07-E447 | 1000681041 | Title Update Charge | 03-Oct-07 | 65 |
| 361224 | 14-07-E518 | 1001115388 | Title Update Charge | 03-Oct-07 | 65 |
| 361229 | 14-07-K169 | 1000695718 | Title Update Charge | 03-Oct-07 | 65 |
| 361230 | 14-07-H955 | 1001474565 | Title Update Charge | 03-Oct-07 | 65 |
| 361231 | 14-07-G252 | 1001123418 | Title Update Charge | 03-Oct-07 | 65 |
| 361322 | 14-07-4283 | 1001110055 | State of IL-DFI Policy Fee | 02-Oct-07 | 3 |
| 361322 | 14-07-4283 | 1001110055 | Record Deed | 02-Oct-07 | 38 |
| 361322 | 14-07-4283 | 1001110055 | Selling Officer/Sheriff fee (Conduct) | 02-Oct-07 | 300 |
| 361322 | 14-07-4283 | 1001110055 | Final Title Policy Charge | 02-Oct-07 | 495 |
| 361356 | 14-07-H343 | 1007765160 | Title Update Charge | 03-Oct-07 | 65 |
| 361394 | 14-07-K126 | 1001422883 | Title Update Charge | 03-Oct-07 | 65 |
| 361436 | 14-06-D898 | 1001267917 | State of IL-DFI Policy Fee | 03-Oct-07 | 3 |
| 361436 | 14-06-D898 | 1001267917 | Recorder (Memorandum of Judgment) | 03-Oct-07 | 29 |
| 361436 | 14-06-D898 | 1001267917 | Record Deed | 03-Oct-07 | 39 |
| 361436 | 14-06-D898 | 1001267917 | Final Later Date | 03-Oct-07 | 66 |
| 361436 | 14-06-D898 | 1001267917 | Selling Officer/Sheriff fee (Conduct) | 03-Oct-07 | 350 |
| 361436 | 14-06-D898 | 1001267917 | Final Title Policy Charge | 03-Oct-07 | 1015 |
| 361617 | 14-07-4038 | 1001410300 | Selling Officer/Sheriff fee (Cancel) | 04-Oct-07 | 150 |
| 361564 | 14-07-H933 | 1000784394 | Title Update Charge | 04-Oct-07 | 65 |
| 361599 | 14-07-H940 | 1001079321 | Recorder (Lis Pendens) | 01-Oct-07 | 35 |
| 361599 | 14-07-H940 | 1001079321 | Service of Summons | 01-Oct-07 | 220 |
| 361599 | 14-07-H940 | 1001079321 | Complaint Filing Fee | 01-Oct-07 | 228 |
| 361717 | 14-06-C296 | 1000861569 | State of IL-DFI Policy Fee | 05-Oct-07 | 3 |
| 361717 | 14-06-C296 | 1000861569 | Record Deed | 05-Oct-07 | 38 |
| 361717 | 14-06-C296 | 1000861569 | Final Later Date | 05-Oct-07 | 65 |
| 361717 | 14-06-C296 | 1000861569 | Selling Officer/Sheriff fee (Conduct) | 05-Oct-07 | 300 |
| 361717 | 14-06-C296 | 1000861569 | Final Title Policy Charge | 05-Oct-07 | 1375 |
| 361719 | 14-07-1419 | 1000738829 | State of IL-DFI Policy Fee | 05-Oct-07 | 3 |

October 07
Costs

| | | | Record Deed | | |
|---|---|---|---|---|---|
| 361719 | 14-07-1419 | 1000738829 | Record Deed | 05-Oct-07 | 38 |
| 361719 | 14-07-1419 | 1000738829 | Final Later Date | 05-Oct-07 | 65 |
| 361719 | 14-07-1419 | 1000738829 | Selling Officer/Sheriff fee (Conduct) | 05-Oct-07 | 300 |
| 361719 | 14-07-1419 | 1000738829 | Final Title Policy Charge | 05-Oct-07 | 455 |
| 361821 | 14-07-1928 | 1000360637 | Service of Summons | 01-Oct-07 | 85 |
| 361829 | 14-07-H980 | 1001208888 | Recorder (Lis Pendens) | 02-Oct-07 | 35 |
| 361829 | 14-07-H980 | 1001208888 | Title Update Charge | 08-Oct-07 | 65 |
| 361829 | 14-07-H980 | 1001208888 | Complaint Filing Fee | 02-Oct-07 | 236 |
| 361829 | 14-07-H980 | 1001208888 | Service of Summons | 02-Oct-07 | 280 |
| 361841 | 14-07-H936 | 1001039586 | Recorder (Lis Pendens) | 01-Oct-07 | 39 |
| 361841 | 14-07-H936 | 1001039586 | Title Update Charge | 08-Oct-07 | 65 |
| 361841 | 14-07-H936 | 1001039586 | Service of Summons | 01-Oct-07 | 215 |
| 361841 | 14-07-H936 | 1001039586 | Complaint Filing Fee | 01-Oct-07 | 246 |
| 361842 | 14-07-K145 | 1001628328 | Title Update Charge | 08-Oct-07 | 65 |
| 361898 | 14-07-K149 | 1001051475 | Recorder (Lis Pendens) | 01-Oct-07 | 39 |
| 361898 | 14-07-K149 | 1001051475 | Title Update Charge | 08-Oct-07 | 65 |
| 361898 | 14-07-K149 | 1001051475 | Complaint Filing Fee | 01-Oct-07 | 243 |
| 361898 | 14-07-K149 | 1001051475 | Service of Summons | 01-Oct-07 | 255 |
| 361918 | 14-07-K943 | 1001121693 | Title Update Charge | 08-Oct-07 | 65 |
| 361920 | 14-07-K154 | 1000523875 | Title Update Charge | 08-Oct-07 | 65 |
| 361938 | 14-07-K125 | 1001275160 | Recorder (Lis Pendens) | 01-Oct-07 | 35.75 |
| 361938 | 14-07-K125 | 1001275160 | Complaint Filing Fee | 01-Oct-07 | 246 |
| 361957 | 14-07-E519 | 1000609054 | Recorder (Lis Pendens) | 02-Oct-07 | 36 |
| 361957 | 14-07-E519 | 1000609054 | Complaint Filing Fee | 02-Oct-07 | 294 |
| 361957 | 14-07-E519 | 1000609054 | Service of Summons | 02-Oct-07 | 345 |
| 361958 | 14-07-H958 | 1000706629 | Recorder (Lis Pendens) | 02-Oct-07 | 36 |
| 361958 | 14-07-H958 | 1000706629 | Title Update Charge | 08-Oct-07 | 65 |
| 361958 | 14-07-H958 | 1000706629 | Service of Summons | 02-Oct-07 | 130 |
| 361958 | 14-07-H958 | 1000706629 | Complaint Filing Fee | 02-Oct-07 | 294 |
| 361959 | 14-07-H979 | 1001557463 | Recorder (Lis Pendens) | 02-Oct-07 | 36 |
| 361959 | 14-07-H979 | 1001557463 | Title Update Charge | 08-Oct-07 | 65 |
| 361959 | 14-07-H979 | 1001557463 | Service of Summons | 02-Oct-07 | 130 |
| 361959 | 14-07-H979 | 1001557463 | Complaint Filing Fee | 02-Oct-07 | 294 |
| 361962 | 14-07-K172 | 1001592166 | Recorder (Lis Pendens) | 01-Oct-07 | 36 |
| 361962 | 14-07-K172 | 1001592166 | Title Update Charge | 08-Oct-07 | 65 |
| 361962 | 14-07-K172 | 1001592166 | Service of Summons | 01-Oct-07 | 195 |
| 361962 | 14-07-K172 | 1001592166 | Complaint Filing Fee | 01-Oct-07 | 294 |

| | | | | | |
|---|---|---|---|---|---|
| 361963 | 14-07-K155 | 1001397475 | Title Update Charge | 08-Oct-07 | 65 |
| 361964 | 14-07-K167 | 1001421279 | Title Update Charge | 08-Oct-07 | 65 |
| 361965 | 14-07-H951 | 1001627109 | Title Update Charge | 08-Oct-07 | 65 |
| 361966 | 14-07-K165 | 1001589972 | Title Update Charge | 08-Oct-07 | 65 |
| 361968 | 14-07-K163 | 1000884538 | Recorder (Lis Pendens) | 02-Oct-07 | 36 |
| 361968 | 14-07-K163 | 1000884538 | Title Update Charge | 08-Oct-07 | 65 |
| 361968 | 14-07-K163 | 1000884538 | Service of Summons | 02-Oct-07 | 280 |
| 361968 | 14-07-K163 | 1000884538 | Complaint Filing Fee | 02-Oct-07 | 294 |
| 361970 | 14-07-K158 | 1001296272 | Recorder (Lis Pendens) | 01-Oct-07 | 36 |
| 361970 | 14-07-K158 | 1001296272 | Title Update Charge | 08-Oct-07 | 65 |
| 361970 | 14-07-K158 | 1001296272 | Service of Summons | 01-Oct-07 | 280 |
| 361970 | 14-07-K158 | 1001296272 | Complaint Filing Fee | 01-Oct-07 | 294 |
| 361971 | 14-07-K141 | 1001324294 | Title Update Charge | 08-Oct-07 | 65 |
| 361972 | 14-07-K134 | 1000710655 | Title Update Charge | 08-Oct-07 | 65 |
| 361973 | 14-07-K132 | 1000836291 | Title Update Charge | 08-Oct-07 | 65 |
| 361975 | 14-07-K160 | 1000608834 | Title Update Charge | 08-Oct-07 | 65 |
| 361976 | 14-07-K415 | 1001027290 | Recorder (Lis Pendens) | 02-Oct-07 | 36 |
| 361976 | 14-07-K415 | 1001027290 | Title Update Charge | 08-Oct-07 | 65 |
| 361976 | 14-07-K415 | 1001027290 | Service of Summons | 02-Oct-07 | 280 |
| 361976 | 14-07-K415 | 1001027290 | Complaint Filing Fee | 02-Oct-07 | 294 |
| 361978 | 14-07-H934 | 1001440831 | Title Update Charge | 08-Oct-07 | 65 |
| 361979 | 14-07-H981 | 1000836323 | Recorder (Lis Pendens) | 02-Oct-07 | 36 |
| 361979 | 14-07-H981 | 1000836323 | Title Update Charge | 08-Oct-07 | 65 |
| 361979 | 14-07-H981 | 1000836323 | Service of Summons | 02-Oct-07 | 130 |
| 361979 | 14-07-H981 | 1000836323 | Complaint Filing Fee | 02-Oct-07 | 294 |
| 361990 | 14-07-H925 | 1000876115 | Title Update Charge | 08-Oct-07 | 65 |
| 362011 | 14-07-K133 | 1001154618 | Title Update Charge | 08-Oct-07 | 65 |
| 362098 | 14-07-0287 | 1000908877 | State of Il-DFI Policy Fee | 09-Oct-07 | 3 |
| 362098 | 14-07-0287 | 1000908877 | Bankruptcy Racer/Pacer Search | 09-Oct-07 | 15 |
| 362098 | 14-07-0287 | 1000908877 | Record Deed | 09-Oct-07 | 40 |
| 362098 | 14-07-0287 | 1000908877 | Final Title Policy Charge | 09-Oct-07 | 415 |
| 362098 | 14-07-0287 | 1000908877 | Selling Officer/Sheriff fee (Conduct) | 09-Oct-07 | 600 |
| 362103 | 14-07-0175 | 1000963261 | State of Il-DFI Policy Fee | 09-Oct-07 | 3 |
| 362103 | 14-07-0175 | 1000963261 | Bankruptcy Racer/Pacer Search | 09-Oct-07 | 15 |
| 362103 | 14-07-0175 | 1000963261 | Record Deed | 09-Oct-07 | 40 |
| 362103 | 14-07-0175 | 1000963261 | Final Title Policy Charge | 09-Oct-07 | 415 |
| 362103 | 14-07-0175 | 1000963261 | Selling Officer/Sheriff fee (Conduct) | 09-Oct-07 | 600 |

| | | | | | |
|---|---|---|---|---|---|
| 362104 | 14-07-0174 | 1009963159 | State of IL-DFI Policy Fee | 09-Oct-07 | 3 |
| 362104 | 14-07-0174 | 1009963159 | Bankruptcy Racer/Pacer Search | 09-Oct-07 | 15 |
| 362104 | 14-07-0174 | 1009963159 | Record Deed | 09-Oct-07 | 40 |
| 362104 | 14-07-0174 | 1009963159 | Final Title Policy Charge | 09-Oct-07 | 415 |
| 362318 | 14-07-H942 | 1000719131 | Recorder (Lis Pendens) | 01-Oct-07 | 36 |
| 362318 | 14-07-H942 | 1000719131 | Title Update Charge | 10-Oct-07 | 65 |
| 362318 | 14-07-H942 | 1000719131 | Complaint Filing Fee | 01-Oct-07 | 294 |
| 362318 | 14-07-H942 | 1000719131 | Service of Summons | 01-Oct-07 | 390 |
| 362322 | 14-07-K418 | 1001000478 | Recorder (Lis Pendens) | 05-Oct-07 | 36 |
| 362322 | 14-07-K418 | 1001000478 | Title Update Charge | 10-Oct-07 | 65 |
| 362322 | 14-07-K418 | 1001000478 | Complaint Filing Fee | 05-Oct-07 | 294 |
| 362322 | 14-07-K418 | 1001000478 | Service of Summons | 05-Oct-07 | 765 |
| 362415 | 14-07-3935 | 1001307394 | State of IL-DFI Policy Fee | 09-Oct-07 | 3 |
| 362415 | 14-07-3935 | 1001307394 | Record Deed | 09-Oct-07 | 38 |
| 362415 | 14-07-3935 | 1001307394 | Final Later Date | 09-Oct-07 | 65 |
| 362415 | 14-07-3935 | 1001307394 | Selling Officer/Sheriff fee (Conduct) | 09-Oct-07 | 300 |
| 362415 | 14-07-3935 | 1001307394 | Final Title Policy Charge | 09-Oct-07 | 615 |
| 362416 | 14-07-3135 | 1001421854 | State of IL-DFI Policy Fee | 09-Oct-07 | 3 |
| 362416 | 14-07-3135 | 1001421854 | Record Deed | 09-Oct-07 | 38 |
| 362416 | 14-07-3135 | 1001421854 | Final Later Date | 09-Oct-07 | 65 |
| 362416 | 14-07-3135 | 1001421854 | Selling Officer/Sheriff fee (Conduct) | 09-Oct-07 | 300 |
| 362416 | 14-07-3135 | 1001421854 | Final Title Policy Charge | 09-Oct-07 | 695 |
| 362438 | 14-07-K164 | 1001105827 | Recorder (Lis Pendens) | 02-Oct-07 | 39 |
| 362438 | 14-07-K164 | 1001105827 | Title Update Charge | 10-Oct-07 | 65 |
| 362438 | 14-07-K164 | 1001105827 | Service of Summons | 02-Oct-07 | 220 |
| 362438 | 14-07-K164 | 1001105827 | Complaint Filing Fee | 02-Oct-07 | 246 |
| 362671 | 14-07-K414 | 1000557839 | Recorder (Lis Pendens) | 04-Oct-07 | 40 |
| 362671 | 14-07-K414 | 1000557839 | Title Update Charge | 12-Oct-07 | 65 |
| 362671 | 14-07-K414 | 1000557839 | Complaint Filing Fee | 04-Oct-07 | 198 |
| 362671 | 14-07-K414 | 1000557839 | Service of Summons | 04-Oct-07 | 260 |
| 362706 | 14-07-K136 | 1001661549 | Recorder (Lis Pendens) | 02-Oct-07 | 35.75 |
| 362706 | 14-07-K136 | 1001661549 | Title Update Charge | 12-Oct-07 | 65 |
| 362706 | 14-07-K136 | 1001661549 | Complaint Filing Fee | 02-Oct-07 | 273 |
| 362706 | 14-07-K136 | 1001661549 | Service of Summons | 02-Oct-07 | 280 |
| 362727 | 14-07-K084 | 1001139038 | Appearance Filing Cost | 12-Oct-07 | 143 |
| 362753 | 14-07-H927 | 1001157053 | Recorder (Lis Pendens) | 03-Oct-07 | 36 |
| 362753 | 14-07-H927 | 1001157053 | Title Update Charge | 12-Oct-07 | 65 |

| | | | | | |
|---|---|---|---|---|---|
| 362843 | 14-07-3743 | 100660042 | Final Title Policy Charge | 11-Oct-07 | 1175 |
| 362930 | 14-07-0109 | 1000850610 | Bankruptcy Racer/Pacer Search | 12-Oct-07 | 15 |
| 362930 | 14-07-0109 | 1000850610 | Record Deed | 12-Oct-07 | 38 |
| 362930 | 14-07-0109 | 1000850610 | Selling Officer/Sheriff fee (Conduct) | 12-Oct-07 | 300 |
| 363080 | 14-07-K174 | 1001366504 | Recorder (Lis Pendens) | 03-Oct-07 | 35 |
| 363080 | 14-07-K174 | 1001366504 | Title Update Charge | 15-Oct-07 | 65 |
| 363080 | 14-07-K174 | 1001366504 | Complaint Filing Fee | 03-Oct-07 | 228 |
| 363080 | 14-07-K174 | 1001366504 | Service of Summons | 03-Oct-07 | 320 |
| 363101 | 14-07-D015 | 1001219762 | Recorder (Lis Pendens) | 02-Oct-07 | 44 |
| 363101 | 14-07-D015 | 1001219762 | Title Update Charge | 15-Oct-07 | 65 |
| 363101 | 14-07-D015 | 1001219762 | Complaint Filing Fee | 02-Oct-07 | 233 |
| 363101 | 14-07-D015 | 1001219762 | Service of Summons | 02-Oct-07 | 425 |
| 363105 | 14-07-K123 | 1000752161 | Recorder (Lis Pendens) | 03-Oct-07 | 46 |
| 363105 | 14-07-K123 | 1000752161 | Complaint Filing Fee | 03-Oct-07 | 121 |
| 363105 | 14-07-K123 | 1000752161 | Service of Summons | 03-Oct-07 | 200 |
| 363122 | 14-07-K749 | 1000860082 | Recorder (Lis Pendens) | 09-Oct-07 | 35.75 |
| 363122 | 14-07-K749 | 1000860082 | Title Update Charge | 15-Oct-07 | 65 |
| 363122 | 14-07-K749 | 1000860082 | Service of Summons | 09-Oct-07 | 270 |
| 363122 | 14-07-K749 | 1000860082 | Complaint Filing Fee | 09-Oct-07 | 273 |
| 363122 | 14-07-K749 | 1000860082 | Title Charges | 03-Oct-07 | 410 |
| 363203 | 14-07-K121 | 1001105848 | Recorder (Lis Pendens) | 12-Oct-07 | 36 |
| 363203 | 14-07-K121 | 1001105848 | Complaint Filing Fee | 12-Oct-07 | 294 |
| 363203 | 14-07-K121 | 1001105848 | Service of Summons | 12-Oct-07 | 595 |
| 363240 | 14-07-G202 | 1001243114 | Recorder (Lis Pendens) | 09-Oct-07 | 36 |
| 363240 | 14-07-G202 | 1001243114 | Title Update Charge | 15-Oct-07 | 65 |
| 363240 | 14-07-G202 | 1001243114 | Service of Summons | 09-Oct-07 | 195 |
| 363240 | 14-07-G202 | 1001243114 | Complaint Filing Fee | 09-Oct-07 | 294 |
| 363241 | 14-07-M162 | 1000675093/ | | | |
| 363241 | 14-07-M162 | 1000677158 | Recorder (Lis Pendens) | 11-Oct-07 | 36 |
| 363241 | 14-07-M162 | 1000675093/ | | | |
| 363241 | 14-07-M162 | 1000677158 | Title Update Charge | 15-Oct-07 | 65 |
| 363241 | 14-07-M162 | 1000675093/ | | | |
| 363241 | 14-07-M162 | 1000677158 | Complaint Filing Fee | 11-Oct-07 | 294 |
| 363241 | 14-07-M162 | 1000675093/ | | | |
| 363241 | 14-07-M162 | 1000677158 | Service of Summons | 11-Oct-07 | 345 |
| 363241 | 14-07-M162 | 1000675093/ | | | |
| 363241 | | 1000677158 | Title Charges | 08-Oct-07 | 410 |

| | | | | | |
|---|---|---|---|---|---|
| 363242 | 14-07-K816 | 100076919 | Recorder (Lis Pendens) | 10-Oct-07 | 36 |
| 363242 | 14-07-K816 | 100076919 | Title Update Charge | 15-Oct-07 | 65 |
| 363242 | 14-07-K816 | 100076919 | Service of Summons | 10-Oct-07 | 280 |
| 363242 | 14-07-K816 | 100076919 | Complaint Filing Fee | 10-Oct-07 | 294 |
| 363242 | 14-07-K816 | 100076919 | Title Charges | 03-Oct-07 | 410 |
| 363538 | 14-07-9777 | 100129025 | Recording Assignment of Mortgage | 10-Oct-07 | 36 |
| 363574 | 14-07-1847 | 100107417 | State of IL-DFI Policy Fee | 16-Oct-07 | 3 |
| 363574 | 14-07-1847 | 100107417 | Record Deed | 16-Oct-07 | 38 |
| 363574 | 14-07-1847 | 100107417 | Final Later Date | 16-Oct-07 | 65 |
| 363574 | 14-07-1847 | 100107417 | Selling Officer/Sheriff fee (Conduct) | 16-Oct-07 | 300 |
| 363574 | 14-07-1847 | 100107417 | Final Title Policy Charge | 16-Oct-07 | 875 |
| 363880 | 14-07-3906 | 100075327 | Fee for Sheriff's Deed | 17-Oct-07 | 5 |
| 363880 | 14-07-3906 | 100075327 | Miscellaneous Costs | 18-Oct-07 | 8.5 |
| 363880 | 14-07-3906 | 100075327 | Bankruptcy Racer/Pacer Search | 17-Oct-07 | 15 |
| 363880 | 14-07-3906 | 100075327 | Record Deed | 17-Oct-07 | 35.75 |
| 363880 | 14-07-3906 | 100075327 | Selling Officer/Sheriff fee (Conduct) | 17-Oct-07 | 662.75 |
| 363958 | 14-07-D935 | 100071913 | BK Filing Fee | 04-Oct-07 | 150 |
| 364392 | 14-07-0107 | 100065205 | State of IL-DFI Policy Fee | 19-Oct-07 | 3 |
| 364392 | 14-07-0107 | 100065205 | Recorder (Memorandum of Judgment) | 19-Oct-07 | 29 |
| 364392 | 14-07-0107 | 100065205 | Record Deed | 19-Oct-07 | 39 |
| 364392 | 14-07-0107 | 100065205 | Final Later Date | 19-Oct-07 | 65 |
| 364392 | 14-07-0107 | 100065205 | Selling Officer/Sheriff fee (Conduct) | 19-Oct-07 | 350 |
| 364392 | 14-07-0107 | 100065205 | Final Title Policy Charge | 19-Oct-07 | 815 |
| 364429 | 14-07-1943 | 100111600 | State of IL-DFI Policy Fee | 19-Oct-07 | 3 |
| 364429 | 14-07-1943 | 100111600 | Record Deed | 19-Oct-07 | 38 |
| 364429 | 14-07-1943 | 100111600 | Final Later Date | 19-Oct-07 | 65 |
| 364429 | 14-07-1943 | 100111600 | Selling Officer/Sheriff fee (Conduct) | 19-Oct-07 | 300 |
| 364429 | 14-07-1943 | 100111600 | Final Title Policy Charge | 19-Oct-07 | 635 |
| 364498 | 14-07-H942 | 100071913 | Service of Summons | 18-Oct-07 | 65 |
| 364698 | 14-07-6188 | 100110282 | State of IL-DFI Policy Fee | 22-Oct-07 | 3 |
| 364698 | 14-07-6188 | 100110282 | Record Deed | 22-Oct-07 | 38 |
| 364698 | 14-07-6188 | 100110282 | Final Later Date | 22-Oct-07 | 65 |
| 364698 | 14-07-6188 | 100110282 | Selling Officer/Sheriff fee (Conduct) | 22-Oct-07 | 300 |
| 364698 | 14-07-6188 | 100110282 | Final Title Policy Charge | 22-Oct-07 | 415 |
| 364700 | 14-06-G056 | 100110731 | State of IL-DFI Policy Fee | 22-Oct-07 | 3 |
| 364700 | 14-06-G056 | 100110731 | Record Deed | 22-Oct-07 | 38 |
| 364700 | 14-06-G056 | 100110731 | Final Later Date | 22-Oct-07 | 65 |

| | | | | | |
|---|---|---|---|---|---|
| 364700 | 14-06-G056 | 1001107314 | Selling Officer/Sheriff fee (Conduct) | 18-Oct-07 | 300 |
| 364700 | 14-06-G056 | 1001107314 | Final Title Policy Charge | 22-Oct-07 | 695 |
| 364705 | 14-07-5758 | 1001267708 | Selling Officer/Sheriff fee (Cancel) | 23-Oct-07 | 150 |
| 364892 | 14-07-3916 | 1001236039 | State of IL-DFI Policy Fee | 23-Oct-07 | 3 |
| 364892 | 14-07-3916 | 1001236039 | Record Deed | 23-Oct-07 | 38 |
| 364892 | 14-07-3916 | 1001236039 | Final Later Date | 23-Oct-07 | 65 |
| 364892 | 14-07-3916 | 1001236039 | Selling Officer/Sheriff fee (Conduct) | 23-Oct-07 | 300 |
| 364892 | 14-07-3916 | 1001236039 | Final Title Policy Charge | 23-Oct-07 | 715 |
| 364893 | 14-07-M402 | 1000867563 | Recorder (Lis Pendens) | 18-Oct-07 | 44 |
| 364893 | 14-07-M402 | 1000867563 | Title Update Charge | 24-Oct-07 | 65 |
| 364893 | 14-07-M402 | 1000867563 | Service of Summons | 18-Oct-07 | 130 |
| 364893 | 14-07-M402 | 1000867563 | Complaint Filing Fee | 18-Oct-07 | 233 |
| 364893 | 14-07-M402 | 1000867563 | Title Charges | 11-Oct-07 | 410 |
| 365016 | 14-07-M242 | 1007683361/1000 | | | |
| | | 768362 | Recorder (Lis Pendens) | 16-Oct-07 | 38 |
| 365016 | 14-07-M242 | 1007683361/1000 | | | |
| | | 768362 | Title Update Charge | 24-Oct-07 | 65 |
| 365016 | 14-07-M242 | 1007683361/1000 | | | |
| | | 768362 | Service of Summons | 16-Oct-07 | 260 |
| 365016 | 14-07-M242 | 1007683361/1000 | | | |
| | | 768362 | Complaint Filing Fee | 16-Oct-07 | 294 |
| 365016 | 14-07-M242 | 768362 | Title Charges | 09-Oct-07 | 410 |
| 365648 | 14-07-M354 | 1001344578 | BK Filing Fee | 15-Oct-07 | 150 |
| 365726 | 14-07-N035 | 1007793110 | Recorder (Lis Pendens) | 19-Oct-07 | 40 |
| 365726 | 14-07-N035 | 1007793110 | Title Update Charge | 29-Oct-07 | 65 |
| 365726 | 14-07-N035 | 1007793110 | Service of Summons | 19-Oct-07 | 130 |
| 365726 | 14-07-N035 | 1007793110 | Complaint Filing Fee | 19-Oct-07 | 280 |
| 365726 | 14-07-N035 | 1007793110 | Title Charges | 19-Oct-07 | 410 |
| 365973 | 14-07-0266 | 1007307368 | BK Filing Fee | 18-Oct-07 | 150 |
| 366035 | 14-07-E133 | 1001230358 | Service of Summons | 04-Oct-07 | 85 |
| 366107 | 14-06-G001 | 1000563342 | Selling Officer/Sheriff fee (Cancel) | 16-Oct-07 | 150 |
| 366122 | 14-07-2140 | 1001065997 | Bankruptcy Racer/Pacer Search | 30-Oct-07 | 15 |
| 366122 | 14-07-2140 | 1001065997 | Record Deed | 04-Oct-07 | 38 |
| 366122 | 14-07-2140 | 1001065997 | Selling Officer/Sheriff fee (Conduct) | 04-Oct-07 | 300 |
| 366175 | 14-06-4161 | 3812193 | Cost for Tax Estimate/Redemption | 30-Oct-07 | 696.22 |
| 366283 | 14-07-N444 | 1000646090 | Recorder (Lis Pendens) | 26-Oct-07 | 36 |

| | | | | | |
|---|---|---|---|---|---|
| 366283 | 14-07-N444 | 1000646090 | Title Update Charge | 31-Oct-07 | 65 |
| 366283 | 14-07-N444 | 1000646090 | Service of Summons | 26-Oct-07 | 270 |
| 366283 | 14-07-N444 | 1000646090 | Complaint Filing Fee | 26-Oct-07 | 294 |
| 366283 | 14-07-N444 | 1000646090 | Title Charges | 24-Oct-07 | 410 |
| 366285 | 14-07-N463 | 1001247731 | Recorder (Lis Pendens) | 26-Oct-07 | 36 |
| 366285 | 14-07-N463 | 1001247731 | Title Update Charge | 31-Oct-07 | 65 |
| 366285 | 14-07-N463 | 1001247731 | Complaint Filing Fee | 26-Oct-07 | 294 |
| 366285 | 14-07-N463 | 1001247731 | Service of Summons | 26-Oct-07 | 400 |
| 366285 | 14-07-N463 | 1001247731 | Title Charges | 24-Oct-07 | 410 |
| 366349 | 14-07-N428 | 1001053928 | Recorder (Lis Pendens) | 26-Oct-07 | 36 |
| 366349 | 14-07-N428 | 1001053928 | Title Update Charge | 31-Oct-07 | 65 |
| 366349 | 14-07-N428 | 1001053928 | Service of Summons | 26-Oct-07 | 280 |
| 366349 | 14-07-N428 | 1001053928 | Complaint Filing Fee | 26-Oct-07 | 294 |
| 366349 | 14-07-N428 | 1001053928 | Title Charges | 24-Oct-07 | 410 |
| 366351 | 14-07-N438 | 1001792649 | Recorder (Lis Pendens) | 26-Oct-07 | 36 |
| 366351 | 14-07-N438 | 1001792649 | Title Update Charge | 31-Oct-07 | 65 |
| 366351 | 14-07-N438 | 1001792649 | Complaint Filing Fee | 26-Oct-07 | 294 |
| 366351 | 14-07-N438 | 1001792649 | Service of Summons | 26-Oct-07 | 345 |
| 366351 | 14-07-N438 | 1001792649 | Title Charges | 24-Oct-07 | 410 |
| 366353 | 14-07-N450 | 1001634294 | Recorder (Lis Pendens) | 26-Oct-07 | 36 |
| 366353 | 14-07-N450 | 1001634294 | Title Update Charge | 31-Oct-07 | 65 |
| 366353 | 14-07-N450 | 1001634294 | Service of Summons | 26-Oct-07 | 195 |
| 366353 | 14-07-N450 | 1001634294 | Complaint Filing Fee | 26-Oct-07 | 294 |
| 366353 | 14-07-N450 | 1001634294 | Title Charges | 24-Oct-07 | 410 |
| 366354 | 14-07-N466 | 1000981854 | Recorder (Lis Pendens) | 26-Oct-07 | 36 |
| 366354 | 14-07-N466 | 1000981854 | Title Update Charge | 31-Oct-07 | 65 |
| 366354 | 14-07-N466 | 1000981854 | Complaint Filing Fee | 26-Oct-07 | 294 |
| 366354 | 14-07-N466 | 1000981854 | Service of Summons | 26-Oct-07 | 345 |
| 366354 | 14-07-N466 | 1000981854 | Title Charges | 24-Oct-07 | 410 |
| 366355 | 14-07-N451 | 1001136159 | Recorder (Lis Pendens) | 26-Oct-07 | 36 |
| 366355 | 14-07-N451 | 1001136159 | Title Update Charge | 31-Oct-07 | 65 |
| 366355 | 14-07-N451 | 1001136159 | Service of Summons | 26-Oct-07 | 260 |
| 366355 | 14-07-N451 | 1001136159 | Complaint Filing Fee | 26-Oct-07 | 294 |
| 366355 | 14-07-N451 | 1001136159 | Title Charges | 24-Oct-07 | 410 |
| 366451 | 14-07-N443 | 1001573139 | Recorder (Lis Pendens) | 26-Oct-07 | 35 |
| 366451 | 14-07-N443 | 1001573139 | Title Update Charge | 31-Oct-07 | 65 |
| 366451 | 14-07-N443 | 1001573139 | Complaint Filing Fee | 26-Oct-07 | 236 |

| | | | | | |
|---|---|---|---|---|---|
| 366451 | 14-07-N443 | 1001573139 | Service of Summons | 26-Oct-07 | 390 |
| 366451 | 14-07-N443 | 1001573139 | Title Charges | 24-Oct-07 | 410 |
| 366452 | 14-07-N446 | 1001035860 | Recorder (Lis Pendens) | 26-Oct-07 | 35 |
| 366452 | 14-07-N446 | 1001035860 | Title Charges | 24-Oct-07 | 200 |
| 366452 | 14-07-N446 | 1001035860 | Complaint Filing Fee | 26-Oct-07 | 236 |
| 366452 | 14-07-N446 | 1001035860 | Service of Summons | 26-Oct-07 | 325 |
| 366540 | 14-07-N121 | 1000624730 | Recorder (Lis Pendens) | 24-Oct-07 | 35 |
| 366540 | 14-07-N121 | 1000624730 | Title Update Charge | 31-Oct-07 | 65 |
| 366540 | 14-07-N121 | 1000624730 | Complaint Filing Fee | 24-Oct-07 | 236 |
| 366540 | 14-07-N121 | 1000624730 | Service of Summons | 24-Oct-07 | 260 |
| 366540 | 14-07-N121 | 1000624730 | Title Charges | 19-Oct-07 | 410 |
| 366596 | 14-07-N492 | 1001040223 | Title Charges | 24-Oct-07 | 190 |
| 366712 | 14-07-3937 | 1000866451 | BK Filing Fee | 12-Oct-07 | 150 |
| 366755 | 14-07-N357 | 100087273B | BK Filing Fee | 15-Oct-07 | 150 |
| 366863 | 14-07-N447 | 1001581521 | Recorder (Lis Pendens) | 29-Oct-07 | 36 |
| 366863 | 14-07-N447 | 1001581521 | Service of Summons | 29-Oct-07 | 260 |
| 366863 | 14-07-N447 | 1001581521 | Complaint Filing Fee | 29-Oct-07 | 294 |
| 366863 | 14-07-N447 | 1001581521 | Title Charges | 24-Oct-07 | 410 |
| 366898 | 14-07-D938 | 1001574013 | Publication for Service | 08-Oct-07 | 275 |
| 366898 | 14-07-D938 | 1001574013 | Service of Summons | 08-Oct-07 | 331 |
| 366905 | 14-07-N496 | 1001461702 | Recorder (Lis Pendens) | 30-Oct-07 | 36 |
| 366905 | 14-07-N496 | 1001461702 | Service of Summons | 30-Oct-07 | 260 |
| 366905 | 14-07-N496 | 1001461702 | Complaint Filing Fee | 30-Oct-07 | 294 |
| 366905 | 14-07-N496 | 1001461702 | Title Charges | 24-Oct-07 | 410 |
| 366906 | 14-07-N419 | 1001129979 | Recorder (Lis Pendens) | 29-Oct-07 | 36 |
| 366906 | 14-07-N419 | 1001129979 | Service of Summons | 29-Oct-07 | 280 |
| 366906 | 14-07-N419 | 1001129979 | Complaint Filing Fee | 29-Oct-07 | 294 |
| 366906 | 14-07-N419 | 1001129979 | Title Charges | 24-Oct-07 | 410 |
| 366907 | 14-07-N456 | 1001036801 | Recorder (Lis Pendens) | 29-Oct-07 | 36 |
| 366907 | 14-07-N456 | 1001036801 | Service of Summons | 29-Oct-07 | 195 |
| 366907 | 14-07-N456 | 1001036801 | Complaint Filing Fee | 29-Oct-07 | 294 |
| 366907 | 14-07-N456 | 1001036801 | Title Charges | 24-Oct-07 | 410 |
| 367015 | 14-07-N326 | 1000600057 | Recorder (Lis Pendens) | 26-Oct-07 | 39 |
| 367015 | 14-07-N326 | 1000600057 | Complaint Filing Fee | 26-Oct-07 | 246 |
| 367015 | 14-07-N326 | 1000600057 | Title Charges | 23-Oct-07 | 410 |
| 367015 | 14-07-N326 | 1000600057 | Service of Summons | 26-Oct-07 | 615 |
| 367020 | 14-07-N449 | 1001146110 | Recorder (Lis Pendens) | 26-Oct-07 | 40 |

| | | | | | |
|---|---|---|---|---|---|
| 367020 | 14-07-N449 | 10011446110 | Service of Summons | 26-Oct-07 | 195 |
| 367020 | 14-07-N449 | 10011446110 | Complaint Filing Fee | 26-Oct-07 | 280 |
| 367020 | 14-07-N449 | 10011446110 | Title Charges | 24-Oct-07 | 410 |
| 367109 | 14-07-N490 | 100110865 | Recorder (Lis Pendens) | 30-Oct-07 | 35.75 |
| 367109 | 14-07-N490 | 100110865 | Service of Summons | 30-Oct-07 | 100 |
| 367109 | 14-07-N490 | 100110865 | Complaint Filing Fee | 30-Oct-07 | 273 |
| 367109 | 14-07-N490 | 100110865 | Title Charges | 24-Oct-07 | 410 |
| 367170 | 14-07-N488 | 100895831 | Recorder (Lis Pendens) | 30-Oct-07 | 38 |
| 367170 | 14-07-N488 | 100895831 | Service of Summons | 30-Oct-07 | 260 |
| 367170 | 14-07-N488 | 100895831 | Complaint Filing Fee | 30-Oct-07 | 294 |
| 367170 | 14-07-N488 | 100895831 | Title Charges | 24-Oct-07 | 410 |
| 367287 | 14-07-N467 | 1001233298 | Recorder (Lis Pendens) | 29-Oct-07 | 40 |
| 367287 | 14-07-N467 | 1001233298 | Complaint Filing Fee | 29-Oct-07 | 198 |
| 367287 | 14-07-N467 | 1001233298 | Title Charges | 24-Oct-07 | 410 |
| 367294 | 14-07-N454 | 1000889622 | Service of Summons | 29-Oct-07 | 260 |
| 367294 | 14-07-N454 | 1000889622 | Complaint Filing Fee | 29-Oct-07 | 273 |
| 367294 | 14-07-N454 | 1000889622 | Title Charges | 24-Oct-07 | 410 |
| 367305 | 14-07-N724 | 1001410234 | Recorder (Lis Pendens) | 26-Oct-07 | 410 |
| 367365 | 14-07-N472 | 1001015361 | Recorder (Lis Pendens) | 31-Oct-07 | 36 |
| 367365 | 14-07-N472 | 1001015361 | Service of Summons | 31-Oct-07 | 195 |
| 367365 | 14-07-N472 | 1001015361 | Complaint Filing Fee | 31-Oct-07 | 294 |
| 367365 | 14-07-N472 | 1001015361 | Title Charges | 25-Oct-07 | 410 |
| 367368 | 14-07-N468 | 101024675 | Recorder (Lis Pendens) | 30-Oct-07 | 36 |
| 367368 | 14-07-N468 | 101024675 | Service of Summons | 30-Oct-07 | 65 |
| 367368 | 14-07-N468 | 101024675 | Complaint Filing Fee | 30-Oct-07 | 294 |
| 367368 | 14-07-N468 | 101024675 | Title Charges | 24-Oct-07 | 410 |
| 367369 | 14-07-N502 | 1001274343 | Recorder (Lis Pendens) | 30-Oct-07 | 36 |
| 367369 | 14-07-N502 | 1001274343 | Service of Summons | 30-Oct-07 | 195 |
| 367369 | 14-07-N502 | 1001274343 | Complaint Filing Fee | 30-Oct-07 | 294 |
| 367369 | 14-07-N502 | 1001274343 | Title Charges | 24-Oct-07 | 410 |
| 367371 | 14-07-N487 | 1001232437 | Recorder (Lis Pendens) | 30-Oct-07 | 36 |
| 367371 | 14-07-N487 | 1001232437 | Service of Summons | 30-Oct-07 | 140 |
| 367371 | 14-07-N487 | 1001232437 | Complaint Filing Fee | 30-Oct-07 | 294 |
| 367371 | 14-07-N487 | 1001232437 | Title Charges | 24-Oct-07 | 410 |
| 367373 | 14-07-N458 | 1001664788 | Recorder (Lis Pendens) | 30-Oct-07 | 36 |

| | | | | |
|---|---|---|---|---|
| 367373 | 14-07-N458 | 1001664788 | Service of Summons | 30-Oct-07 | 130 |
| 367373 | 14-07-N458 | 1001664788 | Complaint Filing Fee | 30-Oct-07 | 294 |
| 367373 | 14-07-N458 | 1001664788 | Title Charges | 24-Oct-07 | 410 |
| 367486 | 14-07-N474 | 1001168226 | Title Charges | 24-Oct-07 | 410 |
| 367772 | 14-07-N462 | 1001053960 | Recorder (Lis Pendens) | 31-Oct-07 | 39 |
| 367772 | 14-07-N462 | 1001053960 | Service of Summons | 31-Oct-07 | 130 |
| 367772 | 14-07-N462 | 1001053960 | Complaint Filing Fee | 31-Oct-07 | 246 |
| 367772 | 14-07-N462 | 1001053960 | Title Charges | 24-Oct-07 | 410 |
| 367773 | 14-07-N480 | 1001708987 | Title Charges | 24-Oct-07 | 410 |
| 367774 | 14-07-N485 | 1000950891 | Title Charges | 24-Oct-07 | 410 |
| 367824 | 14-07-5999 | 1000659315 | Sale Publication | 04-Oct-07 | 415 |
| 368050 | 14-07-8514 | 1001311220 | Selling Officer/Sheriff fee (Cancel) | 15-Oct-07 | 150 |
| 368089 | 14-07-0414 | 1000659077 | Sale Publication | 11-Oct-07 | 272.6 |
| 368187 | 14-07-E133 | 1001230358 | BK Filing Fee | 31-Oct-07 | 150 |
| 368240 | 14-07-E174 | 1001215719 | Service of Process by Mail (statutory) | 23-Oct-07 | 2.87 |
| 368634 | 14-05-C236 | 51833994 | Sale Publication | 24-Oct-07 | 652.05 |
| 368639 | 14-07-5993 | 51843793 | Sale Publication | 31-Oct-07 | 415 |
| 368812 | 14-07-6184 | 1001108737 | Sale Publication | 16-Oct-07 | 415 |
| 368814 | 14-07-6034 | 1001243235 | Sale Publication | 16-Oct-07 | 415 |
| 369194 | 14-06-C309 | 2000296295 | Sale Publication | 23-Oct-07 | 415 |
| 369472 | 14-07-N726 | 1000711593 | Title Charges | 26-Oct-07 | 410 |
| 369473 | 14-07-P128 | 1000752396 | Title Charges | 31-Oct-07 | 410 |
| 369475 | 14-07-P120 | 1000853476 | Title Charges | 31-Oct-07 | 410 |
| 369477 | 14-07-P101 | 1000730662 | Title Charges | 31-Oct-07 | 410 |
| 370066 | 14-07-H944 | 1001126806 | Service of Summons | 16-Oct-07 | 155 |
| 370099 | 14-06-F724 | 1001320875 | Sale Publication | 16-Oct-07 | 415 |
| 370309 | 14-06-A959 | 1000742809 | Sale Publication | 31-Oct-07 | 415 |
| 370972 | 14-07-4282 | 1001092197 | Sale Publication | 23-Oct-07 | 415 |
| 371171 | 14-07-K414 | 1000557839 | Cost to Obtain Certified Copy of Mortgag | 25-Oct-07 | 45 |
| 371171 | 14-07-K414 | 1000557839 | Cost to Re-Record Mortgage | 30-Oct-07 | 60 |
| 371494 | 14-07-3425 | 1001433731 | Sale Publication | 26-Oct-07 | 415 |
| 371496 | 14-07-8498 | 1000777315 | Sale Publication | 25-Oct-07 | 415 |
| 371510 | 14-06-H446 | 1000767829 | Sale Publication | 25-Oct-07 | 415 |
| 371527 | 14-06-G058 | 1001036838 | Sale Publication | 24-Oct-07 | 415 |
| 371987 | 14-07-0271 | 1000921530 | Sale Publication | 19-Oct-07 | 557 |
| 372137 | 14-07-K174 | 1001366504 | Service of Summons | 10-Oct-07 | 140 |
| 372172 | 14-07-4028 | 1001347971 | Sale Publication | 25-Oct-07 | 415 |

| | | | | |
|---|---|---|---|---|
| 372203 | 14-07-0272 | 1000622660 | Sale Publication | 23-Oct-07 | 415 |
| 372354 | 14-07-4748 | 4660860 | Sale Publication | 10-Oct-07 | 415 |
| 372473 | 14-07-N284 | 1001543990 | Title Charges | 22-Oct-07 | 410 |
| 372883 | 14-07-D942 | 1001649299 | Service of Process by Mail (statutory) | 16-Oct-07 | 6.15 |
| 372883 | 14-07-D942 | 1001649299 | Sale Publication | 31-Oct-07 | 415 |
| 373007 | 14-07-C371 | 1001110029 | Certify Copy of Judgment | 12-Oct-07 | 11.5 |
| 373128 | 14-07-N282 | 1001482900 | Title Update Charge | 31-Oct-07 | 65 |
| 373128 | 14-07-N282 | 1001482900 | Title Charges | 22-Oct-07 | 410 |
| 373562 | 14-07-3933 | 1001446150 | Sale Publication | 23-Oct-07 | 415 |
| 373748 | 14-07-J772 | 1000500259 | Service of Summons | 21-Oct-07 | 205 |
| 373883 | 14-07-K418 | 1001000478 | Service of Summons | 05-Oct-07 | 270 |
| 373961 | 14-07-K418 | 1001000478 | Service of Summons | 05-Oct-07 | 35 |
| 374029 | 14-07-H306 | 1000614742 | Publication for Service | 29-Oct-07 | 275 |
| 374029 | 14-07-H306 | 1000614742 | Service of Summons | 29-Oct-07 | 345 |
| 375733 | 14-07-D940 | 1001632956 | Service of Process by Mail (statutory) | 24-Oct-07 | 2.46 |
| 376715 | 14-06-D726 | 1000627141 | Certify Copy of Judgment | 19-Oct-07 | 11.5 |
| 376719 | 14-07-0163 | 1001166968 | Certify Copy of Judgment | 05-Oct-07 | 11.5 |
| 376730 | 14-06-1441 | 1000826182 | Sale Publication | 31-Oct-07 | 782.48 |
| 376802 | 14-07-E155 | 1001572075 | Service of Summons | 24-Oct-07 | 351 |
| 376883 | 14-07-E449 | 1000732250 | Publication for Service | 25-Oct-07 | 275 |
| 376891 | 14-07-D013 | 1000611259 | Service of Summons | 02-Oct-07 | 380 |
| 376892 | 14-07-E446 | 1000853495 | Service of Summons | 06-Oct-07 | 110 |
| 376895 | 14-07-E438 | 1000760071 | Service of Summons | 16-Oct-07 | 65 |
| 376902 | 14-07-H948 | 1001437381 | Service of Summons | 09-Oct-07 | 35 |
| 376902 | 14-07-H948 | 1001437381 | Service of Summons | 09-Oct-07 | 140 |
| 376904 | 14-07-K138 | 1001252639 | Service of Summons | 09-Oct-07 | 65 |
| 376906 | 14-07-E445 | 1000668734 | Service of Summons | 18-Oct-07 | 35 |
| 376906 | 14-07-E445 | 1000668734 | Service of Summons | 18-Oct-07 | 65 |
| 376906 | 14-07-E445 | 1000668734 | Publication for Service | 18-Oct-07 | 275 |
| 376907 | 14-07-E620 | 3063257 | Service of Summons | 04-Oct-07 | 400 |
| 376913 | 14-07-H343 | 1000765160 | Service of Summons | 18-Oct-07 | 35 |
| 376913 | 14-07-H343 | 1000765160 | Service of Summons | 18-Oct-07 | 35 |

| | | | | | |
|---|---|---|---|---|---|
| 376913 | 14-07-H343 | 1000765160 | Publication for Service | 18-Oct-07 | 275 |
| 376918 | 14-07-K145 | 1001628328 | Service of Summons | 12-Oct-07 | 205 |
| 376919 | 14-07-K149 | 1001051475 | Service of Summons | 03-Oct-07 | 35 |
| 376926 | 14-07-H979 | 1001557463 | Service of Summons | 30-Oct-07 | 35 |
| 376926 | 14-07-H979 | 1001557463 | Publication for Service | 30-Oct-07 | 275 |
| 376929 | 14-07-K163 | 1000884538 | Service of Summons | 13-Oct-07 | 35 |
| 376929 | 14-07-K163 | 1000884538 | Service of Summons | 13-Oct-07 | 65 |
| 376937 | 14-07-K172 | 1001592166 | Service of Summons | 03-Oct-07 | 35 |
| 376940 | 14-07-H925 | 1000876115 | Service of Summons | 25-Oct-07 | 230 |
| 376940 | 14-07-H925 | 1000876115 | Publication for Service | 25-Oct-07 | 275 |
| 376949 | 14-07-C350 | 1000787167 | Certify Copy of Judgment | 26-Oct-07 | 11.5 |
| 376950 | 14-07-8378 | 4494768 | Sale Publication | 16-Oct-07 | 415 |
| 376956 | 14-07-K164 | 1001105827 | Service of Summons | 02-Oct-07 | 140 |
| 376957 | 14-07-K136 | 1001661549 | Service of Summons | 18-Oct-07 | 155 |
| 376960 | 14-07-K148 | 1000676805 | Service of Summons | 04-Oct-07 | 65 |
| 376962 | 14-07-K753 | 1001299879 | Service of Summons | 23-Oct-07 | 65 |
| 376965 | 14-07-K123 | 1000752161 | Service of Summons | 11-Oct-07 | 25 |
| 376967 | 14-07-K749 | 1000860082 | Service of Summons | 23-Oct-07 | 35 |
| 376967 | 14-07-K749 | 1000860082 | Service of Summons | 23-Oct-07 | 395 |
| 376972 | 14-07-C270 | 1000925702 | Service of Summons | 15-Oct-07 | 140 |
| 376973 | 14-07-G202 | 1001243114 | Service of Summons | 14-Oct-07 | 195 |
| 376976 | 14-07-N035 | 1000793110 | Service of Summons | 25-Oct-07 | 100 |
| 376983 | 14-07-N428 | 1001053928 | Service of Summons | 29-Oct-07 | 65 |
| 376991 | 14-07-D950 | 1001426273 | Service of Summons | 31-Oct-07 | 266 |
| 376991 | 14-07-D950 | 1001426273 | Publication for Service | 31-Oct-07 | 275 |
| 377029 | 14-07-E144 | 1001543839 | Certify Copy of Judgment | 29-Oct-07 | 4 |
| 377035 | 14-07-C375 | 1000867403 | Cost to Obtain Certified Copy of Mortgag | 10-Oct-07 | 27 |
| 377043 | 14-07-D015 | 1001219762 | Service of Summons | 13-Oct-07 | 135 |
| 377399 | 14-07-N454 | 1000889622 | Service of Summons | 29-Oct-07 | 305 |
| 377598 | 14-07-M735 | 1000513365 | Title Charges | 15-Oct-07 | 200 |

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| ------------------------------------------------------------------ x | Chapter 11 |
| In re: | : |
| | : Case No. 07-11047 (CSS) |
| AMERICAN HOME MORTGAGE HOLDINGS, INC., | : |
| a Delaware corporation, et al., | : Jointly Administered |
| | : |
| Debtors. | : |
| ------------------------------------------------------------------ x | |

**Time Record and Verification for Codilis & Associates, P.C.**
**Invoice Number 366597, Dated October 31, 2007**

1.      The undersigned, Rachael Stokas, is an attorney licensed and in good standing in Illinois and employed of counsel with the law firm of Codilis & Associates, P.C.;

2.      I have personally performed many of the legal services rendered by the Firm as foreclosure professionals for the Debtors in the ordinary course of their business described below and am thoroughly familiar with all other work performed on behalf of the Debtors by the lawyers and paraprofessionals in the Firm.

3.      That the amount billed for the work described was set as a flat fee by the U.S. Bankruptcy Court for the Central District of Illinois in its order of 7/18/07 at $100.00 (attached at paragraph 6). The time records set forth below are true and correct to the best of my knowledge, information and belief and support the reasonableness of that fee.

In Reference To:        Borrower:     Brian Van Meter
                        Loan Number: 51850993
                        C&A File No.     14-05-C480

                        If billed hourly, attorney rate would be $175.00 per hour and
                               Paraprofessional rate would by $75.00 per hour.

| | | | | |
|---|---|---|---|---|
| 10/4/07 | AB | Received referral for default notice. Pulled and reviewed court order of 7/18/07 and referral. | .25 | $12.50 |
| 10/8/07 | AB | Correspondence with client re "suspense credit". | .25 | $12.50 |
| 10/10/07 | AB | Additional correspondence with client re notice figures. | .25 | $12.50 |
| 10/15/07 | AB | Prepared notices of default- letter and formal notice for court filing. Notices out after attorney review. | .50 | $25.00 |

|          | RAS | Reviewed referral, order, and notice. Executed notice. | .10 | $17.50 |
|----------|-----|--------------------------------------------------------|-----|--------|
| 10/30/07 | AG  | Correspondence. E-mail to client re status of receipts. | .25 | $12.50 |
| 10/31/07 | PF  | Correspondence. E-mail from client, no funds received. | .25 | $12.50 |
| 10/31/07 | AB  | Notice of Modification filed with court. Close bk. Release to foreclosure. | .25 | $12.50 |

4.      That if the file had been billed at hourly rates, the fee would have been in excess of $117.50. Invoice represents fee of $100.00 set by U.S. Bankruptcy Court for the Central District of Illinois.

Rachael Stokas

SWORN TO AND SUBSCRIBED
before me this _19_ day of _FEB_      , 2008.

Notary Public



OFFICIAL SEAL
WILLIAM A MCALISTER
NOTARY PUBLIC - STATE OF ILLINOIS
MY COMMISSION EXPIRES:03/30/09

**IT IS SO ORDERED.**

**SIGNED THIS: July 18, 2007**

_Mary P. Gorman_
**MARY P. GORMAN**
**UNITED STATES BANKRUPTCY JUDGE**

---

## UNITED STATES BANKRUPTCY COURT
### CENTRAL DISTRICT OF ILLINOIS

IN RE:

| | |
|---|---|
| BRIAN T. VAN METER | Case No.  06 B 70734 |
| | Chapter 13 |
| DEBTOR(S), | Judge Mary P. Gorman |

---

### AGREED REPAY ORDER WITH PROVISION FOR STAY RELIEF UPON DEFAULT

---

**THIS CAUSE** coming on to be heard on the motion of AMERICAN HOME MORTGAGE SERVICING, INC. SERVICING AGENT FOR MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC. AS NOMINEE FOR AMERICAN NATIONAL BANK OF DEKALB COUNTY AND/OR ITS SUCCESSORS (hereinafter "Creditor"), for relief from the automatic stay, the Court having jurisdiction over the subject matter:

**IT IS HEREBY ORDERED:**

1.    That Creditor must receive the following payments by the corresponding dates:

      a.  The July, 2007 post-petition mortgage payment and late charge on or before the last day of that month;

      b.  $247 plus the August, 2007 post-petition mortgage payment and late charge on or

before the last day of that month;

c. $247 plus the September, 2007 post-petition mortgage payment and late charge on or before the last day of that month;

d. $247 plus the October, 2007 post-petition mortgage payment and late charge on or before the last day of that month;

e. $247 plus the November, 2007 post-petition mortgage payment and late charge on or before the last day of that month;

f. $247 plus the December, 2007 post-petition mortgage payment and late charge on or before the last day of that month;

2.      That Creditor must receive the payments listed in Paragraph #1 on or before the corresponding date. If Creditor fails to receive any one scheduled payment, the repayment schedule is void and if the debtor fails to bring the loan post-petition current within fourteen (14) calendar days after mailing notification to the Debtor and her attorney, the stay shall be automatically terminated as to Creditor, its principals, agents, successors and/or assigns as to the property securing its interest, upon filing of notice of same with the clerk of the court;

3.      That upon completion of the repayment schedule of paragraph #1 or tender of funds to bring the loan post-petition current under paragraph #2, the Debtor must continue to make "timely" post-petition mortgage payments directly to the Creditor continuing monthly thereafter for the pendency of the bankruptcy;

4.      That a payment is considered "timely", if the full payment is received in the office of the Creditor on or before the 15th day of the month in which it is due and a late charge is due on all payments received after the 15th day of the month (this provision applies only to the triggering of this order and does not effect what constitutes currency of the loan post-petition);

5.      That if Creditor fails to receive two "timely" post-petition monthly mortgage payments and if the debtor fails to bring the loan post-petition current within fourteen (14) calendar days after mailing notification to the Debtor and his attorney, the stay shall be automatically terminated as to Creditor, its principals, agents, successors and/or assigns as to the property securing its interest, upon filing of notice of same with the clerk of the court;

6.      In the event that Codilis & Associates, P.C. should have to send out any Notices of Default, the Debtor shall pay an extra $100.00 per notice, as additional attorney fees, in addition to whatever funds are needed to cure the default and that said additional funds must be tendered prior to the expiration of the cure period set forth in the Notice;


___/s/Guillermo F Geisse___                           ___/s/ Rachael Stokas___
Attorney for Debtor(s)                                Attorney for Creditor


Berton J. Maley ARDC#6209399
Gloria C. Tsotsos ARDC# 6274279
Jose G. Moreno ARDC#6229900
Rachael A. Stokas ARDC#6276349
Peter C. Bastianen ARDC#6244346
Joel P. Fonferko ARDC#6276490
CODILIS & ASSOCIATES, P.C.
15W030 North Frontage Road, Suite 100
Burr Ridge, IL 60527
(630) 794-5300
**C & A File No. (14-05-C480)**

                            ###