Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
8/6/2007 - 8/31/2007

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B344002  B | 100135503/CZYZ | Post Notice of Sale | 1/7/2008 | 95.00 | Partial Completion of Services |
| B344002  B | 100135503/CZYZ | Publish Notice of Sale | 1/7/2008 | 276.00 | Partial Completion of Services |
| B344002  B | 100135503/CZYZ | Trustee's Fee | 1/7/2008 | 600.00 | Partial Completion of Services |
| | **100135503/CZYZ** | **Total** | | **971.00** | |
| B344214  B | 100132314/MATA | Conduct Sale | 1/11/2008 | 50.00 | Full Services Provided |
| B344214  B | 100132314/MATA | Courier Service | 1/11/2008 | 25.00 | Full Services Provided |
| B344214  B | 100132314/MATA | Record Rescission/Recon | 1/11/2008 | 14.00 | Full Services Provided |
| B344214  B | 100132314/MATA | Trustee's Fee | 1/11/2008 | 600.00 | Full Services Provided |
| | **100132314/MATA** | **Total** | | **689.00** | |
| B344758  B | 100753276/LARSEN | Conduct Sale | 1/9/2008 | 50.00 | Full Services Provided |
| B344758  B | 100753276/LARSEN | Courier Service | 1/9/2008 | 25.00 | Full Services Provided |
| B344758  B | 100753276/LARSEN | Record Rescission/Recon | 1/9/2008 | 13.00 | Full Services Provided |
| | **100753276/LARSEN** | **Total** | | **88.00** | |
| B345219  B | 100907831/COURSON | Conduct Sale | 1/2/2008 | 50.00 | Full Services Provided |
| B345219  B | 100907831/COURSON | Courier Service | 1/2/2008 | 25.00 | Full Services Provided |
| B345219  B | 100907831/COURSON | Record Rescission/Recon | 1/2/2008 | 13.00 | Full Services Provided |
| B345219  B | 100907831/COURSON | Trustee's Fee | 1/2/2008 | 600.00 | Full Services Provided |
| | **100907831/COURSON** | **Total** | | **688.00** | |
| B345237  B | 100819887/TAPLEY | Conduct Sale | 1/4/2008 | 50.00 | Full Services Provided |
| B345237  B | 100819887/TAPLEY | Courier Service | 1/4/2008 | 25.00 | Full Services Provided |
| B345237  B | 100819887/TAPLEY | Record Rescission/Recon | 1/4/2008 | 13.00 | Full Services Provided |
| B345237  B | 100819887/TAPLEY | Trustee's Fee | 1/4/2008 | 968.00 | Full Services Provided |
| | **100819887/TAPLEY** | **Total** | | **1,056.00** | |
| B345242  B | 100118952/LEWANDROWSKI | Cancellation Notice | 1/11/2008 | 12.00 | Partial Completion of Services |
| B345242  B | 100118952/LEWANDROWSKI | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 31.46 | Partial Completion of Services |
| B345242  B | 100118952/LEWANDROWSKI | Record Notice of Sale | 1/11/2008 | 20.00 | Partial Completion of Services |
| B345242  B | 100118952/LEWANDROWSKI | Record Substitution | 1/11/2008 | 10.00 | Partial Completion of Services |
| B345242  B | 100118952/LEWANDROWSKI | Trustee's Fee | 1/11/2008 | 600.00 | Partial Completion of Services |
| | **100118952/LEWANDROWSKI** | **Total** | | **673.46** | |
| B345243  B | 100102754/KENNEDY | Conduct Sale | 1/3/2008 | 50.00 | Full Services Provided |
| B345243  B | 100102754/KENNEDY | Courier Service | 1/3/2008 | 25.00 | Full Services Provided |
| B345243  B | 100102754/KENNEDY | Record Rescission/Recon | 1/3/2008 | 13.00 | Full Services Provided |
| | **100102754/KENNEDY** | **Total** | | **88.00** | |
| B345244  B | 100135782/HOLT | Cert/Reg Mailing Costs per applicable State Law | 1/8/2008 | 42.04 | Partial Completion of Services |
| B345244  B | 100135782/HOLT | Record Notice of Sale | 1/8/2008 | 18.00 | Partial Completion of Services |
| B345244  B | 100135782/HOLT | Record Substitution | 1/8/2008 | 9.00 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
8/6/2007 - 8/31/2007

| TS# | | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|---|
| B345244 | B | 1001357862/HOLT | Trustee's Fee | 1/8/2008 | 600.00 | Partial Completion of Services |
| **1001357862/HOLT** | | | **Total** | | **669.04** | |
| B345279 | B | 1001166533/LORD | Conduct Sale | 1/2/2008 | 50.00 | Full Services Provided |
| B345279 | B | 1001166533/LORD | Courier Service | 1/2/2008 | 25.00 | Full Services Provided |
| B345279 | B | 1001166533/LORD | Record Rescission/Recon | 1/2/2008 | 13.00 | Full Services Provided |
| B345279 | B | 1001166533/LORD | Trustee's Fee | 1/2/2008 | 600.00 | Full Services Provided |
| **1001166533/LORD** | | | **Total** | | **688.00** | |
| B345301 | B | 1001630575/MITROS | Conduct Sale | 1/4/2008 | 50.00 | Full Services Provided |
| B345301 | B | 1001630575/MITROS | Courier Service | 1/4/2008 | 25.00 | Full Services Provided |
| B345301 | B | 1001630575/MITROS | Record Rescission/Recon | 1/4/2008 | 14.00 | Full Services Provided |
| **1001630575/MITROS** | | | **Total** | | **89.00** | |
| B345355 | B | 1000678166/CHAYA | Conduct Sale | 1/7/2008 | 50.00 | Full Services Provided |
| B345355 | B | 1000678166/CHAYA | Courier Service | 1/7/2008 | 25.00 | Full Services Provided |
| B345355 | B | 1000678166/CHAYA | Record Rescission/Recon | 1/7/2008 | 14.00 | Full Services Provided |
| **1000678166/CHAYA** | | | **Total** | | **89.00** | |
| B345499 | B | 1000837663/VALENZUELA | Conduct Sale | 1/7/2008 | 50.00 | Full Services Provided |
| B345499 | B | 1000837663/VALENZUELA | Courier Service | 1/7/2008 | 25.00 | Full Services Provided |
| B345499 | B | 1000837663/VALENZUELA | Record Rescission/Recon | 1/7/2008 | 10.00 | Full Services Provided |
| **1000837663/VALENZUELA** | | | **Total** | | **85.00** | |
| B345524 | B | 1001119002/SANTOS | Conduct Sale | 1/7/2008 | 50.00 | Full Services Provided |
| B345524 | B | 1001119002/SANTOS | Courier Service | 1/7/2008 | 25.00 | Full Services Provided |
| B345524 | B | 1001119002/SANTOS | Record Rescission/Recon | 1/7/2008 | 14.00 | Full Services Provided |
| **1001119002/SANTOS** | | | **Total** | | **89.00** | |
| B345651 | B | 1001103379/GILPIN | Conduct Sale | 1/9/2008 | 50.00 | Full Services Provided |
| B345651 | B | 1001103379/GILPIN | Courier Service | 1/9/2008 | 25.00 | Full Services Provided |
| B345651 | B | 1001103379/GILPIN | Record Rescission/Recon | 1/9/2008 | 10.00 | Full Services Provided |
| **1001103379/GILPIN** | | | **Total** | | **85.00** | |
| B345682 | B | 1001093797/DUONG | Conduct Sale | 1/7/2008 | 50.00 | Full Services Provided |
| B345682 | B | 1001093797/DUONG | Courier Service | 1/7/2008 | 25.00 | Full Services Provided |
| B345682 | B | 1001093797/DUONG | Record Rescission/Recon | 1/7/2008 | 13.00 | Full Services Provided |
| **1001093797/DUONG** | | | **Total** | | **88.00** | |
| B345685 | B | 1001109121/ROBINSON | Conduct Sale | 1/7/2008 | 50.00 | Full Services Provided |
| B345685 | B | 1001109121/ROBINSON | Record Rescission/Recon | 1/7/2008 | 13.00 | Full Services Provided |
| **1001109121/ROBINSON** | | | **Total** | | **63.00** | |
| B345784 | B | 1001622995/FORD | Conduct Sale | 1/9/2008 | 50.00 | Full Services Provided |
| B345784 | B | 1001622995/FORD | Courier Service | 1/9/2008 | 25.00 | Full Services Provided |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
8/6/2007 - 8/31/2007

| TS# | | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|---|
| B345784 | B | 100162295/FORD | Record Rescission/Recon | 1/9/2008 | 13.00 | Full Services Provided |
| | | 100162295/FORD | Total | | 88.00 | |
| B345852 | B | 100156997/HARPER | Conduct Sale | 1/10/2008 | 50.00 | Full Services Provided |
| B345852 | B | 100156997/HARPER | Courier Service | 1/10/2008 | 25.00 | Full Services Provided |
| B345852 | B | 100156997/HARPER | Record Rescission/Recon | 1/10/2008 | 13.00 | Full Services Provided |
| | | 100156997/HARPER | Total | | 88.00 | |
| B345856 | B | 100088919A/BARBAROSIE | Conduct Sale | 1/9/2008 | 50.00 | Full Services Provided |
| B345856 | B | 100088919A/BARBAROSIE | Courier Service | 1/9/2008 | 25.00 | Full Services Provided |
| B345856 | B | 100088919A/BARBAROSIE | Record Rescission/Recon | 1/9/2008 | 13.00 | Full Services Provided |
| | | 100088919A/BARBAROSIE | Total | | 88.00 | |
| B345857 | B | 100162763G/ARREOLA | Conduct Sale | 1/10/2008 | 50.00 | Full Services Provided |
| B345857 | B | 100162763G/ARREOLA | Courier Service | 1/10/2008 | 25.00 | Full Services Provided |
| B345857 | B | 100162763G/ARREOLA | Record Rescission/Recon | 1/10/2008 | 13.00 | Full Services Provided |
| | | 100162763G/ARREOLA | Total | | 88.00 | |
| B346832 | B | 100129644A/MAXIE | Conduct Sale | 1/31/2008 | 50.00 | Full Services Provided |
| B346832 | B | 100129644A/MAXIE | Courier Service | 1/31/2008 | 25.00 | Full Services Provided |
| B346832 | B | 100129644A/MAXIE | Record Rescission/Recon | 1/31/2008 | 13.00 | Full Services Provided |
| | | 100129644A/MAXIE | Total | | 88.00 | |
| B346835 | B | 100158785G/BUCHAN | Conduct Sale | 1/31/2008 | 50.00 | Partial Completion of Services |
| B346835 | B | 100158785G/BUCHAN | Courier Service | 1/31/2008 | 25.00 | Partial Completion of Services |
| B346835 | B | 100158785G/BUCHAN | Record Rescission/Recon | 1/31/2008 | 14.00 | Partial Completion of Services |
| | | 100158785G/BUCHAN | Total | | 89.00 | |
| B346837 | B | 100133085A/SHAFER | Conduct Sale | 1/31/2008 | 50.00 | Partial Completion of Services |
| B346837 | B | 100133085A/SHAFER | Courier Service | 1/31/2008 | 25.00 | Partial Completion of Services |
| B346837 | B | 100133085A/SHAFER | Record Rescission/Recon | 1/31/2008 | 13.00 | Partial Completion of Services |
| | | 100133085A/SHAFER | Total | | 88.00 | |
| B346839 | B | 100154664Z/GIDDINGS | Conduct Sale | 1/31/2008 | 50.00 | Partial Completion of Services |
| B346839 | B | 100154664Z/GIDDINGS | Courier Service | 1/31/2008 | 25.00 | Partial Completion of Services |
| B346839 | B | 100154664Z/GIDDINGS | Record Rescission/Recon | 1/31/2008 | 13.00 | Partial Completion of Services |
| | | 100154664Z/GIDDINGS | Total | | 88.00 | |
| B346843 | B | 100116778G/OSTLING | Conduct Sale | 1/30/2008 | 50.00 | Full Services Provided |
| B346843 | B | 100116778G/OSTLING | Courier Service | 1/30/2008 | 25.00 | Full Services Provided |
| B346843 | B | 100116778G/OSTLING | Record Rescission/Recon | 1/30/2008 | 10.00 | Full Services Provided |
| | | 100116778G/OSTLING | Total | | 85.00 | |
| B346846 | B | 100077554Z/BLINSTON | Conduct Sale | 1/31/2008 | 50.00 | Partial Completion of Services |
| B346846 | B | 100077554Z/BLINSTON | Courier Service | 1/31/2008 | 25.00 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
8/6/2007 - 8/31/2007

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B346846  B | 1000775542/BLINSTON | Record Rescission/Recon | 1/31/2008 | 14.00 | Partial Completion of Services |
| | 1000775542/BLINSTON | Total | | 89.00 | |
| B346890  B | 1001703472/RHEAUME | Record Rescission/Recon | 1/25/2008 | 13.00 | Partial Completion of Services |
| | 1001703472/RHEAUME | Total | | 13.00 | |
| B346893  B | 1001064764/IBRAGIMOV | Record Rescission/Recon | 1/7/2008 | 13.00 | Partial Completion of Services |
| | 1001064764/IBRAGIMOV | Total | | 13.00 | |
| B346903  B | 1001245407/HEULITT | Conduct Sale | 1/30/2008 | 50.00 | Full Services Provided |
| B346903  B | 1001245407/HEULITT | Courier Service | 1/30/2008 | 25.00 | Full Services Provided |
| B346903  B | 1001245407/HEULITT | Record Rescission/Recon | 1/30/2008 | 14.00 | Full Services Provided |
| | 1001245407/HEULITT | Total | | 89.00 | |
| B346906  B | 1001229045/GURKA | Conduct Sale | 1/30/2008 | 50.00 | Full Services Provided |
| B346906  B | 1001229045/GURKA | Courier Service | 1/30/2008 | 25.00 | Full Services Provided |
| B346906  B | 1001229045/GURKA | Record Rescission/Recon | 1/30/2008 | 13.00 | Full Services Provided |
| | 1001229045/GURKA | Total | | 88.00 | |
| B346910  B | 1001557788/SCOLLINS | Conduct Sale | 1/30/2008 | 50.00 | Full Services Provided |
| B346910  B | 1001557788/SCOLLINS | Courier Service | 1/30/2008 | 25.00 | Full Services Provided |
| B346910  B | 1001557788/SCOLLINS | Record Rescission/Recon | 1/30/2008 | 13.00 | Full Services Provided |
| | 1001557788/SCOLLINS | Total | | 88.00 | |
| B346913  B | 1001260781/FRYDRYCH | Datedown Fee | 1/7/2008 | 100.00 | Partial Completion of Services |
| | 1001260781/FRYDRYCH | Total | | 100.00 | |
| B346943  B | 1001365025/CLEMENTS | Datedown Fee | 1/7/2008 | 100.00 | Partial Completion of Services |
| | 1001365025/CLEMENTS | Total | | 100.00 | |
| B347036  B | 1001173421/KOCZOR | Datedown Fee | 1/7/2008 | 100.00 | Partial Completion of Services |
| | 1001173421/KOCZOR | Total | | 100.00 | |
| B347404  B | 1000726915/CHATELAIN | Record Rescission/Recon | 1/2/2008 | 13.00 | Partial Completion of Services |
| | 1000726915/CHATELAIN | Total | | 13.00 | |
| B347730  B | 1001173533/GALACHE | Post Notice of Sale | 1/21/2008 | 120.00 | Partial Completion of Services |
| B347730  B | 1001173533/GALACHE | Publish Notice of Sale | 1/21/2008 | 575.00 | Partial Completion of Services |
| | 1001173533/GALACHE | Total | | 695.00 | |
| B347811  B | 1001577389/DIEHL | Post Notice of Sale | 1/21/2008 | 120.00 | Partial Completion of Services |
| B347811  B | 1001577389/DIEHL | Publish Notice of Sale | 1/21/2008 | 375.00 | Partial Completion of Services |
| | 1001577389/DIEHL | Total | | 495.00 | |
| B348259  B | 1001624776/STUMPP | Post Notice of Sale | 1/3/2008 | 120.00 | Partial Completion of Services |
| B348259  B | 1001624776/STUMPP | Publish Notice of Sale | 1/3/2008 | 375.00 | Partial Completion of Services |
| | 1001624776/STUMPP | Total | | 495.00 | |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
8/6/2007 - 8/31/2007

| TS# | | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|---|
| B348577 | B | 1000684697/HIGUERA | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 72.45 | Partial Completion of Services |
| B348577 | B | 1000684697/HIGUERA | Record Notice of Default | 1/11/2008 | 15.00 | Partial Completion of Services |
| B348577 | B | 1000684697/HIGUERA | Record Substitution | 1/11/2008 | 15.00 | Partial Completion of Services |
| B348577 | B | 1000684697/HIGUERA | Trustee's Fee | 1/11/2008 | 855.00 | Partial Completion of Services |
| B348577 | B | 1000684697/HIGUERA | Trustee's Sale Guarantee | 1/11/2008 | 480.00 | Partial Completion of Services |
| | | **1000684697/HIGUERA** | **Total** | | **1,437.45** | |
| B348584 | B | 1000607515/HESS | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 100.64 | Partial Completion of Services |
| B348584 | B | 1000607515/HESS | Record Notice of Default | 1/11/2008 | 15.00 | Partial Completion of Services |
| B348584 | B | 1000607515/HESS | Record Substitution | 1/11/2008 | 39.00 | Partial Completion of Services |
| B348584 | B | 1000607515/HESS | Trustee's Fee | 1/11/2008 | 872.75 | Partial Completion of Services |
| B348584 | B | 1000607515/HESS | Trustee's Sale Guarantee | 1/11/2008 | 480.00 | Partial Completion of Services |
| | | **1000607515/HESS** | **Total** | | **1,507.39** | |
| B348586 | B | 1000884242/PEREZ | Post Notice of Sale | 1/11/2008 | 120.00 | Partial Completion of Services |
| B348586 | B | 1000884242/PEREZ | Publish Notice of Sale | 1/11/2008 | 261.00 | Partial Completion of Services |
| | | **1000884242/PEREZ** | **Total** | | **381.00** | |
| B348587 | B | 1000657923/DAILY | Post Notice of Sale | 1/11/2008 | 120.00 | Partial Completion of Services |
| B348587 | B | 1000657923/DAILY | Publish Notice of Sale | 1/11/2008 | 259.00 | Partial Completion of Services |
| | | **1000657923/DAILY** | **Total** | | **379.00** | |
| B348590 | B | 1000674007/RANDOLPH | Post Notice of Sale | 1/10/2008 | 120.00 | Partial Completion of Services |
| B348590 | B | 1000674007/RANDOLPH | Publish Notice of Sale | 1/10/2008 | 261.00 | Partial Completion of Services |
| | | **1000674007/RANDOLPH** | **Total** | | **381.00** | |
| B348591 | B | 1001465304/RODRIGUEZ | Post Notice of Sale | 1/10/2008 | 120.00 | Partial Completion of Services |
| B348591 | B | 1001465304/RODRIGUEZ | Publish Notice of Sale | 1/10/2008 | 265.00 | Partial Completion of Services |
| B348591 | B | 1001465304/RODRIGUEZ | Sr. Tracking Fee | 1/7/2008 | 200.00 | Partial Completion of Services |
| | | **1001465304/RODRIGUEZ** | **Total** | | **585.00** | |
| B348592 | B | 1001115547/VONGXAY | Post Notice of Sale | 1/10/2008 | 120.00 | Partial Completion of Services |
| B348592 | B | 1001115547/VONGXAY | Publish Notice of Sale | 1/10/2008 | 265.00 | Partial Completion of Services |
| | | **1001115547/VONGXAY** | **Total** | | **385.00** | |
| B348593 | B | 1001504726/HOLLAND | Post Notice of Sale | 1/10/2008 | 120.00 | Partial Completion of Services |
| B348593 | B | 1001504726/HOLLAND | Publish Notice of Sale | 1/10/2008 | 262.00 | Partial Completion of Services |
| | | **1001504726/HOLLAND** | **Total** | | **382.00** | |
| B348595 | B | 1000889101/ANDERSON | Cancellation Notice | 1/7/2008 | 14.00 | Partial Completion of Services |
| B348595 | B | 1000889101/ANDERSON | Record Notice of Sale | 1/7/2008 | 14.00 | Partial Completion of Services |
| B348595 | B | 1000889101/ANDERSON | Record Substitution | 1/7/2008 | 14.00 | Partial Completion of Services |
| | | **1000889101/ANDERSON** | **Total** | | **42.00** | |
| B348596 | B | 1001119509/CAMPOS | Post Notice of Sale | 1/11/2008 | 120.00 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
8/6/2007 - 8/31/2007

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B348596 B | 100111509/CAMPOS | Publish Notice of Sale | 1/11/2008 | 262.00 | Partial Completion of Services |
| | 100111509/CAMPOS | Total | | 382.00 | |
| B348610 B | 100161434384/NELSON | Post Notice of Sale | 1/11/2008 | 120.00 | Partial Completion of Services |
| B348610 B | 100161434384/NELSON | Publish Notice of Sale | 1/11/2008 | 382.00 | Partial Completion of Services |
| | 100161434384/NELSON | Total | | 502.00 | |
| B348611 B | 100134834436/SANSONE | Post Notice of Sale | 1/11/2008 | 120.00 | Partial Completion of Services |
| B348611 B | 100134834436/SANSONE | Publish Notice of Sale | 1/11/2008 | 262.00 | Partial Completion of Services |
| | 100134834436/SANSONE | Total | | 382.00 | |
| B348612 B | 100141478787/GIDDINGS | Forwarding Fee | 1/9/2008 | 30.00 | Partial Completion of Services |
| B348612 B | 100141478787/GIDDINGS | Post Notice of Sale | 1/11/2008 | 120.00 | Partial Completion of Services |
| B348612 B | 100141478787/GIDDINGS | Publish Notice of Sale | 1/11/2008 | 267.00 | Partial Completion of Services |
| | 100141478787/GIDDINGS | Total | | 417.00 | |
| B348613 B | 100145647476/STEPHENS | Post Notice of Sale | 1/11/2008 | 120.00 | Partial Completion of Services |
| B348613 B | 100145647476/STEPHENS | Publish Notice of Sale | 1/11/2008 | 263.00 | Partial Completion of Services |
| | 100145647476/STEPHENS | Total | | 383.00 | |
| B348614 B | 100152065650/ESPINOSA | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 13.58 | Partial Completion of Services |
| B348614 B | 100152065650/ESPINOSA | Record Notice of Default | 1/11/2008 | 12.00 | Partial Completion of Services |
| B348614 B | 100152065650/ESPINOSA | Record Substitution | 1/11/2008 | 12.00 | Partial Completion of Services |
| B348614 B | 100152065650/ESPINOSA | Trustee's Fee | 1/11/2008 | 1,117.50 | Partial Completion of Services |
| B348614 B | 100152065650/ESPINOSA | Trustee's Sale Guarantee | 1/11/2008 | 947.20 | Partial Completion of Services |
| | 100152065650/ESPINOSA | Total | | 2,102.28 | |
| B348615 B | 100140509090/ALVARADO | Post Notice of Sale | 1/11/2008 | 120.00 | Partial Completion of Services |
| B348615 B | 100140509090/ALVARADO | Publish Notice of Sale | 1/11/2008 | 261.00 | Partial Completion of Services |
| | 100140509090/ALVARADO | Total | | 381.00 | |
| B348616 B | 100133795050/YOUNG/YOUNG | Post Notice of Sale | 1/11/2008 | 120.00 | Partial Completion of Services |
| B348616 B | 100133795050/YOUNG/YOUNG | Publish Notice of Sale | 1/11/2008 | 538.00 | Partial Completion of Services |
| | 100133795050/YOUNG/YOUNG | Total | | 658.00 | |
| B348618 B | 100100694848/LUBAK | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 61.97 | Partial Completion of Services |
| B348618 B | 100100694848/LUBAK | Record Notice of Default | 1/11/2008 | 13.00 | Partial Completion of Services |
| B348618 B | 100100694848/LUBAK | Record Substitution | 1/11/2008 | 13.00 | Partial Completion of Services |
| B348618 B | 100100694848/LUBAK | Trustee's Fee | 1/11/2008 | 866.75 | Partial Completion of Services |
| B348618 B | 100100694848/LUBAK | Trustee's Sale Guarantee | 1/11/2008 | 480.00 | Partial Completion of Services |
| | 100100694848/LUBAK | Total | | 1,434.72 | |
| B348620 B | 100087111114/RANGEL | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 30.93 | Partial Completion of Services |
| B348620 B | 100087111114/RANGEL | Record Notice of Default | 1/11/2008 | 12.00 | Partial Completion of Services |
| B348620 B | 100087111114/RANGEL | Record Substitution | 1/11/2008 | 14.00 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
8/6/2007 - 8/31/2007

| TS# | | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|---|
| B348620 | B | 1000871114/RANGEL | Trustee's Fee | 1/11/2008 | 890.75 | Partial Completion of Services |
| B348620 | B | 1000871114/RANGEL | Trustee's Sale Guarantee | 1/11/2008 | 510.00 | Partial Completion of Services |
| **1000871114/RANGEL** | | | **Total** | | **1,457.68** | |
| B348621 | B | 1001447958/GHIGLIONE | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 42.79 | Partial Completion of Services |
| B348621 | B | 1001447958/GHIGLIONE | Record Notice of Default | 1/11/2008 | 10.00 | Partial Completion of Services |
| B348621 | B | 1001447958/GHIGLIONE | Record Substitution | 1/11/2008 | 12.00 | Partial Completion of Services |
| B348621 | B | 1001447958/GHIGLIONE | Trustee's Fee | 1/11/2008 | 1,178.25 | Partial Completion of Services |
| B348621 | B | 1001447958/GHIGLIONE | Trustee's Sale Guarantee | 1/11/2008 | 998.00 | Partial Completion of Services |
| **1001447958/GHIGLIONE** | | | **Total** | | **2,241.04** | |
| B348623 | B | 1000717742/AVILA | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 61.97 | Partial Completion of Services |
| B348623 | B | 1000717742/AVILA | Record Notice of Default | 1/11/2008 | 12.00 | Partial Completion of Services |
| B348623 | B | 1000717742/AVILA | Record Substitution | 1/11/2008 | 12.00 | Partial Completion of Services |
| B348623 | B | 1000717742/AVILA | Trustee's Fee | 1/11/2008 | 983.00 | Partial Completion of Services |
| B348623 | B | 1000717742/AVILA | Trustee's Sale Guarantee | 1/11/2008 | 540.00 | Partial Completion of Services |
| **1000717742/AVILA** | | | **Total** | | **1,608.97** | |
| B348625 | B | 1001390608/CAMACHO/CAMACHO | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 59.95 | Partial Completion of Services |
| B348625 | B | 1001390608/CAMACHO/CAMACHO | Record Notice of Default | 1/11/2008 | 12.00 | Partial Completion of Services |
| B348625 | B | 1001390608/CAMACHO/CAMACHO | Record Substitution | 1/11/2008 | 12.00 | Partial Completion of Services |
| B348625 | B | 1001390608/CAMACHO/CAMACHO | Trustee's Fee | 1/11/2008 | 1,749.87 | Partial Completion of Services |
| B348625 | B | 1001390608/CAMACHO/CAMACHO | Trustee's Sale Guarantee | 1/11/2008 | 1,488.00 | Partial Completion of Services |
| **1001390608/CAMACHO/CAMACHO** | | | **Total** | | **3,321.82** | |
| B348628 | B | 1000720930/RECENDIZ | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 37.87 | Partial Completion of Services |
| B348628 | B | 1000720930/RECENDIZ | Record Notice of Default | 1/11/2008 | 12.00 | Partial Completion of Services |
| B348628 | B | 1000720930/RECENDIZ | Record Substitution | 1/11/2008 | 13.00 | Partial Completion of Services |
| B348628 | B | 1000720930/RECENDIZ | Trustee's Fee | 1/11/2008 | 873.50 | Partial Completion of Services |
| B348628 | B | 1000720930/RECENDIZ | Trustee's Sale Guarantee | 1/11/2008 | 480.00 | Partial Completion of Services |
| **1000720930/RECENDIZ** | | | **Total** | | **1,416.37** | |
| B348630 | B | 1000667586/MACKEY | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 85.94 | Partial Completion of Services |
| B348630 | B | 1000667586/MACKEY | Record Notice of Default | 1/11/2008 | 15.00 | Partial Completion of Services |
| B348630 | B | 1000667586/MACKEY | Record Substitution | 1/11/2008 | 15.00 | Partial Completion of Services |
| B348630 | B | 1000667586/MACKEY | Trustee's Fee | 1/11/2008 | 1,024.75 | Partial Completion of Services |
| B348630 | B | 1000667586/MACKEY | Trustee's Sale Guarantee | 1/11/2008 | 570.00 | Partial Completion of Services |
| **1000667586/MACKEY** | | | **Total** | | **1,710.69** | |
| B348632 | B | 1001667156/MORALES/MORALES | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 46.45 | Partial Completion of Services |
| B348632 | B | 1001667156/MORALES/MORALES | Record Notice of Default | 1/11/2008 | 12.00 | Partial Completion of Services |
| B348632 | B | 1001667156/MORALES/MORALES | Record Substitution | 1/11/2008 | 12.00 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
8/6/2007 - 8/31/2007

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B348632 B | 10016671566/MORALES/MORALES | Trustee's Fee | 1/11/2008 | 1,415.00 | Partial Completion of Services |
| B348632 B | 10016671566/MORALES/MORALES | Trustee's Sale Guarantee | 1/11/2008 | 1,184.00 | Partial Completion of Services |
| | 10016671566/MORALES/MORALES | Total | | 2,669.45 | |
| B348633 B | 10015110222/GRANADOS | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 9.29 | Partial Completion of Services |
| B348633 B | 10015110222/GRANADOS | Record Notice of Default | 1/11/2008 | 12.00 | Partial Completion of Services |
| B348633 B | 10015110222/GRANADOS | Record Substitution | 1/11/2008 | 12.00 | Partial Completion of Services |
| B348633 B | 10015110222/GRANADOS | Trustee's Fee | 1/11/2008 | 1,829.25 | Partial Completion of Services |
| B348633 B | 10015110222/GRANADOS | Trustee's Sale Guarantee | 1/11/2008 | 1,592.00 | Partial Completion of Services |
| | 10015110222/GRANADOS | Total | | 3,454.54 | |
| B348634 B | 10017866922/TWITCHELL | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 25.83 | Partial Completion of Services |
| B348634 B | 10017866922/TWITCHELL | Record Notice of Default | 1/11/2008 | 12.00 | Partial Completion of Services |
| B348634 B | 10017866922/TWITCHELL | Record Substitution | 1/11/2008 | 10.00 | Partial Completion of Services |
| B348634 B | 10017866922/TWITCHELL | Trustee's Fee | 1/11/2008 | 2,108.12 | Partial Completion of Services |
| B348634 B | 10017866922/TWITCHELL | Trustee's Sale Guarantee | 1/11/2008 | 1,952.00 | Partial Completion of Services |
| | 10017866922/TWITCHELL | Total | | 4,107.95 | |
| B348636 B | 10007312872/SABOURI | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 153.39 | Partial Completion of Services |
| B348636 B | 10007312872/SABOURI | Record Notice of Default | 1/11/2008 | 15.00 | Partial Completion of Services |
| B348636 B | 10007312872/SABOURI | Record Substitution | 1/11/2008 | 15.00 | Partial Completion of Services |
| B348636 B | 10007312872/SABOURI | Trustee's Fee | 1/11/2008 | 993.75 | Partial Completion of Services |
| B348636 B | 10007312872/SABOURI | Trustee's Sale Guarantee | 1/11/2008 | 540.00 | Partial Completion of Services |
| | 10007312872/SABOURI | Total | | 1,717.14 | |
| B348638 B | 10008565112/JACKSON | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 112.92 | Partial Completion of Services |
| B348638 B | 10008565112/JACKSON | Record Notice of Default | 1/11/2008 | 15.00 | Partial Completion of Services |
| B348638 B | 10008565112/JACKSON | Record Substitution | 1/11/2008 | 39.00 | Partial Completion of Services |
| B348638 B | 10008565112/JACKSON | Trustee's Fee | 1/11/2008 | 920.75 | Partial Completion of Services |
| B348638 B | 10008565112/JACKSON | Trustee's Sale Guarantee | 1/11/2008 | 510.00 | Partial Completion of Services |
| | 10008565112/JACKSON | Total | | 1,597.67 | |
| B348639 B | 10006549422/HUEMPFNER | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 99.43 | Partial Completion of Services |
| B348639 B | 10006549422/HUEMPFNER | Record Notice of Default | 1/11/2008 | 15.00 | Partial Completion of Services |
| B348639 B | 10006549422/HUEMPFNER | Record Substitution | 1/11/2008 | 39.00 | Partial Completion of Services |
| B348639 B | 10006549422/HUEMPFNER | Trustee's Fee | 1/11/2008 | 907.00 | Partial Completion of Services |
| B348639 B | 10006549422/HUEMPFNER | Trustee's Sale Guarantee | 1/11/2008 | 510.00 | Partial Completion of Services |
| | 10006549422/HUEMPFNER | Total | | 1,570.43 | |
| B348641 B | 10007631762/PETTUS | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 58.96 | Partial Completion of Services |
| B348641 B | 10007631762/PETTUS | Record Notice of Default | 1/11/2008 | 15.00 | Partial Completion of Services |
| B348641 B | 10007631762/PETTUS | Record Substitution | 1/11/2008 | 39.00 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
8/6/2007 - 8/31/2007

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B348641  B | 10007631176/PETTUS | Trustee's Fee | 1/11/2008 | 820.75 | Partial Completion of Services |
| B348641  B | 10007631176/PETTUS | Trustee's Sale Guarantee | 1/11/2008 | 480.00 | Partial Completion of Services |
| | **10007631176/PETTUS** | **Total** | | **1,413.71** | |
| B348642  B | 10006612100/RIVERS | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 72.45 | Partial Completion of Services |
| B348642  B | 10006612100/RIVERS | Record Notice of Default | 1/11/2008 | 15.00 | Partial Completion of Services |
| B348642  B | 10006612100/RIVERS | Record Substitution | 1/11/2008 | 39.00 | Partial Completion of Services |
| B348642  B | 10006612100/RIVERS | Trustee's Fee | 1/11/2008 | 805.00 | Partial Completion of Services |
| B348642  B | 10006612100/RIVERS | Trustee's Sale Guarantee | 1/11/2008 | 450.00 | Partial Completion of Services |
| | **10006612100/RIVERS** | **Total** | | **1,381.45** | |
| B348648  B | 10008637113/ALCANTARA | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 71.45 | Partial Completion of Services |
| B348648  B | 10008637113/ALCANTARA | Record Notice of Default | 1/11/2008 | 15.00 | Partial Completion of Services |
| B348648  B | 10008637113/ALCANTARA | Record Substitution | 1/11/2008 | 15.00 | Partial Completion of Services |
| B348648  B | 10008637113/ALCANTARA | Trustee's Fee | 1/11/2008 | 1,260.75 | Partial Completion of Services |
| B348648  B | 10008637113/ALCANTARA | Trustee's Sale Guarantee | 1/11/2008 | 1,376.00 | Partial Completion of Services |
| | **10008637113/ALCANTARA** | **Total** | | **2,738.20** | |
| B348649  B | 10007233199/BOOKER | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 58.96 | Partial Completion of Services |
| B348649  B | 10007233199/BOOKER | Record Notice of Default | 1/11/2008 | 15.00 | Partial Completion of Services |
| B348649  B | 10007233199/BOOKER | Record Substitution | 1/11/2008 | 39.00 | Partial Completion of Services |
| B348649  B | 10007233199/BOOKER | Trustee's Fee | 1/11/2008 | 1,180.30 | Partial Completion of Services |
| B348649  B | 10007233199/BOOKER | Trustee's Sale Guarantee | 1/11/2008 | 1,305.60 | Partial Completion of Services |
| | **10007233199/BOOKER** | **Total** | | **2,599.06** | |
| B348653  B | 10013586696/SOLIS, SR. | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 13.58 | Partial Completion of Services |
| B348653  B | 10013586696/SOLIS, SR. | Record Notice of Default | 1/11/2008 | 12.00 | Partial Completion of Services |
| B348653  B | 10013586696/SOLIS, SR. | Record Substitution | 1/11/2008 | 12.00 | Partial Completion of Services |
| B348653  B | 10013586696/SOLIS, SR. | Trustee's Fee | 1/11/2008 | 1,264.75 | Partial Completion of Services |
| B348653  B | 10013586696/SOLIS, SR. | Trustee's Sale Guarantee | 1/11/2008 | 675.00 | Partial Completion of Services |
| | **10013586696/SOLIS, SR.** | **Total** | | **1,977.33** | |
| B348654  B | 10008737110/HERNANDEZ | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 42.79 | Partial Completion of Services |
| B348654  B | 10008737110/HERNANDEZ | Record Notice of Default | 1/11/2008 | 12.00 | Partial Completion of Services |
| B348654  B | 10008737110/HERNANDEZ | Record Substitution | 1/11/2008 | 10.00 | Partial Completion of Services |
| B348654  B | 10008737110/HERNANDEZ | Trustee's Fee | 1/11/2008 | 867.75 | Partial Completion of Services |
| B348654  B | 10008737110/HERNANDEZ | Trustee's Sale Guarantee | 1/11/2008 | 400.00 | Partial Completion of Services |
| | **10008737110/HERNANDEZ** | **Total** | | **1,332.54** | |
| B348655  B | 10006522271/KENNEDY | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 85.94 | Partial Completion of Services |
| B348655  B | 10006522271/KENNEDY | Record Notice of Default | 1/11/2008 | 15.00 | Partial Completion of Services |
| B348655  B | 10006522271/KENNEDY | Record Substitution | 1/11/2008 | 39.00 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
8/6/2007 - 8/31/2007

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B348655 | B | 1000652271/KENNEDY | Trustee's Fee | 1/11/2008 | 1,604.25 | Partial Completion of Services |
| B348655 | B | 1000652271/KENNEDY | Trustee's Sale Guarantee | 1/11/2008 | 1,677.40 | Partial Completion of Services |
| | | **1000652271/KENNEDY** | **Total** | | **3,421.59** | |
| B348656 | B | 10015321 40/MENDOZA | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 13.58 | Partial Completion of Services |
| B348656 | B | 1001532140/MENDOZA | Record Notice of Default | 1/11/2008 | 11.00 | Partial Completion of Services |
| B348656 | B | 1001532140/MENDOZA | Record Substitution | 1/11/2008 | 12.00 | Partial Completion of Services |
| B348656 | B | 1001532140/MENDOZA | Trustee's Fee | 1/11/2008 | 911.25 | Partial Completion of Services |
| B348656 | B | 1001532140/MENDOZA | Trustee's Sale Guarantee | 1/11/2008 | 760.20 | Partial Completion of Services |
| | | **1001532140/MENDOZA** | **Total** | | **1,708.03** | |
| B348658 | B | 1000691739/PATALOT | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 111.32 | Partial Completion of Services |
| B348658 | B | 1000691739/PATALOT | Record Notice of Default | 1/11/2008 | 15.00 | Partial Completion of Services |
| B348658 | B | 1000691739/PATALOT | Record Substitution | 1/11/2008 | 39.00 | Partial Completion of Services |
| B348658 | B | 1000691739/PATALOT | Trustee's Fee | 1/11/2008 | 899.75 | Partial Completion of Services |
| B348658 | B | 1000691739/PATALOT | Trustee's Sale Guarantee | 1/11/2008 | 1,007.50 | Partial Completion of Services |
| | | **1000691739/PATALOT** | **Total** | | **2,072.57** | |
| B348659 | B | 1000963446/BASALLO | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 65.25 | Partial Completion of Services |
| B348659 | B | 1000963446/BASALLO | Record Notice of Default | 1/11/2008 | 12.00 | Partial Completion of Services |
| B348659 | B | 1000963446/BASALLO | Record Substitution | 1/11/2008 | 10.00 | Partial Completion of Services |
| B348659 | B | 1000963446/BASALLO | Trustee's Fee | 1/11/2008 | 1,104.25 | Partial Completion of Services |
| B348659 | B | 1000963446/BASALLO | Trustee's Sale Guarantee | 1/11/2008 | 600.00 | Partial Completion of Services |
| | | **1000963446/BASALLO** | **Total** | | **1,791.50** | |
| B348660 | B | 1000853941/GOMEZ | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 85.94 | Partial Completion of Services |
| B348660 | B | 1000853941/GOMEZ | Record Notice of Default | 1/11/2008 | 15.00 | Partial Completion of Services |
| B348660 | B | 1000853941/GOMEZ | Record Substitution | 1/11/2008 | 15.00 | Partial Completion of Services |
| B348660 | B | 1000853941/GOMEZ | Trustee's Fee | 1/11/2008 | 914.00 | Partial Completion of Services |
| B348660 | B | 1000853941/GOMEZ | Trustee's Sale Guarantee | 1/11/2008 | 510.00 | Partial Completion of Services |
| | | **1000853941/GOMEZ** | **Total** | | **1,539.94** | |
| B348662 | B | 1000604057/LARSON | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 45.47 | Partial Completion of Services |
| B348662 | B | 1000604057/LARSON | Record Notice of Default | 1/11/2008 | 15.00 | Partial Completion of Services |
| B348662 | B | 1000604057/LARSON | Record Substitution | 1/11/2008 | 39.00 | Partial Completion of Services |
| B348662 | B | 1000604057/LARSON | Trustee's Fee | 1/11/2008 | 890.75 | Partial Completion of Services |
| B348662 | B | 1000604057/LARSON | Trustee's Sale Guarantee | 1/11/2008 | 510.00 | Partial Completion of Services |
| | | **1000604057/LARSON** | **Total** | | **1,500.22** | |
| B348663 | B | 1001581798/HASHEMI | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 126.41 | Partial Completion of Services |
| B348663 | B | 1001581798/HASHEMI | Record Notice of Default | 1/11/2008 | 15.00 | Partial Completion of Services |
| B348663 | B | 1001581798/HASHEMI | Record Substitution | 1/11/2008 | 39.00 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
8/6/2007 - 8/31/2007

| TS# | | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|---|
| B348663 | B | 10015817798/HASHEMI | Trustee's Fee | 1/11/2008 | 2,670.12 | Partial Completion of Services |
| B348663 | B | 10015817798/HASHEMI | Trustee's Sale Guarantee | 1/11/2008 | 1,403.00 | Partial Completion of Services |
| | | 10015817798/HASHEMI | Total | | 4,253.53 | |
| B348664 | B | 10016044566/JACKSON | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 53.39 | Partial Completion of Services |
| B348664 | B | 10016044566/JACKSON | Record Notice of Default | 1/11/2008 | 13.00 | Partial Completion of Services |
| B348664 | B | 10016044566/JACKSON | Record Substitution | 1/11/2008 | 11.00 | Partial Completion of Services |
| B348664 | B | 10016044566/JACKSON | Trustee's Fee | 1/11/2008 | 1,632.75 | Partial Completion of Services |
| B348664 | B | 10016044566/JACKSON | Trustee's Sale Guarantee | 1/11/2008 | 805.00 | Partial Completion of Services |
| | | 10016044566/JACKSON | Total | | 2,515.14 | |
| B348665 | B | 10014234256/VILLAFLOR | Cert/Reg Mailing Costs per applicable State Law | 1/14/2008 | 27.95 | Partial Completion of Services |
| B348665 | B | 10014234256/VILLAFLOR | Record Notice of Default | 1/14/2008 | 12.00 | Partial Completion of Services |
| B348665 | B | 10014234256/VILLAFLOR | Record Rescission/Recon | 1/14/2008 | 10.00 | Partial Completion of Services |
| | | 10014234256/VILLAFLOR | Total | | 49.95 | |
| B348667 | B | 10015456670/BULIS/BULIS | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 34.21 | Partial Completion of Services |
| B348667 | B | 10015456670/BULIS/BULIS | Record Notice of Default | 1/11/2008 | 13.00 | Partial Completion of Services |
| B348667 | B | 10015456670/BULIS/BULIS | Record Substitution | 1/11/2008 | 13.00 | Partial Completion of Services |
| B348667 | B | 10015456670/BULIS/BULIS | Trustee's Fee | 1/11/2008 | 1,179.00 | Partial Completion of Services |
| B348667 | B | 10015456670/BULIS/BULIS | Trustee's Sale Guarantee | 1/11/2008 | 998.00 | Partial Completion of Services |
| | | 10015456670/BULIS/BULIS | Total | | 2,237.21 | |
| B348668 | B | 10015757570/RUIZ | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 9.29 | Partial Completion of Services |
| B348668 | B | 10015757570/RUIZ | Record Notice of Default | 1/11/2008 | 10.00 | Partial Completion of Services |
| B348668 | B | 10015757570/RUIZ | Record Substitution | 1/11/2008 | 12.00 | Partial Completion of Services |
| B348668 | B | 10015757570/RUIZ | Trustee's Fee | 1/11/2008 | 902.25 | Partial Completion of Services |
| B348668 | B | 10015757570/RUIZ | Trustee's Sale Guarantee | 1/11/2008 | 510.00 | Partial Completion of Services |
| | | 10015757570/RUIZ | Total | | 1,443.54 | |
| B348669 | B | 10015789952/HARDY | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 17.87 | Partial Completion of Services |
| B348669 | B | 10015789952/HARDY | Record Notice of Default | 1/11/2008 | 10.00 | Partial Completion of Services |
| B348669 | B | 10015789952/HARDY | Record Substitution | 1/11/2008 | 12.00 | Partial Completion of Services |
| B348669 | B | 10015789952/HARDY | Trustee's Fee | 1/11/2008 | 1,185.50 | Partial Completion of Services |
| B348669 | B | 10015789952/HARDY | Trustee's Sale Guarantee | 1/11/2008 | 625.00 | Partial Completion of Services |
| | | 10015789952/HARDY | Total | | 1,850.37 | |
| B348671 | B | 10015596616/IRWIN | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 17.05 | Partial Completion of Services |
| B348671 | B | 10015596616/IRWIN | Record Notice of Default | 1/11/2008 | 24.00 | Partial Completion of Services |
| B348671 | B | 10015596616/IRWIN | Record Substitution | 1/11/2008 | 15.00 | Partial Completion of Services |
| B348671 | B | 10015596616/IRWIN | Trustee's Fee | 1/11/2008 | 1,630.87 | Partial Completion of Services |
| B348671 | B | 10015596616/IRWIN | Trustee's Sale Guarantee | 1/11/2008 | 805.00 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
8/6/2007 - 8/31/2007

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B348672  B | 10015896716/IRWIN | Total | | 2,491.92 | |
| B348672  B | 10015489000/WILLES | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 17.05 | Partial Completion of Services |
| B348672  B | 10015489000/WILLES | Record Notice of Default | 1/11/2008 | 12.00 | Partial Completion of Services |
| B348672  B | 10015489000/WILLES | Record Substitution | 1/11/2008 | 14.00 | Partial Completion of Services |
| B348672  B | 10015489000/WILLES | Trustee's Fee | 1/11/2008 | 1,284.25 | Partial Completion of Services |
| B348672  B | 10015489000/WILLES | Trustee's Sale Guarantee | 1/11/2008 | 675.00 | Partial Completion of Services |
| B348672  B | 10015489000/WILLES | Total | | 2,002.30 | |
| B348674  B | 10015487338/JIMENEZ | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 9.29 | Partial Completion of Services |
| B348674  B | 10015487338/JIMENEZ | Record Notice of Default | 1/11/2008 | 12.00 | Partial Completion of Services |
| B348674  B | 10015487338/JIMENEZ | Record Substitution | 1/11/2008 | 15.00 | Partial Completion of Services |
| B348674  B | 10015487338/JIMENEZ | Trustee's Fee | 1/11/2008 | 1,086.25 | Partial Completion of Services |
| B348674  B | 10015487338/JIMENEZ | Trustee's Sale Guarantee | 1/11/2008 | 700.00 | Partial Completion of Services |
| B348674  B | 10015487338/JIMENEZ | Total | | 1,822.54 | |
| B348675  B | 10015369480/ALFARO | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 26.45 | Partial Completion of Services |
| B348675  B | 10015369480/ALFARO | Record Notice of Default | 1/11/2008 | 13.00 | Partial Completion of Services |
| B348675  B | 10015369480/ALFARO | Record Substitution | 1/11/2008 | 12.00 | Partial Completion of Services |
| B348675  B | 10015369480/ALFARO | Trustee's Fee | 1/11/2008 | 1,635.12 | Partial Completion of Services |
| B348675  B | 10015369480/ALFARO | Trustee's Sale Guarantee | 1/11/2008 | 1,344.00 | Partial Completion of Services |
| B348675  B | 10015369480/ALFARO | Total | | 3,030.57 | |
| B348676  B | 10015357070/PABLO | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 9.29 | Partial Completion of Services |
| B348676  B | 10015357070/PABLO | Record Notice of Default | 1/11/2008 | 12.00 | Partial Completion of Services |
| B348676  B | 10015357070/PABLO | Record Substitution | 1/11/2008 | 12.00 | Partial Completion of Services |
| B348676  B | 10015357070/PABLO | Trustee's Fee | 1/11/2008 | 1,196.25 | Partial Completion of Services |
| B348676  B | 10015357070/PABLO | Trustee's Sale Guarantee | 1/11/2008 | 650.00 | Partial Completion of Services |
| B348676  B | 10015357070/PABLO | Total | | 1,879.54 | |
| B348678  B | 10015450042/PALTER | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 56.67 | Partial Completion of Services |
| B348678  B | 10015450042/PALTER | Record Notice of Default | 1/11/2008 | 15.00 | Partial Completion of Services |
| B348678  B | 10015450042/PALTER | Record Substitution | 1/11/2008 | 17.00 | Partial Completion of Services |
| B348678  B | 10015450042/PALTER | Trustee's Fee | 1/11/2008 | 1,390.50 | Partial Completion of Services |
| B348678  B | 10015450042/PALTER | Trustee's Sale Guarantee | 1/11/2008 | 725.00 | Partial Completion of Services |
| B348678  B | 10015450042/PALTER | Total | | 2,204.17 | |
| B348679  B | 10013100010/MCREA | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 23.99 | Partial Completion of Services |
| B348679  B | 10013100010/MCREA | Record Notice of Default | 1/11/2008 | 12.00 | Partial Completion of Services |
| B348679  B | 10013100010/MCREA | Record Substitution | 1/11/2008 | 9.00 | Partial Completion of Services |
| B348679  B | 10013100010/MCREA | Trustee's Fee | 1/11/2008 | 1,685.87 | Partial Completion of Services |
| B348679  B | 10013100010/MCREA | Trustee's Sale Guarantee | 1/11/2008 | 1,408.00 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
8/6/2007 - 8/31/2007

| TS# | | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|---|
| | | 10013100110/MCREA | Total | | 3,138.86 | |
| B348680 | B | 100156782/JACQUELYN | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 42.79 | Partial Completion of Services |
| B348680 | B | 100156782/JACQUELYN | Record Notice of Default | 1/11/2008 | 12.00 | Partial Completion of Services |
| B348680 | B | 100156782/JACQUELYN | Record Substitution | 1/11/2008 | 15.00 | Partial Completion of Services |
| B348680 | B | 100156782/JACQUELYN | Trustee's Fee | 1/11/2008 | 1,359.00 | Partial Completion of Services |
| B348680 | B | 100156782/JACQUELYN | Trustee's Sale Guarantee | 1/11/2008 | 700.00 | Partial Completion of Services |
| | | 100156782/JACQUELYN | Total | | 2,128.79 | |
| B348682 | B | 100133473/RAMZI | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 9.29 | Partial Completion of Services |
| B348682 | B | 100133473/RAMZI | Record Notice of Default | 1/11/2008 | 12.00 | Partial Completion of Services |
| B348682 | B | 100133473/RAMZI | Record Substitution | 1/11/2008 | 12.00 | Partial Completion of Services |
| B348682 | B | 100133473/RAMZI | Trustee's Fee | 1/11/2008 | 1,713.00 | Partial Completion of Services |
| B348682 | B | 100133473/RAMZI | Trustee's Sale Guarantee | 1/11/2008 | 845.00 | Partial Completion of Services |
| | | 100133473/RAMZI | Total | | 2,591.29 | |
| B348686 | B | 100157221/FERAREN | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 39.51 | Partial Completion of Services |
| B348686 | B | 100157221/FERAREN | Record Notice of Default | 1/11/2008 | 12.00 | Partial Completion of Services |
| B348686 | B | 100157221/FERAREN | Record Substitution | 1/11/2008 | 9.00 | Partial Completion of Services |
| B348686 | B | 100157221/FERAREN | Trustee's Fee | 1/11/2008 | 2,937.62 | Partial Completion of Services |
| B348686 | B | 100157221/FERAREN | Trustee's Sale Guarantee | 1/11/2008 | 1,565.00 | Partial Completion of Services |
| | | 100157221/FERAREN | Total | | 4,563.13 | |
| B348692 | B | 100063429/CORRE | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 72.45 | Partial Completion of Services |
| B348692 | B | 100063429/CORRE | Record Notice of Default | 1/11/2008 | 15.00 | Partial Completion of Services |
| B348692 | B | 100063429/CORRE | Record Substitution | 1/11/2008 | 15.00 | Partial Completion of Services |
| B348692 | B | 100063429/CORRE | Trustee's Fee | 1/11/2008 | 1,340.50 | Partial Completion of Services |
| B348692 | B | 100063429/CORRE | Trustee's Sale Guarantee | 1/11/2008 | 1,446.40 | Partial Completion of Services |
| | | 100063429/CORRE | Total | | 2,889.35 | |
| B348698 | B | 100129861/ANDERSON | Cert/Reg Mailing Costs per applicable State Law | 1/10/2008 | 24.96 | Partial Completion of Services |
| B348698 | B | 100129861/ANDERSON | Record Notice of Sale | 1/10/2008 | 9.00 | Partial Completion of Services |
| B348698 | B | 100129861/ANDERSON | Record Rescission/Recon | 1/10/2008 | 12.00 | Partial Completion of Services |
| B348698 | B | 100129861/ANDERSON | Record Substitution | 1/10/2008 | 9.00 | Partial Completion of Services |
| | | 100129861/ANDERSON | Total | | 54.96 | |
| B348701 | B | 100148204/BELLAVIA | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 230.93 | Partial Completion of Services |
| B348701 | B | 100148204/BELLAVIA | Record Notice of Default | 1/11/2008 | 15.00 | Partial Completion of Services |
| B348701 | B | 100148204/BELLAVIA | Record Substitution | 1/11/2008 | 39.00 | Partial Completion of Services |
| B348701 | B | 100148204/BELLAVIA | Trustee's Fee | 1/11/2008 | 1,118.25 | Partial Completion of Services |
| B348701 | B | 100148204/BELLAVIA | Trustee's Sale Guarantee | 1/11/2008 | 1,249.50 | Partial Completion of Services |
| | | 100148204/BELLAVIA | Total | | 2,652.68 | |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
8/6/2007 - 8/31/2007

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B348702 B | 10015643360/WILEY POWELL | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 65.25 | Partial Completion of Services |
| B348702 B | 10015643360/WILEY POWELL | Record Notice of Default | 1/11/2008 | 12.00 | Partial Completion of Services |
| B348702 B | 10015643360/WILEY POWELL | Record Substitution | 1/11/2008 | 9.00 | Partial Completion of Services |
| B348702 B | 10015643360/WILEY POWELL | Trustee's Fee | 1/11/2008 | 1,730.00 | Partial Completion of Services |
| B348702 B | 10015643360/WILEY POWELL | Trustee's Sale Guarantee | 1/11/2008 | 863.00 | Partial Completion of Services |
| | 10015643360/WILEY POWELL Total | | | 2,679.25 | |
| B348709 B | 10015351600/THAO | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 41.35 | Partial Completion of Services |
| B348709 B | 10015351600/THAO | Record Notice of Default | 1/11/2008 | 12.00 | Partial Completion of Services |
| B348709 B | 10015351600/THAO | Record Substitution | 1/11/2008 | 14.00 | Partial Completion of Services |
| B348709 B | 10015351600/THAO | Trustee's Fee | 1/11/2008 | 1,179.00 | Partial Completion of Services |
| B348709 B | 10015351600/THAO | Trustee's Sale Guarantee | 1/11/2008 | 998.00 | Partial Completion of Services |
| | 10015351600/THAO Total | | | 2,244.35 | |
| B348711 B | 10014820530/BELLAVIA | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 207.35 | Partial Completion of Services |
| B348711 B | 10014820530/BELLAVIA | Record Notice of Default | 1/11/2008 | 16.00 | Partial Completion of Services |
| B348711 B | 10014820530/BELLAVIA | Record Substitution | 1/11/2008 | 18.00 | Partial Completion of Services |
| B348711 B | 10014820530/BELLAVIA | Trustee's Fee | 1/11/2008 | 422.00 | Partial Completion of Services |
| B348711 B | 10014820530/BELLAVIA | Trustee's Sale Guarantee | 1/11/2008 | 550.00 | Partial Completion of Services |
| | 10014820530/BELLAVIA Total | | | 1,213.35 | |
| B348715 B | 10011975070/RAUDENSKI | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 40.12 | Partial Completion of Services |
| B348715 B | 10011975070/RAUDENSKI | Record Notice of Default | 1/11/2008 | 13.00 | Partial Completion of Services |
| B348715 B | 10011975070/RAUDENSKI | Record Substitution | 1/11/2008 | 13.00 | Partial Completion of Services |
| B348715 B | 10011975070/RAUDENSKI | Trustee's Fee | 1/11/2008 | 1,855.00 | Partial Completion of Services |
| B348715 B | 10011975070/RAUDENSKI | Trustee's Sale Guarantee | 1/11/2008 | 1,624.00 | Partial Completion of Services |
| | 10011975070/RAUDENSKI Total | | | 3,545.12 | |
| B348724 B | 10007632390/PETTUS | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 84.74 | Partial Completion of Services |
| B348724 B | 10007632390/PETTUS | Record Notice of Default | 1/11/2008 | 15.00 | Partial Completion of Services |
| B348724 B | 10007632390/PETTUS | Record Substitution | 1/11/2008 | 14.00 | Partial Completion of Services |
| B348724 B | 10007632390/PETTUS | Trustee's Fee | 1/11/2008 | 824.75 | Partial Completion of Services |
| B348724 B | 10007632390/PETTUS | Trustee's Sale Guarantee | 1/11/2008 | 480.00 | Partial Completion of Services |
| | 10007632390/PETTUS Total | | | 1,418.49 | |
| B348738 B | 10011199080/RAUDENSKI | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 95.07 | Partial Completion of Services |
| B348738 B | 10011199080/RAUDENSKI | Record Notice of Default | 1/11/2008 | 13.00 | Partial Completion of Services |
| B348738 B | 10011199080/RAUDENSKI | Record Substitution | 1/11/2008 | 11.00 | Partial Completion of Services |
| B348738 B | 10011199080/RAUDENSKI | Trustee's Fee | 1/11/2008 | 1,855.00 | Partial Completion of Services |
| B348738 B | 10011199080/RAUDENSKI | Trustee's Sale Guarantee | 1/11/2008 | 1,624.00 | Partial Completion of Services |
| | 10011199080/RAUDENSKI Total | | | 3,598.07 | |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
8/6/2007 - 8/31/2007

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B348742  B | 100076695/BECK | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 85.94 | Partial Completion of Services |
| B348742  B | 100076695/BECK | Record Notice of Default | 1/11/2008 | 15.00 | Partial Completion of Services |
| B348742  B | 100076695/BECK | Record Substitution | 1/11/2008 | 39.00 | Partial Completion of Services |
| B348742  B | 100076695/BECK | Trustee's Fee | 1/11/2008 | 863.50 | Partial Completion of Services |
| B348742  B | 100076695/BECK | Trustee's Sale Guarantee | 1/11/2008 | 480.00 | Partial Completion of Services |
|  | **100076695/BECK**  Total |  |  | **1,483.44** |  |
| B348745  B | 100146382/DEVERA | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 23.99 | Partial Completion of Services |
| B348745  B | 100146382/DEVERA | Record Notice of Default | 1/11/2008 | 12.00 | Partial Completion of Services |
| B348745  B | 100146382/DEVERA | Record Substitution | 1/11/2008 | 11.00 | Partial Completion of Services |
| B348745  B | 100146382/DEVERA | Trustee's Fee | 1/11/2008 | 1,287.00 | Partial Completion of Services |
| B348745  B | 100146382/DEVERA | Trustee's Sale Guarantee | 1/11/2008 | 675.00 | Partial Completion of Services |
|  | **100146382/DEVERA**  Total |  |  | **2,008.99** |  |
| B348746  B | 100148603/VILLAMARIA | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 9.49 | Partial Completion of Services |
| B348746  B | 100148603/VILLAMARIA | Record Notice of Default | 1/11/2008 | 12.00 | Partial Completion of Services |
| B348746  B | 100148603/VILLAMARIA | Record Substitution | 1/11/2008 | 9.00 | Partial Completion of Services |
| B348746  B | 100148603/VILLAMARIA | Trustee's Fee | 1/11/2008 | 1,425.75 | Partial Completion of Services |
| B348746  B | 100148603/VILLAMARIA | Trustee's Sale Guarantee | 1/11/2008 | 1,193.00 | Partial Completion of Services |
|  | **100148603/VILLAMARIA**  Total |  |  | **2,649.24** |  |
| B348749  B | 100147834/GORNIK | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 58.91 | Partial Completion of Services |
| B348749  B | 100147834/GORNIK | Record Notice of Default | 1/11/2008 | 12.00 | Partial Completion of Services |
| B348749  B | 100147834/GORNIK | Record Substitution | 1/11/2008 | 9.00 | Partial Completion of Services |
| B348749  B | 100147834/GORNIK | Trustee's Fee | 1/11/2008 | 2,230.25 | Partial Completion of Services |
| B348749  B | 100147834/GORNIK | Trustee's Sale Guarantee | 1/11/2008 | 2,104.00 | Partial Completion of Services |
|  | **100147834/GORNIK**  Total |  |  | **4,414.16** |  |
| B348750  B | 100112051/MILLER | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 22.16 | Partial Completion of Services |
| B348750  B | 100112051/MILLER | Record Notice of Default | 1/11/2008 | 12.00 | Partial Completion of Services |
| B348750  B | 100112051/MILLER | Record Substitution | 1/11/2008 | 7.00 | Partial Completion of Services |
| B348750  B | 100112051/MILLER | Trustee's Fee | 1/11/2008 | 1,539.25 | Partial Completion of Services |
| B348750  B | 100112051/MILLER | Trustee's Sale Guarantee | 1/11/2008 | 1,274.00 | Partial Completion of Services |
|  | **100112051/MILLER**  Total |  |  | **2,854.41** |  |
| B348752  B | 100151773/MARSHALL | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 26.03 | Partial Completion of Services |
| B348752  B | 100151773/MARSHALL | Record Notice of Default | 1/11/2008 | 12.00 | Partial Completion of Services |
| B348752  B | 100151773/MARSHALL | Record Substitution | 1/11/2008 | 14.00 | Partial Completion of Services |
| B348752  B | 100151773/MARSHALL | Trustee's Fee | 1/11/2008 | 1,198.50 | Partial Completion of Services |
| B348752  B | 100151773/MARSHALL | Trustee's Sale Guarantee | 1/11/2008 | 650.00 | Partial Completion of Services |
|  | **100151773/MARSHALL**  Total |  |  | **1,900.53** |  |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
8/6/2007 - 8/31/2007

| TS# | | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|---|
| B348756 | B | 1001458312/GALVIN | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 13.98 | Partial Completion of Services |
| B348756 | B | 1001458312/GALVIN | Record Notice of Default | 1/11/2008 | 12.00 | Partial Completion of Services |
| B348756 | B | 1001458312/GALVIN | Record Substitution | 1/11/2008 | 12.00 | Partial Completion of Services |
| B348756 | B | 1001458312/GALVIN | Trustee's Fee | 1/11/2008 | 1,421.25 | Partial Completion of Services |
| B348756 | B | 1001458312/GALVIN | Trustee's Sale Guarantee | 1/11/2008 | 1,184.00 | Partial Completion of Services |
| | | 1001458312/GALVIN | Total | | 2,643.23 | |
| B348757 | B | 1001531436/SOTO | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 9.49 | Partial Completion of Services |
| B348757 | B | 1001531436/SOTO | Record Notice of Default | 1/11/2008 | 12.00 | Partial Completion of Services |
| B348757 | B | 1001531436/SOTO | Record Substitution | 1/11/2008 | 12.00 | Partial Completion of Services |
| B348757 | B | 1001531436/SOTO | Trustee's Fee | 1/11/2008 | 1,500.00 | Partial Completion of Services |
| B348757 | B | 1001531436/SOTO | Trustee's Sale Guarantee | 1/11/2008 | 1,247.00 | Partial Completion of Services |
| | | 1001531436/SOTO | Total | | 2,780.49 | |
| B348758 | B | 1001517374/MICHELS | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 86.67 | Partial Completion of Services |
| B348758 | B | 1001517374/MICHELS | Record Notice of Default | 1/11/2008 | 12.00 | Partial Completion of Services |
| B348758 | B | 1001517374/MICHELS | Record Substitution | 1/11/2008 | 10.00 | Partial Completion of Services |
| B348758 | B | 1001517374/MICHELS | Trustee's Fee | 1/11/2008 | 1,258.00 | Partial Completion of Services |
| B348758 | B | 1001517374/MICHELS | Trustee's Sale Guarantee | 1/11/2008 | 1,058.00 | Partial Completion of Services |
| | | 1001517374/MICHELS | Total | | 2,424.67 | |
| B348759 | B | 1001464412/NGUYEN | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 31.13 | Partial Completion of Services |
| B348759 | B | 1001464412/NGUYEN | Record Notice of Default | 1/11/2008 | 12.00 | Partial Completion of Services |
| B348759 | B | 1001464412/NGUYEN | Record Substitution | 1/11/2008 | 12.00 | Partial Completion of Services |
| B348759 | B | 1001464412/NGUYEN | Trustee's Fee | 1/11/2008 | 1,782.50 | Partial Completion of Services |
| B348759 | B | 1001464412/NGUYEN | Trustee's Sale Guarantee | 1/11/2008 | 1,536.00 | Partial Completion of Services |
| | | 1001464412/NGUYEN | Total | | 3,373.63 | |
| B348760 | B | 1001467022/HARRIS | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 9.49 | Partial Completion of Services |
| B348760 | B | 1001467022/HARRIS | Record Notice of Default | 1/11/2008 | 12.00 | Partial Completion of Services |
| B348760 | B | 1001467022/HARRIS | Record Substitution | 1/11/2008 | 12.00 | Partial Completion of Services |
| B348760 | B | 1001467022/HARRIS | Trustee's Fee | 1/11/2008 | 1,310.25 | Partial Completion of Services |
| B348760 | B | 1001467022/HARRIS | Trustee's Sale Guarantee | 1/11/2008 | 1,098.00 | Partial Completion of Services |
| | | 1001467022/HARRIS | Total | | 2,441.74 | |
| B348763 | B | 1001459186/HUSK/HUSK | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 32.77 | Partial Completion of Services |
| B348763 | B | 1001459186/HUSK/HUSK | Record Notice of Default | 1/11/2008 | 12.00 | Partial Completion of Services |
| B348763 | B | 1001459186/HUSK/HUSK | Record Substitution | 1/11/2008 | 14.00 | Partial Completion of Services |
| B348763 | B | 1001459186/HUSK/HUSK | Trustee's Fee | 1/11/2008 | 2,277.75 | Partial Completion of Services |
| B348763 | B | 1001459186/HUSK/HUSK | Trustee's Sale Guarantee | 1/11/2008 | 2,155.60 | Partial Completion of Services |
| | | 1001459186/HUSK/HUSK | Total | | 4,492.12 | |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
8/6/2007 - 8/31/2007

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B348768 B | 1000685780/CHAPMAN | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 99.43 | Partial Completion of Services |
| B348768 B | 1000685780/CHAPMAN | Record Notice of Default | 1/11/2008 | 15.00 | Partial Completion of Services |
| B348768 B | 1000685780/CHAPMAN | Record Substitution | 1/11/2008 | 15.00 | Partial Completion of Services |
| B348768 B | 1000685780/CHAPMAN | Trustee's Fee | 1/11/2008 | 784.25 | Partial Completion of Services |
| B348768 B | 1000685780/CHAPMAN | Trustee's Sale Guarantee | 1/11/2008 | 742.00 | Partial Completion of Services |
| | 1000685780/CHAPMAN | Total | | 1,655.68 | |
| B348771 B | 1000674264/BIGGS | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 45.47 | Partial Completion of Services |
| B348771 B | 1000674264/BIGGS | Record Notice of Default | 1/11/2008 | 15.00 | Partial Completion of Services |
| B348771 B | 1000674264/BIGGS | Record Substitution | 1/11/2008 | 15.00 | Partial Completion of Services |
| B348771 B | 1000674264/BIGGS | Trustee's Fee | 1/11/2008 | 1,078.25 | Partial Completion of Services |
| B348771 B | 1000674264/BIGGS | Trustee's Sale Guarantee | 1/11/2008 | 600.00 | Partial Completion of Services |
| | 1000674264/BIGGS | Total | | 1,753.72 | |
| B348772 B | 1001666110/CHEAH | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 46.85 | Partial Completion of Services |
| B348772 B | 1001666110/CHEAH | Record Notice of Default | 1/11/2008 | 12.00 | Partial Completion of Services |
| B348772 B | 1001666110/CHEAH | Record Substitution | 1/11/2008 | 10.00 | Partial Completion of Services |
| B348772 B | 1001666110/CHEAH | Trustee's Fee | 1/11/2008 | 1,461.00 | Partial Completion of Services |
| B348772 B | 1001666110/CHEAH | Trustee's Sale Guarantee | 1/11/2008 | 1,211.00 | Partial Completion of Services |
| | 1001666110/CHEAH | Total | | 2,740.85 | |
| B348787 B | 1001463010/DALMACIO | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 25.83 | Partial Completion of Services |
| B348787 B | 1001463010/DALMACIO | Record Notice of Default | 1/11/2008 | 9.00 | Partial Completion of Services |
| B348787 B | 1001463010/DALMACIO | Record Substitution | 1/11/2008 | 9.00 | Partial Completion of Services |
| B348787 B | 1001463010/DALMACIO | Trustee's Fee | 1/11/2008 | 1,970.75 | Partial Completion of Services |
| B348787 B | 1001463010/DALMACIO | Trustee's Sale Guarantee | 1/11/2008 | 1,776.00 | Partial Completion of Services |
| | 1001463010/DALMACIO | Total | | 3,790.58 | |
| B348807 B | 1001341632/MUNOZ/MUNOZ | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 43.19 | Partial Completion of Services |
| B348807 B | 1001341632/MUNOZ/MUNOZ | Record Notice of Default | 1/11/2008 | 12.00 | Partial Completion of Services |
| B348807 B | 1001341632/MUNOZ/MUNOZ | Record Substitution | 1/11/2008 | 7.00 | Partial Completion of Services |
| B348807 B | 1001341632/MUNOZ/MUNOZ | Trustee's Fee | 1/11/2008 | 1,383.50 | Partial Completion of Services |
| B348807 B | 1001341632/MUNOZ/MUNOZ | Trustee's Sale Guarantee | 1/11/2008 | 1,157.00 | Partial Completion of Services |
| | 1001341632/MUNOZ/MUNOZ | Total | | 2,602.69 | |
| B348809 B | 1001343360/IRELAN | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 9.49 | Partial Completion of Services |
| B348809 B | 1001343360/IRELAN | Record Notice of Default | 1/11/2008 | 12.00 | Partial Completion of Services |
| B348809 B | 1001343360/IRELAN | Record Substitution | 1/11/2008 | 12.00 | Partial Completion of Services |
| B348809 B | 1001343360/IRELAN | Trustee's Fee | 1/11/2008 | 953.75 | Partial Completion of Services |
| B348809 B | 1001343360/IRELAN | Trustee's Sale Guarantee | 1/11/2008 | 804.20 | Partial Completion of Services |
| | 1001343360/IRELAN | Total | | 1,791.44 | |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
8/6/2007 - 8/31/2007

| TS# | | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|---|
| B348811 | B | 1001345259/SOLIS | Record Rescission/Recon | 1/30/2008 | 7.00 | Partial Completion of Services |
| | | **1001345259/SOLIS** | **Total** | | **7.00** | |
| B348814 | B | 1001344056/MARKERT | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 13.98 | Partial Completion of Services |
| B348814 | B | 1001344056/MARKERT | Record Notice of Default | 1/11/2008 | 12.00 | Partial Completion of Services |
| B348814 | B | 1001344056/MARKERT | Record Substitution | 1/11/2008 | 12.00 | Partial Completion of Services |
| B348814 | B | 1001344056/MARKERT | Trustee's Fee | 1/11/2008 | 1,553.00 | Partial Completion of Services |
| B348814 | B | 1001344056/MARKERT | Trustee's Sale Guarantee | 1/11/2008 | 1,283.00 | Partial Completion of Services |
| | | **1001344056/MARKERT** | **Total** | | **2,873.98** | |
| B348825 | B | 1001336192/LANNING | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 13.98 | Partial Completion of Services |
| B348825 | B | 1001336192/LANNING | Record Notice of Default | 1/11/2008 | 9.00 | Partial Completion of Services |
| B348825 | B | 1001336192/LANNING | Record Substitution | 1/11/2008 | 9.00 | Partial Completion of Services |
| B348825 | B | 1001336192/LANNING | Trustee's Fee | 1/11/2008 | 1,030.25 | Partial Completion of Services |
| B348825 | B | 1001336192/LANNING | Trustee's Sale Guarantee | 1/11/2008 | 870.20 | Partial Completion of Services |
| | | **1001336192/LANNING** | **Total** | | **1,932.43** | |
| B348832 | B | 1001290580/HAUGEN | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 51.97 | Partial Completion of Services |
| B348832 | B | 1001290580/HAUGEN | Record Notice of Default | 1/11/2008 | 10.00 | Partial Completion of Services |
| B348832 | B | 1001290580/HAUGEN | Record Substitution | 1/11/2008 | 15.00 | Partial Completion of Services |
| B348832 | B | 1001290580/HAUGEN | Trustee's Fee | 1/11/2008 | 1,544.75 | Partial Completion of Services |
| B348832 | B | 1001290580/HAUGEN | Trustee's Sale Guarantee | 1/11/2008 | 1,274.00 | Partial Completion of Services |
| | | **1001290580/HAUGEN** | **Total** | | **2,895.72** | |
| B348837 | B | 1001404848/YOUNG | Post Notice of Sale | 1/21/2008 | 120.00 | Partial Completion of Services |
| B348837 | B | 1001404848/YOUNG | Publish Notice of Sale | 1/21/2008 | 585.00 | Partial Completion of Services |
| | | **1001404848/YOUNG** | **Total** | | **705.00** | |
| B348860 | B | 1001117784/JAIME | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 72.45 | Partial Completion of Services |
| B348860 | B | 1001117784/JAIME | Record Notice of Default | 1/11/2008 | 15.00 | Partial Completion of Services |
| B348860 | B | 1001117784/JAIME | Record Substitution | 1/11/2008 | 15.00 | Partial Completion of Services |
| B348860 | B | 1001117784/JAIME | Trustee's Fee | 1/11/2008 | 1,080.50 | Partial Completion of Services |
| B348860 | B | 1001117784/JAIME | Trustee's Sale Guarantee | 1/11/2008 | 1,208.25 | Partial Completion of Services |
| | | **1001117784/JAIME** | **Total** | | **2,391.20** | |
| B348862 | B | 1001360732/CHILDRESS JR. | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 34.21 | Partial Completion of Services |
| B348862 | B | 1001360732/CHILDRESS JR. | Record Notice of Default | 1/11/2008 | 12.00 | Partial Completion of Services |
| B348862 | B | 1001360732/CHILDRESS JR. | Record Substitution | 1/11/2008 | 13.00 | Partial Completion of Services |
| B348862 | B | 1001360732/CHILDRESS JR. | Trustee's Fee | 1/11/2008 | 906.50 | Partial Completion of Services |
| B348862 | B | 1001360732/CHILDRESS JR. | Trustee's Sale Guarantee | 1/11/2008 | 760.20 | Partial Completion of Services |
| | | **1001360732/CHILDRESS JR.** | **Total** | | **1,725.91** | |
| B348877 | B | 1001591498/SAPP | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 48.09 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
8/6/2007 - 8/31/2007

| TS# | | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|---|
| B348877 | B | 1001591498/SAPP | Record Notice of Default | 1/11/2008 | 12.00 | Partial Completion of Services |
| B348877 | B | 1001591498/SAPP | Record Substitution | 1/11/2008 | 15.00 | Partial Completion of Services |
| B348877 | B | 1001591498/SAPP | Trustee's Fee | 1/11/2008 | 1,193.25 | Partial Completion of Services |
| B348877 | B | 1001591498/SAPP | Trustee's Sale Guarantee | 1/11/2008 | 1,008.00 | Partial Completion of Services |
| | | **1001591498/SAPP** | **Total** | | **2,276.34** | |
| B348880 | B | 1001379810/BLANCO | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 32.57 | Partial Completion of Services |
| B348880 | B | 1001379810/BLANCO | Record Notice of Default | 1/11/2008 | 13.00 | Partial Completion of Services |
| B348880 | B | 1001379810/BLANCO | Record Substitution | 1/11/2008 | 14.00 | Partial Completion of Services |
| B348880 | B | 1001379810/BLANCO | Trustee's Fee | 1/11/2008 | 1,191.25 | Partial Completion of Services |
| B348880 | B | 1001379810/BLANCO | Trustee's Sale Guarantee | 1/11/2008 | 1,008.00 | Partial Completion of Services |
| | | **1001379810/BLANCO** | **Total** | | **2,258.82** | |
| B348883 | B | 1001378212/CARAVEO | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 13.58 | Partial Completion of Services |
| B348883 | B | 1001378212/CARAVEO | Record Notice of Default | 1/11/2008 | 12.00 | Partial Completion of Services |
| B348883 | B | 1001378212/CARAVEO | Record Substitution | 1/11/2008 | 12.00 | Partial Completion of Services |
| B348883 | B | 1001378212/CARAVEO | Trustee's Fee | 1/11/2008 | 624.00 | Partial Completion of Services |
| B348883 | B | 1001378212/CARAVEO | Trustee's Sale Guarantee | 1/11/2008 | 390.00 | Partial Completion of Services |
| | | **1001378212/CARAVEO** | **Total** | | **1,051.58** | |
| B348886 | B | 1001361748/KELLEY | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 77.49 | Partial Completion of Services |
| B348886 | B | 1001361748/KELLEY | Record Notice of Default | 1/11/2008 | 9.00 | Partial Completion of Services |
| B348886 | B | 1001361748/KELLEY | Record Substitution | 1/11/2008 | 12.00 | Partial Completion of Services |
| B348886 | B | 1001361748/KELLEY | Trustee's Fee | 1/11/2008 | 3,304.75 | Partial Completion of Services |
| B348886 | B | 1001361748/KELLEY | Trustee's Sale Guarantee | 1/11/2008 | 3,172.04 | Partial Completion of Services |
| | | **1001361748/KELLEY** | **Total** | | **6,575.28** | |
| B348913 | B | 1001283765/DEASY | Post Notice of Sale | 1/17/2008 | 120.00 | Partial Completion of Services |
| B348913 | B | 1001283765/DEASY | Publish Notice of Sale | 1/17/2008 | 267.00 | Partial Completion of Services |
| | | **1001283765/DEASY** | **Total** | | **387.00** | |
| B348919 | B | 1001368836/VOUTHIPANYA | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 32.35 | Partial Completion of Services |
| B348919 | B | 1001368836/VOUTHIPANYA | Record Notice of Default | 1/11/2008 | 12.00 | Partial Completion of Services |
| B348919 | B | 1001368836/VOUTHIPANYA | Record Substitution | 1/11/2008 | 15.00 | Partial Completion of Services |
| B348919 | B | 1001368836/VOUTHIPANYA | Trustee's Fee | 1/11/2008 | 924.06 | Partial Completion of Services |
| B348919 | B | 1001368836/VOUTHIPANYA | Trustee's Sale Guarantee | 1/11/2008 | 1,616.00 | Partial Completion of Services |
| | | **1001368836/VOUTHIPANYA** | **Total** | | **2,599.41** | |
| B348944 | B | 1001342540/BRISCESE | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 13.58 | Partial Completion of Services |
| B348944 | B | 1001342540/BRISCESE | Record Notice of Default | 1/11/2008 | 12.00 | Partial Completion of Services |
| B348944 | B | 1001342540/BRISCESE | Record Substitution | 1/11/2008 | 15.00 | Partial Completion of Services |
| B348944 | B | 1001342540/BRISCESE | Trustee's Fee | 1/11/2008 | 1,458.00 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
8/6/2007 - 8/31/2007

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B348944 | B 10013425240/BRISCESE | Trustee's Sale Guarantee | 1/11/2008 | 1,211.00 | Partial Completion of Services |
| | **10013425240/BRISCESE** | **Total** | | **2,709.58** | |
| B348947 | B 100142765/PALOS | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 25.63 | Partial Completion of Services |
| B348947 | B 100142765/PALOS | Record Notice of Default | 1/11/2008 | 12.00 | Partial Completion of Services |
| B348947 | B 100142765/PALOS | Record Substitution | 1/11/2008 | 7.00 | Partial Completion of Services |
| B348947 | B 100142765/PALOS | Trustee's Fee | 1/11/2008 | 1,893.00 | Partial Completion of Services |
| B348947 | B 100142765/PALOS | Trustee's Sale Guarantee | 1/11/2008 | 1,672.00 | Partial Completion of Services |
| | **100142765/PALOS** | **Total** | | **3,609.63** | |
| B348948 | B 100140840/BECK | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 25.63 | Partial Completion of Services |
| B348948 | B 100140840/BECK | Record Notice of Default | 1/11/2008 | 12.00 | Partial Completion of Services |
| B348948 | B 100140840/BECK | Record Substitution | 1/11/2008 | 13.00 | Partial Completion of Services |
| B348948 | B 100140840/BECK | Trustee's Fee | 1/11/2008 | 1,596.00 | Partial Completion of Services |
| B348948 | B 100140840/BECK | Trustee's Sale Guarantee | 1/11/2008 | 1,310.00 | Partial Completion of Services |
| | **100140840/BECK** | **Total** | | **2,956.63** | |
| B348949 | B 100142581/RODAS | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 25.63 | Partial Completion of Services |
| B348949 | B 100142581/RODAS | Record Notice of Default | 1/11/2008 | 12.00 | Partial Completion of Services |
| B348949 | B 100142581/RODAS | Record Substitution | 1/11/2008 | 7.00 | Partial Completion of Services |
| B348949 | B 100142581/RODAS | Trustee's Fee | 1/11/2008 | 1,597.00 | Partial Completion of Services |
| B348949 | B 100142581/RODAS | Trustee's Sale Guarantee | 1/11/2008 | 1,310.00 | Partial Completion of Services |
| | **100142581/RODAS** | **Total** | | **2,951.63** | |
| B348950 | B 100125680/BRYANT | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 17.05 | Partial Completion of Services |
| B348950 | B 100125680/BRYANT | Record Notice of Default | 1/11/2008 | 12.00 | Partial Completion of Services |
| B348950 | B 100125680/BRYANT | Record Substitution | 1/11/2008 | 7.00 | Partial Completion of Services |
| B348950 | B 100125680/BRYANT | Trustee's Fee | 1/11/2008 | 1,452.75 | Partial Completion of Services |
| B348950 | B 100125680/BRYANT | Trustee's Sale Guarantee | 1/11/2008 | 1,211.00 | Partial Completion of Services |
| | **100125680/BRYANT** | **Total** | | **2,699.80** | |
| B348951 | B 100124984/MARTINEZ | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 25.63 | Partial Completion of Services |
| B348951 | B 100124984/MARTINEZ | Record Notice of Default | 1/11/2008 | 12.00 | Partial Completion of Services |
| B348951 | B 100124984/MARTINEZ | Record Substitution | 1/11/2008 | 7.00 | Partial Completion of Services |
| B348951 | B 100124984/MARTINEZ | Trustee's Fee | 1/11/2008 | 1,389.25 | Partial Completion of Services |
| B348951 | B 100124984/MARTINEZ | Trustee's Sale Guarantee | 1/11/2008 | 1,166.00 | Partial Completion of Services |
| | **100124984/MARTINEZ** | **Total** | | **2,599.88** | |
| B348954 | B 100138167/HUYNH | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 13.58 | Partial Completion of Services |
| B348954 | B 100138167/HUYNH | Record Notice of Default | 1/11/2008 | 13.00 | Partial Completion of Services |
| B348954 | B 100138167/HUYNH | Record Substitution | 1/11/2008 | 12.00 | Partial Completion of Services |
| B348954 | B 100138167/HUYNH | Trustee's Fee | 1/11/2008 | 2,310.87 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
8/6/2007 - 8/31/2007

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B348954  B | 100138167B/HUYNH | Trustee's Sale Guarantee | 1/11/2008 | 2,186.80 | Partial Completion of Services |
| | **100138167B/HUYNH** | Total | | **4,536.25** | |
| B348955  B | 100138832B/GARZA | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 32.57 | Partial Completion of Services |
| B348955  B | 100138832B/GARZA | Record Notice of Default | 1/11/2008 | 12.00 | Partial Completion of Services |
| B348955  B | 100138832B/GARZA | Record Substitution | 1/11/2008 | 15.00 | Partial Completion of Services |
| B348955  B | 100138832B/GARZA | Trustee's Fee | 1/11/2008 | 1,794.75 | Partial Completion of Services |
| B348955  B | 100138832B/GARZA | Trustee's Sale Guarantee | 1/11/2008 | 1,552.00 | Partial Completion of Services |
| | **100138832B/GARZA** | Total | | **3,406.32** | |
| B348958  B | 100143672B/BUIE | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 20.52 | Partial Completion of Services |
| B348958  B | 100143672B/BUIE | Record Notice of Default | 1/11/2008 | 12.00 | Partial Completion of Services |
| B348958  B | 100143672B/BUIE | Record Substitution | 1/11/2008 | 10.00 | Partial Completion of Services |
| B348958  B | 100143672B/BUIE | Trustee's Fee | 1/11/2008 | 1,649.00 | Partial Completion of Services |
| B348958  B | 100143672B/BUIE | Trustee's Sale Guarantee | 1/11/2008 | 1,360.00 | Partial Completion of Services |
| | **100143672B/BUIE** | Total | | **3,051.52** | |
| B348991  B | 100144084B/CASTRO | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 25.63 | Partial Completion of Services |
| B348991  B | 100144084B/CASTRO | Record Notice of Default | 1/11/2008 | 12.00 | Partial Completion of Services |
| B348991  B | 100144084B/CASTRO | Record Substitution | 1/11/2008 | 12.00 | Partial Completion of Services |
| B348991  B | 100144084B/CASTRO | Trustee's Fee | 1/11/2008 | 1,758.00 | Partial Completion of Services |
| B348991  B | 100144084B/CASTRO | Trustee's Sale Guarantee | 1/11/2008 | 1,504.00 | Partial Completion of Services |
| | **100144084B/CASTRO** | Total | | **3,311.63** | |
| B348992  B | 100140345B/RICHARD | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 30.93 | Partial Completion of Services |
| B348992  B | 100140345B/RICHARD | Record Notice of Default | 1/11/2008 | 12.00 | Partial Completion of Services |
| B348992  B | 100140345B/RICHARD | Record Substitution | 1/11/2008 | 12.00 | Partial Completion of Services |
| B348992  B | 100140345B/RICHARD | Sr. Tracking Fee | 1/11/2008 | 200.00 | Partial Completion of Services |
| B348992  B | 100140345B/RICHARD | Trustee's Fee | 1/11/2008 | 1,387.50 | Partial Completion of Services |
| B348992  B | 100140345B/RICHARD | Trustee's Sale Guarantee | 1/11/2008 | 1,166.00 | Partial Completion of Services |
| | **100140345B/RICHARD** | Total | | **2,808.43** | |
| B348993  B | 100139691B/ZARATE | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 17.05 | Partial Completion of Services |
| B348993  B | 100139691B/ZARATE | Record Notice of Default | 1/11/2008 | 12.00 | Partial Completion of Services |
| B348993  B | 100139691B/ZARATE | Record Substitution | 1/11/2008 | 14.00 | Partial Completion of Services |
| B348993  B | 100139691B/ZARATE | Trustee's Fee | 1/11/2008 | 1,434.50 | Partial Completion of Services |
| B348993  B | 100139691B/ZARATE | Trustee's Sale Guarantee | 1/11/2008 | 1,193.00 | Partial Completion of Services |
| | **100139691B/ZARATE** | Total | | **2,670.55** | |
| B349034  B | 100126872B/BAUDOUINE | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 13.58 | Partial Completion of Services |
| B349034  B | 100126872B/BAUDOUINE | Record Notice of Default | 1/11/2008 | 12.00 | Partial Completion of Services |
| B349034  B | 100126872B/BAUDOUINE | Record Substitution | 1/11/2008 | 12.00 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
8/6/2007 - 8/31/2007

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B349034 | B 10012687726/BAUDOUINE | Trustee's Fee | 1/11/2008 | 1,588.50 | Partial Completion of Services |
| B349034 | B 10012687726/BAUDOUINE | Trustee's Sale Guarantee | 1/11/2008 | 1,292.00 | Partial Completion of Services |
| | 10012687726/BAUDOUINE | Total | | 2,898.08 | |
| B349037 | B 10012391152/SINGH | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 73.83 | Partial Completion of Services |
| B349037 | B 10012391152/SINGH | Record Notice of Default | 1/11/2008 | 12.00 | Partial Completion of Services |
| B349037 | B 10012391152/SINGH | Record Substitution | 1/11/2008 | 10.00 | Partial Completion of Services |
| B349037 | B 10012391152/SINGH | Trustee's Fee | 1/11/2008 | 1,120.25 | Partial Completion of Services |
| B349037 | B 10012391152/SINGH | Trustee's Sale Guarantee | 1/11/2008 | 600.00 | Partial Completion of Services |
| | 10012391152/SINGH | Total | | 1,816.08 | |
| B349038 | B 10006487788/BERNHARD | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 24.81 | Partial Completion of Services |
| B349038 | B 10006487788/BERNHARD | Record Notice of Default | 1/11/2008 | 12.00 | Partial Completion of Services |
| B349038 | B 10006487788/BERNHARD | Record Substitution | 1/11/2008 | 15.00 | Partial Completion of Services |
| B349038 | B 10006487788/BERNHARD | Trustee's Fee | 1/11/2008 | 925.00 | Partial Completion of Services |
| B349038 | B 10006487788/BERNHARD | Trustee's Sale Guarantee | 1/11/2008 | 510.00 | Partial Completion of Services |
| | 10006487788/BERNHARD | Total | | 1,486.81 | |
| B349047 | B 10014436396/VEGA | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 22.16 | Partial Completion of Services |
| B349047 | B 10014436396/VEGA | Record Notice of Default | 1/11/2008 | 11.00 | Partial Completion of Services |
| B349047 | B 10014436396/VEGA | Record Substitution | 1/11/2008 | 11.00 | Partial Completion of Services |
| B349047 | B 10014436396/VEGA | Trustee's Fee | 1/11/2008 | 1,110.50 | Partial Completion of Services |
| B349047 | B 10014436396/VEGA | Trustee's Sale Guarantee | 1/11/2008 | 600.00 | Partial Completion of Services |
| | 10014436396/VEGA | Total | | 1,754.66 | |
| B349051 | B 10012677824/WILSON | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 59.95 | Partial Completion of Services |
| B349051 | B 10012677824/WILSON | Record Notice of Default | 1/11/2008 | 12.00 | Partial Completion of Services |
| B349051 | B 10012677824/WILSON | Record Substitution | 1/11/2008 | 10.00 | Partial Completion of Services |
| B349051 | B 10012677824/WILSON | Trustee's Fee | 1/11/2008 | 1,588.50 | Partial Completion of Services |
| B349051 | B 10012677824/WILSON | Trustee's Sale Guarantee | 1/11/2008 | 1,310.00 | Partial Completion of Services |
| | 10012677824/WILSON | Total | | 2,981.45 | |
| B349052 | B 10012652228/MONES | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 9.29 | Partial Completion of Services |
| B349052 | B 10012652228/MONES | Record Notice of Default | 1/11/2008 | 12.00 | Partial Completion of Services |
| B349052 | B 10012652228/MONES | Record Substitution | 1/11/2008 | 12.00 | Partial Completion of Services |
| B349052 | B 10012652228/MONES | Trustee's Fee | 1/11/2008 | 1,314.50 | Partial Completion of Services |
| B349052 | B 10012652228/MONES | Trustee's Sale Guarantee | 1/11/2008 | 1,108.00 | Partial Completion of Services |
| | 10012652228/MONES | Total | | 2,455.79 | |
| B349053 | B 10012651124/AOUN | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 39.51 | Partial Completion of Services |
| B349053 | B 10012651124/AOUN | Record Notice of Default | 1/11/2008 | 12.00 | Partial Completion of Services |
| B349053 | B 10012651124/AOUN | Record Substitution | 1/11/2008 | 15.00 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
8/6/2007 - 8/31/2007

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B349053  B | 100126512A/AOUN | Trustee's Fee | 1/11/2008 | 1,379.00 | Partial Completion of Services |
| B349053  B | 100126512A/AOUN | Trustee's Sale Guarantee | 1/11/2008 | 1,157.00 | Partial Completion of Services |
| | **100126512A/AOUN** | **Total** | | **2,602.51** | |
| B349054  B | 100124844A/FRANCO | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 17.05 | Partial Completion of Services |
| B349054  B | 100124844A/FRANCO | Record Notice of Default | 1/11/2008 | 26.00 | Partial Completion of Services |
| B349054  B | 100124844A/FRANCO | Record Substitution | 1/11/2008 | 15.00 | Partial Completion of Services |
| B349054  B | 100124844A/FRANCO | Trustee's Fee | 1/11/2008 | 1,111.00 | Partial Completion of Services |
| B349054  B | 100124844A/FRANCO | Trustee's Sale Guarantee | 1/11/2008 | 625.00 | Partial Completion of Services |
| | **100124844A/FRANCO** | **Total** | | **1,794.05** | |
| B349056  B | 100127088B/CLARK | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 34.21 | Partial Completion of Services |
| B349056  B | 100127088B/CLARK | Record Notice of Default | 1/11/2008 | 10.00 | Partial Completion of Services |
| B349056  B | 100127088B/CLARK | Record Substitution | 1/11/2008 | 15.00 | Partial Completion of Services |
| B349056  B | 100127088B/CLARK | Sr. Tracking Fee | 1/11/2008 | 200.00 | Partial Completion of Services |
| B349056  B | 100127088B/CLARK | Trustee's Fee | 1/11/2008 | 1,723.50 | Partial Completion of Services |
| B349056  B | 100127088B/CLARK | Trustee's Sale Guarantee | 1/11/2008 | 1,456.00 | Partial Completion of Services |
| | **100127088B/CLARK** | **Total** | | **3,438.71** | |
| B349057  B | 1000647914/SORIANO | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 32.57 | Partial Completion of Services |
| B349057  B | 1000647914/SORIANO | Record Notice of Default | 1/11/2008 | 12.00 | Partial Completion of Services |
| B349057  B | 1000647914/SORIANO | Record Substitution | 1/11/2008 | 12.00 | Partial Completion of Services |
| B349057  B | 1000647914/SORIANO | Trustee's Fee | 1/11/2008 | 1,025.75 | Partial Completion of Services |
| B349057  B | 1000647914/SORIANO | Trustee's Sale Guarantee | 1/11/2008 | 870.20 | Partial Completion of Services |
| | **1000647914/SORIANO** | **Total** | | **1,952.52** | |
| B349059  B | 100134553B/MALFAVON | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 30.74 | Partial Completion of Services |
| B349059  B | 100134553B/MALFAVON | Record Notice of Default | 1/11/2008 | 10.00 | Partial Completion of Services |
| B349059  B | 100134553B/MALFAVON | Record Substitution | 1/11/2008 | 10.00 | Partial Completion of Services |
| B349059  B | 100134553B/MALFAVON | Trustee's Fee | 1/11/2008 | 1,154.00 | Partial Completion of Services |
| B349059  B | 100134553B/MALFAVON | Trustee's Sale Guarantee | 1/11/2008 | 625.00 | Partial Completion of Services |
| | **100134553B/MALFAVON** | **Total** | | **1,829.74** | |
| B349060  B | 100130503D/PLUMMER | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 53.39 | Partial Completion of Services |
| B349060  B | 100130503D/PLUMMER | Record Notice of Default | 1/11/2008 | 12.00 | Partial Completion of Services |
| B349060  B | 100130503D/PLUMMER | Record Substitution | 1/11/2008 | 12.00 | Partial Completion of Services |
| B349060  B | 100130503D/PLUMMER | Trustee's Fee | 1/11/2008 | 1,796.87 | Partial Completion of Services |
| B349060  B | 100130503D/PLUMMER | Trustee's Sale Guarantee | 1/11/2008 | 1,552.00 | Partial Completion of Services |
| | **100130503D/PLUMMER** | **Total** | | **3,426.26** | |
| B349061  B | 100128011Z/CHAVEZ | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 25.63 | Partial Completion of Services |
| B349061  B | 100128011Z/CHAVEZ | Record Notice of Default | 1/11/2008 | 12.00 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
8/6/2007 - 8/31/2007

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B349061 B | 100128011 2/CHAVEZ | Record Substitution | 1/11/2008 | 15.00 | Partial Completion of Services |
| B349061 B | 100128011 2/CHAVEZ | Trustee's Fee | 1/11/2008 | 1,740.37 | Partial Completion of Services |
| B349061 B | 100128011 2/CHAVEZ | Trustee's Sale Guarantee | 1/11/2008 | 1,480.00 | Partial Completion of Services |
| | **100128011 2/CHAVEZ** | **Total** | | **3,273.00** | |
| B349095 B | 1001279662/TORRE | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 135.91 | Partial Completion of Services |
| B349095 B | 1001279662/TORRE | Record Notice of Default | 1/11/2008 | 11.00 | Partial Completion of Services |
| B349095 B | 1001279662/TORRE | Record Substitution | 1/11/2008 | 881.00 | Partial Completion of Services |
| B349095 B | 1001279662/TORRE | Trustee's Fee | 1/11/2008 | 881.00 | Partial Completion of Services |
| B349095 B | 1001279662/TORRE | Trustee's Sale Guarantee | 1/11/2008 | 510.00 | Partial Completion of Services |
| | **1001279662/TORRE** | **Total** | | **1,548.91** | |
| B349097 B | 1001319608/AYALA | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 34.21 | Partial Completion of Services |
| B349097 B | 1001319608/AYALA | Record Notice of Default | 1/11/2008 | 13.00 | Partial Completion of Services |
| B349097 B | 1001319608/AYALA | Record Substitution | 1/11/2008 | 16.00 | Partial Completion of Services |
| B349097 B | 1001319608/AYALA | Trustee's Fee | 1/11/2008 | 1,485.75 | Partial Completion of Services |
| B349097 B | 1001319608/AYALA | Trustee's Sale Guarantee | 1/11/2008 | 1,229.00 | Partial Completion of Services |
| | **1001319608/AYALA** | **Total** | | **2,777.96** | |
| B349099 B | 1001330276/MEZA | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 9.29 | Partial Completion of Services |
| B349099 B | 1001330276/MEZA | Record Notice of Default | 1/11/2008 | 9.00 | Partial Completion of Services |
| B349099 B | 1001330276/MEZA | Record Substitution | 1/11/2008 | 15.00 | Partial Completion of Services |
| B349099 B | 1001330276/MEZA | Trustee's Fee | 1/11/2008 | 1,175.00 | Partial Completion of Services |
| B349099 B | 1001330276/MEZA | Trustee's Sale Guarantee | 1/11/2008 | 998.00 | Partial Completion of Services |
| | **1001330276/MEZA** | **Total** | | **2,206.29** | |
| B349100 B | 1001119371/ADESINA | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 124.61 | Partial Completion of Services |
| B349100 B | 1001119371/ADESINA | Record Notice of Default | 1/11/2008 | 15.00 | Partial Completion of Services |
| B349100 B | 1001119371/ADESINA | Record Substitution | 1/11/2008 | 15.00 | Partial Completion of Services |
| B349100 B | 1001119371/ADESINA | Trustee's Fee | 1/11/2008 | 520.00 | Partial Completion of Services |
| B349100 B | 1001119371/ADESINA | Trustee's Sale Guarantee | 1/11/2008 | 360.00 | Partial Completion of Services |
| | **1001119371/ADESINA** | **Total** | | **1,034.61** | |
| B349103 B | 1001279130/DEXTER | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 9.29 | Partial Completion of Services |
| B349103 B | 1001279130/DEXTER | Record Notice of Default | 1/11/2008 | 13.00 | Partial Completion of Services |
| B349103 B | 1001279130/DEXTER | Record Substitution | 1/11/2008 | 15.00 | Partial Completion of Services |
| B349103 B | 1001279130/DEXTER | Trustee's Fee | 1/11/2008 | 1,198.25 | Partial Completion of Services |
| B349103 B | 1001279130/DEXTER | Trustee's Sale Guarantee | 1/11/2008 | 650.00 | Partial Completion of Services |
| | **1001279130/DEXTER** | **Total** | | **1,885.54** | |
| B349106 B | 1001322064/SHUWOY | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 20.52 | Partial Completion of Services |
| B349106 B | 1001322064/SHUWOY | Record Notice of Default | 1/11/2008 | 12.00 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
8/6/2007 - 8/31/2007

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B349106 B | 100132064/SHUWOY | Record Substitution | 1/11/2008 | 12.00 | Partial Completion of Services |
| B349106 B | 100132064/SHUWOY | Trustee's Fee | 1/11/2008 | 1,578.25 | Partial Completion of Services |
| B349106 B | 100132064/SHUWOY | Trustee's Sale Guarantee | 1/11/2008 | 1,301.00 | Partial Completion of Services |
| | 100132064/SHUWOY | Total | | 2,923.71 | |
| B349107 B | 100100278/POPOV | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 58.96 | Partial Completion of Services |
| B349107 B | 100100278/POPOV | Record Notice of Default | 1/11/2008 | 13.00 | Partial Completion of Services |
| B349107 B | 100100278/POPOV | Record Substitution | 1/11/2008 | 15.00 | Partial Completion of Services |
| B349107 B | 100100278/POPOV | Trustee's Fee | 1/11/2008 | 1,004.75 | Partial Completion of Services |
| B349107 B | 100100278/POPOV | Trustee's Sale Guarantee | 1/11/2008 | 1,123.00 | Partial Completion of Services |
| | 100100278/POPOV | Total | | 2,214.71 | |
| B349109 B | 100064593/AQUINO | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 58.16 | Partial Completion of Services |
| B349109 B | 100064593/AQUINO | Record Notice of Default | 1/11/2008 | 15.00 | Partial Completion of Services |
| B349109 B | 100064593/AQUINO | Record Substitution | 1/11/2008 | 15.00 | Partial Completion of Services |
| B349109 B | 100064593/AQUINO | Trustee's Fee | 1/11/2008 | 1,109.00 | Partial Completion of Services |
| B349109 B | 100064593/AQUINO | Trustee's Sale Guarantee | 1/11/2008 | 1,238.50 | Partial Completion of Services |
| | 100064593/AQUINO | Total | | 2,435.66 | |
| B349110 B | 100137434/GONZALEZ | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 9.29 | Partial Completion of Services |
| B349110 B | 100137434/GONZALEZ | Record Notice of Default | 1/11/2008 | 12.00 | Partial Completion of Services |
| B349110 B | 100137434/GONZALEZ | Record Substitution | 1/11/2008 | 12.00 | Partial Completion of Services |
| B349110 B | 100137434/GONZALEZ | Trustee's Fee | 1/11/2008 | 1,510.75 | Partial Completion of Services |
| B349110 B | 100137434/GONZALEZ | Trustee's Sale Guarantee | 1/11/2008 | 1,247.00 | Partial Completion of Services |
| | 100137434/GONZALEZ | Total | | 2,791.04 | |
| B349112 B | 100134675/LOPEZ | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 25.63 | Partial Completion of Services |
| B349112 B | 100134675/LOPEZ | Record Notice of Default | 1/11/2008 | 12.00 | Partial Completion of Services |
| B349112 B | 100134675/LOPEZ | Record Substitution | 1/11/2008 | 12.00 | Partial Completion of Services |
| B349112 B | 100134675/LOPEZ | Trustee's Fee | 1/11/2008 | 1,442.50 | Partial Completion of Services |
| B349112 B | 100134675/LOPEZ | Trustee's Sale Guarantee | 1/11/2008 | 1,202.00 | Partial Completion of Services |
| | 100134675/LOPEZ | Total | | 2,694.13 | |
| B349113 B | 100069623/HAMBLIN | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 97.93 | Partial Completion of Services |
| B349113 B | 100069623/HAMBLIN | Record Notice of Default | 1/11/2008 | 12.00 | Partial Completion of Services |
| B349113 B | 100069623/HAMBLIN | Record Substitution | 1/11/2008 | 15.00 | Partial Completion of Services |
| B349113 B | 100069623/HAMBLIN | Trustee's Fee | 1/11/2008 | 1,355.00 | Partial Completion of Services |
| B349113 B | 100069623/HAMBLIN | Trustee's Sale Guarantee | 1/11/2008 | 1,138.00 | Partial Completion of Services |
| | 100069623/HAMBLIN | Total | | 2,617.93 | |
| B349125 B | 100059440/CAMPOS | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 85.94 | Partial Completion of Services |
| B349125 B | 100059440/CAMPOS | Record Notice of Default | 1/11/2008 | 16.00 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
8/6/2007 - 8/31/2007

| TS# | | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|---|
| B349125 | B | 1000594408/CAMPOS | Record Substitution | 1/11/2008 | 15.00 | Partial Completion of Services |
| B349125 | B | 1000594408/CAMPOS | Trustee's Fee | 1/11/2008 | 1,080.75 | Partial Completion of Services |
| B349125 | B | 1000594408/CAMPOS | Trustee's Sale Guarantee | 1/11/2008 | 1,057.50 | Partial Completion of Services |
| | | 1000594408/CAMPOS | Total | | 2,255.19 | |
| B349141 | B | 1001162374/DIPINTO | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 29.10 | Partial Completion of Services |
| B349141 | B | 1001162374/DIPINTO | Record Notice of Default | 1/11/2008 | 12.00 | Partial Completion of Services |
| B349141 | B | 1001162374/DIPINTO | Record Substitution | 1/11/2008 | 15.00 | Partial Completion of Services |
| B349141 | B | 1001162374/DIPINTO | Trustee's Fee | 1/11/2008 | 2,112.50 | Partial Completion of Services |
| B349141 | B | 1001162374/DIPINTO | Trustee's Sale Guarantee | 1/11/2008 | 1,960.00 | Partial Completion of Services |
| | | 1001162374/DIPINTO | Total | | 4,128.60 | |
| B349151 | B | 1001221986/SAAD-SAID | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 34.21 | Partial Completion of Services |
| B349151 | B | 1001221986/SAAD-SAID | Record Notice of Default | 1/11/2008 | 12.00 | Partial Completion of Services |
| B349151 | B | 1001221986/SAAD-SAID | Record Substitution | 1/11/2008 | 15.00 | Partial Completion of Services |
| B349151 | B | 1001221986/SAAD-SAID | Trustee's Fee | 1/11/2008 | 2,660.12 | Partial Completion of Services |
| B349151 | B | 1001221986/SAAD-SAID | Trustee's Sale Guarantee | 1/11/2008 | 2,522.80 | Partial Completion of Services |
| | | 1001221986/SAAD-SAID | Total | | 5,244.13 | |
| B349152 | B | 1001353006/KASHANIAN | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 25.63 | Partial Completion of Services |
| B349152 | B | 1001353006/KASHANIAN | Record Notice of Default | 1/11/2008 | 12.00 | Partial Completion of Services |
| B349152 | B | 1001353006/KASHANIAN | Record Substitution | 1/11/2008 | 12.00 | Partial Completion of Services |
| B349152 | B | 1001353006/KASHANIAN | Trustee's Fee | 1/11/2008 | 1,287.25 | Partial Completion of Services |
| B349152 | B | 1001353006/KASHANIAN | Trustee's Sale Guarantee | 1/11/2008 | 1,078.00 | Partial Completion of Services |
| | | 1001353006/KASHANIAN | Total | | 2,414.88 | |
| B349155 | B | 1001156208/OSORIO | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 13.58 | Partial Completion of Services |
| B349155 | B | 1001156208/OSORIO | Record Notice of Default | 1/11/2008 | 13.00 | Partial Completion of Services |
| B349155 | B | 1001156208/OSORIO | Record Substitution | 1/11/2008 | 14.00 | Partial Completion of Services |
| B349155 | B | 1001156208/OSORIO | Trustee's Fee | 1/11/2008 | 1,269.00 | Partial Completion of Services |
| B349155 | B | 1001156208/OSORIO | Trustee's Sale Guarantee | 1/11/2008 | 1,068.00 | Partial Completion of Services |
| | | 1001156208/OSORIO | Total | | 2,377.58 | |
| B349156 | B | 1001228120/KIRCHNER | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 42.79 | Partial Completion of Services |
| B349156 | B | 1001228120/KIRCHNER | Record Notice of Default | 1/11/2008 | 12.00 | Partial Completion of Services |
| B349156 | B | 1001228120/KIRCHNER | Record Substitution | 1/11/2008 | 12.00 | Partial Completion of Services |
| B349156 | B | 1001228120/KIRCHNER | Trustee's Fee | 1/11/2008 | 1,114.50 | Partial Completion of Services |
| B349156 | B | 1001228120/KIRCHNER | Trustee's Sale Guarantee | 1/11/2008 | 947.20 | Partial Completion of Services |
| | | 1001228120/KIRCHNER | Total | | 2,128.49 | |
| B349157 | B | 1001230324/DEMARTINI | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 58.69 | Partial Completion of Services |
| B349157 | B | 1001230324/DEMARTINI | Record Notice of Default | 1/11/2008 | 12.00 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
8/6/2007 - 8/31/2007

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B349157 B | 100123032/DEMARTINI | Record Substitution | 1/11/2008 | 15.00 | Partial Completion of Services |
| B349157 B | 100123032/DEMARTINI | Trustee's Fee | 1/11/2008 | 2,112.37 | Partial Completion of Services |
| B349157 B | 100123032/DEMARTINI | Trustee's Sale Guarantee | 1/11/2008 | 1,952.00 | Partial Completion of Services |
| | 100123032/DEMARTINI Total | | | 4,150.06 | |
| B349158 B | 100123189A/AGRESS | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 17.05 | Partial Completion of Services |
| B349158 B | 100123189A/AGRESS | Record Notice of Default | 1/11/2008 | 13.00 | Partial Completion of Services |
| B349158 B | 100123189A/AGRESS | Record Substitution | 1/11/2008 | 12.00 | Partial Completion of Services |
| B349158 B | 100123189A/AGRESS | Trustee's Fee | 1/11/2008 | 1,212.25 | Partial Completion of Services |
| B349158 B | 100123189A/AGRESS | Trustee's Sale Guarantee | 1/11/2008 | 1,018.00 | Partial Completion of Services |
| | 100123189A/AGRESS Total | | | 2,272.30 | |
| B349174 B | 100112913A/VASQUEZ VILLEGAS | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 55.03 | Partial Completion of Services |
| B349174 B | 100112913A/VASQUEZ VILLEGAS | Record Notice of Default | 1/11/2008 | 12.00 | Partial Completion of Services |
| B349174 B | 100112913A/VASQUEZ VILLEGAS | Record Substitution | 1/11/2008 | 12.00 | Partial Completion of Services |
| B349174 B | 100112913A/VASQUEZ VILLEGAS | Trustee's Fee | 1/11/2008 | 904.75 | Partial Completion of Services |
| B349174 B | 100112913A/VASQUEZ VILLEGAS | Trustee's Sale Guarantee | 1/11/2008 | 760.20 | Partial Completion of Services |
| | 100112913A/VASQUEZ VILLEGAS Total | | | 1,743.98 | |
| B349182 B | 100119977/CHOI | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 56.67 | Partial Completion of Services |
| B349182 B | 100119977/CHOI | Record Notice of Default | 1/11/2008 | 12.00 | Partial Completion of Services |
| B349182 B | 100119977/CHOI | Record Substitution | 1/11/2008 | 15.00 | Partial Completion of Services |
| B349182 B | 100119977/CHOI | Trustee's Fee | 1/11/2008 | 1,390.25 | Partial Completion of Services |
| B349182 B | 100119977/CHOI | Trustee's Sale Guarantee | 1/11/2008 | 1,166.00 | Partial Completion of Services |
| | 100119977/CHOI Total | | | 2,639.92 | |
| B349184 B | 100129788/CHESTER | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 99.43 | Partial Completion of Services |
| B349184 B | 100129788/CHESTER | Record Notice of Default | 1/11/2008 | 15.00 | Partial Completion of Services |
| B349184 B | 100129788/CHESTER | Record Substitution | 1/11/2008 | 15.00 | Partial Completion of Services |
| B349184 B | 100129788/CHESTER | Trustee's Fee | 1/11/2008 | 662.00 | Partial Completion of Services |
| B349184 B | 100129788/CHESTER | Trustee's Sale Guarantee | 1/11/2008 | 725.90 | Partial Completion of Services |
| | 100129788/CHESTER Total | | | 1,517.33 | |
| B349190 B | 100103088/LOPEZ | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 47.45 | Partial Completion of Services |
| B349190 B | 100103088/LOPEZ | Record Notice of Default | 1/11/2008 | 9.00 | Partial Completion of Services |
| B349190 B | 100103088/LOPEZ | Record Substitution | 1/11/2008 | 15.00 | Partial Completion of Services |
| B349190 B | 100103088/LOPEZ | Trustee's Fee | 1/11/2008 | 982.00 | Partial Completion of Services |
| B349190 B | 100103088/LOPEZ | Trustee's Sale Guarantee | 1/11/2008 | 826.20 | Partial Completion of Services |
| | 100103088/LOPEZ Total | | | 1,879.65 | |
| B349200 B | 100107448B/ALATORRE-DIAZ | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 9.49 | Partial Completion of Services |
| B349200 B | 100107448B/ALATORRE-DIAZ | Record Notice of Default | 1/11/2008 | 15.00 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
8/6/2007 - 8/31/2007

| TS# | | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|---|
| B349202 | B | 1001218058/COLON | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 17.05 | Partial Completion of Services |
| B349202 | B | 1001218058/COLON | Record Notice of Default | 1/11/2008 | 12.00 | Partial Completion of Services |
| B349202 | B | 1001218058/COLON | Record Substitution | 1/11/2008 | 13.00 | Partial Completion of Services |
| B349202 | B | 1001218058/COLON | Trustee's Fee | 1/11/2008 | 1,837.50 | Partial Completion of Services |
| B349202 | B | 1001218058/COLON | Trustee's Sale Guarantee | 1/11/2008 | 1,608.00 | Partial Completion of Services |
| | | 1001218058/COLON | Total | | 3,487.55 | |
| B349205 | B | 1001172194/PONCE | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 32.57 | Partial Completion of Services |
| B349205 | B | 1001172194/PONCE | Record Notice of Default | 1/11/2008 | 12.00 | Partial Completion of Services |
| B349205 | B | 1001172194/PONCE | Record Substitution | 1/11/2008 | 15.00 | Partial Completion of Services |
| B349205 | B | 1001172194/PONCE | Trustee's Fee | 1/11/2008 | 1,429.75 | Partial Completion of Services |
| B349205 | B | 1001172194/PONCE | Trustee's Sale Guarantee | 1/11/2008 | 1,193.00 | Partial Completion of Services |
| | | 1001172194/PONCE | Total | | 2,682.32 | |
| B349221 | B | 1001081162/SHEPPARD | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 24.19 | Partial Completion of Services |
| B349221 | B | 1001081162/SHEPPARD | Record Notice of Default | 1/11/2008 | 11.00 | Partial Completion of Services |
| B349221 | B | 1001081162/SHEPPARD | Record Substitution | 1/11/2008 | 11.00 | Partial Completion of Services |
| B349221 | B | 1001081162/SHEPPARD | Trustee's Fee | 1/11/2008 | 681.50 | Partial Completion of Services |
| B349221 | B | 1001081162/SHEPPARD | Trustee's Sale Guarantee | 1/11/2008 | 558.40 | Partial Completion of Services |
| | | 1001081162/SHEPPARD | Total | | 1,286.09 | |
| B349290 | B | 1001045370/LUONG/TRAN | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 64.01 | Partial Completion of Services |
| B349290 | B | 1001045370/LUONG/TRAN | Record Notice of Default | 1/11/2008 | 12.00 | Partial Completion of Services |
| B349290 | B | 1001045370/LUONG/TRAN | Record Substitution | 1/11/2008 | 15.00 | Partial Completion of Services |
| B349290 | B | 1001045370/LUONG/TRAN | Trustee's Fee | 1/11/2008 | 1,908.62 | Partial Completion of Services |
| B349290 | B | 1001045370/LUONG/TRAN | Trustee's Sale Guarantee | 1/11/2008 | 971.00 | Partial Completion of Services |
| | | 1001045370/LUONG/TRAN | Total | | 2,970.63 | |
| B349306 | B | 1001036680/BECERRIL-SANCHEZ | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 74.29 | Partial Completion of Services |
| B349306 | B | 1001036680/BECERRIL-SANCHEZ | Record Notice of Default | 1/11/2008 | 9.00 | Partial Completion of Services |
| B349306 | B | 1001036680/BECERRIL-SANCHEZ | Record Substitution | 1/11/2008 | 16.00 | Partial Completion of Services |
| B349306 | B | 1001036680/BECERRIL-SANCHEZ | Trustee's Fee | 1/11/2008 | 799.25 | Partial Completion of Services |
| B349306 | B | 1001036680/BECERRIL-SANCHEZ | Trustee's Sale Guarantee | 1/11/2008 | 654.40 | Partial Completion of Services |
| | | 1001036680/BECERRIL-SANCHEZ | Total | | 1,552.94 | |
| B349313 | B | 1001109144/RUBALCABA | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 51.13 | Partial Completion of Services |
| B349313 | B | 1001109144/RUBALCABA | Record Notice of Default | 1/11/2008 | 13.00 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
8/6/2007 - 8/31/2007

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B349313  B | 100110914411/RUBALCABA | Record Substitution | 1/11/2008 | 16.00 | Partial Completion of Services |
| B349313  B | 100110914411/RUBALCABA | Trustee's Fee | 1/11/2008 | 1,175.25 | Partial Completion of Services |
| B349313  B | 100110914411/RUBALCABA | Trustee's Sale Guarantee | 1/11/2008 | 998.00 | Partial Completion of Services |
| B349313  B | 100110914411/RUBALCABA | | | | |
| | **100110914411/RUBALCABA** | **Total** | | **2,253.38** | |
| B349340  B | 100113911211/WILBORN/WILBORN | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 26.33 | Partial Completion of Services |
| B349340  B | 100113911211/WILBORN/WILBORN | Record Notice of Default | 1/11/2008 | 12.00 | Partial Completion of Services |
| B349340  B | 100113911211/WILBORN/WILBORN | Record Substitution | 1/11/2008 | 16.00 | Partial Completion of Services |
| B349340  B | 100113911211/WILBORN/WILBORN | Trustee's Fee | 1/11/2008 | 1,835.37 | Partial Completion of Services |
| B349340  B | 100113911211/WILBORN/WILBORN | Trustee's Sale Guarantee | 1/11/2008 | 917.00 | Partial Completion of Services |
| | **100113911211/WILBORN/WILBORN** | **Total** | | **2,802.70** | |
| B349362  B | 100132169111/GIDDINGS | Cert/Reg Mailing Costs per applicable State Law | 1/25/2008 | 17.83 | Partial Completion of Services |
| B349362  B | 100132169111/GIDDINGS | Record Notice of Sale | 1/25/2008 | 20.00 | Partial Completion of Services |
| B349362  B | 100132169111/GIDDINGS | Record Rescission/Recon | 1/25/2008 | 13.00 | Partial Completion of Services |
| B349362  B | 100132169111/GIDDINGS | Record Substitution | 1/25/2008 | 10.00 | Partial Completion of Services |
| B349362  B | 100132169111/GIDDINGS | Trustee's Fee | 1/25/2008 | 600.00 | Partial Completion of Services |
| | **100132169111/GIDDINGS** | **Total** | | **660.83** | |
| B349454  B | 100160446511/VILLA | Cert/Reg Mailing Costs per applicable State Law | 1/2/2008 | 13.98 | Partial Completion of Services |
| B349454  B | 100160446511/VILLA | Record Notice of Default | 1/2/2008 | 24.00 | Partial Completion of Services |
| B349454  B | 100160446511/VILLA | Record Rescission/Recon | 1/2/2008 | 7.00 | Partial Completion of Services |
| B349454  B | 100160446511/VILLA | Record Substitution | 1/2/2008 | 10.00 | Partial Completion of Services |
| B349454  B | 100160446511/VILLA | Trustee's Fee | 1/2/2008 | 943.75 | Partial Completion of Services |
| | **100160446511/VILLA** | **Total** | | **998.73** | |
| B349457  B | 100183335011/ARUTYUNYAN | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 9.49 | Partial Completion of Services |
| B349457  B | 100183335011/ARUTYUNYAN | Record Notice of Default | 1/11/2008 | 12.00 | Partial Completion of Services |
| B349457  B | 100183335011/ARUTYUNYAN | Record Substitution | 1/11/2008 | 15.00 | Partial Completion of Services |
| B349457  B | 100183335011/ARUTYUNYAN | Trustee's Fee | 1/11/2008 | 2,255.25 | Partial Completion of Services |
| B349457  B | 100183335011/ARUTYUNYAN | Trustee's Sale Guarantee | 1/11/2008 | 2,134.00 | Partial Completion of Services |
| | **100183335011/ARUTYUNYAN** | **Total** | | **4,425.74** | |
| B349462  B | 100160898011/BETANCOURT | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 17.87 | Partial Completion of Services |
| B349462  B | 100160898011/BETANCOURT | Record Notice of Default | 1/11/2008 | 10.00 | Partial Completion of Services |
| B349462  B | 100160898011/BETANCOURT | Record Substitution | 1/11/2008 | 15.00 | Partial Completion of Services |
| B349462  B | 100160898011/BETANCOURT | Trustee's Fee | 1/11/2008 | 1,602.50 | Partial Completion of Services |
| B349462  B | 100160898011/BETANCOURT | Trustee's Sale Guarantee | 1/11/2008 | 1,319.40 | Partial Completion of Services |
| | **100160898011/BETANCOURT** | **Total** | | **2,964.77** | |
| B349463  B | 100170395211/GUERRERO | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 28.28 | Partial Completion of Services |
| B349463  B | 100170395211/GUERRERO | Record Notice of Default | 1/11/2008 | 10.00 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
8/6/2007 - 8/31/2007

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B349463  B | 1001703952/GUERRERO | Record Substitution | 1/11/2008 | 10.00 | Partial Completion of Services |
| B349463  B | 1001703952/GUERRERO | Trustee's Fee | 1/11/2008 | 1,415.00 | Partial Completion of Services |
| B349463  B | 1001703952/GUERRERO | Trustee's Sale Guarantee | 1/11/2008 | 1,184.00 | Partial Completion of Services |
| | **1001703952/GUERRERO Total** | | | **2,647.28** | |
| B349487  B | 1000938568/CHILDS/CHILDS | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 29.10 | Partial Completion of Services |
| B349487  B | 1000938568/CHILDS/CHILDS | Record Notice of Default | 1/11/2008 | 12.00 | Partial Completion of Services |
| B349487  B | 1000938568/CHILDS/CHILDS | Record Substitution | 1/11/2008 | 12.00 | Partial Completion of Services |
| B349487  B | 1000938568/CHILDS/CHILDS | Trustee's Fee | 1/11/2008 | 2,051.25 | Partial Completion of Services |
| B349487  B | 1000938568/CHILDS/CHILDS | Trustee's Sale Guarantee | 1/11/2008 | 1,880.00 | Partial Completion of Services |
| | **1000938568/CHILDS/CHILDS Total** | | | **3,984.35** | |
| B349616  B | 1000654160/MORROW | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 31.13 | Partial Completion of Services |
| B349616  B | 1000654160/MORROW | Record Notice of Default | 1/11/2008 | 10.00 | Partial Completion of Services |
| B349616  B | 1000654160/MORROW | Record Substitution | 1/11/2008 | 13.00 | Partial Completion of Services |
| B349616  B | 1000654160/MORROW | Trustee's Fee | 1/11/2008 | 1,145.00 | Partial Completion of Services |
| B349616  B | 1000654160/MORROW | Trustee's Sale Guarantee | 1/11/2008 | 968.00 | Partial Completion of Services |
| | **1000654160/MORROW Total** | | | **2,167.13** | |
| B349736  B | 1000994454/RUIZ | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 46.45 | Partial Completion of Services |
| B349736  B | 1000994454/RUIZ | Record Notice of Default | 1/11/2008 | 12.00 | Partial Completion of Services |
| B349736  B | 1000994454/RUIZ | Record Substitution | 1/11/2008 | 12.00 | Partial Completion of Services |
| B349736  B | 1000994454/RUIZ | Trustee's Fee | 1/11/2008 | 1,381.00 | Partial Completion of Services |
| B349736  B | 1000994454/RUIZ | Trustee's Sale Guarantee | 1/11/2008 | 1,157.00 | Partial Completion of Services |
| | **1000994454/RUIZ Total** | | | **2,608.45** | |
| B349738  B | 1000622290/MCKENNA | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 21.34 | Partial Completion of Services |
| B349738  B | 1000622290/MCKENNA | Record Notice of Default | 1/11/2008 | 12.00 | Partial Completion of Services |
| B349738  B | 1000622290/MCKENNA | Record Substitution | 1/11/2008 | 12.00 | Partial Completion of Services |
| B349738  B | 1000622290/MCKENNA | Trustee's Fee | 1/11/2008 | 1,364.75 | Partial Completion of Services |
| B349738  B | 1000622290/MCKENNA | Trustee's Sale Guarantee | 1/11/2008 | 1,148.00 | Partial Completion of Services |
| | **1000622290/MCKENNA Total** | | | **2,558.09** | |
| B349743  B | 1000630644/VOELLER | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 47.65 | Partial Completion of Services |
| B349743  B | 1000630644/VOELLER | Record Notice of Default | 1/11/2008 | 12.00 | Partial Completion of Services |
| B349743  B | 1000630644/VOELLER | Record Substitution | 1/11/2008 | 15.00 | Partial Completion of Services |
| B349743  B | 1000630644/VOELLER | Trustee's Fee | 1/11/2008 | 1,209.25 | Partial Completion of Services |
| B349743  B | 1000630644/VOELLER | Trustee's Sale Guarantee | 1/11/2008 | 1,018.00 | Partial Completion of Services |
| | **1000630644/VOELLER Total** | | | **2,301.90** | |
| B349747  B | 1000903260/AGUINALDO | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 17.87 | Partial Completion of Services |
| B349747  B | 1000903260/AGUINALDO | Record Notice of Default | 1/11/2008 | 13.00 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
8/6/2007 - 8/31/2007

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B349747 B | 1000903260/AGUINALDO | Record Substitution | 1/11/2008 | 15.00 | Partial Completion of Services |
| B349747 B | 1000903260/AGUINALDO | Trustee's Fee | 1/11/2008 | 1,039.75 | Partial Completion of Services |
| B349747 B | 1000903260/AGUINALDO | Trustee's Sale Guarantee | 1/11/2008 | 570.00 | Partial Completion of Services |
| | **1000903260/AGUINALDO** | **Total** | | **1,655.62** | |
| B349748 B | 1000602051/RODRIGUEZ/RODRIGUEZ | Cert/Req Mailing Costs per applicable State Law | 1/2/2008 | 25.21 | Partial Completion of Services |
| B349748 B | 1000602051/RODRIGUEZ/RODRIGUEZ | Record Notice of Default | 1/2/2008 | 15.00 | Partial Completion of Services |
| B349748 B | 1000602051/RODRIGUEZ/RODRIGUEZ | Record Substitution | 1/2/2008 | 15.00 | Partial Completion of Services |
| B349748 B | 1000602051/RODRIGUEZ/RODRIGUEZ | Trustee's Fee | 1/2/2008 | 794.75 | Partial Completion of Services |
| B349748 B | 1000602051/RODRIGUEZ/RODRIGUEZ | Trustee's Sale Guarantee | 1/2/2008 | 450.00 | Partial Completion of Services |
| | **1000602051/RODRIGUEZ/RODRIGUEZ** | **Total** | | **1,299.96** | |
| B349770 B | 1001669485/PADILLA | Cert/Req Mailing Costs per applicable State Law | 1/2/2008 | 9.49 | Partial Completion of Services |
| B349770 B | 1001669485/PADILLA | Record Notice of Default | 1/2/2008 | 15.00 | Partial Completion of Services |
| B349770 B | 1001669485/PADILLA | Record Substitution | 1/2/2008 | 15.00 | Partial Completion of Services |
| B349770 B | 1001669485/PADILLA | Trustee's Fee | 1/2/2008 | 1,390.75 | Partial Completion of Services |
| B349770 B | 1001669485/PADILLA | Trustee's Sale Guarantee | 1/2/2008 | 725.00 | Partial Completion of Services |
| | **1001669485/PADILLA** | **Total** | | **2,155.24** | |
| B349786 B | 1001351963/SOOLAEV | Cert/Req Mailing Costs per applicable State Law | 1/3/2008 | 23.52 | Partial Completion of Services |
| B349786 B | 1001351963/SOOLAEV | Record Notice of Sale | 1/3/2008 | 10.00 | Partial Completion of Services |
| B349786 B | 1001351963/SOOLAEV | Record Substitution | 1/3/2008 | 10.00 | Partial Completion of Services |
| B349786 B | 1001351963/SOOLAEV | Trustee's Fee | 1/3/2008 | 600.00 | Partial Completion of Services |
| B349786 B | 1001351963/SOOLAEV | Trustee's Sale Guarantee | 1/3/2008 | 592.00 | Partial Completion of Services |
| | **1001351963/SOOLAEV** | **Total** | | **1,235.52** | |
| B349787 B | 1001363834/WEBER | Cert/Req Mailing Costs per applicable State Law | 1/3/2008 | 18.23 | Partial Completion of Services |
| B349787 B | 1001363834/WEBER | Record Notice of Sale | 1/3/2008 | 10.00 | Partial Completion of Services |
| B349787 B | 1001363834/WEBER | Record Substitution | 1/3/2008 | 10.00 | Partial Completion of Services |
| B349787 B | 1001363834/WEBER | Trustee's Fee | 1/3/2008 | 600.00 | Partial Completion of Services |
| B349787 B | 1001363834/WEBER | Trustee's Sale Guarantee | 1/3/2008 | 592.00 | Partial Completion of Services |
| | **1001363834/WEBER** | **Total** | | **1,230.23** | |
| B349789 B | 1001340277/BIAGGI | Cert/Req Mailing Costs per applicable State Law | 1/3/2008 | 13.98 | Partial Completion of Services |
| B349789 B | 1001340277/BIAGGI | Record Notice of Default | 1/3/2008 | 12.00 | Partial Completion of Services |
| B349789 B | 1001340277/BIAGGI | Record Substitution | 1/3/2008 | 15.00 | Partial Completion of Services |
| B349789 B | 1001340277/BIAGGI | Trustee's Fee | 1/3/2008 | 1,427.25 | Partial Completion of Services |
| B349789 B | 1001340277/BIAGGI | Trustee's Sale Guarantee | 1/3/2008 | 1,193.00 | Partial Completion of Services |
| | **1001340277/BIAGGI** | **Total** | | **2,661.23** | |
| B349793 B | 1000772867/POWELL | Cert/Req Mailing Costs per applicable State Law | 1/3/2008 | 46.85 | Partial Completion of Services |
| B349793 B | 1000772867/POWELL | Record Notice of Default | 1/3/2008 | 12.00 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
8/6/2007 - 8/31/2007

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B349793 B | 1000772867/POWELL | Record Substitution | 1/3/2008 | 15.00 | Partial Completion of Services |
| B349793 B | 1000772867/POWELL | Trustee's Fee | 1/3/2008 | 1,394.75 | Partial Completion of Services |
| B349793 B | 1000772867/POWELL | Trustee's Sale Guarantee | 1/3/2008 | 725.00 | Partial Completion of Services |
| | 1000772867/POWELL Total | | | 2,193.60 | |
| B349795 B | 1000772880/POWELL | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 20.92 | Partial Completion of Services |
| B349795 B | 1000772880/POWELL | Record Notice of Default | 1/11/2008 | 13.00 | Partial Completion of Services |
| B349795 B | 1000772880/POWELL | Record Substitution | 1/11/2008 | 15.00 | Partial Completion of Services |
| B349795 B | 1000772880/POWELL | Trustee's Fee | 1/11/2008 | 305.00 | Partial Completion of Services |
| B349795 B | 1000772880/POWELL | Trustee's Sale Guarantee | 1/11/2008 | 290.00 | Partial Completion of Services |
| | 1000772880/POWELL Total | | | 643.92 | |
| B349796 B | 1001629772/MENDOZA | Cert/Reg Mailing Costs per applicable State Law | 1/3/2008 | 28.48 | Partial Completion of Services |
| B349796 B | 1001629772/MENDOZA | Record Notice of Default | 1/3/2008 | 12.00 | Partial Completion of Services |
| B349796 B | 1001629772/MENDOZA | Record Substitution | 1/3/2008 | 15.00 | Partial Completion of Services |
| B349796 B | 1001629772/MENDOZA | Trustee's Fee | 1/3/2008 | 1,325.00 | Partial Completion of Services |
| B349796 B | 1001629772/MENDOZA | Trustee's Sale Guarantee | 1/3/2008 | 700.00 | Partial Completion of Services |
| | 1001629772/MENDOZA Total | | | 2,080.48 | |
| B349797 B | 1001602125/LAXAMANA | Cert/Reg Mailing Costs per applicable State Law | 1/3/2008 | 23.99 | Partial Completion of Services |
| B349797 B | 1001602125/LAXAMANA | Record Notice of Default | 1/3/2008 | 11.00 | Partial Completion of Services |
| B349797 B | 1001602125/LAXAMANA | Record Substitution | 1/3/2008 | 15.00 | Partial Completion of Services |
| B349797 B | 1001602125/LAXAMANA | Trustee's Fee | 1/3/2008 | 1,835.25 | Partial Completion of Services |
| B349797 B | 1001602125/LAXAMANA | Trustee's Sale Guarantee | 1/3/2008 | 1,600.00 | Partial Completion of Services |
| | 1001602125/LAXAMANA Total | | | 3,485.24 | |
| B349799 B | 1000751287/CHAVEZ | Cert/Reg Mailing Costs per applicable State Law | 1/3/2008 | 13.58 | Partial Completion of Services |
| B349799 B | 1000751287/CHAVEZ | Record Notice of Default | 1/3/2008 | 12.00 | Partial Completion of Services |
| B349799 B | 1000751287/CHAVEZ | Record Substitution | 1/3/2008 | 15.00 | Partial Completion of Services |
| B349799 B | 1000751287/CHAVEZ | Trustee's Fee | 1/3/2008 | 844.75 | Partial Completion of Services |
| B349799 B | 1000751287/CHAVEZ | Trustee's Sale Guarantee | 1/3/2008 | 480.00 | Partial Completion of Services |
| | 1000751287/CHAVEZ Total | | | 1,365.33 | |
| B349800 B | 1001650155/VILLA | Cert/Reg Mailing Costs per applicable State Law | 1/3/2008 | 24.19 | Partial Completion of Services |
| B349800 B | 1001650155/VILLA | Record Notice of Default | 1/3/2008 | 12.00 | Partial Completion of Services |
| B349800 B | 1001650155/VILLA | Record Substitution | 1/3/2008 | 15.00 | Partial Completion of Services |
| B349800 B | 1001650155/VILLA | Trustee's Fee | 1/3/2008 | 1,115.00 | Partial Completion of Services |
| B349800 B | 1001650155/VILLA | Trustee's Sale Guarantee | 1/3/2008 | 600.00 | Partial Completion of Services |
| | 1001650155/VILLA Total | | | 1,766.19 | |
| B349801 B | 1001585016/TORRES | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 13.98 | Partial Completion of Services |
| B349801 B | 1001585016/TORRES | Record Notice of Default | 1/11/2008 | 10.00 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
8/6/2007 - 8/31/2007

| TS# | | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|---|
| B349801 | B | 100158501/TORRES | Record Substitution | 1/11/2008 | 15.00 | Partial Completion of Services |
| B349801 | B | 100158501/TORRES | Trustee's Fee | 1/11/2008 | 1,781.62 | Partial Completion of Services |
| B349801 | B | 100158501/TORRES | Trustee's Sale Guarantee | 1/11/2008 | 1,536.00 | Partial Completion of Services |
| | | **100158501/TORRES** | **Total** | | **3,356.60** | |
| B349815 | B | 100161369/GARCIA | Cert/Reg Mailing Costs per applicable State Law | 1/3/2008 | 26.53 | Partial Completion of Services |
| B349815 | B | 100161369/GARCIA | Forwarding Fee | 1/23/2008 | 30.00 | Partial Completion of Services |
| B349815 | B | 100161369/GARCIA | Record Notice of Default | 1/3/2008 | 12.00 | Partial Completion of Services |
| B349815 | B | 100161369/GARCIA | Record Substitution | 1/3/2008 | 14.00 | Partial Completion of Services |
| B349815 | B | 100161369/GARCIA | Trustee's Fee | 1/3/2008 | 950.75 | Partial Completion of Services |
| B349815 | B | 100161369/GARCIA | Trustee's Sale Guarantee | 1/3/2008 | 540.00 | Partial Completion of Services |
| | | **100161369/GARCIA** | **Total** | | **1,573.28** | |
| B349817 | B | 100123987/AHUMADA-FLORES | Cert/Reg Mailing Costs per applicable State Law | 1/3/2008 | 22.56 | Partial Completion of Services |
| B349817 | B | 100123987/AHUMADA-FLORES | Record Notice of Default | 1/3/2008 | 14.00 | Partial Completion of Services |
| B349817 | B | 100123987/AHUMADA-FLORES | Record Substitution | 1/3/2008 | 15.00 | Partial Completion of Services |
| B349817 | B | 100123987/AHUMADA-FLORES | Trustee's Fee | 1/3/2008 | 1,448.50 | Partial Completion of Services |
| B349817 | B | 100123987/AHUMADA-FLORES | Trustee's Sale Guarantee | 1/3/2008 | 1,202.00 | Partial Completion of Services |
| | | **100123987/AHUMADA-FLORES** | **Total** | | **2,702.06** | |
| B349818 | B | 100095936B/NORRIS | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 9.29 | Partial Completion of Services |
| B349818 | B | 100095936B/NORRIS | Record Notice of Default | 1/11/2008 | 11.00 | Partial Completion of Services |
| B349818 | B | 100095936B/NORRIS | Record Substitution | 1/11/2008 | 15.00 | Partial Completion of Services |
| B349818 | B | 100095936B/NORRIS | Trustee's Fee | 1/11/2008 | 1,723.12 | Partial Completion of Services |
| B349818 | B | 100095936B/NORRIS | Trustee's Sale Guarantee | 1/11/2008 | 1,456.00 | Partial Completion of Services |
| | | **100095936B/NORRIS** | **Total** | | **3,214.41** | |
| B349821 | B | 100164373/MACIAS | Cert/Reg Mailing Costs per applicable State Law | 1/3/2008 | 19.70 | Partial Completion of Services |
| B349821 | B | 100164373/MACIAS | Record Notice of Default | 1/3/2008 | 14.00 | Partial Completion of Services |
| B349821 | B | 100164373/MACIAS | Record Substitution | 1/3/2008 | 15.00 | Partial Completion of Services |
| B349821 | B | 100164373/MACIAS | Trustee's Fee | 1/3/2008 | 955.00 | Partial Completion of Services |
| B349821 | B | 100164373/MACIAS | Trustee's Sale Guarantee | 1/3/2008 | 540.00 | Partial Completion of Services |
| | | **100164373/MACIAS** | **Total** | | **1,543.70** | |
| B349823 | B | 100167675/VASQUEZ | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 13.98 | Partial Completion of Services |
| B349823 | B | 100167675/VASQUEZ | Record Notice of Default | 1/11/2008 | 11.00 | Partial Completion of Services |
| B349823 | B | 100167675/VASQUEZ | Record Substitution | 1/11/2008 | 15.00 | Partial Completion of Services |
| B349823 | B | 100167675/VASQUEZ | Trustee's Fee | 1/11/2008 | 1,645.62 | Partial Completion of Services |
| B349823 | B | 100167675/VASQUEZ | Trustee's Sale Guarantee | 1/11/2008 | 1,360.00 | Partial Completion of Services |
| | | **100167675/VASQUEZ** | **Total** | | **3,045.60** | |
| B349831 | B | 100089061/NGO | Cert/Reg Mailing Costs per applicable State Law | 1/3/2008 | 17.87 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
8/6/2007 - 8/31/2007

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B349831 | B | 1000899061/NGO | Record Notice of Default | 1/3/2008 | 11.00 | Partial Completion of Services |
| B349831 | B | 1000899061/NGO | Record Substitution | 1/3/2008 | 14.00 | Partial Completion of Services |
| B349831 | B | 1000899061/NGO | Sr. Tracking Fee | 1/3/2008 | 200.00 | Partial Completion of Services |
| B349831 | B | 1000899061/NGO | Trustee's Fee | 1/3/2008 | 1,169.75 | Partial Completion of Services |
| B349831 | B | 1000899061/NGO | Trustee's Sale Guarantee | 1/3/2008 | 625.00 | Partial Completion of Services |
| | | **1000899061/NGO Total** | | **2,037.62** | |
| B349868 | B | 1000792137/NGUYEN | Cert/Reg Mailing Costs per applicable State Law | 1/4/2008 | 32.48 | Partial Completion of Services |
| B349868 | B | 1000792137/NGUYEN | Record Notice of Sale | 1/4/2008 | 12.00 | Partial Completion of Services |
| B349868 | B | 1000792137/NGUYEN | Record Substitution | 1/4/2008 | 10.00 | Partial Completion of Services |
| B349868 | B | 1000792137/NGUYEN | Trustee's Fee | 1/4/2008 | 600.00 | Partial Completion of Services |
| B349868 | B | 1000792137/NGUYEN | Trustee's Sale Guarantee | 1/4/2008 | 600.00 | Partial Completion of Services |
| | | **1000792137/NGUYEN Total** | | **1,252.48** | |
| B349892 | B | 1001143918/OCHOA | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 34.40 | Partial Completion of Services |
| B349892 | B | 1001143918/OCHOA | Record Notice of Default | 1/11/2008 | 12.00 | Partial Completion of Services |
| B349892 | B | 1001143918/OCHOA | Record Substitution | 1/11/2008 | 15.00 | Partial Completion of Services |
| B349892 | B | 1001143918/OCHOA | Trustee's Fee | 1/11/2008 | 960.00 | Partial Completion of Services |
| B349892 | B | 1001143918/OCHOA | Trustee's Sale Guarantee | 1/11/2008 | 540.00 | Partial Completion of Services |
| | | **1001143918/OCHOA Total** | | **1,561.40** | |
| B349894 | B | 1001345212/MCVICKAR | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 13.58 | Partial Completion of Services |
| B349894 | B | 1001345212/MCVICKAR | Record Notice of Default | 1/11/2008 | 10.00 | Partial Completion of Services |
| B349894 | B | 1001345212/MCVICKAR | Record Substitution | 1/11/2008 | 15.00 | Partial Completion of Services |
| B349894 | B | 1001345212/MCVICKAR | Trustee's Fee | 1/11/2008 | 2,257.87 | Partial Completion of Services |
| B349894 | B | 1001345212/MCVICKAR | Trustee's Sale Guarantee | 1/11/2008 | 2,136.40 | Partial Completion of Services |
| | | **1001345212/MCVICKAR Total** | | **4,432.85** | |
| B349898 | B | 1001652736/DELEON | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 17.87 | Partial Completion of Services |
| B349898 | B | 1001652736/DELEON | Record Notice of Default | 1/11/2008 | 13.00 | Partial Completion of Services |
| B349898 | B | 1001652736/DELEON | Record Substitution | 1/11/2008 | 15.00 | Partial Completion of Services |
| B349898 | B | 1001652736/DELEON | Trustee's Fee | 1/11/2008 | 1,378.25 | Partial Completion of Services |
| B349898 | B | 1001652736/DELEON | Trustee's Sale Guarantee | 1/11/2008 | 1,157.60 | Partial Completion of Services |
| | | **1001652736/DELEON Total** | | **2,581.72** | |
| B349907 | B | 1001205925/DEL CARMEN TRANSITO | Cert/Reg Mailing Costs per applicable State Law | 1/4/2008 | 13.58 | Partial Completion of Services |
| B349907 | B | 1001205925/DEL CARMEN TRANSITO | Record Notice of Default | 1/4/2008 | 12.00 | Partial Completion of Services |
| B349907 | B | 1001205925/DEL CARMEN TRANSITO | Record Substitution | 1/4/2008 | 15.00 | Partial Completion of Services |
| B349907 | B | 1001205925/DEL CARMEN TRANSITO | Trustee's Fee | 1/4/2008 | 1,398.00 | Partial Completion of Services |
| B349907 | B | 1001205925/DEL CARMEN TRANSITO | Trustee's Sale Guarantee | 1/4/2008 | 1,166.00 | Partial Completion of Services |
| | | **1001205925/DEL CARMEN TRANSITO Total** | | **2,604.58** | |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
8/6/2007 - 8/31/2007

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B349909 B | 10011197182/FUESSLER | Cert/Reg Mailing Costs per applicable State Law | 1/4/2008 | 48.79 | Partial Completion of Services |
| B349909 B | 10011197182/FUESSLER | Record Notice of Sale | 1/4/2008 | 10.00 | Partial Completion of Services |
| B349909 B | 10011197182/FUESSLER | Record Substitution | 1/4/2008 | 10.00 | Partial Completion of Services |
| B349909 B | 10011197182/FUESSLER | Trustee's Fee | 1/4/2008 | 600.00 | Partial Completion of Services |
| B349909 B | 10011197182/FUESSLER | Trustee's Sale Guarantee | 1/4/2008 | 480.00 | Partial Completion of Services |
| | **10011197182/FUESSLER Total** | | | **1,148.79** | |
| B349916 B | 10016144407/DAVIS | Cert/Reg Mailing Costs per applicable State Law | 1/4/2008 | 9.49 | Partial Completion of Services |
| B349916 B | 10016144407/DAVIS | Record Notice of Default | 1/4/2008 | 12.00 | Partial Completion of Services |
| B349916 B | 10016144407/DAVIS | Record Substitution | 1/4/2008 | 15.00 | Partial Completion of Services |
| B349916 B | 10016144407/DAVIS | Trustee's Fee | 1/4/2008 | 1,395.00 | Partial Completion of Services |
| B349916 B | 10016144407/DAVIS | Trustee's Sale Guarantee | 1/4/2008 | 1,166.00 | Partial Completion of Services |
| | **10016144407/DAVIS Total** | | | **2,597.49** | |
| B349920 B | 10016180440/PONCE | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 13.58 | Partial Completion of Services |
| B349920 B | 10016180440/PONCE | Record Notice of Default | 1/11/2008 | 10.00 | Partial Completion of Services |
| B349920 B | 10016180440/PONCE | Record Substitution | 1/11/2008 | 15.00 | Partial Completion of Services |
| B349920 B | 10016180440/PONCE | Trustee's Fee | 1/11/2008 | 1,601.00 | Partial Completion of Services |
| B349920 B | 10016180440/PONCE | Trustee's Sale Guarantee | 1/11/2008 | 1,319.00 | Partial Completion of Services |
| | **10016180440/PONCE Total** | | | **2,958.58** | |
| B349924 B | 10007863316/FABIAN | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 12.76 | Partial Completion of Services |
| B349924 B | 10007863316/FABIAN | Record Notice of Default | 1/11/2008 | 12.00 | Partial Completion of Services |
| B349924 B | 10007863316/FABIAN | Record Substitution | 1/11/2008 | 15.00 | Partial Completion of Services |
| B349924 B | 10007863316/FABIAN | Trustee's Fee | 1/11/2008 | 967.25 | Partial Completion of Services |
| B349924 B | 10007863316/FABIAN | Trustee's Sale Guarantee | 1/11/2008 | 824.00 | Partial Completion of Services |
| | **10007863316/FABIAN Total** | | | **1,831.01** | |
| B349925 B | 10007957707/GROTJAHN | Cert/Reg Mailing Costs per applicable State Law | 1/4/2008 | 28.81 | Partial Completion of Services |
| B349925 B | 10007957707/GROTJAHN | Record Notice of Sale | 1/4/2008 | 10.00 | Partial Completion of Services |
| B349925 B | 10007957707/GROTJAHN | Record Substitution | 1/4/2008 | 10.00 | Partial Completion of Services |
| B349925 B | 10007957707/GROTJAHN | Trustee's Fee | 1/4/2008 | 600.00 | Partial Completion of Services |
| B349925 B | 10007957707/GROTJAHN | Trustee's Sale Guarantee | 1/4/2008 | 480.00 | Partial Completion of Services |
| | **10007957707/GROTJAHN Total** | | | **1,128.81** | |
| B349926 B | 10012385878/DUNLAP | Cert/Reg Mailing Costs per applicable State Law | 1/4/2008 | 13.58 | Partial Completion of Services |
| B349926 B | 10012385878/DUNLAP | Record Notice of Default | 1/4/2008 | 14.00 | Partial Completion of Services |
| B349926 B | 10012385878/DUNLAP | Record Substitution | 1/4/2008 | 15.00 | Partial Completion of Services |
| B349926 B | 10012385878/DUNLAP | Trustee's Fee | 1/4/2008 | 1,276.00 | Partial Completion of Services |
| B349926 B | 10012385878/DUNLAP | Trustee's Sale Guarantee | 1/4/2008 | 1,078.00 | Partial Completion of Services |
| | **10012385878/DUNLAP Total** | | | **2,396.58** | |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
8/6/2007 - 8/31/2007

| TS# | | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|---|
| B349928 | B | 1000827076/SISNEY | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 16.23 | Partial Completion of Services |
| B349928 | B | 1000827076/SISNEY | Record Notice of Default | 1/11/2008 | 12.00 | Partial Completion of Services |
| B349928 | B | 1000827076/SISNEY | Record Substitution | 1/11/2008 | 15.00 | Partial Completion of Services |
| B349928 | B | 1000827076/SISNEY | Trustee's Fee | 1/11/2008 | 1,161.75 | Partial Completion of Services |
| B349928 | B | 1000827076/SISNEY | Trustee's Sale Guarantee | 1/11/2008 | 978.00 | Partial Completion of Services |
| | | 1000827076/SISNEY Total | | | 2,182.98 | |
| B349929 | B | 1001323511/HILL | Cert/Reg Mailing Costs per applicable State Law | 1/4/2008 | 22.92 | Partial Completion of Services |
| B349929 | B | 1001323511/HILL | Record Notice of Sale | 1/4/2008 | 10.00 | Partial Completion of Services |
| B349929 | B | 1001323511/HILL | Record Substitution | 1/4/2008 | 10.00 | Partial Completion of Services |
| B349929 | B | 1001323511/HILL | Trustee's Fee | 1/4/2008 | 600.00 | Partial Completion of Services |
| B349929 | B | 1001323511/HILL | Trustee's Sale Guarantee | 1/4/2008 | 539.00 | Partial Completion of Services |
| | | 1001323511/HILL Total | | | 1,181.92 | |
| B349930 | B | 1000744143/MYERS | Cert/Reg Mailing Costs per applicable State Law | 1/4/2008 | 23.99 | Partial Completion of Services |
| B349930 | B | 1000744143/MYERS | Record Notice of Default | 1/4/2008 | 12.00 | Partial Completion of Services |
| B349930 | B | 1000744143/MYERS | Record Substitution | 1/4/2008 | 15.00 | Partial Completion of Services |
| B349930 | B | 1000744143/MYERS | Trustee's Fee | 1/4/2008 | 1,085.25 | Partial Completion of Services |
| B349930 | B | 1000744143/MYERS | Trustee's Sale Guarantee | 1/4/2008 | 914.20 | Partial Completion of Services |
| | | 1000744143/MYERS Total | | | 2,050.44 | |
| B349937 | B | 1000802382/GARCIA/ERGUETA | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 32.57 | Partial Completion of Services |
| B349937 | B | 1000802382/GARCIA/ERGUETA | Record Notice of Default | 1/11/2008 | 9.00 | Partial Completion of Services |
| B349937 | B | 1000802382/GARCIA/ERGUETA | Record Substitution | 1/11/2008 | 15.00 | Partial Completion of Services |
| B349937 | B | 1000802382/GARCIA/ERGUETA | Trustee's Fee | 1/11/2008 | 1,214.75 | Partial Completion of Services |
| B349937 | B | 1000802382/GARCIA/ERGUETA | Trustee's Sale Guarantee | 1/11/2008 | 1,028.00 | Partial Completion of Services |
| | | 1000802382/GARCIA/ERGUETA Total | | | 2,299.32 | |
| B349938 | B | 1001666914/VALENCIA | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 23.99 | Partial Completion of Services |
| B349938 | B | 1001666914/VALENCIA | Record Notice of Default | 1/11/2008 | 15.00 | Partial Completion of Services |
| B349938 | B | 1001666914/VALENCIA | Record Substitution | 1/11/2008 | 15.00 | Partial Completion of Services |
| B349938 | B | 1001666914/VALENCIA | Trustee's Fee | 1/11/2008 | 828.75 | Partial Completion of Services |
| B349938 | B | 1001666914/VALENCIA | Trustee's Sale Guarantee | 1/11/2008 | 480.00 | Partial Completion of Services |
| | | 1001666914/VALENCIA Total | | | 1,362.74 | |
| B349960 | B | 1001721714/JAVIER-MEDINA | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 58.16 | Partial Completion of Services |
| B349960 | B | 1001721714/JAVIER-MEDINA | Record Notice of Default | 1/11/2008 | 15.00 | Partial Completion of Services |
| B349960 | B | 1001721714/JAVIER-MEDINA | Record Substitution | 1/11/2008 | 16.00 | Partial Completion of Services |
| B349960 | B | 1001721714/JAVIER-MEDINA | Trustee's Fee | 1/11/2008 | 836.50 | Partial Completion of Services |
| B349960 | B | 1001721714/JAVIER-MEDINA | Trustee's Sale Guarantee | 1/11/2008 | 480.00 | Partial Completion of Services |
| | | 1001721714/JAVIER-MEDINA Total | | | 1,405.66 | |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
8/6/2007 - 8/31/2007

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B349961 B | 1001400315/ELLIS | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 44.87 | Partial Completion of Services |
| B349961 B | 1001400315/ELLIS | Record Notice of Default | 1/11/2008 | 15.00 | Partial Completion of Services |
| B349961 B | 1001400315/ELLIS | Record Substitution | 1/11/2008 | 15.00 | Partial Completion of Services |
| B349961 B | 1001400315/ELLIS | Trustee's Fee | 1/11/2008 | 1,269.75 | Partial Completion of Services |
| B349961 B | 1001400315/ELLIS | Trustee's Sale Guarantee | 1/11/2008 | 1,382.60 | Partial Completion of Services |
| | 1001400315/ELLIS Total | | | 2,727.22 | |
| B349966 B | 1001392221/GONZALEZ | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 44.87 | Partial Completion of Services |
| B349966 B | 1001392221/GONZALEZ | Record Notice of Default | 1/11/2008 | 15.00 | Partial Completion of Services |
| B349966 B | 1001392221/GONZALEZ | Record Substitution | 1/11/2008 | 15.00 | Partial Completion of Services |
| B349966 B | 1001392221/GONZALEZ | Trustee's Fee | 1/11/2008 | 1,206.50 | Partial Completion of Services |
| B349966 B | 1001392221/GONZALEZ | Trustee's Sale Guarantee | 1/11/2008 | 1,327.60 | Partial Completion of Services |
| | 1001392221/GONZALEZ Total | | | 2,608.97 | |
| B349968 B | 1001384126/MORTON | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 71.45 | Partial Completion of Services |
| B349968 B | 1001384126/MORTON | Record Notice of Default | 1/11/2008 | 15.00 | Partial Completion of Services |
| B349968 B | 1001384126/MORTON | Record Substitution | 1/11/2008 | 15.00 | Partial Completion of Services |
| B349968 B | 1001384126/MORTON | Trustee's Fee | 1/11/2008 | 1,635.25 | Partial Completion of Services |
| B349968 B | 1001384126/MORTON | Trustee's Sale Guarantee | 1/11/2008 | 1,582.55 | Partial Completion of Services |
| | 1001384126/MORTON Total | | | 3,319.25 | |
| B349969 B | 1001652507/VUCEKOVICH | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 191.06 | Partial Completion of Services |
| B349969 B | 1001652507/VUCEKOVICH | Record Notice of Default | 1/11/2008 | 15.00 | Partial Completion of Services |
| B349969 B | 1001652507/VUCEKOVICH | Record Substitution | 1/11/2008 | 15.00 | Partial Completion of Services |
| B349969 B | 1001652507/VUCEKOVICH | Trustee's Fee | 1/11/2008 | 763.50 | Partial Completion of Services |
| B349969 B | 1001652507/VUCEKOVICH | Trustee's Sale Guarantee | 1/11/2008 | 420.00 | Partial Completion of Services |
| | 1001652507/VUCEKOVICH Total | | | 1,404.56 | |
| B349973 B | 1001348489/ANCHETA | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 164.48 | Partial Completion of Services |
| B349973 B | 1001348489/ANCHETA | Record Notice of Default | 1/11/2008 | 15.00 | Partial Completion of Services |
| B349973 B | 1001348489/ANCHETA | Record Substitution | 1/11/2008 | 15.00 | Partial Completion of Services |
| B349973 B | 1001348489/ANCHETA | Trustee's Fee | 1/11/2008 | 1,502.50 | Partial Completion of Services |
| B349973 B | 1001348489/ANCHETA | Trustee's Sale Guarantee | 1/11/2008 | 1,589.40 | Partial Completion of Services |
| | 1001348489/ANCHETA Total | | | 3,286.38 | |
| B349975 B | 1000851823/PEREZ | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 244.22 | Partial Completion of Services |
| B349975 B | 1000851823/PEREZ | Record Notice of Default | 1/11/2008 | 15.00 | Partial Completion of Services |
| B349975 B | 1000851823/PEREZ | Record Substitution | 1/11/2008 | 15.00 | Partial Completion of Services |
| B349975 B | 1000851823/PEREZ | Trustee's Fee | 1/11/2008 | 456.50 | Partial Completion of Services |
| B349975 B | 1000851823/PEREZ | Trustee's Sale Guarantee | 1/11/2008 | 360.00 | Partial Completion of Services |
| | 1000851823/PEREZ Total | | | 1,090.72 | |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
8/6/2007 - 8/31/2007

| TS# | | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|---|
| B349976 | B | 1000949265/SERRANO | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 98.03 | Partial Completion of Services |
| B349976 | B | 1000949265/SERRANO | Record Notice of Default | 1/11/2008 | 15.00 | Partial Completion of Services |
| B349976 | B | 1000949265/SERRANO | Record Substitution | 1/11/2008 | 15.00 | Partial Completion of Services |
| B349976 | B | 1000949265/SERRANO | Trustee's Fee | 1/11/2008 | 1,274.75 | Partial Completion of Services |
| B349976 | B | 1000949265/SERRANO | Trustee's Sale Guarantee | 1/11/2008 | 1,292.00 | Partial Completion of Services |
| | | **1000949265/SERRANO** | **Total** | | **2,694.78** | |
| B349979 | B | 1001247078/SNYDER | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 58.16 | Partial Completion of Services |
| B349979 | B | 1001247078/SNYDER | Record Notice of Default | 1/11/2008 | 15.00 | Partial Completion of Services |
| B349979 | B | 1001247078/SNYDER | Record Substitution | 1/11/2008 | 15.00 | Partial Completion of Services |
| B349979 | B | 1001247078/SNYDER | Trustee's Fee | 1/11/2008 | 1,351.00 | Partial Completion of Services |
| B349979 | B | 1001247078/SNYDER | Trustee's Sale Guarantee | 1/11/2008 | 1,282.00 | Partial Completion of Services |
| | | **1001247078/SNYDER** | **Total** | | **2,721.16** | |
| B349981 | B | 1006430073/SIMKINS | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 84.74 | Partial Completion of Services |
| B349981 | B | 1006430073/SIMKINS | Record Notice of Default | 1/11/2008 | 15.00 | Partial Completion of Services |
| B349981 | B | 1006430073/SIMKINS | Record Substitution | 1/11/2008 | 15.00 | Partial Completion of Services |
| B349981 | B | 1006430073/SIMKINS | Trustee's Fee | 1/11/2008 | 1,799.00 | Partial Completion of Services |
| B349981 | B | 1006430073/SIMKINS | Trustee's Sale Guarantee | 1/11/2008 | 2,003.00 | Partial Completion of Services |
| | | **1006430073/SIMKINS** | **Total** | | **3,916.74** | |
| B349983 | B | 1001171035/NEPOMUCENO | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 84.74 | Partial Completion of Services |
| B349983 | B | 1001171035/NEPOMUCENO | Record Notice of Default | 1/11/2008 | 15.00 | Partial Completion of Services |
| B349983 | B | 1001171035/NEPOMUCENO | Record Substitution | 1/11/2008 | 15.00 | Partial Completion of Services |
| B349983 | B | 1001171035/NEPOMUCENO | Trustee's Fee | 1/11/2008 | 1,021.25 | Partial Completion of Services |
| B349983 | B | 1001171035/NEPOMUCENO | Trustee's Sale Guarantee | 1/11/2008 | 570.00 | Partial Completion of Services |
| | | **1001171035/NEPOMUCENO** | **Total** | | **1,705.99** | |
| B349984 | B | 1000884619/GALLEGOS | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 84.74 | Partial Completion of Services |
| B349984 | B | 1000884619/GALLEGOS | Record Notice of Default | 1/11/2008 | 15.00 | Partial Completion of Services |
| B349984 | B | 1000884619/GALLEGOS | Record Substitution | 1/11/2008 | 15.00 | Partial Completion of Services |
| B349984 | B | 1000884619/GALLEGOS | Trustee's Fee | 1/11/2008 | 954.75 | Partial Completion of Services |
| B349984 | B | 1000884619/GALLEGOS | Trustee's Sale Guarantee | 1/11/2008 | 1,068.00 | Partial Completion of Services |
| | | **1000884619/GALLEGOS** | **Total** | | **2,137.49** | |
| B349986 | B | 1001130864/DAVIS | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 71.45 | Partial Completion of Services |
| B349986 | B | 1001130864/DAVIS | Record Notice of Default | 1/11/2008 | 15.00 | Partial Completion of Services |
| B349986 | B | 1001130864/DAVIS | Record Substitution | 1/11/2008 | 15.00 | Partial Completion of Services |
| B349986 | B | 1001130864/DAVIS | Trustee's Fee | 1/11/2008 | 995.00 | Partial Completion of Services |
| B349986 | B | 1001130864/DAVIS | Trustee's Sale Guarantee | 1/11/2008 | 1,114.75 | Partial Completion of Services |
| | | **1001130864/DAVIS** | **Total** | | **2,211.20** | |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
8/6/2007 - 8/31/2007

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B349988 B | 1001179990/MELTON | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 244.22 | Partial Completion of Services |
| B349988 B | 1001179990/MELTON | Record Notice of Default | 1/11/2008 | 15.00 | Partial Completion of Services |
| B349988 B | 1001179990/MELTON | Record Substitution | 1/11/2008 | 16.00 | Partial Completion of Services |
| B349988 B | 1001179990/MELTON | Trustee's Fee | 1/11/2008 | 1,173.00 | Partial Completion of Services |
| B349988 B | 1001179990/MELTON | Trustee's Sale Guarantee | 1/11/2008 | 625.00 | Partial Completion of Services |
| | 1001179990/MELTON Total | | | 2,073.22 | |
| B349989 B | 1001475834/CATALANO | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 98.03 | Partial Completion of Services |
| B349989 B | 1001475834/CATALANO | Record Notice of Default | 1/11/2008 | 15.00 | Partial Completion of Services |
| B349989 B | 1001475834/CATALANO | Record Substitution | 1/11/2008 | 15.00 | Partial Completion of Services |
| B349989 B | 1001475834/CATALANO | Trustee's Fee | 1/11/2008 | 949.50 | Partial Completion of Services |
| B349989 B | 1001475834/CATALANO | Trustee's Sale Guarantee | 1/11/2008 | 1,062.50 | Partial Completion of Services |
| | 1001475834/CATALANO Total | | | 2,140.03 | |
| B349991 B | 1001617040/MORALES | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 71.45 | Partial Completion of Services |
| B349991 B | 1001617040/MORALES | Record Notice of Default | 1/11/2008 | 15.00 | Partial Completion of Services |
| B349991 B | 1001617040/MORALES | Record Substitution | 1/11/2008 | 15.00 | Partial Completion of Services |
| B349991 B | 1001617040/MORALES | Trustee's Fee | 1/11/2008 | 918.50 | Partial Completion of Services |
| B349991 B | 1001617040/MORALES | Trustee's Sale Guarantee | 1/11/2008 | 1,029.50 | Partial Completion of Services |
| | 1001617040/MORALES Total | | | 2,049.45 | |
| B349992 B | 1000516412/THAI | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 137.90 | Partial Completion of Services |
| B349992 B | 1000516412/THAI | Record Notice of Default | 1/11/2008 | 15.00 | Partial Completion of Services |
| B349992 B | 1000516412/THAI | Record Substitution | 1/11/2008 | 15.00 | Partial Completion of Services |
| B349992 B | 1000516412/THAI | Trustee's Fee | 1/11/2008 | 1,199.75 | Partial Completion of Services |
| B349992 B | 1000516412/THAI | Trustee's Sale Guarantee | 1/11/2008 | 1,321.00 | Partial Completion of Services |
| | 1000516412/THAI Total | | | 2,688.65 | |
| B349995 B | 1001442629/DOKOVIC | Cert/Reg Mailing Costs per applicable State Law | 1/7/2008 | 23.52 | Partial Completion of Services |
| B349995 B | 1001442629/DOKOVIC | Record Notice of Sale | 1/7/2008 | 10.00 | Partial Completion of Services |
| B349995 B | 1001442629/DOKOVIC | Record Substitution | 1/7/2008 | 10.00 | Partial Completion of Services |
| B349995 B | 1001442629/DOKOVIC | Trustee's Fee | 1/7/2008 | 600.00 | Partial Completion of Services |
| B349995 B | 1001442629/DOKOVIC | Trustee's Sale Guarantee | 1/7/2008 | 692.00 | Partial Completion of Services |
| | 1001442629/DOKOVIC Total | | | 1,335.52 | |
| B349996 B | 1001007878/VAZQUEZ/VAZQUEZ | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 26.45 | Partial Completion of Services |
| B349996 B | 1001007878/VAZQUEZ/VAZQUEZ | Record Notice of Default | 1/11/2008 | 16.00 | Partial Completion of Services |
| B349996 B | 1001007878/VAZQUEZ/VAZQUEZ | Record Substitution | 1/11/2008 | 15.00 | Partial Completion of Services |
| B349996 B | 1001007878/VAZQUEZ/VAZQUEZ | Trustee's Fee | 1/11/2008 | 862.25 | Partial Completion of Services |
| B349996 B | 1001007878/VAZQUEZ/VAZQUEZ | Trustee's Sale Guarantee | 1/11/2008 | 480.00 | Partial Completion of Services |
| | 1001007878/VAZQUEZ/VAZQUEZ Total | | | 1,399.70 | |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
8/6/2007 - 8/31/2007

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B349997 B | 2000322831/MOSQUEDA | Cert/Reg Mailing Costs per applicable State Law | 1/7/2008 | 42.76 | Partial Completion of Services |
| B349997 B | 2000322831/MOSQUEDA | FEE DUE AHM | 1/7/2008 | 397.25 | Partial Completion of Services |
| B349997 B | 2000322831/MOSQUEDA | Record Notice of Default | 1/7/2008 | 15.00 | Partial Completion of Services |
| B349997 B | 2000322831/MOSQUEDA | Record Rescission/Recon | 1/25/2008 | 7.00 | Partial Completion of Services |
| B349997 B | 2000322831/MOSQUEDA | Record Substitution | 1/7/2008 | 15.00 | Partial Completion of Services |
| B349997 B | 2000322831/MOSQUEDA | Trustee's Fee | 1/7/2008 | 397.25 | Partial Completion of Services |
| B349997 B | 2000322831/MOSQUEDA | Trustee's Sale Guarantee | 1/7/2008 | 450.00 | Partial Completion of Services |
| | 2000322831/MOSQUEDA | Total | | 1,324.26 | |
| B349998 B | 1001331155/CROSBY | Cert/Reg Mailing Costs per applicable State Law | 1/7/2008 | 17.83 | Partial Completion of Services |
| B349998 B | 1001331155/CROSBY | Record Notice of Sale | 1/7/2008 | 10.00 | Partial Completion of Services |
| B349998 B | 1001331155/CROSBY | Record Substitution | 1/7/2008 | 10.00 | Partial Completion of Services |
| B349998 B | 1001331155/CROSBY | Trustee's Fee | 1/7/2008 | 600.00 | Partial Completion of Services |
| B349998 B | 1001331155/CROSBY | Trustee's Sale Guarantee | 1/7/2008 | 1,275.00 | Partial Completion of Services |
| | 1001331155/CROSBY | Total | | 1,912.83 | |
| B349999 B | 1001588566/GARCIA | Cert/Reg Mailing Costs per applicable State Law | 1/7/2008 | 22.92 | Partial Completion of Services |
| B349999 B | 1001588566/GARCIA | Record Notice of Sale | 1/7/2008 | 10.00 | Partial Completion of Services |
| B349999 B | 1001588566/GARCIA | Record Substitution | 1/7/2008 | 10.00 | Partial Completion of Services |
| B349999 B | 1001588566/GARCIA | Trustee's Fee | 1/7/2008 | 600.00 | Partial Completion of Services |
| B349999 B | 1001588566/GARCIA | Trustee's Sale Guarantee | 1/7/2008 | 818.00 | Partial Completion of Services |
| | 1001588566/GARCIA | Total | | 1,460.92 | |
| B350000 B | 1001482261/HOWELL | Cert/Reg Mailing Costs per applicable State Law | 1/7/2008 | 17.83 | Partial Completion of Services |
| B350000 B | 1001482261/HOWELL | Record Notice of Sale | 1/7/2008 | 10.00 | Partial Completion of Services |
| B350000 B | 1001482261/HOWELL | Record Substitution | 1/7/2008 | 10.00 | Partial Completion of Services |
| B350000 B | 1001482261/HOWELL | Trustee's Fee | 1/7/2008 | 600.00 | Partial Completion of Services |
| B350000 B | 1001482261/HOWELL | Trustee's Sale Guarantee | 1/7/2008 | 1,952.00 | Partial Completion of Services |
| | 1001482261/HOWELL | Total | | 2,589.83 | |
| B350001 B | 1000780790/PATE/PATE | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 50.23 | Partial Completion of Services |
| B350001 B | 1000780790/PATE/PATE | Record Notice of Default | 1/11/2008 | 13.00 | Partial Completion of Services |
| B350001 B | 1000780790/PATE/PATE | Record Substitution | 1/11/2008 | 15.00 | Partial Completion of Services |
| B350001 B | 1000780790/PATE/PATE | Trustee's Fee | 1/11/2008 | 1,110.75 | Partial Completion of Services |
| B350001 B | 1000780790/PATE/PATE | Trustee's Sale Guarantee | 1/11/2008 | 936.20 | Partial Completion of Services |
| | 1000780790/PATE/PATE | Total | | 2,125.18 | |
| B350003 B | 1001626862/TRONCOSO | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 28.28 | Partial Completion of Services |
| B350003 B | 1001626862/TRONCOSO | Record Notice of Default | 1/11/2008 | 13.00 | Partial Completion of Services |
| B350003 B | 1001626862/TRONCOSO | Record Substitution | 1/11/2008 | 15.00 | Partial Completion of Services |
| B350003 B | 1001626862/TRONCOSO | Trustee's Fee | 1/11/2008 | 1,051.00 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
8/6/2007 - 8/31/2007

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B350003  B | 1001162868262/TRONCOSO | Trustee's Sale Guarantee | 1/11/2008 | 892.20 | Partial Completion of Services |
| | **1001162868262/TRONCOSO** | | | **1,999.48** | |
| | | Total | | | |
| B350005  B | 100131535325/LOPEZ | Cert/Reg Mailing Costs per applicable State Law | 1/7/2008 | 30.74 | Partial Completion of Services |
| B350005  B | 100131535325/LOPEZ | Record Notice of Default | 1/7/2008 | 13.00 | Partial Completion of Services |
| B350005  B | 100131535325/LOPEZ | Record Substitution | 1/7/2008 | 15.00 | Partial Completion of Services |
| B350005  B | 100131535325/LOPEZ | Trustee's Fee | 1/7/2008 | 1,866.37 | Partial Completion of Services |
| B350005  B | 100131535325/LOPEZ | Trustee's Sale Guarantee | 1/7/2008 | 1,640.00 | Partial Completion of Services |
| | **100131535325/LOPEZ** | | | **3,565.11** | |
| | | Total | | | |
| B350006  B | 100125752520/VALENCIA | Cert/Reg Mailing Costs per applicable State Law | 1/7/2008 | 23.52 | Partial Completion of Services |
| B350006  B | 100125752520/VALENCIA | Record Notice of Sale | 1/7/2008 | 10.00 | Partial Completion of Services |
| B350006  B | 100125752520/VALENCIA | Record Substitution | 1/7/2008 | 10.00 | Partial Completion of Services |
| B350006  B | 100125752520/VALENCIA | Trustee's Fee | 1/7/2008 | 600.00 | Partial Completion of Services |
| B350006  B | 100125752520/VALENCIA | Trustee's Sale Guarantee | 1/7/2008 | 718.00 | Partial Completion of Services |
| | **100125752520/VALENCIA** | | | **1,361.52** | |
| | | Total | | | |
| B350007  B | 100080612120/BOORAS | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 25.63 | Partial Completion of Services |
| B350007  B | 100080612120/BOORAS | Record Notice of Default | 1/11/2008 | 10.00 | Partial Completion of Services |
| B350007  B | 100080612120/BOORAS | Record Substitution | 1/11/2008 | 15.00 | Partial Completion of Services |
| B350007  B | 100080612120/BOORAS | Trustee's Fee | 1/11/2008 | 1,740.75 | Partial Completion of Services |
| B350007  B | 100080612120/BOORAS | Trustee's Sale Guarantee | 1/11/2008 | 1,480.00 | Partial Completion of Services |
| | **100080612120/BOORAS** | | | **3,271.38** | |
| | | Total | | | |
| B350009  B | 100123552245/CARR | Cert/Reg Mailing Costs per applicable State Law | 1/7/2008 | 23.52 | Partial Completion of Services |
| B350009  B | 100123552245/CARR | Record Notice of Sale | 1/7/2008 | 14.00 | Partial Completion of Services |
| B350009  B | 100123552245/CARR | Record Substitution | 1/7/2008 | 14.00 | Partial Completion of Services |
| B350009  B | 100123552245/CARR | Trustee's Fee | 1/7/2008 | 600.00 | Partial Completion of Services |
| B350009  B | 100123552245/CARR | Trustee's Sale Guarantee | 1/7/2008 | 699.00 | Partial Completion of Services |
| | **100123552245/CARR** | | | **1,350.52** | |
| | | Total | | | |
| B350012  B | 100083545498/KITAGAWA | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 13.58 | Partial Completion of Services |
| B350012  B | 100083545498/KITAGAWA | Record Notice of Default | 1/11/2008 | 12.00 | Partial Completion of Services |
| B350012  B | 100083545498/KITAGAWA | Record Substitution | 1/11/2008 | 15.00 | Partial Completion of Services |
| B350012  B | 100083545498/KITAGAWA | Trustee's Fee | 1/11/2008 | 1,226.00 | Partial Completion of Services |
| B350012  B | 100083545498/KITAGAWA | Trustee's Sale Guarantee | 1/11/2008 | 1,046.00 | Partial Completion of Services |
| | **100083545498/KITAGAWA** | | | **2,312.58** | |
| | | Total | | | |
| B350013  B | 100121113385/LOPEZ | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 220.84 | Partial Completion of Services |
| B350013  B | 100121113385/LOPEZ | Record Notice of Default | 1/11/2008 | 15.00 | Partial Completion of Services |
| B350013  B | 100121113385/LOPEZ | Record Substitution | 1/11/2008 | 15.00 | Partial Completion of Services |
| B350013  B | 100121113385/LOPEZ | Trustee's Fee | 1/11/2008 | 725.50 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
8/6/2007 - 8/31/2007

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B350013  B | 10012113851/LOPEZ | Trustee's Sale Guarantee | 1/11/2008 | 420.00 | Partial Completion of Services |
| | 10012113851/LOPEZ | Total | | 1,396.34 | |
| B350015  B | 10017709851/KHALIL | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 137.90 | Partial Completion of Services |
| B350015  B | 10017709851/KHALIL | Record Notice of Default | 1/11/2008 | 15.00 | Partial Completion of Services |
| B350015  B | 10017709851/KHALIL | Record Substitution | 1/11/2008 | 15.00 | Partial Completion of Services |
| B350015  B | 10017709851/KHALIL | Trustee's Fee | 1/11/2008 | 1,144.00 | Partial Completion of Services |
| B350015  B | 10017709851/KHALIL | Trustee's Sale Guarantee | 1/11/2008 | 625.00 | Partial Completion of Services |
| | 10017709851/KHALIL | Total | | 1,936.90 | |
| B350018  B | 10013219201/WILLIAMS | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 99.43 | Partial Completion of Services |
| B350018  B | 10013219201/WILLIAMS | Record Notice of Default | 1/11/2008 | 15.00 | Partial Completion of Services |
| B350018  B | 10013219201/WILLIAMS | Record Substitution | 1/11/2008 | 15.00 | Partial Completion of Services |
| B350018  B | 10013219201/WILLIAMS | Trustee's Fee | 1/11/2008 | 838.75 | Partial Completion of Services |
| B350018  B | 10013219201/WILLIAMS | Trustee's Sale Guarantee | 1/11/2008 | 480.00 | Partial Completion of Services |
| | 10013219201/WILLIAMS | Total | | 1,448.18 | |
| B350019  B | 10008781401/BRISTOW | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 24.81 | Partial Completion of Services |
| B350019  B | 10008781401/BRISTOW | Record Notice of Default | 1/11/2008 | 10.00 | Partial Completion of Services |
| B350019  B | 10008781401/BRISTOW | Record Substitution | 1/11/2008 | 15.00 | Partial Completion of Services |
| B350019  B | 10008781401/BRISTOW | Trustee's Fee | 1/11/2008 | 1,224.75 | Partial Completion of Services |
| B350019  B | 10008781401/BRISTOW | Trustee's Sale Guarantee | 1/11/2008 | 650.00 | Partial Completion of Services |
| | 10008781401/BRISTOW | Total | | 1,924.56 | |
| B350025  B | 10011219291/PERRYMAN | Cert/Reg Mailing Costs per applicable State Law | 1/7/2008 | 23.52 | Partial Completion of Services |
| B350025  B | 10011219291/PERRYMAN | Record Notice of Sale | 1/7/2008 | 10.00 | Partial Completion of Services |
| B350025  B | 10011219291/PERRYMAN | Record Substitution | 1/7/2008 | 10.00 | Partial Completion of Services |
| B350025  B | 10011219291/PERRYMAN | Trustee's Fee | 1/7/2008 | 600.00 | Partial Completion of Services |
| B350025  B | 10011219291/PERRYMAN | Trustee's Sale Guarantee | 1/7/2008 | 461.00 | Partial Completion of Services |
| | 10011219291/PERRYMAN | Total | | 1,104.52 | |
| B350028  B | 10008494031/VAZQUEZ | Cert/Reg Mailing Costs per applicable State Law | 1/7/2008 | 12.76 | Partial Completion of Services |
| B350028  B | 10008494031/VAZQUEZ | Record Notice of Default | 1/7/2008 | 10.00 | Partial Completion of Services |
| B350028  B | 10008494031/VAZQUEZ | Record Substitution | 1/7/2008 | 15.00 | Partial Completion of Services |
| B350028  B | 10008494031/VAZQUEZ | Trustee's Fee | 1/7/2008 | 1,660.00 | Partial Completion of Services |
| B350028  B | 10008494031/VAZQUEZ | Trustee's Sale Guarantee | 1/7/2008 | 1,376.00 | Partial Completion of Services |
| | 10008494031/VAZQUEZ | Total | | 3,073.76 | |
| B350029  B | 10008786521/LEUTER/DIAS | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 164.48 | Partial Completion of Services |
| B350029  B | 10008786521/LEUTER/DIAS | Record Notice of Default | 1/11/2008 | 16.00 | Partial Completion of Services |
| B350029  B | 10008786521/LEUTER/DIAS | Record Substitution | 1/11/2008 | 16.00 | Partial Completion of Services |
| B350029  B | 10008786521/LEUTER/DIAS | Trustee's Fee | 1/11/2008 | 1,656.87 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
8/6/2007 - 8/31/2007

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B350029  B | 1000878652/LEUTER/DIAS | Trustee's Sale Guarantee | 1/11/2008 | 1,752.20 | Partial Completion of Services |
| | 1000878652/LEUTER/DIAS  Total | | | 3,605.55 | |
| B350032  B | 1000675886/PETTUS | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 71.45 | Partial Completion of Services |
| B350032  B | 1000675886/PETTUS | Record Notice of Default | 1/11/2008 | 15.00 | Partial Completion of Services |
| B350032  B | 1000675886/PETTUS | Record Substitution | 1/11/2008 | 15.00 | Partial Completion of Services |
| B350032  B | 1000675886/PETTUS | Trustee's Fee | 1/11/2008 | 804.75 | Partial Completion of Services |
| B350032  B | 1000675886/PETTUS | Trustee's Sale Guarantee | 1/11/2008 | 450.00 | Partial Completion of Services |
| | 1000675886/PETTUS  Total | | | 1,356.20 | |
| B350036  B | 1001640549/JONES | Cert/Reg Mailing Costs per applicable State Law | 1/7/2008 | 18.23 | Partial Completion of Services |
| B350036  B | 1001640549/JONES | Record Notice of Sale | 1/7/2008 | 10.00 | Partial Completion of Services |
| B350036  B | 1001640549/JONES | Record Substitution | 1/7/2008 | 10.00 | Partial Completion of Services |
| B350036  B | 1001640549/JONES | Trustee's Fee | 1/7/2008 | 600.00 | Partial Completion of Services |
| B350036  B | 1001640549/JONES | Trustee's Sale Guarantee | 1/7/2008 | 718.00 | Partial Completion of Services |
| | 1001640549/JONES  Total | | | 1,356.23 | |
| B350037  B | 1001259500/SESSA | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 98.03 | Partial Completion of Services |
| B350037  B | 1001259500/SESSA | Record Notice of Default | 1/11/2008 | 15.00 | Partial Completion of Services |
| B350037  B | 1001259500/SESSA | Record Substitution | 1/11/2008 | 15.00 | Partial Completion of Services |
| B350037  B | 1001259500/SESSA | Trustee's Fee | 1/11/2008 | 952.50 | Partial Completion of Services |
| B350037  B | 1001259500/SESSA | Trustee's Sale Guarantee | 1/11/2008 | 540.00 | Partial Completion of Services |
| | 1001259500/SESSA  Total | | | 1,620.53 | |
| B350039  B | 1000818169/HARRIS | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 137.90 | Partial Completion of Services |
| B350039  B | 1000818169/HARRIS | Record Notice of Default | 1/11/2008 | 15.00 | Partial Completion of Services |
| B350039  B | 1000818169/HARRIS | Record Substitution | 1/11/2008 | 15.00 | Partial Completion of Services |
| B350039  B | 1000818169/HARRIS | Trustee's Fee | 1/11/2008 | 1,033.50 | Partial Completion of Services |
| B350039  B | 1000818169/HARRIS | Trustee's Sale Guarantee | 1/11/2008 | 1,156.00 | Partial Completion of Services |
| | 1000818169/HARRIS  Total | | | 2,357.40 | |
| B350040  B | 1000876021/FOX | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 84.74 | Partial Completion of Services |
| B350040  B | 1000876021/FOX | Record Notice of Default | 1/11/2008 | 15.00 | Partial Completion of Services |
| B350040  B | 1000876021/FOX | Record Substitution | 1/11/2008 | 15.00 | Partial Completion of Services |
| B350040  B | 1000876021/FOX | Trustee's Fee | 1/11/2008 | 822.75 | Partial Completion of Services |
| B350040  B | 1000876021/FOX | Trustee's Sale Guarantee | 1/11/2008 | 480.00 | Partial Completion of Services |
| | 1000876021/FOX  Total | | | 1,417.49 | |
| B350041  B | 1000749521/ABRAHAM | Cert/Reg Mailing Costs per applicable State Law | 1/7/2008 | 18.23 | Partial Completion of Services |
| B350041  B | 1000749521/ABRAHAM | Record Notice of Sale | 1/7/2008 | 10.00 | Partial Completion of Services |
| B350041  B | 1000749521/ABRAHAM | Trustee's Fee | 1/7/2008 | 600.00 | Partial Completion of Services |
| B350041  B | 1000749521/ABRAHAM | Trustee's Sale Guarantee | 1/7/2008 | 660.00 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
8/6/2007 - 8/31/2007

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| | **1000749552/ABRAHAM** | | | **1,288.23** | |
| B350045 B | 1000571430/REMPOLA | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 137.90 | Partial Completion of Services |
| B350045 B | 1000571430/REMPOLA | Record Notice of Default | 1/11/2008 | 15.00 | Partial Completion of Services |
| B350045 B | 1000571430/REMPOLA | Record Substitution | 1/11/2008 | 15.00 | Partial Completion of Services |
| B350045 B | 1000571430/REMPOLA | Trustee's Fee | 1/11/2008 | 974.25 | Partial Completion of Services |
| B350045 B | 1000571430/REMPOLA | Trustee's Sale Guarantee | 1/11/2008 | 1,090.00 | Partial Completion of Services |
| | **1000571430/REMPOLA** Total | | | **2,232.15** | |
| B350046 B | 1001120746/LANE | Cert/Reg Mailing Costs per applicable State Law | 1/7/2008 | 44.68 | Partial Completion of Services |
| B350046 B | 1001120746/LANE | Record Notice of Sale | 1/7/2008 | 10.00 | Partial Completion of Services |
| B350046 B | 1001120746/LANE | Record Substitution | 1/7/2008 | 10.00 | Partial Completion of Services |
| B350046 B | 1001120746/LANE | Trustee's Fee | 1/7/2008 | 600.00 | Partial Completion of Services |
| B350046 B | 1001120746/LANE | Trustee's Sale Guarantee | 1/7/2008 | 674.00 | Partial Completion of Services |
| | **1001120746/LANE** Total | | | **1,338.68** | |
| B350047 B | 1000734981/BACA | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 124.61 | Partial Completion of Services |
| B350047 B | 1000734981/BACA | Record Notice of Default | 1/11/2008 | 15.00 | Partial Completion of Services |
| B350047 B | 1000734981/BACA | Record Substitution | 1/11/2008 | 16.00 | Partial Completion of Services |
| B350047 B | 1000734981/BACA | Trustee's Fee | 1/11/2008 | 899.75 | Partial Completion of Services |
| B350047 B | 1000734981/BACA | Trustee's Sale Guarantee | 1/11/2008 | 510.00 | Partial Completion of Services |
| | **1000734981/BACA** Total | | | **1,565.36** | |
| B350048 B | 1000615470/DEFALCO | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 44.87 | Partial Completion of Services |
| B350048 B | 1000615470/DEFALCO | Record Notice of Default | 1/11/2008 | 15.00 | Partial Completion of Services |
| B350048 B | 1000615470/DEFALCO | Record Substitution | 1/11/2008 | 15.00 | Partial Completion of Services |
| B350048 B | 1000615470/DEFALCO | Trustee's Fee | 1/11/2008 | 1,035.25 | Partial Completion of Services |
| B350048 B | 1000615470/DEFALCO | Trustee's Sale Guarantee | 1/11/2008 | 1,158.75 | Partial Completion of Services |
| | **1000615470/DEFALCO** Total | | | **2,268.87** | |
| B350049 B | 1001320405/COBOS | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 111.32 | Partial Completion of Services |
| B350049 B | 1001320405/COBOS | Record Notice of Default | 1/11/2008 | 15.00 | Partial Completion of Services |
| B350049 B | 1001320405/COBOS | Record Substitution | 1/11/2008 | 16.00 | Partial Completion of Services |
| B350049 B | 1001320405/COBOS | Trustee's Fee | 1/11/2008 | 895.00 | Partial Completion of Services |
| B350049 B | 1001320405/COBOS | Trustee's Sale Guarantee | 1/11/2008 | 510.00 | Partial Completion of Services |
| | **1001320405/COBOS** Total | | | **1,547.32** | |
| B350050 B | 1001120749/LANE | Cert/Reg Mailing Costs per applicable State Law | 1/7/2008 | 34.10 | Partial Completion of Services |
| B350050 B | 1001120749/LANE | Record Notice of Sale | 1/7/2008 | 10.00 | Partial Completion of Services |
| B350050 B | 1001120749/LANE | Record Substitution | 1/7/2008 | 10.00 | Partial Completion of Services |
| B350050 B | 1001120749/LANE | Trustee's Fee | 1/7/2008 | 600.00 | Partial Completion of Services |
| B350050 B | 1001120749/LANE | Trustee's Sale Guarantee | 1/7/2008 | 454.00 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
8/6/2007 - 8/31/2007

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| | **1001120749/LANE** | **Total** | | **1,108.10** | |
| B350053  B | 1000815041/EICKENHORST | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 137.90 | Partial Completion of Services |
| B350053  B | 1000815041/EICKENHORST | Record Notice of Default | 1/11/2008 | 15.00 | Partial Completion of Services |
| B350053  B | 1000815041/EICKENHORST | Record Substitution | 1/11/2008 | 15.00 | Partial Completion of Services |
| B350053  B | 1000815041/EICKENHORST | Trustee's Fee | 1/11/2008 | 1,154.75 | Partial Completion of Services |
| B350053  B | 1000815041/EICKENHORST | Trustee's Sale Guarantee | 1/11/2008 | 1,281.40 | Partial Completion of Services |
| | **1000815041/EICKENHORST** | **Total** | | **2,604.05** | |
| B350054  B | 1000719844/ESCOBAR | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 111.32 | Partial Completion of Services |
| B350054  B | 1000719844/ESCOBAR | Record Notice of Default | 1/11/2008 | 15.00 | Partial Completion of Services |
| B350054  B | 1000719844/ESCOBAR | Record Substitution | 1/11/2008 | 15.00 | Partial Completion of Services |
| B350054  B | 1000719844/ESCOBAR | Trustee's Fee | 1/11/2008 | 1,109.75 | Partial Completion of Services |
| B350054  B | 1000719844/ESCOBAR | Trustee's Sale Guarantee | 1/11/2008 | 1,238.50 | Partial Completion of Services |
| | **1000719844/ESCOBAR** | **Total** | | **2,489.57** | |
| B350055  B | 1001247724/GALEAS | Cert/Reg Mailing Costs per applicable State Law | 1/17/2008 | 22.92 | Partial Completion of Services |
| B350055  B | 1001247724/GALEAS | Record Notice of Sale | 1/17/2008 | 10.00 | Partial Completion of Services |
| B350055  B | 1001247724/GALEAS | Record Substitution | 1/17/2008 | 10.00 | Partial Completion of Services |
| B350055  B | 1001247724/GALEAS | Trustee's Fee | 1/17/2008 | 600.00 | Partial Completion of Services |
| B350055  B | 1001247724/GALEAS | Trustee's Sale Guarantee | 1/17/2008 | 874.00 | Partial Completion of Services |
| | **1001247724/GALEAS** | **Total** | | **1,516.92** | |
| B350057  B | 1000569016/YU | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 44.87 | Partial Completion of Services |
| B350057  B | 1000569016/YU | Record Notice of Default | 1/11/2008 | 15.00 | Partial Completion of Services |
| B350057  B | 1000569016/YU | Record Substitution | 1/11/2008 | 15.00 | Partial Completion of Services |
| B350057  B | 1000569016/YU | Trustee's Fee | 1/11/2008 | 984.00 | Partial Completion of Services |
| B350057  B | 1000569016/YU | Trustee's Sale Guarantee | 1/11/2008 | 1,101.00 | Partial Completion of Services |
| | **1000569016/YU** | **Total** | | **2,159.87** | |
| B350058  B | 1000719603/CAMPBELL | Cert/Reg Mailing Costs per applicable State Law | 1/7/2008 | 23.52 | Partial Completion of Services |
| B350058  B | 1000719603/CAMPBELL | Record Notice of Sale | 1/7/2008 | 10.00 | Partial Completion of Services |
| B350058  B | 1000719603/CAMPBELL | Record Substitution | 1/7/2008 | 10.00 | Partial Completion of Services |
| B350058  B | 1000719603/CAMPBELL | Trustee's Fee | 1/7/2008 | 600.00 | Partial Completion of Services |
| B350058  B | 1000719603/CAMPBELL | Trustee's Sale Guarantee | 1/7/2008 | 624.00 | Partial Completion of Services |
| | **1000719603/CAMPBELL** | **Total** | | **1,267.52** | |
| B350061  B | 1001011818/STOPERA | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 111.32 | Partial Completion of Services |
| B350061  B | 1001011818/STOPERA | Record Notice of Default | 1/11/2008 | 15.00 | Partial Completion of Services |
| B350061  B | 1001011818/STOPERA | Record Substitution | 1/11/2008 | 15.00 | Partial Completion of Services |
| B350061  B | 1001011818/STOPERA | Trustee's Fee | 1/11/2008 | 1,574.25 | Partial Completion of Services |
| B350061  B | 1001011818/STOPERA | Trustee's Sale Guarantee | 1/11/2008 | 1,651.00 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
8/6/2007 - 8/31/2007

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| | 100101118/STOPERA Total | | | 3,366.57 | |
| B350064  B | 1000765847/FARIAS | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 84.74 | Partial Completion of Services |
| B350064  B | 1000765847/FARIAS | Record Notice of Default | 1/11/2008 | 15.00 | Partial Completion of Services |
| B350064  B | 1000765847/FARIAS | Record Substitution | 1/11/2008 | 15.00 | Partial Completion of Services |
| B350064  B | 1000765847/FARIAS | Trustee's Fee | 1/11/2008 | 916.75 | Partial Completion of Services |
| B350064  B | 1000765847/FARIAS | Trustee's Sale Guarantee | 1/11/2008 | 1,026.75 | Partial Completion of Services |
| | 100076587/FARIAS Total | | | 2,058.24 | |
| B350067  B | 1000733854/BURGOA | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 17.87 | Partial Completion of Services |
| B350067  B | 1000733854/BURGOA | Record Notice of Default | 1/11/2008 | 14.00 | Partial Completion of Services |
| B350067  B | 1000733854/BURGOA | Record Substitution | 1/11/2008 | 12.00 | Partial Completion of Services |
| B350067  B | 1000733854/BURGOA | Trustee's Fee | 1/11/2008 | 1,047.25 | Partial Completion of Services |
| B350067  B | 1000733854/BURGOA | Trustee's Sale Guarantee | 1/11/2008 | 881.20 | Partial Completion of Services |
| | 100733854/BURGOA Total | | | 1,972.32 | |
| B350068  B | 1000858143/MCCORMICK | Cert/Reg Mailing Costs per applicable State Law | 1/7/2008 | 17.87 | Partial Completion of Services |
| B350068  B | 1000858143/MCCORMICK | Post Notice of Default | 1/10/2008 | 95.00 | Partial Completion of Services |
| B350068  B | 1000858143/MCCORMICK | Record Notice of Default | 1/7/2008 | 11.00 | Partial Completion of Services |
| B350068  B | 1000858143/MCCORMICK | Record Substitution | 1/7/2008 | 12.00 | Partial Completion of Services |
| B350068  B | 1000858143/MCCORMICK | Trustee's Fee | 1/7/2008 | 1,249.75 | Partial Completion of Services |
| B350068  B | 1000858143/MCCORMICK | Trustee's Sale Guarantee | 1/7/2008 | 1,048.00 | Partial Completion of Services |
| | 100858143/MCCORMICK Total | | | 2,433.62 | |
| B350069  B | 1000844394/SIDRIAN | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 17.87 | Partial Completion of Services |
| B350069  B | 1000844394/SIDRIAN | Record Notice of Default | 1/11/2008 | 11.00 | Partial Completion of Services |
| B350069  B | 1000844394/SIDRIAN | Record Substitution | 1/11/2008 | 12.00 | Partial Completion of Services |
| B350069  B | 1000844394/SIDRIAN | Trustee's Fee | 1/11/2008 | 1,495.00 | Partial Completion of Services |
| B350069  B | 1000844394/SIDRIAN | Trustee's Sale Guarantee | 1/11/2008 | 1,238.00 | Partial Completion of Services |
| | 100844394/SIDRIAN Total | | | 2,773.87 | |
| B350070  B | 1000929772/GALVAN | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 13.58 | Partial Completion of Services |
| B350070  B | 1000929772/GALVAN | Record Notice of Default | 1/11/2008 | 12.00 | Partial Completion of Services |
| B350070  B | 1000929772/GALVAN | Record Substitution | 1/11/2008 | 9.00 | Partial Completion of Services |
| B350070  B | 1000929772/GALVAN | Trustee's Fee | 1/11/2008 | 1,604.50 | Partial Completion of Services |
| B350070  B | 1000929772/GALVAN | Trustee's Sale Guarantee | 1/11/2008 | 1,319.40 | Partial Completion of Services |
| | 100092977/GALVAN Total | | | 2,958.48 | |
| B350071  B | 1001751212/ROCHA | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 9.29 | Partial Completion of Services |
| B350071  B | 1001751212/ROCHA | Record Notice of Default | 1/11/2008 | 12.00 | Partial Completion of Services |
| B350071  B | 1001751212/ROCHA | Record Substitution | 1/11/2008 | 12.00 | Partial Completion of Services |
| B350071  B | 1001751212/ROCHA | Trustee's Fee | 1/11/2008 | 1,337.50 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
8/6/2007 - 8/31/2007

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B350071 B | 100175121/ROCHA | Trustee's Sale Guarantee | 1/11/2008 | 1,128.00 | Partial Completion of Services |
|  | **100175121/ROCHA** | **Total** |  | **2,498.79** |  |
| B350073 B | 100165568/MEJIA | Cert/Reg Mailing Costs per applicable State Law | 1/7/2008 | 17.87 | Partial Completion of Services |
| B350073 B | 100165568/MEJIA | Post Notice of Default | 1/10/2008 | 95.00 | Partial Completion of Services |
| B350073 B | 100165568/MEJIA | Record Notice of Default | 1/7/2008 | 12.00 | Partial Completion of Services |
| B350073 B | 100165568/MEJIA | Record Substitution | 1/7/2008 | 12.00 | Partial Completion of Services |
| B350073 B | 100165568/MEJIA | Trustee's Fee | 1/7/2008 | 876.25 | Partial Completion of Services |
| B350073 B | 100165568/MEJIA | Trustee's Sale Guarantee | 1/7/2008 | 738.20 | Partial Completion of Services |
|  | **100165568/MEJIA** | **Total** |  | **1,751.32** |  |
| B350074 B | 100165675/STOCKTON | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 9.29 | Partial Completion of Services |
| B350074 B | 100165675/STOCKTON | Record Notice of Default | 1/11/2008 | 13.00 | Partial Completion of Services |
| B350074 B | 100165675/STOCKTON | Record Substitution | 1/11/2008 | 11.00 | Partial Completion of Services |
| B350074 B | 100165675/STOCKTON | Trustee's Fee | 1/11/2008 | 1,040.75 | Partial Completion of Services |
| B350074 B | 100165675/STOCKTON | Trustee's Sale Guarantee | 1/11/2008 | 881.20 | Partial Completion of Services |
|  | **100165675/STOCKTON** | **Total** |  | **1,955.24** |  |
| B350075 B | 100157231/MILKOFF | Cert/Reg Mailing Costs per applicable State Law | 1/8/2008 | 33.10 | Partial Completion of Services |
| B350075 B | 100157231/MILKOFF | Record Notice of Sale | 1/8/2008 | 14.00 | Partial Completion of Services |
| B350075 B | 100157231/MILKOFF | Record Substitution | 1/8/2008 | 14.00 | Partial Completion of Services |
| B350075 B | 100157231/MILKOFF | Trustee's Fee | 1/8/2008 | 600.00 | Partial Completion of Services |
| B350075 B | 100157231/MILKOFF | Trustee's Sale Guarantee | 1/8/2008 | 489.50 | Partial Completion of Services |
|  | **100157231/MILKOFF** | **Total** |  | **1,150.60** |  |
| B350076 B | 100086965/NEZITOVIC | Cert/Reg Mailing Costs per applicable State Law | 1/8/2008 | 34.10 | Partial Completion of Services |
| B350076 B | 100086965/NEZITOVIC | Record Notice of Sale | 1/8/2008 | 10.00 | Partial Completion of Services |
| B350076 B | 100086965/NEZITOVIC | Record Substitution | 1/8/2008 | 10.00 | Partial Completion of Services |
| B350076 B | 100086965/NEZITOVIC | Trustee's Fee | 1/8/2008 | 600.00 | Partial Completion of Services |
| B350076 B | 100086965/NEZITOVIC | Trustee's Sale Guarantee | 1/8/2008 | 461.00 | Partial Completion of Services |
|  | **100086965/NEZITOVIC** | **Total** |  | **1,115.10** |  |
| B350077 B | 100163132/VAZQUEZ | Cert/Reg Mailing Costs per applicable State Law | 1/8/2008 | 23.52 | Partial Completion of Services |
| B350077 B | 100163132/VAZQUEZ | Record Notice of Sale | 1/8/2008 | 10.00 | Partial Completion of Services |
| B350077 B | 100163132/VAZQUEZ | Record Substitution | 1/8/2008 | 10.00 | Partial Completion of Services |
| B350077 B | 100163132/VAZQUEZ | Trustee's Fee | 1/8/2008 | 600.00 | Partial Completion of Services |
| B350077 B | 100163132/VAZQUEZ | Trustee's Sale Guarantee | 1/8/2008 | 493.00 | Partial Completion of Services |
|  | **100163132/VAZQUEZ** | **Total** |  | **1,136.52** |  |
| B350078 B | 100066449/PORTALES | Cert/Reg Mailing Costs per applicable State Law | 1/8/2008 | 12.76 | Partial Completion of Services |
| B350078 B | 100066449/PORTALES | Post Notice of Default | 1/10/2008 | 95.00 | Partial Completion of Services |
| B350078 B | 100066449/PORTALES | Record Notice of Default | 1/8/2008 | 12.00 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
8/6/2007 - 8/31/2007

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B350078 B | 10006644495/PORTALES | Record Substitution | 1/8/2008 | 12.00 | Partial Completion of Services |
| B350078 B | 10006644495/PORTALES | Trustee's Fee | 1/8/2008 | 1,131.75 | Partial Completion of Services |
| B350078 B | 10006644495/PORTALES | Trustee's Sale Guarantee | 1/8/2008 | 958.00 | Partial Completion of Services |
| | 10006644495/PORTALES Total | | | 2,221.51 | |
| B350080 B | 10013763315/BILTI | Cert/Reg Mailing Costs per applicable State Law | 1/8/2008 | 9.29 | Partial Completion of Services |
| B350080 B | 10013763315/BILTI | Record Notice of Default | 1/8/2008 | 15.00 | Partial Completion of Services |
| B350080 B | 10013763315/BILTI | Record Substitution | 1/8/2008 | 11.00 | Partial Completion of Services |
| B350080 B | 10013763315/BILTI | Trustee's Fee | 1/8/2008 | 1,029.75 | Partial Completion of Services |
| B350080 B | 10013763315/BILTI | Trustee's Sale Guarantee | 1/8/2008 | 870.20 | Partial Completion of Services |
| | 10013763315/BILTI Total | | | 1,939.24 | |
| B350081 B | 10017544117/HA | Cert/Reg Mailing Costs per applicable State Law | 1/8/2008 | 9.29 | Partial Completion of Services |
| B350081 B | 10017544117/HA | Post Notice of Default | 1/10/2008 | 95.00 | Partial Completion of Services |
| B350081 B | 10017544117/HA | Record Notice of Default | 1/8/2008 | 11.00 | Partial Completion of Services |
| B350081 B | 10017544117/HA | Record Substitution | 1/8/2008 | 11.00 | Partial Completion of Services |
| B350081 B | 10017544117/HA | Trustee's Fee | 1/8/2008 | 1,222.50 | Partial Completion of Services |
| B350081 B | 10017544117/HA | Trustee's Sale Guarantee | 1/8/2008 | 1,028.00 | Partial Completion of Services |
| | 10017544117/HA Total | | | 2,376.79 | |
| B350082 B | 10007965583/LIGHT | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 84.74 | Partial Completion of Services |
| B350082 B | 10007965583/LIGHT | Record Notice of Default | 1/11/2008 | 15.00 | Partial Completion of Services |
| B350082 B | 10007965583/LIGHT | Record Substitution | 1/11/2008 | 15.00 | Partial Completion of Services |
| B350082 B | 10007965583/LIGHT | Trustee's Fee | 1/11/2008 | 907.00 | Partial Completion of Services |
| B350082 B | 10007965583/LIGHT | Trustee's Sale Guarantee | 1/11/2008 | 1,015.75 | Partial Completion of Services |
| | 10007965583/LIGHT Total | | | 2,037.49 | |
| B350083 B | 10012944094/DOLENAR | Cert/Reg Mailing Costs per applicable State Law | 1/8/2008 | 28.81 | Partial Completion of Services |
| B350083 B | 10012944094/DOLENAR | Record Notice of Sale | 1/8/2008 | 10.00 | Partial Completion of Services |
| B350083 B | 10012944094/DOLENAR | Record Substitution | 1/8/2008 | 10.00 | Partial Completion of Services |
| B350083 B | 10012944094/DOLENAR | Trustee's Fee | 1/8/2008 | 600.00 | Partial Completion of Services |
| B350083 B | 10012944094/DOLENAR | Trustee's Sale Guarantee | 1/8/2008 | 865.00 | Partial Completion of Services |
| | 10012944094/DOLENAR Total | | | 1,513.81 | |
| B350084 B | 10008443661/YOUNG | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 31.58 | Partial Completion of Services |
| B350084 B | 10008443661/YOUNG | Record Notice of Default | 1/11/2008 | 15.00 | Partial Completion of Services |
| B350084 B | 10008443661/YOUNG | Record Substitution | 1/11/2008 | 15.00 | Partial Completion of Services |
| B350084 B | 10008443661/YOUNG | Trustee's Fee | 1/11/2008 | 910.25 | Partial Completion of Services |
| B350084 B | 10008443661/YOUNG | Trustee's Sale Guarantee | 1/11/2008 | 962.50 | Partial Completion of Services |
| | 10008443661/YOUNG Total | | | 1,934.33 | |
| B350085 B | 10008444076/SIDRIAN | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 13.58 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
8/6/2007 - 8/31/2007

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B350085  B | 1000844076/SIDRIAN | Record Notice of Default | 1/11/2008 | 13.00 | Partial Completion of Services |
| B350085  B | 1000844076/SIDRIAN | Record Substitution | 1/11/2008 | 12.00 | Partial Completion of Services |
| B350085  B | 1000844076/SIDRIAN | Trustee's Fee | 1/11/2008 | 1,638.75 | Partial Completion of Services |
| B350085  B | 1000844076/SIDRIAN | Trustee's Sale Guarantee | 1/11/2008 | 1,352.00 | Partial Completion of Services |
| | 1000844076/SIDRIAN | Total | | 3,029.33 | |
| B350087  B | 1000829237/SELLERS | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 71.45 | Partial Completion of Services |
| B350087  B | 1000829237/SELLERS | Record Notice of Default | 1/11/2008 | 15.00 | Partial Completion of Services |
| B350087  B | 1000829237/SELLERS | Record Substitution | 1/11/2008 | 15.00 | Partial Completion of Services |
| B350087  B | 1000829237/SELLERS | Trustee's Fee | 1/11/2008 | 1,144.75 | Partial Completion of Services |
| B350087  B | 1000829237/SELLERS | Trustee's Sale Guarantee | 1/11/2008 | 1,272.60 | Partial Completion of Services |
| | 1000829237/SELLERS | Total | | 2,518.80 | |
| B350088  B | 1001266868/PERPICH | Cert/Reg Mailing Costs per applicable State Law | 1/8/2008 | 22.92 | Partial Completion of Services |
| B350088  B | 1001266868/PERPICH | Record Notice of Sale | 1/8/2008 | 10.00 | Partial Completion of Services |
| B350088  B | 1001266868/PERPICH | Record Substitution | 1/8/2008 | 10.00 | Partial Completion of Services |
| B350088  B | 1001266868/PERPICH | Trustee's Fee | 1/8/2008 | 600.00 | Partial Completion of Services |
| B350088  B | 1001266868/PERPICH | Trustee's Sale Guarantee | 1/8/2008 | 586.00 | Partial Completion of Services |
| | 1001266868/PERPICH | Total | | 1,228.92 | |
| B350089  B | 1001383972/STEWART | Cert/Reg Mailing Costs per applicable State Law | 1/8/2008 | 23.52 | Partial Completion of Services |
| B350089  B | 1001383972/STEWART | Record Notice of Sale | 1/8/2008 | 10.00 | Partial Completion of Services |
| B350089  B | 1001383972/STEWART | Record Substitution | 1/8/2008 | 10.00 | Partial Completion of Services |
| B350089  B | 1001383972/STEWART | Trustee's Fee | 1/8/2008 | 600.00 | Partial Completion of Services |
| B350089  B | 1001383972/STEWART | Trustee's Sale Guarantee | 1/8/2008 | 480.00 | Partial Completion of Services |
| | 1001383972/STEWART | Total | | 1,123.52 | |
| B350091  B | 1000654212/TATEVOSIAN | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 111.32 | Partial Completion of Services |
| B350091  B | 1000654212/TATEVOSIAN | Record Notice of Default | 1/11/2008 | 15.00 | Partial Completion of Services |
| B350091  B | 1000654212/TATEVOSIAN | Record Substitution | 1/11/2008 | 15.00 | Partial Completion of Services |
| B350091  B | 1000654212/TATEVOSIAN | Trustee's Fee | 1/11/2008 | 1,113.00 | Partial Completion of Services |
| B350091  B | 1000654212/TATEVOSIAN | Trustee's Sale Guarantee | 1/11/2008 | 1,244.00 | Partial Completion of Services |
| | 1000654212/TATEVOSIAN | Total | | 2,498.32 | |
| B350092  B | 1001392546/PEEVLER | Cert/Reg Mailing Costs per applicable State Law | 1/8/2008 | 23.52 | Partial Completion of Services |
| B350092  B | 1001392546/PEEVLER | Record Notice of Sale | 1/8/2008 | 14.00 | Partial Completion of Services |
| B350092  B | 1001392546/PEEVLER | Record Substitution | 1/8/2008 | 14.00 | Partial Completion of Services |
| B350092  B | 1001392546/PEEVLER | Trustee's Fee | 1/8/2008 | 600.00 | Partial Completion of Services |
| B350092  B | 1001392546/PEEVLER | Trustee's Sale Guarantee | 1/8/2008 | 638.00 | Partial Completion of Services |
| | 1001392546/PEEVLER | Total | | 1,289.52 | |
| B350094  B | 1000739769/SLAYTER | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 98.03 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
8/6/2007 - 8/31/2007

| TS# | | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|---|
| B350094 | B | 10007739769/SLAYTER | Record Notice of Default | 1/11/2008 | 15.00 | Partial Completion of Services |
| B350094 | B | 10007739769/SLAYTER | Record Substitution | 1/11/2008 | 15.00 | Partial Completion of Services |
| B350094 | B | 10007739769/SLAYTER | Trustee's Fee | 1/11/2008 | 1,055.00 | Partial Completion of Services |
| B350094 | B | 10007739769/SLAYTER | Trustee's Sale Guarantee | 1/11/2008 | 1,180.75 | Partial Completion of Services |
| | | **10007739769/SLAYTER** Total | | | **2,363.78** | |
| B350095 | B | 10008869115/MOORE | Cert/Reg Mailing Costs per applicable State Law | 1/8/2008 | 45.44 | Partial Completion of Services |
| B350095 | B | 10008869115/MOORE | Record Notice of Default | 1/8/2008 | 11.00 | Partial Completion of Services |
| B350095 | B | 10008869115/MOORE | Record Substitution | 1/8/2008 | 7.00 | Partial Completion of Services |
| B350095 | B | 10008869115/MOORE | Trustee's Fee | 1/8/2008 | 967.00 | Partial Completion of Services |
| B350095 | B | 10008869115/MOORE | Trustee's Sale Guarantee | 1/8/2008 | 540.00 | Partial Completion of Services |
| | | **10008869115/MOORE** Total | | | **1,570.44** | |
| B350096 | B | 10016990026/COVARRUBIAS | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 17.87 | Partial Completion of Services |
| B350096 | B | 10016990026/COVARRUBIAS | Record Notice of Default | 1/11/2008 | 12.00 | Partial Completion of Services |
| B350096 | B | 10016990026/COVARRUBIAS | Record Substitution | 1/11/2008 | 14.00 | Partial Completion of Services |
| B350096 | B | 10016990026/COVARRUBIAS | Trustee's Fee | 1/11/2008 | 1,037.50 | Partial Completion of Services |
| B350096 | B | 10016990026/COVARRUBIAS | Trustee's Sale Guarantee | 1/11/2008 | 881.20 | Partial Completion of Services |
| | | **10016990026/COVARRUBIAS** Total | | | **1,962.57** | |
| B350097 | B | 100111213232/SMILEY | Cert/Reg Mailing Costs per applicable State Law | 1/8/2008 | 18.23 | Partial Completion of Services |
| B350097 | B | 100111213232/SMILEY | Record Notice of Default | 1/8/2008 | 10.00 | Partial Completion of Services |
| B350097 | B | 100111213232/SMILEY | Record Substitution | 1/8/2008 | 10.00 | Partial Completion of Services |
| B350097 | B | 100111213232/SMILEY | Trustee's Fee | 1/8/2008 | 600.00 | Partial Completion of Services |
| B350097 | B | 100111213232/SMILEY | Trustee's Sale Guarantee | 1/8/2008 | 487.00 | Partial Completion of Services |
| | | **100111213232/SMILEY** Total | | | **1,125.23** | |
| B350100 | B | 10012756650/MORQUECHO | Cert/Reg Mailing Costs per applicable State Law | 1/8/2008 | 33.10 | Partial Completion of Services |
| B350100 | B | 10012756650/MORQUECHO | Record Notice of Sale | 1/8/2008 | 10.00 | Partial Completion of Services |
| B350100 | B | 10012756650/MORQUECHO | Record Substitution | 1/8/2008 | 10.00 | Partial Completion of Services |
| B350100 | B | 10012756650/MORQUECHO | Trustee's Fee | 1/8/2008 | 600.00 | Partial Completion of Services |
| B350100 | B | 10012756650/MORQUECHO | Trustee's Sale Guarantee | 1/8/2008 | 434.00 | Partial Completion of Services |
| | | **10012756650/MORQUECHO** Total | | | **1,087.10** | |
| B350103 | B | 10008652206/MALY | Cert/Reg Mailing Costs per applicable State Law | 1/8/2008 | 28.81 | Partial Completion of Services |
| B350103 | B | 10008652206/MALY | Record Notice of Sale | 1/8/2008 | 10.00 | Partial Completion of Services |
| B350103 | B | 10008652206/MALY | Record Substitution | 1/8/2008 | 10.00 | Partial Completion of Services |
| B350103 | B | 10008652206/MALY | Trustee's Fee | 1/8/2008 | 600.00 | Partial Completion of Services |
| B350103 | B | 10008652206/MALY | Trustee's Sale Guarantee | 1/8/2008 | 415.00 | Partial Completion of Services |
| | | **10008652206/MALY** Total | | | **1,063.81** | |
| B350105 | B | 100111933935/SOUZA-NAVARRO | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 164.48 | Partial Completion of Services |