Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
8/6/2007 - 8/31/2007

| TS# | | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|---|
| B350105 | B | 1001193935/SOUZA-NAVARRO | Record Notice of Default | 1/11/2008 | 15.00 | Partial Completion of Services |
| B350105 | B | 1001193935/SOUZA-NAVARRO | Record Substitution | 1/11/2008 | 15.00 | Partial Completion of Services |
| B350105 | B | 1001193935/SOUZA-NAVARRO | Trustee's Fee | 1/11/2008 | 1,010.25 | Partial Completion of Services |
| B350105 | B | 1001193935/SOUZA-NAVARRO | Trustee's Sale Guarantee | 1/11/2008 | 1,131.25 | Partial Completion of Services |
| | | **1001193935/SOUZA-NAVARRO Total** | | | **2,335.98** | |
| B350108 | B | 1001572713/JOHNSON | Cert/Reg Mailing Costs per applicable State Law | 1/8/2008 | 22.92 | Partial Completion of Services |
| B350108 | B | 1001572713/JOHNSON | Record Notice of Sale | 1/8/2008 | 14.00 | Partial Completion of Services |
| B350108 | B | 1001572713/JOHNSON | Record Substitution | 1/8/2008 | 14.00 | Partial Completion of Services |
| B350108 | B | 1001572713/JOHNSON | Trustee's Fee | 1/8/2008 | 600.00 | Partial Completion of Services |
| B350108 | B | 1001572713/JOHNSON | Trustee's Sale Guarantee | 1/8/2008 | 605.00 | Partial Completion of Services |
| | | **1001572713/JOHNSON Total** | | | **1,255.92** | |
| B350115 | B | 1000918489/AHMED | Cert/Reg Mailing Costs per applicable State Law | 1/8/2008 | 17.83 | Partial Completion of Services |
| B350115 | B | 1000918489/AHMED | Record Notice of Sale | 1/8/2008 | 10.00 | Partial Completion of Services |
| B350115 | B | 1000918489/AHMED | Record Substitution | 1/8/2008 | 10.00 | Partial Completion of Services |
| B350115 | B | 1000918489/AHMED | Trustee's Fee | 1/8/2008 | 600.00 | Partial Completion of Services |
| B350115 | B | 1000918489/AHMED | Trustee's Sale Guarantee | 1/8/2008 | 447.00 | Partial Completion of Services |
| | | **1000918489/AHMED Total** | | | **1,084.83** | |
| B350120 | B | 1001655390/BRYANT | Cert/Reg Mailing Costs per applicable State Law | 1/8/2008 | 17.83 | Partial Completion of Services |
| B350120 | B | 1001655390/BRYANT | Record Notice of Sale | 1/8/2008 | 10.00 | Partial Completion of Services |
| B350120 | B | 1001655390/BRYANT | Record Substitution | 1/8/2008 | 10.00 | Partial Completion of Services |
| B350120 | B | 1001655390/BRYANT | Trustee's Fee | 1/8/2008 | 600.00 | Partial Completion of Services |
| B350120 | B | 1001655390/BRYANT | Trustee's Sale Guarantee | 1/8/2008 | 639.00 | Partial Completion of Services |
| | | **1001655390/BRYANT Total** | | | **1,276.83** | |
| B350122 | B | 1001178409/BELL | Cert/Reg Mailing Costs per applicable State Law | 1/8/2008 | 23.52 | Partial Completion of Services |
| B350122 | B | 1001178409/BELL | Record Notice of Sale | 1/8/2008 | 10.00 | Partial Completion of Services |
| B350122 | B | 1001178409/BELL | Record Substitution | 1/8/2008 | 10.00 | Partial Completion of Services |
| B350122 | B | 1001178409/BELL | Trustee's Fee | 1/8/2008 | 600.00 | Partial Completion of Services |
| B350122 | B | 1001178409/BELL | Trustee's Sale Guarantee | 1/8/2008 | 599.00 | Partial Completion of Services |
| | | **1001178409/BELL Total** | | | **1,242.52** | |
| B350127 | B | 1000571437/REMPOLA | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 124.61 | Partial Completion of Services |
| B350127 | B | 1000571437/REMPOLA | Record Notice of Default | 1/11/2008 | 15.00 | Partial Completion of Services |
| B350127 | B | 1000571437/REMPOLA | Record Substitution | 1/11/2008 | 15.00 | Partial Completion of Services |
| B350127 | B | 1000571437/REMPOLA | Trustee's Fee | 1/11/2008 | 300.00 | Partial Completion of Services |
| B350127 | B | 1000571437/REMPOLA | Trustee's Sale Guarantee | 1/11/2008 | 405.00 | Partial Completion of Services |
| | | **1000571437/REMPOLA Total** | | | **859.61** | |
| B350128 | B | 1001226689/CHAVEZ | Cert/Reg Mailing Costs per applicable State Law | 1/8/2008 | 18.23 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
8/6/2007 - 8/31/2007

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B350128 | B | 1001222689/CHAVEZ | Record Notice of Sale | 1/8/2008 | 10.00 | Partial Completion of Services |
| B350128 | B | 1001222689/CHAVEZ | Record Substitution | 1/8/2008 | 10.00 | Partial Completion of Services |
| B350128 | B | 1001222689/CHAVEZ | Trustee's Fee | 1/8/2008 | 600.00 | Partial Completion of Services |
| B350128 | B | 1001222689/CHAVEZ | Trustee's Sale Guarantee | 1/8/2008 | 639.00 | Partial Completion of Services |
| | | **1001222689/CHAVEZ** | | **1,277.23** | |
| B350130 | B | 1000703328/BAUM | Cert/Reg Mailing Costs per applicable State Law | 1/8/2008 | 28.01 | Partial Completion of Services |
| B350130 | B | 1000703328/BAUM | Record Notice of Sale | 1/8/2008 | 14.00 | Partial Completion of Services |
| B350130 | B | 1000703328/BAUM | Record Substitution | 1/8/2008 | 14.00 | Partial Completion of Services |
| B350130 | B | 1000703328/BAUM | Trustee's Fee | 1/8/2008 | 600.00 | Partial Completion of Services |
| B350130 | B | 1000703328/BAUM | Trustee's Sale Guarantee | 1/8/2008 | 421.00 | Partial Completion of Services |
| | | **1000703328/BAUM** | **Total** | **1,077.01** | |
| B350133 | B | 1001384206/HUERECA | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 9.29 | Partial Completion of Services |
| B350133 | B | 1001384206/HUERECA | Record Notice of Default | 1/11/2008 | 13.00 | Partial Completion of Services |
| B350133 | B | 1001384206/HUERECA | Record Substitution | 1/11/2008 | 15.00 | Partial Completion of Services |
| B350133 | B | 1001384206/HUERECA | Trustee's Fee | 1/11/2008 | 795.00 | Partial Completion of Services |
| B350133 | B | 1001384206/HUERECA | Trustee's Sale Guarantee | 1/11/2008 | 654.40 | Partial Completion of Services |
| | | **1001384206/HUERECA** | **Total** | **1,486.69** | |
| B350139 | B | 1001160177/MCBRIDE | Cert/Reg Mailing Costs per applicable State Law | 1/8/2008 | 17.83 | Partial Completion of Services |
| B350139 | B | 1001160177/MCBRIDE | Record Notice of Sale | 1/8/2008 | 10.00 | Partial Completion of Services |
| B350139 | B | 1001160177/MCBRIDE | Record Substitution | 1/8/2008 | 10.00 | Partial Completion of Services |
| B350139 | B | 1001160177/MCBRIDE | Trustee's Fee | 1/8/2008 | 600.00 | Partial Completion of Services |
| B350139 | B | 1001160177/MCBRIDE | Trustee's Sale Guarantee | 1/8/2008 | 454.00 | Partial Completion of Services |
| | | **1001160177/MCBRIDE** | **Total** | **1,091.83** | |
| B350143 | B | 1001222760/ALBRECHT | Cert/Reg Mailing Costs per applicable State Law | 1/8/2008 | 33.10 | Partial Completion of Services |
| B350143 | B | 1001222760/ALBRECHT | Record Notice of Sale | 1/8/2008 | 10.00 | Partial Completion of Services |
| B350143 | B | 1001222760/ALBRECHT | Record Substitution | 1/8/2008 | 10.00 | Partial Completion of Services |
| B350143 | B | 1001222760/ALBRECHT | Trustee's Fee | 1/8/2008 | 600.00 | Partial Completion of Services |
| B350143 | B | 1001222760/ALBRECHT | Trustee's Sale Guarantee | 1/8/2008 | 572.00 | Partial Completion of Services |
| | | **1001222760/ALBRECHT** | **Total** | **1,225.10** | |
| B350145 | B | 1000863609/GARIBYAN | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 98.03 | Partial Completion of Services |
| B350145 | B | 1000863609/GARIBYAN | Record Notice of Default | 1/11/2008 | 15.00 | Partial Completion of Services |
| B350145 | B | 1000863609/GARIBYAN | Record Substitution | 1/11/2008 | 15.00 | Partial Completion of Services |
| B350145 | B | 1000863609/GARIBYAN | Trustee's Fee | 1/11/2008 | 1,074.75 | Partial Completion of Services |
| B350145 | B | 1000863609/GARIBYAN | Trustee's Sale Guarantee | 1/11/2008 | 600.00 | Partial Completion of Services |
| | | **1000863609/GARIBYAN** | **Total** | **1,802.78** | |
| B350147 | B | 1000990054/ORTIZ-HERRERA | Cert/Reg Mailing Costs per applicable State Law | 1/31/2008 | 30.66 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
8/6/2007 - 8/31/2007

| TS# | | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|---|
| B350147 | B | 1000990054/ORTIZ-HERRERA | Record Notice of Sale | 1/31/2008 | 20.00 | Partial Completion of Services |
| B350147 | B | 1000990054/ORTIZ-HERRERA | Record Rescission/Recon | 1/31/2008 | 10.00 | Partial Completion of Services |
| B350147 | B | 1000990054/ORTIZ-HERRERA | Record Substitution | 1/31/2008 | 10.00 | Partial Completion of Services |
| B350147 | B | 1000990054/ORTIZ-HERRERA | Trustee's Fee | 1/31/2008 | 600.00 | Partial Completion of Services |
| B350147 | B | 1000990054/ORTIZ-HERRERA | Trustee's Sale Guarantee | 1/31/2008 | 487.00 | Partial Completion of Services |
| | | **1000990054/ORTIZ-HERRERA** | **Total** | | **1,157.66** | |
| B350151 | B | 1001355023/WATSON | Cert/Reg Mailing Costs per applicable State Law | 1/8/2008 | 28.01 | Partial Completion of Services |
| B350151 | B | 1001355023/WATSON | Record Notice of Sale | 1/8/2008 | 10.00 | Partial Completion of Services |
| B350151 | B | 1001355023/WATSON | Record Substitution | 1/8/2008 | 10.00 | Partial Completion of Services |
| B350151 | B | 1001355023/WATSON | Trustee's Fee | 1/8/2008 | 600.00 | Partial Completion of Services |
| B350151 | B | 1001355023/WATSON | Trustee's Sale Guarantee | 1/8/2008 | 634.00 | Partial Completion of Services |
| | | **1001355023/WATSON** | **Total** | | **1,282.01** | |
| B350152 | B | 1001540360/TRUNCELLITO | Cert/Reg Mailing Costs per applicable State Law | 1/8/2008 | 17.83 | Partial Completion of Services |
| B350152 | B | 1001540360/TRUNCELLITO | Record Notice of Sale | 1/8/2008 | 10.00 | Partial Completion of Services |
| B350152 | B | 1001540360/TRUNCELLITO | Record Substitution | 1/8/2008 | 10.00 | Partial Completion of Services |
| B350152 | B | 1001540360/TRUNCELLITO | Trustee's Fee | 1/8/2008 | 600.00 | Partial Completion of Services |
| B350152 | B | 1001540360/TRUNCELLITO | Trustee's Sale Guarantee | 1/8/2008 | 434.00 | Partial Completion of Services |
| | | **1001540360/TRUNCELLITO** | **Total** | | **1,071.83** | |
| B350153 | B | 1001342462/SLEIMAN | Cert/Reg Mailing Costs per applicable State Law | 1/8/2008 | 22.92 | Partial Completion of Services |
| B350153 | B | 1001342462/SLEIMAN | Record Notice of Sale | 1/8/2008 | 10.00 | Partial Completion of Services |
| B350153 | B | 1001342462/SLEIMAN | Record Substitution | 1/8/2008 | 10.00 | Partial Completion of Services |
| B350153 | B | 1001342462/SLEIMAN | Trustee's Fee | 1/8/2008 | 600.00 | Partial Completion of Services |
| B350153 | B | 1001342462/SLEIMAN | Trustee's Sale Guarantee | 1/8/2008 | 797.00 | Partial Completion of Services |
| | | **1001342462/SLEIMAN** | **Total** | | **1,439.92** | |
| B350154 | B | 1001449011/HERNANDEZ-RODRIGUEZ | Cert/Reg Mailing Costs per applicable State Law | 1/8/2008 | 17.83 | Partial Completion of Services |
| B350154 | B | 1001449011/HERNANDEZ-RODRIGUEZ | Record Notice of Sale | 1/8/2008 | 10.00 | Partial Completion of Services |
| B350154 | B | 1001449011/HERNANDEZ-RODRIGUEZ | Record Substitution | 1/8/2008 | 10.00 | Partial Completion of Services |
| B350154 | B | 1001449011/HERNANDEZ-RODRIGUEZ | Trustee's Fee | 1/8/2008 | 600.00 | Partial Completion of Services |
| B350154 | B | 1001449011/HERNANDEZ-RODRIGUEZ | Trustee's Sale Guarantee | 1/8/2008 | 487.00 | Partial Completion of Services |
| | | **1001449011/HERNANDEZ-RODRIGUEZ** | **Total** | | **1,124.83** | |
| B350157 | B | 1000697251/HULAR | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 98.03 | Partial Completion of Services |
| B350157 | B | 1000697251/HULAR | Record Notice of Default | 1/11/2008 | 15.00 | Partial Completion of Services |
| B350157 | B | 1000697251/HULAR | Record Substitution | 1/11/2008 | 15.00 | Partial Completion of Services |
| B350157 | B | 1000697251/HULAR | Trustee's Fee | 1/11/2008 | 707.50 | Partial Completion of Services |
| B350157 | B | 1000697251/HULAR | Trustee's Sale Guarantee | 1/11/2008 | 420.00 | Partial Completion of Services |
| | | **1000697251/HULAR** | **Total** | | **1,255.53** | |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
8/6/2007 - 8/31/2007

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B350158 | B 1001100440/FERNANDEZ | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 98.03 | Partial Completion of Services |
| B350158 | B 1001100440/FERNANDEZ | Record Notice of Default | 1/11/2008 | 15.00 | Partial Completion of Services |
| B350158 | B 1001100440/FERNANDEZ | Record Substitution | 1/11/2008 | 15.00 | Partial Completion of Services |
| B350158 | B 1001100440/FERNANDEZ | Trustee's Fee | 1/11/2008 | 653.50 | Partial Completion of Services |
| B350158 | B 1001100440/FERNANDEZ | Trustee's Sale Guarantee | 1/11/2008 | 390.00 | Partial Completion of Services |
| | 1001100440/FERNANDEZ Total | | | 1,171.53 | |
| B350162 | B 1000702628/HUNT | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 9.29 | Partial Completion of Services |
| B350162 | B 1000702628/HUNT | Record Notice of Default | 1/11/2008 | 13.00 | Partial Completion of Services |
| B350162 | B 1000702628/HUNT | Record Substitution | 1/11/2008 | 15.00 | Partial Completion of Services |
| B350162 | B 1000702628/HUNT | Trustee's Fee | 1/11/2008 | 947.00 | Partial Completion of Services |
| B350162 | B 1000702628/HUNT | Trustee's Sale Guarantee | 1/11/2008 | 540.00 | Partial Completion of Services |
| | 1000702628/HUNT Total | | | 1,524.29 | |
| B350163 | B 1000564215/REYES | Cert/Reg Mailing Costs per applicable State Law | 1/9/2008 | 20.52 | Partial Completion of Services |
| B350163 | B 1000564215/REYES | Record Notice of Default | 1/9/2008 | 13.00 | Partial Completion of Services |
| B350163 | B 1000564215/REYES | Record Substitution | 1/9/2008 | 15.00 | Partial Completion of Services |
| B350163 | B 1000564215/REYES | Trustee's Fee | 1/9/2008 | 367.50 | Partial Completion of Services |
| B350163 | B 1000564215/REYES | Trustee's Sale Guarantee | 1/9/2008 | 315.00 | Partial Completion of Services |
| | 1000564215/REYES Total | | | 731.02 | |
| B350164 | B 1000870667/MALY | Cert/Reg Mailing Costs per applicable State Law | 1/16/2008 | 33.10 | Partial Completion of Services |
| B350164 | B 1000870667/MALY | Record Notice of Sale | 1/16/2008 | 10.00 | Partial Completion of Services |
| B350164 | B 1000870667/MALY | Record Substitution | 1/16/2008 | 10.00 | Partial Completion of Services |
| B350164 | B 1000870667/MALY | Trustee's Fee | 1/16/2008 | 600.00 | Partial Completion of Services |
| B350164 | B 1000870667/MALY | Trustee's Sale Guarantee | 1/9/2008 | 414.50 | Partial Completion of Services |
| | 1000870667/MALY Total | | | 1,067.60 | |
| B350178 | B 1000892597/BURNS | Cert/Reg Mailing Costs per applicable State Law | 1/16/2008 | 17.83 | Partial Completion of Services |
| B350178 | B 1000892597/BURNS | Record Notice of Sale | 1/16/2008 | 10.00 | Partial Completion of Services |
| B350178 | B 1000892597/BURNS | Record Substitution | 1/16/2008 | 10.00 | Partial Completion of Services |
| B350178 | B 1000892597/BURNS | Trustee's Fee | 1/16/2008 | 600.00 | Partial Completion of Services |
| B350178 | B 1000892597/BURNS | Trustee's Sale Guarantee | 1/9/2008 | 854.50 | Partial Completion of Services |
| | 1000892597/BURNS Total | | | 1,492.33 | |
| B350184 | B 1001179651/ESTES | Cert/Reg Mailing Costs per applicable State Law | 1/9/2008 | 18.23 | Partial Completion of Services |
| B350184 | B 1001179651/ESTES | Record Notice of Sale | 1/9/2008 | 14.00 | Partial Completion of Services |
| B350184 | B 1001179651/ESTES | Record Substitution | 1/9/2008 | 14.00 | Partial Completion of Services |
| B350184 | B 1001179651/ESTES | Trustee's Fee | 1/9/2008 | 600.00 | Partial Completion of Services |
| B350184 | B 1001179651/ESTES | Trustee's Sale Guarantee | 1/9/2008 | 395.00 | Partial Completion of Services |
| | 1001179651/ESTES Total | | | 1,041.23 | |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
8/6/2007 - 8/31/2007

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B350200 B | 1000840807/THOMPSON | Cert/Reg Mailing Costs per applicable State Law | 1/9/2008 | 22.16 | Partial Completion of Services |
| B350200 B | 1000840807/THOMPSON | Record Notice of Default | 1/9/2008 | 10.00 | Partial Completion of Services |
| B350200 B | 1000840807/THOMPSON | Record Substitution | 1/9/2008 | 14.00 | Partial Completion of Services |
| B350200 B | 1000840807/THOMPSON | Trustee's Fee | 1/9/2008 | 789.50 | Partial Completion of Services |
| B350200 B | 1000840807/THOMPSON | Trustee's Sale Guarantee | 1/9/2008 | 667.20 | Partial Completion of Services |
| | 1000840807/THOMPSON Total | | | 1,502.86 | |
| B350238 B | 1001303982/BAKER | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 13.58 | Partial Completion of Services |
| B350238 B | 1001303982/BAKER | Record Notice of Default | 1/11/2008 | 12.00 | Partial Completion of Services |
| B350238 B | 1001303982/BAKER | Record Substitution | 1/11/2008 | 15.00 | Partial Completion of Services |
| B350238 B | 1001303982/BAKER | Trustee's Fee | 1/11/2008 | 1,665.25 | Partial Completion of Services |
| B350238 B | 1001303982/BAKER | Trustee's Sale Guarantee | 1/11/2008 | 1,384.00 | Partial Completion of Services |
| | 1001303982/BAKER Total | | | 3,089.83 | |
| B350250 B | 1001406365/GERARD | Cert/Reg Mailing Costs per applicable State Law | 1/10/2008 | 17.83 | Partial Completion of Services |
| B350250 B | 1001406365/GERARD | Record Notice of Sale | 1/10/2008 | 10.00 | Partial Completion of Services |
| B350250 B | 1001406365/GERARD | Record Substitution | 1/10/2008 | 10.00 | Partial Completion of Services |
| B350250 B | 1001406365/GERARD | Trustee's Fee | 1/10/2008 | 600.00 | Partial Completion of Services |
| B350250 B | 1001406365/GERARD | Trustee's Sale Guarantee | 1/10/2008 | 1,199.00 | Partial Completion of Services |
| | 1001406365/GERARD Total | | | 1,836.83 | |
| B350262 B | 1001643180/MC LAUGHLIN | Cert/Reg Mailing Costs per applicable State Law | 1/22/2008 | 17.83 | Partial Completion of Services |
| B350262 B | 1001643180/MC LAUGHLIN | Record Notice of Sale | 1/22/2008 | 10.00 | Partial Completion of Services |
| B350262 B | 1001643180/MC LAUGHLIN | Record Substitution | 1/22/2008 | 10.00 | Partial Completion of Services |
| B350262 B | 1001643180/MC LAUGHLIN | Trustee's Fee | 1/22/2008 | 600.00 | Partial Completion of Services |
| B350262 B | 1001643180/MC LAUGHLIN | Trustee's Sale Guarantee | 1/22/2008 | 968.00 | Partial Completion of Services |
| | 1001643180/MC LAUGHLIN Total | | | 1,605.83 | |
| B350263 B | 1001244024/HUGHES | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 26.45 | Partial Completion of Services |
| B350263 B | 1001244024/HUGHES | Record Notice of Default | 1/11/2008 | 24.00 | Partial Completion of Services |
| B350263 B | 1001244024/HUGHES | Record Substitution | 1/11/2008 | 15.00 | Partial Completion of Services |
| B350263 B | 1001244024/HUGHES | Trustee's Fee | 1/11/2008 | 640.50 | Partial Completion of Services |
| B350263 B | 1001244024/HUGHES | Trustee's Sale Guarantee | 1/11/2008 | 544.00 | Partial Completion of Services |
| | 1001244024/HUGHES Total | | | 1,249.95 | |
| B350264 B | 1001047213/BROOKS | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 9.29 | Partial Completion of Services |
| B350264 B | 1001047213/BROOKS | Record Notice of Default | 1/11/2008 | 11.00 | Partial Completion of Services |
| B350264 B | 1001047213/BROOKS | Record Substitution | 1/11/2008 | 15.00 | Partial Completion of Services |
| B350264 B | 1001047213/BROOKS | Trustee's Fee | 1/11/2008 | 1,447.00 | Partial Completion of Services |
| B350264 B | 1001047213/BROOKS | Trustee's Sale Guarantee | 1/11/2008 | 1,202.00 | Partial Completion of Services |
| | 1001047213/BROOKS Total | | | 2,684.29 | |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
8/6/2007 - 8/31/2007

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B350266  B | 1001292469/VILLASENOR | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 21.34 | Partial Completion of Services |
| B350266  B | 1001292469/VILLASENOR | Record Notice of Default | 1/11/2008 | 13.00 | Partial Completion of Services |
| B350266  B | 1001292469/VILLASENOR | Record Substitution | 1/11/2008 | 15.00 | Partial Completion of Services |
| B350266  B | 1001292469/VILLASENOR | Trustee's Fee | 1/11/2008 | 1,279.75 | Partial Completion of Services |
| B350266  B | 1001292469/VILLASENOR | Trustee's Sale Guarantee | 1/11/2008 | 1,078.00 | Partial Completion of Services |
| | **1001292469/VILLASENOR** | Total | | **2,407.09** | |
| B350269  B | 1001167272/CUSEY | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 17.83 | Partial Completion of Services |
| B350269  B | 1001167272/CUSEY | Record Notice of Sale | 1/11/2008 | 10.00 | Partial Completion of Services |
| B350269  B | 1001167272/CUSEY | Record Substitution | 1/11/2008 | 10.00 | Partial Completion of Services |
| B350269  B | 1001167272/CUSEY | Trustee's Fee | 1/11/2008 | 600.00 | Partial Completion of Services |
| B350269  B | 1001167272/CUSEY | Trustee's Sale Guarantee | 1/11/2008 | 802.00 | Partial Completion of Services |
| | **1001167272/CUSEY** | Total | | **1,439.83** | |
| B350284  B | 1001082456/RIVERA | Cert/Reg Mailing Costs per applicable State Law | 1/22/2008 | 24.84 | Partial Completion of Services |
| B350284  B | 1001082456/RIVERA | Record Notice of Sale | 1/22/2008 | 10.00 | Partial Completion of Services |
| B350284  B | 1001082456/RIVERA | Record Substitution | 1/22/2008 | 10.00 | Partial Completion of Services |
| B350284  B | 1001082456/RIVERA | Trustee's Fee | 1/22/2008 | 600.00 | Partial Completion of Services |
| B350284  B | 1001082456/RIVERA | Trustee's Sale Guarantee | 1/11/2008 | 493.00 | Partial Completion of Services |
| | **1001082456/RIVERA** | Total | | **1,137.84** | |
| B350353  B | 1001705749/MARTINEZ | Trustee's Fee | 1/14/2008 | 1,252.50 | Partial Completion of Services |
| B350353  B | 1001705749/MARTINEZ | Cert/Reg Mailing Costs per applicable State Law | 1/14/2008 | 13.58 | Partial Completion of Services |
| B350353  B | 1001705749/MARTINEZ | Record Notice of Default | 1/14/2008 | 10.00 | Partial Completion of Services |
| B350353  B | 1001705749/MARTINEZ | Record Substitution | 1/14/2008 | 15.00 | Partial Completion of Services |
| B350353  B | 1001705749/MARTINEZ | Trustee's Sale Guarantee | 1/14/2008 | 1,058.00 | Partial Completion of Services |
| | **1001705749/MARTINEZ** | Total | | **2,349.08** | |
| B350369  B | 1001295550/RODRIGUEZ | Trustee's Fee | 1/14/2008 | 1,137.76 | Partial Completion of Services |
| B350369  B | 1001295550/RODRIGUEZ | Cert/Reg Mailing Costs per applicable State Law | 1/14/2008 | 9.29 | Partial Completion of Services |
| B350369  B | 1001295550/RODRIGUEZ | Record Notice of Default | 1/14/2008 | 13.00 | Partial Completion of Services |
| B350369  B | 1001295550/RODRIGUEZ | Record Substitution | 1/14/2008 | 15.00 | Partial Completion of Services |
| B350369  B | 1001295550/RODRIGUEZ | Trustee's Sale Guarantee | 1/14/2008 | 968.00 | Partial Completion of Services |
| | **1001295550/RODRIGUEZ** | Total | | **2,143.05** | |
| B350383  B | 1001318347/WOODS | Trustee's Fee | 1/14/2008 | 1,620.26 | Partial Completion of Services |
| B350383  B | 1001318347/WOODS | Cert/Reg Mailing Costs per applicable State Law | 1/14/2008 | 13.98 | Partial Completion of Services |
| B350383  B | 1001318347/WOODS | Record Notice of Default | 1/14/2008 | 12.00 | Partial Completion of Services |
| B350383  B | 1001318347/WOODS | Record Substitution | 1/14/2008 | 15.00 | Partial Completion of Services |
| B350383  B | 1001318347/WOODS | Trustee's Sale Guarantee | 1/14/2008 | 1,328.00 | Partial Completion of Services |
| | **1001318347/WOODS** | Total | | **2,989.24** | |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
8/6/2007 - 8/31/2007

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B350385 B | 1000681745/MONSERRAT | Trustee's Fee | 1/14/2008 | 1,762.00 | Partial Completion of Services |
| B350385 B | 1000681745/MONSERRAT | Cert/Reg Mailing Costs per applicable State Law | 1/14/2008 | 13.58 | Partial Completion of Services |
| B350385 B | 1000681745/MONSERRAT | Record Notice of Default | 1/14/2008 | 14.00 | Partial Completion of Services |
| B350385 B | 1000681745/MONSERRAT | Record Substitution | 1/14/2008 | 15.00 | Partial Completion of Services |
| B350385 B | 1000681745/MONSERRAT | Trustee's Sale Guarantee | 1/14/2008 | 1,504.00 | Partial Completion of Services |
|  | 1000681745/MONSERRAT | Total |  | 3,308.58 |  |
| B350389 B | 10017719706/KHUU | Trustee's Fee | 1/14/2008 | 1,388.50 | Partial Completion of Services |
| B350389 B | 10017719706/KHUU | Cert/Reg Mailing Costs per applicable State Law | 1/14/2008 | 13.58 | Partial Completion of Services |
| B350389 B | 10017719706/KHUU | Record Notice of Default | 1/14/2008 | 15.00 | Partial Completion of Services |
| B350389 B | 10017719706/KHUU | Record Substitution | 1/14/2008 | 15.00 | Partial Completion of Services |
| B350389 B | 10017719706/KHUU | Trustee's Sale Guarantee | 1/14/2008 | 1,166.00 | Partial Completion of Services |
|  | 10017719706/KHUU | Total |  | 2,598.08 |  |
| B350398 B | 10017723174/NGUYEN | Trustee's Fee | 1/14/2008 | 1,633.00 | Partial Completion of Services |
| B350398 B | 10017723174/NGUYEN | Cert/Reg Mailing Costs per applicable State Law | 1/14/2008 | 9.29 | Partial Completion of Services |
| B350398 B | 10017723174/NGUYEN | Record Notice of Default | 1/14/2008 | 15.00 | Partial Completion of Services |
| B350398 B | 10017723174/NGUYEN | Record Substitution | 1/14/2008 | 15.00 | Partial Completion of Services |
| B350398 B | 10017723174/NGUYEN | Trustee's Sale Guarantee | 1/14/2008 | 1,344.00 | Partial Completion of Services |
|  | 10017723174/NGUYEN | Total |  | 3,016.29 |  |
| B350399 B | 1001279104/BLANCO | Trustee's Fee | 1/14/2008 | 1,228.76 | Partial Completion of Services |
| B350399 B | 1001279104/BLANCO | Cert/Reg Mailing Costs per applicable State Law | 1/14/2008 | 9.49 | Partial Completion of Services |
| B350399 B | 1001279104/BLANCO | Record Notice of Default | 1/14/2008 | 13.00 | Partial Completion of Services |
| B350399 B | 1001279104/BLANCO | Record Substitution | 1/14/2008 | 15.00 | Partial Completion of Services |
| B350399 B | 1001279104/BLANCO | Trustee's Sale Guarantee | 1/14/2008 | 1,046.00 | Partial Completion of Services |
|  | 1001279104/BLANCO | Total |  | 2,312.25 |  |
| B350404 B | 10017727431/DE LA CRUZ | Trustee's Fee | 1/14/2008 | 1,252.26 | Partial Completion of Services |
| B350404 B | 10017727431/DE LA CRUZ | Cert/Reg Mailing Costs per applicable State Law | 1/14/2008 | 9.29 | Partial Completion of Services |
| B350404 B | 10017727431/DE LA CRUZ | Record Notice of Default | 1/14/2008 | 11.00 | Partial Completion of Services |
| B350404 B | 10017727431/DE LA CRUZ | Record Substitution | 1/14/2008 | 15.00 | Partial Completion of Services |
| B350404 B | 10017727431/DE LA CRUZ | Trustee's Sale Guarantee | 1/14/2008 | 1,058.00 | Partial Completion of Services |
|  | 10017727431/DE LA CRUZ | Total |  | 2,345.55 |  |
| B350406 B | 10016418877/TEJEDA | Trustee's Fee | 1/14/2008 | 1,521.26 | Partial Completion of Services |
| B350406 B | 10016418877/TEJEDA | Cert/Reg Mailing Costs per applicable State Law | 1/14/2008 | 13.58 | Partial Completion of Services |
| B350406 B | 10016418877/TEJEDA | Record Notice of Default | 1/14/2008 | 12.00 | Partial Completion of Services |
| B350406 B | 10016418877/TEJEDA | Record Substitution | 1/14/2008 | 15.00 | Partial Completion of Services |
| B350406 B | 10016418877/TEJEDA | Trustee's Sale Guarantee | 1/14/2008 | 1,256.00 | Partial Completion of Services |
|  | 10016418877/TEJEDA | Total |  | 2,817.84 |  |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
8/6/2007 - 8/31/2007

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B350409  B | 10017118811/SALAZAR | Trustee's Fee | 1/14/2008 | 1,512.50 | Partial Completion of Services |
| B350409  B | 10017118811/SALAZAR | Cert/Reg Mailing Costs per applicable State Law | 1/14/2008 | 13.58 | Partial Completion of Services |
| B350409  B | 10017118811/SALAZAR | Record Notice of Default | 1/14/2008 | 11.00 | Partial Completion of Services |
| B350409  B | 10017118811/SALAZAR | Record Substitution | 1/14/2008 | 15.00 | Partial Completion of Services |
| B350409  B | 10017118811/SALAZAR | Trustee's Sale Guarantee | 1/14/2008 | 1,256.00 | Partial Completion of Services |
| | 10017118811/SALAZAR | Total | | 2,808.08 | |
| B350413  B | 1001674611/DACO | Trustee's Fee | 1/14/2008 | 1,994.50 | Partial Completion of Services |
| B350413  B | 1001674611/DACO | Cert/Reg Mailing Costs per applicable State Law | 1/14/2008 | 9.29 | Partial Completion of Services |
| B350413  B | 1001674611/DACO | Record Notice of Default | 1/14/2008 | 13.00 | Partial Completion of Services |
| B350413  B | 1001674611/DACO | Record Substitution | 1/14/2008 | 15.00 | Partial Completion of Services |
| B350413  B | 1001674611/DACO | Trustee's Sale Guarantee | 1/14/2008 | 1,808.00 | Partial Completion of Services |
| | 1001674611/DACO | Total | | 3,839.79 | |
| B350420  B | 10017273961/NASH | Trustee's Fee | 1/14/2008 | 1,629.38 | Partial Completion of Services |
| B350420  B | 10017273961/NASH | Cert/Reg Mailing Costs per applicable State Law | 1/14/2008 | 13.58 | Partial Completion of Services |
| B350420  B | 10017273961/NASH | Record Notice of Default | 1/14/2008 | 14.00 | Partial Completion of Services |
| B350420  B | 10017273961/NASH | Record Substitution | 1/14/2008 | 15.00 | Partial Completion of Services |
| B350420  B | 10017273961/NASH | Trustee's Sale Guarantee | 1/14/2008 | 1,336.00 | Partial Completion of Services |
| | 10017273961/NASH | Total | | 3,007.96 | |
| B350421  B | 10017437781/SALAAM | Trustee's Fee | 1/14/2008 | 1,116.76 | Partial Completion of Services |
| B350421  B | 10017437781/SALAAM | Cert/Reg Mailing Costs per applicable State Law | 1/14/2008 | 9.29 | Partial Completion of Services |
| B350421  B | 10017437781/SALAAM | Record Notice of Default | 1/14/2008 | 13.00 | Partial Completion of Services |
| B350421  B | 10017437781/SALAAM | Record Substitution | 1/14/2008 | 15.00 | Partial Completion of Services |
| B350421  B | 10017437781/SALAAM | Trustee's Sale Guarantee | 1/14/2008 | 947.20 | Partial Completion of Services |
| | 10017437781/SALAAM | Total | | 2,101.25 | |
| B350427  B | 10017233351/OLIVEROS | Trustee's Fee | 1/15/2008 | 1,450.26 | Partial Completion of Services |
| B350427  B | 10017233351/OLIVEROS | Cert/Reg Mailing Costs per applicable State Law | 1/15/2008 | 9.29 | Partial Completion of Services |
| B350427  B | 10017233351/OLIVEROS | Record Notice of Default | 1/15/2008 | 12.00 | Partial Completion of Services |
| B350427  B | 10017233351/OLIVEROS | Record Substitution | 1/15/2008 | 15.00 | Partial Completion of Services |
| B350427  B | 10017233351/OLIVEROS | Trustee's Sale Guarantee | 1/15/2008 | 1,211.00 | Partial Completion of Services |
| | 10017233351/OLIVEROS | Total | | 2,697.55 | |
| B350429  B | 10017320981/CARRIGAN | Trustee's Fee | 1/15/2008 | 1,402.00 | Partial Completion of Services |
| B350429  B | 10017320981/CARRIGAN | Cert/Reg Mailing Costs per applicable State Law | 1/15/2008 | 13.58 | Partial Completion of Services |
| B350429  B | 10017320981/CARRIGAN | Record Notice of Default | 1/15/2008 | 12.00 | Partial Completion of Services |
| B350429  B | 10017320981/CARRIGAN | Record Substitution | 1/15/2008 | 15.00 | Partial Completion of Services |
| B350429  B | 10017320981/CARRIGAN | Trustee's Sale Guarantee | 1/15/2008 | 1,175.00 | Partial Completion of Services |
| | 10017320981/CARRIGAN | Total | | 2,617.58 | |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
8/6/2007 - 8/31/2007

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B350430  B | 1001321975/LEAL | Trustee's Fee | 1/15/2008 | 984.24 | Partial Completion of Services |
| B350430  B | 1001321975/LEAL | Cert/Reg Mailing Costs per applicable State Law | 1/15/2008 | 9.29 | Partial Completion of Services |
| B350430  B | 1001321975/LEAL | Record Notice of Default | 1/15/2008 | 13.00 | Partial Completion of Services |
| B350430  B | 1001321975/LEAL | Record Substitution | 1/15/2008 | 15.00 | Partial Completion of Services |
| B350430  B | 1001321975/LEAL | Trustee's Sale Guarantee | 1/15/2008 | 540.00 | Partial Completion of Services |
| | 1001321975/LEAL | Total | | 1,561.53 | |
| B350435  B | 1000684273/WILLOWS | Trustee's Fee | 1/15/2008 | 1,060.00 | Partial Completion of Services |
| B350435  B | 1000684273/WILLOWS | Cert/Reg Mailing Costs per applicable State Law | 1/15/2008 | 13.58 | Partial Completion of Services |
| B350435  B | 1000684273/WILLOWS | Record Notice of Default | 1/15/2008 | 12.00 | Partial Completion of Services |
| B350435  B | 1000684273/WILLOWS | Record Substitution | 1/15/2008 | 15.00 | Partial Completion of Services |
| B350435  B | 1000684273/WILLOWS | Trustee's Sale Guarantee | 1/15/2008 | 570.00 | Partial Completion of Services |
| | 1000684273/WILLOWS | Total | | 1,670.58 | |
| B350436  B | 1001780152/HERNANDEZ | Trustee's Fee | 1/15/2008 | 1,643.00 | Partial Completion of Services |
| B350436  B | 1001780152/HERNANDEZ | Cert/Reg Mailing Costs per applicable State Law | 1/15/2008 | 9.29 | Partial Completion of Services |
| B350436  B | 1001780152/HERNANDEZ | Record Notice of Default | 1/15/2008 | 12.00 | Partial Completion of Services |
| B350436  B | 1001780152/HERNANDEZ | Record Substitution | 1/15/2008 | 18.00 | Partial Completion of Services |
| B350436  B | 1001780152/HERNANDEZ | Trustee's Sale Guarantee | 1/15/2008 | 1,352.00 | Partial Completion of Services |
| | 1001780152/HERNANDEZ | Total | | 3,034.29 | |
| B350437  B | 1001314321/AVILA | Trustee's Fee | 1/15/2008 | 1,796.88 | Partial Completion of Services |
| B350437  B | 1001314321/AVILA | Cert/Reg Mailing Costs per applicable State Law | 1/15/2008 | 22.16 | Partial Completion of Services |
| B350437  B | 1001314321/AVILA | Record Notice of Default | 1/15/2008 | 14.00 | Partial Completion of Services |
| B350437  B | 1001314321/AVILA | Record Substitution | 1/15/2008 | 15.00 | Partial Completion of Services |
| B350437  B | 1001314321/AVILA | Trustee's Sale Guarantee | 1/15/2008 | 1,552.00 | Partial Completion of Services |
| | 1001314321/AVILA | Total | | 3,400.04 | |
| B350443  B | 1001284177/ABARO | Trustee's Fee | 1/15/2008 | 1,477.50 | Partial Completion of Services |
| B350443  B | 1001284177/ABARO | Cert/Reg Mailing Costs per applicable State Law | 1/15/2008 | 13.58 | Partial Completion of Services |
| B350443  B | 1001284177/ABARO | Record Notice of Default | 1/15/2008 | 14.00 | Partial Completion of Services |
| B350443  B | 1001284177/ABARO | Record Substitution | 1/15/2008 | 16.00 | Partial Completion of Services |
| B350443  B | 1001284177/ABARO | Trustee's Sale Guarantee | 1/15/2008 | 1,233.40 | Partial Completion of Services |
| | 1001284177/ABARO | Total | | 2,754.48 | |
| B350460  B | 1001326515/DOVER | Trustee's Fee | 1/15/2008 | 1,835.88 | Partial Completion of Services |
| B350460  B | 1001326515/DOVER | Cert/Reg Mailing Costs per applicable State Law | 1/15/2008 | 13.58 | Partial Completion of Services |
| B350460  B | 1001326515/DOVER | Record Notice of Default | 1/15/2008 | 11.00 | Partial Completion of Services |
| B350460  B | 1001326515/DOVER | Record Substitution | 1/15/2008 | 15.00 | Partial Completion of Services |
| B350460  B | 1001326515/DOVER | Trustee's Sale Guarantee | 1/15/2008 | 1,600.00 | Partial Completion of Services |
| | 1001326515/DOVER | Total | | 3,475.46 | |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
8/6/2007 - 8/31/2007

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B350461  B | 100127695VELASCO | Trustee's Fee | 1/15/2008 | 1,070.00 | Partial Completion of Services |
| B350461  B | 100127695VELASCO | Cert/Reg Mailing Costs per applicable State Law | 1/15/2008 | 9.29 | Partial Completion of Services |
| B350461  B | 100127695VELASCO | Record Notice of Default | 1/15/2008 | 12.00 | Partial Completion of Services |
| B350461  B | 100127695VELASCO | Record Substitution | 1/15/2008 | 15.00 | Partial Completion of Services |
| B350461  B | 100127695VELASCO | Trustee's Sale Guarantee | 1/15/2008 | 903.20 | Partial Completion of Services |
| | 100127695VELASCO | Total | | 2,009.49 | |
| B350463  B | 100128723/BARAJAS | Trustee's Fee | 1/15/2008 | 1,693.00 | Partial Completion of Services |
| B350463  B | 100128723/BARAJAS | Cert/Reg Mailing Costs per applicable State Law | 1/15/2008 | 9.29 | Partial Completion of Services |
| B350463  B | 100128723/BARAJAS | Record Notice of Default | 1/15/2008 | 13.00 | Partial Completion of Services |
| B350463  B | 100128723/BARAJAS | Record Substitution | 1/15/2008 | 15.00 | Partial Completion of Services |
| B350463  B | 100128723/BARAJAS | Trustee's Sale Guarantee | 1/15/2008 | 1,416.00 | Partial Completion of Services |
| | 100128723/BARAJAS | Total | | 3,146.29 | |
| B350464  B | 100058575/SCHWALBACH | Trustee's Fee | 1/15/2008 | 812.50 | Partial Completion of Services |
| B350464  B | 100058575/SCHWALBACH | Cert/Reg Mailing Costs per applicable State Law | 1/15/2008 | 13.58 | Partial Completion of Services |
| B350464  B | 100058575/SCHWALBACH | Record Notice of Default | 1/15/2008 | 13.00 | Partial Completion of Services |
| B350464  B | 100058575/SCHWALBACH | Record Substitution | 1/15/2008 | 16.00 | Partial Completion of Services |
| B350464  B | 100058575/SCHWALBACH | Trustee's Sale Guarantee | 1/15/2008 | 480.00 | Partial Completion of Services |
| | 100058575/SCHWALBACH | Total | | 1,335.08 | |
| B350468  B | 100126039/MOORE | Trustee's Fee | 1/15/2008 | 1,489.50 | Partial Completion of Services |
| B350468  B | 100126039/MOORE | Cert/Reg Mailing Costs per applicable State Law | 1/15/2008 | 13.58 | Partial Completion of Services |
| B350468  B | 100126039/MOORE | Record Notice of Default | 1/15/2008 | 11.00 | Partial Completion of Services |
| B350468  B | 100126039/MOORE | Record Substitution | 1/15/2008 | 15.00 | Partial Completion of Services |
| B350468  B | 100126039/MOORE | Trustee's Sale Guarantee | 1/15/2008 | 1,238.00 | Partial Completion of Services |
| | 100126039/MOORE | Total | | 2,767.08 | |
| B350470  B | 100182270/GOOD | Trustee's Fee | 1/15/2008 | 974.76 | Partial Completion of Services |
| B350470  B | 100182270/GOOD | Cert/Reg Mailing Costs per applicable State Law | 1/15/2008 | 13.58 | Partial Completion of Services |
| B350470  B | 100182270/GOOD | Record Notice of Default | 1/15/2008 | 13.00 | Partial Completion of Services |
| B350470  B | 100182270/GOOD | Record Substitution | 1/15/2008 | 15.00 | Partial Completion of Services |
| B350470  B | 100182270/GOOD | Trustee's Sale Guarantee | 1/15/2008 | 540.00 | Partial Completion of Services |
| | 100182270/GOOD | Total | | 1,556.34 | |
| B350471  B | 100130465/PEREZ | Trustee's Fee | 1/15/2008 | 1,712.38 | Partial Completion of Services |
| B350471  B | 100130465/PEREZ | Cert/Reg Mailing Costs per applicable State Law | 1/15/2008 | 13.58 | Partial Completion of Services |
| B350471  B | 100130465/PEREZ | Record Notice of Default | 1/15/2008 | 12.00 | Partial Completion of Services |
| B350471  B | 100130465/PEREZ | Record Substitution | 1/15/2008 | 15.00 | Partial Completion of Services |
| B350471  B | 100130465/PEREZ | Trustee's Sale Guarantee | 1/15/2008 | 1,440.00 | Partial Completion of Services |
| | 100130465/PEREZ | Total | | 3,192.96 | |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
8/6/2007 - 8/31/2007

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B350473 B | 1001688310/ORTIZ | Trustee's Fee | 1/15/2008 | 975.00 | Partial Completion of Services |
| B350473 B | 1001688310/ORTIZ | Cert/Reg Mailing Costs per applicable State Law | 1/15/2008 | 22.16 | Partial Completion of Services |
| B350473 B | 1001688310/ORTIZ | Record Notice of Default | 1/15/2008 | 14.00 | Partial Completion of Services |
| B350473 B | 1001688310/ORTIZ | Record Substitution | 1/15/2008 | 15.00 | Partial Completion of Services |
| B350473 B | 1001688310/ORTIZ | Trustee's Sale Guarantee | 1/15/2008 | 826.20 | Partial Completion of Services |
| | 1001688310/ORTIZ  Total | | | 1,852.36 | |
| B350476 B | 1000835448/MELGAR | Trustee's Fee | 1/15/2008 | 961.00 | Partial Completion of Services |
| B350476 B | 1000835448/MELGAR | Cert/Reg Mailing Costs per applicable State Law | 1/15/2008 | 12.76 | Partial Completion of Services |
| B350476 B | 1000835448/MELGAR | Record Notice of Default | 1/15/2008 | 12.00 | Partial Completion of Services |
| B350476 B | 1000835448/MELGAR | Record Substitution | 1/15/2008 | 15.00 | Partial Completion of Services |
| B350476 B | 1000835448/MELGAR | Trustee's Sale Guarantee | 1/15/2008 | 791.00 | Partial Completion of Services |
| | 1000835448/MELGAR  Total | | | 1,791.76 | |
| B350480 B | 1001409026/MAGEE | Trustee's Fee | 1/15/2008 | 1,255.50 | Partial Completion of Services |
| B350480 B | 1001409026/MAGEE | Cert/Reg Mailing Costs per applicable State Law | 1/15/2008 | 9.29 | Partial Completion of Services |
| B350480 B | 1001409026/MAGEE | Record Notice of Default | 1/15/2008 | 16.00 | Partial Completion of Services |
| B350480 B | 1001409026/MAGEE | Record Substitution | 1/15/2008 | 15.00 | Partial Completion of Services |
| B350480 B | 1001409026/MAGEE | Trustee's Sale Guarantee | 1/15/2008 | 675.00 | Partial Completion of Services |
| | 1001409026/MAGEE  Total | | | 1,970.79 | |
| B350485 B | 1001233031/VALDEZ | Trustee's Fee | 1/15/2008 | 1,698.88 | Partial Completion of Services |
| B350485 B | 1001233031/VALDEZ | Cert/Reg Mailing Costs per applicable State Law | 1/15/2008 | 9.29 | Partial Completion of Services |
| B350485 B | 1001233031/VALDEZ | Record Notice of Default | 1/15/2008 | 17.00 | Partial Completion of Services |
| B350485 B | 1001233031/VALDEZ | Record Substitution | 1/15/2008 | 15.00 | Partial Completion of Services |
| B350485 B | 1001233031/VALDEZ | Trustee's Sale Guarantee | 1/15/2008 | 1,424.00 | Partial Completion of Services |
| | 1001233031/VALDEZ  Total | | | 3,164.17 | |
| B350498 B | 1001299438/BEHM | Trustee's Fee | 1/15/2008 | 3,531.88 | Partial Completion of Services |
| B350498 B | 1001299438/BEHM | Cert/Reg Mailing Costs per applicable State Law | 1/15/2008 | 13.58 | Partial Completion of Services |
| B350498 B | 1001299438/BEHM | Record Notice of Default | 1/15/2008 | 12.00 | Partial Completion of Services |
| B350498 B | 1001299438/BEHM | Record Substitution | 1/15/2008 | 12.00 | Partial Completion of Services |
| B350498 B | 1001299438/BEHM | Trustee's Sale Guarantee | 1/15/2008 | 3,338.16 | Partial Completion of Services |
| | 1001299438/BEHM  Total | | | 6,907.62 | |
| B350502 B | 1001269389/JENSEN | Trustee's Fee | 1/15/2008 | 1,809.50 | Partial Completion of Services |
| B350502 B | 1001269389/JENSEN | Cert/Reg Mailing Costs per applicable State Law | 1/15/2008 | 9.29 | Partial Completion of Services |
| B350502 B | 1001269389/JENSEN | Post Notice of Default | 1/24/2008 | 95.00 | Partial Completion of Services |
| B350502 B | 1001269389/JENSEN | Record Notice of Default | 1/15/2008 | 12.00 | Partial Completion of Services |
| B350502 B | 1001269389/JENSEN | Record Substitution | 1/15/2008 | 15.00 | Partial Completion of Services |
| B350502 B | 1001269389/JENSEN | Trustee's Sale Guarantee | 1/15/2008 | 1,568.00 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
8/6/2007 - 8/31/2007

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| | 1001269389/JENSEN Total | | | 3,508.79 | |
| B350506 B | 1001238312/NORTHERN | Trustee's Fee | 1/15/2008 | 789.76 | Partial Completion of Services |
| B350506 B | 1001238312/NORTHERN | Cert/Reg Mailing Costs per applicable State Law | 1/15/2008 | 13.58 | Partial Completion of Services |
| B350506 B | 1001238312/NORTHERN | Post Notice of Default | 1/23/2008 | 95.00 | Partial Completion of Services |
| B350506 B | 1001238312/NORTHERN | Record Notice of Default | 1/15/2008 | 11.00 | Partial Completion of Services |
| B350506 B | 1001238312/NORTHERN | Record Substitution | 1/15/2008 | 11.00 | Partial Completion of Services |
| B350506 B | 1001238312/NORTHERN | Trustee's Sale Guarantee | 1/15/2008 | 654.00 | Partial Completion of Services |
| | 1001238312/NORTHERN Total | | | 1,574.34 | |
| B350511 B | 1001247762/MORENO | Trustee's Fee | 1/15/2008 | 972.00 | Partial Completion of Services |
| B350511 B | 1001247762/MORENO | Cert/Reg Mailing Costs per applicable State Law | 1/15/2008 | 12.76 | Partial Completion of Services |
| B350511 B | 1001247762/MORENO | Record Notice of Default | 1/15/2008 | 14.00 | Partial Completion of Services |
| B350511 B | 1001247762/MORENO | Record Substitution | 1/15/2008 | 12.00 | Partial Completion of Services |
| B350511 B | 1001247762/MORENO | Trustee's Sale Guarantee | 1/15/2008 | 815.20 | Partial Completion of Services |
| | 1001247762/MORENO Total | | | 1,825.96 | |
| B350515 B | 1000499494/ELEAZAR | Trustee's Fee | 1/15/2008 | 956.26 | Partial Completion of Services |
| B350515 B | 1000499494/ELEAZAR | Cert/Reg Mailing Costs per applicable State Law | 1/15/2008 | 22.16 | Partial Completion of Services |
| B350515 B | 1000499494/ELEAZAR | Post Notice of Default | 1/23/2008 | 95.00 | Partial Completion of Services |
| B350515 B | 1000499494/ELEAZAR | Record Notice of Default | 1/15/2008 | 15.00 | Partial Completion of Services |
| B350515 B | 1000499494/ELEAZAR | Record Substitution | 1/15/2008 | 15.00 | Partial Completion of Services |
| B350515 B | 1000499494/ELEAZAR | Trustee's Sale Guarantee | 1/15/2008 | 804.20 | Partial Completion of Services |
| | 1000499494/ELEAZAR Total | | | 1,907.62 | |
| B350519 B | 1001261489/ZAMUDIO | Trustee's Fee | 1/15/2008 | 1,464.76 | Partial Completion of Services |
| B350519 B | 1001261489/ZAMUDIO | Cert/Reg Mailing Costs per applicable State Law | 1/15/2008 | 13.58 | Partial Completion of Services |
| B350519 B | 1001261489/ZAMUDIO | Post Notice of Default | 1/23/2008 | 95.00 | Partial Completion of Services |
| B350519 B | 1001261489/ZAMUDIO | Record Notice of Default | 1/15/2008 | 13.00 | Partial Completion of Services |
| B350519 B | 1001261489/ZAMUDIO | Record Substitution | 1/15/2008 | 12.00 | Partial Completion of Services |
| B350519 B | 1001261489/ZAMUDIO | Trustee's Sale Guarantee | 1/15/2008 | 1,220.00 | Partial Completion of Services |
| | 1001261489/ZAMUDIO Total | | | 2,818.34 | |
| B350520 B | 1001268996/MAGANA | Trustee's Fee | 1/15/2008 | 875.26 | Partial Completion of Services |
| B350520 B | 1001268996/MAGANA | Cert/Reg Mailing Costs per applicable State Law | 1/15/2008 | 13.58 | Partial Completion of Services |
| B350520 B | 1001268996/MAGANA | Post Notice of Default | 1/23/2008 | 95.00 | Partial Completion of Services |
| B350520 B | 1001268996/MAGANA | Record Notice of Default | 1/15/2008 | 14.00 | Partial Completion of Services |
| B350520 B | 1001268996/MAGANA | Record Substitution | 1/15/2008 | 10.00 | Partial Completion of Services |
| B350520 B | 1001268996/MAGANA | Trustee's Sale Guarantee | 1/15/2008 | 738.20 | Partial Completion of Services |
| | 1001268996/MAGANA Total | | | 1,746.04 | |
| B350522 B | 1001237147/DIWA | Trustee's Fee | 1/15/2008 | 1,252.76 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
8/6/2007 - 8/31/2007

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B350522 B | 1001237147/DIWA | CertReg Mailing Costs per applicable State Law | 1/15/2008 | 13.58 | Partial Completion of Services |
| B350522 B | 1001237147/DIWA | Post Notice of Default | 1/23/2008 | 95.00 | Partial Completion of Services |
| B350522 B | 1001237147/DIWA | Record Notice of Default | 1/15/2008 | 15.00 | Partial Completion of Services |
| B350522 B | 1001237147/DIWA | Record Substitution | 1/15/2008 | 15.00 | Partial Completion of Services |
| B350522 B | 1001237147/DIWA | Trustee's Sale Guarantee | 1/15/2008 | 1,058.00 | Partial Completion of Services |
| | 1001237147/DIWA | Total | | 2,449.34 | |
| B350523 B | 100129952B/STRAUB | Trustee's Fee | 1/15/2008 | 879.50 | Partial Completion of Services |
| B350523 B | 100129952B/STRAUB | CertReg Mailing Costs per applicable State Law | 1/15/2008 | 13.58 | Partial Completion of Services |
| B350523 B | 100129952B/STRAUB | Post Notice of Default | 1/24/2008 | 95.00 | Partial Completion of Services |
| B350523 B | 100129952B/STRAUB | Record Notice of Default | 1/15/2008 | 14.00 | Partial Completion of Services |
| B350523 B | 100129952B/STRAUB | Record Substitution | 1/15/2008 | 15.00 | Partial Completion of Services |
| B350523 B | 100129952B/STRAUB | Trustee's Sale Guarantee | 1/15/2008 | 738.20 | Partial Completion of Services |
| | 100129952B/STRAUB | Total | | 1,755.28 | |
| B350524 B | 10012417147/SNIGURYAK | Trustee's Fee | 1/15/2008 | 2,748.76 | Partial Completion of Services |
| B350524 B | 10012417147/SNIGURYAK | CertReg Mailing Costs per applicable State Law | 1/15/2008 | 13.58 | Partial Completion of Services |
| B350524 B | 10012417147/SNIGURYAK | Post Notice of Default | 1/23/2008 | 95.00 | Partial Completion of Services |
| B350524 B | 10012417147/SNIGURYAK | Record Notice of Default | 1/15/2008 | 18.00 | Partial Completion of Services |
| B350524 B | 10012417147/SNIGURYAK | Record Substitution | 1/15/2008 | 18.00 | Partial Completion of Services |
| B350524 B | 10012417147/SNIGURYAK | Trustee's Sale Guarantee | 1/15/2008 | 2,608.00 | Partial Completion of Services |
| | 10012417147/SNIGURYAK | Total | | 5,501.34 | |
| B350525 B | 100124396J/MENDOZA | Trustee's Fee | 1/16/2008 | 1,075.26 | Partial Completion of Services |
| B350525 B | 100124396J/MENDOZA | CertReg Mailing Costs per applicable State Law | 1/16/2008 | 26.45 | Partial Completion of Services |
| B350525 B | 100124396J/MENDOZA | Post Notice of Default | 1/23/2008 | 95.00 | Partial Completion of Services |
| B350525 B | 100124396J/MENDOZA | Record Notice of Default | 1/16/2008 | 14.00 | Partial Completion of Services |
| B350525 B | 100124396J/MENDOZA | Record Substitution | 1/16/2008 | 10.00 | Partial Completion of Services |
| B350525 B | 100124396J/MENDOZA | Trustee's Sale Guarantee | 1/16/2008 | 914.20 | Partial Completion of Services |
| | 100124396J/MENDOZA | Total | | 2,134.91 | |
| B350527 B | 100124738T/YURICH | Trustee's Fee | 1/16/2008 | 1,372.00 | Partial Completion of Services |
| B350527 B | 100124738T/YURICH | CertReg Mailing Costs per applicable State Law | 1/16/2008 | 13.58 | Partial Completion of Services |
| B350527 B | 100124738T/YURICH | Post Notice of Default | 1/24/2008 | 95.00 | Partial Completion of Services |
| B350527 B | 100124738T/YURICH | Record Notice of Default | 1/16/2008 | 10.00 | Partial Completion of Services |
| B350527 B | 100124738T/YURICH | Record Substitution | 1/16/2008 | 10.00 | Partial Completion of Services |
| B350527 B | 100124738T/YURICH | Trustee's Sale Guarantee | 1/16/2008 | 1,188.80 | Partial Completion of Services |
| | 100124738T/YURICH | Total | | 2,689.38 | |
| B350529 B | 100133129Z/BARRIGA | Trustee's Fee | 1/16/2008 | 1,111.26 | Partial Completion of Services |
| B350529 B | 100133129Z/BARRIGA | CertReg Mailing Costs per applicable State Law | 1/16/2008 | 13.58 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
8/6/2007 - 8/31/2007

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B350529 B | 1001331292/BARRIGA | Post Notice of Default | 1/23/2008 | 95.00 | Partial Completion of Services |
| B350529 B | 1001331292/BARRIGA | Record Notice of Default | 1/16/2008 | 14.00 | Partial Completion of Services |
| B350529 B | 1001331292/BARRIGA | Record Substitution | 1/16/2008 | 13.00 | Partial Completion of Services |
| B350529 B | 1001331292/BARRIGA | Trustee's Sale Guarantee | 1/16/2008 | 936.20 | Partial Completion of Services |
| | **1001331292/BARRIGA** | **Total** | | **2,183.04** | |
| B350531 B | 1000904451/LOCKHART | Trustee's Fee | 1/16/2008 | 1,057.76 | Partial Completion of Services |
| B350531 B | 1000904451/LOCKHART | Cert/Reg Mailing Costs per applicable State Law | 1/16/2008 | 23.99 | Partial Completion of Services |
| B350531 B | 1000904451/LOCKHART | Post Notice of Default | 1/23/2008 | 95.00 | Partial Completion of Services |
| B350531 B | 1000904451/LOCKHART | Record Notice of Default | 1/16/2008 | 13.00 | Partial Completion of Services |
| B350531 B | 1000904451/LOCKHART | Record Substitution | 1/16/2008 | 12.00 | Partial Completion of Services |
| B350531 B | 1000904451/LOCKHART | Trustee's Sale Guarantee | 1/16/2008 | 570.00 | Partial Completion of Services |
| | **1000904451/LOCKHART** | **Total** | | **1,771.75** | |
| B350533 B | 1001313964/MELLOR | Trustee's Fee | 1/16/2008 | 1,187.50 | Partial Completion of Services |
| B350533 B | 1001313964/MELLOR | Cert/Reg Mailing Costs per applicable State Law | 1/16/2008 | 9.29 | Partial Completion of Services |
| B350533 B | 1001313964/MELLOR | Post Notice of Default | 1/23/2008 | 95.00 | Partial Completion of Services |
| B350533 B | 1001313964/MELLOR | Record Notice of Default | 1/16/2008 | 12.00 | Partial Completion of Services |
| B350533 B | 1001313964/MELLOR | Record Substitution | 1/16/2008 | 12.00 | Partial Completion of Services |
| B350533 B | 1001313964/MELLOR | Trustee's Sale Guarantee | 1/16/2008 | 650.00 | Partial Completion of Services |
| | **1001313964/MELLOR** | **Total** | | **1,965.79** | |
| B350535 B | 1001327937/STUART | Trustee's Fee | 1/16/2008 | 1,291.00 | Partial Completion of Services |
| B350535 B | 1001327937/STUART | Cert/Reg Mailing Costs per applicable State Law | 1/16/2008 | 9.29 | Partial Completion of Services |
| B350535 B | 1001327937/STUART | Post Notice of Default | 1/22/2008 | 95.00 | Partial Completion of Services |
| B350535 B | 1001327937/STUART | Record Notice of Default | 1/16/2008 | 12.00 | Partial Completion of Services |
| B350535 B | 1001327937/STUART | Record Substitution | 1/16/2008 | 12.00 | Partial Completion of Services |
| B350535 B | 1001327937/STUART | Trustee's Sale Guarantee | 1/16/2008 | 675.00 | Partial Completion of Services |
| | **1001327937/STUART** | **Total** | | **2,094.29** | |
| B350536 B | 1000988971/TRAN | Trustee's Fee | 1/16/2008 | 982.26 | Partial Completion of Services |
| B350536 B | 1000988971/TRAN | Cert/Reg Mailing Costs per applicable State Law | 1/16/2008 | 17.87 | Partial Completion of Services |
| B350536 B | 1000988971/TRAN | Post Notice of Default | 1/23/2008 | 95.00 | Partial Completion of Services |
| B350536 B | 1000988971/TRAN | Record Notice of Default | 1/16/2008 | 14.00 | Partial Completion of Services |
| B350536 B | 1000988971/TRAN | Record Substitution | 1/16/2008 | 10.00 | Partial Completion of Services |
| B350536 B | 1000988971/TRAN | Trustee's Sale Guarantee | 1/16/2008 | 540.00 | Partial Completion of Services |
| | **1000988971/TRAN** | **Total** | | **1,659.13** | |
| B350537 B | 1001276497/GARIBAY | Trustee's Fee | 1/16/2008 | 933.00 | Partial Completion of Services |
| B350537 B | 1001276497/GARIBAY | Cert/Reg Mailing Costs per applicable State Law | 1/16/2008 | 9.29 | Partial Completion of Services |
| B350537 B | 1001276497/GARIBAY | Record Notice of Default | 1/16/2008 | 17.00 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
8/6/2007 - 8/31/2007

| TS# | | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|---|
| B350537 | B | 1001276497/GARIBAY | Record Substitution | 1/16/2008 | 15.00 | Partial Completion of Services |
| B350537 | B | 1001276497/GARIBAY | Trustee's Sale Guarantee | 1/16/2008 | 510.00 | Partial Completion of Services |
| | | **1001276497/GARIBAY** | **Total** | | **1,484.29** | |
| B350538 | B | 1000818275/HEDGES | Trustee's Fee | 1/16/2008 | 1,184.76 | Partial Completion of Services |
| B350538 | B | 1000818275/HEDGES | Cert/Reg Mailing Costs per applicable State Law | 1/16/2008 | 24.81 | Partial Completion of Services |
| B350538 | B | 1000818275/HEDGES | Post Notice of Default | 1/23/2008 | 95.00 | Partial Completion of Services |
| B350538 | B | 1000818275/HEDGES | Record Notice of Default | 1/16/2008 | 11.00 | Partial Completion of Services |
| B350538 | B | 1000818275/HEDGES | Record Substitution | 1/16/2008 | 10.00 | Partial Completion of Services |
| B350538 | B | 1000818275/HEDGES | Trustee's Sale Guarantee | 1/16/2008 | 625.00 | Partial Completion of Services |
| | | **1000818275/HEDGES** | **Total** | | **1,950.57** | |
| B350540 | B | 1000799220/BORRIS | Trustee's Fee | 1/16/2008 | 1,012.26 | Partial Completion of Services |
| B350540 | B | 1000799220/BORRIS | Cert/Reg Mailing Costs per applicable State Law | 1/16/2008 | 9.29 | Partial Completion of Services |
| B350540 | B | 1000799220/BORRIS | Record Notice of Default | 1/16/2008 | 10.00 | Partial Completion of Services |
| B350540 | B | 1000799220/BORRIS | Record Substitution | 1/16/2008 | 10.00 | Partial Completion of Services |
| B350540 | B | 1000799220/BORRIS | Trustee's Sale Guarantee | 1/16/2008 | 848.20 | Partial Completion of Services |
| | | **1000799220/BORRIS** | **Total** | | **1,889.75** | |
| B350541 | B | 1001637919/WILLES | Trustee's Fee | 1/16/2008 | 1,379.26 | Partial Completion of Services |
| B350541 | B | 1001637919/WILLES | Cert/Reg Mailing Costs per applicable State Law | 1/16/2008 | 13.58 | Partial Completion of Services |
| B350541 | B | 1001637919/WILLES | Record Notice of Default | 1/16/2008 | 12.00 | Partial Completion of Services |
| B350541 | B | 1001637919/WILLES | Record Substitution | 1/16/2008 | 10.00 | Partial Completion of Services |
| B350541 | B | 1001637919/WILLES | Trustee's Sale Guarantee | 1/16/2008 | 1,157.00 | Partial Completion of Services |
| | | **1001637919/WILLES** | **Total** | | **2,571.84** | |
| B350542 | B | 1001684563/ARIAS | Trustee's Fee | 1/16/2008 | 805.26 | Partial Completion of Services |
| B350542 | B | 1001684563/ARIAS | Cert/Reg Mailing Costs per applicable State Law | 1/16/2008 | 12.76 | Partial Completion of Services |
| B350542 | B | 1001684563/ARIAS | Record Notice of Default | 1/16/2008 | 13.00 | Partial Completion of Services |
| B350542 | B | 1001684563/ARIAS | Record Substitution | 1/16/2008 | 14.00 | Partial Completion of Services |
| B350542 | B | 1001684563/ARIAS | Trustee's Sale Guarantee | 1/16/2008 | 450.00 | Partial Completion of Services |
| | | **1001684563/ARIAS** | **Total** | | **1,295.02** | |
| B350543 | B | 1001533725/WILEY POWELL | Trustee's Fee | 1/16/2008 | 1,831.88 | Partial Completion of Services |
| B350543 | B | 1001533725/WILEY POWELL | Cert/Reg Mailing Costs per applicable State Law | 1/16/2008 | 9.29 | Partial Completion of Services |
| B350543 | B | 1001533725/WILEY POWELL | Record Notice of Default | 1/16/2008 | 12.00 | Partial Completion of Services |
| B350543 | B | 1001533725/WILEY POWELL | Record Substitution | 1/16/2008 | 12.00 | Partial Completion of Services |
| B350543 | B | 1001533725/WILEY POWELL | Trustee's Sale Guarantee | 1/16/2008 | 1,357.00 | Partial Completion of Services |
| | | **1001533725/WILEY POWELL** | **Total** | | **3,222.17** | |
| B350544 | B | 1001773871/MCCUEN | Trustee's Fee | 1/16/2008 | 1,812.38 | Partial Completion of Services |
| B350544 | B | 1001773871/MCCUEN | Cert/Reg Mailing Costs per applicable State Law | 1/16/2008 | 9.29 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
8/6/2007 - 8/31/2007

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B350544 B | 1001773871/MCCUEN | Record Notice of Default | 1/16/2008 | 12.00 | Partial Completion of Services |
| B350544 B | 1001773871/MCCUEN | Record Substitution | 1/16/2008 | 13.00 | Partial Completion of Services |
| B350544 B | 1001773871/MCCUEN | Trustee's Sale Guarantee | 1/16/2008 | 1,408.00 | Partial Completion of Services |
| | **1001773871/MCCUEN** Total | | | **3,254.67** | |
| B350551 B | 1001245228/CHAN | Trustee's Fee | 1/16/2008 | 1,266.50 | Partial Completion of Services |
| B350551 B | 1001245228/CHAN | Cert/Reg Mailing Costs per applicable State Law | 1/16/2008 | 13.58 | Partial Completion of Services |
| B350551 B | 1001245228/CHAN | Record Notice of Default | 1/16/2008 | 13.00 | Partial Completion of Services |
| B350551 B | 1001245228/CHAN | Record Substitution | 1/16/2008 | 12.00 | Partial Completion of Services |
| B350551 B | 1001245228/CHAN | Trustee's Sale Guarantee | 1/16/2008 | 1,068.00 | Partial Completion of Services |
| | **1001245228/CHAN** Total | | | **2,373.08** | |
| B350553 B | 1001235655/BROUGHAM | Trustee's Fee | 1/16/2008 | 1,321.50 | Partial Completion of Services |
| B350553 B | 1001235655/BROUGHAM | Cert/Reg Mailing Costs per applicable State Law | 1/16/2008 | 12.76 | Partial Completion of Services |
| B350553 B | 1001235655/BROUGHAM | Record Notice of Default | 1/16/2008 | 14.00 | Partial Completion of Services |
| B350553 B | 1001235655/BROUGHAM | Record Substitution | 1/16/2008 | 15.00 | Partial Completion of Services |
| B350553 B | 1001235655/BROUGHAM | Trustee's Sale Guarantee | 1/16/2008 | 1,108.00 | Partial Completion of Services |
| | **1001235655/BROUGHAM** Total | | | **2,471.26** | |
| B350555 B | 1001336188/DAVI | Trustee's Fee | 1/16/2008 | 1,785.38 | Partial Completion of Services |
| B350555 B | 1001336188/DAVI | Cert/Reg Mailing Costs per applicable State Law | 1/16/2008 | 9.29 | Partial Completion of Services |
| B350555 B | 1001336188/DAVI | Record Notice of Default | 1/16/2008 | 12.00 | Partial Completion of Services |
| B350555 B | 1001336188/DAVI | Record Substitution | 1/16/2008 | 15.00 | Partial Completion of Services |
| B350555 B | 1001336188/DAVI | Trustee's Sale Guarantee | 1/16/2008 | 1,536.00 | Partial Completion of Services |
| | **1001336188/DAVI** Total | | | **3,357.67** | |
| B350557 B | 1001291568/CASTRO | Trustee's Fee | 1/16/2008 | 1,768.76 | Partial Completion of Services |
| B350557 B | 1001291568/CASTRO | Cert/Reg Mailing Costs per applicable State Law | 1/16/2008 | 9.29 | Partial Completion of Services |
| B350557 B | 1001291568/CASTRO | Record Notice of Default | 1/16/2008 | 12.00 | Partial Completion of Services |
| B350557 B | 1001291568/CASTRO | Record Substitution | 1/16/2008 | 15.00 | Partial Completion of Services |
| B350557 B | 1001291568/CASTRO | Trustee's Sale Guarantee | 1/16/2008 | 1,520.00 | Partial Completion of Services |
| | **1001291568/CASTRO** Total | | | **3,325.05** | |
| B350560 B | 1001405218/MENDEZ | Trustee's Fee | 1/18/2008 | 1,579.50 | Partial Completion of Services |
| B350560 B | 1001405218/MENDEZ | Cert/Reg Mailing Costs per applicable State Law | 1/18/2008 | 13.98 | Partial Completion of Services |
| B350560 B | 1001405218/MENDEZ | Record Notice of Default | 1/18/2008 | 14.00 | Partial Completion of Services |
| B350560 B | 1001405218/MENDEZ | Record Substitution | 1/18/2008 | 7.00 | Partial Completion of Services |
| B350560 B | 1001405218/MENDEZ | Trustee's Sale Guarantee | 1/18/2008 | 1,301.00 | Partial Completion of Services |
| | **1001405218/MENDEZ** Total | | | **2,915.48** | |
| B350562 B | 1001300530/DACON | Trustee's Fee | 1/16/2008 | 1,515.76 | Partial Completion of Services |
| B350562 B | 1001300530/DACON | Cert/Reg Mailing Costs per applicable State Law | 1/16/2008 | 13.58 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
8/6/2007 - 8/31/2007

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B350562  B | 1001300530/DACON | Record Notice of Default | 1/16/2008 | 14.00 | Partial Completion of Services |
| B350562  B | 1001300530/DACON | Record Substitution | 1/16/2008 | 15.00 | Partial Completion of Services |
| B350562  B | 1001300530/DACON | Trustee's Sale Guarantee | 1/16/2008 | 1,259.20 | Partial Completion of Services |
| | 1001300530/DACON | Total | | 2,817.54 | |
| B350564  B | 1001274881/SAUER | Trustee's Fee | 1/16/2008 | 1,772.00 | Partial Completion of Services |
| B350564  B | 1001274881/SAUER | Cert/Reg Mailing Costs per applicable State Law | 1/16/2008 | 9.29 | Partial Completion of Services |
| B350564  B | 1001274881/SAUER | Record Notice of Default | 1/16/2008 | 13.00 | Partial Completion of Services |
| B350564  B | 1001274881/SAUER | Record Substitution | 1/16/2008 | 13.00 | Partial Completion of Services |
| B350564  B | 1001274881/SAUER | Trustee's Sale Guarantee | 1/16/2008 | 881.00 | Partial Completion of Services |
| | 1001274881/SAUER | Total | | 2,688.29 | |
| B350568  B | 1001747999/AYNAZ | Trustee's Fee | 1/16/2008 | 1,660.00 | Partial Completion of Services |
| B350568  B | 1001747999/AYNAZ | Cert/Reg Mailing Costs per applicable State Law | 1/16/2008 | 9.29 | Partial Completion of Services |
| B350568  B | 1001747999/AYNAZ | Record Notice of Default | 1/16/2008 | 13.00 | Partial Completion of Services |
| B350568  B | 1001747999/AYNAZ | Record Substitution | 1/16/2008 | 14.00 | Partial Completion of Services |
| B350568  B | 1001747999/AYNAZ | Trustee's Sale Guarantee | 1/16/2008 | 1,164.00 | Partial Completion of Services |
| | 1001747999/AYNAZ | Total | | 2,860.29 | |
| B350570  B | 1000971792/ALVAREZ | Trustee's Fee | 1/16/2008 | 1,315.00 | Partial Completion of Services |
| B350570  B | 1000971792/ALVAREZ | Cert/Reg Mailing Costs per applicable State Law | 1/16/2008 | 12.76 | Partial Completion of Services |
| B350570  B | 1000971792/ALVAREZ | Record Notice of Default | 1/16/2008 | 17.00 | Partial Completion of Services |
| B350570  B | 1000971792/ALVAREZ | Record Substitution | 1/16/2008 | 15.00 | Partial Completion of Services |
| B350570  B | 1000971792/ALVAREZ | Trustee's Sale Guarantee | 1/16/2008 | 930.00 | Partial Completion of Services |
| | 1000971792/ALVAREZ | Total | | 2,289.76 | |
| B350571  B | 1000841744/DIAZ | Trustee's Fee | 1/16/2008 | 609.50 | Partial Completion of Services |
| B350571  B | 1000841744/DIAZ | Cert/Reg Mailing Costs per applicable State Law | 1/16/2008 | 9.29 | Partial Completion of Services |
| B350571  B | 1000841744/DIAZ | Record Notice of Default | 1/16/2008 | 15.00 | Partial Completion of Services |
| B350571  B | 1000841744/DIAZ | Record Substitution | 1/16/2008 | 15.00 | Partial Completion of Services |
| B350571  B | 1000841744/DIAZ | Trustee's Sale Guarantee | 1/16/2008 | 390.00 | Partial Completion of Services |
| | 1000841744/DIAZ | Total | | 1,038.79 | |
| B350572  B | 1001340248/BEAL | Trustee's Fee | 1/16/2008 | 1,674.62 | Partial Completion of Services |
| B350572  B | 1001340248/BEAL | Cert/Reg Mailing Costs per applicable State Law | 1/16/2008 | 17.87 | Partial Completion of Services |
| B350572  B | 1001340248/BEAL | Record Notice of Default | 1/16/2008 | 12.00 | Partial Completion of Services |
| B350572  B | 1001340248/BEAL | Record Substitution | 1/16/2008 | 15.00 | Partial Completion of Services |
| B350572  B | 1001340248/BEAL | Trustee's Sale Guarantee | 1/16/2008 | 1,392.00 | Partial Completion of Services |
| | 1001340248/BEAL | Total | | 3,111.49 | |
| B350573  B | 1001309805/ODEH | Trustee's Fee | 1/16/2008 | 1,316.24 | Partial Completion of Services |
| B350573  B | 1001309805/ODEH | Cert/Reg Mailing Costs per applicable State Law | 1/16/2008 | 13.58 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
8/6/2007 - 8/31/2007

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B350573 B | 10013909805/ODEH | Record Notice of Default | 1/16/2008 | 12.00 | Partial Completion of Services |
| B350573 B | 10013909805/ODEH | Record Substitution | 1/16/2008 | 13.00 | Partial Completion of Services |
| B350573 B | 10013909805/ODEH | Trustee's Sale Guarantee | 1/16/2008 | 1,108.00 | Partial Completion of Services |
| B350573 B | 10013909805/ODEH | Total | | 2,462.82 | |
| B350574 B | 10009881110/AHMED | Trustee's Fee | 1/16/2008 | 1,398.76 | Partial Completion of Services |
| B350574 B | 10009881110/AHMED | Cert/Reg Mailing Costs per applicable State Law | 1/16/2008 | 13.58 | Partial Completion of Services |
| B350574 B | 10009881110/AHMED | Record Notice of Default | 1/16/2008 | 12.00 | Partial Completion of Services |
| B350574 B | 10009881110/AHMED | Record Substitution | 1/16/2008 | 15.00 | Partial Completion of Services |
| B350574 B | 10009881110/AHMED | Trustee's Sale Guarantee | 1/16/2008 | 1,173.20 | Partial Completion of Services |
| B350574 B | 10009881110/AHMED | Total | | 2,612.54 | |
| B350575 B | 10013808423/HERNANDEZ | Trustee's Fee | 1/16/2008 | 1,354.00 | Partial Completion of Services |
| B350575 B | 10013808423/HERNANDEZ | Cert/Reg Mailing Costs per applicable State Law | 1/16/2008 | 13.58 | Partial Completion of Services |
| B350575 B | 10013808423/HERNANDEZ | Record Notice of Default | 1/16/2008 | 11.00 | Partial Completion of Services |
| B350575 B | 10013808423/HERNANDEZ | Record Substitution | 1/16/2008 | 15.00 | Partial Completion of Services |
| B350575 B | 10013808423/HERNANDEZ | Trustee's Sale Guarantee | 1/16/2008 | 1,138.00 | Partial Completion of Services |
| B350575 B | 10013808423/HERNANDEZ | Total | | 2,531.58 | |
| B350577 B | 10008988226/NGO | Trustee's Fee | 1/16/2008 | 1,434.50 | Partial Completion of Services |
| B350577 B | 10008988226/NGO | Cert/Reg Mailing Costs per applicable State Law | 1/16/2008 | 13.58 | Partial Completion of Services |
| B350577 B | 10008988226/NGO | Record Notice of Default | 1/16/2008 | 12.00 | Partial Completion of Services |
| B350577 B | 10008988226/NGO | Record Substitution | 1/16/2008 | 15.00 | Partial Completion of Services |
| B350577 B | 10008988226/NGO | Trustee's Sale Guarantee | 1/16/2008 | 1,199.00 | Partial Completion of Services |
| B350577 B | 10008988226/NGO | Total | | 2,674.08 | |
| B350578 B | 10013068443/CORDERO | Trustee's Fee | 1/16/2008 | 1,392.74 | Partial Completion of Services |
| B350578 B | 10013068443/CORDERO | Cert/Reg Mailing Costs per applicable State Law | 1/16/2008 | 9.29 | Partial Completion of Services |
| B350578 B | 10013068443/CORDERO | Record Notice of Default | 1/16/2008 | 12.00 | Partial Completion of Services |
| B350578 B | 10013068443/CORDERO | Record Substitution | 1/16/2008 | 13.00 | Partial Completion of Services |
| B350578 B | 10013068443/CORDERO | Trustee's Sale Guarantee | 1/16/2008 | 1,166.00 | Partial Completion of Services |
| B350578 B | 10013068443/CORDERO | Total | | 2,593.03 | |
| B350581 B | 10009827782/VALENCIA | Trustee's Fee | 1/16/2008 | 888.00 | Partial Completion of Services |
| B350581 B | 10009827782/VALENCIA | Cert/Reg Mailing Costs per applicable State Law | 1/16/2008 | 12.76 | Partial Completion of Services |
| B350581 B | 10009827782/VALENCIA | Record Notice of Default | 1/16/2008 | 9.00 | Partial Completion of Services |
| B350581 B | 10009827782/VALENCIA | Record Substitution | 1/16/2008 | 15.00 | Partial Completion of Services |
| B350581 B | 10009827782/VALENCIA | Trustee's Sale Guarantee | 1/16/2008 | 510.00 | Partial Completion of Services |
| B350581 B | 10009827782/VALENCIA | Total | | 1,434.76 | |
| B350582 B | 10011170651/PADILLA | Trustee's Fee | 1/16/2008 | 804.74 | Partial Completion of Services |
| B350582 B | 10011170651/PADILLA | Cert/Reg Mailing Costs per applicable State Law | 1/16/2008 | 22.16 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
8/6/2007 - 8/31/2007

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B350582 B | 1001170651/PADILLA | Record Notice of Default | 1/16/2008 | 17.00 | Partial Completion of Services |
| B350582 B | 1001170651/PADILLA | Record Substitution | 1/16/2008 | 16.00 | Partial Completion of Services |
| B350582 B | 1001170651/PADILLA | Trustee's Sale Guarantee | 1/16/2008 | 450.00 | Partial Completion of Services |
| | 1001170651/PADILLA | Total | | 1,309.90 | |
| B350583 B | 1000986532/BALEZENTES | Trustee's Fee | 1/16/2008 | 1,026.00 | Partial Completion of Services |
| B350583 B | 1000986532/BALEZENTES | Cert/Reg Mailing Costs per applicable State Law | 1/16/2008 | 13.58 | Partial Completion of Services |
| B350583 B | 1000986532/BALEZENTES | Record Notice of Default | 1/16/2008 | 15.00 | Partial Completion of Services |
| B350583 B | 1000986532/BALEZENTES | Record Substitution | 1/16/2008 | 15.00 | Partial Completion of Services |
| B350583 B | 1000986532/BALEZENTES | Trustee's Sale Guarantee | 1/16/2008 | 570.00 | Partial Completion of Services |
| | 1000986532/BALEZENTES | Total | | 1,639.58 | |
| B350584 B | 1001130639/SANCHEZ DELGADILLO | Trustee's Fee | 1/16/2008 | 935.00 | Partial Completion of Services |
| B350584 B | 1001130639/SANCHEZ DELGADILLO | Cert/Reg Mailing Costs per applicable State Law | 1/16/2008 | 17.05 | Partial Completion of Services |
| B350584 B | 1001130639/SANCHEZ DELGADILLO | Record Notice of Default | 1/16/2008 | 17.00 | Partial Completion of Services |
| B350584 B | 1001130639/SANCHEZ DELGADILLO | Record Substitution | 1/16/2008 | 14.00 | Partial Completion of Services |
| B350584 B | 1001130639/SANCHEZ DELGADILLO | Trustee's Sale Guarantee | 1/16/2008 | 510.00 | Partial Completion of Services |
| | 1001130639/SANCHEZ DELGADILLO | Total | | 1,493.05 | |
| B350585 B | 1000768648/MIRANDA | Trustee's Fee | 1/16/2008 | 1,325.00 | Partial Completion of Services |
| B350585 B | 1000768648/MIRANDA | Cert/Reg Mailing Costs per applicable State Law | 1/16/2008 | 17.87 | Partial Completion of Services |
| B350585 B | 1000768648/MIRANDA | Record Notice of Default | 1/16/2008 | 14.00 | Partial Completion of Services |
| B350585 B | 1000768648/MIRANDA | Record Substitution | 1/16/2008 | 15.00 | Partial Completion of Services |
| B350585 B | 1000768648/MIRANDA | Trustee's Sale Guarantee | 1/16/2008 | 1,108.00 | Partial Completion of Services |
| | 1000768648/MIRANDA | Total | | 2,479.87 | |
| B350586 B | 1001388747/AYALA | Trustee's Fee | 1/16/2008 | 761.74 | Partial Completion of Services |
| B350586 B | 1001388747/AYALA | Cert/Reg Mailing Costs per applicable State Law | 1/16/2008 | 13.58 | Partial Completion of Services |
| B350586 B | 1001388747/AYALA | Record Notice of Default | 1/16/2008 | 13.00 | Partial Completion of Services |
| B350586 B | 1001388747/AYALA | Record Substitution | 1/16/2008 | 16.00 | Partial Completion of Services |
| B350586 B | 1001388747/AYALA | Trustee's Sale Guarantee | 1/16/2008 | 450.00 | Partial Completion of Services |
| | 1001388747/AYALA | Total | | 1,254.32 | |
| B350587 B | 1001237600/PANTOJA | Trustee's Fee | 1/16/2008 | 1,593.24 | Partial Completion of Services |
| B350587 B | 1001237600/PANTOJA | Cert/Reg Mailing Costs per applicable State Law | 1/16/2008 | 9.29 | Partial Completion of Services |
| B350587 B | 1001237600/PANTOJA | Record Notice of Default | 1/16/2008 | 12.00 | Partial Completion of Services |
| B350587 B | 1001237600/PANTOJA | Record Substitution | 1/16/2008 | 15.00 | Partial Completion of Services |
| B350587 B | 1001237600/PANTOJA | Trustee's Sale Guarantee | 1/16/2008 | 1,310.80 | Partial Completion of Services |
| | 1001237600/PANTOJA | Total | | 2,940.33 | |
| B350600 B | 1001333720/PERSON | Trustee's Fee | 1/16/2008 | 5,590.12 | Partial Completion of Services |
| B350600 B | 1001333720/PERSON | Cert/Reg Mailing Costs per applicable State Law | 1/16/2008 | 9.29 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
8/6/2007 - 8/31/2007

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B350600 B | 1001333720/PERSON | Record Notice of Default | 1/16/2008 | 9.00 | Partial Completion of Services |
| B350600 B | 1001333720/PERSON | Record Substitution | 1/16/2008 | 15.00 | Partial Completion of Services |
| B350600 B | 1001333720/PERSON | Trustee's Sale Guarantee | 1/16/2008 | 2,876.00 | Partial Completion of Services |
| | 1001333720/PERSON Total | | | 8,499.41 | |
| B350605 B | 1001010882/PHAM | Trustee's Fee | 1/16/2008 | 1,132.50 | Partial Completion of Services |
| B350605 B | 1001010882/PHAM | Cert/Reg Mailing Costs per applicable State Law | 1/16/2008 | 112.92 | Partial Completion of Services |
| B350605 B | 1001010882/PHAM | Record Notice of Default | 1/16/2008 | 16.00 | Partial Completion of Services |
| B350605 B | 1001010882/PHAM | Record Substitution | 1/16/2008 | 15.00 | Partial Completion of Services |
| B350605 B | 1001010882/PHAM | Trustee's Sale Guarantee | 1/16/2008 | 1,263.80 | Partial Completion of Services |
| | 1001010882/PHAM Total | | | 2,540.22 | |
| B350622 B | 1001304416/REYNOSO | Trustee's Fee | 1/16/2008 | 1,770.62 | Partial Completion of Services |
| B350622 B | 1001304416/REYNOSO | Cert/Reg Mailing Costs per applicable State Law | 1/16/2008 | 13.58 | Partial Completion of Services |
| B350622 B | 1001304416/REYNOSO | Record Notice of Default | 1/16/2008 | 13.00 | Partial Completion of Services |
| B350622 B | 1001304416/REYNOSO | Record Substitution | 1/16/2008 | 14.00 | Partial Completion of Services |
| B350622 B | 1001304416/REYNOSO | Trustee's Sale Guarantee | 1/16/2008 | 1,520.00 | Partial Completion of Services |
| | 1001304416/REYNOSO Total | | | 3,331.20 | |
| B350647 B | 1001119291/JIMENEZ | Trustee's Fee | 1/16/2008 | 1,150.00 | Partial Completion of Services |
| B350647 B | 1001119291/JIMENEZ | Cert/Reg Mailing Costs per applicable State Law | 1/16/2008 | 13.58 | Partial Completion of Services |
| B350647 B | 1001119291/JIMENEZ | Record Notice of Default | 1/16/2008 | 13.00 | Partial Completion of Services |
| B350647 B | 1001119291/JIMENEZ | Record Substitution | 1/16/2008 | 16.00 | Partial Completion of Services |
| B350647 B | 1001119291/JIMENEZ | Trustee's Sale Guarantee | 1/16/2008 | 978.00 | Partial Completion of Services |
| | 1001119291/JIMENEZ Total | | | 2,170.58 | |
| B350653 B | 1001396021/DUCKETT | Trustee's Fee | 1/17/2008 | 1,758.00 | Partial Completion of Services |
| B350653 B | 1001396021/DUCKETT | Cert/Reg Mailing Costs per applicable State Law | 1/17/2008 | 13.58 | Partial Completion of Services |
| B350653 B | 1001396021/DUCKETT | Record Notice of Default | 1/17/2008 | 13.00 | Partial Completion of Services |
| B350653 B | 1001396021/DUCKETT | Record Substitution | 1/17/2008 | 15.00 | Partial Completion of Services |
| B350653 B | 1001396021/DUCKETT | Trustee's Sale Guarantee | 1/17/2008 | 881.00 | Partial Completion of Services |
| | 1001396021/DUCKETT Total | | | 2,680.58 | |
| B350655 B | 1001224421/FLORES | Trustee's Fee | 1/17/2008 | 1,406.74 | Partial Completion of Services |
| B350655 B | 1001224421/FLORES | Cert/Reg Mailing Costs per applicable State Law | 1/17/2008 | 9.29 | Partial Completion of Services |
| B350655 B | 1001224421/FLORES | Record Notice of Default | 1/17/2008 | 14.00 | Partial Completion of Services |
| B350655 B | 1001224421/FLORES | Record Substitution | 1/17/2008 | 12.00 | Partial Completion of Services |
| B350655 B | 1001224421/FLORES | Trustee's Sale Guarantee | 1/17/2008 | 1,175.00 | Partial Completion of Services |
| | 1001224421/FLORES Total | | | 2,617.03 | |
| B350657 B | 1001147563/ERDMAN | Trustee's Fee | 1/17/2008 | 2,002.24 | Partial Completion of Services |
| B350657 B | 1001147563/ERDMAN | Cert/Reg Mailing Costs per applicable State Law | 1/17/2008 | 13.98 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
8/6/2007 - 8/31/2007

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B350657 B | 10011147563/ERDMAN | Record Notice of Default | 1/17/2008 | 12.00 | Partial Completion of Services |
| B350657 B | 10011147563/ERDMAN | Record Substitution | 1/17/2008 | 7.00 | Partial Completion of Services |
| B350657 B | 10011147563/ERDMAN | Trustee's Sale Guarantee | 1/17/2008 | 1,868.80 | Partial Completion of Services |
| | **10011147563/ERDMAN** | **Total** | | **3,904.02** | |
| B350658 B | 10013338149/DEVERA | Trustee's Fee | 1/17/2008 | 1,806.36 | Partial Completion of Services |
| B350658 B | 10013338149/DEVERA | Cert/Reg Mailing Costs per applicable State Law | 1/17/2008 | 13.58 | Partial Completion of Services |
| B350658 B | 10013338149/DEVERA | Record Notice of Default | 1/17/2008 | 14.00 | Partial Completion of Services |
| B350658 B | 10013338149/DEVERA | Record Substitution | 1/17/2008 | 15.00 | Partial Completion of Services |
| B350658 B | 10013338149/DEVERA | Trustee's Sale Guarantee | 1/17/2008 | 1,568.00 | Partial Completion of Services |
| | **10013338149/DEVERA** | **Total** | | **3,416.94** | |
| B350662 B | 10011132165/PAZ | Trustee's Fee | 1/17/2008 | 969.00 | Partial Completion of Services |
| B350662 B | 10011132165/PAZ | Cert/Reg Mailing Costs per applicable State Law | 1/17/2008 | 17.05 | Partial Completion of Services |
| B350662 B | 10011132165/PAZ | Record Notice of Default | 1/17/2008 | 15.00 | Partial Completion of Services |
| B350662 B | 10011132165/PAZ | Record Substitution | 1/17/2008 | 15.00 | Partial Completion of Services |
| B350662 B | 10011132165/PAZ | Trustee's Sale Guarantee | 1/17/2008 | 540.00 | Partial Completion of Services |
| | **10011132165/PAZ** | **Total** | | **1,556.05** | |
| B350663 B | 10012226289/MORALES | Trustee's Fee | 1/17/2008 | 1,763.86 | Partial Completion of Services |
| B350663 B | 10012226289/MORALES | Cert/Reg Mailing Costs per applicable State Law | 1/17/2008 | 9.29 | Partial Completion of Services |
| B350663 B | 10012226289/MORALES | Record Notice of Default | 1/17/2008 | 14.00 | Partial Completion of Services |
| B350663 B | 10012226289/MORALES | Record Substitution | 1/17/2008 | 14.00 | Partial Completion of Services |
| B350663 B | 10012226289/MORALES | Trustee's Sale Guarantee | 1/17/2008 | 1,512.00 | Partial Completion of Services |
| | **10012226289/MORALES** | **Total** | | **3,313.15** | |
| B350664 B | 10012256189/MAGALLON | Trustee's Fee | 1/17/2008 | 1,080.50 | Partial Completion of Services |
| B350664 B | 10012256189/MAGALLON | Cert/Reg Mailing Costs per applicable State Law | 1/17/2008 | 9.29 | Partial Completion of Services |
| B350664 B | 10012256189/MAGALLON | Record Notice of Default | 1/17/2008 | 14.00 | Partial Completion of Services |
| B350664 B | 10012256189/MAGALLON | Record Substitution | 1/17/2008 | 15.00 | Partial Completion of Services |
| B350664 B | 10012256189/MAGALLON | Trustee's Sale Guarantee | 1/17/2008 | 914.20 | Partial Completion of Services |
| | **10012256189/MAGALLON** | **Total** | | **2,032.99** | |
| B350666 B | 10012295266/RENSEN | Trustee's Fee | 1/28/2008 | 1,238.00 | Partial Completion of Services |
| B350666 B | 10012295266/RENSEN | Cert/Reg Mailing Costs per applicable State Law | 1/28/2008 | 13.58 | Partial Completion of Services |
| B350666 B | 10012295266/RENSEN | Record Notice of Default | 1/28/2008 | 22.00 | Partial Completion of Services |
| B350666 B | 10012295266/RENSEN | Record Rescission/Recon | 1/28/2008 | 9.00 | Partial Completion of Services |
| B350666 B | 10012295266/RENSEN | Record Substitution | 1/28/2008 | 15.00 | Partial Completion of Services |
| B350666 B | 10012295266/RENSEN | Trustee's Sale Guarantee | 1/28/2008 | 1,048.00 | Partial Completion of Services |
| | **10012295266/RENSEN** | **Total** | | **2,345.58** | |
| B350670 B | 10011187827/SHRIER | Trustee's Fee | 1/17/2008 | 1,459.24 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
8/6/2007 - 8/31/2007

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B350670 B | 1001187827/SHRIER | Cert/Reg Mailing Costs per applicable State Law | 1/17/2008 | 13.58 | Partial Completion of Services |
| B350670 B | 1001187827/SHRIER | Record Notice of Default | 1/17/2008 | 9.00 | Partial Completion of Services |
| B350670 B | 1001187827/SHRIER | Record Substitution | 1/17/2008 | 14.00 | Partial Completion of Services |
| B350670 B | 1001187827/SHRIER | Trustee's Sale Guarantee | 1/17/2008 | 1,211.00 | Partial Completion of Services |
| | 1001187827/SHRIER Total | | | 2,706.82 | |
| B350671 B | 1001137289/LUEVANO | Trustee's Fee | 1/17/2008 | 797.50 | Partial Completion of Services |
| B350671 B | 1001137289/LUEVANO | Cert/Reg Mailing Costs per applicable State Law | 1/17/2008 | 17.05 | Partial Completion of Services |
| B350671 B | 1001137289/LUEVANO | Record Notice of Default | 1/17/2008 | 25.00 | Partial Completion of Services |
| B350671 B | 1001137289/LUEVANO | Record Substitution | 1/17/2008 | 15.00 | Partial Completion of Services |
| B350671 B | 1001137289/LUEVANO | Trustee's Sale Guarantee | 1/17/2008 | 450.00 | Partial Completion of Services |
| | 1001137289/LUEVANO Total | | | 1,304.55 | |
| B350674 B | 1001136939/PAZ | Trustee's Fee | 1/17/2008 | 917.50 | Partial Completion of Services |
| B350674 B | 1001136939/PAZ | Cert/Reg Mailing Costs per applicable State Law | 1/17/2008 | 22.04 | Partial Completion of Services |
| B350674 B | 1001136939/PAZ | Record Notice of Default | 1/17/2008 | 12.00 | Partial Completion of Services |
| B350674 B | 1001136939/PAZ | Record Substitution | 1/17/2008 | 9.00 | Partial Completion of Services |
| B350674 B | 1001136939/PAZ | Trustee's Sale Guarantee | 1/17/2008 | 510.00 | Partial Completion of Services |
| | 1001136939/PAZ Total | | | 1,470.54 | |
| B350680 B | 1001117695/ALVARADO | Trustee's Fee | 1/17/2008 | 1,318.50 | Partial Completion of Services |
| B350680 B | 1001117695/ALVARADO | Cert/Reg Mailing Costs per applicable State Law | 1/17/2008 | 9.29 | Partial Completion of Services |
| B350680 B | 1001117695/ALVARADO | Record Notice of Default | 1/17/2008 | 12.00 | Partial Completion of Services |
| B350680 B | 1001117695/ALVARADO | Record Substitution | 1/17/2008 | 15.00 | Partial Completion of Services |
| B350680 B | 1001117695/ALVARADO | Trustee's Sale Guarantee | 1/17/2008 | 1,108.00 | Partial Completion of Services |
| | 1001117695/ALVARADO Total | | | 2,462.79 | |
| B350682 B | 1001336309/RUIZ | Trustee's Fee | 1/17/2008 | 1,665.12 | Partial Completion of Services |
| B350682 B | 1001336309/RUIZ | Cert/Reg Mailing Costs per applicable State Law | 1/17/2008 | 13.58 | Partial Completion of Services |
| B350682 B | 1001336309/RUIZ | Record Notice of Default | 1/17/2008 | 15.00 | Partial Completion of Services |
| B350682 B | 1001336309/RUIZ | Record Substitution | 1/17/2008 | 15.00 | Partial Completion of Services |
| B350682 B | 1001336309/RUIZ | Trustee's Sale Guarantee | 1/17/2008 | 1,384.00 | Partial Completion of Services |
| | 1001336309/RUIZ Total | | | 3,092.70 | |
| B350691 B | 1001215211/BRAND | Trustee's Fee | 1/17/2008 | 1,076.74 | Partial Completion of Services |
| B350691 B | 1001215211/BRAND | Cert/Reg Mailing Costs per applicable State Law | 1/17/2008 | 18.47 | Partial Completion of Services |
| B350691 B | 1001215211/BRAND | Record Notice of Default | 1/17/2008 | 14.00 | Partial Completion of Services |
| B350691 B | 1001215211/BRAND | Record Substitution | 1/17/2008 | 12.00 | Partial Completion of Services |
| B350691 B | 1001215211/BRAND | Trustee's Sale Guarantee | 1/17/2008 | 914.20 | Partial Completion of Services |
| | 1001215211/BRAND Total | | | 2,035.41 | |
| B350695 B | 1001132223/PAZ | Trustee's Fee | 1/17/2008 | 968.24 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
8/6/2007 - 8/31/2007

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B350695 B | 1001132223/PAZ | Cert/Reg Mailing Costs per applicable State Law | 1/17/2008 | 17.05 | Partial Completion of Services |
| B350695 B | 1001132223/PAZ | Record Notice of Default | 1/17/2008 | 12.00 | Partial Completion of Services |
| B350695 B | 1001132223/PAZ | Record Substitution | 1/17/2008 | 15.00 | Partial Completion of Services |
| B350695 B | 1001132223/PAZ | Trustee's Sale Guarantee | 1/17/2008 | 815.20 | Partial Completion of Services |
|  | **1001132223/PAZ** |  |  | **1,827.49** |  |
| B350700 B | 1001255649/ARGUETA | Trustee's Fee | 1/17/2008 | 1,211.24 | Partial Completion of Services |
| B350700 B | 1001255649/ARGUETA | Cert/Reg Mailing Costs per applicable State Law | 1/17/2008 | 13.58 | Partial Completion of Services |
| B350700 B | 1001255649/ARGUETA | Record Notice of Default | 1/17/2008 | 13.00 | Partial Completion of Services |
| B350700 B | 1001255649/ARGUETA | Record Substitution | 1/17/2008 | 15.00 | Partial Completion of Services |
| B350700 B | 1001255649/ARGUETA | Trustee's Sale Guarantee | 1/17/2008 | 1,018.00 | Partial Completion of Services |
|  | **1001255649/ARGUETA** |  |  | **2,270.82** |  |
| B350711 B | 1001226697/FARIAS | Trustee's Fee | 1/17/2008 | 1,002.50 | Partial Completion of Services |
| B350711 B | 1001226697/FARIAS | Cert/Reg Mailing Costs per applicable State Law | 1/17/2008 | 9.29 | Partial Completion of Services |
| B350711 B | 1001226697/FARIAS | Record Notice of Default | 1/17/2008 | 12.00 | Partial Completion of Services |
| B350711 B | 1001226697/FARIAS | Record Substitution | 1/17/2008 | 14.00 | Partial Completion of Services |
| B350711 B | 1001226697/FARIAS | Trustee's Sale Guarantee | 1/17/2008 | 848.20 | Partial Completion of Services |
|  | **1001226697/FARIAS** |  |  | **1,885.99** |  |
| B350721 B | 1000917883/PHARISS | Trustee's Fee | 1/17/2008 | 1,500.50 | Partial Completion of Services |
| B350721 B | 1000917883/PHARISS | Cert/Reg Mailing Costs per applicable State Law | 1/17/2008 | 13.58 | Partial Completion of Services |
| B350721 B | 1000917883/PHARISS | Record Notice of Default | 1/17/2008 | 15.00 | Partial Completion of Services |
| B350721 B | 1000917883/PHARISS | Record Substitution | 1/17/2008 | 15.00 | Partial Completion of Services |
| B350721 B | 1000917883/PHARISS | Trustee's Sale Guarantee | 1/17/2008 | 1,247.00 | Partial Completion of Services |
|  | **1000917883/PHARISS** |  |  | **2,791.08** |  |
| B350726 B | 1001408057/ARANZAMENDEZ | Trustee's Fee | 1/17/2008 | 1,492.24 | Partial Completion of Services |
| B350726 B | 1001408057/ARANZAMENDEZ | Cert/Reg Mailing Costs per applicable State Law | 1/17/2008 | 12.76 | Partial Completion of Services |
| B350726 B | 1001408057/ARANZAMENDEZ | Record Notice of Default | 1/17/2008 | 12.00 | Partial Completion of Services |
| B350726 B | 1001408057/ARANZAMENDEZ | Record Substitution | 1/17/2008 | 15.00 | Partial Completion of Services |
| B350726 B | 1001408057/ARANZAMENDEZ | Trustee's Sale Guarantee | 1/17/2008 | 1,238.00 | Partial Completion of Services |
|  | **1001408057/ARANZAMENDEZ** |  |  | **2,770.00** |  |
| B350754 B | 1001177712/KHAZRAEI | Trustee's Fee | 1/17/2008 | 1,229.24 | Partial Completion of Services |
| B350754 B | 1001177712/KHAZRAEI | Cert/Reg Mailing Costs per applicable State Law | 1/17/2008 | 13.58 | Partial Completion of Services |
| B350754 B | 1001177712/KHAZRAEI | Record Notice of Default | 1/17/2008 | 12.00 | Partial Completion of Services |
| B350754 B | 1001177712/KHAZRAEI | Record Substitution | 1/17/2008 | 12.00 | Partial Completion of Services |
| B350754 B | 1001177712/KHAZRAEI | Trustee's Sale Guarantee | 1/17/2008 | 1,038.00 | Partial Completion of Services |
|  | **1001177712/KHAZRAEI** |  |  | **2,304.82** |  |
| B350756 B | 1001196566/RAMSEY | Trustee's Fee | 1/17/2008 | 1,342.24 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
8/6/2007 - 8/31/2007

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B350756 B | 1001196566/RAMSEY | Cert/Reg Mailing Costs per applicable State Law | 1/17/2008 | 30.74 | Partial Completion of Services |
| B350756 B | 1001196566/RAMSEY | Record Notice of Default | 1/17/2008 | 10.00 | Partial Completion of Services |
| B350756 B | 1001196566/RAMSEY | Record Substitution | 1/17/2008 | 10.00 | Partial Completion of Services |
| B350756 B | 1001196566/RAMSEY | Trustee's Sale Guarantee | 1/17/2008 | 1,169.60 | Partial Completion of Services |
| | 1001196566/RAMSEY | Total | | 2,562.58 | |
| B350757 B | 1001402644/BROOKS | Trustee's Fee | 1/17/2008 | 1,204.50 | Partial Completion of Services |
| B350757 B | 1001402644/BROOKS | Cert/Reg Mailing Costs per applicable State Law | 1/17/2008 | 22.16 | Partial Completion of Services |
| B350757 B | 1001402644/BROOKS | Record Notice of Default | 1/17/2008 | 12.00 | Partial Completion of Services |
| B350757 B | 1001402644/BROOKS | Record Substitution | 1/17/2008 | 12.00 | Partial Completion of Services |
| B350757 B | 1001402644/BROOKS | Trustee's Sale Guarantee | 1/17/2008 | 1,018.00 | Partial Completion of Services |
| | 1001402644/BROOKS | Total | | 2,268.66 | |
| B350758 B | 1001390594/ALMARAZ | Trustee's Fee | 1/17/2008 | 1,238.00 | Partial Completion of Services |
| B350758 B | 1001390594/ALMARAZ | Cert/Reg Mailing Costs per applicable State Law | 1/17/2008 | 13.58 | Partial Completion of Services |
| B350758 B | 1001390594/ALMARAZ | Record Notice of Default | 1/17/2008 | 13.00 | Partial Completion of Services |
| B350758 B | 1001390594/ALMARAZ | Record Substitution | 1/17/2008 | 14.00 | Partial Completion of Services |
| B350758 B | 1001390594/ALMARAZ | Trustee's Sale Guarantee | 1/17/2008 | 1,048.00 | Partial Completion of Services |
| | 1001390594/ALMARAZ | Total | | 2,326.58 | |
| B350759 B | 1001395712/VEGA-SOTO | Trustee's Fee | 1/17/2008 | 1,217.24 | Partial Completion of Services |
| B350759 B | 1001395712/VEGA-SOTO | Cert/Reg Mailing Costs per applicable State Law | 1/17/2008 | 13.58 | Partial Completion of Services |
| B350759 B | 1001395712/VEGA-SOTO | Record Notice of Default | 1/17/2008 | 12.00 | Partial Completion of Services |
| B350759 B | 1001395712/VEGA-SOTO | Record Substitution | 1/17/2008 | 12.00 | Partial Completion of Services |
| B350759 B | 1001395712/VEGA-SOTO | Trustee's Sale Guarantee | 1/17/2008 | 1,028.00 | Partial Completion of Services |
| | 1001395712/VEGA-SOTO | Total | | 2,282.82 | |
| B350760 B | 1001409292/PINGOL | Trustee's Fee | 1/17/2008 | 1,502.50 | Partial Completion of Services |
| B350760 B | 1001409292/PINGOL | Cert/Reg Mailing Costs per applicable State Law | 1/17/2008 | 17.87 | Partial Completion of Services |
| B350760 B | 1001409292/PINGOL | Record Notice of Default | 1/17/2008 | 13.00 | Partial Completion of Services |
| B350760 B | 1001409292/PINGOL | Record Substitution | 1/17/2008 | 12.00 | Partial Completion of Services |
| B350760 B | 1001409292/PINGOL | Trustee's Sale Guarantee | 1/17/2008 | 1,247.60 | Partial Completion of Services |
| | 1001409292/PINGOL | Total | | 2,792.97 | |
| B350761 B | 1001392360/FONSECA | Trustee's Fee | 1/17/2008 | 1,901.36 | Partial Completion of Services |
| B350761 B | 1001392360/FONSECA | Cert/Reg Mailing Costs per applicable State Law | 1/17/2008 | 9.29 | Partial Completion of Services |
| B350761 B | 1001392360/FONSECA | Record Notice of Default | 1/17/2008 | 11.00 | Partial Completion of Services |
| B350761 B | 1001392360/FONSECA | Record Substitution | 1/17/2008 | 12.00 | Partial Completion of Services |
| B350761 B | 1001392360/FONSECA | Trustee's Sale Guarantee | 1/17/2008 | 1,688.00 | Partial Completion of Services |
| | 1001392360/FONSECA | Total | | 3,621.65 | |
| B350762 B | 1001195008/FRANKLIN | Trustee's Fee | 1/17/2008 | 1,326.74 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
8/6/2007 - 8/31/2007

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B350762 B | 1001195008/FRANKLIN | Cert/Reg Mailing Costs per applicable State Law | 1/17/2008 | 9.29 | Partial Completion of Services |
| B350762 B | 1001195008/FRANKLIN | Record Notice of Default | 1/17/2008 | 13.00 | Partial Completion of Services |
| B350762 B | 1001195008/FRANKLIN | Record Substitution | 1/17/2008 | 12.00 | Partial Completion of Services |
| B350762 B | 1001195008/FRANKLIN | Trustee's Sale Guarantee | 1/17/2008 | 1,118.00 | Partial Completion of Services |
| B350762 B | 1001195008/FRANKLIN | Total | | 2,479.03 | |
| B350768 B | 1001402602/EXLINE | Trustee's Fee | 1/18/2008 | 2,313.24 | Partial Completion of Services |
| B350768 B | 1001402602/EXLINE | Cert/Reg Mailing Costs per applicable State Law | 1/18/2008 | 9.29 | Partial Completion of Services |
| B350768 B | 1001402602/EXLINE | Record Notice of Default | 1/18/2008 | 11.00 | Partial Completion of Services |
| B350768 B | 1001402602/EXLINE | Record Substitution | 1/18/2008 | 12.00 | Partial Completion of Services |
| B350768 B | 1001402602/EXLINE | Trustee's Sale Guarantee | 1/18/2008 | 2,189.20 | Partial Completion of Services |
| B350768 B | 1001402602/EXLINE | Total | | 4,534.73 | |
| B350770 B | 1001255627/AGUIRRE | Trustee's Fee | 1/18/2008 | 1,665.86 | Partial Completion of Services |
| B350770 B | 1001255627/AGUIRRE | Cert/Reg Mailing Costs per applicable State Law | 1/18/2008 | 9.29 | Partial Completion of Services |
| B350770 B | 1001255627/AGUIRRE | Record Notice of Default | 1/18/2008 | 12.00 | Partial Completion of Services |
| B350770 B | 1001255627/AGUIRRE | Record Substitution | 1/18/2008 | 9.00 | Partial Completion of Services |
| B350770 B | 1001255627/AGUIRRE | Trustee's Sale Guarantee | 1/18/2008 | 1,384.00 | Partial Completion of Services |
| B350770 B | 1001255627/AGUIRRE | Total | | 3,080.15 | |
| B350782 B | 1001137282/PAZ | Trustee's Fee | 1/18/2008 | 917.50 | Partial Completion of Services |
| B350782 B | 1001137282/PAZ | Cert/Reg Mailing Costs per applicable State Law | 1/18/2008 | 17.05 | Partial Completion of Services |
| B350782 B | 1001137282/PAZ | Record Notice of Default | 1/18/2008 | 15.00 | Partial Completion of Services |
| B350782 B | 1001137282/PAZ | Record Substitution | 1/18/2008 | 15.00 | Partial Completion of Services |
| B350782 B | 1001137282/PAZ | Trustee's Sale Guarantee | 1/18/2008 | 510.00 | Partial Completion of Services |
| B350782 B | 1001137282/PAZ | Total | | 1,474.55 | |
| B350791 B | 1001328776/LOPEZ | Trustee's Fee | 1/18/2008 | 1,069.50 | Partial Completion of Services |
| B350791 B | 1001328776/LOPEZ | Cert/Reg Mailing Costs per applicable State Law | 1/18/2008 | 9.29 | Partial Completion of Services |
| B350791 B | 1001328776/LOPEZ | Record Notice of Default | 1/18/2008 | 14.00 | Partial Completion of Services |
| B350791 B | 1001328776/LOPEZ | Record Substitution | 1/18/2008 | 15.00 | Partial Completion of Services |
| B350791 B | 1001328776/LOPEZ | Trustee's Sale Guarantee | 1/18/2008 | 600.00 | Partial Completion of Services |
| B350791 B | 1001328776/LOPEZ | Total | | 1,707.79 | |
| B350812 B | 1001134466/SUMMIT | Trustee's Fee | 1/18/2008 | 1,153.50 | Partial Completion of Services |
| B350812 B | 1001134466/SUMMIT | Cert/Reg Mailing Costs per applicable State Law | 1/18/2008 | 9.29 | Partial Completion of Services |
| B350812 B | 1001134466/SUMMIT | Record Notice of Default | 1/18/2008 | 15.00 | Partial Completion of Services |
| B350812 B | 1001134466/SUMMIT | Record Substitution | 1/18/2008 | 15.00 | Partial Completion of Services |
| B350812 B | 1001134466/SUMMIT | Trustee's Sale Guarantee | 1/18/2008 | 625.00 | Partial Completion of Services |
| B350812 B | 1001134466/SUMMIT | Total | | 1,817.79 | |
| B350815 B | 1001149896/HURT | Trustee's Fee | 1/18/2008 | 920.74 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
8/6/2007 - 8/31/2007

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B350815  B | 100114I9896/HURT | Cert/Reg Mailing Costs per applicable State Law | 1/18/2008 | 13.58 | Partial Completion of Services |
| B350815  B | 100114I9896/HURT | Record Notice of Default | 1/18/2008 | 17.00 | Partial Completion of Services |
| B350815  B | 100114I9896/HURT | Record Substitution | 1/18/2008 | 15.00 | Partial Completion of Services |
| B350815  B | 100114I9896/HURT | Trustee's Sale Guarantee | 1/18/2008 | 510.00 | Partial Completion of Services |
| | 100114I9896/HURT | Total | | 1,476.32 | |
| B350817  B | 100115256S/TRONCAO | Trustee's Fee | 1/18/2008 | 837.24 | Partial Completion of Services |
| B350817  B | 100115256S/TRONCAO | Cert/Reg Mailing Costs per applicable State Law | 1/18/2008 | 9.29 | Partial Completion of Services |
| B350817  B | 100115256S/TRONCAO | Record Notice of Default | 1/18/2008 | 16.00 | Partial Completion of Services |
| B350817  B | 100115256S/TRONCAO | Record Substitution | 1/18/2008 | 16.00 | Partial Completion of Services |
| B350817  B | 100115256S/TRONCAO | Trustee's Sale Guarantee | 1/18/2008 | 480.00 | Partial Completion of Services |
| | 100115256S/TRONCAO | Total | | 1,358.53 | |
| B350853  B | 100104492S/SALAZAR | Trustee's Fee | 1/19/2008 | 1,281.24 | Partial Completion of Services |
| B350853  B | 100104492S/SALAZAR | Cert/Reg Mailing Costs per applicable State Law | 1/19/2008 | 12.76 | Partial Completion of Services |
| B350853  B | 100104492S/SALAZAR | Record Notice of Default | 1/19/2008 | 12.00 | Partial Completion of Services |
| B350853  B | 100104492S/SALAZAR | Record Substitution | 1/19/2008 | 15.00 | Partial Completion of Services |
| B350853  B | 100104492S/SALAZAR | Trustee's Sale Guarantee | 1/19/2008 | 1,078.00 | Partial Completion of Services |
| | 100104492S/SALAZAR | Total | | 2,399.00 | |
| B350854  B | 100138851O/MENDOZA | Trustee's Fee | 1/19/2008 | 1,021.24 | Partial Completion of Services |
| B350854  B | 100138851O/MENDOZA | Cert/Reg Mailing Costs per applicable State Law | 1/19/2008 | 9.29 | Partial Completion of Services |
| B350854  B | 100138851O/MENDOZA | Record Notice of Default | 1/19/2008 | 14.00 | Partial Completion of Services |
| B350854  B | 100138851O/MENDOZA | Record Substitution | 1/19/2008 | 15.00 | Partial Completion of Services |
| B350854  B | 100138851O/MENDOZA | Trustee's Sale Guarantee | 1/19/2008 | 570.00 | Partial Completion of Services |
| | 100138851O/MENDOZA | Total | | 1,629.53 | |
| B350855  B | 100139179O/ACOSTA | Trustee's Fee | 1/19/2008 | 1,143.24 | Partial Completion of Services |
| B350855  B | 100139179O/ACOSTA | Cert/Reg Mailing Costs per applicable State Law | 1/19/2008 | 9.29 | Partial Completion of Services |
| B350855  B | 100139179O/ACOSTA | Record Notice of Default | 1/19/2008 | 9.00 | Partial Completion of Services |
| B350855  B | 100139179O/ACOSTA | Record Substitution | 1/19/2008 | 15.00 | Partial Completion of Services |
| B350855  B | 100139179O/ACOSTA | Trustee's Sale Guarantee | 1/19/2008 | 968.00 | Partial Completion of Services |
| | 100139179O/ACOSTA | Total | | 2,144.53 | |
| B350856  B | 100114979Z/ABATE | Trustee's Fee | 1/19/2008 | 1,110.50 | Partial Completion of Services |
| B350856  B | 100114979Z/ABATE | Cert/Reg Mailing Costs per applicable State Law | 1/19/2008 | 22.16 | Partial Completion of Services |
| B350856  B | 100114979Z/ABATE | Record Notice of Default | 1/19/2008 | 14.00 | Partial Completion of Services |
| B350856  B | 100114979Z/ABATE | Record Substitution | 1/19/2008 | 15.00 | Partial Completion of Services |
| B350856  B | 100114979Z/ABATE | Trustee's Sale Guarantee | 1/19/2008 | 936.20 | Partial Completion of Services |
| | 100114979Z/ABATE | Total | | 2,097.86 | |
| B350857  B | 100103076J/RANGEL | Trustee's Fee | 1/19/2008 | 1,411.00 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
8/6/2007 - 8/31/2007

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B350857 B | 1001030763/RANGEL | Cert/Reg Mailing Costs per applicable State Law | 1/19/2008 | 13.58 | Partial Completion of Services |
| B350857 B | 1001030763/RANGEL | Record Notice of Default | 1/19/2008 | 12.00 | Partial Completion of Services |
| B350857 B | 1001030763/RANGEL | Record Substitution | 1/19/2008 | 15.00 | Partial Completion of Services |
| B350857 B | 1001030763/RANGEL | Trustee's Sale Guarantee | 1/19/2008 | 1,175.00 | Partial Completion of Services |
| | 1001030763/RANGEL | Total | | 2,626.58 | |
| B350858 B | 1001385686/LANDIN | Trustee's Fee | 1/19/2008 | 1,025.74 | Partial Completion of Services |
| B350858 B | 1001385686/LANDIN | Cert/Reg Mailing Costs per applicable State Law | 1/19/2008 | 9.29 | Partial Completion of Services |
| B350858 B | 1001385686/LANDIN | Record Notice of Default | 1/19/2008 | 16.00 | Partial Completion of Services |
| B350858 B | 1001385686/LANDIN | Record Substitution | 1/19/2008 | 15.00 | Partial Completion of Services |
| B350858 B | 1001385686/LANDIN | Trustee's Sale Guarantee | 1/19/2008 | 570.00 | Partial Completion of Services |
| | 1001385686/LANDIN | Total | | 1,636.03 | |
| B350859 B | 1001040365/AYALA | Trustee's Fee | 1/19/2008 | 1,446.00 | Partial Completion of Services |
| B350859 B | 1001040365/AYALA | Cert/Reg Mailing Costs per applicable State Law | 1/19/2008 | 9.29 | Partial Completion of Services |
| B350859 B | 1001040365/AYALA | Record Notice of Default | 1/19/2008 | 12.00 | Partial Completion of Services |
| B350859 B | 1001040365/AYALA | Record Substitution | 1/19/2008 | 15.00 | Partial Completion of Services |
| B350859 B | 1001040365/AYALA | Trustee's Sale Guarantee | 1/19/2008 | 1,202.00 | Partial Completion of Services |
| | 1001040365/AYALA | Total | | 2,684.29 | |
| B350860 B | 1001461591/VEGA | Trustee's Fee | 1/19/2008 | 957.00 | Partial Completion of Services |
| B350860 B | 1001461591/VEGA | Cert/Reg Mailing Costs per applicable State Law | 1/19/2008 | 9.29 | Partial Completion of Services |
| B350860 B | 1001461591/VEGA | Record Notice of Default | 1/19/2008 | 13.00 | Partial Completion of Services |
| B350860 B | 1001461591/VEGA | Record Substitution | 1/19/2008 | 15.00 | Partial Completion of Services |
| B350860 B | 1001461591/VEGA | Trustee's Sale Guarantee | 1/19/2008 | 804.20 | Partial Completion of Services |
| | 1001461591/VEGA | Total | | 1,798.49 | |
| B350861 B | 1001020712/LIKARICH | Trustee's Fee | 1/19/2008 | 1,289.74 | Partial Completion of Services |
| B350861 B | 1001020712/LIKARICH | Cert/Reg Mailing Costs per applicable State Law | 1/19/2008 | 9.29 | Partial Completion of Services |
| B350861 B | 1001020712/LIKARICH | Record Notice of Default | 1/19/2008 | 12.00 | Partial Completion of Services |
| B350861 B | 1001020712/LIKARICH | Record Substitution | 1/19/2008 | 15.00 | Partial Completion of Services |
| B350861 B | 1001020712/LIKARICH | Trustee's Sale Guarantee | 1/19/2008 | 1,088.00 | Partial Completion of Services |
| | 1001020712/LIKARICH | Total | | 2,414.03 | |
| B350866 B | 1001122052/BROWN | Trustee's Fee | 1/19/2008 | 1,487.00 | Partial Completion of Services |
| B350866 B | 1001122052/BROWN | Cert/Reg Mailing Costs per applicable State Law | 1/19/2008 | 13.58 | Partial Completion of Services |
| B350866 B | 1001122052/BROWN | Record Notice of Default | 1/19/2008 | 11.00 | Partial Completion of Services |
| B350866 B | 1001122052/BROWN | Record Substitution | 1/19/2008 | 12.00 | Partial Completion of Services |
| B350866 B | 1001122052/BROWN | Trustee's Sale Guarantee | 1/19/2008 | 1,229.00 | Partial Completion of Services |
| | 1001122052/BROWN | Total | | 2,752.58 | |
| B350867 B | 1001213346/COKE | Trustee's Fee | 1/19/2008 | 1,741.50 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
8/6/2007 - 8/31/2007

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B350867 B | 1001213346/COKE | Cert/Reg Mailing Costs per applicable State Law | 1/19/2008 | 22.16 | Partial Completion of Services |
| B350867 B | 1001213346/COKE | Record Notice of Default | 1/19/2008 | 19.00 | Partial Completion of Services |
| B350867 B | 1001213346/COKE | Record Substitution | 1/19/2008 | 11.00 | Partial Completion of Services |
| B350867 B | 1001213346/COKE | Trustee's Sale Guarantee | 1/19/2008 | 1,480.00 | Partial Completion of Services |
| **100121346/COKE** | Total | | | **3,273.66** | |
| B350868 B | 1001214726/CASTELLANOS | Trustee's Fee | 1/19/2008 | 1,506.24 | Partial Completion of Services |
| B350868 B | 1001214726/CASTELLANOS | Cert/Reg Mailing Costs per applicable State Law | 1/19/2008 | 13.58 | Partial Completion of Services |
| B350868 B | 1001214726/CASTELLANOS | Record Notice of Default | 1/19/2008 | 13.00 | Partial Completion of Services |
| B350868 B | 1001214726/CASTELLANOS | Record Substitution | 1/19/2008 | 12.00 | Partial Completion of Services |
| B350868 B | 1001214726/CASTELLANOS | Trustee's Sale Guarantee | 1/19/2008 | 1,247.00 | Partial Completion of Services |
| **1001214726/CASTELLANOS** | Total | | | **2,791.82** | |
| B350869 B | 1100112654/PEREZ | Trustee's Fee | 1/19/2008 | 1,639.86 | Partial Completion of Services |
| B350869 B | 1100112654/PEREZ | Cert/Reg Mailing Costs per applicable State Law | 1/19/2008 | 12.76 | Partial Completion of Services |
| B350869 B | 1100112654/PEREZ | Record Notice of Default | 1/19/2008 | 9.00 | Partial Completion of Services |
| B350869 B | 1100112654/PEREZ | Record Substitution | 1/19/2008 | 12.00 | Partial Completion of Services |
| B350869 B | 1100112654/PEREZ | Trustee's Sale Guarantee | 1/19/2008 | 1,352.00 | Partial Completion of Services |
| **1100112654/PEREZ** | Total | | | **3,025.62** | |
| B350870 B | 1001175794/DOYLE | Trustee's Fee | 1/19/2008 | 996.00 | Partial Completion of Services |
| B350870 B | 1001175794/DOYLE | Cert/Reg Mailing Costs per applicable State Law | 1/19/2008 | 17.05 | Partial Completion of Services |
| B350870 B | 1001175794/DOYLE | Record Notice of Default | 1/19/2008 | 12.00 | Partial Completion of Services |
| B350870 B | 1001175794/DOYLE | Record Substitution | 1/19/2008 | 10.00 | Partial Completion of Services |
| B350870 B | 1001175794/DOYLE | Trustee's Sale Guarantee | 1/19/2008 | 540.00 | Partial Completion of Services |
| **1001175794/DOYLE** | Total | | | **1,575.05** | |
| B350871 B | 1001231770/ALVEREZ | Trustee's Fee | 1/19/2008 | 900.00 | Partial Completion of Services |
| B350871 B | 1001231770/ALVEREZ | Cert/Reg Mailing Costs per applicable State Law | 1/19/2008 | 22.16 | Partial Completion of Services |
| B350871 B | 1001231770/ALVEREZ | Record Notice of Default | 1/19/2008 | 11.00 | Partial Completion of Services |
| B350871 B | 1001231770/ALVEREZ | Record Substitution | 1/19/2008 | 11.00 | Partial Completion of Services |
| B350871 B | 1001231770/ALVEREZ | Trustee's Sale Guarantee | 1/19/2008 | 510.00 | Partial Completion of Services |
| **1001231770/ALVEREZ** | Total | | | **1,454.16** | |
| B350873 B | 1001667189/MARTINEZ-ROCHE | Trustee's Fee | 1/21/2008 | 1,076.00 | Partial Completion of Services |
| B350873 B | 1001667189/MARTINEZ-ROCHE | Cert/Reg Mailing Costs per applicable State Law | 1/21/2008 | 71.45 | Partial Completion of Services |
| B350873 B | 1001667189/MARTINEZ-ROCHE | Record Notice of Default | 1/21/2008 | 15.00 | Partial Completion of Services |
| B350873 B | 1001667189/MARTINEZ-ROCHE | Record Substitution | 1/21/2008 | 15.00 | Partial Completion of Services |
| B350873 B | 1001667189/MARTINEZ-ROCHE | Trustee's Sale Guarantee | 1/21/2008 | 600.00 | Partial Completion of Services |
| **1001667189/MARTINEZ-ROCHE** | Total | | | **1,777.45** | |
| B350874 B | 1001244463/CARRASCO | Trustee's Fee | 1/21/2008 | 910.74 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
8/6/2007 - 8/31/2007

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B350874 B | 1001244463/CARRASCO | Cert/Reg Mailing Costs per applicable State Law | 1/21/2008 | 18.29 | Partial Completion of Services |
| B350874 B | 1001244463/CARRASCO | Record Notice of Default | 1/21/2008 | 15.00 | Partial Completion of Services |
| B350874 B | 1001244463/CARRASCO | Record Substitution | 1/21/2008 | 15.00 | Partial Completion of Services |
| B350874 B | 1001244463/CARRASCO | Trustee's Sale Guarantee | 1/21/2008 | 510.00 | Partial Completion of Services |
| | **1001244463/CARRASCO Total** | | | **1,469.03** | |
| B350875 B | 1001277457/SKAZKO | Trustee's Fee | 1/21/2008 | 1,159.00 | Partial Completion of Services |
| B350875 B | 1001277457/SKAZKO | Cert/Reg Mailing Costs per applicable State Law | 1/21/2008 | 18.29 | Partial Completion of Services |
| B350875 B | 1001277457/SKAZKO | Record Notice of Default | 1/21/2008 | 15.00 | Partial Completion of Services |
| B350875 B | 1001277457/SKAZKO | Record Substitution | 1/21/2008 | 15.00 | Partial Completion of Services |
| B350875 B | 1001277457/SKAZKO | Trustee's Sale Guarantee | 1/21/2008 | 625.00 | Partial Completion of Services |
| | **1001277457/SKAZKO Total** | | | **1,832.29** | |
| B350876 B | 1001328289/FAKIEL | Trustee's Fee | 1/21/2008 | 1,003.50 | Partial Completion of Services |
| B350876 B | 1001328289/FAKIEL | Cert/Reg Mailing Costs per applicable State Law | 1/21/2008 | 58.16 | Partial Completion of Services |
| B350876 B | 1001328289/FAKIEL | Record Notice of Default | 1/21/2008 | 15.00 | Partial Completion of Services |
| B350876 B | 1001328289/FAKIEL | Record Substitution | 1/21/2008 | 15.00 | Partial Completion of Services |
| B350876 B | 1001328289/FAKIEL | Trustee's Sale Guarantee | 1/21/2008 | 570.00 | Partial Completion of Services |
| | **1001328289/FAKIEL Total** | | | **1,661.66** | |
| B350877 B | 1001252748/GERONIMO | Trustee's Fee | 1/21/2008 | 1,085.00 | Partial Completion of Services |
| B350877 B | 1001252748/GERONIMO | Cert/Reg Mailing Costs per applicable State Law | 1/21/2008 | 71.45 | Partial Completion of Services |
| B350877 B | 1001252748/GERONIMO | Record Notice of Default | 1/21/2008 | 15.00 | Partial Completion of Services |
| B350877 B | 1001252748/GERONIMO | Record Substitution | 1/21/2008 | 15.00 | Partial Completion of Services |
| B350877 B | 1001252748/GERONIMO | Trustee's Sale Guarantee | 1/21/2008 | 600.00 | Partial Completion of Services |
| | **1001252748/GERONIMO Total** | | | **1,786.45** | |
| B350878 B | 1001588245/MENDOZA | Trustee's Fee | 1/21/2008 | 749.00 | Partial Completion of Services |
| B350878 B | 1001588245/MENDOZA | Cert/Reg Mailing Costs per applicable State Law | 1/21/2008 | 31.58 | Partial Completion of Services |
| B350878 B | 1001588245/MENDOZA | Record Notice of Default | 1/21/2008 | 15.00 | Partial Completion of Services |
| B350878 B | 1001588245/MENDOZA | Record Substitution | 1/21/2008 | 15.00 | Partial Completion of Services |
| B350878 B | 1001588245/MENDOZA | Trustee's Sale Guarantee | 1/21/2008 | 420.00 | Partial Completion of Services |
| | **1001588245/MENDOZA Total** | | | **1,230.58** | |
| B350879 B | 1001456350/GARCIA | Trustee's Fee | 1/21/2008 | 1,261.00 | Partial Completion of Services |
| B350879 B | 1001456350/GARCIA | Cert/Reg Mailing Costs per applicable State Law | 1/21/2008 | 9.29 | Partial Completion of Services |
| B350879 B | 1001456350/GARCIA | Record Notice of Default | 1/21/2008 | 12.00 | Partial Completion of Services |
| B350879 B | 1001456350/GARCIA | Record Substitution | 1/21/2008 | 15.00 | Partial Completion of Services |
| B350879 B | 1001456350/GARCIA | Trustee's Sale Guarantee | 1/21/2008 | 675.00 | Partial Completion of Services |
| | **1001456350/GARCIA Total** | | | **1,972.29** | |
| B350882 B | 1001341720/BAEK | Trustee's Fee | 1/21/2008 | 1,059.50 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
8/6/2007 - 8/31/2007

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B350882 | B | 10013417120/BAEK | Cert/Reg Mailing Costs per applicable State Law | 1/21/2008 | 13.58 | Partial Completion of Services |
| B350882 | B | 10013417120/BAEK | Record Notice of Default | 1/21/2008 | 12.00 | Partial Completion of Services |
| B350882 | B | 10013417120/BAEK | Record Substitution | 1/21/2008 | 15.00 | Partial Completion of Services |
| B350882 | B | 10013417120/BAEK | Trustee's Sale Guarantee | 1/21/2008 | 570.00 | Partial Completion of Services |
| | | **10013417120/BAEK** | **Total** | | **1,670.08** | |
| B350883 | B | 10013435957/TOWNSEND | Trustee's Fee | 1/21/2008 | 1,845.12 | Partial Completion of Services |
| B350883 | B | 10013435957/TOWNSEND | Cert/Reg Mailing Costs per applicable State Law | 1/21/2008 | 58.16 | Partial Completion of Services |
| B350883 | B | 10013435957/TOWNSEND | Record Notice of Default | 1/21/2008 | 15.00 | Partial Completion of Services |
| B350883 | B | 10013435957/TOWNSEND | Record Substitution | 1/21/2008 | 15.00 | Partial Completion of Services |
| B350883 | B | 10013435957/TOWNSEND | Trustee's Sale Guarantee | 1/21/2008 | 2,084.40 | Partial Completion of Services |
| | | **10013435957/TOWNSEND** | **Total** | | **4,017.68** | |
| B350885 | B | 10011295437/LARAMY | Trustee's Fee | 1/21/2008 | 1,512.24 | Partial Completion of Services |
| B350885 | B | 10011295437/LARAMY | Cert/Reg Mailing Costs per applicable State Law | 1/21/2008 | 71.45 | Partial Completion of Services |
| B350885 | B | 10011295437/LARAMY | Record Notice of Default | 1/21/2008 | 15.00 | Partial Completion of Services |
| B350885 | B | 10011295437/LARAMY | Record Substitution | 1/21/2008 | 15.00 | Partial Completion of Services |
| B350885 | B | 10011295437/LARAMY | Trustee's Sale Guarantee | 1/21/2008 | 765.00 | Partial Completion of Services |
| | | **10011295437/LARAMY** | **Total** | | **2,378.69** | |
| B350886 | B | 10016430657/BAUTISTA | Trustee's Fee | 1/21/2008 | 1,276.24 | Partial Completion of Services |
| B350886 | B | 10016430657/BAUTISTA | Cert/Reg Mailing Costs per applicable State Law | 1/21/2008 | 9.29 | Partial Completion of Services |
| B350886 | B | 10016430657/BAUTISTA | Record Notice of Default | 1/21/2008 | 13.00 | Partial Completion of Services |
| B350886 | B | 10016430657/BAUTISTA | Record Substitution | 1/21/2008 | 15.00 | Partial Completion of Services |
| B350886 | B | 10016430657/BAUTISTA | Trustee's Sale Guarantee | 1/21/2008 | 1,078.00 | Partial Completion of Services |
| | | **10016430657/BAUTISTA** | **Total** | | **2,391.53** | |
| B350888 | B | 10010902037/BEAN | Trustee's Fee | 1/21/2008 | 1,015.50 | Partial Completion of Services |
| B350888 | B | 10010902037/BEAN | Cert/Reg Mailing Costs per applicable State Law | 1/21/2008 | 44.87 | Partial Completion of Services |
| B350888 | B | 10010902037/BEAN | Record Notice of Default | 1/21/2008 | 20.00 | Partial Completion of Services |
| B350888 | B | 10010902037/BEAN | Record Substitution | 1/21/2008 | 15.00 | Partial Completion of Services |
| B350888 | B | 10010902037/BEAN | Trustee's Sale Guarantee | 1/21/2008 | 570.00 | Partial Completion of Services |
| | | **10010902037/BEAN** | **Total** | | **1,665.37** | |
| B350889 | B | 10014510137/ZURITA | Trustee's Fee | 1/21/2008 | 1,274.74 | Partial Completion of Services |
| B350889 | B | 10014510137/ZURITA | Cert/Reg Mailing Costs per applicable State Law | 1/21/2008 | 13.58 | Partial Completion of Services |
| B350889 | B | 10014510137/ZURITA | Record Notice of Default | 1/21/2008 | 12.00 | Partial Completion of Services |
| B350889 | B | 10014510137/ZURITA | Record Substitution | 1/21/2008 | 14.00 | Partial Completion of Services |
| B350889 | B | 10014510137/ZURITA | Trustee's Sale Guarantee | 1/21/2008 | 1,068.00 | Partial Completion of Services |
| | | **10014510137/ZURITA** | **Total** | | **2,382.32** | |
| B350890 | B | 10013562977/KATONA | Trustee's Fee | 1/21/2008 | 1,401.50 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
8/6/2007 - 8/31/2007

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B350890  B | 1001356297/KATONA | Cert/Reg Mailing Costs per applicable State Law | 1/21/2008 | 22.96 | Partial Completion of Services |
| B350890  B | 1001356297/KATONA | Record Notice of Default | 1/21/2008 | 12.00 | Partial Completion of Services |
| B350890  B | 1001356297/KATONA | Record Substitution | 1/21/2008 | 9.00 | Partial Completion of Services |
| B350890  B | 1001356297/KATONA | Trustee's Sale Guarantee | 1/21/2008 | 1,175.00 | Partial Completion of Services |
|  | **1001356297/KATONA** | **Total** |  | **2,620.46** |  |
| B350891  B | 1001237235/NETTLEBECK | Trustee's Fee | 1/21/2008 | 1,117.50 | Partial Completion of Services |
| B350891  B | 1001237235/NETTLEBECK | Cert/Reg Mailing Costs per applicable State Law | 1/21/2008 | 31.58 | Partial Completion of Services |
| B350891  B | 1001237235/NETTLEBECK | Record Notice of Default | 1/21/2008 | 15.00 | Partial Completion of Services |
| B350891  B | 1001237235/NETTLEBECK | Record Substitution | 1/21/2008 | 15.00 | Partial Completion of Services |
| B350891  B | 1001237235/NETTLEBECK | Trustee's Sale Guarantee | 1/21/2008 | 600.00 | Partial Completion of Services |
|  | **1001237235/NETTLEBECK** | **Total** |  | **1,779.08** |  |
| B350892  B | 1001382058/SANCHEZ | Trustee's Fee | 1/21/2008 | 805.74 | Partial Completion of Services |
| B350892  B | 1001382058/SANCHEZ | Cert/Reg Mailing Costs per applicable State Law | 1/21/2008 | 13.98 | Partial Completion of Services |
| B350892  B | 1001382058/SANCHEZ | Record Notice of Default | 1/21/2008 | 13.00 | Partial Completion of Services |
| B350892  B | 1001382058/SANCHEZ | Record Substitution | 1/21/2008 | 8.00 | Partial Completion of Services |
| B350892  B | 1001382058/SANCHEZ | Trustee's Sale Guarantee | 1/21/2008 | 666.40 | Partial Completion of Services |
|  | **1001382058/SANCHEZ** | **Total** |  | **1,507.12** |  |
| B350896  B | 1001466680/ADAMS | Trustee's Fee | 1/21/2008 | 1,723.24 | Partial Completion of Services |
| B350896  B | 1001466680/ADAMS | Cert/Reg Mailing Costs per applicable State Law | 1/21/2008 | 9.29 | Partial Completion of Services |
| B350896  B | 1001466680/ADAMS | Record Notice of Default | 1/21/2008 | 12.00 | Partial Completion of Services |
| B350896  B | 1001466680/ADAMS | Record Substitution | 1/21/2008 | 15.00 | Partial Completion of Services |
| B350896  B | 1001466680/ADAMS | Trustee's Sale Guarantee | 1/21/2008 | 1,456.00 | Partial Completion of Services |
|  | **1001466680/ADAMS** | **Total** |  | **3,215.53** |  |
| B350900  B | 1001459232/GLASS | Trustee's Fee | 1/21/2008 | 1,022.00 | Partial Completion of Services |
| B350900  B | 1001459232/GLASS | Cert/Reg Mailing Costs per applicable State Law | 1/21/2008 | 9.49 | Partial Completion of Services |
| B350900  B | 1001459232/GLASS | Record Notice of Default | 1/21/2008 | 14.00 | Partial Completion of Services |
| B350900  B | 1001459232/GLASS | Record Substitution | 1/21/2008 | 12.00 | Partial Completion of Services |
| B350900  B | 1001459232/GLASS | Trustee's Sale Guarantee | 1/21/2008 | 859.20 | Partial Completion of Services |
|  | **1001459232/GLASS** | **Total** |  | **1,916.69** |  |
| B350902  B | 1001349941/FERNANDEZ-CASTRO | Trustee's Fee | 1/21/2008 | 1,116.74 | Partial Completion of Services |
| B350902  B | 1001349941/FERNANDEZ-CASTRO | Cert/Reg Mailing Costs per applicable State Law | 1/21/2008 | 44.87 | Partial Completion of Services |
| B350902  B | 1001349941/FERNANDEZ-CASTRO | Record Notice of Default | 1/21/2008 | 15.00 | Partial Completion of Services |
| B350902  B | 1001349941/FERNANDEZ-CASTRO | Record Substitution | 1/21/2008 | 15.00 | Partial Completion of Services |
| B350902  B | 1001349941/FERNANDEZ-CASTRO | Trustee's Sale Guarantee | 1/21/2008 | 600.00 | Partial Completion of Services |
|  | **1001349941/FERNANDEZ-CASTRO** | **Total** |  | **1,791.61** |  |
| B350907  B | 1001601157/FINDRICK | Trustee's Fee | 1/21/2008 | 1,487.24 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
8/6/2007 - 8/31/2007

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B350907 | B | 1001601157/FINDRICK | Cert/Reg Mailing Costs per applicable State Law | 1/21/2008 | 58.16 | Partial Completion of Services |
| B350907 | B | 1001601157/FINDRICK | Record Notice of Default | 1/21/2008 | 15.00 | Partial Completion of Services |
| B350907 | B | 1001601157/FINDRICK | Record Substitution | 1/21/2008 | 15.00 | Partial Completion of Services |
| B350907 | B | 1001601157/FINDRICK | Trustee's Sale Guarantee | 1/21/2008 | 745.00 | Partial Completion of Services |
| | | 1001601157/FINDRICK | Total | | 2,320.40 | |
| B350909 | B | 1001643386/EGGLESTON | Trustee's Fee | 1/21/2008 | 1,408.50 | Partial Completion of Services |
| B350909 | B | 1001643386/EGGLESTON | Cert/Reg Mailing Costs per applicable State Law | 1/21/2008 | 31.98 | Partial Completion of Services |
| B350909 | B | 1001643386/EGGLESTON | Record Notice of Default | 1/21/2008 | 15.00 | Partial Completion of Services |
| B350909 | B | 1001643386/EGGLESTON | Record Substitution | 1/21/2008 | 15.00 | Partial Completion of Services |
| B350909 | B | 1001643386/EGGLESTON | Trustee's Sale Guarantee | 1/21/2008 | 725.00 | Partial Completion of Services |
| | | 1001643386/EGGLESTON | Total | | 2,195.48 | |
| B350910 | B | 1001269870/MADRID | Trustee's Fee | 1/21/2008 | 765.50 | Partial Completion of Services |
| B350910 | B | 1001269870/MADRID | Cert/Reg Mailing Costs per applicable State Law | 1/21/2008 | 31.58 | Partial Completion of Services |
| B350910 | B | 1001269870/MADRID | Record Notice of Default | 1/21/2008 | 15.00 | Partial Completion of Services |
| B350910 | B | 1001269870/MADRID | Record Substitution | 1/21/2008 | 15.00 | Partial Completion of Services |
| B350910 | B | 1001269870/MADRID | Trustee's Sale Guarantee | 1/21/2008 | 450.00 | Partial Completion of Services |
| | | 1001269870/MADRID | Total | | 1,277.08 | |
| B350913 | B | 1001311543/LU | Trustee's Fee | 1/21/2008 | 722.00 | Partial Completion of Services |
| B350913 | B | 1001311543/LU | Cert/Reg Mailing Costs per applicable State Law | 1/21/2008 | 111.32 | Partial Completion of Services |
| B350913 | B | 1001311543/LU | Record Notice of Default | 1/21/2008 | 15.00 | Partial Completion of Services |
| B350913 | B | 1001311543/LU | Record Substitution | 1/21/2008 | 15.00 | Partial Completion of Services |
| B350913 | B | 1001311543/LU | Trustee's Sale Guarantee | 1/21/2008 | 420.00 | Partial Completion of Services |
| | | 1001311543/LU | Total | | 1,283.32 | |
| B350920 | B | 1001172381/NUNEZ | Trustee's Fee | 1/21/2008 | 879.50 | Partial Completion of Services |
| B350920 | B | 1001172381/NUNEZ | Cert/Reg Mailing Costs per applicable State Law | 1/21/2008 | 31.58 | Partial Completion of Services |
| B350920 | B | 1001172381/NUNEZ | Record Notice of Default | 1/21/2008 | 15.00 | Partial Completion of Services |
| B350920 | B | 1001172381/NUNEZ | Record Substitution | 1/21/2008 | 15.00 | Partial Completion of Services |
| B350920 | B | 1001172381/NUNEZ | Trustee's Sale Guarantee | 1/21/2008 | 510.00 | Partial Completion of Services |
| | | 1001172381/NUNEZ | Total | | 1,451.08 | |
| B350922 | B | 1001503454/NAVA | Trustee's Fee | 1/21/2008 | 1,118.24 | Partial Completion of Services |
| B350922 | B | 1001503454/NAVA | Cert/Reg Mailing Costs per applicable State Law | 1/21/2008 | 137.90 | Partial Completion of Services |
| B350922 | B | 1001503454/NAVA | Record Assignment | 1/21/2008 | 15.00 | Partial Completion of Services |
| B350922 | B | 1001503454/NAVA | Record Notice of Default | 1/21/2008 | 15.00 | Partial Completion of Services |
| B350922 | B | 1001503454/NAVA | Record Substitution | 1/21/2008 | 15.00 | Partial Completion of Services |
| B350922 | B | 1001503454/NAVA | Trustee's Sale Guarantee | 1/21/2008 | 600.00 | Partial Completion of Services |
| | | 1001503454/NAVA | Total | | 1,901.14 | |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
8/6/2007 - 8/31/2007

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B350925 B | 1001442790/MONEY | Trustee's Fee | 1/21/2008 | 1,791.12 | Partial Completion of Services |
| B350925 B | 1001442790/MONEY | Cert/Reg Mailing Costs per applicable State Law | 1/21/2008 | 13.58 | Partial Completion of Services |
| B350925 B | 1001442790/MONEY | Record Notice of Default | 1/21/2008 | 12.00 | Partial Completion of Services |
| B350925 B | 1001442790/MONEY | Record Substitution | 1/21/2008 | 15.00 | Partial Completion of Services |
| B350925 B | 1001442790/MONEY | Trustee's Sale Guarantee | 1/21/2008 | 1,544.00 | Partial Completion of Services |
| | 1001442790/MONEY | Total | | 3,375.70 | |
| B350926 B | 1001645466/TORRES | Trustee's Fee | 1/21/2008 | 973.00 | Partial Completion of Services |
| B350926 B | 1001645466/TORRES | Cert/Reg Mailing Costs per applicable State Law | 1/21/2008 | 9.29 | Partial Completion of Services |
| B350926 B | 1001645466/TORRES | Record Notice of Default | 1/21/2008 | 12.00 | Partial Completion of Services |
| B350926 B | 1001645466/TORRES | Record Substitution | 1/21/2008 | 15.00 | Partial Completion of Services |
| B350926 B | 1001645466/TORRES | Trustee's Sale Guarantee | 1/21/2008 | 815.20 | Partial Completion of Services |
| | 1001645466/TORRES | Total | | 1,824.49 | |
| B350928 B | 1001328120/FAKIEL | Trustee's Fee | 1/21/2008 | 1,078.24 | Partial Completion of Services |
| B350928 B | 1001328120/FAKIEL | Cert/Reg Mailing Costs per applicable State Law | 1/21/2008 | 99.43 | Partial Completion of Services |
| B350928 B | 1001328120/FAKIEL | Record Notice of Default | 1/21/2008 | 15.00 | Partial Completion of Services |
| B350928 B | 1001328120/FAKIEL | Record Substitution | 1/21/2008 | 15.00 | Partial Completion of Services |
| B350928 B | 1001328120/FAKIEL | Trustee's Sale Guarantee | 1/21/2008 | 600.00 | Partial Completion of Services |
| | 1001328120/FAKIEL | Total | | 1,807.67 | |
| B350929 B | 1001292185/HILL | Trustee's Fee | 1/21/2008 | 1,102.50 | Partial Completion of Services |
| B350929 B | 1001292185/HILL | Cert/Reg Mailing Costs per applicable State Law | 1/21/2008 | 58.16 | Partial Completion of Services |
| B350929 B | 1001292185/HILL | Record Notice of Default | 1/21/2008 | 16.00 | Partial Completion of Services |
| B350929 B | 1001292185/HILL | Record Substitution | 1/21/2008 | 15.00 | Partial Completion of Services |
| B350929 B | 1001292185/HILL | Trustee's Sale Guarantee | 1/21/2008 | 600.00 | Partial Completion of Services |
| | 1001292185/HILL | Total | | 1,791.66 | |
| B350930 B | 1001328446/FAKIEL | Trustee's Fee | 1/21/2008 | 1,019.50 | Partial Completion of Services |
| B350930 B | 1001328446/FAKIEL | Cert/Reg Mailing Costs per applicable State Law | 1/21/2008 | 85.94 | Partial Completion of Services |
| B350930 B | 1001328446/FAKIEL | Record Notice of Default | 1/21/2008 | 15.00 | Partial Completion of Services |
| B350930 B | 1001328446/FAKIEL | Record Substitution | 1/21/2008 | 15.00 | Partial Completion of Services |
| B350930 B | 1001328446/FAKIEL | Trustee's Sale Guarantee | 1/21/2008 | 570.00 | Partial Completion of Services |
| | 1001328446/FAKIEL | Total | | 1,705.44 | |
| B350931 B | 1001378895/MORALES | Trustee's Fee | 1/21/2008 | 1,086.50 | Partial Completion of Services |
| B350931 B | 1001378895/MORALES | Cert/Reg Mailing Costs per applicable State Law | 1/21/2008 | 9.29 | Partial Completion of Services |
| B350931 B | 1001378895/MORALES | Record Notice of Default | 1/21/2008 | 12.00 | Partial Completion of Services |
| B350931 B | 1001378895/MORALES | Record Substitution | 1/21/2008 | 15.00 | Partial Completion of Services |
| B350931 B | 1001378895/MORALES | Trustee's Sale Guarantee | 1/21/2008 | 892.20 | Partial Completion of Services |
| | 1001378895/MORALES | Total | | 2,014.99 | |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
8/6/2007 - 8/31/2007

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B350932 B | 10014449145/ROTTEVEEL | Trustee's Fee | 1/21/2008 | 1,949.36 | Partial Completion of Services |
| B350932 B | 10014449145/ROTTEVEEL | Cert/Reg Mailing Costs per applicable State Law | 1/21/2008 | 13.58 | Partial Completion of Services |
| B350932 B | 10014449145/ROTTEVEEL | Record Notice of Default | 1/21/2008 | 13.00 | Partial Completion of Services |
| B350932 B | 10014449145/ROTTEVEEL | Record Substitution | 1/21/2008 | 7.00 | Partial Completion of Services |
| B350932 B | 10014449145/ROTTEVEEL | Trustee's Sale Guarantee | 1/21/2008 | 1,744.00 | Partial Completion of Services |
|  | 10014449145/ROTTEVEEL | Total |  | 3,726.94 |  |
| B350933 B | 10013780042/MARTINEZ | Trustee's Fee | 1/21/2008 | 1,746.12 | Partial Completion of Services |
| B350933 B | 10013780042/MARTINEZ | Cert/Reg Mailing Costs per applicable State Law | 1/21/2008 | 9.29 | Partial Completion of Services |
| B350933 B | 10013780042/MARTINEZ | Record Notice of Default | 1/21/2008 | 13.00 | Partial Completion of Services |
| B350933 B | 10013780042/MARTINEZ | Record Substitution | 1/21/2008 | 15.00 | Partial Completion of Services |
| B350933 B | 10013780042/MARTINEZ | Trustee's Sale Guarantee | 1/21/2008 | 1,488.00 | Partial Completion of Services |
|  | 10013780042/MARTINEZ | Total |  | 3,271.41 |  |
| B350935 B | 10013447737/TRINIDAD | Trustee's Fee | 1/21/2008 | 1,860.50 | Partial Completion of Services |
| B350935 B | 10013447737/TRINIDAD | Cert/Reg Mailing Costs per applicable State Law | 1/21/2008 | 12.76 | Partial Completion of Services |
| B350935 B | 10013447737/TRINIDAD | Record Notice of Default | 1/21/2008 | 12.00 | Partial Completion of Services |
| B350935 B | 10013447737/TRINIDAD | Record Substitution | 1/21/2008 | 15.00 | Partial Completion of Services |
| B350935 B | 10013447737/TRINIDAD | Trustee's Sale Guarantee | 1/21/2008 | 1,632.00 | Partial Completion of Services |
|  | 10013447737/TRINIDAD | Total |  | 3,532.26 |  |
| B350936 B | 10014451849/DEVINE | Trustee's Fee | 1/21/2008 | 1,346.00 | Partial Completion of Services |
| B350936 B | 10014451849/DEVINE | Cert/Reg Mailing Costs per applicable State Law | 1/21/2008 | 13.58 | Partial Completion of Services |
| B350936 B | 10014451849/DEVINE | Record Notice of Default | 1/21/2008 | 13.00 | Partial Completion of Services |
| B350936 B | 10014451849/DEVINE | Record Substitution | 1/21/2008 | 15.00 | Partial Completion of Services |
| B350936 B | 10014451849/DEVINE | Trustee's Sale Guarantee | 1/21/2008 | 1,128.00 | Partial Completion of Services |
|  | 10014451849/DEVINE | Total |  | 2,515.58 |  |
| B350938 B | 10014455354/ORELLANA | Trustee's Fee | 1/21/2008 | 1,448.00 | Partial Completion of Services |
| B350938 B | 10014455354/ORELLANA | Cert/Reg Mailing Costs per applicable State Law | 1/21/2008 | 13.58 | Partial Completion of Services |
| B350938 B | 10014455354/ORELLANA | Record Notice of Default | 1/21/2008 | 11.00 | Partial Completion of Services |
| B350938 B | 10014455354/ORELLANA | Record Substitution | 1/21/2008 | 15.00 | Partial Completion of Services |
| B350938 B | 10014455354/ORELLANA | Trustee's Sale Guarantee | 1/21/2008 | 1,202.00 | Partial Completion of Services |
|  | 10014455354/ORELLANA | Total |  | 2,689.58 |  |
| B350940 B | 10016440064/AVETISYAN | Trustee's Fee | 1/21/2008 | 1,337.00 | Partial Completion of Services |
| B350940 B | 10016440064/AVETISYAN | Cert/Reg Mailing Costs per applicable State Law | 1/21/2008 | 13.58 | Partial Completion of Services |
| B350940 B | 10016440064/AVETISYAN | Record Notice of Default | 1/21/2008 | 14.00 | Partial Completion of Services |
| B350940 B | 10016440064/AVETISYAN | Record Substitution | 1/21/2008 | 15.00 | Partial Completion of Services |
| B350940 B | 10016440064/AVETISYAN | Trustee's Sale Guarantee | 1/21/2008 | 1,118.00 | Partial Completion of Services |
|  | 10016440064/AVETISYAN | Total |  | 2,497.58 |  |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
8/6/2007 - 8/31/2007

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B350941 B | 1001467311/CABADAS | Trustee's Fee | 1/21/2008 | 1,670.00 | Partial Completion of Services |
| B350941 B | 1001467311/CABADAS | Cert/Reg Mailing Costs per applicable State Law | 1/21/2008 | 22.16 | Partial Completion of Services |
| B350941 B | 1001467311/CABADAS | Record Notice of Default | 1/21/2008 | 12.00 | Partial Completion of Services |
| B350941 B | 1001467311/CABADAS | Record Substitution | 1/21/2008 | 15.00 | Partial Completion of Services |
| B350941 B | 1001467311/CABADAS | Trustee's Sale Guarantee | 1/21/2008 | 1,392.00 | Partial Completion of Services |
| | 1001467311/CABADAS Total | | | 3,111.16 | |
| B350942 B | 1001383516/DAVIDS | Trustee's Fee | 1/21/2008 | 1,547.74 | Partial Completion of Services |
| B350942 B | 1001383516/DAVIDS | Cert/Reg Mailing Costs per applicable State Law | 1/21/2008 | 9.29 | Partial Completion of Services |
| B350942 B | 1001383516/DAVIDS | Record Notice of Default | 1/21/2008 | 11.00 | Partial Completion of Services |
| B350942 B | 1001383516/DAVIDS | Record Substitution | 1/21/2008 | 15.00 | Partial Completion of Services |
| B350942 B | 1001383516/DAVIDS | Trustee's Sale Guarantee | 1/21/2008 | 1,274.00 | Partial Completion of Services |
| | 1001383516/DAVIDS Total | | | 2,857.03 | |
| B350944 B | 1001379341/ODEGAARD | Trustee's Fee | 1/21/2008 | 1,455.00 | Partial Completion of Services |
| B350944 B | 1001379341/ODEGAARD | Cert/Reg Mailing Costs per applicable State Law | 1/21/2008 | 13.58 | Partial Completion of Services |
| B350944 B | 1001379341/ODEGAARD | Record Notice of Default | 1/21/2008 | 14.00 | Partial Completion of Services |
| B350944 B | 1001379341/ODEGAARD | Record Substitution | 1/21/2008 | 15.00 | Partial Completion of Services |
| B350944 B | 1001379341/ODEGAARD | Trustee's Sale Guarantee | 1/21/2008 | 1,211.00 | Partial Completion of Services |
| | 1001379341/ODEGAARD Total | | | 2,708.58 | |
| B350946 B | 1001383861/OCHOA | Trustee's Fee | 1/21/2008 | 1,123.74 | Partial Completion of Services |
| B350946 B | 1001383861/OCHOA | Cert/Reg Mailing Costs per applicable State Law | 1/21/2008 | 13.58 | Partial Completion of Services |
| B350946 B | 1001383861/OCHOA | Record Notice of Default | 1/21/2008 | 12.00 | Partial Completion of Services |
| B350946 B | 1001383861/OCHOA | Record Substitution | 1/21/2008 | 15.00 | Partial Completion of Services |
| B350946 B | 1001383861/OCHOA | Trustee's Sale Guarantee | 1/21/2008 | 947.20 | Partial Completion of Services |
| | 1001383861/OCHOA Total | | | 2,111.52 | |
| B350998 B | 1000960522/LOPEZ | Trustee's Fee | 1/22/2008 | 1,434.24 | Partial Completion of Services |
| B350998 B | 1000960522/LOPEZ | Cert/Reg Mailing Costs per applicable State Law | 1/22/2008 | 13.58 | Partial Completion of Services |
| B350998 B | 1000960522/LOPEZ | Record Notice of Default | 1/22/2008 | 12.00 | Partial Completion of Services |
| B350998 B | 1000960522/LOPEZ | Record Substitution | 1/22/2008 | 15.00 | Partial Completion of Services |
| B350998 B | 1000960522/LOPEZ | Trustee's Sale Guarantee | 1/22/2008 | 1,193.00 | Partial Completion of Services |
| | 1000960522/LOPEZ Total | | | 2,667.82 | |
| B351074 B | 1000868420/EVANS | Trustee's Fee | 1/23/2008 | 1,235.00 | Partial Completion of Services |
| B351074 B | 1000868420/EVANS | Cert/Reg Mailing Costs per applicable State Law | 1/23/2008 | 58.16 | Partial Completion of Services |
| B351074 B | 1000868420/EVANS | Record Notice of Default | 1/23/2008 | 15.00 | Partial Completion of Services |
| B351074 B | 1000868420/EVANS | Record Substitution | 1/23/2008 | 15.00 | Partial Completion of Services |
| B351074 B | 1000868420/EVANS | Trustee's Sale Guarantee | 1/23/2008 | 650.00 | Partial Completion of Services |
| | 1000868420/EVANS Total | | | 1,973.16 | |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
8/6/2007 - 8/31/2007

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B351077 B | 10014741141/ASHTON | Trustee's Fee | 1/23/2008 | 1,163.74 | Partial Completion of Services |
| B351077 B | 10014741141/ASHTON | Cert/Reg Mailing Costs per applicable State Law | 1/23/2008 | 44.87 | Partial Completion of Services |
| B351077 B | 10014741141/ASHTON | Record Notice of Default | 1/23/2008 | 15.00 | Partial Completion of Services |
| B351077 B | 10014741141/ASHTON | Record Substitution | 1/23/2008 | 15.00 | Partial Completion of Services |
| B351077 B | 10014741141/ASHTON | Trustee's Sale Guarantee | 1/23/2008 | 625.00 | Partial Completion of Services |
| | **10014741141/ASHTON Total** | | | **1,863.61** | |
| B351079 B | 10014850058/VIRGEN-MARTINEZ | Trustee's Fee | 1/23/2008 | 1,266.74 | Partial Completion of Services |
| B351079 B | 10014850058/VIRGEN-MARTINEZ | Cert/Reg Mailing Costs per applicable State Law | 1/23/2008 | 31.58 | Partial Completion of Services |
| B351079 B | 10014850058/VIRGEN-MARTINEZ | Record Notice of Default | 1/23/2008 | 15.00 | Partial Completion of Services |
| B351079 B | 10014850058/VIRGEN-MARTINEZ | Record Substitution | 1/23/2008 | 15.00 | Partial Completion of Services |
| B351079 B | 10014850058/VIRGEN-MARTINEZ | Trustee's Sale Guarantee | 1/23/2008 | 675.00 | Partial Completion of Services |
| | **10014850058/VIRGEN-MARTINEZ Total** | | | **2,003.32** | |
| B351081 B | 10011733318/ROBERTS | Trustee's Fee | 1/23/2008 | 34.10 | Partial Completion of Services |
| B351081 B | 10011733318/ROBERTS | Cert/Reg Mailing Costs per applicable State Law | 1/23/2008 | 14.00 | Partial Completion of Services |
| B351081 B | 10011733318/ROBERTS | Record Notice of Sale | 1/23/2008 | 14.00 | Partial Completion of Services |
| B351081 B | 10011733318/ROBERTS | Record Substitution | 1/23/2008 | 600.00 | Partial Completion of Services |
| B351081 B | 10011733318/ROBERTS | Trustee's Sale Guarantee | 1/23/2008 | 480.00 | Partial Completion of Services |
| | **10011733318/ROBERTS Total** | | | **1,142.10** | |
| B351082 B | 10014742566/VASSILEVA | Trustee's Fee | 1/23/2008 | 1,433.00 | Partial Completion of Services |
| B351082 B | 10014742566/VASSILEVA | Cert/Reg Mailing Costs per applicable State Law | 1/23/2008 | 31.58 | Partial Completion of Services |
| B351082 B | 10014742566/VASSILEVA | Record Notice of Default | 1/23/2008 | 15.00 | Partial Completion of Services |
| B351082 B | 10014742566/VASSILEVA | Record Substitution | 1/23/2008 | 15.00 | Partial Completion of Services |
| B351082 B | 10014742566/VASSILEVA | Trustee's Sale Guarantee | 1/23/2008 | 725.00 | Partial Completion of Services |
| | **10014742566/VASSILEVA Total** | | | **2,219.58** | |
| B351091 B | 10011088843/PURULESKI | Cert/Reg Mailing Costs per applicable State Law | 1/23/2008 | 44.68 | Partial Completion of Services |
| B351091 B | 10011088843/PURULESKI | Record Notice of Sale | 1/23/2008 | 10.00 | Partial Completion of Services |
| B351091 B | 10011088843/PURULESKI | Record Notice of Default | 1/23/2008 | 10.00 | Partial Completion of Services |
| B351091 B | 10011088843/PURULESKI | Record Substitution | 1/23/2008 | 600.00 | Partial Completion of Services |
| B351091 B | 10011088843/PURULESKI | Trustee's Sale Guarantee | 1/23/2008 | 760.00 | Partial Completion of Services |
| | **10011088843/PURULESKI Total** | | | **1,424.68** | |
| B351093 B | 10013771849/WARNER | Trustee's Fee | 1/23/2008 | 625.00 | Partial Completion of Services |
| B351093 B | 10013771849/WARNER | Cert/Reg Mailing Costs per applicable State Law | 1/23/2008 | 22.16 | Partial Completion of Services |
| B351093 B | 10013771849/WARNER | Record Notice of Default | 1/23/2008 | 13.00 | Partial Completion of Services |
| B351093 B | 10013771849/WARNER | Record Substitution | 1/23/2008 | 22.00 | Partial Completion of Services |
| B351093 B | 10013771849/WARNER | Trustee's Sale Guarantee | 1/23/2008 | 534.40 | Partial Completion of Services |
| | **10013771849/WARNER Total** | | | **1,216.56** | |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
8/6/2007 - 8/31/2007

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B351100  B | 1001346055/DOMINGUEZ | Trustee's Sale Guarantee | 1/23/2008 | 493.00 | Partial Completion of Services |
| | 1001346055/DOMINGUEZ | Total | | 493.00 | |
| B351105  B | 1001355065/GRESHAM | Cert/Reg Mailing Costs per applicable State Law | 1/23/2008 | 28.01 | Partial Completion of Services |
| B351105  B | 1001355065/GRESHAM | Record Notice of Sale | 1/23/2008 | 10.00 | Partial Completion of Services |
| B351105  B | 1001355065/GRESHAM | Record Substitution | 1/23/2008 | 10.00 | Partial Completion of Services |
| B351105  B | 1001355065/GRESHAM | Trustee's Fee | 1/23/2008 | 600.00 | Partial Completion of Services |
| B351105  B | 1001355065/GRESHAM | Trustee's Sale Guarantee | 1/23/2008 | 605.00 | Partial Completion of Services |
| | 1001355065/GRESHAM | Total | | 1,253.01 | |
| B351106  B | 1001449122/COEN | Cert/Reg Mailing Costs per applicable State Law | 1/23/2008 | 28.01 | Partial Completion of Services |
| B351106  B | 1001449122/COEN | Record Notice of Sale | 1/23/2008 | 14.00 | Partial Completion of Services |
| B351106  B | 1001449122/COEN | Record Substitution | 1/23/2008 | 14.00 | Partial Completion of Services |
| B351106  B | 1001449122/COEN | Trustee's Fee | 1/23/2008 | 600.00 | Partial Completion of Services |
| | 1001449122/COEN | Total | | 656.01 | |
| B351111  B | 1001378564/LINDERHOLM | Cert/Reg Mailing Costs per applicable State Law | 1/23/2008 | 22.92 | Partial Completion of Services |
| B351111  B | 1001378564/LINDERHOLM | Record Notice of Sale | 1/23/2008 | 10.00 | Partial Completion of Services |
| B351111  B | 1001378564/LINDERHOLM | Record Substitution | 1/23/2008 | 10.00 | Partial Completion of Services |
| B351111  B | 1001378564/LINDERHOLM | Trustee's Fee | 1/23/2008 | 600.00 | Partial Completion of Services |
| B351111  B | 1001378564/LINDERHOLM | Trustee's Sale Guarantee | 1/23/2008 | 810.40 | Partial Completion of Services |
| | 1001378564/LINDERHOLM | Total | | 1,453.32 | |
| B351139  B | 1001427725/VALENCIA | Trustee's Fee | 1/24/2008 | 1,005.00 | Partial Completion of Services |
| B351139  B | 1001427725/VALENCIA | Cert/Reg Mailing Costs per applicable State Law | 1/24/2008 | 58.16 | Partial Completion of Services |
| B351139  B | 1001427725/VALENCIA | Record Notice of Default | 1/24/2008 | 15.00 | Partial Completion of Services |
| B351139  B | 1001427725/VALENCIA | Record Substitution | 1/24/2008 | 15.00 | Partial Completion of Services |
| B351139  B | 1001427725/VALENCIA | Trustee's Sale Guarantee | 1/24/2008 | 570.00 | Partial Completion of Services |
| | 1001427725/VALENCIA | Total | | 1,663.16 | |
| B351145  B | 1001496598/HOLT | Cert/Reg Mailing Costs per applicable State Law | 1/24/2008 | 33.10 | Partial Completion of Services |
| B351145  B | 1001496598/HOLT | Record Notice of Sale | 1/24/2008 | 10.00 | Partial Completion of Services |
| B351145  B | 1001496598/HOLT | Record Substitution | 1/24/2008 | 10.00 | Partial Completion of Services |
| B351145  B | 1001496598/HOLT | Trustee's Fee | 1/24/2008 | 600.00 | Partial Completion of Services |
| B351145  B | 1001496598/HOLT | Trustee's Sale Guarantee | 1/24/2008 | 712.50 | Partial Completion of Services |
| | 1001496598/HOLT | Total | | 1,365.60 | |
| B351147  B | 1001395605/GRESHAM | Cert/Reg Mailing Costs per applicable State Law | 1/24/2008 | 28.01 | Partial Completion of Services |
| B351147  B | 1001395605/GRESHAM | Record Notice of Sale | 1/24/2008 | 10.00 | Partial Completion of Services |
| B351147  B | 1001395605/GRESHAM | Record Substitution | 1/24/2008 | 10.00 | Partial Completion of Services |
| B351147  B | 1001395605/GRESHAM | Trustee's Fee | 1/24/2008 | 600.00 | Partial Completion of Services |
| B351147  B | 1001395605/GRESHAM | Trustee's Sale Guarantee | 1/24/2008 | 1,337.50 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
8/6/2007 - 8/31/2007

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B351148  B | 100139605/GRESHAM | Total | | 1,985.51 | |
| B351148  B | 100131325/VASQUEZ | Cert/Reg Mailing Costs per applicable State Law | 1/24/2008 | 22.92 | Partial Completion of Services |
| B351148  B | 100131325/VASQUEZ | Record Notice of Sale | 1/24/2008 | 10.00 | Partial Completion of Services |
| B351148  B | 100131325/VASQUEZ | Record Substitution | 1/24/2008 | 10.00 | Partial Completion of Services |
| B351148  B | 100131325/VASQUEZ | Trustee's Fee | 1/24/2008 | 600.00 | Partial Completion of Services |
| B351148  B | 100131325/VASQUEZ | Trustee's Sale Guarantee | 1/24/2008 | 744.00 | Partial Completion of Services |
| B351149  B | 100131325/VASQUEZ | Total | | 1,381.83 | |
| B351149  B | 100140023/DE LOS ANGELES RUIZ | Cert/Reg Mailing Costs per applicable State Law | 1/24/2008 | 22.92 | Partial Completion of Services |
| B351149  B | 100140023/DE LOS ANGELES RUIZ | Record Notice of Sale | 1/24/2008 | 10.00 | Partial Completion of Services |
| B351149  B | 100140023/DE LOS ANGELES RUIZ | Record Substitution | 1/24/2008 | 10.00 | Partial Completion of Services |
| B351149  B | 100140023/DE LOS ANGELES RUIZ | Trustee's Fee | 1/24/2008 | 600.00 | Partial Completion of Services |
| B351149  B | 100140023/DE LOS ANGELES RUIZ | Trustee's Sale Guarantee | 1/24/2008 | 649.50 | Partial Completion of Services |
| B351152  B | 100140023/DE LOS ANGELES RUIZ | Total | | 1,292.42 | |
| B351152  B | 100160474/GRESHAM | Cert/Reg Mailing Costs per applicable State Law | 1/24/2008 | 28.01 | Partial Completion of Services |
| B351152  B | 100160474/GRESHAM | Record Notice of Sale | 1/24/2008 | 10.00 | Partial Completion of Services |
| B351152  B | 100160474/GRESHAM | Record Substitution | 1/24/2008 | 10.00 | Partial Completion of Services |
| B351152  B | 100160474/GRESHAM | Trustee's Fee | 1/24/2008 | 600.00 | Partial Completion of Services |
| B351152  B | 100160474/GRESHAM | Trustee's Sale Guarantee | 1/24/2008 | 447.00 | Partial Completion of Services |
| B351153  B | 100160474/GRESHAM | Total | | 1,095.01 | |
| B351153  B | 100549890/CLARKE | Cert/Reg Mailing Costs per applicable State Law | 1/24/2008 | 17.83 | Partial Completion of Services |
| B351153  B | 100549890/CLARKE | Record Notice of Sale | 1/24/2008 | 10.00 | Partial Completion of Services |
| B351153  B | 100549890/CLARKE | Record Substitution | 1/24/2008 | 10.00 | Partial Completion of Services |
| B351153  B | 100549890/CLARKE | Trustee's Fee | 1/24/2008 | 600.00 | Partial Completion of Services |
| B351153  B | 100549890/CLARKE | Trustee's Sale Guarantee | 1/24/2008 | 775.50 | Partial Completion of Services |
| B351155  B | 100549890/CLARKE | Total | | 1,413.33 | |
| B351155  B | 100132535/MALAYEVA | Cert/Reg Mailing Costs per applicable State Law | 1/24/2008 | 22.92 | Partial Completion of Services |
| B351155  B | 100132535/MALAYEVA | Record Notice of Sale | 1/24/2008 | 10.00 | Partial Completion of Services |
| B351155  B | 100132535/MALAYEVA | Record Substitution | 1/24/2008 | 10.00 | Partial Completion of Services |
| B351155  B | 100132535/MALAYEVA | Trustee's Fee | 1/24/2008 | 600.00 | Partial Completion of Services |
| B351155  B | 100132535/MALAYEVA | Trustee's Sale Guarantee | 1/24/2008 | 618.00 | Partial Completion of Services |
| B351156  B | 100132535/MALAYEVA | Total | | 1,260.92 | |
| B351156  B | 100137238/TARIN | Cert/Reg Mailing Costs per applicable State Law | 1/24/2008 | 17.83 | Partial Completion of Services |
| B351156  B | 100137238/TARIN | Record Notice of Sale | 1/24/2008 | 10.00 | Partial Completion of Services |
| B351156  B | 100137238/TARIN | Record Substitution | 1/24/2008 | 10.00 | Partial Completion of Services |
| B351156  B | 100137238/TARIN | Trustee's Fee | 1/24/2008 | 600.00 | Partial Completion of Services |
| B351156  B | 100137238/TARIN | Trustee's Sale Guarantee | 1/24/2008 | 980.50 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
8/6/2007 - 8/31/2007

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| | 1001337238/TARIN | Total | | 1,618.33 | |
| B351159 B | 1001082401/PHAN | Cert/Reg Mailing Costs per applicable State Law | 1/24/2008 | 23.52 | Partial Completion of Services |
| B351159 B | 1001082401/PHAN | Record Notice of Sale | 1/24/2008 | 10.00 | Partial Completion of Services |
| B351159 B | 1001082401/PHAN | Record Substitution | 1/24/2008 | 10.00 | Partial Completion of Services |
| B351159 B | 1001082401/PHAN | Trustee's Fee | 1/24/2008 | 600.00 | Partial Completion of Services |
| B351159 B | 1001082401/PHAN | Trustee's Sale Guarantee | 1/24/2008 | 628.50 | Partial Completion of Services |
| | 1001082401/PHAN | Total | | 1,272.02 | |
| B351163 B | 1001412213/JUAREZ | Cert/Reg Mailing Costs per applicable State Law | 1/24/2008 | 17.83 | Partial Completion of Services |
| B351163 B | 1001412213/JUAREZ | Record Notice of Sale | 1/24/2008 | 14.00 | Partial Completion of Services |
| B351163 B | 1001412213/JUAREZ | Record Substitution | 1/24/2008 | 14.00 | Partial Completion of Services |
| B351163 B | 1001412213/JUAREZ | Trustee's Fee | 1/24/2008 | 600.00 | Partial Completion of Services |
| B351163 B | 1001412213/JUAREZ | Trustee's Sale Guarantee | 1/24/2008 | 611.50 | Partial Completion of Services |
| | 1001412213/JUAREZ | Total | | 1,257.33 | |
| B351167 B | 1001415296/CLARKE | Cert/Reg Mailing Costs per applicable State Law | 1/24/2008 | 23.52 | Partial Completion of Services |
| B351167 B | 1001415296/CLARKE | Record Notice of Sale | 1/24/2008 | 10.00 | Partial Completion of Services |
| B351167 B | 1001415296/CLARKE | Record Substitution | 1/24/2008 | 10.00 | Partial Completion of Services |
| B351167 B | 1001415296/CLARKE | Trustee's Fee | 1/24/2008 | 600.00 | Partial Completion of Services |
| B351167 B | 1001415296/CLARKE | Trustee's Sale Guarantee | 1/24/2008 | 578.50 | Partial Completion of Services |
| | 1001415296/CLARKE | Total | | 1,222.02 | |
| B351179 B | 1001356153/MACIAS | Cert/Reg Mailing Costs per applicable State Law | 1/24/2008 | 22.92 | Partial Completion of Services |
| B351179 B | 1001356153/MACIAS | Record Notice of Sale | 1/24/2008 | 10.00 | Partial Completion of Services |
| B351179 B | 1001356153/MACIAS | Record Substitution | 1/24/2008 | 10.00 | Partial Completion of Services |
| B351179 B | 1001356153/MACIAS | Trustee's Fee | 1/24/2008 | 600.00 | Partial Completion of Services |
| B351179 B | 1001356153/MACIAS | Trustee's Sale Guarantee | 1/24/2008 | 460.50 | Partial Completion of Services |
| | 1001356153/MACIAS | Total | . | 1,103.42 | |
| B351184 B | 1001151433/AYLSWORTH | Cert/Reg Mailing Costs per applicable State Law | 1/24/2008 | 28.01 | Partial Completion of Services |
| B351184 B | 1001151433/AYLSWORTH | Record Notice of Sale | 1/24/2008 | 10.00 | Partial Completion of Services |
| B351184 B | 1001151433/AYLSWORTH | Record Substitution | 1/24/2008 | 10.00 | Partial Completion of Services |
| B351184 B | 1001151433/AYLSWORTH | Trustee's Fee | 1/24/2008 | 600.00 | Partial Completion of Services |
| B351184 B | 1001151433/AYLSWORTH | Trustee's Sale Guarantee | 1/24/2008 | 493.00 | Partial Completion of Services |
| | 1001151433/AYLSWORTH | Total | | 1,141.01 | |
| B351196 B | 1001259403/ORTIZ | Cert/Reg Mailing Costs per applicable State Law | 1/24/2008 | 17.83 | Partial Completion of Services |
| B351196 B | 1001259403/ORTIZ | Record Notice of Sale | 1/24/2008 | 10.00 | Partial Completion of Services |
| B351196 B | 1001259403/ORTIZ | Record Substitution | 1/24/2008 | 10.00 | Partial Completion of Services |
| B351196 B | 1001259403/ORTIZ | Trustee's Fee | 1/24/2008 | 600.00 | Partial Completion of Services |
| B351196 B | 1001259403/ORTIZ | Trustee's Sale Guarantee | 1/24/2008 | 440.50 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
8/6/2007 - 8/31/2007

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| | 100126940/3/ORTIZ | Total | | 1,078.33 | |
| B351198  B | 1001131621/PYSKATY | Cert/Reg Mailing Costs per applicable State Law | 1/24/2008 | 22.92 | Partial Completion of Services |
| B351198  B | 1001131621/PYSKATY | Record Notice of Sale | 1/24/2008 | 10.00 | Partial Completion of Services |
| B351198  B | 1001131621/PYSKATY | Record Substitution | 1/24/2008 | 10.00 | Partial Completion of Services |
| B351198  B | 1001131621/PYSKATY | Trustee's Fee | 1/24/2008 | 600.00 | Partial Completion of Services |
| B351198  B | 1001131621/PYSKATY | Trustee's Sale Guarantee | 1/24/2008 | 552.50 | Partial Completion of Services |
| | 1001131621/PYSKATY | Total | | 1,195.42 | |
| B351203  B | 1001252423/ALLAMAN | Cert/Reg Mailing Costs per applicable State Law | 1/24/2008 | 17.83 | Partial Completion of Services |
| B351203  B | 1001252423/ALLAMAN | Record Notice of Sale | 1/24/2008 | 10.00 | Partial Completion of Services |
| B351203  B | 1001252423/ALLAMAN | Record Substitution | 1/24/2008 | 10.00 | Partial Completion of Services |
| B351203  B | 1001252423/ALLAMAN | Trustee's Fee | 1/24/2008 | 600.00 | Partial Completion of Services |
| B351203  B | 1001252423/ALLAMAN | Trustee's Sale Guarantee | 1/24/2008 | 480.00 | Partial Completion of Services |
| | 1001252423/ALLAMAN | Total | | 1,117.83 | |
| B351208  B | 1001232457/DESPAIN | Cert/Reg Mailing Costs per applicable State Law | 1/24/2008 | 33.10 | Partial Completion of Services |
| B351208  B | 1001232457/DESPAIN | Record Notice of Sale | 1/24/2008 | 14.00 | Partial Completion of Services |
| B351208  B | 1001232457/DESPAIN | Record Substitution | 1/24/2008 | 14.00 | Partial Completion of Services |
| B351208  B | 1001232457/DESPAIN | Trustee's Fee | 1/24/2008 | 600.00 | Partial Completion of Services |
| B351208  B | 1001232457/DESPAIN | Trustee's Sale Guarantee | 1/24/2008 | 702.00 | Partial Completion of Services |
| | 1001232457/DESPAIN | Total | | 1,363.10 | |
| B351209  B | 1001629687/NHHAL | Cert/Reg Mailing Costs per applicable State Law | 1/24/2008 | 18.23 | Partial Completion of Services |
| B351209  B | 1001629687/NHHAL | Record Notice of Sale | 1/24/2008 | 10.00 | Partial Completion of Services |
| B351209  B | 1001629687/NHHAL | Record Substitution | 1/24/2008 | 10.00 | Partial Completion of Services |
| B351209  B | 1001629687/NHHAL | Trustee's Fee | 1/24/2008 | 600.00 | Partial Completion of Services |
| B351209  B | 1001629687/NHHAL | Trustee's Sale Guarantee | 1/24/2008 | 486.50 | Partial Completion of Services |
| | 1001629687/NHHAL | Total | | 1,124.73 | |
| B351210  B | 1001149501/HARTLEY | Cert/Reg Mailing Costs per applicable State Law | 1/24/2008 | 22.92 | Partial Completion of Services |
| B351210  B | 1001149501/HARTLEY | Record Notice of Sale | 1/24/2008 | 10.00 | Partial Completion of Services |
| B351210  B | 1001149501/HARTLEY | Record Substitution | 1/24/2008 | 10.00 | Partial Completion of Services |
| B351210  B | 1001149501/HARTLEY | Trustee's Fee | 1/24/2008 | 600.00 | Partial Completion of Services |
| B351210  B | 1001149501/HARTLEY | Trustee's Sale Guarantee | 1/24/2008 | 421.00 | Partial Completion of Services |
| | 1001149501/HARTLEY | Total | | 1,063.92 | |
| B351211  B | 1001232056/BABAKHANOVA | Cert/Reg Mailing Costs per applicable State Law | 1/24/2008 | 17.83 | Partial Completion of Services |
| B351211  B | 1001232056/BABAKHANOVA | Record Notice of Sale | 1/24/2008 | 10.00 | Partial Completion of Services |
| B351211  B | 1001232056/BABAKHANOVA | Record Substitution | 1/24/2008 | 10.00 | Partial Completion of Services |
| B351211  B | 1001232056/BABAKHANOVA | Trustee's Fee | 1/24/2008 | 600.00 | Partial Completion of Services |
| B351211  B | 1001232056/BABAKHANOVA | Trustee's Sale Guarantee | 1/24/2008 | 578.50 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
8/6/2007 - 8/31/2007

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| | 1001232056/BABAKHANOVA | Total | | 1,216.33 | |
| B351217  B | 1001176764/GUZMAN | Cert/Reg Mailing Costs per applicable State Law | 1/24/2008 | 17.83 | Partial Completion of Services |
| B351217  B | 1001176764/GUZMAN | Record Notice of Sale | 1/24/2008 | 10.00 | Partial Completion of Services |
| B351217  B | 1001176764/GUZMAN | Record Substitution | 1/24/2008 | 10.00 | Partial Completion of Services |
| B351217  B | 1001176764/GUZMAN | Trustee's Fee | 1/24/2008 | 600.00 | Partial Completion of Services |
| B351217  B | 1001176764/GUZMAN | Trustee's Sale Guarantee | 1/24/2008 | 394.50 | Partial Completion of Services |
| | 1001176764/GUZMAN | Total | | 1,032.33 | |
| B351219  B | 1001001927/PHILLIPS | Cert/Reg Mailing Costs per applicable State Law | 1/24/2008 | 22.92 | Partial Completion of Services |
| B351219  B | 1001001927/PHILLIPS | Record Notice of Sale | 1/24/2008 | 10.00 | Partial Completion of Services |
| B351219  B | 1001001927/PHILLIPS | Record Substitution | 1/24/2008 | 10.00 | Partial Completion of Services |
| B351219  B | 1001001927/PHILLIPS | Trustee's Fee | 1/24/2008 | 600.00 | Partial Completion of Services |
| B351219  B | 1001001927/PHILLIPS | Trustee's Sale Guarantee | 1/24/2008 | 572.00 | Partial Completion of Services |
| | 1001001927/PHILLIPS | Total | | 1,214.92 | |
| B351232  B | 1001056904/JORDAN | Cert/Reg Mailing Costs per applicable State Law | 1/24/2008 | 33.10 | Partial Completion of Services |
| B351232  B | 1001056904/JORDAN | Record Notice of Sale | 1/24/2008 | 14.00 | Partial Completion of Services |
| B351232  B | 1001056904/JORDAN | Record Substitution | 1/24/2008 | 14.00 | Partial Completion of Services |
| B351232  B | 1001056904/JORDAN | Trustee's Fee | 1/24/2008 | 600.00 | Partial Completion of Services |
| B351232  B | 1001056904/JORDAN | Trustee's Sale Guarantee | 1/24/2008 | 565.50 | Partial Completion of Services |
| | 1001056904/JORDAN | Total | | 1,226.60 | |
| B351238  B | 1001672915/WARRINGTON | Cert/Reg Mailing Costs per applicable State Law | 1/24/2008 | 18.23 | Partial Completion of Services |
| B351238  B | 1001672915/WARRINGTON | Record Notice of Sale | 1/24/2008 | 10.00 | Partial Completion of Services |
| B351238  B | 1001672915/WARRINGTON | Record Substitution | 1/24/2008 | 10.00 | Partial Completion of Services |
| B351238  B | 1001672915/WARRINGTON | Trustee's Fee | 1/24/2008 | 600.00 | Partial Completion of Services |
| B351238  B | 1001672915/WARRINGTON | Trustee's Sale Guarantee | 1/24/2008 | 775.50 | Partial Completion of Services |
| | 1001672915/WARRINGTON | Total | | 1,413.73 | |
| B351274  B | 1001011564/LAVE | Trustee's Fee | 1/25/2008 | 755.00 | Partial Completion of Services |
| B351274  B | 1001011564/LAVE | Cert/Reg Mailing Costs per applicable State Law | 1/25/2008 | 99.43 | Partial Completion of Services |
| B351274  B | 1001011564/LAVE | Record Notice of Default | 1/25/2008 | 15.00 | Partial Completion of Services |
| B351274  B | 1001011564/LAVE | Record Substitution | 1/25/2008 | 15.00 | Partial Completion of Services |
| B351274  B | 1001011564/LAVE | Trustee's Sale Guarantee | 1/25/2008 | 450.00 | Partial Completion of Services |
| | 1001011564/LAVE | Total | | 1,334.43 | |
| B351276  B | 1001027066/CABREROS | Trustee's Fee | 1/25/2008 | 1,344.00 | Partial Completion of Services |
| B351276  B | 1001027066/CABREROS | Cert/Reg Mailing Costs per applicable State Law | 1/25/2008 | 13.58 | Partial Completion of Services |
| B351276  B | 1001027066/CABREROS | Record Notice of Default | 1/25/2008 | 13.00 | Partial Completion of Services |
| B351276  B | 1001027066/CABREROS | Record Substitution | 1/25/2008 | 14.00 | Partial Completion of Services |
| B351276  B | 1001027066/CABREROS | Trustee's Sale Guarantee | 1/25/2008 | 1,136.00 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
8/6/2007 - 8/31/2007

| TS# | | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|---|
| | | **1001027066/CABREROS** | Total | | 2,520.58 | |
| B351280 | B | 1000994334/MENCHACA | Trustee's Fee | 1/25/2008 | 880.74 | Partial Completion of Services |
| B351280 | B | 1000994334/MENCHACA | Cert/Reg Mailing Costs per applicable State Law | 1/25/2008 | 72.45 | Partial Completion of Services |
| B351280 | B | 1000994334/MENCHACA | Record Notice of Default | 1/25/2008 | 15.00 | Partial Completion of Services |
| B351280 | B | 1000994334/MENCHACA | Record Substitution | 1/25/2008 | 15.00 | Partial Completion of Services |
| B351280 | B | 1000994334/MENCHACA | Trustee's Sale Guarantee | 1/25/2008 | 510.00 | Partial Completion of Services |
| | | **1000994334/MENCHACA** | Total | | 1,493.19 | |
| B351288 | B | 1001106869/STUBER | Trustee's Fee | 1/25/2008 | 1,758.24 | Partial Completion of Services |
| B351288 | B | 1001106869/STUBER | Cert/Reg Mailing Costs per applicable State Law | 1/25/2008 | 9.29 | Partial Completion of Services |
| B351288 | B | 1001106869/STUBER | Record Notice of Default | 1/25/2008 | 14.00 | Partial Completion of Services |
| B351288 | B | 1001106869/STUBER | Record Substitution | 1/25/2008 | 15.00 | Partial Completion of Services |
| B351288 | B | 1001106869/STUBER | Trustee's Sale Guarantee | 1/25/2008 | 881.00 | Partial Completion of Services |
| | | **1001106869/STUBER** | Total | | 2,677.53 | |
| B351292 | B | 1001490908/ESTRELLA | Trustee's Fee | 1/25/2008 | 1,380.50 | Partial Completion of Services |
| B351292 | B | 1001490908/ESTRELLA | Cert/Reg Mailing Costs per applicable State Law | 1/25/2008 | 9.29 | Partial Completion of Services |
| B351292 | B | 1001490908/ESTRELLA | Record Notice of Default | 1/25/2008 | 12.00 | Partial Completion of Services |
| B351292 | B | 1001490908/ESTRELLA | Record Substitution | 1/25/2008 | 15.00 | Partial Completion of Services |
| B351292 | B | 1001490908/ESTRELLA | Trustee's Sale Guarantee | 1/25/2008 | 1,164.60 | Partial Completion of Services |
| | | **1001490908/ESTRELLA** | Total | | 2,581.39 | |
| B351305 | B | 1001508943/NAVARRETE | Trustee's Fee | 1/25/2008 | 1,259.00 | Partial Completion of Services |
| B351305 | B | 1001508943/NAVARRETE | Cert/Reg Mailing Costs per applicable State Law | 1/25/2008 | 9.29 | Partial Completion of Services |
| B351305 | B | 1001508943/NAVARRETE | Record Notice of Default | 1/25/2008 | 17.00 | Partial Completion of Services |
| B351305 | B | 1001508943/NAVARRETE | Record Substitution | 1/25/2008 | 15.00 | Partial Completion of Services |
| B351305 | B | 1001508943/NAVARRETE | Trustee's Sale Guarantee | 1/25/2008 | 675.00 | Partial Completion of Services |
| | | **1001508943/NAVARRETE** | Total | | 1,975.29 | |
| B351319 | B | 1001500570/WILSON | Trustee's Fee | 1/25/2008 | 1,703.24 | Partial Completion of Services |
| B351319 | B | 1001500570/WILSON | Cert/Reg Mailing Costs per applicable State Law | 1/25/2008 | 9.29 | Partial Completion of Services |
| B351319 | B | 1001500570/WILSON | Record Notice of Default | 1/25/2008 | 15.00 | Partial Completion of Services |
| B351319 | B | 1001500570/WILSON | Record Substitution | 1/25/2008 | 15.00 | Partial Completion of Services |
| B351319 | B | 1001500570/WILSON | Trustee's Sale Guarantee | 1/25/2008 | 845.00 | Partial Completion of Services |
| | | **1001500570/WILSON** | Total | | 2,587.53 | |
| B351326 | B | 1001525270/VARGAS | Trustee's Fee | 1/25/2008 | 1,236.74 | Partial Completion of Services |
| B351326 | B | 1001525270/VARGAS | Cert/Reg Mailing Costs per applicable State Law | 1/25/2008 | 9.29 | Partial Completion of Services |
| B351326 | B | 1001525270/VARGAS | Record Notice of Default | 1/25/2008 | 14.00 | Partial Completion of Services |
| B351326 | B | 1001525270/VARGAS | Record Substitution | 1/25/2008 | 15.00 | Partial Completion of Services |
| B351326 | B | 1001525270/VARGAS | Trustee's Sale Guarantee | 1/25/2008 | 650.00 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
8/6/2007 - 8/31/2007

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| | 1001525270/VARGAS | Total | | 1,925.03 | |
| B351329 B | 1001535677/SCOTT | Trustee's Fee | 1/25/2008 | 1,652.74 | Partial Completion of Services |
| B351329 B | 1001535677/SCOTT | Cert/Reg Mailing Costs per applicable State Law | 1/25/2008 | 9.29 | Partial Completion of Services |
| B351329 B | 1001535677/SCOTT | Record Notice of Default | 1/25/2008 | 14.00 | Partial Completion of Services |
| B351329 B | 1001535677/SCOTT | Record Substitution | 1/25/2008 | 15.00 | Partial Completion of Services |
| B351329 B | 1001535677/SCOTT | Trustee's Sale Guarantee | 1/25/2008 | 1,368.00 | Partial Completion of Services |
| | 1001535677/SCOTT | Total | | 3,059.03 | |
| B351331 B | 1001523801/LOPEZ | Trustee's Fee | 1/25/2008 | 1,027.00 | Partial Completion of Services |
| B351331 B | 1001523801/LOPEZ | Cert/Reg Mailing Costs per applicable State Law | 1/25/2008 | 13.58 | Partial Completion of Services |
| B351331 B | 1001523801/LOPEZ | Record Notice of Default | 1/25/2008 | 11.00 | Partial Completion of Services |
| B351331 B | 1001523801/LOPEZ | Record Substitution | 1/25/2008 | 15.00 | Partial Completion of Services |
| B351331 B | 1001523801/LOPEZ | Trustee's Sale Guarantee | 1/25/2008 | 879.00 | Partial Completion of Services |
| | 1001523801/LOPEZ | Total | | 1,945.58 | |
| B351342 B | 1001501923/MUNGUIA | Trustee's Fee | 1/25/2008 | 1,013.24 | Partial Completion of Services |
| B351342 B | 1001501923/MUNGUIA | Cert/Reg Mailing Costs per applicable State Law | 1/25/2008 | 9.29 | Partial Completion of Services |
| B351342 B | 1001501923/MUNGUIA | Record Notice of Default | 1/25/2008 | 17.00 | Partial Completion of Services |
| B351342 B | 1001501923/MUNGUIA | Record Substitution | 1/25/2008 | 18.00 | Partial Completion of Services |
| B351342 B | 1001501923/MUNGUIA | Trustee's Sale Guarantee | 1/25/2008 | 570.00 | Partial Completion of Services |
| | 1001501923/MUNGUIA | Total | | 1,627.53 | |
| B351345 B | 1001668403/PALOMERA | Trustee's Fee | 1/25/2008 | 1,617.50 | Partial Completion of Services |
| B351345 B | 1001668403/PALOMERA | Cert/Reg Mailing Costs per applicable State Law | 1/25/2008 | 13.58 | Partial Completion of Services |
| B351345 B | 1001668403/PALOMERA | Record Notice of Default | 1/25/2008 | 12.00 | Partial Completion of Services |
| B351345 B | 1001668403/PALOMERA | Record Substitution | 1/25/2008 | 15.00 | Partial Completion of Services |
| B351345 B | 1001668403/PALOMERA | Trustee's Sale Guarantee | 1/25/2008 | 1,328.00 | Partial Completion of Services |
| | 1001668403/PALOMERA | Total | | 2,986.08 | |
| B351350 B | 1001486501/SARDARIANI | Trustee's Fee | 1/25/2008 | 3,455.00 | Partial Completion of Services |
| B351350 B | 1001486501/SARDARIANI | Cert/Reg Mailing Costs per applicable State Law | 1/25/2008 | 9.29 | Partial Completion of Services |
| B351350 B | 1001486501/SARDARIANI | Record Notice of Default | 1/25/2008 | 12.00 | Partial Completion of Services |
| B351350 B | 1001486501/SARDARIANI | Record Substitution | 1/25/2008 | 15.00 | Partial Completion of Services |
| B351350 B | 1001486501/SARDARIANI | Trustee's Sale Guarantee | 1/25/2008 | 3,286.00 | Partial Completion of Services |
| | 1001486501/SARDARIANI | Total | | 6,777.29 | |
| B351354 B | 1001565865/MATUSZEWSKI | Cert/Reg Mailing Costs per applicable State Law | 1/25/2008 | 22.92 | Partial Completion of Services |
| B351354 B | 1001565865/MATUSZEWSKI | Record Notice of Sale | 1/25/2008 | 10.00 | Partial Completion of Services |
| B351354 B | 1001565865/MATUSZEWSKI | Record Substitution | 1/25/2008 | 10.00 | Partial Completion of Services |
| B351354 B | 1001565865/MATUSZEWSKI | Trustee's Fee | 1/25/2008 | 600.00 | Partial Completion of Services |
| B351354 B | 1001565865/MATUSZEWSKI | Trustee's Sale Guarantee | 1/25/2008 | 802.00 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
8/6/2007 - 8/31/2007

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| | **1001565865/MATUSZEWSKI** | | | | |
| | Total | | | **1,444.92** | |
| B351358  B | 100111112302/BUNT | Cert/Reg Mailing Costs per applicable State Law | 1/25/2008 | 22.92 | Partial Completion of Services |
| B351358  B | 100111112302/BUNT | Record Notice of Sale | 1/25/2008 | 14.00 | Partial Completion of Services |
| B351358  B | 100111112302/BUNT | Record Substitution | 1/25/2008 | 15.00 | Partial Completion of Services |
| B351358  B | 100111112302/BUNT | Trustee's Fee | 1/25/2008 | 600.00 | Partial Completion of Services |
| B351358  B | 100111112302/BUNT | Trustee's Sale Guarantee | 1/25/2008 | 493.00 | Partial Completion of Services |
| | Total | | | **1,144.92** | |
| B351360  B | 100152512125/WNUCK | Cert/Reg Mailing Costs per applicable State Law | 1/25/2008 | 22.92 | Partial Completion of Services |
| B351360  B | 100152512125/WNUCK | Record Notice of Sale | 1/25/2008 | 10.00 | Partial Completion of Services |
| B351360  B | 100152512125/WNUCK | Record Substitution | 1/25/2008 | 10.00 | Partial Completion of Services |
| B351360  B | 100152512125/WNUCK | Trustee's Fee | 1/25/2008 | 600.00 | Partial Completion of Services |
| B351360  B | 100152512125/WNUCK | Trustee's Sale Guarantee | 1/25/2008 | 3,092.00 | Partial Completion of Services |
| | Total | | | **3,734.92** | |
| B351388  B | 100159062625/PANTALEON | Trustee's Fee | 1/26/2008 | 1,179.74 | Partial Completion of Services |
| B351388  B | 100159062625/PANTALEON | Cert/Reg Mailing Costs per applicable State Law | 1/26/2008 | 9.29 | Partial Completion of Services |
| B351388  B | 100159062625/PANTALEON | Record Notice of Default | 1/26/2008 | 14.00 | Partial Completion of Services |
| B351388  B | 100159062625/PANTALEON | Record Substitution | 1/26/2008 | 7.00 | Partial Completion of Services |
| B351388  B | 100159062625/PANTALEON | Trustee's Sale Guarantee | 1/26/2008 | 625.00 | Partial Completion of Services |
| | Total | | | **1,835.03** | |
| B351390  B | 100148778202/ESCOBAR | Trustee's Fee | 1/26/2008 | 1,313.24 | Partial Completion of Services |
| B351390  B | 100148778202/ESCOBAR | Cert/Reg Mailing Costs per applicable State Law | 1/26/2008 | 13.58 | Partial Completion of Services |
| B351390  B | 100148778202/ESCOBAR | Record Notice of Default | 1/26/2008 | 12.00 | Partial Completion of Services |
| B351390  B | 100148778202/ESCOBAR | Record Substitution | 1/26/2008 | 15.00 | Partial Completion of Services |
| B351390  B | 100148778202/ESCOBAR | Trustee's Sale Guarantee | 1/26/2008 | 1,116.00 | Partial Completion of Services |
| | **100148778202/ESCOBAR** | | | | |
| | Total | | | **2,469.82** | |
| B351393  B | 100165633557/TAPIT | Trustee's Fee | 1/26/2008 | 1,305.00 | Partial Completion of Services |
| B351393  B | 100165633557/TAPIT | Cert/Reg Mailing Costs per applicable State Law | 1/26/2008 | 9.29 | Partial Completion of Services |
| B351393  B | 100165633557/TAPIT | Record Notice of Default | 1/26/2008 | 14.00 | Partial Completion of Services |
| B351393  B | 100165633557/TAPIT | Record Substitution | 1/26/2008 | 15.00 | Partial Completion of Services |
| B351393  B | 100165633557/TAPIT | Trustee's Sale Guarantee | 1/26/2008 | 675.00 | Partial Completion of Services |
| | **100165633557/TAPIT** | | | | |
| | Total | | | **2,018.29** | |
| B351397  B | 100157712294/ANGUZZA | Trustee's Fee | 1/26/2008 | 1,815.74 | Partial Completion of Services |
| B351397  B | 100157712294/ANGUZZA | Cert/Reg Mailing Costs per applicable State Law | 1/26/2008 | 9.29 | Partial Completion of Services |
| B351397  B | 100157712294/ANGUZZA | Record Notice of Default | 1/26/2008 | 13.00 | Partial Completion of Services |
| B351397  B | 100157712294/ANGUZZA | Record Substitution | 1/26/2008 | 13.00 | Partial Completion of Services |
| B351397  B | 100157712294/ANGUZZA | Trustee's Sale Guarantee | 1/26/2008 | 1,576.00 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
8/6/2007 - 8/31/2007

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B351399  B | 10015571294/ANGUZZA | Total | | 3,427.03 | |
| B351399  B | 10016551661/GARDUNO | Trustee's Fee | 1/26/2008 | 1,546.74 | Partial Completion of Services |
| B351399  B | 10016551661/GARDUNO | Cert/Reg Mailing Costs per applicable State Law | 1/26/2008 | 9.29 | Partial Completion of Services |
| B351399  B | 10016551661/GARDUNO | Record Notice of Default | 1/26/2008 | 9.00 | Partial Completion of Services |
| B351399  B | 10016551661/GARDUNO | Record Substitution | 1/26/2008 | 15.00 | Partial Completion of Services |
| B351399  B | 10016551661/GARDUNO | Trustee's Sale Guarantee | 1/26/2008 | 765.00 | Partial Completion of Services |
| | 10016551661/GARDUNO | Total | | 2,345.03 | |
| B351401  B | 10014904084/CARMODY | Trustee's Fee | 1/26/2008 | 1,778.74 | Partial Completion of Services |
| B351401  B | 10014904084/CARMODY | Cert/Reg Mailing Costs per applicable State Law | 1/26/2008 | 22.16 | Partial Completion of Services |
| B351401  B | 10014904084/CARMODY | Record Notice of Default | 1/26/2008 | 12.00 | Partial Completion of Services |
| B351401  B | 10014904084/CARMODY | Record Substitution | 1/26/2008 | 15.00 | Partial Completion of Services |
| B351401  B | 10014904084/CARMODY | Trustee's Sale Guarantee | 1/26/2008 | 881.00 | Partial Completion of Services |
| | 10014904084/CARMODY | Total | | 2,708.90 | |
| B351402  B | 10015690018/SANCHEZ | Trustee's Fee | 1/26/2008 | 1,408.24 | Partial Completion of Services |
| B351402  B | 10015690018/SANCHEZ | Cert/Reg Mailing Costs per applicable State Law | 1/26/2008 | 13.58 | Partial Completion of Services |
| B351402  B | 10015690018/SANCHEZ | Record Notice of Default | 1/26/2008 | 12.00 | Partial Completion of Services |
| B351402  B | 10015690018/SANCHEZ | Record Substitution | 1/26/2008 | 7.00 | Partial Completion of Services |
| B351402  B | 10015690018/SANCHEZ | Trustee's Sale Guarantee | 1/26/2008 | 1,181.80 | Partial Completion of Services |
| | 10015690018/SANCHEZ | Total | | 2,622.62 | |
| B351403  B | 10015389905/GARCIA | Trustee's Fee | 1/26/2008 | 1,917.36 | Partial Completion of Services |
| B351403  B | 10015389905/GARCIA | Cert/Reg Mailing Costs per applicable State Law | 1/26/2008 | 9.29 | Partial Completion of Services |
| B351403  B | 10015389905/GARCIA | Record Notice of Default | 1/26/2008 | 12.00 | Partial Completion of Services |
| B351403  B | 10015389905/GARCIA | Record Substitution | 1/26/2008 | 15.00 | Partial Completion of Services |
| B351403  B | 10015389905/GARCIA | Trustee's Sale Guarantee | 1/26/2008 | 1,704.00 | Partial Completion of Services |
| | 10015389905/GARCIA | Total | | 3,657.65 | |
| B351405  B | 10015373359/ORPIA | Trustee's Fee | 1/26/2008 | 1,761.86 | Partial Completion of Services |
| B351405  B | 10015373359/ORPIA | Cert/Reg Mailing Costs per applicable State Law | 1/26/2008 | 13.58 | Partial Completion of Services |
| B351405  B | 10015373359/ORPIA | Record Notice of Default | 1/26/2008 | 12.00 | Partial Completion of Services |
| B351405  B | 10015373359/ORPIA | Record Substitution | 1/26/2008 | 15.00 | Partial Completion of Services |
| B351405  B | 10015373359/ORPIA | Trustee's Sale Guarantee | 1/26/2008 | 1,504.00 | Partial Completion of Services |
| | 10015373359/ORPIA | Total | | 3,306.44 | |
| B351407  B | 10015887346/FARINA | Trustee's Fee | 1/26/2008 | 1,107.00 | Partial Completion of Services |
| B351407  B | 10015887346/FARINA | Cert/Reg Mailing Costs per applicable State Law | 1/26/2008 | 17.87 | Partial Completion of Services |
| B351407  B | 10015887346/FARINA | Record Notice of Default | 1/26/2008 | 12.00 | Partial Completion of Services |
| B351407  B | 10015887346/FARINA | Record Substitution | 1/26/2008 | 12.00 | Partial Completion of Services |
| B351407  B | 10015887346/FARINA | Trustee's Sale Guarantee | 1/26/2008 | 600.00 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
8/6/2007 - 8/31/2007

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B351408 B | 100158887546/FARINA | Total | | 1,748.87 | |
| B351408 B | 1001435196/MESA | Trustee's Fee | 1/26/2008 | 1,915.12 | Partial Completion of Services |
| B351408 B | 1001435196/MESA | Cert/Reg Mailing Costs per applicable State Law | 1/26/2008 | 13.58 | Partial Completion of Services |
| B351408 B | 1001435196/MESA | Record Notice of Default | 1/26/2008 | 12.00 | Partial Completion of Services |
| B351408 B | 1001435196/MESA | Record Substitution | 1/26/2008 | 15.00 | Partial Completion of Services |
| B351408 B | 1001435196/MESA | Trustee's Sale Guarantee | 1/26/2008 | 1,704.00 | Partial Completion of Services |
| B351408 B | 1001435196/MESA | Total | | 3,659.70 | |
| B351409 B | 1001421280/MORENO | Trustee's Fee | 1/26/2008 | 1,753.00 | Partial Completion of Services |
| B351409 B | 1001421280/MORENO | Cert/Reg Mailing Costs per applicable State Law | 1/26/2008 | 9.29 | Partial Completion of Services |
| B351409 B | 1001421280/MORENO | Record Notice of Default | 1/26/2008 | 13.00 | Partial Completion of Services |
| B351409 B | 1001421280/MORENO | Record Substitution | 1/26/2008 | 15.00 | Partial Completion of Services |
| B351409 B | 1001421280/MORENO | Trustee's Sale Guarantee | 1/26/2008 | 1,496.00 | Partial Completion of Services |
| B351409 B | 1001421280/MORENO | Total | | 3,286.29 | |
| B351411 B | 1001560254/WILLIAMS | Trustee's Fee | 1/26/2008 | 1,310.50 | Partial Completion of Services |
| B351411 B | 1001560254/WILLIAMS | Cert/Reg Mailing Costs per applicable State Law | 1/26/2008 | 9.29 | Partial Completion of Services |
| B351411 B | 1001560254/WILLIAMS | Record Notice of Default | 1/26/2008 | 12.00 | Partial Completion of Services |
| B351411 B | 1001560254/WILLIAMS | Record Substitution | 1/26/2008 | 7.00 | Partial Completion of Services |
| B351411 B | 1001560254/WILLIAMS | Trustee's Sale Guarantee | 1/26/2008 | 675.00 | Partial Completion of Services |
| B351411 B | 1001560254/WILLIAMS | Total | | 2,013.79 | |
| B351413 B | 1001523017/VALENZUELA | Trustee's Fee | 1/26/2008 | 1,283.50 | Partial Completion of Services |
| B351413 B | 1001523017/VALENZUELA | Cert/Reg Mailing Costs per applicable State Law | 1/26/2008 | 9.29 | Partial Completion of Services |
| B351413 B | 1001523017/VALENZUELA | Record Notice of Default | 1/26/2008 | 16.00 | Partial Completion of Services |
| B351413 B | 1001523017/VALENZUELA | Record Substitution | 1/26/2008 | 15.00 | Partial Completion of Services |
| B351413 B | 1001523017/VALENZUELA | Trustee's Sale Guarantee | 1/26/2008 | 675.00 | Partial Completion of Services |
| B351413 B | 1001523017/VALENZUELA | Total | | 1,998.79 | |
| B351416 B | 1001434520/HUERTA | Trustee's Fee | 1/26/2008 | 1,346.00 | Partial Completion of Services |
| B351416 B | 1001434520/HUERTA | Cert/Reg Mailing Costs per applicable State Law | 1/26/2008 | 13.58 | Partial Completion of Services |
| B351416 B | 1001434520/HUERTA | Record Notice of Default | 1/26/2008 | 12.00 | Partial Completion of Services |
| B351416 B | 1001434520/HUERTA | Record Substitution | 1/26/2008 | 15.00 | Partial Completion of Services |
| B351416 B | 1001434520/HUERTA | Trustee's Sale Guarantee | 1/26/2008 | 700.00 | Partial Completion of Services |
| B351416 B | 1001434520/HUERTA | Total | | 2,086.58 | |
| B351418 B | 1001553036/RIVAS | Trustee's Fee | 1/26/2008 | 1,453.50 | Partial Completion of Services |
| B351418 B | 1001553036/RIVAS | Cert/Reg Mailing Costs per applicable State Law | 1/26/2008 | 9.29 | Partial Completion of Services |
| B351418 B | 1001553036/RIVAS | Record Notice of Default | 1/26/2008 | 13.00 | Partial Completion of Services |
| B351418 B | 1001553036/RIVAS | Record Substitution | 1/26/2008 | 7.00 | Partial Completion of Services |
| B351418 B | 1001553036/RIVAS | Trustee's Sale Guarantee | 1/26/2008 | 1,211.00 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
8/6/2007 - 8/31/2007

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| | **1001573450/RIVAS** | **Total** | | **2,693.79** | |
| B351420  B | 1001573450/RAMIREZ | Trustee's Fee | 1/26/2008 | 901.74 | Partial Completion of Services |
| B351420  B | 1001573450/RAMIREZ | Cert/Reg Mailing Costs per applicable State Law | 1/26/2008 | 17.05 | Partial Completion of Services |
| B351420  B | 1001573450/RAMIREZ | Record Notice of Default | 1/26/2008 | 10.00 | Partial Completion of Services |
| B351420  B | 1001573450/RAMIREZ | Record Substitution | 1/26/2008 | 15.00 | Partial Completion of Services |
| B351420  B | 1001573450/RAMIREZ | Trustee's Sale Guarantee | 1/26/2008 | 510.00 | Partial Completion of Services |
| | **1001573450/RAMIREZ** | **Total** | | **1,453.79** | |
| B351424  B | 1001422054/BOUREZ | Trustee's Fee | 1/26/2008 | 972.50 | Partial Completion of Services |
| B351424  B | 1001422054/BOUREZ | Cert/Reg Mailing Costs per applicable State Law | 1/26/2008 | 9.29 | Partial Completion of Services |
| B351424  B | 1001422054/BOUREZ | Record Notice of Default | 1/26/2008 | 12.00 | Partial Completion of Services |
| B351424  B | 1001422054/BOUREZ | Record Substitution | 1/26/2008 | 15.00 | Partial Completion of Services |
| B351424  B | 1001422054/BOUREZ | Trustee's Sale Guarantee | 1/26/2008 | 540.00 | Partial Completion of Services |
| | **1001422054/BOUREZ** | **Total** | | **1,548.79** | |
| B351428  B | 1001681280/LASSITER | Cert/Reg Mailing Costs per applicable State Law | 1/26/2008 | 17.83 | Partial Completion of Services |
| B351428  B | 1001681280/LASSITER | Record Notice of Sale | 1/26/2008 | 10.00 | Partial Completion of Services |
| B351428  B | 1001681280/LASSITER | Record Substitution | 1/26/2008 | 10.00 | Partial Completion of Services |
| B351428  B | 1001681280/LASSITER | Trustee's Fee | 1/26/2008 | 600.00 | Partial Completion of Services |
| B351428  B | 1001681280/LASSITER | Trustee's Sale Guarantee | 1/26/2008 | 526.00 | Partial Completion of Services |
| | **1001681280/LASSITER** | **Total** | | **1,163.83** | |
| B351432  B | 1001559065/GROSSMAN | Trustee's Fee | 1/26/2008 | 971.74 | Partial Completion of Services |
| B351432  B | 1001559065/GROSSMAN | Cert/Reg Mailing Costs per applicable State Law | 1/26/2008 | 13.58 | Partial Completion of Services |
| B351432  B | 1001559065/GROSSMAN | Record Notice of Default | 1/26/2008 | 15.00 | Partial Completion of Services |
| B351432  B | 1001559065/GROSSMAN | Record Substitution | 1/26/2008 | 15.00 | Partial Completion of Services |
| B351432  B | 1001559065/GROSSMAN | Trustee's Sale Guarantee | 1/26/2008 | 540.00 | Partial Completion of Services |
| | **1001559065/GROSSMAN** | **Total** | | **1,555.32** | |
| B351433  B | 1001627031/RODRIGUEZ | Trustee's Fee | 1/26/2008 | 1,527.50 | Partial Completion of Services |
| B351433  B | 1001627031/RODRIGUEZ | Cert/Reg Mailing Costs per applicable State Law | 1/26/2008 | 9.29 | Partial Completion of Services |
| B351433  B | 1001627031/RODRIGUEZ | Record Notice of Default | 1/26/2008 | 12.00 | Partial Completion of Services |
| B351433  B | 1001627031/RODRIGUEZ | Record Substitution | 1/26/2008 | 15.00 | Partial Completion of Services |
| B351433  B | 1001627031/RODRIGUEZ | Trustee's Sale Guarantee | 1/26/2008 | 1,265.00 | Partial Completion of Services |
| | **1001627031/RODRIGUEZ** | **Total** | | **2,828.79** | |
| B351436  B | 1001631931/CURIEL | Trustee's Fee | 1/26/2008 | 1,085.00 | Partial Completion of Services |
| B351436  B | 1001631931/CURIEL | Cert/Reg Mailing Costs per applicable State Law | 1/26/2008 | 9.29 | Partial Completion of Services |
| B351436  B | 1001631931/CURIEL | Record Notice of Default | 1/26/2008 | 12.00 | Partial Completion of Services |
| B351436  B | 1001631931/CURIEL | Record Substitution | 1/26/2008 | 15.00 | Partial Completion of Services |
| B351436  B | 1001631931/CURIEL | Trustee's Sale Guarantee | 1/26/2008 | 923.00 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
8/6/2007 - 8/31/2007

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| | 1001631931/CURIEL | Total | | 2,044.29 | |
| B351437 | B 1001596555/MEDINA | Trustee's Fee | 1/26/2008 | 1,712.50 | Partial Completion of Services |
| B351437 | B 1001596555/MEDINA | Cert/Reg Mailing Costs per applicable State Law | 1/26/2008 | 9.29 | Partial Completion of Services |
| B351437 | B 1001596555/MEDINA | Record Notice of Default | 1/26/2008 | 13.00 | Partial Completion of Services |
| B351437 | B 1001596555/MEDINA | Record Substitution | 1/26/2008 | 15.00 | Partial Completion of Services |
| B351437 | B 1001596555/MEDINA | Trustee's Sale Guarantee | 1/26/2008 | 1,448.00 | Partial Completion of Services |
| | 1001596555/MEDINA | Total | | 3,197.79 | |
| B351439 | B 1001487958/MEDINA | Trustee's Fee | 1/26/2008 | 1,427.00 | Partial Completion of Services |
| B351439 | B 1001487958/MEDINA | Cert/Reg Mailing Costs per applicable State Law | 1/26/2008 | 13.58 | Partial Completion of Services |
| B351439 | B 1001487958/MEDINA | Record Notice of Default | 1/26/2008 | 12.00 | Partial Completion of Services |
| B351439 | B 1001487958/MEDINA | Record Substitution | 1/26/2008 | 15.00 | Partial Completion of Services |
| B351439 | B 1001487958/MEDINA | Trustee's Sale Guarantee | 1/26/2008 | 1,199.00 | Partial Completion of Services |
| | 1001487958/MEDINA | Total | | 2,666.58 | |
| B351440 | B 1001594533/MOORE | Trustee's Fee | 1/26/2008 | 1,788.12 | Partial Completion of Services |
| B351440 | B 1001594533/MOORE | Cert/Reg Mailing Costs per applicable State Law | 1/26/2008 | 9.29 | Partial Completion of Services |
| B351440 | B 1001594533/MOORE | Record Notice of Default | 1/26/2008 | 10.00 | Partial Completion of Services |
| B351440 | B 1001594533/MOORE | Record Substitution | 1/26/2008 | 15.00 | Partial Completion of Services |
| B351440 | B 1001594533/MOORE | Trustee's Sale Guarantee | 1/26/2008 | 1,544.00 | Partial Completion of Services |
| | 1001594533/MOORE | Total | | 3,366.41 | |
| B351441 | B 1001471649/GILBERT | Trustee's Fee | 1/26/2008 | 1,788.50 | Partial Completion of Services |
| B351441 | B 1001471649/GILBERT | Cert/Reg Mailing Costs per applicable State Law | 1/26/2008 | 9.29 | Partial Completion of Services |
| B351441 | B 1001471649/GILBERT | Record Notice of Default | 1/26/2008 | 14.00 | Partial Completion of Services |
| B351441 | B 1001471649/GILBERT | Record Substitution | 1/26/2008 | 14.00 | Partial Completion of Services |
| B351441 | B 1001471649/GILBERT | Trustee's Sale Guarantee | 1/26/2008 | 1,544.00 | Partial Completion of Services |
| | 1001471649/GILBERT | Total | | 3,369.79 | |
| B351442 | B 1001494416/VILLAMOR | Trustee's Fee | 1/26/2008 | 1,483.24 | Partial Completion of Services |
| B351442 | B 1001494416/VILLAMOR | Cert/Reg Mailing Costs per applicable State Law | 1/26/2008 | 13.58 | Partial Completion of Services |
| B351442 | B 1001494416/VILLAMOR | Record Notice of Default | 1/26/2008 | 12.00 | Partial Completion of Services |
| B351442 | B 1001494416/VILLAMOR | Record Substitution | 1/26/2008 | 15.00 | Partial Completion of Services |
| B351442 | B 1001494416/VILLAMOR | Trustee's Sale Guarantee | 1/26/2008 | 1,233.40 | Partial Completion of Services |
| | 1001494416/VILLAMOR | Total | | 2,757.22 | |
| B351443 | B 1001365787/ARQUERO | Trustee's Fee | 1/26/2008 | 1,779.12 | Partial Completion of Services |
| B351443 | B 1001365787/ARQUERO | Cert/Reg Mailing Costs per applicable State Law | 1/26/2008 | 22.16 | Partial Completion of Services |
| B351443 | B 1001365787/ARQUERO | Record Notice of Default | 1/26/2008 | 9.00 | Partial Completion of Services |
| B351443 | B 1001365787/ARQUERO | Record Substitution | 1/26/2008 | 15.00 | Partial Completion of Services |
| B351443 | B 1001365787/ARQUERO | Trustee's Sale Guarantee | 1/26/2008 | 1,528.00 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
8/6/2007 - 8/31/2007

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| | **100136567787/ARQUERO** | **Total** | | **3,353.28** | |
| B351444  B | 100165252/1/WALLACE | Trustee's Fee | 1/26/2008 | 1,498.00 | Partial Completion of Services |
| B351444  B | 100165252/1/WALLACE | Cert/Reg Mailing Costs per applicable State Law | 1/26/2008 | 30.74 | Partial Completion of Services |
| B351444  B | 100165252/1/WALLACE | Record Notice of Default | 1/26/2008 | 13.00 | Partial Completion of Services |
| B351444  B | 100165252/1/WALLACE | Record Substitution | 1/26/2008 | 15.00 | Partial Completion of Services |
| B351444  B | 100165252/1/WALLACE | Trustee's Sale Guarantee | 1/26/2008 | 1,242.00 | Partial Completion of Services |
| | **100165252/1/WALLACE** | **Total** | | **2,798.74** | |
| B351445  B | 100167855/CARRILLO | Trustee's Fee | 1/26/2008 | 1,211.50 | Partial Completion of Services |
| B351445  B | 100167855/CARRILLO | Cert/Reg Mailing Costs per applicable State Law | 1/26/2008 | 9.29 | Partial Completion of Services |
| B351445  B | 100167855/CARRILLO | Record Notice of Default | 1/26/2008 | 12.00 | Partial Completion of Services |
| B351445  B | 100167855/CARRILLO | Record Substitution | 1/26/2008 | 15.00 | Partial Completion of Services |
| B351445  B | 100167855/CARRILLO | Trustee's Sale Guarantee | 1/26/2008 | 1,026.00 | Partial Completion of Services |
| | **100167855/CARRILLO** | **Total** | | **2,273.79** | |
| B351447  B | 100164983/ZUNIGA | Trustee's Fee | 1/26/2008 | 1,877.86 | Partial Completion of Services |
| B351447  B | 100164983/ZUNIGA | Cert/Reg Mailing Costs per applicable State Law | 1/26/2008 | 13.58 | Partial Completion of Services |
| B351447  B | 100164983/ZUNIGA | Record Notice of Default | 1/26/2008 | 12.00 | Partial Completion of Services |
| B351447  B | 100164983/ZUNIGA | Record Substitution | 1/26/2008 | 15.00 | Partial Completion of Services |
| B351447  B | 100164983/ZUNIGA | Trustee's Sale Guarantee | 1/26/2008 | 1,656.00 | Partial Completion of Services |
| | **100164983/ZUNIGA** | **Total** | | **3,574.44** | |
| B351453  B | 100776263/SHAPIRO | Trustee's Fee | 1/26/2008 | 1,040.74 | Partial Completion of Services |
| B351453  B | 100776263/SHAPIRO | Cert/Reg Mailing Costs per applicable State Law | 1/26/2008 | 9.29 | Partial Completion of Services |
| B351453  B | 100776263/SHAPIRO | Record Notice of Default | 1/26/2008 | 12.00 | Partial Completion of Services |
| B351453  B | 100776263/SHAPIRO | Record Substitution | 1/26/2008 | 12.00 | Partial Completion of Services |
| B351453  B | 100776263/SHAPIRO | Trustee's Sale Guarantee | 1/26/2008 | 881.20 | Partial Completion of Services |
| | **100776263/SHAPIRO** | **Total** | | **1,955.23** | |
| B351455  B | 100779291/SANCHEZ | Trustee's Fee | 1/26/2008 | 767.50 | Partial Completion of Services |
| B351455  B | 100779291/SANCHEZ | Cert/Reg Mailing Costs per applicable State Law | 1/26/2008 | 9.29 | Partial Completion of Services |
| B351455  B | 100779291/SANCHEZ | Record Notice of Default | 1/26/2008 | 12.00 | Partial Completion of Services |
| B351455  B | 100779291/SANCHEZ | Record Substitution | 1/26/2008 | 15.00 | Partial Completion of Services |
| B351455  B | 100779291/SANCHEZ | Trustee's Sale Guarantee | 1/26/2008 | 420.00 | Partial Completion of Services |
| | **100779291/SANCHEZ** | **Total** | | **1,223.79** | |
| B351480  B | 100150862B/GARCIA | Trustee's Fee | 1/28/2008 | 1,543.74 | Partial Completion of Services |
| B351480  B | 100150862B/GARCIA | Cert/Reg Mailing Costs per applicable State Law | 1/28/2008 | 13.98 | Partial Completion of Services |
| B351480  B | 100150862B/GARCIA | Record Notice of Default | 1/28/2008 | 11.00 | Partial Completion of Services |
| B351480  B | 100150862B/GARCIA | Record Substitution | 1/28/2008 | 7.00 | Partial Completion of Services |
| B351480  B | 100150862B/GARCIA | Trustee's Sale Guarantee | 1/28/2008 | 1,274.00 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
8/6/2007 - 8/31/2007

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| | 1001508628/GARCIA | Total | | 2,849.72 | |
| B351481 B | 1001828672/PEREZ | Cert/Reg Mailing Costs per applicable State Law | 1/28/2008 | 22.92 | Partial Completion of Services |
| B351481 B | 1001828672/PEREZ | Record Notice of Sale | 1/28/2008 | 10.00 | Partial Completion of Services |
| B351481 B | 1001828672/PEREZ | Record Substitution | 1/28/2008 | 10.00 | Partial Completion of Services |
| B351481 B | 1001828672/PEREZ | Trustee's Fee | 1/28/2008 | 600.00 | Partial Completion of Services |
| B351481 B | 1001828672/PEREZ | Trustee's Sale Guarantee | 1/28/2008 | 1,892.00 | Partial Completion of Services |
| | 1001828672/PEREZ | Total | | 2,534.92 | |
| B351484 B | 1001413819/SHIRVANI | Trustee's Fee | 1/28/2008 | 1,132.00 | Partial Completion of Services |
| B351484 B | 1001413819/SHIRVANI | Cert/Reg Mailing Costs per applicable State Law | 1/28/2008 | 13.98 | Partial Completion of Services |
| B351484 B | 1001413819/SHIRVANI | Record Notice of Default | 1/28/2008 | 15.00 | Partial Completion of Services |
| B351484 B | 1001413819/SHIRVANI | Record Substitution | 1/28/2008 | 15.00 | Partial Completion of Services |
| B351484 B | 1001413819/SHIRVANI | Trustee's Sale Guarantee | 1/28/2008 | 625.00 | Partial Completion of Services |
| | 1001413819/SHIRVANI | Total | | 1,800.98 | |
| B351490 B | 1000789558/PEREZ | Trustee's Fee | 1/28/2008 | 1,171.74 | Partial Completion of Services |
| B351490 B | 1000789558/PEREZ | Cert/Reg Mailing Costs per applicable State Law | 1/28/2008 | 13.98 | Partial Completion of Services |
| B351490 B | 1000789558/PEREZ | Record Notice of Default | 1/28/2008 | 18.00 | Partial Completion of Services |
| B351490 B | 1000789558/PEREZ | Record Substitution | 1/28/2008 | 7.00 | Partial Completion of Services |
| B351490 B | 1000789558/PEREZ | Trustee's Sale Guarantee | 1/28/2008 | 996.00 | Partial Completion of Services |
| | 1000789558/PEREZ | Total | | 2,206.72 | |
| B351493 B | 1001355222/CHANG | Cert/Reg Mailing Costs per applicable State Law | 1/28/2008 | 43.28 | Partial Completion of Services |
| B351493 B | 1001355222/CHANG | Record Notice of Sale | 1/28/2008 | 10.00 | Partial Completion of Services |
| B351493 B | 1001355222/CHANG | Record Substitution | 1/28/2008 | 10.00 | Partial Completion of Services |
| B351493 B | 1001355222/CHANG | Trustee's Fee | 1/28/2008 | 600.00 | Partial Completion of Services |
| B351493 B | 1001355222/CHANG | Trustee's Sale Guarantee | 1/28/2008 | 724.50 | Partial Completion of Services |
| | 1001355222/CHANG | Total | | 1,387.78 | |
| B351494 B | 1001020207/BATUROW | Cert/Reg Mailing Costs per applicable State Law | 1/28/2008 | 22.92 | Partial Completion of Services |
| B351494 B | 1001020207/BATUROW | Record Notice of Sale | 1/28/2008 | 10.00 | Partial Completion of Services |
| B351494 B | 1001020207/BATUROW | Record Substitution | 1/28/2008 | 10.00 | Partial Completion of Services |
| B351494 B | 1001020207/BATUROW | Trustee's Fee | 1/28/2008 | 600.00 | Partial Completion of Services |
| B351494 B | 1001020207/BATUROW | Trustee's Sale Guarantee | 1/28/2008 | 839.25 | Partial Completion of Services |
| | 1001020207/BATUROW | Total | | 1,482.17 | |
| B351496 B | 1001554601/LUCAS | Trustee's Fee | 1/28/2008 | 1,655.00 | Partial Completion of Services |
| B351496 B | 1001554601/LUCAS | Cert/Reg Mailing Costs per applicable State Law | 1/28/2008 | 22.16 | Partial Completion of Services |
| B351496 B | 1001554601/LUCAS | Record Notice of Default | 1/28/2008 | 15.00 | Partial Completion of Services |
| B351496 B | 1001554601/LUCAS | Record Substitution | 1/28/2008 | 7.00 | Partial Completion of Services |
| B351496 B | 1001554601/LUCAS | Trustee's Sale Guarantee | 1/28/2008 | 1,368.00 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
8/6/2007 - 8/31/2007

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| | 10011554601/LUCAS | Total | | 3,067.16 | |
| B351498 B | 10011282420/ZHAO | Cert/Reg Mailing Costs per applicable State Law | 1/28/2008 | 22.92 | Partial Completion of Services |
| B351498 B | 10011282420/ZHAO | Record Notice of Sale | 1/28/2008 | 10.00 | Partial Completion of Services |
| B351498 B | 10011282420/ZHAO | Record Substitution | 1/28/2008 | 10.00 | Partial Completion of Services |
| B351498 B | 10011282420/ZHAO | Trustee's Fee | 1/28/2008 | 600.00 | Partial Completion of Services |
| B351498 B | 10011282420/ZHAO | Trustee's Sale Guarantee | 1/28/2008 | 500.00 | Partial Completion of Services |
| | 10011282420/ZHAO | Total | | 1,142.92 | |
| B351499 B | 10007402711/VAN HEUSEN | Trustee's Fee | 1/28/2008 | 1,337.50 | Partial Completion of Services |
| B351499 B | 10007402711/VAN HEUSEN | Cert/Reg Mailing Costs per applicable State Law | 1/28/2008 | 22.16 | Partial Completion of Services |
| B351499 B | 10007402711/VAN HEUSEN | Record Notice of Default | 1/28/2008 | 17.00 | Partial Completion of Services |
| B351499 B | 10007402711/VAN HEUSEN | Record Substitution | 1/28/2008 | 17.00 | Partial Completion of Services |
| B351499 B | 10007402711/VAN HEUSEN | Trustee's Sale Guarantee | 1/28/2008 | 700.00 | Partial Completion of Services |
| | 10007402711/VAN HEUSEN | Total | | 2,093.66 | |
| B351500 B | 10015465564/RODRIGUEZ | Trustee's Fee | 1/28/2008 | 1,242.50 | Partial Completion of Services |
| B351500 B | 10015465564/RODRIGUEZ | Cert/Reg Mailing Costs per applicable State Law | 1/28/2008 | 9.29 | Partial Completion of Services |
| B351500 B | 10015465564/RODRIGUEZ | Record Notice of Default | 1/28/2008 | 16.00 | Partial Completion of Services |
| B351500 B | 10015465564/RODRIGUEZ | Record Substitution | 1/28/2008 | 16.00 | Partial Completion of Services |
| B351500 B | 10015465564/RODRIGUEZ | Trustee's Sale Guarantee | 1/28/2008 | 650.00 | Partial Completion of Services |
| | 10015465564/RODRIGUEZ | Total | | 1,933.79 | |
| B351501 B | 10011004141/DURAN | Trustee's Fee | 1/28/2008 | 1,162.24 | Partial Completion of Services |
| B351501 B | 10011004141/DURAN | Cert/Reg Mailing Costs per applicable State Law | 1/28/2008 | 22.16 | Partial Completion of Services |
| B351501 B | 10011004141/DURAN | Record Notice of Default | 1/28/2008 | 15.00 | Partial Completion of Services |
| B351501 B | 10011004141/DURAN | Record Substitution | 1/28/2008 | 15.00 | Partial Completion of Services |
| B351501 B | 10011004141/DURAN | Trustee's Sale Guarantee | 1/28/2008 | 625.00 | Partial Completion of Services |
| | 10011004141/DURAN | Total | | 1,839.40 | |
| B351502 B | 10014186637/PEEVLER | Trustee's Fee | 1/28/2008 | 1,605.24 | Partial Completion of Services |
| B351502 B | 10014186637/PEEVLER | Cert/Reg Mailing Costs per applicable State Law | 1/28/2008 | 22.16 | Partial Completion of Services |
| B351502 B | 10014186637/PEEVLER | Record Notice of Default | 1/28/2008 | 15.00 | Partial Completion of Services |
| B351502 B | 10014186637/PEEVLER | Record Substitution | 1/28/2008 | 15.00 | Partial Completion of Services |
| B351502 B | 10014186637/PEEVLER | Trustee's Sale Guarantee | 1/28/2008 | 1,319.40 | Partial Completion of Services |
| | 10014186637/PEEVLER | Total | | 2,976.80 | |
| B351503 B | 10010865481/FIGUEROA | Trustee's Fee | 1/28/2008 | 1,319.74 | Partial Completion of Services |
| B351503 B | 10010865481/FIGUEROA | Cert/Reg Mailing Costs per applicable State Law | 1/28/2008 | 25.63 | Partial Completion of Services |
| B351503 B | 10010865481/FIGUEROA | Record Notice of Default | 1/28/2008 | 13.00 | Partial Completion of Services |
| B351503 B | 10010865481/FIGUEROA | Record Substitution | 1/28/2008 | 11.00 | Partial Completion of Services |
| B351503 B | 10010865481/FIGUEROA | Trustee's Sale Guarantee | 1/28/2008 | 700.00 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
8/6/2007 - 8/31/2007

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| | 1001085481/FIGUEROA | Total | | 2,069.37 | |
| B351506  B | 10007462760/OLIVAS | Trustee's Fee | 1/28/2008 | 838.50 | Partial Completion of Services |
| B351506  B | 10007462760/OLIVAS | Cert/Reg Mailing Costs per applicable State Law | 1/28/2008 | 17.05 | Partial Completion of Services |
| B351506  B | 10007462760/OLIVAS | Record Notice of Default | 1/28/2008 | 12.00 | Partial Completion of Services |
| B351506  B | 10007462760/OLIVAS | Record Substitution | 1/28/2008 | 12.00 | Partial Completion of Services |
| B351506  B | 10007462760/OLIVAS | Trustee's Sale Guarantee | 1/28/2008 | 480.00 | Partial Completion of Services |
| | 10007462760/OLIVAS | Total | | 1,359.55 | |
| B351507  B | 100111101240/MENDOZA | Trustee's Fee | 1/28/2008 | 1,267.24 | Partial Completion of Services |
| B351507  B | 100111101240/MENDOZA | Cert/Reg Mailing Costs per applicable State Law | 1/28/2008 | 9.29 | Partial Completion of Services |
| B351507  B | 100111101240/MENDOZA | Record Notice of Default | 1/28/2008 | 17.00 | Partial Completion of Services |
| B351507  B | 100111101240/MENDOZA | Record Substitution | 1/28/2008 | 12.00 | Partial Completion of Services |
| B351507  B | 100111101240/MENDOZA | Trustee's Sale Guarantee | 1/28/2008 | 675.00 | Partial Completion of Services |
| | 100111101240/MENDOZA | Total | | 1,980.53 | |
| B351508  B | 100111150720/QUESADA | Trustee's Fee | 1/28/2008 | 1,223.74 | Partial Completion of Services |
| B351508  B | 100111150720/QUESADA | Cert/Reg Mailing Costs per applicable State Law | 1/28/2008 | 13.58 | Partial Completion of Services |
| B351508  B | 100111150720/QUESADA | Record Notice of Default | 1/28/2008 | 15.00 | Partial Completion of Services |
| B351508  B | 100111150720/QUESADA | Record Substitution | 1/28/2008 | 18.00 | Partial Completion of Services |
| B351508  B | 100111150720/QUESADA | Trustee's Sale Guarantee | 1/28/2008 | 1,036.00 | Partial Completion of Services |
| | 100111150720/QUESADA | Total | | 2,306.32 | |
| B351513  B | 10015817970/ALVARADO | Trustee's Fee | 1/28/2008 | 1,641.62 | Partial Completion of Services |
| B351513  B | 10015817970/ALVARADO | Cert/Reg Mailing Costs per applicable State Law | 1/28/2008 | 35.03 | Partial Completion of Services |
| B351513  B | 10015817970/ALVARADO | Record Notice of Default | 1/28/2008 | 13.00 | Partial Completion of Services |
| B351513  B | 10015817970/ALVARADO | Record Substitution | 1/28/2008 | 15.00 | Partial Completion of Services |
| B351513  B | 10015817970/ALVARADO | Trustee's Sale Guarantee | 1/28/2008 | 1,352.00 | Partial Completion of Services |
| | 10015817970/ALVARADO | Total | | 3,056.65 | |
| B351516  B | 10007703200/YOUNG | Trustee's Fee | 1/28/2008 | 926.24 | Partial Completion of Services |
| B351516  B | 10007703200/YOUNG | Cert/Reg Mailing Costs per applicable State Law | 1/28/2008 | 17.05 | Partial Completion of Services |
| B351516  B | 10007703200/YOUNG | Record Notice of Default | 1/28/2008 | 17.00 | Partial Completion of Services |
| B351516  B | 10007703200/YOUNG | Record Substitution | 1/28/2008 | 15.00 | Partial Completion of Services |
| B351516  B | 10007703200/YOUNG | Trustee's Sale Guarantee | 1/28/2008 | 510.00 | Partial Completion of Services |
| | 10007703200/YOUNG | Total | | 1,485.29 | |
| B351517  B | 10007654230/PORTILLO | Trustee's Fee | 1/28/2008 | 2,026.74 | Partial Completion of Services |
| B351517  B | 10007654230/PORTILLO | Cert/Reg Mailing Costs per applicable State Law | 1/28/2008 | 13.58 | Partial Completion of Services |
| B351517  B | 10007654230/PORTILLO | Record Notice of Default | 1/28/2008 | 12.00 | Partial Completion of Services |
| B351517  B | 10007654230/PORTILLO | Record Substitution | 1/28/2008 | 12.00 | Partial Completion of Services |
| B351517  B | 10007654230/PORTILLO | Trustee's Sale Guarantee | 1/28/2008 | 1,848.00 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
8/6/2007 - 8/31/2007

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| | **1000765423/PORTILLO** | **Total** | | **3,912.32** | |
| B351519  B | 100141320517TAFUNA | Trustee's Fee | 1/28/2008 | 1,549.00 | Partial Completion of Services |
| B351519  B | 100141320517TAFUNA | Cert/Reg Mailing Costs per applicable State Law | 1/28/2008 | 13.58 | Partial Completion of Services |
| B351519  B | 100141320517TAFUNA | Record Notice of Default | 1/28/2008 | 14.00 | Partial Completion of Services |
| B351519  B | 100141320517TAFUNA | Record Substitution | 1/28/2008 | 14.00 | Partial Completion of Services |
| B351519  B | 100141320517TAFUNA | Trustee's Sale Guarantee | 1/28/2008 | 1,274.00 | Partial Completion of Services |
| | **100141320517TAFUNA** | **Total** | | **2,864.58** | |
| B351520  B | 1001562051IVALENZUELA | Trustee's Fee | 1/28/2008 | 1,072.24 | Partial Completion of Services |
| B351520  B | 1001562051IVALENZUELA | Cert/Reg Mailing Costs per applicable State Law | 1/28/2008 | 13.58 | Partial Completion of Services |
| B351520  B | 1001562051IVALENZUELA | Record Notice of Default | 1/28/2008 | 16.00 | Partial Completion of Services |
| B351520  B | 1001562051IVALENZUELA | Record Substitution | 1/28/2008 | 15.00 | Partial Completion of Services |
| B351520  B | 1001562051IVALENZUELA | Trustee's Sale Guarantee | 1/28/2008 | 600.00 | Partial Completion of Services |
| | **1001562051IVALENZUELA** | **Total** | | **1,716.82** | |
| B351522  B | 1001061855/MOSLEY | Cert/Reg Mailing Costs per applicable State Law | 1/28/2008 | 33.10 | Partial Completion of Services |
| B351522  B | 1001061855/MOSLEY | Record Notice of Sale | 1/28/2008 | 10.00 | Partial Completion of Services |
| B351522  B | 1001061855/MOSLEY | Record Substitution | 1/28/2008 | 10.00 | Partial Completion of Services |
| B351522  B | 1001061855/MOSLEY | Trustee's Fee | 1/28/2008 | 600.00 | Partial Completion of Services |
| B351522  B | 1001061855/MOSLEY | Trustee's Sale Guarantee | 1/28/2008 | 634.00 | Partial Completion of Services |
| | **1001061855/MOSLEY** | **Total** | | **1,287.10** | |
| B351524  B | 1001115722/CAMACHO | Trustee's Fee | 1/28/2008 | 1,092.74 | Partial Completion of Services |
| B351524  B | 1001115722/CAMACHO | Cert/Reg Mailing Costs per applicable State Law | 1/28/2008 | 17.87 | Partial Completion of Services |
| B351524  B | 1001115722/CAMACHO | Record Notice of Default | 1/28/2008 | 12.00 | Partial Completion of Services |
| B351524  B | 1001115722/CAMACHO | Record Substitution | 1/28/2008 | 15.00 | Partial Completion of Services |
| B351524  B | 1001115722/CAMACHO | Trustee's Sale Guarantee | 1/28/2008 | 600.00 | Partial Completion of Services |
| | **1001115722/CAMACHO** | **Total** | | **1,737.61** | |
| B351527  B | 1001090912/DANH | Trustee's Fee | 1/28/2008 | 1,414.24 | Partial Completion of Services |
| B351527  B | 1001090912/DANH | Cert/Reg Mailing Costs per applicable State Law | 1/28/2008 | 9.29 | Partial Completion of Services |
| B351527  B | 1001090912/DANH | Record Notice of Default | 1/28/2008 | 13.00 | Partial Completion of Services |
| B351527  B | 1001090912/DANH | Record Substitution | 1/28/2008 | 13.00 | Partial Completion of Services |
| B351527  B | 1001090912/DANH | Trustee's Sale Guarantee | 1/28/2008 | 1,190.40 | Partial Completion of Services |
| | **1001090912/DANH** | **Total** | | **2,639.93** | |
| B351528  B | 1001052838/DELORME | Trustee's Fee | 1/28/2008 | 1,082.24 | Partial Completion of Services |
| B351528  B | 1001052838/DELORME | Cert/Reg Mailing Costs per applicable State Law | 1/28/2008 | 13.58 | Partial Completion of Services |
| B351528  B | 1001052838/DELORME | Record Notice of Default | 1/28/2008 | 13.00 | Partial Completion of Services |
| B351528  B | 1001052838/DELORME | Record Substitution | 1/28/2008 | 11.00 | Partial Completion of Services |
| B351528  B | 1001052838/DELORME | Trustee's Sale Guarantee | 1/28/2008 | 600.00 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
8/6/2007 - 8/31/2007

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B351531 B | 100105238/DELORME | **Total** | | **1,719.82** | |
| B351531 B | 1001093831/JUVAN | Trustee's Fee | 1/29/2008 | 1,022.24 | Partial Completion of Services |
| B351531 B | 1001093831/JUVAN | Cert/Reg Mailing Costs per applicable State Law | 1/29/2008 | 12.76 | Partial Completion of Services |
| B351531 B | 1001093831/JUVAN | Record Notice of Default | 1/29/2008 | 15.00 | Partial Completion of Services |
| B351531 B | 1001093831/JUVAN | Record Substitution | 1/29/2008 | 15.00 | Partial Completion of Services |
| B351531 B | 1001093831/JUVAN | Trustee's Sale Guarantee | 1/29/2008 | 570.00 | Partial Completion of Services |
| | **1001093831/JUVAN** | **Total** | | **1,635.00** | |
| B351532 B | 1000752497/RODRIGUEZ LOPEZ | Trustee's Fee | 1/29/2008 | 1,124.74 | Partial Completion of Services |
| B351532 B | 1000752497/RODRIGUEZ LOPEZ | Cert/Reg Mailing Costs per applicable State Law | 1/29/2008 | 22.16 | Partial Completion of Services |
| B351532 B | 1000752497/RODRIGUEZ LOPEZ | Record Notice of Default | 1/29/2008 | 12.00 | Partial Completion of Services |
| B351532 B | 1000752497/RODRIGUEZ LOPEZ | Record Substitution | 1/29/2008 | 12.00 | Partial Completion of Services |
| B351532 B | 1000752497/RODRIGUEZ LOPEZ | Trustee's Sale Guarantee | 1/29/2008 | 956.00 | Partial Completion of Services |
| | **1000752497/RODRIGUEZ LOPEZ** | **Total** | | **2,126.90** | |
| B351534 B | 1001107130/DEMCHYUK | Trustee's Fee | 1/29/2008 | 1,213.50 | Partial Completion of Services |
| B351534 B | 1001107130/DEMCHYUK | Cert/Reg Mailing Costs per applicable State Law | 1/29/2008 | 9.29 | Partial Completion of Services |
| B351534 B | 1001107130/DEMCHYUK | Record Notice of Default | 1/29/2008 | 18.00 | Partial Completion of Services |
| B351534 B | 1001107130/DEMCHYUK | Record Substitution | 1/29/2008 | 18.00 | Partial Completion of Services |
| B351534 B | 1001107130/DEMCHYUK | Trustee's Sale Guarantee | 1/29/2008 | 996.00 | Partial Completion of Services |
| | **1001107130/DEMCHYUK** | **Total** | | **2,254.79** | |
| B351535 B | 1000751641/HOLLIS | Trustee's Fee | 1/29/2008 | 997.00 | Partial Completion of Services |
| B351535 B | 1000751641/HOLLIS | Cert/Reg Mailing Costs per applicable State Law | 1/29/2008 | 13.58 | Partial Completion of Services |
| B351535 B | 1000751641/HOLLIS | Record Notice of Default | 1/29/2008 | 15.00 | Partial Completion of Services |
| B351535 B | 1000751641/HOLLIS | Record Substitution | 1/29/2008 | 15.00 | Partial Completion of Services |
| B351535 B | 1000751641/HOLLIS | Trustee's Sale Guarantee | 1/29/2008 | 846.00 | Partial Completion of Services |
| | **1000751641/HOLLIS** | **Total** | | **1,886.58** | |
| B351538 B | 1001061817/ANCHETA | Trustee's Fee | 1/29/2008 | 1,364.74 | Partial Completion of Services |
| B351538 B | 1001061817/ANCHETA | Cert/Reg Mailing Costs per applicable State Law | 1/29/2008 | 9.29 | Partial Completion of Services |
| B351538 B | 1001061817/ANCHETA | Record Notice of Default | 1/29/2008 | 18.00 | Partial Completion of Services |
| B351538 B | 1001061817/ANCHETA | Record Substitution | 1/29/2008 | 15.00 | Partial Completion of Services |
| B351538 B | 1001061817/ANCHETA | Trustee's Sale Guarantee | 1/29/2008 | 1,156.00 | Partial Completion of Services |
| | **1001061817/ANCHETA** | **Total** | | **2,563.03** | |
| B351540 B | 1001661093/DAVIS | Trustee's Fee | 1/29/2008 | 1,555.00 | Partial Completion of Services |
| B351540 B | 1001661093/DAVIS | Cert/Reg Mailing Costs per applicable State Law | 1/29/2008 | 13.58 | Partial Completion of Services |
| B351540 B | 1001661093/DAVIS | Record Notice of Default | 1/29/2008 | 12.00 | Partial Completion of Services |
| B351540 B | 1001661093/DAVIS | Record Substitution | 1/29/2008 | 15.00 | Partial Completion of Services |
| B351540 B | 1001661093/DAVIS | Trustee's Sale Guarantee | 1/29/2008 | 1,285.00 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
8/6/2007 - 8/31/2007

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| | 100166109/DAVIS | | | 2,880.58 | |
| B351541  B | 100107238/CLARK | Trustee's Fee | 1/29/2008 | 1,055.00 | Partial Completion of Services |
| B351541  B | 100107238/CLARK | Cert/Reg Mailing Costs per applicable State Law | 1/29/2008 | 22.16 | Partial Completion of Services |
| B351541  B | 100107238/CLARK | Record Notice of Default | 1/29/2008 | 13.00 | Partial Completion of Services |
| B351541  B | 100107238/CLARK | Record Substitution | 1/29/2008 | 13.00 | Partial Completion of Services |
| B351541  B | 100107238/CLARK | Trustee's Sale Guarantee | 1/29/2008 | 570.00 | Partial Completion of Services |
| | **Total  100107238/CLARK** | | | **1,673.16** | |
| B351551  B | 100158483/CANCERAN | Trustee's Fee | 1/29/2008 | 1,408.24 | Partial Completion of Services |
| B351551  B | 100158483/CANCERAN | Cert/Reg Mailing Costs per applicable State Law | 1/29/2008 | 13.58 | Partial Completion of Services |
| B351551  B | 100158483/CANCERAN | Record Notice of Default | 1/29/2008 | 12.00 | Partial Completion of Services |
| B351551  B | 100158483/CANCERAN | Record Substitution | 1/29/2008 | 12.00 | Partial Completion of Services |
| B351551  B | 100158483/CANCERAN | Trustee's Sale Guarantee | 1/29/2008 | 1,181.80 | Partial Completion of Services |
| | **Total  100158483/CANCERAN** | | | **2,627.62** | |
| B351553  B | 100108857/JENNIFER D | Trustee's Fee | 1/29/2008 | 2,117.62 | Partial Completion of Services |
| B351553  B | 100108857/JENNIFER D | Cert/Reg Mailing Costs per applicable State Law | 1/29/2008 | 22.16 | Partial Completion of Services |
| B351553  B | 100108857/JENNIFER D | Record Notice of Default | 1/29/2008 | 15.00 | Partial Completion of Services |
| B351553  B | 100108857/JENNIFER D | Record Substitution | 1/29/2008 | 15.00 | Partial Completion of Services |
| B351553  B | 100108857/JENNIFER D | Trustee's Sale Guarantee | 1/29/2008 | 1,960.00 | Partial Completion of Services |
| | **Total  100108857/JENNIFER D** | | | **4,129.78** | |
| B351555  B | 100109326/FRASER | Trustee's Fee | 1/29/2008 | 1,859.50 | Partial Completion of Services |
| B351555  B | 100109326/FRASER | Cert/Reg Mailing Costs per applicable State Law | 1/29/2008 | 9.29 | Partial Completion of Services |
| B351555  B | 100109326/FRASER | Record Notice of Default | 1/29/2008 | 15.00 | Partial Completion of Services |
| B351555  B | 100109326/FRASER | Record Substitution | 1/29/2008 | 15.00 | Partial Completion of Services |
| B351555  B | 100109326/FRASER | Trustee's Sale Guarantee | 1/29/2008 | 1,632.00 | Partial Completion of Services |
| | **Total  100109326/FRASER** | | | **3,530.79** | |
| B351559  B | 100167582/VALUISKI | Trustee's Fee | 1/29/2008 | 1,174.00 | Partial Completion of Services |
| B351559  B | 100167582/VALUISKI | Cert/Reg Mailing Costs per applicable State Law | 1/29/2008 | 9.29 | Partial Completion of Services |
| B351559  B | 100167582/VALUISKI | Record Notice of Default | 1/29/2008 | 14.00 | Partial Completion of Services |
| B351559  B | 100167582/VALUISKI | Record Substitution | 1/29/2008 | 14.00 | Partial Completion of Services |
| B351559  B | 100167582/VALUISKI | Trustee's Sale Guarantee | 1/29/2008 | 625.00 | Partial Completion of Services |
| | **Total  100167582/VALUISKI** | | | **1,836.29** | |
| B351564  B | 100132711/AUMANN | Trustee's Fee | 1/29/2008 | 2,504.36 | Partial Completion of Services |
| B351564  B | 100132711/AUMANN | Cert/Reg Mailing Costs per applicable State Law | 1/29/2008 | 17.87 | Partial Completion of Services |
| B351564  B | 100132711/AUMANN | Record Notice of Default | 1/29/2008 | 15.00 | Partial Completion of Services |
| B351564  B | 100132711/AUMANN | Record Substitution | 1/29/2008 | 15.00 | Partial Completion of Services |
| B351564  B | 100132711/AUMANN | Trustee's Sale Guarantee | 1/29/2008 | 2,372.80 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
8/6/2007 - 8/31/2007

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| | **1001327113/AUMANN** | **Total** | | **4,925.03** | |
| B351569  B | 1000963831/VALENCIA | Trustee's Fee | 1/29/2008 | 892.74 | Partial Completion of Services |
| B351569  B | 1000963831/VALENCIA | Cert/Reg Mailing Costs per applicable State Law | 1/29/2008 | 12.76 | Partial Completion of Services |
| B351569  B | 1000963831/VALENCIA | Record Notice of Default | 1/29/2008 | 16.00 | Partial Completion of Services |
| B351569  B | 1000963831/VALENCIA | Record Substitution | 1/29/2008 | 16.00 | Partial Completion of Services |
| B351569  B | 1000963831/VALENCIA | Trustee's Sale Guarantee | 1/29/2008 | 510.00 | Partial Completion of Services |
| | **1000963831/VALENCIA** | **Total** | | **1,447.50** | |
| B351608  B | 1000749546/GARCIA | Trustee's Fee | 1/30/2008 | 831.24 | Partial Completion of Services |
| B351608  B | 1000749546/GARCIA | Cert/Reg Mailing Costs per applicable State Law | 1/30/2008 | 12.76 | Partial Completion of Services |
| B351608  B | 1000749546/GARCIA | Record Assignment | 1/30/2008 | 10.00 | Partial Completion of Services |
| B351608  B | 1000749546/GARCIA | Record Notice of Default | 1/30/2008 | 12.00 | Partial Completion of Services |
| B351608  B | 1000749546/GARCIA | Record Substitution | 1/30/2008 | 12.00 | Partial Completion of Services |
| B351608  B | 1000749546/GARCIA | Trustee's Sale Guarantee | 1/30/2008 | 480.00 | Partial Completion of Services |
| | **1000749546/GARCIA** | **Total** | | **1,358.00** | |
| B351642  B | 1000933208/KOVACH | Trustee's Fee | 1/30/2008 | 1,094.24 | Partial Completion of Services |
| B351642  B | 1000933208/KOVACH | Cert/Reg Mailing Costs per applicable State Law | 1/30/2008 | 98.03 | Partial Completion of Services |
| B351642  B | 1000933208/KOVACH | Record Notice of Default | 1/30/2008 | 15.00 | Partial Completion of Services |
| B351642  B | 1000933208/KOVACH | Record Substitution | 1/30/2008 | 15.00 | Partial Completion of Services |
| B351642  B | 1000933208/KOVACH | Trustee's Sale Guarantee | 1/30/2008 | 600.00 | Partial Completion of Services |
| | **1000933208/KOVACH** | **Total** | | **1,822.27** | |
| B351645  B | 1001184452/GIORDANO | Cert/Reg Mailing Costs per applicable State Law | 1/30/2008 | 33.10 | Partial Completion of Services |
| B351645  B | 1001184452/GIORDANO | Record Notice of Sale | 1/30/2008 | 14.00 | Partial Completion of Services |
| B351645  B | 1001184452/GIORDANO | Record Substitution | 1/30/2008 | 14.00 | Partial Completion of Services |
| B351645  B | 1001184452/GIORDANO | Trustee's Fee | 1/30/2008 | 600.00 | Partial Completion of Services |
| B351645  B | 1001184452/GIORDANO | Trustee's Sale Guarantee | 1/30/2008 | 493.00 | Partial Completion of Services |
| | **1001184452/GIORDANO** | **Total** | | **1,154.10** | |
| B351646  B | 1000793492/PELLEGRINO | Cert/Reg Mailing Costs per applicable State Law | 1/30/2008 | 28.01 | Partial Completion of Services |
| B351646  B | 1000793492/PELLEGRINO | Record Notice of Sale | 1/30/2008 | 10.00 | Partial Completion of Services |
| B351646  B | 1000793492/PELLEGRINO | Record Substitution | 1/30/2008 | 10.00 | Partial Completion of Services |
| B351646  B | 1000793492/PELLEGRINO | Trustee's Fee | 1/30/2008 | 600.00 | Partial Completion of Services |
| B351646  B | 1000793492/PELLEGRINO | Trustee's Sale Guarantee | 1/30/2008 | 447.00 | Partial Completion of Services |
| | **1000793492/PELLEGRINO** | **Total** | | **1,095.01** | |
| B351735  B | 1000517539/GUNKEL | Cert/Reg Mailing Costs per applicable State Law | 1/31/2008 | 19.05 | Partial Completion of Services |
| B351735  B | 1000517539/GUNKEL | Record Assignment | 1/31/2008 | 15.00 | Partial Completion of Services |
| B351735  B | 1000517539/GUNKEL | Record Notice of Sale | 1/31/2008 | 14.00 | Partial Completion of Services |
| B351735  B | 1000517539/GUNKEL | Record Substitution | 1/31/2008 | 14.00 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
8/6/2007 - 8/31/2007

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B351735 B | 1000517539/GUNKEL | Trustee's Fee | 1/31/2008 | 600.00 | Partial Completion of Services |
| B351735 B | 1000517539/GUNKEL | Trustee's Sale Guarantee | 1/31/2008 | 478.50 | Partial Completion of Services |
| | **1000517539/GUNKEL** | **Total** | | **1,140.55** | |
| B351756 B | 1000727806/GARCIA | Cert/Reg Mailing Costs per applicable State Law | 1/31/2008 | 17.83 | Partial Completion of Services |
| B351756 B | 1000727806/GARCIA | Record Notice of Sale | 1/31/2008 | 10.00 | Partial Completion of Services |
| B351756 B | 1000727806/GARCIA | Record Substitution | 1/31/2008 | 10.00 | Partial Completion of Services |
| B351756 B | 1000727806/GARCIA | Trustee's Fee | 1/31/2008 | 600.00 | Partial Completion of Services |
| B351756 B | 1000727806/GARCIA | Trustee's Sale Guarantee | 1/31/2008 | 506.50 | Partial Completion of Services |
| | **1000727806/GARCIA** | **Total** | | **1,144.33** | |
| B351768 B | 1000766640/HENG | Trustee's Fee | 1/31/2008 | 964.00 | Partial Completion of Services |
| B351768 B | 1000766640/HENG | Cert/Reg Mailing Costs per applicable State Law | 1/31/2008 | 31.58 | Partial Completion of Services |
| B351768 B | 1000766640/HENG | Record Notice of Default | 1/31/2008 | 16.00 | Partial Completion of Services |
| B351768 B | 1000766640/HENG | Record Substitution | 1/31/2008 | 15.00 | Partial Completion of Services |
| B351768 B | 1000766640/HENG | Trustee's Sale Guarantee | 1/31/2008 | 1,079.00 | Partial Completion of Services |
| | **1000766640/HENG** | **Total** | | **2,105.58** | |
| B351769 B | 1000791865/THAXTON | Trustee's Fee | 1/31/2008 | 841.74 | Partial Completion of Services |
| B351769 B | 1000791865/THAXTON | Cert/Reg Mailing Costs per applicable State Law | 1/31/2008 | 9.29 | Partial Completion of Services |
| B351769 B | 1000791865/THAXTON | Record Notice of Default | 1/31/2008 | 16.00 | Partial Completion of Services |
| B351769 B | 1000791865/THAXTON | Record Substitution | 1/31/2008 | 16.00 | Partial Completion of Services |
| B351769 B | 1000791865/THAXTON | Trustee's Sale Guarantee | 1/31/2008 | 712.00 | Partial Completion of Services |
| | **1000791865/THAXTON** | **Total** | | **1,595.03** | |
| B351774 B | 1000683004/PREZZATO | Trustee's Fee | 1/31/2008 | 751.74 | Partial Completion of Services |
| B351774 B | 1000683004/PREZZATO | Cert/Reg Mailing Costs per applicable State Law | 1/31/2008 | 31.58 | Partial Completion of Services |
| B351774 B | 1000683004/PREZZATO | Record Notice of Default | 1/31/2008 | 16.00 | Partial Completion of Services |
| B351774 B | 1000683004/PREZZATO | Record Substitution | 1/31/2008 | 15.00 | Partial Completion of Services |
| B351774 B | 1000683004/PREZZATO | Trustee's Sale Guarantee | 1/31/2008 | 818.30 | Partial Completion of Services |
| | **1000683004/PREZZATO** | **Total** | | **1,632.62** | |
| B351776 B | 1000903876/YOUNG | Cert/Reg Mailing Costs per applicable State Law | 1/31/2008 | 22.92 | Partial Completion of Services |
| B351776 B | 1000903876/YOUNG | Record Notice of Sale | 1/31/2008 | 10.00 | Partial Completion of Services |
| B351776 B | 1000903876/YOUNG | Record Substitution | 1/31/2008 | 10.00 | Partial Completion of Services |
| B351776 B | 1000903876/YOUNG | Trustee's Fee | 1/31/2008 | 600.00 | Partial Completion of Services |
| B351776 B | 1000903876/YOUNG | Trustee's Sale Guarantee | 1/31/2008 | 611.50 | Partial Completion of Services |
| | **1000903876/YOUNG** | **Total** | | **1,254.42** | |
| B351801 B | 1000768182/NASSER | Trustee's Fee | 1/31/2008 | 909.50 | Partial Completion of Services |
| B351801 B | 1000768182/NASSER | Cert/Reg Mailing Costs per applicable State Law | 1/31/2008 | 31.58 | Partial Completion of Services |
| B351801 B | 1000768182/NASSER | Record Notice of Default | 1/31/2008 | 16.00 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
8/6/2007 - 8/31/2007

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B351801 B | 1000768182/NASSER | Record Substitution | 1/31/2008 | 15.00 | Partial Completion of Services |
| B351801 B | 1000768182/NASSER | Trustee's Sale Guarantee | 1/31/2008 | 1,018.50 | Partial Completion of Services |
| | **1000768182/NASSER** | **Total** | | **1,990.58** | |
| B351802 B | 1000602156/BRANT | Trustee's Fee | 1/31/2008 | 509.00 | Partial Completion of Services |
| B351802 B | 1000602156/BRANT | Cert/Reg Mailing Costs per applicable State Law | 1/31/2008 | 31.58 | Partial Completion of Services |
| B351802 B | 1000602156/BRANT | Record Notice of Default | 1/31/2008 | 15.00 | Partial Completion of Services |
| B351802 B | 1000602156/BRANT | Record Substitution | 1/31/2008 | 15.00 | Partial Completion of Services |
| B351802 B | 1000602156/BRANT | Trustee's Sale Guarantee | 1/31/2008 | 618.00 | Partial Completion of Services |
| | **1000602156/BRANT** | **Total** | | **1,188.58** | |
| B351858 B | 1000898277/VEGA | Cert/Reg Mailing Costs per applicable State Law | 1/31/2008 | 22.92 | Partial Completion of Services |
| B351858 B | 1000898277/VEGA | Record Notice of Sale | 1/31/2008 | 10.00 | Partial Completion of Services |
| B351858 B | 1000898277/VEGA | Record Substitution | 1/31/2008 | 10.00 | Partial Completion of Services |
| B351858 B | 1000898277/VEGA | Trustee's Fee | 1/31/2008 | 600.00 | Partial Completion of Services |
| B351858 B | 1000898277/VEGA | Trustee's Sale Guarantee | 1/31/2008 | 414.50 | Partial Completion of Services |
| | **1000898277/VEGA** | **Total** | | **1,057.42** | |
| | | **Grand Total** | | **1,364,665.12** | |