EXHIBIT D
Adorno & Yoss LLP
Fixed Fee Foreclosure Invoices
January 2008

| Inv# | Filename | Loan Number | A & Y Client Matter Code | Billable Events (Complaints Filed or Case Closed) 01/1/08 - 01/31/08 | Fees Billed | One Time Title Search Related Costs |
|---|---|---|---|---|---|---|
| 13244 | PACHECO, Barbara | 1001459292 | 212971.1244 | 01/02/08 | $ 840.00 | $ 449.50 |
| 13407 | AVILA, Norge | 1001597274 | 212971.1407 | 01/02/08 | $ 840.00 | $ 449.50 |
| 13460 | KLINE, Joseph | 1001321582 | 212971.1460 | 01/02/08 | $ 840.00 | $ 449.50 |
| 13443 | SEFA, Lucie | 1001530440 | 212971.1443 | 01/02/08 | $ 840.00 | $ 449.50 |
| 13152 | CORTEZ, Willie | 1001621332 | 212971.1152 | 01/03/08 | $ 840.00 | $ 449.50 |
| 13343 | RODRIGUEZ, Roberto | 1001312736 | 212971.1343 | 01/03/08 | $ 840.00 | $ 449.50 |
| 13357 | RASHAD, Veronica | 1001388019 | 212971.1357 | 01/04/08 | $ 840.00 | $ 449.50 |
| 13356 | COX, Alicia A. | 1001390071 | 212971.1356 | 01/04/08 | $ 840.00 | $ 449.50 |
| 13453 | ZELAYA, Sandra | 1001296550 | 212971.1453 | 01/04/08 | $ 840.00 | $ 449.50 |
| 13577 | GOMEZ, Maria E. | 1001273326 | 212971.1577 | 01/04/08 | $ 840.00 | $ 449.50 |
| 13122 | SPOONER, Edward | 1000948344 | 212971.1122 | 01/07/08 | $ 840.00 | $ 449.50 |
| 13199 | WEISNER, Cliff | 1001141933 | 212971.1199 | 01/07/08 | $ 840.00 | $ 449.50 |
| 13336 | REID, Nathan | 1001394422 | 212971.1336 | 01/07/08 | $ 840.00 | $ 449.50 |
| 13400 | RIVERON, Eric J. | 1001663940 | 212971.1400 | 01/07/08 | $ 840.00 | $ 449.50 |
| 13406 | ALUMBAUGH, Bradley S. | 1001068432 | 212971.1406 | 01/07/08 | $ 840.00 | $ 449.50 |
| 13421 | PARDEE, Bryan | 1001508380 | 212971.1421 | 01/07/08 | $ 840.00 | $ 449.50 |
| 13452 | CAEIRO, Adriana L. | 1001291774 | 212971.1452 | 01/08/08 | $ 840.00 | $ 449.50 |
| 13284 | ZELAYA, Javier | 1001359424 | 212971.1284 | 01/08/08 | $ 840.00 | $ 449.50 |
| 13297 | MEDINA, Alejandro | 1001651804 | 212971.1297 | 01/08/08 | $ 840.00 | $ 449.50 |
| 13348 | RECKER, Bradley J. | 1000961781 | 212971.1348 | 01/08/08 | $ 840.00 | $ 449.50 |
| 13354 | MONTES, Javier | 1001465979 | 212971.1354 | 01/08/08 | $ 840.00 | $ 449.50 |
| 13473 | SPHATT, Sigalit | 1001551702 | 212971.1473 | 01/08/08 | $ 840.00 | $ 449.50 |
| 13429 | GARDNER, Ronald L. | 1001420003 | 212971.1429 | 01/08/08 | $ 840.00 | $ 449.50 |
| 13515 | ROMERO, Ricardo | 1001327138 | 212971.1515 | 01/08/08 | $ 840.00 | $ 449.50 |
| 13517 | LOVE, Derek A. | 1000777012 | 212971.1517 | 01/08/08 | $ 840.00 | $ 449.50 |
| 13513 | RERES, Rebecca | 1001157247 | 212971.1513 | 01/08/08 | $ 840.00 | $ 449.50 |
| 13582 | PERPETUO, Geraldo B. | 1001253923 | 212971.1582 | 01/08/08 | $ 840.00 | $ 449.50 |
| 12960 | ENGLISH, Paul | 1001148659 | 212971.0960 | 01/10/08 | $ 840.00 | $ 449.50 |
| 13412 | FRANK, Howard N. | 1001435944 | 212971.1412 | 01/10/08 | $ 840.00 | $ 449.50 |
| 13579 | MENDES, Jose | 1001011043 | 212971.1579 | 01/10/08 | $ 840.00 | $ 449.50 |
| 13580 | SHROCK, Larry | 1001234766 | 212971.1580 | 01/10/08 | $ 840.00 | $ 449.50 |
| 13581 | CRUZ, Rosa M. | 1001237446 | 212971.1581 | 01/10/08 | $ 840.00 | $ 449.50 |
| 13591 | GREEN, Gilbert | 1001297212 | 212971.1591 | 01/10/08 | $ 840.00 | $ 449.50 |
| 12632 | HERRERA, Mercedes | 1001479863 | 212971.0632 | 01/11/08 | $ 840.00 | $ 449.50 |

Exhibit_D_January_2008.xls Sheet1

EXHIBIT D
Adorno & Yoss LLP
Fixed Fee Foreclosure Invoices
January 2008

| Inv# | File name | Loan Number | A & Y Client / Matter Code | Billable Events (Complaints Filed or Case Closed) 01/1/08 - 01/31/08 | Fees Billed | One Time Title Search Related Costs |
|------|-----------|-------------|----------------------------|------------------------------------------------------------------|-------------|------------------------------------|
| 13394 | STONE, Amy | 1001264161 | 212971.1394 | 01/11/08 | $ 840.00 | $ 449.50 |
| 13536 | WALKER, Kevin | 1001266982 | 212971.1536 | 01/11/08 | $ 840.00 | $ 449.50 |
| 13547 | HORNBERGER, Paula L. | 1001525909 | 212971.1547 | 01/11/08 | $ 840.00 | $ 449.50 |
| 13596 | BROWN, Bethsy | 1001103344 | 212971.1596 | 01/11/08 | $ 840.00 | $ 449.50 |
| 13556 | ALARDO, Wilfredo | 1000768830 | 212971.1556 | 01/11/08 | $ 840.00 | $ 449.50 |
| 13564 | SIAM, Roberto | 1001685268 | 212971.1564 | 01/11/08 | $ 840.00 | $ 449.50 |
| 13584 | DIAZ, Hector Fabio | 1001288186 | 212971.1584 | 01/11/08 | $ 840.00 | $ 449.50 |
| 13607 | CARVAJAL, Leonardo | 1001656732 | 212971.1607 | 01/11/08 | $ 840.00 | $ 449.50 |
| 13658 | CHEVERE, Miguel | 1001367712 | 212971.1658 | 01/11/08 | $ 840.00 | $ 449.50 |
| 13686 | ALTEMEYER, Kimberly | 1001288399 | 212971.1686 | 01/11/08 | $ 840.00 | $ 449.50 |
| 13688 | PEREIRA, Alina | 1001496703 | 212971.1688 | 01/11/08 | $ 840.00 | $ 449.50 |
| 12795 | BARNETTE, Elizabeth G. | 1001017665 | 212971.0795 | 01/14/08 | $ 840.00 | $ 449.50 |
| 13385 | SPEER, Sharonda | 1001300487 | 212971.1385 | 01/14/08 | $ 840.00 | $ 449.50 |
| 13411 | SULLIVAN, James. R. | 1001669918 | 212971.1411 | 01/14/08 | $ 840.00 | $ 449.50 |
| 13415 | TORRES, Diego F. | 1421218632 | 212971.1415 | 01/14/08 | $ 840.00 | $ 449.50 |
| 13417 | SMITH, Terry | 1001081194 | 212971.1417 | 01/14/08 | $ 840.00 | $ 449.50 |
| 13422 | HIDALGO, Jose F. | 1001527325 | 212971.1422 | 01/14/08 | $ 840.00 | $ 449.50 |
| 13445 | KELLY, Faye | 1001656211 | 212971.1445 | 01/14/08 | $ 840.00 | $ 449.50 |
| 13450 | RECKER,   Bradley J. | 1001215363 | 212971.1450 | 01/14/08 | $ 840.00 | $ 449.50 |
| 13457 | MINCEY, Darrell | 1001653048 & 1001653112 | 212971.1457 | 01/14/08 | $ 1,260.00 | $ 449.50 |
| 13467 | ROURKE, Antoinette | 1001096257 | 212971.1467 | 01/14/08 | $ 840.00 | $ 449.50 |
| 13498 | FOSTER, Lawrence | 1001440929 | 212971.1498 | 01/14/08 | $ 840.00 | $ 449.50 |
| 13518 | MORCATE, Enrique | 1000835846 | 212971.1518 | 01/14/08 | $ 840.00 | $ 449.50 |
| 13523 | CLAIR, Richard V. | 1000787955 | 212971.1523 | 01/14/08 | $ 840.00 | $ 449.50 |
| 13546 | BOBKA, Sylvia | 1001555409 | 212971.1546 | 01/14/08 | $ 840.00 | $ 449.50 |
| 13553 | MARQUEZ, Juan | 1000696208 | 212971.1553 | 01/14/08 | $ 840.00 | $ 449.50 |
| 13569 | SHEFFIELD, Zella | 1001703327 | 212971.1569 | 01/14/08 | $ 840.00 | $ 449.50 |
| 13578 | PHILISTIN, Jonas R. | 1000763760 | 212971.1578 | 01/14/08 | $ 840.00 | $ 449.50 |
| 13583 | SAM, Gerda | 1001286210 | 212971.1583 | 01/14/08 | $ 840.00 | $ 449.50 |
| 13613 | BOOSALIS, George | 1001620989 | 212971.1613 | 01/14/08 | $ 840.00 | $ 449.50 |
| 13682 | BUSSIE, Kobe | 1001625864 | 212971.1682 | 01/14/08 | $ 840.00 | $ 449.50 |
| 13701 | MARGHIDAN, Elena | 1001246886 | 212971.1701 | 01/14/08 | $ 840.00 | $ 449.50 |
| 13434 | NAPOLES, Maria E. | 1001402881 | 212971.1434 | 01/15/08 | $ 840.00 | $ 449.50 |
| 13527 | ISAAC, Sidney | 1001205308 | 212971.1527 | 01/15/08 | $ 840.00 | $ 449.50 |

2

EXHIBIT D
Adorno & Yoss LLP
Fixed Fee Foreclosure Invoices
January 2008

| Inv# | File Name | Loan Number | A & Y Client Matter Code | Billable Events (Complaints Filed or Case Closed) 01/1/08 - 01/31/08 | Fees Billed | One Time Title Search Related Costs |
|------|-----------|-------------|--------------------------|---------------------|-------------|-------------------------------------|
| 13535 | KISTAMMA, Shri K. | 1000642892 | 212971.1535 | 01/15/08 | $ 840.00 | $ 449.50 |
| 13573 | KRAMER, Ronald | 1001720861 | 212971.1573 | 01/15/08 | $ 840.00 | $ 449.50 |
| 13608 | SCHWAB, Evelyne | 1001825144 | 212971.1608 | 01/15/08 | $ 840.00 | $ 449.50 |
| 13681 | NICOLAS, Mario | 1001463287 | 212971.1681 | 01/15/08 | $ 840.00 | $ 449.50 |
| 13285 | ELAYA, Javier | 1001359025 | 212971.1285 | 01/16/08 | $ 840.00 | $ 449.50 |
| 13300 | MAURER, Robert | 1001282826 & 1001282879 | 212971.1300 | 01/16/08 | $ 1,280.00 | $ 449.50 |
| 13384 | ZELAYA, Sandra | 1001300537 | 212971.1384 | 01/16/08 | $ 840.00 | $ 449.50 |
| 13387 | HENRY, Minerva | 1001266788 | 212971.1387 | 01/16/08 | $ 840.00 | $ 449.50 |
| 13403 | SARBAH, Magnus | 1001672851 | 212971.1403 | 01/16/08 | $ 840.00 | $ 449.50 |
| 13464 | MILLER, Jill | 1001370732 | 212971.1464 | 01/16/08 | $ 840.00 | $ 449.50 |
| 13435 | WEICHERT, Kenneth B. | 1421213719 | 212971.1435 | 01/16/08 | $ 840.00 | $ 449.50 |
| 13524 | PENA, Vivanna M. | 1001335312 | 212971.1524 | 01/16/08 | $ 840.00 | $ 449.50 |
| 13529 | FLORES, Victor | 1001294772 | 212971.1529 | 01/16/08 | $ 840.00 | $ 449.50 |
| 13530 | RECKER, Bradley. J. | 1000995941 | 212971.1530 | 01/16/08 | $ 840.00 | $ 449.50 |
| 13531 | GRASSO, Jerome J. | 1001309047 | 212971.1531 | 01/16/08 | $ 840.00 | $ 449.50 |
| 13534 | MCGANNON, Sherrylee | 1000829540 | 212971.1534 | 01/16/08 | $ 840.00 | $ 449.50 |
| 13552 | MARSHALL, Ann | 1001677632 | 212971.1552 | 01/16/08 | $ 840.00 | $ 449.50 |
| 13569 | YATSKO, Michael B. | 1001689726 | 212971.1569 | 01/16/08 | $ 840.00 | $ 449.50 |
| 13592 | JOHNSON, Kerry | 1001300507 | 212971.1592 | 01/16/08 | $ 840.00 | $ 449.50 |
| 13685 | LEW, Marie | 1001459078 | 212971.1685 | 01/16/08 | $ 840.00 | $ 449.50 |
| 13702 | RONA-BRAADLAND, Vivian | 1001502213 | 212971.1702 | 01/16/08 | $ 840.00 | $ 449.50 |
| 13392 | BUCHERIE, Susan | 1001630858 | 212971.1392 | 01/17/08 | $ 840.00 | $ 449.50 |
| 13395 | BRENNAN, Margot | 1001046011 | 212971.1395 | 01/17/08 | $ 840.00 | $ 449.50 |
| 13413 | HEDMAN, Hilde | 1001516538 | 212971.1413 | 01/17/08 | $ 840.00 | $ 449.50 |
| 13420 | PUCHOT, Eduardo | 1001063639 | 212971.1420 | 01/17/08 | $ 840.00 | $ 449.50 |
| 13426 | IRELAND, Harry K. | 1001070891 | 212971.1426 | 01/17/08 | $ 840.00 | $ 449.50 |
| 13432 | ALARCON, Damian | 1001529871 | 212971.1432 | 01/17/08 | $ 840.00 | $ 449.50 |
| 13498 | IVANIC, Ljubica | 1421222165 | 212971.1498 | 01/17/08 | $ 840.00 | $ 449.50 |
| 13514 | KIPLINGER, Alison | 1000593788 | 212971.1514 | 01/17/08 | $ 840.00 | $ 449.50 |
| 13520 | OLIVEIRA, Carlos | 1000682262 | 212971.1520 | 01/17/08 | $ 840.00 | $ 449.50 |
| 13521 | LITTLE, Rudy | 1001302704 | 212971.1521 | 01/17/08 | $ 840.00 | $ 449.50 |
| 13522 | ROGERS, Jean M. | 1001323145 | 212971.1522 | 01/17/08 | $ 840.00 | $ 449.50 |
| 13545 | KEOGH, Owen | 1001567405 | 212971.1545 | 01/17/08 | $ 840.00 | $ 449.50 |
| 13549 | LOUIS, Bronly | 1001846713 | 212971.1549 | 01/17/08 | $ 840.00 | $ 449.50 |

3

EXHIBIT D
Adorno & Yoss LLP
Fixed Fee Foreclosure Invoices
January 2008

| Inv# | File name | Loan Number | A & Y Client Matter Code | Billable Events (Complaints Filed or Case Closed) 01/1/08 - 01/31/08 | Fees Billed | One-Time Title Search Related Costs |
|---|---|---|---|---|---|---|
| 13570 | WILLIAMS, David | 1001326724 | 212971.1570 | 01/17/08 | $ 840.00 | $ 449.50 |
| 13372 | RODRIGUEZ, Juan C. | 1001447739 | 212971.1372 | 01/18/08 | $ 840.00 | $ 449.50 |
| 13399 | FENSTER, Robert | 1000710106 | 212971.1399 | 01/18/08 | $ 840.00 | $ 449.50 |
| 13414 | BARKER, Roy D. | 1001515140 | 212971.1414 | 01/18/08 | $ 840.00 | $ 449.50 |
| 13461 | WILLIAMS, Larry B. | 1001668739 | 212971.1461 | 01/18/08 | $ 840.00 | $ 449.50 |
| 13468 | DE LA ROSA, Publio | 1001334001 | 212971.1468 | 01/18/08 | $ 840.00 | $ 449.50 |
| 13471 | ASH, Gregory | 1001660726 & 1001660737 | 212971.1471 | 01/18/08 | $ 1,260.00 | $ 449.50 |
| 13430 | FRANK, Howard | 1001421294 | 212971.1430 | 01/18/08 | $ 840.00 | $ 449.50 |
| 13603 | ALTEMEYER, Kimberly | 1001358191 | 212971.1603 | 01/18/08 | $ 840.00 | $ 449.50 |
| 13683 | BRANDRIFF, Laverne | 1001568251 | 212971.1683 | 01/18/08 | $ 840.00 | $ 449.50 |
| 12765 | KARSEN, Henry | 1001035095 | 212971.0765 | 01/22/08 | $ 840.00 | $ 449.50 |
| 12845 | CRUZ, Julio | 1001416261 & 1001415332 | 212971.0845 | 01/22/08 | $ 1,260.00 | $ 449.50 |
| 13362 | ZAVALA, Francisco | 1001449852 | 212971.1362 | 01/22/08 | $ 840.00 | $ 449.50 |
| 13390 | FERRARIS, Brad M.. | 1001286385 | 212971.1390 | 01/22/08 | $ 840.00 | $ 449.50 |
| 13425 | ALMEIDA, Olga | 1001589075 | 212971.1425 | 01/22/08 | $ 840.00 | $ 449.50 |
| 13442 | SUTTON, Kimberly | 1001404076 | 212971.1442 | 01/22/08 | $ 840.00 | $ 449.50 |
| 13519 | DAVILA, Pierre | 1001307103 | 212971.1519 | 01/22/08 | $ 840.00 | $ 449.50 |
| 13557 | FARLEY, Kenneth | 1000565084 | 212971.1557 | 01/22/08 | $ 840.00 | $ 449.50 |
| 13572 | WOLKOFF, Daniel | 1001740725 | 212971.1572 | 01/22/08 | $ 840.00 | $ 449.50 |
| 13598 | BRITTO, Linda L. | 1001216048 | 212971.1598 | 01/22/08 | $ 840.00 | $ 449.50 |
| 13618 | ALTEMEREY, Richard | 1001044108 | 212971.1618 | 01/22/08 | $ 840.00 | $ 449.50 |
| 13380 | RECKER, Bradley J. | 1001108967 | 212971.1360 | 01/23/08 | $ 840.00 | $ 449.50 |
| 13353 | BAPTISTA, Brigida E. | 1001458878 | 212971.1363 | 01/23/08 | $ 840.00 | $ 449.50 |
| 13365 | RECKER, Bradley | 1001126115 | 212971.1365 | 01/23/08 | $ 840.00 | $ 449.50 |
| 13388 | CHOW, Michelle | 1001650593 | 212971.1388 | 01/23/08 | $ 840.00 | $ 449.50 |
| 13600 | ZAVALA, Bella | 1001179052 | 212971.1600 | 01/23/08 | $ 840.00 | $ 449.50 |
| 13631 | CABRERA, Marlenis | 1001190395 | 212971.1631 | 01/23/08 | $ 840.00 | $ 449.50 |
| 13636 | GUTIERREZ, Adrian | 1001156235 | 212971.1636 | 01/23/08 | $ 840.00 | $ 449.50 |
| 13036 | VAZQUEZ, Nelly G. | 1001636607 & 1001636642 | 212971.1036 | 01/24/08 | $ 1,260.00 | $ 449.50 |
| 13409 | EMILE, Georges | 1001737475 | 212971.1409 | 01/24/08 | $ 840.00 | $ 449.50 |
| 13427 | AROCHA, Lourdes | 1001737823 | 212971.1427 | 01/24/08 | $ 840.00 | $ 449.50 |
| 13463 | COMPTON, Emily | 1001656028 | 212971.1463 | 01/24/08 | $ 840.00 | $ 449.50 |
| 13444 | SANTANA, Eddy | 1001544464 | 212971.1444 | 01/24/08 | $ 840.00 | $ 449.50 |
| 13571 | ATTIAS, Samuel | 1001702929 | 212971.1571 | 01/24/08 | $ 840.00 | $ 449.50 |

4

Exhibit_D_January_2008.xls Sheet1

EXHIBIT D
Adorno & Yoss LLP
Fixed Fee Foreclosure Invoices
January 2008

| Inv# | Filename | Loan Number | A & Y Client Matter Code | Billable Events (Complaints Filed or Case Closed) 01/01/08 - 01/31/08 | Fees Billed | One Time Title Search Related Costs |
|---|---|---|---|---|---|---|
| 12858 | SOUSA, Issel A. | 100155655 & 1001655706 | 212971.0658 | 01/25/08 | $ 1,260.00 | $ 449.50 |
| 13341 | PICKELL, Billy E. | 1001125059 | 212971.1341 | 01/25/08 | $ 840.00 | $ 449.50 |
| 13342 | STANKIEWICZ, Joan | 1001425289 | 212971.1342 | 01/25/08 | $ 840.00 | $ 449.50 |
| 13419 | ALI, Mian M. | 1001092814 | 212971.1419 | 01/25/08 | $ 840.00 | $ 449.50 |
| 13470 | ACOSTA, Teresa | 1001335036 | 212971.1470 | 01/25/08 | $ 840.00 | $ 449.50 |
| 13567 | FAWCETT, Heather | 1001327205 | 212971.1567 | 01/25/08 | $ 840.00 | $ 449.50 |
| 13627 | DURAN, Francisco L. | 1001150685 | 212971.1627 | 01/25/08 | $ 840.00 | $ 449.50 |
| 13670 | GAMBONE, Frank | 1001384325 | 212971.1670 | 01/25/08 | $ 840.00 | $ 449.50 |
| 13684 | DANISE, Tammy | 1001450622 | 212971.1684 | 01/25/08 | $ 840.00 | $ 449.50 |
| 13656 | WHITAKER, Donald R. | 1001082235 | 212971.1656 | 01/28/08 | $ 840.00 | $ 449.50 |
| 13447 | VELASQUEZ, Donny | 1001621267 | 212971.1447 | 01/28/08 | $ 840.00 | $ 449.50 |
| 13635 | AVILES, Manuel | 1000888491 | 212971.1635 | 01/29/08 | $ 840.00 | $ 449.50 |
| 13115 | BOYES, Stephen D. | 1000387055 | 212971.1115 | 01/30/08 | $ 840.00 | $ 449.50 |
| 13148 | BARROS, Vincent I. | 1000997856 | 212971.1148 | 01/30/08 | $ 840.00 | $ 449.50 |
| 13516 | BENNETT, Woodrow | 1001231582 | 212971.1516 | 01/31/08 | $ 840.00 | $ 449.50 |
| 13599 | BAHAR, Michele | 1001383848 | 212971.1599 | 01/31/08 | $ 840.00 | $ 449.50 |
| 12715 | OLIVO, Carmen | 1001244313 | 212971.0715 | 01/02/08 | $ 360.00 | $ 449.50 |
| 12637 | LEE, William L. | 1001082063 | 212971.0637 | 01/03/08 | $ 360.00 | $ 449.50 |
| 12478 | URIBE, Gloria | 1001177838 | 212971.0478 | 01/07/08 | $ 360.00 | $ 449.50 |
| 12560 | RIVARD, Kimberly | 1001293211 | 212971.0560 | 01/07/08 | $ 360.00 | $ 449.50 |
| 12806 | ATKINSON,  Paul | 1000871872 | 212971.0806 | 01/07/08 | $ 360.00 | $ 449.50 |
| 12298 | ELIAS, Tuma | 1000966008 | 212971.0298 | 01/08/08 | $ 360.00 | $ 449.50 |
| 13486 | ALARCON, Adelmo | 1001435687 | 212971.1486 | 01/09/08 | $ 360.00 | $ 449.50 |
| 12428 | LIENEMANN, Curt | 1000875715 | 212971.0428 | 01/10/08 | $ 360.00 | $ 449.50 |
| 12561 | SASU-HENRY, Delores | 1001080527 | 212971.0561 | 01/10/08 | $ 360.00 | $ 449.50 |
| 12789 | PERILLAL, Jaggalall | 1001119575 | 212971.0789 | 01/10/08 | $ 360.00 | $ 449.50 |
| 12825 | REYNOLDS, Belinda G. | 1001123895 | 212971.0825 | 01/10/08 | $ 360.00 | $ 449.50 |
| 12598 | VACCARO, Michael A. | 1001303122 | 212971.0598 | 01/11/08 | $ 360.00 | $ 449.50 |
| 12240 | COOK, Alfred E. | 1001109849 | 212971.0240 | 01/14/08 | $ 360.00 | $ 449.50 |
| 12353 | LORIG, Rose Marie | 1001330526 | 212971.0363 | 01/16/08 | $ 360.00 | $ 449.50 |
| 12524 | LEPZINSKI, Robert | 1001311759 | 212971.0524 | 01/16/08 | $ 360.00 | $ 449.50 |
| 12533 | MISTRY, Mukesh | 1001338272 | 212971.0533 | 01/16/08 | $ 360.00 | $ 449.50 |
| 12579 | STAWICKI, III,Theodore V. | 1001404715 | 212971.0579 | 01/16/08 | $ 360.00 | $ 449.50 |
| 12684 | HENRY, Scott C. | 1001199352 | 212971.0684 | 01/16/08 | $ 360.00 | $ 449.50 |

Exhibit_D_January_2008.xls Sheet1

EXHIBIT D
Adorno & Yoss LLP
Fixed Fee Foreclosure Invoices
January 2008

| Inv# | Filename | Loan Number | A & Y Client / Matter Code | Billable Events (Complaints Filed or Case Closed) 01/1/08- 01/31/08 | Fees Billed | One-Time Title Search-Related Costs |
|------|----------|-------------|----------------------------|-----------------------------------------------------------------|-------------|------------------------------------|
| 12351 | SAVOIE, William T. | 1000846116 | 212971.0351 | 01/17/08 | $ 360.00 | $ 449.50 |
| 12922 | MARTINEZ, Patricia | 1001282955 | 212971.0922 | 01/17/08 | $ 360.00 | $ 449.50 |
| 13035 | JURADO, Jesus A. | 1001393299 | 212971.1035 | 01/17/08 | $ 360.00 | $ 449.50 |
| 12338 | ROBERTS-WHITE, Shirnet | 1001441165 | 212971.0938 | 01/18/08 | $ 360.00 | $ 449.50 |
| 12427 | VELASQUEZ, Maria | 1001183893 | 212971.0427 | 01/22/08 | $ 360.00 | $ 449.50 |
| 12656 | ATTHWOOD, Craig | 1001385209 | 212971.0656 | 01/23/08 | $ 360.00 | $ 449.50 |
| 12741 | RAMSEY, Chad | 1000790450 | 212971.0741 | 01/23/08 | $ 360.00 | $ 449.50 |
| 12566 | ANDERSON, Wayne B. | 1001379353 | 212971.0666 | 01/24/08 | $ 360.00 | $ 449.50 |
| 12712 | BUITRAGO, Magnolia | 1001378112 | 212971.0712 | 01/24/08 | $ 360.00 | $ 449.50 |
| 12961 | MOSELLO, Helen | 1001031805 | 212971.0961 | 01/24/08 | $ 360.00 | $ 449.50 |
| 12306 | OSWEILER, Judith | 1000876062 | 212971.0306 | 01/28/08 | $ 360.00 | $ 449.50 |
| 12395 | GAFFAR, Azaad | 1001072111 & 1001072307 | 212971.0395 | 01/28/08 | $ 540.00 | $ 449.50 |
| 12547 | WEINGARTZ, Lawrence | 1000909725 | 212971.0547 | 01/29/08 | $ 360.00 | $ 449.50 |
| 12778 | ROBBINS, Micheal T. | 1001516903 | 212971.0778 | 01/30/08 | $ 360.00 | $ 449.50 |
| | **January Flat Fee & Title Search Totals** | | | | **$ 141,900.00** | **$ 82,708.00** |

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
January 2008

| Inv# | Loan # & Matter description | AY Clnt. Mat Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 11229 | #1001043701AH v. PAULO SOUTO | 212971.0229 | 01/17/08 | $ 87.50 | PAYEE: The Apopka Chief & The Planter; REQUEST#: 360107; DATE: 1/17/2008. - Publication of Notice -- Inv. #00039521 -- JR |
| 11229 | #1001043701AH v. PAULO SOUTO | 212971.0229 | 01/17/08 | $ 87.50 | PAYEE: The Apopka Chief & The Planter; REQUEST#: 360110; DATE: 1/17/2008. - Publication of Notice -- Inv. #00039521 -- JR |
| 11258 | #1000934652AH v. AMANDA M. JORDAN | 212971.0258 | 01/19/08 | $ 50.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 360523; DATE: 1/19/2008. - Post Judgment Fee - Jordan DAR |
| 11258 | #1000934652AH v. AMANDA M. JORDAN | 212971.0258 | 01/30/08 | $ 50.00 | PAYEE: Caplan, Caplan and Caplan; REQUEST#: 361990; DATE: 1/30/2008. - Sale Fee - AHM v Jordan DAR |
| 11258 | #1000934652AH v. AMANDA M. JORDAN | 212971.0258 | 01/30/08 | $ 0.60 | PAYEE: Clerk, Circuit Court; REQUEST#: 361989; DATE: 1/30/2008. - Document Stamps - AHM v Jordan DAR |
| 11258 | #1000934652AH v. AMANDA M. JORDAN | 212971.0258 | 01/30/08 | $ 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 361991; DATE: 1/30/2008. - Sale Fee - AHM v Jordan DAR |
| 11278 | #1001184820AH v. LUC KAGAN | 212971.0278 | 01/30/08 | $ 150.00 | PAYEE: Szabo, Esquire, Doug; REQUEST#: 362123; DATE: 1/30/2008. - Hearing Attendance Fees - AHM v Kagan MH |
| 11306 | #1000876062 v. Osweiler, Judith | 212971.0306 | 01/07/08 | $ 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 358232; DATE: 1/7/2008. - Sale Fee. DR |
| 11306 | #1000876062 v. Osweiler, Judith | 212971.0306 | 01/07/08 | $ 0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 358233; DATE: 1/7/2008. - Doc Stamps. DR |
| 11306 | #1000876062 v. Osweiler, Judith | 212971.0306 | 01/07/08 | $ 65.00 | PAYEE: Provest, Inc.; REQUEST#: 358231; DATE: 1/7/2008. - Sale Fee. DR |
| 11317 | #1000825763AH v. KEVIN ESCOBAR | 212971.0317 | 01/11/08 | $ 50.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 359231; DATE: 1/11/2008. - Post Judgement Fee. DR |
| 11317 | #1000825763AH v. KEVIN ESCOBAR | 212971.0317 | 01/18/08 | $ 50.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 360496; DATE: 1/18/2008. - Post Judgment Fee DR |
| 11330 | #1001347480AH v. DAVIS, Kevin | 212971.0330 | 01/17/08 | $ 100.00 | PAYEE: Clerk of Court; REQUEST#: 360306; DATE: 1/17/2008. - Hearing Attendance Fees -- MXH |
| 11330 | #1001347480AH v. DAVIS, Kevin | 212971.0330 | 01/17/08 | $ 100.00 | PAYEE: Lehn Abrams, Esquire; REQUEST#: 360307; DATE: 1/17/2008. - Hearing Attendance Fees -- 0869 |
| 11341 | #1000961641AH v. WILLIAM VELAZQUEZ | 212971.0341 | 01/26/08 | $ 50.00 | PAYEE: Caplan, Caplan and Caplan; REQUEST#: 361412; DATE: 1/26/2008. - Sale Fee - AHM v Velazquez DAR |
| 11341 | #1000961641AH v. WILLIAM VELAZQUEZ | 212971.0341 | 01/26/08 | $ 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 361411; DATE: 1/26/2008. - Sale Fee - AHM v Velazquez DAR |
| 11341 | #1000961641AH v. WILLIAM VELAZQUEZ | 212971.0341 | 01/26/08 | $ 0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 361413; DATE: 1/26/2008. - Document Stamps - AHM v Velazquez DAR |
| 11351 | #1000846116AH v. WILLIAM T. SAVOIE | 212971.0351 | 01/09/08 | $ 108.00 | PAYEE: Sun Publications of Florida, Inc.; REQUEST#: 358917; DATE: 1/9/2008. - Pub Notice of Sale -- MXH |
| 11363 | #1001130526AH v. ROSE MARIE LORIG | 212971.0363 | 01/09/08 | $ 28.00 | PAYEE: Caplan, Caplan and Caplan; REQUEST#: 358735; DATE: 1/9/2008. - Additional Sale Attendance Fee -- MXH |
| 11389 | AH v Steele, Christopher #1001263521 | 212971.0389 | 01/19/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP49790; DATE: 1/19/2008 - Affidavit of Attorney's Fees - AHM v Christopher Steele 212971.0389 |
| 11395 | AH v Gaffar, Azaad #1001072111 | 212971.0395 | 01/07/08 | $ 0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 358274; DATE: 1/7/2008. - Doc Stamps. DR |
| 11395 | AH v Gaffar, Azaad #1001072111 | 212971.0395 | 01/07/08 | $ 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 358276; DATE: 1/7/2008. - Sale Fee. DR |

EXHIBIT E
Adomo & Yoss LLP
Monthly Costs
January 2008

| Inv# | Loan # & Matter description | AV Clnt. Mat Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 11395 | AH v Gaffar, Azaad #1001072111 | 212971.0395 | 01/07/08 | $ 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 358366; DATE: 1/7/2008. - Sale Fee. |
| 11395 | AH v Gaffar, Azaad #1001072111 | 212971.0395 | 01/07/08 | $ 65.00 | PAYEE: ProVest, Inc.; REQUEST#: 358230; DATE: 1/7/2008.<br>DR |
| 11433 | AH v Silverman, Clarence #1001264352 | 212971.0433 | 01/14/08 | $ 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 359453; DATE: 1/14/2008. - Sale Fee -- DAR |
| 11433 | AH v Silverman, Clarence #1001264352 | 212971.0433 | 01/14/08 | $ 0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 359454; DATE: 1/14/2008. - Doc Stamps -- DAR |
| 11433 | AH v Silverman, Clarence #1001264352 | 212971.0433 | 01/14/08 | $ 65.00 | PAYEE: ProVest, Inc.; REQUEST#: 359452; DATE: 1/14/2008. - Sale Fee -- DAR |
| 11433 | AH v Silverman, Clarence #1001264352 | 212971.0433 | 01/26/08 | $ 50.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 361410; DATE: 1/26/2008. - Post-judgment Fees -- AHM v Silverman  MH |
| 11437 | #1001339816AH v. ARACELY MCFARLAND | 212971.0437 | 01/08/08 | $ 200.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 192823; DATE: 1/8/2008 - SERVED:   Unknown spouse of Aracely Mcfarland a/k/a Phillip McFarland |
| 11437 | #1001339816AH v. ARACELY MCFARLAND | 212971.0437 | 01/14/08 | $ 105.00 | PAYEE: The Apopka Chief; REQUEST#: 359548; DATE: 1/14/2008. - Pub Notice of Sale -- 00035922 --  DAR |
| 11444 | AH v Baker, Kathleen #1001421709 | 212971.0444 | 01/18/08 | $ 50.00 | PAYEE: Caplan, Caplan and Caplan; REQUEST#: 360480; DATE: 1/18/2008. - Sale Fee -- DAR |
| 11444 | AH v Baker, Kathleen #1001421709 | 212971.0444 | 01/18/08 | $ 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 360479; DATE: 1/18/2008. - Sale Fee -- DAR |
| 11444 | AH v Baker, Kathleen #1001421709 | 212971.0444 | 01/18/08 | $ 0.60 | PAYEE: Clerk, Circuit Court; REQUEST#: 360481; DATE: 1/18/2008. - Doc Stamps -- DAR |
| 11449 | AH v Singh, Gordon #1001025630 | 212971.0449 | 01/15/08 | $ 50.00 | PAYEE: Caplan, Caplan and Caplan; REQUEST#: 359784; DATE: 1/15/2008. - Sale Fee -- DAR |
| 11449 | AH v Singh, Gordon #1001025630 | 212971.0449 | 01/15/08 | $ 0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 359782; DATE: 1/15/2008. - Doc Stamps -- DAR |
| 11449 | AH v Singh, Gordon #1001025630 | 212971.0449 | 01/15/08 | $ 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 359783; DATE: 1/15/2008. - Sale Fee -- DAR |
| 11453 | AH v Freitas,Girley #1001191285 | 212971.0453 | 01/03/08 | $ 50.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 357991; DATE: 1/3/2008. - Post Judgement Fee -- DAR |
| 11453 | AH v Freitas,Girley #1001191285 | 212971.0453 | 01/29/08 | $ 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 361892; DATE: 1/29/2008. - Sale Fee -- AHM v Freitas  DAR |
| 11453 | AH v Freitas,Girley #1001191285 | 212971.0453 | 01/29/08 | $ 0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 361893; DATE: 1/29/2008. - Document Stamps -- AHM v Freitas  DAR |
| 11453 | AH v Freitas,Girley #1001191285 | 212971.0453 | 01/29/08 | $ 65.00 | PAYEE: ProVest, Inc.; REQUEST#: 361891; DATE: 1/29/2008. - Sale Fee -- AHM v Freitas  DAR |
| 11467 | AH v Cadet, Lesly J. #1001287613 | 212971.0467 | 01/10/08 | $ 0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 358984; DATE: 1/10/2008. - Doc Stamps.<br>DR |
| 11467 | AH v Cadet, Lesly J. #1001287613 | 212971.0467 | 01/10/08 | $ 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 358984; DATE: 1/10/2008. - Sale Fee.<br>DR |
| 11467 | AH v Cadet, Lesly J. #1001287613 | 212971.0467 | 01/24/08 | $ 50.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 360597; DATE: 1/24/2008. - Post Judgement Fee.<br>DR |
| 11470 | AH v Sealey, Darwin #1001326208 | 212971.0470 | 01/26/08 | $ 50.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP34257; DATE: 1/26/2008 - Affidavit of Attorney's Fees -  AHM v Khiet Duong 212971.0487                                    HS |
| 11487 | #1001053726AH v. KHIET DUONG | 212971.0487 | 01/09/08 | $ 15.00 | PAYEE: Caplan, Caplan and Caplan; REQUEST#: 358736; DATE: 1/9/2008. - Additional Sale Attedance Fee -- MXH |
| 11533 | #1001338272 v. Mistry, Mukesh | 212971.0533 | 01/09/08 | $ 28.00 |  |

Exhibit_E_January_2008.xls Sheet1

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
January 2008

| Inv# | Loan # & Matter description | AY Clmt.Mat Code | Date | Amount | Detail Description |
|------|------|------|------|------|------|
| 11547 | #1000909725 v. Weingartz, Lawrence | 212971.0547 | 01/09/08 | $ 142.50 | PAYEE: Gulf Coast Business Review; REQUEST#: 358916; DATE: 1/9/2008. - Pub Notice of Sale -- MXH |
| 11549 | #1001018946 v. BARNETTE, Elizabeth G. | 212971.0549 | 01/24/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP34256; DATE: 1/24/2008. - Affidavit of Attorney's Fees - AHM v E. Barnette 212971.0549 |
| 11560 | #1001293211 v. RIVARD, Kimberly | 212971.0560 | 01/03/08 | $ 10.00 | PAYEE: Daily Business Review; REQUEST#: 357800; DATE: 1/3/2008. - Duplication Proof of Publication -- MXH |
| 11560 | #1001293211 v. RIVARD, Kimberly | 212971.0560 | 01/04/08 | $ 28.00 | PAYEE: Caplan, Caplan and Caplan; REQUEST#: 358028; DATE: 1/4/2008. - Additional Sale Attendance Fee -- MXH |
| 11560 | #1001293211 v. RIVARD, Kimberly | 212971.0560 | 01/08/08 | $ 405.41 | PAYEE: Daily Business Review; REQUEST#: 358504; DATE: 1/8/2008. - Pub -- Notice of Sale -- DAR |
| 11561 | #1001080527 v. SASU-HENRY, Delores | 212971.0561 | 01/04/08 | $ 28.00 | PAYEE: Caplan, Caplan and Caplan; REQUEST#: 358022; DATE: 1/4/2008. - Additional Sale Attendance Fee -- MXH |
| 11561 | #1001080527 v. SASU-HENRY, Delores | 212971.0561 | 01/08/08 | $ 387.10 | PAYEE: Daily Business Review; REQUEST#: 358476; DATE: 1/8/2008. - Pub Notice of Sale -- DAR |
| 11568 | #1001322529 & 1001322606AH v. TOMLINSON | 212971.0568 | 01/03/08 | $ 257.00 | PAYEE: Clerk of Court; REQUEST#: 357985; DATE: 1/3/2008. - Filing Complaint -- JM |
| 11568 | #1001322529 & 1001322606AH v. TOMLINSON | 212971.0568 | 01/03/08 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 357986; DATE: 1/3/2008. - Lis Pendens -- JM |
| 11568 | #1001322529 & 1001322606AH v. TOMLINSON | 212971.0568 | 01/03/08 | $ 23.00 | PAYEE: Clerk of Court; REQUEST#: 357988; DATE: 1/3/2008. - Record Assignment of Mortgage -- JM |
| 11579 | #1001404715AH v. THEODORE V. STAWICKI | 212971.0579 | 01/09/08 | $ 28.00 | PAYEE: Caplan, Caplan and Caplan; REQUEST#: 358737; DATE: 1/9/2008. - Additional Sale Attendance Fee -- MXH |
| 11579 | #1001404715AH v. THEODORE V. STAWICKI | 212971.0579 | 01/23/08 | $ 50.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 360950; DATE: 1/23/2008. - Post Judgment Fee - AHM v Stawicki  DAR |
| 11579 | #1001404715AH v. THEODORE V. STAWICKI | 212971.0579 | 01/26/08 | $ 50.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 361409; DATE: 1/26/2008. - Post-judgment Fees - AHM v Stawicki MH |
| 11602 | 1001510729 v. SOSA, Ramon | 212971.0602 | 01/17/08 | $ 11.00 | PAYEE: Clerk of Court; REQUEST#: 360260; DATE: 1/17/2008. - Record AOM -- HXP |
| 11604 | 1001266478 v. STALLWORTH, Gregory D. | 212971.0604 | 01/31/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 749629; DATE: 1/31/2008. - Served-- Alicia Warren |
| 11606 | 1001265721G v. STALLWORTH,  Gregory D. | 212971.0606 | 01/14/08 | $ 116.00 | PAYEE: Gulf Coast Business Review; REQUEST#: 359512; DATE: 1/14/2008. - Pub Notice of Action -- #0711258H -- JR |
| 11613 | 1001359776 v. PENZATO, Michael | 212971.0613 | 01/29/08 | $ 0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 361886; DATE: 1/29/2008. - Document Stamps -- AHM v Penzato  DAR |
| 11613 | 1001359776 v. PENZATO, Michael | 212971.0613 | 01/29/08 | $ 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 361887; DATE: 1/29/2008. - Sale Fee - AHM v Penzato  DAR |
| 11613 | 1001359776 v. PENZATO, Michael | 212971.0613 | 01/29/08 | $ 50.00 | PAYEE: ProVest, Inc.; REQUEST#: 361885; DATE: 1/29/2008. - Sale Fee - AHM v Penzato  DAR |
| 11620 | 1001248137 v. CABANA, William E. | 212971.0620 | 01/26/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP34261; DATE: 1/26/2008 - Affidavit of Attorney's Fees - AHM v William E. Cabana 212971.0620 |
| 11632 | 1001479963 v. HERRERA, Mercedes | 212971.0632 | 01/10/08 | $ 256.00 | PAYEE: Clerk of Court; REQUEST#: 359105; DATE: 1/10/2008. - Filing Complaint. YR |
| 11632 | 1001479963 v. HERRERA, Mercedes | 212971.0632 | 01/10/08 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 359106; DATE: 1/10/2008. - Lis Pendens. YR |
| 11632 | 1001479963 v. HERRERA, Mercedes | 212971.0632 | 01/10/08 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 359107; DATE: 1/10/2008. - Record Assignment Of Mortgage. YR |
| 11636 | 1001549144 v. GONZALEZ, Ramon | 212971.0636 | 01/10/08 | $ 0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 359066; DATE: 1/10/2008. - Doc Stamps. DR |

3

Exhibit_E_January_2008.xls Sheet1

2/21/2008
8:58 AM

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
January 2008

| Inv# | Loan # & Matter description | AY Clmt. Mat Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 11636 | 1001549144 v. GONZALEZ, Ramon | 212971.0636 | 01/10/08 | $ 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 359067; DATE: 1/10/2008. - Sale Fee. YR |
| 11636 | 1001549144 v. GONZALEZ, Ramon | 212971.0636 | 01/10/08 | $ 85.00 | PAYEE: ProVest, Inc.; REQUEST#: 359062; DATE: 1/10/2008. - Sale Fee. DR |
| 11636 | 1001549144 v. GONZALEZ, Ramon | 212971.0636 | 01/15/08 | $ 248.92 | PAYEE: The Reporter; REQUEST#: 359839; DATE: 1/15/2008. - Pub Notice of Sale -- DAR |
| 11640 | 1001514172 v. SAAVEDRA, Luis | 212971.0640 | 01/14/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 746904; DATE: 1/14/2008 - Served- America General Financial Services of America, Inc. FKA American General Finance of America, Inc. |
| 11640 | 1001514172 v. SAAVEDRA, Luis | 212971.0640 | 01/14/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 746904; DATE: 1/14/2008 - Served- Asset Acceptance LLC, a Delaware Limited Liability Company |
| 11640 | 1001514172 v. SAAVEDRA, Luis | 212971.0640 | 01/14/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 746904; DATE: 1/14/2008 - Served- Eastern Financial Florida Credit Union FKA Eastern Financial Federal Credit Union |
| 11640 | 1001514172 v. SAAVEDRA, Luis | 212971.0640 | 01/14/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 746904; DATE: 1/14/2008 - Served- Jane Doe |
| 11640 | 1001514172 v. SAAVEDRA, Luis | 212971.0640 | 01/14/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 746904; DATE: 1/14/2008 - Served- John Doe |
| 11640 | 1001514172 v. SAAVEDRA, Luis | 212971.0640 | 01/14/08 | $ 135.00 | VENDOR: ProVest, Inc.; INVOICE#: 746904; DATE: 1/14/2008 - Served- Luis Saavedra |
| 11640 | 1001514172 v. SAAVEDRA, Luis | 212971.0640 | 01/14/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 746904; DATE: 1/14/2008 - Served- The Waverly at South Beach Condo. Assoc., Inc. |
| 11640 | 1001514172 v. SAAVEDRA, Luis | 212971.0640 | 01/14/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 746904; DATE: 1/14/2008 - Served- unknown spouse of Luis Saavedra |
| 11643 | 1000971728 v. ESCOTO, Ernesto | 212971.0643 | 01/10/08 | $ 70.00 | PAYEE: Broward County Sheriff's Office; REQUEST#: 359065; DATE: 1/10/2008. - Writ of Possession. YS |
| 11655 | #1001096615AH v. THOMAS AUE | 212971.0655 | 01/15/08 | $ 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 359777; DATE: 1/15/2008. - Sale Fee -- DAR |
| 11655 | #1001096615AH v. THOMAS AUE | 212971.0655 | 01/15/08 | $ 0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 359778; DATE: 1/15/2008. - Doc Stamps -- DAR |
| 11655 | #1001096615AH v. THOMAS AUE | 212971.0655 | 01/15/08 | $ 50.00 | PAYEE: ProVest, Inc.; REQUEST#: 359776; DATE: 1/15/2008. - Sale Fee -- DAR |
| 11656 | #1001395209AHM v. Atthwood, Craig | 212971.0656 | 01/14/08 | $ 28.00 | VENDOR: Caplan, Caplan and Caplan; REQUEST#: 359410; DATE: 1/14/2008. - Additional Sale Attendance Fee -- MXH |
| 11656 | #1001395209AHM v. Atthwood, Craig | 212971.0656 | 01/14/08 | $ 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 359498; DATE: 1/14/2008. - MXH |
| 11656 | #1001395209AHM v. Atthwood, Craig | 212971.0656 | 01/14/08 | $ 0.60 | PAYEE: Clerk, Circuit Court; REQUEST#: 359498; DATE: 1/14/2008. - Doc Stamps -- MXH |
| 11656 | #1001395209AHM v. Atthwood, Craig | 212971.0656 | 01/17/08 | $ 95.60 | PAYEE: Daily Business Review; REQUEST#: 360123; DATE: 1/17/2008. - Pub Notice of Sale -- MXH |
| 11657 | #1000937935AHM v. Blaney, Paul | 212971.0657 | 01/28/08 | $ 0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 361528; DATE: 1/28/2008. - Document Stamps -- AHM v Blaney DAR |
| 11657 | #1000937935AHM v. Blaney, Paul | 212971.0657 | 01/28/08 | $ 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 361529; DATE: 1/28/2008. - Sale Fee - AHM v Blaney DAR |
| 11657 | #1000937935AHM v. Blaney, Paul | 212971.0657 | 01/28/08 | $ 75.00 | PAYEE: ProVest, Inc.; REQUEST#: 361530; DATE: 1/28/2008. - Sale Fee - AHM v Blaney DAR |
| 11668 | #1001527692AHM v. Patrick M. Marrocco | 212971.0668 | 01/29/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 661523; DATE: 1/29/2008 - Served- Jane Doe |
| 11668 | #1001527692AHM v. Patrick M. Marrocco | 212971.0668 | 01/29/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 661523; DATE: 1/29/2008 - Served- John Doe |
| 11668 | #1001527692AHM v. Patrick M. Marrocco | 212971.0668 | 01/29/08 | $ 385.00 | VENDOR: ProVest, Inc.; INVOICE#: 661523; DATE: 1/29/2008 - Served- Patrick M. Marrocco |

2/21/2008
8:58 AM

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
January 2008

| Inv# | Loan # & Matter description | AY Cmt. Mat Code | Amount | Date | Detail Description |
|---|---|---|---|---|---|
| 11668 | #10015276922AHM v. Patrick M. Marrocco | 212971.0668 | $ 385.00 | 01/29/08 | VENDOR: ProVest, Inc.; INVOICE#: 661525; DATE: 1/29/2008 - Served--unknown spouse of Patrick M. Marrocco, if married |
| 11681 | #1001594586AHM v. Diego R. Balbi | 212971.0681 | $ 146.65 | 01/08/08 | PAYEE: Daily Business Review; REQUEST#: 358472; DATE: 1/8/2008 - Notice of Action #0093657707 - HS |
| 11683 | #1001328023AHM v. Anthony Gomes | 212971.0683 | $ 180.00 | 01/08/08 | VENDOR: ProVest, Inc.; INVOICE#: 72335; DATE: 1/8/2008 - Served-- Anthony A. Gomes |
| 11683 | #1001328023AHM v. Anthony Gomes | 212971.0683 | $ 90.00 | 01/08/08 | VENDOR: ProVest, Inc.; INVOICE#: 72335; DATE: 1/8/2008 - Served-- Credit Financial Services, LLC an Ohio Corporation |
| 11683 | #1001328023AHM v. Anthony Gomes | 212971.0683 | $ 45.00 | 01/08/08 | VENDOR: ProVest, Inc.; INVOICE#: 72335; DATE: 1/8/2008 - Served-- Jane Doe |
| 11683 | #1001328023AHM v. Anthony Gomes | 212971.0683 | $ 45.00 | 01/08/08 | VENDOR: ProVest, Inc.; INVOICE#: 72335; DATE: 1/8/2008 - Served-- John Doe |
| 11683 | #1001328023AHM v. Anthony Gomes | 212971.0683 | $ 225.00 | 01/08/08 | VENDOR: ProVest, Inc.; INVOICE#: 72335; DATE: 1/8/2008 - Served--unknown spouse of Anthony A. Gomes, if married |
| 11684 | #1001199352AHM v. Scott C. Henry | 212971.0684 | $ 294.40 | 01/09/08 | PAYEE: Herald Tribune; REQUEST#: 358927; DATE: 1/9/2008. - Pub Notice of Sale -- MXH |
| 11686 | #1001275881AHM v. Jeremie Demare | 212971.0686 | $ 50.00 | 01/15/08 | PAYEE: Caplan, Caplan and Caplan; REQUEST#: 359787; DATE: 1/15/2008. - Sale Fee -- DAR |
| 11686 | #1001275881AHM v. Jeremie Demare | 212971.0686 | $ 0.70 | 01/15/08 | PAYEE: Clerk, Circuit Court; REQUEST#: 359785; DATE: 1/15/2008. - Doc Stamps -- DAR |
| 11686 | #1001275881AHM v. Jeremie Demare | 212971.0686 | $ 60.00 | 01/15/08 | PAYEE: Clerk, Circuit Court; REQUEST#: 359786; DATE: 1/15/2008. - Sale Fee -- DAR |
| 11702 | #1001036637AHM v. William Nesbitt | 212971.0702 | $ 15.00 | 01/09/08 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP34077; DATE: 1/29/2008 - Affidavit Of Attorney's Fees - AHM v William Nesbitt 212971.0702     LM |
| 11702 | #1001036637AHM v. William Nesbitt | 212971.0702 | $ 45.00 | 01/11/08 | VENDOR: ProVest, Inc.; INVOICE#: 766749; DATE: 1/11/2008 - Served-- Capital One N.A. FKA Capital One, FSB |
| 11702 | #1001036637AHM v. William Nesbitt | 212971.0702 | $ 160.00 | 01/11/08 | VENDOR: ProVest, Inc.; INVOICE#: 766749; DATE: 1/11/2008 - Served-- Jane Doe |
| 11702 | #1001036637AHM v. William Nesbitt | 212971.0702 | $ 45.00 | 01/11/08 | VENDOR: ProVest, Inc.; INVOICE#: 766749; DATE: 1/11/2008 - Served-- John Doe |
| 11702 | #1001036637AHM v. William Nesbitt | 212971.0702 | $ 45.00 | 01/11/08 | VENDOR: ProVest, Inc.; INVOICE#: 766749; DATE: 1/11/2008 - Served-- Leasecomm Corporation |
| 11702 | #1001036637AHM v. William Nesbitt | 212971.0702 | $ 45.00 | 01/11/08 | VENDOR: ProVest, Inc.; INVOICE#: 766749; DATE: 1/11/2008 - Served-- Stone Creek Ranch Homeowners Assoc, Inc. |
| 11709 | #1001454885AHM v. German Gongora | 212971.0709 | $ 55.00 | 01/29/08 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2008007958; DATE: 1/29/2008 - Service of Process on Oceanview Building A, Condominium Association, Inc. Becker & Poliakoff, P.A. As REG. Agent |
| 11712 | #1001378112AHM v. Magnolia Buitrago | 212971.0712 | $ 50.00 | 01/07/08 | PAYEE: Caplan, Caplan and Caplan; REQUEST#: 358307; DATE: 1/7/2008. - Sale Fee. DR |
| 11712 | #1001378112AHM v. Magnolia Buitrago | 212971.0712 | $ 0.70 | 01/07/08 | PAYEE: Clerk, Circuit Court; REQUEST#: 358305; DATE: 1/7/2008. - Doc Stamps. DR |
| 11712 | #1001378112AHM v. Magnolia Buitrago | 212971.0712 | $ 60.00 | 01/07/08 | PAYEE: Clerk, Circuit Court; REQUEST#: 358306; DATE: 1/7/2008. - Sale Fee. DR |
| 11712 | #1001378112AHM v. Magnolia Buitrago | 212971.0712 | $ 224.67 | 01/17/08 | PAYEE: Daily Business Review; REQUEST#: 360147; DATE: 1/17/2008. - Pub Notice of Sale -- MXH |
| 11737 | #1001509075AHM v. Albert Leyva | 212971.0737 | $ 45.00 | 01/02/08 | VENDOR: ProVest, Inc.; INVOICE#: 677267; DATE: 1/2/2008 - Served-- Albert Leyva |
| 11737 | #1001509075AHM v. Albert Leyva | 212971.0737 | $ 45.00 | 01/02/08 | VENDOR: ProVest, Inc.; INVOICE#: 677267; DATE: 1/2/2008 - Served-- Jane Doe |

Exhibit_E_January_2008.xls Sheet1

2/21/2008
8:58 AM

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
January 2008

| Inv# | Loan # & Matter description | AY Clnt. Mat Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 11737 | #1001509075AHM v. Albert Leyva | 212971.0737 | 01/02/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 677267; DATE: 1/2/2008 - Served- John Doe |
| 11737 | #1001509075AHM v. Albert Leyva | 212971.0737 | 01/02/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 677267; DATE: 1/2/2008 - Served- Rody Truck Center Corp., a Florida Corporation |
| 11737 | #1001509075AHM v. Albert Leyva | 212971.0737 | 01/02/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 677267; DATE: 1/2/2008 - Served- unknown spouse of Albert Leyva if married |
| 11737 | #1001509075AHM v. Albert Leyva | 212971.0737 | 01/02/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 677267; DATE: 1/2/2008 - Served- unknown spouse of Vincent E. Antepara, if married |
| 11737 | #1001509075AHM v. Albert Leyva | 212971.0737 | 01/02/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 677267; DATE: 1/2/2008 - Served- Vincent E. Antepara |
| 11743 | #1001574235AHM v. Yamil Lapaz | 212971.0743 | 01/14/08 | $ 116.70 | PAYEE: Daily Business Review; REQUEST#: 359546; DATE: 1/14/2008. - NOA Publication -- #0093849107 -- LM |
| 11746 | #1000869184AHM v. Christopher Besser | 212971.0746 | 01/08/08 | $ 295.00 | VENDOR: ProVest, Inc.; INVOICE#: 655550; DATE: 1/8/2008. - Served- Anna M. Badger |
| 11746 | #1000869184AHM v. Christopher Besser | 212971.0746 | 01/08/08 | $ 295.00 | VENDOR: ProVest, Inc.; INVOICE#: 655550; DATE: 1/8/2008. - Served- Christopher Besser |
| 11746 | #1000869184AHM v. Christopher Besser | 212971.0746 | 01/08/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 655550; DATE: 1/8/2008. - Served- Jane Doe |
| 11746 | #1000869184AHM v. Christopher Besser | 212971.0746 | 01/08/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 655550; DATE: 1/8/2008. - Served- John Doe |
| 11746 | #1000869184AHM v. Christopher Besser | 212971.0746 | 01/08/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 655550; DATE: 1/8/2008. - Served- Suntrust Bank |
| 11746 | #1000869184AHM v. Christopher Besser | 212971.0746 | 01/08/08 | $ 295.00 | VENDOR: ProVest, Inc.; INVOICE#: 655550; DATE: 1/8/2008. - Served- unknown spouse of Christopher Besser, if married |
| 11747 | #1000813227AHM v. Warren D. Barker | 212971.0747 | 01/24/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP34255; DATE: 1/24/2008. - Affidavit of Attorney's Fees - AHM v Warren D. Barker 212971.0747 |
| 11748 | #1000683369AHM v. Laura Annuziata | 212971.0748 | 01/08/08 | $ 50.00 | PAYEE: CourtCall; REQUEST#: 358536; DATE: 1/8/2008. - Court Call Fee -- YS |
| 11757 | #1001127007AHM v. Sunil Singh | 212971.0757 | 01/29/08 | $ 50.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 361582; DATE: 1/29/2008. - Post Judgment Fees (Wheraux) |
| 11763 | #1001170606AHM v. Ronald Roggow | 212971.0763 | 01/14/08 | $ 303.60 | PAYEE: Sarasota Herald-Tribune; REQUEST#: 359510; DATE: 1/14/2008. - Pub. Notice of Action -- Inv SCS2G0APU -JR |
| 11765 | #1001035095AHM v. Henry Karsen & Gerard | 212971.0765 | 01/17/08 | $ 264.00 | PAYEE: Clerk of Court; REQUEST#: 360235; DATE: 1/17/2008. - Filing Complaint/Lis Pendens -- WC |
| 11765 | #1001035095AHM v. Henry Karsen & Gerard | 212971.0765 | 01/22/08 | $ 16.00 | PAYEE: Clerk of Court; REQUEST#: 360549; DATE: 1/22/2008. - Record Assignment of Mortgage |
| 11770 | #1001105117AHM v. Rosemarie Pembleton | 212971.0770 | 01/16/08 | $ 525.00 | VENDOR: ProVest, Inc.; INVOICE#: 695379; DATE: 1/16/2008 - Served- David Pembleton |
| 11770 | #1001105117AHM v. Rosemarie Pembleton | 212971.0770 | 01/16/08 | $ 525.00 | VENDOR: ProVest, Inc.; INVOICE#: 695379; DATE: 1/16/2008 - Served- Denise Pembleton |
| 11770 | #1001105117AHM v. Rosemarie Pembleton | 212971.0770 | 01/16/08 | $ 525.00 | VENDOR: ProVest, Inc.; INVOICE#: 695379; DATE: 1/16/2008 - Served- George Pembleton |
| 11770 | #1001105117AHM v. Rosemarie Pembleton | 212971.0770 | 01/16/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 695379; DATE: 1/16/2008 - Served- Jane Pembleton |
| 11770 | #1001105117AHM v. Rosemarie Pembleton | 212971.0770 | 01/16/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 695379; DATE: 1/16/2008 - Served- John Pembleton |
| 11770 | #1001105117AHM v. Rosemarie Pembleton | 212971.0770 | 01/16/08 | $ 525.00 | VENDOR: ProVest, Inc.; INVOICE#: 695379; DATE: 1/16/2008 - Served- Nadine Pembleton |
| 11770 | #1001105117AHM v. Rosemarie Pembleton | 212971.0770 | 01/16/08 | $ 160.00 | VENDOR: ProVest, Inc.; INVOICE#: 695379; DATE: 1/16/2008 - Served- Rosemarie Pembleton |

Exhibit_E_January_2008.xls Sheet1

2/21/2008
8:58 AM

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
January 2008

| Inv# | Loan # & Matter description | AY Clnt. Mat Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 11770 | #1001105117AHM v. Rosemarie Pembleton | 212971.0770 | 01/16/08 | $ 160.00 | VENDOR: ProVest, Inc.; INVOICE# 695379; DATE: 1/16/2008 - Served- unknown spouse of Rosemarie Pembleton, if married |
| 11790 | #1000850721AHM v. Deborah Wach | 212971.0790 | 01/25/08 | $ 225.00 | VENDOR: ProVest, Inc.; INVOICE# 763332; DATE: 1/25/2008 - Served- Deborah Wach |
| 11790 | #1000850721AHM v. Deborah Wach | 212971.0790 | 01/25/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE# 763332; DATE: 1/25/2008 - Served- Jane Doe |
| 11790 | #1000850721AHM v. Deborah Wach | 212971.0790 | 01/25/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE# 763332; DATE: 1/25/2008 - Served- John Doe |
| 11790 | #1000850721AHM v. Deborah Wach | 212971.0790 | 01/25/08 | $ 135.00 | VENDOR: ProVest, Inc.; INVOICE# 763332; DATE: 1/25/2008 - Served- Mark T. Wach, Sr. |
| 11790 | #1000850721AHM v. Deborah Wach | 212971.0790 | 01/25/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE# 763332; DATE: 1/25/2008 - Served- Mortgage Electronic Registration System, Inc. acting solely as nominee for Citibank, N.A. |
| 11790 | #1000850721AHM v. Deborah Wach | 212971.0790 | 01/25/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE# 763332; DATE: 1/25/2008 - Served- S&S Financial, Inc. |
| 11790 | #1000850721AHM v. Deborah Wach | 212971.0790 | 01/25/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE# 763332; DATE: 1/25/2008 - Served- St. Lucie Falls Property Owners Assoc., Inc. a Florida Corporation |
| 11791 | #1001307859AHM v. Luc Kagan | 212971.0791 | 01/17/08 | $ 145.70 | PAYEE: The News-Press; REQUEST#: 360238; DATE: 1/17/2008. - NOA Publication -- Inv. #00012590600 -- LM |
| 11795 | #1001017665AHM v. Elizabeth G. Barnette | 212971.0795 | 01/10/08 | $ 255.00 | PAYEE: Clerk of Court; REQUEST #: 359085; DATE: 1/10/2008. - Filing Complaint BF |
| 11795 | #1001017665AHM v. Elizabeth G. Barnette | 212971.0795 | 01/10/08 | $ 5.00 | PAYEE: Clerk of Court; REQUEST #: 359087; DATE: 1/10/2008. - Lis Pendens. BF |
| 11795 | #1001017665AHM v. Elizabeth G. Barnette | 212971.0795 | 01/10/08 | $ 10.00 | PAYEE: Clerk of Court; REQUEST #: 359088; DATE: 1/10/2008. - Assignment Of Mortgage. BF |
| 11821 | #1001230560AHM v. Frederico Guerra | 212971.0821 | 01/14/08 | $ 200.65 | PAYEE: Daily Business Review; REQUEST #: 359540; DATE: 1/14/2008. - NOA -- Publication -- #009373270A -- LM |
| 11825 | #1001123895AHM v. Belinda G. Ryenolds | 212971.0825 | 01/04/08 | $ 28.00 | PAYEE: Caplan, Caplan and Caplan; REQUEST#: 358049; DATE 1/4/2008. - Additional Sale Attendance Fee -- MXH |
| 11827 | #1001525970AHM v. Lawrence A. Gardner | 212971.0827 | 01/29/08 | $ 22.50 | PAYEE: Board of County Commissioners; REQUEST#: 361908; DATE: 1/29/2008. - Record Assignment Of Mortgage - AHM v Gardner - VH |
| 11827 | #1001525970AHM v. Lawrence A. Gardner | 212971.0827 | 01/29/08 | $ 262.00 | PAYEE: Clerk of Court; REQUEST#: 361909; DATE: 1/29/2008. - Filing Complaint/Lis Pendens - AHM v Gardner -- VH |
| 11845 | #1001416261 & 1001415332AH v. Julio Cruz | 212971.0845 | 01/15/08 | $ 20.50 | PAYEE: Clerk of Court; REQUEST#: 359779; DATE: 1/15/2008. - Recording Assignment of Mortgage -- VH |
| 11845 | #1001416261 & 1001415332AH v. Julio Cruz | 212971.0845 | 01/15/08 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 359780; DATE: 1/15/2008. - Lis Pendens -- VH |
| 11845 | #1001416261 & 1001415332AH v. Julio Cruz | 212971.0845 | 01/15/08 | $ 258.00 | PAYEE: Clerk of Court; REQUEST#: 359781; DATE: 1/15/2008. - Filing Complaint/Lis Pendens -- VH |
| 11858 | #1001565SAHM v. Isael A. Sousa | 212971.0858 | 01/03/08 | $ 255.00 | PAYEE: Clerk of Court; REQUEST#: 357911; DATE: 1/3/2008. - Filing Complaint -- JM |
| 11858 | #1001565SAHM v. Isael A. Sousa | 212971.0858 | 01/03/08 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 357912; DATE: 1/3/2008. - Lis Pendens -- JM |
| 11858 | #1001565SAHM v. Isael A. Sousa | 212971.0858 | 01/03/08 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 357913; DATE: 1/3/2008. - Record Assignment of Mortgage -- JM |
| 11858 | #1001565SAHM v. Isael A. Sousa | 212971.0858 | 01/23/08 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 360849; DATE: 1/23/2008. - Record Assignment Of Mortgage. JM |
| 11861 | #1001653580AHM v. Tri V. Tran | 212971.0861 | 01/11/08 | $ 135.00 | VENDOR: ProVest, Inc.; INVOICE# 679389; DATE: 1/11/2008. - Served- Be T. Quach, his wife |
| 11861 | #1001653580AHM v. Tri V. Tran | 212971.0861 | 01/11/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE# 679389; DATE: 1/11/2008. - Served- Jane Doe |

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
January 2008

| Inv# | Loan # & Matter description | AY Cint. Mat Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 11861 | #1001653580AHM v. Tri V. Tran | 212971.0861 | 01/11/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE# 679389; DATE: 1/11/2008  -  Served- John Doe |
| 11861 | #1001653580AHM v. Tri V. Tran | 212971.0861 | 01/11/08 | $ 135.00 | VENDOR: ProVest, Inc.; INVOICE# 679389; DATE: 1/11/2008  -  Served- Tri V. Tran |
| 11861 | #1001653580AHM v. Tri V. Tran | 212971.0861 | 01/14/08 | $ 299.28 | PAYEE: Bradenton Herald; REQUEST#: 359509; DATE: 1/14/2008.  -  Pub. of Notice of Action -- 291782591 -- JR |
| 11864 | #1001091398AHM v. Alvaro F. Patarroyo | 212971.0864 | 01/14/08 | $ 113.60 | PAYEE: Daily Business Review; REQUEST#: 359539; DATE: 1/14/2008.  -  NOA -- Publication #009394S004 -- LM |
| 11880 | #1001595341AHM v. Stephen P. & Deborah M | 212971.0880 | 01/29/08 | $ 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 361898; DATE: 1/29/2008.  -  Sale Fee - AHM v Servente   DAR |
| 11880 | #1001595341AHM v. Stephen P. & Deborah M | 212971.0880 | 01/29/08 | $ 75.00 | PAYEE: ProVest, Inc.; REQUEST#: 361897; DATE: 1/29/2008.  -  Sale Fee - AHM v Servente   DAR |
| 11880 | #1001595341AHM v. Stephen P. & Deborah M | 212971.0880 | 01/30/08 | $ 0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 361894; DATE: 1/30/2008.  -  Document Stamps - AHM v Servente   DAR |
| 11882 | #1001636798AHM v. Frank L. Smith | 212971.0882 | 01/09/08 | $ 60.00 | PAYEE: CourtCall; REQUEST#: 358745; DATE: 1/9/2008.  -  Court Call -- HXP |
| 11889 | #1001631101AHM v. Audrey Witter | 212971.0889 | 01/19/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP49777; DATE: 1/19/2008  -  Affidavit of Attorney's Fees - AHM v Audrey Witter 212971.0889 |
| 11897 | #1001621943AHM v. Romulo Zapatel | 212971.0897 | 01/16/08 | $ 160.00 | VENDOR: ProVest, Inc.; INVOICE#: 643208; DATE: 1/16/2008  -  Service of Process on Citibank Federal Savings Bank |
| 11897 | #1001621943AHM v. Romulo Zapatel | 212971.0897 | 01/16/08 | $ 90.00 | VENDOR: ProVest, Inc.; INVOICE#: 643208; DATE: 1/16/2008  -  Service of Process on Gladys Zapatel, His Wife |
| 11897 | #1001621943AHM v. Romulo Zapatel | 212971.0897 | 01/16/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 643208; DATE: 1/16/2008  -  Service of Process on Jane Doe |
| 11897 | #1001621943AHM v. Romulo Zapatel | 212971.0897 | 01/16/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 643208; DATE: 1/16/2008  -  Service of Process on John Doe |
| 11897 | #1001621943AHM v. Romulo Zapatel | 212971.0897 | 01/16/08 | $ 90.00 | VENDOR: ProVest, Inc.; INVOICE#: 643208; DATE: 1/16/2008  -  Service of Process on Romulo Zapatel |
| 11902 | #1001488239AHM v. James D. LaBatte | 212971.0902 | 01/02/08 | $ 320.00 | VENDOR: ProVest, Inc.; INVOICE#: 672219; DATE: 1/2/2008  -  Served- Brenda L Labate, his wife |
| 11902 | #1001488239AHM v. James D. LaBatte | 212971.0902 | 01/02/08 | $ 320.00 | VENDOR: ProVest, Inc.; INVOICE#: 672219; DATE: 1/2/2008  -  Served- James D. Labate |
| 11902 | #1001488239AHM v. James D. LaBatte | 212971.0902 | 01/02/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 672219; DATE: 1/2/2008  -  Served- Jane Doe |
| 11902 | #1001488239AHM v. James D. LaBatte | 212971.0902 | 01/02/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 672219; DATE: 1/2/2008  -  Served- John Doe |
| 11902 | #1001488239AHM v. James D. LaBatte | 212971.0902 | 01/02/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 672219; DATE: 1/2/2008  -  Served- Meadowbrook of Bonita Springs Homeowners Assoc., Inc, a Florida Corporation |
| 11902 | #1001488239AHM v. James D. LaBatte | 212971.0902 | 01/02/08 | $ 160.00 | VENDOR: ProVest, Inc.; INVOICE#: 672219; DATE: 1/2/2008  -  Served- National City Bank |
| 11916 | #1001426393AHM v. Victor Rodriguez | 212971.0916 | 01/14/08 | $ 205.80 | PAYEE: The Reporter; REQUEST#: 359506; DATE: 1/14/2008.  -  Pub. of Notice of Action -- #9871500 -- JR |
| 11922 | #212971.0922AHM v. Patricia Martinez | 212971.0922 | 01/09/08 | $ 28.00 | PAYEE: Caplan, Caplan and Caplan; REQUEST#: 358834; DATE: 1/9/2008.  -  Additional Sale Attendance Fees -- MXH |
| 11922 | #212971.0922AHM v. Patricia Martinez | 212971.0922 | 01/14/08 | $ 88.40 | PAYEE: Daily Business Review; REQUEST#: 359537; DATE: 1/14/2008.  -  Pub Notice of Sale -- #009396B603 -- DAR |
| 11925 | #1001032758AH v. MOURACADE | 212971.0925 | 01/24/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 672570; DATE: 1/24/2008  -  Served- Boca Bayou Condo., Assoc. Inc, A Florida Corporation |
| 11925 | #1001032758AH v. MOURACADE | 212971.0925 | 01/24/08 | $ 180.00 | VENDOR: ProVest, Inc.; INVOICE#: 672570; DATE: 1/24/2008  -  Served- Brian Peters |

Exhibit_E_January_2008.xls Sheet1

2/21/2008
8:58 AM

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
January 2008

| Inv# | Loan # & Matter description | AY Cmt. Mat. Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 11925 | #1001032758AH v. MOURACADE | 212971.0925 | 01/24/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 672570; DATE: 1/24/2008 - Served- Jane Doe |
| 11925 | #1001032758AH v. MOURACADE | 212971.0925 | 01/24/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 672570; DATE: 1/24/2008 - Served- John Doe |
| 11925 | #1001032758AH v. MOURACADE | 212971.0925 | 01/24/08 | $ 160.00 | VENDOR: ProVest, Inc.; INVOICE#: 672570; DATE: 1/24/2008 - Served- JP Morgan Chase Bank, N.A. |
| 11925 | #1001032758AH v. MOURACADE | 212971.0925 | 01/24/08 | $ 90.00 | VENDOR: ProVest, Inc.; INVOICE#: 672570; DATE: 1/24/2008 - Served- Nicholas Mouracade |
| 11925 | #1001032758AH v. MOURACADE | 212971.0925 | 01/24/08 | $ 180.00 | VENDOR: ProVest, Inc.; INVOICE#: 672570; DATE: 1/24/2008 - Served- unknown spouse of Brian Peters, if married |
| 11925 | #1001032758AH v. MOURACADE | 212971.0925 | 01/24/08 | $ 90.00 | VENDOR: ProVest, Inc.; INVOICE#: 672570; DATE: 1/24/2008 - Served- unknown spouse of Nicholas Mouracade, if married |
| 11926 | #1001606864AHM v. Maria Martinez | 212971.0926 | 01/14/08 | $ 87.00 | PAYEE: Sun Publications of Florida, Inc.; REQUEST#: 359618; DATE: 1/14/2008. - NOA -- Publication -- #00017174 --- LM |
| 11927 | #1001159999AHM v. Gary & Serena Atkinson | 212971.0927 | 01/15/08 | $ 1.00 | PAYEE: Clerk of Court REQUEST#: 359618; DATE: 1/15/2008. - Recording Assignment of Mortgage -- YS |
| 11929 | #1000858035AHM v. Jose D. & Wanda I. Mar | 212971.0929 | 01/09/08 | $ 15.00 | PAYEE: Doria & Ortega, P.A.; INVOICE#: AP46575; DATE: 1/9/2008 - Afffidavit Of Attorney's Fees - American Home vs. Martinez 212971.0929. |
| 11930 | #1001659073AHM v. Abner Llendorozo | 212971.0930 | 01/14/08 | $ 112.10 | PAYEE: Daily Business Review; REQUEST#: 359542; DATE: 1/14/2008. - NOA -- Publication -- LM #093595806 -- LM |
| 11932 | #1000765574AHM v. Robert Kracker | 212971.0932 | 01/07/08 | $ 50.00 | PAYEE: Caplan, Caplan and Caplan; REQUEST#: 358326; DATE: 1/7/2008. - Sale Fee. |
| 11932 | #1000765574AHM v. Robert Kracker | 212971.0932 | 01/07/08 | $ 0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 358304; DATE: 1/7/2008. - Doc Stamps. DR |
| 11932 | #1000765574AHM v. Robert Kracker | 212971.0932 | 01/07/08 | $ 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 358324; DATE: 1/7/2008. - Sale Fee. DR |
| 11932 | #1000765574AHM v. Robert Kracker | 212971.0932 | 01/07/08 | $ 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 358325; DATE: 1/7/2008. - Sale Fee. DR |
| 11932 | #1000765574AHM v. Robert Kracker | 212971.0932 | 01/17/08 | $ 222.22 | PAYEE: Daily Business Review; REQUEST#: 360124; DATE: 1/17/2008. - Pub Notice of Sale -- MXH |
| 11936 | #1001487932AHM v. Richard W. Raco | 212971.0936 | 01/07/08 | $ 90.00 | VENDOR: ProVest, Inc.; INVOICE#: 759378; DATE: 1/7/2008 - Served: Charlotte Raco. |
| 11936 | #1001487932AHM v. Richard W. Raco | 212971.0936 | 01/07/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 759378; DATE: 1/7/2008 - Served: Jane Doe. |
| 11936 | #1001487932AHM v. Richard W. Raco | 212971.0936 | 01/07/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 759378; DATE: 1/7/2008 - Served: John Doe. |
| 11936 | #1001487932AHM v. Richard W. Raco | 212971.0936 | 01/07/08 | $ 180.00 | VENDOR: ProVest, Inc.; INVOICE#: 759378; DATE: 1/7/2008 - Served: Richard W. Raco. |
| 11937 | #1001662959AHM v. Armando Pulido | 212971.0937 | 01/31/08 | $ 9.00 | PAYEE: Clerk of Court; REQUEST#: 362333; DATE: 1/31/2008. - Lis Pendens (JAR) |
| 11937 | #1001662959AHM v. Armando Pulido | 212971.0937 | 01/31/08 | $ 256.00 | PAYEE: Clerk of Court; REQUEST#: 362338; DATE: 1/31/2008. - Filing Complaint (JAR) |
| 11937 | #1001662959AHM v. Armando Pulido | 212971.0937 | 01/31/08 | $ 18.50 | PAYEE: Clerk of Court; REQUEST#: 362345; DATE: 1/31/2008. - Recording Assignment of Mortgage |
| 11955 | #1000708458AHM v. Martin Borgia | 212971.0955 | 01/04/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 769435; DATE: 1/4/2008. - Service of Process on Jane Doe |
| 11955 | #1000708458AHM v. Martin Borgia | 212971.0955 | 01/04/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 769435; DATE: 1/4/2008. - Service of Process on John Doe |
| 11955 | #1000708458AHM v. Martin Borgia | 212971.0955 | 01/04/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 769435; DATE: 1/4/2008. - Service of Process on Linda Ternberg- Borgia |

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
January 2008

| Inv# | Loan # & Matter description | AY Clnt. Mat Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 11955 | #1000708458AHM v. Martin Borgia | 212971.0955 | 01/04/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 769435; DATE: 1/4/2008 - Service of Process on Martin Borgia |
| 11955 | #1000708458AHM v. Martin Borgia | 212971.0955 | 01/24/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP34243; DATE: 1/24/2008 - Affidavit of Attorney's Fees - HS |
| 11956 | #1000875131AHM v. Kamlesh P. Parmar | 212971.0956 | 01/07/08 | $ 0.70 | AHM v Martin Borgia 212971.0955 PAYEE: Clerk, Circuit Court; REQUEST#: 358234; DATE: 1/7/2008. - Doc Stamps. DR |
| 11956 | #1000875131AHM v. Kamlesh P. Parmar | 212971.0956 | 01/07/08 | $ 60.00 | PAYEE: ProVest, Inc.; REQUEST#: 358235; DATE: 1/7/2008. - Sale Fee. |
| 11956 | #1000875131AHM v. Kamlesh P. Parmar | 212971.0956 | 01/07/08 | $ 60.00 | PAYEE: ProVest, Inc.; REQUEST#: 358256; DATE: 1/7/2008. - Sale Fee. DR |
| 11960 | #1001148659AHM v. Paul English | 212971.0960 | 01/07/08 | $ 11.00 | PAYEE: Clerk of Court; REQUEST#: 358342; DATE: 1/7/2008. - Record Assignment Of Mortgage - AH v English YR |
| 11960 | #1001148659AHM v. Paul English | 212971.0960 | 01/07/08 | $ 255.00 | PAYEE: Clerk of Court; REQUEST#: 358343; DATE: 1/7/2008. - Filing Complaint/Lis Pendens - AHM v English YR |
| 11960 | #1001148659AHM v. Paul English | 212971.0960 | 01/24/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP34249; DATE: 1/24/2008 - Affidavit of Attorney's Fees - AHM v Paul English 212971.0960 |
| 11960 | #1001148659AHM v. Paul English | 212971.0960 | 01/28/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 790169; DATE: 1/28/2008 - Served- Association of Poiciana Villages, Inc. |
| 11960 | #1001148659AHM v. Paul English | 212971.0960 | 01/28/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 790169; DATE: 1/28/2008 - Served- Jane Doe |
| 11960 | #1001148659AHM v. Paul English | 212971.0960 | 01/28/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 790169; DATE: 1/28/2008 - Served- John Doe |
| 11960 | #1001148659AHM v. Paul English | 212971.0960 | 01/28/08 | $ 160.00 | VENDOR: ProVest, Inc.; INVOICE#: 790169; DATE: 1/28/2008 - Served- Paul English |
| 11960 | #1001148659AHM v. Paul English | 212971.0960 | 01/28/08 | $ 160.00 | VENDOR: ProVest, Inc.; INVOICE#: 790169; DATE: 1/28/2008 - Served-unknown spouse of Paul English, if married |
| 11961 | #1001031805AHM v. Helen Mosello | 212971.0961 | 01/07/08 | $ 50.00 | PAYEE: Caplan, Caplan and Caplan; REQUEST#: 358318; DATE: 1/7/2008. - Sale Fee. DR |
| 11961 | #1001031805AHM v. Helen Mosello | 212971.0961 | 01/07/08 | $ 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 358319; DATE: 1/7/2008. DR |
| 11961 | #1001031805AHM v. Helen Mosello | 212971.0961 | 01/07/08 | $ 0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 358320; DATE: 1/7/2008. - Doc Stamps. DR |
| 11961 | #1001031805AHM v. Helen Mosello | 212971.0961 | 01/17/08 | $ 222.22 | PAYEE: Daily Business Review; REQUEST#: 360125; DATE: 1/17/2008. - Pub Notice of Sale -- MXH |
| 11963 | #1001344728HSL v. Christopher K. Phillip | 212971.0963 | 01/18/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 790242; DATE: 1/18/2008 - Served- Lawrence M. Letofney, Trustee of the "R" Farm Trust |
| 11965 | #1001131999AHM v. Jorge Ywama | 212971.0965 | 01/31/08 | $ 225.00 | VENDOR: ProVest, Inc.; INVOICE#: 723747; DATE: 1/31/2008 - Served- Cynthia E. Castillo, his wife |
| 11965 | #1001131999AHM v. Jorge Ywama | 212971.0965 | 01/31/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 723747; DATE: 1/31/2008 - Served- Jane Doe |
| 11965 | #1001131999AHM v. Jorge Ywama | 212971.0965 | 01/31/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 723747; DATE: 1/31/2008 - Served- John Doe |
| 11965 | #1001131999AHM v. Jorge Ywama | 212971.0965 | 01/31/08 | $ 225.00 | VENDOR: ProVest, Inc.; INVOICE#: 723747; DATE: 1/31/2008 - Served- Jorge Ywama |
| 11970 | #1001262147AHM v. Rosina Zimmer | 212971.0970 | 01/09/08 | $ 50.00 | PAYEE: CourtCall; REQUEST#: 358753; DATE: 1/9/2008. - Court Call -- HXP |
| 11972 | #1001270207AHM v. Thomas W. Botelle | 212971.0972 | 01/24/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 722131; DATE: 1/24/2008 - Served- Susan Colson Tyler |
| 11972 | #1001270207AHM v. Thomas W. Botelle | 212971.0972 | 01/24/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 722131; DATE: 1/24/2008 - Served- William Tyler |

10

2/21/2008
8:58 AM

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
January 2008

| Inv# | Loan # & Matter description | AY Clmt. Mat Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 11972 | #1001270207AHM v. Thomas W. Botelle | 212971.0972 | 01/26/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#, AP34260; DATE: 1/26/2008 - Affidavit of Attorney's Fees - AHM v Thomas W. Botelle 212971.0972 |
| 11973 | #1001460149AHM v. Pablo Rodriguez | 212971.0973 | 01/08/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP46550; DATE: 1/8/2008 - Affidavit Of Attorney's Fees - AMH vs. Pablo Rodriguez 212971.0973.  JR |
| 11973 | #1001460149AHM v. Pablo Rodriguez | 212971.0973 | 01/24/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 756834; DATE: 1/24/2008 - Served- Bank of America, N.A. FKA Nations Bank |
| 11973 | #1001460149AHM v. Pablo Rodriguez | 212971.0973 | 01/24/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 756834; DATE: 1/24/2008 - Served- Brickell Bay Plaza Master Assoc., Inc. |
| 11973 | #1001460149AHM v. Pablo Rodriguez | 212971.0973 | 01/24/08 | $ 15.00 | VENDOR: ProVest, Inc.; INVOICE#: 756834; DATE: 1/24/2008 - Served- Chief Financial Officer |
| 11973 | #1001460149AHM v. Pablo Rodriguez | 212971.0973 | 01/24/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 756834; DATE: 1/24/2008 - Served- EE&G IAQ Services, LLC |
| 11973 | #1001460149AHM v. Pablo Rodriguez | 212971.0973 | 01/24/08 | $ 295.00 | VENDOR: ProVest, Inc.; INVOICE#: 756834; DATE: 1/24/2008 - Served- First Select, Inc. |
| 11973 | #1001460149AHM v. Pablo Rodriguez | 212971.0973 | 01/24/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 756834; DATE: 1/24/2008 - Served- Jane Doe |
| 11973 | #1001460149AHM v. Pablo Rodriguez | 212971.0973 | 01/24/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 756834; DATE: 1/24/2008 - Served- John Doe |
| 11973 | #1001460149AHM v. Pablo Rodriguez | 212971.0973 | 01/24/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 756834; DATE: 1/24/2008 - Served- Miami Dade County |
| 11973 | #1001460149AHM v. Pablo Rodriguez | 212971.0973 | 01/24/08 | $ 225.00 | VENDOR: ProVest, Inc.; INVOICE#: 756834; DATE: 1/24/2008 - Served- Pablo Rodriguez  VENDOR: ProVest, Inc.; INVOICE#: 756834; DATE: 1/24/2008 - Served- State Farm Mutual Automobile Insurance Company |
| 11973 | #1001460149AHM v. Pablo Rodriguez | 212971.0973 | 01/24/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 756834; DATE: 1/24/2008 - Served- The Club at Brickell Bay Plaza Condo, Assoc., Inc. |
| 11973 | #1001460149AHM v. Pablo Rodriguez | 212971.0973 | 01/24/08 | $ 135.00 | VENDOR: ProVest, Inc.; INVOICE#: 756834; DATE: 1/24/2008 - Served- unknown spouse of Pablo Rodriguez, if married |
| 11974 | #1001322693AHM v. Arnold Owens | 212971.0974 | 01/11/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP47850; DATE: 1/11/2008 - Affidavit of Attorney Fee - AH/Owens 212971.0974  LM |
| 11974 | #1001322693AHM v. Arnold Owens | 212971.0974 | 01/25/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 773777; DATE: 1/25/2008 - Served- Arnold Owens |
| 11974 | #1001322693AHM v. Arnold Owens | 212971.0974 | 01/25/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 773777; DATE: 1/25/2008 - Served- Jane Doe |
| 11974 | #1001322693AHM v. Arnold Owens | 212971.0974 | 01/25/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 773777; DATE: 1/25/2008 - Served- John Doe |
| 11974 | #1001322693AHM v. Arnold Owens | 212971.0974 | 01/25/08 | $ 90.00 | VENDOR: ProVest, Inc.; INVOICE#: 773777; DATE: 1/25/2008 - Served- Olympia Pointe Community Assoc., Inc. |
| 11974 | #1001322693AHM v. Arnold Owens | 212971.0974 | 01/25/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 773777; DATE: 1/25/2008 - Served- Sigrid Owens |
| 11978 | #1001491052AHM v. Mark Bowman | 212971.0978 | 01/16/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 718829; DATE: 12/19/2007 - Served- Jane Doe. |
| 11979 | #1001502790AHM v. Edita Basic | 212971.0979 | 01/08/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP34144; DATE: 1/8/2008 - Affidavit of Attorney's Fees - AHM v Edita Basic 212971.0979 |
| 11986 | #1001157243 AH v. Yaneth O. Montoya | 212971.0986 | 01/24/08 | $ 90.00 | VENDOR: ProVest, Inc.; INVOICE#: 704053; DATE: 1/24/2008 - Served- Angela Matilde Romero, AKA Angela M. Romero , AKA Angela Romero |
| 11986 | #1001157243 AH v. Yaneth O. Montoya | 212971.0986 | 01/24/08 | $ 160.00 | VENDOR: ProVest, Inc.; INVOICE#: 704053; DATE: 1/24/2008 - Served- Bank of America, N.A. |
| 11986 | #1001157243 AH v. Yaneth O. Montoya | 212971.0986 | 01/24/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 704053; DATE: 1/24/2008 - Served- Jane Doe |
| 11986 | #1001157243 AH v. Yaneth O. Montoya | 212971.0986 | 01/24/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 704053; DATE: 1/24/2008 - Served- John Doe |

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
January 2008

| Inv# | Loan # & Matter description | AY Clnt. Mat Code | Amount | Date | Detail Description |
|---|---|---|---|---|---|
| 11986 | #1001157243 AH v. Yaneth O. Montoya | 212971.0986 | $ 90.00 | 01/24/08 | VENDOR: ProVest, Inc.; INVOICE#: 704053; DATE: 1/24/2008 - Served- Luis A. Menacho |
| 11986 | #1001157243 AH v. Yaneth O. Montoya | 212971.0986 | $ 45.00 | 01/24/08 | VENDOR: ProVest, Inc.; INVOICE#: 704053; DATE: 1/24/2008 - Served- Luis Mario Romero |
| 11986 | #1001157243 AH v. Yaneth O. Montoya | 212971.0986 | $ 90.00 | 01/24/08 | VENDOR: ProVest, Inc.; INVOICE#: 704053; DATE: 1/24/2008 - Served- unknown spouse of Luis Alfonso Menacho, if married |
| 11986 | #1001157243 AH v. Yaneth O. Montoya | 212971.0986 | $ 45.00 | 01/24/08 | VENDOR: ProVest, Inc.; INVOICE#: 704053; DATE: 1/24/2008 - Served-unknown spouse of Yaneth O. Montoya, if married |
| 11986 | #1001157243 AH v. Yaneth O. Montoya | 212971.0986 | $ 90.00 | 01/24/08 | VENDOR: ProVest, Inc.; INVOICE#: 704053; DATE: 1/24/2008 - Served-Yaneth O. Montoya |
| 11988 | #1001240303 AH v. Dorothea Bein | 212971.0988 | $ 15.00 | 01/26/08 | VENDOR: Doria & Ortega, P.A.; INVOICE#: AP34258; DATE: 1/26/2008 - Affidavit of Attorney's Fees - HS |
| 11989 | #1001231225 AH v. Larry G. Billings | 212971.0989 | $ 15.00 | 01/08/08 | AHM v. Bein 212971.0988 AHM v Larry G. Billings 212971.0989 |
| 11989 | #1001231225 AH v. Larry G. Billings | 212971.0989 | $ 180.00 | 01/11/08 | VENDOR: ProVest, Inc.; INVOICE#: 765867; DATE: 1/11/2008 - Service of Process on Elaine Palmore |
| 11989 | #1001231225 AH v. Larry G. Billings | 212971.0989 | $ 45.00 | 01/11/08 | VENDOR: ProVest, Inc.; INVOICE#: 765867; DATE: 1/11/2008 - Service of Process on Englewood Isles Improvement Association, Inc. |
| 11989 | #1001231225 AH v. Larry G. Billings | 212971.0989 | $ 45.00 | 01/11/08 | VENDOR: ProVest, Inc.; INVOICE#: 765867; DATE: 1/11/2008 - Service of Process on Jane Doe |
| 11989 | #1001231225 AH v. Larry G. Billings | 212971.0989 | $ 45.00 | 01/11/08 | VENDOR: ProVest, Inc.; INVOICE#: 765867; DATE: 1/11/2008 - Service of Process on John Doe |
| 11989 | #1001231225 AH v. Larry G. Billings | 212971.0989 | $ 180.00 | 01/11/08 | VENDOR: ProVest, Inc.; INVOICE#: 765867; DATE: 1/11/2008 - Service of Process on Larry G. Billings |
| 11989 | #1001231225 AH v. Larry G. Billings | 212971.0989 | $ 45.00 | 01/11/08 | VENDOR: ProVest, Inc.; INVOICE#: 765867; DATE: 1/11/2008 - Service of Process on Suntrust Bank |
| 11998 | #1001251973 AH v. Barbara E. Cali-Strubl | 212971.0998 | $ 225.00 | 01/18/08 | VENDOR: ProVest, Inc.; INVOICE#: 700388; DATE: 1/18/2008 - Served- Barbara E. Cali-Struble |
| 11998 | #1001251973 AH v. Barbara E. Cali-Strubl | 212971.0998 | $ 90.00 | 01/18/08 | VENDOR: ProVest, Inc.; INVOICE#: 700388; DATE: 1/18/2008 - Served- Brian Struble |
| 11998 | #1001251973 AH v. Barbara E. Cali-Strubl | 212971.0998 | $ 45.00 | 01/18/08 | VENDOR: ProVest, Inc.; INVOICE#: 700388; DATE: 1/18/2008 - Served- Jane Doe |
| 11998 | #1001251973 AH v. Barbara E. Cali-Strubl | 212971.0998 | $ 45.00 | 01/18/08 | VENDOR: ProVest, Inc.; INVOICE#: 700388; DATE: 1/18/2008 - Served- John Doe |
| 12002 | #1001640651 AH v. Ferenc Vigh | 212971.1002 | $ 60.00 | 01/19/08 | PAYEE: Clerk, Circuit Court; REQUEST#: 360509; DATE: 1/19/2008. - Sale Fee - Vigh DAR |
| 12002 | #1001640651 AH v. Ferenc Vigh | 212971.1002 | $ 0.70 | 01/19/08 | PAYEE: Clerk, Circuit Court; REQUEST#: 360502; DATE: 1/19/2008. - Document Stamps - Vigh DAR |
| 12002 | #1001640651 AH v. Ferenc Vigh | 212971.1002 | $ 60.00 | 01/19/08 | PAYEE: ProVest, Inc.; REQUEST#: 360502; DATE: 1/19/2008. - Sale Fee - Vigh DAR |
| 12004 | #1001642894 AH v. Antonio E. Ferbeyre | 212971.1004 | $ 225.00 | 01/02/08 | VENDOR: ProVest, Inc.; INVOICE#: 748024; DATE: 1/2/2008 - Served- Antonio Emilio Ferbeyre |
| 12004 | #1001642894 AH v. Antonio E. Ferbeyre | 212971.1004 | $ 45.00 | 01/02/08 | VENDOR: ProVest, Inc.; INVOICE#: 748024; DATE: 1/2/2008 - Served- Jane Doe |
| 12004 | #1001642894 AH v. Antonio E. Ferbeyre | 212971.1004 | $ 45.00 | 01/02/08 | VENDOR: ProVest, Inc.; INVOICE#: 748024; DATE: 1/2/2008 - Served- John Doe |
| 12004 | #1001642894 AH v. Antonio E. Ferbeyre | 212971.1004 | $ 45.00 | 01/02/08 | VENDOR: ProVest, Inc.; INVOICE#: 748024; DATE: 1/2/2008 - Served- Residence at the Falls Condo. Assoc., Inc. a Florida Coroporation |

Exhibit_E_January_2008.xls Sheet1

2/21/2008
8:58 AM

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
January 2008

| Inv# | Loan # & Matter description | AY Clnt. Mat. Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 12004 | #1001642894 AH v. Antonio E. Ferbeyre | 212971.1004 | 01/02/08 | $ 90.00 | VENDOR: Provest, Inc.; INVOICE#: 748024; DATE: 1/7/2008 - Served-unknown spouse of Antonio Emilio Ferbeyre, if married |
| 12020 | #1001644234 AH v. Andres Hernandez | 212971.1020 | 01/09/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP34082; DATE: 1/9/2008 - Affidavit Of Attorney's Fees - AHM v Andres Hernandez 212971.1020 |
| 12027 | #1001147771 AH v. Romana Sieron Ignasiak | 212971.1027 | 01/06/08 | $ 100.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 218648; DATE: 1/6/2008 - Served- Romana Sieron Ignasiak |
| 12027 | #1001147771 AH v. Romana Sieron Ignasiak | 212971.1027 | 01/16/08 | $ 100.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 218649; DATE: 1/16/2008 - Served- Romana Sieron Ignasiak as unknown spouse |
| 12029 | #1001073018 AH v. Jose H. Barbaran | 212971.1029 | 01/28/08 | $ 50.00 | PAYEE: Caplan, Caplan and Caplan; REQUEST#: 361534; DATE: 1/28/2008. - Sale Fee - AHM v Barbaran  DAR |
| 12029 | #1001073018 AH v. Jose H. Barbaran | 212971.1029 | 01/28/08 | $ 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 361535; DATE: 1/28/2008. - Sale Fee - AHM v Barbaran  DAR |
| 12029 | #1001073018 AH v. Jose H. Barbaran | 212971.1029 | 01/28/08 | $ 0.60 | PAYEE: Clerk, Circuit Court; REQUEST#: 361536; DATE: 1/28/2008. - Document Stamps - AHM v Barbaran  DAR |
| 12031 | #1001105328 AH v. Rose Tringali | 212971.1031 | 01/18/08 | $ 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 360389; DATE: 1/18/2008. - Sale Fee -- DAR |
| 12031 | #1001105328 AH v. Rose Tringali | 212971.1031 | 01/18/08 | $ 65.00 | PAYEE: ProVest, Inc.; REQUEST#: 360396; DATE: 1/18/2008. - Sale Fee -- DAR |
| 12031 | #1001105328 AH v. Rose Tringali | 212971.1031 | 01/25/08 | $ 377.12 | PAYEE: Bradenton Herald; REQUEST#: 361249; DATE: 1/25/2008. - Publication Notice of Sale  PAYEE: Caplan, Caplan and Caplan; REQUEST#: 358832; DATE: 1/9/2008. - Additional Sale |
| 12035 | #1001393299 AH v. Jesus A. Jurado | 212971.1035 | 01/09/08 | $ 28.00 | Attendance Fees -- MXH |
| 12035 | #1001393299 AH v. Jesus A. Jurado | 212971.1035 | 01/14/08 | $ 96.80 | PAYEE: Daily Business Review; REQUEST#: 359528; DATE: 1/14/2008. - Pub Notice of Sale -- #009396880 -- DAR |
| 12036 | #1001636607 AH v. Nelly G. Vazquez | 212971.1036 | 01/19/08 | $ 256.00 | PAYEE: Clerk of Court; REQUEST#: 360499; DATE: 1/19/2008. - Filing Complaint/Lis Pendens - AHM v N Vasquez  JM |
| 12036 | #1001636607 AH v. Nelly G. Vazquez | 212971.1036 | 01/19/08 | $ 20.00 | PAYEE: Clerk of Court; REQUEST#: 360500; DATE: 1/19/2008. - Record Assignment Of Mortgage -- AHM v Vasquez  JM |
| 12036 | #1001636607 AH v. Nelly G. Vazquez | 212971.1036 | 01/28/08 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 200800/028; DATE: 1/28/2008 - Service of Process on John Doe |
| 12036 | #1001636607 AH v. Nelly G. Vazquez | 212971.1036 | 01/28/08 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 200800/028; DATE: 1/28/2008 - Service of Process on Jane Doe |
| 12041 | #1000901318 AH v. Ludmila Poliak | 212971.1041 | 01/19/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP49775; DATE: 1/19/2008 - Affidavit of Attorney's Fees - AHM v Ludmila Poliak 212971.1041  JR |
| 12047 | #1001568438 AH v. Harry Masuda | 212971.1047 | 01/15/08 | $ 160.00 | VENDOR: ProVest, Inc.; INVOICE#: 775950; DATE: 1/15/2008 - Service of Process on Harry Musada |
| 12047 | #1001568438 AH v. Harry Masuda | 212971.1047 | 01/15/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 775950; DATE: 1/15/2008 - Service of Process on Jane Doe |
| 12047 | #1001568438 AH v. Harry Masuda | 212971.1047 | 01/15/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 775950; DATE: 1/15/2008 - Service of Process on John Doe |
| 12047 | #1001568438 AH v. Harry Masuda | 212971.1047 | 01/15/08 | $ 160.00 | VENDOR: ProVest, Inc.; INVOICE#: 775950; DATE: 1/15/2008 - Service of Process on Unknown Spouse of Harry Musada, If Married |
| 12047 | #1001568438 AH v. Harry Masuda | 212971.1047 | 01/19/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP95901; DATE: 1/19/2008 - Affidavit of Attorney's Fees - AHM v Harry Masuda 212971.1047 |
| 12047 | #1001568438 AH v. Harry Masuda | 212971.1047 | 01/19/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP34219; DATE: 1/19/2008 - Affidavit of Attorney's Fees - AHM v Harry Masuda 212971.1047 |
| 12049 | #1001673636 AH v. Emmanuel Joseph | 212971.1049 | 01/19/08 | $ 15.00 | AHM v Emmanuel Joseph 212971.1049 |

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
January 2008

| Inv# | Loan # & Matter description | AY Clnt. Mat. Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 12050 | #1001675001 AH v. Peter Siano | 212971.1050 | 01/16/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 709821; DATE: 1/16/2008 - Service of Process on Jane Doe |
| 12050 | #1001675001 AH v. Peter Siano | 212971.1050 | 01/16/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 709821; DATE: 1/16/2008 - Service of Process on John Doe |
| 12050 | #1001675001 AH v. Peter Siano | 212971.1050 | 01/16/08 | $ 180.00 | VENDOR: ProVest, Inc.; INVOICE#: 709821; DATE: 1/16/2008 - Service of Process on Peter Siano |
| 12050 | #1001675001 AH v. Peter Siano | 212971.1050 | 01/16/08 | $ 90.00 | VENDOR: ProVest, Inc.; INVOICE#: 709821; DATE: 1/16/2008 - Service of Process on Unknown Spouse of Peter Siano, If Married |
| 12051 | #1001660533 AH v. Maria A. Coelho | 212971.1051 | 01/23/08 | $ 280.84 | PAYEE: Scripps Treasure Coast Publishing; REQUEST#: 360823; DATE: 1/23/2008. - Notice of Action - Ad # 1778521 |
| 12063 | #1001567019 AH v. Louba Rochdi | 212971.1063 | 01/23/08 | $ 255.00 | PAYEE: Clerk of Court; REQUEST#: 360913; DATE: 1/23/2008. - Filing Complaint/Lis Pendens - AHM v Rochdi                                                      JM |
| 12063 | #1001567019 AH v. Louba Rochdi | 212971.1063 | 01/23/08 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 360914; DATE: 1/23/2008. - Record Assignment Of Mortgage - AH v Rochdi                                                      JM |
| 12069 | #1001428629 AH v. Roberto Benitez | 212971.1069 | 01/04/08 | $ 93.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2007/0417/23; DATE: 1/4/2008 - SERVED:   Unknown spouse of Roberto Benitez A/K/A Natalie Benitez |
| 12069 | #1001428629 AH v. Roberto Benitez | 212971.1069 | 01/08/08 | $ 93.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2007/0417/22; DATE: 1/8/2008 - SERVED:   Roberto Benitez |
| 12069 | #1001428629 AH v. Roberto Benitez | 212971.1069 | 01/26/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP34259; DATE: 1/26/2008 - Affidavit of Attorney's Fees - AHM v Roberto Benitez 212971.1069 |
| 12079 | #1001535472 AH v. Claudio Compiano | 212971.1079 | 01/21/08 | $ 180.00 | VENDOR: ProVest, Inc.; INVOICE#: 679123; DATE: 1/21/2008 - Served- Claudio Compiano  AKA Claudio M. Campiano |
| 12079 | #1001535472 AH v. Claudio Compiano | 212971.1079 | 01/21/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 679123; DATE: 1/21/2008 - Served- Jane Doe |
| 12079 | #1001535472 AH v. Claudio Compiano | 212971.1079 | 01/21/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 679123; DATE: 1/21/2008 - Served- John Doe |
| 12079 | #1001535472 AH v. Claudio Compiano | 212971.1079 | 01/21/08 | $ 180.00 | VENDOR: ProVest, Inc.; INVOICE#: 679123; DATE: 1/21/2008 - Served- Karina Compiano, his wife VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP47565; DATE: 1/8/2008 - SERVED:   Meredith L. |
| 12080 | #1001550410 AH v. Meredith L. Marder | 212971.1080 | 01/08/08 | $ 15.00 | Marder -- LM |
| 12080 | #1001550410 AH v. Meredith L. Marder | 212971.1080 | 01/31/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 769760; DATE: 1/31/2008 - Served- Jane Doe |
| 12080 | #1001550410 AH v. Meredith L. Marder | 212971.1080 | 01/31/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 769760; DATE: 1/31/2008 - Served- John Doe |
| 12080 | #1001550410 AH v. Meredith L. Marder | 212971.1080 | 01/31/08 | $ 180.00 | VENDOR: ProVest, Inc.; INVOICE#: 769760; DATE: 1/31/2008 - Served- Meredith L. Marder VENDOR: ProVest, Inc.; INVOICE#: 769760; DATE: 1/31/2008 - Served-unknown spouse of Meredith |
| 12080 | #1001550410 AH v. Meredith L. Marder | 212971.1080 | 01/31/08 | $ 180.00 | L. Marder, If married |
| 12112 | #1001393495 AH v. Henry J. Trautman | 212971.1112 | 01/29/08 | $ 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 361879; DATE: 1/29/2008. - Sale Fee - AHM v Trautman    DAR |
| 12112 | #1001393495 AH v. Henry J. Trautman | 212971.1112 | 01/29/08 | $ 0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 361880; DATE: 1/29/2008. - Document Stamps - CHL v Trautman    DAR |
| 12112 | #1001393495 AH v. Henry J. Trautman | 212971.1112 | 01/29/08 | $ 60.00 | PAYEE: ProVest, Inc.; REQUEST#: 361930; DATE: 1/29/2008. - Sale Fee - AHM v Trautman   DAR |
| 12115 | #1000387055AHM v. Stephen D. Boyes | 212971.1115 | 01/18/08 | $ 255.00 | PAYEE: Clerk of Court; REQUEST#: 360344; DATE: 1/18/2008. - Filing Complaint/Lis Pendens -- WC |
| 12115 | #1000387055AHM v. Stephen D. Boyes | 212971.1115 | 01/18/08 | $ 11.00 | PAYEE: Clerk of Court; REQUEST#: 360345; DATE: 1/18/2008. - Record Assignment of Mortgage -- YR |

14

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
January 2008

| Inv# | Loan & Matter description | AY Clnt. Mat. Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 12116 | #1001090938AHM v. Carla Murca | 212971.1116 | 01/14/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 726167; DATE: 1/14/2008 - Served- Carla Murca |
| 12116 | #1001090938AHM v. Carla Murca | 212971.1116 | 01/14/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 726167; DATE: 1/14/2008 - Served- Edinilson Santas |
| 12116 | #1001090938AHM v. Carla Murca | 212971.1116 | 01/14/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 726167; DATE: 1/14/2008 - Served- Jane Doe |
| 12116 | #1001090938AHM v. Carla Murca | 212971.1116 | 01/14/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 726167; DATE: 1/14/2008 - Served- John Doe |
| 12120 | #1001099896AHM v. Tyler L. Meyer | 212971.1120 | 01/10/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 725752; DATE: 1/10/2008 - Served: Del Rio Village Townhouse Homeowners Assoc., Inc. |
| 12120 | #1001099896AHM v. Tyler L. Meyer | 212971.1120 | 01/10/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 725752; DATE: 1/10/2008 - Served: Jane Doe. |
| 12120 | #1001099896AHM v. Tyler L. Meyer | 212971.1120 | 01/10/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 725752; DATE: 1/10/2008 - Served: John Doe. |
| 12120 | #1001099896AHM v. Tyler L. Meyer | 212971.1120 | 01/10/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 725752; DATE: 1/10/2008 - Served: Phyllis Christine Meyer A/K/A |
| 12120 | #1001099896AHM v. Tyler L. Meyer | 212971.1120 | 01/10/08 | $ 135.00 | Phyllis Christin Meyer A/K/A P. Christin Meyer. VENDOR: ProVest, Inc.; INVOICE#: 725752; DATE: 1/10/2008 - Served: Tyler Meyer A/K/A Tyler L. |
| 12120 | #1001099896AHM v. Tyler L. Meyer | 212971.1120 | 01/10/08 | $ 135.00 | Meyer. |
| 12121 | #1001645867AHM v. Isabel Cedeno | 212971.1121 | 01/14/08 | $ 11.00 | PAYEE: Clerk of Court; REQUEST#: 359433; DATE: 1/14/2008. - Record Assignment of Mortgage -- YR |
| 12122 | #1000948344AHM v. Edward Spooner | 212971.1122 | 01/19/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP49787; DATE: 1/19/2008 - Affidavit of Attorney's Fees - AHM v Edward Spooner 212971.1122 |
| 12127 | #1000778276AHM v. Leslie Mazer | 212971.1127 | 01/03/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 717275; DATE: 1/3/2008 - Served: Heritage Harbour Market Place Assoc., Inc. |
| 12127 | #1000778276AHM v. Leslie Mazer | 212971.1127 | 01/03/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 717275; DATE: 1/3/2008 - Served: Heritage Harbour Master Assoc., Inc. |
| 12127 | #1000778276AHM v. Leslie Mazer | 212971.1127 | 01/03/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 717275; DATE: 1/3/2008 - Served: Jane Doe. |
| 12127 | #1000778276AHM v. Leslie Mazer | 212971.1127 | 01/03/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 717275; DATE: 1/3/2008 - Served: John Doe. |
| 12127 | #1000778276AHM v. Leslie Mazer | 212971.1127 | 01/03/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 717275; DATE: 1/3/2008 - Served: Leslie Mazer. |
| 12127 | #1000778276AHM v. Leslie Mazer | 212971.1127 | 01/03/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 717275; DATE: 1/3/2008 - Served: Unknown Spouse Of Leslie Mazer, If Married. |
| 12127 | #1000778276AHM v. Leslie Mazer | 212971.1127 | 01/08/08 | $ 180.00 | VENDOR: ProVest, Inc.; INVOICE#: 736329; DATE: 1/8/2008 - Served: Mark Mazer. |
| 12127 | #1000778276AHM v. Leslie Mazer | 212971.1127 | 01/08/08 | $ 180.00 | VENDOR: ProVest, Inc.; INVOICE#: 736329; DATE: 1/8/2008 - Served: Unknown Spouse Of Mark Mazer, If Married. |
| 12137 | #1001358869AHM v. Joaquin Soler | 212971.1137 | 01/09/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 745001; DATE: 1/9/2008 - Served: Jane Doe. |
| 12137 | #1001358869AHM v. Joaquin Soler | 212971.1137 | 01/09/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 745001; DATE: 1/9/2008 - Served: Joaquin Soler. |
| 12137 | #1001358869AHM v. Joaquin Soler | 212971.1137 | 01/09/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 745001; DATE: 1/9/2008 - Served: John Doe. |
| 12137 | #1001358869AHM v. Joaquin Soler | 212971.1137 | 01/09/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 745001; DATE: 1/9/2008 - Served: Metropolis @ Dadeland Master Assoc., Inc. |
| 12137 | #1001358869AHM v. Joaquin Soler | 212971.1137 | 01/09/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 745001; DATE: 1/9/2008 - Served: Metropolis 1 @ Dadeland Condo-Assoc., Inc. |
| 12137 | #1001358869AHM v. Joaquin Soler | 212971.1137 | 01/09/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 745001; DATE: 1/9/2008 - Served: unknown Spouse Of Joaquin Soler, If Married. |
| 12141 | #1000904642AHM v. Rodolfo Landires | 212971.1141 | 01/02/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 709582; DATE: 1/2/2008 - Served: Jane Doe. |
| 12141 | #1000904642AHM v. Rodolfo Landires | 212971.1141 | 01/02/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 709582; DATE: 1/2/2008 - Served: John Doe. |
| 12141 | #1000904642AHM v. Rodolfo Landires | 212971.1141 | 01/02/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 709582; DATE: 1/2/2008 - Served: Julia Landires. |

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
January 2008

| Inv# | Loan # & Matter description | AY Clmt Mat Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 12141 | #1000904642AHM v. Rodolfo Landires | 212971.1141 | 01/02/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 709582; DATE: 1/7/2008 - Served: Oceanview Building B Condo. Assoc, Inc. |
| 12141 | #1000904642AHM v. Rodolfo Landires | 212971.1141 | 01/02/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 709582; DATE: 1/7/2008 - Served: Rodolfo Landires. |
| 12141 | #1000904642AHM v. Rodolfo Landires | 212971.1141 | 01/02/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 709582; DATE: 1/7/2008 - Served: Unknown Spouse Of Rodolfo Landires, If Married. |
| 12141 | #1001393952AHM v. Fernando Sanders | 212971.1144 | 01/14/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 689757; DATE: 1/14/2008 - Served - Diana Sanders |
| 12144 | #1001393952AHM v. Fernando Sanders | 212971.1144 | 01/14/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 689757; DATE: 1/14/2008 - Served - Fernando Sanders |
| 12144 | #1001393952AHM v. Fernando Sanders | 212971.1144 | 01/14/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 689757; DATE: 1/14/2008 - Served - Jane Doe |
| 12144 | #1001393952AHM v. Fernando Sanders | 212971.1144 | 01/14/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 689757; DATE: 1/14/2008 - Served - John Doe |
| 12144 | #1001393952AHM v. Fernando Sanders | 212971.1144 | 01/14/08 | $ 160.00 | VENDOR: ProVest, Inc.; INVOICE#: 689757; DATE: 1/14/2008 - Served - National City Bank. VENDOR: ProVest, Inc.; INVOICE#: 689757; DATE: 1/14/2008 - Served - South Seas Northwest Condo. |
| 12144 | #1001393952AHM v. Fernando Sanders | 212971.1144 | 01/14/08 | $ 45.00 | Apartments of Marco Island, Inc. |
| 12146 | #1001384301AHM v. Aviar Krisenko | 212971.1146 | 01/09/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 718661; DATE: 1/9/2008 - Served: 1st Realty Network, Inc. |
| 12146 | #1001384301AHM v. Aviar Krisenko | 212971.1146 | 01/09/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 718661; DATE: 1/9/2008 - Served: Aviar Krisenko. |
| 12146 | #1001384301AHM v. Aviar Krisenko | 212971.1146 | 01/09/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 718661; DATE: 1/9/2008 - Served: Carlisle On The Ocean Condo. Assoc. |
| 12146 | #1001384301AHM v. Aviar Krisenko | 212971.1146 | 01/09/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 718661; DATE: 1/9/2008 - Served: Jane Doe. |
| 12146 | #1001384301AHM v. Aviar Krisenko | 212971.1146 | 01/09/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 718661; DATE: 1/9/2008 - Served: John Doe. |
| 12146 | #1001384301AHM v. Aviar Krisenko | 212971.1146 | 01/09/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 718661; DATE: 1/9/2008 - Served: Unknown Spouse Of Aviar Krisenko, If Married. |
| 12148 | #1000997856AHM v. Vincent L Barros | 212971.1148 | 01/18/08 | $ 261.00 | PAYEE: Clerk of Court; REQUEST#: 360462; DATE: 1/18/2008 - Filing Complaint/Lis Pendens -- VH |
| 12153 | #1001656431AHM v. Bradd Ferraris | 212971.1153 | 01/08/08 | $ 225.00 | VENDOR: ProVest, Inc.; INVOICE#: 696171; DATE: 1/8/2008 - Served: Bradd Ferraris/ Ferraris, If Married. |
| 12153 | #1001656431AHM v. Bradd Ferraris | 212971.1153 | 01/08/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 696171; DATE: 1/8/2008 - Served: Jane Doe. |
| 12153 | #1001656431AHM v. Bradd Ferraris | 212971.1153 | 01/08/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 696171; DATE: 1/8/2008 - Served: John Doe. |
| 12153 | #1001656431AHM v. Bradd Ferraris | 212971.1153 | 01/08/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 696171; DATE: 1/8/2008 - Served: Meadowland Cove Homeowners Assoc., Inc. |
| 12153 | #1001656431AHM v. Bradd Ferraris | 212971.1153 | 01/08/08 | $ 270.00 | VENDOR: ProVest, Inc.; INVOICE#: 696171; DATE: 1/8/2008 - Served: Unknown Spouse Of Bradd Ferraris, If Married. |
| 12155 | #1001641107AHM v. Maria Hutchinson | 212971.1155 | 01/09/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 693475; DATE: 1/9/2008 - Served: Jane Doe. |
| 12155 | #1001641107AHM v. Maria Hutchinson | 212971.1155 | 01/09/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 693475; DATE: 1/9/2008 - Served: John Doe. |
| 12155 | #1001641107AHM v. Maria Hutchinson | 212971.1155 | 01/09/08 | $ 340.00 | VENDOR: ProVest, Inc.; INVOICE#: 693475; DATE: 1/9/2008 - Served: Maria Hutchinson. |
| 12155 | #1001641107AHM v. Maria Hutchinson | 212971.1155 | 01/09/08 | $ 160.00 | VENDOR: ProVest, Inc.; INVOICE#: 693475; DATE: 1/9/2008 - Served: National City Bank. Terrence Hutchinson. |
| 12155 | #1001641107AHM v. Maria Hutchinson | 212971.1155 | 01/09/08 | $ 340.00 | VENDOR: ProVest, Inc.; INVOICE#: 693475; DATE: 1/9/2008 - Served: Terrence O. Hutchinson A/K/A Terrence Hutchinson. |
| 12156 | #1001655603AHM v. Bradd Ferraris | 212971.1156 | 01/16/08 | $ 138.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 218156; DATE: 1/16/2008 - Served- Ferraris, unknown spouse of Bradd Ferraris, if married |

Exhibit_E_January_2008.xls Sheet1

2/21/2008
8:58 AM

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
January 2008

| Inv# | Loan # & Matter description | A/Y Clmt. Mat Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 12157 | #1001538562AHM v. Elsa Coleridge | 212971.1157 | 01/16/08 | $ 50.00 | PAYEE: Caplan, Caplan and Caplan; REQUEST#: 359971; DATE: 1/16/2008. - Sale Fee -- DAR |
| 12157 | #1001538562AHM v. Elsa Coleridge | 212971.1157 | 01/16/08 | $ 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 359969; DATE: 1/16/2008. - Sale Fee -- DAR |
| 12157 | #1001538562AHM v. Elsa Coleridge | 212971.1157 | 01/16/08 | $ 0.60 | PAYEE: Clerk, Circuit Court; REQUEST#: 359972; DATE: 1/16/2008. - Doc Stamps -- DAR |
| 12160 | #1001243068AHM v. Ana Hernandez | 212971.1160 | 01/14/08 | $ 15.00 | PAYEE: Vital Statistics; REQUEST#: 359437; DATE: 1/14/2008. - Death Certificate  LM |
| 12163 | #1001648878AHM v. Joseph Theodore | 212971.1163 | 01/15/08 | $ 13.00 | PAYEE: Clerk of Court; REQUEST#: 359639; DATE: 1/15/2008. - Record AOM --- HXP |
| 12166 | #1001620674AHM v Ruben Vozzi | 212971.1166 | 01/14/08 | $ 219.56 | PAYEE: Daily Business Review; REQUEST#: 359513; DATE: 1/14/2008. -- Pub Notice of Action -- #0093694504 --JR |
| 12179 | #1001576037AHM v. Antonio Pradines | 212971.1179 | 01/19/08 | $ 15.00 | VENDOR: Doria & Ortega, P.A.; INVOICE#: AP49765; DATE: 1/19/2008 - Affidavit of Attorney's Fees - AHM v Antonio Pradines 212971.1179  JR |
| 12183 | #1001520677AHM v. Lourdes Hood | 212971.1183 | 01/21/08 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2008005630; DATE: 1/21/2008 - Service of Process on Lourdes B. Hood |
| 12183 | #1001520677AHM v. Lourdes Hood | 212971.1183 | 01/21/08 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2008005631; DATE: 1/21/2008 - Service of Process on Unknown Spouse of Lourdes B. Hood, If Married |
| 12184 | #1001110080AHM v. Noe J. Montiel | 212971.1184 | 01/19/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 717203; DATE: 1/19/2008. - Served- Beazer Mortgage Corporation |
| 12184 | #1001110080AHM v. Noe J. Montiel | 212971.1184 | 01/19/08 | $ 180.00 | VENDOR: ProVest, Inc.; INVOICE#: 717203; DATE: 1/19/2008 - Served- E. Montiel, as Trustee for Old Ash Loop Land Trust dated March 26, 2007 |
| 12184 | #1001110080AHM v. Noe J. Montiel | 212971.1184 | 01/19/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 717203; DATE: 1/19/2008. - Served- Jane Doe |
| 12184 | #1001110080AHM v. Noe J. Montiel | 212971.1184 | 01/19/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 717203; DATE: 1/19/2008. - Served- John Doe |
| 12184 | #1001110080AHM v. Noe J. Montiel | 212971.1184 | 01/19/08 | $ 180.00 | VENDOR: ProVest, Inc.; INVOICE#: 717203; DATE: 1/19/2008 - Served- Noe J. Montiel |
| 12184 | #1001110080AHM v. Noe J. Montiel | 212971.1184 | 01/19/08 | $ 90.00 | VENDOR: ProVest, Inc.; INVOICE#: 717203; DATE: 1/19/2008 - Served- Timber Pointe Homeowners Assoc, Inc. |
| 12184 | #1001110080AHM v. Noe J. Montiel | 212971.1184 | 01/19/08 | $ 90.00 | VENDOR: ProVest, Inc.; INVOICE#: 717203; DATE: 1/19/2008 - Served- Timber Springs Homeowners Assoc, Inc. |
| 12184 | #1001110080AHM v. Noe J. Montiel | 212971.1184 | 01/19/08 | $ 90.00 | VENDOR: ProVest, Inc.; INVOICE#: 717203; DATE: 1/19/2008 - Served- unknown spouse of Noe J. Montiel, If married |
| 12185 | #1001392975AHM v. Cynthia C. Crespo | 212971.1185 | 01/18/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 722133; DATE: 1/18/2008 - Served- Anthony J. Crespo AKA Antonio Crespo |
| 12185 | #1001392975AHM v. Cynthia C. Crespo | 212971.1185 | 01/18/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 722133; DATE: 1/18/2008 - Served- Cynthia Childs Crespo |
| 12185 | #1001392975AHM v. Cynthia C. Crespo | 212971.1185 | 01/18/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 722133; DATE: 1/18/2008 - Served- Jane Doe |
| 12185 | #1001392975AHM v. Cynthia C. Crespo | 212971.1185 | 01/18/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 722133; DATE: 1/18/2008 - Served- John Doe |
| 12185 | #1001392975AHM v. Cynthia C. Crespo | 212971.1185 | 01/18/08 | $ 570.00 | VENDOR: ProVest, Inc.; INVOICE#: 722133; DATE: 1/18/2008 - Served- Tricoast Roofing, Inc. |
| 12185 | #1001392975AHM v. Cynthia C. Crespo | 212971.1185 | 01/18/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 722133; DATE: 1/18/2008 - Served- Wisperwood Village Condo Assoc. Inc. |
| 12187 | #1001678272AHM v. Bradd Ferraris | 212971.1187 | 01/16/08 | $ 131.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 218161; DATE: 1/16/2008 - Served- Bradd Ferraris |
| 12187 | #1001678272AHM v. Bradd Ferraris | 212971.1187 | 01/16/08 | $ 131.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 218162; DATE: 1/16/2008 - Served- Ferraris, unknown spouse of Bradd Ferraris, If married |
| 12197 | #1001004084AHM v. Henry Graterol | 212971.1197 | 01/10/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 749616; DATE: 1/10/2008 - Served: Henry Graterol. |

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
January 2008

| Inv# | Loan # & Matter description | AY Clnt. Mat Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 12197 | #1001004084AHM v. Henry Graterol | 212971.1197 | 01/10/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 749616; DATE: 1/10/2008  -  Served: Jane Doe. |
| 12197 | #1001004084AHM v. Henry Graterol | 212971.1197 | 01/10/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 749616; DATE: 1/10/2008  -  Served: John Doe. |
| 12197 | #1001004084AHM v. Henry Graterol | 212971.1197 | 01/10/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 749616; DATE: 1/10/2008  -  Served: La Hacienda Country Club Of Miami Condo. Assoc., Inc. |
| 12197 | #1001004084AHM v. Henry Graterol | 212971.1197 | 01/10/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 749616; DATE: 1/10/2008  -  Served: Unknown Spouse Of Henry Graterol, If Married. |
| 12198 | #1001140779AHM v. Gloria Castro | 212971.1198 | 01/16/08 | $ 93.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2007/01/4728; DATE: 1/16/2008  -  Service of Process on: Unknown Spouse of Glorida Castro |
| 12198 | #1001140779AHM v. Gloria Castro | 212971.1198 | 01/16/08 | $ 93.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2007/01/4728; DATE: 1/16/2008  -  Service of Process on: Gloria Castro |
| 12199 | #1001141933AHM v. Cliff Weisner | 212971.1199 | 01/02/08 | $ 256.00 | PAYEE: Clerk of Court; REQUEST#: 357698; DATE: 1/2/2008.  -  Filing Complaint -- JM |
| 12199 | #1001141933AHM v. Cliff Weisner | 212971.1199 | 01/02/08 | $ 10.60 | PAYEE: Clerk of Court; REQUEST#: 357699; DATE: 1/2/2008.  -  Lis Pendens -- JM |
| 12199 | #1001141933AHM v. Cliff Weisner | 212971.1199 | 01/02/08 | $ 11.60 | PAYEE: Clerk of Court; REQUEST#: 357700; DATE: 1/2/2008.  -  Recording Assignment of Mortgage -- JM |
| 12199 | #1001141933AHM v. Cliff Weisner | 212971.1199 | 01/24/08 | $ 15.00 | VENDOR: Doria & Ortega, P.A.; INVOICE#: AF34230; DATE: 1/24/2008  -  Affidavit of Attorney's Fees - AHM v Cliff Weisner 212971.1199 |
| 12199 | #1001141933AHM v. Cliff Weisner | 212971.1199 | 01/25/08 | $ 160.00 | VENDOR: ProVest, Inc.; INVOICE#: 789132; DATE: 1/25/2008  -  Served: Bank of America, N.A. |
| 12199 | #1001141933AHM v. Cliff Weisner | 212971.1199 | 01/25/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 789132; DATE: 1/25/2008  -  Served: Cliff Weisner AKA Cliff D. Weisner |
| 12199 | #1001141933AHM v. Cliff Weisner | 212971.1199 | 01/25/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 789132; DATE: 1/25/2008  -  Served: Jane Doe |
| 12199 | #1001141933AHM v. Cliff Weisner | 212971.1199 | 01/25/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 789132; DATE: 1/25/2008  -  Served: John Doe |
| 12199 | #1001141933AHM v. Cliff Weisner | 212971.1199 | 01/25/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 789132; DATE: 1/25/2008  -  Served: Lois Ranck Weisner AKA Lois Ranck |
| 12204 | #1001388884AHM v. Vincent Spinuzza | 212971.1204 | 01/02/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 717509; DATE: 1/2/2008  -  Served: Jane Doe. |
| 12204 | #1001388884AHM v. Vincent Spinuzza | 212971.1204 | 01/02/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 717509; DATE: 1/2/2008  -  Served: John Doe. |
| 12204 | #1001388884AHM v. Vincent Spinuzza | 212971.1204 | 01/02/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 717509; DATE: 1/2/2008  -  Served: Mortgage Electronic Registration Systems, Inc., Nominee For Valley Bank, A Fla Corp. |
| 12204 | #1001388884AHM v. Vincent Spinuzza | 212971.1204 | 01/02/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 717509; DATE: 1/2/2008  -  Served: Unknown Spouse of Vincent Spinuzza, If Married. |
| 12204 | #1001388884AHM v. Vincent Spinuzza | 212971.1204 | 01/02/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 717509; DATE: 1/2/2008  -  Served: Vincent Spinuzza |
| 12205 | #1001402017AHM v. Dean Marks | 212971.1205 | 01/14/08 | $ 206.77 | PAYEE: Daily Business Review; REQUEST#: 359508; DATE: 1/14/2008.  -  NOA -- Publication --941664 |
| 12208 | #1008722252AHM v. Carmen Rodriguez | 212971.1208 | 01/28/08 | $ 50.00 | PAYEE: CourtCall; REQUEST#: 361542; DATE: 1/28/2008.  -  Courtcall - AHM v Carmen Rodriguez. HXP |
| 12213 | #1000889420AHM v. Sandra L. Ortega | 212971.1213 | 01/03/08 | $ 180.00 | VENDOR: ProVest, Inc.; INVOICE#: 721666; DATE: 1/3/2008  -  Served: Denis Nazareth. |
| 12213 | #1000889420AHM v. Sandra L. Ortega | 212971.1213 | 01/03/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 721666; DATE: 1/3/2008  -  Served: Jane Doe. |
| 12213 | #1000889420AHM v. Sandra L. Ortega | 212971.1213 | 01/03/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 721666; DATE: 1/3/2008  -  Served: John Doe. |
| 12213 | #1000889420AHM v. Sandra L. Ortega | 212971.1213 | 01/03/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 721666; DATE: 1/3/2008  -  Served: Rainberry Park Homeowners' Assoc., Inc. |
| 12213 | #1000889420AHM v. Sandra L. Ortega | 212971.1213 | 01/03/08 | $ 180.00 | VENDOR: ProVest, Inc.; INVOICE#: 721666; DATE: 1/3/2008  -  Served: Sandra Ortega. |

Exhibit_E_January_2008.xls Sheet1

2/21/2008
8:58 AM

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
January 2008

| Inv# | Loan # & Matter description | AY Clnt. Mat Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 12213 | #1000889420AHM v. Sandra L. Ortega | 212971.1213 | 01/03/08 | $ 90.00 | VENDOR: ProVest, Inc.; INVOICE#: 721666; DATE: 1/3/2008 - Served: Unknown Spouse Of Sandra L. Ortega, If Married. |
| 12214 | #1000881138AHM v. Maria Vallejo | 212971.1214 | 01/09/08 | $ 50.00 | PAYEE: CourtCall; REQUEST#: 358751; DATE: 1/9/2008. - Court Call -- HXP |
| 12215 | #1001181195AHM v. Robin Delaurie | 212971.1215 | 01/16/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 718935; DATE: 1/16/2008 - Served- Jane Doe |
| 12215 | #1001181195AHM v. Robin Delaurie | 212971.1215 | 01/16/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 718935; DATE: 1/16/2008 - Served- John Doe |
| 12215 | #1001181195AHM v. Robin Delaurie | 212971.1215 | 01/16/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 718935; DATE: 1/16/2008 - Served- Karen Delaurie |
| 12215 | #1001181195AHM v. Robin Delaurie | 212971.1215 | 01/16/08 | $ 225.00 | VENDOR: ProVest, Inc.; INVOICE#: 718935; DATE: 1/16/2008 - Served- Robin Delaurie |
| 12215 | #1001181195AHM v. Robin Delaurie | 212971.1215 | 01/16/08 | $ 225.00 | VENDOR: ProVest, Inc.; INVOICE#: 718935; DATE: 1/16/2008 - Served- unknown spouse of Robin Delaurie, if married |
| 12217 | #1001118238AHM v. Russell K. Owens | 212971.1217 | 01/09/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP34093; DATE: 1/9/2008 - Affidavit Of Attorney's Fees - AHM v. Russell K. Owens 212971.1217 |
| 12222 | #1001670001AHM v. Luz A. Arias | 212971.1222 | 01/08/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 718484; DATE: 1/8/2008 - Served: Jane Doe. |
| 12222 | #1001670001AHM v. Luz A. Arias | 212971.1222 | 01/08/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 718484; DATE: 1/8/2008 - Served: John Doe. |
| 12222 | #1001670001AHM v. Luz A. Arias | 212971.1222 | 01/08/08 | $ 135.00 | VENDOR: ProVest, Inc.; INVOICE#: 718484; DATE: 1/8/2008 - Served: Luz A. Arias. |
| 12222 | #1001670001AHM v. Luz A. Arias | 212971.1222 | 01/08/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 718484; DATE: 1/8/2008 - Served: Mortgage Electronic Registration Systems, Inc., Nominee For Beacon Financial Mortgage Bankers Corp., A Fla. Corp. |
| 12222 | #1001670001AHM v. Luz A. Arias | 212971.1222 | 01/08/08 | $ 160.00 | VENDOR: ProVest, Inc.; INVOICE#: 718484; DATE: 1/8/2008 - Served: NES Rentals A/K/A NES Rental Holdings, Inc., An Illinois Corp. |
| 12222 | #1001670001AHM v. Luz A. Arias | 212971.1222 | 01/08/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 718484; DATE: 1/8/2008 - Served: Skyline On Brickell Condo. Assoc., Inc., A Fla. Corp. |
| 12222 | #1001670001AHM v. Luz A. Arias | 212971.1222 | 01/08/08 | $ 135.00 | VENDOR: ProVest, Inc.; INVOICE#: 718484; DATE: 1/8/2008 - Served: Unknown Spouse Of Luz A. Arias, If Married. |
| 12223 | #1001669002AHM v. Benito Lelii | 212971.1223 | 01/09/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP34093; DATE: 1/9/2008 - Affidavit Of Attorney's Fees - AHM v. Benito Lelii 212971.1223 |
| 12226 | #1003157122AHM v. Lawrence R. Fierro | 212971.1226 | 01/04/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP47327; DATE: 1/4/2008 - Affidavit of Attorney s Fees Fierro -- HS |
| 12231 | #1001379445ahm v. Ignatius Marraccino | 212971.1231 | 01/09/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 720338; DATE: 1/9/2008 - Served: John Doe. |
| 12231 | #1001379445ahm v. Ignatius Marraccino | 212971.1231 | 01/09/08 | $ 135.00 | VENDOR: ProVest, Inc.; INVOICE#: 720338; DATE: 1/9/2008 - Served: Ignatius Marraccino. |
| 12231 | #1001379445ahm v. Ignatius Marraccino | 212971.1231 | 01/09/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 720338; DATE: 1/9/2008 - Served: Markham "H" Condo, Assoc., Inc. |
| 12231 | #1001379445ahm v. Ignatius Marraccino | 212971.1231 | 01/09/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 720338; DATE: 1/9/2008 - Served: Unknown Spouse Of Ignatius Marraccino, If Married. |
| 12231 | #1001379445ahm v. Ignatius Marraccino | 212971.1231 | 01/30/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 773796; DATE: 1/30/2008 - Service of Process on State of Florida, Department of Revenue |
| 12231 | #1001379445ahm v. Ignatius Marraccino | 212971.1231 | 01/30/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 773796; DATE: 1/30/2008 - Service of Process on United States of America Department of Revenue |
| 12231 | #1001379445ahm v. Ignatius Marraccino | 212971.1231 | 01/31/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 790751; DATE: 1/31/2008 - Served- Jane Doe. |
| 12231 | #1001379445ahm v. Ignatius Marraccino | 212971.1231 | 01/31/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 790751; DATE: 1/31/2008 - Served- John Doe. |
| 12231 | #1001379445ahm v. Ignatius Marraccino | 212971.1231 | 01/31/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 790751; DATE: 1/31/2008 - Served- Markham "H" Condo. Assoc., Inc. |

Exhibit_E_January_2008.xls Sheet1