EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
January 2008

| Inv# | Loan # & Matter description | AY Clnt. Mat Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 12231 | #1001379445ahm v. Ignatius Marraccino | 212971.1231 | 01/31/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 790751; DATE: 1/31/2008 - Served- Marraccino, unknown spouse of Ignatius Marraccino, if married |
| 12241 | #1001300752AHM v. Sara B. Cauley | 212971.1241 | 01/18/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 720158; DATE: 1/18/2008 - Served- Jane Doe |
| 12241 | #1001300752AHM v. Sara B. Cauley | 212971.1241 | 01/18/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 720158; DATE: 1/18/2008 - Served- John Doe |
| 12241 | #1001300752AHM v. Sara B. Cauley | 212971.1241 | 01/18/08 | $ 270.00 | VENDOR: ProVest, Inc.; INVOICE#: 720158; DATE: 1/18/2008 - Served- Sara B. Cauley |
| 12241 | #1001300752AHM v. Sara B. Cauley | 212971.1241 | 01/18/08 | $ 270.00 | VENDOR: ProVest, Inc.; INVOICE#: 720158; DATE: 1/18/2008 - Served- unknown spouse of Sara B. Cauley, if married |
| 12242 | #1001501616AHM v. Delon V. Hall | 212971.1242 | 01/04/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 7/3812; DATE: 1/4/2008 - Served- Osceola County Restoration, Inc.DBA Serpro Osceola County |
| 12242 | #1001501616AHM v. Delon V. Hall | 212971.1242 | 01/09/08 | $ 225.00 | VENDOR: ProVest, Inc.; INVOICE#: 732367; DATE: 1/9/2008 - Served- Delon V. Lall |
| 12242 | #1001501616AHM v. Delon V. Hall | 212971.1242 | 01/09/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 732367; DATE: 1/9/2008 - Served- Jane Doe |
| 12242 | #1001501616AHM v. Delon V. Hall | 212971.1242 | 01/09/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 732367; DATE: 1/9/2008 - Served- John Doe |
| 12242 | #1001501616AHM v. Delon V. Hall | 212971.1242 | 01/09/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 732367; DATE: 1/9/2008 - Served- Marcos Vallejo |
| 12242 | #1001501616AHM v. Delon V. Hall | 212971.1242 | 01/09/08 | $ 135.00 | VENDOR: ProVest, Inc.; INVOICE#: 732367; DATE: 1/9/2008 - Served- Scooby Lall |
| 12242 | #1001501616AHM v. Delon V. Hall | 212971.1242 | 01/09/08 | $ 225.00 | VENDOR: ProVest, Inc.; INVOICE#: 732367; DATE: 1/9/2008 - Served-unknown spouse of Delon V. Lall, if married |
| 12244 | #1001459292AH v. PACHECO, Barbara | 212971.1244 | 01/09/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP34078; DATE: 1/9/2008 - AHM v Barbara Pacheco 212971.1244 |
| 12244 | #1001459292AH v. PACHECO, Barbara | 212971.1244 | 01/22/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 779668; DATE: 1/22/2008 - Served- Barbara Pacheco |
| 12244 | #1001459292AH v. PACHECO, Barbara | 212971.1244 | 01/22/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 779668; DATE: 1/22/2008 - Served- Jane Doe |
| 12244 | #1001459292AH v. PACHECO, Barbara | 212971.1244 | 01/22/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 779668; DATE: 1/22/2008 - Served- John Doe |
| 12244 | #1001459292AH v. PACHECO, Barbara | 212971.1244 | 01/22/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 779668; DATE: 1/22/2008 - Served- unknown spouse of Barbara Pacheco, if married |
| 12245 | #1001491161AHM v. Francisco Bengochea | 212971.1245 | 01/02/08 | $ 160.00 | VENDOR: ProVest, Inc.; INVOICE#: 748112; DATE: 1/2/2008 - Served: Francisco Bengochea. |
| 12245 | #1001491161AHM v. Francisco Bengochea | 212971.1245 | 01/02/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 748112; DATE: 1/2/2008 - Served: Jane Doe. |
| 12245 | #1001491161AHM v. Francisco Bengochea | 212971.1245 | 01/02/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 748112; DATE: 1/2/2008 - Served: John Doe. |
| 12245 | #1001491161AHM v. Francisco Bengochea | 212971.1245 | 01/02/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 748112; DATE: 1/2/2008 - Served: Lazyvette Alan. |
| 12245 | #1001491161AHM v. Francisco Bengochea | 212971.1245 | 01/02/08 | $ 160.00 | VENDOR: ProVest, Inc.; INVOICE#: 748112; DATE: 1/2/2008 - Served: Unknown Spouse Of Francisco Bengochea, If Married. |
| 12245 | #1001491161AHM v. Francisco Bengochea | 212971.1245 | 01/02/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 748112; DATE: 1/2/2008 - Served: Unknown Spouse Of Lazyvette Alan, If Married. |
| 12245 | #1001491161AHM v. Francisco Bengochea | 212971.1245 | 01/08/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP34147; DATE: 1/8/2008 - AHM v Francisco Bengochea 212971.1245 |
| 12249 | #1001270387AHM v. CAMPBELL, Connie | 212971.1249 | 01/18/08 | $ 135.00 | VENDOR: ProVest, Inc.; INVOICE#: 731908; DATE: 1/18/2008 - Served- Connie Campbell |
| 12249 | #1001270387AHM v. CAMPBELL, Connie | 212971.1249 | 01/18/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 731908; DATE: 1/18/2008 - Served- Jane Doe |
| 12249 | #1001270387AHM v. CAMPBELL, Connie | 212971.1249 | 01/18/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 731908; DATE: 1/18/2008 - Served- John Doe |
| 12249 | #1001270387AHM v. CAMPBELL, Connie | 212971.1249 | 01/18/08 | $ 135.00 | VENDOR: ProVest, Inc.; INVOICE#: 731908; DATE: 1/18/2008 - Served- unknown spouse of Connie Campbell, if married |

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
January 2008

| Inv# | Loan # & Matter description | AY Clnt. Mat Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 12252 | #1000571300AHM v. Gerald Morgan | 212971.1252 | 01/07/08 | $ 180.00 | VENDOR: ProVest, Inc.; INVOICE#: 746804; DATE: 1/7/2008 - Served: Gerald Edward Morgan. |
| 12252 | #1000571300AHM v. Gerald Morgan | 212971.1252 | 01/07/08 | $ 340.00 | VENDOR: ProVest, Inc.; INVOICE#: 746804; DATE: 1/7/2008 - Served: Home Loan Center, Inc. |
| 12252 | #1000571300AHM v. Gerald Morgan | 212971.1252 | 01/07/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 746804; DATE: 1/7/2008 - Served: Jane Doe. |
| 12252 | #1000571300AHM v. Gerald Morgan | 212971.1252 | 01/07/08 | $ 180.00 | VENDOR: ProVest, Inc.; INVOICE#: 746804; DATE: 1/7/2008 - Served: Jill Karen Morgan. |
| 12252 | #1000571300AHM v. Gerald Morgan | 212971.1252 | 01/07/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 746804; DATE: 1/7/2008 - Served: John Doe. |
| 12254 | #1001747691AHM v. Clotide Moreno | 212971.1254 | 01/14/08 | $ 113.60 | PAYEE: Daily Business Review; REQUEST#: 359544; DATE:1/14/2008. - NOA -- Publication -- #009389204 -- LM |
| 12256 | #1000821830AHM v. John S. Billington | 212971.1256 | 01/07/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 739440; DATE: 1/7/2008 - Served: Evergreen Property Owners Assoc., Inc. |
| 12256 | #1000821830AHM v. John S. Billington | 212971.1256 | 01/07/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 739440; DATE: 1/7/2008 - Served: Jane Doe. |
| 12256 | #1000821830AHM v. John S. Billington | 212971.1256 | 01/07/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 739440; DATE: 1/7/2008 - Served: John Doe. |
| 12256 | #1000821830AHM v. John S. Billington | 212971.1256 | 01/07/08 | $ 90.00 | VENDOR: ProVest, Inc.; INVOICE#: 739440; DATE: 1/7/2008 - Served: John S. Billington. |
| 12256 | #1000821830AHM v. John S. Billington | 212971.1256 | 01/07/08 | $ 90.00 | VENDOR: ProVest, Inc.; INVOICE#: 739440; DATE: 1/7/2008 - Served: Linda Billington |
| 12256 | #1000821830AHM v. John S. Billington | 212971.1256 | 01/07/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 739440; DATE: 1/7/2008 - Served: Mid – Rivers Yacht & Country Club, Inc. |
| 12256 | #1000821830AHM v. John S. Billington | 212971.1256 | 01/07/08 | $ 90.00 | VENDOR: ProVest, Inc.; INVOICE#: 739440; DATE: 1/7/2008 - Served: Unknown Spouse Of John S. Billington, If Married. |
| 12256 | #1000821830AHM v. John S. Billington | 212971.1256 | 01/07/08 | $ 90.00 | VENDOR: ProVest, Inc.; INVOICE#: 739440; DATE: 1/7/2008 - Served: Unknown Spouse Of Linda E. Billington, If Married. |
| 12256 | #1000821830AHM v. John S. Billington | 212971.1256 | 01/16/08 | $ 273.70 | PAYEE: Scripps Treasure Coast Publishing; REQUEST#: 360043; DATE: 1/16/2008. - Notice of Action -- Inv. #1774443 |
| 12257 | #1000670718AHM v. Yazmeen Griffin | 212971.1257 | 01/08/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 731019; DATE: 1/8/2008 - Served: Jane Doe. |
| 12257 | #1000670718AHM v. Yazmeen Griffin | 212971.1257 | 01/08/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 731019; DATE: 1/8/2008 - Served: John Doe. |
| 12257 | #1000670718AHM v. Yazmeen Griffin | 212971.1257 | 01/08/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 731019; DATE: 1/8/2008 - Served: Unknown Spouse Of Yazmeen Griffin, If Married. |
| 12257 | #1000670718AHM v. Yazmeen Griffin | 212971.1257 | 01/08/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 731019; DATE: 1/8/2008 - Served: Yazmeen Griffin. |
| 12258 | #1001355094AHM v. Donald T. Stelmaszek | 212971.1258 | 01/19/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP34248; DATE: 1/24/2008 - Affidavit of Attorney's Fees - AHM v Donald Stelmaszek 212971.1258 |
| 12259 | #1001349805AHM v. Alvaro C. Blandon | 212971.1259 | 01/24/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP49781; DATE: 1/19/2008 - Affidavit of Attorney's Fees - AHM v Alvaro C Blandon 212971.1259 |
| 12281 | #1001688695AHM vs Jose Castillo | 212971.1281 | 01/08/08 | $ 93.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2007043138; DATE: 1/8/2008 - SERVED: Jose Castillo |
| 12281 | #1001688695AHM vs Jose Castillo | 212971.1281 | 01/08/08 | $ 93.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2007043139; DATE: 1/8/2008 - SERVED: Unknown spouse of Jose Castillo a/k/a Martha Castillo |
| 12281 | #1001688695AHM vs Jose Castillo | 212971.1281 | 01/08/08 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2007043150; DATE: 1/8/2008 - SERVED: Monica G. Estrada |
| 12281 | #1001688695AHM vs Jose Castillo | 212971.1281 | 01/08/08 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2007043151; DATE: 1/8/2008 - SERVED: Sears, Roebuck & Co., CT Corporation Systems as Reg. Agent |

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
January 2008

| Inv# | Loan# & Matter description | AY Clnt. Mat Code | Date | Amount | Detail Description |
|------|----------------------------|-------------------|------|--------|--------------------|
| 12281 | #1001688695AHM vs Jose Castillo | 212971.1281 | 01/08/08 | $ 165.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2007043160; DATE: 1/8/2008 - SERVED: Cavalry SPV, I, LLC |
| 12281 | #1001688695AHM vs Jose Castillo | 212971.1281 | 01/18/08 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2007043149; DATE: 1/18/2008 - Served-Inter-Atlantic Insurance Adjusters, Inc. as Subrogee of Francisco Vasquez, Alan P. Weinraub as Reg. Agent |
| 12283 | #1001462377AHM vs Emile W. Grondin | 212971.1283 | 01/09/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP34079; DATE: 1/9/2008 - Affidavit Of Attorney's Fees - AHM v Emile W Grondin 212971.1283 |
| 12284 | #1001359424AHM vs Javier Zelaya | 212971.1284 | 01/02/08 | $ 255.00 | PAYEE: Clerk of Court; REQUEST#: 357718; DATE: 1/2/2008 -    Filing Complaint -- JM |
| 12284 | #1001359424AHM vs Javier Zelaya | 212971.1284 | 01/02/08 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 357719; DATE: 1/2/2008 -  Lis Pendens -- JM |
| 12284 | #1001359424AHM vs Javier Zelaya | 212971.1284 | 01/02/08 | $ 11.00 | PAYEE: Clerk of Court; REQUEST#: 357720; DATE: 1/2/2008 -  Record Assignment of Mortgage -- JM |
| 12284 | #1001359424AHM vs Javier Zelaya | 212971.1284 | 01/19/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP49786; DATE: 1/19/2008 -  Affidavit of Attorney's Fees - AHM v Javier Zelaya 212971.1284 |
| 12284 | #1001359424AHM vs Javier Zelaya | 212971.1284 | 01/26/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 786600; DATE: 1/26/2008 -  Served- Jane Doe |
| 12284 | #1001359424AHM vs Javier Zelaya | 212971.1284 | 01/26/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 786600; DATE: 1/26/2008 -  Served- Javier Zelaya |
| 12284 | #1001359424AHM vs Javier Zelaya | 212971.1284 | 01/26/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 786600; DATE: 1/26/2008 -  Served- John Doe |
| 12284 | #1001359424AHM vs Javier Zelaya | 212971.1284 | 01/26/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 786600; DATE: 1/26/2008 -  Served- Sandra  Zelaya |
| 12285 | #1001359025AHM vs Javier Zelaya | 212971.1285 | 01/14/08 | $ 255.00 | PAYEE: Clerk of Court; REQUEST#: 359401; DATE: 1/14/2008 -  Filing Complaint -- JM |
| 12285 | #1001359025AHM vs Javier Zelaya | 212971.1285 | 01/14/08 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 359402; DATE: 1/14/2008 -  Lis Pendens -- JM |
| 12285 | #1001359025AHM vs Javier Zelaya | 212971.1285 | 01/14/08 | $ 11.00 | PAYEE: Clerk of Court; REQUEST#: 359403; DATE: 1/14/2008 -  Record Assignment of Mortgage -- JM |
| 12285 | #1001359025AHM vs Javier Zelaya | 212971.1285 | 01/25/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 759562; DATE: 1/25/2008 -  Served- Jane Doe |
| 12286 | #1001358906AHM vs Javier Zelaya | 212971.1286 | 01/25/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 759562; DATE: 1/25/2008 -  Served- Javier Zelaya |
| 12286 | #1001358906AHM vs Javier Zelaya | 212971.1286 | 01/25/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 759562; DATE: 1/25/2008 -  Served- John Doe |
| 12286 | #1001358906AHM vs Javier Zelaya | 212971.1286 | 01/25/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 759562; DATE: 1/25/2008 -  Served- Sandra  Zelaya |
| 12286 | #1001358906AHM vs Javier Zelaya | 212971.1286 | 01/08/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP46562; DATE: 1/8/2008 - Affidavit Of Attorney's Fees - AMH vs Javier Zelaya 212971.1287. |
| 12287 | #1001358823AHM vs Javier Zelaya | 212971.1287 | 01/25/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 763190; DATE: 1/25/2008 -  Served- Javier Zelaya |
| 12287 | #1001358823AHM vs Javier Zelaya | 212971.1287 | 01/25/08 | $ 90.00 | VENDOR: ProVest, Inc.; INVOICE#: 763190; DATE: 1/25/2008 -  Served- John Doe |
| 12287 | #1001358823AHM vs Javier Zelaya | 212971.1287 | 01/25/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 763190; DATE: 1/25/2008 -  Served- Sandra  Zelaya |
| 12287 | #1001358823AHM vs Javier Zelaya | 212971.1287 | 01/25/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 763190; DATE: 1/25/2008 -  Served- unknown spouse of Javier Zelaya, if married |
| 12290 | #1001628414AHM vs Jose A. Barreto | 212971.1290 | 01/08/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP34148; DATE: 1/8/2008 -  Affidavit of Attorney's Fees - AHM vs Jose Antonio Barreto 212971.1290 |
| 12294 | #1000791519AHM v. Ramon A. Hernandez | 212971.1294 | 01/09/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP34084; DATE: 1/9/2008 -  Affidavit Of Attorney's Fees - AHM v Ramon A. Hernandez 212971.1294 |
| 12299 | #100085Z111AHM v W G WALTHEN | 212971.1299 | 01/11/08 | $ 90.00 | VENDOR: ProVest, Inc.; INVOICE#: 773682; DATE: 1/11/2008 -  Served- Gremar, LLC, a Florida Limited Liability Company |
| 12299 | #100085Z111AHM v W G WALTHEN | 212971.1299 | 01/11/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 773682; DATE: 1/11/2008 -  Served- Jane Doe |
| 12299 | #100085Z111AHM v W G WALTHEN | 212971.1299 | 01/11/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 773682; DATE: 1/11/2008 -  Served- John Doe |
| 12299 | #100085Z111AHM v W G WALTHEN | 212971.1299 | 01/11/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 773682; DATE: 1/11/2008 -  Served- Mary L. Wathen |

EXHIBIT E
Adomo & Yoss LLP
Monthly Costs
January 2008

| Inv# | Loan # & Matter description | AY Clnt. Mat Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 12299 | #1000852111AHM v W G WALTHEN | 212971.1299 | 01/11/08 | $ 160.00 | VENDOR: ProVest, Inc; INVOICE#: 773682; DATE: 1/11/2008 - Served- National City Bank |
| 12299 | #1000852111AHM v W G WALTHEN | 212971.1299 | 01/11/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 773682; DATE: 1/11/2008 - Served- W. Gregory Wathen |
| 12299 | #1000852111AHM v W G WALTHEN | 212971.1299 | 01/19/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP49778; DATE: 1/19/2008 - Affidavit of Attorney's Fees - AHM v Gregory Wathen 212971.1299 |
| 12300 | #1001282879 & 1001128AHM v. Robert Maurer | 212971.1300 | 01/09/08 | $ 19.50 | PAYEE: Clerk of Court REQUEST#: 358909; DATE: 1/9/2008. - Recording Assignment of Mortgage -- VH |
| 12300 | #1001282879 & 1001128AHM v. Robert Maurer | 212971.1300 | 01/09/08 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 358910; DATE: 1/9/2008. - Lis Pendens -- VH |
| 12300 | #1001282879 & 1001128AHM v. Robert Maurer | 212971.1300 | 01/09/08 | $ 255.00 | PAYEE: Clerk of Court; REQUEST#: 358911; DATE: 1/9/2008. - Filing Complaint -- VH |
| 12301 | #1001292192AHM v. Shane P. Barta | 212971.1301 | 01/07/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 758702; DATE: 1/7/2008 - Served: Jane Doe. |
| 12301 | #1001292192AHM v. Shane P. Barta | 212971.1301 | 01/07/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 758702; DATE: 1/7/2008 - Served: John Doe. |
| 12301 | #1001292192AHM v. Shane P. Barta | 212971.1301 | 01/07/08 | $ 270.00 | VENDOR: ProVest, Inc.; INVOICE#: 758702; DATE: 1/7/2008 - Served: Melissa Barta. |
| 12301 | #1001292192AHM v. Shane P. Barta | 212971.1301 | 01/07/08 | $ 225.00 | VENDOR: ProVest, Inc.; INVOICE#: 758702; DATE: 1/7/2008 - Served: Shane P. Barta. |
| 12322 | #1001589634AH v. AGUY ANDERSON | 212971.1322 | 01/04/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP47326; DATE: 1/4/2008 - Affidavit of Attorney's Fees Aguy -- HS |
| 12322 | #1001589634AH v. AGUY ANDERSON | 212971.1322 | 01/08/08 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2007042582; DATE: 1/8/2008 - SERVED:     John Doe |
| 12322 | #1001589634AH v. AGUY ANDERSON | 212971.1322 | 01/08/08 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2007042583; DATE: 1/8/2008 - SERVED:     Jane Doe |
| 12322 | #1001589634AH v. AGUY ANDERSON | 212971.1322 | 01/08/08 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2007042586; DATE: 1/8/2008 - SERVED:     House of floors of Palm Beach, Inc. Fogel & Cohen Seath I. Cohen as Reg. Agent |
| 12323 | #1001304022AHM v. MILLER, Paola F. | 212971.1323 | 01/19/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP49761; DATE: 1/19/2008 - Affidavit of Attorney's Fees- AHM v Paola F. Miller 212971.1323 |
| 12323 | #1001304022AHM v. MILLER, Paola F. | 212971.1323 | 01/21/08 | $ 45.00 | AHM v Paola F. Miller 212971.1323 LM |
| 12323 | #1001304022AHM v. MILLER, Paola F. | 212971.1323 | 01/21/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 732011; DATE: 1/21/2008 - Served- Jane Doe |
| 12323 | #1001304022AHM v. MILLER, Paola F. | 212971.1323 | 01/21/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 732011; DATE: 1/21/2008 - Served- John Doe |
| 12323 | #1001304022AHM v. MILLER, Paola F. | 212971.1323 | 01/21/08 | $ 180.00 | VENDOR: ProVest, Inc.; INVOICE#: 732011; DATE: 1/21/2008 - Served- Mike O'Brien's Pool Store Inc. |
| 12323 | #1001304022AHM v. MILLER, Paola F. | 212971.1323 | 01/21/08 | $ 180.00 | VENDOR: ProVest, Inc.; INVOICE#: 732011; DATE: 1/21/2008 - Served- Paola F. Miller |
| 12323 | #1001304022AHM v. MILLER, Paola F. | 212971.1323 | 01/21/08 | $ 180.00 | VENDOR: ProVest, Inc.; INVOICE#: 732011; DATE: 1/21/2008 - Served- Shawn Miller |
| 12329 | #1001300286AHM v Vicky Abbott | 212971.1329 | 01/10/08 | $ 180.00 | VENDOR: ProVest, Inc.; INVOICE#: 717539; DATE: 1/10/2008 - Served: Guillermo Vasquez. |
| 12329 | #1001300286AHM v Vicky Abbott | 212971.1329 | 01/10/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 717539; DATE: 1/10/2008 - Served: Jane Doe. |
| 12329 | #1001300286AHM v Vicky Abbott | 212971.1329 | 01/10/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 717539; DATE: 1/10/2008 - Served: John Doe. |
| 12329 | #1001300286AHM v Vicky Abbott | 212971.1329 | 01/10/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 717539; DATE: 1/10/2008 - Served: Towngate @ Pembroke Pines Master Assoc., Inc. |
| 12329 | #1001300286AHM v Vicky Abbott | 212971.1329 | 01/10/08 | $ 180.00 | VENDOR: ProVest, Inc.; INVOICE#: 717539; DATE: 1/10/2008 - Served: Unknown Spouse Of Guillermo Vasquez, If Married. |
| 12329 | #1001300286AHM v Vicky Abbott | 212971.1329 | 01/10/08 | $ 180.00 | VENDOR: ProVest, Inc.; INVOICE#: 717539; DATE: 1/10/2008 - Served: Unknown Spouse Of Vicky Abbott, If Married. |
| 12329 | #1001300286AHM v Vicky Abbott | 212971.1329 | 01/10/08 | $ 180.00 | VENDOR: ProVest, Inc.; INVOICE#: 717539; DATE: 1/10/2008. Served: Vicky Abbott. |

Exhibit_E_January_2008.xls Sheet1

23

2/21/2008
8:58 AM

EXHIBIT E
Adomo & Yoss LLP
Monthly Costs
January 2008

| Inv# | Loan # & Matter description | AY Clnt. Mat Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 12331 | #1001457822AH v. NGUYEN, DUNG | 212971.1331 | 01/09/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; DATE: 1/9/2008 - Affidavit Of Attorney's Fees - LM |
| 12331 | #1001457822AH v. NGUYEN, DUNG | 212971.1331 | 01/14/08 | $ 15.00 | AHM v Dung Nguyen 212971.1331 |
| 12332 | #1000972775AH v. LACHMAN, MONESHWAR | 212971.1332 | 01/09/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP34092; DATE: 1/9/2008 - Death Certificate -- LM |
| 12332 | #1000972775AH v. LACHMAN, MONESHWAR | 212971.1332 | 01/18/08 | $ 45.00 | AHM v Moneshwar Lachman 212971.1332 |
| 12332 | #1000972775AH v. LACHMAN, MONESHWAR | 212971.1332 | 01/18/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 771126; DATE: 1/18/2008 - Served- Jane Doe |
| 12332 | #1000972775AH v. LACHMAN, MONESHWAR | 212971.1332 | 01/18/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 771126; DATE: 1/18/2008 - Served- John Doe |
| 12332 | #1000972775AH v. LACHMAN, MONESHWAR | 212971.1332 | 01/18/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 771126; DATE: 1/18/2008 - Served- Moneshwar Lachman |
| 12332 | #1000972775AH v. LACHMAN, MONESHWAR | 212971.1332 | 01/18/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 771126; DATE: 1/18/2008 - Served- Savatry Lachman |
| 12336 | #1001394422AH v. REID, NATHAN | 212971.1336 | 01/03/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 771126; DATE: 1/18/2008 - Served- Wachovia Bank, N.A. |
| 12336 | #1001394422AH v. REID, NATHAN | 212971.1336 | 01/03/08 | $ 255.00 | PAYEE: Clerk of Court; REQUEST#: 357922; DATE: 1/3/2008 - Filing complaint -- WC |
| 12336 | #1001394422AH v. REID, NATHAN | 212971.1336 | 01/03/08 | $ 11.00 | PAYEE: Clerk of Court; REQUEST#: 357923; DATE: 1/3/2008 - Record Assignment of Mortgage -- YR |
| 12336 | #1001394422AH v. REID, NATHAN | 212971.1336 | 01/03/08 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 357925; DATE: 1/3/2008 - Lis Pendens -- WC |
| 12336 | #1001394422AH v. REID, NATHAN | 212971.1336 | 01/19/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP49775; DATE: 1/19/2008 - Affidavit of Attorney's Fees - AHM v Nathan Reid 212971.1336 |
| 12337 | #1001396349AH v. LACKEY, CARLOS H. | 212971.1337 | 01/30/08 | $ 205.00 | VENDOR: ProVest, Inc.; INVOICE#: 777502; DATE: 1/30/2008 - Service of Process on Carlos H. Lackey |
| 12337 | #1001396349AH v. LACKEY, CARLOS H. | 212971.1337 | 01/30/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 777502; DATE: 1/30/2008 - Service of Process on Jane Doe |
| 12337 | #1001396349AH v. LACKEY, CARLOS H. | 212971.1337 | 01/30/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 777502; DATE: 1/30/2008 - Service of Process on John Doe |
| 12337 | #1001396349AH v. LACKEY, CARLOS H. | 212971.1337 | 01/30/08 | $ 205.00 | VENDOR: ProVest, Inc.; INVOICE#: 777502; DATE: 1/30/2008 - Service of Process on Maria Lackey |
| 12337 | #1001396349AH v. LACKEY, CARLOS H. | 212971.1337 | 01/30/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 777502; DATE: 1/30/2008 - Service of Process on Mortgage Electronic Registration Systems, Inc., Acting Solely as Nominee for American Brokers Conduit |
| 12338 | #1000906957AH v. ESTRADA, CARMEN N. | 212971.1338 | 01/08/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP34149; DATE: 1/8/2008 - Affidavit of Attorney's Fees - AHM v Carmen N. Estrada 212971.1338 |
| 12338 | #1000906957AH v. ESTRADA, CARMEN N. | 212971.1338 | 01/15/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 778708; DATE: 1/15/2008 - Served- Carmen N. Estrada |
| 12338 | #1000906957AH v. ESTRADA, CARMEN N. | 212971.1338 | 01/15/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 778708; DATE: 1/15/2008 - Served- Jane Doe |
| 12338 | #1000906957AH v. ESTRADA, CARMEN N. | 212971.1338 | 01/15/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 778708; DATE: 1/15/2008 - Served- John Doe |
| 12338 | #1000906957AH v. ESTRADA, CARMEN N. | 212971.1338 | 01/15/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 778708; DATE: 1/15/2008 - Served- unknown spouse of Carmen N. Estrada, if married |
| 12340 | #1001094297AH v. BARRERA, EZEQUIEL C. | 212971.1340 | 01/11/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP47854; DATE: 1/11/2008 - Affidavit of Attorney Fees - AH/Barrera 212971.1340 |
| 12340 | #1001094297AH v. BARRERA, EZEQUIEL C. | 212971.1340 | 01/22/08 | $ 1.00 | PAYEE: Board of Broward County Commissioners; REQUEST#: 360744; DATE: 1/22/2008. - Assignment Of Mortgage - Barrera  BXF |

Exhibit_E_January_2008.xls Sheet1

24

2/21/2008
8:58 AM

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
January 2008

| Inv# | Loan # & Matter description | AY Clmt. Mat Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 12341 | #1001125059AH v. PICKELL, BILLY E. | 212971.1341 | 01/18/08 | $ 262.00 | PAYEE: Clerk of Court; REQUEST#: 360366; DATE: 1/18/2008. - Record Assignment of Mortgage --<br>JM |
| 12341 | #1001125059AH v. PICKELL, BILLY E. | 212971.1341 | 01/18/08 | $ 11.00 | PAYEE: Clerk of Court; REQUEST#: 360368; DATE: 1/18/2008. - Filing Complaint/Lis Pendens --- JM |
| 12342 | #1001425289AH v. STANKIEWICZ, JOAN | 212971.1342 | 01/17/08 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 360311; DATE: 1/17/2008. - Record Assignment of Mortgage --<br>JM |
| 12342 | #1001425289AH v. STANKIEWICZ, JOAN | 212971.1342 | 01/17/08 | $ 255.00 | PAYEE: Clerk of Court; REQUEST#: 360312; DATE: 1/17/2008. - Filing Complaint -- JM |
| 12342 | #1001425289AH v. STANKIEWICZ, JOAN | 212971.1342 | 01/17/08 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 360313; DATE: 1/17/2008. - Lis Pendens -- JM |
| 12343 | #1001312736AH v. RODRIGUEZ, ROBERTO | 212971.1343 | 01/07/08 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 20080087a; DATE: 1/7/2008 - Served- Coral Gate<br>West Condo Assoc, Inc Nestor Alvarez, P.A. as R/A |
| 12343 | #1001312736AH v. RODRIGUEZ, ROBERTO | 212971.1343 | 01/07/08 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 20080087b; DATE: 1/7/2008 - Served- Coral Gate<br>Realty Limited Partnership Miami Corporate Systems, Inc. as R/A |
| 12343 | #1001312736AH v. RODRIGUEZ, ROBERTO | 212971.1343 | 01/07/08 | $ 90.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 20080085b; DATE: 1/7/2008 - Served- State of<br>Florida Executive Director |
| 12343 | #1001312736AH v. RODRIGUEZ, ROBERTO | 212971.1343 | 01/08/08 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 20080086f; DATE: 1/8/2008 - Served- unknown<br>spouse of Roberto Rodriguez |
| 12343 | #1001312736AH v. RODRIGUEZ, ROBERTO | 212971.1343 | 01/08/08 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 20080087d; DATE: 1/8/2008 - Served- Miami<br>Police Federal Credit Union NKA United Police Federal Credit Union |
| 12343 | #1001312736AH v. RODRIGUEZ, ROBERTO | 212971.1343 | 01/08/08 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 20080087b; DATE: 1/8/2008 - Served- Suithern<br>Electric Supply Co., Inc. DBA Rexel Consolidated PB & LQ Financial Consulting as Reg. Agent. |
| 12343 | #1001312736AH v. RODRIGUEZ, ROBERTO | 212971.1343 | 01/09/08 | $ 100.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 20080082; DATE: 1/9/2008 - Served- Miami-<br>Dade County Clerk, Circuit and County Courts, Criminal Division Info Unit Felony |
| 12343 | #1001312736AH v. RODRIGUEZ, ROBERTO | 212971.1343 | 01/19/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP497/9; DATE: 1/19/2008 - Affidavit of Attorney's Fees -<br>AHM v Roberto Rodriguez 212971.1343 |
| 12343 | #1001312736AH v. RODRIGUEZ, ROBERTO | 212971.1343 | 01/21/08 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 20080083; DATE: 1/21/2008 - Served- John Doe |
| 12343 | #1001312736AH v. RODRIGUEZ, ROBERTO | 212971.1343 | 01/21/08 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 20080085; DATE: 1/21/2008 - Served- Jane Doe |
| 12343 | #1001312736AH v. RODRIGUEZ, ROBERTO | 212971.1343 | 01/29/08 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 20080079543; DATE: 1/29/2008 - Service of Process<br>on John Doe |
| 12343 | #1001312736AH v. RODRIGUEZ, ROBERTO | 212971.1343 | 01/29/08 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 20080079544; DATE: 1/29/2008 - Service of Process<br>on Jane Doe A/K/A Leticia Gomez |
| 12344 | #1000995719AH v. VALENZUELA, ERICK R. | 212971.1344 | 01/19/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE# AP497/84; DATE: 1/19/2008 - Affidavit of Attorney's Fees -<br>AHM v Brick Valenzuela 212971.1344 |
| 12345 | #1000995504AH v. TSIANTOS, ATHENA | 212971.1345 | 01/08/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE# AP46566; DATE: 1/8/2008 - Affidavit Of Attorney's Fees -<br>AMH vs. Athena Tsiantos 212971.1345 |
| 12345 | #1000995504AH v. TSIANTOS, ATHENA | 212971.1345 | 01/08/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 766212; DATE: 1/8/2008 - Served- Ahmad Hilal Shatara |
| 12345 | #1000995504AH v. TSIANTOS, ATHENA | 212971.1345 | 01/08/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 766212; DATE: 1/8/2008 - Served- Athena Tsiantos |
| 12345 | #1000995504AH v. TSIANTOS, ATHENA | 212971.1345 | 01/08/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 766212; DATE: 1/8/2008 - Served- Jane Doe |
| 12345 | #1000995504AH v. TSIANTOS, ATHENA | 212971.1345 | 01/08/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 766212; DATE: 1/8/2008 - Served- John Doe |

25

2/21/2008
8:58 AM

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
January 2008

| Inv# | Loan # & Matter description | AY Clnt Mat Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 12345 | #1000995504AH v. TSIANTOS, ATHENA | 212971.1345 | 01/08/08 | $ 45.00 | VENDOR: ProVest, Inc; INVOICE#: 766212; DATE: 1/8/2008 - Served- Mortgage Electronic Registration Systems, Inc. acting solely as nominee for American Brokers Conduit |
| 12346 | #1001494001AH v. PENA, ROSA M. | 212971.1346 | 01/11/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP46551; DATE: 1/11/2008 - Affidavit Of Attorney Fees - AH/Pena 212971.1346                                    LM |
| 12347 | #1001202934AH v. PITO, CATERINA | 212971.1347 | 01/08/08 | $ 15.00 | AMH vs. Caterina Pito 212971.1347                                                                          JR |
| 12347 | #1001202934AH v. PITO, CATERINA | 212971.1347 | 01/08/08 | $ 45.00 | VENDOR: ProVest, Inc; INVOICE#: 770116; DATE: 1/8/2008 - Service of Process on Caterina Pito |
| 12347 | #1001202934AH v. PITO, CATERINA | 212971.1347 | 01/08/08 | $ 45.00 | VENDOR: ProVest, Inc; INVOICE#: 770116; DATE: 1/8/2008 - Service of Process on Jane Doe |
| 12347 | #1001202934AH v. PITO, CATERINA | 212971.1347 | 01/08/08 | $ 45.00 | VENDOR: ProVest, Inc; INVOICE#: 770116; DATE: 1/8/2008 - Service of Process on John Doe |
| 12347 | #1001202934AH v. PITO, CATERINA | 212971.1347 | 01/08/08 | $ 45.00 | VENDOR: ProVest, Inc; INVOICE#: 770116; DATE: 1/8/2008 - Service of Process on Toscana West Condominium Association, Inc. |
| 12347 | #1001202934AH v. PITO, CATERINA | 212971.1347 | 01/08/08 | $ 45.00 | VENDOR: ProVest, Inc; INVOICE#: 770116; DATE: 1/8/2008 - Service of Process on Unknown Spouse of Caterina Pito, If Married |
| 12347 | #1001202934AH v. PITO, CATERINA | 212971.1347 | 01/19/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP49774; DATE: 1/19/2008 - Affidavit of Attorney's Fees - AMH v Caterina Pito 212971.1347 |
| 12348 | #1000961781AH v. RECKER, BRADLEY J. | 212971.1348 | 01/24/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP34231; DATE: 1/24/2008 - Affidavit of Attorney's Fees - AMH v Bradley Recker 212971.1318 |
| 12348 | #1000961781AH v. RECKER, BRADLEY J. | 212971.1348 | 01/29/08 | $ 160.00 | VENDOR: ProVest, Inc; INVOICE#: 788665; DATE: 1/29/2008 - Service of Process on Bradley J. Recker |
| 12348 | #1000961781AH v. RECKER, BRADLEY J. | 212971.1348 | 01/29/08 | $ 160.00 | VENDOR: ProVest, Inc; INVOICE#: 788665; DATE: 1/29/2008 - Service of Process on Cindy M Recker |
| 12348 | #1000961781AH v. RECKER, BRADLEY J. | 212971.1348 | 01/29/08 | $ 45.00 | VENDOR: ProVest, Inc; INVOICE#: 788665; DATE: 1/29/2008 - Service of Process on Jane Doe |
| 12348 | #1000961781AH v. RECKER, BRADLEY J. | 212971.1348 | 01/29/08 | $ 45.00 | VENDOR: ProVest, Inc; INVOICE#: 788665; DATE: 1/29/2008 - Service of Process on John Doe |
| 12348 | #1000961781AH v. RECKER, BRADLEY J. | 212971.1348 | 01/29/08 | $ 45.00 | VENDOR: ProVest, Inc; INVOICE#: 788665; DATE: 1/29/2008 - Service of Process on Terrace I at Heritage Pointe Association, Inc. |
| 12350 | #1001649847AH v. DURAN, TWIGGY | 212971.1350 | 01/11/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP47855; DATE: 1/11/2008 - Affidavit Of Attorney Fees - AH/Duran  212971.1350                                    LM |
| 12350 | #1001649847AH v. DURAN, TWIGGY | 212971.1350 | 01/16/08 | $ 45.00 | VENDOR: ProVest, Inc; INVOICE#: 771152; DATE: 1/16/2008 - Served- Jane Doe |
| 12350 | #1001649847AH v. DURAN, TWIGGY | 212971.1350 | 01/16/08 | $ 45.00 | VENDOR: ProVest, Inc; INVOICE#: 771152; DATE: 1/16/2008 - Served- John Doe |
| 12350 | #1001649847AH v. DURAN, TWIGGY | 212971.1350 | 01/16/08 | $ 45.00 | VENDOR: ProVest, Inc; INVOICE#: 771152; DATE: 1/16/2008 - Served- Twiggy Duran |
| 12350 | #1001649847AH v. DURAN, TWIGGY | 212971.1350 | 01/16/08 | $ 45.00 | VENDOR: ProVest, Inc; INVOICE#: 771152; DATE: 1/16/2008 - Served- unknown spouse of Twiggy Duran, If married |
| 12350 | #1001649847AH v. DURAN, TWIGGY | 212971.1350 | 01/16/08 | $ 45.00 | VENDOR: ProVest, Inc; INVOICE#: 771152; DATE: 1/16/2008 - Served- Washington Mutual Bank, FA |
| 12351 | #1001492075AH v. SMITH, IVA | 212971.1351 | 01/19/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP49776; DATE: 1/19/2008 - Affidavit of Attorney's Fees - AMH v Iva Smith 212971.1351 |

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
January 2008

| Inv# | Loan # & Matter description | AY Clmt Mat Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 12351 | #1001492075AH v. SMITH, IVA | 212971.1351 | 01/21/08 | $ 160.00 | VENDOR: ProVest, Inc; INVOICE#: 779762; DATE: 1/21/2008 - Served- Administrator of the Small Business Administration, an Agency of the Government of the United States of America |
| 12351 | #1001492075AH v. SMITH, IVA | 212971.1351 | 01/21/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 779762; DATE: 1/21/2008 - Served- Iva Smith AKA Iva A. Smith |
| 12351 | #1001492075AH v. SMITH, IVA | 212971.1351 | 01/21/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 779762; DATE: 1/21/2008 - Served- Jane Doe |
| 12351 | #1001492075AH v. SMITH, IVA | 212971.1351 | 01/21/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 779762; DATE: 1/21/2008 - Served- John Doe |
| 12351 | #1001492075AH v. SMITH, IVA | 212971.1351 | 01/21/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 779762; DATE: 1/21/2008 - Served-unknown spouse of Iva Smith AKA Iva A. Smith, if married |
| 12352 | #1001481339AH v. FLEITAS, JOSE F. | 212971.1352 | 01/08/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP34145; DATE: 1/8/2008 - Affidavit of Attorney's Fees - AHM v Jose F. Fleitas 212971.1352 |
| 12353 | #1001475691AH v. ELLIS, TIMOTHY | 212971.1353 | 01/08/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP34151; DATE: 1/8/2008 - Affidavit of Attorney's Fees - AHM v Timothy Ellis 212971.1353 |
| 12354 | #1001465979AH v. MONTES, JAVIER | 212971.1354 | 01/08/08 | $ 11.00 | PAYEE: Board of Broward County Commissioners; REQUEST#: 358393; DATE: 1/8/2008. - Record Assignment of Mortgage YR |
| 12354 | #1001465979AH v. MONTES, JAVIER | 212971.1354 | 01/08/08 | $ 256.00 | PAYEE: Clerk of Court; REQUEST#: 358389; DATE: 1/8/2008. - Filing Complaint/Lis Pendens - AHM V Montes YR |
| 12354 | #1001465979AH v. MONTES, JAVIER | 212971.1354 | 01/19/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP49900; DATE: 1/19/2008 - Affidavit of Attorney's Fees - AHM v Javier Montes 212971.1354 |
| 12354 | #1001465979AH v. MONTES, JAVIER | 212971.1354 | 01/29/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 790438; DATE: 1/29/2008 - Service of Process on Jane Doe |
| 12354 | #1001465979AH v. MONTES, JAVIER | 212971.1354 | 01/29/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 790438; DATE: 1/29/2008 - Service of Process on Javier Montes |
| 12354 | #1001465979AH v. MONTES, JAVIER | 212971.1354 | 01/29/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 790438; DATE: 1/29/2008 - Service of Process on John Doe |
| 12354 | #1001465979AH v. MONTES, JAVIER | 212971.1354 | 01/29/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 790438; DATE: 1/29/2008 - Service of Process on Montes, Unknown Spouse of Javier Montes, If Married |
| 12354 | #1001465979AH v. MONTES, JAVIER | 212971.1354 | 01/29/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 790438; DATE: 1/29/2008 - Service of Process on The Tides on Hollywood Beach Condominium Association, Inc. |
| 12355 | #1001468021AH v. FINNEY, CHARLES B. | 212971.1355 | 01/16/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 772730; DATE: 1/16/2008 - Served- Charles B. Finney III |
| 12355 | #1001468021AH v. FINNEY, CHARLES B. | 212971.1355 | 01/16/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 772730; DATE: 1/16/2008 - Served- Charles B. Finney Jr. |
| 12355 | #1001468021AH v. FINNEY, CHARLES B. | 212971.1355 | 01/16/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 772730; DATE: 1/16/2008 - Served- Jane Doe |
| 12355 | #1001468021AH v. FINNEY, CHARLES B. | 212971.1355 | 01/16/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 772730; DATE: 1/16/2008 - Served- John Doe |
| 12355 | #1001468021AH v. FINNEY, CHARLES B. | 212971.1355 | 01/16/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 772730; DATE: 1/16/2008 - Served- Lee Finney AKA Lee Mills Finney |
| 12355 | #1001468021AH v. FINNEY, CHARLES B. | 212971.1355 | 01/16/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 772730; DATE: 1/16/2008 - Served- Mary Finney |
| 12355 | #1001468021AH v. FINNEY, CHARLES B. | 212971.1355 | 01/16/08 | $ 160.00 | VENDOR: ProVest, Inc.; INVOICE#: 772730; DATE: 1/16/2008 - Served- National City Bank |
| 12355 | #1001468021AH v. FINNEY, CHARLES B. | 212971.1355 | 01/24/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP34242; DATE: 1/24/2008 - Affidavit of Attorney's Fees - HS AHM v Charles Finney 212971.1355 |
| 12356 | #1001474534AH v. BENNETT, CONSTANCE A. | 212971.1356 | 01/11/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP47856; DATE: 1/11/2008 - Affidavit Of Attorney's Fees - LM AH/Bennett 212971.1356 |

EXHIBIT E
Adomo & Yoss LLP
Monthly Costs
January 2008

| Inv# | Loan # & Matter description | AY Clnt. Mat Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 12357 | #1001388019AH v. RASHAD, VERONICA | 212971.1357 | 01/03/08 | $ 256.00 | PAYEE: Clerk of Court; REQUEST#: 357920; DATE: 1/3/2008. - Filing Complaint/Lis Pendens -- WC |
| 12357 | #1001388019AH v. RASHAD, VERONICA | 212971.1357 | 01/03/08 | $ 11.00 | PAYEE: Clerk of Court; REQUEST#: 357921; DATE: 1/3/2008. - Record Assignment of Mortgage -- YR VENDOR: Dorta & Ortega, P.A.; INVOICE# AP49780; DATE: 1/19/2008 - Affidavit of Attorney's Fees - |
| 12357 | #1001388019AH v. RASHAD, VERONICA | 212971.1357 | 01/19/08 | $ 15.00 | AHM v Veronica Rashad 212971.1357 |
| 12358 | #1001390071AH v. COX, ALICIA A. | 212971.1358 | 01/03/08 | $ 10.60 | PAYEE: Clerk of Court; REQUEST#: 357914; DATE: 1/3/2008. - Lis Pendens -- WC |
| 12358 | #1001390071AH v. COX, ALICIA A. | 212971.1358 | 01/03/08 | $ 256.00 | PAYEE: Clerk of Court; REQUEST#: 357915; DATE: 1/3/2008. - Filing Complaint -- WC |
| 12358 | #1001390071AH v. COX, ALICIA A. | 212971.1358 | 01/03/08 | $ 11.00 | PAYEE: Clerk of Court; REQUEST#: 357916; DATE: 1/3/2008. - Record Assignment Mortgage -- YR VENDOR: Dorta & Ortega, P.A.; INVOICE# AP34247; DATE: 1/24/2008 - Affidavit of Attorney's Fees - |
| 12358 | #1001390071AH v. COX, ALICIA A. | 212971.1358 | 01/24/08 | $ 15.00 | AHM v Alicia A. Cox 212971.1358 |
| 12359 | #1001448471AH v. RODRIGUEZ, EDWIN N. | 212971.1359 | 01/08/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP46557; DATE: 1/8/2008 - Affidavit Of Attorney's Fees - AMH vs. Edwin Rodriguez 212971.1359. JR |
| 12360 | #1001108967AH v. RECKER, BRADLEY J. | 212971.1360 | 01/18/08 | $ 255.00 | PAYEE: Clerk of Court; REQUEST#: 360371; DATE: 1/18/2008. - Filing Complaint/Lis Pendens -- JM |
| 12360 | #1001108967AH v. RECKER, BRADLEY J. | 212971.1360 | 01/18/08 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 360372; DATE: 1/18/2008. - Lis Pendens -- JM |
| 12360 | #1001108967AH v. RECKER, BRADLEY J. | 212971.1360 | 01/18/08 | $ 11.00 | PAYEE: Clerk of Court; REQUEST#: 360373; DATE: 1/18/2008. - Record Assignment of Mortgage -- JM |
| 12362 | #1001449652AH v. ZAVALA, FRANCISCO | 212971.1362 | 01/17/08 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 360244; DATE: 1/17/2008. - Record Assignment of Mortgage -- JM |
| 12362 | #1001449652AH v. ZAVALA, FRANCISCO | 212971.1362 | 01/17/08 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 360246; DATE: 1/17/2008. - Lis Pendens -- JM |
| 12362 | #1001449652AH v. ZAVALA, FRANCISCO | 212971.1362 | 01/18/08 | $ 255.00 | PAYEE: Clerk of Court; REQUEST#: 360339; DATE: 1/18/2008. - Filing Complaint -- JM |
| 12363 | #1001458878AH v. BAPTISTA, BRIGIDA E. | 212971.1363 | 01/22/08 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 360552; DATE: 1/22/2008. - Record Assignment Of Mortgage. YR |
| 12363 | #1001458878AH v. BAPTISTA, BRIGIDA E. | 212971.1363 | 01/22/08 | $ 10.60 | PAYEE: Clerk of Court; REQUEST#: 360553; DATE: 1/22/2008. - Lis Pendens. WC |
| 12363 | #1001458878AH v. BAPTISTA, BRIGIDA E. | 212971.1363 | 01/22/08 | $ 258.00 | PAYEE: Clerk of Court; REQUEST#: 360554; DATE: 1/22/2008. - Filing Complaint. WC |
| 12365 | #1001126115AH v. RECKER, BRADLEY J. | 212971.1365 | 01/17/08 | $ 255.00 | PAYEE: Clerk of Court; REQUEST#: 360308; DATE: 1/17/2008. - Filing Complaint -- JM |
| 12365 | #1001126115AH v. RECKER, BRADLEY J. | 212971.1365 | 01/17/08 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 360309; DATE: 1/17/2008. - Lis Pendens -- JM |
| 12365 | #1001126115AH v. RECKER, BRADLEY J. | 212971.1365 | 01/17/08 | $ 11.00 | PAYEE: Clerk of Court; REQUEST#: 360310; DATE: 1/17/2008. - Record Assignment of Mortgage -- JM |
| 12366 | #1001130800AH v. GRASSO, HOPE | 212971.1366 | 01/07/08 | $ 160.00 | VENDOR: ProVest, Inc.; INVOICE#: 761869; DATE: 1/7/2008 - Served: Hope Grasso. |
| 12366 | #1001130800AH v. GRASSO, HOPE | 212971.1366 | 01/07/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 761869; DATE: 1/7/2008 - Served: Jane Doe. |
| 12366 | #1001130800AH v. GRASSO, HOPE | 212971.1366 | 01/07/08 | $ 160.00 | VENDOR: ProVest, Inc.; INVOICE#: 761869; DATE: 1/7/2008 - Served: Jerome J. Grasso. |
| 12366 | #1001130800AH v. GRASSO, HOPE | 212971.1366 | 01/07/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 761869; DATE: 1/7/2008 - Served: John Doe. |
| 12366 | #1001130800AH v. GRASSO, HOPE | 212971.1366 | 01/07/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 761869; DATE: 1/7/2008 - Served: Marabella @ Spanish Wells 1 Condo. Assoc. |
| 12368 | #1001383111AH v. KENKEL, TIMOTHY F. | 212971.1368 | 01/19/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP49899; DATE: 1/19/2008 - Affidavit of Attorney's Fees - AHM v Timothy F. Kenkel 212971.1368 |

Exhibit_E_January_2008.xls Sheet1

2/21/2008
8:58 AM

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
January 2008

| Inv# | Loan # & Matter description | AY Clmt. Mat Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 12371 | #1001444016AH v. MALINOWSKI, BISHLAM | 212971.1371 | 01/09/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 763380; DATE: 1/9/2008 - Service of Process on Bishlam Malinowski |
| 12371 | #1001444016AH v. MALINOWSKI, BISHLAM | 212971.1371 | 01/09/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 763380; DATE: 1/9/2008 - Service of Process on Jane Doe |
| 12371 | #1001444016AH v. MALINOWSKI, BISHLAM | 212971.1371 | 01/09/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 763380; DATE: 1/9/2008 - Service of Process on John Doe |
| 12371 | #1001444016AH v. MALINOWSKI, BISHLAM | 212971.1371 | 01/09/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 763380; DATE: 1/9/2008 - Service of Process on Unknown Spouse of Bishlam Malinowski, If Married |
| 12371 | #1001444016AH v. MALINOWSKI, BISHLAM | 212971.1371 | 01/09/08 | $ 160.00 | VENDOR: ProVest, Inc.; INVOICE#: 763380; DATE: 1/9/2008 - Service of Process on Washington Mutual Bank, F.A. |
| 12372 | #1001447739AH v. RODRIGUEZ, JUAN C. | 212971.1372 | 01/16/08 | $ 264.00 | PAYEE: Clerk of Court; REQUEST #: 360009; DATE: 1/16/2008. - Filing Complaint/Lis Pendens -- JM |
| 12372 | #1001447739AH v. RODRIGUEZ, JUAN C. | 212971.1372 | 01/16/08 | $ 10.00 | PAYEE: Clerk of Court; REQUEST #: 360010; DATE: 1/16/2008. - Recording Assignment of Mortgage -- JM |
| 12376 | #0290057259AH v. Ernest Baptiste | 212971.1376 | 01/24/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP34254; DATE: 1/24/2008 - Affidavit of Attorney's Fees - AHM v Ernest L Baptiste 212971.1376 |
| 12381 | #1001418665AH v. Jose Luna | 212971.1381 | 01/30/08 | $ 250.00 | VENDOR: ProVest, Inc.; INVOICE#: 761088; DATE: 1/30/2008 - Service of Process on Doraliza Paulino |
| 12381 | #1001418665AH v. Jose Luna | 212971.1381 | 01/30/08 | $ 320.00 | VENDOR: ProVest, Inc.; INVOICE#: 761088; DATE: 1/30/2008 - Service of Process on Jose Luna |
| 12384 | #1001300537AH v. Sandra Zelaya | 212971.1384 | 01/10/08 | $ 255.00 | PAYEE: Clerk of Court; REQUEST #: 359100; DATE: 1/10/2008. - Filing Complaint. JM |
| 12384 | #1001300537AH v. Sandra Zelaya | 212971.1384 | 01/10/08 | $ 10.00 | PAYEE: Clerk of Court; REQUEST #: 359101; DATE: 1/10/2008. - Lis Pendens. JM |
| 12384 | #1001300537AH v. Sandra Zelaya | 212971.1384 | 01/10/08 | $ 10.00 | PAYEE: Clerk of Court; REQUEST #: 359102; DATE: 1/10/2008. - Record Assignment Of Mortgage. JM |
| 12385 | #1001300487AH v. Sharonda Speer | 212971.1385 | 01/11/08 | $ 260.00 | PAYEE: Clerk of Court; REQUEST #: 359238; DATE: 1/11/2008. - Filing Complaint. JM |
| 12385 | #1001300487AH v. Sharonda Speer | 212971.1385 | 01/11/08 | $ 10.60 | PAYEE: Clerk of Court; REQUEST #: 359239; DATE: 1/11/2008. - Lis Pendens. JM |
| 12385 | #1001300487AH v. Sharonda Speer | 212971.1385 | 01/11/08 | $ 10.60 | PAYEE: Clerk of Court; REQUEST #: 359240; DATE: 1/11/2008. - Record Assignment Of Mortgage. JM |
| 12385 | #1001300487AH v. Sharonda Speer | 212971.1385 | 01/24/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP34228; DATE: 1/24/2008 - Affidavit of Attorney's Fees - AHM v Sharonda Speer 212971.1385   JR |
| 12387 | #1001266788AH v. Minerva Henry | 212971.1387 | 01/11/08 | $ 10.60 | PAYEE: Clerk of Court; REQUEST #: 359177; DATE: 1/11/2008. - Lis Pendens. YR |
| 12387 | #1001266788AH v. Minerva Henry | 212971.1387 | 01/11/08 | $ 10.60 | PAYEE: Clerk of Court; REQUEST #: 359179; DATE: 1/11/2008. - Recording Assignment Of Mortgage. YR |
| 12387 | #1001266788AH v. Minerva Henry | 212971.1387 | 01/11/08 | $ 258.00 | PAYEE: Clerk of Court; REQUEST #: 359183; DATE: 1/11/2008. - Filing Complaint. YR |
| 12388 | #1001650593AH v. Michelle Chow | 212971.1388 | 01/19/08 | $ 258.00 | PAYEE: Clerk of Court; REQUEST #: 360512; DATE: 1/19/2008. - Filing Complaint - AH v Chow  VH |
| 12388 | #1001650593AH v. Michelle Chow | 212971.1388 | 01/19/08 | $ 12.00 | PAYEE: Clerk of Court; REQUEST #: 360513; DATE: 1/19/2008. - Record Assignment Of Mortgage - AH v Chow   VH |

29

2/21/2008
8:58 AM

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
January 2008

| Inv# | Loan # & Matter description | AY Clmt Mat Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 12388 | #1001650593AHM v. Michelle Chow | 212971.1388 | 01/19/08 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 360514; DATE: 1/19/2008. - Record Lis Pendens - AH v Chow    VH |
| 12389 | #1001606167AHM v. Anatoli Titarenko | 212971.1389 | 01/11/08 | $ 256.00 | PAYEE: Clerk of Court; REQUEST#: 359136; DATE: 1/11/2008. - Filing complaint/Lis Pendens. JM |
| 12389 | #1001606167AHM v. Anatoli Titarenko | 212971.1389 | 01/11/08 | $ 11.00 | PAYEE: Clerk of Court; REQUEST#: 359202; DATE: 1/11/2008. - Record Assignment Of Mortgage. JM |
| 12390 | #1001286385AHM v. Brad M. Ferraris | 212971.1390 | 01/18/08 | $ 11.00 | PAYEE: Clerk of Court; REQUEST#: 360383; DATE: 1/18/2008. - Record Assignment of Mortgage -- YR |
| 12390 | #1001286385AHM v. Brad M. Ferraris | 212971.1390 | 01/18/08 | $ 256.00 | PAYEE: Clerk of Court; REQUEST#: 360384; DATE: 1/18/2008. - Filing Complaint/Lis Pendens -- WC PAYEE: Clerk of Court; REQUEST#: 359626; DATE: 1/15/2008. - Record Assignment of Mortgage -- |
| 12392 | #1001630858AHM v. Susan Bucherie | 212971.1392 | 01/15/08 | $ 10.60 | JM |
| 12392 | #1001630858AHM v. Susan Bucherie | 212971.1392 | 01/15/08 | $ 10.60 | PAYEE: Clerk of Court; REQUEST#: 359629; DATE: 1/15/2008. - Lis Pendens -- JM |
| 12392 | #1001630858AHM v. Susan Bucherie | 212971.1392 | 01/15/08 | $ 256.00 | PAYEE: Clerk of Court; REQUEST#: 359630; DATE: 1/15/2008. - Filing Complaint -- JM |
| 12392 | #1001630858AHM v. Susan Bucherie | 212971.1392 | 01/31/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 805503; DATE: 1/31/2008 - Served- Jane Doe |
| 12392 | #1001630858AHM v. Susan Bucherie | 212971.1392 | 01/31/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 805503; DATE: 1/31/2008 - Served- John Doe VENDOR: ProVest, Inc.; INVOICE#: 805503; DATE: 1/31/2008 - Served- Susan Buchere AKA Susan |
| 12392 | #1001630858AHM v. Susan Bucherie | 212971.1392 | 01/31/08 | $ 45.00 | Bucherie AKA Susan Brown AKA Susan M. Brown VENDOR: ProVest, Inc.; INVOICE#: 805503; DATE: 1/31/2008 - Served- The Shores of Jupiter Home |
| 12392 | #1001630858AHM v. Susan Bucherie | 212971.1392 | 01/31/08 | $ 45.00 | Owners Assoc., Inc. |
| 12392 | #1001630858AHM v. Susan Bucherie | 212971.1392 | 01/31/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 805503; DATE: 1/31/2008 - Served- unknown spouse of Susan Bucherie AKA Susan Brown AKA Susan Brown AKA Susan M. Brown |
| 12394 | #1001264161AHM v. Amy Stone | 212971.1394 | 01/10/08 | $ 258.00 | PAYEE: Clerk of Court; REQUEST#: 359097; DATE: 1/10/2008. - Filing Complaint/Lis Pendens. JM |
| 12394 | #1001264161AHM v. Amy Stone | 212971.1394 | 01/10/08 | $ 11.00 | PAYEE: Clerk of Court; REQUEST#: 359098; DATE: 1/10/2008. - Record Assignment Of Mortgage. JM |
| 12395 | #1001056011AHM v. Margot Brennan | 212971.1395 | 01/14/08 | $ 266.60 | PAYEE: Clerk of Court; REQUEST#: 359461; DATE: 1/14/2008. - Filing Complaint/Lis Pendens -- VH PAYEE: Clerk of Court; REQUEST#: 359462; DATE: 1/14/2008. - Record Assignment of Mortgage -- |
| 12395 | #1001056011AHM v. Margot Brennan | 212971.1395 | 01/14/08 | $ 10.60 | VH |
| 12397 | #1001580208AHM v. Dorothy Cook | 212971.1397 | 01/11/08 | $ 15.00 | VENDOR: Doria & Ortega, P.A.; INVOICE#: AP47863; DATE: 1/11/2008 - Affidavit of Attorney Fees - AH/Cook  212971.1397                                                                        LM VENDOR: ProVest, Inc.; INVOICE#: 773785; DATE: 1/16/2008 - Service of Process on Cook, Unknown |
| 12397 | #1001580208AHM v. Dorothy Cook | 212971.1397 | 01/16/08 | $ 160.00 | Spouse of Dorothy Cook, If Married |
| 12397 | #1001580208AHM v. Dorothy Cook | 212971.1397 | 01/16/08 | $ 160.00 | VENDOR: ProVest, Inc.; INVOICE#: 773785; DATE: 1/16/2008 - Service of Process on Dorothy Cook |
| 12397 | #1001580208AHM v. Dorothy Cook | 212971.1397 | 01/16/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 773785; DATE: 1/16/2008 - Service of Process on Jane Doe |
| 12397 | #1001580208AHM v. Dorothy Cook | 212971.1397 | 01/16/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 773785; DATE: 1/16/2008 - Service of Process on John Doe VENDOR: Doria & Ortega, P.A.; INVOICE#: AP34150; DATE: 1/8/2008 - Affidavit of Attorney's Fees - |
| 12398 | #1001140216 & 10011402AHM v. James Divet | 212971.1398 | 01/08/08 | $ 15.00 | James Divet 212971.1398 |

30

2/21/2008
8:58 AM

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
January 2008

| Inv# | Loan # & Matter description | AY Clnt. Mat Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 12399 | #1000710106AHM v Robert Fenster | 212971.1399 | 01/18/08 | $ 270.60 | PAYEE: Clerk of Court; REQUEST#: 360387; DATE: 1/18/2008. - Filing Complaint/Lis Pendens -- VH |
| 12399 | #1000710106AHM v Robert Fenster | 212971.1399 | 01/18/08 | $ 13.60 | PAYEE: Clerk of Court; REQUEST#: 360388; DATE: 1/18/2008. - Recording Assignment of Mortgage -- VH |
| 12400 | #1001663940AHM v. Eric Riveron | 212971.1400 | 01/02/08 | $ 262.00 | PAYEE: Clerk of Court; REQUEST#: 357691; DATE: 1/2/2008. - Filing Complaint -- JM |
| 12400 | #1001663940AHM v. Eric Riveron | 212971.1400 | 01/02/08 | $ 11.00 | PAYEE: Clerk of Court; REQUEST#: 357692; DATE: 1/2/2008. - Lis Pendens -- JM |
| 12400 | #1001663940AHM v. Eric Riveron | 212971.1400 | 01/02/08 | $ 11.00 | PAYEE: Clerk of Court; REQUEST#: 357693; DATE: 1/2/2008. - Record Assignment of Mortgage -- JM |
| 12400 | #1001663940AHM v. Eric Riveron | 212971.1400 | 01/19/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP49788; DATE: 1/19/2008 - Affidavit of Attorney's Fees - AHM v Eric Riveron 212971.1400 |
| 12400 | #1001663940AHM v. Eric Riveron | 212971.1400 | 01/24/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 786958; DATE: 1/24/2008. - Served- Antonio R. Rodriguez |
| 12400 | #1001663940AHM v. Eric Riveron | 212971.1400 | 01/24/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 786958; DATE: 1/24/2008. - Served- Eric J. Riveron |
| 12400 | #1001663940AHM v. Eric Riveron | 212971.1400 | 01/24/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 786958; DATE: 1/24/2008. - Served- Jane Doe |
| 12400 | #1001663940AHM v. Eric Riveron | 212971.1400 | 01/24/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 786958; DATE: 1/24/2008. - Served- John Doe |
| 12400 | #1001663940AHM v. Eric Riveron | 212971.1400 | 01/24/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 786958; DATE: 1/24/2008 - Served- Mortgage Electronic Registration Systems, Inc., acting solely as nominee for Q lending, Inc. |
| 12400 | #1001663940AHM v. Eric Riveron | 212971.1400 | 01/24/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 786958; DATE: 1/24/2008 - Served- Palm Gardens at Doral Condo, Assoc., Inc. |
| 12400 | #1001663940AHM v. Eric Riveron | 212971.1400 | 01/24/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 786958; DATE: 1/24/2008 - Served- Palm Gardens at Doral Condo, Master Assoc., Inc. |
| 12400 | #1001663940AHM v. Eric Riveron | 212971.1400 | 01/24/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 786958; DATE: 1/24/2008 - Served- Palm Gardens at Doral Condo, No. 1 Assoc., Inc. |
| 12400 | #1001663940AHM v. Eric Riveron | 212971.1400 | 01/24/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 786958; DATE: 1/24/2008 - Served- unknown spouse of Antonio R. Rodriguez, if married |
| 12400 | #1001663940AHM v. Eric Riveron | 212971.1400 | 01/24/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 786958; DATE: 1/24/2008 - Served- unknown spouse of Eric J. Riveron, if married |
| 12401 | #1001670524AHM v. Gloria Rubio | 212971.1401 | 01/29/08 | $ 12.00 | PAYEE: Clerk of Court; REQUEST#: 361736; DATE: 1/29/2008. - Recording Assignment Of Mortgage - AHM v Rubie JM |
| 12401 | #1001670524AHM v. Gloria Rubio | 212971.1401 | 01/29/08 | $ 5.00 | PAYEE: Clerk of Court; REQUEST#: 361737; DATE: 1/29/2008. - Record Lis Pendens - AHM v Rubie JM |
| 12401 | #1001670524AHM v. Gloria Rubio | 212971.1401 | 01/29/08 | $ 255.00 | PAYEE: Clerk of Court; REQUEST#: 361738; DATE: 1/29/2008. - Filing Complaint - AHM v Rubie JM |
| 12402 | #1001672566AHM v. James R. Sullivan | 212971.1402 | 01/10/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP46563; DATE: 1/8/2008 - Affidavit of Attorney's Fees - AMH vs. James Sullivan 212971.1402 JR |
| 12403 | #1001672651AHM v. Magus Sarbah | 212971.1403 | 01/11/08 | $ 259.00 | PAYEE: Clerk of Court; REQUEST#: 359148; DATE: 1/11/2008. - Filing Complaint. JM |
| 12403 | #1001672651AHM v. Magus Sarbah | 212971.1403 | 01/11/08 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 359150; DATE: 1/11/2008. - Lis Pendens. JM |
| 12403 | #1001672651AHM v. Magus Sarbah | 212971.1403 | 01/11/08 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 359151; DATE: 1/11/2008. - Record Assignment Of Mortgage. JM |
| 12403 | #1001672651AHM v. Magus Sarbah | 212971.1403 | 01/24/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP54238; DATE: 1/24/2008 - Affidavit of Attorney's Fees - AHM v Magnus Sarbh 212971.1403 |

Exhibit_E_January_2008.xls Sheet1

2/21/2008
8:58 AM

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
January 2008

| Inv# | Loan # & Matter description | AY Clnt. Mat Code | Amount | Date | Detail Description |
|---|---|---|---|---|---|
| 12403 | #1001672651AHM v. Magus Sarbah | 2129711403 | $ 160.00 | 01/31/08 | VENDOR: ProVest, Inc.; INVOICE#: 795406; DATE: 1/31/2008. - Served- Alexander Dejournette |
| 12403 | #1001672651AHM v. Magus Sarbah | 2129711403 | $ 45.00 | 01/31/08 | VENDOR: ProVest, Inc.; INVOICE#: 795406; DATE: 1/31/2008. - Served- Jane Doe |
| 12403 | #1001672651AHM v. Magus Sarbah | 2129711403 | $ 45.00 | 01/31/08 | VENDOR: ProVest, Inc.; INVOICE#: 795406; DATE: 1/31/2008. - Served- John Doe |
| 12403 | #1001672651AHM v. Magus Sarbah | 2129711403 | $ 160.00 | 01/31/08 | VENDOR: ProVest, Inc.; INVOICE#: 795406; DATE: 1/31/2008. - Served- Magnus Sarbah |
| 12403 | #1001672651AHM v. Magus Sarbah | 2129711403 | $ 90.00 | 01/31/08 | VENDOR: ProVest, Inc.; INVOICE#: 795406; DATE: 1/31/2008. - Served- Suntrust Bank |
| 12403 | #1001672651AHM v. Magus Sarbah | 2129711403 | $ 160.00 | 01/31/08 | VENDOR: ProVest, Inc.; INVOICE#: 795406; DATE: 1/31/2008. - Served- unknown spouse of Magnus Sarbah, if married |
| 12403 | #1001672651AHM v. Magus Sarbah | 2129711403 | $ 160.00 | 01/31/08 | VENDOR: ProVest, Inc.; INVOICE#: 795406; DATE: 1/31/2008. - Served- unknown spouse of Alexander Dejournette, if married |
| 12404 | #1001161754AHM v. Ivone Godoi | 2129711404 | $ 15.00 | 01/24/08 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP34244; DATE: 1/24/2008 - Affidavit of Attorney's Fees - HS |
| 12405 | #1001174555AHM v. Alexandra Regal | 2129711405 | $ 264.00 | 01/14/08 | PAYEE: Clerk of Court; REQUEST#: 359496; DATE: 1/14/2008. - Filing Complaint/Lis Pendens -- JM |
| 12405 | #1001174555AHM v. Alexandra Regal | 2129711405 | $ 12.00 | 01/14/08 | PAYEE: Dorta & Ortega, P.A.; INVOICE#: 359497; DATE: 1/14/2008. - Record Assignment of Mortgage -- JM |
| 12406 | #1001068432AHM v. Bradley Alumbaugh | 2129711406 | $ 15.00 | 01/11/08 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP47859; DATE: 1/11/2008 - Affidavit Of Attorney Fees - AH/Alumbaugh 2129711406 LM |
| 12406 | #1001068432AHM v. Bradley Alumbaugh | 2129711406 | $ 45.00 | 01/16/08 | VENDOR: ProVest, Inc.; INVOICE#: 786926; DATE: 1/16/2008. - SERVED: Bradley S. Alumbaugh |
| 12406 | #1001068432AHM v. Bradley Alumbaugh | 2129711406 | $ 45.00 | 01/16/08 | VENDOR: ProVest, Inc.; INVOICE#: 786926; DATE: 1/16/2008. - SERVED: Debra T. Alumbaugh, A/K/A Debra J. Alumbaugh A/K/A Debra T. Tiedemann |
| 12406 | #1001068432AHM v. Bradley Alumbaugh | 2129711406 | $ 45.00 | 01/16/08 | VENDOR: ProVest, Inc.; INVOICE#: 786926; DATE: 1/16/2008. - SERVED: Jane Doe |
| 12406 | #1001068432AHM v. Bradley Alumbaugh | 2129711406 | $ 45.00 | 01/16/08 | VENDOR: ProVest, Inc.; INVOICE#: 786926; DATE: 1/16/2008. - SERVED: John Doe |
| 12406 | #1001068432AHM v. Bradley Alumbaugh | 2129711406 | $ 45.00 | 01/16/08 | VENDOR: ProVest, Inc.; INVOICE#: 786926; DATE: 1/16/2008. - SERVED: Lakewood Park Property Owners' Association Inc. |
| 12407 | #1001597274AHM v. Norge Avila | 2129711407 | $ 15.00 | 01/11/08 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP47857; DATE: 1/11/2008 - Affidavit Of Attorney Fees - AH/Avila 2129711407 LM |
| 12409 | #1001737475AHM v. Georges Emile | 2129711409 | $ 11.00 | 01/19/08 | PAYEE: Board of Broward County Commissioners; REQUEST#: 360515; DATE: 1/19/2008. - Record Assignment Of Mortgage - AH v Emile VH |
| 12409 | #1001737475AHM v. Georges Emile | 2129711409 | $ 256.00 | 01/19/08 | PAYEE: Clerk of Court; REQUEST#: 360516; DATE: 1/19/2008. - Filing Complaint/Lis Pendens - AH v Emile  VH |
| 12411 | #1001669118AHM v. James R. Sullivan | 2129711411 | $ 11.00 | 01/09/08 | PAYEE: Clerk of Court; REQUEST#: 358897; DATE: 1/9/2008. - Record Assignment of Mortgage -- JM |
| 12411 | #1001669118AHM v. James R. Sullivan | 2129711411 | $ 256.00 | 01/09/08 | PAYEE: Clerk of Court; REQUEST#: 358898; DATE: 1/9/2008. - Filing Complaint/Lis Pendens -- JM |
| 12411 | #1001669118AHM v. James R. Sullivan | 2129711411 | $ 15.00 | 01/24/08 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP34229; DATE: 1/24/2008 - Affidavit of Attorney's Fees - AHM v James Sullivan 2129711411 JR |
| 12412 | #1001435944AHM v. Howard Frank | 2129711412 | $ 262.00 | 01/04/08 | PAYEE: Clerk of Court; REQUEST#: 358040; DATE: 1/4/2008. - Filing Complaint/Lis Pendens -- VH |
| 12412 | #1001435944AHM v. Howard Frank | 2129711412 | $ 11.00 | 01/04/08 | PAYEE: Clerk of Court; REQUEST#: 358041; DATE: 1/4/2008. - Assignment of Mortgage -- BXF |

Exhibit_E_January_2008.xls Sheet1

2/21/2008
8:58 AM

EXHIBIT E
Adomo & Yoss LLP
Monthly Costs
January 2008

| Inv# | Loan # & Matter description | AY Clnt. Mat Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 12412 | #1001435944AHM v. Howard Frank | 212971.1412 | 01/24/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP34245; DATE: 1/24/2008  - Affidavit of Attorney's Fees - AHM v Howard N. Frank 212971.1412 |
| 12413 | #1001516538AHM v. Hilde Hedman | 212971.1413 | 01/10/08 | $ 15.00 | PAYEE: Clerk of Court; REQUEST#: 359089; DATE: 1/10/2008.  - Record Assignment Of Mortgage. YR |
| 12413 | #1001516538AHM v. Hilde Hedman | 212971.1413 | 01/10/08 | $ 259.00 | PAYEE: Clerk of Court; REQUEST#: 359050; DATE: 1/10/2008.  - Filing Complaint. YR |
| 12413 | #1001516538AHM v. Hilde Hedman | 212971.1413 | 01/10/08 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 359091; DATE: 1/10/2008.  - Lis Pendens. YR |
| 12413 | #1001516538AHM v. Hilde Hedman | 212971.1413 | 01/31/08 | $ 45.00 | VENDOR: Provest, Inc; INVOICE#: 802529; DATE: 1/31/2008  - Served- Hilde Hedman, as Trustee of the Hedman Family Trust dated June 18,2003 |
| 12413 | #1001516538AHM v. Hilde Hedman | 212971.1413 | 01/31/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 802529; DATE: 1/31/2008  - Served - Hilde Hedman, Individually |
| 12413 | #1001516538AHM v. Hilde Hedman | 212971.1413 | 01/31/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 802529; DATE: 1/31/2008  - Served- Jane Doe |
| 12413 | #1001516538AHM v. Hilde Hedman | 212971.1413 | 01/31/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 802529; DATE: 1/31/2008  - Served- John Doe |
| 12414 | #1001515140AHM v. Roy Barker | 212971.1414 | 01/15/08 | $ 259.00 | PAYEE: Clerk of Court; REQUEST#: 359609; DATE: 1/15/2008.  - Complaint -- BXF |
| 12414 | #1001515140AHM v. Roy Barker | 212971.1414 | 01/15/08 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 359610; DATE: 1/15/2008.  - Lis Pendens -- BXF |
| 12414 | #1001515140AHM v. Roy Barker | 212971.1414 | 01/15/08 | $ 13.00 | PAYEE: Clerk of Court; REQUEST#: 359611; DATE: 1/15/2008.  - ACM -- BXF |
| 12415 | #1001786252AHM v. Diego Torres | 212971.1415 | 01/11/08 | $ 256.00 | PAYEE: Clerk of Court; REQUEST#: 359205; DATE: 1/11/2008.  - Filing Complaint. JM |
| 12415 | #1001786252AHM v. Diego Torres | 212971.1415 | 01/11/08 | $ 10.60 | PAYEE: Clerk of Court; REQUEST#: 359207; DATE: 1/11/2008.  - Recording Assignment Of Mortgage. JM |
| 12415 | #1001786252AHM v. Diego Torres | 212971.1415 | 01/11/08 | $ 10.60 | PAYEE: Clerk of Court; REQUEST#: 359223; DATE: 1/11/2008.  - Lis Pendens. JM |
| 12416 | #1001774243AHM v. Chandra Curbello | 212971.1416 | 01/02/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 762525; DATE: 1/2/2008  - Service of Process on Chandra Curbello, F/K/A Chandra Wozniak |
| 12416 | #1001774243AHM v. Chandra Curbello | 212971.1416 | 01/02/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 762525; DATE: 1/2/2008  - Service of Process on Jane Doe |
| 12416 | #1001774243AHM v. Chandra Curbello | 212971.1416 | 01/02/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 762525; DATE: 1/2/2008  - Service of Process on John Doe |
| 12416 | #1001774243AHM v. Chandra Curbello | 212971.1416 | 01/02/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 762525; DATE: 1/2/2008  - Service of Process on Luis O. Curbelo |
| 12416 | #1001774243AHM v. Chandra Curbello | 212971.1416 | 01/02/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 762525; DATE: 1/2/2008  - Service of Process on Unknown Spouse of Chandra Curbelo, F/K/A Chandra Wozniak, If Married |
| 12417 | #1001081194AHM v. Terry Smith | 212971.1417 | 01/11/08 | $ 256.00 | PAYEE: Clerk of Court; REQUEST#: 359209; DATE: 1/11/2008.  - Filing Complaint. JM |
| 12417 | #1001081194AHM v. Terry Smith | 212971.1417 | 01/11/08 | $ 10.60 | PAYEE: Clerk of Court; REQUEST#: 359209; DATE: 1/11/2008.  - Lis Pendens. JM |
| 12417 | #1001081194AHM v. Terry Smith | 212971.1417 | 01/11/08 | $ 11.50 | PAYEE: Clerk of Court; REQUEST#: 359210; DATE: 1/11/2008.  - Record Assignment Of Mortgage. JM |
| 12417 | #1001081194AHM v. Terry Smith | 212971.1417 | 01/24/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP34237; DATE: 1/24/2008  - Affidavit of Attorney's Fees - AHM v Terry Smith 212971.1417 |
| 12417 | #1001081194AHM v. Terry Smith | 212971.1417 | 01/27/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 797423; DATE: 1/27/2008  - Served- Jane Doe |
| 12417 | #1001081194AHM v. Terry Smith | 212971.1417 | 01/27/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 797423; DATE: 1/27/2008  - Served- Janet C. Smith |

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
January 2008

| Inv# | Loan # & Matter description | AY Clnt. Mat Code | Amount | Date | Detail Description |
|---|---|---|---|---|---|
| 12417 | #1001081194AHM v. Terry Smith | 212971.1417 | $ 45.00 | 01/27/08 | VENDOR: ProVest, Inc.; INVOICE#: 797443; DATE: 1/27/2008 - Served- John Doe |
| 12417 | #1001081194AHM v. Terry Smith | 212971.1417 | $ 45.00 | 01/27/08 | VENDOR: ProVest, Inc.; INVOICE#: 797423; DATE: 1/27/2008 - Served- Terry W. Smith AKA Terry Smith |
| 12417 | #1001081194AHM v. Terry Smith | 212971.1417 | $ 320.00 | 01/27/08 | VENDOR: ProVest, Inc.; INVOICE#: 797423; DATE: 1/27/2008 - Served- USAA Federal Savings Bank ("USAA FSB") |
| 12419 | #1001092814AHM v. Mian Ali | 212971.1419 | $ 10.00 | 01/19/08 | PAYEE: Board of Broward County Commissioners; REQUEST#: 360531; DATE: 1/19/2008. - Record Assignment Of Mortgage - AH v Ali  BXF |
| 12419 | #1001092814AHM v. Mian Ali | 212971.1419 | $ 262.00 | 01/19/08 | PAYEE: Clerk of Court; REQUEST#: 360532; DATE: 1/19/2008. - Filing Complaint/Lis Pendens - AHL v Ali  BXF |
| 12420 | #1001063639AHM v. Eduardo Puchot | 212971.1420 | $ 261.00 | 01/15/08 | PAYEE: Clerk of Court; REQUEST#: 359814; DATE: 1/15/2008. - Filing Complaint/Lis Pendens -- VH |
| 12420 | #1001063639AHM v. Eduardo Puchot | 212971.1420 | $ 11.00 | 01/15/08 | PAYEE: Clerk of Court; REQUEST#: 359815; DATE: 1/15/2008. - Recording Assignment of Mortgage -- VH |
| 12420 | #1001063639AHM v. Eduardo Puchot | 212971.1420 | $ 90.00 | 01/30/08 | Service of Process |
| 12422 | #1001527325AHM v. Jose Hidalgo | 212971.1422 | $ 258.00 | 01/11/08 | PAYEE: Clerk of Court; REQUEST#: 359161; DATE: 1/11/2008. |
| 12422 | #1001527325AHM v. Jose Hidalgo | 212971.1422 | $ 10.00 | 01/11/08 | PAYEE: Clerk of Court; REQUEST#: 359162; DATE: 1/11/2008. - Lis Pendens. YR |
| 12422 | #1001527325AHM v. Jose Hidalgo | 212971.1422 | $ 10.00 | 01/11/08 | PAYEE: Clerk of Court; REQUEST#: 359163; DATE: 1/11/2008. - Record Assignment Of Mortgage. YR |
| 12425 | #1001589075AHM v. Olga Almeida | 212971.1425 | $ 14.00 | 01/18/08 | PAYEE: Clerk of Court; REQUEST#: 360363; DATE: 1/18/2008. - Record Assignment of Mortgage -- YR |
| 12425 | #1001589075AHM v. Olga Almeida | 212971.1425 | $ 5.00 | 01/18/08 | PAYEE: Clerk of Court; REQUEST#: 360364; DATE: 1/18/2008. - Lis Pendens -- WC |
| 12425 | #1001589075AHM v. Olga Almeida | 212971.1425 | $ 259.00 | 01/18/08 | PAYEE: Clerk of Court; REQUEST#: 360365; DATE: 1/18/2008. - Filing Complaint ---WC |
| 12426 | #1001070891AHM v. Harry K. Ireland | 212971.1426 | $ 10.00 | 01/11/08 | PAYEE: Clerk of Court; REQUEST#: 359155; DATE: 1/11/2008. - Record Assignment Of Mortgage. YR |
| 12426 | #1001070891AHM v. Harry K. Ireland | 212971.1426 | $ 255.00 | 01/11/08 | PAYEE: Clerk of Court; REQUEST#: 359157; DATE: 1/11/2008. - Filing Complaint. YR |
| 12426 | #1001070891AHM v. Harry K. Ireland | 212971.1426 | $ 5.00 | 01/11/08 | PAYEE: Clerk of Court; REQUEST#: 359158; DATE: 1/11/2008. - Lis Pendens. YR |
| 12427 | #1001737823AHM v. Lourdes Arocha | 212971.1427 | $ 10.00 | 01/22/08 | PAYEE: Clerk of Court; REQUEST#: 360758; DATE: 1/22/2008. - Record Lis Pendens - Arocha  VH |
| 12427 | #1001737823AHM v. Lourdes Arocha | 212971.1427 | $ 255.00 | 01/22/08 | PAYEE: Clerk of Court; REQUEST#: 360759; DATE: 1/22/2008. - Filing Complaint/Lis Pendens -Arocha  VH |
| 12427 | #1001737823AHM v. Lourdes Arocha | 212971.1427 | $ 10.00 | 01/22/08 | PAYEE: Clerk of Court; REQUEST#: 360760; DATE: 1/22/2008. - Assignment Of Mortgage - Arocha  VH |
| 12429 | AHM# 1001420003 vs GARDNER, Ronald L. | 212971.1429 | $ 262.00 | 01/04/08 | PAYEE: Clerk of Court; REQUEST#: 358045; DATE: 1/4/2008. - Filing Complaint/Lis Pendens -- VH |
| 12429 | AHM# 1001420003 vs GARDNER, Ronald L. | 212971.1429 | $ 10.00 | 01/04/08 | PAYEE: Clerk of Court; REQUEST#: 358046; DATE: 1/4/2008. - Assignment of Mortgage -- BXF |
| 12429 | AHM# 1001420003 vs GARDNER, Ronald L. | 212971.1429 | $ 15.00 | 01/24/08 | VENDOR: Doria & Ortega, P.A.; INVOICE#: AP34246; DATE: 1/24/2008 - Affidavit of Attorney's Fees - AHM v Ronald L. Gardner 212971.1429 |
| 12430 | AHM# 1001421294 vs FRANK, Howard | 212971.1430 | $ 260.00 | 01/14/08 | PAYEE: Clerk of Court; REQUEST#: 359464; DATE: 1/14/2008. - Filing Complaint/Lis Pendens -- VH |

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
January 2008

| Inv# | Loan # & Matter description | AY Cmt. Mat Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 12430 | AHM# 1001421294 vs FRANK, Howard | 212971.1430 | 01/14/08 | $ 12.00 | PAYEE: Clerk of Court; REQUEST#: 359405; DATE: 1/14/2008. - Record Assignment of Mortgage -- VH |
| 12431 | AHM#1001405368 vs CASIMIR, Jocelyne D. | 212971.1431 | 01/11/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP47861; DATE: 1/11/2008. - Affidavit of Attorneys Fees - AH/Casimir 212971.1431 LM |
| 12432 | AHM# 1001529871 vs ALARCON, Damian | 212971.1432 | 01/15/08 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 359600; DATE: 1/15/2008. - Recording Assignment of Mortgage -- JM |
| 12432 | AHM# 1001529871 vs ALARCON, Damian | 212971.1432 | 01/15/08 | $ 256.00 | PAYEE: Clerk of Court; REQUEST#: 359601; DATE: 1/15/2008. - Filing Complaint -- JM |
| 12432 | AHM# 1001529871 vs ALARCON, Damian | 212971.1432 | 01/15/08 | $ 5.00 | PAYEE: Clerk of Court; REQUEST#: 359602; DATE: 1/15/2008. - Lis Pendens -- JM |
| 12432 | AHM# 1001529871 vs ALARCON, Damian | 212971.1432 | 01/23/08 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2008005238; DATE: 1/23/2008 - Service of Process on Damian Alarcon |
| 12432 | AHM# 1001529871 vs ALARCON, Damian | 212971.1432 | 01/23/08 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2008005240; DATE: 1/23/2008 - Service of Process on Nicole Alarcon |
| 12432 | AHM# 1001529871 vs ALARCON, Damian | 212971.1432 | 01/23/08 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2008005241; DATE: 1/23/2008 - Service of Process on John Doe |
| 12432 | AHM# 1001529871 vs ALARCON, Damian | 212971.1432 | 01/23/08 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2008005242; DATE: 1/23/2008 - Service of Process on Jane Doe |
| 12434 | AHM #1001402881 vs NAPOLES, Maria E. | 212971.1434 | 01/11/08 | $ 260.00 | PAYEE: Clerk of Court; REQUEST#: 359197; DATE: 1/11/2008. - Filing Complaint. |
| 12434 | AHM #1001402881 vs NAPOLES, Maria E. | 212971.1434 | 01/11/08 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 359194; DATE: 1/11/2008. - Lis Pendens. YR |
| 12434 | AHM #1001402881 vs NAPOLES, Maria E. | 212971.1434 | 01/11/08 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 359195; DATE: 1/11/2008. - Record Assignment Of Mortgage. YR |
| 12434 | AHM #1001402881 vs NAPOLES, Maria E. | 212971.1434 | 01/17/08 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2008000407; DATE: 1/17/2008 - Served- Hamptons South Condo, Assoc., Inc. SKRLD, Inc. R/A |
| 12434 | AHM #1001402881 vs NAPOLES, Maria E. | 212971.1434 | 01/17/08 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2008004405; DATE: 1/17/2008 - Served- John Doe |
| 12434 | AHM #1001402881 vs NAPOLES, Maria E. | 212971.1434 | 01/17/08 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2008004406; DATE: 1/17/2008 - Served- Jane Doe |
| 12434 | AHM #1001402881 vs NAPOLES, Maria E. | 212971.1434 | 01/22/08 | $ 165.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2008004411; DATE: 1/22/2008 - Service of Process on Amples United Bank, F/K/A People's Bank the President or Vice President or in His Absence from the County, the Cashier, Treasurer, or General Manager |
| 12435 | AHM# 1001698937 vs WEICHERT, Kenneth B. | 212971.1435 | 01/10/08 | $ 255.00 | PAYEE: Clerk of Court; REQUEST#: 359095; DATE: 1/10/2008. - Filing Complaint. JM |
| 12435 | AHM# 1001698937 vs WEICHERT, Kenneth B. | 212971.1435 | 01/10/08 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 359095; DATE: 1/10/2008. - Lis Pendens. JM |
| 12435 | AHM# 1001698937 vs WEICHERT, Kenneth B. | 212971.1435 | 01/10/08 | $ 11.00 | PAYEE: Clerk of Court; REQUEST#: 359096; DATE: 1/10/2008. - Record Assignment Of Mortgage. JM |
| 12437 | #1001556987AH vs AQUINO, MERLE O. | 212971.1437 | 01/14/08 | $ 262.00 | PAYEE: Clerk of Court; REQUEST#: 359468; DATE: 1/14/2008. - Filing Complaint/Lis Pendens -- VH |
| 12437 | #1001556987AH v. AQUINO, MERLE O. | 212971.1437 | 01/14/08 | $ 13.00 | PAYEE: Clerk of Court; REQUEST#: 359469; DATE: 1/14/2008. - Record Assignment of Mortgage -- VH |
| 12442 | #1001404076AH v. SUTTON, KIMBERLY | 212971.1442 | 01/10/08 | $ 264.00 | PAYEE: Clerk of Court; REQUEST#: 359103; DATE: 1/10/2008. - Filing Complaint/Lis Pendens. JM |

Exhibit_E_January_2008.xls Sheet1

2/21/2008
8:58 AM

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
January 2008

| Inv# | Loan # & Matter description | AY Clnt. Mat. Code | Amount | Date | Detail Description |
|---|---|---|---|---|---|
| 12442 | #1001404076AH v. SUTTON, KIMBERLY | 212971.1442 | $10.00 | 01/10/08 | PAYEE: Clerk of Court; REQUEST#: 359104; DATE: 1/10/2008. - Record Assignment Of Mortgage. JM |
| 12442 | #1001404076AH v. SUTTON, KIMBERLY | 212971.1442 | $8.00 | 01/15/08 | PAYEE: Clerk of Court; REQUEST#: 359598; DATE: 1/15/2008. - Filing Complaint/Lis Pendens -- JM |
| 12442 | #1001404076AH v. SUTTON, KIMBERLY | 212971.1442 | $12.00 | 01/17/08 | PAYEE: Clerk of Court; REQUEST#: 360251; DATE: 1/17/2008. - Filing Complaint/Lis Pendens -- JM |
| 12443 | #1001530440AH v. SEFA, LUCIE | 212971.1443 | $15.00 | 01/08/08 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP45055; DATE: 1/8/2008 - Affidavit Of Attorney's Fees - AMH vs. Lucie Sefa 212971.1443. JR |
| 12443 | #1001530440AH v. SEFA, LUCIE | 212971.1443 | $45.00 | 01/27/08 | VENDOR: ProVest, Inc.; INVOICE#: 779641; DATE: 1/27/2008 - Served- Ilir Sefa |
| 12443 | #1001530440AH v. SEFA, LUCIE | 212971.1443 | $45.00 | 01/27/08 | VENDOR: ProVest, Inc.; INVOICE#: 779641; DATE: 1/27/2008 - Served- Jane Doe |
| 12443 | #1001530440AH v. SEFA, LUCIE | 212971.1443 | $45.00 | 01/27/08 | VENDOR: ProVest, Inc.; INVOICE#: 779641; DATE: 1/27/2008 - Served- John Doe |
| 12443 | #1001530440AH v. SEFA, LUCIE | 212971.1443 | $45.00 | 01/27/08 | VENDOR: ProVest, Inc.; INVOICE#: 779641; DATE: 1/27/2008 - Served- Lucie Sefa |
| 12443 | #1001530440AH v. SEFA, LUCIE | 212971.1443 | $45.00 | 01/27/08 | VENDOR: ProVest, Inc.; INVOICE#: 779641; DATE: 1/27/2008 - Served- The Courtyards at Quail Woods Condo Assoc., Inc. a Florida Corporation |
| 12443 | #1001530440AH v. SEFA, LUCIE | 212971.1443 | $60.00 | 01/28/08 | PAYEE: CourtCall; REQUEST#: 361549; DATE: 1/28/2008 - Courtcall - AHM v Sefa HXP |
| 12444 | #1001544464AHM v Eddy Santana | 212971.1444 | $261.00 | 01/22/08 | PAYEE: Clerk of Court; REQUEST#: 360560; DATE: 1/22/2008. - Filing Complaint/Lis Pendens. JM |
| 12444 | #1001544464AHM v Eddy Santana | 212971.1444 | $11.00 | 01/22/08 | PAYEE: Clerk of Court; REQUEST#: 360561; DATE: 1/22/2008. - Record Assignment Of Mortgage. JM |
| 12445 | #1001658211AH v. KELLY, FAYE | 212971.1445 | $10.60 | 01/11/08 | PAYEE: Clerk of Court; REQUEST#: 359152; DATE: 1/11/2008. - Record Assignment Of Mortgage. YR |
| 12445 | #1001658211AH v. KELLY, FAYE | 212971.1445 | $256.00 | 01/11/08 | PAYEE: Clerk of Court; REQUEST#: 359153; DATE: 1/11/2008. - Filing Complaint. YR |
| 12445 | #1001658211AH v. KELLY, FAYE | 212971.1445 | $10.60 | 01/11/08 | PAYEE: Clerk of Court; REQUEST#: 359154; DATE: 1/11/2008. - Lis Pendens. YR |
| 12447 | #1001621267AH v. VELASQUEZ, DONNY | 212971.1447 | $256.00 | 01/24/08 | PAYEE: Clerk of Court; REQUEST#: 361186; DATE: 1/24/2008. - Filing Complaint/Lis Pendens - AHM v Velasquez JM |
| 12447 | #1001621267AH v. VELASQUEZ, DONNY | 212971.1447 | $10.00 | 01/24/08 | PAYEE: Clerk of Court; REQUEST#: 361187; DATE: 1/24/2008. - Recording Assignment Of Mortgage - AHM v Velasquez JM |
| 12449 | #1001620612AH v. JANVIER, JEAN | 212971.1449 | $45.00 | 01/08/08 | VENDOR: ProVest, Inc.; INVOICE#: 771123; DATE: 1/8/2008 - Service of Process on Jane Doe |
| 12449 | #1001620612AH v. JANVIER, JEAN | 212971.1449 | $45.00 | 01/08/08 | VENDOR: ProVest, Inc.; INVOICE#: 771123; DATE: 1/8/2008 - Service of Process on Jean Janvier |
| 12449 | #1001620612AH v. JANVIER, JEAN | 212971.1449 | $45.00 | 01/08/08 | VENDOR: ProVest, Inc.; INVOICE#: 771123; DATE: 1/8/2008 - Service of Process on John Doe |
| 12449 | #1001620612AH v. JANVIER, JEAN | 212971.1449 | $45.00 | 01/08/08 | VENDOR: ProVest, Inc.; INVOICE#: 771123; DATE: 1/8/2008 - Service of Process on Maqueline Janvier |
| 12449 | #1001620612AH v. JANVIER, JEAN | 212971.1449 | $15.00 | 01/09/08 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP34094; DATE: 1/9/2008 - Affidavit Of Attorney's Fees - AHM v Jean Janvier 212971.1449 |
| 12450 | #1001215363AH v. RECKER, BRADLEY J. | 212971.1450 | $256.00 | 01/10/08 | PAYEE: Clerk of Court; REQUEST#: 359092; DATE: 1/10/2008. - Filing Complaint/Lis Pendens. YR |
| 12450 | #1001215363AH v. RECKER, BRADLEY J. | 212971.1450 | $11.00 | 01/10/08 | PAYEE: Clerk of Court; REQUEST#: 359093; DATE: 1/10/2008. - Record Assignment Of Mortgage. JM |
| 12451 | #1001207378AH v. IRWIN, JEAN M. | 212971.1451 | $90.00 | 01/25/08 | VENDOR: ProVest, Inc.; INVOICE#: 773671; DATE: 1/25/2008 - Served - Jane Doe |

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
January 2008

| Inv# | Loan # & Matter description | AY Cmt. Mat Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 12451 | #1001207378AH v. IRWIN, JEAN M. | 212971.1451 | 01/25/08 | $ 135.00 | VENDOR: ProVest, Inc.; INVOICE#: 773671; DATE: 1/25/2008  -  Served- Jean M. Irwin AKA J.M. Irwin |
| 12451 | #1001207378AH v. IRWIN, JEAN M. | 212971.1451 | 01/25/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 773671; DATE: 1/25/2008  -  Served- M&J Pavers and Stone, Inc. |
| 12451 | #1001207378AH v. IRWIN, JEAN M. | 212971.1451 | 01/25/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 773671; DATE: 1/25/2008  -  Served- National City Bank |
| 12451 | #1001207378AH v. IRWIN, JEAN M. | 212971.1451 | 01/25/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 773671; DATE: 1/25/2008  -  Served- Palm Beach Leisureville Community Assoc., Inc. |
| 12451 | #1001207378AH v. IRWIN, JEAN M. | 212971.1451 | 01/25/08 | $ 135.00 | VENDOR: ProVest, Inc.; INVOICE#: 773671; DATE: 1/25/2008  -  Served- unknown spouse of Jean M. Irwin AKA J.M. Irwin, if married |
| 12452 | #1001291774AH v. CAEIRO, ADRIANA L. | 212971.1452 | 01/04/08 | $ 14.00 | PAYEE Board of Broward County Commissioners; REQUEST#: 358136; DATE: 1/4/2008.  -  Record Assignment of Mortgage -- YR |
| 12452 | #1001291774AH v. CAEIRO, ADRIANA L. | 212971.1452 | 01/04/08 | $ 262.00 | PAYEE: Clerk of Court; REQUEST#: 358135; DATE: 1/4/2008.  -  Filing Complaint,/Lis Pendens -- WC VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP47860; DATE: 1/11/2008  -  Affidavit Of Attorneys Fees - AH/ |
| 12452 | #1001291774AH v. CAEIRO, ADRIANA L. | 212971.1452 | 01/11/08 | $ 15.00 | AH/ |
| 12453 | #1001296550AH v. ZELAYA, SANDRA | 212971.1453 | 01/02/08 | $ 255.00 | PAYEE: Clerk of Court; REQUEST#: 357715; DATE: 1/2/2008.  -  Filing Complaint -- JM |
| 12453 | #1001296550AH v. ZELAYA, SANDRA | 212971.1453 | 01/02/08 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 357716; DATE: 1/2/2008.  -  Lis Pendens -- JM |
| 12453 | #1001296550AH v. ZELAYA, SANDRA | 212971.1453 | 01/02/08 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 357717; DATE: 1/2/2008.  -  Record Assignment of Mortgage -- JM VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP49785; DATE: 1/19/2008  -  Affidavit of Attorney's Fees - AHM v Sandra Zelaya 212971.1453 |
| 12453 | #1001296550AH v. ZELAYA, SANDRA | 212971.1453 | 01/19/08 | $ 15.00 | AHM v Sandra Zelaya 212971.1453 |
| 12453 | #1001296550AH v. ZELAYA, SANDRA | 212971.1453 | 01/26/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 786595; DATE: 1/26/2008.  -  Served- Jane Doe |
| 12453 | #1001296550AH v. ZELAYA, SANDRA | 212971.1453 | 01/26/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 786595; DATE: 1/26/2008.  -  Served- John Doe |
| 12453 | #1001296550AH v. ZELAYA, SANDRA | 212971.1453 | 01/26/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 786595; DATE: 1/26/2008.  -  Served- Sandra Zelaya |
| 12453 | #1001296550AH v. ZELAYA, SANDRA | 212971.1453 | 01/26/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 786595; DATE: 1/26/2008.  -  Served- unknown spouse of Sandra Zelaya, if married |
| 12454 | #1001236345AH v. HODGES, JONATHAN | 212971.1454 | 01/31/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 766147; DATE: 1/31/2008  -  Served- Jane Doe |
| 12454 | #1001236345AH v. HODGES, JONATHAN | 212971.1454 | 01/31/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 766147; DATE: 1/31/2008  -  Served- John Doe |
| 12454 | #1001236345AH v. HODGES, JONATHAN | 212971.1454 | 01/31/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 766147; DATE: 1/31/2008  -  Served- Jonathan Hodges |
| 12454 | #1001236345AH v. HODGES, JONATHAN | 212971.1454 | 01/31/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 766147; DATE: 1/31/2008  -  Served- Peggy Studdard |
| 12454 | #1001236345AH v. HODGES, JONATHAN | 212971.1454 | 01/31/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 766147; DATE: 1/31/2008  -  Served- unknown spouse of Jonathan Hodges, if married |
| 12454 | #1001236345AH v. HODGES, JONATHAN | 212971.1454 | 01/31/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 766147; DATE: 1/31/2008  -  Served- unknown spouse of Peggy Studdard, if married |
| 12455 | #1001229714AH v. KING, RAYMOND | 212971.1455 | 01/09/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP34080; DATE: 1/9/2008  -  Affidavit of Attorney's Fees - AHM v Raymond King 212971.1455 |
| 12455 | #1001229714AH v. KING, RAYMOND | 212971.1455 | 01/29/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 771059; DATE: 1/29/2008  -  Service of Process on Jane Doe |
| 12455 | #1001229714AH v. KING, RAYMOND | 212971.1455 | 01/29/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 771059; DATE: 1/29/2008  -  Service of Process on John Doe |

Exhibit_E_January_2008.xls Sheet1

37

2/21/2008
8:58 AM

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
January 2008

| Inv# | Loan # & Matter description | AY Clnt. Mat Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 12455 | #1001229714AH v. KING, RAYMOND | 212971.1455 | 01/29/08 | $ 160.00 | VENDOR: ProVest, Inc.; INVOICE#: 771059; DATE: 1/29/2008 - Service of Process on Raymond King |
| 12455 | #1001229714AH v. KING, RAYMOND | 212971.1455 | 01/29/08 | $ 160.00 | VENDOR: ProVest, Inc.; INVOICE#: 771059; DATE: 1/29/2008 - Service of Process on Rosa King VENDOR: ProVest, Inc.; INVOICE#: 771059; DATE: 1/29/2008 - Service of Process on Royal Greens at |
| 12455 | #1001229714AH v. KING, RAYMOND | 212971.1455 | 01/29/08 | $ 45.00 | Gateway Condominium Association, Inc. PAYEE: Clerk of Court; REQUEST#: 359225; DATE: 1/11/2008. - Filing Complaint/ Lis Pendens. |
| 12457 | #1001653048AH v. MINCEY, DARRELL | 212971.1457 | 01/11/08 | $ 268.60 | VH |
| 12457 | #1001653048AH v. MINCEY, DARRELL | 212971.1457 | 01/11/08 | $ 21.10 | PAYEE: Clerk of Court; REQUEST#: 359226; DATE: 1/11/2008. - Record Assignment Of Mortgage. VH |
| 12458 | #1001624959AH v. ARAGON, CARLOS A. | 212971.1458 | 01/04/08 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2007044777; DATE: 1/4/2008 - SERVED:    John Doe |
| 12458 | #1001624959AH v. ARAGON, CARLOS A. | 212971.1458 | 01/04/08 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2007044779; DATE: 1/4/2008 - SERVED:    Jane Doe |
| 12458 | #1001624959AH v. ARAGON, CARLOS A. | 212971.1458 | 01/04/08 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2007044783; DATE: 1/4/2008 - SERVED:    El Conquistador Condominiums Association, Inc. Steven Siegfried, Esquire, AS Reg. Agent |
| 12458 | #1001624959AH v. ARAGON, CARLOS A. | 212971.1458 | 01/04/08 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2007044786; DATE: 1/4/2008 - SERVED:    Miami Dade County Building Division Ricardo Roig, Reg. Agent |
| 12458 | #1001624959AH v. ARAGON, CARLOS A. | 212971.1458 | 01/11/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP47858; DATE: 1/11/2008 - Affidavit Of Attorney Fees - LM |
| 12459 | #1001378008AH v. LAZO, ELEANA | 212971.1459 | 01/09/08 | $ 15.00 | AH/Aragon 212971.1458 VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP34081; DATE: 1/9/2008 - Affidavit Of Attorney's Fees - AHM v Eleana Lazo 212971.1459 |
| 12459 | #1001378008AH v. LAZO, ELEANA | 212971.1459 | 01/10/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 777733; DATE: 1/10/2008 - Service of Process on Blue Lagoon Condominium Association, Inc. |
| 12459 | #1001378008AH v. LAZO, ELEANA | 212971.1459 | 01/10/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 777733; DATE: 1/10/2008 - Service of Process on Eleana Lazo |
| 12459 | #1001378008AH v. LAZO, ELEANA | 212971.1459 | 01/10/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 777733; DATE: 1/10/2008 - Service of Process on Jane Doe |
| 12459 | #1001378008AH v. LAZO, ELEANA | 212971.1459 | 01/10/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 777733; DATE: 1/10/2008 - Service of Process on John Doe VENDOR: ProVest, Inc.; INVOICE#: 777733; DATE: 1/10/2008 - Service of Process on Unknown |
| 12459 | #1001378008AH v. LAZO, ELEANA | 212971.1459 | 01/10/08 | $ 45.00 | Spouse of Eleana Lazo, If Married VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP34076; DATE: 1/9/2008 - Affidavit Of Attorney's Fees - |
| 12460 | #1001321582AH v. KLINE, JOSEPH | 212971.1460 | 01/09/08 | $ 15.00 | AHM v Joseph Kline 212971.1460                                  LM VENDOR: ProVest, Inc.; INVOICE#: 779603; DATE: 1/16/2008 - Service of Process on Cedar Grove |
| 12460 | #1001321582AH v. KLINE, JOSEPH | 212971.1460 | 01/16/08 | $ 45.00 | Homeowners Association, Inc. VENDOR: ProVest, Inc.; INVOICE#: 779603; DATE: 1/16/2008 - Service of Process on Citibank, N.A. |
| 12460 | #1001321582AH v. KLINE, JOSEPH | 212971.1460 | 01/16/08 | $ 160.00 | F/K/A Citibank, Federal Savings Bank |
| 12460 | #1001321582AH v. KLINE, JOSEPH | 212971.1460 | 01/16/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 779603; DATE: 1/16/2008 - Service of Process on Jane Doe |
| 12460 | #1001321582AH v. KLINE, JOSEPH | 212971.1460 | 01/16/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 779603; DATE: 1/16/2008 - Service of Process on John Doe |
| 12460 | #1001321582AH v. KLINE, JOSEPH | 212971.1460 | 01/16/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 779603; DATE: 1/16/2008 - Service of Process on Joseph Kline |

2/21/2008
8:58 AM

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
January 2008

| Inv# | Loan # & Matter description | AY Clnt.Mat Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 12460 | #1001321582AH v. KLINE, JOSEPH | 212971.1460 | 01/16/08 | $ 45.00 | VENDOR: Provest, Inc; INVOICE#: 779603; DATE: 1/16/2008 - Service of Process on Unknown Spouse of Joseph Kline, If Married |
| 12461 | #1001658739AH v. WILLIAMS, LARRY B. | 212971.1461 | 01/17/08 | $ 272.60 | PAYEE: Clerk of Court; REQUEST#: 360262; DATE: 1/17/2008. - Filing Complaint/Lis Pendens -- VH |
| 12461 | #1001658739AH v. WILLIAMS, LARRY B. | 212971.1461 | 01/17/08 | $ 14.60 | PAYEE: Clerk of Court; REQUEST#: 360264; DATE: 1/17/2008. - Record Assignment of Mortgage -- VH |
| 12463 | #1001656028AH v. COMPTON, EMILY | 212971.1463 | 01/22/08 | $ 267.00 | PAYEE: Clerk of Court; REQUEST #: 360555; DATE: 1/22/2008. - Filing Complaint. WC |
| 12463 | #1001656028AH v. COMPTON, EMILY | 212971.1463 | 01/22/08 | $ 10.00 | PAYEE: Clerk of Court; REQUEST #: 360556; DATE: 1/22/2008. - Lis Pendens. WC |
| 12463 | #1001656028AH v. COMPTON, EMILY | 212971.1463 | 01/22/08 | $ 18.00 | PAYEE: Clerk of Court; REQUEST #: 360557; DATE: 1/22/2008. - Record Assignment Of Mortgage. YR |
| 12464 | #1001370732AH v. MILLER, JILL | 212971.1464 | 01/10/08 | $ 5.00 | PAYEE: Clerk of Court; REQUEST #: 359108; DATE: 1/10/2008. - Lis Pendens. WC |
| 12464 | #1001370732AH v. MILLER, JILL | 212971.1464 | 01/10/08 | $ 255.00 | PAYEE: Clerk of Court; REQUEST #: 359109; DATE: 1/10/2008. - Filing Complaint. WC |
| 12464 | #1001370732AH v. MILLER, JILL | 212971.1464 | 01/10/08 | $ 11.00 | PAYEE: Clerk of Court; REQUEST #: 359110; DATE: 1/10/2008. - Record Assignment Of Mortgage. YR |
| 12467 | #1001096257AH v. ROURKE, ANTOINETTE | 212971.1467 | 01/11/08 | $ 258.00 | PAYEE: Clerk of Court; REQUEST #: 359224; DATE: 1/11/2008. - Filing Complaint. JM |
| 12467 | #1001096257AH v. ROURKE, ANTOINETTE | 212971.1467 | 01/11/08 | $ 10.60 | PAYEE: Clerk of Court; REQUEST #: 359225; DATE: 1/11/2008. - Lis Pendens. JM |
| 12467 | #1001096257AH v. ROURKE, ANTOINETTE | 212971.1467 | 01/11/08 | $ 10.60 | PAYEE: Clerk of Court; REQUEST #: 359226; DATE: 1/11/2008. - Record Assignment Of Mortgage. JM |
| 12467 | #1001096257AH v. ROURKE, ANTOINETTE | 212971.1467 | 01/24/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP34226; DATE: 1/24/2008 - Affidavit of Attorney's Fees - AHM v Antionett Connors 212971.1467 JR |
| 12468 | #1001334001AH v. DE LA ROSA, PUBLIO | 212971.1468 | 01/17/08 | $ 260.00 | PAYEE: Clerk of Court; REQUEST#: 360073; DATE: 1/17/2008. - Complaint -- BXF |
| 12468 | #1001334001AH v. DE LA ROSA, PUBLIO | 212971.1468 | 01/17/08 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 360074; DATE: 1/17/2008. - Lis Penden s-- BXF |
| 12468 | #1001334001AH v. DE LA ROSA, PUBLIO | 212971.1468 | 01/17/08 | $ 13.00 | PAYEE: Clerk of Court; REQUEST#: 360075; DATE: 1/17/2008. - AOM -- BXF |
| 12470 | #1001335036AH v. ACOSTA, TERESA | 212971.1470 | 01/24/08 | $ 11.00 | PAYEE: Clerk of Court; REQUEST#: 361177; DATE: 1/24/2008. - Recording Assignment Of Mortgage - AHM v Acosta BXF |
| 12470 | #1001335036AH v. ACOSTA, TERESA | 212971.1470 | 01/24/08 | $ 258.00 | PAYEE: Clerk of Court; REQUEST#: 361178; DATE: 1/24/2008. - Filing Complaint - AHM v Acosta BXF |
| 12470 | #1001335036AH v. ACOSTA, TERESA | 212971.1470 | 01/24/08 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 361179; DATE: 1/24/2008. - Record Lis Pendens - AHM v Acosta BXF |
| 12471 | #1001660726AH v. ASH, GREGORY | 212971.1471 | 01/16/08 | $ 268.60 | PAYEE: Clerk of Court; REQUEST#: 360011; DATE: 1/16/2008. - Filing Complaint/Lis Pendens -- VH |
| 12471 | #1001660726AH v. ASH, GREGORY | 212971.1471 | 01/16/08 | $ 12.60 | PAYEE: Clerk of Court; REQUEST#: 360012; DATE: 1/16/2008. - Recording Assignment of Mortgage -- VH |
| 12472 | #1001421508AH v. COHEN, ZVI | 212971.1472 | 01/11/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP47862; DATE: 1/11/2008 - Affidavit Of Attorney's Fees - AH/Cohen 212971.1472 LM |
| 12473 | #1001551702AH v. SPHATT, SIGALIT | 212971.1473 | 01/24/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP34235; DATE: 1/24/2008 - Affidavit of Attorney's Fees - AHM v Sigalit Sphatt 212971.1473 |
| 12473 | #1001551702AH v. SPHATT, SIGALIT | 212971.1473 | 01/31/08 | $ 45.00 | VENDOR: ProVest, Inc; INVOICE#: 790493; DATE: 1/31/2008 - Served- Jane Doe |

Exhibit_E_January_2008.xls Sheet1

2/21/2008
8:58 AM

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
January 2008

| Inv# | Loan # & Matter description | AY Cmt. Mat Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 12473 | #1001551702AH v. SPHATT, SIGALIT | 212971.1473 | 01/31/08 | $ 45.00 | VENDOR: Provest, Inc.; INVOICE#: 790493; DATE: 1/31/2008. - Served- John Doe |
| 12473 | #1001551702AH v. SPHATT, SIGALIT | 212971.1473 | 01/31/08 | $ 45.00 | VENDOR: Provest, Inc.; INVOICE#: 790493; DATE: 1/31/2008. - Served- Mark S. Sphatt AKA Marcus Sphatt |
| 12473 | #1001551702AH v. SPHATT, SIGALIT | 212971.1473 | 01/31/08 | $ 45.00 | VENDOR: Provest, Inc.; INVOICE#: 790493; DATE: 1/31/2008. - Served- Sigalit Sphatt |
| 12473 | #1001551702AH v. SPHATT, SIGALIT | 212971.1473 | 01/31/08 | $ 45.00 | VENDOR: Provest, Inc.; INVOICE#: 790493; DATE: 1/31/2008. - Served- unknown spouse of Mark S. Sphatt AKA Marcus Sphatt |
| 12473 | #1001551702AH v. SPHATT, SIGALIT | 212971.1473 | 01/31/08 | $ 45.00 | VENDOR: Provest, Inc.; INVOICE#: 790493; DATE: 1/31/2008. - Served- unknown spouse of Sigalit Sphatt, if married |
| 12496 | #1001808103AH v. IVANIC, LUBICA | 212971.1496 | 01/14/08 | $ 18.50 | PAYEE: Clerk of Court; REQUEST#: 359555; DATE: 1/14/2008. - Record Assignment of Mortgage -- JM |
| 12496 | #1001808103AH v. IVANIC, LUBICA | 212971.1496 | 01/14/08 | $ 261.00 | PAYEE: Clerk of Court; REQUEST#: 359556; DATE: 1/14/2008. - Filing Complaint/Lis Pendens -- JM |
| 12498 | #1001440929AH v. LAWRENCE FOSTER | 212971.1498 | 01/11/08 | $ 256.00 | PAYEE: Clerk of Court; REQUEST#: 359169; DATE: 1/11/2008. - Filing Complaint. BF |
| 12498 | #1001440929AH v. LAWRENCE FOSTER | 212971.1498 | 01/11/08 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 359171; DATE: 1/11/2008. - Lis Pendens. BF |
| 12498 | #1001440929AH v. LAWRENCE FOSTER | 212971.1498 | 01/11/08 | $ 11.00 | PAYEE: Clerk of Court; REQUEST#: 359173; DATE: 1/11/2008. - Record Assignment Of Mortgage. BF |
| 12513 | #1001157247AH v. REBECCA RERES | 212971.1513 | 01/07/08 | $ 256.00 | PAYEE: Board of Broward County Commissioners; REQUEST#: 358203; DATE: 1/7/2008. - Filing Complaint/Lis Pendens. |
| 12513 | #1001157247AH v. REBECCA RERES | 212971.1513 | 01/07/08 | $ 11.00 | PAYEE: Board of Broward County Commissioners; REQUEST#: 358204; DATE: 1/7/2008. - Assignment Of Mortgage. BF |
| 12513 | #1001157247AH v. REBECCA RERES | 212971.1513 | 01/24/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP34236; DATE: 1/24/2008 - Affidavit of Attorney's Fees - AHM v Rebeca Reres 212971.1513 |
| 12514 | #1000599788AH v. ALISON M. KIPLINGER | 212971.1514 | 01/14/08 | $ 262.00 | PAYEE: Clerk of Court; REQUEST#: 359422; DATE: 1/14/2008. - Filing Complaint/Lis Pendens -- JM |
| 12514 | #1000599788AH v. ALISON M. KIPLINGER | 212971.1514 | 01/14/08 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 359423; DATE: 1/14/2008. - Record Assignment of Mortgage -- JM |
| 12515 | #1001327138AH v. RICARDO ROMERO | 212971.1515 | 01/07/08 | $ 266.00 | PAYEE: Clerk of Court; REQUEST#: 358373; DATE: 1/7/2008. - Filing Complaint VH |
| 12515 | #1001327138AH v. RICARDO ROMERO | 212971.1515 | 01/07/08 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 358374; DATE: 1/7/2008. - Record Lis Pendens VH |
| 12515 | #1001327138AH v. RICARDO ROMERO | 212971.1515 | 01/07/08 | $ 16.00 | PAYEE: Clerk of Court; REQUEST#: 358375; DATE: 1/7/2008. - Record Assignment Of Mortgage VH |
| 12515 | #1001327138AH v. RICARDO ROMERO | 212971.1515 | 01/24/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP34235; DATE: 1/24/2008 - Affidavit of Attorney's Fees - AHM v Ricardo Romero 212971.1515 |
| 12516 | #1001231582AH v. WOODROW BENNETT | 212971.1516 | 01/17/08 | $ 258.00 | PAYEE: Clerk of Court; REQUEST#: 360299; DATE: 1/17/2008. - Complaint -- BXF |
| 12516 | #1001231582AH v. WOODROW BENNETT | 212971.1516 | 01/17/08 | $ 10.60 | PAYEE: Clerk of Court; REQUEST#: 360300; DATE: 1/17/2008. - Lis Pendens -- BXF |
| 12516 | #1001231582AH v. WOODROW BENNETT | 212971.1516 | 01/18/08 | $ 11.60 | PAYEE: Clerk of Court; REQUEST#: 360341; DATE: 1/18/2008. - AOM -- BXF |
| 12517 | #1000777012AH v. DEREK A. LOVE | 212971.1517 | 01/07/08 | $ 11.00 | PAYEE: Clerk of Court; REQUEST#: 358190; DATE: 1/7/2008. - Record Assignment Of Mortgage. VH |
| 12517 | #1000777012AH v. DEREK A. LOVE | 212971.1517 | 01/07/08 | $ 265.00 | PAYEE: Clerk of Court; REQUEST#: 358191; DATE: 1/7/2008. - Filing Complaint/Lis Pendens. VH |

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
January 2008

| Inv# | Loan # & Matter description | AY Clnt. Mat Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 12517 | #1000777012AH v. DEREK A. LOVE | 212971.1517 | 01/19/08 | $15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP49898; DATE: 1/19/2008 - Affidavit of Attorney's Fees - AHM v Derek A. Love 212971.1517 |
| 12517 | #1000777012AH v. DEREK A. LOVE | 212971.1517 | 01/26/08 | $90.00 | VENDOR: ProVest, Inc.; INVOICE#: 788949; DATE: 1/26/2008 - Served - Derek A. Love |
| 12517 | #1000777012AH v. DEREK A. LOVE | 212971.1517 | 01/26/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 788949; DATE: 1/26/2008 - Served - Jane Doe |
| 12517 | #1000777012AH v. DEREK A. LOVE | 212971.1517 | 01/26/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 788949; DATE: 1/26/2008 - Served - John Doe |
| 12517 | #1000777012AH v. DEREK A. LOVE | 212971.1517 | 01/26/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 788949; DATE: 1/26/2008 - Served - Kimberly Love |
| 12517 | #1000777012AH v. DEREK A. LOVE | 212971.1517 | 01/26/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 788949; DATE: 1/26/2008 - Served - Rhonda R. Werner Schultz, P.I. a Florida Corporation |
| 12518 | #1000835846AH v. ENRIQUE MORCATE | 212971.1518 | 01/26/08 | $10.00 | PAYEE: Clerk of Court; REQUEST#: 358906; DATE: 1/9/2008. - Lis Pendens -- VH |
| 12518 | #1000835846AH v. ENRIQUE MORCATE | 212971.1518 | 01/09/08 | $256.00 | PAYEE: Clerk of Court; REQUEST#: 358907; DATE: 1/9/2008. - Filing complaint -- VH |
| 12518 | #1000835846AH v. ENRIQUE MORCATE | 212971.1518 | 01/09/08 | $11.00 | PAYEE: Clerk of Court; REQUEST#: 358908; DATE: 1/9/2008. - Assignment of Mortgage -- BXF  PAYEE: Board of Broward County Commissioners; REQUEST#: 359603; DATE: 1/15/2008. |
| 12519 | #1001307103AH v. PIERRE DAVILA | 212971.1519 | 01/15/08 | $10.00 | Assignment of Mortgage -- BXF |
| 12519 | #1001307103AH v. PIERRE DAVILA | 212971.1519 | 01/15/08 | $262.00 | PAYEE: Clerk of Court; REQUEST#: 359604; DATE: 1/15/2008. - Complaint/Lis pendens -- BXF  PAYEE: Board of Broward County Commissioners; REQUEST#: 359770; DATE: 1/15/2008. - Record |
| 12520 | #1000682262AH v. CARLOS OLIVEIRA | 212971.1520 | 01/15/08 | $12.00 | Assignment of Mortgage -- YR  PAYEE: Board of Broward County Commissioners; REQUEST#: 359771; DATE: 1/15/2008. - Filing |
| 12520 | #1000682262AH v. CARLOS OLIVEIRA | 212971.1520 | 01/15/08 | $256.00 | Complaint/Lis pendens -- WC |
| 12520 | #1000682262AH v. CARLOS OLIVEIRA | 212971.1520 | 01/29/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 801896; DATE: 1/29/2008 - Service of Process on Carlos Oliveira  VENDOR: ProVest, Inc.; INVOICE#: 801896; DATE: 1/29/2008 - Service of Process on Household |
| 12520 | #1000682262AH v. CARLOS OLIVEIRA | 212971.1520 | 01/29/08 | $45.00 | Finance Corporation III, A Delaware Corporation |
| 12520 | #1000682262AH v. CARLOS OLIVEIRA | 212971.1520 | 01/29/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 801896; DATE: 1/29/2008 - Service of Process on Jane Doe |
| 12520 | #1000682262AH v. CARLOS OLIVEIRA | 212971.1520 | 01/29/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 801896; DATE: 1/29/2008 - Service of Process on John Doe |
| 12520 | #1000682262AH v. CARLOS OLIVEIRA | 212971.1520 | 01/29/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 801896; DATE: 1/29/2008 - Service of Process on Tania Oliveira |
| 12521 | #1001302704AH v. RUDY LITTLE | 212971.1521 | 01/14/08 | $6.00 | PAYEE: Clerk of Court; REQUEST#: 359425; DATE: 1/14/2008. - Lis Pendens -- WC |
| 12521 | #1001302704AH v. RUDY LITTLE | 212971.1521 | 01/14/08 | $256.00 | PAYEE: Clerk of Court; REQUEST#: 359426; DATE: 1/14/2008. - Filing Complaint -- WC |
| 12522 | #1001323145AH v. JEAN M. ROGERS | 212971.1522 | 01/16/08 | $10.00 | PAYEE: Clerk of Court; REQUEST#: 359991; DATE: 1/16/2008. - Record Assignment of Mortgage -- JM |
| 12522 | #1001323145AH v. JEAN M. ROGERS | 212971.1522 | 01/16/08 | $256.00 | PAYEE: Clerk of Court; REQUEST#: 359992; DATE: 1/16/2008. - Filing Complaint/Lis Pendens -- JM  PAYEE: Clerk of Court; REQUEST#: 359166; DATE: 1/11/2008. - Filing Complaint. |
| 12523 | #1000787955AH v. RICHARD V. CLAIR | 212971.1523 | 01/11/08 | $255.00 | BF |
| 12523 | #1000787955AH v. RICHARD V. CLAIR | 212971.1523 | 01/11/08 | $6.00 | PAYEE: Clerk of Court; REQUEST#: 359167; DATE: 1/11/2008. - Lis Pendens.  BF |
| 12523 | #1000787955AH v. RICHARD V. CLAIR | 212971.1523 | 01/11/08 | $11.00 | PAYEE: Clerk of Court; REQUEST#: 359168; DATE: 1/11/2008. - Assignment Of Mortagage.  BF |

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
January 2008

| Inv# | Loan # & Matter description | AY Clnt. Mat Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 12523 | #1000787955AH v. RICHARD V. CLAIR | 212971.1523 | 01/29/08 | $ 90.00 | VENDOR: ProVest, Inc.; INVOICE#: 795054; DATE: 1/29/2008 - Service of Process on Freda Mae Clair |
| 12523 | #1000787955AH v. RICHARD V. CLAIR | 212971.1523 | 01/29/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 795054; DATE: 1/29/2008 - Service of Process on Jane Doe |
| 12523 | #1000787955AH v. RICHARD V. CLAIR | 212971.1523 | 01/29/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 795054; DATE: 1/29/2008 - Service of Process on John Doe |
| 12523 | #1000787955AH v. RICHARD V. CLAIR | 212971.1523 | 01/29/08 | $ 90.00 | VENDOR: ProVest, Inc.; INVOICE#: 795054; DATE: 1/29/2008 - Service of Process on Richard V. Clair |
| 12523 | #1000787955AH v. RICHARD V. CLAIR | 212971.1523 | 01/29/08 | $ 90.00 | VENDOR: ProVest, Inc.; INVOICE#: 795054; DATE: 1/29/2008 - Service of Process on Washing Mutual Bank, FA |
| 12524 | #1001335312AH v. VIVIANNA M. PENA | 212971.1524 | 01/16/08 | $ 256.00 | PAYEE: Clerk of Court; REQUEST#: 359868; DATE: 1/16/2008. - Filing Complaint/Lis Pendens -- JM |
| 12524 | #1001335312AH v. VIVIANNA M. PENA | 212971.1524 | 01/16/08 | $ 10.00 | PAYEE: Clerk of Court; REQUEST #: 359869; DATE: 1/16/2008. - Record Assignment of Mortgage -- JM |
| 12527 | #1001205308AH v. SIDNEY ISAAC | 212971.1527 | 01/10/08 | $ 268.60 | PAYEE: Clerk of Court; REQUEST #: 359114; DATE: 1/10/2008. - Filing Complaint/Lis Pendens. BF |
| 12527 | #1001205308AH v. SIDNEY ISAAC | 212971.1527 | 01/10/08 | $ 12.60 | PAYEE: Clerk of Court; REQUEST #: 359115; DATE: 1/10/2008. - Assignment Of Mortgage. BF |
| 12527 | #1001205308AH v. SIDNEY ISAAC | 212971.1527 | 01/27/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 798057; DATE: 1/27/2008 - Served- Jane Doe |
| 12527 | #1001205308AH v. SIDNEY ISAAC | 212971.1527 | 01/27/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 798057; DATE: 1/27/2008 - Served- John Doe |
| 12527 | #1001205308AH v. SIDNEY ISAAC | 212971.1527 | 01/27/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 798057; DATE: 1/27/2008 - Served- Lake Charleston Maintenance Assoc., Inc. a Florida Corporation |
| 12527 | #1001205308AH v. SIDNEY ISAAC | 212971.1527 | 01/27/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 798057; DATE: 1/27/2008 - Served- Marie Paule Isaac |
| 12527 | #1001205308AH v. SIDNEY ISAAC | 212971.1527 | 01/27/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 798057; DATE: 1/27/2008 - Served- Sidney Isaac |
| 12527 | #1001205308AH v. SIDNEY ISAAC | 212971.1527 | 01/27/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 798057; DATE: 1/27/2008 - Served- unknown spouse of Sidney Isaac, if married |
| 12529 | #1001294772AH v. VICTOR FLORES | 212971.1529 | 01/10/08 | $ 255.00 | PAYEE: Clerk of Court; REQUEST #: 359120; DATE: 1/10/2008. - Filing Complaint. BF |
| 12529 | #1001294772AH v. VICTOR FLORES | 212971.1529 | 01/10/08 | $ 10.00 | PAYEE: Clerk of Court; REQUEST #: 359121; DATE: 1/10/2008. - Lis Pendens. BF |
| 12529 | #1001294772AH v. VICTOR FLORES | 212971.1529 | 01/10/08 | $ 11.00 | PAYEE: Clerk of Court; REQUEST #: 359122; DATE: 1/10/2008. - Record Assignment Of Mortgage. BF |
| 12530 | #1000955941AH v. BRADLEY J. RECKER | 212971.1530 | 01/14/08 | $ 255.00 | PAYEE: Clerk of Court; REQUEST#: 359424; DATE: 1/14/2008. - Filing Complaint/Lis Pendens -- JM |
| 12530 | #1000955941AH v. BRADLEY J. RECKER | 212971.1530 | 01/22/08 | $ 11.00 | PAYEE: Clerk of Court; REQUEST#: 360551; DATE: 1/22/2008. - Record Assignment of Mortgage |
| 12531 | #1001309047AH v. JEROME J. GRASSO | 212971.1531 | 01/10/08 | $ 255.00 | PAYEE: Clerk of Court; REQUEST#: 358955; DATE: 1/10/2008. - Complaint. BF |
| 12531 | #1001309047AH v. JEROME J. GRASSO | 212971.1531 | 01/10/08 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 358954; DATE: 1/10/2008. - Lis Pendens. BF |
| 12531 | #1001309047AH v. JEROME J. GRASSO | 212971.1531 | 01/10/08 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 358955; DATE: 1/10/2008. - Assignment Of Mortgage. BF |

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
January 2008

| Inv# | Loan # &l Matter description | AY Clnt. Mat Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 12534 | #1000829540AH v. SHERRYLEE MCGANNON | 212971.1534 | 01/14/08 | $ 13.60 | PAYEE: Clerk of Court; REQUEST #: 359457; DATE: 1/14/2008. - Recording Assignment of Mortgage -- VH |
| 12534 | #1000829540AH v. SHERRYLEE MCGANNON | 212971.1534 | 01/14/08 | $ 270.60 | PAYEE: Clerk of Court; REQUEST#: 359458; DATE: 1/14/2008. - Filing Complaint/Lis Pendens -- VH |
| 12534 | #1000829540AH v. SHERRYLEE MCGANNON | 212971.1534 | 01/29/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP51090; DATE: 1/29/2008 - Affidavit Of Attorney Fees - LM |
| 12535 | #1000642892AH v. SHRI K. KISTAMMA | 212971.1535 | 01/11/08 | $ 11.00 | PAYEE: Board of County Commissioners; REQUEST #: 359245; DATE: 1/11/2008. - Record Assignment Of Mortgage. VH |
| 12535 | #1000642892AH v. SHRI K. KISTAMMA | 212971.1535 | 01/11/08 | $ 256.00 | PAYEE: Clerk of Court; REQUEST #: 359237; DATE: 1/11/2008. - Filing Complaint/Lis Pendens. VH |
| 12535 | #1000642892AH v. SHRI K. KISTAMMA | 212971.1535 | 01/17/08 | $ 55.00 | VENDOR: American Home Mortgage Servicing, Inc.; INVOICE#: 2008004153; DATE: 1/17/2008 - Served- Jane Doe |
| 12535 | #1000642892AH v. SHRI K. KISTAMMA | 212971.1535 | 01/17/08 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2008004151; DATE: 1/17/2008 - Served- Jainwanteee Kistamma |
| 12535 | #1000642892AH v. SHRI K. KISTAMMA | 212971.1535 | 01/17/08 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2008004152; DATE: 1/17/2008 - Served-John Doe |
| 12535 | #1000642892AH v. SHRI K. KISTAMMA | 212971.1535 | 01/17/08 | $ 285.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2008004154; DATE: 1/17/2008 - Service of Process on Bank of America, N.A. |
| 12536 | #1001266982AH v. KEVIN WALKER | 212971.1536 | 01/10/08 | $ 16.00 | PAYEE: Clerk of Court; REQUEST #: 359111; DATE: 1/10/2008. - Record Assignment Of Mortgage. YR |
| 12536 | #1001266982AH v. KEVIN WALKER | 212971.1536 | 01/10/08 | $ 266.00 | PAYEE: Clerk of Court; REQUEST #: 359112; DATE: 1/10/2008. - Filing Complaint/Lis Pendens. WC |
| 12545 | #1001567405AH v. OWEN KEOGH | 212971.1545 | 01/14/08 | $ 262.00 | PAYEE: Clerk of Court; REQUEST#: 359404; DATE: 1/14/2008. - Filing Complaint/LisPendens -- YR |
| 12545 | #1001567405AH v. OWEN KEOGH | 212971.1545 | 01/14/08 | $ 14.00 | PAYEE: Clerk of Court; REQUEST#: 359405; DATE: 1/14/2008. - Record Assignment of Mortgage -- YR |
| 12546 | #1001555409AH v. SYLVIA BOBKA | 212971.1546 | 01/10/08 | $ 257.00 | PAYEE: Clerk of Court; REQUEST#: 359085; DATE: 1/10/2008. - Filing Complaint/Lis Pendens. BF |
| 12546 | #1001555409AH v. SYLVIA BOBKA | 212971.1546 | 01/10/08 | $ 12.00 | PAYEE: Clerk of Court; REQUEST#: 359084; DATE: 1/10/2008. - Assignment Of Mortgage. BF |
| 12547 | #1001525909AH v. PAULA L HORNBERGER | 212971.1547 | 01/10/08 | $ 12.00 | PAYEE: Clerk of Court; REQUEST#: 358976; DATE: 1/10/2008. - Record Assignment Of Mortgage. YR |
| 12547 | #1001525909AH v. PAULA L HORNBERGER | 212971.1547 | 01/10/08 | $ 257.00 | PAYEE: Clerk of Court; REQUEST#: 358977; DATE: 1/10/2008. - Filing Complaint/Lis Pendens. YR |
| 12549 | AHM#1001646713 v. LOUIS, Bronly | 212971.1549 | 01/16/08 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 360000; DATE: 1/16/2008. - Record Assignment of Mortgage -- YR |
| 12549 | AHM#1001646713 v. LOUIS, Bronly | 212971.1549 | 01/16/08 | $ 257.00 | PAYEE: Clerk of Court; REQUEST#: 360003; DATE: 1/16/2008. - FilingComplaint -- WC |
| 12549 | AHM#1001646713 v. LOUIS, Bronly | 212971.1549 | 01/16/08 | $ 6.00 | PAYEE: Clerk of Court; REQUEST#: 360004; DATE: 1/16/2008. - Lis Pendens -- WC |
| 12552 | AHM#1001677632AH v. ANN MARSHALL | 212971.1552 | 01/14/08 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 359434; DATE: 1/14/2008. - Record Assignment of Mortgage -- YR |
| 12552 | AHM#1001677632AH v. ANN MARSHALL | 212971.1552 | 01/14/08 | $ 10.60 | PAYEE: Clerk of Court; REQUEST#: 359436; DATE: 1/14/2008. - Lis Pendens -- WC |
| 12553 | #1000696208AH v. ANA MARQUEZ | 212971.1553 | 01/11/08 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 359190; DATE: 1/11/2008. - Record Assignment Of Mortgage. YR |

EXHIBIT E
Adomo & Yoss LLP
Monthly Costs
January 2008

| Inv# | Loan # & Matter description | AY Cmt. Mat Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 12553 | #1000696208AH v. ANA MARQUEZ | 212971.1553 | 01/11/08 | $ 260.00 | PAYEE: Clerk of Court; REQUEST#: 359191; DATE: 1/11/2008. - Filing Complaint. YR |
| 12553 | #1000696208AH v. ANA MARQUEZ | 212971.1553 | 01/11/08 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 359192; DATE: 1/11/2008. - Lis Pendens. YR |
| 12553 | #1000696208AH v. ANA MARQUEZ | 212971.1553 | 01/31/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP34224; DATE: 1/19/2008 - Affidavit of Attorney's Fees - AHM v Ana Martinez 212971.1553 |
| 12553 | #1000696208AH v. ANA MARQUEZ | 212971.1553 | 01/31/08 | $ 0.60 | PAYEE: Clerk of Court; REQUEST#: 362270; DATE: 1/31/2008. - Record Assignment Of Mortgage - AHM v Marshall JAR |
| 12556 | #1000768830 AHM v Wilfredo Alardo | 212971.1556 | 01/09/08 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 358845; DATE: 1/9/2008. - Record Assignment of Mortgage -- YR |
| 12556 | #1000768830 AHM v Wilfredo Alardo | 212971.1556 | 01/09/08 | $ 6.00 | PAYEE: Clerk of Court; REQUEST#: 358846; DATE: 1/9/2008. - Lis Pendens -- WC |
| 12556 | #1000768830 AHM v Wilfredo Alardo | 212971.1556 | 01/09/08 | $ 255.00 | PAYEE: Clerk of Court; REQUEST#: 358847; DATE: 1/9/2008. - Filing Complaint -- WC |
| 12557 | #1000565084 AH v Farley, Kenneth | 212971.1557 | 01/18/08 | $ 255.00 | PAYEE: Clerk of Court; REQUEST#: 360369; DATE: 1/18/2008. - Filing Complaint/Lis Pendens -- WC |
| 12557 | #1000565084 AH v Farley, Kenneth | 212971.1557 | 01/18/08 | $ 11.00 | PAYEE: Clerk of Court; REQUEST#: 360370; DATE: 1/18/2008. - Record Assignment of Mortgage -- YR |
| 12564 | AH#1001685268 v. SIAM, Roberto | 212971.1564 | 01/09/08 | $ 6.00 | PAYEE: Clerk of Court; REQUEST#: 358680; DATE: 1/9/2008. - Lis Pendens -- WC |
| 12564 | AH#1001685268 v. SIAM, Roberto | 212971.1564 | 01/09/08 | $ 11.00 | PAYEE: Clerk of Court; REQUEST#: 358681; DATE: 1/9/2008. - Record Assignment of Mortgage -- YR |
| 12564 | AH#1001685268 v. SIAM, Roberto | 212971.1564 | 01/09/08 | $ 255.00 | PAYEE: Clerk of Court; REQUEST#: 358682; DATE: 1/9/2008. - Filing Complaint -- WC |
| 12567 | #1001327205 AHM v Heather Fawcett | 212971.1567 | 01/18/08 | $ 260.00 | PAYEE: Clerk of Court; REQUEST#: 360468; DATE: 1/18/2008. - Filing Complaint/Lis Pendens -- VH |
| 12567 | #1001327205 AHM v Heather Fawcett | 212971.1567 | 01/18/08 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 360470; DATE: 1/18/2008. - Recording Assignment of Mortgage -- VH |
| 12569 | #1001702327 AHM v Zella Sheffield | 212971.1569 | 01/10/08 | $ 6.00 | PAYEE: Clerk of Court; REQUEST#: 359117; DATE: 1/10/2008. - Lis Pendens. WC |
| 12569 | #1001702327 AHM v Zella Sheffield | 212971.1569 | 01/10/08 | $ 16.00 | PAYEE: Clerk of Court; REQUEST#: 359118; DATE: 1/10/2008. - Record Assignment Of Mortgage. YR |
| 12569 | #1001702327 AHM v Zella Sheffield | 212971.1569 | 01/10/08 | $ 265.00 | PAYEE: Clerk of Court; REQUEST#: 359119; DATE: 1/10/2008. - Filing Complaint/Lis Pendens. WC |
| 12570 | #1001326724 AHM v David Williams | 212971.1570 | 01/08/08 | $ 12.00 | PAYEE: Clerk of Court; REQUEST#: 358598; DATE: 1/8/2008. - Record Assignment of Mortgage -- YR |
| 12570 | #1001326724 AHM v David Williams | 212971.1570 | 01/08/08 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 358599; DATE: 1/8/2008. - Lis Pendens -- WC |
| 12570 | #1001326724 AHM v David Williams | 212971.1570 | 01/08/08 | $ 257.00 | PAYEE: Clerk of Court; REQUEST#: 358600; DATE: 1/8/2008. - Filing Complaint -- WC |
| 12570 | #1001326724 AHM v David Williams | 212971.1570 | 01/24/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP34227; DATE: 1/24/2008 - Affidavit of Attorney's Fees - AHM v David Williams 212971.1570 JR |
| 12571 | #1001702929 AHM v Samuel Attias | 212971.1571 | 01/19/08 | $ 11.00 | PAYEE: Board of Broward County Commissioners; REQUEST#: 360511; DATE: 1/19/2008. - Record Assignment Of Mortgage - AHL v Attias VH |
| 12571 | #1001702929 AHM v Samuel Attias | 212971.1571 | 01/19/08 | $ 256.00 | PAYEE: Clerk of Court; REQUEST#: 360510; DATE: 1/19/2008. - Filing Complaint/Lis Pendens -- CHL v Attias VH |
| 12572 | #1001740725 AHM v Daniel Wolkoff | 212971.1572 | 01/17/08 | $ 260.00 | PAYEE: Clerk of Court; REQUEST#: 360252; DATE: 1/17/2008. - Filing Complaint/Lis Pendens -- JM |
| 12572 | #1001740725 AHM v Daniel Wolkoff | 212971.1572 | 01/17/08 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 360254; DATE: 1/17/2008. - Record Assignment of Mortgage -- JM |

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
January 2008

| Inv# | Loan # & Matter description | AY Clnt. Mat Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 12573 | #100172086 1AH v. RONALD KRAMER | 212971.1573 | 01/09/08 | $ 255.00 | PAYEE: Clerk of Court; REQUEST#: 358900; DATE: 1/9/2008. - Filing complaint -- YR |
| 12573 | #100172086 1AH v. RONALD KRAMER | 212971.1573 | 01/09/08 | $ 6.00 | PAYEE: Clerk of Court; REQUEST#: 358901; DATE: 1/9/2008. - Lis Pendens -- YR |
| 12573 | #100172086 1AH v. RONALD KRAMER | 212971.1573 | 01/09/08 | $ 11.00 | PAYEE: Clerk of Court; REQUEST#: 358902; DATE: 1/9/2008. - Record Assignment of Mortgage -- YR |
| 12573 | #100172086 1AH v. RONALD KRAMER | 212971.1573 | 01/27/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 797458; DATE: 1/27/2008 - Served- Deidre Kramer |
| 12573 | #100172086 1AH v. RONALD KRAMER | 212971.1573 | 01/27/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 797458; DATE: 1/27/2008 - Served- Jane Doe |
| 12573 | #100172086 1AH v. RONALD KRAMER | 212971.1573 | 01/27/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 797458; DATE: 1/27/2008 - Served- John Doe |
| 12573 | #100172086 1AH v. RONALD KRAMER | 212971.1573 | 01/27/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 797458; DATE: 1/27/2008 - Served- Ronald S. Kramer / VENDOR: ProVest, Inc.; INVOICE#: 797458; DATE: 1/27/2008 - Served- Waters Edge Phase II |
| 12573 | #100172086 1AH v. RONALD KRAMER | 212971.1573 | 01/27/08 | $ 45.00 | Homeowners Assoc., Inc. |
| 12577 | #100127332 6AH v. MARIA GOMEZ | 212971.1577 | 01/24/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP34250; DATE: 1/24/2008 - Affidavit of Attorney's Fees - / AHM v Maria E. Gomez 212971.1577 |
| 12578 | #100076375 0AH v. JONES PHILLSTIN | 212971.1578 | 01/03/08 | $ 262.00 | PAYEE: Clerk of Court; REQUEST#: 357942; DATE: 1/3/2008. - Filing Complaint/Lis Pendens -- VH |
| 12578 | #100076375 0AH v. JONES PHILLSTIN | 212971.1578 | 01/03/08 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 357943; DATE: 1/3/2008. - Assignment of Mortgage -- BXF |
| 12578 | #100076375 0AH v. JONES PHILLSTIN | 212971.1578 | 01/24/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP34235; DATE: 1/24/2008 - Affidavit of Attorney's Fees - / AHM v Jonas Phillstin 212971.1578 |
| 12578 | #100076375 0AH v. JONES PHILLSTIN | 212971.1578 | 01/29/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 794621; DATE: 1/29/2008 - Service of Process on Jane Doe |
| 12578 | #100076375 0AH v. JONES PHILLSTIN | 212971.1578 | 01/29/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 794621; DATE: 1/29/2008 - Service of Process on John Doe |
| 12578 | #100076375 0AH v. JONES PHILLSTIN | 212971.1578 | 01/29/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 794621; DATE: 1/29/2008 - Service of Process on Jonas R. Phillstin / VENDOR: ProVest, Inc.; INVOICE#: 794621; DATE: 1/29/2008 - Service of Process on Unknown |
| 12578 | #100076375 0AH v. JONES PHILLSTIN | 212971.1578 | 01/29/08 | $ 45.00 | Spouse of Jonas R. Phillstin, If Married |
| 12579 | #100101104 3AH v. JOSE MENDES | 212971.1579 | 01/08/08 | $ 12.60 | PAYEE: Clerk of Court; REQUEST#: 358396; DATE: 1/8/2008. - Assignment of Mortgage -- BXF |
| 12579 | #100101104 3AH v. JOSE MENDES | 212971.1579 | 01/08/08 | $ 268.60 | PAYEE: Clerk of Court; REQUEST#: 358397; DATE: 1/8/2008. - Filing Complaint/Lis Pendens -- VH / VENDOR: ProVest, Inc.; INVOICE#: 791055; DATE: 1/27/2008 - Served- American Home Mortgage |
| 12579 | #100101104 3AH v. JOSE MENDES | 212971.1579 | 01/27/08 | $ 45.00 | Acceptance, Inc. |
| 12579 | #100101104 3AH v. JOSE MENDES | 212971.1579 | 01/27/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 791055; DATE: 1/27/2008 - Served- Jane Doe |
| 12579 | #100101104 3AH v. JOSE MENDES | 212971.1579 | 01/27/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 791055; DATE: 1/27/2008 - Served- John Doe |
| 12579 | #100101104 3AH v. JOSE MENDES | 212971.1579 | 01/27/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 791055; DATE: 1/27/2008 - Served- Jose Mendes / VENDOR: ProVest, Inc.; INVOICE#: 791055; DATE: 1/27/2008 - Served- Trends at Boca Raton |
| 12579 | #100101104 3AH v. JOSE MENDES | 212971.1579 | 01/27/08 | $ 45.00 | Homeowners Association, Inc. |
| 12579 | #100101104 3AH v. JOSE MENDES | 212971.1579 | 01/27/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 791055; DATE: 1/27/2008 - Served- unknown spouse of Jose / Mendes, If married |
| 12580 | #100123476 6AH v. LARRY SHROCK | 212971.1580 | 01/08/08 | $ 13.60 | PAYEE: Clerk of Court; REQUEST#: 358473; DATE: 1/8/2008. - Assignment of Mortgage -- BXF |

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
January 2008

| Inv# | Loan # &l Matter description | AY Cint. Mat Code | Amount | Date | Detail Description |
|---|---|---|---|---|---|
| 12580 | #1001234766AH v. LARRY SHROCK | 212971.1580 | $ 270.60 | 01/08/08 | PAYEE: Clerk of Court; REQUEST#: 358474; DATE: 1/8/2008. - Filing Complaint/Lis Pendens -- VH |
| 12580 | #1001234766AH v. LARRY SHROCK | 212971.1580 | $ 45.00 | 01/27/08 | VENDOR: ProVest, Inc.; INVOICE#: 791058; DATE: 1/27/2008 - Served- Jane Doe |
| 12580 | #1001234766AH v. LARRY SHROCK | 212971.1580 | $ 45.00 | 01/27/08 | VENDOR: ProVest, Inc.; INVOICE#: 791058; DATE: 1/27/2008 - Served- John Doe |
| 12580 | #1001234766AH v. LARRY SHROCK | 212971.1580 | $ 45.00 | 01/27/08 | VENDOR: ProVest, Inc.; INVOICE#: 791058; DATE: 1/27/2008 - Served- Larry Shrock AKA Larry G Shrock |
| 12580 | #1001234766AH v. LARRY SHROCK | 212971.1580 | $ 45.00 | 01/27/08 | VENDOR: ProVest, Inc.; INVOICE#: 791058; DATE: 1/27/2008 - Served- Mortgage Electronic Registration  System, Inc. acting solely as nominee for American Home Mortgage |
| 12580 | #1001234766AH v. LARRY SHROCK | 212971.1580 | $ 45.00 | 01/27/08 | VENDOR: ProVest, Inc.; INVOICE#: 791058; DATE: 1/27/2008 - Served- The Villas at Emerald Dunes Condo Assoc, Inc. |
| 12580 | #1001234766AH v. LARRY SHROCK | 212971.1580 | $ 45.00 | 01/27/08 | VENDOR: ProVest, Inc.; INVOICE#: 791058; DATE: 1/27/2008 - Served- unknown spouse of Larry Shrock AKA Larry G Shrock, if married |
| 12580 | #1001234766AH v. LARRY SHROCK | 212971.1580 | $ 45.00 | 01/27/08 | VENDOR: ProVest, Inc.; INVOICE#: 791058; DATE: 1/27/2008 - Served- Vista Center Assoc., Inc. |
| 12581 | AH#1001237446 v. CRUZ, Rosa | 212971.1581 | $ 256.00 | 01/08/08 | PAYEE: Board of County Commissioners; REQUEST #: 358388; DATE: 1/8/2008.  - Filing Complaint/Lis Pendens -- VH |
| 12581 | AH#1001237446 v. CRUZ, Rosa | 212971.1581 | $ 10.00 | 01/08/08 | PAYEE: Board of County Commissioners; REQUEST#: 358390; DATE 1/8/2008.  - Assignment of Mortgage -- BXF |
| 12581 | AH#1001237446 v. CRUZ, Rosa | 212971.1581 | $ 45.00 | 01/28/08 | VENDOR: ProVest, Inc.; INVOICE#: 791056; DATE: 1/28/2008 - Served- Jane Doe |
| 12581 | AH#1001237446 v. CRUZ, Rosa | 212971.1581 | $ 45.00 | 01/28/08 | VENDOR: ProVest, Inc.; INVOICE#: 791056; DATE: 1/28/2008 - Served- John Doe |
| 12581 | AH#1001237446 v. CRUZ, Rosa | 212971.1581 | $ 45.00 | 01/28/08 | VENDOR: ProVest, Inc.; INVOICE#: 791056; DATE: 1/28/2008 - Served- Rosa M. Cruz |
| 12581 | AH#1001237446 v. CRUZ, Rosa | 212971.1581 | $ 45.00 | 01/28/08 | VENDOR: ProVest, Inc.; INVOICE#: 791056; DATE: 1/28/2008 - Served- unknown spouse of Rosa M. Cruz, if married |
| 12582 | AH#1001253923 v. PERPETUO, Geraldo | 212971.1582 | $ 11.60 | 01/07/08 | PAYEE: Clerk of Court; REQUEST #: 358371; DATE: 1/7/2008. - Record Assignment of Mortgage - AHM v Perpetuo         BXF |
| 12582 | AH#1001253923 v. PERPETUO, Geraldo | 212971.1582 | $ 266.60 | 01/07/08 | PAYEE: Clerk of Court; REQUEST #: 358372; DATE: 1/7/2008. - Filing Complaint / Lis Pendens - AHV Perpetuo          VH |
| 12582 | AH#1001253923 v. PERPETUO, Geraldo | 212971.1582 | $ 15.00 | 01/24/08 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP34234; DATE: 1/24/2008 - Affidavit of Attorney's Fees - AHM v Geraldo Perpetuo 212971.1582 |
| 12583 | AH#1001285210 v. GERDA, Sam | 212971.1583 | $ 11.00 | 01/09/08 | PAYEE: Clerk of Court; REQUEST#: 358718; DATE: 1/9/2008.  - Assignment of Mortgage -- BXF |
| 12583 | AH#1001285210 v. GERDA, Sam | 212971.1583 | $ 11.00 | 01/09/08 | PAYEE: Clerk of Court; REQUEST#: 358721; DATE: 1/9/2008.  - Assignment of Mortgage -- BXF |
| 12583 | AH#1001285210 v. GERDA, Sam | 212971.1583 | $ 261.00 | 01/09/08 | PAYEE: Clerk of Court; REQUEST#: 358723; DATE: 1/9/2008.  - Filing complaint/Lis Pendens -- VH |
| 12583 | AH#1001285210 v. GERDA, Sam | 212971.1583 | $ 45.00 | 01/26/08 | VENDOR: ProVest, Inc.; INVOICE#: 790338; DATE: 1/26/2008 - Served- Geraldo B. Perpetuo |
| 12583 | AH#1001285210 v. GERDA, Sam | 212971.1583 | $ 45.00 | 01/26/08 | VENDOR: ProVest, Inc.; INVOICE#: 790338; DATE: 1/26/2008 - Served- Jane Doe |
| 12583 | AH#1001285210 v. GERDA, Sam | 212971.1583 | $ 45.00 | 01/26/08 | VENDOR: ProVest, Inc.; INVOICE#: 790338; DATE: 1/26/2008 - Served- John Doe |
| 12583 | AH#1001285210 v. GERDA, Sam | 212971.1583 | $ 45.00 | 01/26/08 | VENDOR: ProVest, Inc.; INVOICE#: 790338; DATE: 1/26/2008 - Served- Lakes at Boca Raton Homeowners Assoc., Inc. |

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
January 2008

| Inv# | Loan # & Matter description | AY Clnt. Mat Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 12583 | AH#1001285210 v. GERDA, Sam | 2129711583 | 01/26/08 | $ 45.00 | VENDOR: Provest, Inc.; INVOICE#: 790338; DATE:1/26/2008. - Served- unknown spouse of Geraido B. Perpetuo, if married |
| 12584 | AH#1001288186 v. DIAZ, Hector | 2129711584 | 01/09/08 | $ 11.00 | PAYEE: Board of County Commissioners; REQUEST#: 358708; DATE: 1/9/2008. - Assignment of Mortgage -- BXF |
| 12584 | AH#1001288186 v. DIAZ, Hector | 2129711584 | 01/09/08 | $ 256.00 | PAYEE: Clerk of Court; REQUEST#: 358707; DATE: 1/9/2008. - Filing Complaint/Lis Pendens -- VH |
| 12584 | AH#1001288186 v. DIAZ, Hector | 2129711584 | 01/29/08 | $ 45.00 | VENDOR: Provest, Inc.; INVOICE#: 795397; DATE: 1/29/2008. - Service of Process on Adriana Diaz |
| 12584 | AH#1001288186 v. DIAZ, Hector | 2129711584 | 01/29/08 | $ 45.00 | VENDOR: Provest, Inc.; INVOICE#: 795397; DATE: 1/29/2008. - Service of Process on Governor's Walk Homeowners Association, Inc. |
| 12584 | AH#1001288186 v. DIAZ, Hector | 2129711584 | 01/29/08 | $ 45.00 | VENDOR: Provest, Inc.; INVOICE#: 795397; DATE: 1/29/2008. - Service of Process on Hector Fabio Diaz |
| 12584 | AH#1001288186 v. DIAZ, Hector | 2129711584 | 01/29/08 | $ 45.00 | VENDOR: Provest, Inc.; INVOICE#: 795397; DATE: 1/29/2008. - Service of Process on Jane Doe |
| 12584 | AH#1001288186 v. DIAZ, Hector | 2129711584 | 01/29/08 | $ 45.00 | VENDOR: Provest, Inc.; INVOICE#: 795397; DATE: 1/29/2008. - Service of Process on John Doe |
| 12588 | #1001216048 AH v Britto, Linda | 2129711588 | 01/10/08 | $ 257.00 | PAYEE: Clerk of Court; REQUEST#: 358961; DATE: 1/10/2008. - Complaint. BF |
| 12588 | #1001216048 AH v Britto, Linda | 2129711588 | 01/10/08 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 358964; DATE: 1/10/2008. - Lis Pendens. BF |
| 12588 | #1001216048 AH v Britto, Linda | 2129711588 | 01/10/08 | $ 12.00 | PAYEE: Clerk of Court; REQUEST#: 358964; DATE: 1/10/2008. - Assignment Of Mortgage. BF |
| 12589 | #1001689726 AH v Yatsko, Michael | 2129711589 | 01/09/08 | $ 255.00 | PAYEE: Clerk of Court; REQUEST#: 358841; DATE: 1/9/2008. - Filing Complaint --JM |
| 12589 | #1001689726 AH v Yatsko, Michael | 2129711589 | 01/09/08 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 358842; DATE: 1/9/2008. - Lis Pendens -- JM |
| 12589 | #1001689726 AH v Yatsko, Michael | 2129711589 | 01/09/08 | $ 11.00 | PAYEE: Clerk of Court; REQUEST#: 358843; DATE: 1/9/2008. - Record Assignment of Mortgage -- JM |
| 12591 | AH#1001297212 v. GREEN, Gilbert | 2129711591 | 01/09/08 | $ 258.00 | PAYEE: Clerk of Court; REQUEST#: 358690; DATE: 1/9/2008. - Filing Comnplaint/Lis Pendens -- VH |
| 12591 | AH#1001297212 v. GREEN, Gilbert | 2129711591 | 01/09/08 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 358691; DATE: 1/9/2008. - Lis Pendens -- VH |
| 12591 | AH#1001297212 v. GREEN, Gilbert | 2129711591 | 01/09/08 | $ 12.00 | PAYEE: Clerk of Court; REQUEST#: 358692; DATE: 1/9/2008. - Assignment of Mortgage -- BXF |
| 12592 | AH#1001309507 v. JOHNSON, Kerry | 2129711592 | 01/14/08 | $ 11.00 | PAYEE: Board of Broward County Commissioners; REQUES T#: 359440; DATE: 1/14/2008. - Record Assignment of Mortgage -- YR |
| 12592 | AH#1001309507 v. JOHNSON, Kerry | 2129711592 | 01/14/08 | $ 256.00 | PAYEE: Clerk of Court; REQUEST#: 359441; DATE: 1/14/2008. - Filing Complaint/Lis Pendens -- YR |
| 12596 | #100110334 AHM v Bethsy Brown | 2129711596 | 01/10/08 | $ 6.00 | PAYEE: Clerk of Court; REQUEST#: 358970; DATE: 1/10/2008. - Lis Pendens. BF |
| 12596 | #100110334 AHM v Bethsy Brown | 2129711596 | 01/10/08 | $ 255.00 | PAYEE: Clerk of Court; REQUEST#: 358971; DATE: 1/10/2008. - Complaint. BF |
| 12596 | #100110334 AHM v Bethsy Brown | 2129711596 | 01/10/08 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 358972; DATE: 1/10/2008. - Assignment Of Mortgage. BF |
| 12596 | #100110334 AHM v Bethsy Brown | 2129711596 | 01/30/08 | $ 45.00 | VENDOR: Provest, Inc.; INVOICE#: 791053; DATE: 1/30/2008. - Service of Process on Bethsy J. Brown A/K/A Bethsy Brown |

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
January 2008

| Inv# | Loan # & Matter description | AY Clnt. Mat Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 12596 | #100110334 AHM v Bethsy Brown | 212971.1596 | 01/30/08 | $ 160.00 | VENDOR: ProVest, Inc.; INVOICE#: 791053; DATE: 1/30/2008 - Service of Process on Bethsy J. Brown A/K/A Bethsy Brown, Unknown Spouse of Bethsy J. Brown A/K/A Bethsy Brown, If Married |
| 12596 | #100110334 AHM v Bethsy Brown | 212971.1596 | 01/30/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 791053; DATE: 1/30/2008 - Service of Process on Jane Doe |
| 12596 | #100110334 AHM v Bethsy Brown | 212971.1596 | 01/30/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 791053; DATE: 1/30/2008 - Service of Process on John Doe |
| 12599 | AH#1001393848 v. BAHAR, Michele | 212971.1599 | 01/30/08 | $ 258.00 | PAYEE: Clerk of Court; REQUEST#: 362111; DATE: 1/30/2008. - Filing Complaint - AHM v Bahar YR |
| 12599 | AH#1001393848 v. BAHAR, Michele | 212971.1599 | 01/30/08 | $ 10.60 | PAYEE: Clerk of Court; REQUEST#: 362112; DATE: 1/30/2008. - Record Lis Pendens – AHM v Bahar YR |
| 12599 | AH#1001393848 v. BAHAR, Michele | 212971.1599 | 01/30/08 | $ 10.60 | PAYEE: Clerk of Court; REQUEST#: 362113; DATE: 1/30/2008. - Recording Assignment Of Mortgage - AHM v Bahar YR |
| 12600 | AH#1001179052 v. ZAVALA, Bella | 212971.1600 | 01/17/08 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 360241; DATE: 1/17/2008. - Record Assignment of Mortgage --- JM |
| 12600 | AH#1001179052 v. ZAVALA, Bella | 212971.1600 | 01/17/08 | $ 255.00 | PAYEE: Clerk of Court; REQUEST#: 360243; DATE: 1/17/2008. - Filing Complaint/Lis Pendens -- JM |
| 12603 | #1001358191AH v. KIMBERLY ALTEMEYER | 212971.1603 | 01/17/08 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 360076; DATE: 1/17/2008. - Lis Pendens -- BXF |
| 12603 | #1001358191AH v. KIMBERLY ALTEMEYER | 212971.1603 | 01/17/08 | $ 255.00 | PAYEE: Clerk of Court; REQUEST#: 360078; DATE: 1/17/2008. - Complaint -- BXF |
| 12603 | #1001358191AH v. KIMBERLY ALTEMEYER | 212971.1603 | 01/17/08 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 360079; DATE: 1/17/2008. - AOM -- BXF |
| 12607 | #1001656732AH V. CARVAJAL, LEONARDO | 212971.1607 | 01/10/08 | $ 258.00 | PAYEE: Clerk of Court; REQUEST#: 358968; DATE: 1/10/2008. - Complaint/Lis Pendens. BF |
| 12607 | #1001656732AH V. CARVAJAL, LEONARDO | 212971.1607 | 01/10/08 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 358969; DATE: 1/10/2008. - Assignment Of Mortgage. BF |
| 12608 | #1001825144AH v. EVELYNE SCHWAB | 212971.1608 | 01/09/08 | $ 256.00 | PAYEE: Clerk of Court; REQUEST#: 358903; DATE: 1/9/2008. - Filing Complaint/Lis Pendens -- JM |
| 12608 | #1001825144AH v. EVELYNE SCHWAB | 212971.1608 | 01/09/08 | $ 11.00 | PAYEE: Clerk of Court; REQUEST#: 358904; DATE: 1/9/2008. - Record Assignment of Mortgage -- JM VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP24225; DATE: 1/24/2008 - Affidavit of Attorney's Fees - |
| 12608 | #1001825144AH v. EVELYNE SCHWAB | 212971.1608 | 01/24/08 | $ 15.00 | AHM v Evelyne Schwab 212971.1608    JR |
| 12613 | #1001620989AH v. GEORGE BOOSALIS | 212971.1613 | 01/08/08 | $ 257.00 | PAYEE: Clerk of Court; REQUEST#: 358601; DATE: 1/8/2008. - Filing Complaint/Lis Pendens --- VH |
| 12613 | #1001620989AH v. GEORGE BOOSALIS | 212971.1613 | 01/08/08 | $ 12.00 | PAYEE: Clerk of Court; REQUEST#: 358602; DATE: 1/8/2008. - Assignment of Mortgage -- BXF |
| 12618 | #1001044108AH v. RICHARD ALTEMEREY | 212971.1618 | 01/17/08 | $ 263.00 | PAYEE: Clerk of Court; REQUEST#: 360301; DATE: 1/17/2008. - Complaint -- BXF |
| 12618 | #1001044108AH v. RICHARD ALTEMEREY | 212971.1618 | 01/17/08 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 360302; DATE: 1/17/2008. - Lis Pendens -- BXF |
| 12618 | #1001044108AH v. RICHARD ALTEMEREY | 212971.1618 | 01/17/08 | $ 15.00 | PAYEE: Clerk of Court; REQUEST#: 360303; DATE: 1/17/2008. - AOM -- BXF |
| 12627 | #1001150685AH V. DURAN, FRANCISCO | 212971.1627 | 01/22/08 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 360765; DATE: 1/22/2008. - Record Lis Pendens - Duran VH |
| 12627 | #1001150685AH V. DURAN, FRANCISCO | 212971.1627 | 01/22/08 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 360771; DATE: 1/22/2008. - Record Lis Pendens - Duran VH |
| 12627 | #1001150685AH V. DURAN, FRANCISCO | 212971.1627 | 01/22/08 | $ 256.00 | PAYEE: Clerk of Court; REQUEST#: 360773; DATE: 1/22/2008. - Filing Complaint - Duran  VH |

EXHIBIT E
Adomo & Yoss LLP
Monthly Costs
January 2008

| Inv# | Loan # & Matter description | AY Cmt. Mat Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 12627 | #1001150685 AH V. DURAN, FRANCISCO | 212971.1627 | 01/22/08 | $ 11.00 | PAYEE: Clerk of Court; REQUEST#: 360774; DATE: 1/22/2008. - Assignment Of Mortgage - Duran - VH |
| 12631 | #1001190395 AH V. CABRERA, MARLENIS | 212971.1631 | 01/18/08 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 360463; DATE: 1/18/2008. - Filing Complaint/Lis Pendens -- VH |
| 12631 | #1001190395 AH V. CABRERA, MARLENIS | 212971.1631 | 01/18/08 | $ 255.00 | PAYEE: Clerk of Court; REQUEST#: 360464; DATE: 1/18/2008. - Filing Complaint -- VH |
| 12631 | #1001190395 AH V. CABRERA, MARLENIS | 212971.1631 | 01/18/08 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 360465; DATE: 1/18/2008. - Recording Assignment Of Mortgage -- VH |
| 12635 | #1000988846 1AH V. AVILES, MANUEL | 212971.1635 | 01/26/08 | $ 12.00 | PAYEE: Clerk of Court; REQUEST#: 361373; DATE: 1/26/2008. - Record Assignment Of Mortgage - BXF CHL v AHM v Aviles |
| 12635 | #1000988846 1AH V. AVILES, MANUEL | 212971.1635 | 01/26/08 | $ 258.00 | PAYEE: Clerk of Court; REQUEST#: 361374; DATE: 1/26/2008. - Filing Complaint - AHM v Aviles BXF |
| 12635 | #1000988846 1AH V. AVILES, MANUEL | 212971.1635 | 01/26/08 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 361375; DATE: 1/26/2008. - Record Lis Pendens - ARM v Aviles BXF |
| 12636 | #1001156235 AH V. GUTIERREZ, ADRIAN | 212971.1636 | 01/18/08 | $ 256.00 | PAYEE: Clerk of Court; REQUEST#: 360471; DATE: 1/18/2008. - Filing Complaint -- VH |
| 12636 | #1001156235 AH V. GUTIERREZ, ADRIAN | 212971.1636 | 01/18/08 | $ 11.00 | PAYEE: Clerk of Court; REQUEST#: 360472; DATE: 1/18/2008. - Record Assignment of Mortgage -- VJ |
| 12636 | #1001156235 AH V. GUTIERREZ, ADRIAN | 212971.1636 | 01/18/08 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 360473; DATE: 1/18/2008. - Lis Pendens -- VH |
| 12636 | #1001156235 AH V. GUTIERREZ, ADRIAN | 212971.1636 | 01/25/08 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 20080/0789; DATE: 1/25/2008 - Service of Process on John Doe A/K/A John Doldbome |
| 12636 | #1001156235 AH V. GUTIERREZ, ADRIAN | 212971.1636 | 01/25/08 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 20080/0790; DATE: 1/25/2008 - Service of Process on Jane Doe A/K/A Victoria Goldbord |
| 12636 | #1001156235 AH V. GUTIERREZ, ADRIAN | 212971.1636 | 01/25/08 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 20080/0792; DATE: 1/25/2008 - Service of Process on Blue Lagoon Condominium Association Inc. David Shear R.A. |
| 12636 | #1001156235 AH V. GUTIERREZ, ADRIAN | 212971.1636 | 01/28/08 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 20080/0785; DATE: 1/28/2008 - Service of Process on Adrian Gutierrez |
| 12636 | #1001156235 AH V. GUTIERREZ, ADRIAN | 212971.1636 | 01/28/08 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 20080/0786; DATE: 1/28/2008 - Service of Process on Rosamaria Gutierrez |
| 12556 | #1001082935 AH V. WHITAKER, DONALD | 212971.1656 | 01/24/08 | $ 261.00 | PAYEE: Clerk of Court; REQUEST#: 361180; DATE: 1/24/2008. - Filing Complaint - AHM v Whitaker JM |
| 12556 | #1001082935 AH V. WHITAKER, DONALD | 212971.1656 | 01/24/08 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 361181; DATE: 1/24/2008. - Record Lis Pendens - AHM v Whitaker BXF |
| 12556 | #1001082935 AH V. WHITAKER, DONALD | 212971.1656 | 01/24/08 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 361182; DATE: 1/24/2008. - Recording Assignment Of Mortgage - AHM v Whitaker JM |
| 12658 | #1001367712 AH V. CHEVERE, MIGUEL | 212971.1658 | 01/10/08 | $ 256.00 | PAYEE: Clerk of Court; REQUEST#: 358974; DATE: 1/10/2008. - Complaint/Lis Pendens. BF |
| 12658 | #1001367712 AH V. CHEVERE, MIGUEL | 212971.1658 | 01/19/08 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 360530; DATE: 1/19/2008. - Record Assignment Of Mortgage - AHM v Chevere BXF |
| 12658 | #1001367712 AH V. CHEVERE, MIGUEL | 212971.1658 | 01/25/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 791052; DATE: 1/25/2008 - Served- Jane Doe |
| 12658 | #1001367712 AH V. CHEVERE, MIGUEL | 212971.1658 | 01/25/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 791052; DATE: 1/25/2008 - Served- John Doe |
| 12658 | #1001367712 AH V. CHEVERE, MIGUEL | 212971.1658 | 01/25/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 791052; DATE: 1/25/2008 - Served- Miguel Angel Chevere |
| 12658 | #1001367712 AH V. CHEVERE, MIGUEL | 212971.1658 | 01/25/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 791052; DATE: 1/25/2008 - Served-unknown spouse of Miguel Angel Chevere, if married |

Exhibit_E_January_2008.xls Sheet1

49

2/21/2008
8:58 AM

EXHIBIT E
Adomo & Yoss LLP
Monthly Costs
January 2008

| Inv# | Loan # & Matter description | AY C/nt. Mat Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 12670 | 1001384325AH v. GAMBONE, FRANK | 212971.1670 | 01/22/08 | $ 10.00 | PAYEE: Board of Broward County Commissioners; REQUEST#: 360779; DATE: 1/22/2008. - Assignment Of Mortgage - Gambone  VH |
| 12670 | 1001384325AH v. GAMBONE, FRANK | 212971.1670 | 01/22/08 | $ 256.00 | PAYEE: Clerk of Court; REQUEST#: 360780; DATE: 1/22/2008. - Filing Complaint/Lis Pendens - Gambone  VH |
| 12681 | #1001463287AH v. NICOLAS, MARIO | 212971.1681 | 01/10/08 | $ 12.00 | PAYEE: Clerk of Court; REQUEST#: 358978; DATE: 1/10/2008. - Record Assignment Of Mortage. YR |
| 12681 | #1001463287AH v. NICOLAS, MARIO | 212971.1681 | 01/10/08 | $ 5.00 | PAYEE: Clerk of Court; REQUEST#: 358979; DATE: 1/10/2008. - Lis Pendens. YR |
| 12681 | #1001463287AH v. NICOLAS, MARIO | 212971.1681 | 01/10/08 | $ 255.00 | PAYEE: Clerk of Court; REQUEST#: 358980; DATE: 1/10/2008. - Filing Complaint. YR |
| 12682 | #1001625864AH v. BUSSIE, KOBE | 212971.1682 | 01/10/08 | $ 258.00 | PAYEE: Clerk of Court; REQUEST#: 358956; DATE: 1/10/2008. - Complaint. BF |
| 12682 | #1001625864AH v. BUSSIE, KOBE | 212971.1682 | 01/10/08 | $ 6.00 | PAYEE: Clerk of Court; REQUEST#: 358958; DATE: 1/10/2008. - Lis Pendens. BF |
| 12682 | #1001625864AH v. BUSSIE, KOBE | 212971.1682 | 01/10/08 | $ 12.00 | PAYEE: Clerk of Court; REQUEST#: 358960; DATE: 1/10/2008. - Assignment Of Mortgage. BF |
| 12683 | #1001568251AH v. BRANDRIFF, LAVERNE | 212971.1683 | 01/15/08 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 359605; DATE: 1/15/2008. - Lis Pendens -- BXF |
| 12683 | #1001568251AH v. BRANDRIFF, LAVERNE | 212971.1683 | 01/15/08 | $ 257.00 | PAYEE: Clerk of Court; REQUEST#: 359606; DATE: 1/15/2008. - Complaint -- BXF |
| 12683 | #1001568251AH v. BRANDRIFF, LAVERNE | 212971.1683 | 01/29/08 | $ 11.00 | PAYEE: Clerk of Court; REQUEST#: 361903; DATE: 1/29/2008. - Record Assignment Of Mortgage - BXF |
| 12684 | #1001450522AH v. DANISE, TAMMY | 212971.1684 | 01/22/08 | $ 12.00 | PAYEE: Board of Broward County Commissioners; REQUEST#: 360762; DATE: 1/22/2008. - Assignment Of Mortgage- Danise  VH |
| 12684 | #1001450522AH v. DANISE, TAMMY | 212971.1684 | 01/22/08 | $ 258.00 | PAYEE: Clerk of Court; REQUEST#: 360765; DATE: 1/22/2008. - Filing Complaint/Lis Pendens – Danise  VH |
| 12685 | #1001459078AH v. LEW, MARIE | 212971.1685 | 01/11/08 | $ 14.00 | PAYEE: Board of Broward County Commissioners; REQUEST#: 359145; DATE: 1/11/2008. - Record Assignment Of Mortgage. YR |
| 12685 | #1001459078AH v. LEW, MARIE | 212971.1685 | 01/11/08 | $ 262.00 | PAYEE: Clerk of Court; REQUEST#: 359145; DATE: 1/11/2008. - Filing Complaint/Lis Pendens. YR |
| 12686 | #1001288399AH v. ALTEMEYER, KIMBERLY | 212971.1686 | 01/09/08 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 358687; DATE: 1/9/2008. - AOM -- BXF |
| 12686 | #1001288399AH v. ALTEMEYER, KIMBERLY | 212971.1686 | 01/09/08 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 358688; DATE: 1/9/2008. - Lis Pendens -- BXF |
| 12686 | #1001288399AH v. ALTEMEYER, KIMBERLY | 212971.1686 | 01/09/08 | $ 255.00 | PAYEE: Clerk of Court; REQUEST#: 358689; DATE: 1/9/2008. - Complaint -- BXF |
| 12688 | #1001496703AH v. PEREIRA, ALINA | 212971.1688 | 01/08/08 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 358542; DATE: 1/8/2008. - Lis Pendens -- VH |
| 12688 | #1001496703AH v. PEREIRA, ALINA | 212971.1688 | 01/08/08 | $ 11.00 | PAYEE: Clerk of Court; REQUEST#: 358543; DATE: 1/8/2008. - Assignment of Mortgage -- BXF |
| 12688 | #1001496703AH v. PEREIRA, ALINA | 212971.1688 | 01/08/08 | $ 256.00 | PAYEE: Clerk of Court; REQUEST#: 358545; DATE: 1/8/2008. - Filing Complaint/Lis Pendens -- VH |
| 12701 | #1001246886AH v. MARGHIDAN, ELENA | 212971.1701 | 01/11/08 | $ 10.60 | PAYEE: Clerk of Court; REQUEST#: 359188; DATE: 1/11/2008. - Lis Pendens. WC |
| 12701 | #1001246886AH v. MARGHIDAN, ELENA | 212971.1701 | 01/11/08 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 359189; DATE: 1/11/2008. - Record Assignment Of Mortgage. YR |
| 12701 | #1001246886AH v. MARGHIDAN, ELENA | 212971.1701 | 01/26/08 | $ 256.00 | PAYEE: Clerk of Court; REQUEST#: 361396; DATE: 1/26/2008. - Record Assignment Of Mortgage - WC |
| 12701 | #1001246886AH v. MARGHIDAN, ELENA | 212971.1701 | 01/26/08 | $ 0.60 | AHM v Marghidan JAR |

Exhibit_E_January_2008.xls Sheet1

2/21/2008
8:58 AM

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
January 2008

| Inv# | Loan # & Matter description | AY Clnt. Mat. Code | Date | Amount | | Detail Description |
|---|---|---|---|---|---|---|
| 12702 | #1001502213AH V. RONA-BRAADLAND, VIVIAN | 2129711702 | 01/15/08 | $ | 258.00 | PAYEE: Clerk of Court; REQUEST#: 359761; DATE: 1/15/2008. - Filing Complaint -- WC |
| 12702 | #1001502213AH V. RONA-BRAADLAND, VIVIAN | 2129711702 | 01/15/08 | $ | 10.00 | PAYEE: Clerk of Court; REQUEST#: 359762; DATE: 1/15/2008. - Record Assignment of Mortgage -- YR |
| 12702 | #1001502213AH V. RONA-BRAADLAND, VIVIAN | 2129711702 | 01/15/08 | $ | 10.60 | PAYEE: Clerk of Court; REQUEST#: 359764; DATE: 1/15/2008. - Lis Pendens -- WC |

**Total Cost For January 2008**          **$101,787.51**

Exhibit_E_January_2008.xls Sheet1