# EXHIBIT A

# Young Conaway Stargatt & Taylor, LLP

(302) 571-6600
(800) 253-2234 (DE Only)

THE BRANDYWINE BUILDING
1000 WEST STREET, 17TH FLOOR
WILMINGTON, DELAWARE 19801

P.O. BOX 391
WILMINGTON, DELAWARE 19899-0391

TAX I.D. NO. 51-0082644

(302) 571-1253 FAX
www.ycst.com

**TO:**   American Home Mortgage Investment Corp.

Alan B. Horn
538 Broadhollow Road
Melville, NY 11747

02/29/2008

File No. 066585.1001

For Professional Services Rendered For:

Bill No. 40313047

**American Home Mortgage Investment Corp.**
**Billing Period Through December 31, 2007**

| | | |
|---|---|---|
| Total Fees.................................................................................... | $ | 697,878.50 |
| Total Expenses ............................................................................. | | 73,194.22 |
| Total.............................................................. | $ | 771,072.72 |

WHEN REMITTING PAYMENT, KINDLY REFERENCE FILE NO. **066585.1001** AND SEND TO THE ATTENTION
OF **ACCOUNTING DEPT.**

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through December 31, 2007

## AGGREGATE TIME SUMMARY BY TASK CODE

| TASK CODE | TASK DESCRIPTION | TOTAL HOURS | TOTAL AMOUNT |
|---|---|---|---|
| B001 | Case Administration | 40.30 | 7,148.00 |
| B002 | Court Hearings | 34.10 | 11,544.00 |
| B003 | Cash Collateral/DIP Financing | 47.10 | 19,846.50 |
| B004 | Schedules & Statements, U.S. Trustee Reports | 13.50 | 4,912.00 |
| B005 | Lease/Executory Contract Issues | 74.90 | 21,215.50 |
| B006 | Use, Sale or Lease of Property (363 issues) | 715.50 | 244,660.00 |
| B007 | Claims Analysis, Objections and Resolutions | 91.10 | 27,450.50 |
| B008 | Meetings | 110.10 | 51,329.00 |
| B009 | Stay Relief Matters | 286.90 | 107,912.50 |
| B010 | Reclamation Claims and Adversaries | 11.80 | 4,475.50 |
| B011 | Other Adversary Proceedings | 182.90 | 69,864.50 |
| B012 | Plan and Disclosure Statement | 108.30 | 32,558.50 |
| B013 | Creditor Inquiries | 27.80 | 7,136.00 |
| B014 | General Corporate Matters | 18.50 | 9,293.50 |
| B015 | Employee Matters | 64.50 | 21,601.50 |
| B016 | Asset Analysis | 22.70 | 5,257.00 |
| B017 | Retention of Professionals/Fee Issues | 177.10 | 44,857.00 |
| B018 | Fee Application Preparation | 2.60 | 1,006.00 |
| B019 | Travel | 10.10 | 5,701.00 |
| B020 | Utility Services | 0.40 | 110.00 |
| | Totals | 2,040.20 | $   697,878.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through December 31, 2007

## ATTORNEY TIME SUMMARY BY TASK CODE

**Task B001**
**Case Administration**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Anastasia Joseck | Paralegal | 1.40 | x $ | 105.00 | = | 147.00 |
| Candyce D. Taylor | Clerk | 4.40 | x $ | 50.00 | = | 220.00 |
| Casey Cathcart | Paralegal | 3.20 | x $ | 135.00 | = | 432.00 |
| Debbie Laskin | Paralegal | 9.70 | x $ | 190.00 | = | 1,843.00 |
| Erin D. Edwards | Associate | 0.20 | x $ | 290.00 | = | 58.00 |
| Evangelos Kostoulas | Associate | 0.10 | x $ | 220.00 | = | 22.00 |
| Kara Hammond Coyle | Associate | 4.60 | x $ | 290.00 | = | 1,334.00 |
| Lisa Eden | Paralegal | 6.70 | x $ | 125.00 | = | 837.50 |
| M. Blake Cleary | Partner | 0.20 | x $ | 450.00 | = | 90.00 |
| Matthew B. Lunn | Associate | 4.50 | x $ | 340.00 | = | 1,530.00 |
| Michelle Smith | Paralegal | 3.50 | x $ | 130.00 | = | 455.00 |
| Patsy Petlock | Clerk | 1.50 | x $ | 55.00 | = | 82.50 |
| Pauline K. Morgan | Partner | 0.10 | x $ | 510.00 | = | 51.00 |
| Ryan Bartley | Associate | 0.20 | x $ | 230.00 | = | 46.00 |
| Totals: | | 40.30 | | | $ | 7,148.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through December 31, 2007

| **Task B002**<br>**Court Hearings** | | Total<br>Hours | | Hourly<br>Rate | | Total |
|---|---|---|---|---|---|---|
| Debbie Laskin | Paralegal | 12.50 | x $ | 190.00 | = | 2,375.00 |
| Erin D. Edwards | Associate | 0.60 | x $ | 290.00 | = | 174.00 |
| John T. Dorsey | Partner | 1.70 | x $ | 495.00 | = | 841.50 |
| Lisa Eden | Paralegal | 0.20 | x $ | 125.00 | = | 25.00 |
| M. Blake Cleary | Partner | 5.40 | x $ | 450.00 | = | 2,430.00 |
| Margaret B. Whiteman | Associate | 0.20 | x $ | 275.00 | = | 55.00 |
| Matthew B. Lunn | Associate | 5.60 | x $ | 340.00 | = | 1,904.00 |
| Pauline K. Morgan | Partner | 5.20 | x $ | 510.00 | = | 2,652.00 |
| Robert S. Brady | Partner | 0.50 | x $ | 525.00 | = | 262.50 |
| Sean M. Beach | Associate | 1.10 | x $ | 375.00 | = | 412.50 |
| Sharon M. Zieg | Associate | 1.10 | x $ | 375.00 | = | 412.50 |
| | Totals: | 34.10 | | | $ | 11,544.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through December 31, 2007

**Task  B003**
**Cash Collateral/DIP Financing**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Anastasia Joseck | Paralegal | 4.50 | x $ | 105.00 | = | 472.50 |
| Casey Cathcart | Paralegal | 0.40 | x $ | 135.00 | = | 54.00 |
| Craig D. Grear | Partner | 1.00 | x $ | 510.00 | = | 510.00 |
| Debbie Laskin | Paralegal | 0.20 | x $ | 190.00 | = | 38.00 |
| Edward J. Kosmowski | Associate | 0.40 | x $ | 395.00 | = | 158.00 |
| Joel A. Waite | Partner | 24.40 | x $ | 525.00 | = | 12,810.00 |
| Kara Hammond Coyle | Associate | 0.40 | x $ | 290.00 | = | 116.00 |
| M. Blake Cleary | Partner | 0.40 | x $ | 450.00 | = | 180.00 |
| Matthew B. Lunn | Associate | 13.80 | x $ | 340.00 | = | 4,692.00 |
| Pauline K. Morgan | Partner | 1.60 | x $ | 510.00 | = | 816.00 |
| | Totals: | 47.10 | | | $ | 19,846.50 |

**Task  B004**
**Schedules & Statements, U.S. Trustee Reports**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Candyce D. Taylor | Clerk | 0.10 | x $ | 50.00 | = | 5.00 |
| Debbie Laskin | Paralegal | 1.70 | x $ | 190.00 | = | 323.00 |
| Donald J. Bowman | Associate | 0.20 | x $ | 290.00 | = | 58.00 |
| Edward J. Kosmowski | Associate | 11.20 | x $ | 395.00 | = | 4,424.00 |
| Matthew B. Lunn | Associate | 0.30 | x $ | 340.00 | = | 102.00 |
| | Totals: | 13.50 | | | $ | 4,912.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through December 31, 2007

**Task B005**
**Lease/Executory Contract Issues**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Anastasia Joseck | Paralegal | 0.60 | x $ | 105.00 | = | 63.00 |
| Candyce D. Taylor | Clerk | 0.30 | x $ | 50.00 | = | 15.00 |
| Curtis J. Crowther | Senior Counsel | 5.80 | x $ | 425.00 | = | 2,465.00 |
| Debbie Laskin | Paralegal | 0.70 | x $ | 190.00 | = | 133.00 |
| Evangelos Kostoulas | Associate | 7.90 | x $ | 220.00 | = | 1,738.00 |
| Kara Hammond Coyle | Associate | 4.90 | x $ | 290.00 | = | 1,421.00 |
| Kenneth Enos | Associate | 9.90 | x $ | 275.00 | = | 2,722.50 |
| Margaret B. Whiteman | Associate | 7.00 | x $ | 275.00 | = | 1,925.00 |
| Matthew B. Lunn | Associate | 12.10 | x $ | 340.00 | = | 4,114.00 |
| Pauline K. Morgan | Partner | 0.30 | x $ | 510.00 | = | 153.00 |
| Robert F. Poppiti | Associate | 16.70 | x $ | 230.00 | = | 3,841.00 |
| Robert S. Brady | Partner | 0.20 | x $ | 525.00 | = | 105.00 |
| Ryan Bartley | Associate | 3.90 | x $ | 230.00 | = | 897.00 |
| Sean M. Beach | Associate | 3.40 | x $ | 375.00 | = | 1,275.00 |
| Sean T. Greecher | Associate | 1.20 | x $ | 290.00 | = | 348.00 |
| | Totals: | 74.90 | | | $ | 21,215.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through December 31, 2007

**Task B006**
**Use, Sale or Lease of Property (363 issues)**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| A. David Hansen | Law Clerk | 6.50 | x $ | 160.00 | = | 1,040.00 |
| Casey Cathcart | Paralegal | 1.20 | x $ | 135.00 | = | 162.00 |
| Craig D. Grear | Partner | 58.00 | x $ | 510.00 | = | 29,580.00 |
| Curtis J. Crowther | Senior Counsel | 4.40 | x $ | 425.00 | = | 1,870.00 |
| Daniel P. Johnson | Partner | 1.70 | x $ | 350.00 | = | 595.00 |
| Debbie Laskin | Paralegal | 3.90 | x $ | 190.00 | = | 741.00 |
| Donald J. Bowman | Associate | 27.60 | x $ | 290.00 | = | 8,004.00 |
| Edward J. Kosmowski | Associate | 16.30 | x $ | 395.00 | = | 6,438.50 |
| Erin D. Edwards | Associate | 0.10 | x $ | 290.00 | = | 29.00 |
| Evangelos Kostoulas | Associate | 18.00 | x $ | 220.00 | = | 3,960.00 |
| Ian Fredericks | Associate | 12.60 | x $ | 275.00 | = | 3,465.00 |
| James Gallagher | Associate | 25.20 | x $ | 265.00 | = | 6,678.00 |
| James L. Patton | Partner | 16.00 | x $ | 700.00 | = | 11,200.00 |
| James P. Hughes | Partner | 12.60 | x $ | 510.00 | = | 6,426.00 |
| Jennifer Noel | Associate | 8.20 | x $ | 350.00 | = | 2,870.00 |
| Joel A. Waite | Partner | 4.50 | x $ | 525.00 | = | 2,362.50 |
| Kara Hammond Coyle | Associate | 67.90 | x $ | 290.00 | = | 19,691.00 |
| Kenneth Enos | Associate | 45.30 | x $ | 275.00 | = | 12,457.50 |
| Lisa Eden | Paralegal | 0.40 | x $ | 125.00 | = | 50.00 |
| M. Blake Cleary | Partner | 29.20 | x $ | 450.00 | = | 13,140.00 |
| Margaret B. Whiteman | Associate | 17.70 | x $ | 275.00 | = | 4,867.50 |
| Matthew B. Lunn | Associate | 61.20 | x $ | 340.00 | = | 20,808.00 |
| Nathan D. Grow | Associate | 56.10 | x $ | 250.00 | = | 14,025.00 |
| Patrick A. Jackson | Associate | 12.10 | x $ | 250.00 | = | 3,025.00 |
| Pauline K. Morgan | Partner | 23.90 | x $ | 510.00 | = | 12,189.00 |
| Robert F. Poppiti | Associate | 30.90 | x $ | 230.00 | = | 7,107.00 |
| Robert S. Brady | Partner | 17.30 | x $ | 525.00 | = | 9,082.50 |
| Ryan Bartley | Associate | 34.00 | x $ | 230.00 | = | 7,820.00 |
| Sean M. Beach | Associate | 60.60 | x $ | 375.00 | = | 22,725.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through December 31, 2007

| | | | | | | |
|---|---|---|---|---|---|---:|
| Sean T. Greecher | Associate | 41.60 | x $ | 290.00 | = | 12,064.00 |
| Sharon M. Zieg | Associate | 0.50 | x $ | 375.00 | = | 187.50 |
| | Totals: | 715.50 | | | $ | 244,660.00 |

| Task B007 Claims Analysis, Objections and Resolutions | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---:|
| A. David Hansen | Law Clerk | 11.70 | x $ | 160.00 | = | 1,872.00 |
| Debbie Laskin | Paralegal | 1.40 | x $ | 190.00 | = | 266.00 |
| Donald J. Bowman | Associate | 0.30 | x $ | 290.00 | = | 87.00 |
| Edward J. Kosmowski | Associate | 0.40 | x $ | 395.00 | = | 158.00 |
| Evangelos Kostoulas | Associate | 8.10 | x $ | 220.00 | = | 1,782.00 |
| Jennifer Noel | Associate | 8.00 | x $ | 350.00 | = | 2,800.00 |
| Kara Hammond Coyle | Associate | 5.30 | x $ | 290.00 | = | 1,537.00 |
| Kenneth Enos | Associate | 2.80 | x $ | 275.00 | = | 770.00 |
| M. Blake Cleary | Partner | 0.20 | x $ | 450.00 | = | 90.00 |
| Margaret B. Whiteman | Associate | 11.80 | x $ | 275.00 | = | 3,245.00 |
| Matthew B. Lunn | Associate | 4.50 | x $ | 340.00 | = | 1,530.00 |
| Nathan D. Grow | Associate | 4.50 | x $ | 250.00 | = | 1,125.00 |
| Patrick A. Jackson | Associate | 0.10 | x $ | 250.00 | = | 25.00 |
| Pauline K. Morgan | Partner | 0.20 | x $ | 510.00 | = | 102.00 |
| Robert S. Brady | Partner | 1.20 | x $ | 525.00 | = | 630.00 |
| Ryan Bartley | Associate | 0.30 | x $ | 230.00 | = | 69.00 |
| Sean M. Beach | Associate | 30.30 | x $ | 375.00 | = | 11,362.50 |
| | Totals: | 91.10 | | | $ | 27,450.50 |

8

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through December 31, 2007

| **Task B008**<br>**Meetings** | | Total<br>Hours | | Hourly<br>Rate | | Total |
|---|---|---|---|---|---|---|
| Craig D. Grear | Partner | 4.10 | x $ | 510.00 | = | 2,091.00 |
| Daniel P. Johnson | Partner | 0.60 | x $ | 350.00 | = | 210.00 |
| Donald J. Bowman | Associate | 1.30 | x $ | 290.00 | = | 377.00 |
| Edward J. Kosmowski | Associate | 2.00 | x $ | 395.00 | = | 790.00 |
| Erin D. Edwards | Associate | 1.00 | x $ | 290.00 | = | 290.00 |
| James L. Patton | Partner | 20.30 | x $ | 700.00 | = | 14,210.00 |
| James P. Hughes | Partner | 3.10 | x $ | 510.00 | = | 1,581.00 |
| Joel A. Waite | Partner | 2.30 | x $ | 525.00 | = | 1,207.50 |
| John T. Dorsey | Partner | 1.30 | x $ | 495.00 | = | 643.50 |
| Kara Hammond Coyle | Associate | 12.80 | x $ | 290.00 | = | 3,712.00 |
| Kenneth Enos | Associate | 2.00 | x $ | 275.00 | = | 550.00 |
| M. Blake Cleary | Partner | 18.10 | x $ | 450.00 | = | 8,145.00 |
| Margaret B. Whiteman | Associate | 1.30 | x $ | 275.00 | = | 357.50 |
| Matthew B. Lunn | Associate | 1.80 | x $ | 340.00 | = | 612.00 |
| Nathan D. Grow | Associate | 0.80 | x $ | 250.00 | = | 200.00 |
| Patrick A. Jackson | Associate | 4.30 | x $ | 250.00 | = | 1,075.00 |
| Pauline K. Morgan | Partner | 22.80 | x $ | 510.00 | = | 11,628.00 |
| Robert F. Poppiti | Associate | 2.60 | x $ | 230.00 | = | 598.00 |
| Robert S. Brady | Partner | 2.60 | x $ | 525.00 | = | 1,365.00 |
| Ryan Bartley | Associate | 1.30 | x $ | 230.00 | = | 299.00 |
| Sean M. Beach | Associate | 2.50 | x $ | 375.00 | = | 937.50 |
| Sharon M. Zieg | Associate | 1.20 | x $ | 375.00 | = | 450.00 |
| Totals: | | 110.10 | | | $ | 51,329.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through December 31, 2007

| **Task B009**<br>**Stay Relief Matters** | | Total<br>Hours | | Hourly<br>Rate | | Total |
|---|---|---|---|---|---|---|
| Anastasia Joseck | Paralegal | 1.40 | x $ | 105.00 | = | 147.00 |
| Casey Cathcart | Paralegal | 0.40 | x $ | 135.00 | = | 54.00 |
| Curtis J. Crowther | Senior Counsel | 0.20 | x $ | 425.00 | = | 85.00 |
| Debbie Laskin | Paralegal | 2.20 | x $ | 190.00 | = | 418.00 |
| Donald J. Bowman | Associate | 18.00 | x $ | 290.00 | = | 5,220.00 |
| Erin D. Edwards | Associate | 27.50 | x $ | 290.00 | = | 7,975.00 |
| Joel A. Waite | Partner | 9.00 | x $ | 525.00 | = | 4,725.00 |
| John T. Dorsey | Partner | 7.20 | x $ | 495.00 | = | 3,564.00 |
| Lisa Eden | Paralegal | 1.20 | x $ | 125.00 | = | 150.00 |
| M. Blake Cleary | Partner | 44.60 | x $ | 450.00 | = | 20,070.00 |
| Margaret B. Whiteman | Associate | 3.20 | x $ | 275.00 | = | 880.00 |
| Matthew B. Lunn | Associate | 38.50 | x $ | 340.00 | = | 13,090.00 |
| Nathan D. Grow | Associate | 0.20 | x $ | 250.00 | = | 50.00 |
| Norman M. Powell | Partner | 3.80 | x $ | 510.00 | = | 1,938.00 |
| Patrick A. Jackson | Associate | 35.90 | x $ | 250.00 | = | 8,975.00 |
| Pauline K. Morgan | Partner | 19.90 | x $ | 510.00 | = | 10,149.00 |
| Robert F. Poppiti | Associate | 5.60 | x $ | 230.00 | = | 1,288.00 |
| Robert S. Brady | Partner | 26.30 | x $ | 525.00 | = | 13,807.50 |
| Ryan Bartley | Associate | 2.40 | x $ | 230.00 | = | 552.00 |
| Sean M. Beach | Associate | 1.00 | x $ | 375.00 | = | 375.00 |
| Sharon M. Zieg | Associate | 38.40 | x $ | 375.00 | = | 14,400.00 |
| | Totals: | 286.90 | | | $ | 107,912.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through December 31, 2007

| **Task B010**<br>**Reclamation Claims and Adversaries** | | Total<br>Hours | | Hourly<br>Rate | | Total |
|---|---|---|---|---|---|---|
| Curtis J. Crowther | Senior Counsel | 6.70 | x $ | 425.00 | = | 2,847.50 |
| Kara Hammond Coyle | Associate | 4.30 | x $ | 290.00 | = | 1,247.00 |
| Pauline K. Morgan | Partner | 0.60 | x $ | 510.00 | = | 306.00 |
| Sean M. Beach | Associate | 0.20 | x $ | 375.00 | = | 75.00 |
| | Totals: | 11.80 | | | $ | 4,475.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through December 31, 2007

| Task B011<br>Other Adversary Proceedings | | Total<br>Hours | | Hourly<br>Rate | | Total |
|---|---|---|---|---|---|---|
| Adria B. Martinelli | Associate | 2.50 | x $ | 295.00 | = | 737.50 |
| Anastasia Joseck | Paralegal | 0.20 | x $ | 105.00 | = | 21.00 |
| Candyce D. Taylor | Clerk | 0.60 | x $ | 50.00 | = | 30.00 |
| Curtis J. Crowther | Senior Counsel | 2.30 | x $ | 425.00 | = | 977.50 |
| Debbie Laskin | Paralegal | 3.30 | x $ | 190.00 | = | 627.00 |
| Donald J. Bowman | Associate | 34.30 | x $ | 290.00 | = | 9,947.00 |
| Edward J. Kosmowski | Associate | 0.40 | x $ | 395.00 | = | 158.00 |
| Erin D. Edwards | Associate | 12.20 | x $ | 290.00 | = | 3,538.00 |
| James L. Patton | Partner | 18.30 | x $ | 700.00 | = | 12,810.00 |
| Joel A. Waite | Partner | 0.20 | x $ | 525.00 | = | 105.00 |
| John T. Dorsey | Partner | 25.50 | x $ | 495.00 | = | 12,622.50 |
| Kara Hammond Coyle | Associate | 1.80 | x $ | 290.00 | = | 522.00 |
| Kenneth Enos | Associate | 0.40 | x $ | 275.00 | = | 110.00 |
| Lisa Eden | Paralegal | 9.90 | x $ | 125.00 | = | 1,237.50 |
| M. Blake Cleary | Partner | 3.70 | x $ | 450.00 | = | 1,665.00 |
| Maribeth L. Minella | Associate | 6.70 | x $ | 340.00 | = | 2,278.00 |
| Matthew B. Lunn | Associate | 3.20 | x $ | 340.00 | = | 1,088.00 |
| Nathan D. Grow | Associate | 4.40 | x $ | 250.00 | = | 1,100.00 |
| Patrick A. Jackson | Associate | 3.40 | x $ | 250.00 | = | 850.00 |
| Pauline K. Morgan | Partner | 0.90 | x $ | 510.00 | = | 459.00 |
| Robert S. Brady | Partner | 7.50 | x $ | 525.00 | = | 3,937.50 |
| Ryan Bartley | Associate | 2.80 | x $ | 230.00 | = | 644.00 |
| Sean M. Beach | Associate | 6.60 | x $ | 375.00 | = | 2,475.00 |
| Sharon M. Zieg | Associate | 31.80 | x $ | 375.00 | = | 11,925.00 |
| Totals: | | 182.90 | | | $ | 69,864.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through December 31, 2007

**Task  B012**
**Plan and Disclosure Statement**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---:|---|---:|---|---:|
| Debbie Laskin | Paralegal | 0.90 | x $ | 190.00 | = | 171.00 |
| Edward J. Kosmowski | Associate | 4.00 | x $ | 395.00 | = | 1,580.00 |
| Evangelos Kostoulas | Associate | 13.50 | x $ | 220.00 | = | 2,970.00 |
| Ian Fredericks | Associate | 2.50 | x $ | 275.00 | = | 687.50 |
| James L. Patton | Partner | 3.00 | x $ | 700.00 | = | 2,100.00 |
| Jennifer Noel | Associate | 0.10 | x $ | 350.00 | = | 35.00 |
| Joel A. Waite | Partner | 1.70 | x $ | 525.00 | = | 892.50 |
| M. Blake Cleary | Partner | 0.30 | x $ | 450.00 | = | 135.00 |
| Nathan D. Grow | Associate | 10.70 | x $ | 250.00 | = | 2,675.00 |
| Pauline K. Morgan | Partner | 1.20 | x $ | 510.00 | = | 612.00 |
| Robert F. Poppiti | Associate | 44.20 | x $ | 230.00 | = | 10,166.00 |
| Robert S. Brady | Partner | 7.90 | x $ | 525.00 | = | 4,147.50 |
| Ryan Bartley | Associate | 2.40 | x $ | 230.00 | = | 552.00 |
| Sean M. Beach | Associate | 14.40 | x $ | 375.00 | = | 5,400.00 |
| Sean T. Greecher | Associate | 1.50 | x $ | 290.00 | = | 435.00 |
| | Totals: | 108.30 | | | $ | 32,558.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through December 31, 2007

**Task B013**
**Creditor Inquiries**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Edward J. Kosmowski | Associate | 0.60 | x $ | 395.00 | = | 237.00 |
| Kara Hammond Coyle | Associate | 0.10 | x $ | 290.00 | = | 29.00 |
| Kenneth Enos | Associate | 1.10 | x $ | 275.00 | = | 302.50 |
| M. Blake Cleary | Partner | 0.40 | x $ | 450.00 | = | 180.00 |
| Margaret B. Whiteman | Associate | 0.10 | x $ | 275.00 | = | 27.50 |
| Matthew B. Lunn | Associate | 2.10 | x $ | 340.00 | = | 714.00 |
| Robert F. Poppiti | Associate | 14.70 | x $ | 230.00 | = | 3,381.00 |
| Robert S. Brady | Partner | 0.60 | x $ | 525.00 | = | 315.00 |
| Ryan Bartley | Associate | 7.50 | x $ | 230.00 | = | 1,725.00 |
| Sean M. Beach | Associate | 0.60 | x $ | 375.00 | = | 225.00 |
| | Totals: | 27.80 | | | $ | 7,136.00 |

**Task B014**
**General Corporate Matters**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Edward J. Kosmowski | Associate | 2.00 | x $ | 395.00 | = | 790.00 |
| James L. Patton | Partner | 9.20 | x $ | 700.00 | = | 6,440.00 |
| Jennifer Noel | Associate | 0.10 | x $ | 350.00 | = | 35.00 |
| Kenneth Enos | Associate | 6.10 | x $ | 275.00 | = | 1,677.50 |
| Matthew B. Lunn | Associate | 0.10 | x $ | 340.00 | = | 34.00 |
| Robert F. Poppiti | Associate | 0.40 | x $ | 230.00 | = | 92.00 |
| Sean M. Beach | Associate | 0.60 | x $ | 375.00 | = | 225.00 |
| | Totals: | 18.50 | | | $ | 9,293.50 |

14

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through December 31, 2007

| **Task B015**<br>**Employee Matters** | | Total<br>Hours | | Hourly<br>Rate | | Total |
|---|---|---|---|---|---|---|
| Kenneth Enos | Associate | 3.90 | x $ | 275.00 | = | 1,072.50 |
| Ryan Bartley | Associate | 9.90 | x $ | 230.00 | = | 2,277.00 |
| Scott A. Holt | Partner | 50.70 | x $ | 360.00 | = | 18,252.00 |
| | Totals: | 64.50 | | | $ | 21,601.50 |

| **Task B016**<br>**Asset Analysis** | | Total<br>Hours | | Hourly<br>Rate | | Total |
|---|---|---|---|---|---|---|
| Patrick A. Jackson | Associate | 1.80 | x $ | 250.00 | = | 450.00 |
| Robert F. Poppiti | Associate | 20.90 | x $ | 230.00 | = | 4,807.00 |
| | Totals: | 22.70 | | | $ | 5,257.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through December 31, 2007

**Task B017**
**Retention of Professionals/Fee Issues**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Anastasia Joseck | Paralegal | 0.70 | x $ | 105.00 | = | 73.50 |
| Candyce D. Taylor | Clerk | 0.40 | x $ | 50.00 | = | 20.00 |
| Casey Cathcart | Paralegal | 0.80 | x $ | 135.00 | = | 108.00 |
| Craig D. Grear | Partner | 0.20 | x $ | 510.00 | = | 102.00 |
| Debbie Laskin | Paralegal | 26.10 | x $ | 190.00 | = | 4,959.00 |
| Donald J. Bowman | Associate | 19.30 | x $ | 290.00 | = | 5,597.00 |
| Edward J. Kosmowski | Associate | 0.30 | x $ | 395.00 | = | 118.50 |
| Kenneth Enos | Associate | 3.40 | x $ | 275.00 | = | 935.00 |
| Margaret B. Whiteman | Associate | 32.30 | x $ | 275.00 | = | 8,882.50 |
| Matthew B. Lunn | Associate | 4.40 | x $ | 340.00 | = | 1,496.00 |
| Michelle Smith | Paralegal | 0.50 | x $ | 130.00 | = | 65.00 |
| Nathan D. Grow | Associate | 9.80 | x $ | 250.00 | = | 2,450.00 |
| Patrick A. Jackson | Associate | 22.10 | x $ | 250.00 | = | 5,525.00 |
| Pauline K. Morgan | Partner | 0.30 | x $ | 510.00 | = | 153.00 |
| Robert F. Poppiti | Associate | 3.10 | x $ | 230.00 | = | 713.00 |
| Ryan Bartley | Associate | 43.90 | x $ | 230.00 | = | 10,097.00 |
| Sean M. Beach | Associate | 9.50 | x $ | 375.00 | = | 3,562.50 |
| | Totals: | 177.10 | | | $ | 44,857.00 |

**Task B018**
**Fee Application Preparation**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Debbie Laskin | Paralegal | 1.00 | x $ | 190.00 | = | 190.00 |
| Pauline K. Morgan | Partner | 1.60 | x $ | 510.00 | = | 816.00 |
| | Totals: | 2.60 | | | $ | 1,006.00 |

16

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through December 31, 2007

**Task B019**
**Travel**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Craig D. Grear | Partner | 1.50 | x $ | 510.00 | = | 765.00 |
| James L. Patton | Partner | 4.00 | x $ | 700.00 | = | 2,800.00 |
| M. Blake Cleary | Partner | 3.50 | x $ | 450.00 | = | 1,575.00 |
| Pauline K. Morgan | Partner | 1.10 | x $ | 510.00 | = | 561.00 |
| | Totals: | 10.10 | | | $ | 5,701.00 |

**Task B020**
**Utility Services**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Donald J. Bowman | Associate | 0.30 | x $ | 290.00 | = | 87.00 |
| Ryan Bartley | Associate | 0.10 | x $ | 230.00 | = | 23.00 |
| | Totals: | 0.40 | | | $ | 110.00 |
| | Aggregate Total: | 2,040.20 | | | $ | 697,878.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through December 31, 2007

## AGGREGATE TIME SUMMARY PAGE BY INDIVIDUAL

| | | Total Hours | Hourly Rate | | Total |
|---|---|---|---|---|---|
| JPATT | James L. Patton, Partner | 70.80 | $ 700.00 | = | 49,560.00 |
| JWAIT | Joel A. Waite, Partner | 42.10 | $ 525.00 | = | 22,102.50 |
| RBRAD | Robert S. Brady, Partner | 64.10 | $ 525.00 | = | 33,652.50 |
| CGREA | Craig D. Grear, Partner | 64.80 | $ 510.00 | = | 33,048.00 |
| JHUGH | James P. Hughes, Partner | 15.70 | $ 510.00 | = | 8,007.00 |
| NPOWE | Norman M. Powell, Partner | 3.80 | $ 510.00 | = | 1,938.00 |
| PMORG | Pauline K. Morgan, Partner | 79.70 | $ 510.00 | = | 40,647.00 |
| JDORS | John T. Dorsey, Partner | 35.70 | $ 495.00 | = | 17,671.50 |
| BCLEA | M. Blake Cleary, Partner | 106.00 | $ 450.00 | = | 47,700.00 |
| CCROW | Curtis J. Crowther, Senior Counsel | 19.40 | $ 425.00 | = | 8,245.00 |
| EKOSM | Edward J. Kosmowski, Associate | 37.60 | $ 395.00 | = | 14,852.00 |
| SBEAC | Sean M. Beach, Associate | 130.80 | $ 375.00 | = | 49,050.00 |
| SZIEG | Sharon M. Zieg, Associate | 73.00 | $ 375.00 | = | 27,375.00 |
| SHOLT | Scott A. Holt, Partner | 50.70 | $ 360.00 | = | 18,252.00 |
| DJOHN | Daniel P. Johnson, Partner | 2.30 | $ 350.00 | = | 805.00 |
| JNOEL | Jennifer Noel, Associate | 16.40 | $ 350.00 | = | 5,740.00 |
| MMINE | Maribeth L. Minella, Associate | 6.70 | $ 340.00 | = | 2,278.00 |
| MLUNN | Matthew B. Lunn, Associate | 152.10 | $ 340.00 | = | 51,714.00 |
| ABMART | Adria B. Martinelli, Associate | 2.50 | $ 295.00 | = | 737.50 |
| DBOWM | Donald J. Bowman, Associate | 101.30 | $ 290.00 | = | 29,377.00 |
| EEDWA | Erin D. Edwards, Associate | 41.60 | $ 290.00 | = | 12,064.00 |
| KCOYL | Kara Hammond Coyle, Associate | 102.10 | $ 290.00 | = | 29,609.00 |
| SGREE | Sean T. Greecher, Associate | 44.30 | $ 290.00 | = | 12,847.00 |
| IFRED | Ian Fredericks, Associate | 15.10 | $ 275.00 | = | 4,152.50 |
| KENOS | Kenneth Enos, Associate | 74.90 | $ 275.00 | = | 20,597.50 |
| MWHIT | Margaret B. Whiteman, Associate | 73.60 | $ 275.00 | = | 20,240.00 |
| JGALL | James Gallagher, Associate | 25.20 | $ 265.00 | = | 6,678.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NGROW | Nathan D. Grow, Associate | 86.50 | $ | 250.00 | = | 21,625.00 |
| PJACK | Patrick A. Jackson, Associate | 79.70 | $ | 250.00 | = | 19,925.00 |
| RFPOP | Robert F. Poppiti, Associate | 139.10 | $ | 230.00 | = | 31,993.00 |
| RBART | Ryan Bartley, Associate | 108.70 | $ | 230.00 | = | 25,001.00 |
| EKOST | Evangelos Kostoulas, Associate | 47.60 | $ | 220.00 | = | 10,472.00 |
| DLASK | Debbie Laskin, Paralegal | 63.60 | $ | 190.00 | = | 12,084.00 |
| DHANS | A. David Hansen, Law Clerk | 18.20 | $ | 160.00 | = | 2,912.00 |
| CCATH | Casey Cathcart, Paralegal | 6.00 | $ | 135.00 | = | 810.00 |
| MSMIT | Michelle Smith, Paralegal | 4.00 | $ | 130.00 | = | 520.00 |
| LEDEN | Lisa Eden, Paralegal | 18.40 | $ | 125.00 | = | 2,300.00 |
| AJOSE | Anastasia Joseck, Paralegal | 8.80 | $ | 105.00 | = | 924.00 |
| PPETL | Patsy Petlock, Clerk | 1.50 | $ | 55.00 | = | 82.50 |
| CTAYL | Candyce D. Taylor, Clerk | 5.80 | $ | 50.00 | = | 290.00 |
| | Total: | 2,040.20 | | | $ | 697,878.50 |

19

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313047                    02-29-2008

### TIME DETAIL GROUPED BY TASK CODE

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/03/07 | File Affidavit of Service from Epiq regarding Order Confirming the Debtors' Authority to Make Certain Payments for Penalties, Interest and Related Charges, Solely in Connection with Certain Tax and Insurance Remittances | DLASK | B001 | 0.20 |
| 12/03/07 | Review and evaluate incoming pleadings and correspondence for distribution to counsel and client | DLASK | B001 | 0.30 |
| 12/03/07 | Update hearing calendar, critical dates and prepare critical dates memorandum | DLASK | B001 | 1.50 |
| 12/03/07 | Prepare Certification of Counsel regarding Omnibus Hearing Dates | DLASK | B001 | 0.20 |
| 12/03/07 | Review and revise critical dates memorandu | KCOYL | B001 | 1.20 |
| 12/03/07 | Prepare and circulate daily litigation paperflow memorandum re: recently filed pleadings | LEDEN | B001 | 0.20 |
| 12/03/07 | Update critical dates re: litigation matters | LEDEN | B001 | 0.20 |
| 12/03/07 | Download and circulate incoming pleadings from Court docket | LEDEN | B001 | 0.10 |
| 12/03/07 | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel and client | LEDEN | B001 | 0.10 |
| 12/03/07 | Draft portion of confidentiality agreement with the committee | MLUNN | B001 | 0.40 |
| 12/03/07 | Review task list re: status of week's deadline | MLUNN | B001 | 0.20 |
| 12/03/07 | Review hearing calendar for Board presentation materials and work with D. Laskin re: same | MLUNN | B001 | 0.20 |
| 12/03/07 | Review various confidentiality agreements re: preparation of confidentiality agreement with the committee | MLUNN | B001 | 0.60 |
| 12/03/07 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                          Invoice No. 40313047                          02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/04/07 | Review docket and update 2002 service | DLASK | B001 | 0.40 |
| 12/04/07 | Review and revise critical dates memorandu | KCOYL | B001 | 0.40 |
| 12/04/07 | Download incoming pleadings from Court docket | LEDEN | B001 | 0.20 |
| 12/04/07 | Update critical dates re: litigation matters | LEDEN | B001 | 0.20 |
| 12/04/07 | Prepare and circulate daily litigation paperflow memorandum re: recently filed pleadings | LEDEN | B001 | 0.20 |
| 12/04/07 | Draft and revise confidentiality agreement for committee | MLUNN | B001 | 2.10 |
| 12/04/07 | Review/revise summary of chapter 11 events and correspondence to C. Bonilla re: same and hearing calendar for board presentation materials | MLUNN | B001 | 0.30 |
| 12/04/07 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.30 |
| 12/05/07 | Update electronic docket | DLASK | B001 | 0.10 |
| 12/05/07 | Review and evaluate incoming pleadings and correspondence for distribution to counsel and client | DLASK | B001 | 0.30 |
| 12/05/07 | Prepare and circulate daily litigation paperflow memorandum re: recently filed pleadings | LEDEN | B001 | 0.20 |
| 12/05/07 | Update critical dates re: litigation matters | LEDEN | B001 | 0.10 |
| 12/06/07 | Download and circulate incoming pleadings from Court docket | LEDEN | B001 | 0.10 |
| 12/06/07 | Update critical dates re: litigation matters | LEDEN | B001 | 0.10 |
| 12/06/07 | Download incoming pleadings from Court docket | LEDEN | B001 | 0.10 |
| 12/06/07 | Prepare and circulate daily litigation memorandum re: recently filed pleadings | LEDEN | B001 | 0.20 |
| 12/06/07 | Match pleadings with Court docket | LEDEN | B001 | 0.10 |
| 12/06/07 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.20 |
| 12/06/07 | Telephone from Amy Kroll at Fisher & Shapiro re: suggestion of bankruptcy in Beck v. AHM | RBART | B001 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                        Invoice No. 40313047                        02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/07/07 | Prepare and file Revised Certification of Counsel regarding Omnibus Hearing Dates | DLASK | B001 | 0.40 |
| 12/07/07 | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel and client | DLASK | B001 | 0.40 |
| 12/07/07 | Review and evaluate incoming pleadings and correspondence for distribution to counsel and client | DLASK | B001 | 0.40 |
| 12/07/07 | Prepare and circulate daily litigation memorandum re: recently filed pleadings | LEDEN | B001 | 0.10 |
| 12/07/07 | Download and circulate incoming pleadings from Court docket | LEDEN | B001 | 0.20 |
| 12/07/07 | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel and client | LEDEN | B001 | 0.10 |
| 12/10/07 | Coordinate service of Triad status report | CTAYL | B001 | 0.10 |
| 12/10/07 | Finalize for filing and coordinate service of answering brief in opposition to motion of Lehman Brothers, Inc. and Lehman Brothers Commercial Paper, Inc. to partially dismiss with prejudice plaintiff's complaint | CTAYL | B001 | 0.20 |
| 12/10/07 | Coordinate service of notice of 30 (b)(6) depostion to Bank of America | CTAYL | B001 | 0.40 |
| 12/10/07 | Finalize for filing and coordinate service of response re. motion of Lehman Brothers to partially dismiss with prejudice plaintiff's complaint | CTAYL | B001 | 0.30 |
| 12/10/07 | Update and prepare critical dates memorandum and hearing calendar | DLASK | B001 | 0.70 |
| 12/10/07 | Draft summary of recently filed pleadings re: preparation for board meeting | KCOYL | B001 | 1.10 |
| 12/10/07 | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel and client | LEDEN | B001 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313047                              02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/10/07 | Download and circulate incoming pleadings from Court docket | LEDEN | B001 | 0.20 |
| 12/10/07 | Update critical dates re: additional ominbus hearings scheduled for 2008 | LEDEN | B001 | 0.10 |
| 12/10/07 | Prepare and circulate daily litigation paperflow memorandum re: recently filed pleadings | LEDEN | B001 | 0.20 |
| 12/10/07 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.20 |
| 12/11/07 | Finalize for filing and coordinate service of answer of defendants to amended complaint in nature of interpleader | CTAYL | B001 | 0.10 |
| 12/11/07 | Review and evaluate incoming pleadings for distribution to counsel and client | DLASK | B001 | 0.40 |
| 12/11/07 | Download and circulate incoming pleadings from Court docket | LEDEN | B001 | 0.10 |
| 12/11/07 | Review and evaluate incoming pleadings and correspondence for distribution to counsel | LEDEN | B001 | 0.30 |
| 12/11/07 | Prepare and circulate daily litigation memorandum re: recently filed pleadings | LEDEN | B001 | 0.20 |
| 12/11/07 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.20 |
| 12/12/07 | Prepare and circulate daily litigation paperflow memorandum re: recently filed pleadings | LEDEN | B001 | 0.20 |
| 12/12/07 | Download incoming pleadings from Court docket | LEDEN | B001 | 0.10 |
| 12/12/07 | Update critical dates re: litigation matters | LEDEN | B001 | 0.10 |
| 12/12/07 | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel and client | LEDEN | B001 | 0.10 |
| 12/12/07 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.30 |
| 12/13/07 | Review and evaluate incoming pleadings and correspondence for distribution to counsel and client | DLASK | B001 | 0.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                          Invoice No. 40313047                          02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/13/07 | Review files and obtain copy of Servicing Agreement between Signature Bank and Columbia National, per request of E. Edwards; email same to C. Grear | LEDEN | B001 | 0.10 |
| 12/13/07 | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel and client | LEDEN | B001 | 0.10 |
| 12/13/07 | Download and circulate incoming pleadings from Court docket | LEDEN | B001 | 0.20 |
| 12/13/07 | Download Amended Notice of Hearing re: Cutisha Cauthorne's Motion for Relief From Automatic Stay and circulate same to working group | LEDEN | B001 | 0.10 |
| 12/13/07 | Prepare daily litigation paperflow memorandum re: recently filed pleadings; circulate same to working group | LEDEN | B001 | 0.20 |
| 12/13/07 | Correspondence from and correspondence to A. Horn re: copies of resolutions authorizing filing | MLUNN | B001 | 0.30 |
| 12/14/07 | Coordinate service of Wells Fargo order extending time | CTAYL | B001 | 0.10 |
| 12/14/07 | Coordinate service of limited response to Financial Guaranty Insurance Company motion, motion settlement with Texas Comptroller, mortgage loans motion, and status report re. Wells Fargo adversary | CTAYL | B001 | 0.30 |
| 12/14/07 | Finalize for filing and coordinate service of Motion to Authorize the (I) Abandonment and Destruction of Certain Duplicate Mortgage Loan Files or (II) Return of Mortgage Loan Files to the Owner of Such Loans Upon Payment of Reasonable Costs and Expenses | DLASK | B001 | 0.50 |
| 12/14/07 | Draft Notice for Motion to Authorize the (I) Abandonment and Destruction of Certain Duplicate Mortgage Loan Files or (II) Return of Mortgage Loan Files to the Owner of Such Loans Upon Payment of Reasonable Costs and Expenses | DLASK | B001 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                   Invoice No. 40313047                   02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/14/07 | Update critical dates calendar re: litigation matters; circulate same to working group | LEDEN | B001 | 0.20 |
| 12/17/07 | Review and evaluate incoming pleadings and correspondence for distribution to counsel and client | DLASK | B001 | 0.30 |
| 12/17/07 | Update critical dates calendar re: litigation matters | LEDEN | B001 | 0.30 |
| 12/17/07 | Prepare and circulate daily litigation paperflow memorandum re: recently filed pleadings | LEDEN | B001 | 0.10 |
| 12/17/07 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.20 |
| 12/18/07 | Update Kroll Hearing Calender | DLASK | B001 | 0.70 |
| 12/18/07 | Review and evaluate incoming pleadings and correspondence for distribution to counsel and client | DLASK | B001 | 0.30 |
| 12/18/07 | Review and revise critical dates memorandu | KCOYL | B001 | 1.90 |
| 12/18/07 | Prepare and circulate daily litigation paperflow memorandum re: recently filed pleadings | LEDEN | B001 | 0.20 |
| 12/18/07 | Review and evaluate incoming pleadings and correspondence for distribution to working group | LEDEN | B001 | 0.10 |
| 12/18/07 | Update critical dates re: litigation matters | LEDEN | B001 | 0.10 |
| 12/18/07 | Review/revise summary of chapter 11 events and hearing calendar re: board presentation material | MLUNN | B001 | 0.30 |
| 12/19/07 | Finalize for filing and coordinate service of motion authorizing amendment to limited recourse debtor-in-possession financing facility | CTAYL | B001 | 0.90 |
| 12/19/07 | File Affidavit of Service from Epiq regarding Motion to Authorize the (I) Abandonment and Destruction of Certain Duplicate Mortgage Loan Files or (II) Return of Mortgage Loan Files to the Owner of Such Loans Upon Payment of Reasonable Costs and Expenses | DLASK | B001 | 0.20 |
| 12/19/07 | Update 2002 list | DLASK | B001 | 0.20 |
| 12/19/07 | Meeting with K. Coyle re: updates to master task list | EEDWA | B001 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40313047                02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/19/07 | Review Abram et al v. AHM Invest. Corp. Court docket re: suggestion of bankruptcy and email findings to S. Zieg per request | LEDEN | B001 | 0.20 |
| 12/19/07 | Prepare and circulate daily litigation paperflow memorandum re: recently filed pleadings | LEDEN | B001 | 0.20 |
| 12/19/07 | Work with K. Coyle re: status of certain matters for task list | MLUNN | B001 | 0.10 |
| 12/20/07 | Update critical dates re: litigation and adversary proceeding matters | LEDEN | B001 | 0.20 |
| 12/21/07 | Work with counsel regarding preparation and logistics for filing and service of DIP Motion, Motion with Bank of America | DLASK | B001 | 1.00 |
| 12/21/07 | Update critical dates memorandum | DLASK | B001 | 0.60 |
| 12/21/07 | Prepare and circulate daily litigation paperflow memorandum re: recently filed pleadings | LEDEN | B001 | 0.20 |
| 12/21/07 | Teleconference with K. Coyle re: various motions to shorten notice needed for 1/4 hearing | PMORG | B001 | 0.10 |
| 12/26/07 | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel and client | AJOSE | B001 | 0.20 |
| 12/26/07 | Update critical dates | CCATH | B001 | 0.20 |
| 12/26/07 | Prepare and distribute daily litigation paperflow memorandum | CCATH | B001 | 0.20 |
| 12/26/07 | Review and evaluate incoming pleadings and correspondence for distribution | CCATH | B001 | 0.30 |
| 12/26/07 | Assist in preparation in anticipation of filings and service of Motion to Abandon HELOC Servicing Rights, Motion to Enter Into Subservicing Agreements, Motion to Prepare for Consummation of Previously-Approved Sale and  Motion to Amend Post-Petition DIP Financing Facility | MSMIT | B001 | 3.50 |
| 12/27/07 | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel and client | AJOSE | B001 | 0.50 |

26

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313047                    02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/27/07 | Work with counsel regarding preparation and logistics for filing and service of DIP Motion, Motion with Bank of America | AJOSE | B001 | 0.50 |
| 12/27/07 | Prepare and distribute daily litigation paperflow memorandum | CCATH | B001 | 0.20 |
| 12/27/07 | Coordinate service of various motions re. dockets 2523 - 2532 | CTAYL | B001 | 0.80 |
| 12/27/07 | Coordinate service of reservation of rights of Morgan Stanley authorizing the abandonment of duplicate loan files and return of mortgage loan re. 2395 | CTAYL | B001 | 0.10 |
| 12/27/07 | Filing of affidavit of service re. answer to Triad counter claim (redacted) | CTAYL | B001 | 0.10 |
| 12/27/07 | Update electronic Court docket | DLASK | B001 | 0.10 |
| 12/28/07 | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel and client | AJOSE | B001 | 0.20 |
| 12/28/07 | Teleconference with P. Morgan regarding status of pleadings and Helocs | BCLEA | B001 | 0.20 |
| 12/28/07 | Execute supplemental electronic service of various motions and motions to shorten filed on 12/27/07 | CCATH | B001 | 1.00 |
| 12/28/07 | Prepare and file affidavit of service re: various motions and motions to shorten filed on 12/27/07 | CCATH | B001 | 0.40 |
| 12/28/07 | Review and evaluate incoming pleadings and correspondence for distribution | CCATH | B001 | 0.20 |
| 12/28/07 | Prepare and distribute daily litigation paperflow memorandum | CCATH | B001 | 0.20 |
| 12/28/07 | Coordinate service of orders approving various motions to shorten; prepare affidavit of service | CCATH | B001 | 0.50 |
| 12/28/07 | Coordinate service of limited response to motion of Assured Guaranty Corp. for relief from stay, sixth motion re. authorizing the debtors to reject certain contracts and leases, and limited objection to JP Morgan motion for relief from automatic stay | CTAYL | B001 | 1.00 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40313047                     02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/28/07 | Update electronic Court docket | DLASK | B001 | 0.10 |
| 12/28/07 | Meeting with J. Gallagher re: personal property tax research | EKOST | B001 | 0.10 |
| | Sub Total | | | 40.30 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/03/07 | Teleconference with Judge Sontchi's chambers re: omnibus hearing date; Prepare Correspondence to D. Laskin re: same | PMORG | B002 | 0.10 |
| 12/03/07 | Teleconference with Judge Sontchi's chambers re: omnibus hearing date; Prepare Correspondence to D. Laskin re: same | PMORG | B002 | 1.20 |
| 12/04/07 | Finalize for filing and coordinate service of Certification of Counsel regarding Omnibus Hearing Dates | DLASK | B002 | 0.30 |
| 12/04/07 | Review and revise certificate of counsel and proposed order re: omnibus hearing dates | PMORG | B002 | 0.10 |
| 12/05/07 | Teleconference with R. Semple and P. Morgan regarding December 5 hearing preparation | BCLEA | B002 | 0.10 |
| 12/05/07 | Work with P. Morgan regarding December 5 hearing preparation (2x) | BCLEA | B002 | 0.30 |
| 12/05/07 | Draft Agenda for December 5 expedited hearing | DLASK | B002 | 0.30 |
| 12/05/07 | Prepare hearing binders for December 5 expedited hearing | DLASK | B002 | 0.40 |
| 12/05/07 | Finalize for filing and coordinate service of Agenda for December 5 expedited hearing | DLASK | B002 | 0.50 |
| 12/05/07 | Update Agenda for December 12 hearing | DLASK | B002 | 0.50 |
| 12/05/07 | Attend hearing on motion to shorten by BofA re: motion to lift stay (includes time waiting to be heard | JDORS | B002 | 0.80 |
| 12/05/07 | Prepare for hearing on BofA motion to shorten re: motion to lift stay | JDORS | B002 | 0.90 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313047                    02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/05/07 | Review/revise agenda for 12/5 hearing | PMORG | B002 | 0.10 |
| 12/05/07 | Prepare for hearing re: BofA motion for expedited hearing (review documents, loan analysis) | PMORG | B002 | 1.00 |
| 12/05/07 | Represent Debtors at 12/5 hearing (includes wait time and conference with Committee counsel prior to hearing) | PMORG | B002 | 1.30 |
| 12/05/07 | Review Agenda re: December 5, 2007 hearing | SZIEG | B002 | 0.10 |
| 12/07/07 | Emails with M. Lunn regarding December 12 agenda | BCLEA | B002 | 0.20 |
| 12/07/07 | Emails with M. Lunn regarding December 12 agenda (3x) | BCLEA | B002 | 0.20 |
| 12/07/07 | Prepare hearing binders | DLASK | B002 | 1.00 |
| 12/07/07 | Work with S. Beach and P. Morgan re: agenda for December 12th hearing | MLUNN | B002 | 0.40 |
| 12/07/07 | Revise agenda re: December 12th hearing | MLUNN | B002 | 0.20 |
| 12/07/07 | Work with D. Laskin re: agenda for December 12th hearing | MLUNN | B002 | 0.20 |
| 12/07/07 | Work with P. Morgan, S. Beach and M. Lunn regarding revisions to December 12 agenda | MWHIT | B002 | 0.20 |
| 12/07/07 | Review/review agenda for 12/12 hearing | PMORG | B002 | 0.20 |
| 12/07/07 | Review and revise agenda and work with M. Whiteman, M. Lunn, P. Morgan and D. Laskin re: same | SBEAC | B002 | 0.30 |
| 12/10/07 | Review December 12 agenda | BCLEA | B002 | 0.10 |
| 12/10/07 | Finalize for filing and coordinate service of Agenda for December 12 hearing | DLASK | B002 | 0.50 |
| 12/10/07 | Review/revise agenda re: December 12th hearing | MLUNN | B002 | 0.30 |
| 12/10/07 | Review revised agenda for 12/12 hearing | PMORG | B002 | 0.20 |
| 12/10/07 | Review and revise hearing agenda and work with Laskin re: same | SBEAC | B002 | 0.20 |
| 12/10/07 | Review agenda re: 12/12/07 hearing. | SZIEG | B002 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313047                    02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/11/07 | Teleconference with M. Lunn regarding December 12 hearing agenda | BCLEA | B002 | 0.10 |
| 12/11/07 | Prepare argument for December 12 hearing - CIFG | BCLEA | B002 | 0.50 |
| 12/11/07 | Update and amend Agenda for December 12 hearing | DLASK | B002 | 0.30 |
| 12/11/07 | Prepare additional hearing materials for chambers and counsel for December 12 hearing | DLASK | B002 | 1.00 |
| 12/11/07 | Finalize for filing and coordinate service of Amended Agenda for December 12 hearing | DLASK | B002 | 0.40 |
| 12/11/07 | Correspondence to/Correspondence from (multiple) J. Tecce re: post-postponing start time of 12/12/07 Hearing | EEDWA | B002 | 0.20 |
| 12/11/07 | Correspondence to K. Bifford & M. Phillips re: postponing start time for Wells-Fargo Pre-Trial conference | EEDWA | B002 | 0.10 |
| 12/11/07 | Correspondence to D. Culver re: postponing start time for FGIC Pre-Trial Conference | EEDWA | B002 | 0.10 |
| 12/11/07 | Telephone to T. Schiltz re: postponing start time of Wells Fargo Pre-Trial conference | EEDWA | B002 | 0.10 |
| 12/11/07 | Telephone to J. Goldy re: postponing start time of Wells Fargo Pre-Trial conference | EEDWA | B002 | 0.10 |
| 12/11/07 | Correspondence to parties in interest re: movement of hearing time on December 12 | MLUNN | B002 | 0.10 |
| 12/11/07 | Work with D. Laskin and review/revise amended agenda re: December 12th hearing | MLUNN | B002 | 0.20 |
| 12/11/07 | Telephone to D. Gadson re: change of hearing time for December 12th hearing (2 in total) | MLUNN | B002 | 0.20 |
| 12/11/07 | Telephone from F. Rosner re: changed hearing time | MLUNN | B002 | 0.10 |
| 12/11/07 | Work with B. Cleary re: matters scheduled for December 12th hearing | MLUNN | B002 | 0.30 |
| 12/11/07 | Telephone to and telephone from T. Schiltz re: changed hearing time | MLUNN | B002 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313047                    02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/11/07 | Correspondence from and to P. Morgan and Lunn re: Court request to change hearing time and notice of same | SBEAC | B002 | 0.10 |
| 12/12/07 | Teleconference with B. Moore regarding ABN stipulation | BCLEA | B002 | 0.10 |
| 12/12/07 | Prepare for and represent debtor at December 12 hearing | BCLEA | B002 | 3.30 |
| 12/12/07 | Draft correspondence to P. Morgan regarding December 12 hearing | BCLEA | B002 | 0.10 |
| 12/12/07 | Work with B. Cleary re: matters scheduled for December 12th hearing | MLUNN | B002 | 0.20 |
| 12/12/07 | Work with B. Cleary re: issues for status conference related to FGIC Complaint | SZIEG | B002 | 0.20 |
| 12/12/07 | Telephone to D. Culver re: issues for status conference related to FGIC Complain | SZIEG | B002 | 0.20 |
| 12/17/07 | Draft Agenda for January 4, 2008 hearing | DLASK | B002 | 0.80 |
| 12/17/07 | Preparation of Agenda for December 21 hearing | DLASK | B002 | 1.00 |
| 12/17/07 | Review and Revise agenda for 12/21 hearing | PMORG | B002 | 0.20 |
| 12/18/07 | Instruct D. Laskin regarding upcoming agendas for December 12 hearing | BCLEA | B002 | 0.10 |
| 12/18/07 | Update and revise Agenda for January 4 hearing | DLASK | B002 | 0.40 |
| 12/18/07 | Update Agenda for December 21 hearing | DLASK | B002 | 0.30 |
| 12/18/07 | Review agenda re: December 21st hearing | MLUNN | B002 | 0.20 |
| 12/18/07 | Further revisions to 12/21 hearing agenda | PMORG | B002 | 0.10 |
| 12/19/07 | Prepare hearing binders for December 21 hearing | DLASK | B002 | 1.00 |
| 12/19/07 | Finalize for filing and coordinate service of Agenda for December 21 hearing | DLASK | B002 | 0.50 |
| 12/19/07 | Review/revise agenda for 12/21 hearing | PMORG | B002 | 0.20 |
| 12/19/07 | Correspondence from P. Morgan re: hearing time change and work with Laskin re: same | SBEAC | B002 | 0.10 |
| 12/19/07 | Review Agenda re: December 21, 2007 hearin | SZIEG | B002 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313047                    02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/20/07 | Update Agenda for January 4 hearing | DLASK | B002 | 0.30 |
| 12/20/07 | Revise and amend Agenda for December 21 hearing | DLASK | B002 | 0.20 |
| 12/20/07 | Finalize for filing and coordinate service of Amended Agenda for December 21 hearing | DLASK | B002 | 0.40 |
| 12/20/07 | Prepare and circulate daily litigation paperflow memorandum re: recently filed pleadings | LEDEN | B002 | 0.20 |
| 12/20/07 | Work with P. Morgan and court re: permission for K. Nystrom to appear telephonically at December 21st hearing | MLUNN | B002 | 0.20 |
| 12/20/07 | Review/revise amended agenda for 12/21 hearing | PMORG | B002 | 0.20 |
| 12/21/07 | Review correspondence from B. Rosenblum re: FGIC order | BCLEA | B002 | 0.10 |
| 12/21/07 | Prepare and file Affidavit of Service for Amended Agenda for December 21 hearing | DLASK | B002 | 0.20 |
| 12/21/07 | Prepare for hearing including review of FGIC agreed order and agreement | MLUNN | B002 | 0.80 |
| 12/21/07 | Attend hearing, including discussions with various parties prior to hearing to resolve issues with proposed order | MLUNN | B002 | 1.80 |
| 12/21/07 | Telephone to B. Cleary re: outcome of hearing | MLUNN | B002 | 0.20 |
| 12/21/07 | Telephone to S. Sakamoto re: outcome of hearing | MLUNN | B002 | 0.10 |
| 12/21/07 | Review Correspondence from and Prepare Correspondence to B. Fatell re: 12/21 hearing | PMORG | B002 | 0.10 |
| 12/21/07 | Conference with M. Lunn re: results of hearing | PMORG | B002 | 0.20 |
| 12/26/07 | Work with M. Lunn regarding WLR motions | BCLEA | B002 | 0.20 |
| 12/26/07 | Conference with S. Beach re: witness testimony needed for hearing on motion for authority to destroy loan files (2x) | RBRAD | B002 | 0.50 |
| 12/26/07 | Correspondence from and to and telephone from McMahon re: hearing issues related to document destruction and foreclosure professionals motion | SBEAC | B002 | 0.20 |
| 12/27/07 | Update Agenda for January 4 hearing | DLASK | B002 | 1.50 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313047                    02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/27/07 | Review and revise draft hearing agenda | SBEAC | B002 | 0.20 |
| 12/27/07 | Review Agenda re: January 4, 2008 hearing | SZIEG | B002 | 0.20 |
| 12/28/07 | Update and revise Agenda for January 4 hearing | DLASK | B002 | 0.70 |
| | Sub Total | | | 34.10 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/03/07 | Review/execute/circulate stipulation extending lien challenge deadline | PMORG | B003 | 0.10 |
| 12/04/07 | Review DIP credit agreement re: potential amendments | JWAIT | B003 | 0.70 |
| 12/05/07 | Email from and to Dorsey re: BofA cash collateral question | JWAIT | B003 | 0.10 |
| 12/05/07 | Email to and from Nystrom re: DIP amendmen | JWAIT | B003 | 0.20 |
| 12/06/07 | Email from and to C. Grear re: Jones Day waiver letter | JWAIT | B003 | 0.20 |
| 12/06/07 | Telephone conference with C. Grear re: DIP issues | JWAIT | B003 | 0.20 |
| 12/06/07 | Telephone conference with Nystrom re: DIP amendment issues | JWAIT | B003 | 0.30 |
| 12/06/07 | Telephone conference with Barragate re: DIP waiver | JWAIT | B003 | 0.10 |
| 12/06/07 | Telephone conference with Brett Barragate re: DIP amendment issues | JWAIT | B003 | 0.20 |
| 12/06/07 | Review DIP issues and amendments | JWAIT | B003 | 0.50 |
| 12/06/07 | Email from and to Nystrom re: DIP waiver issue and review DIP | JWAIT | B003 | 0.30 |
| 12/06/07 | Review Barragate email and draft waiver | JWAIT | B003 | 0.40 |
| 12/06/07 | Email Nystrom re: draft waiver from Jones Day | JWAIT | B003 | 0.10 |
| 12/06/07 | Review proposed Waiver agreement from WLR re: LPMI; Review Correspondence from J. Waite, C. Grear re: same | PMORG | B003 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
 File No. 066585.1001                    Invoice No. 40313047                          02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/11/07 | Correspondence from S. Gunthman and correspondence to K. Coyle re: letter concerning funds in accounts | MLUNN | B003 | 0.10 |
| 12/12/07 | Telephone conference with Nystrom re: construction loan sales issues; DIP amendment | JWAIT | B003 | 0.30 |
| 12/12/07 | Meet with M. Lunn re: BofA stipulation lift stay motion; DIP amendment motion | JWAIT | B003 | 0.30 |
| 12/12/07 | Work with J. Waite re: motion to amend DIP | MLUNN | B003 | 0.20 |
| 12/13/07 | Emails from and to Morgan re: DIP amendment issues; BofA issues | JWAIT | B003 | 0.20 |
| 12/13/07 | Emails from and to Nystrom re: DIP amendment | JWAIT | B003 | 0.20 |
| 12/13/07 | Conference with M. Lunn re: motion to approve amendment to limited recourse DIP | JWAIT | B003 | 0.20 |
| 12/13/07 | Telephone conference with C. Grear re: DIP amendment issues | JWAIT | B003 | 0.10 |
| 12/13/07 | Work with J. Waite re: amendment to limited recourse DIP | MLUNN | B003 | 0.10 |
| 12/14/07 | Review WLR DIP order and credit agreement re: issues related to liens; construction loan resolution with BofA | JWAIT | B003 | 1.00 |
| 12/14/07 | Emails from and to Nystrom re: DIP amendments | JWAIT | B003 | 0.20 |
| 12/14/07 | Telephone conference with Nystrom re: construction loan issues; DIP amendments | JWAIT | B003 | 0.20 |
| 12/14/07 | Draft motion to amend limited recourse DIP | MLUNN | B003 | 2.10 |
| 12/16/07 | Review amendment to non-recourse DIP | JWAIT | B003 | 0.30 |
| 12/16/07 | Email Nystrom re: amendment to non-recourse DIP | JWAIT | B003 | 0.10 |
| 12/16/07 | Email M. Lunn re: amendment to non-recourse DIP | JWAIT | B003 | 0.10 |
| 12/17/07 | Email to Barragate re: DIP amendment | JWAIT | B003 | 0.10 |
| 12/17/07 | Telephone conference with Nystrom re: DIP amendment with Ross | JWAIT | B003 | 0.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40313047                          02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/17/07 | Review and comment on draft motion to approve amendment to limited recourse DIP | JWAIT | B003 | 0.70 |
| 12/17/07 | Review and edit DIP amendment - limited recourse DIP | JWAIT | B003 | 0.30 |
| 12/17/07 | Email to Nystrom re: limited recourse DIP | JWAIT | B003 | 0.20 |
| 12/17/07 | Review first amendment to limited recourse DIP | MLUNN | B003 | 0.30 |
| 12/17/07 | Further draft and revise motion to amend limited recourse DIP | MLUNN | B003 | 2.10 |
| 12/17/07 | Review numerous correspondence re: DIP amendments | PMORG | B003 | 0.10 |
| 12/18/07 | Review and analyze DIP amendment motion | CGREA | B003 | 0.20 |
| 12/18/07 | Review DIP agreement and related issues | JWAIT | B003 | 0.60 |
| 12/18/07 | Telephone conference with C. Grear re: DIP amendment issues | JWAIT | B003 | 0.30 |
| 12/18/07 | Conference with P. Morgan re: DIP issues; BofA construction loan issues | JWAIT | B003 | 0.40 |
| 12/18/07 | Telephone conference with Nystrom re: DIP amendments | JWAIT | B003 | 0.20 |
| 12/18/07 | Telephone conference with Brett Barragate re: DIP amendments | JWAIT | B003 | 0.20 |
| 12/18/07 | Telephone conference with P. Morgan and Mark Indelicato re: DIP amendment; Ross issues | JWAIT | B003 | 0.30 |
| 12/18/07 | Emails to Barragate and Indelicato re: motion to approve amendment to limited recourse DIP | JWAIT | B003 | 0.10 |
| 12/18/07 | Conferences with J. Waite re: DIP issues | PMORG | B003 | 0.20 |
| 12/19/07 | Telephone conference with Nystrom and call with Nystrom and Barragate re: amendments to WLR DIP | JWAIT | B003 | 0.40 |
| 12/19/07 | Conference with P. Morgan re: WLR DIP amendment issue | JWAIT | B003 | 0.10 |
| 12/19/07 | Revise order on limited recourse DIP amendment | JWAIT | B003 | 0.60 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313047                    02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/19/07 | Telephone conference with Barragate re: DIP amendment issue | JWAIT | B003 | 0.20 |
| 12/19/07 | Review amendment to non recourse DIP and blackline | JWAIT | B003 | 0.20 |
| 12/19/07 | Telephone conference with Nystrom re: DIP amendment issues | JWAIT | B003 | 0.20 |
| 12/19/07 | Email Barragate re: changes to order and amendment or limited recourse DIP | JWAIT | B003 | 0.20 |
| 12/19/07 | Telephone conference with Barragate re: DIP amendment issues | JWAIT | B003 | 0.20 |
| 12/19/07 | Emails from and to P. Morgan re: DIP amendments | JWAIT | B003 | 0.10 |
| 12/19/07 | Email M. Lunn re: WLR DIP amendment motion | JWAIT | B003 | 0.20 |
| 12/19/07 | Meet with M. Lunn re: changes to DIP amendment motions | JWAIT | B003 | 0.40 |
| 12/19/07 | Review and finalize motion and exhibits to approve amendment to limited recourse DIP | JWAIT | B003 | 0.70 |
| 12/19/07 | Email to Barragate re: amendments to WLR DIP | JWAIT | B003 | 0.10 |
| 12/19/07 | Telephone conference with Nystrom re: DIP amendments | JWAIT | B003 | 0.20 |
| 12/19/07 | Working with J. Waite re: motion to amend DIP | MLUNN | B003 | 0.30 |
| 12/19/07 | Draft notice re: motion to approve amendment to limited recourse DIP | MLUNN | B003 | 0.20 |
| 12/19/07 | Work with J. Waite re: motion to approve amendment to limited recourse DIP | MLUNN | B003 | 0.30 |
| 12/19/07 | Review/finalize motion re: approve amendment to limited recourse DIP | MLUNN | B003 | 0.60 |
| 12/19/07 | Draft motion re: approve amendment to DIP facility | MLUNN | B003 | 1.40 |
| 12/19/07 | Review changes to limited recourse DIP Order and numerous correspondence re: same | PMORG | B003 | 0.30 |
| 12/20/07 | Telephone conference with D. Grubman, M. Indelicato and J. Waite re: DIP | CGREA | B003 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313047                    02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/20/07 | Telephone conference with M. Taylor re: DIP and 4th amendment | CGREA | B003 | 0.30 |
| 12/20/07 | Prepare and file Affidavit of Service regarding Motion to Authorize Amendment to Limited Recourse Debtor-in-Possession Financing Facility | DLASK | B003 | 0.20 |
| 12/20/07 | Review P. Morgan emails re: DIP amendments | JWAIT | B003 | 0.20 |
| 12/20/07 | Telephone conference with C. Grear and committee counsel re: DIP amendments and related issues | JWAIT | B003 | 0.30 |
| 12/20/07 | Telephone conference with C. Grear re: DIP amendments | JWAIT | B003 | 0.20 |
| 12/20/07 | Email from and to Nystrom re: DIP amendments | JWAIT | B003 | 0.10 |
| 12/20/07 | Review and redraft amendment to DIP agreement, including review of loan agreement | JWAIT | B003 | 2.20 |
| 12/20/07 | Email Nystrom re: blackline of amendment to DIP | JWAIT | B003 | 0.10 |
| 12/20/07 | Telephone conference with Barragate re: DIP amendments | JWAIT | B003 | 0.10 |
| 12/20/07 | Telephone conference with Nystrom re: DIP amendment issues | JWAIT | B003 | 0.40 |
| 12/20/07 | Email to Barragate and committee re: comments on DIP amendment | JWAIT | B003 | 0.20 |
| 12/20/07 | Further draft and revise motion to approve amendments to DIP facility | MLUNN | B003 | 2.90 |
| 12/20/07 | Review numerous correspondence re: DIP amendment motion | PMORG | B003 | 0.20 |
| 12/21/07 | Review and analyze Jones Day comments re: DIP amendments | CGREA | B003 | 0.30 |
| 12/21/07 | Telephone conference with Nystrom re: DIP amendment issues | JWAIT | B003 | 0.30 |
| 12/21/07 | Further edit motion to approve DIP amendments | JWAIT | B003 | 0.40 |
| 12/21/07 | Email Barragate re: motion to approve DIP amendments | JWAIT | B003 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313047                    02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/21/07 | Telephone conference with Barragate re: DIP amendment issues | JWAIT | B003 | 0.20 |
| 12/21/07 | Telephone conference with Nystrom and Mitch Taylor re: DIP amendment issues | JWAIT | B003 | 0.30 |
| 12/21/07 | Telephone conferences with Nystrom re: DIP amendment issues | JWAIT | B003 | 0.30 |
| 12/21/07 | Telephone conference with Barragate re: DIP amendment issues | JWAIT | B003 | 0.20 |
| 12/21/07 | Telephone conference with Indelicato re: comments on DIP amendment and motion | JWAIT | B003 | 0.20 |
| 12/21/07 | Telephone conference with Barragate re: additional changes to DIP amendment | JWAIT | B003 | 0.20 |
| 12/21/07 | Telephone conference with Nystrom re: DIP amendments | JWAIT | B003 | 0.20 |
| 12/21/07 | Telephone conference with Nystrom re: DIP issues; Ross issues | JWAIT | B003 | 0.40 |
| 12/21/07 | Telephone conference with P. Morgan and Indelicato re: DIP issues; Ross servicing related motion | JWAIT | B003 | 0.40 |
| 12/21/07 | Review and edit DIP amendment motion and motion to shorten notice | JWAIT | B003 | 0.50 |
| 12/21/07 | Review and redraft motion to approve amendments to DIP | JWAIT | B003 | 2.00 |
| 12/21/07 | Conference with M. Lunn re: DIP amendment motion | JWAIT | B003 | 0.30 |
| 12/21/07 | Email from and to Barragate re: DIP amendment | JWAIT | B003 | 0.10 |
| 12/21/07 | Draft, review and revise Motion to Shorten Notice re Motion to Amend DIP Facility | KCOYL | B003 | 0.40 |
| 12/21/07 | Work with J. Waite re: motion to amend the DIP | MLUNN | B003 | 0.30 |
| 12/21/07 | Review/revise motion to shorten notice re: motion to approve DIP amendment (.4) and work with K. Coyle re: same (.3) | MLUNN | B003 | 0.70 |
| 12/21/07 | Review/revise motion to amend DIP | MLUNN | B003 | 0.70 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                      Invoice No. 40313047                      02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/21/07 | Review DIP amendment issues with J. Waite; Review Correspondence from WLR's counsel re: same | PMORG | B003 | 0.30 |
| 12/21/07 | Review Correspondence from Jones Day re: DIP amendment and LPMI advances | PMORG | B003 | 0.20 |
| 12/26/07 | Work with counsel regarding preparation and logistics for filing and service of DIP Motion, Motion with Bank of America | AJOSE | B003 | 4.50 |
| 12/26/07 | Review correspondence from C. Grear and S. Stennet regarding DIP amendment motion | BCLEA | B003 | 0.20 |
| 12/26/07 | Review correspondence to D. Grubman regarding DIP amendment motion et al (2x) | BCLEA | B003 | 0.20 |
| 12/26/07 | Emails from and to M. Lunn re: DIP amendment changes | JWAIT | B003 | 0.20 |
| 12/26/07 | Review revised DIP amendment and email from Barragate | JWAIT | B003 | 0.20 |
| 12/26/07 | Work with J. Waite re: motion to amend DIP | MLUNN | B003 | 0.20 |
| 12/26/07 | Revise/finalize motion re: amend DIP | MLUNN | B003 | 0.50 |
| 12/26/07 | Review/finalize motion to shorten re: motion to amend DIP | MLUNN | B003 | 0.30 |
| 12/27/07 | Finalize for filing and coordinate service of Motion to Amend Post-Petition DIP Financing Facility and motion to shorten re: same | CCATH | B003 | 0.40 |
| 12/27/07 | Review Amendment to DIP Facility | EKOSM | B003 | 0.40 |
| 12/27/07 | Correspondence from and correspondence to M. Taylor re: motion to amend DIP | MLUNN | B003 | 0.10 |
| 12/27/07 | Finalize motion re: approval of amendment to DIP and related motion to shorten notic | MLUNN | B003 | 0.40 |
| | Sub Total | | | 47.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40313047                    02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/04/07 | Correspondence from/to R. Bernstein (several) re: Monthly Operating Report and U.S. Trustee fees | EKOSM | B004 | 0.50 |
| 12/04/07 | Correspondence from/to D. Sanderson re: Statement of Financial Affairs and Schedules | EKOSM | B004 | 0.30 |
| 12/04/07 | Correspondence to B. Cleary re: U.S. Trustee fees | EKOSM | B004 | 0.20 |
| 12/04/07 | Review draft of Monthly Operating Report documents | EKOSM | B004 | 0.70 |
| 12/04/07 | Work with Blake Cleary re: US Trustee fees | MLUNN | B004 | 0.30 |
| 12/07/07 | Correspondence from R. Bernstein re: Monthly Operating Report | EKOSM | B004 | 0.40 |
| 12/10/07 | Correspondence from/to R. Bernstein re: Monthly Operating Report | EKOSM | B004 | 0.20 |
| 12/10/07 | Review Monthly Operating Report | EKOSM | B004 | 0.40 |
| 12/11/07 | Review Draft of Monthly Operating Reports for August; Correspondence to Rob Bernstein re: same | EKOSM | B004 | 2.40 |
| 12/12/07 | Review Draft of Monthly Operating Reports for August; Correspondence to Rob Bernstein re: same | EKOSM | B004 | 1.30 |
| 12/12/07 | Correspondence from R. Bernstein re: Monthly Operating Reports | EKOSM | B004 | 0.40 |
| 12/12/07 | Review August, 2007 Monthly Operating Reports | EKOSM | B004 | 0.80 |
| 12/18/07 | Coordinate service of various monthly operating reports - 2007 | CTAYL | B004 | 0.10 |
| 12/18/07 | Finalize for filing and coordinate service of Monthly Operating Reports for August 2007 | DLASK | B004 | 1.40 |
| 12/18/07 | Review Monthly Operating Reports | EKOSM | B004 | 1.70 |
| 12/18/07 | Correspondence to R. Bernstein re: August, 2007 Monthly Operating Report | EKOSM | B004 | 0.20 |
| 12/18/07 | Correspondence to D. Laskin re: August, 2007 Monthly Operating Report | EKOSM | B004 | 0.10 |
| 12/19/07 | Letter to W. Harrington (US Trustee) re: US Trustee fees | DBOWM | B004 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313047                    02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/19/07 | Correspondence from and to Rob Bernstein re: monthly operating reports | EKOSM | B004 | 0.30 |
| 12/19/07 | Finalized August monthly operating report | EKOSM | B004 | 0.80 |
| 12/19/07 | Correspondence to Kevin Nystrom re: follow-up questions from U.S. Trustee | EKOSM | B004 | 0.30 |
| 12/19/07 | Correspondence to D. Sanderson re: follow-up questions from U.S. Trustee | EKOSM | B004 | 0.20 |
| 12/20/07 | Prepare and file Affidavit of Service regarding Monthly Operating Reports | DLASK | B004 | 0.30 |
| | Sub Total | | | 13.50 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/01/07 | Review email from G. Luckman; emails to/from R. Semple and T. Trepanier re: American Corporate | CCROW | B005 | 0.30 |
| 12/03/07 | Review email from T. Trepanier re: American Corporate | CCROW | B005 | 0.10 |
| 12/03/07 | Email to AHM team regarding revised Term Sheet re: American Corporate | CCROW | B005 | 0.20 |
| 12/03/07 | Email from/to R. Semple re: American Corporate | CCROW | B005 | 0.20 |
| 12/03/07 | Edit term sheet; email to AHM team re: American Corporate | CCROW | B005 | 0.30 |
| 12/03/07 | Review emails from M. Whiteman re: American Corporate | CCROW | B005 | 0.10 |
| 12/03/07 | Telephone call from R. Semple; email to T. Trepanier re: American Corporate | CCROW | B005 | 0.20 |
| 12/03/07 | Edit term sheet re: American Corporate | CCROW | B005 | 0.30 |
| 12/03/07 | Telephone call to T. Trepanier; teleconference with R. Semple and T. Trepanier re: American Corporate | CCROW | B005 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001            Invoice No. 40313047                02-29-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 12/03/07 | File Affidavits of Service from Epiq regarding Motion to Reject Lease or Executory Contract (Fifth) and to Abandon Certain Furniture, Fixtures, and Equipment | DLASK | B005 | 0.20 |
| 12/03/07 | File Affidavit of Service from Epiq regarding Order Extending the Deadline to Assume or Reject Certain Unexpired Leases of Nonresidential Real Property | DLASK | B005 | 0.10 |
| 12/03/07 | Work with M. Whiteman re: FNC agreement | MLUNN | B005 | 0.30 |
| 12/03/07 | Work with K. Enos and R. Bartley re: motion to establish procedures for objecting to and resolving cure claims in connection with servicing sale | MLUNN | B005 | 0.40 |
| 12/03/07 | Review various motions re: establishment of procedures for settlement of claims for cure claim objections procedures motion | MLUNN | B005 | 0.40 |
| 12/03/07 | Work with R. Zahralddin regarding FNC motion and potential adjournment thereof | MWHIT | B005 | 0.20 |
| 12/03/07 | Work with M. Lunn regarding FNC contract | MWHIT | B005 | 0.30 |
| 12/03/07 | Correspondence with D. Sanderson regarding DRI payment regarding postpetition software licenses | MWHIT | B005 | 0.10 |
| 12/03/07 | Work with D. Friedman, C. Cavaco and K. Enos regarding ILOG software license | MWHIT | B005 | 0.30 |
| 12/03/07 | Telephone from Erin Taylor at Leclair Ryan re: assignment of lease to SunTrust and correpsondence to Erin Taylor with relevant plan | RBART | B005 | 0.20 |
| 12/03/07 | Telephone from Mike Sheridan, counsel to Luchesroom Self Storage re: pick-up of loan files from location and correspondence to Jacquelyn McGowan regarding same | RBART | B005 | 0.20 |
| 12/03/07 | Review letter from Westridge II and III, LLC regarding the 2829 Westown Parkway leases, and review the prior rejection motions regarding the same | RFPOP | B005 | 0.20 |
| 12/04/07 | Email to G. Luckman re: American Corporate | CCROW | B005 | 0.20 |
| 12/04/07 | Email from/to R. Semple re: American Corporate | CCROW | B005 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313047                    02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/04/07 | Finalize for filing and coordinate service of notice of 2nd stipulation with ABN Amro Bank N.V. | CTAYL | B005 | 0.30 |
| 12/04/07 | Review indentures for LPMI obligations | EKOST | B005 | 0.30 |
| 12/04/07 | Work with Rob Poppiti re issue related to Florida lease (assumption and assignment to Indymac) | KCOYL | B005 | 0.30 |
| 12/04/07 | Meet with R. Poppiti re: lease rejections and landlord inquiries | KENOS | B005 | 0.40 |
| 12/04/07 | Exchange correspondence with H. Strickon re: ILOG software issues | KENOS | B005 | 0.10 |
| 12/04/07 | Research re: status of ILOG software (contract counterparty inquiry) | KENOS | B005 | 0.30 |
| 12/04/07 | Exchange correspondence with S. Finestone re: Bekins removal of confidential information | KENOS | B005 | 0.10 |
| 12/04/07 | Research re: status of Atlanta, GA leased property | KENOS | B005 | 0.20 |
| 12/04/07 | Teleconference with E. Salan re: servicing business leased equipment assumption and assignments | KENOS | B005 | 0.20 |
| 12/04/07 | Correspondence and teleconference with E. Lee re: leased equipment locations and leased premises rejections | KENOS | B005 | 0.20 |
| 12/04/07 | Review multiple correspondence re: software license issue | MLUNN | B005 | 0.10 |
| 12/04/07 | Review interim cure schedule regarding DeLage Landen cure amounts | MWHIT | B005 | 0.20 |
| 12/04/07 | Emails with H. Stricklon and K. Enos regarding ILOG software | MWHIT | B005 | 0.20 |
| 12/04/07 | Emails with E. Schnitzer regarding status of FNC motion | MWHIT | B005 | 0.10 |
| 12/04/07 | Work with C. Cavaco and K. Enos regarding ILOG software | MWHIT | B005 | 0.40 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313047                    02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/04/07 | Review letters and emails from counsel for Westridge II and II, LLC regarding the 2829 Westown Parkway leases (.3); review prior rejection motions regarding the same (.5); emails to and from Emmelene Lee (.3) regarding the same; discussions with K. Enos (.3), K. Coyle (.2) and counsel to Westridge (.2) regarding the same; and meet with K. Coyle and S. Beach (.2) regarding the same | RFPOP | B005 | 2.00 |
| 12/05/07 | Review indentures for LPMI obligations | EKOST | B005 | 1.10 |
| 12/05/07 | Teleconference with E. Lee re: IndyMac Lease Assumption | KENOS | B005 | 0.20 |
| 12/05/07 | Exchange correspondence with company (.1) and landlord (.1) re: Bekins removal of consumer information issues | KENOS | B005 | 0.20 |
| 12/05/07 | Work with M. Whiteman re: DLL cure claim | MLUNN | B005 | 0.10 |
| 12/05/07 | Further draft and revise confidentiality agreement with committee | MLUNN | B005 | 0.80 |
| 12/05/07 | Conference with S. Beach regarding Lewtan cure issues | MWHIT | B005 | 0.20 |
| 12/05/07 | Work with M. Lunn re: De Lage cure claim | MWHIT | B005 | 0.10 |
| 12/05/07 | Telephone from E. Salan regarding DeLage Landen leases | MWHIT | B005 | 0.10 |
| 12/05/07 | Work with C. Cavaco regarding DeLage Landen copier lease assignments | MWHIT | B005 | 0.20 |
| 12/05/07 | Call to and from landlord's counsel (Seth Drucker) regarding rejected office leases | RFPOP | B005 | 0.20 |
| 12/05/07 | Telephone from and correspondence to and from Holden, review 365(d)(4) motion, re: landlord threat to terminate lease | SBEAC | B005 | 0.40 |
| 12/06/07 | Review indentures for LPMI obligations | EKOST | B005 | 4.30 |
| 12/06/07 | Meeting with C. Grear re: LPMI obligations | EKOST | B005 | 0.20 |
| 12/06/07 | Review emails and attachments from Marissa Morelle re: LPMI | EKOST | B005 | 0.30 |

44

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313047                    02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/06/07 | Teleconference with E. Salan re: leased equipment payment issues | KENOS | B005 | 0.20 |
| 12/06/07 | Draft correspondence to H. Strickon re: ILOG software issues | KENOS | B005 | 0.20 |
| 12/06/07 | Teleconference with E. Salan re: DLL Lease Equipment assignments regarding the servicing business | KENOS | B005 | 0.30 |
| 12/06/07 | Research re: requirement to pay taxes for Sun Life lease agreement | KENOS | B005 | 0.30 |
| 12/06/07 | Work with M. Whiteman re: FNC agreement | MLUNN | B005 | 0.20 |
| 12/06/07 | Work with R. Bartley re: procedures for resolving objections to cure procedures | MLUNN | B005 | 0.30 |
| 12/06/07 | Work with M. Whiteman re: cure claim of Lewtan | MLUNN | B005 | 0.30 |
| 12/06/07 | Teleconference with E. Salan regarding DeLage Landen interim cure amounts | MWHIT | B005 | 0.20 |
| 12/06/07 | Work with K. Enos regarding ILOG contract issues | MWHIT | B005 | 0.20 |
| 12/06/07 | Emails with H. Strickon and C. Cavaco regarding ILOG contract and system installation | MWHIT | B005 | 0.20 |
| 12/06/07 | Work with M. Lunn re: FNC contract issues | MWHIT | B005 | 0.20 |
| 12/06/07 | Work with M. Lunn re: Lewtan cure issues | MWHIT | B005 | 0.30 |
| 12/06/07 | Multiple emails from E. Salan regarding De Lage interim cure amounts | MWHIT | B005 | 0.20 |
| 12/06/07 | Emails with S. Beach, M. Lymberry and D. Sanderson regarding payment of STWB lease settlement | MWHIT | B005 | 0.20 |
| 12/06/07 | Call to landlord regarding storage unit agreements (.2), and emails to and from Emmelene Lee (.3) and Thomas Trepanier (.2) regarding the same | RFPOP | B005 | 0.70 |
| 12/06/07 | Correspondence from and to Holden re: the Irvine Company demand for lease terminatio | SBEAC | B005 | 0.20 |
| 12/06/07 | Correspondence to and from Sanderson and Lymbery re: settlement of Park Ave lease issues | SBEAC | B005 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313047                    02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/07/07 | Review detailed message from T. Trepanier re: American Corporate | CCROW | B005 | 0.10 |
| 12/07/07 | Teleconference with C. Grear and M. Morelle re: same | EKOST | B005 | 0.50 |
| 12/07/07 | Review indentures and servicing agreements for LPMI obligations | EKOST | B005 | 1.20 |
| 12/07/07 | Draft correspondence to Company re: Sun Life lease payments | KENOS | B005 | 0.10 |
| 12/07/07 | Meet with R. Poppiti re: release agreement with Des Moine, Iowa landlord | KENOS | B005 | 0.20 |
| 12/07/07 | Revise stipulation with Waltham landlord re: rejection and correspondence from and correspondence to D. Folds re: same | MLUNN | B005 | 0.30 |
| 12/07/07 | Correspondence to B. Semple re: revised Waltham lease rejection stipulation | MLUNN | B005 | 0.10 |
| 12/07/07 | Correspondence from and correspondence to D. Folds and correspondence to B. Semple re: Kingstowne lease rejection and removal of FF&E | MLUNN | B005 | 0.20 |
| 12/07/07 | Review provisions of APA concerning nonresidential real property leases | MLUNN | B005 | 0.70 |
| 12/07/07 | Draft memorandum re: nonresidential real property leases and section 365(d)(4) deadline | MLUNN | B005 | 1.40 |
| 12/07/07 | Teleconference with J. Larkin and FNC regarding contract, usage of orignation platform regarding same | MWHIT | B005 | 0.80 |
| 12/07/07 | Work with J. Larkin regarding revised FNC contract | MWHIT | B005 | 0.40 |
| 12/07/07 | Email from H. Strickon re ILOG software | MWHIT | B005 | 0.10 |
| 12/07/07 | Conference with M. Lunn re: 365(d)(4) memo; Review memo | PMORG | B005 | 0.10 |
| 12/07/07 | Emails to and from Emmelene Lee regarding the 2829 Westown Parkway leases (.2), and discussions with K. Enos (.1) regarding the same | RFPOP | B005 | 0.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313047                    02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/07/07 | Correspondence from Lunn re: assumption and assignment of real property leases under the servicing sale | SBEAC | B005 | 0.10 |
| 12/10/07 | Email to G. Luckman re: American Corporate | CCROW | B005 | 0.10 |
| 12/10/07 | Emails from/to G. Luckman re: American Corporate | CCROW | B005 | 0.40 |
| 12/10/07 | Email to G. Luckman re: American Corporate | CCROW | B005 | 0.20 |
| 12/10/07 | Email from/to G. Luckman; revised draft term sheet | CCROW | B005 | 0.40 |
| 12/10/07 | Review email from G. Luckman re: American Corporate | CCROW | B005 | 0.10 |
| 12/10/07 | Email to R. Semple and T. Trepanier re: American Corporate | CCROW | B005 | 0.20 |
| 12/10/07 | Emails from/to R. Semple re: American Corporate | CCROW | B005 | 0.20 |
| 12/10/07 | Teleconferences (4x) with Bo Bond re: tenant improvement issues with Servicing Premises (fiber optic cabling) | KENOS | B005 | 0.70 |
| 12/10/07 | Teleconference with CBRE re: tenant improvement issues with Servicing Premises (fiber optic cabling) | KENOS | B005 | 0.70 |
| 12/10/07 | Teleconference with Skokie, IL landlord re: rejection question | KENOS | B005 | 0.20 |
| 12/10/07 | Meet with M. Lunn re: ILOG Software Issues | KENOS | B005 | 0.20 |
| 12/10/07 | Correspondence from and correspondence to A. Horn and B. Semple re: stipulation with landlord for Boston premises | MLUNN | B005 | 0.20 |
| 12/10/07 | Review proposed revisions to confidentiality agreement and correspondence to B. Semple re: construction loans | MLUNN | B005 | 0.40 |
| 12/10/07 | Work with K. Enos re: software license issue | MLUNN | B005 | 0.20 |
| 12/10/07 | Review Correspondence from D. Friedman (numerous) re: landlord issues for tenant improvements | PMORG | B005 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40313047                    02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/10/07 | Call to counsel for Westridge II and II, LLC regarding a release for the 2829 Westown Parkway, Suite 335 lease (.2), and emails to and from K. Enos (.2) regarding the same | RFPOP | B005 | 0.40 |
| 12/10/07 | Multiple correspondence from Morgan and Friedman re: fiber optic cable and lease improvements for 4600 and 4650 Regent properties (.50), review underlying lease documents (.90), teleconference with Friedman and work with Enos re: same (.20) | SBEAC | B005 | 1.60 |
| 12/11/07 | Teleconferences (2x) with B. Bond re: servicing facilities lease issues (fiber optic cable) | KENOS | B005 | 0.80 |
| 12/11/07 | Teleconferences (2x) with D. Friedman re: servicing facilities lease issues (fiber optic cable) | KENOS | B005 | 0.60 |
| 12/11/07 | Teleconference with S. Beach and B. Fernandez re: servicing facilities lease issues (fiber optic cable) | KENOS | B005 | 0.30 |
| 12/11/07 | Correspondence to D. Folds re: stipulation resolving rejection of Boston lease | MLUNN | B005 | 0.10 |
| 12/11/07 | Call from counsel for Westridge II and II, LLC regarding a release for the 2829 Westown Parkway, Suite 335 lease | RFPOP | B005 | 0.10 |
| 12/11/07 | Correspondence from and to Enos and telephone from Enos re: Landlord and current facilities lease issues re: servicing business | SBEAC | B005 | 0.50 |
| 12/12/07 | Review and revise landlord release agreement re: IndyMac space | KENOS | B005 | 0.20 |
| 12/12/07 | Exchange correspondence with D. Sanderson and T. Trepanier re: payment of outstanding rents | KENOS | B005 | 0.10 |
| 12/12/07 | Work with S. Greecher re: Countrywide agreements on interim cure period notice | MLUNN | B005 | 0.20 |
| 12/12/07 | Work with K. Enos re: serving lease and Section 365(d)(4) issues | MLUNN | B005 | 0.20 |
| 12/12/07 | Correspondence to B. Semple re: Creve Couer lease | MLUNN | B005 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                  Invoice No. 40313047                  02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/12/07 | Review rejection motions regarding equipment lease at 6415 South St., Suite 230, in Salt Lake City (.2), and call with and email to equipment lessor (.2) regarding the same | RFPOP | B005 | 0.40 |
| 12/12/07 | Draft release agreement for the 2829 Westown Parkway, Suite 335 lease (.7), and emails to and from K. Enos (.3), to and from Tom Trepanier (.2), and to and from Emmelene Lee (.2) regarding the same, and review Indymac License Agreement (.2), Procedures Motion (.2), and Suite 335 lease agreement (.2) regarding the same | RFPOP | B005 | 2.00 |
| 12/12/07 | Review interim cure schedule (.20); Draft notice re; Countrywide trade confirmations (.40); Work with M. Lunn re: same (.10) | SGREE | B005 | 0.70 |
| 12/13/07 | Review email from R. Semple re: American Corporate | CCROW | B005 | 0.10 |
| 12/13/07 | Email to G. Luckman re: American Corporate | CCROW | B005 | 0.10 |
| 12/13/07 | Work with R. Poppiti re: review of lease in West Des Moines, Iowa | KCOYL | B005 | 0.40 |
| 12/13/07 | Exchange correspondence with H. Strickon re: ILOG agreement | KENOS | B005 | 0.10 |
| 12/13/07 | Review withdrawal of agreements from interim period cure notice and correspondence to S. Friedman re: same | MLUNN | B005 | 0.30 |
| 12/13/07 | Correspondence from and correspondence to D. Branch re: Creve Couer lease | MLUNN | B005 | 0.10 |
| 12/13/07 | Further draft release agreement for the 2829 Westown Parkway, Suite 335 lease (.2), calls to K. Coyle (.2), Saad Irfani (.1), and counsel to landlord (.3) regarding the same, and emails to and from K. Enos (.2) and counsel to landlord (.2) regarding the same | RFPOP | B005 | 1.20 |
| 12/14/07 | Exchange correspondence with Company re: US Bank leased equipment | KENOS | B005 | 0.10 |
| 12/14/07 | Correspondence from and correspondence to D. Folds re: Kingstowne, VA lease | MLUNN | B005 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40313047                     02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/14/07 | Correspondence to M. Indelicato re: motion to approve procedures for entering into subservicing agreements | MLUNN | B005 | 0.10 |
| 12/14/07 | Correspondence to B. Semple re: Kingstowne VA lease | MLUNN | B005 | 0.10 |
| 12/14/07 | Teleconference with S. Friedman re: various issues including 5th rejection motion and interim period cure notice | MLUNN | B005 | 0.30 |
| 12/14/07 | Telephone to John Canberry re: TransWestern Connecticut 535 LLC rejection damages claim | RBART | B005 | 0.10 |
| 12/14/07 | Research ability to set-off prepetition rent with security deposit | RBART | B005 | 0.60 |
| 12/14/07 | Telephone to Dave Martin at Cummings Cochran re: lease rejection for Norwalk, CT location | RBART | B005 | 0.20 |
| 12/14/07 | Review Norwalk, CT location lease and correspondence to client regarding turnover of property | RBART | B005 | 0.20 |
| 12/14/07 | Calls to and from landlords regarding rejected office leases (.2), and emails to and from Emmelene Lee (.2) regarding the same | RFPOP | B005 | 0.40 |
| 12/14/07 | Email from and call with equipment lessor regarding rejected equipment lease (.2), emails to and from Emmelene Lee (.2) regarding the same, and review rejection motions (.2) regarding the same | RFPOP | B005 | 0.60 |
| 12/17/07 | Review voicemail message from R. Semple; email to R. Semple re: American Corporate | CCROW | B005 | 0.20 |
| 12/17/07 | Conference with K. Coyle; email to K. Coyle regarding 9019 Motion re: American Corporate | CCROW | B005 | 0.20 |
| 12/17/07 | Telephone calls and correspondence to/from David Neumann re issues related to lease in Plantation, Florida (assumption and assignment to Indymac) | KCOYL | B005 | 0.80 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                         Invoice No. 40313047                              02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/17/07 | Work with Maggie Whiteman re issues related to lease in Plantation, Florida (assumption and assignment to Indymac) | KCOYL | B005 | 0.20 |
| 12/17/07 | Telephone call to and correspondence to/from Saad Irfani re issues related to lease in Plantation, Florida (assumption and assignment to Indymac) | KCOYL | B005 | 0.60 |
| 12/17/07 | Draft certification of counsel and revised proposed order re: Fifth Rejection Motion | KENOS | B005 | 0.50 |
| 12/17/07 | Work with M. Whiteman re: FNC agreement | MLUNN | B005 | 0.20 |
| 12/17/07 | Work with M. Lunn re: FNC contract issues | MWHIT | B005 | 0.20 |
| 12/17/07 | Work with B. Wright regarding Bank of America leasing interim cure issues | MWHIT | B005 | 0.40 |
| 12/17/07 | Emails with J. Larkin regarding FNC contract | MWHIT | B005 | 0.20 |
| 12/17/07 | Telephone from D. Newman regarding Indymac lease issues | MWHIT | B005 | 0.20 |
| 12/17/07 | Emails with R. Zahralddin regarding FNC contract issues | MWHIT | B005 | 0.20 |
| 12/17/07 | Review lease for 535 Connecticut Avenue, Norwalk, CT and proof of claim form | RBART | B005 | 0.30 |
| 12/17/07 | Correspondence to client re: status of lease termination at 535 Connecticut Avenue, Norwalk, CT | RBART | B005 | 0.10 |
| 12/18/07 | Email from/to G. Luckman re: American Corporate | CCROW | B005 | 0.20 |
| 12/18/07 | Finalize for filing and coordinate service of Certification of Counsel regarding Fifth Motion to Reject Certain Executory Contracts and Unexpired Leases | DLASK | B005 | 0.40 |
| 12/18/07 | Telephone call from and correspondence with David Neumann re issues related to lease in Plantation, Florida (assumption and assignment to Indymac) | KCOYL | B005 | 0.40 |
| 12/18/07 | Work with R. Poppiti re: landlord release issue | KENOS | B005 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313047                    02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/18/07 | Review objection of 2C Sterling to interim period cure schedule | MLUNN | B005 | 0.10 |
| 12/18/07 | Revise and draft provisions of motion to establish procedures for entry into subservicing agreements | MLUNN | B005 | 1.20 |
| 12/18/07 | Work with M. Whiteman re: FNC motion and motion to destroy documents | MLUNN | B005 | 0.10 |
| 12/18/07 | Work with T. Trepani re: Creve Couer lease location | MLUNN | B005 | 0.20 |
| 12/18/07 | Revise/provide comments to motion re: establish procedures for resolution of cure claims | MLUNN | B005 | 0.80 |
| 12/18/07 | Correspondence to B. Semple re: Creve Coeur lease location | MLUNN | B005 | 0.10 |
| 12/18/07 | Work with D. Branch re: Creve Coeur lease location | MLUNN | B005 | 0.30 |
| 12/18/07 | Conference with M. Lunn re: FNC motion | MWHIT | B005 | 0.10 |
| 12/18/07 | Review claim for administrative rent filed by Shoreham | RBART | B005 | 0.30 |
| 12/18/07 | Telephone from Dave Martin from Cummings & Lockwood re: Norwalk, CT lease rejection and correspondence to Tom Treppanier regarding authorization to enter location | RBART | B005 | 0.30 |
| 12/18/07 | Call to landlord regarding storage unit leases at 1474 Justinson Road | RFPOP | B005 | 0.30 |
| 12/18/07 | Review Third Rejection Motion regarding office lease at 5215 Old Orchard Road, and email to Rich Almodovar regarding the same | RFPOP | B005 | 0.20 |
| 12/19/07 | Telephone calls and correspondence with David Neumann re issues related to lease in Plantation, Florida (assumption and assignment to Indymac) | KCOYL | B005 | 0.80 |
| 12/19/07 | Telephone call to and correspodence with Saad Irfani re issues related to lease in Plantation, Florida (assumption and assignment to Indymac) | KCOYL | B005 | 0.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40313047                    02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/19/07 | Draft correspondence to Fred Holden re issues related to lease in Plantation, Florida (assumption and assignment to Indymac) | KCOYL | B005 | 0.30 |
| 12/19/07 | Correspondence from Adam Mindle re issues related to lease located in Plantation, Florida (assumption and assignment to Indymac) | KCOYL | B005 | 0.10 |
| 12/19/07 | Emails with R. Zahralddin regarding FNC contract issues | MWHIT | B005 | 0.20 |
| 12/19/07 | Emails with E. Schnitzer regarding FNC contract issues | MWHIT | B005 | 0.20 |
| 12/19/07 | Call from landlord regarding office lease at 5215 Old Orchard Road, and email to and from Emmelene Lee and Rich Almodovar regarding the same | RFPOP | B005 | 0.20 |
| 12/19/07 | Review correspondence from Coyle and revise same re: lease relocation issue related to IMB sale | SBEAC | B005 | 0.20 |
| 12/20/07 | Telephone to/from and correspondence with David Neumann re lease in Plantation, Florida (assumption and assignment to Indymac) | KCOYL | B005 | 0.40 |
| 12/20/07 | Telephone call to/from Adam Mindle re issues regarding lease in Plantation, Florida (assumption and assignment to Indymac) | KCOYL | B005 | 0.30 |
| 12/20/07 | Exchange correspondence with Company re: outstanding rent payments | KENOS | B005 | 0.20 |
| 12/20/07 | Correspondence from client re: lease rejection admistrative claim for 5010 Shareham Place, San Diego; confer with Sean Beach re: request for information | RBART | B005 | 0.40 |
| 12/20/07 | Correspondence from and to Rich Almodovar re: lease rejection claim for 5010 Shoreham Place and landlord information | RBART | B005 | 0.10 |
| 12/20/07 | Review/revise/edit notice of withdrawal of Countrywide trade confirmations from cure schedule | SGREE | B005 | 0.20 |
| 12/20/07 | Emails to/from B. Love re: Countrywide sal | SGREE | B005 | 0.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313047                    02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/21/07 | Email from/to R. Semple re: American Corporate Record | CCROW | B005 | 0.10 |
| 12/21/07 | Emails from/to K. Coyle re: American Corporate Record | CCROW | B005 | 0.80 |
| 12/21/07 | Telephone call to K. Coyle re: American Corporate Record | CCROW | B005 | 0.20 |
| 12/21/07 | Teleconference with Landlord re: Braintree, Mass location | KENOS | B005 | 0.30 |
| 12/21/07 | Correspondence from and correspondence to D. Folds re: stipulation resolving Waltham, MA lease location | MLUNN | B005 | 0.10 |
| 12/21/07 | Email from T. Dixon regarding WaMu lease termination | MWHIT | B005 | 0.10 |
| 12/21/07 | Correspondence from Rich Almodovar re: claim for administrative rent at 5010 Shoreham Place | RBART | B005 | 0.10 |
| 12/21/07 | Review lease agreements for storage unit leases at 1474 Justinson Road (.2), call to landlord regarding the same (.2), and email to Tom Trepanier (.1) regarding the same | RFPOP | B005 | 0.50 |
| 12/24/07 | Exchange correspondence with A. Niedermyer re: Fifth Rejection Motion | KENOS | B005 | 0.10 |
| 12/24/07 | Teleconference with Landlord re: outstanding security deposits | KENOS | B005 | 0.20 |
| 12/26/07 | Review motion for approval of procedures for entry into new subservicing agreements | MLUNN | B005 | 0.60 |
| 12/26/07 | Conference with S. Beach re: settlement with landlord at document storage facility | RBRAD | B005 | 0.20 |
| 12/26/07 | Draft Rejection Motion (1.5) and Rejection Letters (.3) | RFPOP | B005 | 1.80 |
| 12/26/07 | Review prior rejection motions regarding lease for Suite 402, 45 Baintree Hill Park, MA (.2), and call and email to landlord (.1) regarding the same | RFPOP | B005 | 0.30 |
| 12/27/07 | Review and revise Sixth Motion to Reject Executory Contracts | KENOS | B005 | 0.40 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                          Invoice No. 40313047                          02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/27/07 | Exchange correspondence with R. Poppiti re: Sixth Motion to Reject Executory Contracts | KENOS | B005 | 0.20 |
| 12/27/07 | Multiple correspondence to C. Springer re: motion to abandon | MLUNN | B005 | 0.40 |
| 12/27/07 | Revise Rejection Motion (.6) and Rejection Letters (.2), correspondence with S. Beach (.2), K. Enos (.3) and Emmelene Lee (.3) regarding the same, and review lease agreements (.2) regarding the same | RFPOP | B005 | 1.80 |
| 12/27/07 | Emails to and from landlord's counsel regarding 2829 Westown Parkway, Suite 335 lease | RFPOP | B005 | 0.20 |
| 12/27/07 | Work with Poppiti re: lease rejection/assumption issue | SBEAC | B005 | 0.20 |
| 12/28/07 | Finalize for filing and coordinate service of sixth rejection motion | AJOSE | B005 | 0.60 |
| 12/28/07 | Review and finalize Sixth Motion to Reject Executory Contracts | KENOS | B005 | 0.40 |
| 12/28/07 | Exchange correspondence with E. Lee re: Sixth Motion to Reject Executory Contracts | KENOS | B005 | 0.20 |
| 12/28/07 | Further revise Rejection Motion (1.9) and Rejection Letters (.2), emails to and from K. Enos (.3) regarding the same, and prepare to file (.5) the same | RFPOP | B005 | 2.90 |
| 12/31/07 | Send correspondence to D. Sanderson re: unpaid rent | KENOS | B005 | 0.10 |
| 12/31/07 | Review case law on administrative priority expense payment and timing of payment re: claim for administrative rent and immediate payment by Shoreham Newridge | RBART | B005 | 0.80 |
| | Sub Total | | | 74.90 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/01/07 | Review sale procedures for Bank of America loans | BCLEA | B006 | 0.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313047                              02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/01/07 | Memo to AHM team and follow up emails re: HELOCs | JHUGH | B006 | 0.20 |
| 12/01/07 | Analyze and evaluate options for obtaining approval of Steinway sale given adjourned construction loan sale motion | MLUNN | B006 | 0.30 |
| 12/01/07 | Work with B. Cleary re: supplement to construction loan sale motion | MLUNN | B006 | 0.20 |
| 12/01/07 | Review and revise memo re:  HELOC servicing obligations | NGROW | B006 | 0.80 |
| 12/01/07 | Research re: Federal regulations governing abandonment of documents | NGROW | B006 | 2.00 |
| 12/01/07 | Draft memo re: Federal regulations governing abandonment of documents | NGROW | B006 | 1.20 |
| 12/01/07 | Review Correspondence from and Prepare Correspondence to Committee advisors re: construction loans; Prepare Correspondence to K. Nystrom re: same | PMORG | B006 | 0.10 |
| 12/01/07 | Further research on conversion and standing to bring a conversion claim regarding the misdirected account funds (5.1), and revise memo (2.1) regarding the same | RFPOP | B006 | 7.20 |
| 12/02/07 | Draft and revise supplement to construction loan sale motion re: sale to Steinway Capital | MLUNN | B006 | 2.90 |
| 12/02/07 | Draft and revise sale order re: supplement to construction loan sale motion | MLUNN | B006 | 0.90 |
| 12/02/07 | Work with Sean Beach re: draft memorandum re: sale of Broadhollow HQ Building | RBART | B006 | 3.20 |
| 12/02/07 | Correspondence from Cleary and to Nystrom re: revised BofA loan procedures | SBEAC | B006 | 0.20 |
| 12/03/07 | Review and revise Heloc memo | BCLEA | B006 | 0.80 |
| 12/03/07 | Conference with P. Morgan regarding construction loans | BCLEA | B006 | 0.10 |
| 12/03/07 | Review correspondence from K. Gowins regarding construction loans - Samini | BCLEA | B006 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313047                    02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/03/07 | Teleconference with P. Morgan and company regarding construction loan | BCLEA | B006 | 1.00 |
| 12/03/07 | Meeting with R. Brady, J. Dorsey, P. Morgan, P. Jackson, S. Zieg, E. Edwards and S. Beach regarding Bank of America lift stay motion - construction loans | BCLEA | B006 | 0.40 |
| 12/03/07 | Teleconference with company, P. Morgan and M. Indelicato regarding construction loans | BCLEA | B006 | 0.90 |
| 12/03/07 | Conference with P. Morgan regarding construction loans | BCLEA | B006 | 0.20 |
| 12/03/07 | Teleconference with J. Hughes regarding Heloc memo | BCLEA | B006 | 0.20 |
| 12/03/07 | Teleconference with M. Lunn regarding ABN stipulation | BCLEA | B006 | 0.20 |
| 12/03/07 | Conference with K. Coyle; conference with R. Poppiti re: DB Account standing issues | CCROW | B006 | 0.40 |
| 12/03/07 | Emails to/from R. Poppiti re: for the benefit of accounts | CGREA | B006 | 0.10 |
| 12/03/07 | Review and analyze HELOC memo | CGREA | B006 | 0.90 |
| 12/03/07 | Weekly coordination call with litigation team | CGREA | B006 | 0.50 |
| 12/03/07 | Review and analyze follow up items re: coordination call | CGREA | B006 | 0.30 |
| 12/03/07 | Discussion with R. Bartley re: results of research on the effects of PILOT, Lease, LLC and Mortgage Security Agreements on Broadhollow Sale and research memo on same | DBOWM | B006 | 2.00 |
| 12/03/07 | Review and analyze PILOT, Lease and Mortgage and Security Agreements re: research memo on effects on Broadhollow Sale | DBOWM | B006 | 2.30 |
| 12/03/07 | Draft research memo on effects of PILOT, Lease and Mortgage & Security Agreements on Broadhollow Sale | DBOWM | B006 | 3.90 |
| 12/03/07 | Review Listing Agreement with CB Ellis | DJOHN | B006 | 0.50 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001            Invoice No. 40313047                    02-29-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 12/03/07 | Telephone to S. Beach, Esquire to discuss draft edits | DJOHN | B006 | 0.10 |
| 12/03/07 | Meeting with C. Grear re: researching LPMI obligations assignment | EKOST | B006 | 0.30 |
| 12/03/07 | Review trust agreement MLPA and indenture re: funding issues | JHUGH | B006 | 1.30 |
| 12/03/07 | Telephone conference with B. Cleary re: HELOCs and changes to memo | JHUGH | B006 | 0.20 |
| 12/03/07 | Review servicing agreements and forward to B. Cleary | JHUGH | B006 | 0.40 |
| 12/03/07 | Review memo re: transfer costs from AHM | JHUGH | B006 | 0.40 |
| 12/03/07 | Review servicing agreements re: additional points for memo | JHUGH | B006 | 0.90 |
| 12/03/07 | Review revisions to HELOC memo | JHUGH | B006 | 0.40 |
| 12/03/07 | Work on construction loans and HELOC issue | JPATT | B006 | 2.40 |
| 12/03/07 | Review materials re: repurchase of servicing rights litigation and safe harbor strategy questions for court | JPATT | B006 | 2.10 |
| 12/03/07 | Emails to and from Andy Dokos re: analysis of misdirected funds re: DB accounts issue | KCOYL | B006 | 0.20 |
| 12/03/07 | Work with Rob Poppiti re analysis of misdirected funds re DB accounts issue | KCOYL | B006 | 0.70 |
| 12/03/07 | Email from Mark Lymbery re information regarding misdirected funds | KCOYL | B006 | 0.10 |
| 12/03/07 | Work with S. Beach re: analysis of misdirected funds re: DB accounts issue | KCOYL | B006 | 0.90 |
| 12/03/07 | Review and revise Bank of America Loan Sale Motion | KENOS | B006 | 1.40 |
| 12/03/07 | Review and revise Bank of America Loan Sale Procedures Order | KENOS | B006 | 0.70 |
| 12/03/07 | Review and revise Bank of America Loan Sale Order | KENOS | B006 | 0.70 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40313047                    02-29-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 12/03/07 | Exchange correspondence with R. Semple re: trademark and domain name sales | KENOS | B006 | 0.10 |
| 12/03/07 | Exchange correspondence with Company re: Bekins document retrieval issues | KENOS | B006 | 0.10 |
| 12/03/07 | Meet with M. Lunn and R. Bartley re: cure claim objection procedures | KENOS | B006 | 0.30 |
| 12/03/07 | Work with S. Beach re: loan sale issues | MLUNN | B006 | 0.20 |
| 12/03/07 | Correspondence from and correspondence to B. Semple re: construction loan sale | MLUNN | B006 | 0.10 |
| 12/03/07 | Further review/revise/draft motion and order re: establishing auction procedures and approval of Dovebid retention | MLUNN | B006 | 0.70 |
| 12/03/07 | Correspondence to B. Semple re: Dovebid agreement | MLUNN | B006 | 0.10 |
| 12/03/07 | Correspondence to B. Semple re: parties that executed confidentiality agreements for construction loan sale | MLUNN | B006 | 0.10 |
| 12/03/07 | Further draft and revise supplement to construction loan sale motion | MLUNN | B006 | 1.30 |
| 12/03/07 | Further draft and revise order approving sale of construction loans | MLUNN | B006 | 0.70 |
| 12/03/07 | Telephone from and telephone to D. Hall re: Wells Fargo loan files and retrieval process of same | MLUNN | B006 | 0.20 |
| 12/03/07 | Work with B. Cleary (.2) and revise notice (.3) re: second ABN stipulation concerning construction loans | MLUNN | B006 | 0.50 |
| 12/03/07 | Review and revise document destruction motion | MWHIT | B006 | 3.40 |
| 12/03/07 | Review memo regarding liability under federal and state regulations regarding destruction/abandonment of loan files | MWHIT | B006 | 0.40 |
| 12/03/07 | Work with D. Souders and J. Kalas regarding regulatory license renewals | MWHIT | B006 | 0.20 |
| 12/03/07 | Work with N. Grow regarding federal and state laws regarding destruction of loan files | MWHIT | B006 | 0.50 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                         Invoice No. 40313047                              02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/03/07 | Revise memo re: Federal regulations governing abandonment of documents | NGROW | B006 | 1.00 |
| 12/03/07 | Discussion with M. Whiteman re: Federal regulations governing abandonment of documents, and research re: state regulations | NGROW | B006 | 0.50 |
| 12/03/07 | Research state regulations on document retention | NGROW | B006 | 1.40 |
| 12/03/07 | Finish drafting memo to file re: construction loan issues and email to P. Morgan and B. Cleary | PJACK | B006 | 1.90 |
| 12/03/07 | Begin drafting sale motion re: AH Bank stock | PJACK | B006 | 0.70 |
| 12/03/07 | Teleconference with K. Nystrom re: construction loan issues | PMORG | B006 | 0.10 |
| 12/03/07 | Conference with R. Brady and B. Cleary re: same | PMORG | B006 | 0.20 |
| 12/03/07 | Teleconference with S. Beach re: BofA sale procedures and modification of OCP procedures | PMORG | B006 | 0.10 |
| 12/03/07 | Commence review of HELOC memo from J. Hughes | PMORG | B006 | 0.30 |
| 12/03/07 | Conference with B. Cleary re: construction loan issues | PMORG | B006 | 0.10 |
| 12/03/07 | Conference with S. Beach re: mis-directed funds in bank accounts | PMORG | B006 | 0.10 |
| 12/03/07 | Finalize draft letter to K. Samini and forward to K. Gowins for same | RBART | B006 | 0.20 |
| 12/03/07 | Research authority for cure escrow procedures for sale order | RBART | B006 | 0.50 |
| 12/03/07 | Discussion regarding assignment of PILOT and assignment, sale or transfer of Broadhollow HQ | RBART | B006 | 1.90 |
| 12/03/07 | Revise motion regarding 538 Broadhollow sale/transfer | RBART | B006 | 1.00 |
| 12/03/07 | Revise auction procedures motion and order | RBART | B006 | 1.50 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001             Invoice No. 40313047              02-29-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 12/03/07 | Further revise memo on conversion and standing to bring a conversion claim regarding the misdirected account funds (3.5), and discussions with C. Crowther (.2) and K. Coyle (.2) regarding the same | RFPOP | B006 | 3.90 |
| 12/03/07 | Further research on FBO accounts regarding the misdirected account funds (.9), and emails to and from C. Grear, J. Hughes, J. Paschetto, N. Powell, and J. Gallagher (.2) and Marissa Morelle and Andy Dokos (.2) regarding the same | RFPOP | B006 | 1.30 |
| 12/03/07 | Review Second Amended and Restated Collection Account Control Agreement regarding the misdirected account funds | RFPOP | B006 | 0.70 |
| 12/03/07 | Review and revise document destruction motion and multiple meetings with M. Whiteman re: same | SBEAC | B006 | 1.70 |
| 12/03/07 | Initial review of BofA loan sale and procedures motion | SBEAC | B006 | 0.30 |
| 12/03/07 | Work with Coyle re: DB account research issues | SBEAC | B006 | 0.20 |
| 12/03/07 | Telephone to Nystrom re: BofA whole loan procedures | SBEAC | B006 | 0.10 |
| 12/03/07 | Review memo from Grow re: state regulations regarding preservation of mortgage loan documents | SBEAC | B006 | 0.40 |
| 12/03/07 | Correspondence from and work with P. Morgan re: misdirected funds issues and multiple correspondence from and to Coyle and Dokos re: same | SBEAC | B006 | 0.60 |
| 12/03/07 | Teleconference with Lymbery re: DB account reconciliation and strategy for resolving same (.4) and follow-up teleconference re: same (.2) | SBEAC | B006 | 0.60 |
| 12/03/07 | Review appeal docketing information and rules re: same (.40); Work with P. Morgan re: same (.10) | SGREE | B006 | 0.50 |
| 12/04/07 | Prepare for meeting with company regarding Helocs | BCLEA | B006 | 1.80 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                  Invoice No. 40313047                          02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/04/07 | Review supplement to construction loan sale motion | BCLEA | B006 | 0.30 |
| 12/04/07 | Analyze Heloc issues | BCLEA | B006 | 0.40 |
| 12/04/07 | Conference with R. Semple regarding construction loan | BCLEA | B006 | 0.20 |
| 12/04/07 | Teleconference with C. Springer regarding Helocs | BCLEA | B006 | 0.30 |
| 12/04/07 | Review correspondence from C. Springer regarding Heloc | BCLEA | B006 | 0.10 |
| 12/04/07 | Review correspondence from B. Wilson regarding Helocs and respond and Telephone from B. Wilson regarding same | BCLEA | B006 | 0.20 |
| 12/04/07 | Draft correspondence to M. Lunn regarding ABN stipulation | BCLEA | B006 | 0.10 |
| 12/04/07 | Review correspondence from M. Lunn regarding ABN stipulation | BCLEA | B006 | 0.10 |
| 12/04/07 | Review correspondence from J. Hughes regarding Heloc issues | BCLEA | B006 | 0.10 |
| 12/04/07 | Conference with K. Coyle re: DB Accounts | CCROW | B006 | 0.10 |
| 12/04/07 | Review revised Countrywide sale agreement and related emails | CGREA | B006 | 0.20 |
| 12/04/07 | Telephone conference with M. Taylor re: operational issues raised by WLR | CGREA | B006 | 0.40 |
| 12/04/07 | Telephone conference with M. Weinberg and S. Stennett re: servicing business operational issues | CGREA | B006 | 0.50 |
| 12/04/07 | Emails to/from T. Barton re: status of FNMA dispute amount | CGREA | B006 | 0.10 |
| 12/04/07 | Research re: signature bank agreement | CGREA | B006 | 0.30 |
| 12/04/07 | Research re: HELOC issues | CGREA | B006 | 0.90 |
| 12/04/07 | Telephone from P. Curry (with R. Bartley) re: PILOT Agreement and Broadhollow sale | DBOWM | B006 | 0.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313047                    02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/04/07 | Draft research memo on effects of certain agreements, including PILOT; Lease and Mortgage Security Agreements on Broadhollow sale | DBOWM | B006 | 3.90 |
| 12/04/07 | Discussion with R. Bartley re: revisions to memo on effects of certain agreements , including PILOT; Lease and Mortgage Security Agreements on Broadhollow sale | DBOWM | B006 | 0.30 |
| 12/04/07 | Email to S. Beach with edits to listing agreement | DJOHN | B006 | 0.10 |
| 12/04/07 | Review and Revise edits and finalize additional edits to CB Ellis Listing Agreement | DJOHN | B006 | 0.70 |
| 12/04/07 | Review MLPAs and indenture re: fees | JHUGH | B006 | 0.80 |
| 12/04/07 | Review trust, servicing and back up servicing agreement and draft memo to B. Cleary re: analysis | JHUGH | B006 | 2.10 |
| 12/04/07 | Emails with B. Cleary re: analysis of fees | JHUGH | B006 | 0.30 |
| 12/04/07 | Review other HELOCs re: fee requirements for back up servicer | JHUGH | B006 | 0.70 |
| 12/04/07 | Review servicing agreements, memo in preparation for HELOC meeting | JHUGH | B006 | 0.80 |
| 12/04/07 | Conference call re: mandatory meeting status update | JPATT | B006 | 0.50 |
| 12/04/07 | Strategy discussion with P. Morgan re: Bank of America stay motion | JPATT | B006 | 0.60 |
| 12/04/07 | Work on analysis of Section 562 question raised by Susheel Kirpalani | JPATT | B006 | 2.10 |
| 12/04/07 | Conference with P. Morgan re: BofA construction loan issues | JWAIT | B006 | 0.20 |
| 12/04/07 | Email to and from Nystrom re: LPMI issue | JWAIT | B006 | 0.10 |
| 12/04/07 | Correspondence with Frank Blue re review of Bloomberg bill | KCOYL | B006 | 0.20 |
| 12/04/07 | Review Bloomberg bill and related service agreement | KCOYL | B006 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40313047                    02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/04/07 | Meeting with Rob Poppiti re review of analysis of misdirected funds (DB accounts issue) | KCOYL | B006 | 1.10 |
| 12/04/07 | Correspondence with Doug Sanderson re review of outstanding taxes | KCOYL | B006 | 0.10 |
| 12/04/07 | Meet with R. Bartley re: loan sale issues | KENOS | B006 | 0.20 |
| 12/04/07 | Review Director and officer Insurance Policies | KENOS | B006 | 1.50 |
| 12/04/07 | Finalize stipulation and notice re: second ABN stipulation concerning construction loans | MLUNN | B006 | 0.30 |
| 12/04/07 | Work with S. Beach re: motion to destroy documents | MLUNN | B006 | 0.20 |
| 12/04/07 | Work with B. Cleary re: ABN second stipulation concerning construction loans | MLUNN | B006 | 0.30 |
| 12/04/07 | Work with J. Knight re: second ABN stipulation concerning construction loans | MLUNN | B006 | 0.20 |
| 12/04/07 | Work with S. Beach regarding document destruction motion and other open issues | MWHIT | B006 | 0.50 |
| 12/04/07 | Emails with S. Beach regarding document destruction motion, destruction of duplicate hard copies | MWHIT | B006 | 0.30 |
| 12/04/07 | Further review and revise document destruction motion per S. Beach discussion | MWHIT | B006 | 1.90 |
| 12/04/07 | Review term sheet regarding document storage facility | MWHIT | B006 | 0.30 |
| 12/04/07 | Work with R. Semple regarding destruction of documents, including implementation of phase 2 | MWHIT | B006 | 0.30 |
| 12/04/07 | Research re: Federal regulations on document retention | NGROW | B006 | 1.00 |
| 12/04/07 | Discussion with S. Beach re: research on state regulations re: document retention | NGROW | B006 | 0.10 |
| 12/04/07 | Research re: state laws and regulations on document retention | NGROW | B006 | 2.40 |
| 12/04/07 | Create chart re: state laws and regulations on document retention | NGROW | B006 | 2.00 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313047                    02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/04/07 | Continue drafting sale motion re: AH Bank | PJACK | B006 | 1.50 |
| 12/04/07 | Teleconference with M. Indelicato re: BofA loan issues | PMORG | B006 | 0.20 |
| 12/04/07 | Teleconference with M. Schonholtz re: BofA loan issues | PMORG | B006 | 0.40 |
| 12/04/07 | Teleconference with K. Nystrom re: same | PMORG | B006 | 0.20 |
| 12/04/07 | Conference with S. Beach re: document destruction and BofA loans | PMORG | B006 | 0.10 |
| 12/04/07 | Review construction loan analysis from K. Gowins | PMORG | B006 | 0.20 |
| 12/04/07 | Complete review of HELOC memo | PMORG | B006 | 0.30 |
| 12/04/07 | Teleconference with S. Wilamowsky re: DB Structured Appeal of Sale Order (.10); Review Correspondence from and Prepare Correspondence to M. Schonholtz re: same (.20) | PMORG | B006 | 0.30 |
| 12/04/07 | Review updated BofA construction loan analysis from Kroll | PMORG | B006 | 0.30 |
| 12/04/07 | Teleconference with Peter Curry, Farrell Fritz and Don Bowman re: PILOT agreement and clawback process | RBART | B006 | 0.30 |
| 12/04/07 | Revise Broadhollow HQ building sale memorandum | RBART | B006 | 1.50 |
| 12/04/07 | Review PILOT agreement and SPV-IDA lease agreements with respect to clawback provisions; consent provisions; retroactive adjustment and consult with Don Bowman regarding same | RBART | B006 | 1.30 |
| 12/04/07 | Correspondence to client and co-counsel re: CSFB confidentiality agreement on sale of loans | RBRAD | B006 | 0.10 |
| 12/04/07 | Correspondence to/from Bobby Love and Susan Brown re: compliance with Morgan Stanley stipulation on transfer of servicing | RBRAD | B006 | 0.30 |
| 12/04/07 | Research on whether a security interest attaches to funds misdirected into an account | RFPOP | B006 | 1.80 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                  Invoice No. 40313047                    02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/04/07 | Research on standing to bring a declaratory judgment action regarding the misdirected account funds | RFPOP | B006 | 0.20 |
| 12/04/07 | Meet with K. Coyle re: causes of action regarding the misdirected account funds | RFPOP | B006 | 1.10 |
| 12/04/07 | Followup meetings with Coyle and Poppiti re: DB accounts (.3) and IMB issues (.2) | SBEAC | B006 | 0.50 |
| 12/04/07 | Work with Bowman and Bartley re: 538 Broadhollow research/sale issues | SBEAC | B006 | 0.40 |
| 12/04/07 | Followup meetings with Whiteman re: document destruction (.3) and foreclosure professionals (.2) | SBEAC | B006 | 0.50 |
| 12/04/07 | Review and revise document destruction motion | SBEAC | B006 | 0.80 |
| 12/04/07 | Correspondence from Semple re: sale of Chicago real property | SBEAC | B006 | 0.10 |
| 12/04/07 | Correspondence from and work with M. Whiteman re: Kroll inquiry re: destroying duplicate hard copy documents | SBEAC | B006 | 0.30 |
| 12/04/07 | Review/revise/edit Countrywide APA (.50); Emails with Countrywide re: same (.30); Review/revise/edit sale motion (3.20); Work with R. Brady re: same (.10); Email K. Nystrom re: same (.10) | SGREE | B006 | 4.20 |
| 12/05/07 | Meet with P. Morgan regarding construction loan strategy including telephone with N. Powell regarding same | BCLEA | B006 | 0.50 |
| 12/05/07 | Review correspondence from N. Powell regarding Bank of America rights vis-a-vis construction loans | BCLEA | B006 | 0.40 |
| 12/05/07 | Teleconference with P. Morgan regarding construction loan projection | BCLEA | B006 | 0.10 |
| 12/05/07 | Draft correspondence to M. Indelicato and M. Power regarding ABN stipulation | BCLEA | B006 | 0.10 |
| 12/05/07 | Conference with K. Coyle re: DB Account issues | CCROW | B006 | 0.40 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313047                    02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/05/07 | Conference with D. Bowman regarding potential options/strategies re: Bileks | CCROW | B006 | 0.50 |
| 12/05/07 | Telephone call to from/to R. Poppiti regarding standing issue re: DB Accounts | CCROW | B006 | 0.10 |
| 12/05/07 | Telephone conference with P. Morgan re: status of matters raised by Jones Day relating to servicing sale | CGREA | B006 | 0.10 |
| 12/05/07 | Telephone conference with S. Beach and M. Whiteman re: WLR issues | CGREA | B006 | 0.20 |
| 12/05/07 | Attention to drafting and revising research memo on effects of certain agreements including PILOT, Lease and Mortgage Agreements on Broadhollow sale | DBOWM | B006 | 4.10 |
| 12/05/07 | Entail from P. Curry following up with additional comments on PILOT Agreement re: Broadhollow sale | DBOWM | B006 | 0.20 |
| 12/05/07 | Correspondence to K. Nystrom re: construction loans | EKOSM | B006 | 0.20 |
| 12/05/07 | Correspondence from K. Nystrom re: construction loan | EKOSM | B006 | 0.10 |
| 12/05/07 | Review indenture, Trust and MLPA for 2005-2007 HELOCs | JHUGH | B006 | 1.60 |
| 12/05/07 | Review asset purchase agreement re: HELOC provisions and obligations | JHUGH | B006 | 0.50 |
| 12/05/07 | Review emails re: GMAC/FGIC on HELOCs | JHUGH | B006 | 0.40 |
| 12/05/07 | Meet with P. Morgan re: construction loan issues | JWAIT | B006 | 0.20 |
| 12/05/07 | Emails to and from Doug Sanderson re: payment of prepetition and post-petition taxes | KCOYL | B006 | 0.20 |
| 12/05/07 | Work with J. Noel re: payment of prepetition and post-petition taxes | KCOYL | B006 | 0.20 |
| 12/05/07 | Legal research re: attachment of security interests re: DB accounts | KCOYL | B006 | 2.30 |
| 12/05/07 | Draft Motion re: approval of insurance proceeds stipulation | KENOS | B006 | 1.90 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40313047                02-29-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 12/05/07 | Exchange correspondence with T. Neer re: Jefferson Parish loans | KENOS | B006 | 0.10 |
| 12/05/07 | Work with D. Laskin re: scheduling of hearing for approval of second ABN stipulation | MLUNN | B006 | 0.10 |
| 12/05/07 | Work with C. Crowther re: return of Wells Fargo loan files | MLUNN | B006 | 0.20 |
| 12/05/07 | Review and revise motion to destroy mortgage files | MWHIT | B006 | 0.30 |
| 12/05/07 | Research West Electronics issues re: assumption of contracts | MWHIT | B006 | 0.90 |
| 12/05/07 | Review and revise document destruction motion; work with S. Beach and N. Grow regarding same | MWHIT | B006 | 1.20 |
| 12/05/07 | Conference with N. Grow regarding document destruction issues | MWHIT | B006 | 0.30 |
| 12/05/07 | Work with N. Grow regarding federal and state regulations regarding document retention (.2); discussion regarding additional research items (.3) | MWHIT | B006 | 0.50 |
| 12/05/07 | Conference with N. Grow and S. Beach regarding destruction of loan files | MWHIT | B006 | 0.30 |
| 12/05/07 | Conference N. Grow regarding document destruction and retention issues | MWHIT | B006 | 0.20 |
| 12/05/07 | Discussion with M. Whiteman re: state laws and regulations on document retention | NGROW | B006 | 0.30 |
| 12/05/07 | Research re: state and federal laws and regulations on document retention | NGROW | B006 | 1.00 |
| 12/05/07 | Create chart re: state and federal laws and regulations on document retention | NGROW | B006 | 1.20 |
| 12/05/07 | Talk to M. Whiteman re: state and federal laws and regulations on document retention | NGROW | B006 | 0.20 |
| 12/05/07 | Research re: debtor's obligation to comply with state document retention laws while liquidating | NGROW | B006 | 0.80 |
| 12/05/07 | Talk to M. Whiteman and S. Beach re: additional research on document retention and draft of motion for phase 2 destruction of documents | NGROW | B006 | 0.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                          Invoice No. 40313047                          02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/05/07 | Teleconference with B. Cleary re: HELOC issues | PMORG | B006 | 0.10 |
| 12/05/07 | Teleconference with C. Grear re: LPMI and servicing sale follow-up issues | PMORG | B006 | 0.10 |
| 12/05/07 | Review Correspondence from and Prepare Correspondence to K. Nystrom re: status of funding for BofA construction loans | PMORG | B006 | 0.10 |
| 12/05/07 | Correspondence from Bob Semple re: sale of bulk loans/one-off loan purchases and exchage of e-mails with David Berg regarding same | RBART | B006 | 0.20 |
| 12/05/07 | Review and revise memorandum re: sale of Broadhollow HQ building | RBART | B006 | 2.80 |
| 12/05/07 | Meeting with Don Bowman re: revisions to Broadhollow HQ building sale memorandum | RBART | B006 | 0.30 |
| 12/05/07 | Draft cure escrow procedures motion | RBART | B006 | 1.00 |
| 12/05/07 | Revise Broadhollow memorandum | RBART | B006 | 0.50 |
| 12/05/07 | Review sale order for cure escrow procedure provisions | RBART | B006 | 1.20 |
| 12/05/07 | Review and comment on revised Broadhollow memorandum | RBART | B006 | 0.40 |
| 12/05/07 | Correspondence to/from Craig Pino and Chris Marcus re: confidentiality agreement on sale of loans under CSFB settlement | RBRAD | B006 | 0.20 |
| 12/05/07 | Correspondence to/from Michael Lau; review bids re: sale of Freddie Mac servicing rights | RBRAD | B006 | 0.40 |
| 12/05/07 | Research on standing to bring a declaratory judgment action regarding the misdirected account funds (3.1), call to and from C. Crowther (.2) regarding the same, and revise memo on conversion and standing to bring a conversion claim (1.4) | RFPOP | B006 | 4.70 |
| 12/05/07 | Further revise memo on conversion and standing to bring a conversion claim regarding the misdirected account funds | RFPOP | B006 | 2.60 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313047                    02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/05/07 | Further review and revise document destruction motion and work with Whiteman and Grow re: same | SBEAC | B006 | 1.20 |
| 12/05/07 | Telephone from Grear re: servicing business contracts, incorporations, deposits, IMB closing and foreclosure and advance reimbursements | SBEAC | B006 | 0.40 |
| 12/05/07 | Correspondence to Grear re: review of BofA whole loan purchase agreement | SBEAC | B006 | 0.10 |
| 12/05/07 | Email Committee re: Countrywide sale | SGREE | B006 | 0.10 |
| 12/05/07 | Review Stipulation re: construction loans with ABN Amro | SZIEG | B006 | 0.20 |
| 12/06/07 | Work with N. Grow regarding motion to abandon research (Helocs) | BCLEA | B006 | 0.20 |
| 12/06/07 | Meeting with J. Patton regarding Heloc disposition | BCLEA | B006 | 1.20 |
| 12/06/07 | Conference with P. Morgan regarding Helocs | BCLEA | B006 | 0.20 |
| 12/06/07 | Review correspondence from K. Nystrom regarding Bank of America construction loans and analyze related issues | BCLEA | B006 | 0.40 |
| 12/06/07 | Telephone from K. Nystrom regarding construction loans | BCLEA | B006 | 0.10 |
| 12/06/07 | Review documents regarding Heloc disposition | BCLEA | B006 | 0.80 |
| 12/06/07 | Conference with S. Beach regarding document destruction issues re: document storage | CCROW | B006 | 0.20 |
| 12/06/07 | Email to S. Stennet re: OCP payments and additional contracts | CGREA | B006 | 0.10 |
| 12/06/07 | Email to R. Friedman re: operational issue | CGREA | B006 | 0.10 |
| 12/06/07 | Email to D. Grubman re: transaction status issues | CGREA | B006 | 0.10 |
| 12/06/07 | Research re: issues with respect to servicing sale raised by D. Grubman re: payments on closing date | CGREA | B006 | 0.20 |
| 12/06/07 | Emails and voicemail to/from M. Morelle re: LPMI and securitization issues | CGREA | B006 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40313047                     02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/06/07 | Work on LPMI payment issues with A. Kostoulas | CGREA | B006 | 0.80 |
| 12/06/07 | Telephone conference with S. Greecher, W. Chipman, M. Power and Countrywide re: sale of Countrywide servicing portfolio | CGREA | B006 | 1.50 |
| 12/06/07 | Review and analyze emails from B. Goldberg re: Greenwich monies held by AHM | CGREA | B006 | 0.10 |
| 12/06/07 | Telephone conference with K. McLaurin re: servicing operational issues and acquisition of additional servicing rights | CGREA | B006 | 0.60 |
| 12/06/07 | Email to M. Taylor and K. Nystrom re: proposed structure of additional servicing rights acquisition | CGREA | B006 | 0.10 |
| 12/06/07 | Email from B. Fernandes re: status of FNMA reconciliation | CGREA | B006 | 0.10 |
| 12/06/07 | Attention to revising research memo on effects of certain agreements, including PILOT, Lease and Mortgage and Security Agreements on Broadhollow sale | DBOWM | B006 | 5.30 |
| 12/06/07 | Review 2004 indenture for HELOC and compare with later HELOCs re: fee arrangements | JHUGH | B006 | 0.90 |
| 12/06/07 | Review emails re: status of HELOC discussions | JHUGH | B006 | 0.30 |
| 12/06/07 | Discussion with B. Cleary re: HELOCs and strategy for resolution of stay relief | JPATT | B006 | 2.10 |
| 12/06/07 | Conference with P. Morgan re: LPMI issues with BofA | JWAIT | B006 | 0.20 |
| 12/06/07 | Telephone call and email to and from Doug Sanderson re: payment of post-petition taxes | KCOYL | B006 | 0.30 |
| 12/06/07 | Draft memo re: analysis of misdirected funds in DB accounts | KCOYL | B006 | 5.80 |
| 12/06/07 | Draft Motion to Approve Insurance Proceeds Stipulation | KENOS | B006 | 1.40 |
| 12/06/07 | Draft litigation schedule exhibit for insurance proceeds stipulation | KENOS | B006 | 0.60 |
| 12/06/07 | Revise insurance proceeds stipulation re: comments of S. Beach | KENOS | B006 | 0.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                  Invoice No. 40313047                        02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/06/07 | Meet with S. Beach re: insurance proceeds stipulation | KENOS | B006 | 0.30 |
| 12/06/07 | Correspondence to B. Semple re: motion to approve auction procedures and retention of Dovebid | MLUNN | B006 | 0.10 |
| 12/06/07 | Work with M. Whiteman re: prepetition litigation defended by MERS | MLUNN | B006 | 0.20 |
| 12/06/07 | Work with B. Semple re: comments/issues concerning motion to approve auction procedures and retention of Dovebid | MLUNN | B006 | 0.70 |
| 12/06/07 | Telephone from M. Trotto (.2) and correspondence to B. Semple (.1) re: interest in purchasing construction loans | MLUNN | B006 | 0.30 |
| 12/06/07 | Further review and revise Dovebid agreement re: rebate issue | MLUNN | B006 | 0.60 |
| 12/06/07 | Work with R. Bartley re: Dovebid Agreement | MLUNN | B006 | 0.30 |
| 12/06/07 | Work with R. Semple re: construction loans | MLUNN | B006 | 0.20 |
| 12/06/07 | Further draft and revise motion re: approve auction agreement with Dovebid and auction procedures | MLUNN | B006 | 0.90 |
| 12/06/07 | Work with M. Lunn re: prepetition litigation defended by MERS | MWHIT | B006 | 0.20 |
| 12/06/07 | Work with S. Beach regarding document destruction issues | MWHIT | B006 | 0.10 |
| 12/06/07 | Work with L. Odgen and L. Crawford regarding revisions to Watterson-Prime engagement | MWHIT | B006 | 0.30 |
| 12/06/07 | Talk to B. Cleary re: research on abandonment of servicing rights under HELOC servicing agreements | NGROW | B006 | 0.40 |
| 12/06/07 | Research re: abandonment of documents | NGROW | B006 | 1.10 |
| 12/06/07 | Research re: abandonment of servicing rights, the legal effect of abandonment, and liability after abandonment | NGROW | B006 | 3.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313047                    02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/06/07 | Draft memorandum re: abandonment of servicing rights under HELOC servicing agreements | NGROW | B006 | 0.70 |
| 12/06/07 | Teleconference with and Prepare Correspondence to M. Indelicato re: BofA construction loans | PMORG | B006 | 0.10 |
| 12/06/07 | Conference with S. Beach re: BofA loan procedures (.10); Teleconference with Kevin Nystrom re: same (.10) | PMORG | B006 | 0.10 |
| 12/06/07 | Teleconference with K. Nystrom re: BofA loans | PMORG | B006 | 0.10 |
| 12/06/07 | Conference with B. Cleary re: HELOC issues | PMORG | B006 | 0.20 |
| 12/06/07 | Teleconference with M. Indelicato re: BofA construction loans and results of Committee meeting | PMORG | B006 | 0.20 |
| 12/06/07 | Review Correspondence from C. Grear, Kroll re: Fannie Mae holdback issues | PMORG | B006 | 0.20 |
| 12/06/07 | Teleconference with M. Indelicato re: BofA construction loan issues (.10); Conference call with M. Indelicato and K. Nystrom re: same (.20) | PMORG | B006 | 0.30 |
| 12/06/07 | Revise Broadhollow memorandum | RBART | B006 | 0.30 |
| 12/06/07 | Revise Broadhollow memorandum for Don Bowman | RBART | B006 | 1.10 |
| 12/06/07 | Draft escrow procedures motion | RBART | B006 | 2.20 |
| 12/06/07 | Meeting with Matt Lunn to revise DoveBid procedures motion | RBART | B006 | 0.30 |
| 12/06/07 | Review issue raised by CSFB under settlement stipulation re: sale of loans; review emails and documents (.8); teleconference with Brett Fernandez re: same (.3); correspondence to/from Kevin Nystrom re: same (.2) | RBRAD | B006 | 1.30 |
| 12/06/07 | Conference with S. Greecher re: call with Countrywide on servicing rights APA | RBRAD | B006 | 0.20 |
| 12/06/07 | Revise and finalize draft of document destruction motion and correspondence to client and regulatory counsel re: same | SBEAC | B006 | 2.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                          Invoice No. 40313047                          02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/06/07 | Multiple correspondence to and from Semple re: document destruction motion and loan file return payments | SBEAC | B006 | 0.20 |
| 12/06/07 | Work with Whiteman re: document destruction issues | SBEAC | B006 | 0.10 |
| 12/06/07 | Telephone from Neligan bank sale issues | SBEAC | B006 | 0.10 |
| 12/06/07 | Telephone from Dokos and review cash management order re: opening new bank accounts for servicing business | SBEAC | B006 | 0.30 |
| 12/06/07 | Correspondence from and to Morgan re: Indymac | SBEAC | B006 | 0.10 |
| 12/06/07 | Work with Crowther re: Storage Facility settlement and document destruction | SBEAC | B006 | 0.20 |
| 12/06/07 | Call with Countrywide re: APA draft (1.40); Email client re: same (.30) | SGREE | B006 | 1.70 |
| 12/07/07 | Teleconference with S. Sakamoto regarding transfer of helocs | BCLEA | B006 | 0.20 |
| 12/07/07 | Review draft Records Destruction Motion re: document destruction | CCROW | B006 | 0.50 |
| 12/07/07 | Email to S. Beach re: document re: document destruction motion | CCROW | B006 | 0.10 |
| 12/07/07 | Edit Motion to Destroy Documents re: document destruction | CCROW | B006 | 0.30 |
| 12/07/07 | Email to S. Beach re: Motion to Destroy Documents | CCROW | B006 | 0.10 |
| 12/07/07 | Review/edit Summary regarding DB Accounts re: DB Accounts | CCROW | B006 | 0.40 |
| 12/07/07 | Conference with K. Coyle re: DB Accounts | CCROW | B006 | 0.20 |
| 12/07/07 | Conference with K. Coyle regarding standing issue re: DB Accounts | CCROW | B006 | 0.10 |
| 12/07/07 | Work on LPMI issues with E. Kostoulos | CGREA | B006 | 0.50 |
| 12/07/07 | Telephone conference with E. Kostoulas and M. Morelle re: LPMI payments and securitization documentation | CGREA | B006 | 0.60 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40313047                          02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/07/07 | Telephone conference with R. Friedman re: servicing sale and servicing operational issues | CGREA | B006 | 0.40 |
| 12/07/07 | Email to M. Taylor and K. Nystrom summarizing operational issues raised by R. Friedman | CGREA | B006 | 0.20 |
| 12/07/07 | Emails to/from S. Stennett re: motion for additional servicing to be purchased by WL | CGREA | B006 | 0.10 |
| 12/07/07 | Revise purchase agreement re: Broadhollow Amex loans | CGREA | B006 | 0.30 |
| 12/07/07 | Research re: HELOC loan disposition issues | CGREA | B006 | 0.60 |
| 12/07/07 | Telephone conference with K. Nystrom, B. Fernandes and M. Taylor re: servicing sale issues | CGREA | B006 | 0.50 |
| 12/07/07 | File Affidavit of Service from Epiq regarding Notice of Interim Period Cure Schedule | DLASK | B006 | 0.20 |
| 12/07/07 | Correspondence from/to M. Lau and R. Baratz re: bids for Freddie Mac loans | EKOSM | B006 | 0.20 |
| 12/07/07 | Meeting with C. Grear re: LPMI obligations | EKOST | B006 | 0.80 |
| 12/07/07 | Meeting with C. Grear re: LPMI obligations | EKOST | B006 | 0.20 |
| 12/07/07 | Draft, review and revise memo re: summary of research on misdirected funds related to frozen DB accounts | KCOYL | B006 | 7.20 |
| 12/07/07 | Work with S. Beach and C. Crowther re: summary of research on misdirected funds related to frozen DB accounts | KCOYL | B006 | 0.40 |
| 12/07/07 | Draft correspondence to Kroll re: insurance proceeds stipulation | KENOS | B006 | 0.20 |
| 12/07/07 | Revise insurance proceeds stipulation re: comments of S. Beach | KENOS | B006 | 0.20 |
| 12/07/07 | Meet with S. Beach re: setoff stipulation with Texas Comptroller | KENOS | B006 | 0.20 |
| 12/07/07 | Draft Motion re: authority to pay travel and entertainment expenses to terminated employees | KENOS | B006 | 2.20 |
| 12/07/07 | Work with P. Morgan re: current status of construction loans | MLUNN | B006 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313047                    02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/07/07 | Work with J. Kalas regarding revisions to document destruction motion | MWHIT | B006 | 0.40 |
| 12/07/07 | Draft memorandum re: abandonment of servicing rights re: HELOC servicing agreements | NGROW | B006 | 3.00 |
| 12/07/07 | Search for documents related to motion to abandon servicing rights | NGROW | B006 | 0.20 |
| 12/07/07 | Conference with B. Cleary re: draft motion to abandon servicing rights | NGROW | B006 | 0.10 |
| 12/07/07 | Review documents related to abandonment of FGIC insured servicing rights | NGROW | B006 | 0.30 |
| 12/07/07 | Draft motion to abandon FGIC insured servicing rights | NGROW | B006 | 0.30 |
| 12/07/07 | Conference with R. Poppiti re: paramaters for possible sale of assets to insider (.10); Review research re: same and Prepare Correspondence to clients re: same (.60) | PMORG | B006 | 0.70 |
| 12/07/07 | Review Correspondence from and Prepare Correspondence to M. Lymberry re: BofA construction loans | PMORG | B006 | 0.10 |
| 12/07/07 | Conference with M. Lunn re: construction loan sale issues | PMORG | B006 | 0.20 |
| 12/07/07 | Review Correspondence from and Prepare Correspondence to M. Indelicato re: BofA construction loans | PMORG | B006 | 0.10 |
| 12/07/07 | Review bids on Freddie Mac servicing (.5); correspondence to/from Jeff Levine and Michael Lau re: strategy going forward (.40) | RBRAD | B006 | 0.90 |
| 12/07/07 | Work with C. Crowther re: document destruction issues | SBEAC | B006 | 0.20 |
| 12/07/07 | Correspondence from Crowther and review and revise document destruction motion; correspondence to client and to and from Kalas re: comments to same | SBEAC | B006 | 0.50 |
| 12/08/07 | Email to S. Stennett re: motion to purchase additional servicing rights | CGREA | B006 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                  Invoice No. 40313047                              02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/08/07 | Review and analyze motion re: purchase of additional servicing rights | CGREA | B006 | 0.80 |
| 12/08/07 | Draft motion to abandon FGIC insured servicing rights | NGROW | B006 | 3.30 |
| 12/08/07 | Review Correspondence from mediator re: DB appeal of sale order | PMORG | B006 | 0.10 |
| 12/08/07 | Review and Revise draft motion for Servicing to acquire additional servicing rights (.50); Review Correspondence from C. Grear and Prepare Correspondence to C. Grear and clients re: same and re: WLR's request for formation of new entity (.40) | PMORG | B006 | 0.90 |
| 12/08/07 | Correspondence from David Stratton re: assignment as mediator on DBSP appeal of servicing sale order; correspondence to P. Morgan re: same | RBRAD | B006 | 0.20 |
| 12/09/07 | Email from M. Taylor re: open issues with respect to servicing sale | CGREA | B006 | 0.10 |
| 12/09/07 | Draft Stipulation re: Texas Franchise Tax Credit | KENOS | B006 | 1.30 |
| 12/09/07 | Draft Motion for approval of Stipulation regarding Texas Franchise Tax Credit | KENOS | B006 | 1.60 |
| 12/09/07 | Review Correspondence from C. Grear and client re: open issues with Fannie Mae | PMORG | B006 | 0.10 |
| 12/09/07 | Revise document destruction motion, review memoranda re: preservation and destruction issues and review storage facility settlement documents in connection with same | SBEAC | B006 | 1.10 |
| 12/09/07 | Review memo and consider issues related to sale of 538 Broadhollow property and Chicago property | SBEAC | B006 | 0.80 |
| 12/10/07 | Review memo regarding abandonment of servicing | BCLEA | B006 | 0.20 |
| 12/10/07 | Conference with P. Morgan regarding construction loan status | BCLEA | B006 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
 File No. 066585.1001                    Invoice No. 40313047                    02-29-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 12/10/07 | Instruct M. Lunn regarding HELOC abandonment motion (2x) | BCLEA | B006 | 0.30 |
| 12/10/07 | Review and revise HELOC abandon motion | BCLEA | B006 | 0.50 |
| 12/10/07 | Conference with J. Patton regarding HELOCS | BCLEA | B006 | 0.20 |
| 12/10/07 | Teleconference with S. Sakamoto and M. Lunn regarding HELOCS/CIFG motion | BCLEA | B006 | 0.20 |
| 12/10/07 | Review correspondence from J. Avallone regarding sale of real estate | BCLEA | B006 | 0.10 |
| 12/10/07 | Review N. Grow memo re: abandonment of HELOCS | BCLEA | B006 | 0.20 |
| 12/10/07 | Teleconference with P. Morgan regarding HELOC and GMAC/UST issues | BCLEA | B006 | 0.20 |
| 12/10/07 | Draft correspondence to S. Sakamoto regarding CIFC order | BCLEA | B006 | 0.10 |
| 12/10/07 | Analyze issues with HELOCS | BCLEA | B006 | 0.60 |
| 12/10/07 | Telephone conference with M. Morelle re: LPMI issues | CGREA | B006 | 0.20 |
| 12/10/07 | Review and analyze Countrywide agreement with S. Greecher | CGREA | B006 | 0.50 |
| 12/10/07 | Telephone to M. Power re: Countrywide | CGREA | B006 | 0.10 |
| 12/10/07 | Telephone conference with B. Fernandes re: FNMA reconciliation and disputed amount | CGREA | B006 | 0.30 |
| 12/10/07 | Research re: FNMA reconciliation payment | CGREA | B006 | 0.20 |
| 12/10/07 | Conference with P. Morgan re: HELOC and loan sale issues | CGREA | B006 | 0.20 |
| 12/10/07 | Emails to/from T. Barton re: resolution of FNMA disputed amount | CGREA | B006 | 0.10 |
| 12/10/07 | Review and analyze emails re: cable installation at Texas facility and related landlord issues | CGREA | B006 | 0.20 |
| 12/10/07 | Research re: LPMI payments and party responsible for same | CGREA | B006 | 1.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40313047                     02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/10/07 | Discussion with S. Beach re: comments on research memo on effects of certain agreements, including PILOT, Lease and Mortgage Security Agreements, on Broadhollow Sale | DBOWM | B006 | 0.40 |
| 12/10/07 | Discussion with R. Bartley re: S. Beach's comments on research memo on effects of certain agreements, including PILOT, Lease and Mortgage Security Agreements, on Broadhollow Sale | DBOWM | B006 | 0.40 |
| 12/10/07 | Revise research memo on effects of certain agreements, including PILOT, Lease and Mortgage Security Agreements, on Broadhollow sale | DBOWM | B006 | 1.20 |
| 12/10/07 | Review Stipulation with Freddie Mac re: sale of loan | EKOSM | B006 | 0.30 |
| 12/10/07 | Correspondence to R. Brady and M. Lau re: sale of Freddie Mac loans | EKOSM | B006 | 0.30 |
| 12/10/07 | Telephone to G. Kielman re: sale of Freddie Mac loans | EKOSM | B006 | 0.10 |
| 12/10/07 | Correspondence from M. Lau re: repurchase for Freddie Mac | EKOSM | B006 | 0.30 |
| 12/10/07 | Correspondence from co-counsel re: credit documents | EKOSM | B006 | 0.20 |
| 12/10/07 | Correspondence from/to M. Lau re: sale of Freddie Mac loan | EKOSM | B006 | 0.30 |
| 12/10/07 | Teleconference with M. Lau, R. Brady and others re: sale of Freddie Mac loans | EKOSM | B006 | 0.40 |
| 12/10/07 | Meeting with R. Brady re: sale of Freddie Mac loans | EKOSM | B006 | 0.10 |
| 12/10/07 | Teleconference with M. Lau and R. Brady re: sale of Freddie Mac loans | EKOSM | B006 | 0.20 |
| 12/10/07 | Review indenture agreement for LPMI obligations | EKOST | B006 | 1.90 |
| 12/10/07 | Review materials re: construction loan, negotiations and HELOC litigation | JPATT | B006 | 4.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40313047                          02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/10/07 | Conference with P. Morgan re: BofA issues; construction loan sale issues and strategy | JWAIT | B006 | 0.40 |
| 12/10/07 | Conference with R. Brady re: Freddie Mac sale issues | JWAIT | B006 | 0.40 |
| 12/10/07 | Work with S. Beach and Jim Gallagher re: closing of Indymac sale | KCOYL | B006 | 0.10 |
| 12/10/07 | Work with S. Beach re: summary memo regarding reconciliation of misdirected funds | KCOYL | B006 | 1.40 |
| 12/10/07 | Review and revise summary memo re: reconciliation of misdirected funds | KCOYL | B006 | 4.40 |
| 12/10/07 | Meeting with J. Dorsey re: summary memo regarding reconciliation of misdirected funds | KCOYL | B006 | 0.20 |
| 12/10/07 | Review and revise setoff stipulation with Texas Comptroller | KENOS | B006 | 0.30 |
| 12/10/07 | Review and revise Motion re: approval of setoff stipulation with Texas Comptroller | KENOS | B006 | 1.10 |
| 12/10/07 | Revise further draft of motion to abandon HELOC servicing rights | MLUNN | B006 | 0.40 |
| 12/10/07 | Further review/revise motion re: establish auction procedures | MLUNN | B006 | 0.40 |
| 12/10/07 | Correspondence to B. Semple re: scheduling of call with Dovebid | MLUNN | B006 | 0.10 |
| 12/10/07 | Work with B. Cleary re: motion to abandon HELOC servicing rights | MLUNN | B006 | 0.40 |
| 12/10/07 | Correspondence to S. Sakamoto re: motion to abandon HELOC servicing rights | MLUNN | B006 | 0.10 |
| 12/10/07 | Teleconference with S. Sakamoto re: abandoning HELOC servicing rights | MLUNN | B006 | 0.20 |
| 12/10/07 | Review draft motion re: abandon HELOC servicing rights | MLUNN | B006 | 0.60 |
| 12/10/07 | Further draft motion re: abandonment of HELOC servicing rights | MLUNN | B006 | 2.90 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001             Invoice No. 40313047                          02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/10/07 | Review HELOC servicing agreements re: reserve funds in connection with motion to abandon | MLUNN | B006 | 1.30 |
| 12/10/07 | Review and revise document destruction motion | MWHIT | B006 | 0.80 |
| 12/10/07 | Work with S. Beach regarding Kalas revisions to document destruction motion | MWHIT | B006 | 0.20 |
| 12/10/07 | Revise motion to abandon FGIC insured servicing rights | NGROW | B006 | 2.90 |
| 12/10/07 | Review Correspondence from M. Taylor re: WLR issues re: servicing | PMORG | B006 | 0.10 |
| 12/10/07 | Teleconference with C. Grear re: LPMI issues and various "asks" by WLR | PMORG | B006 | 0.20 |
| 12/10/07 | Review Correspondence from and Prepare Correspondence to Committee counsel, Fatell and Indelicato, re: sale of thrift (numerous) (.20); Teleconference with S. Beach re: same (.10); Conference call with B. Fatell and M. Indelicato re: same (.30); Follow-up call with M. Indelicato re: same (.10); Teleconference with K. Nystrom re: same (.10); Review Correspondence from and Telephone from and Telephone to M. Taylor re: same (.10) | PMORG | B006 | 0.90 |
| 12/10/07 | Conference with S. Beach re: various case issues, including sale of thrift | PMORG | B006 | 0.20 |
| 12/10/07 | Teleconference with J. McMahon re: HELOC issues scheduled for 12/12 hearing (.10); Teleconference with B. Cleary re: same (.20); Teleconference with M. Indelicato re: same (.10) | PMORG | B006 | 0.40 |
| 12/10/07 | Teleconference with K. Nystrom re: construction loan portfolio | PMORG | B006 | 0.20 |
| 12/10/07 | Teleconference with M. Liscio re: appeal of servicing sale order (.10); Teleconference with D. Stratton re: same (.10) | PMORG | B006 | 0.20 |
| 12/10/07 | Revise Broadhollow memorandum for Sean Beach/Dan Johnson and confer with Don Bowman regarding same | RBART | B006 | 0.90 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                          Invoice No. 40313047                          02-29-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 12/10/07 | Prepare for (3) and participate on call with Michael Lau and Jeff Levine re: sale of Freddie Mac servicing rights | RBRAD | B006 | 0.80 |
| 12/10/07 | Correspondence to/from Bret Fernandes re: CS request for servicer comments under settlement agreement | RBRAD | B006 | 0.10 |
| 12/10/07 | Correspondence to and from Kosmowski re: Freddie Mac auction issues | SBEAC | B006 | 0.10 |
| 12/10/07 | Correspondence from and to Gallagher re: IMB closing | SBEAC | B006 | 0.10 |
| 12/10/07 | Correspondence from Chepiga re: document destruction motion and sharing same with SEC | SBEAC | B006 | 0.10 |
| 12/10/07 | Correspondence from P. Morgan re: stock purchase agreement for bank sale | SBEAC | B006 | 0.10 |
| 12/10/07 | Correspondence from and to A. Horn re: document destruction motion | SBEAC | B006 | 0.20 |
| 12/10/07 | Review and revise memo re: sale of Melville property | SBEAC | B006 | 0.60 |
| 12/10/07 | Review 538 Broadhollow sale issues memo, work with Bowman re: revisions to same and correspondence from Bartley and Johnson re: same | SBEAC | B006 | 0.80 |
| 12/10/07 | Multiple teleconferences with McMahon, teleconference with Larkin, review prior correspondence re: REO property sale issue | SBEAC | B006 | 0.50 |
| 12/10/07 | Work with Whiteman re: document destruction motion edits from Kalas | SBEAC | B006 | 0.20 |
| 12/10/07 | Work with P. Morgan re: sale of Thrift | SBEAC | B006 | 0.20 |
| 12/10/07 | Review/revise/edit pleadings and order re: Countrywide sale (1.80); Call with Countrywide re: same (.80); Review/revise/edit agreement (1.90); Work with C. Grear re: same (.40); Correspondence to/from client and Bank (.40) | SGREE | B006 | 5.50 |
| 12/10/07 | Call with K. Nystrom re: Countrywide sale | SGREE | B006 | 0.10 |

82

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313047                    02-29-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 12/11/07 | Teleconference with K. Nystrom regarding JPM construction loans | BCLEA | B006 | 0.20 |
| 12/11/07 | Conference with P. Morgan regarding BofA (multiple conferences) | BCLEA | B006 | 0.40 |
| 12/11/07 | Telephone conference with M. Taylor and B. Fernandes re: FNMA reconciliation | CGREA | B006 | 0.60 |
| 12/11/07 | Telephone conference with D. Souder re: Amex loan sale | CGREA | B006 | 0.10 |
| 12/11/07 | Email to D. Souder re: Amex loan sale | CGREA | B006 | 0.10 |
| 12/11/07 | Work on Countrywide sale issues with S. Greecher | CGREA | B006 | 0.20 |
| 12/11/07 | Research re: payments to OCP under WLR sale agreement | CGREA | B006 | 0.30 |
| 12/11/07 | Work on OCP payment issues with S. Beach | CGREA | B006 | 0.50 |
| 12/11/07 | Telephone conference with S. Beach and S. Stennett re: OCP issues and operational issues | CGREA | B006 | 0.50 |
| 12/11/07 | Telephone conference with B. Fernandes and M. Taylor and P. Morgan re: FNMA reconciliation | CGREA | B006 | 1.10 |
| 12/11/07 | Discussion with S. Beach re: additional comments on research memo on effects of certain agreements including PILOT, Lease and Mortgage & Security Agreements on Broadhollow Sale | DBOWM | B006 | 0.20 |
| 12/11/07 | Revise research memo on effects of certain agreements including PILOT, Lease and Mortgage & Security Agreements, on Broadhollow Sale pursuant to S. Beach's comments | DBOWM | B006 | 1.20 |
| 12/11/07 | E-mail to P. Curry, R. Semple, T. Berkowitz and A. Horn re: options with respect to Broadhollow Sale | DBOWM | B006 | 0.20 |
| 12/11/07 | Telephone to G. Kielman re: sale of Freddie Mac loans | EKOSM | B006 | 0.20 |
| 12/11/07 | Review order re: HELOCs and emails with B. Cleary re: order | JHUGH | B006 | 0.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                          Invoice No. 40313047                              02-29-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 12/11/07 | Telephone conference with Nystrom re: LPMI issues; DIP amendments | JWAIT | B006 | 0.30 |
| 12/11/07 | Conference with S. Beach re: document destruction motion | JWAIT | B006 | 0.10 |
| 12/11/07 | Conference with P. Morgan re: LPMI issues with BofA | JWAIT | B006 | 0.10 |
| 12/11/07 | Correspondence with Carmen Bonilla, Doug Sanderson, Susan Seoylemezian, and Renee Parker re: payment of outstanding tax liabilities | KCOYL | B006 | 0.20 |
| 12/11/07 | Work with J. Noel re: review of issues regarding outstanding tax liabilities | KCOYL | B006 | 0.20 |
| 12/11/07 | Work with M. Lunn and S. Beach re: potential settlement of misdirected funds issue | KCOYL | B006 | 0.60 |
| 12/11/07 | Review and revise memo re: analysis of misdirected funds | KCOYL | B006 | 2.90 |
| 12/11/07 | Further revise motion re: abandon HELOC servicing rights | MLUNN | B006 | 0.60 |
| 12/11/07 | Review APA and correspondence to C. Grear re: payments to WLR for servicing of non-transferred servicing rights | MLUNN | B006 | 0.40 |
| 12/11/07 | Review HELOC servicing agreements and indentures re: reserve funds | MLUNN | B006 | 1.40 |
| 12/11/07 | Draft motion to shorten notice re: motion to abandon HELOC servicing rights | MLUNN | B006 | 0.60 |
| 12/11/07 | Review/provide comments to motion re: establish procedures for entry into subservicing arrangements | MLUNN | B006 | 0.60 |
| 12/11/07 | Discussion with R. Bartley re: abandonment of documents | NGROW | B006 | 0.20 |
| 12/11/07 | Conference call with clients (Taylor and Fernandes) and C. Grear re: FNMA reconciliation issues | PMORG | B006 | 0.70 |
| 12/11/07 | Draft cure escrow procedures motion | RBART | B006 | 2.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                         Invoice No. 40313047                         02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/11/07 | Work on indemnification letter with CSFB under global settlement (.5); correspondence to/from Chris Marcus (.2); correspondence to/from Mark Indelicato (.2); correspondence to/from Brett Fernandez (.2) | RBRAD | B006 | 1.10 |
| 12/11/07 | Teleconference with client and professionals re: Thrift sale (.5) and follow-up call with Nystrom (.1) and Nelligan (.1) re: same | SBEAC | B006 | 0.70 |
| 12/11/07 | Work with Bowman re: finalizing Melville property sale memo and circulation to client re: same | SBEAC | B006 | 0.20 |
| 12/11/07 | Work with S. Beach re: docuement destruction motion | SGREE | B006 | 0.20 |
| 12/11/07 | Review documents and correspondence re: Countrywide sale (.90); Calls/emails with Committee and Countrywide re: same (.70) | SGREE | B006 | 1.60 |
| 12/12/07 | Teleconference with S. Sakamoto regarding HELOCS | BCLEA | B006 | 0.10 |
| 12/12/07 | Teleconference with C. Springer regarding CIFG order | BCLEA | B006 | 0.40 |
| 12/12/07 | Teleconference with C. Grear regarding CIFG HELOC | BCLEA | B006 | 0.10 |
| 12/12/07 | Teleconference with P. Morgan regarding BofA construction loans and HELOCS | BCLEA | B006 | 0.40 |
| 12/12/07 | Teleconference with C. Grear regarding HELOCS | BCLEA | B006 | 0.10 |
| 12/12/07 | Conference with K. Coyle re: DB Accounts | CCROW | B006 | 0.20 |
| 12/12/07 | Conference R. Brady and S. Beach re: DB Accounts | CCROW | B006 | 0.30 |
| 12/12/07 | Conference with R. Poppiti regarding docket review issue re: DB Accounts | CCROW | B006 | 0.10 |
| 12/12/07 | Conference with K. Coyle regarding updated funds calculations re: DB Accounts | CCROW | B006 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313047                    02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/12/07 | Review email from R. Semple; telephone call to R. Semple (left message) re: American Corporate Records | CCROW | B006 | 0.10 |
| 12/12/07 | Telephone conference with S. Beach re: trust preferred interests | CGREA | B006 | 0.10 |
| 12/12/07 | Telephone conference with K. McLaurin at Jones Day re: additional servicing | CGREA | B006 | 0.10 |
| 12/12/07 | Review and analyze reconciliation re: Midfirst payment | CGREA | B006 | 0.20 |
| 12/12/07 | Review and analyze materials from T. Barton and B. Fernandes re: FNMA dispute amount | CGREA | B006 | 0.30 |
| 12/12/07 | Review email from R. Semple, Esquire re: edits to Listing Agreement | DJOHN | B006 | 0.20 |
| 12/12/07 | Email to R. Semple with comments | DJOHN | B006 | 0.10 |
| 12/12/07 | Correspondence from/to M. Lunn re: HELOC mortgagees | EKOSM | B006 | 0.20 |
| 12/12/07 | Correspondence from/to J. Katchadurian re: HELOC mortgagees | EKOSM | B006 | 0.20 |
| 12/12/07 | Telephone from/to J. Katchadurian re: HELOC mortgagees | EKOSM | B006 | 0.20 |
| 12/12/07 | Review Schedules re: HELOC mortgagees | EKOSM | B006 | 0.40 |
| 12/12/07 | Correspondence from/to M. Lau re: sale of Freddie Mac loans | EKOSM | B006 | 0.30 |
| 12/12/07 | Research industry practice of LPMI obligations | EKOST | B006 | 1.80 |
| 12/12/07 | Conference with K. Coyle re: closing of IndyMac transactions and telephone and correspondence to Saad Irfani, Milestone, re: same | JGALL | B006 | 0.90 |
| 12/12/07 | Meet with R. Brady re: BofA construction loan issues and strategy | JWAIT | B006 | 0.20 |
| 12/12/07 | Meet with B. Cleary re: BofA construction loan issues and strategy | JWAIT | B006 | 0.30 |
| 12/12/07 | Email Nystrom re: construction loan question | JWAIT | B006 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313047                    02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/12/07 | Conference call with Doug Sanderson, Carmen Bonilla, and J. Noel re: review of outstanding tax liabilities | KCOYL | B006 | 0.80 |
| 12/12/07 | Work with J. Noel re: review of outstanding tax liabilities | KCOYL | B006 | 0.20 |
| 12/12/07 | Telephone calls to and correspondence with Andy Dokos re: analysis of misdirected funds | KCOYL | B006 | 0.40 |
| 12/12/07 | Work with S. Beach re: revised analysis of misdirected funds and review of potential settlement proposal | KCOYL | B006 | 1.10 |
| 12/12/07 | Review and revise summary analysis re: misdirected funds in DB accounts | KCOYL | B006 | 2.30 |
| 12/12/07 | Draft settlement proposal re: misdirected funds in DB accounts | KCOYL | B006 | 3.80 |
| 12/12/07 | Teleconference with J. Kalas re: escrow issues | KENOS | B006 | 0.30 |
| 12/12/07 | Teleconference with Burke & Burke (escrow agent) re: disbursement of escrow proceeds | KENOS | B006 | 0.30 |
| 12/12/07 | Draft order approving second ABN stipulation re: construction loans | MLUNN | B006 | 0.30 |
| 12/12/07 | Work with B. Semple re: Dovebid motion and scheduling call | MLUNN | B006 | 0.20 |
| 12/12/07 | Work with K. Coyle re: inquiry concerning Calyon accounts | MLUNN | B006 | 0.10 |
| 12/12/07 | Discussion with R. Bartley re: whether debtors can contravene state laws regarding retention and disposal of documents | NGROW | B006 | 0.10 |
| 12/12/07 | Review Federal laws re: abandonment of documents | NGROW | B006 | 0.40 |
| 12/12/07 | Discussion with S. Beach re: Federal laws re: abandonment of documents | NGROW | B006 | 0.20 |
| 12/12/07 | Legal research re: where courts have allowed contravention of state law | NGROW | B006 | 2.00 |
| 12/12/07 | Teleconference with C. Grear re: WLR's proposed motion to purchase MSRs | PMORG | B006 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40313047                02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/12/07 | Teleconference with B. Cleary re: results of 12/12 hearing and HELOC issues | PMORG | B006 | 0.20 |
| 12/12/07 | Draft cure escrow procedures motion | RBART | B006 | 1.50 |
| 12/12/07 | Revise cure escrow procedures motion | RBART | B006 | 0.80 |
| 12/12/07 | Review and revise cure escrow procedures motion | RBART | B006 | 0.80 |
| 12/12/07 | Teleconference with Don Grubman and Mark Indelicato re: negotiations with CSFB on indemnification agreement re: sale of loan | RBRAD | B006 | 0.30 |
| 12/12/07 | Correspondence to/from Michael Lau and E. Kosmowski re: responding to Freddie Mac on status of bids | RBRAD | B006 | 0.20 |
| 12/12/07 | Telephone to and from Horn re: document destruction motion and regulatory issues | SBEAC | B006 | 0.30 |
| 12/12/07 | Telephone from Fernandes re: FNMA reconciliation | SBEAC | B006 | 0.20 |
| 12/12/07 | Multiple meetings with Bowman re: 538 Broadhollow sale issues | SBEAC | B006 | 0.30 |
| 12/12/07 | Telephone from and to Nelligan re: IMB closing | SBEAC | B006 | 0.10 |
| 12/12/07 | Correspondence from Grow and review memo re: liability under federal laws and regulations for improper disposal of nonpublic personal information | SBEAC | B006 | 0.40 |
| 12/12/07 | Correspondence from Coyle re: Calyon request for information re: DB account funds | SBEAC | B006 | 0.10 |
| 12/12/07 | Review and revise document destruction motion and correspondence to SEC and Committee re: same | SBEAC | B006 | 1.10 |
| 12/12/07 | Call with S. Talmadge re: Countrywide servicing sale | SGREE | B006 | 0.60 |
| 12/12/07 | Call with Committee re: Countrywide servicing sale | SGREE | B006 | 0.50 |
| 12/12/07 | Review documents and correspondence re: Countrywide servicing sale (.40); Review/revise/edit sale agreement re: same (1.90) | SGREE | B006 | 2.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313047                    02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/13/07 | Draft correspondence to K. Nystrom, S. Sakamoto, J. Patton, M. Taylor and P. Morgan regarding HELOC | BCLEA | B006 | 0.30 |
| 12/13/07 | Telephone conference with M. Taylor, B. Fernandes, T. Barton and S. Beach re: FNMA reconciliation and disbursement of disputed amount | CGREA | B006 | 1.50 |
| 12/13/07 | Telephone conference with M. Weinberg re: letter relating to purchase price adjustments | CGREA | B006 | 0.20 |
| 12/13/07 | Research re: Signature Bank Agreement | CGREA | B006 | 0.40 |
| 12/13/07 | Email to M. Taylor re: Signature Bank Agreement | CGREA | B006 | 0.10 |
| 12/13/07 | Email to M. Liscio and committee re: Signature Bank Agreement | CGREA | B006 | 0.10 |
| 12/13/07 | Telephone conference with M. Weinberg re: advances on HELOCs | CGREA | B006 | 0.10 |
| 12/13/07 | Work with B. Cleary on order language and revisions to same requested by Jones Day | CGREA | B006 | 0.30 |
| 12/13/07 | Telephone conference with M. Taylor, B. Fernandes, M. Strauss, P. Morgan, et al re: resolution of FNMA disputed amount | CGREA | B006 | 0.70 |
| 12/13/07 | Telephone conference with P. Morgan e: AHM servicing issues, HELOCs and other case issues | CGREA | B006 | 0.20 |
| 12/13/07 | Correspondence from C. Grear re: Servicing Agreement with Signature Bank and Columbus National | EEDWA | B006 | 0.10 |
| 12/13/07 | Research industry practice of LPMI obligations | EKOST | B006 | 2.20 |
| 12/13/07 | Meeting with C. Grear re: language in agreements | EKOST | B006 | 0.40 |
| 12/13/07 | Review representative agreements of LPMI obligations | EKOST | B006 | 1.80 |
| 12/13/07 | Conference with B. Cleary re: JPMC construction loan stipulation questions; BofA construction loan issues | JWAIT | B006 | 0.30 |
| 12/13/07 | Telephone conference with P. Morgan re: BofA construction loan issues | JWAIT | B006 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                 Invoice No. 40313047                          02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/13/07 | Email Nystrom re: BofA issues; construction loans | JWAIT | B006 | 0.10 |
| 12/13/07 | Conference with B. Cleary re: JPMC construction loan stipulation issues | JWAIT | B006 | 0.30 |
| 12/13/07 | Telephone conference with Barragate re: resource under DIP for LPMI issue | JWAIT | B006 | 0.30 |
| 12/13/07 | Review and revise memo re: settlement proposal regarding misdirected funds in DB accounts | KCOYL | B006 | 7.30 |
| 12/13/07 | Telephone call to Andy Dokos re: questions regarding misdirected funds in DB accounts | KCOYL | B006 | 0.20 |
| 12/13/07 | Telephone call to Saad Irfani re: closing of Indymac sale | KCOYL | B006 | 0.20 |
| 12/13/07 | Work with S. Beach and J. Gallagher re: update on closing of Indymac sale | KCOYL | B006 | 0.20 |
| 12/13/07 | Meet with S. Beach re: setoff stipulation with Texas Comptroller | KENOS | B006 | 0.20 |
| 12/13/07 | Review and revise Texas Comptroller set-off stipulation re: comments of S. Beach | KENOS | B006 | 0.30 |
| 12/13/07 | Exchange correspondence with Texas Comptroller re: tax set-off stipulation | KENOS | B006 | 0.20 |
| 12/13/07 | Review Dovebid agreement and motion to approve Dovebid agreement in preparation | MLUNN | B006 | 0.40 |
| 12/13/07 | Teleconference with J. Sklar and B. Semple (.4) and related call with B. Semple (.1) re: Dovebid agreement and retention | MLUNN | B006 | 0.50 |
| 12/13/07 | Revise Dovebid agreement to incorporate comments from call | MLUNN | B006 | 0.80 |
| 12/13/07 | Correspondence to J. Sklar re: revised Dovebid agreement and conflict search parties | MLUNN | B006 | 0.10 |
| 12/13/07 | Multiple correspondence from and correspondence to P. Morgan re: motion to approve procedures for entering into subservicing agreements | MLUNN | B006 | 0.30 |
| 12/13/07 | Discussion with S. Beach re: second motion to abandon documents | NGROW | B006 | 0.20 |