YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                  Invoice No. 40313047                       02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/13/07 | Research re: cases where courts have allowed contravention of state law re: document destruction | NGROW | B006 | 1.00 |
| 12/13/07 | Review and revise memoranda re: state and federal laws re: retention and destruction of documents | NGROW | B006 | 1.00 |
| 12/13/07 | Teleconference with B. Cleary re: HELOC issues | PMORG | B006 | 0.10 |
| 12/13/07 | Review Correspondence from clients and Conference with S. Beach re: FNMA reconciliation issues (.30); Conference call with clients re: same (.70); Teleconference with C. Grear re: same (.20 | PMORG | B006 | 1.20 |
| 12/13/07 | Prepare Correspondence to M. Lunn re: WLR sub-servicing motion | PMORG | B006 | 0.10 |
| 12/13/07 | Research regarding the DB accounts (5.9), and email to S. Beach and C. Crowther (.2) regarding the same | RFPOP | B006 | 6.10 |
| 12/13/07 | Work with Grow re: document destruction research | SBEAC | B006 | 0.20 |
| 12/13/07 | Telephone from Stennet re: document destruction issues and teleconfernce with Horn re: same | SBEAC | B006 | 0.40 |
| 12/13/07 | Correspondence from Semple and review documents re: sale of Mt. Prospect IL property | SBEAC | B006 | 0.20 |
| 12/13/07 | Correspondence from Poppiti re: misdirected funds issues in related mortgage cases | SBEAC | B006 | 0.10 |
| 12/13/07 | Review/revise/edit Countrywide APA (2.10); Emails to/from Countrywide re: same (.20); Correspondence with Committee and Bank of America (.30); Review/revise edit proposed order (1); EMail re: same (.20) | SGREE | B006 | 3.80 |
| 12/14/07 | Teleconference with P. Morgan regarding BofA issues | BCLEA | B006 | 0.30 |
| 12/14/07 | Conference with R. Brady regarding JPM stipulation | BCLEA | B006 | 0.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001       Invoice No. 40313047       02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/14/07 | Review correspondence from J. Waite and P. Morgan regarding BofA construction loans (2x) | BCLEA | B006 | 0.10 |
| 12/14/07 | Draft correspondence to M. Taylor, K. Nystrom and P. Morgan regarding servicing sale appeal | BCLEA | B006 | 0.10 |
| 12/14/07 | Teleconference with F. Neufeld and M. Collins regarding ABN stipulation | BCLEA | B006 | 0.10 |
| 12/14/07 | Teleconference with M. Taylor regarding sale of bank and related follow up discussion | BCLEA | B006 | 0.40 |
| 12/14/07 | Review email from R. Poppiti regarding misdirected funds re: DB Accounts | CCROW | B006 | 0.10 |
| 12/14/07 | Telephone conference with M. Liscio re: FNMA resolution | CGREA | B006 | 0.10 |
| 12/14/07 | Telephone conference with T. Barton re: FNMA resolution | CGREA | B006 | 0.10 |
| 12/14/07 | Emails to/from M. Liscio re: FNMA dispute amount | CGREA | B006 | 0.10 |
| 12/14/07 | Emails to/from Barton re: FNMA dispute amount | CGREA | B006 | 0.10 |
| 12/14/07 | Work on issues relating to LPMI payments | CGREA | B006 | 1.00 |
| 12/14/07 | Telephone conference with M. Morelle re: LPMI payments | CGREA | B006 | 0.30 |
| 12/14/07 | Telephone conference with B. Fernandes re: FNMA payments | CGREA | B006 | 0.10 |
| 12/14/07 | Review and analyze final reconciliation calculation re: FNMA | CGREA | B006 | 0.20 |
| 12/14/07 | Review revised Countrywide sale documentation | CGREA | B006 | 0.40 |
| 12/14/07 | Research re: price adjustments requested by WLR | CGREA | B006 | 0.90 |
| 12/14/07 | Telephone to G. Kielman re: Freddie Mac expense | EKOSM | B006 | 0.10 |
| 12/14/07 | Meeting with C. Grear re: LPMI policies | EKOST | B006 | 0.50 |
| 12/14/07 | Review representative agreements of LPMI obligations | EKOST | B006 | 3.50 |
| 12/14/07 | Revise asset purchase agreement and related documents for closing of IndyMac transactions | JGALL | B006 | 0.50 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40313047                02-29-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 12/14/07 | Telephone call and correspondence from Brendan Langendorfer re: closing of Indymac sale | KCOYL | B006 | 0.20 |
| 12/14/07 | Review and revise memo re: summary of teleconference regarding outstanding tax liabilities | KCOYL | B006 | 0.30 |
| 12/14/07 | Review and revise memo re: potential settlement regarding misdirected funds | KCOYL | B006 | 4.30 |
| 12/14/07 | Review and finalize stipulation (.2) and motion (.3) re: Texas Franchise Tax setoff | KENOS | B006 | 0.50 |
| 12/14/07 | Exchange correspondence with Company re: Texas Franchise Tax Settlement Motion | KENOS | B006 | 0.10 |
| 12/14/07 | Review motion to establish procedure for entry into subservicing agreements and correspondence from M. Taylor concerning same in preparation for call with M. Indelicato | MLUNN | B006 | 0.30 |
| 12/14/07 | Teleconference with M. Indelicato (.2) and correspondence to P. Morgan (.2) re: issues with motion to establish procedure for entry into subservicing agreements | MLUNN | B006 | 0.40 |
| 12/14/07 | Telephone from and telephone to R. Rosenblaum re: motion to approve procedures for entry into subservicing agreements | MLUNN | B006 | 0.20 |
| 12/14/07 | Review/revise motion to abandon HELOC servicing agreements (.4) and work with B. Cleary re: same (.7) | MLUNN | B006 | 1.10 |
| 12/14/07 | Email from N. Grow regarding motion to destroy documents | MWHIT | B006 | 0.10 |
| 12/14/07 | Review and edit motion to abandon and destroy documents | NGROW | B006 | 1.60 |
| 12/14/07 | Teleconference with B. Cleary and M. Taylor re: sale of thrift and related follow-up | PMORG | B006 | 0.40 |
| 12/14/07 | Telephone from Misha Pratt re: REO sale and presentment of offer | RBART | B006 | 0.10 |
| 12/14/07 | Multiple correspondence to and from Grow, review and revise motion and finalize for filing | SBEAC | B006 | 0.90 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313047                    02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/14/07 | Review/revise/edit Countrywide servicing sale agreement | SGREE | B006 | 3.10 |
| 12/14/07 | Calls/emails with Bank of America and Committee re: Countrywide servicing sale | SGREE | B006 | 1.00 |
| 12/14/07 | Calls/emails with B. Love re: Countrywide sale | SGREE | B006 | 0.40 |
| 12/14/07 | Draft certification of counsel re: Countrywide servicing sale | SGREE | B006 | 1.10 |
| 12/14/07 | Review/revise/edit order re: Countrywide servicing sale agreement | SGREE | B006 | 0.50 |
| 12/15/07 | Draft motion for second phase of document destruction | NGROW | B006 | 2.60 |
| 12/16/07 | Email to committee re: resolution of FNMA amount | CGREA | B006 | 0.20 |
| 12/16/07 | Draft and revise disbursement letter re: distribution of withheld amount | CGREA | B006 | 0.50 |
| 12/16/07 | Correspondence from Bowman re: Mt. Prospect sales issues | SBEAC | B006 | 0.10 |
| 12/16/07 | Review pleadings/documents re: Countrywide sale (.30); Review Correspondence from Committee re: same (.20); Email Countrywide: same (.10) | SGREE | B006 | 0.60 |
| 12/17/07 | Review and revise motion to abandon HELOCs | BCLEA | B006 | 0.40 |
| 12/17/07 | Draft correspondence to M. Lunn re: motion to abandon HELOCs | BCLEA | B006 | 0.10 |
| 12/17/07 | Teleconference with K. Nystrom and B. Johnson re: whole loan sale | BCLEA | B006 | 0.50 |
| 12/17/07 | Teleconference with C. Springer re: HELOCS | BCLEA | B006 | 0.20 |
| 12/17/07 | Research re: LPMI payment issues | CGREA | B006 | 0.90 |
| 12/17/07 | Review and analyze transaction documents | CGREA | B006 | 1.00 |
| 12/17/07 | Correspondence from/to G. Kielman re: Freddie Mac expenses and repurchases | EKOSM | B006 | 0.40 |
| 12/17/07 | Telephone to M. Lau re: Freddie Mac repurchase | EKOSM | B006 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                 Invoice No. 40313047                                    02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/17/07 | Meeting with R. Brady re: Freddie Mac repurchase | EKOSM | B006 | 0.20 |
| 12/17/07 | Revise asset purchase agreement and related documents for closing of IndyMac transactions | JGALL | B006 | 2.30 |
| 12/17/07 | Review price adjustment issues re: servicing sale | JPATT | B006 | 2.10 |
| 12/17/07 | Meet with P. Morgan re: construction loan issues | JWAIT | B006 | 0.30 |
| 12/17/07 | Meet with P. Morgan and R. Brady re: sale, financing issues | JWAIT | B006 | 0.40 |
| 12/17/07 | Legal research re Debtors' rights to certain misdirected funds (DB accounts issue) | KCOYL | B006 | 2.70 |
| 12/17/07 | Work with Sean Beach re analysis of Debtors' rights with respect to certain misdirected funds (DB accounts issue) | KCOYL | B006 | 0.30 |
| 12/17/07 | Teleconference with R. Burke re: release of certain funds held in escrow | KENOS | B006 | 0.30 |
| 12/17/07 | Exchange correspondence with J. Kalas re: release of escrow funds | KENOS | B006 | 0.20 |
| 12/17/07 | Teleconference with R. Johnson re: Non-performing loan sale | KENOS | B006 | 0.30 |
| 12/17/07 | Meet with S. Beach re: sale of non-performing loans | KENOS | B006 | 0.20 |
| 12/17/07 | Draft Motion re: sale of non-performing loans | KENOS | B006 | 2.30 |
| 12/17/07 | Review files and obtain master repurchase agreements with Bank of America and Bear Stearns; per request of N. Grow | LEDEN | B006 | 0.40 |
| 12/17/07 | Revise motion to abandon HELOCs with FGIC | MLUNN | B006 | 0.40 |
| 12/17/07 | Draft motion to abandon HELOCs with MBIA | MLUNN | B006 | 0.70 |
| 12/17/07 | Work with P. Morgan re: revising motion to approve procedures for entry into subservicing agreements | MLUNN | B006 | 0.20 |
| 12/17/07 | Revise motion re: approve procedures for entry into subservicing agreements | MLUNN | B006 | 0.40 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313047                    02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/17/07 | Correspondence to M. Indelicato re: Dovebid motion and agreement for approval of auction procedures | MLUNN | B006 | 0.10 |
| 12/17/07 | Review correspondence from K. Samini re: construction loans | MLUNN | B006 | 0.20 |
| 12/17/07 | Emails with F. Top regarding document destruction motion | MWHIT | B006 | 0.20 |
| 12/17/07 | Work with J. Kalas and J. Socknat regarding regulatory licensing of WLR | MWHIT | B006 | 0.40 |
| 12/17/07 | Emails with J. Kalas regarding document destruction motion | MWHIT | B006 | 0.20 |
| 12/17/07 | Draft memorandum to S. Beach re: second phase of document destruction | NGROW | B006 | 1.30 |
| 12/17/07 | Research re: second phase of document destruction | NGROW | B006 | 1.00 |
| 12/17/07 | Teleconference with C. Grear re: LPMI and other servicing issues; Conference with C. Grear re: same | PMORG | B006 | 0.20 |
| 12/17/07 | Conference with M. Lunn re: FGIC issues scheduled for 12/21 hearing | PMORG | B006 | 0.10 |
| 12/17/07 | Teleconference with M. Liscio re: settlement discussions with DB re: appeal (.10); Teleconference with A. Gallo, counsel for DB, re: same (.10); Review standing order, deadlines re: mediation and Telephone to D. Stratton re: same (.20 | PMORG | B006 | 0.40 |
| 12/17/07 | Conference with B. Cleary re: sale of delinquent loans | PMORG | B006 | 0.20 |
| 12/17/07 | Teleconference with M. Lunn re: procedures for sale of additional MSRs | PMORG | B006 | 0.10 |
| 12/17/07 | Review Correspondence from Naso and Samini re: construction loan | PMORG | B006 | 0.20 |
| 12/17/07 | Correspondence to/from Robert Love and B. Cleary re: CSFB and HELOC loans | RBRAD | B006 | 0.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40313047                02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/17/07 | Teleconference with Michael Lau re: sale of Freddie Mac servicing rights | RBRAD | B006 | 0.20 |
| 12/17/07 | Work with P. Morgan (.2), work with B. Cleary (.2), teleconference with Johnson (.5), telephone from Nystrom (.1), work with Enos (.2) and begin drafting delinquent loan sale procedures (1.3) | SBEAC | B006 | 2.50 |
| 12/17/07 | Correspondence from and to Lunn, Whiteman, Frank Top, J. Kalas and Horn re: dupllicate documents to be destroyed | SBEAC | B006 | 0.30 |
| 12/17/07 | Correspondence from and to Coyle re: DB account issues | SBEAC | B006 | 0.20 |
| 12/17/07 | Work with Greecher and review documents re: Countrywide servicing sale | SBEAC | B006 | 0.40 |
| 12/17/07 | Calls with S. Talmadge re: Countrywide sale agreement (.30); Call with B. Chipman re: same (.10) | SGREE | B006 | 0.40 |
| 12/17/07 | Review/revise/edit Countrywide APA (2.0); Work with client re: same (.50) | SGREE | B006 | 2.50 |
| 12/17/07 | Work with Committee re: Countrywide sale agreement (.30); Review/revise/edit order re: same (.30); Email Countrywide re: same (.20) | SGREE | B006 | 0.80 |
| 12/18/07 | Conference with P. Morgan regarding HELOC; BNY/Orix issues and construction loans | BCLEA | B006 | 0.50 |
| 12/18/07 | Review and analyze Signature Bank servicing agreeent | CGREA | B006 | 0.80 |
| 12/18/07 | Work on memo re: Signature Bank issues | CGREA | B006 | 0.70 |
| 12/18/07 | Telephone conference with S. Stennett re: FNMA issues, additional servicing and formation of additional entities | CGREA | B006 | 0.30 |
| 12/18/07 | Review and analyze issues re: Colorado licensure | CGREA | B006 | 0.20 |
| 12/18/07 | Review and analyze Taylor analysis of HELOC Advance with respect to purchase price adjustment | CGREA | B006 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40313047                    02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/18/07 | Email to M. Indelicato, M. Liscio and D. Grubman re: purchase of additional servicing, formation of new entities and DIP issues | CGREA | B006 | 0.10 |
| 12/18/07 | Review and compare agreements of Baylis Trusts | DLASK | B006 | 1.50 |
| 12/18/07 | Telephone to M. Lau re: Freddie Mac loan sale | EKOSM | B006 | 0.30 |
| 12/18/07 | Correspondence from/to R. Brady re: Freddie Mac sale | EKOSM | B006 | 0.10 |
| 12/18/07 | Revising closing documents for IndyMac transaction and conference with C. Grear re: same | JGALL | B006 | 2.70 |
| 12/18/07 | Memo from P. Morgan re: WROSS demand lette | JHUGH | B006 | 0.10 |
| 12/18/07 | Review correspondence from P. Morgan re: Bank of New York and rapid amortization event | JNOEL | B006 | 0.20 |
| 12/18/07 | Telephone to and teleconference with P. Morgan re: LP Orix rapid amortization even for AHMIT 2004.4 | JNOEL | B006 | 0.20 |
| 12/18/07 | Telephone calls and correspondence with Saad Irfani re closing of Indymac sale | KCOYL | B006 | 0.70 |
| 12/18/07 | Review and revise memo re reconcilliation of misdirected funds (DB accounts issue) | KCOYL | B006 | 1.10 |
| 12/18/07 | Draft Motion to Sell Non Performing Loans | KENOS | B006 | 3.10 |
| 12/18/07 | Teleconference with interested purchaser of Domain Names and Trademarks | KENOS | B006 | 0.20 |
| 12/18/07 | Draft Non-Performing Loan Sale Order | KENOS | B006 | 0.90 |
| 12/18/07 | Draft Non-Performing Loan Sale Procedures Order | KENOS | B006 | 0.80 |
| 12/18/07 | Draft Non-Performing Loan Sale Notice | KENOS | B006 | 0.40 |
| 12/18/07 | Draft Non-Performing Loan Lead Bidder Fee Order | KENOS | B006 | 0.80 |
| 12/18/07 | Work with B. Cleary re: HELOC agreements and abandonment of same | MLUNN | B006 | 0.30 |
| 12/18/07 | Work with P. Morgan and C. Grear re: monthly status report required under sale order | MLUNN | B006 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                        Invoice No. 40313047                        02-29-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 12/18/07 | Correspondence to A. Alveres re: monthly status report provided by purchaser as required by sale order | MLUNN | B006 | 0.10 |
| 12/18/07 | Work with B. Cleary re: motion to approve compromise of loan amounts for Bank of America construction loans | MLUNN | B006 | 0.40 |
| 12/18/07 | Work with P. Jackson re: motion to approve comparison of loan amounts for Bank of America construction loans | MLUNN | B006 | 0.20 |
| 12/18/07 | Multiple correspondence from and correspondence to P. Morgan re: Dovebid motion | MLUNN | B006 | 0.10 |
| 12/18/07 | Correspondence from and correspondence to F. Topp re: motion to destroy documents | MLUNN | B006 | 0.10 |
| 12/18/07 | Work with S. Beach re: motion to destroy documents | MLUNN | B006 | 0.20 |
| 12/18/07 | Review proposed settlement agreement from Wells Fargo re: return of loan files (.3) and correspondence to company re: same (.2 | MLUNN | B006 | 0.50 |
| 12/18/07 | Correspondence from/correspondence to/teleconference with D. Hall re: proposed settlement agreement with Wells Fargo concerning return of loan files | MLUNN | B006 | 0.40 |
| 12/18/07 | Telephone to B. Semple regarding document destruction motion (phase 2) | MWHIT | B006 | 0.30 |
| 12/18/07 | Work with J. Kalas and J. Socknat regarding regulatory licensing renewals | MWHIT | B006 | 0.50 |
| 12/18/07 | Work with J. Kalas, D. Souders and J. Socknat regarding Colorado regulatory exemptions | MWHIT | B006 | 0.40 |
| 12/18/07 | Review and revise provisions to Countrywide purchase agreement; work with S. Greecher regarding same | MWHIT | B006 | 0.40 |
| 12/18/07 | Review WLR demand Letter to re: Signature agreement and HELOCs | PMORG | B006 | 0.20 |
| 12/18/07 | Conference with M. Lunn re: servicing motion and HELOC issues | PMORG | B006 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40313047                    02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/18/07 | Teleconference with Craig Grear re: WLR issues, requests for purchase price adjustment (.20); Review Memorandum from C. Grear re: same (.10) | PMORG | B006 | 0.30 |
| 12/18/07 | Review Correspondence from mediator re: DB appeal and Prepare Correspondence to interested parties re: same | PMORG | B006 | 0.10 |
| 12/18/07 | Review documents and Teleconference with Jen Noel re: BNY rapid am issues | PMORG | B006 | 0.20 |
| 12/18/07 | Conference with B. Cleary re: numerous HELOC issues, including FGIC motion and dispute with BNY | PMORG | B006 | 0.60 |
| 12/18/07 | Teleconference with C. Grear re: WLR issues; Review Correspondence from C. Grear re: same | PMORG | B006 | 0.20 |
| 12/18/07 | Teleconference with M. Lunn re: progress reports for servicing business | PMORG | B006 | 0.10 |
| 12/18/07 | Review WLR's first progress report toward licensing approval | PMORG | B006 | 0.10 |
| 12/18/07 | Prepare Correspondence to and Review Correspondence from M. Lunn re: status of DoveBid retention | PMORG | B006 | 0.10 |
| 12/18/07 | Revise cure procedures resolution motion | RBART | B006 | 1.50 |
| 12/18/07 | Correspodnece to/fro Bob Johnson re: return of securities by CSFB under settlement agreement | RBRAD | B006 | 0.20 |
| 12/18/07 | Correspondence to Chris Marcus re: transfer of servicing on HELOC loans under CSFB global settlement | RBRAD | B006 | 0.10 |
| 12/18/07 | Review global settlement with CSFB to determine procedure for servicing transfers thereunder | RBRAD | B006 | 0.30 |
| 12/18/07 | Review draft settlement agreement from Wells Fargo and Bob Semple's comments re: same | RBRAD | B006 | 0.20 |
| 12/18/07 | Correspondence to/from Bobby Love re: transfer of servicing of HELOC loans under CSFB global settlement | RBRAD | B006 | 0.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40313047                02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/18/07 | Telephone from and to Nystrom re: loan sale issues | SBEAC | B006 | 0.10 |
| 12/18/07 | Review Countrywide servicing rights sale documents re: finalizing transaction and negotiating remaining points, including teleconferences with Chipman | SBEAC | B006 | 2.80 |
| 12/18/07 | Correspondence from Semple and work with Bowman re: Mt. Prospect real property sale strategy | SBEAC | B006 | 0.30 |
| 12/18/07 | Multiple correspondence to and from Chipman, Greecher and client re: Countrywide sale and modifications to sale order and APA | SBEAC | B006 | 0.80 |
| 12/18/07 | Review/revise/edit Countrywide APA | SGREE | B006 | 0.80 |
| 12/18/07 | Multiple calls with S. Beach and B. Love re: Countrywide servicing sale (.50); Calls with counsel to Bank of America and Committee re: same (.70); Calls with Countrywide re: same (.30) | SGREE | B006 | 1.50 |
| 12/19/07 | Conference with S. Beach and M. Lunn re: BofA loan | BCLEA | B006 | 0.10 |
| 12/19/07 | Conference with P. Morgan re: Orix/BNY issues | BCLEA | B006 | 0.10 |
| 12/19/07 | Teleconference with C. Crowley re: BNY/Orix issues | BCLEA | B006 | 0.10 |
| 12/19/07 | Work with M. Lunn re: motion to compromise construction loans | BCLEA | B006 | 0.40 |
| 12/19/07 | Emails with J. Noel re: BNY/Orix issues | BCLEA | B006 | 0.10 |
| 12/19/07 | Draft and revise memo re: Signature Bank price adjustment | CGREA | B006 | 0.90 |
| 12/19/07 | Review and analyze email from T. Barton re: FNMA servicing requirements | CGREA | B006 | 0.20 |
| 12/19/07 | Research re: additional servicing purchase by AHM Servicing | CGREA | B006 | 0.60 |
| 12/19/07 | Review and analyze motion to acquire additional servicing provided by Jones Day | CGREA | B006 | 0.50 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313047                    02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/19/07 | Review and provide comment to R. Semple and T. Trepanier on CB Richard Ellis Engagement Agreement re: Mt. Prospect, IL property | DBOWM | B006 | 1.70 |
| 12/19/07 | Correspondence from and to Michael Lau re: sale of Freddie Mac loans | EKOSM | B006 | 0.40 |
| 12/19/07 | Correspondence from and to George Keilman re: sale of Freddie Mac loans | EKOSM | B006 | 0.30 |
| 12/19/07 | Correspondence from and to B. Cleary re: Bank of New York rapid amortization 2004-4 | JNOEL | B006 | 0.10 |
| 12/19/07 | Conference with R. Bartley re: 2004-4 documents | JNOEL | B006 | 0.10 |
| 12/19/07 | Review documents relating to American Home Mortgage Investment Trust 2004-4, assertion of rapid amortization event | JNOEL | B006 | 1.20 |
| 12/19/07 | Meeting with Sean Beach, John Dorsey, Rob Poppiti and Bob Brady re review of misdirected funds issue | KCOYL | B006 | 1.30 |
| 12/19/07 | Work with Sean Beach re review of issues related to closing of Indymac sale | KCOYL | B006 | 0.30 |
| 12/19/07 | Review and revise settlement proposal regarding misdirected funds re preparation for AHM client team meeting | KCOYL | B006 | 1.40 |
| 12/19/07 | Review and revise Non-Performing Loan Sale Pleadings (Motion, Orders, Notice) | KENOS | B006 | 2.70 |
| 12/19/07 | Review and revise Non-Performing Loan Sale Pleadings (Motion, Orders, Notice) re: changes to two-step process and revised hearing dates | KENOS | B006 | 1.90 |
| 12/19/07 | Work with E. Schnitzer re: Dovebid agreement | MLUNN | B006 | 0.40 |
| 12/19/07 | Telephone from and work with M. Indelicato re: Dovebid agreement comments | MLUNN | B006 | 0.30 |
| 12/19/07 | Work with J. Sklare and B. Semple re: Dovebid agreement and issue being raised by the Committee | MLUNN | B006 | 0.50 |
| 12/19/07 | Review/revise agreement re: Wells Fargo retrieval of loan files | MLUNN | B006 | 0.90 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313047                              02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/19/07 | Email from T. Neer regarding contents of custodial loan files | MWHIT | B006 | 0.10 |
| 12/19/07 | Work with N. Grow re: second document destruction motion | MWHIT | B006 | 0.20 |
| 12/19/07 | Emails with Z. Allison regarding status of Loftis loan file | MWHIT | B006 | 0.20 |
| 12/19/07 | Teleconference with B. Semple regarding exclusion of construction loans from destruction motion | MWHIT | B006 | 0.30 |
| 12/19/07 | Discussion with M. Whiteman re: issues related to second phase of document destruction | NGROW | B006 | 0.10 |
| 12/19/07 | Revise memorandum to S. Beach re: second phase of document destruction | NGROW | B006 | 1.00 |
| 12/19/07 | Edit preliminary draft of motion for second phase of document destruction | NGROW | B006 | 0.40 |
| 12/19/07 | Draft email to S. Beach and M. Whiteman re: second phase of document destruction | NGROW | B006 | 0.10 |
| 12/19/07 | Research and begin drafting 9019 motion re: compromise of construction loans with borrowers | PJACK | B006 | 3.20 |
| 12/19/07 | Review Correspondence from H. Zia re: construction loan and Prepare Correspondence to clients re: same | PMORG | B006 | 0.10 |
| 12/19/07 | Teleconference with K. Nystrom re: counterproposal from WLR re: funds to buy out BofA construction loan lien, LPMI and other issues; Prepare Correspondence to M. Indelicato re: same | PMORG | B006 | 0.20 |
| 12/19/07 | Review memo from C. Grear analyzing WLR's claims as to Signature agreement | PMORG | B006 | 0.20 |
| 12/19/07 | Conference call with C. Grear and Committee counsel, Indelicato, Power and Grubman, to prepare for 12/20 call with WL Ross | PMORG | B006 | 0.80 |
| 12/19/07 | Revise Cure Escrow Procedure Motion | RBART | B006 | 1.60 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313047                    02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/19/07 | Teleconference with Teresa Chan re: motion for authority to destroy records and impact on Morgan Stanley servicing transfer stipulation | RBRAD | B006 | 0.40 |
| 12/19/07 | Review draft stipulation from Wells Fargo re: turnover/return of certain files | RBRAD | B006 | 0.30 |
| 12/19/07 | Correspondence from Craig Pino and Simon Sakamoto re: return of securities by CSFB | RBRAD | B006 | 0.20 |
| 12/19/07 | Review Morgan Stanley servicing transfer agreement | RBRAD | B006 | 0.30 |
| 12/19/07 | Conference call with M. Whiteman and Bob Semple re: motion to destroy records and impact on Morgan Stanley servicing transfer stipulation | RBRAD | B006 | 0.40 |
| 12/19/07 | Meet with R. Brady, J. Dorsey, S. Beach and K. Coyle regarding the misdirected funds | RFPOP | B006 | 1.30 |
| 12/19/07 | Multiple correspondence to and from Chipman, Greecher and client, teleconferences with Countrywide, BofA, Committee and client and review and revise APA | SBEAC | B006 | 1.10 |
| 12/19/07 | Correspondence from and to Whiteman and Grow and review revised memos re: regulatory issues related to nonpublic information preservation | SBEAC | B006 | 0.50 |
| 12/19/07 | Further drafting of delinquent loan sale procedures and review and revise other sale documents | SBEAC | B006 | 1.30 |
| 12/19/07 | Correspondence from and to Johnson re: delinquent loan sales issues | SBEAC | B006 | 0.10 |
| 12/19/07 | Multiple correspondence to and from Barton, Kalas, and Neer re: document destruction motion and impact on FNMA | SBEAC | B006 | 0.20 |
| 12/19/07 | Telephone from and to Barton and Cavaco re: document destruction motion and FNMA issues | SBEAC | B006 | 0.30 |
| 12/19/07 | Work with B. Cleary re: construction loan sale issues | SBEAC | B006 | 0.10 |
| 12/19/07 | Work with Enos re: loan sale procedures and sale motion | SBEAC | B006 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40313047                          02-29-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 12/19/07 | Correspondence from Gallagher and review and revise IMB APA | SBEAC | B006 | 0.90 |
| 12/19/07 | Correspondence from Johnson re: delinquent loan count information | SBEAC | B006 | 0.10 |
| 12/19/07 | Correspondence from and to Whiteman and Semple re: status of motion to destroy non-imaged documents | SBEAC | B006 | 0.20 |
| 12/19/07 | Calls with S. Talmadge and D. Grubman re: Countrywide servicing sale | SGREE | B006 | 0.90 |
| 12/19/07 | Review/revise/edit servicing sale agreement/order (.70); Multiple emails to committee/Bank of America/Countrywide re: same (.30) | SGREE | B006 | 1.00 |
| 12/19/07 | Work with S. Beach re: Countrywide servicing sale | SGREE | B006 | 0.50 |
| 12/19/07 | Multiple calls/emails with Countrywide re: servicing sale | SGREE | B006 | 1.10 |
| 12/20/07 | Telephone call with C. Crowley re: BNY issues | BCLEA | B006 | 0.30 |
| 12/20/07 | Review correspondence from S. Beach re: sale of non-performing loans (2x) | BCLEA | B006 | 0.20 |
| 12/20/07 | Telephone conference with S. Stennett, D. Grubman and M. Indelicato re: additional servicing formation of new entities and Friedman employment agreement | CGREA | B006 | 0.80 |
| 12/20/07 | Telephone conference with D. Grubman re: indemnity issues | CGREA | B006 | 0.20 |
| 12/20/07 | Telephone conference with M. Taylor re: WLR indemnity issues | CGREA | B006 | 0.10 |
| 12/20/07 | Telephone conference with S. Stennett re: documentation for servicing and motions | CGREA | B006 | 0.20 |
| 12/20/07 | Sales tax and property transfer tax research for multiple states, counties, and cities; Determined applicable sales tax for each | DHANS | B006 | 6.50 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313047                    02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/20/07 | Assemble related documents and finalize for filing and coordinate service of Certification of Counsel Regarding Order (I) Resolving Objections of Countrywide Bank, N.A. to Debtors' Motion Authorizing the Sale of the Debtors' Servicing Busines | DLASK | B006 | 0.50 |
| 12/20/07 | Finalize for filing and coordinate service of Notice of Withdrawal of Certain Items from Interim Period Cure Schedule | DLASK | B006 | 0.40 |
| 12/20/07 | Correspondence to Michael Lau and George Keilman re: sale of Freddie Mac loans | EKOSM | B006 | 0.30 |
| 12/20/07 | Correspondence to and from Karen Gowins re: construction loan borrowers | EKOSM | B006 | 0.40 |
| 12/20/07 | Prepare correspondence to construction loan borrowers re: inability to fund loans | EKOSM | B006 | 0.90 |
| 12/20/07 | Correspondence from and to Michael Lau and George Keilman re: sale of Freddie Mac loans | EKOSM | B006 | 0.40 |
| 12/20/07 | Meeting with R. Brady re: sale of Freddie Mac loans | EKOSM | B006 | 0.10 |
| 12/20/07 | Correspondence to Kevin Nystrom re: construction loans | EKOSM | B006 | 0.30 |
| 12/20/07 | Correspondence from Saad Irfani, Milestone, and conference with S. Beach re: asset purchase agreement for IndyMac transaction | JGALL | B006 | 0.40 |
| 12/20/07 | Calculating sales and property transfer tax liability for IndyMac transactions and conference with J. Noel, A. Kostoulas, and D. Hansen re: same | JGALL | B006 | 9.20 |
| 12/20/07 | Draft letter to Bank of New York challenging assertion of rapid amortization event | JNOEL | B006 | 0.90 |
| 12/20/07 | Review of Bankruptcy Code and cases re: ispo facto clauses for correspondence to Bank of New York | JNOEL | B006 | 0.70 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                      Invoice No. 40313047                              02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/20/07 | Review and revise letter to Bank of New York re: rapid amortization event (0.2); correspondence to B. Cleary with draft letter to Bank of New York (0.1) | JNOEL | B006 | 0.30 |
| 12/20/07 | Draft, review and revise memo re list of information needed regarding misdirected funds | KCOYL | B006 | 1.10 |
| 12/20/07 | Telephone calls to/from John Nelligan and Saad Irfani re closing of Indymac sale | KCOYL | B006 | 0.50 |
| 12/20/07 | Review and revise settlement proposal re Misdirected Funds (preparation for call with Mark Lymbery) | KCOYL | B006 | 3.70 |
| 12/20/07 | Work with Sean Beach and Bob Brady re analysis of misdirected funds | KCOYL | B006 | 1.10 |
| 12/20/07 | Work with Sean Beach and Jenn Noel re tax issues relating to Indymac sale closing | KCOYL | B006 | 0.20 |
| 12/20/07 | Exchange correspondence with Company and Kroll re: insurance proceeds stipulation | KENOS | B006 | 0.10 |
| 12/20/07 | Review and revise Non Performing Loan Sale Pleadings (Motion, Notice, Orders) | KENOS | B006 | 1.80 |
| 12/20/07 | Revise Dovebid agreement re: comments from Committee | MLUNN | B006 | 0.40 |
| 12/20/07 | Correspondence to committee (.1) and correspondence to Dovebid (.1) re: revised agreement | MLUNN | B006 | 0.20 |
| 12/20/07 | Revise motion to approve Dovebid agreement to incorporate various comments | MLUNN | B006 | 0.60 |
| 12/20/07 | Correspondence to committee (.1) and correspondence to Dovebid (.1) re: revised motion | MLUNN | B006 | 0.20 |
| 12/20/07 | Work with R. Bartley re: finalize Dovebid motion | MLUNN | B006 | 0.20 |
| 12/20/07 | Review/analyze motion to approve entry into subservicing agreements | MLUNN | B006 | 0.40 |
| 12/20/07 | Work with T. Neer and C. Cavaco regarding contents of document to be destroyed | MWHIT | B006 | 0.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313047                    02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/20/07 | Analyze Morgan Stanley files regarding destruction motion | MWHIT | B006 | 0.20 |
| 12/20/07 | Finish drafting 9019 motion re: compromise of construction loans with borrowers and email same to M. Lunn | PJACK | B006 | 4.80 |
| 12/20/07 | Review Correspondence from M. Taylor and Prepare Correspondence to C. Grear re: motion for entry into additional servicing agreements; Teleconference with C. Grear re: same | PMORG | B006 | 0.20 |
| 12/20/07 | Teleconference with M. Indelicato re: same (.10); Prepare for conference call with WLR re: same (.20) | PMORG | B006 | 0.30 |
| 12/20/07 | Conference call with WLR and counsel, Committee counsel, M. Taylor and B. Fernandes and C. Grear re: various servicing issues and amendment of DIP re: BofA construction loans | PMORG | B006 | 0.70 |
| 12/20/07 | Review and Revise motion to approve AHM Servicing's entry into additional agreements (.60); Prepare Correspondence to interested parties re: same (.20) | PMORG | B006 | 0.80 |
| 12/20/07 | Review GMAC's motion to compel the Debtors to send HELOC notices | PMORG | B006 | 0.20 |
| 12/20/07 | Review issues re: WLR bid on Freddie Mac servicing rights | PMORG | B006 | 0.10 |
| 12/20/07 | Revise cure escrow procedures motion | RBART | B006 | 1.20 |
| 12/20/07 | Teleconference with Michael Lau and E. Kosmowski re: WLR bid on Freddie Mac portfolio | RBRAD | B006 | 0.20 |
| 12/20/07 | Review WLR bid on Freddie Mac portfolio and related emails | RBRAD | B006 | 0.30 |
| 12/20/07 | Conference with P. Morgan re: WLR bid on Freddie Mac portfolio and related emails | RBRAD | B006 | 0.10 |
| 12/20/07 | Correspondence to/from Kevin Nystrom re: WLR bid on Freddie Mac portfolio (3x) | RBRAD | B006 | 0.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313047                    02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/20/07 | Review correspondence between George Kellman and Michael Lau on bids for Freddie Mac portfolio | RBRAD | B006 | 0.20 |
| 12/20/07 | Correspondence from Chris Marcus and to Bobby Love re: request for information from CSFB on potential servicing transfer on HELOC's | RBRAD | B006 | 0.20 |
| 12/20/07 | Review information on Morgan Stanley files included in motion to destroy records | RBRAD | B006 | 0.30 |
| 12/20/07 | Correspondence from Brady and review Freddie bid letter from WLR and related information | SBEAC | B006 | 0.20 |
| 12/20/07 | Multiple correspondence to and from Nystrom, Johnson, Power, Cleary and Enos, further review and revise delinquent loan sale procedures and motion | SBEAC | B006 | 1.90 |
| 12/20/07 | Work with Coyle re: misdirected funds issues | SBEAC | B006 | 0.20 |
| 12/20/07 | Telephone from Indelicato re: loan sale issues | SBEAC | B006 | 0.10 |
| 12/20/07 | Telephone from Horn re: document destruction issues | SBEAC | B006 | 0.20 |
| 12/20/07 | Work with Whiteman re: loan file information in connection with document destruction motion | SBEAC | B006 | 0.10 |
| 12/20/07 | Telephone from Nystrom re: loan sales | SBEAC | B006 | 0.10 |
| 12/20/07 | Calls from Chipman re: Countrywide sale issues | SBEAC | B006 | 0.30 |
| 12/20/07 | Review list of information required to determine course of action with respect to DB accounts | SBEAC | B006 | 0.30 |
| 12/20/07 | Correspondence from and to Coyle and review IMB documents and teleconference with Noel re: same and review of tax liabilities | SBEAC | B006 | 0.60 |
| 12/20/07 | Correspondence from and to Lymbery re: DB account issues | SBEAC | B006 | 0.10 |
| 12/20/07 | Correspondence from Irfani and review IMB sale closing economics summary | SBEAC | B006 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                         Invoice No. 40313047                         02-29-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 12/20/07 | Review/revise/edit certification/agreement/order re: Countrywide (2.30); Coordinate filing and service of same (.30); Call chambers re: same (.10); Multiple emails to/from counsel for Countrywide (.60) | SGREE | B006 | 3.30 |
| 12/20/07 | Call with A. Rovira re: document destruction motion | SGREE | B006 | 0.10 |
| 12/21/07 | Teleconference with S. Beach re: non-performing loan sale | BCLEA | B006 | 0.20 |
| 12/21/07 | Teleconference with S. Sakamoto re: Heloc transaction | BCLEA | B006 | 0.20 |
| 12/21/07 | Teleconference with M. Lunn re: Heloc issues | BCLEA | B006 | 0.10 |
| 12/21/07 | Draft correspodnencse to L. Crowley re: Bank of New York/Orix issues | BCLEA | B006 | 0.70 |
| 12/21/07 | Review correspondence from K. Gowins re: construction loans | BCLEA | B006 | 0.10 |
| 12/21/07 | Review correspondencse from L. Crowley re: Bank of New York/Orix issues | BCLEA | B006 | 0.10 |
| 12/21/07 | Telephone conference with S. Stennett, A. Alfonso, P. Morgan, M. Lunn, M. Indelicato and D. Grubman re: fourth amendment and servicing issues | CGREA | B006 | 0.80 |
| 12/21/07 | Telephone conference with P. Morgan, M. Lunn, M. Indelicato and D. Grubman re: bankruptcy court filings and fourth amendment | CGREA | B006 | 0.20 |
| 12/21/07 | Draft and revise 4th amendment to asset purchase agreement | CGREA | B006 | 1.20 |
| 12/21/07 | Research re: 4th amendment to asset purchase agreement | CGREA | B006 | 0.50 |
| 12/21/07 | Telephone conference with D. Grubman re: 4th amendment and indemnity issues | CGREA | B006 | 0.20 |
| 12/21/07 | Review and analyze proposed Friedman employment agreement | CGREA | B006 | 0.80 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40313047                    02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/21/07 | Review and analyze draft motion re: 4th amendment, Friedman contract and related items | CGREA | B006 | 0.40 |
| 12/21/07 | Work on issues relating to purchase of additional servicing and 4th amendment to asset purchase agreement | CGREA | B006 | 1.20 |
| 12/21/07 | Telephone conference with M. Lau and George Keilman re: sale of Freddie Mac loans | EKOSM | B006 | 1.20 |
| 12/21/07 | Finalize letter re: construction loan funding | EKOSM | B006 | 0.60 |
| 12/21/07 | Correspondence from and to P. Morgan and R. Brady re: letter to construction loan borrowers | EKOSM | B006 | 0.30 |
| 12/21/07 | Correspondence from George Keilman re: loan files | EKOSM | B006 | 0.20 |
| 12/21/07 | Correspondence from K. Gowins re: construction loans | EKOSM | B006 | 0.40 |
| 12/21/07 | Telephone to K. Gowins re: construction loans | EKOSM | B006 | 0.20 |
| 12/21/07 | Correspondence to U.S. Trustee re: construction loans | EKOSM | B006 | 0.30 |
| 12/21/07 | Correspondence to M. Lau re: settlement with Freddie Mac | EKOSM | B006 | 0.30 |
| 12/21/07 | Revise letter to construction loan borrowers | EKOSM | B006 | 0.50 |
| 12/21/07 | Meeting with C. Grear re: MLPSA assignment | EKOST | B006 | 0.20 |
| 12/21/07 | Revise asset purchase agreement and other closing documents for IndyMac transaction, telephone from John Nelligan and Saad Irfani, Milestone, re: same, and researching personal property tax issues for same | JGALL | B006 | 4.60 |
| 12/21/07 | Calculate sales and property transfer tax liability for IndyMac transactions and conference with J. Noel re: same | JGALL | B006 | 3.00 |
| 12/21/07 | Teleconference with Mark Lymbery, Sean Beach and Bob Brady re Analysis of Misdirected Funds | KCOYL | B006 | 0.70 |
| 12/21/07 | Telephone call to/from Saad Irfani re closing of Indymac sale | KCOYL | B006 | 0.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313047                    02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/21/07 | Work with Jim Gallagher and Sean Beach re closing of Indymac sale | KCOYL | B006 | 0.20 |
| 12/21/07 | Draft, review and revise Motion to Shorten Notice re Motion to Enter into Subservicing Agreement | KCOYL | B006 | 0.40 |
| 12/21/07 | Draft, review and revise Motion to Shorten Notice re Motion to Undertake Certain Activities to Prepare for Consummation of Sale | KCOYL | B006 | 0.30 |
| 12/21/07 | Correspondence with Mark Lymbery re information on misdirected funds currently frozen at DB | KCOYL | B006 | 0.20 |
| 12/21/07 | Work with Matt Lunn re revisions to Motions to Shorten Notice regarding DIP Amendment, Motion to Enter into Subservicing Agreements and Motion to Undertake Certain Activities to Prepare for Consummation of Sale | KCOYL | B006 | 0.20 |
| 12/21/07 | Review and revise Loan Sale Procedures Motion re: comments of S. Beach | KENOS | B006 | 1.90 |
| 12/21/07 | Exchange correspondence with D. Friedman re: underground conduit/tenant improvement issue | KENOS | B006 | 0.20 |
| 12/21/07 | Review and revise Non-Performing Loan Sale Procedures | KENOS | B006 | 1.80 |
| 12/21/07 | Review and finalize Non-Performing Loan Sale Pleadings and Procedures | KENOS | B006 | 2.80 |
| 12/21/07 | Work with D. Laskin re: Filing and Service of Non-Performing Loan Sale Pleadings | KENOS | B006 | 0.30 |
| 12/21/07 | Work with S. Beach re: Non-Performing Loan Sale Procedures and Pleadings | KENOS | B006 | 0.40 |
| 12/21/07 | Exchange emails with interested purchaser of office equipment | KENOS | B006 | 0.20 |
| 12/21/07 | Work with S. Sakamoto re: release of funds held in reserve account under HELOCs | MLUNN | B006 | 0.20 |
| 12/21/07 | Telephone from and telephone to B. Semple re: Dovebid auction agreement | MLUNN | B006 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40313047                    02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/21/07 | Correspondence to A. Horn re: Dovebid auction agreement and execution of same | MLUNN | B006 | 0.10 |
| 12/21/07 | Work with B. Cleary (.3) and revise letter (.2) re: assertion of Bank of New York of rapid amortization event under 2004-4 trus | MLUNN | B006 | 0.50 |
| 12/21/07 | Review/revise motion to shorten notice re: motion to establish procedures for entry into subservicing agreements and motion to take actions in furtherance of sale | MLUNN | B006 | 0.60 |
| 12/21/07 | Attend portion of teleconference re: filing/finalizing motions to approve subservicing, stipulation with Bank of America, and actions in furtherance of sal | MLUNN | B006 | 0.40 |
| 12/21/07 | Finalize motion to approve auction agreement with Dovebid | MLUNN | B006 | 0.30 |
| 12/21/07 | Emails with M. Lunn regarding inclusion of Heloc files in destruction motion | MWHIT | B006 | 0.20 |
| 12/21/07 | Work with C. Cavaco regarding status of Heloc loans in destruction motion | MWHIT | B006 | 0.20 |
| 12/21/07 | Review Correspondence from K. Coyle and B. Semple re: settlement with American Records Storage | PMORG | B006 | 0.20 |
| 12/21/07 | Review Correspondence from M. Taylor re: motion to enter into additional servicing agreements | PMORG | B006 | 0.10 |
| 12/21/07 | Review draft employment agreement for David Friedman (.50); Review proposed motion for approval of same and motion for AHM Servicing to undertake various other actions (.60); Teleconference with M. Indelicato re: same (.40); Prepare Correspondence to Jones Day re: saem (.10); Conference call with interested parties re: same (.50); Conference with J. Waite re: same (.20); Teleconference with Steve Stennett re: same (.10); Follow up call with Kaye Scholer and Hahn & Hessen (.20); Teleconference with K. Nystrom re: same (.10) | PMORG | B006 | 2.70 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313047                    02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/21/07 | Teleconference with B. Cleary re: FGIC and BONY issues | PMORG | B006 | 0.20 |
| 12/21/07 | Finalize and prepare for filing DoveBid retention and auction procedures motion | RBART | B006 | 0.30 |
| 12/21/07 | Correspondence to/from Kevin Nystrom re: sale of Freddie Mac servicing rights | RBRAD | B006 | 0.20 |
| 12/21/07 | Correspondence to/from Teresa Chan re: Morgan Stanley's concern with motion to destroy certain records | RBRAD | B006 | 0.30 |
| 12/21/07 | Multiple teleconferences with Talmadge, the Committee and JPM counsel re: delinquent loan sales, review and revise procedures, motion and related documents in connection with sale | SBEAC | B006 | 3.70 |
| 12/21/07 | Multiple correspondence to and from Johnson, Nystrom, Talmadge, Power, McGuire, Cleary and Enos re: delinquent loan sale issues | SBEAC | B006 | 0.50 |
| 12/21/07 | Correspondence from Gallagher and review sales and transfer tax analysis in connection with IMB sale | SBEAC | B006 | 0.40 |
| 12/21/07 | Correspondence from and to Brady, review list of information required to analyze misdirected funds and correspondence to Lymbery re: same | SBEAC | B006 | 0.30 |
| 12/21/07 | Review correspondence from Rovira and work with and correspondence from Greecher re: mortgage files and destruction motion | SBEAC | B006 | 0.30 |
| 12/21/07 | Review and revise latest draft of IMB APA in preparation for closing and correspondence from Gallagher re: same | SBEAC | B006 | 0.40 |
| 12/21/07 | Work with P. Morgan and J. Waite, teleconference with WLR counsel, Committee and BofA, review motions in anticipation of final servicing sale closing, multiple correspondence re: same | SBEAC | B006 | 1.80 |
| 12/21/07 | Correspondence from Irfani and review latest version of closing economics | SBEAC | B006 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313047                    02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/21/07 | Work with S. Beach re: EMC issues with document destruction motion (.10); Emails to/from client re: same (.20) | SGREE | B006 | 0.30 |
| 12/22/07 | Finalize for filing and coordinate service of Motion of the Debtors for Orders: (A)(I) Approving Sale Procedures; (II) Approving Payment of Expense Reimbursement; (III) Scheduling a Hearing to Consider Sale of Certain Non-Performing Loans; (IV) Approving Form and Manner of Notice Thereof; and (V) Granting Related Relief; and (B)(I) Authorizing the Sale of Non-Performing Loans Free and Clear of Liens, Claims, Encumbrances and Other Interests; (II) Authorizing and Approving Sale Agreement Thereto; (III) Authorizing the Distribution of the Proceeds; and (IV) Granting Related Relief | DLASK | B006 | 1.30 |
| 12/22/07 | Teleconference with S. Beach re: revisions to Non-Performing Loan Sale Pleadings | KENOS | B006 | 0.60 |
| 12/22/07 | Work with D. Laskin re: filing Non-Performing Loan Sale Motion | KENOS | B006 | 0.30 |
| 12/22/07 | Revise and Finalize Non-Performing Loan Sale Motion | KENOS | B006 | 2.20 |
| 12/22/07 | Finalize delinquent loan sale and procedures motion, orders, notices, and loan sale procedures, correspondence to and from Enos and Laskin and teleconference with Enos re: same | SBEAC | B006 | 3.40 |
| 12/23/07 | Review additional comments, changes to APA amendment motion; Prepare Correspondence to B. Cleary re: same; Review Committee comments re: same | PMORG | B006 | 0.30 |
| 12/24/07 | Telephone conference with D. Grubman re: additional servicing and comments on WLR pleadings | CGREA | B006 | 0.10 |
| 12/24/07 | Review and analyze Bank of America comments to 4th amendment | CGREA | B006 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                          Invoice No. 40313047                          02-29-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 12/24/07 | Review and analyze committee comments to WLR proposals with respect to servicing, additional entities and additional contracts | CGREA | B006 | 0.40 |
| 12/24/07 | Review numerous correspondence re: WLR motions and 4th amendment to APA | PMORG | B006 | 0.20 |
| 12/26/07 | Review amendment to WLR APA | BCLEA | B006 | 0.20 |
| 12/26/07 | Teleconference with C. Grear regarding WLR motions | BCLEA | B006 | 0.10 |
| 12/26/07 | Teleconference with S. Stennett, C. Grear, M. Lunn and D. Grubman regarding WLR motions | BCLEA | B006 | 1.20 |
| 12/26/07 | Teleconference with C. Grear regarding WLR Motions | BCLEA | B006 | 0.10 |
| 12/26/07 | Teleconference with P. Morgan regarding WLR motions | BCLEA | B006 | 0.30 |
| 12/26/07 | Review subservicing motion | BCLEA | B006 | 0.40 |
| 12/26/07 | Review motion to take action consistent with WLR APA | BCLEA | B006 | 0.40 |
| 12/26/07 | Review correspondence from C. Grear regarding WLR motions | BCLEA | B006 | 0.10 |
| 12/26/07 | Review correspondence from M. Liscio regarding WLR motions (2x) | BCLEA | B006 | 0.20 |
| 12/26/07 | Review correspondence from S. Stennet regarding WLR motions | BCLEA | B006 | 0.20 |
| 12/26/07 | Review and revise motion to shorten WLR motions | BCLEA | B006 | 0.20 |
| 12/26/07 | Telephone conference with D. Grubman and M. Indelicato and S. Stennett re: pleading | CGREA | B006 | 0.30 |
| 12/26/07 | Review and revise revised omnibus motion | CGREA | B006 | 0.90 |
| 12/26/07 | Review and revise motion re: Greenwich purchase and procedure for additional servicing | CGREA | B006 | 1.10 |
| 12/26/07 | Review and revise 4th amendment | CGREA | B006 | 0.50 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                        Invoice No. 40313047                        02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/26/07 | Telephone conference with S. Stennett and B. Cleary and D. Grubman re: pleadings re: Greenwich purchase, additional servicing, 4th amendment and related documentation | CGREA | B006 | 1.30 |
| 12/26/07 | Emails to/from D. Grubman re: 4th amendment changes | CGREA | B006 | 0.10 |
| 12/26/07 | Emails to/from M. Taylor re: 4th amendment | CGREA | B006 | 0.10 |
| 12/26/07 | Review and analyze further revised employment agreement received from S. Stennett | CGREA | B006 | 0.30 |
| 12/26/07 | Emails to/from S. Stennett re: indemnity and set-off rights | CGREA | B006 | 0.10 |
| 12/26/07 | Telephone conference with S. Stennett re: revised pleadings | CGREA | B006 | 0.30 |
| 12/26/07 | Work with M. Lunn on revised WLR pleadings re: 4th amendment | CGREA | B006 | 0.20 |
| 12/26/07 | Telephone conference with D. Grubman re: revised employment agreement and 4th amendment | CGREA | B006 | 0.20 |
| 12/26/07 | Emails to/from M. Liscio re: transfers to new entities | CGREA | B006 | 0.10 |
| 12/26/07 | Telephone conference with S. Stennett re: characterization of subservicing agreements as servicing agreements | CGREA | B006 | 0.40 |
| 12/26/07 | Email to D. Grubman re: status of document | CGREA | B006 | 0.10 |
| 12/26/07 | Review and analyze revised pleadings received from R. Schroeder re: omnibus motion and Greenwich | CGREA | B006 | 0.90 |
| 12/26/07 | Telephone conference with S. Stennett and M. Lunn re: filings and shortened notice for Greenwich and omnibus motions | CGREA | B006 | 0.20 |
| 12/26/07 | Email to committee re: filing delays | CGREA | B006 | 0.10 |
| 12/26/07 | Email to M. Taylor re: revised motions for Greenwich purchase and omnibus | CGREA | B006 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313047                    02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/26/07 | Emails to/from S. Stennett re: further revised pleadings | CGREA | B006 | 0.10 |
| 12/26/07 | Review MLPSAs for EPD requirement | EKOST | B006 | 4.40 |
| 12/26/07 | Draft form asset purchase agreement for sale of loans | IFRED | B006 | 1.80 |
| 12/26/07 | Review correspondence from B. Cleary with response from L. Crowley re: AHMIT 2004-4 (0.2); review L. Crowley questions re: same (0.1) | JNOEL | B006 | 0.30 |
| 12/26/07 | Pull additional documents re: AHMIT 2004-4 from SEC | JNOEL | B006 | 0.20 |
| 12/26/07 | Teleconference with purchaser and committee re: motion to approve subservicing, 4th amendment to APA and employment agreement | MLUNN | B006 | 1.30 |
| 12/26/07 | Correspondence to A. Horn re: execution of Dovebid agreement | MLUNN | B006 | 0.10 |
| 12/26/07 | Work with C. Grear re: 4th amendment to APA and motions to approve subservicing procedures and to approve actions in furtherance of sale | MLUNN | B006 | 1.10 |
| 12/26/07 | Review/provide comments to revised motion to establish procedure for entry into subservicing agreements | MLUNN | B006 | 0.40 |
| 12/26/07 | Review/provide comments to motion to approve 4th amendment to APA and take other actions in furtherance of sale | MLUNN | B006 | 0.90 |
| 12/26/07 | Teleconference with S. Stennett and C. Grear re: 4th amendment to APA and various motions | MLUNN | B006 | 0.20 |
| 12/26/07 | Teleconference with C. Grear re: follow-up to teleconference with purchaser and Committee | MLUNN | B006 | 0.30 |
| 12/26/07 | Work on finalizing motion to approve 4th amendment to APA and take actions in furtherance of sale | MLUNN | B006 | 1.10 |
| 12/26/07 | Work on finalizing motion to approve procedures for entry into subservicing agreements | MLUNN | B006 | 0.90 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313047                    02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/26/07 | Work with B. Cleary re: finalizing motion to approve 4th amendment to APA, motion for approval of subservicing agreement procedures, Bank of America 9019 and DIP amendment | MLUNN | B006 | 0.70 |
| 12/26/07 | Review correspondence re: WLR motions and 4th amendment to APA (numerous) (.30); Teleconference with B. Cleary and M. Lunn re: same (.20) | PMORG | B006 | 0.50 |
| 12/26/07 | Review Correspondence from new mediator re: DB Structured Products appeal | PMORG | B006 | 0.10 |
| 12/26/07 | Revise cure procedures motion | RBART | B006 | 1.40 |
| 12/26/07 | Correspondence to/from Teresa Chan re: Morgan Stanley objection to motion to destroy hard copies of loan files | RBRAD | B006 | 0.20 |
| 12/26/07 | Correspondence to/from Bobby Love re: Morgan Stanley objection to motion to destroy loan files (3x) | RBRAD | B006 | 0.30 |
| 12/26/07 | Review/consider Freddie Mac objection to motion for authority to destroy loan files | RBRAD | B006 | 0.40 |
| 12/26/07 | Multiple calls to and from loan, litigation and other parties re: document destruction motion and work with Brady re: same | SBEAC | B006 | 0.70 |
| 12/26/07 | Research and consider witness testimony and hearing strategy in connection with document destruction motion | SBEAC | B006 | 1.30 |
| 12/26/07 | Correspondence from R. Levardson and Greecher re: Bear loan files | SBEAC | B006 | 0.20 |
| 12/26/07 | Work with Bartley re: AHM bank research issues and retention of OTS professionals | SBEAC | B006 | 0.20 |
| 12/26/07 | Correspondence from and to Dorsey re: DB account issues | SBEAC | B006 | 0.10 |
| 12/26/07 | Correspondence to Semple and review objections to document destruction motion | SBEAC | B006 | 0.40 |
| 12/26/07 | Correspondence from and to Fredericks re: delinquent loan sales | SBEAC | B006 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313047                    02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/26/07 | Correspondence to and from Brady re: term sheet to settle storage facility claims | SBEAC | B006 | 0.10 |
| 12/26/07 | Call from A. Rovira re: document destruction motion | SGREE | B006 | 0.10 |
| 12/27/07 | Review motion for authority to enter into subservicing agreements | BCLEA | B006 | 0.30 |
| 12/27/07 | Review motion to aid in sale to WLR | BCLEA | B006 | 0.40 |
| 12/27/07 | Review and revise motion for abandonment of Helocs (.3) and work with M. Lunn regarding same (.2) | BCLEA | B006 | 0.50 |
| 12/27/07 | Review correspondence from M. Lunn and C. Springer regarding MBIA Heloc | BCLEA | B006 | 0.10 |
| 12/27/07 | Finalize for filing and coordinate service of Motion to Abandon HELOC Servicing Rights Under 2004-4 Servicing Agreements and motion to shorten re: same | CCATH | B006 | 0.40 |
| 12/27/07 | Finalize for filing and coordinate service of Motion to Approve Procedures for AHM Servicing's Entry Into Subservicing Agreements and motion to shorten re: same | CCATH | B006 | 0.40 |
| 12/27/07 | Finalize for filing and coordinate service of Motion to Undertake Certain Activities to Prepare for Consummation of Previously-Approved Sale and motion to shorten re: same | CCATH | B006 | 0.40 |
| 12/27/07 | Work on further revised orders and motions for Greenwich purchase, new entity formations and Friedman contract and 4th amendment | CGREA | B006 | 1.80 |
| 12/27/07 | Review and analyze Taylor comments on 4th amendment and documents re: additional servicing | CGREA | B006 | 0.20 |
| 12/27/07 | Telephone conference with D. Grubman re: revised WLR pleadings | CGREA | B006 | 0.20 |
| 12/27/07 | Telephone conference with S. Stennett re: comments on revised pleadings | CGREA | B006 | 0.30 |
| 12/27/07 | Work on loan sale issues with I. Frederick | CGREA | B006 | 0.50 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313047                    02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/27/07 | Email to committee re: open issues with respect to 4th amendment | CGREA | B006 | 0.10 |
| 12/27/07 | Review and analyze closing summary re: Countrywide sale | CGREA | B006 | 0.30 |
| 12/27/07 | Work with R. Brady on Countrywide closing issues | CGREA | B006 | 0.20 |
| 12/27/07 | Review and analyze further revised pleadings received from R. Schroeder | CGREA | B006 | 0.40 |
| 12/27/07 | Telephone conference with S. Stennett re: changes to pleadings | CGREA | B006 | 0.40 |
| 12/27/07 | Telephone conference with D. Grubman re: review rights with respect to servicing purchase procedures | CGREA | B006 | 0.20 |
| 12/27/07 | Telephone conference with S. Stennett and D. Grubman re: clarification of review language | CGREA | B006 | 0.10 |
| 12/27/07 | Research re: purchase price adjustment issues riased by WLR | CGREA | B006 | 1.20 |
| 12/27/07 | Draft and revise letter to AH Acquisition Co. re: purchase price adjustments | CGREA | B006 | 0.80 |
| 12/27/07 | Email to M. Taylor re: purchase price adjustment letter | CGREA | B006 | 0.10 |
| 12/27/07 | Review pleading re: consummation of sale | EKOSM | B006 | 0.50 |
| 12/27/07 | Review Motion to enter into subservicing agreement | EKOSM | B006 | 0.40 |
| 12/27/07 | Correspondence from J. Malfitano re: sale of computer equipment and furniture, fixtures and equipment | EKOSM | B006 | 0.20 |
| 12/27/07 | Telephone to Debtor re: construction loan borrowers | EKOSM | B006 | 0.40 |
| 12/27/07 | Correspondence from/to K. Nystrom re: Notice of Bar Date to construction loan borrowers | EKOSM | B006 | 0.30 |
| 12/27/07 | Continue to draft loan sale and servicing asset purchase agreement | IFRED | B006 | 7.40 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                        Invoice No. 40313047                        02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/27/07 | Researching personal property tax effects of IndyMac transaction and conference with J. Noel re: same | JGALL | B006 | 0.70 |
| 12/27/07 | Begin in depth review of AHMIT 2004-4 documents re: rapid amortization event (0.6); begin summary of relevant provisions (0.5) | JNOEL | B006 | 1.10 |
| 12/27/07 | Correspondence to B. Cleary re: MLPA for 2004-4 | JNOEL | B006 | 0.10 |
| 12/27/07 | Work with C. Grear re: motion to approve 4th amendment and other actions in furtherance of sale | MLUNN | B006 | 0.90 |
| 12/27/07 | Revise motion to shorten notice re: subservicing agreement procedures motion to conform to recent revisions | MLUNN | B006 | 0.20 |
| 12/27/07 | Revise motion to shorten notice re: motion to approve 4th amendment to APA | MLUNN | B006 | 0.10 |
| 12/27/07 | Multiple correspondence to and correspondence from S. Stennett re: motion to approve 4th amendment | MLUNN | B006 | 0.40 |
| 12/27/07 | Revise motion to abandon HELOC servicing agreements | MLUNN | B006 | 0.90 |
| 12/27/07 | Review/revise order approving motion to abandon HELOC servicing agreement circulated by GMAC | MLUNN | B006 | 1.40 |
| 12/27/07 | Telephone from M. Liscio re: motion to destroy documents | MLUNN | B006 | 0.10 |
| 12/27/07 | Draft motion to shorten notice re: motion to abandon HELOC servicing rights under HELOC servicing agreement | MLUNN | B006 | 0.80 |
| 12/27/07 | Work with B. Cleary re: abandonment of HELOC servicing rights under HELOC servicing agreement | MLUNN | B006 | 0.20 |
| 12/27/07 | Finalize motion to approve 4th amendment to APA and to take actions in furtherance of sale and related motion to shorten notice | MLUNN | B006 | 1.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                  Invoice No. 40313047                      02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/27/07 | Finalize motion to approve entry into subservicing agreements and related motion to shorten notice | MLUNN | B006 | 0.80 |
| 12/27/07 | Talk to S. Beach re issues raised in objections to the Debtors' motion to abandon documents | NGROW | B006 | 0.40 |
| 12/27/07 | Review objections to motion for abandonment and destruction of documents | NGROW | B006 | 1.20 |
| 12/27/07 | Review past memoranda and research re abandonment and destruction of documents | NGROW | B006 | 1.10 |
| 12/27/07 | Perform research re abandonment and destruction of documents | NGROW | B006 | 1.00 |
| 12/27/07 | Review/revise outline of talking points re: BofA whole loan portfolio (.30); Prepare Correspondence to K. Nystrom re: same (.20) | PMORG | B006 | 0.50 |
| 12/27/07 | Review/revise draft response letter to WLR re: alleged claim under APA (.20); Prepare Correspondence to and Review Correspondence from C. Grear re: same (.10 | PMORG | B006 | 0.30 |
| 12/27/07 | Review/consider objections to motion for authority to abandon and destroy certain hard copy loan files (MS, JPMC, Triad, Citimortgage, Bear Stearns, Calyon, Wells Fargo) | RBRAD | B006 | 2.60 |
| 12/27/07 | Conference with S. Beach re: US Trustee concerns and contact from association of attorneys general re: motion to abandon/destroy certain hard copy loan files (2x) | RBRAD | B006 | 0.50 |
| 12/27/07 | Consider/outline strategy with respect to motion to abandon/destroy certain hard copy loan files | RBRAD | B006 | 0.60 |
| 12/27/07 | Review correspondence from Bill Chipman re: first payment under sale to Countrywid | RBRAD | B006 | 0.20 |
| 12/27/07 | Teleconference with C. Grear re: calculation of first installment and related issues on Countrywide sale | RBRAD | B006 | 0.30 |
| 12/27/07 | Correspondence to/from Kevin Nystrom and Bobby Love re: first payment under Countrywide APA | RBRAD | B006 | 0.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313047                    02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/27/07 | Telephone from R. Reilly for IMPAC Funding re: Document destruction motion | SBEAC | B006 | 0.10 |
| 12/27/07 | Telephone from McMahon re: document destruction and foreclosure professionals motion | SBEAC | B006 | 0.20 |
| 12/27/07 | Telephone from and to Cremona re: document destruction motion and HELOC issues | SBEAC | B006 | 0.20 |
| 12/27/07 | Telephone from K. Cordry from National Association of Atty's General re: document destruction motion | SBEAC | B006 | 0.30 |
| 12/27/07 | Follow-up with Cremona re: document destruction motion | SBEAC | B006 | 0.10 |
| 12/27/07 | Telephone from R. Delesseo from Lehman re: interest in delinquent loan sale | SBEAC | B006 | 0.20 |
| 12/27/07 | Work with Grow re: document destruction research | SBEAC | B006 | 0.30 |
| 12/27/07 | Meetings with Brady re: document destruction motion | SBEAC | B006 | 0.20 |
| 12/27/07 | Review numerous objection to document destruction motion and multiple correspondence to and from objectors and client re: same | SBEAC | B006 | 3.10 |
| 12/27/07 | Correspondence from Chipman and Brady re: Countrywide sale | SBEAC | B006 | 0.20 |
| 12/27/07 | Work with and correspondence from Grow re: personal liability related to destruction of personal information | SBEAC | B006 | 0.30 |
| 12/27/07 | Emails with S. Beach re: Bear Stearns objection to document destruction | SGREE | B006 | 0.20 |
| 12/27/07 | Email to Bifferato re: DB Structured mediation | SGREE | B006 | 0.10 |
| 12/27/07 | Emails to/from S. Talmadge re: Countrywide sale agreement (.10); Emal Brady re: same (.10) | SGREE | B006 | 0.20 |
| 12/27/07 | Review Motion to Abandon HELOC Servicing Rights | SZIEG | B006 | 0.30 |
| 12/28/07 | Review correspondence from M. Indelicato regarding Heloc notice (.1); and draft response (.1) | BCLEA | B006 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313047                    02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/28/07 | Teleconference with S. Greer regarding notice to Heloc borrowers | BCLEA | B006 | 0.30 |
| 12/28/07 | Review correspondence from S. Greer regarding notice to Heloc borrowers | BCLEA | B006 | 0.10 |
| 12/28/07 | Instruct M. Lunn regarding GMAC notice motion response | BCLEA | B006 | 0.20 |
| 12/28/07 | Draft correspondence to M. Lunn regarding response to GMAC motion | BCLEA | B006 | 0.30 |
| 12/28/07 | Review GMAC motion (regarding notice) | BCLEA | B006 | 0.30 |
| 12/28/07 | Teleconference with M. Indelicato regarding GMAC Heloc notice motion | BCLEA | B006 | 0.20 |
| 12/28/07 | Telephone to D. Wellerman regarding sale of non-performing loans | BCLEA | B006 | 0.10 |
| 12/28/07 | Review UST filings  regarding January 4 hearing loan file destruction, etc. | BCLEA | B006 | 0.20 |
| 12/28/07 | Review and analyze P. Morgan comments re: purchase price letter | CGREA | B006 | 0.10 |
| 12/28/07 | Telephone conference with M. Taylor re: purchase price letter | CGREA | B006 | 0.80 |
| 12/28/07 | Revise purchase price adjustment response letter | CGREA | B006 | 0.70 |
| 12/28/07 | Work on loan sale issues with I. Frederick | CGREA | B006 | 0.60 |
| 12/28/07 | Telephone conference with S. Stennett, S. Beach and R. Friedman re: status of motions and outstanding issues re: document destruction | CGREA | B006 | 0.40 |
| 12/28/07 | Finalize dispute letter and forward same to AH Acquisition Co. | CGREA | B006 | 0.20 |
| 12/28/07 | Telephone from B. Chipman re: Countrywide Funding Schedule; meeting with R. Brady re: same | EKOSM | B006 | 0.40 |
| 12/28/07 | Review Countrywide Schedule re: servicing rights | EKOSM | B006 | 0.40 |
| 12/28/07 | Correspondence from/to B. Cleary and M. Lunn re: Notice to HELOCs | EKOSM | B006 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40313047                    02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/28/07 | Telephone from U.S. Trustee re: construction loans | EKOSM | B006 | 0.40 |
| 12/28/07 | Correspondence to S. Beach re: Countrywide Stipulation | EKOSM | B006 | 0.20 |
| 12/28/07 | Correspondence from/to Debtors re: transfer of Freddie Mac loan files | EKOSM | B006 | 0.40 |
| 12/28/07 | Continue to review and revise form asset purchase agreement for loan sales | IFRED | B006 | 3.40 |
| 12/28/07 | Researching personal property tax effects of IndyMac transaction and conference with E. Kostoulas re: same | JGALL | B006 | 0.90 |
| 12/28/07 | Work with B. Cleary re: responding to GMAC motion to compel service of notice | MLUNN | B006 | 0.60 |
| 12/28/07 | Draft objection to motion of GMAC re: compel service of notices to HELOC borrowers | MLUNN | B006 | 2.90 |
| 12/28/07 | Review/analyze motion to compel service of notice to HELOC borrowers | MLUNN | B006 | 0.40 |
| 12/28/07 | Draft email to regulatory counsel regarding questions on state document retention regulations | NGROW | B006 | 0.40 |
| 12/28/07 | Identify and research issues to be addressed at hearing on motion to abandon and destroy documents | NGROW | B006 | 1.30 |
| 12/28/07 | Review objections to motion for abandonment and destruction of documents | NGROW | B006 | 2.00 |
| 12/28/07 | Review motion to enter into certain intercompany guarantees with non-debtor subs | RBRAD | B006 | 0.30 |
| 12/28/07 | Review US Trustee objection to motion to destroy hard copy loan files | RBRAD | B006 | 0.20 |
| 12/28/07 | Correspondence from and telephone to Kosmowski re: Countrywide sale | SBEAC | B006 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313047                              02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/28/07 | Correspondence to and from McMahon, review objections to document destruction and foreclosure professional motions and multiple correspondence re: document destruction motion to and from objectors | SBEAC | B006 | 1.60 |
| 12/29/07 | Review and digest terms of Indenture relating to payment of funds | JNOEL | B006 | 1.40 |
| 12/29/07 | Review and digest terms of trust agreement relating to payment of funds | JNOEL | B006 | 0.70 |
| 12/29/07 | Review subsequent transfer instruments (2) (0.2); outline terms of MLPA (0.3); correspondence to M. Morelle re: transferor interest register (0.1) | JNOEL | B006 | 0.60 |
| 12/29/07 | Further draft objection re: GMAC motion to compel service of notice to HELOC borrower | MLUNN | B006 | 1.40 |
| 12/30/07 | Revise and further draft objection re: objection to motion to compel service of notice to HELOC borrowers | MLUNN | B006 | 1.60 |
| 12/30/07 | Correspondence to and from Whiteman and Semple re: document destruction motion | SBEAC | B006 | 0.20 |
| 12/31/07 | Review and analyze emails re: FNMA concerns with respect to purchase of additional servicing rights | CGREA | B006 | 0.10 |
| 12/31/07 | Review correspondence from M. Morelle re: Transferor Interest | JNOEL | B006 | 0.10 |
| 12/31/07 | Multiple correspondence from correspondence to D. Hall re: motion to destroy documents and resolution of Wells Fargo's objection to same | MLUNN | B006 | 0.30 |
| 12/31/07 | Correspondence to B. Cleary re: objection to motion to compel service of notice to HELOC borrowers | MLUNN | B006 | 0.10 |
| 12/31/07 | Revise/finalize draft of objection to GMAC motion to compel service of notice to HELOC borrowers | MLUNN | B006 | 1.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313047                    02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/31/07 | Review Citimortgage objection to motion to abandon and destroy documents and related documents | NGROW | B006 | 1.30 |
| 12/31/07 | Lexis research re whether mortgage loan documents constitute property of the estat | NGROW | B006 | 2.50 |
| 12/31/07 | Review Correspondence from and Prepare Correspondence to T. Barton from Fannie Mae re: subservicing motion; Prepare Correspondence to and Review Correspondence from WLR's counsel, Stennett, re: same | PMORG | B006 | 0.20 |
| 12/31/07 | Multiple correspondence to and from Barton, Morgan, Stennet and Grear re: motion to purchase additional servicing rights | SBEAC | B006 | 0.30 |
| | Sub Total | | | 715.50 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/03/07 | Work with C. Brown regarding Iron Mountain administrative claim | MWHIT | B007 | 0.20 |
| 12/03/07 | Review and revise foreclosure professional motion and work with Jackson re: same and advance reimbursement issues, work with Whiteman re: APA and Sale Order and review same | SBEAC | B007 | 1.90 |
| 12/03/07 | Telephone to Kelbon and Fattel re: North Fork account issues | SBEAC | B007 | 0.10 |
| 12/03/07 | Correspondence from L. Baughman and to Bartley re: Wayne County Treasurer claim issue | SBEAC | B007 | 0.20 |
| 12/03/07 | Correspondence from Lymbery and review reconciliation of North Fork account | SBEAC | B007 | 0.40 |
| 12/03/07 | Correspondence from Jackson re: advance reimbursements | SBEAC | B007 | 0.10 |
| 12/03/07 | Correspondence from Bartley, Lee and McGovern re: Wayne County Treasurer claim inquiry | SBEAC | B007 | 0.30 |
| 12/04/07 | Work with B. Fernandes regarding Lewtan claim | MWHIT | B007 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40313047                    02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/04/07 | Draft response to B. Lowrie regarding Lewtan cure claim | MWHIT | B007 | 0.30 |
| 12/04/07 | Work with D. Souders regarding local counsel claims (.2); review draft letter to local counsel regarding bar date (.3) | MWHIT | B007 | 0.50 |
| 12/04/07 | Meeting with P. Morgan re: conference call | NGROW | B007 | 0.10 |
| 12/04/07 | Participate in conference call with representative of AHM re: inter alia whether GMAC's claim for expenses of succession of servicing is an administrative claim | NGROW | B007 | 1.90 |
| 12/04/07 | Multiple correspondence from Morgan and review documents re: mortgage closing and payment error related to M. Bolden | SBEAC | B007 | 0.30 |
| 12/04/07 | Review term sheet re: storage facility settlement in connection with document destruction motion | SBEAC | B007 | 0.30 |
| 12/04/07 | Further revisions to advance reimbursement and foreclosure professionals motion and work with Jackson re: same | SBEAC | B007 | 1.10 |
| 12/05/07 | Work with C. Brown regarding Iron Mountain administrative claim | MWHIT | B007 | 0.20 |
| 12/05/07 | Work with D. Friedman and S. Dickman regarding Iron Mountain administrative claim | MWHIT | B007 | 0.20 |
| 12/05/07 | Work with B. Lowrie regarding Lewtan claim issues | MWHIT | B007 | 1.40 |
| 12/05/07 | Review Correspondence from clients re: Wells Fargo payments; Prepare Correspondence to M. Whiteman re: same | PMORG | B007 | 0.10 |
| 12/05/07 | Work with Whiteman re: Lewtan claim issues | SBEAC | B007 | 0.20 |
| 12/05/07 | Correspondence from and to Sanderson re: payment of STWB administrative claim | SBEAC | B007 | 0.10 |
| 12/05/07 | Work with Jackson and rewrite advance reimbursement and foreclosure professionals motion and telephone to and from Ross counsel re: same | SBEAC | B007 | 1.80 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40313047                    02-29-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 12/06/07 | Research personal property taxes by county; whether personal property taxes automatically become liens; Applicable fees and interest | DHANS | B007 | 2.20 |
| 12/06/07 | Confer with D. Hansen re: property tax issues (0.2); teleconference with K. Coyle re: property tax issues, additional information from the company (0.1) | JNOEL | B007 | 0.30 |
| 12/06/07 | Meet with S. Beach re: K. Gowins administrative claim issue | KENOS | B007 | 0.20 |
| 12/06/07 | Draft Motion to authorize payment of travel and entertainment expenses | KENOS | B007 | 0.80 |
| 12/06/07 | Work with B. Lowrie regarding Lewtan claim issues | MWHIT | B007 | 0.50 |
| 12/06/07 | Work with C. Conry regarding payment of De Lage administrative claim | MWHIT | B007 | 0.20 |
| 12/06/07 | Review M. Bolden mortgage closing and payment issues and correspondence to Friedman, Dickman and Nystrom re: same | SBEAC | B007 | 0.30 |
| 12/06/07 | Work with Enos re: Gowins claim | SBEAC | B007 | 0.20 |
| 12/06/07 | Work with Coyle re: DB account reconciliation | SBEAC | B007 | 0.20 |
| 12/06/07 | Review and revise latest draft of foreclosure and advance reimbursement motion and work with Jackson re: same | SBEAC | B007 | 1.30 |
| 12/06/07 | Work with Whiteman and Jackson re: advance reimbursements and foreclosure professionals | SBEAC | B007 | 0.90 |
| 12/06/07 | Correspondence from Friedman and Eckstein re: foreclosure professionals motion | SBEAC | B007 | 0.10 |
| 12/07/07 | Statutory research for multiple states to determine whether personal property taxes become liens, whether the lien is automatically attached, dates liens attach, penalties for late parment, and interest charges | DHANS | B007 | 3.50 |
| 12/07/07 | Review of Stonehenge documents | JNOEL | B007 | 0.90 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                           Invoice No. 40313047                           02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/07/07 | Review correspondence from S. Beach re: Texas franchise tax issues and setoff | JNOEL | B007 | 0.10 |
| 12/07/07 | Consider proposal re: setoff for payment of Texas franchise tax and correspondence to S. Beach re: same | JNOEL | B007 | 0.10 |
| 12/07/07 | Correspondence from S. Beach re: accrual of interest and treatment of same with respect to priority versus secured claims | JNOEL | B007 | 0.10 |
| 12/07/07 | Correspondence to S. Beach with state of law re: accrual of interest on priority and secured claims | JNOEL | B007 | 0.10 |
| 12/07/07 | Review of rules regarding filings for Texas franchise tax (0.1) and correspondence from/to S. Beach re: filing date and determination of liability (0.1) | JNOEL | B007 | 0.20 |
| 12/07/07 | Teleconference with K. Nystrom re: Gowins administrative claim | KENOS | B007 | 0.30 |
| 12/07/07 | Work with P. Jackson, review and revise foreclosure professionals motion | SBEAC | B007 | 0.50 |
| 12/07/07 | Work with P. Morgan re: tax credit, setoff and 9019 issues | SBEAC | B007 | 0.10 |
| 12/07/07 | Teleconference with Nystrom and Enos re: Gowins and review documents in connection with claim | SBEAC | B007 | 0.40 |
| 12/07/07 | Correspondence from Crowther, review storage rate sheet in connection with storage facility settlement and document destruction motion | SBEAC | B007 | 0.30 |
| 12/07/07 | Correspondence from and telephone to Gendron re: Bolden claim issues | SBEAC | B007 | 0.20 |
| 12/07/07 | Review revisions to advance reimbursement motion and correspondence from Jackson and Friedman re: same | SBEAC | B007 | 0.40 |
| 12/07/07 | Correspondence from and to Enos and review stipulation and memo re: insurance proceeds use for D&O defense costs | SBEAC | B007 | 0.60 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313047                    02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/07/07 | Multiple correspondence to and from Morgan, Noel, and Enos, review Texas tax claim and credit issues and work with Enos re: preparation of stipulation and 9019 motion | SBEAC | B007 | 0.80 |
| 12/07/07 | Correspondence from E. Edwards and review letter from Natixis re: allegedly misdirected wire of funds to Calyon accoun | SBEAC | B007 | 0.20 |
| 12/08/07 | Statutory research for multiple states to determine whether personal property taxes become liens, whether the lien is automatically attached, dates liens attach, penalties for late parment, and interest charges | DHANS | B007 | 2.00 |
| 12/09/07 | Statutory research for multiple states to determine whether personal property taxes become liens, whether the lien is automatically attached, dates liens attach, penalties for late payment, and interest charges | DHANS | B007 | 4.00 |
| 12/10/07 | Continue review of documents relating to series LLC for American Home Mortgage Ventures, LLC (0.5); outline materials terms of documents (0.4); consider additional information and research required to determine status of parties to agreements (0.2) | JNOEL | B007 | 1.10 |
| 12/10/07 | Review and revise Motion to Pay Travel and Entertainment Expenses of Terminated Employees | KENOS | B007 | 0.70 |
| 12/10/07 | Correspondence from and correspondence to J. Knight re: attachment of supporting documentation to claim to be filed by ABN | MLUNN | B007 | 0.10 |
| 12/10/07 | Telephone from S. Beach re: misdirected funds issue | PJACK | B007 | 0.10 |
| 12/10/07 | Review correspondence from E. Kosmowski re: summary of call with Freddie Mac counsel on repurchase claims | RBRAD | B007 | 0.10 |
| 12/10/07 | Research issues re: Freddie Mac repurchase claim | RBRAD | B007 | 0.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313047                    02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/10/07 | Correspondence from Coyle and review summary memo re: misdirected funds, consider issues and recommend modifications to same | SBEAC | B007 | 0.80 |
| 12/10/07 | Review summary memo re: DB accounts and work with Coyle re: revisions | SBEAC | B007 | 0.90 |
| 12/10/07 | Work with Jackson re: Jones Day comments to Foreclosure Professionals motion and correspondence to Grear re: same | SBEAC | B007 | 0.30 |
| 12/11/07 | Correspondence from and to K. Coyle re: tax issues | JNOEL | B007 | 0.10 |
| 12/11/07 | Correspondence to/from/to/from K. Enos re: status of review of Stonehenge documents, open issues | JNOEL | B007 | 0.20 |
| 12/11/07 | Review/provide comments to motion re: authority to honor payments to terminated employees for travel and business expenses | MLUNN | B007 | 0.50 |
| 12/11/07 | Work with Coyle re: DB bank account reconciliation | SBEAC | B007 | 0.20 |
| 12/11/07 | Teleconference with Friedman re: foreclosure professional and other operational issues | SBEAC | B007 | 0.30 |
| 12/11/07 | Correspondence from and to Morgan, Lymbery, Nystrom and Enos and research re: Texas tax credit issues and preparation of 9019 motion to approve settlement and setoff | SBEAC | B007 | 1.10 |
| 12/11/07 | Correspondence from and to Dokos and Laskin re STWB LC agreement and termination of same | SBEAC | B007 | 0.40 |
| 12/11/07 | Review Calyon letter re: misdirected funds issue and work with Coyle re: same | SBEAC | B007 | 0.30 |
| 12/11/07 | Correspondence from Bernstein and analyze Texas tax credit and setoff issues | SBEAC | B007 | 0.40 |
| 12/11/07 | Teleconference with Enos and Fernandes re: claims and substantive consolidation issue | SBEAC | B007 | 0.30 |
| 12/12/07 | Teleconference re: tax issues, what tax liability may be paid currently | JNOEL | B007 | 0.40 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40313047                    02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/12/07 | Teleconference with K. Coyle re: memo (0.1); begin draft of memo to K. Coyle (0.7) re: tax issues | JNOEL | B007 | 0.80 |
| 12/12/07 | Review and revise travel and entertainment expense motion re: comments of M. Lunn | KENOS | B007 | 0.50 |
| 12/12/07 | Review Sikon, Lee proof of claim form and contact company re: status of escrow for claimant | RBART | B007 | 0.30 |
| 12/12/07 | Correspondence from P. Morgan and review of FNMA documents in preparation for teleconference re: reconciliation issues | SBEAC | B007 | 0.50 |
| 12/13/07 | E-mail responses to K. Weaver re: American Home Mortgage v. Bergeron litigation and Proof of Claim | DBOWM | B007 | 0.30 |
| 12/13/07 | Revise memo to K. Coyle re: tax claims | JNOEL | B007 | 0.30 |
| 12/13/07 | Work with B. Cleary re: notice of bar date to HELOCs, including provisions concerning ongoing funding | MLUNN | B007 | 0.30 |
| 12/13/07 | Work with M. Whiteman re: Iron Mountain claim | MLUNN | B007 | 0.20 |
| 12/13/07 | Review/revise/draft motion to approve payment of T&E | MLUNN | B007 | 1.10 |
| 12/13/07 | Work with K. Enos re: motion to approve payment of T&E to terminated employees | MLUNN | B007 | 0.20 |
| 12/13/07 | Telephone from and telephone to A. Alfonso and review bar date order re: filing of proofs of claim | MLUNN | B007 | 0.20 |
| 12/13/07 | Correspondence to B. Semple re: request of ABN for waiver of requirement to attach documentation to claim | MLUNN | B007 | 0.10 |
| 12/13/07 | Work with M. Lunn re: Iron Mountain admin claim | MWHIT | B007 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40313047                    02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/13/07 | Multiple teleconferences re: reconciliation settlement with FNMA with participants including Barton, Fernandes, Taylor, Grear, Nystrom, Morgan, Strauss and Johnson, review FNMA settlement stipulations, review and revise settlement term sheet, and work with P. Morgan re: same | SBEAC | B007 | 3.80 |
| 12/13/07 | Work with Enos and review and revise documents re: Texas tax setoff issues | SBEAC | B007 | 0.60 |
| 12/13/07 | Correspondence from Lymbery and review Rahul Ranka payment issues | SBEAC | B007 | 0.10 |
| 12/13/07 | Correspondence from Lymbery re: Texas tax credit motion and settlement stipulation | SBEAC | B007 | 0.10 |
| 12/14/07 | Finalize for filing and coordinate service of Motion to Approve Settlement with Texas Comptroller | DLASK | B007 | 0.50 |
| 12/14/07 | Review and revise memo to K. Coyle re: tax issues; correspondence to K. Coyle with same | JNOEL | B007 | 0.30 |
| 12/14/07 | Correspondence to B. Semple re: request of Bank of America for consent regarding attaching documents to proof of claim | MLUNN | B007 | 0.10 |
| 12/14/07 | Correspondence to J. Knight re: consent for ABN to file claim without supporting documentation | MLUNN | B007 | 0.20 |
| 12/14/07 | Telephone from and correspondence to A. Alfonso re: Bank of America claims and filing without supporting documentation | MLUNN | B007 | 0.40 |
| 12/14/07 | Correspondence from Bernstein, Enos and Lymbery and work with Enos re: finalizing and filing Texas tax credit settlement motion | SBEAC | B007 | 0.60 |
| 12/14/07 | Correspondence from Grear and Barton and review documents re: FNMA settlement | SBEAC | B007 | 0.40 |
| 12/16/07 | Correspondence from Grear and Barton and further review of settlement documents | SBEAC | B007 | 0.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313047                    02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/17/07 | Review and revise memo re summary of teleconference with Carmen Bonilla and Doug Sanderson regarding payment of outstanding taxes | KCOYL | B007 | 0.40 |
| 12/17/07 | Correspondence to Carmen Bonilla and Doug Sanderson re summary of teleconference regarding payment of outstanding taxes | KCOYL | B007 | 0.10 |
| 12/17/07 | Work with Curtis Crowther re settlement with American Corporate Record Center | KCOYL | B007 | 0.20 |
| 12/17/07 | Teleconference (.2) and emails (.1) with Illinois Department of Licensing re: scheduled claim amounts | KENOS | B007 | 0.30 |
| 12/17/07 | Telephone to and telephone from D. McElhinney re: claims register and identification of various classes of claim | MLUNN | B007 | 0.20 |
| 12/17/07 | Discussion with B. Cleary re: priority of claims under junior subordinated indenture, in answer to questions from B. Fernandes | NGROW | B007 | 0.30 |
| 12/17/07 | Draft email to B. Fernandes re: primary obligors and guarantors under repossession agreements | NGROW | B007 | 0.20 |
| 12/17/07 | Correspond with M. Morelle to find repossession agreements identified in email from B. Fernandes | NGROW | B007 | 0.40 |
| 12/17/07 | Search for repossession agreements to determine primary obligors and guarantors for B. Fernandes | NGROW | B007 | 0.40 |
| 12/17/07 | Correspond with D. Laskin and L. Eden to find repossession agreements identified in email from B. Fernandes | NGROW | B007 | 0.20 |
| 12/17/07 | Correspondence to/from BSI re: claim report and identification of litigation claims | RBRAD | B007 | 0.20 |
| 12/17/07 | Correspondence from Brady re: claims agent reports | SBEAC | B007 | 0.10 |
| 12/17/07 | Correspondence from Barton, Horn and Grear re: FNMA settlement | SBEAC | B007 | 0.20 |
| 12/17/07 | Review Shoreham Viewridge admin claim motion and work with Bartley re: addressing same | SBEAC | B007 | 0.40 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40313047                     02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/18/07 | Prepare Certificate of No Objection regarding Motion for Order Approving Stipulation by and Between the Debtor and the City of Freemont | DLASK | B007 | 0.10 |
| 12/18/07 | Work with R. Brady re: litigation related claims and preparation of claims register concerning same | MLUNN | B007 | 0.10 |
| 12/18/07 | Telephone to D. McElhinney re: claims register for litigation claims | MLUNN | B007 | 0.20 |
| 12/18/07 | Teleconference with S. Sakamoto regarding Wells Fargo recoupment issues | MWHIT | B007 | 0.30 |
| 12/18/07 | Research Wells Fargo recoupment issues | MWHIT | B007 | 1.60 |
| 12/18/07 | Discussion with R. Poppiti re: priority of claims under junior subordinated indenture | NGROW | B007 | 0.50 |
| 12/18/07 | Meeting with D. Laskin to discuss differences in language under the eight subordinated indentures | NGROW | B007 | 0.40 |
| 12/18/07 | Correspondence from Sanderson and Reimer re: lease settlement issues and payment request | SBEAC | B007 | 0.20 |
| 12/19/07 | File Affidavits of Service regarding Bar Date Notice by Epiq | DLASK | B007 | 0.30 |
| 12/19/07 | Correspondence to Kevin Nystrom re: Lazard | EKOSM | B007 | 0.20 |
| 12/19/07 | Work with Curtis Crowther re settlement with American Corporate Record Center | KCOYL | B007 | 0.10 |
| 12/19/07 | Emails with J. Kalas, A. Horn and D. Sounders regarding settlement with Connecticut Banking Commissioner | MWHIT | B007 | 0.30 |
| 12/19/07 | Email with S. Stennett regarding letter from Colorado regulatory authority | MWHIT | B007 | 0.20 |
| 12/19/07 | Draft memo regarding Wells Fargo recoupment issues | MWHIT | B007 | 1.30 |
| 12/19/07 | Emails with C. Bonilla and D. Sanderson regarding reimbursement of Milliman fees | MWHIT | B007 | 0.20 |
| 12/19/07 | Review and revise settlement agreement with Connecticut Banking commissioner | MWHIT | B007 | 0.60 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313047                    02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/19/07 | Respond to email from M. Morelle re: Bank of America's master repurchase agreement | NGROW | B007 | 0.10 |
| 12/19/07 | Correspondence with client re: payment of STWB settlement amounts | SBEAC | B007 | 0.20 |
| 12/19/07 | Work with Whiteman re: CT settlement issues and review correspondence re: same | SBEAC | B007 | 0.30 |
| 12/20/07 | Correspondence from and to Michelle Smith re: Proof of Claim forms | EKOSM | B007 | 0.20 |
| 12/20/07 | Teleconference with J. Noel and J. Gallagher re: sales tax issues | EKOST | B007 | 0.20 |
| 12/20/07 | Meeting with J. Gallagher and D. Hansen re: division of research | EKOST | B007 | 0.30 |
| 12/20/07 | Phone call to Multnomah County Tax Department | EKOST | B007 | 0.20 |
| 12/20/07 | Research state and local taxes | EKOST | B007 | 6.90 |
| 12/20/07 | Phone call to J. Noel re: transfer tax | EKOST | B007 | 0.10 |
| 12/20/07 | Meeting with J. Gallagher re: transfer tax | EKOST | B007 | 0.10 |
| 12/20/07 | Meeting with D. Hansen re: transfer tax issues | EKOST | B007 | 0.20 |
| 12/20/07 | Phone call to Woodlands re: tax district | EKOST | B007 | 0.10 |
| 12/20/07 | Teleconference with S. Beach and K. Coyle re: sales tax on IndyMac assets (0.1); telephone to J. Gallagher; telephone to S. Irfani (0.1) | JNOEL | B007 | 0.20 |
| 12/20/07 | Begin review of order and letter agreement (0.1); conference with J. Gallagher re: tax issues (0.1); teleconference with S. Irfani re: tax calculations (0.2); conference with J. Gallagher and E. Kostoulas re: tax calculations (0.3) | JNOEL | B007 | 0.70 |
| 12/20/07 | Conference with D. Hansen re: research required; teleconference with J. Gallagher re: same | JNOEL | B007 | 0.10 |
| 12/20/07 | Teleconference with J. Gallagher re: tax issues, CA statute | JNOEL | B007 | 0.20 |
| 12/20/07 | Teleconference with J. Gallagher and E. Kostoulas re: tax issues | JNOEL | B007 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40313047                02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/20/07 | Correspondence with Mark Lymbery re Motion for Authority to Pay T&E Expenses | KCOYL | B007 | 0.30 |
| 12/20/07 | Work with Matt Lunn and Ken Enos re Motion for Authority to Pay T&E Expenses | KCOYL | B007 | 0.30 |
| 12/20/07 | Review Weiner Brodsky letter regarding bar date to local counsel | MWHIT | B007 | 0.40 |
| 12/20/07 | Further draft memo regarding Wells Fargo recoupment issues | MWHIT | B007 | 1.30 |
| 12/20/07 | Prepare for (.9) and teleconference with Nystrom, Gowins and Landis re: administrative expense claim issues (1.20) | SBEAC | B007 | 2.10 |
| 12/20/07 | Conference with Bartley re: strategy for handling administrative claim request | SBEAC | B007 | 0.20 |
| 12/20/07 | Work with P. Morgan re: resolution of FNMA issues | SBEAC | B007 | 0.10 |
| 12/20/07 | Telephone from B. Ackerly re: Calyon claim for certain funds | SBEAC | B007 | 0.10 |
| 12/20/07 | Telephone from Bonilla re: wages order and claim issues | SBEAC | B007 | 0.10 |
| 12/20/07 | Telephone from Grear re: FNMA settlement | SBEAC | B007 | 0.10 |
| 12/20/07 | Telephone from N. Connery re: STWB settlement payment | SBEAC | B007 | 0.10 |
| 12/20/07 | Work with Bartley re: strategy for handling admin claim motion and correspondence from Bartley re: same | SBEAC | B007 | 0.40 |
| 12/20/07 | Multiple correspondence from Trepanier re: Shoreham Place admin claim | SBEAC | B007 | 0.20 |
| 12/21/07 | Reveiw correspondence from L. Crowley re: cure claim | BCLEA | B007 | 0.20 |
| 12/21/07 | Correspondence from J. Gallagher with sales tax spreadsheet (0.1); review and revise spreadsheet (0.1); conference with J. Gallagher re: same (0.2) | JNOEL | B007 | 0.40 |
| 12/21/07 | Review J. Gallagher correspondence to S. Irfani; correspondence to J. Gallagher re: same | JNOEL | B007 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                 Invoice No. 40313047                 02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/21/07 | Conference with J. Gallagher re: proposed tax issues affected by date of closing | JNOEL | B007 | 0.10 |
| 12/21/07 | Draft, review and revise 9019 motion re settlement with American Corporate Record Center | KCOYL | B007 | 2.60 |
| 12/21/07 | Work with Curtis Crowther and Sean Beach re 9019 motion regarding settlement with American Corporate Record Center | KCOYL | B007 | 1.10 |
| 12/21/07 | Correspondence with Bob Semple re settlement agreement with American Corporate Record Center | KCOYL | B007 | 0.20 |
| 12/21/07 | Review and analyze Iron Mountain motion to pay administrative expense | MWHIT | B007 | 0.30 |
| 12/21/07 | Work with S. Dickman and M. Lynberry regarding Iron Mountain administrative claim | MWHIT | B007 | 0.60 |
| 12/21/07 | Teleconference with C. Brown regarding Iron Mountain administrative claim | MWHIT | B007 | 0.30 |
| 12/21/07 | Teleconference with D. Sounders regarding letter to local counsel regarding bar date and other open issues | MWHIT | B007 | 0.50 |
| 12/21/07 | Review Iron Mountain's motion to compel payment of admin claim | PMORG | B007 | 0.10 |
| 12/21/07 | Review and revise storage facility 9019 motion | SBEAC | B007 | 0.50 |
| 12/26/07 | Correspondence from and correspondence to D. McElhinney re: litigation claim report | MLUNN | B007 | 0.20 |
| 12/27/07 | Conference with J. Gallagher re: property tax implications of 1/08 closing | JNOEL | B007 | 0.10 |
| 12/27/07 | Telephone from L. Paul and work with Bartley re: loan level claim inquiry | SBEAC | B007 | 0.10 |
| 12/27/07 | Correspondence from and to Poppitti re: administrative claim issues related Westown Parkway lease | SBEAC | B007 | 0.20 |
| 12/28/07 | Research service of Bar Date Order and Bar Date Notice with respect to Objection to Motion by Former Employees to Extend Bar Date | DLASK | B007 | 0.50 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313047                    02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/28/07 | Research re: tax issues | JNOEL | B007 | 1.00 |
| 12/28/07 | Draft provisions of notice to HELOCs re: bar date | MLUNN | B007 | 0.40 |
| 12/28/07 | Review report on litigation claims filed and correspondence from Dan McElhinney re: same | RBRAD | B007 | 0.60 |
| | Sub Total | | | 91.10 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/03/07 | Prepare for December 4 meeting with client regarding construction loans and Helocs | BCLEA | B008 | 0.40 |
| 12/03/07 | Meet with P. Morgan, R. Brady, J. Dorsey, C. Grear and J. Tecce regarding litigation status (.3); and follow up re: construction loans, etc. (.3) | BCLEA | B008 | 0.60 |
| 12/03/07 | Prepare and Draft additional edits to listing agreement | DJOHN | B008 | 0.60 |
| 12/03/07 | Meeting with R. Brady, J. Dorsey, S. Zieg, E. Edwards, R. Poppiti, P. Morgan and B. Cleary re: active litigation tasks, BofA construction loan issues | PJACK | B008 | 1.30 |
| 12/03/07 | Conference call with J. Tecce, J. Dorsey, R. Brady and B. Cleary re: litigation coordination (.40); Follow-up conference with YCST team re: same, including Teleconference with K. Nystrom re: JPM motion for relief (.30) | PMORG | B008 | 0.70 |
| 12/03/07 | Participate in daily call with clients and advisors, followed by liquidity call | PMORG | B008 | 1.10 |
| 12/03/07 | Attend portion of litigation team meeting re: possible BofA stay relief motion | PMORG | B008 | 0.70 |
| 12/03/07 | Litigation team meeting to discuss strategy and status | RBRAD | B008 | 1.30 |
| 12/03/07 | Meet with R. Brady, P. Morgan, J. Dorsey, B. Cleary, S. Zieg, E. Edward and P. Jackson regarding various litigation issue | RFPOP | B008 | 1.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313047                    02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/03/07 | Litigation strategy team meeting with Dorsey, Brady, Zieg, Poppiti, Edwards, and Jackson (portion of meeting) | SBEAC | B008 | 1.00 |
| 12/04/07 | Meeting with J. Patton regarding Helocs disposition | BCLEA | B008 | 0.90 |
| 12/04/07 | Meet with company and J. Patton regarding construction loans and Helocs (two meetings) | BCLEA | B008 | 4.60 |
| 12/04/07 | Meeting with UCC professionals; company and Kroll regarding Bank of America construction loan disposition | BCLEA | B008 | 2.50 |
| 12/04/07 | Participate in teleconference with J. Patton, P. Morgan and client re: HELOCs | JHUGH | B008 | 3.10 |
| 12/04/07 | Meeting in Melville re: HELOCs, etc. litigation, followed by meeting with Committee | JPATT | B008 | 6.00 |
| 12/04/07 | Attend daily teleconference with client and client team re: review of pending issues and recently filed pleadings | KCOYL | B008 | 0.40 |
| 12/04/07 | Draft summary of chapter 11 pleadings for week of November 26 re preparation for Board meeting | KCOYL | B008 | 1.30 |
| 12/04/07 | Review and revise task list re preparation for weekly AHM client team meeting | KCOYL | B008 | 0.70 |
| 12/04/07 | Participate on daily operations call with clients | PMORG | B008 | 0.40 |
| 12/04/07 | Participate on liquidity call with clients and advisors re: construction loans, HELOCs and other case issues | PMORG | B008 | 3.00 |
| 12/04/07 | Attend meeting with Committee representatives and clients re: BofA construction loan portfolio and pending stay relief motion (telephonic attendance) | PMORG | B008 | 1.90 |
| 12/05/07 | Draft Response to follow-up questions of J. McMahon from continued 341 meeting | EKOSM | B008 | 0.40 |
| 12/05/07 | Review and revise task list re: preparation for weekly AHM client team meeting | KCOYL | B008 | 1.60 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313047                    02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/05/07 | Daily teleconference with client and client team re: review of pending issues and recently filed pleadings | KCOYL | B008 | 0.70 |
| 12/05/07 | Participate on daily operations call with clients (.30); Followed by liquidity call with clients and advisors (.40) | PMORG | B008 | 0.70 |
| 12/06/07 | Conference call with clients and advisors | JPATT | B008 | 1.60 |
| 12/06/07 | Daily teleconference with client and client team re: review of pending issues and recently filed pleadings | KCOYL | B008 | 0.80 |
| 12/06/07 | Participate on liquidity call with clients and advisors | PMORG | B008 | 0.80 |
| 12/06/07 | Participate on daily operations call with clients | PMORG | B008 | 0.80 |
| 12/10/07 | Participate on liquidity call with company - Heloc and construction loans | BCLEA | B008 | 0.80 |
| 12/10/07 | Meet with P. Morgan, R. Brady, J. Dorsey and P. Jackson regarding Bank of America lift stay motion | BCLEA | B008 | 1.50 |
| 12/10/07 | Participate on daily telephone conference with clients and advisors | JPATT | B008 | 1.10 |
| 12/10/07 | Review/analyze litigation issues and meet with P. Morgan re: same | JPATT | B008 | 0.60 |
| 12/10/07 | Daily teleconference with client and client team re: review of pending issues | KCOYL | B008 | 0.40 |
| 12/10/07 | Lunch meeting with R. Brady, P. Morgan, J. Dorsey, and B. Cleary re: BofA stay relief hearing strategy | PJACK | B008 | 1.70 |
| 12/10/07 | Participate on daily operations call with clients | PMORG | B008 | 0.40 |
| 12/10/07 | Participate on liquidity call with clients and advisors | PMORG | B008 | 0.70 |
| 12/10/07 | Participate on team call (portion of call) re: pending tasks and, specifically, FGIC complaint and Motion for Relief from Stay | SZIEG | B008 | 0.70 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40313047                02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/10/07 | Correspondence (multiple) re: liquidity Committee call | SZIEG | B008 | 0.10 |
| 12/11/07 | Participate in daily conference call and liquidity call | BCLEA | B008 | 1.10 |
| 12/11/07 | Teleconference with S. Cooper, K. Nystrom, P. Morgan, J. Wampler, M. Schonholtz and M. Liscio regarding BofA status call | BCLEA | B008 | 0.60 |
| 12/11/07 | Daily teleconference with clients and advisors (including liquidity call) | JPATT | B008 | 1.00 |
| 12/11/07 | Daily teleconference with client and client team re: review of pending issues | KCOYL | B008 | 0.70 |
| 12/11/07 | Participate on conference call with BofA representatives and advisors re: stay relief motion adn other case issues | PMORG | B008 | 0.60 |
| 12/12/07 | Call with company, professionals and J. Patton regarding open issues, construction loans | BCLEA | B008 | 1.10 |
| 12/12/07 | Daily teleconference with clients and advisors, followed by liquidity call | JPATT | B008 | 1.10 |
| 12/12/07 | Daily teleconference with client and client team re: review of pending issues | KCOYL | B008 | 0.40 |
| 12/13/07 | Participate in daily call and liquidity call | BCLEA | B008 | 1.10 |
| 12/13/07 | Daily teleconference withy clients and advisors | JPATT | B008 | 1.00 |
| 12/13/07 | Monitor AHM Daily Call and review notes regarding the same | KENOS | B008 | 0.70 |
| 12/14/07 | Teleconference with company and professionals regarding staff call and liquidity call | BCLEA | B008 | 0.90 |
| 12/14/07 | Daily teleconference with client and client team re: review of pending issues | KCOYL | B008 | 0.90 |
| 12/17/07 | Daily teleconference with clients and advisors, including liquidity call | JPATT | B008 | 0.50 |
| 12/17/07 | Daily teleconference with client and client team re review of pending issues and recently filed pleadings | KCOYL | B008 | 0.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40313047                02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/17/07 | Participate on daily operations call with clients | PMORG | B008 | 0.20 |
| 12/17/07 | Participate on daily liquidity call with clients and advisors | PMORG | B008 | 0.30 |
| 12/18/07 | Conference with P. Morgan and partial attendance on liquidity call | BCLEA | B008 | 0.30 |
| 12/18/07 | Daily teleconference with clients and advisors, including liquidity call | JPATT | B008 | 1.50 |
| 12/18/07 | Participate on BofA Advisor call | JPATT | B008 | 0.50 |
| 12/18/07 | Draft summary of chapter 11 pleadings for week of December 10, 2007 re preparation for Board meeting | KCOYL | B008 | 1.40 |
| 12/18/07 | Daily teleconference with client and client team re review of pending issues and recently filed pleadings | KCOYL | B008 | 0.60 |
| 12/18/07 | Participate in daily operations call with clients | PMORG | B008 | 0.50 |
| 12/18/07 | Participate in liquidity call with clients and advisors | PMORG | B008 | 0.90 |
| 12/18/07 | Teleconference with M. Indelicato re: various issues including BofA stay relief motion and WLR issues | PMORG | B008 | 0.60 |
| 12/18/07 | Teleconference with K. Nystrom re: various case issues, including construction loans, Orix repo and WLR requests | PMORG | B008 | 0.20 |
| 12/18/07 | Participate in meeting of AHM Board of Directors (portion of meeting) | PMORG | B008 | 1.30 |
| 12/19/07 | Meeting with YCST team re: strategy and open items | BCLEA | B008 | 1.30 |
| 12/19/07 | Meeting in New York with S. Cooper, J. Patton, K. Nystrom, M. Taylor, B. Fernandes and P. Morgan re: plan issues and remaining sales | CGREA | B008 | 3.30 |
| 12/19/07 | Telephone conference with M. Indelicato, D. Grubman, M. Powers and P. Morgan | CGREA | B008 | 0.80 |
| 12/19/07 | American Home Mortgage Team Meeting | DBOWM | B008 | 1.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                  Invoice No. 40313047                    02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/19/07 | Attend AHM Team Meeting re: status of pending tasks, identifying other issues to be determined | EEDWA | B008 | 1.00 |
| 12/19/07 | Attend meeting to review task list and other matters | EKOSM | B008 | 1.30 |
| 12/19/07 | Correspondence from and to R. Bernstein re: U.S. Trustee's follow-up questions from 341 meeting | EKOSM | B008 | 0.30 |
| 12/19/07 | Team meeting to discuss various issues in case | JDORS | B008 | 1.30 |
| 12/19/07 | Plan mechanics meeting @ KZC in NYC | JPATT | B008 | 3.50 |
| 12/19/07 | Attend for portion of AHM weekly meeting on various open issues tasks and strategy | JWAIT | B008 | 1.00 |
| 12/19/07 | Daily teleconference with client and client team re review of pendings issues and recently filed pleadings | KCOYL | B008 | 0.40 |
| 12/19/07 | Review and revise task list re preparation for weekly AHM client team meeting | KCOYL | B008 | 2.20 |
| 12/19/07 | AHM Team Meeting re: issues and upcoming events | KENOS | B008 | 1.30 |
| 12/19/07 | Attend portion of task list meeting | MLUNN | B008 | 0.80 |
| 12/19/07 | Attend YCST weekly task list meeting | MWHIT | B008 | 1.30 |
| 12/19/07 | Attend general AHM planning meeting | NGROW | B008 | 0.80 |
| 12/19/07 | Lunch meeting re: active tasks | PJACK | B008 | 1.30 |
| 12/19/07 | Participate on daily operations call with clients | PMORG | B008 | 0.30 |
| 12/19/07 | Participate on liquidity call with clients and advisors | PMORG | B008 | 0.90 |
| 12/19/07 | Attend meeting at Kroll's offices to discuss plan issues | PMORG | B008 | 3.50 |
| 12/19/07 | AHM weekly strategy meeting | RBART | B008 | 1.30 |
| 12/19/07 | Team meeting re: strategy and status on various matters | RBRAD | B008 | 1.30 |
| 12/19/07 | AHM task meeting with various attorneys from the bankruptcy department | RFPOP | B008 | 1.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001             Invoice No. 40313047                02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/19/07 | Team meeting re: priority tasks and responsibilities | SBEAC | B008 | 1.30 |
| 12/19/07 | Conference with P. Morgan re: Construction loans, Gowins claim, and substantive consolidation issues | SBEAC | B008 | 0.20 |
| 12/19/07 | Attend portion of team meeting re: pending tasks, strategies and deadlines | SZIEG | B008 | 0.40 |
| 12/20/07 | Participate in liquidity call | BCLEA | B008 | 0.40 |
| 12/20/07 | Daily teleconference with clients, followed by liquidity call | JPATT | B008 | 0.70 |
| 12/20/07 | YCST team meeting re: plan preparation and tasks | JPATT | B008 | 1.20 |
| 12/20/07 | Attend portion of strategy meeting concerning chapter 11 plan and other case event | MLUNN | B008 | 0.70 |
| 12/20/07 | Attend portion of daily status call | MLUNN | B008 | 0.30 |
| 12/20/07 | Participate on daily operations call with clients | PMORG | B008 | 0.30 |
| 12/20/07 | Participate on liquidity call with clients and advisors | PMORG | B008 | 0.40 |
| 12/20/07 | Meeting with J. Patton, R. Brady, J. Waite, S. Beach to discuss plan issues and structure | PMORG | B008 | 1.30 |
| 12/20/07 | Review various case issues in preparation for plan meeting | PMORG | B008 | 0.30 |
| 12/21/07 | Various calls with committee counsel, lenders counsel, BofA and P. Morgan re: DIP issues; construction loan issues; other Ross motions | JWAIT | B008 | 1.30 |
| | Sub Total | | | 110.10 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/03/07 | Telephone from N. Vazire re: Tilton Jack v. American Home Mortgage litigation and letter re: stay issues | DBOWM | B009 | 0.40 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313047                    02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/03/07 | Draft Response and Reservation of Rights to Certain Motions for Relief from the Automatic Stay with Respect to Real Properties | DLASK | B009 | 0.40 |
| 12/03/07 | Work with M. Whiteman re: status of review of various motions for relief from stay | MLUNN | B009 | 0.10 |
| 12/03/07 | Work with M. Lunn regarding first lien foreclosures | MWHIT | B009 | 0.10 |
| 12/03/07 | Teleconference with Kevin Nystrom, P. Morgan and B. Cleary re: JPMC stay relief motion and possible settlement | RBRAD | B009 | 0.20 |
| 12/03/07 | Teleconference with Adam Landis re: JPMC stay relief motion and possible settlement | RBRAD | B009 | 0.20 |
| 12/03/07 | Correspondence from Schnitzer re: Natixis stay relief motion | SBEAC | B009 | 0.10 |
| 12/03/07 | Draft correspondence to R. Love and C. Pino re: status of Motion for Relief from Stay (Natixis) | SZIEG | B009 | 0.20 |
| 12/03/07 | Review correspondence from E. Schnitzer re: Motion for Relief from Stay | SZIEG | B009 | 0.10 |
| 12/04/07 | Review Bank of America lift stay motion | BCLEA | B009 | 0.40 |
| 12/04/07 | Review and revise debtor response to Bank of America motion to shorten - lift stay motion | BCLEA | B009 | 0.30 |
| 12/04/07 | Conference with J. Dorsey re: D&O Stay Issues | CCROW | B009 | 0.20 |
| 12/04/07 | Telephone from R. Klein re: Opposition of Bankruptcy in American Home Mortgage | DBOWM | B009 | 0.20 |
| 12/04/07 | Telephone from R. Aversa (Jackson Lewis) re: Morace v. American Home Mortgage litigation and liability issues | DBOWM | B009 | 0.30 |
| 12/04/07 | Telephone to R. Klein re: Opposition to Suggestion of Bankruptcy in Beck v. American Home Mortgage litigation | DBOWM | B009 | 0.20 |
| 12/04/07 | Correspondence from R. Klein re: insurance coverage with respect to Beck v. American Home Mortgage litigation | DBOWM | B009 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313047                    02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/04/07 | Telephone to R. Klein re: Opposition to Suggestion of Bankruptcy in Beck v. American Home Mortgage litigation | DBOWM | B009 | 0.30 |
| 12/04/07 | Letter to J. Holland (Farmers Insurance) re: Beck v. American Home Mortgage litigation and stay violation | DBOWM | B009 | 0.40 |
| 12/04/07 | Respond via e-mail B. Piontkowski re: availability of insurance in Cirelli v. American Home Mortgage litigation | DBOWM | B009 | 0.20 |
| 12/04/07 | Correspondence from R. Brady re: extension for deadline to respond to JP Morgan stay relief motion | EEDWA | B009 | 0.10 |
| 12/04/07 | Review Motion of Bank of America for relief of automatic stay to exercise rights on construction loans | EEDWA | B009 | 0.50 |
| 12/04/07 | Review BofA motion for relief from stay re: construction loans | JDORS | B009 | 0.50 |
| 12/04/07 | Conference with Beach re: motion to stay securities litigation | JDORS | B009 | 0.20 |
| 12/04/07 | Review background materials re: BofA construction loan portfolio re: motion for relief from stay | JDORS | B009 | 0.40 |
| 12/04/07 | Review and revise draft objection to BofA motion to shorten notice re: motion to lift stay | JDORS | B009 | 0.60 |
| 12/04/07 | Various e-mails with Morgan, Brady and Lunn re: objection to BofA motion to shorten notice re: motion to lift stay | JDORS | B009 | 0.40 |
| 12/04/07 | Review BofA motion to lift stay as to construction loans | JWAIT | B009 | 0.60 |
| 12/04/07 | Conference with P. Morgan and R. Brady re: BofA lift stay issues and strategy | JWAIT | B009 | 0.50 |
| 12/04/07 | Review correspondence re: status of J.P. Morgan Motion for Relief from Automatic Stay; update critical dates re: same | LEDEN | B009 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313047                    02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/04/07 | Review multiple correspondence re: status of Motion for Relief from Stay filed by Financial Guaranty Insurance Company | LEDEN | B009 | 0.10 |
| 12/04/07 | Review revised objection to motion to shorten notice of Bank of America relief from stay motion | MLUNN | B009 | 0.30 |
| 12/04/07 | Multiple correspondence re: argument to be included in objection to motion to shorten filed by Bank of America with regard to the motion for relief from stay | MLUNN | B009 | 0.30 |
| 12/04/07 | Review/analyze motion to shorten notice for Bank of America motion for relief from stay | MLUNN | B009 | 0.30 |
| 12/04/07 | Review/analyze motion filed by Bank of America re: relief from stay with regard to the construction loans | MLUNN | B009 | 0.40 |
| 12/04/07 | Work with P. Morgan re: objection to motion to shorten notice filed by Bank of America in connection with motion for relief from stay | MLUNN | B009 | 0.20 |
| 12/04/07 | Draft/revise objection to motion to shorten notice of Bank of America relief from stay motion | MLUNN | B009 | 2.60 |
| 12/04/07 | Emails with K. Coyle regarding status of first lien stay relief motions | MWHIT | B009 | 0.10 |
| 12/04/07 | Discuss with R. Brady and J. Dorsey re: BofA stay relief motion (.3); research re: same (.9) | PJACK | B009 | 1.20 |
| 12/04/07 | Review/analyze BofA's motion for relief from the automatic stay | PMORG | B009 | 0.30 |
| 12/04/07 | Conference with M. Lunn re: construction loan issues and BofA motion for relief | PMORG | B009 | 0.10 |
| 12/04/07 | Conference with R. Brady re: BofA stay relief motion | PMORG | B009 | 0.10 |
| 12/04/07 | Conference with R. Brady and J. Waite re: strategy for responding to BofA stay relief motion | PMORG | B009 | 0.30 |
| 12/04/07 | Teleconference with J. Patton re: same | PMORG | B009 | 0.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313047                    02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/04/07 | Teleconference with Judge Sontchi's chambers (2 calls) re: BofA's motion for expedited hearing to consider motion for relief | PMORG | B009 | 0.10 |
| 12/04/07 | Teleconference with K. Nystrom re: same (.20); Conference with M. Lunn re: strategy for responding to same (.20); Conference with R. Brady and Teleconference with J. Dorsey re: same (.20) | PMORG | B009 | 0.60 |
| 12/04/07 | Teleconference with M. Indelicato re: same and re: hearing on motion for expedited hearing (BofA stay relief motion) | PMORG | B009 | 0.20 |
| 12/04/07 | Review Correspondence from and Prepare Correspondence to J. Dorsey and R. Brady re: response to motion for expedited hearing on BofA stay motion and potential discovery | PMORG | B009 | 0.10 |
| 12/04/07 | Review and Revise objection to BofA's motion for expedited hearing (stay relief motion) | PMORG | B009 | 0.80 |
| 12/04/07 | Research validity of stay relief waivers in prepetition contracts | RBART | B009 | 1.00 |
| 12/04/07 | Review materials prepared by Kroll re: Bank of America construction loans and meeting with committee counsel to consider strategy | RBRAD | B009 | 0.60 |
| 12/04/07 | Review/comment on response to Bank of America motion to shorten time on stay relief motion | RBRAD | B009 | 0.20 |
| 12/04/07 | Teleconference with Adam Landis re: negotiations to settle JPMC motion for relief from stay | RBRAD | B009 | 0.20 |
| 12/04/07 | Review/consider Bank of America motion for relief from stay | RBRAD | B009 | 0.70 |
| 12/04/07 | Teleconference with Adam Landis re: rescheduling JPMC motion for relief from stay (2x) | RBRAD | B009 | 0.20 |
| 12/04/07 | Conference with P. Morgan re: strategy for response to Bank of America motion to shorten notice for hearing on stay relief motion | RBRAD | B009 | 0.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313047                    02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/04/07 | Conference with P. Morgan, J. Waite and J. Dorsey re: strategy for response to Bank of America stay relief motion | RBRAD | B009 | 0.50 |
| 12/04/07 | Conference with P. Jackson re: research issues and strategy re: response to Bank of America stay relief motion | RBRAD | B009 | 0.30 |
| 12/04/07 | Conference call re: meeting with Kroll and Committee on strategy for Bank of America construction loans and stay relief motion | RBRAD | B009 | 1.40 |
| 12/04/07 | Follow-up call re: meeting with Kroll and Committee on strategy for Bank of America construction loans and stay relief motion | RBRAD | B009 | 0.40 |
| 12/04/07 | Review and work with Lunn re: revising objection to BofA motion to shorten notice of stay relief motion | SBEAC | B009 | 0.40 |
| 12/04/07 | Review BofA stay relief motion in connection with construction loans | SBEAC | B009 | 0.40 |
| 12/04/07 | Continue drafting objection re: FGIC Motion for Relief from Stay | SZIEG | B009 | 1.20 |
| 12/04/07 | Review correspondence from R. Brady re: Morgan Stanley stay relief motion | SZIEG | B009 | 0.10 |
| 12/04/07 | Review correspondence from R. Brady re: Motion from Relief from Stay - Bank of America | SZIEG | B009 | 0.10 |
| 12/04/07 | Review correspondence from B. Cleary re: FGIC Motion for Relief from Stay | SZIEG | B009 | 0.10 |
| 12/04/07 | Review correspondence from E. Edwards re: FGIC Motion for Relief from Stay | SZIEG | B009 | 0.10 |
| 12/04/07 | Review correspondence from L. Eden re: objection deadline to FGIC Motion for Relief from Stay | SZIEG | B009 | 0.10 |
| 12/04/07 | Review FGIC Motion for Relief from Stay and Motion to Shorten with respect thereto | SZIEG | B009 | 0.50 |
| 12/04/07 | Draft correspondence to R. Brady, J. Dorsey re: Motion for Stay from Relief - Bank of America | SZIEG | B009 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313047                    02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/04/07 | Draft correspondence to B. Cleary re: FGIC Answer and Motion for Relief from Stay | SZIEG | B009 | 0.10 |
| 12/05/07 | Work with J. Dorsey regarding lift stay preparation | BCLEA | B009 | 0.90 |
| 12/05/07 | Review and revise P. Morgan regarding response to motion to shorten lift stay motion (multiple emails) | BCLEA | B009 | 0.20 |
| 12/05/07 | Review correspondence from R. Semple regarding motion to shorten - lift stay motion | BCLEA | B009 | 0.10 |
| 12/05/07 | Teleconference with B. Wilson regarding FGIC motion for relief | BCLEA | B009 | 1.30 |
| 12/05/07 | Draft correspondence to P. Morgan and J. Hughes regarding FGIC Heloc issues | BCLEA | B009 | 0.20 |
| 12/05/07 | Discussion with C. Crowther re: Bilek v. American Home Mortgage litigation and Motion to stay foreclosure proceeding | DBOWM | B009 | 0.40 |
| 12/05/07 | Finalize for filing and coordinate service of Reservation of Rights to Certain Motions for Relief from Stay | DLASK | B009 | 0.50 |
| 12/05/07 | Research support for supplements to Limited Objection to CIFG Motion to Relief from Stay | EEDWA | B009 | 2.90 |
| 12/05/07 | Correspondence from B. Cleary re: supplement to limited response to CIFG Motion for Relief from Stay | EEDWA | B009 | 0.10 |
| 12/05/07 | Draft supplement to limited response to CIFG Motion for Relief from Stay | EEDWA | B009 | 0.10 |
| 12/05/07 | Review limited objection to CIFG Motion for Relief from Stay | EEDWA | B009 | 0.10 |
| 12/05/07 | Review CIFG's Motion for Relief from Stay | EEDWA | B009 | 0.30 |
| 12/05/07 | Conference with Cleary re: objection to BofA motion to lift stay to sell construction loans | JDORS | B009 | 0.80 |
| 12/05/07 | Conference with P. Morgan re: BofA stay motion and strategy on motion to shorten notice | JWAIT | B009 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313047                    02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/05/07 | Work with P. Morgan, including review of final objection, re: Bank of America motion to shorten notice with regard to the relief from stay motion | MLUNN | B009 | 0.20 |
| 12/05/07 | Work with J. Kalas and S. Alagna regarding MERS | MWHIT | B009 | 0.20 |
| 12/05/07 | Review and revise reservation of rights regarding first lien foreclosures stay relief motions scheduled for December 5 hearing | MWHIT | B009 | 0.20 |
| 12/05/07 | Review stay relief/motions for December 5 hearing; Work with T. Jones regarding same | MWHIT | B009 | 0.80 |
| 12/05/07 | Emails with P. Morgan and S. Sakamoto regarding Wells Fargo setoff issues | MWHIT | B009 | 0.20 |
| 12/05/07 | Researched, summarized UCC Article 9 provisions applicable to BoA's proposed exercise of rights as secured party against collateral consisting of certain construction loans, including options of strict foreclosure and public sale, notice and timing considerations, and viability of any pre-default waivers | NPOWE | B009 | 3.80 |
| 12/05/07 | Research re: BofA stay relief motion | PJACK | B009 | 2.10 |
| 12/05/07 | Prepare Correspondence to and Review Correspondence from clients re: comments to objection to BofA's motion for expedited hearing (.20); Review and Revise same (.30); Conference with M. Lunn re: same (.10); Strategy meeting with B. Cleary and J. Dorsey re: same (.20) | PMORG | B009 | 0.80 |
| 12/05/07 | Teleconference with N. Powell re: BofA stay relief motion and procedure for foreclosing on Construction loans | PMORG | B009 | 0.10 |
| 12/05/07 | Conferences with B. Cleary and J. Dorsey re: BofA stay relief and request for expedited hearing (.30); Teleconference with Bob Semple re: same (.10) | PMORG | B009 | 0.40 |
| 12/05/07 | Teleconference with R. Brady re: BofA stay relief motion | PMORG | B009 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40313047                                    02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/05/07 | Research stay relief standard for pre-petition waiver | RBART | B009 | 0.30 |
| 12/05/07 | Draft stay relief standard for pre-petition waiver | RBART | B009 | 0.20 |
| 12/05/07 | Teleconference with Dan Hogan re: scheduling Cawthorne stay relief motion | RBRAD | B009 | 0.10 |
| 12/05/07 | Teleconference with P. Morgan re: results of hearing on Bank of America motion to shorten re: stay relief motion; discuss strategy re: same; conference with J. Dorsey re: same | RBRAD | B009 | 0.30 |
| 12/05/07 | Review Objection re: Bank of America Motion to Shorten | SZIEG | B009 | 0.10 |
| 12/05/07 | Review correspondence from B. Cleary re: CIFG/FGIC Motion for Relief from Stay | SZIEG | B009 | 0.10 |
| 12/06/07 | Teleconference with S. Greer regarding CIFG motion for relief (2 calls) | BCLEA | B009 | 0.20 |
| 12/06/07 | Teleconference with B. Wilson regarding FGIC complaint | BCLEA | B009 | 0.30 |
| 12/06/07 | Review GMAC response to CIFG motion | BCLEA | B009 | 0.30 |
| 12/06/07 | Draft Interrogatories & Request for production of documents directed to Bank of America | EEDWA | B009 | 3.70 |
| 12/06/07 | Draft 30(b)(6) Notice to Bank of America | EEDWA | B009 | 0.50 |
| 12/06/07 | Work on discovery requests to BofA re: motion to lift stay re: construction loans | JDORS | B009 | 2.80 |
| 12/06/07 | Review and revise draft discovery requests to BofA re: motion to lift stay | JDORS | B009 | 0.80 |
| 12/06/07 | Work with S. Zieg and P. Jackson re: Bank of America lift stay motion | MLUNN | B009 | 0.20 |
| 12/06/07 | Review/analyze/formulate argument for objection to Bank of America relief from stay motion | MLUNN | B009 | 0.60 |
| 12/06/07 | Teleconference with MERS and J. Kalas and J. Larkin regarding ACE litigation | MWHIT | B009 | 0.80 |
| 12/06/07 | Conference with P. Jackson re: BOA's motion to lift the stay to take control of construction loans | NGROW | B009 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313047                    02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/06/07 | Discuss with J. Dorsey re: BofA stay relief motion, discovery | PJACK | B009 | 0.20 |
| 12/06/07 | Research re: BofA stay relief motion | PJACK | B009 | 2.60 |
| 12/06/07 | Review/analyze need for discovery re: BofA stay relief motion; Teleconference with J. Dorsey re: same | PMORG | B009 | 0.30 |
| 12/06/07 | Work on response to Bank of America stay relief motion | RBRAD | B009 | 0.80 |
| 12/06/07 | Correspondence to/from Dan Hogan re: Cauthorne stay relief motion | RBRAD | B009 | 0.20 |
| 12/06/07 | Teleconference with Bankruptcy Court re: Cauthorne stay relief motion | RBRAD | B009 | 0.10 |
| 12/06/07 | Review Response of GMAC re: CIFG's Motion for Relief from Stay | SZIEG | B009 | 0.40 |
| 12/06/07 | Review correspondence from M. Lunn re: Order Granting Bank of America Motion for Relief from Stay | SZIEG | B009 | 0.10 |
| 12/06/07 | Correspond with L. Eden (multiple) re: Order Granting Bank of America Motion for Relief from Stay | SZIEG | B009 | 0.30 |
| 12/06/07 | Correspond with P. Morgan and B. Cleary (multiple) re: FGIC Complaint and Motion for Relief from Stay | SZIEG | B009 | 0.30 |
| 12/07/07 | Emails with S. Greer regarding CIFG motion | BCLEA | B009 | 0.20 |
| 12/07/07 | Email to E. Edwards and S. Zieg regarding CIFG response | BCLEA | B009 | 0.10 |
| 12/07/07 | Review CIFG supplemental response (.3); instruct E. Edwards regarding same (.1) | BCLEA | B009 | 0.40 |
| 12/07/07 | Instruct and work with E. Edwards regarding CIFG further response | BCLEA | B009 | 0.40 |
| 12/07/07 | Review and revise CIFG supplemental response and research | BCLEA | B009 | 1.60 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313047                    02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/07/07 | Respond to J. Kalas inquiry re: disclosure of relevant insurance policy information in Beck v. American Home Mortgage litigation | DBOWM | B009 | 0.30 |
| 12/07/07 | Discussion with C. Crowther re: Morace v. American Home Mortgage litigation | DBOWM | B009 | 0.40 |
| 12/07/07 | Discussion with N. Grow re: Morace v. American Home Mortgage litigation and research on employer liability in New Jersey | DBOWM | B009 | 0.30 |
| 12/07/07 | Follow-up on Beck v. American Home Mortgage to respond to J. Kalas inquiry re: available insurance coverage | DBOWM | B009 | 0.50 |
| 12/07/07 | Research and respond to additional J. Kalas inquiry re: Hansen v. American Home Mortgage litigation and stay issues with respect to counter claims | DBOWM | B009 | 0.80 |
| 12/07/07 | Prepare and file Affidavit of Service regarding Objection to Motion of Bank of America For Expedited Hearing, and to Shorten Time Regarding Motion of Bank of America For Relief From Automatic Stay, To Exercise Its Rights as a Secured Creditor to Sell Collateral Consisting of Outstanding Construction-To-Perm Mortgage Loans On Single-Family Residences | DLASK | B009 | 0.30 |
| 12/07/07 | Revise supplement to Limited Response to CIFG Motion for Relief from Stay | EEDWA | B009 | 0.50 |
| 12/07/07 | Work with B. Cleary re: supplement to Limited Response to CIFG Motion for Relief from Stay | EEDWA | B009 | 0.10 |
| 12/07/07 | Meet with J. Dorsey/P. Morgan & R. Brady re: Discovery directed to Bank of America | EEDWA | B009 | 0.20 |
| 12/07/07 | Revise first set of Interrogatories & Requests for production directed to Bank of America | EEDWA | B009 | 2.40 |
| 12/07/07 | Revise supplement to Limited Response to CIFG & GMAC Motion for Relief from Stay | EEDWA | B009 | 0.30 |
| 12/07/07 | Draft supplement to Debtor's Limited Response to CIFG's Motion for Relief from Stay | EEDWA | B009 | 2.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313047                    02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/07/07 | Revise first set of Interrogatories & Request for production directed to Bank of America | EEDWA | B009 | 0.20 |
| 12/07/07 | Correspondence to P. Morgan/R. Brady/M. Lunn/P. Jackson re: Interrogatories & Request for production directed to Bank of America | EEDWA | B009 | 0.10 |
| 12/07/07 | Draft 30(b)(6) Notice to Bank of America | EEDWA | B009 | 0.40 |
| 12/07/07 | Correspondence to D. Culver re: FGIC Pre-Trial | EEDWA | B009 | 0.10 |
| 12/07/07 | Additional Research for support to include in the supplement to Limited Response to CIFG Motion for Relief from Stay | EEDWA | B009 | 1.10 |
| 12/07/07 | Revise and update notice of service of discovery materials re: Debtors' First Interrogatories and Request for Documents Directed to Bank of America | LEDEN | B009 | 0.10 |
| 12/07/07 | Draft notice of service of discovery materials re: Debtors' First Interrogatories and Request for Documents Directed to Bank of America | LEDEN | B009 | 0.20 |
| 12/07/07 | Prepare service list and labels in preparation for discovery materials re: Debtors' First Interrogatories and Request for Documents Directed to Bank of America | LEDEN | B009 | 0.20 |
| 12/07/07 | Review/analyze response and proposed order filed by GMAC to CIFG motion for relief from stay | MLUNN | B009 | 0.40 |
| 12/07/07 | Review draft interrogatories and request for production of documents re: Bank of America relief from stay motion | MLUNN | B009 | 0.30 |
| 12/07/07 | Work with B. Cleary re: CIFG and FGIC relief from stay matters | MLUNN | B009 | 0.30 |
| 12/07/07 | Work with P. Jackson re: objection to Bank of America stay relief motion | MLUNN | B009 | 0.40 |
| 12/07/07 | Research and analyze argument to Bank of America motion for relief from stay concerning liquidation argument | MLUNN | B009 | 0.40 |
| 12/07/07 | Research re: BofA stay relief motion | PJACK | B009 | 1.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313047                         02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/07/07 | Prepare Correspondence to B. Cleary re: CIFG motion for relief | PMORG | B009 | 0.10 |
| 12/07/07 | Review/revise discovery requests to BofA re: stay relief motion (.80); Conference with R. Brady, J. Dorsey, E. Edwards re: same (.20); Review revised version of same (.40) | PMORG | B009 | 1.40 |
| 12/07/07 | Correspondence to/from Matt McGuire re: draft stipulation resolving JPMC's motion for relief from stay | RBRAD | B009 | 0.20 |
| 12/07/07 | Review draft discovery (.2); conference with J. Dorsey, P. Morgan and E. Edwards re: comments/strategy for discovery (.4); conference with P. Morgan re: strategy issues (.2) (BOFA stay relief litigation) | RBRAD | B009 | 0.80 |
| 12/07/07 | Review correspondence to CIFG Motion for Relief from Stay | SZIEG | B009 | 0.10 |
| 12/07/07 | Review GMAC Response re: CIFG Motion for Relief from Stay | SZIEG | B009 | 0.20 |
| 12/09/07 | Review correspondence from S. Greer regarding CIFG order | BCLEA | B009 | 0.40 |
| 12/09/07 | Review and revise reply to CIFG motion and GMAC response | BCLEA | B009 | 2.40 |
| 12/09/07 | Emails with S. Zieg regarding FGIC motion for relief (4x) | BCLEA | B009 | 0.20 |
| 12/09/07 | Review/revise draft JPM stipulation re: construction loans and relief from stay | PMORG | B009 | 0.40 |
| 12/10/07 | Review reply to CIFG and GMAC stay relief motion | BCLEA | B009 | 0.80 |
| 12/10/07 | Review correspondence from S. Greer regarding CIFG motion | BCLEA | B009 | 0.10 |
| 12/10/07 | Telephone from S. Greer regarding CIFG motion | BCLEA | B009 | 0.10 |
| 12/10/07 | Teleconference with S. Greer regarding CIFG motion | BCLEA | B009 | 0.90 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40313047                    02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/10/07 | Teleconference with S. Sakamoto regarding CIFG HELOC | BCLEA | B009 | 0.30 |
| 12/10/07 | Review and revise order (CIFG) | BCLEA | B009 | 0.90 |
| 12/10/07 | Review correspondence from C. Springer regarding CIFG motion | BCLEA | B009 | 0.10 |
| 12/10/07 | Discussion with M. Lunn re: Motion to Sever American Home Mortgage in Morace v. American Home Mortgage litigation and potential strategies | DBOWM | B009 | 0.30 |
| 12/10/07 | Discussion with C. Crowther re: Motion to Sever American Home Mortgage in Morace v. American Home Mortgage litigation and potential strategies | DBOWM | B009 | 0.50 |
| 12/10/07 | Research relevant issues with respect to pending Motion to Sever American Home Mortgage in Morace v. American Home Mortgage litigation and review relevant pleadings re: development of potential strategies | DBOWM | B009 | 2.70 |
| 12/10/07 | Telephone from B. Fay (Wells Fargo) re: Tilton v. American Home Mortgage | DBOWM | B009 | 0.30 |
| 12/10/07 | E-mail response to J. Kalas re: Barr v. American Home Mortgage litigation and relevant insurance coverage | DBOWM | B009 | 0.20 |
| 12/10/07 | Finalize for filing and coordinate service of Debtors' Supplement to Their Limited Response to the Motion of CIFG Assurance North America, Inc. for Relief From the Automatic Stay to Permit Termination of Rights and Responsibilities of Debtor as Servicer Under the Heloc Servicing Agreement for Series 2006-2 and Reply to GMAC Mortgage LLC's Response to Motion of CIFG Assurance North America, Inc. for Relief From the Automatic Stay to Permit Termination of Rights and Responsibilities of Debtor as Servicer Under the Heloc Servicing Agreement for Series 2006-2 | DLASK | B009 | 0.50 |
| 12/10/07 | Review/Revise Debtors supplement to their Limited Response to CIFG Motion for Relief from Stay | EEDWA | B009 | 0.70 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                          Invoice No. 40313047                          02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/10/07 | Revise 30(b)(6) Notice/Topics directed to Bank of America related to Bank of America's Motion for Relief from Stay | EEDWA | B009 | 0.40 |
| 12/10/07 | Finalize for filing and coordinate service of Notice of 30(b)(6) Deposition of Bank of America | LEDEN | B009 | 0.30 |
| 12/10/07 | Review supplemental objection to CIFG motion for relief from stay | MLUNN | B009 | 0.10 |
| 12/10/07 | Review HELOC servicing agreements re: identification of proper agreements and parties for motion to abandon | MLUNN | B009 | 0.90 |
| 12/10/07 | Research and begin drafting objection to BofA stay relief motion | PJACK | B009 | 2.70 |
| 12/10/07 | Research re: BofA stay relief motion | PJACK | B009 | 1.10 |
| 12/10/07 | Prepare Correspondence to and Review Correspondence from B. Cleary and S. Zieg re: FGIC and GMAC issues | PMORG | B009 | 0.10 |
| 12/10/07 | Review/revise Supplemental response to CIFG motion for relief (.20); Conference with B. Cleary re: same (.10) | PMORG | B009 | 0.30 |
| 12/10/07 | Teleconference with J. Dorsey re: BofA stay relief issues; Correspondence with YCST team re: same | PMORG | B009 | 0.20 |
| 12/10/07 | Review BofA stay relief issues | PMORG | B009 | 0.20 |
| 12/10/07 | Conference with R. Brady, J. Dorsey, B. Cleary re: strategy for responding to BofA stay relief motion | PMORG | B009 | 1.50 |
| 12/10/07 | Teleconference with M. Indelicato re: BofA stay relief motion (2 calls) (.20); Teleconference with J. Dorsey re: discovery relating to same (.10) | PMORG | B009 | 0.20 |
| 12/10/07 | Review Notice of Deposition to BofA | PMORG | B009 | 0.10 |
| 12/10/07 | Review correspondence from Dan Hogan re: Cauthorne stay relief motion (.1); correspondence to/from Mark Indelicato re: same (.2) | RBRAD | B009 | 0.30 |
| 12/10/07 | Correspondence to P. Morgan re: JPMC stipulation resolving stay relief motion | RBRAD | B009 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40313047                    02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/10/07 | Meeting with P. Morgan, J. Dorsey, B. Cleary and P. Jackson re: preparation for litigating Bank of America stay relief motion | RBRAD | B009 | 1.50 |
| 12/10/07 | Correspondence to/from Kevin Nystrom re: witness need for Bank of America stay relief hearing | RBRAD | B009 | 0.20 |
| 12/10/07 | Research issues re: response to Bank of America stay relief motion | RBRAD | B009 | 0.90 |
| 12/10/07 | Correspondence from and work with Bowman re: Morace litigation and review complaint re: same | SBEAC | B009 | 0.10 |
| 12/11/07 | Review and revise CIFG order and multiple revisions (1.2); work with M. Lunn regarding same (.3) | BCLEA | B009 | 1.50 |
| 12/11/07 | Review and revise JPM stipulation regarding lift stay construction loans | BCLEA | B009 | 0.70 |
| 12/11/07 | Teleconference with P. Morgan regarding BofA issues | BCLEA | B009 | 0.20 |
| 12/11/07 | Review draft response to BofA lift stay motion | BCLEA | B009 | 0.20 |
| 12/11/07 | Further review CIFG order | BCLEA | B009 | 0.40 |
| 12/11/07 | Teleconference with S. Sakamoto regarding CIFG motion | BCLEA | B009 | 0.30 |
| 12/11/07 | Draft correspondence to S. Sakamoto regarding CIFG order | BCLEA | B009 | 0.20 |
| 12/11/07 | Draft correspondence to S. Greer and C. Springer regarding CIFG motion | BCLEA | B009 | 0.20 |
| 12/11/07 | Review and revise FGIC order for stay relief including review of agreement | BCLEA | B009 | 0.60 |
| 12/11/07 | Work with M. Lunn regarding FGIC stay relief order | BCLEA | B009 | 0.20 |
| 12/11/07 | Review DB Joinder to GMAC response to CIFG motion | BCLEA | B009 | 0.10 |
| 12/11/07 | Review correspondence from S. Greer regarding CIFG order | BCLEA | B009 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                         Invoice No. 40313047                         02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/11/07 | Telephone from and Telephone to S. Greer regarding CIFG order | BCLEA | B009 | 0.10 |
| 12/11/07 | Teleconference with S. Greer regarding CIFG order | BCLEA | B009 | 0.30 |
| 12/11/07 | Teleconference with S. Sakamoto regarding CIFG changes to order | BCLEA | B009 | 0.30 |
| 12/11/07 | Teleconference with S. Greer regarding CIFG order (2x) | BCLEA | B009 | 0.50 |
| 12/11/07 | Teleconference with K. Nystrom and P. Morgan regarding BofA issues | BCLEA | B009 | 0.30 |
| 12/11/07 | Conference with E. Edwards and J. Dorsey regarding BofA lift stay | BCLEA | B009 | 0.20 |
| 12/11/07 | Conference call with B. Fay (Wells Fargo) and J. Kalas re: Tilton Jack v. American Home Mortgage litigation | DBOWM | B009 | 0.40 |
| 12/11/07 | Review Tilton Jack v. American Home Mortgage Amended Complaint and related correspondence in preparation for conference call with Wells Fargo's counsel | DBOWM | B009 | 0.90 |
| 12/11/07 | Meeting with J. Dorsey re: Responses to discovery from Bank of America related to their Motion for Relief from Stay | EEDWA | B009 | 0.10 |
| 12/11/07 | Telephone to/Correspondence to R. Semple re: Responses to discovery from Bank of America related to their Motion for Relief from Stay | EEDWA | B009 | 0.20 |
| 12/11/07 | Review JP Morgan Chase's Motion for Relief from Stay | EEDWA | B009 | 0.50 |
| 12/11/07 | Review and comment on preliminary draft of objection to BofA motion to lift stay and review of motion | JWAIT | B009 | 0.90 |
| 12/11/07 | Telephone conference with P. Morgan re: BofA lift stay motion issues and strategy; construction loan sales | JWAIT | B009 | 0.60 |
| 12/11/07 | Review/revise order re: approving in part CIFG's motion for relief from stay | MLUNN | B009 | 0.40 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001        Invoice No. 40313047        02-29-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 12/11/07 | Work with B. Cleary re: CIFG order and FGIC order on relief from stay motions | MLUNN | B009 | 1.10 |
| 12/11/07 | Review/provide comments to draft objection to motion of Bank of America for relief from stay | MLUNN | B009 | 0.90 |
| 12/11/07 | Work with P. Jackson re: objection to Bank of America relief from stay motion | MLUNN | B009 | 0.30 |
| 12/11/07 | Review discovery requests issued by Bank of America re: motion for relief from stay | MLUNN | B009 | 0.30 |
| 12/11/07 | Work with E. Edwards re: discovery requests from Bank of America related to motion for relief from stay | MLUNN | B009 | 0.40 |
| 12/11/07 | Draft objection to BofA stay relief motion | PJACK | B009 | 7.40 |
| 12/11/07 | Discuss with M. Lunn re: draft objection to BofA stay relief motion (.2); revise same (.6) | PJACK | B009 | 0.80 |
| 12/11/07 | Conference with B. Cleary and J. Dorsey re: BofA stay relief motion and potential settlement (.20); Conference call with K. Nystrom and B. Cleary re: same (.30) | PMORG | B009 | 0.50 |
| 12/11/07 | Review Correspondence from and Prepare Correspondence to B. Cleary re: JPMC construction loan issues and stay relief motion | PMORG | B009 | 0.10 |
| 12/11/07 | Review draft response to BofA stay relief motion | PMORG | B009 | 0.30 |
| 12/11/07 | Review discovery served by BofA | PMORG | B009 | 0.20 |
| 12/11/07 | Prepare Correspondence to and Review Correspondence from BofA's counsel re: extensions of stay relief deadlines | PMORG | B009 | 0.10 |
| 12/11/07 | Teleconference with J. Waite re: various BofA issues, including stay relief, LPMI, need for DIP amendment | PMORG | B009 | 0.40 |
| 12/11/07 | Review Motion of FGIC for Relief from the Automatic Stay (.8), draft Objection to the same (1.7), and meet with S. Zieg regarding the same (.5) | RFPOP | B009 | 3.00 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40313047                          02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/11/07 | Work with R. Poppiti re: Objection to FGIC's Motion for Relief from Stay | SZIEG | B009 | 0.40 |
| 12/11/07 | Meeting with B. Cleary re: Response to FGIC's Motion for Relief from Stay | SZIEG | B009 | 0.40 |
| 12/11/07 | Meeting with R. Poppiti re: Response to FGIC Motion for Relief from Stay | SZIEG | B009 | 0.10 |
| 12/11/07 | Review response re: CIFG's Motion for Relief from Stay | SZIEG | B009 | 0.40 |
| 12/11/07 | Draft correspondence to E. Sutty re: Natixis Motion for Relief from Stay | SZIEG | B009 | 0.10 |
| 12/11/07 | Review Motion re: FGIC Motion for Relief from Stay | SZIEG | B009 | 0.60 |
| 12/12/07 | Teleconference with K. Nystrom and R. Semple regarding JPM stipulation on stay relief motion | BCLEA | B009 | 0.30 |
| 12/12/07 | Emails with C. Springer regarding CIFG motion | BCLEA | B009 | 0.10 |
| 12/12/07 | Draft correspondence to S. Sakamoto regarding CIFG order | BCLEA | B009 | 0.20 |
| 12/12/07 | Review correspondence from B. Bowden regarding CIFG order (multiple emails) | BCLEA | B009 | 0.50 |
| 12/12/07 | Review and revise CIFG order | BCLEA | B009 | 0.40 |
| 12/12/07 | Teleconference with C. Springer regarding CIFG order | BCLEA | B009 | 0.10 |
| 12/12/07 | Review correspondence from D. Stratton regarding CIFG order (2x) | BCLEA | B009 | 0.10 |
| 12/12/07 | Review correspondence from M. McGuire regarding JPM Stipulation | BCLEA | B009 | 0.10 |
| 12/12/07 | Teleconference with S. Friedman regarding CIFG order (5x) | BCLEA | B009 | 1.10 |
| 12/12/07 | Correspondence from P. Morgan re: new deadlines to respond to discovery from Bank of America related to Bank of America's Motion for Relief from Stay | EEDWA | B009 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001         Invoice No. 40313047         02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/12/07 | Meet with J. Patton re: BofA issues; various open case matters | JWAIT | B009 | 0.40 |
| 12/12/07 | Work with J. Waite re: stipulation resolving Bank of America relief from stay motion | MLUNN | B009 | 0.30 |
| 12/12/07 | Draft stipulation re: resolving Bank of America lift stay motion | MLUNN | B009 | 2.60 |
| 12/12/07 | Work with P. Jackson re: provisions of objection to Bank of America stipulation | MLUNN | B009 | 0.20 |
| 12/12/07 | Work with B. Cleary re: CIFG order and whether it can be provided to parties | MLUNN | B009 | 0.20 |
| 12/12/07 | Emails with A. Hiller regarding motions for relief from stay regarding first lien foreclosures | MWHIT | B009 | 0.10 |
| 12/12/07 | Discuss with M. Lunn re: BofA stay relief | PJACK | B009 | 0.10 |
| 12/12/07 | Review HELOC servicing agreements and CIFG objection for relevant MLPSA for Robert Popitti stay relief objection response | RBART | B009 | 0.20 |
| 12/12/07 | Conference with J. Waite re: strategy for response to Bank of America motion for relief from stay | RBRAD | B009 | 0.20 |
| 12/12/07 | Further draft Objection to Motion of FGIC for Relief from the Automatic Stay | RFPOP | B009 | 2.40 |
| 12/12/07 | Review correspondence from E. Sutty re: extension or withdrawal of Natixis Motion for Relief from Stay | SZIEG | B009 | 0.10 |
| 12/12/07 | Review correspondence from B. Johnson re: status of resolution with Natixis | SZIEG | B009 | 0.10 |
| 12/12/07 | Review correspondence from R. Poppiti re: Objection to FGIC Stay Relief Motion | SZIEG | B009 | 0.10 |
| 12/12/07 | Review correspondence from E. Schnitzer re: Natixis Motion for Relief from Stay | SZIEG | B009 | 0.10 |
| 12/12/07 | Review correspondence from E. Sutty re: Natixis Motion for Relief from Stay | SZIEG | B009 | 0.10 |
| 12/12/07 | Draft correspondence to C. Pino re: Natixis Motion for Relief from Stay | SZIEG | B009 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313047                    02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/12/07 | Draft correspondence to E. Sutty re: Natixis Motion for Relief from Stay | SZIEG | B009 | 0.20 |
| 12/13/07 | Review JPM Stipulation | BCLEA | B009 | 0.90 |
| 12/13/07 | Review correspondence from M. McGuire regarding JP stipulation | BCLEA | B009 | 0.10 |
| 12/13/07 | Conference with M. Lunn regarding HELOC notice | BCLEA | B009 | 0.10 |
| 12/13/07 | Review correspondence from S. Greer regarding CIFG order | BCLEA | B009 | 0.10 |
| 12/13/07 | Teleconference with S. Sakamoto regarding CIFG order | BCLEA | B009 | 0.10 |
| 12/13/07 | Draft correspondence to C. Grear regarding CIFG order - WLR issues | BCLEA | B009 | 0.20 |
| 12/13/07 | Review correspondence from S. Friedman regarding CIFG order language | BCLEA | B009 | 0.30 |
| 12/13/07 | Teleconference with S. Friedman regarding CIFG (2x) | BCLEA | B009 | 0.60 |
| 12/13/07 | Teleconference with S. Greer and S. Friedman regarding CIFG order | BCLEA | B009 | 0.20 |
| 12/13/07 | Teleconference with S. Sakamoto regarding CIFG and HELOCS | BCLEA | B009 | 0.30 |
| 12/13/07 | Teleconference with C. Grear regarding HELOCS | BCLEA | B009 | 0.10 |
| 12/13/07 | Review and revise JPM stipulation | BCLEA | B009 | 1.60 |
| 12/13/07 | Review and revise CIFG order (.4); and related emails from W. Bowden, C. Springer and S. Greer regarding same (.4) | BCLEA | B009 | 0.80 |
| 12/13/07 | Draft correspondence to K. Nystrom regarding JPM stipulation | BCLEA | B009 | 0.80 |
| 12/13/07 | Draft correspondence to S. Sakamoto regarding CIFG order | BCLEA | B009 | 0.20 |
| 12/13/07 | Draft correspondence to M. McGuire regarding JPM stipulation | BCLEA | B009 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                         Invoice No. 40313047                              02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/13/07 | Meeting with B. Cleary re: Response to JP Morgan Chase Motion for Relief from Stay | EEDWA | B009 | 0.10 |
| 12/13/07 | Review & fact check draft stipulation with JP Morgan Chase related to their Motion for Relief from Stay | EEDWA | B009 | 1.10 |
| 12/13/07 | Draft Limited Objection to JP Morgan Chase's Motion for Relief from Stay | EEDWA | B009 | 2.60 |
| 12/13/07 | Conference with Patrick Jackson re: objection to BofA lift stay motion | JWAIT | B009 | 0.20 |
| 12/13/07 | Review draft response to BofA lift stay motion | JWAIT | B009 | 0.50 |
| 12/13/07 | Review and edit draft stipulation resolving BofA draft stay motion | JWAIT | B009 | 0.60 |
| 12/13/07 | Conference with M. Lunn re: changes to stipulation with BofA on lift stay motion | JWAIT | B009 | 0.20 |
| 12/13/07 | Conference with R. Brady re: comments on response to BofA lift stay motion | JWAIT | B009 | 0.40 |
| 12/13/07 | Print and assemble objections to CIFG's Motion for Relief from Automatic Stay; per request of S. Zieg | LEDEN | B009 | 0.10 |
| 12/13/07 | Further draft/revise stipulation re: resolving Bank of America relief from stay motion (including incorporating comments from J. Waite) | MLUNN | B009 | 2.20 |
| 12/13/07 | Work with J. Waite re: stipulation resolving Bank of America relief from stay motion | MLUNN | B009 | 0.20 |
| 12/13/07 | Discuss with J. Waite re: objection to BofA stay relief motion and revise same | PJACK | B009 | 0.30 |
| 12/13/07 | Teleconference with M. Indelicato (2 calls) re: BofA construction loan issues | PMORG | B009 | 0.40 |
| 12/13/07 | Teleconference with K. Nystrom re: BofA settlement issues re: construction loans | PMORG | B009 | 0.20 |
| 12/13/07 | Teleconference with S. Talmadge re: same (.10); Prepare Correspondence to J. Waite re: DIP loan issues related to same (.10) | PMORG | B009 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313047                    02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/13/07 | Work on response to Bank of America stay relief motion; conference with J. Waite re: same | RBRAD | B009 | 0.50 |
| 12/13/07 | Correspondence from Matt McGuire re: JPMC stay relief motion and stipulation resolving same | RBRAD | B009 | 0.10 |
| 12/13/07 | Revise Objection to Motion of FGIC for Relief from the Automatic Stay | RFPOP | B009 | 0.20 |
| 12/13/07 | Work with B. Cleary re: Response to FGIC's Motion for Relief from Stay | SZIEG | B009 | 0.10 |
| 12/13/07 | Review and revise response re: FGIC Motion for Relief from Stay | SZIEG | B009 | 0.80 |
| 12/13/07 | Review correspondence from B. Cleary re: Answer to FGIC Complaint | SZIEG | B009 | 0.10 |
| 12/13/07 | Review Amended Notice of Hearing re: Cutisha Cauthorny's Motion for Relief from Automatic Stay | SZIEG | B009 | 0.10 |
| 12/14/07 | Teleconference with S. Talmadge and M. Liscio regarding construction loans and BofA motion for lift stay | BCLEA | B009 | 0.30 |
| 12/14/07 | Teleconference with K. Nystrom regarding JPM stipulation | BCLEA | B009 | 0.20 |
| 12/14/07 | Review and revise response to FGIC | BCLEA | B009 | 0.90 |
| 12/14/07 | Draft correspondence to J. Waite and P. Morgan regarding BofA stipulation on construction loans (lift stay motion) (2x) (.1); review correspondence from J. Waite regarding same (.1) | BCLEA | B009 | 0.20 |
| 12/14/07 | Review CIFG order | BCLEA | B009 | 0.20 |
| 12/14/07 | Review correspondence from D. Stratton and W. Bowden regarding CIFG order (multiple emails) | BCLEA | B009 | 0.10 |
| 12/14/07 | Review correspondence from C. Springer regarding FGIC motion for relief (multiple emails) | BCLEA | B009 | 0.20 |
| 12/14/07 | Review and revise JPM stipulation | BCLEA | B009 | 1.20 |
| 12/14/07 | Teleconference with B. Wilson and C. Springer regarding FGIC motion for relief | BCLEA | B009 | 0.40 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40313047                        02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/14/07 | Teleconference with S. Talmadge regarding BofA lift stay motion | BCLEA | B009 | 0.10 |
| 12/14/07 | Work with M. Lunn regarding FGIC motion for relief | BCLEA | B009 | 0.40 |
| 12/14/07 | Teleconference with K. Nystrom and R. Brady regarding JPMC stipulation | BCLEA | B009 | 0.20 |
| 12/14/07 | Teleconference with M. Liscio, S. Talmadge and P. Morgan regarding BofA construction loans | BCLEA | B009 | 0.30 |
| 12/14/07 | Teleconference with K. Nystrom regarding WLR deal on BofA construction loans | BCLEA | B009 | 0.10 |
| 12/14/07 | Telephone from A. Hofeld re: Pena vs. American Home Mortgage litigation and modifying/lifting the automatic stay | DBOWM | B009 | 0.30 |
| 12/14/07 | Discussion with J. Kalas re: Tilton Jack v. American Home Mortgage and discovery request | DBOWM | B009 | 0.30 |
| 12/14/07 | Legal research on discovery requests as they relate to section 362's automatic stay re: Tilton Jack discovery request | DBOWM | B009 | 1.50 |
| 12/14/07 | Finalize for filing and coordinate service of Response to FGIC Motion for Relief from Stay | DLASK | B009 | 0.40 |
| 12/14/07 | Multiple Correspondence to/Correspondence from J. Dorsey re: Bank of America Discovery directed to American Home Mortgage related to their Motion for Relief from Stay | EEDWA | B009 | 0.20 |
| 12/14/07 | Review and edit draft stipulation resolving BofA lift stay motion | JWAIT | B009 | 0.40 |
| 12/14/07 | Emails from and to P. Morgan and B. Cleary re: stipulation with BofA on lift stay motion | JWAIT | B009 | 0.20 |
| 12/14/07 | Telephone conference with M. Lunn re: changes to stipulation resolving BofA lift stay motion | JWAIT | B009 | 0.20 |
| 12/14/07 | Work with J. Waite re: stipulation with Bank of America concerning construction loans | MLUNN | B009 | 0.20 |
| 12/14/07 | Revise stipulation with Bank of America re: construction loans | MLUNN | B009 | 0.90 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                                 Invoice No. 40313047                                    02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/14/07 | Work with P. Morgan re: Bank of America relief from stay stipulation | MLUNN | B009 | 0.20 |
| 12/14/07 | Teleconference with B. Cleary re: JPMC and BofA stay relief motions | PMORG | B009 | 0.10 |
| 12/14/07 | Review issues re: FGIC stay relief motion and complaint | PMORG | B009 | 0.20 |
| 12/14/07 | Teleconference with K. Nystrom re: BofA stay relief settlement (.10); Teleconference with M. Liscio, S. Talmadge and B. Cleary re: same (.30); Follow-up call with S. Talmadge re: same (.10) | PMORG | B009 | 0.50 |
| 12/14/07 | Correspondence to Steven Dorchman; correspondence from Reggie Curley re: request for status of AHM's interests in 2 mobile home liens and one mortgage assignment | RBART | B009 | 0.10 |
| 12/14/07 | Work on response to Bank of America stay relief motion | RBRAD | B009 | 0.90 |
| 12/14/07 | Work on response to JPMC stay relief motio | RBRAD | B009 | 0.60 |
| 12/14/07 | Review and comment on draft stipulation with JPMC resolving stay relief motion; discuss same with B. Cleary | RBRAD | B009 | 1.20 |
| 12/14/07 | Teleconference with Kevin Nystrom re: issues/comments on JPMC stipulation resolving stay relief motion (2x) | RBRAD | B009 | 0.40 |
| 12/14/07 | Prepare cumulative redline with comments from R. Brady, B. Cleary and Kevin Nystrom re: stipulation resolving JPMC stay relief motion | RBRAD | B009 | 1.10 |
| 12/14/07 | Review draft stipulation resolving Bank of America stay relief motion | RBRAD | B009 | 0.40 |
| 12/14/07 | Review email from P. Morgan re: continued hearing of Bank of America stay relief motion | RBRAD | B009 | 0.10 |
| 12/15/07 | Revise stipulation with Bank of America re: relief from stay and correspondence to P. Morgan, J. Waite and B. Cleary re: same | MLUNN | B009 | 0.30 |
| 12/16/07 | Review revised stipulation with BofA lifting automatic stay | JWAIT | B009 | 0.60 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001             Invoice No. 40313047                02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/16/07 | Emails from and to P. Morgan re: BofA stipulation issues | JWAIT | B009 | 0.40 |
| 12/16/07 | Multiple correspondence from and correspondence to P. Morgan, J. Waite and B. Cleary re: Bank of America relief from stay stipulation | MLUNN | B009 | 0.30 |
| 12/16/07 | Review/revise Bank of America stipulation re: relief from stay | MLUNN | B009 | 0.30 |
| 12/16/07 | Review/revise BofA Stipulation resolving stay relief motion (.90); Prepare Correspondence to and Review Correspondence from J. Waite and B. Cleary re: same (numerous (.50); Prepare Correspondence to K. Nystrom re: same (.10 | PMORG | B009 | 1.50 |
| 12/17/07 | Conference with E. Edwards and R. Brady re: JPM stipulation and motion for relief | BCLEA | B009 | 0.10 |
| 12/17/07 | Work with J. Waite re: BofA stipulation | BCLEA | B009 | 0.20 |
| 12/17/07 | Review and revise JPM stipulation | BCLEA | B009 | 0.30 |
| 12/17/07 | Review and revise FGIC Order (.2); work with M. Lunn re: same (.2) | BCLEA | B009 | 0.40 |
| 12/17/07 | Teleconference with M. McGuire re: JPMC stay relief motion | BCLEA | B009 | 0.10 |
| 12/17/07 | Draft correspondence to M. McGuire re: JPMC stay relief motion | BCLEA | B009 | 0.10 |
| 12/17/07 | Review correspondence from C. Springer re: FGIC motion | BCLEA | B009 | 0.10 |
| 12/17/07 | Prepare and file Affidavit of Service regarding Response to FGIC Motion | DLASK | B009 | 0.10 |
| 12/17/07 | Work with L. Eden re: revised deadlines for Bank of America discovery | EEDWA | B009 | 0.10 |
| 12/17/07 | Review motion for relief from stay to resolve pending wage and hour litigation (.1) Multiple Correspondence to/Correspondence from M. Minella re: same (.1) | EEDWA | B009 | 0.20 |
| 12/17/07 | Review court's order re: CIFG motion to lift stay | JDORS | B009 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313047                    02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/17/07 | Review draft stipulation with BofA re: motion to lift stay re: construction loans | JDORS | B009 | 0.50 |
| 12/17/07 | Conference with P. Morgan and B. Cleary re: BofA stipulation issues | JWAIT | B009 | 0.20 |
| 12/17/07 | Conference with M. Lunn re: changes to BofA stipulation - lift stay | JWAIT | B009 | 0.20 |
| 12/17/07 | Review revisions to BofA lift stay stipulation | JWAIT | B009 | 0.10 |
| 12/17/07 | Review correspondence re: JP Morgan Motion for Relief from Stay; update critical dates re: extension of objection deadline and hearing date | LEDEN | B009 | 0.10 |
| 12/17/07 | Review motion for relief from stay filed by ex-employees | MLUNN | B009 | 0.20 |
| 12/17/07 | Work with B. Cleary re: agreed order approving FGIC motion for relief from stay | MLUNN | B009 | 0.30 |
| 12/17/07 | Work with J. Waite and revise stipulation with Bank of America | MLUNN | B009 | 0.30 |
| 12/17/07 | Review/revise/further draft order re: approving in part, FGIC motion for relief from stay | MLUNN | B009 | 1.90 |
| 12/17/07 | Work with B. Semple re: exhibit for Bank of America stipulation | MLUNN | B009 | 0.40 |
| 12/17/07 | Review Correspondence from and Prepare Correspondence to B. Cleary re: JPMC stipulation | PMORG | B009 | 0.10 |
| 12/17/07 | Teleconference with S. Talmadge re: BofA stay relief settlement (.10); Review and Revise same (.30); Prepare Correspondence to S. Talmadge and Committee counsel re: same (.20) | PMORG | B009 | 0.60 |
| 12/17/07 | Review Motion re: FLSA claimants' motion for relief from stay | SZIEG | B009 | 0.80 |
| 12/17/07 | Legal research re: issues related to FLSA claimants' motion for relief from stay | SZIEG | B009 | 1.80 |
| 12/17/07 | Review Order Granting, In Part, Motion of CIFG | SZIEG | B009 | 0.10 |
| 12/17/07 | Review correspondence from S. Holt and attached Motion for Relief from Stay Pending Wage and Hour Litigation | SZIEG | B009 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40313047                02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/17/07 | Draft correspondence to S. Holt re: Motion for Relief from Stay to Resume Pending Wage and Hour litigation | SZIEG | B009 | 0.10 |
| 12/18/07 | Review GMAC response to FGIC stay relief motion | BCLEA | B009 | 0.20 |
| 12/18/07 | Work with M. Lunn regarding FGIC order | BCLEA | B009 | 0.20 |
| 12/18/07 | Review and revise FGIC order | BCLEA | B009 | 0.20 |
| 12/18/07 | Review Assured motion for relief | BCLEA | B009 | 0.30 |
| 12/18/07 | Teleconference with K. Nystrom and S. Sakamoto regarding HELOC transition | BCLEA | B009 | 0.20 |
| 12/18/07 | Teleconference with B. Rosenblum regarding FGIC motion | BCLEA | B009 | 0.10 |
| 12/18/07 | Teleconference with P. Morgan, K. Nystrom and R. Semple regarding BofA issues | BCLEA | B009 | 0.10 |
| 12/18/07 | Teleconference with C. Springer regarding FGIC motion | BCLEA | B009 | 0.30 |
| 12/18/07 | Review and revise FGIC order | BCLEA | B009 | 0.40 |
| 12/18/07 | Telephone from B. Fatell re: status of discovery issued by Bank of America | EEDWA | B009 | 0.10 |
| 12/18/07 | Review/revise FGIC lift stay order re: issue of termination of role as servicer | MLUNN | B009 | 0.40 |
| 12/18/07 | Work with B. Cleary re: issue of termination as servicer for FGIC relief from stay order | MLUNN | B009 | 0.20 |
| 12/18/07 | Review/analyze comments from Kaye Scholer to stipulation with Bank of America | MLUNN | B009 | 0.40 |
| 12/18/07 | Review motion for relief from stay filed by assured re: HELOCs (2007-A Trust) | MLUNN | B009 | 0.30 |
| 12/18/07 | Work with B. Cleary re: FGIC order approving relief from stay | MLUNN | B009 | 0.20 |
| 12/18/07 | Review response of GMAC to FGIC's motion for relief from stay | MLUNN | B009 | 0.20 |
| 12/18/07 | Further draft and revise order approving FGIC relief from stay motion | MLUNN | B009 | 0.70 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001            Invoice No. 40313047                          02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/18/07 | Emails with J. Larkin and D. Bowman regarding Komasa settlement and second mortgage discharge | MWHIT | B009 | 0.20 |
| 12/18/07 | Review stay relief motion of FLSA plaintiffs and research re: same | PJACK | B009 | 1.70 |
| 12/18/07 | Teleconference with John Dorsey re: response to stay relief motion re: wage and hour claim class action | PMORG | B009 | 0.10 |
| 12/18/07 | Conference with S. Zieg re: wage claimants' stay relief motion and response thereto | PMORG | B009 | 0.20 |
| 12/18/07 | Conference with M. Whiteman re: Wells Fargo setoff/recoupment issues | PMORG | B009 | 0.20 |
| 12/18/07 | Review Correspondence from and Prepare Correspondence to S. Zieg re: assured stay relief motion; Teleconference with B. Cleary re: same | PMORG | B009 | 0.10 |
| 12/18/07 | Review BofA's markup to stay relief stipulation (.20); Teleconference with M. Indelicato re: same (.20) | PMORG | B009 | 0.40 |
| 12/18/07 | Review correspondence from Matt McGuire re: revised stipulation resolving JPMC stay relief motion and related emails | RBRAD | B009 | 0.30 |
| 12/18/07 | Additional research re: Objection to FLSA and Claimants' Motion for Relief from Stay | SZIEG | B009 | 2.40 |
| 12/18/07 | Work with P. Morgan re: FLSA Claimants' Motion for Relief from Stay | SZIEG | B009 | 0.10 |
| 12/18/07 | Review Assured Guaranty Motion for Relief from Stay | SZIEG | B009 | 0.40 |
| 12/18/07 | Review correspondence from P. Morgan re: Assured motion for relief from stay | SZIEG | B009 | 0.10 |
| 12/19/07 | Conference with R. Brady re: JPM stipulation | BCLEA | B009 | 0.20 |
| 12/19/07 | Review JPM's comments to JPM stipulation and email from M. McGuire | BCLEA | B009 | 0.40 |
| 12/19/07 | Telephone from B. Rosenblum re: FGIC motio | BCLEA | B009 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313047                    02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/19/07 | Draft correspondence to B. Watson and C. Springer re: FGIC motion | BCLEA | B009 | 0.10 |
| 12/19/07 | Draft correspondence to K. Nystrom re: JPM stipulation | BCLEA | B009 | 0.10 |
| 12/19/07 | E-mail from J. Kalas re: Abram Class Action and Stay Relief Motion | DBOWM | B009 | 0.10 |
| 12/19/07 | Discussion with M. Whiteman re: proposed Komasa settlement and sale | DBOWM | B009 | 0.20 |
| 12/19/07 | Review and comment on BofA revisions to construction loan lift stay stipulation | JWAIT | B009 | 0.50 |
| 12/19/07 | Telephone conference with P. Morgan re: construction loan stipulation with BofA | JWAIT | B009 | 0.20 |
| 12/19/07 | Work with S. Zieg re: FGIC motion for relief from stay | MLUNN | B009 | 0.20 |
| 12/19/07 | Work with S. Zieg re: motion for relief from stay filed by former employee | MLUNN | B009 | 0.30 |
| 12/19/07 | Work with B. Cleary re: FGIC motion for relief from stay | MLUNN | B009 | 0.30 |
| 12/19/07 | Conference with D. Bowman re: Komasa settlement | MWHIT | B009 | 0.20 |
| 12/19/07 | Email from/to S. Zieg re: stay relief motion of FLSA plaintiffs (.2); discuss with S. Zieg re: same (.1); research re: standing argument (.1) | PJACK | B009 | 0.40 |
| 12/19/07 | Further review of BofA markup to settlement stipulation re: construction loans (.30); Conference call with S. Talmadge and M. Indelicato re: same (.50) | PMORG | B009 | 0.80 |
| 12/19/07 | Prepare Correspondence to S. Talmadge re: BofA stip (re: stay relief motion) and WLR's conditions re: use of funds | PMORG | B009 | 0.30 |
| 12/19/07 | Review Correspondence from and Prepare Correspondence to B. Cleary re: possible FGIC settlement | PMORG | B009 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40313047                    02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/19/07 | Correspondence to Bob Hardman and Diamond Ramos re: status of secured lien closeout in the chapter 13 bankruptcy in Illinois for Jim Magee | RBART | B009 | 0.10 |
| 12/19/07 | Telephone from Diamond Ramos re: chapter 13 debtor seeking relief | RBART | B009 | 0.20 |
| 12/19/07 | Telephone to Michele Magee re: chapter 13 debtor seeking relief to cram-down mortgag | RBART | B009 | 0.30 |
| 12/19/07 | Review revised stipulation from JPMC re: stay relief motion; conference with B. Cleary re: same | RBRAD | B009 | 0.50 |
| 12/19/07 | Teleconference with M. Wenger re: issues related to wage and hour litigants motion for relief from stay | SZIEG | B009 | 0.40 |
| 12/19/07 | Additional research re: issues related to wage and hour litigants motion for relief from stay | SZIEG | B009 | 2.20 |
| 12/19/07 | Review correspondence from S. Holt re: FLSA claimants' motion for relief from sta | SZIEG | B009 | 0.10 |
| 12/19/07 | Review correspondence from P. Morgan re: Natixis Motion for Relief from Stay | SZIEG | B009 | 0.10 |
| 12/19/07 | Review correspondence from J. Kalas re: FLSA claimants' Motion for Relief from Sta | SZIEG | B009 | 0.10 |
| 12/19/07 | Correspond with P. Jackson (multiple) re: research related to FLSA claimants' motion for relief from stay | SZIEG | B009 | 0.30 |
| 12/20/07 | Review and revise FGIC order and instruct M. Lunn re: same | BCLEA | B009 | 0.80 |
| 12/20/07 | Telephone call with C. Springer, D. Wilson, et al. re: FGIC order | BCLEA | B009 | 1.60 |
| 12/20/07 | Telephone call with S. Sakamato re: FGIC order (2 calls) | BCLEA | B009 | 0.70 |
| 12/20/07 | Telephone call with C. Springer re: FGIC order | BCLEA | B009 | 0.40 |
| 12/20/07 | Review and revise FGIC order | BCLEA | B009 | 0.30 |
| 12/20/07 | Telephone call with K. Nystrom re: JPM stipulation | BCLEA | B009 | 0.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40313047                02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/20/07 | Draft correspondence to R. Brady re: JPM stipulation | BCLEA | B009 | 0.10 |
| 12/20/07 | Review correspondence from M. Lunn re: FGIC order (5x) | BCLEA | B009 | 0.30 |
| 12/20/07 | Review correspondence from B. Watson re: FGIC order | BCLEA | B009 | 0.10 |
| 12/20/07 | Review correspondence from B. Rosenblum re: FGIC order (multiple emails) | BCLEA | B009 | 0.10 |
| 12/20/07 | Telephone to J. Larkin re: Komasa proposed settlement and stay issues | DBOWM | B009 | 0.10 |
| 12/20/07 | Discussion with M. Whiteman re: proposed Komasa Settlement and sale and stay issues | DBOWM | B009 | 0.30 |
| 12/20/07 | Meet with M. Lunn re: changes to lift stay stipulation | JWAIT | B009 | 0.10 |
| 12/20/07 | Review revised stipulation resolving construction loan issue with BofA and lift stay motion | JWAIT | B009 | 0.40 |
| 12/20/07 | Work with B. Cleary re: FGIC relief from stay order | MLUNN | B009 | 0.40 |
| 12/20/07 | Review/revise proposed order from FGIC | MLUNN | B009 | 0.90 |
| 12/20/07 | Work with P. Morgan re: stipulation resolving Bank of America lift stay motion | MLUNN | B009 | 0.30 |
| 12/20/07 | Review/revise stipulation re: resolving Bank of America lift stay motion | MLUNN | B009 | 1.10 |
| 12/20/07 | Teleconference with GMAC and FGIC re: agreed order approving FGIC motion for relief from stay | MLUNN | B009 | 1.60 |
| 12/20/07 | Teleconference with S. Sakamoto (.3) and correspondence to S. Sakamoto (.2) re: FGIC order | MLUNN | B009 | 0.50 |
| 12/20/07 | Further teleconference with GMAC and FGIC re: agreed order approving FGIC relief from stay motion | MLUNN | B009 | 0.40 |
| 12/20/07 | Further draft and revise FGIC order re: incorporating comments from teleconference with FGIC and GMAC | MLUNN | B009 | 0.60 |