YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                 Invoice No. 40313047                 02-29-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 12/20/07 | Correspondence to D. Culver re: preparation of blackline of agreed FGIC order for hearing | MLUNN | B009 | 0.10 |
| 12/20/07 | Further draft/revise Bank of America stipulation (inclusion of further comments from J. Waite) | MLUNN | B009 | 0.40 |
| 12/20/07 | Multiple correspondence from and correspondence to B. Rosenblum re: FGIC relief from stay order | MLUNN | B009 | 0.20 |
| 12/20/07 | Correspondence to M. Indelicato re: FGIC relief from stay order | MLUNN | B009 | 0.10 |
| 12/20/07 | Work with D. Bowman re: Komasa settlement | MWHIT | B009 | 0.30 |
| 12/20/07 | Telephone from and Prepare Correspondence to S. Talmadge re: adjournment of BofA stay relief motion | PMORG | B009 | 0.10 |
| 12/20/07 | Conference with B. Cleary re: FGIC issues and 12/21 hearing | PMORG | B009 | 0.20 |
| 12/20/07 | Conference with M. Lunn re: changes to BofA stipulation | PMORG | B009 | 0.20 |
| 12/20/07 | Conference with B. Cleary re: JPMC stipulation resolving stay relief motion and discussions with Kevin Nystrom | RBRAD | B009 | 0.30 |
| 12/20/07 | Review Suggestion of Bankruptcy in Abrams Action | SZIEG | B009 | 0.10 |
| 12/20/07 | Review Order Vacating all deadlines and hearings in Abrams Action | SZIEG | B009 | 0.10 |
| 12/21/07 | Review correspondence from E. Schnabel re: FGIC order | BCLEA | B009 | 0.20 |
| 12/21/07 | Work with M. Lunn to finalize FGIC relief from stay order | BCLEA | B009 | 0.60 |
| 12/21/07 | Teleconference with C. Springer regarding FGIC order | BCLEA | B009 | 0.40 |
| 12/21/07 | Teleconference with C. Springer and M. Lunn regarding FGIC order | BCLEA | B009 | 0.40 |
| 12/21/07 | Review/analyze proposed language from GMAC to FGIC order | BCLEA | B009 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313047                    02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/21/07 | Telephone to D. Sounders of Weiner Brodsky Sidman and Kider PC re: default judgment in Tilton Jack v. American Home Mortgage litigation | DBOWM | B009 | 0.40 |
| 12/21/07 | Telephone from J. Kalas re: default judgment in Tilton Jack v. American Home Mortgage litigation | DBOWM | B009 | 0.30 |
| 12/21/07 | E-mail responses to B. Fay re: Tilton Jack v. American Home Mortgage litigation and default judgment against Citi Corporation and Deutsche Bank | DBOWM | B009 | 0.30 |
| 12/21/07 | Correspondence from R. Klein re: William Beck v. American Home Mortgage and modification of the automatic stay | DBOWM | B009 | 0.20 |
| 12/21/07 | Telephone conference with P. Morgan and Scott Talmadge re: BofA lift stay stipulation | JWAIT | B009 | 0.40 |
| 12/21/07 | Work with B. Cleary to finalize FGIC relief from stay order | MLUNN | B009 | 0.60 |
| 12/21/07 | Teleconference with C. Springer re: FGIC order | MLUNN | B009 | 0.40 |
| 12/21/07 | Teleconference with GMAC and FGIC re: FGIC order | MLUNN | B009 | 0.40 |
| 12/21/07 | Review/analyze proposed language from GMAC to FGIC order | MLUNN | B009 | 0.20 |
| 12/21/07 | Teleconference with S. Sakamoto re: FGIC order | MLUNN | B009 | 0.20 |
| 12/21/07 | Teleconference with D. Friedman re: FGIC order | MLUNN | B009 | 0.20 |
| 12/21/07 | Further revise and circulate FGIC order | MLUNN | B009 | 0.30 |
| 12/21/07 | Telephone from and telephone to M. Indelicato re: FGIC order | MLUNN | B009 | 0.20 |
| 12/21/07 | Review/analyze comments from U.S. Bank to agreed FGIC order | MLUNN | B009 | 0.20 |
| 12/21/07 | Review/revise and work with P. Jackson re: motion to shorten motion to approve stipulation with Bank of America concerning lift stay motion | MLUNN | B009 | 0.30 |
| 12/21/07 | Work with P. Morgan and J. Waite re: stipulation with Bank of America resolving lift stay motion | MLUNN | B009 | 0.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313047                    02-29-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 12/21/07 | Draft 9019 motion and motion to shorten re: BofA stay relief stip | PJACK | B009 | 3.50 |
| 12/21/07 | Research and draft standing insert for objection to FLSA plaintiffs' stay relief motion and email same to S. Zieg | PJACK | B009 | 4.30 |
| 12/21/07 | Discuss with R. Brady re: 9019 motion re: BofA stay relief stip (.3); revise same and email to P. Morgan (.9) | PJACK | B009 | 1.20 |
| 12/21/07 | Teleconference with Scott Talmadge re: BofA stipulation (.10); Review and Revise same (.50) | PMORG | B009 | 0.60 |
| 12/21/07 | Teleconference with M. Indelicato re: same | PMORG | B009 | 0.10 |
| 12/21/07 | Prepare Correspondence to P. Jackson re: motion to approve BofA stipulation and motion to shorten notice | PMORG | B009 | 0.20 |
| 12/21/07 | Prepare Correspondence to S. Talmadge re: revisions to stipulation | PMORG | B009 | 0.20 |
| 12/21/07 | Prepare Correspondence to and Teleconference with B. Semple re: BofA construction loan stip and updated numbers | PMORG | B009 | 0.20 |
| 12/21/07 | Review additional changes to BofA Stipulation; Review and Revise same (.40); Conference call with S. Talmadge and J. Waite re: saem (.40); Prepare Correspondence to S. Talmadge re: same (.20); Teleconference with S. Talmadge re: same (.10) | PMORG | B009 | 1.10 |
| 12/21/07 | Review settlement stipulation with Bank of America on construction loans and motion for relief from stay; review and revise motion to approve settlement (2x); review/revise motion to shorten notice; review/revise form of order (2x); discuss strategy on motion to shorten | RBRAD | B009 | 3.40 |
| 12/21/07 | Review standing research re: FLSA claimant | SZIEG | B009 | 0.30 |
| 12/21/07 | Review correspondence from M. Wenger re: decisions related to conditional certificate | SZIEG | B009 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313047                    02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/23/07 | Draft correspondence to m. Wenger re: affidavit in support of objection to FLSA claimants' motion for relief from stay | SZIEG | B009 | 0.10 |
| 12/26/07 | Work with S. Talmage re: Bank of America stipulation and finalizing same | MLUNN | B009 | 0.30 |
| 12/26/07 | Work with B. Semple re: Bank of America stipulation and finalizing same | MLUNN | B009 | 0.20 |
| 12/26/07 | Correspondence to A. Dokos re: amount of pay downs since November 28th in Bank of America stipulation | MLUNN | B009 | 0.10 |
| 12/26/07 | Teleconference with P. Morgan and B. Cleary re: status of various matters, including Bank of America stipulation | MLUNN | B009 | 0.20 |
| 12/26/07 | Review Correspondence from S. Talmadge and M. Lunn re: revisions to BofA Stipulation; Teleconference with M. Lunn re: same | PMORG | B009 | 0.20 |
| 12/26/07 | Conference with B. Cleary and M. Lunn re: Rule 9019 settlement with Bank of America on stay relief motion related to contribution loans | RBRAD | B009 | 0.20 |
| 12/26/07 | Correspond with J. Dorsey re: FLSA claimants' motion for relief from stay | SZIEG | B009 | 0.30 |
| 12/26/07 | Review correspondence from M. Wenger re: affidavit in support of objection to FLSA claimants' motion for relief from stay | SZIEG | B009 | 0.10 |
| 12/26/07 | Review correspondence from M. Wenger re: draft affidavit in support of objection to FLSA claimants' motion for relief from sta | SZIEG | B009 | 0.10 |
| 12/27/07 | Review Assured response | BCLEA | B009 | 0.20 |
| 12/27/07 | Finalize for filing and coordinate service of Motion to Approve Stipulation with Bank of America re: Motion for Relief from Stay and motion to shorten re: same | CCATH | B009 | 0.40 |
| 12/27/07 | Legal research on discovery request and section 362's effect on same re: Letter to Tilton Jack's counsel | DBOWM | B009 | 1.90 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                 Invoice No. 40313047                      02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/27/07 | Discussion with C. Crowther re: discovery request in Tilton Jack v. American Home Mortgage litigation | DBOWM | B009 | 0.40 |
| 12/27/07 | Review motion for relief from stay filed by Assured Guaranty Corp. | EEDWA | B009 | 0.30 |
| 12/27/07 | Draft response to Assured Guaranty's motion for relief from stay | EEDWA | B009 | 2.40 |
| 12/27/07 | Revise Limited Objection to JP Morgan Chase's Motion for relief from stay | EEDWA | B009 | 0.10 |
| 12/27/07 | Work with S. Talmadge re: finalizing Bank of America stipulation and order | MLUNN | B009 | 0.30 |
| 12/27/07 | Revise motion to approve Bank of America stipulation and incorporating comments from S. Talmadge | MLUNN | B009 | 0.60 |
| 12/27/07 | Further revise motion to shorten notice re: 9019 motion for Bank of America stipulation | MLUNN | B009 | 0.30 |
| 12/27/07 | Correspondence to/telephone to/telephone from M. Indelicato re: support of motion to approve Bank of America stipulation and motion to amend the DIP | MLUNN | B009 | 0.20 |
| 12/27/07 | Work with A. Kokos re: payments to Bank of America for construction loans to reflect same in relief from stay stipulation | MLUNN | B009 | 0.20 |
| 12/27/07 | Finalize stipulation and motion re: resolving Bank of America relief from stay motion and related motion to shorten notic | MLUNN | B009 | 0.60 |
| 12/27/07 | Research and draft argument sections for objection to stay relief motion of FLSA plaintiffs and email same to S. Zieg | PJACK | B009 | 3.90 |
| 12/27/07 | Discuss with S. Zieg re: objection to stay relief motion of FLSA plaintiffs (.4); research re: same (.2) | PJACK | B009 | 0.60 |
| 12/27/07 | Correspondence to/from Matt McGuire re: JPMC stipulation resolving stay relief motion | RBRAD | B009 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313047                    02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/27/07 | Teleconference with Kevin Nystrom re: negotiations with JPMC on stipulation resolving stay relief motion | RBRAD | B009 | 0.30 |
| 12/27/07 | Correspondence to/from Adam Landis re: negotiations to resolve JPMC stay relief motion | RBRAD | B009 | 0.20 |
| 12/27/07 | Correspondence to/from Mark Indelicato re: negotiations with JPMC to resolve stay relief motion (.3); teleconference with Mark Indelicato re: same (.2) | RBRAD | B009 | 0.50 |
| 12/27/07 | Correspondence to/from Kevin Nystrom re: Committee's position on JPMC stay relief motion | RBRAD | B009 | 0.20 |
| 12/27/07 | Review/revise response to JPMC stay relief motion (includes review of motion and related documents) | RBRAD | B009 | 1.20 |
| 12/27/07 | Review/consider Citimortgage motion for relief from stay | RBRAD | B009 | 0.90 |
| 12/27/07 | Review correspondence from N. Tripp re: revised affidavit in support of objection to FLSA claimants' motion for relief from stay | SZIEG | B009 | 0.10 |
| 12/27/07 | Legal research and draft obejction regarding FLSA claimants' Motion for Relief from Stay | SZIEG | B009 | 10.50 |
| 12/28/07 | Finalize for filing and coordinate service of Response to Abram et al Relief from Stay Motion | AJOSE | B009 | 0.70 |
| 12/28/07 | Finalize for filing and coordinate service of response to JPMorgan motion stay relief | AJOSE | B009 | 0.70 |
| 12/28/07 | Letter to Tilton Jack's counsel re: discovery request and section 362 | DBOWM | B009 | 1.50 |
| 12/28/07 | Research additional case law for support in response to JP Morgan Chase's motion for relief from stay | EEDWA | B009 | 0.70 |
| 12/28/07 | Revise response to JP Morgan Chase's' motion for relief from stay | EEDWA | B009 | 0.40 |
| 12/28/07 | Review/revise objection to motion for relief from stay to continue wage litigation | EEDWA | B009 | 0.40 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40313047                    02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/28/07 | Revise response to JP Morgan Chase's motion for relief from stay | EEDWA | B009 | 0.20 |
| 12/28/07 | Correspondence to K. Nystrom & M. Indelicato re: response to JP Morgan Chase's motion for relief from stay | EEDWA | B009 | 0.10 |
| 12/28/07 | Review/finalize to file/execute limited response to Assured Guaranty's motion for relief from stay | EEDWA | B009 | 0.20 |
| 12/28/07 | Review GMAC motion to compel | EEDWA | B009 | 0.40 |
| 12/28/07 | Discuss with S. Zieg re: objection to stay relief motion of FLSA plaintiffs and research re: same | PJACK | B009 | 0.60 |
| 12/28/07 | Revise and finalize response to JPMC stay relief motion | RBRAD | B009 | 0.80 |
| 12/28/07 | Conference with B. Cleary re: response to JPMC stay relief motion | RBRAD | B009 | 0.20 |
| 12/28/07 | Teleconference with Adam Landis re: negotiations to resolve JPMC motion for relief from stay | RBRAD | B009 | 0.30 |
| 12/28/07 | Correspondence to/from Mark Indelicato re: response to JPMC motion for relief from stay (2x) | RBRAD | B009 | 0.30 |
| 12/28/07 | Correspondence to Kevin Nystrom re: potential settlement of JPMC stay relief motion (2x) | RBRAD | B009 | 0.30 |
| 12/28/07 | Review; revise and finalize objection regarding FLSA claimants' Motion for Relief from Stay | SZIEG | B009 | 9.30 |
| 12/30/07 | Prepare Correspondence to and Review Correspondence from K. Coyle re: stay relief motion re: hour and wage litigation | PMORG | B009 | 0.10 |
| | Sub Total | | | 286.90 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/03/07 | Email to/from M. Spero re: Waldner's reclamation | CCROW | B010 | 0.20 |
| 12/04/07 | Email from/to P. Morgan; email to/from M. Indelicato re: Waldner's | CCROW | B010 | 0.30 |
| 12/04/07 | Email to M. Whiteman re: Waldner's | CCROW | B010 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40313047                     02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/04/07 | Review Correspondence from and Prepare Correspondence to Committee counsel re: Walner's reclamation settlement; Prepare Correspondence to C. Crowther re: same | PMORG | B010 | 0.10 |
| 12/05/07 | Telephone call from M. Augustine re: Vicom Computer | CCROW | B010 | 0.10 |
| 12/05/07 | Email to M. Augustine re: Vicom Computer | CCROW | B010 | 0.20 |
| 12/05/07 | Review email from M. Augustine re: Vicom Computer | CCROW | B010 | 0.10 |
| 12/05/07 | Email from/to K. Coyle re: Waldners | CCROW | B010 | 0.20 |
| 12/07/07 | Emails from/to D. Laskin re: Vicom Compute | CCROW | B010 | 0.20 |
| 12/07/07 | Email to M. Augustine re: Vicom | CCROW | B010 | 0.10 |
| 12/11/07 | Review email from M. Augustine re: Vicom Computer | CCROW | B010 | 0.10 |
| 12/11/07 | Email from/to M. Spero re: Waldner's | CCROW | B010 | 0.20 |
| 12/13/07 | Telephone call from/to E. Shriter re: Waldner's | CCROW | B010 | 0.10 |
| 12/14/07 | Email to M. Spero re: Waldner's | CCROW | B010 | 0.20 |
| 12/14/07 | Email from/to M. Spero re: Waldner's | CCROW | B010 | 0.20 |
| 12/14/07 | Revise draft Stipulation re: Waldner's | CCROW | B010 | 0.40 |
| 12/14/07 | Email to E. Schitzer with revised Stipulation re: Waldner's | CCROW | B010 | 0.10 |
| 12/14/07 | Telephone call from E. Schnitzer; email to E. Schnitzer re: Waldner's | CCROW | B010 | 0.20 |
| 12/14/07 | Review email from E. Schnitzer re: Waldner's | CCROW | B010 | 0.10 |
| 12/14/07 | Email to M. Spero re: Waldner's | CCROW | B010 | 0.20 |
| 12/17/07 | Conference with K. Coyle email to K. Coyle regarding 9019 Motion re: Waldner's | CCROW | B010 | 0.20 |
| 12/17/07 | Review email from M. Spero re: Waldner's | CCROW | B010 | 0.10 |
| 12/17/07 | Work with Curtis Crowther re settlement with Waldner's | KCOYL | B010 | 0.10 |
| 12/18/07 | Review email from P. Reilley re: Waldner's | CCROW | B010 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313047                    02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/18/07 | Email from/to K. Coyle, telephone call to K. Coyle re: Waldner's settlement | CCROW | B010 | 0.40 |
| 12/18/07 | Review emails from R. Semple; P. Reilley and M. Spero re: Waldner's | CCROW | B010 | 0.30 |
| 12/18/07 | Telephone call to M. Spero re:Waldner's | CCROW | B010 | 0.20 |
| 12/18/07 | Telephone call to R. Semple re: Waldner's | CCROW | B010 | 0.30 |
| 12/18/07 | Work with Curtis Crowther re settlement of Waldner's adversary proceeding | KCOYL | B010 | 0.20 |
| 12/19/07 | Work with Curtis Crowther re settlement with Waldner's | KCOYL | B010 | 0.20 |
| 12/19/07 | Work with Pauline Morgan re review of settlement with Waldner's | KCOYL | B010 | 0.20 |
| 12/19/07 | Correspondence with Ann Bowdler and Laura Campbell re claims filed by Waldner's (settlement of Waldner's adversary proceeding) | KCOYL | B010 | 0.20 |
| 12/19/07 | Correspondence with Patrick Reilley and Matthew Spero re settlement with Waldner's | KCOYL | B010 | 0.20 |
| 12/19/07 | Review Waldners settlement stipulation | PMORG | B010 | 0.20 |
| 12/20/07 | Draft 9019 motion re settlement with Waldner's | KCOYL | B010 | 0.90 |
| 12/20/07 | Review and Revise motion for approval of Waldner's stipulation | PMORG | B010 | 0.30 |
| 12/21/07 | Draft, review and revise 9019 motion re settlement with Waldner's | KCOYL | B010 | 2.30 |
| 12/27/07 | Conference with S. Beach re: Vicom Compute | CCROW | B010 | 0.30 |
| 12/27/07 | Work with Crowther re: Vicom reclamation claim issue | SBEAC | B010 | 0.20 |
| 12/28/07 | Research procedural issues/rules regarding reclamation motion/complaint re: Vicom Computer | CCROW | B010 | 0.80 |
| 12/28/07 | Email to C. Cavaco re: Vicom Computer | CCROW | B010 | 0.10 |
| 12/28/07 | Email to K. Nystrom, R. Semple and C. Cavaco re: Vicom Computer | CCROW | B010 | 0.60 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40313047                     02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| | Sub Total | | | 11.80 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/03/07 | E-mail responses to M. Zeichner and B. Goodman re: Committee Counsel's inquiries regarding 9019 Settlements in Affirmative Cases | DBOWM | B011 | 0.30 |
| 12/03/07 | Follow-up with E. Schnitzner (Committee Counsel) re: additional info on 9019 Settlements in Affirmative Cases, including review of certain pleadings related to same | DBOWM | B011 | 0.90 |
| 12/03/07 | E-mail responses to J. Kalas re: Committee Counsel's inquiries regarding 9019 Settlements in Affirmative Cases | DBOWM | B011 | 0.40 |
| 12/03/07 | File Affidavit of Service from Epiq regarding Order Extending the Period Within Which the Debtors May Remove Action | DLASK | B011 | 0.20 |
| 12/03/07 | Litigation Team Meeting re: Research issues & task status | EEDWA | B011 | 1.30 |
| 12/03/07 | Litigation team meeting to discuss various pending and potential litigation matters | JDORS | B011 | 1.30 |
| 12/03/07 | Conference call with co-counsel re: coordination call re: various litigation matters | JDORS | B011 | 0.50 |
| 12/03/07 | Conference with Brady, Morgan, Cleary and Grear re: coordination of various possible litigation matters | JDORS | B011 | 0.30 |
| 12/03/07 | Telephone conference with Scott Holt re: WARN Act | JWAIT | B011 | 0.20 |
| 12/03/07 | Draft certification of counsel, stipulation, and proposed order re: briefing schedule re: Motion for Class Certification in WARN adversary proceeding; per request of M. Minella | LEDEN | B011 | 1.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40313047                    02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/03/07 | Coordinate with J. Huggett of Margolis Edelstein re: execution of draft stipulation re: extension of briefing deadlines for the WARN Motion for Class Certification | LEDEN | B011 | 0.10 |
| 12/03/07 | Telephone call and email with D. Laskin re: suggestions of bankruptcy | NGROW | B011 | 0.30 |
| 12/03/07 | Review complaints and stipulations from Marlin and Fong litigation in connection with suggestion of bankruptcy | NGROW | B011 | 0.50 |
| 12/03/07 | Discussion with D. Bowman re: suggestions of bankruptcy issues | NGROW | B011 | 0.20 |
| 12/03/07 | Conference with S. Holt re: WARN adversary issues | PMORG | B011 | 0.30 |
| 12/03/07 | Revise letter to K. Samini re: adversary proceeding over construction loan draws with K. Gowins comments | RBART | B011 | 0.20 |
| 12/03/07 | Conference call with James Tecce re: litigation issues and strategy; discuss possible Bank of America stay relief motion and strategy | RBRAD | B011 | 0.80 |
| 12/03/07 | Correspondence to/from /Susheel Kirpalani re: status of Calyon ruling | RBRAD | B011 | 0.20 |
| 12/03/07 | Teleconference with Lee Attanasio re: Morgan Stanley adversary and compliance with settlement agreement | RBRAD | B011 | 0.30 |
| 12/03/07 | Telephone to Hynes and from Chepiga re: class action status conferences, injunctions and insurance issues | SBEAC | B011 | 0.30 |
| 12/03/07 | Review and respond to correspondence from J. Dorsey re: FHA claims issue | SZIEG | B011 | 0.10 |
| 12/03/07 | Work with N. Grow re: potential litigation versus FHA | SZIEG | B011 | 0.30 |
| 12/03/07 | Attend litigation team meeting re: pending tasks, strategies and deadlines | SZIEG | B011 | 1.30 |
| 12/03/07 | Work with J. Dorsey re: potential litigation versus FHA | SZIEG | B011 | 0.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40313047                          02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/03/07 | Review correspondence from R. Hardman re: FHA claims status | SZIEG | B011 | 0.10 |
| 12/04/07 | Emails with S. Zieg regarding FGIC complaint (.1); and instruct S. Zieg regarding answer to FGIC complaint | BCLEA | B011 | 0.10 |
| 12/04/07 | Review latest Broker's Price Opinion forwarded by J. Kalas re: City of Fremont property referenced in 9019 Motion Approving Settlement and Committee Counsel's inquiries | DBOWM | B011 | 0.50 |
| 12/04/07 | Review updated pending litigation chart from J. Kalas | DBOWM | B011 | 0.40 |
| 12/04/07 | Draft Suggestions of Bankruptcy | DLASK | B011 | 0.50 |
| 12/04/07 | Meeting with S. Zieg re: status of litigation tasks | EEDWA | B011 | 0.20 |
| 12/04/07 | Telephone call with Cavaco and Burzenski re: document retention issues | JDORS | B011 | 0.70 |
| 12/04/07 | Email to/from J. Huggett re: WARN Certification of Counsel and Stipulation regarding the extension of briefing deadlines for the Motion for Class Certification | LEDEN | B011 | 0.10 |
| 12/04/07 | Review correspondence re: class certification briefing stip | MMINE | B011 | 0.20 |
| 12/04/07 | Draft memo to file re: notes for 12/4/07 call with opposing counsel | MMINE | B011 | 1.30 |
| 12/04/07 | Consultation SHOLT re: case strategy and certification status (WARN ACT ADV PRO) | MMINE | B011 | 0.30 |
| 12/04/07 | Review updated litigation calendar | MMINE | B011 | 0.10 |
| 12/04/07 | Discussion with D. Bowman re: research on Morace v. AHM | NGROW | B011 | 0.10 |
| 12/04/07 | Draft email to J. Kalas re: research on Morace v. AHM | NGROW | B011 | 0.10 |
| 12/04/07 | Read complaint from Morace v. AHM | NGROW | B011 | 0.40 |
| 12/04/07 | Correspond with S. Zieg re: research on payment of FHA premiums | NGROW | B011 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313047                              02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/04/07 | Correspondence from P. Hynes and review request for adjournment of class action status conference | SBEAC | B011 | 0.20 |
| 12/04/07 | Correspondence from Patton, review opposition to suggestion of bankruptcy and correspondence to Bowman re: same | SBEAC | B011 | 0.20 |
| 12/04/07 | Review correspondence from R. Brady re: Morgan Stanley Complaint | SZIEG | B011 | 0.10 |
| 12/04/07 | Draft correspondence to J. Gendron re: issue with FHA claims | SZIEG | B011 | 0.20 |
| 12/04/07 | Review calendar re: critical dates related to litigation-related matters | SZIEG | B011 | 0.20 |
| 12/04/07 | Work with E. Edwards re: pending tasks and deadline for litigation-related matters | SZIEG | B011 | 0.40 |
| 12/05/07 | Work with S. Zieg regarding FGIC complaint and motion for relief | BCLEA | B011 | 0.20 |
| 12/05/07 | Prepare for telephone call with B. Wilson regarding FGIC motion for relief and complaint | BCLEA | B011 | 0.40 |
| 12/05/07 | Teleconference with B. Wilson regarding FGIC motion for relief | BCLEA | B011 | 0.50 |
| 12/05/07 | Instruct E. Edwards and S. Zieg regarding FGIC issues | BCLEA | B011 | 0.20 |
| 12/05/07 | Review correspondence from B. Wilson regarding FGIC complaint | BCLEA | B011 | 0.10 |
| 12/05/07 | Draft correspondence to S. Zieg regarding FGIC complaint | BCLEA | B011 | 0.10 |
| 12/05/07 | E-mails to M. Zeichner and J. Kalas re: Committee Counsel's comments on various settlements of Repurchase litigation | DBOWM | B011 | 0.50 |
| 12/05/07 | E-mails to M. Hayes and J. Kalas re: Committee Counsel's' comments on Boudreau and Siira Settlements | DBOWM | B011 | 0.40 |
| 12/05/07 | Review 3rd Financial and Fed Guaranty draft Settlements and comments from J. Kalas | DBOWM | B011 | 1.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313047                    02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/05/07 | Correspondence from E. Schnitzer (Committee's Counsel) re: comments on proposed 9019 Settlements | DBOWM | B011 | 1.30 |
| 12/05/07 | Meeting with K. Coyle re: status of outstanding litigation deadlines | EEDWA | B011 | 0.10 |
| 12/05/07 | Meeting with J. Dorsey re: status conference on Triad Complaint | EEDWA | B011 | 0.10 |
| 12/05/07 | Correspondence to H. Denman & J. Tecce re: Triad Status Conference | EEDWA | B011 | 0.10 |
| 12/05/07 | Meeting with L. Eden re: status reports for Triad Adversary Proceeding | EEDWA | B011 | 0.20 |
| 12/05/07 | Work on strategy issues raised by Susheel Kirpalani re: litigation | JPATT | B011 | 5.10 |
| 12/05/07 | Draft status report re: Triad adversary proceeding; per request of E. Edwards | LEDEN | B011 | 0.30 |
| 12/05/07 | Review correspondence re: WARN ADV PRO | MMINE | B011 | 0.10 |
| 12/05/07 | Review litigation - related documents | MMINE | B011 | 0.10 |
| 12/05/07 | Continue document review re: WARN ADV PRO | MMINE | B011 | 1.10 |
| 12/05/07 | Research re: setoff of claims against FHA | NGROW | B011 | 0.30 |
| 12/05/07 | Talk to S. Zieg re: setoff of claims against FHA | NGROW | B011 | 0.10 |
| 12/05/07 | Review Correspondence from J. Hughes and B. Cleary re: FGIC complaint answer | PMORG | B011 | 0.10 |
| 12/05/07 | Correspondence from Karen Gowins re: Keyvor Samini threatened adversary proceeding and demand letter; correspondence to K. Gowins regarding same | RBART | B011 | 0.20 |
| 12/05/07 | Revise letter to K. Saminito incorporating J. Kalas comments and return to K. Gowins and J. Kalas | RBART | B011 | 0.30 |
| 12/05/07 | Teleconference with Hynes and Chepiga re: status of class actions, injunction and AIG issues; multiple correspondence from Hynes and class plaintiffs re: same; correspondence to and from Dorsey re: same | SBEAC | B011 | 0.70 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                  Invoice No. 40313047                  02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/05/07 | Review correspondence from P. Jackson re: FGIC Answer | SZIEG | B011 | 0.10 |
| 12/05/07 | Review correspondence from R. Hardman re: issue with FHA claims | SZIEG | B011 | 0.10 |
| 12/05/07 | Draft correspondence to B. Cleary re: Complaint and Motion for Relief from Stay | SZIEG | B011 | 0.10 |
| 12/05/07 | Draft correspondence to R. Hardman re: issue with FHA claims | SZIEG | B011 | 0.10 |
| 12/05/07 | Work with B. Cleary re: Answer to FGIC Complaint | SZIEG | B011 | 0.50 |
| 12/05/07 | Telephone to B. Wilson re: Answer to FGIC Complaint | SZIEG | B011 | 0.30 |
| 12/05/07 | Telephone from B. Wilson re: Answer to FGIC Complaint | SZIEG | B011 | 0.10 |
| 12/05/07 | Review correspondence (multiple) re: Answer to FGIC Complaint | SZIEG | B011 | 0.20 |
| 12/05/07 | Review complaint and continue analysis and revise Answer to FGIC Complaint | SZIEG | B011 | 3.80 |
| 12/05/07 | Telephone to/from S. Sakamoto re: 2005-1, 2005-2 and 2005-4A trusts | SZIEG | B011 | 0.30 |
| 12/06/07 | Work with S. Zieg regarding FGIC complaint | BCLEA | B011 | 0.70 |
| 12/06/07 | Conference call with J. Kalas, M. Hayes, and H. Hilburn re: Committee Counsel's comments on Boudreau and Siira 9019 Settlements | DBOWM | B011 | 0.50 |
| 12/06/07 | Attention to following up on Committee Counsel's issues with respect to various affirmative cases | DBOWM | B011 | 1.40 |
| 12/06/07 | Discussion with M. Lunn re: Committee Counsel's comments on various Affirmative case settlements | DBOWM | B011 | 0.20 |
| 12/06/07 | Meeting with J. Dorsey (x2) re: Discovery to proposed of Bank of America | EEDWA | B011 | 0.20 |
| 12/06/07 | Conference with Cleary and Zieg re: draft answer to FGIC complaint | JDORS | B011 | 0.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40313047                02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/06/07 | Review draft briefing schedule re: BofA litigation re: Broadhollow | JDORS | B011 | 0.10 |
| 12/06/07 | Work with D. Bowman re: settlement of prepetition litigation | MLUNN | B011 | 0.30 |
| 12/06/07 | Consultation with SHOLT re: case status (WARN ADV PRO) | MMINE | B011 | 0.10 |
| 12/06/07 | Review docket for recently filed pleadings | MMINE | B011 | 0.10 |
| 12/06/07 | Review changes to proposed class certification order and notice thereto (WARN ADV PRO) | MMINE | B011 | 0.30 |
| 12/06/07 | Review Correspondence from S. Holt re: class certification issues (WARN adversary | PMORG | B011 | 0.10 |
| 12/06/07 | Review Correspondence from and Prepare Correspondence to S. Zieg and B. Cleary re: FGIC complaint | PMORG | B011 | 0.10 |
| 12/06/07 | Review correspondence re: RBS request for documents and possible Rule 2004 exam motion (.2); correspondence to Kevin Nystrom re: same (.1) | RBRAD | B011 | 0.30 |
| 12/06/07 | Review and revise latest version of stay relief stipulation authorizing payment of defense costs in class action litigations and work with Enos re: same | SBEAC | B011 | 0.70 |
| 12/06/07 | Work with Enos (.1) and review and revise stay relief stipulation to allow for payment of defense costs from insurance policies for D&Os in connection with class actions | SBEAC | B011 | 0.80 |
| 12/06/07 | Telephone from S. Sakamoto re: 2005-1, 2005-2, 2005-4A trusts | SZIEG | B011 | 0.40 |
| 12/06/07 | Review Answer re: FGIC Complaint | SZIEG | B011 | 2.60 |
| 12/06/07 | Work with B. Cleary re: Answer to FGIC Complaint | SZIEG | B011 | 0.50 |
| 12/07/07 | Conference with D. Bowman re: State court litigation issue | CCROW | B011 | 0.40 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40313047              02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/07/07 | Conference with D. Bowman regarding co-defendant stay re: State court litigation | CCROW | B011 | 0.20 |
| 12/07/07 | Coordinate service re. notice of service of discovery material | CTAYL | B011 | 0.40 |
| 12/07/07 | Finalize for filing and coordinate service of notice of service of discovery material re. Bank of America, and debtor's first set of interrogatories re. Bank of America | CTAYL | B011 | 0.20 |
| 12/07/07 | Conference call with E. Schnitzer, M. Hayes, and J. Kalas re: various Committee comments on 9019 settlements of Affirmative Cases | DBOWM | B011 | 1.40 |
| 12/07/07 | Discussions with J. Kalas re: City of Fremont Eminent Domain Action, American Home Mortgage v. Hansen foreclosure action and Beck v. American Home Mortgage litigation | DBOWM | B011 | 0.50 |
| 12/07/07 | Review and comments on proposed addendum to Boudreau Settlement Agreement re: Notice of 9019 Settlement Agreements | DBOWM | B011 | 0.40 |
| 12/07/07 | Correspondence from R. Klein re: Beck v. American Home Mortgage litigation and proposal to lift section 362 stay | DBOWM | B011 | 0.30 |
| 12/07/07 | Review and comment on proposed settlement of American Home Mortgage v. 3rd Financial litigation | DBOWM | B011 | 1.90 |
| 12/07/07 | Review Committee Counsel's comments on various proposed 9019 Settlements in preparation for conference call | DBOWM | B011 | 1.80 |
| 12/07/07 | Discussion with M. Lunn re: Conference call with Committee Counsel, OCP's and J. Kalas on proposed 9019 Settlements | DBOWM | B011 | 0.30 |
| 12/07/07 | Correspondence to/Correspondence from J. Tecce & H. Denman re: status report for Triad | EEDWA | B011 | 0.10 |
| 12/07/07 | Work with L. Eden re: status report for Triad/ Wells Fargo & CIFG | EEDWA | B011 | 0.30 |
| 12/07/07 | Review answer and counter-claims filed by Triad | JDORS | B011 | 0.40 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                          Invoice No. 40313047                          02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/07/07 | Review draft 30(b)(6) notice to BofA re: motion to lift stay re: construction loans | JDORS | B011 | 0.50 |
| 12/07/07 | Conference with Morgan, Brady and Edwards re: draft discovery requests to BofA re: motion to lift stay re: construction loans | JDORS | B011 | 0.40 |
| 12/07/07 | Review draft answering brief to Lehman motion to dismiss adversary proceeding | JDORS | B011 | 1.90 |
| 12/07/07 | Analyze strategies re: 562 issues | JPATT | B011 | 4.90 |
| 12/07/07 | Draft email to D. Culver re: status report and pre-trial conference re: FGIC adversary proceeding; per request of E. Edwards | LEDEN | B011 | 0.10 |
| 12/07/07 | Obtain unredacted version of Triad Answer and Counterclaim; circulate same to J. Dorsey, per request | LEDEN | B011 | 0.10 |
| 12/07/07 | Correspondence to E. Edwards re: status report re: Triad adversary proceeding | LEDEN | B011 | 0.10 |
| 12/07/07 | Phone call to T. Schiltz re: filing of status report re: Wells Fargo adversary proceeding | LEDEN | B011 | 0.10 |
| 12/07/07 | Telephone call to counsel to FGIC re: filing of status report in adversary proceeding | LEDEN | B011 | 0.10 |
| 12/07/07 | Work with E. Edwards re: filing of status reports in preparation for Wells Fargo, Triad, and FGIC pre-trial conferences on December 12, 2007 | LEDEN | B011 | 0.20 |
| 12/07/07 | Draft email to T. Schiltz re: filing of status report re: Wells Fargo adversary proceeding | LEDEN | B011 | 0.10 |
| 12/07/07 | Review chamber procedures re: status report requirements | MLUNN | B011 | 0.20 |
| 12/07/07 | Correspondence to J. Tecce re: status of Wells Fargo and triad pretrial conferences | MLUNN | B011 | 0.10 |
| 12/07/07 | Correspondence to S. Zieg re: FGIC answer deadline and pretrial conference | MLUNN | B011 | 0.10 |
| 12/07/07 | Work with D. Bowman re: settlement agreements with prepetition litigation parties and comments from Committee to sam | MLUNN | B011 | 0.40 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40313047                02-29-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 12/07/07 | Conference call with D. Bowman and J. Kalas re: Morace litigation | NGROW | B011 | 0.30 |
| 12/07/07 | Conference with D. Bowman re: liability for actions of employees in Morace litigation | NGROW | B011 | 0.50 |
| 12/07/07 | Review/consider correspondence re: misdirected payment by US Bank Home Mortgage to Calyon | RBRAD | B011 | 0.30 |
| 12/07/07 | Review status report filed by Wells Fargo Bank in adversary proceeding | RBRAD | B011 | 0.10 |
| 12/07/07 | Review correspondence from M. Lunn re: FGIC Complaint | SZIEG | B011 | 0.10 |
| 12/07/07 | Review correspondence from L. Eden re: Status Report re: Wells Fargo adversary | SZIEG | B011 | 0.10 |
| 12/08/07 | State law research re: liability for actions of employees in Morace litigation | NGROW | B011 | 0.90 |
| 12/09/07 | Review cases re: unforeseen business circumstance | ABMART | B011 | 1.20 |
| 12/09/07 | Email S. Holt re: same | ABMART | B011 | 0.30 |
| 12/09/07 | Draft correspondence to B. Cleary re: issues related to Answer to FGIC Complaint | SZIEG | B011 | 0.10 |
| 12/10/07 | Conference call with potential expert re: documents needed | ABMART | B011 | 0.60 |
| 12/10/07 | Conference with SHOLT re: unforeseeable business circumstance (WARN Adversary) | ABMART | B011 | 0.40 |
| 12/10/07 | Conference with D. Bowman regarding sever and removal issues re: Morace | CCROW | B011 | 0.50 |
| 12/10/07 | Review and comment on draft 9019 Settlement with Met America Mortgage | DBOWM | B011 | 0.80 |
| 12/10/07 | Review and comment on Revised 3rd Financial Settlement Agreement | DBOWM | B011 | 0.40 |
| 12/10/07 | Review and comment on draft 9019 Settlement with Castle & Cook | DBOWM | B011 | 1.00 |
| 12/10/07 | Telephone to J. Tecce re: Debtors Answering Brief in Lehman Adv. Proc. | EEDWA | B011 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313047                    02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/10/07 | Review Answering Brief of Debtors to Lehman Brothers; Notice to Dismiss Complaint (Lehman Adv. Proc.) | EEDWA | B011 | 1.10 |
| 12/10/07 | Meeting with J. Dorsey re: Answering Brief of Debtors to Lehman Brothers; Notice to Dismiss Complaint (Lehman Adv. Proc.) | EEDWA | B011 | 0.10 |
| 12/10/07 | Review Answer to Wells Fargo Complaint | EEDWA | B011 | 0.20 |
| 12/10/07 | Telephone to J. Sharret re: Hearing on 2nd Interim Fee Application | EEDWA | B011 | 0.10 |
| 12/10/07 | Review/Finalize to File/Execute Answering Brief to Lehman Brothers Motion to Dismiss Complaint | EEDWA | B011 | 0.50 |
| 12/10/07 | Correspondence from/Correspondence to (multiple) J. Tecce & H. Denman re: Triad Status Report (Triad Adv. Proc.) | EEDWA | B011 | 0.20 |
| 12/10/07 | Review/Execute Status Report for Triad Adv. Proc. | EEDWA | B011 | 0.10 |
| 12/10/07 | Correspondence from/Correspondence to D. Culver re: status report for FGIC Adv. Proc. | EEDWA | B011 | 0.20 |
| 12/10/07 | Conference with Zieg re: draft answer to FGIC complaint | JDORS | B011 | 0.10 |
| 12/10/07 | Review and comment on draft answer to Wells Fargo complaint | JDORS | B011 | 1.40 |
| 12/10/07 | Review response to CFIG motion for relief from stay | JDORS | B011 | 0.20 |
| 12/10/07 | Team meeting to discuss evidence for hearing on BofA motion to lift stay and response to the motion re: construction loans | JDORS | B011 | 1.50 |
| 12/10/07 | Review draft notice of deposition to BofA re: hearing on motion to lift stay re: construction loans | JDORS | B011 | 0.40 |
| 12/10/07 | Correspondence to E. Edwards re: filing of Triad status report | LEDEN | B011 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313047                    02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/10/07 | Review FGIC complaint and exhibits thereto at request of S. Zieg re: authenticity of attached agreements | LEDEN | B011 | 1.10 |
| 12/10/07 | Review and revise status report re: Triad adversary proceeding in preparation for filing | LEDEN | B011 | 0.10 |
| 12/10/07 | Finalize for filing and coordinate service of status report re: Triad adversary proceeding | LEDEN | B011 | 0.20 |
| 12/10/07 | Prepare service list and labels re: Response to Lehman Brothers Motion for Partial Dismissal of Adversary Proceeding | LEDEN | B011 | 0.20 |
| 12/10/07 | Obtain and assemble first day affidavit, deposition transcript of J. Aronoff, and hearing transcripts re: sale hearing, per request of M. Minella | LEDEN | B011 | 0.20 |
| 12/10/07 | Prepare service list and labels re: Answering Brief re: Lehman Brothers Motion to Partially Dismiss Adversary Proceeding | LEDEN | B011 | 0.20 |
| 12/10/07 | Work with D. Bowman re: prepetition litigation issue | MLUNN | B011 | 0.40 |
| 12/10/07 | Correspondence to M. Munson re: request for additional WARN act information | MMINE | B011 | 0.20 |
| 12/10/07 | Review correspondence re: WARN act litigation | MMINE | B011 | 0.10 |
| 12/10/07 | Revise Answer re: FGIC Complaint (changed approach to answer); review pertinent documents with respect to same | SZIEG | B011 | 3.80 |
| 12/10/07 | Review correspondence from B. Cleary re: FGIC Answer | SZIEG | B011 | 0.10 |
| 12/10/07 | Review correspondence from E. Edwards re: FGIC Status Report | SZIEG | B011 | 0.10 |
| 12/10/07 | Review correspondence from L. Eden re: FGIC Complaint | SZIEG | B011 | 0.10 |
| 12/10/07 | Review correspondence from D. Culver re: FGIC Status Report | SZIEG | B011 | 0.20 |
| 12/10/07 | Review correspondence from E. Edwards re: FGIC Status Report | SZIEG | B011 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                        Invoice No. 40313047                        02-29-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 12/10/07 | Review correspondence from D. Culver (multiple) re: Proposed FGIC Scheduling Order | SZIEG | B011 | 0.20 |
| 12/10/07 | Draft correspondence to J. Dorsey re: FGIC Scheduling Order | SZIEG | B011 | 0.10 |
| 12/10/07 | Draft correspondence to L. Eden re: exhibits to FGIC Complaint | SZIEG | B011 | 0.10 |
| 12/11/07 | Telephone from B. Goodman re: 3rd Financial, Fed Guaranty, Castle & Cook and Met American Stipulations/Settlements resolving certain Affirmative Cases | DBOWM | B011 | 0.40 |
| 12/11/07 | Review and comment on various 9019 settlement agreements re: 3rd Financial, Fed Guaranty, Castle & Cook and Met American | DBOWM | B011 | 1.50 |
| 12/11/07 | Review additional documents regarding appraisal of City of Fremont property (i.e. City of Fremont Appraisal Summary Report and Summary for Just Compensation) re: Committee Counsel's inquiries re: 9019 Motion to Approve Settlement of Eminent Domain Action | DBOWM | B011 | 0.80 |
| 12/11/07 | Research Suggestions of Bankruptcy with respect to Tilton Jack complaint | DLASK | B011 | 0.20 |
| 12/11/07 | Work with L. Eden re: service of answer to Wells Fargo Complaint | EEDWA | B011 | 0.10 |
| 12/11/07 | Review/Revise/Finalize to File answer to Wells Fargo Complaint | EEDWA | B011 | 0.60 |
| 12/11/07 | Telephone to S. Zieg re: FGIC scheduling order (FGIC Adv. Proc.) | EEDWA | B011 | 0.10 |
| 12/11/07 | Meeting with R. Brady re: indemnification language for settlement with CSFB (CSFB Adv. Proc.) | EEDWA | B011 | 0.10 |
| 12/11/07 | Draft letter Agreement with CSFB re: indemnification for providing servicing comments (CSFB Adv. Proc.) | EEDWA | B011 | 2.20 |
| 12/11/07 | Revise Indemnification Language re: Servicing comments (CSFB Adv. Proc.) | EEDWA | B011 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40313047                02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/11/07 | Work with L. Eden re: revisions to litigation calendar | EEDWA | B011 | 0.10 |
| 12/11/07 | Review and comment on draft letter to CSFB re: indemnification for release of certain information | JDORS | B011 | 0.30 |
| 12/11/07 | Work on litigation strategy re: S. Kirpalani's issues, analysis and research | JPATT | B011 | 4.90 |
| 12/11/07 | Draft and file affidavit of service re: Answering Brief in Opposition to Motion of Lehman Brothers to Partially Dismiss with Prejudice Plaintiff's Complaint | LEDEN | B011 | 0.10 |
| 12/11/07 | Download Bank of America Stipulated Briefing Schedule and circulate same to counsel | LEDEN | B011 | 0.10 |
| 12/11/07 | Prepare e-mail contact list re: counsel to Wells Fargo, Triad, and FGIC in preparation for pre-trial conferences scheduled for December 12, 2007; per request of E. Edwards | LEDEN | B011 | 0.20 |
| 12/11/07 | Prepare service list and labels re: answer to Wells Fargo complaint; work with C. Taylor re: filing of same | LEDEN | B011 | 0.30 |
| 12/11/07 | Download Answer to Amended Complaint of Defendants Bear Stearns; circulate same to working group | LEDEN | B011 | 0.20 |
| 12/11/07 | Telephone from K. Mangan (.2) and correspondence to J. Tecce (.1) re: Triad complaint/answer and whether to provide Judge with unredacted copy | MLUNN | B011 | 0.30 |
| 12/11/07 | Review complaint and memo re: prepetition employment action | MLUNN | B011 | 0.40 |
| 12/11/07 | Review correspondence re: class certification (WARN adv. pro.) | MMINE | B011 | 0.20 |
| 12/11/07 | Discussion with D. Bowman re: Morace complaint | NGROW | B011 | 0.20 |
| 12/11/07 | Work with Bowman re: settlement of certain non-bankruptcy litigation issues | SBEAC | B011 | 0.20 |
| 12/11/07 | Work with E. Edwards re: pending issues | SZIEG | B011 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313047                    02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/11/07 | Correspondence (multiple) re: adversary proceeding for December 12, 2007 hearing | SZIEG | B011 | 0.10 |
| 12/11/07 | Correspondence from B. Cleary re: December 12, 2007 FGIC hearing | SZIEG | B011 | 0.10 |
| 12/11/07 | Draft correspondence to B. Cleary re: FGIC status conference | SZIEG | B011 | 0.10 |
| 12/11/07 | Draft correspondence to J. Dorsey and B. Cleary re: draft Answer to FGIC Complaint | SZIEG | B011 | 0.10 |
| 12/11/07 | Finalize draft and review of documents re: Answer to FGIC Complaint | SZIEG | B011 | 3.00 |
| 12/11/07 | Telephone from/to D. Culver re: Scheduling Order for FGIC adversary proceeding | SZIEG | B011 | 0.10 |
| 12/11/07 | Telephone to D. Culver re: Scheduling Order for FGIC adversary proceeding | SZIEG | B011 | 0.60 |
| 12/12/07 | Review and revise answer to FGIC complaint | BCLEA | B011 | 1.10 |
| 12/12/07 | Draft correspondence to S. Zieg, P. Morgan and J. Dorsey regarding answer to FGIC complaint | BCLEA | B011 | 0.30 |
| 12/12/07 | E-mail from E. Schnitzer (Committee Counsel) re: follow-up inquiry with respect to loan status to proposed 9019 Settlement of Affirmative Cases | DBOWM | B011 | 0.20 |
| 12/12/07 | Correspondence from/Correspondence to H. Denman re: Stipulation with Bear Stearns extending time to respond to counter-claim in Wells Fargo Adv. Proc. | EEDWA | B011 | 0.10 |
| 12/12/07 | Review and revise draft answer to FGIC complaint | JDORS | B011 | 1.20 |
| 12/12/07 | Review Bear Sterns' answer and counterclai | JDORS | B011 | 0.40 |
| 12/12/07 | Draft and file affidavit of service re: Answer to Amended Complaint re: Wells Fargo adversary proceeding | LEDEN | B011 | 0.20 |
| 12/12/07 | Multiple correspondence re: FGIC answer | MLUNN | B011 | 0.20 |
| 12/12/07 | Draft email to B. Hartman re: FHA claims | NGROW | B011 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313047                    02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/12/07 | Review Correspondence from and Prepare Correspondence to B. Cleary and S. Zieg re: FGIC complaint | PMORG | B011 | 0.20 |
| 12/12/07 | Teleconference with Ben Ackerly re: Natixis demand letter to Calyon on misdirected payments (2x) | RBRAD | B011 | 0.40 |
| 12/12/07 | Conference with S. Beach and C. Crowther re: misdirected payments re: issue and strategy | RBRAD | B011 | 0.30 |
| 12/12/07 | Review correspondence from John Kalas re: Paula Rush contacting servicing representing other borrowers; discuss response with K. Enos | RBRAD | B011 | 0.30 |
| 12/12/07 | Telephone from N. Reilley re: SEC document production and privilege issues | SBEAC | B011 | 0.10 |
| 12/12/07 | Work with Coyle (.4) and with Crowther and Brady (.2) re: DB account reconciliation issues | SBEAC | B011 | 0.60 |
| 12/12/07 | Multiple correspondence from and to Zieg re: FGIC complaint issues | SBEAC | B011 | 0.20 |
| 12/12/07 | Review and revise Answer to FGIC Complaint re: comments received | SZIEG | B011 | 0.90 |
| 12/12/07 | Review various pleadings re: drafting Answer to FGIC Complaint | SZIEG | B011 | 1.30 |
| 12/12/07 | Review and revise Answer re: FGIC Complain | SZIEG | B011 | 1.00 |
| 12/12/07 | Review correspondence from E. Edwards re: pre-trial conference | SZIEG | B011 | 0.10 |
| 12/12/07 | Correspondence with D. Culver (multiple) re: proposed Scheduling Order related to FGIC adversary proceeding | SZIEG | B011 | 0.20 |
| 12/12/07 | Review correspondence from N. Grow re: issue with FHA claims | SZIEG | B011 | 0.10 |
| 12/12/07 | Review correspondence from P. Morgan re: Answer to FGIC Complaint | SZIEG | B011 | 0.10 |
| 12/12/07 | Correspond with J. Dorsey (multiple) re: Answer to FGIC Complaint | SZIEG | B011 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313047                    02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/12/07 | Review correspondence (multiple) re: comments to draft Answer to FGIC Complaint | SZIEG | B011 | 0.30 |
| 12/12/07 | Draft correspondence to N. Grow and R. Hardman re: issue with FHA claims | SZIEG | B011 | 0.10 |
| 12/13/07 | Review and provide comments on Settlement Agreement with Agency Mortgage and Title Insurance Fund and accompanying Release & Assignment Agreements | DBOWM | B011 | 3.20 |
| 12/13/07 | E-mail from J. Kalas re: status of certain loans and settlements in Affirmative Cases (repurchase cases) in follow-up to Committee Counsel's inquiry | DBOWM | B011 | 0.60 |
| 12/13/07 | Review Stipulation to Extend Time of American Home Mortgage to answer cross-claim of Bear Stearns in Wells Fargo Adv. Proc. | EEDWA | B011 | 0.10 |
| 12/13/07 | Draft certification of counsel/order to approve Stipulation with Bear Stearns to extend time to answer counter-claim in Wells Fargo Adv. Proc. | EEDWA | B011 | 0.60 |
| 12/13/07 | Draft certification of counsel re: WARN Stipulated Order Certifying a Class and Granting Related Relief | LEDEN | B011 | 0.30 |
| 12/13/07 | File and circulate Wells Fargo Certification of Counsel re: Stipulation Extending Time to for AHM to Answer or Respond to Cross-Claim of Bear Stearns | LEDEN | B011 | 0.30 |
| 12/13/07 | Email to J. Dorsey re:  Bank of America Stipulated Briefing Schedule | LEDEN | B011 | 0.10 |
| 12/13/07 | Obtain complaint and answer re: WARN adversary and email same to M. Minella | LEDEN | B011 | 0.10 |
| 12/13/07 | Update litigation critical dates | LEDEN | B011 | 0.20 |
| 12/13/07 | Prepare service list and labels in preparation for filing certification of counsel re: WARN Stipulated Order Certifying a Class and Granting Related Relief | LEDEN | B011 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                      Invoice No. 40313047                      02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/13/07 | Review and respond to multiple correspondence re: WARN adversary proceeding and materials for consulting witness | LEDEN | B011 | 0.20 |
| 12/13/07 | Review Strauss affidavit; obtain first day pleadings (WARN adv. pro.) | MMINE | B011 | 0.60 |
| 12/13/07 | Review proposed class certification motion and notice thereof (WARN adv. proc.) | MMINE | B011 | 0.20 |
| 12/13/07 | Review correspondence re: final draft class certification order (WARN adv. pro.) | MMINE | B011 | 0.30 |
| 12/13/07 | Correspondence to J. Aronoff re: email public documents (WARN adv. pro.) | MMINE | B011 | 0.10 |
| 12/13/07 | Review Answer re: FGIC Complaint based on various inquiries and comments | SZIEG | B011 | 0.60 |
| 12/13/07 | Work with B. Cleary re: Answer to FGIC Complaint | SZIEG | B011 | 0.10 |
| 12/13/07 | Work with E. Edwards re: responses on December 14, 2007 | SZIEG | B011 | 0.30 |
| 12/13/07 | Review correspondence from J. Dorsey re: Answer to FGIC Complaint | SZIEG | B011 | 0.10 |
| 12/13/07 | Draft correspondence to B. Cleary re: Answer to FGIC Complaint | SZIEG | B011 | 0.10 |
| 12/13/07 | Correspondence to J. Dorsey (multiple) re: Answer to FGIC Complaint | SZIEG | B011 | 0.40 |
| 12/13/07 | Draft correspondence to S. Sakamoto re: Answer to FGIC Complaint | SZIEG | B011 | 0.10 |
| 12/14/07 | Conference with D. Bowman regarding state court litigation issue | CCROW | B011 | 0.20 |
| 12/14/07 | Finalize for filing and coordinate service of Answer to FGIC Complaint | DLASK | B011 | 0.50 |
| 12/14/07 | Correspondence to J. Tecce re: scheduling order for Wells Fargo Adv. Proc. | EEDWA | B011 | 0.20 |
| 12/14/07 | Correspondence from/Telephone to/Correspondence to H. Denman re: Triad Adv. Proc. | EEDWA | B011 | 0.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313047                    02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/14/07 | Review/Revise/Finalize to file answer to FGIC complaint | EEDWA | B011 | 0.20 |
| 12/14/07 | Review and revise draft answer to FGIC complaint | JDORS | B011 | 1.40 |
| 12/14/07 | Coordinate telephonic appearance logistics for J. Dorsey and E. Edwards re: Triad conference call for December 18, 2007 | LEDEN | B011 | 0.10 |
| 12/14/07 | Coordinate service re: Order Extending Time for AHM to Respond to Bear Stearns Cross-Claim re: Wells Fargo adversary proceeding | LEDEN | B011 | 0.10 |
| 12/14/07 | Draft and file affidavit of service re: Order Extending Time for AHM to Respond to Bear Stearns Cross-Claim re: Wells Fargo adversary proceeding | LEDEN | B011 | 0.10 |
| 12/14/07 | Correspondence from and correspondence to R. Poppiti re: prepetition state court action pending in California | MLUNN | B011 | 0.10 |
| 12/14/07 | Telephone to S. Sakamoto re: finalizing FGIC Complaint | SZIEG | B011 | 0.30 |
| 12/14/07 | Telephone to S. Sakamoto re: additional comments and questions related to finalizing FGIC Complaint | SZIEG | B011 | 0.40 |
| 12/14/07 | Finalize Answer re: FGIC adversary proceeding for filing | SZIEG | B011 | 1.40 |
| 12/14/07 | Review correspondence from S. Sakamoto re: Answer to FGIC Complaint | SZIEG | B011 | 0.10 |
| 12/17/07 | E-mails from E. Schnitzer (Committee Counsel) and J. Kalas re: additional information with respect to certain loans subject to proposed 9019 settlements | DBOWM | B011 | 0.80 |
| 12/17/07 | Draft motion for alternative dispute resolution procedures | KCOYL | B011 | 0.90 |
| 12/17/07 | Research re: mediation procedures for matters on appeal | KENOS | B011 | 0.40 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                   Invoice No. 40313047                                02-29-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 12/17/07 | Work with D. Bowman re: prepetition actions and implication of automatic stay on non-debtor co-defendants | MLUNN | B011 | 0.30 |
| 12/17/07 | Review correspondence re: wage/ litigation and motion to lift stay | MMINE | B011 | 0.30 |
| 12/17/07 | Correspondence from M. Munson re: employee lists (WARN act litigation) | MMINE | B011 | 0.20 |
| 12/17/07 | Review docket for recent WARN act adv. pro. pleadings | MMINE | B011 | 0.10 |
| 12/17/07 | Review correspondence from Keyvan Sanuki re: construction loan adversary proceeding and request for documents; forward same to K. Gowins at client | RBART | B011 | 0.80 |
| 12/17/07 | Teleconference with Ben Ackerly re: alleged misdirected funds received by Calyon | RBRAD | B011 | 0.30 |
| 12/17/07 | Review memo and related issues re: misdirected warehouse lender funds | RBRAD | B011 | 1.20 |
| 12/18/07 | Telephone to E. Schnitzer (Committee Counsel) re: additional inquiries with respect to proposed 9019 settlements | DBOWM | B011 | 0.30 |
| 12/18/07 | Discussion with P. Morgan re: Committee Counsel's inquiry with respect to certain loan subject to 9019 settlements | DBOWM | B011 | 0.20 |
| 12/18/07 | E-mail from and respond to K. Weaver re: Bergeron settlement discussions | DBOWM | B011 | 0.40 |
| 12/18/07 | E-mails from Committee Counsel re: comments on Boudreau and Siira Settlements | DBOWM | B011 | 0.30 |
| 12/18/07 | Respond to M. Hayes' inquiry re: Committee Counsel's comments on Boudreau and Siira Settlements | DBOWM | B011 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                      Invoice No. 40313047                      02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/18/07 | Finalize for filing and coordinate service of Certificate of No Objection regarding Motion to Approve Stipulation by and Between the Debtor and the City of Fremont Resolving Certain Pending Prepetition Litigation Pursuant to Sections 105 and 362 of the Bankruptcy Code and Bankruptcy Rule 9019 | DLASK | B011 | 0.30 |
| 12/18/07 | Attend telephone conference with Judge Sontchi re: revised redacted versions of complaint and answer (Triad Adv. Proc.) | EEDWA | B011 | 0.40 |
| 12/18/07 | Review draft stipulation with Bear Stearns re: discovery in adversary proceeding by Wells Fargo | JDORS | B011 | 0.40 |
| 12/18/07 | E-mail to Tecce re: bifurcation issue with Bear Stearns re: Wells Fargo adversary | JDORS | B011 | 0.10 |
| 12/18/07 | Teleconference with court re: Triad adversary | JDORS | B011 | 0.40 |
| 12/18/07 | Review and analyze Lehman reply brief re: motion to dismiss adversary | JDORS | B011 | 1.50 |
| 12/18/07 | Research re: possible causes of action against certain banks for misdirected fund | JDORS | B011 | 1.50 |
| 12/18/07 | Draft motion for alternative dispute resolution procedures | KCOYL | B011 | 0.90 |
| 12/18/07 | Review correspondence re: Bank of America Stipulated Briefing Schedule; update critical dates re: same | LEDEN | B011 | 0.10 |
| 12/18/07 | Review correspondence from M. Minella re: WARN Act Litigation re:  Employee List for Class Counsel | LEDEN | B011 | 0.10 |
| 12/18/07 | Download Defendants' Response in Support of Their Motion to Partially Dismiss with Prejudice Planitiff's Complaint re: Lehman adversary; circulate same to working group | LEDEN | B011 | 0.10 |
| 12/18/07 | Work with D. Bowman re: prepetition counterclaim in foreclosure proceeding | MLUNN | B011 | 0.20 |
| 12/18/07 | Work with D. Bowman re: settlement of prepetition litigation claims | MLUNN | B011 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001            Invoice No. 40313047            02-29-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 12/18/07 | Telephone from J. Aronoff re: engagement letter (WARN adversary) | MMINE | B011 | 0.10 |
| 12/18/07 | Prepare employee list for potential class certification | MMINE | B011 | 0.40 |
| 12/18/07 | Correspondence to J. Aronoff re: engagement letter (WARN Act Adv. Pro.) | MMINE | B011 | 0.10 |
| 12/18/07 | Telephone from E. Schnitzer re: Triad telephonic conference (.1); email to/from E. Edwards and to E. Schnitzer re: same (.1) | PJACK | B011 | 0.20 |
| 12/18/07 | Discuss with E. Edwards re: Horvath litigation (.1); discuss with D. Laskin, review docket re: same (.2) | PJACK | B011 | 0.30 |
| 12/18/07 | Review correspondence between Construction Loan Center and Keguan Samini; request additional information from K. Gowins | RBART | B011 | 0.30 |
| 12/18/07 | Teleconference with Ben Ackerly re: Natixis letter to Calyon demanding misdirected funds | RBRAD | B011 | 0.20 |
| 12/18/07 | Review correspondence from E. Edwards re: Lehman Response regarding Motion to Partially Dismiss | SZIEG | B011 | 0.10 |
| 12/18/07 | Draft correspondence to E. Edwards and J. Dorsey re: Lehman Response regarding motion to partially dismiss | SZIEG | B011 | 0.10 |
| 12/19/07 | Draft CNO re: Notice of 9019 Settlements | DBOWM | B011 | 0.40 |
| 12/19/07 | E-mails from B. Goodman and J. Kalas re: comment on Fed Guaranty Settlement and release provisions | DBOWM | B011 | 0.40 |
| 12/19/07 | Review Correspondent Investor Status Report sent by J. Kalas re: Committee Counsel's inquiries with respect to proposed 9019 Settlements | DBOWM | B011 | 0.70 |
| 12/19/07 | Meeting with E. Morton re: status of litigation against lienholders | EEDWA | B011 | 0.20 |
| 12/19/07 | Meeting with Brady, Beach and Coyle re: consideration of potential causes of action re: misdirected funds | JDORS | B011 | 1.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313047                    02-29-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 12/19/07 | Conference with Zieg re: draft objection to FLSA class action plaintiffs' motion to lift stay | JDORS | B011 | 0.40 |
| 12/19/07 | Download Lehman Brothers Request for Oral Argument and circulate same to working group | LEDEN | B011 | 0.10 |
| 12/19/07 | Download Triad Order Granting Motion for an Order Authorizing the Filing Under Seal of the Answer and Counterclaim to Complaint; circulate same to working group | LEDEN | B011 | 0.10 |
| 12/19/07 | Update critical dates re: litigation and adversary matters | LEDEN | B011 | 0.20 |
| 12/19/07 | Obtain, assemble, and index documents re: Motion for Relief from Stay to Resume Pending Wage and Hourly Litigation; per request of S. Zieg | LEDEN | B011 | 0.40 |
| 12/19/07 | Teleconference with S. Beach re: misdirected funds action | PMORG | B011 | 0.10 |
| 12/19/07 | Meeting with J. Dorsey, S. Beach, K. Coyle and R. Poppiti re: misdirected funds and threatened litigation with respect thereto | RBRAD | B011 | 1.30 |
| 12/19/07 | Work with Dorsey, Brady, Coyle and Poppiti re: DB account reconciliation issues | SBEAC | B011 | 1.30 |
| 12/19/07 | Work with E. Edwards re: current pending deadlines and tasks related thereto | SZIEG | B011 | 0.30 |
| 12/19/07 | Review/revise litigation calendar re: pending deadlines and comment on same | SZIEG | B011 | 0.20 |
| 12/19/07 | Work with B. Cleary re: FGIC adversary proceeding deadlines | SZIEG | B011 | 0.10 |
| 12/20/07 | Review revised Fed Guaranty Settlement Agreement and Release and e-mail to J. Kalas regarding comments | DBOWM | B011 | 1.00 |
| 12/20/07 | Revise CNO re: Notice of Settlement [D.I. 2244] | DBOWM | B011 | 0.20 |
| 12/20/07 | Correspondence from/Correspondence to H. Denman, J. Tecce, S. Kirpalani re: request for General Motors agreement in Lehman Adv. Proc. | EEDWA | B011 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                  Invoice No. 40313047                        02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/20/07 | Correspondence from/Correspondence to H. Denman re: scheduling order in Triad Adv. Proc. | EEDWA | B011 | 0.10 |
| 12/20/07 | Draft Certification of Counsel re: scheduling order in Triad Adv. Proc. | EEDWA | B011 | 0.20 |
| 12/20/07 | Multiple Correspondence from J. Tecce & A. Storm re: draft stipulation with Bear Stearns (Wells Fargo Adv. Proc.) | EEDWA | B011 | 0.20 |
| 12/20/07 | Telephone from/Telephone to H. Denman re: redacted Triad complaint (Triad Adv. Proc. | EEDWA | B011 | 0.20 |
| 12/20/07 | Correspondence from and to Robert Bernstein re: payment to creditors within 90 days of petition date | EKOSM | B011 | 0.40 |
| 12/20/07 | Review and respond to various e-mails re: Wells Fargo scheduling issues and request for bifurcation | JDORS | B011 | 0.30 |
| 12/20/07 | Work on 561 analysis issues re: litigation strategy | JPATT | B011 | 3.40 |
| 12/20/07 | Obtain and email Lehman Brother's Request for Oral Argument to E. Edwards per reques | LEDEN | B011 | 0.10 |
| 12/20/07 | Download Triad Certification of Counsel Regarding Proposed Scheduling Order; circulate same to working group | LEDEN | B011 | 0.10 |
| 12/20/07 | Correspondence to counsel to UCC re: proposed employee list for class action notification | MMINE | B011 | 0.10 |
| 12/20/07 | Correspondence from Karen Gowins re: Keyvan Sarun loan and threatened adversary proceeding; advise Matt Lunn of status | RBART | B011 | 0.40 |
| 12/20/07 | Review memo on misdirected funds and work on potential strategy outline | RBRAD | B011 | 0.80 |
| 12/20/07 | Correspondence from and work with Enos re: class action stay relief stipulation | SBEAC | B011 | 0.10 |
| 12/20/07 | Telephone from Reilley re: SEC document production | SBEAC | B011 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313047                    02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/20/07 | Teleconference with J. Oschwitz and work with Enos re: comfort order re: D&O litigation and insurance proceeds | SBEAC | B011 | 0.30 |
| 12/20/07 | Review correspondence from E. Edwards re: litigation-related issues | SZIEG | B011 | 0.10 |
| 12/20/07 | Review Motion of GMAC re: compelling Debtors to send goodbye letters | SZIEG | B011 | 0.40 |
| 12/21/07 | Review and provide comment to M. Hayes (VargaBerger, Ledsky, Hayes & Casey) on proposed Alltex Settlement Agreement | DBOWM | B011 | 2.20 |
| 12/21/07 | Revise and file CNO re: various 9019 Settlements | DBOWM | B011 | 0.40 |
| 12/21/07 | E-mail responses to M. Hayes (VargaBerger, Ledsky, Hayes & Casey) re: CNO with respect to Boudreau and Siira 9019 Settlements | DBOWM | B011 | 0.30 |
| 12/21/07 | E-mail to M. Zeichner and B. Goodman re: CNO and 9019 Settlements of various repurchase cases | DBOWM | B011 | 0.20 |
| 12/21/07 | Review proposed settlement in American Home Mortgage v. Mega Capital Funding re: 9019 Settlement Agreements | DBOWM | B011 | 1.00 |
| 12/21/07 | Finalize for filing and coordinate service of Certificate of No Objection for Notice of Settlement Agreements Pursuant to Section 105 of the Bankruptcy Code and Bankruptcy Rule 9019 | DLASK | B011 | 0.40 |
| 12/21/07 | Finalize for filing and coordinate service of Revised Redacted Complaint- Triad Adversary | DLASK | B011 | 0.50 |
| 12/21/07 | Telephone conferences with the Court regarding Triad redacted documents | DLASK | B011 | 0.20 |
| 12/21/07 | Review D. Donnellon comments to response to motion to compel | EEDWA | B011 | 0.30 |
| 12/21/07 | Review proposed redactions to Triad complaint (Triad Adv. Proc.) | EEDWA | B011 | 0.20 |
| 12/21/07 | Work with P. Jackman re: filing & service of re-redacted Triad complaint | EEDWA | B011 | 0.10 |

212

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                  Invoice No. 40313047                  02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/21/07 | Download Triad revised and redacted answer to complaint; circulate same to working group | LEDEN | B011 | 0.20 |
| 12/21/07 | Download and circulate Triad adversary scheduling order | LEDEN | B011 | 0.10 |
| 12/21/07 | Download Certification of Counsel re: Scheduling Order filed by Financial Guaranty Insurance Company; email same to working group | LEDEN | B011 | 0.10 |
| 12/21/07 | Update litigation critical dates calendar; circulate same to working group | LEDEN | B011 | 0.50 |
| 12/21/07 | Prepare service list and labels and coordinate service re: Triad adversary scheduling order | LEDEN | B011 | 0.20 |
| 12/21/07 | Draft and file affidavit of service re: Triad adversary scheduling order | LEDEN | B011 | 0.20 |
| 12/21/07 | Re-redact and coordinate filing of redacted complaint in Triad adversary per Court's request | PJACK | B011 | 1.30 |
| 12/21/07 | Meeting with Matt Lunn re: handling of Keyvan Sanun-threatened adversary proceeding | RBART | B011 | 0.20 |
| 12/21/07 | Telephone to Karen Gowins re: resolution of Keyvan Sanum potential adveresary proceeding | RBART | B011 | 0.20 |
| 12/21/07 | Prepare for call with Mark Lymbery re: misdirected funds and strategy to resolve | RBRAD | B011 | 0.50 |
| 12/21/07 | Correspondence to/from Craig Pino and Susheel Kirpalani re: status of court's ruling on Calyon adversary | RBRAD | B011 | 0.20 |
| 12/21/07 | Conference call with Lymbery, Brady and Coyle re: strategy to address misdirected funds | SBEAC | B011 | 0.80 |
| 12/21/07 | Review calendar re: upcoming critical dates related to litigation issues | SZIEG | B011 | 0.10 |
| 12/21/07 | Review Certification of Counsel and Order re: FGIC adversary | SZIEG | B011 | 0.20 |
| 12/26/07 | Prepare and coordinate service of Triad answer | AJOSE | B011 | 0.20 |
| 12/26/07 | Finalize for filing and coordinate service of Answer to Counterclaim in Triad Adversary | DLASK | B011 | 0.50 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001            Invoice No. 40313047                    02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/26/07 | Review and analyze letter from Triad counsel re: demand for preservation of electronic data re: complaint against Tria | JDORS | B011 | 0.30 |
| 12/26/07 | E-mail to co-counsel re: Triad demand re: preservation of documents | JDORS | B011 | 0.20 |
| 12/26/07 | Coordinate filing/service of redacted and unredacted answer to counterclaim in Triad adversary (including preparation of pro hac vice motion for H. Denman) | PJACK | B011 | 1.20 |
| 12/27/07 | Review American Home Mortgage v. Mega Capital Funding Settlement and accompanying Releases, Guaranty and Confession of Judgment | DBOWM | B011 | 1.60 |
| 12/27/07 | Talk to R. Bartley re his research on employment contract interpretation issue | NGROW | B011 | 0.20 |
| 12/27/07 | Review Horvath litigation documents | PJACK | B011 | 0.40 |
| 12/28/07 | Conference with D. Bowman; review correspondence re: Jack ligation/subpoena | CCROW | B011 | 0.30 |
| 12/28/07 | Review case cited by opposing counsel; conference with D. Bowman re: Jack litigation | CCROW | B011 | 0.50 |
| 12/28/07 | Conference with D. Bowman regarding procedural issues re: Jacks litigation | CCROW | B011 | 0.20 |
| 12/28/07 | Follow-up e-mail to B. Goodman re: Fed Guaranty Settlement Agreement | DBOWM | B011 | 0.20 |
| 12/28/07 | Review and revise draft objection to motion by Wage Class Action to lift stay | JDORS | B011 | 4.60 |
| 12/28/07 | Research re; objection to Wage Class Action motion to lift stay | JDORS | B011 | 1.40 |
| 12/28/07 | Correspondence to and from Marissa Morelle re: documentation of the 2004-4 Crest loan purchases | RBART | B011 | 0.20 |
| 12/28/07 | Review discovery request re: FGIC adversary proceeding | SZIEG | B011 | 0.50 |
| | Sub Total | | | 182.90 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001            Invoice No. 40313047                    02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/03/07 | Finalize for filing and coordinate service of Motion Extending Exclusive Periods | DLASK | B012 | 0.50 |
| 12/03/07 | Review/revise/edit motion to extend exclusivity (1.20); Draft notice re: same (.20); Work with D. Laskin re: filing and service of same (.10) | SGREE | B012 | 1.50 |
| 12/04/07 | Research regarding substantive consolidation | RFPOP | B012 | 3.10 |
| 12/05/07 | Telephone to K. Gowins re: construction loans | EKOSM | B012 | 0.20 |
| 12/06/07 | Additional research regarding substantive consolidation (2.2), and draft memo (3.3) regarding the same | RFPOP | B012 | 5.50 |
| 12/07/07 | Additional research regarding substantive consolidation (4.4), and further draft memo (1.5) regarding the same | RFPOP | B012 | 5.90 |
| 12/09/07 | Further draft memo on substantive consolidation | RFPOP | B012 | 0.70 |
| 12/09/07 | Review substantive consolidation research and initial analysis from Fernandes, including impact of Trust Preferreds and EPDs | SBEAC | B012 | 1.80 |
| 12/10/07 | Further draft memo on substantive consolidation | RFPOP | B012 | 2.00 |
| 12/10/07 | Telephone from Reilly re: privilege and plan issues | SBEAC | B012 | 0.20 |
| 12/11/07 | Additional research on substantive consolidation (1.2), and further draft (.9) and revise (1.6) memo regarding the same | RFPOP | B012 | 3.70 |
| 12/11/07 | Correspondence from and to Patton re: Trust Preferred interests | SBEAC | B012 | 0.10 |
| 12/11/07 | Work with Kosmowski re: Trust Preferreds (.2), and review transaction documents and research in preparation for deteriming proper characterization of trust preferred issuances and treatment under the Code (3.6) | SBEAC | B012 | 3.80 |
| 12/12/07 | Review and revise memorandum re: substantive consolidation and work with R. Poppiti re: same. | IFRED | B012 | 2.50 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40313047              02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/12/07 | Additional research on substantive consolidation (.4), and further revise memo (2.1) regarding the same | RFPOP | B012 | 2.50 |
| 12/14/07 | Discussion with S. Beach re: verify primary obligors and guarantors under certain agreements for Bret Fernandes | NGROW | B012 | 0.40 |
| 12/14/07 | Research agreements to verify primary obligors and guarantors for Bret Fernandes | NGROW | B012 | 0.60 |
| 12/14/07 | Research on preferred trust securities, and emails to and from Marissa Morelle (.2) regarding the same | RFPOP | B012 | 2.10 |
| 12/14/07 | Review and revise substantive consolidation memo and work with Poppiti re: same | SBEAC | B012 | 1.60 |
| 12/14/07 | Multiple correspondence from and to Morgan, Patton and Nystrom, teleconference with Fernandez, and work with Grow and Poppiti and review documents re: TRUPS and guarantor and joint obligor liability issues in connection with subcon, plan and related issues | SBEAC | B012 | 1.40 |
| 12/16/07 | Correspondence from Fernandez and review liability issues and TRUP issues in connection with Subcon and Plan issues | SBEAC | B012 | 1.30 |
| 12/17/07 | Work with N. Grow re: sub-con analysis | BCLEA | B012 | 0.30 |
| 12/17/07 | Discussion with B. Cleary re: joint and several liability for guarantors and parties to master purchasing agreements | NGROW | B012 | 0.10 |
| 12/17/07 | Review repossession agreements to determine primary obligors and guarantors for B. Fernandes | NGROW | B012 | 2.10 |
| 12/17/07 | Review junior subordinated indentures to determine whether claims under these agreements are junior to claims under repossession agreements | NGROW | B012 | 1.50 |
| 12/17/07 | Conference with J. Patton re: plan, substantive consolidation | PMORG | B012 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                          Invoice No. 40313047                          02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/17/07 | Additional research on preferred trust securities (1.6), and emails to and from (.2) and call with Marissa Morelle (.3) regarding the same | RFPOP | B012 | 2.10 |
| 12/17/07 | Review Amended and Restated Trust Agreement for Baylis Trust I regarding the preferred trust securities | RFPOP | B012 | 2.70 |
| 12/17/07 | Review Junior Subordinated Indenture Agreement for Baylis Trust I deal regarding the preferred trust securities | RFPOP | B012 | 2.50 |
| 12/17/07 | Review Purchase Agreement between AHM Investment, Baylis Trust I and Merrill Lynch regarding the preferred trust securities | RFPOP | B012 | 1.00 |
| 12/17/07 | Review Parent Guarantee Agreement for Baylis Trust V deal regarding the preferred trust securities | RFPOP | B012 | 0.60 |
| 12/18/07 | Prepare Certificate of No Objection regarding Debtors' Motion for an Order Extending Their Exclusive Periods to File a Chapter 11 Plan and Solicit Acceptances Thereto Pursuant to Section 1121(d) of the Bankruptcy Code | DLASK | B012 | 0.10 |
| 12/18/07 | Finalize for filing and coordinate service of Certificate of No Objection regarding Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement | DLASK | B012 | 0.30 |
| 12/18/07 | Review repossession agreements to determine primary obligors and guarantors for B. Fernandes | NGROW | B012 | 0.80 |
| 12/18/07 | Review junior subordinated indentures to determine whether claims under these agreements are junior to claims under repossession agreements | NGROW | B012 | 0.80 |
| 12/18/07 | Discussion with S. Beach re: answers to questions from B. Fernandes | NGROW | B012 | 0.80 |
| 12/18/07 | Telephone call with B. Fernandes to discuss primary obligors and guarantors under repossession agreements and subordinated indentures | NGROW | B012 | 0.40 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313047                    02-29-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 12/18/07 | Discussion with R. Poppiti re: memo to J. Patton and P. Morgan re: claims analysis in substantive consolidation and normal distribution scenarios | NGROW | B012 | 0.50 |
| 12/18/07 | Draft memo to J. Patton and P. Morgan re: claims analysis in substantive consolidation and normal distribution scenarios | NGROW | B012 | 1.60 |
| 12/18/07 | Revise memo to J. Patton and P. Morgan re: claims analysis in substantive consolidation and normal distribution scenarios | NGROW | B012 | 1.00 |
| 12/18/07 | Conference with S. Beach re: substantive consolidation issues (.20); Review Memorandum from R. Poppiti re: same (.30) | PMORG | B012 | 0.50 |
| 12/18/07 | Correspondence to/from P. Morgan re: need for witness for exclusivity extension motion | RBRAD | B012 | 0.20 |
| 12/18/07 | Revise memo on substantive consolidation (1.8), and meet with S. Beach (.3) regarding the same | RFPOP | B012 | 2.10 |
| 12/18/07 | Draft (4.4) and revise (1.1) memo on trust preferred securities, and meet with S. Beach (.3) and N. Grow (.3) regarding the same | RFPOP | B012 | 6.10 |
| 12/18/07 | Review Amended and Restated Declaration of Trust for AHM Capital Trust I regarding the preferred trust securities | RFPOP | B012 | 0.40 |
| 12/18/07 | Review Indenture for Junior Subordinated Convertible Debentures for AHM CapitalTrust I deal regarding the preferred trust securities | RFPOP | B012 | 0.40 |
| 12/18/07 | Review Junior Subordinated Indenture Agreement for Baylis Trust II deal regarding the preferred trust securities | RFPOP | B012 | 0.50 |
| 12/18/07 | Review and revise TRUPS and liability memos, multiple correspondence and work with Grow and Poppiti re: finalizing same | SBEAC | B012 | 2.10 |
| 12/18/07 | Correspondence from and to Morgan re: subcon issues | SBEAC | B012 | 0.10 |
| 12/19/07 | Correspondence from and to M. Morelli re: history of American Home Mortgage | EKOSM | B012 | 0.40 |

218

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313047                    02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/19/07 | Prepare detailed description of history of American Home Mortgage | EKOSM | B012 | 1.80 |
| 12/19/07 | Review materials and prepare for Plan planning meeting | JPATT | B012 | 1.50 |
| 12/19/07 | Analyze Plan structure issues and non-consolidation problems | JPATT | B012 | 1.50 |
| 12/19/07 | Review Memorandum from N. Grow and R. Poppiti re: treatment of trust preferreds under a plan | PMORG | B012 | 0.50 |
| 12/19/07 | Multiple correspondence to and from Bob Hardman and Jane Larkin re: rention of OCPs and Fifth Supplemental Notice | RBART | B012 | 0.30 |
| 12/19/07 | Work with Poppiti re: TRUPS issues | SBEAC | B012 | 0.10 |
| 12/20/07 | Meet with P. Morgan and R. Brady re: plan issues; open items | JWAIT | B012 | 0.40 |
| 12/20/07 | Meet with P. Morgan, J. Patton, R. Brady, S. Beach re: plan issues, structure, strategy | JWAIT | B012 | 1.30 |
| 12/20/07 | Respond to email from R. Poppiti re: determining parties to and guarantors of MLPSAs | NGROW | B012 | 0.10 |
| 12/20/07 | Meeting with Pauline Morgan and Robert Poppiti re: assignment related to analysis of guarantors and obligers under MLPSA for plan | RBART | B012 | 0.10 |
| 12/20/07 | Prepare for meeting on chapter 11 plan (review corporate structure and substantive consolidation analysis) | RBRAD | B012 | 0.50 |
| 12/20/07 | Meeting with J. Patton, P. Morgan J. Waite, S. Beach and M. Lunn re: preparation of chapter 11 plan | RBRAD | B012 | 1.20 |
| 12/20/07 | Review/consider memorandum on treatment of trust preferred securities under a plan | RBRAD | B012 | 0.80 |
| 12/20/07 | Meeting with Patton, Morgan, Waite, Brady, and Lunn re: preparation of chapter 11 pla | SBEAC | B012 | 1.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313047                    02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/20/07 | Work with Fredericks re: intercompany claim research issues, work with Grear re: EPD claim research, work with Dorsey re: review of class action litigation | SBEAC | B012 | 0.50 |
| 12/21/07 | Work with D. Laskin re: information needed to draft plan | SBEAC | B012 | 0.20 |
| 12/26/07 | Teleconference with P. Morgan re: plan issues | RBRAD | B012 | 0.20 |
| 12/26/07 | Work on chaper 11 plan (review memo and other materials prepared) | RBRAD | B012 | 2.90 |
| 12/27/07 | Research specific portions of Debtors' history for Disclosure Statement | EKOSM | B012 | 1.60 |
| 12/27/07 | Review MLPSAs re: plan issues | EKOST | B012 | 7.80 |
| 12/27/07 | Discussions with R. Bartley (.2) and C. Grear (.1) regarding AHM guarantees under MLPSAs and various related agreements | RFPOP | B012 | 0.30 |
| 12/28/07 | Review MLPSAs | EKOST | B012 | 5.70 |
| 12/28/07 | Teleconference with R. Bartley re: MLPA documents | JNOEL | B012 | 0.10 |
| 12/28/07 | Work on chapter 11 plan | RBRAD | B012 | 2.10 |
| 12/31/07 | Review MLPSA agreements for guaranty obligations of affiliate debtor entities | RBART | B012 | 2.00 |
| | Sub Total | | | 108.30 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/03/07 | Telephone to creditor call log (12 pages) | RBART | B013 | 1.50 |
| 12/03/07 | Correspondence to Merela Lawrence re: submission of proof of claim for construction loan claim | RBART | B013 | 0.20 |
| 12/03/07 | Calls to and from AHM creditors | RFPOP | B013 | 0.30 |
| 12/04/07 | Telephone call and correspondence from Seth Drucker re creditor inquiry | KCOYL | B013 | 0.10 |
| 12/04/07 | Calls to and from AHM creditors (numerous) | RFPOP | B013 | 1.70 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313047                              02-29-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 12/05/07 | Review AHM creditor mail | RBART | B013 | 0.20 |
| 12/05/07 | Telephone from Dwight Demits re: submission of proof of claim and notice of bar date issue | RBART | B013 | 0.20 |
| 12/05/07 | Calls to and from AHM creditors (1.3), and email to Reggie Shepherd (.2) regarding the same | RFPOP | B013 | 1.50 |
| 12/06/07 | Telephone from Reggie Corley re: satisfaction of liens and assignment of mortgages | RBART | B013 | 0.20 |
| 12/06/07 | Creditor calls [Construction Insurance Co., Warsaw Insurance Co.] | RBART | B013 | 0.30 |
| 12/06/07 | Calls to and from AHM creditors (numerous) | RFPOP | B013 | 0.60 |
| 12/07/07 | Work with R. Poppiti re: creditor inquiry | MLUNN | B013 | 0.10 |
| 12/07/07 | Calls to and from AHM creditors (.7), and email to Reggie Shepherd (.2) regarding the same | RFPOP | B013 | 0.90 |
| 12/10/07 | Calls to and from AHM creditors | RFPOP | B013 | 0.60 |
| 12/10/07 | Review letter from J. Sontchi to J. Rucker re: creditor issues | SBEAC | B013 | 0.10 |
| 12/10/07 | Telephone from J. Cole re: creditor inquir | SBEAC | B013 | 0.10 |
| 12/10/07 | Telephone from Hankens re: TX workforce commission inquiry | SBEAC | B013 | 0.10 |
| 12/11/07 | Calls to and from AHM creditors | RFPOP | B013 | 0.30 |
| 12/12/07 | Work with B. Cleary and E. Kosmowski re: whether mortgagor received notices filed in case | MLUNN | B013 | 0.20 |
| 12/12/07 | Multiple correspondence to and correspondence from D. Friedman and B. Love re: notices to borrowers | MLUNN | B013 | 0.30 |
| 12/12/07 | Review general creditor correspondence | RBART | B013 | 0.30 |
| 12/12/07 | Calls to and from AHM creditors (1.4), and emails to and from Reggie Shepherd (.2) regarding the same | RFPOP | B013 | 1.60 |
| 12/13/07 | Calls from AHM creditors (.2), and emails from Reggie Shepherd and Carolyn Hayes (.1) regarding the same | RFPOP | B013 | 0.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313047                    02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/14/07 | Teleconference with State of Illinois re: licensing issues | KENOS | B013 | 0.20 |
| 12/14/07 | Review and respond to general creditor correspondence in case | RBART | B013 | 0.40 |
| 12/14/07 | Calls to and from AHM creditors (2.4), and discussions with D. Bowman (.2), emails to and from John Kalas (.2), and call with Bob Hardman (.2) regarding the same | RFPOP | B013 | 3.00 |
| 12/17/07 | Review correspondence from Samini re: construction loan | BCLEA | B013 | 0.20 |
| 12/17/07 | Teleconference with K. Constantine re: cure claims (indemnity claims) | BCLEA | B013 | 0.20 |
| 12/17/07 | Draft letter (.4) to P. Rush re: communications on behalf of M. Dobben and exchange correspondence with J. Kalas (.1) regarding the same | KENOS | B013 | 0.50 |
| 12/17/07 | Correspondence to R. Bartley re: construction loan inquiry | MLUNN | B013 | 0.10 |
| 12/17/07 | Telephone to Sara Ehrlich re: foreclosure administration and possibility of refinancing | RBART | B013 | 0.20 |
| 12/17/07 | Calls to and from AHM creditors, and email to Reggie Shepherd regarding the same | RFPOP | B013 | 0.40 |
| 12/17/07 | Telephone from and to D. Dimmitt from GE Capital re: lease creditor inquiry | SBEAC | B013 | 0.20 |
| 12/18/07 | Work with R. Bartley re: K. Siami construction loan | MLUNN | B013 | 0.40 |
| 12/18/07 | Telephone from and telephone to Z. Alison re: N. Loftis construction loan (.2) and multiple correspondence to B. Semple re: same (.2) | MLUNN | B013 | 0.40 |
| 12/18/07 | Review Phillips bills and telephone to John Phillips re: prepetition amounts paid | RBART | B013 | 0.30 |
| 12/18/07 | Telephone to Virginia Kavas re: City of Springfield property request and forward same to AHM | RBART | B013 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313047                    02-29-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 12/18/07 | Telephone and corresponence to Mary Goulet re: return of packages regarding employees and forwarding request | RBART | B013 | 0.20 |
| 12/18/07 | Telephone to Renee at Acadiana's Office Products re: purchase of office furniture near petition date | RBART | B013 | 0.20 |
| 12/19/07 | Telephone from M. Hill re: payment of post-petition invoices | EKOSM | B013 | 0.30 |
| 12/19/07 | Meet with R. Brady re: Letter to P. Rush | KENOS | B013 | 0.20 |
| 12/19/07 | Exchange correspondence with Company re: letter with P. Rush | KENOS | B013 | 0.20 |
| 12/19/07 | Correspondence to D. Friedman re: inquiry from Gaudent | MLUNN | B013 | 0.10 |
| 12/19/07 | Review Gaudent correspondence received from US Trustee and correspondence to US Trustee re: same | MLUNN | B013 | 0.10 |
| 12/19/07 | Work with M. Whiteman re: inquiry from M. Loftis | MLUNN | B013 | 0.10 |
| 12/19/07 | Conference with M. Lunn re: Loftis loan | MWHIT | B013 | 0.10 |
| 12/19/07 | Telephone from Acadiana Office Products re: furniture purchase | RBART | B013 | 0.20 |
| 12/19/07 | Correspondence from Dena Kwaschyn re: release of escrow funds for Lee Sikon | RBART | B013 | 0.10 |
| 12/19/07 | Review general creditor correspondence and return call to Village of Cold Spring | RBART | B013 | 0.20 |
| 12/19/07 | Telephone from Steve Gala re: request for properties serviced in City of Cool Spring; forward to company | RBART | B013 | 0.20 |
| 12/19/07 | Meeting with Matt Lunn re: Samini contract loan settlement issues | RBART | B013 | 0.40 |
| 12/19/07 | Correspondence to Karen Gowins re: Samini construction loan settlement issues | RBART | B013 | 0.30 |
| 12/19/07 | Review and revise letter to Paula Rush re: representation of other borrowers (.2); conference with K. Enos re: same (.1) | RBRAD | B013 | 0.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313047                    02-29-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 12/19/07 | Calls to and from AHM creditors | RFPOP | B013 | 0.70 |
| 12/20/07 | Review collection material from APC default and telepone to Carol Heim at APC regarding filing of bankruptcy and automatic stay | RBART | B013 | 0.20 |
| 12/20/07 | Calls to and from AHM creditors, and emails to Steve Dickman, R. Bartley and K. Enos regarding the same | RFPOP | B013 | 1.20 |
| 12/21/07 | Review correspondence from M. Hart re: City Mortgage | EKOSM | B013 | 0.30 |
| 12/21/07 | Work with R. Bartley re: strategy for resolving construction loan inquiry | MLUNN | B013 | 0.30 |
| 12/21/07 | Review and revise letter to construction loan borrowers re: Debtors inability to continue to fund; correspondence to E. Kosmowski re: same | RBRAD | B013 | 0.30 |
| 12/21/07 | Calls to and from AHM creditors | RFPOP | B013 | 0.30 |
| 12/26/07 | Review geneeral creditor correspondence and forward same to Bob Hardman | RBART | B013 | 0.20 |
| 12/26/07 | Calls to and from AHM creditors | RFPOP | B013 | 0.70 |
| 12/27/07 | Telephone from John Michaels re: submission of proof of claim and amendment procedures (.2); correspondence to John Michaels re: same (.2) | RBART | B013 | 0.40 |
| 12/27/07 | Telephone from Marlene Weinstein re: borroweres seeking modification of loan terms pending reset of interest rates | RBART | B013 | 0.30 |
| 12/27/07 | Correspondence to and from Steve Dickman re: modification of inherent rate terms on mortgages | RBART | B013 | 0.30 |
| 12/27/07 | Telephone to Marlene Weinstein re: direct response to request to modification of loan terms | RBART | B013 | 0.10 |
| 12/27/07 | Calls to and from AHM creditors | RFPOP | B013 | 0.60 |
| 12/27/07 | Telephone from C. Rosatto re: creditor inquiry | SBEAC | B013 | 0.10 |
| 12/28/07 | Telephone to creditor re: inquiry to modify terms of loan on property at 2532 Snowy Egret Way | RBART | B013 | 0.20 |

Sub Total                                                                        27.80

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313047                    02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/03/07 | Meet with S. Beach re: director and officer insurance policies | KENOS | B014 | 0.20 |
| 12/03/07 | Review Company Director and Officer Insurance Policies | KENOS | B014 | 1.80 |
| 12/03/07 | Correspondence from Friedman re: operational issues | SBEAC | B014 | 0.10 |
| 12/04/07 | Telephone to R. Bernstein re: payments by transfer agents | EKOSM | B014 | 0.20 |
| 12/04/07 | Draft chart re: summary of director and officer insurance policies | KENOS | B014 | 0.70 |
| 12/04/07 | Meet with S. Beach re: authorization to use insurance policy proceeds | KENOS | B014 | 0.30 |
| 12/04/07 | Research re: use of director and officer insurance proceeds | KENOS | B014 | 1.30 |
| 12/04/07 | Draft Stipulation re: use of director and officer insurance proceeds | KENOS | B014 | 1.80 |
| 12/04/07 | Review letter from Centenial Mortgage to U.S. Trustee regarding bills being misdirected to its office, and email (.2) and letter (.2) to Chris Cavaco regarding the same | RFPOP | B014 | 0.40 |
| 12/05/07 | Correspondence from and to K. Coyle re: tax issues | JNOEL | B014 | 0.10 |
| 12/06/07 | Correspondence to Patton and Morgan re: A&O inquiry in connection with BOD meeting | SBEAC | B014 | 0.10 |
| 12/06/07 | Review documents and correspondence to Friedman to address certain operational questions | SBEAC | B014 | 0.40 |
| 12/12/07 | Review and research issues re: director and insurance coverage | JPATT | B014 | 5.10 |
| 12/13/07 | Work on director and officer liability issues | JPATT | B014 | 2.60 |
| 12/18/07 | Participate on Board call | JPATT | B014 | 1.50 |
| 12/18/07 | Correspondence to C. Bonilla re: board presentation materials | MLUNN | B014 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                        Invoice No. 40313047                        02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/20/07 | Review SEC and other public filings | EKOSM | B014 | 1.80 |
| | Sub Total | | | 18.50 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/25/07 | Finalize Rule 26(a) disclosures for AHM re: WARN Act | SHOLT | B015 | 0.40 |
| 12/03/07 | Memo from MMINE on AHM Board Minutes re: WARN Adversary Proceeding | SHOLT | B015 | 0.10 |
| 12/03/07 | Research on notice requirements for class certification re: WARN Adversary Proceedin | SHOLT | B015 | 0.90 |
| 12/03/07 | Meeting with PMORG to discuss strategy on WARN Adversary Proceeding | SHOLT | B015 | 0.30 |
| 12/03/07 | Review stipulation on briefing re: WARN Adversary Proceeding | SHOLT | B015 | 0.10 |
| 12/03/07 | Review proposed order from plaintiff's counsel re: WARN Adversary Proceeding | SHOLT | B015 | 0.20 |
| 12/03/07 | Correspondence from Mary Olson, Esquire on AHM WARN litigation | SHOLT | B015 | 0.10 |
| 12/03/07 | Telephone conference with counsel for HomeBanc on WARN class certification issues re: WARN adversary proceeding | SHOLT | B015 | 0.80 |
| 12/04/07 | Telephone conference Jim Aronoff on expert testimony re: WARN litigation | SHOLT | B015 | 0.50 |
| 12/04/07 | Telephone conference with plaintiff's counsel on proposed stipulation for class re: WARN litigation | SHOLT | B015 | 0.30 |
| 12/04/07 | Receive and review proposed notice to class and certification order from plaintiff's counsel re: WARN litigation | SHOLT | B015 | 0.40 |
| 12/04/07 | Draft arguments on class certification objection re: WARN litigation | SHOLT | B015 | 0.80 |
| 12/04/07 | Memo from MMINE on notes for conference call with plaintiff's counsel re: WARN litigation | SHOLT | B015 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40313047                    02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/04/07 | Letter to James Huggett, Esquire with stipulation re: WARN litigation | SHOLT | B015 | 0.10 |
| 12/04/07 | Review unforceable circumstances defense in DOL regulations | SHOLT | B015 | 0.80 |
| 12/04/07 | Review litigation update on AHM | SHOLT | B015 | 0.10 |
| 12/05/07 | Telephone conference with Alan Horn on various issues on the WARN Act litigation | SHOLT | B015 | 0.50 |
| 12/05/07 | Letter to creditors committee on WARN certification | SHOLT | B015 | 0.10 |
| 12/05/07 | Review WARN Act definitions for certification order and class notice re: AHM WARN litigation | SHOLT | B015 | 0.90 |
| 12/05/07 | Research on scope of class limitations under Rule 23(b)(3) re: WARN litigation | SHOLT | B015 | 1.20 |
| 12/05/07 | Review FRCP amendments on modification of class under Rule 23(C)(3)(c) re: WARN litigation | SHOLT | B015 | 0.80 |
| 12/05/07 | Review AHM litigation update | SHOLT | B015 | 0.10 |
| 12/05/07 | Letter to Clare Draper, Esquire on class certification stipulation re: AHM WARN litigation | SHOLT | B015 | 0.10 |
| 12/05/07 | Begin draft stipulation order on class certification re: AHM WARN litigation | SHOLT | B015 | 0.70 |
| 12/06/07 | Memo from counsel to creditor's committee re: WARN litigation | SHOLT | B015 | 0.10 |
| 12/06/07 | Draft notes on class certification and discovery issues for client consultation re: WARN litigation | SHOLT | B015 | 0.30 |
| 12/06/07 | Memo to counsel for creditor's committee with drafts of order and notice of class action re: WARN litigation | SHOLT | B015 | 0.40 |
| 12/06/07 | Revise and edit proposed order certifying class, appointing class counsel and class procedures re: WARN litigation | SHOLT | B015 | 1.70 |
| 12/06/07 | Review WARN Act definitions for incorporation into proposed order re: WARN litigation | SHOLT | B015 | 0.90 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313047                    02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/06/07 | Research on class definition limitations for proposed order re: WARN litigation | SHOLT | B015 | 0.60 |
| 12/06/07 | Draft, revise and edit proposed form of notice to class re: WARN litigation | SHOLT | B015 | 1.90 |
| 12/06/07 | Review AHM facility listings for stipulation re: WARN litigation | SHOLT | B015 | 0.70 |
| 12/06/07 | Correspondence to counsel for HomeBanc on WARN litigation re: WARN litigation | SHOLT | B015 | 0.20 |
| 12/06/07 | Telephone to Clare Draper, Esquire on certification issues re: WARN litigation | SHOLT | B015 | 0.10 |
| 12/07/07 | Meeting with Alan Horn with drafts of order and notice re: WARN litigation | SHOLT | B015 | 0.10 |
| 12/07/07 | Correspondence from plaintiff's counsel on certification issues re: WARN litigation WARN litigation | SHOLT | B015 | 0.10 |
| 12/07/07 | Telephone conference with Clare Draper to discuss certification and discovery issues re: WARN litigation | SHOLT | B015 | 0.70 |
| 12/07/07 | Review and analyze employee layoff data for class determination re: WARN litigatio | SHOLT | B015 | 0.90 |
| 12/07/07 | Correspondence to plaintiff's counsel on stipulation re: WARN litigation | SHOLT | B015 | 0.10 |
| 12/07/07 | Telephone conference with creditor's committee on proposed order and notice to class re: WARN litigation | SHOLT | B015 | 0.30 |
| 12/07/07 | Review WARN regulations and singe site issue re: WARN litigation | SHOLT | B015 | 0.80 |
| 12/07/07 | Revise and edit proposed order on class certification re: WARN litigation | SHOLT | B015 | 0.30 |
| 12/07/07 | Letter to creditor's committee with revised order re: WARN litigation | SHOLT | B015 | 0.10 |
| 12/07/07 | Letter to plaintiff's counsel with revised order and notice of class action re: WARN litigation | SHOLT | B015 | 0.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
 File No. 066585.1001                    Invoice No. 40313047                    02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/07/07 | Receive and review HomeBanc version of class stipulation and proposed order | SHOLT | B015 | 0.40 |
| 12/07/07 | Review mortgage industry articles on sub prime fallout for expert witness/affirmative defense issues on AHM WARN litigation | SHOLT | B015 | 1.70 |
| 12/10/07 | Telephone from Shelley Haskins re: verification of employment claim and correspondence to Maryann Munson regarding Chanonique Owens | RBART | B015 | 0.20 |
| 12/10/07 | Receive and review memo from ABMART on unforeseeable business defense re: WARN litigation | SHOLT | B015 | 0.20 |
| 12/10/07 | Review direct/cross examination testimony of Jim Aronoff at AHM hearing re: WARN litigation expert testimony | SHOLT | B015 | 0.90 |
| 12/10/07 | Telephone conference with Jones Aronoff on expert testimony for AHM re: WARN litigation | SHOLT | B015 | 0.50 |
| 12/10/07 | Draft outline of expert testimony issues for AHM re: WARN litigation | SHOLT | B015 | 0.80 |
| 12/10/07 | Review cases on unforeseeable business defense re: WARN litigation | SHOLT | B015 | 0.60 |
| 12/10/07 | Meeting with James Aronoff with documents for review re: WARN litigation (expert testimony) | SHOLT | B015 | 0.30 |
| 12/10/07 | Review memo to Maryann Munson on WARN litigation | SHOLT | B015 | 0.10 |
| 12/10/07 | Receive and review markups of order and notice re: re: WARN litigation | SHOLT | B015 | 0.30 |
| 12/11/07 | Review caselaw and DOL regulations on scope of "affected employees" for class certification issues re: WARN litigation | SHOLT | B015 | 1.30 |
| 12/11/07 | Review caselaw on single site issues for WARN litigation | SHOLT | B015 | 0.80 |
| 12/11/07 | Correspondence to plaintiff's and creditor committee on teleconference re: WARN litigation | SHOLT | B015 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313047                    02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/11/07 | Telephone conference with plaintiff and creditor committee on certification issues re: WARN litigation | SHOLT | B015 | 0.60 |
| 12/11/07 | Correspondence from plaintiff's counsel with proposed language for order/notice re: WARN litigation | SHOLT | B015 | 0.20 |
| 12/11/07 | Correspondence from creditor counsel re: WARN litigation | SHOLT | B015 | 0.10 |
| 12/11/07 | Memo from Lisa Elon on briefing stipulation re: WARN litigation | SHOLT | B015 | 0.10 |
| 12/11/07 | Review WARN preamble and regulations for language in certification order and notice re: WARN litigation | SHOLT | B015 | 0.90 |
| 12/12/07 | Teleconference with K. Nystrom re: management incentive plan implementation | KENOS | B015 | 0.20 |
| 12/12/07 | Receive and review retainer agreement from J. Aronoff re: WARN litigation (expert) | SHOLT | B015 | 0.20 |
| 12/12/07 | Revise and edit proposed class certification order re: WARN litigation | SHOLT | B015 | 1.20 |
| 12/12/07 | Revise and edit proposed notice of class action re: WARN litigation | SHOLT | B015 | 0.90 |
| 12/12/07 | Memo to creditor's committee counsel with new drafts re: WARN litigation | SHOLT | B015 | 0.20 |
| 12/12/07 | Memo to Clare Draper, Esquire with drafts of order re: WARN litigation | SHOLT | B015 | 0.10 |
| 12/12/07 | Memo from Clare Draper, Esquire with inquiry on proposed class re: WARN litigation | SHOLT | B015 | 0.10 |
| 12/13/07 | Revise and finalize proposed certification order and notice of class action re: WARN Litigation | SHOLT | B015 | 0.80 |
| 12/13/07 | Review first day motions and affidavits for use by expert in WARN Litigation | SHOLT | B015 | 0.40 |
| 12/13/07 | Correspondence to plaintiffs' counsel and CC with drafts re: WARN Litigation | SHOLT | B015 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                  Invoice No. 40313047                          02-29-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 12/13/07 | Review data on layoffs at various facilities for WARN calculations re: WARN Litigation | SHOLT | B015 | 0.90 |
| 12/13/07 | Letter from Mary Olsen, Esquire on revised order and notice re: WARN Litigation | SHOLT | B015 | 0.10 |
| 12/13/07 | Prepare count of terminated employees by affected facility based on class definition re: WARN Litigation | SHOLT | B015 | 1.50 |
| 12/13/07 | Memo from MMINE with documents for Jim Aronoff re: WARN Litigation | SHOLT | B015 | 0.10 |
| 12/14/07 | Draft letter (.8) to Plan Participants re: executive incentive plan information and exchange correspondence with K. Nystrom (.1) regarding the same | KENOS | B015 | 0.90 |
| 12/14/07 | Review litigation calendar for AHM | SHOLT | B015 | 0.10 |
| 12/14/07 | Review proposed order/notice regarding WARN litigation | SHOLT | B015 | 0.20 |
| 12/14/07 | Correspondence from plaintiff's counsel regarding order regarding same | SHOLT | B015 | 0.10 |
| 12/14/07 | Letter to M. Olsen, Esquire on final order regarding same | SHOLT | B015 | 0.10 |
| 12/14/07 | Review articles on mortgage crises for use by expert regarding same | SHOLT | B015 | 0.70 |
| 12/14/07 | Analyze data from AHM on layoffs (part-time employee calculations regarding same) | SHOLT | B015 | 1.50 |
| 12/17/07 | Revise letter (.3) to EIP Participants re: comments of K. Nystrom and exchange correspondence with Nystrom regarding the same (.1) | KENOS | B015 | 0.40 |
| 12/17/07 | Receive and review motion for plaintiffs to lift stay to pursue wage and hour claims against AHM | SHOLT | B015 | 0.60 |
| 12/17/07 | Receive and review order and notice filed re: WARN litigation | SHOLT | B015 | 0.10 |
| 12/17/07 | Receive and analyze AHM layoffs (8/4/07 - 9/2/07) for WARN analysis re: WARN litigation | SHOLT | B015 | 1.30 |
| 12/17/07 | Receive hour and wage complaints against AHM | SHOLT | B015 | 0.50 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313047                    02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/17/07 | Memo from Maryann Munson on layoff data re: WARN litigation | SHOLT | B015 | 0.10 |
| 12/17/07 | Memo to Erin Edwards on wage and hour litigation by AHM employees | SHOLT | B015 | 0.10 |
| 12/18/07 | Exchange correspondence with P. Agrawal and K. Nystrom re: EIP Participant Letter | KENOS | B015 | 0.20 |
| 12/18/07 | Teleconferences (2x) with Epiq re: finalizing and serving EIP Participant Letter | KENOS | B015 | 0.40 |
| 12/18/07 | Review correspondence from Whitham, Curtis re: former employees | RBART | B015 | 0.10 |
| 12/18/07 | Correspondence to Maryann Munson re: address of former employees for new correspondence | RBART | B015 | 0.10 |
| 12/18/07 | Memo from JDORS on motion to lift stay for employee wage class action | SHOLT | B015 | 0.10 |
| 12/18/07 | Letter to Jim Aronoff on retainer letter re: WARN litigation | SHOLT | B015 | 0.10 |
| 12/18/07 | Review revised list of affected facilities and WARN data re: WARN litigation | SHOLT | B015 | 0.60 |
| 12/18/07 | Review employee layoff calculations at affected facilities re: WARN litigation | SHOLT | B015 | 0.80 |
| 12/18/07 | Memo from MMINE on expert issues re: WARN litigation | SHOLT | B015 | 0.10 |
| 12/18/07 | Memo to SZIEG on wage and hour litigation re: motion to lift stay | SHOLT | B015 | 0.10 |
| 12/19/07 | Teleconference with P. Agrawal re: EIP Participant Letter | KENOS | B015 | 0.20 |
| 12/19/07 | Exchange correspondence with Company re: EIP Participant Letter | KENOS | B015 | 0.10 |
| 12/19/07 | Telephone conference with Sharon Zieg and More Wenger on issues in Debtor's response to motion to lift stay re: wage class action | SHOLT | B015 | 0.50 |
| 12/19/07 | Review outside sales exemption regulations for response to motion to lift stay re: wage class action | SHOLT | B015 | 0.60 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                  Invoice No. 40313047                           02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/19/07 | Memo from John Kalas on wage and hour litigation involving AHM | SHOLT | B015 | 0.10 |
| 12/19/07 | Analyze post bankruptcy layoff data for WARN analysis and notice requirements re: WARN litigation | SHOLT | B015 | 1.80 |
| 12/19/07 | Review list of AHM facilities re: WARN litigation | SHOLT | B015 | 0.20 |
| 12/20/07 | Review and finalize EIP Participant Letter | KENOS | B015 | 0.80 |
| 12/20/07 | Review final draft of EIP Participant Letter (.2) and exchange correspondence with P. Agrawal (.1) regarding the same | KENOS | B015 | 0.30 |
| 12/20/07 | Teleconference with P. Agrawal re: EIP Letter | KENOS | B015 | 0.20 |
| 12/20/07 | Meeting with Sean Beach to discuss research for resolution of K. Gowins employment agreement claim | RBART | B015 | 0.30 |
| 12/20/07 | Research contract modification issues under New York law | RBART | B015 | 2.00 |
| 12/20/07 | Revise and edit excel data sheet with various employee information needed for WARN litigation | SHOLT | B015 | 1.30 |
| 12/20/07 | Telephone to Jim Aronoff on retention issues (expert witness) re: WARN litigatio | SHOLT | B015 | 0.10 |
| 12/20/07 | Correspondence to Jim Aronoff re: expert issues on WARN litigation | SHOLT | B015 | 0.10 |
| 12/20/07 | Research on caselaw for authority on definition of "affected employee" re: WARN litigation | SHOLT | B015 | 0.80 |
| 12/21/07 | Exchange correspondence with Epiq re: EIP Participant Letter | KENOS | B015 | 0.20 |
| 12/21/07 | Research New York contract law on enforcing oral modification clauses | RBART | B015 | 1.00 |
| 12/21/07 | Telephone conference with Jim Aronoff (expert) on WARN litigation | SHOLT | B015 | 0.30 |
| 12/21/07 | Receive and review AHM litigation update | SHOLT | B015 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313047                    02-29-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 12/24/07 | Draft memorandum re: employment contract claims of Gowins for Sean Beach | RBART | B015 | 0.90 |
| 12/26/07 | Revise memorandum to Sean Beach re: Gowins employment agreement claims | RBART | B015 | 0.50 |
| 12/26/07 | Research potential waiver agreement in contract/employment agreement with no oral modification claims | RBART | B015 | 0.50 |
| 12/27/07 | Research waiver issue with respect to oral modification clause and N.Y. contract law | RBART | B015 | 0.70 |
| 12/27/07 | Research fraudulent conveyance and preference agreements re: modification of employment contract | RBART | B015 | 1.00 |
| 12/31/07 | Revise memorandum to Sean Beach re: oral modification of employment contract and draft section regarding waiver of NOM clause | RBART | B015 | 1.40 |
| 12/31/07 | Research avoidance actions and contract modifications | RBART | B015 | 1.20 |
| | Sub Total | | | 64.50 |

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 12/12/07 | Discuss with R. Poppiti re: avoidance actions | PJACK | B016 | 0.10 |
| 12/12/07 | Analysis re: avoidance actions | PJACK | B016 | 1.00 |
| 12/12/07 | Discussions with P. Jackson regarding potentional avoidance actions | RFPOP | B016 | 0.20 |
| 12/14/07 | Research on potential avoidance actions | RFPOP | B016 | 2.20 |
| 12/19/07 | Research on potential avoidance actions | RFPOP | B016 | 1.80 |
| 12/20/07 | Discuss with R. Poppiti re: avoidance actions | PJACK | B016 | 0.40 |
| 12/20/07 | Research on potential avoidance actions | RFPOP | B016 | 6.10 |
| 12/21/07 | Research on potential avoidance actions | RFPOP | B016 | 3.40 |
| 12/26/07 | Research on potential avoidance actions | RFPOP | B016 | 1.80 |
| 12/27/07 | Research on potential avoidance actions | RFPOP | B016 | 3.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313047                    02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/28/07 | Discuss with R. Poppiti re: avoidance actions | PJACK | B016 | 0.30 |
| 12/28/07 | Research on potential avoidance actions (1.8), and discussion with P. Jackson (.3) regarding the same | RFPOP | B016 | 2.10 |
| | Sub Total | | | 22.70 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/02/07 | Review Jackson Lewis August and September submission of OCP legal fee invoices | RBART | B017 | 0.20 |
| 12/02/07 | Further Review filed OCP Affidavits and further revise Exhibit C to Motion to Retain OCPs | RFPOP | B017 | 1.30 |
| 12/03/07 | Revise draft CB Ellis Engagement Letter re: Broadhollow Sale and retention of real estate broker | DBOWM | B017 | 0.20 |
| 12/03/07 | Discussion with N. Grow re: CB Ellis Retention Application | DBOWM | B017 | 0.20 |
| 12/03/07 | Draft Notice for Quinn Emanuel Fee Application | DLASK | B017 | 0.20 |
| 12/03/07 | Update Interim Fee Request | DLASK | B017 | 0.40 |
| 12/03/07 | Prepare and file Affiavit of Service regarding Fee Applications for Weltman, Weinberg and Allen & Overy | DLASK | B017 | 0.30 |
| 12/03/07 | Prepare and file Affidavit of Service regarding Third Application for Compensation and Reimbursement of Expenses for the Period October 1, 2007 through October 31, 2007 Filed by Kroll Zolfo Cooper | DLASK | B017 | 0.30 |
| 12/03/07 | Multiple correspondence from and correspondence to K. Nystrom re: fee statements and local rules with regard to expenses | MLUNN | B017 | 0.30 |
| 12/03/07 | Telephone to I. Geary re: retention of Deloitte | MLUNN | B017 | 0.10 |
| 12/03/07 | Review APA and sale order regarding retention and payment issues regarding foreclosures professionals; work with S. Beach regarding same | MWHIT | B017 | 2.00 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40313047                02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/03/07 | Teleconference with G. Ahrens regarding Adorno fee issues | MWHIT | B017 | 0.20 |
| 12/03/07 | Multiple emails with D. Consuegra and R. Bartley regarding Consuegra fee applicatio | MWHIT | B017 | 0.20 |
| 12/03/07 | Discussion with D. Bowman re: retention application for real estate broker | NGROW | B017 | 0.10 |
| 12/03/07 | Discuss with S. Beach re: foreclosure professionals motion (.3); revise same per S. Beach comments (1.2) | PJACK | B017 | 1.50 |
| 12/03/07 | Review status of Deloitte retention | PMORG | B017 | 0.10 |
| 12/03/07 | Review fee application for Dan Consuegra for September 1 through September 30, 2007 | RBART | B017 | 0.60 |
| 12/03/07 | Correspondence from and to Dan Consuegra regarding approval to bill at hourly rates and requirements of L.R. 2016-2(d) | RBART | B017 | 0.20 |
| 12/03/07 | Further Review filed OCP Affidavits and further revise Exhibit C to Motion to Retain OCPs | RFPOP | B017 | 1.00 |
| 12/03/07 | Review and revise CBRE engagement letter, work with Bowman re: same, correspondence to and from client and Johnson re: same | SBEAC | B017 | 0.70 |
| 12/04/07 | File affidavit of ordinary course professional Brenda Sarver | CCATH | B017 | 0.10 |
| 12/04/07 | File affidavit of ordinary course professional Stu Troyan | CCATH | B017 | 0.10 |
| 12/04/07 | File affidavit of ordinary course professional Varga Berger Ledsky Hayes & Casey | CCATH | B017 | 0.10 |
| 12/04/07 | File affidavit of ordinary course professional David White | CCATH | B017 | 0.10 |
| 12/04/07 | File affidavit of ordinary course professional Erin Ford | CCATH | B017 | 0.10 |
| 12/04/07 | File affidavit of ordinary course professional Michael Barry | CCATH | B017 | 0.10 |
| 12/04/07 | File affidavit of ordinary course professional Sally Riley | CCATH | B017 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313047                    02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/04/07 | File affidavit of ordinary course professional Sherry Palmer | CCATH | B017 | 0.10 |
| 12/04/07 | Draft Notice for Consuegra Fee Application | DLASK | B017 | 0.20 |
| 12/04/07 | Prepare Notices of Affidavits of Ordinary Course Professionals | DLASK | B017 | 1.00 |
| 12/04/07 | Update Ordinary Course Professionals Log | DLASK | B017 | 0.30 |
| 12/04/07 | Finalize for filing and coordinate service of Quinn Emanuel's Fee Application | DLASK | B017 | 0.50 |
| 12/04/07 | Finalize for filing and coordinate service of Consuegra Law Firm Fee Application | DLASK | B017 | 0.40 |
| 12/04/07 | Finalize for filing and coordinate service of Second Supplemental Declaration Of Susheel Kirpalani in Connection With Retention of Quinn Emanuel Urquhart Oliver & Hedges, LLP as Special Investigatory, Litigation and Conflicts Counsel to the Debtors Pursuant to Section 327(a) of the Bankruptcy Code And Bankruptcy Rule 2014 | DLASK | B017 | 0.40 |
| 12/04/07 | Work with M. Whiteman and S. Beach re: OCP issues and sale order provisions | MLUNN | B017 | 0.40 |
| 12/04/07 | Analysis of OCP commissions authorized to be paid (.7); draft email to committee regarding same (.4); work with T. Brolan release of escrowed commissions regarding same (.50) | MWHIT | B017 | 1.60 |
| 12/04/07 | Work with S. Beach, T. Brolan, J. Larkin and D. Friedman regarding payment of broker commissions | MWHIT | B017 | 0.50 |
| 12/04/07 | Work with M. Lunn regarding OCP issues and sale order provisions relating thereto | MWHIT | B017 | 0.40 |
| 12/04/07 | Work with N. Grow regarding Parlee commission | MWHIT | B017 | 0.10 |
| 12/04/07 | Review interim compensation order regarding deadline to file interim fee request | MWHIT | B017 | 0.20 |
| 12/04/07 | Work with B. Longshore regarding Longshore fee application; email to R. Bartley regarding same | MWHIT | B017 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313047                    02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/04/07 | Review fourth OCP supplement | MWHIT | B017 | 0.20 |
| 12/04/07 | Telephone calls (2) to ordinary course professionals re: unpaid commission | NGROW | B017 | 0.20 |
| 12/04/07 | Investigate non-payment of commission to ordinary course professional | NGROW | B017 | 0.10 |
| 12/04/07 | Correspond with D. Bowman re: retention application for real estate broker | NGROW | B017 | 0.10 |
| 12/04/07 | Draft retention application for real estate broker | NGROW | B017 | 1.00 |
| 12/04/07 | Talk to M. Whiteman re: unpaid commission for ordinary course professional | NGROW | B017 | 0.10 |
| 12/04/07 | Finish revising foreclosure professionals motion per comments by S. Beach | PJACK | B017 | 2.20 |
| 12/04/07 | Review QE 3rd monthly fee application and email to H. Denman re: same (.4); coordinate filing with D. Laskin (.1) | PJACK | B017 | 0.50 |
| 12/04/07 | Discuss with S. Beach re: foreclosure professionals motion (.1); further revise same and email to S. Beach (.2) | PJACK | B017 | 0.30 |
| 12/04/07 | Discuss with S. Beach re: foreclosure professionals motion (.3); research re: APA issues (.3); discuss with S. Beach re: same (1.1) | PJACK | B017 | 1.70 |
| 12/04/07 | Telephones and emails from/to H. Denman re: QE 3rd monthly fee app, supplemental retention affidavit (.5); email and telephone to D. Laskin to coordinate filing (.2) | PJACK | B017 | 0.70 |
| 12/04/07 | Prepare third supplemental list of OCP for retention | RBART | B017 | 0.40 |
| 12/04/07 | Teleconference with John Michaels re: OCP invoice procedures with John F. Michaels | RBART | B017 | 0.50 |
| 12/04/07 | Telephone from Mark Zuchner re: revision to submitted OCP invoices | RBART | B017 | 0.20 |
| 12/04/07 | Correspondence forwarding OCP procedures letter to Mark Zechner and request new invoices from September and October | RBART | B017 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40313047                02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/04/07 | Telephone from and to Marc Wenger at ZEK re: local rule requiring expense details and caps; request to resubmit invoices | RBART | B017 | 0.20 |
| 12/04/07 | Review fee invoices for OCP foreclosure professionals and contact professionals regarding revisions/corrections and prepare invoices to submit to Committee for the following: Dan Consuegra; Stern Lavinthol; Pendergrast & Jones; Hutchins, Senter; Keith Shaw; Ongshore & Bach; Rober J. Hopp | RBART | B017 | 2.40 |
| 12/04/07 | Correspondence from and to Johnson and review modified CBRE engagement letter and correspondence to client re: same | SBEAC | B017 | 0.60 |
| 12/04/07 | Multiple correspondence from Whiteman, Brolan, Larkin and Friedman re: release of certain REO broker commissions | SBEAC | B017 | 0.50 |
| 12/05/07 | Telephone conference with S. Beach re: OCP procedures | CGREA | B017 | 0.20 |
| 12/05/07 | Prepare Notice for Consuegra Fee Application | DLASK | B017 | 0.10 |
| 12/05/07 | Prepare Notices of Affidavits of Ordinary Course Professionals | DLASK | B017 | 0.30 |
| 12/05/07 | Prepare and file Affidavit of Service regarding Quinn Emanuel Fee Application | DLASK | B017 | 0.30 |
| 12/05/07 | Prepare and file Affidavit of Service regarding First Application for Compensation and Reimbursement of Expenses for the Period August 6, 2007 through August 31, 2007 Filed by Law Office of Daniel C. Consuegra. | DLASK | B017 | 0.20 |
| 12/05/07 | Finalize for filing and coordinate service of Consuegra Fee Application | DLASK | B017 | 0.50 |
| 12/05/07 | Teleconference with (x2) with S. Beach and C. Grear regarding motion to modify OCP order | MWHIT | B017 | 0.40 |
| 12/05/07 | Emails with B. Zeitzer regarding release of escrowed commissions | MWHIT | B017 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313047                    02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/05/07 | Telephone to E. Schweizer regarding Milestone fee application | MWHIT | B017 | 0.10 |
| 12/05/07 | Multiple emails to A. Eckstein regarding committee notice of OCP invoices | MWHIT | B017 | 0.30 |
| 12/05/07 | Work with D. Sanderson and J. Larkin regarding OCP payment issues | MWHIT | B017 | 0.30 |
| 12/05/07 | Telephone call with ordinary course professional re: unpaid commission | NGROW | B017 | 0.10 |
| 12/05/07 | Draft retention application for real estate broker | NGROW | B017 | 2.40 |
| 12/05/07 | Review real estate broker retention agreement between CBRE and AHM | NGROW | B017 | 0.50 |
| 12/05/07 | Revise retention application for real estate broker | NGROW | B017 | 1.60 |
| 12/05/07 | Revise foreclosure professionals motion and email to group re: same | PJACK | B017 | 2.40 |
| 12/05/07 | Telephone to and email from H. Denman re: QE 3rd monthly fee app | PJACK | B017 | 0.20 |
| 12/05/07 | Telephone from Zeichner, Elman & Krause submission of OCP invoices pursuant to local rule | RBART | B017 | 0.20 |
| 12/05/07 | Telephone from and telephone to Jim Scavo re: invoice submission and proper OCP foreclosure invoicing formats | RBART | B017 | 0.20 |
| 12/05/07 | Correspondence from Andy Eckstein re: approval of OCP invoices and update OCP chart | RBART | B017 | 0.20 |
| 12/06/07 | Telephone from and telephone to J. Malfitano re: retention of broker for Mt. Prospect property | MLUNN | B017 | 0.20 |
| 12/06/07 | Correspondence to B. Semple re: broker for Mt. Prospect property | MLUNN | B017 | 0.10 |
| 12/06/07 | Emails with G. Ahrens regarding CNO for Adorno fee applications | MWHIT | B017 | 0.20 |
| 12/06/07 | Teleconference with S. Beach and P. Jackson regarding motion to modify OCP procedures | MWHIT | B017 | 0.90 |
| 12/06/07 | Review and revise motion to modify OCP procedures | MWHIT | B017 | 0.80 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313047                              02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/06/07 | Emails with A. Eckstein regarding OCP broker issues | MWHIT | B017 | 0.20 |
| 12/06/07 | Revise retention application for real estate broker | NGROW | B017 | 0.90 |
| 12/06/07 | Talk to D. Bowman re: retention application for real estate broker | NGROW | B017 | 0.10 |
| 12/06/07 | Talk to P. Jackson re: retention application for real estate broker | NGROW | B017 | 0.10 |
| 12/06/07 | Discuss with S. Beach re: foreclosure professionals motion (.1); revise same and email to group (1.3) | PJACK | B017 | 1.40 |
| 12/06/07 | Teleconference with S. Beach and M. Whiteman re: OCP Procedures | PJACK | B017 | 0.90 |
| 12/06/07 | Review and update OCP invoice tracking chart | RBART | B017 | 0.30 |
| 12/06/07 | Telephone from and telephone to Grenen & Birsic re: submission of OCP invoices and payment | RBART | B017 | 0.20 |
| 12/07/07 | Coordinate service re. 1st fee application of Milestone Advisors LLC for the period of August 6, through August 31, 2007 | CTAYL | B017 | 0.40 |
| 12/07/07 | Review and comment on draft CB Ellis Retention Application | DBOWM | B017 | 1.20 |
| 12/07/07 | Discussion with N. Grow re: comments on CB Ellis Retention Application | DBOWM | B017 | 0.20 |
| 12/07/07 | Prepare Certificate of No Objection to Weiner Brodsky's First Fee Application and Certification of Counsel to Weiner Brodsky's Second Fee Application | DLASK | B017 | 0.40 |
| 12/07/07 | Review Milestone Retention Order and prepare Notice of Milestone Fee Applicatio | DLASK | B017 | 0.30 |
| 12/07/07 | Finalize for filing and coordinate service of Certificate of No Objection regarding First Application for Compensation and Reimbursement of Expenses Incurred for the Interim Period August 6, 2007 through August 31, 2007 Filed by Weiner Brodsky Sidman Kider PC | DLASK | B017 | 0.40 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40313047                    02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/07/07 | Finalize for filing and coordinate service of Milestone's Fee Application | DLASK | B017 | 0.50 |
| 12/07/07 | Update First Interim Fee Request | DLASK | B017 | 0.20 |
| 12/07/07 | Finalize for filing and coordinate service of Certification of Counsel regarding Second Application for Compensation and Reimbursement of Expenses Incurred for the Period September 1, 2007 through September 30, 2007 Filed by Weiner Brodsky Sidman Kider PC | DLASK | B017 | 0.40 |
| 12/07/07 | Draft Certificate of No Objection for Young Conaway's Fee Application | DLASK | B017 | 0.10 |
| 12/07/07 | Prepare and file Affidavit of Service regarding Fee Applications for Consuegra and Quinn Emanuel | DLASK | B017 | 0.30 |
| 12/07/07 | Work with P. Morgan and K. Enos re: review of committee professionals fee application | MLUNN | B017 | 0.10 |
| 12/07/07 | Review and revise COC regarding Weiner Brodsky fee application | MWHIT | B017 | 0.20 |
| 12/07/07 | Emails with J. McMahon regarding Weiner Brodsky fee settlement and COC regarding same | MWHIT | B017 | 0.20 |
| 12/07/07 | Work with D. Friedman regarding motion to modify OCP procedures | MWHIT | B017 | 0.20 |
| 12/07/07 | Review and revise miscellaneous broker OCP affidavits | MWHIT | B017 | 0.40 |
| 12/07/07 | Work with S. Beach regarding Wiener Brodsky fee application, COC regarding sam | MWHIT | B017 | 0.20 |
| 12/07/07 | Emails with G. Ahrens regarding Adorno fee applications | MWHIT | B017 | 0.10 |
| 12/07/07 | Review revised motion to modify OCP procedures | MWHIT | B017 | 0.60 |
| 12/07/07 | Work with J. Larkin and D. Sanderson regarding LSAMS payments to Grenen & Birsi | MWHIT | B017 | 0.30 |
| 12/07/07 | Work with K. Wessel regarding Phoenix Capital expense reimbursement applications | MWHIT | B017 | 0.40 |
| 12/07/07 | Revise retention application for real estate broker | NGROW | B017 | 0.50 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313047                    02-29-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 12/07/07 | Further revise foreclosure professionals motion per discussion with S. Beach and M. Whiteman (2.3); discuss with S. Beach re: same (.3); revise per S. Beach comments and email to group re: same (.8) | PJACK | B017 | 3.40 |
| 12/07/07 | Research on whether a debtor's professional can purchase assets of the estate (.5), and email summary to P. Morgan (.3) regarding the same | RFPOP | B017 | 0.80 |
| 12/07/07 | Work with M. Whiteman, review Wiener Brodsky fee application and UST informal objection, review COC resolving same | SBEAC | B017 | 0.20 |
| 12/10/07 | Update ordinary course professional chart | DLASK | B017 | 0.30 |
| 12/10/07 | Finalize for filing and coordinate service of Certificate of No Objection regarding Second Application for Compensation and Reimbursement of Expenses for the Period September 1, 2007 through September 30, 2007 Filed by Young Conaway Stargatt & Taylor, LLP | DLASK | B017 | 0.40 |
| 12/10/07 | Draft affidavit to accompany CBRE retention application | NGROW | B017 | 0.60 |
| 12/10/07 | Discuss with S. Beach re: foreclosure professionals motion (.1); revise same (.1 | PJACK | B017 | 0.20 |
| 12/10/07 | Review WLR comments to foreclosure professionals motion (.1); discuss with S. Beach re: same (.1); email to C. Grear re: same (.1 | PJACK | B017 | 0.30 |
| 12/10/07 | Telephone from Jennifer Clayton at Farr Burke re: invoicing procedures | RBART | B017 | 0.20 |
| 12/10/07 | Telephone from Geoff Peters at Weltman Weinberg re: expected payment options | RBART | B017 | 0.20 |
| 12/10/07 | Review OCP invoices for Keith Shaw; Longshore Bulk; Jackson, Lewis; and Farr Burke;  Update Committee OCP chart | RBART | B017 | 0.20 |
| 12/10/07 | Correspondence to and from Billy Longshore re: flat rate fee determination and invoice submission | RBART | B017 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001            Invoice No. 40313047                    02-29-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 12/10/07 | Telephone from Dolores Kennell at TD Services Co. re: retention issues and submission of invoices | RBART | B017 | 0.30 |
| 12/10/07 | Telephone from Steve Goldberg re: status of submitted invoices | RBART | B017 | 0.20 |
| 12/10/07 | Correspondence from and to Snitzer re: Committee comments to Foreclosure professionals motion and correspondence from and to Stennet and review requested modifications by WLR to same, and work with and correspondence from Jackson re: revisions to motion | SBEAC | B017 | 0.70 |
| 12/11/07 | Revise and comment on draft declaration in support of CB Richard Ellis Retention Application | DBOWM | B017 | 0.60 |
| 12/11/07 | Revise draft of CB Richard Ellis Retention Application | DBOWM | B017 | 0.50 |
| 12/11/07 | Prepare Certificates of No Objections to Fee Applications for Adorno & Yoss | DLASK | B017 | 0.30 |
| 12/11/07 | Draft Certificate of No Objection for Fee Application of Cadwalader | DLASK | B017 | 0.20 |
| 12/11/07 | Telephone from and telephone to C. Bonilla re: Kroll September invoice | MLUNN | B017 | 0.20 |
| 12/11/07 | Research re: foreclosure professionals motion (APA issues) (.3); discuss with R. Bartley re: same (.2); revise foreclosure professionals motion (.6) | PJACK | B017 | 1.10 |
| 12/11/07 | Correspondence from and to Jennifer Clayton of Farr Burke re: submission of OCP invoices and provision of detailed description for flat fee and hourly rate work | RBART | B017 | 0.20 |
| 12/11/07 | Correspondence to Jennifer Clayton re: OCP invoice procedures | RBART | B017 | 0.20 |
| 12/11/07 | Review invoices from Orlans & Associates and correspondence re: same | RBART | B017 | 0.40 |
| 12/11/07 | Correspondence to Orlans & Associates re: revision to submitted invoices | RBART | B017 | 0.20 |
| 12/11/07 | Telephone from Bari Gambacorta at Farr Burke re: OCP invoicing procedures | RBART | B017 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40313047                    02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/11/07 | Review invoices from Hutchens & Senser and Davis Koehn; update OCP invoice chart | RBART | B017 | 1.90 |
| 12/11/07 | Draft fourth supplemental notice of OCP retention | RBART | B017 | 0.20 |
| 12/11/07 | Correspondence from and to Jackson and Schnitzer and further review of foreclosure professional motion issues | SBEAC | B017 | 0.30 |
| 12/12/07 | Telephone to R. Semple re: CB Ellis retention application as real estate broke | DBOWM | B017 | 0.20 |
| 12/12/07 | E-mail to R. Semple re: CB Ellis retention application as real estate broker | DBOWM | B017 | 0.40 |
| 12/12/07 | Review and comment on revised Engagement Agreement proposed by CB Ellis | DBOWM | B017 | 0.60 |
| 12/12/07 | Revise and circulate draft of CB Ellis Retention Application as real estate broker and Affidavit in Support of Retention to R. Semple and CB Ellis representative | DBOWM | B017 | 2.40 |
| 12/12/07 | Discussion with S. Beach re: revised Engagement Agreement proposed by CB Ellis | DBOWM | B017 | 0.20 |
| 12/12/07 | Finalize for filing and coordinate service of Certificates of No Objection for First, Second and Third Fee Applications of Adorno & Yoss | DLASK | B017 | 0.60 |
| 12/12/07 | Finalize for filing and coordinate service of Certificate of No Objection to Cadwalader's Fee Application | DLASK | B017 | 0.30 |
| 12/12/07 | Review BDO Seidman First Fee Application | KENOS | B017 | 0.30 |
| 12/12/07 | Work with K. Enos re: motion to reimburse travel expenses | MLUNN | B017 | 0.20 |
| 12/12/07 | Work with D. Souders and V. Lam regarding Weiner Brodsky's fourth fee application | MWHIT | B017 | 0.30 |
| 12/12/07 | Emails with R. Bartley regarding payment of Weltman invoices | MWHIT | B017 | 0.20 |
| 12/12/07 | Work with R. Bartley regarding status of committee approvals for OCP invoices | MWHIT | B017 | 0.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313047                    02-29-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 12/12/07 | Work with J. Kalas and R. Bartley regarding Parker Milliken | MWHIT | B017 | 0.20 |
| 12/12/07 | Revise CBRE retention application | NGROW | B017 | 0.60 |
| 12/12/07 | Discussion with D. Bowman re: CBRE retention application revisions | NGROW | B017 | 0.10 |
| 12/12/07 | Telephone from Geoff Peters re: payment of OCP invoices | RBART | B017 | 0.10 |
| 12/12/07 | Correspondence to and from client re: payment of OCP invoices and review Vargas Berger invoice submission | RBART | B017 | 0.40 |
| 12/12/07 | Telephone from John Kalas re: retention of professionals in case and interim compensation procedures | RBART | B017 | 0.20 |
| 12/12/07 | Telephone from Rick Sheils re: payment issues related to Sandra K. Higley (OCP) | RBART | B017 | 0.30 |
| 12/12/07 | Review October fee application for Dan Consuegra and correspondence to Dan Consuegra regarding modification to invoic | RBART | B017 | 0.20 |
| 12/12/07 | Correspondence to John Kalas re: Jackson Lewis (and other) invoices; confer with Margaret Whiteman regarding same | RBART | B017 | 0.30 |
| 12/12/07 | Prepare Consuegra fee application (third) for filing | RBART | B017 | 0.10 |
| 12/12/07 | Review Parker McKileen OCP invoice submissions and correspondence to John Kalas regarding corrections | RBART | B017 | 0.20 |
| 12/12/07 | Review invoice submission from McDonald McKenzie and correspondence to McDonald McKenzie re: revision of invoices to comply with OCP order | RBART | B017 | 0.20 |
| 12/12/07 | Telephone (2x) from John Price and Geoff Peters at Weltman Weinberg re: invoice procedures and expedited payment | RBART | B017 | 0.20 |
| 12/12/07 | Correspondence from Semple and Johnson and work with Bowman re: CBRE engagement letter changes | SBEAC | B017 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                 Invoice No. 40313047                    02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/12/07 | Review CBRE retention documents and work with Bowman re: same | SBEAC | B017 | 0.60 |
| 12/12/07 | Correspondence from Whiteman re: foreclosure professional payment issues | SBEAC | B017 | 0.10 |
| 12/13/07 | Prepare Notice for Consuegra Fee Application | DLASK | B017 | 0.20 |
| 12/13/07 | Draft Certificate of No Objection to Weiner Brodsky's Third Fee Application | DLASK | B017 | 0.20 |
| 12/13/07 | Finalize for filing and coordinate service of Supplemental List of Ordinary Course Professionals | DLASK | B017 | 0.50 |
| 12/13/07 | Finalize for filing and coordinate service of Fee Application for Consuegra | DLASK | B017 | 0.60 |
| 12/13/07 | Prepare Certificates of No Objection for Quinn Emanuel's Fee Applications | DLASK | B017 | 0.30 |
| 12/13/07 | Prepare Certificate of No Objection for Weinreb Fee Application | DLASK | B017 | 0.10 |
| 12/13/07 | Prepare Notice for Milestone's Fee Application | DLASK | B017 | 0.20 |
| 12/13/07 | Finalize for filing and coordinate service of Milestone Advisors Fee Application | DLASK | B017 | 0.50 |
| 12/13/07 | Prepare Notices of Affidavits of Ordinary Course Professionals | DLASK | B017 | 0.40 |
| 12/13/07 | Review Hahn & Hessen Second Interim Fee Application | KENOS | B017 | 0.50 |
| 12/13/07 | Review local rules, fee applications and correspondence to K. Nystrom re: expense detail for Kroll fee application | MLUNN | B017 | 0.40 |
| 12/13/07 | Work with R. Bartley regarding reivew of OCP invoices | MWHIT | B017 | 1.20 |
| 12/13/07 | Work with G. Ahrens regarding offset of unauthorized payments | MWHIT | B017 | 0.30 |
| 12/13/07 | Emails with P. Jackson regarding motion to modify OCP procedures for foreclosure professionals | MWHIT | B017 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313047                    02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/13/07 | Work with T. Brolan regarding payment of REO commissions | MWHIT | B017 | 0.30 |
| 12/13/07 | Multiple emails to A. Eckstein regarding committee review of various OCP invoices | MWHIT | B017 | 0.30 |
| 12/13/07 | Discuss with S. Beach re: foreclosure professionals motion (.3); revise same (.4); telephone to J. Larkin re: same (.3) | PJACK | B017 | 1.00 |
| 12/13/07 | Emails from/to H. Denman re: QE fee applications | PJACK | B017 | 0.10 |
| 12/13/07 | Various correspondence with John Kalas and Margaret Whiteman re: invoiceing and payment of OCP professionals (.20); review of submitted invoices for: Farr Burke, Varga Burger, S.K. Higby, Boldbuck McCarthy; retention of new OCP (1.40) | RBART | B017 | 1.60 |
| 12/13/07 | Telephone from Bob Hardman re: payment of S.K. Higby invoices | RBART | B017 | 0.10 |
| 12/13/07 | Review invoices from Moss Codilis/CRFS and correspondence re: procedure to submit to Jodi Gaines | RBART | B017 | 0.30 |
| 12/13/07 | Correspondence to Rick Sthiels/S.K. Higby re: submission of OCP invoices to committe | RBART | B017 | 0.10 |
| 12/13/07 | Correspondence to and from Bret Fernandes re: expedited procedure for paymenet of Weltman Weinberg | RBART | B017 | 0.10 |
| 12/13/07 | Correspondence from S.K. Higby re: November OCP invoices | RBART | B017 | 0.10 |
| 12/13/07 | Teleconference with John Kalas and Mike Hayes re: Varga Berger invoice payment and volume of matters covered | RBART | B017 | 0.20 |
| 12/13/07 | Finalize OCP notice of retention (fourth) | RBART | B017 | 0.20 |
| 12/13/07 | Review and reconcile AHM payment log with OCP submission log | RBART | B017 | 0.20 |
| 12/13/07 | Meeting with Margaret Whiteman re: invoice procedures and oustanding payment issues | RBART | B017 | 0.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                         Invoice No. 40313047                         02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/13/07 | Telephone to Bob Hardman re: payment of S.K. Higby invoices | RBART | B017 | 0.10 |
| 12/13/07 | Correspondence from Whiteman re: OCP payment issues | SBEAC | B017 | 0.20 |
| 12/13/07 | Review and revise foreclosure professionals motion to modify OCP professional procedures (1.10); correspondence to and from the Committee and WLR re: same (.30) and telephone to and from Stennet and Indelicato re: same (.20) | SBEAC | B017 | 1.60 |
| 12/14/07 | Review and provide comments to R. Semple on CB Ellis Engagement Agreement re: Mt. Prospect Property Sale | DBOWM | B017 | 1.80 |
| 12/14/07 | Review Tilton Jack subpoena re: Jack v. American Home Mortgage litigation and discovery request | DBOWM | B017 | 0.40 |
| 12/14/07 | Prepare Notice for Debtors' Motion for an Order Modifying Existing Procedures for the Compensation and Reimbursement of Expenses of Certain Foreclosure Professionals Utilized in the Ordinary Course | DLASK | B017 | 0.20 |
| 12/14/07 | Finalize for filing and coordinate service of Certificate of No Objection regarding Weinreb Fee Application | DLASK | B017 | 0.30 |
| 12/14/07 | Finalize for filing and coordinate service of Motion to Approve an Order Modifying Existing Procedures for the Compensation and Reimbursement of Expenses of Certain Foreclosure Professionals Utilized in the Ordinary Course, Nunc Pro Tunc to the Petition Date | DLASK | B017 | 0.50 |
| 12/14/07 | Update First Interim Fee Request for Debtors' Professionals | DLASK | B017 | 1.50 |
| 12/14/07 | Review Blank Rome Third Fee Application | KENOS | B017 | 0.30 |
| 12/14/07 | Correspondence to B. Semple re: Dovebid agreement and review by A. Horn | MLUNN | B017 | 0.10 |
| 12/14/07 | Correspondence to M. Lymbery re: payment procedures under interim compensation orde | MLUNN | B017 | 0.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                  Invoice No. 40313047                  02-29-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 12/14/07 | Multiple correspondence from and correspondence to J. Sklar re: Dovebid affidavit | MLUNN | B017 | 0.20 |
| 12/14/07 | Email from A. Rosenthal regarding Adorno payments | MWHIT | B017 | 0.10 |
| 12/14/07 | Work with R. Hardman and R. Bartley regarding Weltman invoices | MWHIT | B017 | 0.20 |
| 12/14/07 | Work with C. Bonilla regarding Jackson Lewis invoices | MWHIT | B017 | 0.20 |
| 12/14/07 | Review and authorize OCP invoices for payment | MWHIT | B017 | 0.40 |
| 12/14/07 | Emails to A. Eckstein regarding Carr Allison and Davis Brown invoices | MWHIT | B017 | 0.20 |
| 12/14/07 | Work with R. Bartley re: miscellaneous ocp fee issues | MWHIT | B017 | 0.40 |
| 12/14/07 | Emails from/to H. Denman re: QE quarterly fee app | PJACK | B017 | 0.10 |
| 12/14/07 | Telephone from S. Beach re: foreclosure professionals motion (.1); email to M. Indelicato et al. re: same (.3) | PJACK | B017 | 0.40 |
| 12/14/07 | Telephone to R. Love re: liquidation proceeds issue (.2); revise foreclosure professionals motion and finalize for filing (1.9) | PJACK | B017 | 2.10 |
| 12/14/07 | Meeting with Margaret Whiteman re: OCP payment approval from committee | RBART | B017 | 0.60 |
| 12/14/07 | Telephone from Jane Larkin re: retention issues and quarterly reconciliation for fees paid | RBART | B017 | 0.40 |
| 12/14/07 | Telephone to Hopp Law Firm re: retention affidavit and filing of invoices | RBART | B017 | 0.30 |
| 12/14/07 | Correspondence from Carmen Bonilla re: payment of non-servicing attorney OCPs | RBART | B017 | 0.20 |
| 12/14/07 | Telephone from Chris Bennett at Blommer Peterman re: submission of OCP invoices | RBART | B017 | 0.10 |
| 12/14/07 | Telephone to Phillips, Olore and Dunavey re: submitted invoices and review of same | RBART | B017 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40313047                    02-29-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 12/14/07 | Telephone to Rick Sheils re: payment of Sondra Higby invoices and preparation of fee application | RBART | B017 | 0.20 |
| 12/14/07 | Telephone to Roxanne Golden re: submission of September OCP invoices for Goldbeck, McCarthy | RBART | B017 | 0.10 |
| 12/14/07 | Correspondence from Creslys, Phillips & Associates, review August invoices; telephone to John Phillips regarding invoices and post-petition payments received | RBART | B017 | 0.30 |
| 12/14/07 | Correspondence from Rosenthal re: OCP payments | SBEAC | B017 | 0.10 |
| 12/14/07 | Work with P. Jackson and multiple correspondence to and from Jackson, Committee and client and review and finalize revisions to foreclosure professionals motion | SBEAC | B017 | 1.10 |
| 12/17/07 | Finalize for filing and coordinate service of Weinreb Fourth Fee Application | DLASK | B017 | 0.50 |
| 12/17/07 | Finalize for filing and coordinate service of Fourth Fee Application for Weiner Brodsky | DLASK | B017 | 0.50 |
| 12/17/07 | Prepare Notice and finalize for filing and coordinate service of Affidavit of Ordinary Course Professional- Paul Booth | DLASK | B017 | 0.30 |
| 12/17/07 | Prepare and file Affidavit of Service regarding Motion to Modify Existing Compensation Procedures for Ordinary Course Professionals | DLASK | B017 | 0.10 |
| 12/17/07 | Prepare Fee Applications for Phoenix Capital, Inc. | DLASK | B017 | 0.80 |
| 12/17/07 | Finalize for filing and coordinate service of First Interim Fee Request of Debtors' Professionals | DLASK | B017 | 0.50 |
| 12/17/07 | Prepare and file Affidavit of Service regarding Third Application for Compensation and Reimbursement of Expenses for the Period October 1, 2007 through October 31, 2007 Filed by Law Office of Daniel C. Consuegra | DLASK | B017 | 0.20 |
| 12/17/07 | Prepare and file Affidavit of Service regarding Milestone's Second Fee Application | DLASK | B017 | 0.20 |
| 12/17/07 | Review first interim quarterly fee request | MLUNN | B017 | 0.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001            Invoice No. 40313047                    02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/17/07 | Work with D. Laskin and M. Whiteman re: first interim fee request | MLUNN | B017 | 0.20 |
| 12/17/07 | Work with M. Whiteman re: fee applications for Phoenix Capital | MLUNN | B017 | 0.20 |
| 12/17/07 | Teleconference with B. Fernandes and J. Larkin re: retention of additional ocp professionals and issues relating to modification of ocp order | MWHIT | B017 | 1.40 |
| 12/17/07 | Work with M. Lunn re: Phoenix Capital fee applications | MWHIT | B017 | 0.20 |
| 12/17/07 | Work with M. Lunn re: interim fee request | MWHIT | B017 | 0.20 |
| 12/17/07 | Work with N. Grow re: Parlee commission | MWHIT | B017 | 0.10 |
| 12/17/07 | Review and analyze summary of quarterly OCP payments regarding foreclosure professionals | MWHIT | B017 | 1.80 |
| 12/17/07 | Analyze retention issues regarding R. Rank | MWHIT | B017 | 0.30 |
| 12/17/07 | Work with A. Weinreb regarding November fee issues | MWHIT | B017 | 0.20 |
| 12/17/07 | Review and revise 4th OCP supplement | MWHIT | B017 | 0.30 |
| 12/17/07 | Teleconference with B. McCants regarding Gray and Associates fees | MWHIT | B017 | 0.30 |
| 12/17/07 | Multiple emails from A. Eckstein regarding committee approvals of OCP fee invoices | MWHIT | B017 | 0.30 |
| 12/17/07 | Emails with E. Jensen regarding Phoenix Capital expense reimbursements | MWHIT | B017 | 0.20 |
| 12/17/07 | Email to J. Kalas regarding non-servicing OCP issues | MWHIT | B017 | 0.10 |
| 12/17/07 | Telephone call with ordinary course professional, Mary Parlee re: failure to pay commission | NGROW | B017 | 0.10 |
| 12/17/07 | Draft email to ordinary course professional, Mary Parlee re: failure to pay commission | NGROW | B017 | 0.20 |
| 12/17/07 | Discussion to M. Whiteman re: ordinary course professional, Mary Parlee | NGROW | B017 | 0.10 |
| 12/17/07 | Investigate non-payment of ordinary course professional, Mary Parlee | NGROW | B017 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40313047          02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/17/07 | Correspondence from multiple parties at AHM, Kroll and YCST re: retention of OCP attorneys | RBART | B017 | 0.20 |
| 12/17/07 | Correspondence from and to Jennifer Clayton at Farr Burke re: OCP attorney payment procedures | RBART | B017 | 0.20 |
| 12/17/07 | Telephone from Bob Hardman re: retention of Florid Default Law Group | RBART | B017 | 0.10 |
| 12/17/07 | Correspondence from and to Jodi Gaines re: engagement of Moss Codelis/CRFS and billing procedure | RBART | B017 | 0.20 |
| 12/17/07 | Draft notice of retained professional (fifth) and e-mail exhibit A to client in order to obtain updated information | RBART | B017 | 0.40 |
| 12/17/07 | Correspondence to and from Blommere Peterman re: OCP invoicing procedures | RBART | B017 | 0.20 |
| 12/17/07 | Telephone to Mackie Wolfe & Zuntz re: OCP invoice procedures and filing of disinterestedness affidavit | RBART | B017 | 0.20 |
| 12/17/07 | Multiple correspondence to and from Whiteman, Fernandez, Larkin and Bartley and review documents re: OCP payments | SBEAC | B017 | 0.60 |
| 12/17/07 | Correspondence from and to and work with Whiteman re: broker professional fees | SBEAC | B017 | 0.30 |
| 12/17/07 | Teleconference with Whiteman, Fernandez, Larkin and Bartley re: OCP payments | SBEAC | B017 | 0.30 |
| 12/17/07 | Correspondence from and work with Bowman re: Hilco and CBRE engagement letters related to Mt. Prospect IL property | SBEAC | B017 | 0.40 |
| 12/18/07 | Telephone from K. Nystrom and C. Bonilla re: CNO procedures for professionals fees | MLUNN | B017 | 0.20 |
| 12/18/07 | Work with M. Whiteman re: OCP issues | MLUNN | B017 | 0.10 |
| 12/18/07 | Emails with M. Hamill regarding logs OCP invoices | MWHIT | B017 | 0.20 |
| 12/18/07 | Review multiple OCP invoices regarding AHM authorizations to pay | MWHIT | B017 | 0.50 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40313047                02-29-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 12/18/07 | Analyze setoff issues regarding OCP payments | MWHIT | B017 | 0.80 |
| 12/18/07 | Update OCP broker commission charts | MWHIT | B017 | 0.90 |
| 12/18/07 | Work with M. Lunn re ocp issues | MWHIT | B017 | 0.10 |
| 12/18/07 | Work with A. Weinreb regarding payment of fees | MWHIT | B017 | 0.30 |
| 12/18/07 | Emails with C. Bonilla regarding Quinn Emmanuel's corrected CNO regarding fee applications | MWHIT | B017 | 0.20 |
| 12/18/07 | Work with J. Kalas regarding non-servicing OCP issues | MWHIT | B017 | 0.30 |
| 12/18/07 | Work with B. Fernandes regarding unauthorized payments of OCPs | MWHIT | B017 | 0.30 |
| 12/18/07 | Email from D. Souders regarding Weiner Brodsky fee payments | MWHIT | B017 | 0.10 |
| 12/18/07 | Email from B. Gleason regarding affidavit of disinterestedness | MWHIT | B017 | 0.10 |
| 12/18/07 | Review Correspondence from and Prepare Correspondence to B. Fatell re: Committee fee issues | PMORG | B017 | 0.10 |
| 12/18/07 | Draft analysis of reconciliation of payments to OCP attorneys with payments approved by CT/Committee | RBART | B017 | 2.20 |
| 12/18/07 | Review Phillis September - November invoices for submission to Committee | RBART | B017 | 0.30 |
| 12/18/07 | Correspondence from Orlans & Associates (Marshal Isaacs) and review invoices; correspondence to Orlans regarding correction to invoices | RBART | B017 | 0.30 |
| 12/18/07 | Correspondence from Hopp Law Firm re: disinterestedness affidavit and correspondence to Hopp regarding amending affidavit to supplement information on common ownership | RBART | B017 | 0.20 |
| 12/18/07 | Telephone from Dwayne Wallace at Goldbeck Mahaffey re: submission of revised invoice | RBART | B017 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001            Invoice No. 40313047                    02-29-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 12/18/07 | Correspondence from Cohn Goldberg; review invoices submitted for October | RBART | B017 | 0.20 |
| 12/18/07 | Review and revise OCP charts and OCP invoices for approved Committee amounts; correspondence to Blommer Peterman re: new invoices | RBART | B017 | 0.20 |
| 12/18/07 | Review status of OCP charts and Committee approvals with Margaret Whiteman; follow-up with various foreclosure professionals regarding retention matters | RBART | B017 | 0.60 |
| 12/19/07 | Prepare and file Affidavit of Service regarding Fee Applications for Weinreb and Weiner Brodsky | DLASK | B017 | 0.30 |
| 12/19/07 | Prepare Fee Application Index for Debtors' Professionals for First Interim Fee Reques | DLASK | B017 | 1.00 |
| 12/19/07 | Telephone from Carmen Bonilla regarding retainer issues | DLASK | B017 | 0.10 |
| 12/19/07 | Draft Certificate of No Objection regarding Quinn's Third Fee Application | DLASK | B017 | 0.10 |
| 12/19/07 | Draft Certificates of No Objection for Consuegra Fee Applications | DLASK | B017 | 0.30 |
| 12/19/07 | Draft Certificates of No Objection regarding Allen & Overy's Fee Applications | DLASK | B017 | 0.30 |
| 12/19/07 | Draft Certificates of No Objection to Weltman Fee Applications | DLASK | B017 | .0.30 |
| 12/19/07 | Draft Notices for Affidavits of Ordinary Course Professionals | DLASK | B017 | 0.50 |
| 12/19/07 | Telephone from and telephone to C. Bonilla re: Evergreen retainer issue and payment of fees subject to CNO | MLUNN | B017 | 0.20 |
| 12/19/07 | Emails with A. Eckstein regarding Goldbeck McCafferty retention | MWHIT | B017 | 0.20 |
| 12/19/07 | Emails with E. Schweizer regarding Milestone second fee application | MWHIT | B017 | 0.20 |
| 12/19/07 | Multiple emails to A Eckstein regarding Committee review of OCP invoices | MWHIT | B017 | 0.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313047                    02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/19/07 | Emails with C. Bonilla, C. Grear and S. Beach regarding R. Panka OCP invoices | MWHIT | B017 | 0.20 |
| 12/19/07 | Send email to ordinary course professional re: payment of commission | NGROW | B017 | 0.10 |
| 12/19/07 | Telephone to Dan Consuegra re: submission of November invoices and detailing hourly work | RBART | B017 | 0.20 |
| 12/19/07 | Telephone to Carmen Bonilla re: retention of Wallman | RBART | B017 | 0.10 |
| 12/19/07 | Review correspondence from Norman Powell re: Wilmington Trust Company new representation | RBART | B017 | 0.20 |
| 12/19/07 | Correspondence to Bob Hardman, John Kalas, Jane Larkin re: attorneys for 5th notice of OCP retention | RBART | B017 | 0.20 |
| 12/19/07 | Telephone from Jane Larkin re: authority to make escrow distributions to OCP attorney | RBART | B017 | 0.10 |
| 12/19/07 | Telephone from Mike Margulf re: Moss Codelis retention for demand letter servic | RBART | B017 | 0.20 |
| 12/19/07 | Revise OCP supplement (fifth) to include new foreclosure professionals and forward same to Client for updated information | RBART | B017 | 0.20 |
| 12/19/07 | Correspondence from and work with Whiteman re: foreclosure professional issues | SBEAC | B017 | 0.20 |
| 12/19/07 | Correspondence from and to Bonilla re: payment of Rahul Ranka firm | SBEAC | B017 | 0.10 |
| 12/20/07 | Telephone to R. Semple re: status of CBRE retention as real estate brokers in Broadhollow sale | DBOWM | B017 | 0.20 |
| 12/20/07 | E-mail to R. Semple re: status of CBRE retention of real estate brokers | DBOWM | B017 | 0.20 |
| 12/20/07 | Discussion with S. Beach re: CBRE retention and Broadhollow Sale | DBOWM | B017 | 0.10 |
| 12/20/07 | Respond to R. Semple inquiry re: Mt. Prospect, IL property and real estate broker retention issues | DBOWM | B017 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40313047                    02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/20/07 | Review and comment on revised Hilco engagement agreement circulated by R. Semple re: Mt. Prospect, IL property | DBOWM | B017 | 0.30 |
| 12/20/07 | Finalize for filing and coordinate service of Affidavits of Ordinary Course Professionals | DLASK | B017 | 0.70 |
| 12/20/07 | Update chart of Ordinary Course Professionals who have filed Affidavits | DLASK | B017 | 0.50 |
| 12/20/07 | Work with C. Bonilla regarding correct OCP approval payments | MWHIT | B017 | 0.40 |
| 12/20/07 | Work with E. Jenson and K. Wessel regarding Phoenix Capital expense reimbursement | MWHIT | B017 | 0.30 |
| 12/20/07 | Review Varga Berger invoices | MWHIT | B017 | 0.30 |
| 12/20/07 | Emails with R. Bartley and S. Seoylemezian regarding PWC retention | MWHIT | B017 | 0.20 |
| 12/20/07 | Emails with V. Lam regarding Weiner Brodsky fee application | MWHIT | B017 | 0.20 |
| 12/20/07 | Review and analyze OCP invoices for submission to committee | MWHIT | B017 | 1.70 |
| 12/20/07 | Review and revise multiple OCP supplemental affidavits | MWHIT | B017 | 0.80 |
| 12/20/07 | Telephone from Office of Edward Lesik re: escrow procedures for payment of REO sales agents | RBART | B017 | 0.10 |
| 12/20/07 | Correspondence to Grenin & Birsic re: November invoices and review same | RBART | B017 | 0.20 |
| 12/20/07 | Correspondence to Susan Seoylemezian re: retention of POC for employment tax refund | RBART | B017 | 0.20 |
| 12/20/07 | Telephone from Bob Hardman re: LOGS Network and repurchased loan attorneys network | RBART | B017 | 0.20 |
| 12/20/07 | Correspondence and telephone from Linda Standahl at Creslip & Phillips re: revised invoices; review same for August - October | RBART | B017 | 0.20 |
| 12/20/07 | Telephone from Bob Hardman re: contact information for Hampton & Hampton | RBART | B017 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001            Invoice No. 40313047            02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/20/07 | Telephone from Geoff Rufus at WWR re: offset of postpetition OCP fees with approved fee applications; follow-up corresponence regarding same | RBART | B017 | 0.30 |
| 12/20/07 | Correspondence from Kevin Castle and correspondence to Steve Goba re: properties services in Cold Springs Village (New York) | RBART | B017 | 0.20 |
| 12/20/07 | Correspondence from and to Carmen Bonilla re: invoices from Vargas, Berga for August & September | RBART | B017 | 0.10 |
| 12/20/07 | Prepare Creslip Phillips invoices for submission to creditors committee | RBART | B017 | 0.10 |
| 12/20/07 | Research contact information for OCP attorneys to supplement exhibit A to the 5th retention notice | RBART | B017 | 0.20 |
| 12/20/07 | Review REO sale motion and order; discuss same with Margaret Whiteman regarding authorization to pay brokers | RBART | B017 | 0.30 |
| 12/20/07 | Correspondence from Bowman re: CBRE retention | SBEAC | B017 | 0.10 |
| 12/20/07 | Telephone from Stennet re: foreclosure professional issues | SBEAC | B017 | 0.10 |
| 12/20/07 | Correspondence from Fetter and work with Bartley re: PWC retention for tax refund issues | SBEAC | B017 | 0.30 |
| 12/21/07 | Prepare Notice for DoveBid Retention Motio | DLASK | B017 | 0.20 |
| 12/21/07 | Finalize for filing and coordinate service of Motion to Retain DoveBid as Auctioneer | DLASK | B017 | 0.50 |
| 12/21/07 | Finalize for filing and coordinate service of Supplemental List of Ordinary Course Professionals | DLASK | B017 | 0.40 |
| 12/21/07 | Finalize for filing and coordinate service of Certificates of No Objection to Weltman Weinberg Fee Applications | DLASK | B017 | 0.60 |
| 12/21/07 | Finalize for filing and coordinate service of Certificates of No Objection to Allen & Overy's Fee Applications | DLASK | B017 | 0.40 |

258

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
 File No. 066585.1001                      Invoice No. 40313047                      02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/21/07 | Review and revise Harmon Law OCP invoice summaries | MWHIT | B017 | 0.20 |
| 12/21/07 | Email from C. Bonilla regarding non-servicing OCPs | MWHIT | B017 | 0.10 |
| 12/21/07 | Emails with C. Grear and P. Morgan regarding Muldoon Murphy retention | MWHIT | B017 | 0.20 |
| 12/21/07 | Review and revise supplemental OCP list | MWHIT | B017 | 0.40 |
| 12/21/07 | Review and revise various OCP affidavits | MWHIT | B017 | 0.70 |
| 12/21/07 | Emails to E. Schweizer regarding Milestone expenses | MWHIT | B017 | 0.10 |
| 12/21/07 | Emails to AHM regarding committee approval of multiple OCP invoices and approval to pay same | MWHIT | B017 | 0.30 |
| 12/21/07 | Correspondence to and from Greg Fetters at PWC re: retention for accounting/tax refun | RBART | B017 | 0.20 |
| 12/21/07 | Review harmon Law Offices August - October invoices | RBART | B017 | 0.20 |
| 12/21/07 | Correspondence from Bob Hardman re: Hampton & Hampton retention and supplemetal exhibit to retention notice | RBART | B017 | 0.10 |
| 12/21/07 | Reconcile approved foreclosure fee applications with Margaret Whiteman | RBART | B017 | 0.40 |
| 12/21/07 | Finalize notice for retention of OCPs (fifth) | RBART | B017 | 0.40 |
| 12/21/07 | Revise foreclosure retention chart to include newly-retained firms; update chart to coincide with already-made distributionos and format spreadsheet | RBART | B017 | 1.20 |
| 12/21/07 | Telephone from Geoff Peters re: submission of invoices; contact Peters to obtain affidavit for verified complaints | RBART | B017 | 0.20 |
| 12/21/07 | Correspondence from and to G. Fetter and Bartley re: PWC retention | SBEAC | B017 | 0.20 |
| 12/24/07 | Draft Application to Retain Muldoon Murphy as Special Counsel to assist with Thrift Sale | KENOS | B017 | 2.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313047                    02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/24/07 | Review November fee application for Dan Consuegra | RBART | B017 | 0.40 |
| 12/24/07 | Correspondence to Dan Consuegra re: local rule 2016.2 | RBART | B017 | 0.10 |
| 12/24/07 | Draft correspondence to OCP re: disgorgement of unauthorized payments | RBART | B017 | 1.20 |
| 12/24/07 | Review and revise draft of retention application | RBART | B017 | 0.30 |
| 12/26/07 | Telephone from K. Nystrom re: payment of CWT's fee and expenses per its application given sale order | MLUNN | B017 | 0.20 |
| 12/26/07 | Correspondence to and teleconference with P Morgan re: payment of CWT's fees given sale order | MLUNN | B017 | 0.20 |
| 12/26/07 | Teleconference with M. Lunn re: Cadwalader fee issues | PMORG | B017 | 0.10 |
| 12/26/07 | Correspondence to client and Kroll re: approved invoice amounts | RBART | B017 | 0.20 |
| 12/26/07 | Correspondence to C. Gathesso at Muldoon, Murphy re: retention as bank sale counsel | RBART | B017 | 0.40 |
| 12/26/07 | Revise retention application for Muldoon Murphy; review background on bank sale and engagement agreement; incorporate same into retention application | RBART | B017 | 2.00 |
| 12/26/07 | Telephone to and from Mitch Taylor re: retention issues related to bank sale | RBART | B017 | 0.10 |
| 12/26/07 | Telephone from Tom Brolan re: payment reconciliation for unauthorized payuments of OCP attorneys and correpsondence from Brolan regarding same | RBART | B017 | 0.30 |
| 12/26/07 | Telephone from Geoff Peters re: payment of OCP invoices | RBART | B017 | 0.10 |
| 12/27/07 | Discussion with R. Bartley re: Muldoon Retention as Special Counsel and Declaration in Support of Retention | DBOWM | B017 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40313047                    02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/27/07 | Review Muldoon draft Engagement Letter | DBOWM | B017 | 0.50 |
| 12/27/07 | Review and comment of draft Muldoon Retention Application, Order and Declaration Support of Retention | DBOWM | B017 | 2.80 |
| 12/27/07 | Discussion with R. Bartley re: revisions to draft Muldoon Retention Application | DBOWM | B017 | 0.30 |
| 12/27/07 | Review and comment on Gattuso draft declaration in Support of Muldoon Retention Application | DBOWM | B017 | 0.90 |
| 12/27/07 | Finalize for filing and coordinate service of Certificate of No Objection regarding Quinn Emanuel Fee Application | DLASK | B017 | 0.40 |
| 12/27/07 | Finalize for filing and coordinate service of Certificate of No Objection to Consuegra First Fee Application | DLASK | B017 | 0.40 |
| 12/27/07 | Correspondence from/to K. Nystrom re: work of Lazard prior to filing | EKOSM | B017 | 0.30 |
| 12/27/07 | Telephone from C. Bonilla and correspondence to and correspondence form D. Laskin re: Milestone fee applications | MLUNN | B017 | 0.20 |
| 12/27/07 | Discuss with S. Beach re: UST objection to foreclosure professionals motion | PJACK | B017 | 0.20 |
| 12/27/07 | Telephone from Carmen Bonilla re: payment of Weiner Brodsky fee application | RBART | B017 | 0.10 |
| 12/27/07 | Correspondence from and to Florida Default Law Grop re: submission of OCP invoices and filing of affidavit of disinterestedness | RBART | B017 | 0.20 |
| 12/27/07 | Telephone to C. Galtuso at Muldon Murphy (.1); correspondence to C. Galtuso regarding affidavit in support of retention application (.1) | RBART | B017 | 0.20 |
| 12/27/07 | Review and provide e-mails and invoices from Weltman Weinberg & Reis to AHMs for reconciation | RBART | B017 | 0.30 |
| 12/27/07 | Revise retention application for Muldoon & Murphy | RBART | B017 | 0.80 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313047                    02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/27/07 | Telephone to Mitch Taylor re: Muldoon retention and correspondence to Mitch Taylor regarding same; confer with Don Bowman regarding retention procedures | RBART | B017 | 0.30 |
| 12/27/07 | Correspondence to Chris Benett re: transmission of retention application | RBART | B017 | 0.10 |
| 12/27/07 | Revise Muldoon retention application | RBART | B017 | 0.40 |
| 12/27/07 | Correspondence from Phil Barragate and review OCP affidavit of disinterestedness | RBART | B017 | 0.20 |
| 12/27/07 | Prepare notice of OCP filing for Shapiro & Felty | RBART | B017 | 0.20 |
| 12/27/07 | Revise retention application for Muldoon & Murphy | RBART | B017 | 0.80 |
| 12/27/07 | Correspondence to client re: final version of Muldoon retention application | RBART | B017 | 0.20 |
| 12/27/07 | Review Blommer Peterman invoice for August | RBART | B017 | 0.10 |
| 12/27/07 | Review McDonald McKenzie invoices for August-November | RBART | B017 | 0.20 |
| 12/28/07 | Finalize for filing and coordinate service of Retention of Muldoon Murphy & Aguggia | AJOSE | B017 | 0.70 |
| 12/28/07 | Attention to revising and filing Muldoon Retention Application | DBOWM | B017 | 4.10 |
| 12/28/07 | Review and comment on revised Gattuso Declaration in Support of Muldoon Retention Application | DBOWM | B017 | 0.60 |
| 12/28/07 | Finalize for filing and coordinate service of Certificate of No Objection to Consuegra October Fee Application | DLASK | B017 | 0.40 |
| 12/28/07 | File application to employ Muldoon Murphy & Aguggia | MSMIT | B017 | 0.50 |
| 12/28/07 | Research re: OCP Motion, New Century and email to S. Beach re: same | PJACK | B017 | 1.20 |
| 12/28/07 | Discuss with R. Bartley re: OCP Motion | PJACK | B017 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313047                    02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/28/07 | Review and prepare Consuegra fourth fee application for filing | RBART | B017 | 0.40 |
| 12/28/07 | Revise and finalize Muldoon retention application and confer with Don Bowman re: same (1.1); obtain approval from AHM Kroll and Muldoon to file application (.4) | RBART | B017 | 1.50 |
| 12/28/07 | Review Adams & Yoss fourth fee application; correspondence to Greg Ahreni regarding amendments needed for applicatio | RBART | B017 | 0.40 |
| 12/28/07 | Correspondence from and to Bob Hardman re: ability of OCPs/foreclosure attorneys to file foreclosure on both first and second liens | RBART | B017 | 0.20 |
| 12/28/07 | Various calls to Bob Hardman and Isabel Rodriguez re: ability to reconcile unauthorized payments to OCPs with postpetition payment authorizations; consult with Margaret Whiteman regarding same | RBART | B017 | 0.50 |
| 12/28/07 | Correspondence from and telephone to Peggy Tomaselli re: escrowed brokerage commissions and OCP payment procedures (.2); review authorization for payment of brokerage commission and correspondence to Jane Larkin to confirm status (.2) | RBART | B017 | 0.40 |
| 12/31/07 | Correspondence to Bob Hardman re: payment of servicing advances to foreclosure professionals | RBART | B017 | 0.30 |
| 12/31/07 | Meeting with Margaret Whiteman re: foreclosure professionals advances and offset issues | RBART | B017 | 0.40 |
| 12/31/07 | Telephone to Bob Hardman re: status of authorized payments | RBART | B017 | 0.20 |
| 12/31/07 | Telephone to Geoff Peters re: payment of approved invoices | RBART | B017 | 0.20 |
| | Sub Total | | | 177.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40313047                    02-29-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 12/12/07 | Finalize for filing and coordinate service of Young Conaway's Third Fee Application | DLASK | B018 | 1.00 |
| 12/12/07 | Review and Revise October fee application | PMORG | B018 | 0.30 |
| 12/16/07 | Commence review of November fee exhibits to ensure protection of privilege and compliance with local rules | PMORG | B018 | 1.30 |
| | Sub Total | | | 2.60 |

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 12/02/07 | Non-working travel to NY / Melville (includes travel delays) (billed @ 1/2 time) | JPATT | B019 | 1.00 |
| 12/04/07 | Non-working travel to Melville for meeting with company (billed at 1/2 time) | BCLEA | B019 | 0.80 |
| 12/04/07 | Non-working travel from AHM office to Kroll office for meeting with UCC; Kroll; company regarding Bank of America construction loans (billed at 1/2 time) | BCLEA | B019 | 1.00 |
| 12/04/07 | Nonworking travel from UCC meeting in New York City to Wilmington (billed at 1/2 time) | BCLEA | B019 | 1.70 |
| 12/05/07 | Non-working travel from NYC (billed @ 1/2 time) | JPATT | B019 | 1.00 |
| 12/19/07 | Travel to/from New York City re: meeting with S. Cooper, J. Patton, K. Nystrom, M. Taylor, B. Fernandes and P. Morgan re: plan issues and remaining sales issues (billed at 1/2 time) | CGREA | B019 | 1.50 |
| 12/19/07 | Non-working travel to NY (billed @ 1/2 time) | JPATT | B019 | 1.00 |
| 12/19/07 | Non-working travel to/from NY to attend plan meeting with Kroll (billed at half time) | PMORG | B019 | 1.10 |
| 12/20/07 | Non-working travel from NYC (billed @ 1/2 time) | JPATT | B019 | 1.00 |
| | Sub Total | | | 10.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40313047                           02-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/04/07 | Follow-up on T. Trepanier's inquiry re: handling of utility termination notices | DBOWM | B020 | 0.30 |
| 12/14/07 | Correspondence to company request for account information Dynalectric Companies | RBART | B020 | 0.10 |
| | Sub Total | | | 0.40 |