# EXHIBIT B

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through December 31, 2007

## AGGREGATE ITEMIZED DISBURSEMENTS

| Description | Amount |
|---|---|
| Reproduction Charges | 12,685.20 |
| Long Distance Telephone | 1,538.31 |
| Federal Express | 7,127.58 |
| Facsimile | 963.00 |
| Filing Fee | 302.00 |
| Air/Rail Travel | 2,287.38 |
| Staff Overtime | 2,381.50 |
| Deposition/Transcript | 317.25 |
| Miscellaneous | 130.92 |
| Delivery / Courier | 8,567.26 |
| Hotel/Lodging | 2,942.57 |
| Parking | 74.50 |
| Car/Bus/Subway Travel | 685.92 |
| Working Meals | 4,914.77 |
| Docket Retrieval / Search | 1,239.52 |
| Supplies | 284.64 |
| E-Filing | 25.00 |
| Travel Meals | 277.67 |
| Litigation Support Charges | 387.81 |
| AP Outside Duplication Svcs | 11,909.68 |
| AP Postage | 5,260.57 |
| Teleconference / Video Conference | 1,127.35 |
| AP Fax | 3,939.50 |
| Postage | 2,746.07 |
| Computerized Legal Research | 1,078.25 |
| Total Disbursements: | $73,194.22 |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 147372

Page 385 (385)
RUN: 03/03/08
TIME: 14:30:47

CONTROL: 265532

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

| MATTER | TIMEKEEPER | RECORDED VALUE | BILLING VALUE | ALLOCATED VALUE | --- REVISED --- ALLOCATED VALUE | PERCENT ALLOCATED |
|---|---|---|---|---|---|---|
| 0886 RBART | Ryan Bartley | 25,093.00 | 25,001.00 | 25,001.00 | | 3.58 |
| 0891 RFPOP | Robert F. Poppiti | 31,993.00 | 31,993.00 | 31,993.00 | | 4.58 |
| 0913 PJACK | Patrick A. Jackson | 19,950.00 | 19,925.00 | 19,925.00 | | 2.86 |
| 0956 NGROW | Nathan D. Grow | 21,625.00 | 21,625.00 | 21,625.00 | | 3.10 |
| 0531 DLASK | Debbie Laskin | 12,084.00 | 12,084.00 | 12,084.00 | | 1.73 |
| 0762 CCATH | Casey Cathcart | 810.00 | 810.00 | 810.00 | | 0.12 |
| 0766 MSMIT | Michelle Smith | 520.00 | 520.00 | 520.00 | | 0.07 |
| 0791 LEDEN | Lisa Eden | 2,300.00 | 2,300.00 | 2,300.00 | | 0.33 |
| 0911 AJOSE | Anastasia Joseck | 924.00 | 924.00 | 924.00 | | 0.13 |
| 0934 DHANS | A. David Hansen | 2,912.00 | 2,912.00 | 2,912.00 | | 0.42 |
| 0543 PPETL | Patsy Petlock | 82.50 | 82.50 | 82.50 | | 0.01 |
| 0953 CTAYL | Candyce D. Taylor | 290.00 | 290.00 | 290.00 | | 0.04 |

TOTALS FOR MATTER: 066585.1001        701,505.50   697,878.50   697,878.50

TOTALS FOR INSTRUCTION:   147372        701,505.50   697,878.50   697,878.50

UNBILLED EXPENSES        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSE DETAILS THROUGH 12/31/2007

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/0 H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/06/07 | S003 | 2403166 | | | | BCLEALong Distance Telephone 1(212)294-5318 6714 | 7.07 | 7.07 | | B |
| 10/01/07 | 102 | 2493366 | 101767 | | VENDOR NAME: Pacer Service Center | DLASKDocket Retrieval / Search | 1.92 | 1.92 | | B |
| 10/01/07 | 102 | 2493444 | 101767 | | VENDOR NAME: Pacer Service Center | KCOYLDocket Retrieval / Search | 2.40 | 2.40 | | B |
| 10/01/07 | 102 | 2493469 | 101767 | | VENDOR NAME: Pacer Service Center | LEDENDocket Retrieval / Search | 5.28 | 5.28 | | B |
| 10/01/07 | 102 | 2493531 | 101767 | | VENDOR NAME: Pacer Service Center | DBOWMDocket Retrieval / Search | 13.52 | 13.52 | | B |
| 10/02/07 | 102 | 2493367 | 101767 | | VENDOR NAME: Pacer Service Center | DLASKDocket Retrieval / Search | 0.80 | 0.80 | | B |
| 10/02/07 | 102 | 2493470 | 101767 | | VENDOR NAME: Pacer Service Center | LEDENDocket Retrieval / Search | 3.92 | 3.92 | | B |
| 10/02/07 | 102 | 2493524 | 101767 | | VENDOR NAME: Pacer Service Center | MMHITDocket Retrieval | 4.32 | 4.32 | | B |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   1473372

MATTER: 066585.1001 Debtor Representation

Page 386 (386)
RUN: 03/03/08
TIME: 14:32:04

CONTROL: 265532

CLIENT: 066585 American Home Mortgage Investment Corp.

UNBILLED EXPENSES                    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | VENDOR NAME: Pacer Service Center / Search | | | | | | | | | |
| 10/03/07 | 102 | 24493368 | 101767 | | | VENDOR NAME: Pacer Service Center DLASKDocket Retrieval / Search | 0.32 | 0.32 | | B | | | | | |
| 10/03/07 | 102 | 24493412 | 101767 | | | VENDOR NAME: Pacer Service Center MLUNNDocket Retrieval / Search | 2.56 | 2.56 | | B | | | | | |
| 10/03/07 | 102 | 24493471 | 101767 | | | VENDOR NAME: Pacer Service Center LEDENDocket Retrieval / Search | 2.40 | 2.40 | | B | | | | | |
| 10/03/07 | 102 | 24493925 | 101767 | | | VENDOR NAME: Pacer Service Center MWHITDocket Retrieval / Search | 0.96 | 0.96 | | B | | | | | |
| 10/04/07 | 102 | 24493969 | 101767 | | | VENDOR NAME: Pacer Service Center DLASKDocket Retrieval / Search | 0.80 | 0.80 | | B | | | | | |
| 10/04/07 | 102 | 24493972 | 101767 | | | VENDOR NAME: Pacer Service Center LEDENDocket Retrieval / Search | 6.40 | 6.40 | | B | | | | | |
| 10/05/07 | 102 | 24493370 | 101767 | | | VENDOR NAME: Pacer Service Center DLASKDocket Retrieval / Search | 0.56 | 0.56 | | B | | | | | |
| 10/05/07 | 102 | 24493408 | 101767 | | | VENDOR NAME: Pacer Service Center ACOLSDocket Retrieval / Search | 4.72 | 4.72 | | B | | | | | |
| 10/05/07 | 102 | 24493473 | 101767 | | | VENDOR NAME: Pacer Service Center LEDENDocket Retrieval / Search | 2.16 | 2.16 | | B | | | | | |
| 10/08/07 | 102 | 24493413 | 101767 | | | VENDOR NAME: Pacer Service Center MLUNNDocket Retrieval / Search | 0.16 | 0.16 | | B | | | | | |
| 10/08/07 | 102 | 24493945 | 101767 | | | VENDOR NAME: Pacer Service Center KCOYLDocket Retrieval / Search | 5.60 | 5.60 | | B | | | | | |
| 10/08/07 | 102 | 24493962 | 101767 | | | VENDOR NAME: Pacer Service Center CCATHDocket Retrieval / Search | 2.40 | 2.40 | | B | | | | | |
| 10/08/07 | 102 | 24493974 | 101767 | | | VENDOR NAME: Pacer Service Center LEDENDocket Retrieval / Search | 4.80 | 4.80 | | B | | | | | |
| 10/08/07 | 102 | 24493532 | 101767 | | | VENDOR NAME: Pacer Service Center DBOHMDocket Retrieval / Search | 2.64 | 2.64 | | B | | | | | |
| 10/08/07 | 102 | 24493567 | 101767 | | | VENDOR NAME: Pacer Service Center PJACKDocket Retrieval / Search | 1.44 | 1.44 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 1473372

Page 387 (387)
RUN: 03/03/08
TIME: 14:32:04

CONTROL:   265532

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC | STATUS B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | (Continued) | | | | | | | | | | | | |
| 10/09/07 | 102 | 2449371 101767 | | | | DLASKDocket Retrieval / Search | 0.48 | 0.48 | | B | — | | | | |
| 10/09/07 | 102 | VENDOR NAME: Pacer Service Center 2449475 101767 | | | | LEDENDocket Retrieval / Search | 1.28 | 1.28 | | B | — | | | | |
| 10/09/07 | 102 | VENDOR NAME: Pacer Service Center 2449568 101767 | | | | PJACKDocket Retrieval / Search | 17.04 | 17.04 | | B | — | | | | |
| 10/09/07 | 102 | VENDOR NAME: Pacer Service Center 2449361 101767 | | | | EMORTDocket Retrieval / Search | 5.68 | 5.68 | | B | — | | | | |
| 10/10/07 | 102 | VENDOR NAME: Pacer Service Center 2449372 101767 | | | | DLASKDocket Retrieval / Search | 68.32 | 68.32 | | B | — | | | | |
| 10/10/07 | 102 | VENDOR NAME: Pacer Service Center 2449439 101767 | | | | SGREEDocket Retrieval / Search | 2.24 | 2.24 | | B | — | | | | |
| 10/10/07 | 102 | VENDOR NAME: Pacer Service Center 2449476 101767 | | | | LEDENDocket Retrieval / Search | 4.64 | 4.64 | | B | — | | | | |
| 10/11/07 | 001SCN | VENDOR NAME: Pacer Service Center 2408379 100277 | | | | WDUBOScanning Charges | 59.58 | 59.58 | | B | — | | | | |
| 10/11/07 | 001SCN | VENDOR NAME: Parcels, Inc. - D.D.R. 2408381 100277 | | | | LEDENScanning Charges | 157.24 | 157.24 | | B | — | | | | |
| 10/11/07 | 102 | VENDOR NAME: Parcels, Inc. - D.D.R. 2449373 101767 | | | | DLASKDocket Retrieval / Search | 1.60 | 1.60 | | B | — | | | | |
| 10/11/07 | 102 | VENDOR NAME: Pacer Service Center 2449422 101767 | | | | SBOYIDocket Retrieval / Search | 0.16 | 0.16 | | B | — | | | | |
| 10/11/07 | 102 | VENDOR NAME: Pacer Service Center 2449477 101767 | | | | LEDENDocket Retrieval / Search | 7.28 | 7.28 | | B | — | | | | |
| 10/11/07 | 102 | VENDOR NAME: Pacer Service Center 2449533 101767 | | | | DHOWMDocket Retrieval / Search | 6.16 | 6.16 | | B | — | | | | |
| 10/11/07 | 102 | VENDOR NAME: Pacer Service Center 2449559 101767 | | | | RBARTDocket Retrieval / Search | 11.92 | 11.92 | | B | — | | | | |
| 10/12/07 | 102 | VENDOR NAME: Pacer Service Center 2449374 101767 | | | | DLASKDocket Retrieval / Search | 1.44 | 1.44 | | B | — | | | | |
| 10/12/07 | 102 | VENDOR NAME: Pacer Service Center 2449414 101767 | | | | MLUNNDocket Retrieval / Search | 3.76 | 3.76 | | B | — | | | | |
| 10/12/07 | 102 | VENDOR NAME: Pacer Service Center 2449478 101767 | | | | LEDENDocket Retrieval | 2.16 | 2.16 | | B | — | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 147372

Page 366 (388)
RUN: 03/03/08
TIME: 14:32:04

CONTROL:    265532

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES
(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/13/07 | 102 | 2449375 | 101767 | | | VENDOR NAME: Pacer Service Center DLASKDocket Retrieval / Search | 1.20 | 1.20 | | B | |
| 10/13/07 | 102 | 2449446 | 101767 | | | VENDOR NAME: Pacer Service Center KCOYLDocket Retrieval / Search | 4.40 | 4.40 | | B | |
| 10/14/07 | 102 | 2449569 | 101767 | | | VENDOR NAME: Pacer Service Center PJACKDocket Retrieval / Search | 4.88 | 4.88 | | B | |
| 10/14/07 | 102 | 2449576 | 101767 | | | VENDOR NAME: Pacer Service Center NGROWDocket Retrieval / Search | 19.76 | 19.76 | | B | |
| 10/15/07 | 102 | 2449376 | 101767 | | | VENDOR NAME: Pacer Service Center DLASKDocket Retrieval / Search | 5.84 | 5.84 | | B | |
| 10/15/07 | 102 | 2449479 | 101767 | | | VENDOR NAME: Pacer Service Center LEDENDocket Retrieval / Search | 5.36 | 5.36 | | B | |
| 10/15/07 | 102 | 2449534 | 101767 | | | VENDOR NAME: Pacer Service Center DHOWMDocket Retrieval / Search | 12.00 | 12.00 | | B | |
| 10/15/07 | 102 | 2449577 | 101767 | | | VENDOR NAME: Pacer Service Center NGROWDocket Retrieval / Search | 2.40 | 2.40 | | B | |
| 10/16/07 | 102 | 2449362 | 101767 | | | VENDOR NAME: Pacer Service Center EMORTDocket Retrieval / Search | 7.20 | 7.20 | | B | |
| 10/16/07 | 102 | 2449425 | 101767 | | | VENDOR NAME: Pacer Service Center KENOSDocket Retrieval / Search | 4.88 | 4.88 | | B | |
| 10/16/07 | 102 | 2449440 | 101767 | | | VENDOR NAME: Pacer Service Center SGREBDocket Retrieval / Search | 0.16 | 0.16 | | B | |
| 10/16/07 | 102 | 2449526 | 101767 | | | VENDOR NAME: Pacer Service Center MWHITDocket Retrieval / Search | 3.12 | 3.12 | | B | |
| 10/16/07 | 102 | 2449536 | 101767 | | | VENDOR NAME: Pacer Service Center DHOWMDocket Retrieval / Search | 3.12 | 3.12 | | B | |
| 10/16/07 | 102 | 2449535 | 101767 | | | VENDOR NAME: Pacer Service Center DHOWMDocket Retrieval / Search | 9.76 | 9.76 | | B | |
| 10/17/07 | 102 | 2449363 | 101767 | | | VENDOR NAME: Pacer Service Center THARTDocket Retrieval / Search | 2.72 | 2.72 | | B | |
| 10/17/07 | 102 | 2449377 | 101767 | | | VENDOR NAME: Pacer Service Center DLASKDocket Retrieval / Search | 0.48 | 0.48 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 1473372

Page 369 (369)
RUN: 03/03/08
TIME: 14:32:04

CONTROL: 265532

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES
(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/17/07 | 102 | 2449410 | 101767 | VENDOR NAME: Pacer Service Center | RLATRDocket Retrieval / Search | | 7.68 | 7.68 | | B | |
| 10/17/07 | 102 | 2449426 | 101767 | VENDOR NAME: Pacer Service Center | KENOSDocket Retrieval / Search | | 6.16 | 6.16 | | B | |
| 10/17/07 | 102 | 2449463 | 101767 | VENDOR NAME: Pacer Service Center | CCATHDocket Retrieval / Search | | 2.24 | 2.24 | | B | |
| 10/17/07 | 102 | 2449480 | 101767 | VENDOR NAME: Pacer Service Center | LEDENDocket Retrieval / Search | | 2.08 | 2.08 | | B | |
| 10/17/07 | 102 | 2449378 | 101767 | VENDOR NAME: Pacer Service Center | DLASKDocket Retrieval / Search | | 2.88 | 2.88 | | B | |
| 10/18/07 | 102 | 2449447 | 101767 | VENDOR NAME: Pacer Service Center | KCOYLDocket Retrieval / Search | | 3.36 | 3.36 | | B | |
| 10/18/07 | 102 | 2449481 | 101767 | VENDOR NAME: Pacer Service Center | LEDENDocket Retrieval / Search | | 6.56 | 6.56 | | B | |
| 10/18/07 | 102 | 2449564 | 101767 | VENDOR NAME: Pacer Service Center | AJOSEDocket Retrieval / Search | | 0.48 | 0.48 | | B | |
| 10/18/07 | 102 | 2449578 | 101767 | VENDOR NAME: Pacer Service Center | NGROWDocket Retrieval / Search | | 7.20 | 7.20 | | B | |
| 10/19/07 | 102 | 2449379 | 101767 | VENDOR NAME: Pacer Service Center | DLASKDocket Retrieval / Search | | 0.88 | 0.88 | | B | |
| 10/19/07 | 102 | 2449448 | 101767 | VENDOR NAME: Pacer Service Center | KCOYLDocket Retrieval / Search | | 4.80 | 4.80 | | B | |
| 10/19/07 | 102 | 2449464 | 101767 | VENDOR NAME: Pacer Service Center | CCATHDocket Retrieval / Search | | 1.20 | 1.20 | | B | |
| 10/19/07 | 102 | 2449536 | 101767 | VENDOR NAME: Pacer Service Center | DHOWMDocket Retrieval / Search | | 4.40 | 4.40 | | B | |
| 10/21/07 | 102 | 2449449 | 101767 | VENDOR NAME: Pacer Service Center | KCOYLDocket Retrieval / Search | | 5.68 | 5.68 | | B | |
| 10/22/07 | 102 | 2449482 | 101767 | VENDOR NAME: Pacer Service Center | LEDENDocket Retrieval / Search | | 3.36 | 3.36 | | B | |
| 10/22/07 | 102 | 2449537 | 101767 | VENDOR NAME: Pacer Service Center | DHOWMDocket Retrieval / Search | | 2.48 | 2.48 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 147372

CONTROL: 265532

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES
(continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/23/07 | 040 | VENDOR NAME: Pacer Service Center 24083380 | 102277 | | JWELCMiscellaneous | 3.00 | 3.00 | | B | | | | | |
| 10/23/07 | 102 | VENDOR NAME: Parcels, Inc. 2449483 | 101767 | - D.D.R. | LEDENDocket Retrieval / Search | 2.32 | 2.32 | | B | | | | | |
| 10/23/07 | 102 | VENDOR NAME: Pacer Service Center 2449538 | 101767 | | DBOWNDocket Retrieval / Search | 5.20 | 5.20 | | B | | | | | |
| 10/23/07 | 102 | VENDOR NAME: Pacer Service Center 2449579 | 101767 | | NGROWDocket Retrieval / Search | 2.96 | 2.96 | | B | | | | | |
| 10/23/07 | 907 | VENDOR NAME: Pacer Service Center 24083383 | 102277 | | DLASKAP Fax | 285.00 | 285.00 | | B | | | | | |
| 10/24/07 | 102 | VENDOR NAME: Parcels, Inc. 2449484 | 101767 | - D.D.R. | LEDENDocket Retrieval / Search | 2.00 | 2.00 | | B | | | | | |
| 10/24/07 | 102 | VENDOR NAME: Pacer Service Center 2449580 | 101767 | | NGROWDocket Retrieval / Search | 11.12 | 11.12 | | B | | | | | |
| 10/24/07 | 902 | VENDOR NAME: Pacer Service Center 24083385 | 102277 | | DLASKAP Postage | 5,260.57 | 5,260.57 | | B | | | | | |
| 10/24/07 | 907 | VENDOR NAME: Parcels, Inc. 24083384 | 102277 | - D.D.R. | DLASKAP Fax | 303.75 | 303.75 | | B | | | | | |
| 10/25/07 | 053 | VENDOR NAME: Parcels, Inc. 2444788 | 101691 | - D.D.R. | DLASKDelivery / Courier | 1,733.14 | 1,733.14 | | B | | | | | |
| 10/25/07 | 102 | VENDOR NAME: Parcels, Inc. 2449380 | 101767 | - D.D.R. | DLASKDocket Retrieval / Search | 0.16 | 0.16 | | B | | | | | |
| 10/25/07 | 102 | VENDOR NAME: Pacer Service Center 2449409 | 101767 | | ACOLSDocket Retrieval / Search | 4.96 | 4.96 | | B | | | | | |
| 10/25/07 | 102 | VENDOR NAME: Pacer Service Center 2449450 | 101767 | | KCOYIDocket Retrieval / Search | 7.68 | 7.68 | | B | | | | | |
| 10/25/07 | 102 | VENDOR NAME: Pacer Service Center 2449485 | 101767 | | LEDENDocket Retrieval / Search | 3.12 | 3.12 | | B | | | | | |
| 10/25/07 | 102 | VENDOR NAME: Pacer Service Center 2449486 | 101767 | | LEDENDocket Retrieval / Search | 2.64 | 2.64 | | B | | | | | |
| 10/26/07 | 102 | VENDOR NAME: Pacer Service Center 2449539 | 101767 | | DBOWNDocket Retrieval / Search | 11.92 | 11.92 | | B | | | | | |
| 10/26/07 | 102 | VENDOR NAME: Pacer Service Center 2449581 | 101767 | | NGROWDocket Retrieval / Search | 0.64 | 0.64 | | B | | | | | |
| 10/26/07 | 102 | VENDOR NAME: Pacer Service Center | | | NGROWDocket Retrieval / Search | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 147372

CONTROL: 265532

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES
(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/0 H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/27/07 | 102 | 2449540 | 101767 | | DBOWM | Docket Retrieval / Search | 3.52 | 3.52 | | B | |
| 10/28/07 | 102 | 2449541 | 101767 | | DBOWM | Docket Retrieval / Search | 19.44 | 19.44 | | B | |
| 10/29/07 | 102 | 2449381 | 101767 | | DLASK | Docket Retrieval / Search | 3.04 | 3.04 | | B | |
| 10/29/07 | 102 | 2449427 | 101767 | | KENOS | Docket Retrieval / Search | 7.20 | 7.20 | | B | |
| 10/29/07 | 102 | 2449487 | 101767 | | LEDEN | Docket Retrieval / Search | 17.92 | 17.92 | | B | |
| 10/29/07 | 102 | 2449527 | 101767 | | MWHIT | Docket Retrieval / Search | 0.72 | 0.72 | | B | |
| 10/29/07 | 102 | 2449542 | 101767 | | DBOWM | Docket Retrieval / Search | 6.32 | 6.32 | | B | |
| 10/29/07 | 102 | 2449570 | 101767 | | PJACK | Docket Retrieval / Search | 2.88 | 2.88 | | B | |
| 10/29/07 | 907 | 2403382 | 100277 | | DLASK | AP Fax | 576.75 | 576.75 | | B | |
| 10/29/07 | 907 | 2403386 | 100277 | | DLASK | AP Fax | 356.00 | 356.00 | | B | |
| 10/30/07 | 102 | 2449428 | 101767 | | KENOS | Docket Retrieval / Search | 4.00 | 4.00 | | B | |
| 10/30/07 | 102 | 2449451 | 101767 | | KCOYI | Docket Retrieval / Search | 4.64 | 4.64 | | B | |
| 10/30/07 | 102 | 2449488 | 101767 | | LEDEN | Docket Retrieval / Search | 2.88 | 2.88 | | B | |
| 10/30/07 | 901 | 2403387 | 100277 | | DLASK | AP Outside Duplication Svcs | 6,100.32 | 6,100.32 | | B | |
| 10/31/07 | 102 | 2449365 | 101767 | | SHAYD | Docket Retrieval / Search | 4.88 | 4.88 | | B | |
| 10/31/07 | 102 | 2449489 | 101767 | | LEDEN | Docket Retrieval / Search | 9.04 | 9.04 | | B | |
| 11/01/07 | 102 | 2449382 | 101767 | | DLASK | Docket Retrieval | 2.80 | 2.80 | | B | |

VENDOR NAME: Pacer Service Center (for rows: 2449540, 2449541, 2449381, 2449427, 2449487, 2449527, 2449542, 2449570, 2449428, 2449451, 2449488, 2449365, 2449489, 2449382)
VENDOR NAME: Parcels, Inc. - D.D.R. (for rows: 2403382, 2403386, 2403387)

```
CONTROL:  265532                          Young, Conaway, Stargatt and Taylor                    Page 392 (392)
                                             PROFORMA BILLING WORKSHEET                          RUN: 03/03/08
                                          FOR BILLING PROFORMA NUMBER  147372                    TIME: 14:32:04

CLIENT:  066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES                    (Continued)
         EXPENSE                                                               RECORDED    BILLING    REVISED  ------STATUS------
DATE      CODE    INDEX NO.   CHECK # INVOICE   ORIG   DESCRIPTION              VALUE       VALUE      VALUE    CURRENT BNC B/O H X BNP
```

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/07 | 102 | VENDOR NAME: Pacer Service 2449690 101767 | | | Center LEDENDocket Retrieval / Search | | 7.04 | 7.04 | | B | — — — — — |
| 11/01/07 | 102 | VENDOR NAME: Pacer Service 2449643 101767 | | | Center DBOWNDocket Retrieval / Search | | 9.12 | 9.12 | | B | — — — — — |
| 11/02/07 | 102 | VENDOR NAME: Pacer Service 2449383 101767 | | | Center DLASRDocket Retrieval / Search | | 0.32 | 0.32 | | B | — — — — — |
| 11/02/07 | 102 | VENDOR NAME: Pacer Service 2449429 101767 | | | Center KENOSDocket Retrieval / Search | | 38.32 | 38.32 | | B | — — — — — |
| 11/02/07 | 102 | VENDOR NAME: Pacer Service 2449491 101767 | | | Center LEDENDocket Retrieval / Search | | 4.32 | 4.32 | | B | — — — — — |
| 11/02/07 | 102 | VENDOR NAME: Pacer Service 2449544 101767 | | | Center DBOWNDocket Retrieval / Search | | 0.80 | 0.80 | | B | — — — — — |
| 11/03/07 | 040 | VENDOR NAME: Pacer Service 2420872 100819 | | | Center SBOYLMiscellaneous | | 127.92 | 127.92 | | B | — — — — — |
| 11/04/07 | 901 | VENDOR NAME: Parcels, Inc. 2416638 100632 | | | - D.D.R. PMORGAP Outside Duplication Svcs | | 1,170.87 | 1,170.87 | | B | — — — — — |
| 11/05/07 | 102 | VENDOR NAME: Parcels, Inc. 2449384 101767 | | | - D.D.R. DLASRDocket Retrieval / Search | | 0.16 | 0.16 | | B | — — — — — |
| 11/05/07 | 102 | VENDOR NAME: Pacer Service 2449430 101767 | | | Center KENOSDocket Retrieval / Search | | 2.48 | 2.48 | | B | — — — — — |
| 11/05/07 | 102 | VENDOR NAME: Pacer Service 2449452 101767 | | | Center KCOYLDocket Retrieval / Search | | 3.28 | 3.28 | | B | — — — — — |
| 11/05/07 | 102 | VENDOR NAME: Pacer Service 2449492 101767 | | | Center LEDENDocket Retrieval / Search | | 7.04 | 7.04 | | B | — — — — — |
| 11/05/07 | 102 | VENDOR NAME: Pacer Service 2449545 101767 | | | Center DBOWNDocket Retrieval / Search | | 6.96 | 6.96 | | B | — — — — — |
| 11/05/07 | 901 | VENDOR NAME: Pacer Service 2416635 100632 | | | Center PMORGAP Outside Duplication Svcs | | 96.85 | 96.85 | | B | — — — — — |
| 11/06/07 | 102 | VENDOR NAME: Parcels, Inc. 2449385 101767 | | | - D.D.R. DLASRDocket Retrieval / Search | | 0.48 | 0.48 | | B | — — — — — |
| 11/06/07 | 102 | VENDOR NAME: Pacer Service 2449493 101767 | | | Center LEDENDocket Retrieval | | 7.36 | 7.36 | | B | — — — — — |

CONTROL: 265532

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 1473372

Page 393 (393)
RUN: 03/03/08
TIME: 14:32:04

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X RNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (Continued) | | | | | | | |
| 11/06/07 | 102 | 2449546 101767 | | | | VENDOR NAME: Pacer Service Center / Search DBOWMDocket Retrieval | 11.92 | 11.92 | | B | |
| 11/06/07 | 907 | 2416631 100632 | | | | VENDOR NAME: Pacer Service Center PMORGAP Fax | 253.50 | 253.50 | | B | |
| 11/06/07 | 907 | 2416637 100632 | | | | VENDOR NAME: Parcels, Inc. - D.D.R. PMORGAP Fax | 280.00 | 280.00 | | B | |
| 11/07/07 | 102 | 2449415 101767 | | | | VENDOR NAME: Parcels, Inc. - D.D.R. MLUNNDocket Retrieval / Search | 2.56 | 2.56 | | B | |
| 11/07/07 | 102 | 2449494 101767 | | | | VENDOR NAME: Pacer Service Center LEDENDDocket Retrieval / Search | 7.28 | 7.28 | | B | |
| 11/07/07 | 102 | 2449547 101767 | | | | VENDOR NAME: Pacer Service Center DBOWMDocket Retrieval. / Search | 4.80 | 4.80 | | B | |
| 11/07/07 | 907 | 2416632 100632 | | | | VENDOR NAME: Pacer Service Center PMORGAP Fax | 253.50 | 253.50 | | B | |
| 11/08/07 | 102 | 2449416 101767 | | | | VENDOR NAME: Parcels, Inc. - D.D.R. MLUNNDocket Retrieval / Search | 1.28 | 1.28 | | B | |
| 11/08/07 | 102 | 2449495 101767 | | | | VENDOR NAME: Pacer Service Center LEDENDDocket Retrieval / Search | 5.20 | 5.20 | | B | |
| 11/08/07 | 102 | 2449528 101767 | | | | VENDOR NAME: Pacer Service Center MMHITDDocket Retrieval / Search | 2.40 | 2.40 | | B | |
| 11/08/07 | 102 | 2449548 101767 | | | | VENDOR NAME: Pacer Service Center DBOWMDocket Retrieval / Search | 2.40 | 2.40 | | B | |
| 11/08/07 | 901 | 2916634 100632 | | | | VENDOR NAME: Pacer Service Center PMORGAP Outside Duplication Svcs | 2,820.66 | 2,820.66 | | B | |
| 11/07/07 | 102 | 2449364 101767 | | | | VENDOR NAME: Parcels, Inc. - D.D.R. EKOSMDocket Retrieval / Search | 0.64 | 0.64 | | B | |
| 11/09/07 | 102 | 2449465 101767 | | | | VENDOR NAME: Pacer Service Center CCATHDocket Retrieval / Search | 0.40 | 0.40 | | B | |
| 11/09/07 | 102 | 2449496 101767 | | | | VENDOR NAME: Pacer Service Center LEDENDDocket Retrieval / Search | 3.36 | 3.36 | | B | |
| 11/09/07 | 102 | 2449549 101767 | | | | VENDOR NAME: Pacer Service Center DBOWMDocket Retrieval / Search | 16.00 | 16.00 | | B | |
| 11/09/07 | 102 | | | | | VENDOR NAME: Pacer Service Center | | | | | |

CONTROL:      265532

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   147372

Page 394 (394)
RUN: 03/03/08
TIME: 14:32:04

CLIENT:  066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC | B/O | H | X | BNP |
|------|------|-----------|-----------------|------|-------------|----------------|---------------|---------------|--------|-----|-----|---|---|-----|
| | | | (Continued) | | | | | | | | | | | |
| 11/09/07 | 907 | 2420874 | 100819 | DLASKAP Fax | | 474.00 | 474.00 | | B | | | | | |
| 11/09/07 | S0630 | 2417931 | | VENDOR NAME: Parcels, Inc. - D.D.R. PMORGComputerized Legal Research- | | 11.58 | 11.58 | | B | | | | | |
| 11/12/07 | 102 | 2449386 | 101767 | VENDOR NAME: DLASKDocket Retrieval / Search | | 0.88 | 0.88 | | B | | | | | |
| 11/12/07 | 102 | 2449431 | 101767 | VENDOR NAME: Pacer Service Center KRNOSDocket Retrieval / Search | | 4.16 | 4.16 | | B | | | | | |
| 11/12/07 | 102 | 2449453 | 101767 | VENDOR NAME: Pacer Service Center KCOYlDocket Retrieval / Search | | 2.40 | 2.40 | | B | | | | | |
| 11/12/07 | 102 | 2449497 | 101767 | VENDOR NAME: Pacer Service Center LEDENDocket Retrieval / Search | | 4.24 | 4.24 | | B | | | | | |
| 11/12/07 | 102 | 2449550 | 101767 | VENDOR NAME: Pacer Service Center DBONMDocket Retrieval / Search | | 14.32 | 14.32 | | B | | | | | |
| 11/13/07 | 102 | 2449387 | 101767 | VENDOR NAME: Pacer Service Center DLASKDocket Retrieval / Search | | 3.52 | 3.52 | | B | | | | | |
| 11/13/07 | 102 | 2449498 | 101767 | VENDOR NAME: Pacer Service Center LEDENDocket Retrieval / Search | | 5.60 | 5.60 | | B | | | | | |
| 11/13/07 | 102 | 2449551 | 101767 | VENDOR NAME: Pacer Service Center DBONMDocket Retrieval / Search | | 17.84 | 17.84 | | B | | | | | |
| 11/13/07 | 904 | 2425608 | 100962 | VENDOR NAME: Pacer Service Center RBRAPTeleconference | | 10.13 | 10.13 | | B | | | | | |
| 11/13/07 | 904 | 2425627 | 100962 | VENDOR NAME: Soundpath Conferencing Services, LLC MWHITteleconference | | 16.46 | 16.46 | | B | | | | | |
| 11/13/07 | 907 | 2420873 | 100819 | VENDOR NAME: Soundpath Conferencing Services, LLC DLASKAP Fax | | 501.00 | 501.00 | | B | | | | | |
| 11/14/07 | 028 | 2420877 | 100819 | VENDOR NAME: Parcels, Inc. - D.D.R. DLASKStaff Overtime | | 2,269.00 | 2,269.00 | | B | | | | | |
| 11/14/07 | 102 | 2449388 | 101767 | VENDOR NAME: Parcels, Inc. - D.D.R. DLASKDocket Retrieval / Search | | 4.80 | 4.80 | | B | | | | | |
| 11/14/07 | 102 | 2449441 | 101767 | VENDOR NAME: Pacer Service Center SGRBEDocket Retrieval / Search | | 0.24 | 0.24 | | B | | | | | |
| 11/14/07 | 102 | 2449454 | 101767 | VENDOR NAME: Pacer Service Center KCOYlDocket Retrieval / Search | | 2.40 | 2.40 | | B | | | | | |
| 11/14/07 | 102 | 2449499 | 101767 | VENDOR NAME: Pacer Service Center LEDENDocket Retrieval | | 7.28 | 7.28 | | B | | | | | |

CONTROL: 265532

CLIENT: 065585 American Home Mortgage Investment Corp.

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 147372

MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | (Continued) | | | | | |
| 11/14/07 | 102 | VENDOR NAME: Pacer Service Center 2449571 101767 | | | PJACKDocket Retrieval / Search | | 0.96 | 0.96 | | B | — — — — |
| 11/14/07 | 901 | VENDOR NAME: Pacer Service Center 2420878 100819 | | | LEDENAP Outside Duplication Svcs | | 143.00 | 143.00 | | B | — — — — |
| 11/14/07 | 904 | VENDOR NAME: Parcels, Inc. - D.D.R. 2425609 100962 | | | RBRADTelecconference | | 2.89 | 2.89 | | B | — — — — |
| 11/14/07 | 904 | VENDOR NAME: Soundpath Conferencing Services, LLC 2425614 100962 | | | CGREATeleconference | | 5.70 | 5.70 | | B | — — — — |
| 11/14/07 | 904 | VENDOR NAME: Soundpath Conferencing Services, LLC 2425619 100962 | | | PMORGTeleconference | | 7.78 | 7.78 | | B | — — — — |
| 11/14/07 | 904 | VENDOR NAME: Soundpath Conferencing Services, LLC 2425628 100962 | | | MMHITTelecconference | | 25.06 | 25.06 | | B | — — — — |
| 11/15/07 | 053 | VENDOR NAME: Soundpath Conferencing Services, LLC 2420875 100819 | | | DLASKDelivery / Courier | | 436.00 | 436.00 | | B | — — — — |
| 11/15/07 | 102 | VENDOR NAME: Parcels, Inc. - D.D.R. 2449432 101767 | | | KENOSDocket Retrieval / Search | | 2.48 | 2.48 | | B | — — — — |
| 11/15/07 | 102 | VENDOR NAME: Pacer Service Center 2449500 101767 | | | LEDENDocket Retrieval / Search | | 3.60 | 3.60 | | B | — — — — |
| 11/15/07 | 102 | VENDOR NAME: Pacer Service Center 2449552 101767 | | | DBOWMDocket Retrieval / Search | | 19.84 | 19.84 | | B | — — — — |
| 11/15/07 | 901 | VENDOR NAME: Pacer Service Center 2420876 100819 | | | DLASKAP Outside Duplication Svcs | | 1,540.88 | 1,540.88 | | B | — — — — |
| 11/15/07 | 904 | VENDOR NAME: Parcels, Inc. - D.D.R. 2425610 100962 | | | RBRADTelecconference | | 11.31 | 11.31 | | B | — — — — |
| 11/15/07 | 904 | VENDOR NAME: Soundpath Conferencing Services, LLC 2425615 100962 | | | CGREATeleconference | | 206.59 | 206.59 | | B | — — — — |
| 11/15/07 | 904 | VENDOR NAME: Soundpath Conferencing Services, LLC 2425620 100962 | | | PMORGTeleconference | | 68.83 | 68.83 | | B | — — — — |
| 11/15/07 | 904 | VENDOR NAME: Soundpath Conferencing Services, LLC 2425625 100962 | | | EEDWATeleconference | | 5.79 | 5.79 | | B | — — — — |
| 11/16/07 | 102 | VENDOR NAME: Soundpath Conferencing Services, LLC 2449455 101767 | | | KCOYLDocket Retrieval / Search | | 2.40 | 2.40 | | B | — — — — |
| 11/16/07 | 904 | VENDOR NAME: Pacer Service Center 2425611 100962 | | | RBRADTeleconference | | 4.88 | 4.88 | | B | — — — — |
| 11/16/07 | 904 | VENDOR NAME: Soundpath Conferencing Services, LLC 2425616 100962 | | | CGREATeleconference | | 91.89 | 91.89 | | B | — — — — |
| 11/16/07 | 904 | VENDOR NAME: Soundpath Conferencing Services, LLC 2425626 100962 | | | EEDWATeleconference | | 13.75 | 13.75 | | B | — — — — |
| | | VENDOR NAME: Soundpath Conferencing Services, LLC | | | | | | | | | |

CONTROL:  265532

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  1473372

Page 396 (396)
RUN: 03/03/08
TIME: 14:32:04

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES          (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/16/07 | S003 | 2424063 | | | VENDOR NAME:<br>PWORGLong Distance<br>Telephone<br>1(212)561-4025<br>6690 | 3.53 | 3.53 | | B | — |
| 11/16/07 | S003 | 2424064 | | | VENDOR NAME:<br>PWORGLong Distance<br>Telephone<br>1(212)310-8318<br>6690 | 0.59 | 0.59 | | B | — |
| 11/16/07 | S003 | 2424065 | | | VENDOR NAME:<br>PWORGLong Distance<br>Telephone<br>1(917)922-4135<br>6690 | 2.95 | 2.95 | | B | — |
| 11/18/07 | 102 | 2449456 | 101767 | | VENDOR NAME: Pacer Service Center<br>KCOYLDocket Retrieval<br>/ Search | 3.52 | 3.52 | | B | — |
| 11/19/07 | 102 | 2449489 | 101767 | | VENDOR NAME: Pacer Service Center<br>DLASKDocket Retrieval<br>/ Search | 0.16 | 0.16 | | B | — |
| 11/19/07 | 102 | 2449423 | 101767 | | VENDOR NAME: Pacer Service Center<br>CCROWDocket Retrieval<br>/ Search | 0.40 | 0.40 | | B | — |
| 11/19/07 | 102 | 2449433 | 101767 | | VENDOR NAME: Pacer Service Center<br>KENOSDocket Retrieval<br>/ Search | 14.40 | 14.40 | | B | — |
| 11/19/07 | 102 | 2449457 | 101767 | | VENDOR NAME: Pacer Service Center<br>KCOYLDocket Retrieval<br>/ Search | 20.00 | 20.00 | | B | — |
| 11/19/07 | 102 | 2449501 | 101767 | | VENDOR NAME: Pacer Service Center<br>LEDENDocket Retrieval<br>/ Search | 6.40 | 6.40 | | B | — |
| 11/19/07 | 102 | 2449390 | 101767 | | VENDOR NAME: Pacer Service Center<br>DLASKDocket Retrieval<br>/ Search | 4.48 | 4.48 | | B | — |
| 11/20/07 | 102 | 2449434 | 101767 | | VENDOR NAME: Pacer Service Center<br>KENOSDocket Retrieval<br>/ Search | 51.04 | 51.04 | | B | — |
| 11/20/07 | 102 | 2449442 | 101767 | | VENDOR NAME: Pacer Service Center<br>SGREEDocket Retrieval<br>/ Search | 2.80 | 2.80 | | B | — |
| 11/20/07 | 102 | 2449502 | 101767 | | VENDOR NAME: Pacer Service Center<br>LEDENDocket Retrieval<br>/ Search | 3.68 | 3.68 | | B | — |
| 11/20/07 | 102 | 2449553 | 101767 | | VENDOR NAME: Pacer Service Center<br>DBOWMDocket Retrieval<br>/ Search | 9.28 | 9.28 | | B | — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA WORKSHEET

Page 397 (397)
RUN: 03/03/08
TIME: 14:32:04

CONTROL: 265532

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 065585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. CHECK # INVOICE | ORIG / DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|
| 11/20/07 | 904 | 2425617 100962 | VENDOR NAME: Pacer Service Center / CGREATeleconference | 19.81 | 19.81 | | B | |
| 11/20/07 | 904 | 2425624 100962 | VENDOR NAME: Soundpath Conferencing Services, LLC / MLNNTeleconference | 4.61 | 4.61 | | B | |
| 11/21/07 | 102 | 2449391 101767 | VENDOR NAME: Soundpath Conferencing Services, LLC / DLIASKDocket Retrieval / Search | 2.00 | 2.00 | | B | |
| 11/21/07 | 102 | 2449435 101767 | VENDOR NAME: Pacer Service Center / KENOSDocket Retrieval / Search | 7.20 | 7.20 | | B | |
| 11/21/07 | 102 | 2449503 101767 | VENDOR NAME: Pacer Service Center / LEDENDocket Retrieval / Search | 5.68 | 5.68 | | B | |
| 11/21/07 | 102 | 2449562 101767 | VENDOR NAME: Pacer Service Center / RFPOPDocket Retrieval / Search | 76.48 | 76.48 | | B | |
| 11/23/07 | 102 | 2449436 101767 | VENDOR NAME: Pacer Service Center / KENOSDocket Retrieval / Search | 1.04 | 1.04 | | B | |
| 11/23/07 | 107 | 2429215 101013 | VENDOR NAME: Pacer Service Center / DLASKE-Filing | 25.00 | 25.00 | | B | |
| 11/25/07 | 102 | 2449392 101767 | VENDOR NAME: Parcels, Inc. - D.D.R. / DLIASKDocket Retrieval / Search | 2.64 | 2.64 | | B | |
| 11/26/07 | 053 | 2437366 101482 | VENDOR NAME: Pacer Service Center / JPAITDelivery / Courier | 10.00 | 10.00 | | B | |
| 11/26/07 | 053 | 2437367 101482 | VENDOR NAME: Parcels, Inc. - D.D.R. / JPAITDelivery / Courier | 10.00 | 10.00 | | B | |
| 11/26/07 | 053 | 2437368 101482 | VENDOR NAME: Parcels, Inc. - D.D.R. / JPAITDelivery / Courier | 10.00 | 10.00 | | B | |
| 11/26/07 | 053 | 2437369 101482 | VENDOR NAME: Parcels, Inc. - D.D.R. / DLIASKDocket Retrieval / Search | 0.48 | 0.48 | | B | |
| 11/26/07 | 102 | 2449393 101767 | VENDOR NAME: Pacer Service Center / KENOSDocket Retrieval / Search | 2.40 | 2.40 | | B | |
| 11/26/07 | 102 | 2449437 101767 | VENDOR NAME: Pacer Service Center / KCOYIDocket Retrieval / Search | 2.40 | 2.40 | | B | |
| 11/26/07 | 102 | 2449458 101767 | VENDOR NAME: Pacer Service Center / LEDENDocket Retrieval / Search | 2.40 | 2.40 | | B | |
| 11/26/07 | 102 | 2449504 101767 | VENDOR NAME: Pacer Service Center / LEDENDocket Retrieval / Search | 11.44 | 11.44 | | B | |
| 11/26/07 | 901 | 2429216 101013 | VENDOR NAME: Pacer Service Center / DLIASKAP Outside Duplication Svcs | 5.10 | 5.10 | | B | |
| 11/26/07 | 904 | 2425623 100962 | VENDOR NAME: Parcels, Inc. - D.D.R. / SBEACTeleconference | 8.50 | 8.50 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 147372

Page 398 (398)
RUN: 03/03/08
TIME: 14:32:04

CONTROL: 265532

CLIENT: 066585 American Home Mortgage Investment Corp.   MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/26/07 | 904 | 2425629 | 100962 | | | VENDOR NAME: Soundpath Conferencing Services, LLC MWHITTeleconference | 1.09 | 1.09 | | B | |
| 11/26/07 | 907 | 2429217 | 101013 | | | VENDOR NAME: Soundpath Conferencing Services, LLC DLASKAP Fax | 515.00 | 515.00 | | B | |
| 11/27/07 | 053 | 2437364 | 101482 | | | VENDOR NAME: Parcels, Inc. - D.D.R. JPAITDelivery / Courier | 5.00 | 5.00 | | B | |
| 11/27/07 | 053 | 2437370 | 101482 | | | VENDOR NAME: Parcels, Inc. - D.D.R. JPAITDelivery / Courier | 18.00 | 18.00 | | B | |
| 11/27/07 | 102 | 2449424 | 101767 | | | VENDOR NAME: Parcels, Inc. - D.D.R. CCROWDDocket Retrieval / Search | 0.48 | 0.48 | | B | |
| 11/27/07 | 102 | 2449505 | 101767 | | | VENDOR NAME: Pacer Service Center LEDENDDocket Retrieval / Search | 10.16 | 10.16 | | B | |
| 11/27/07 | 102 | 2449394 | 101767 | | | VENDOR NAME: Pacer Service Center DLASDDocket Retrieval / Search | 1.52 | 1.52 | | B | |
| 11/28/07 | 102 | 2449417 | 101767 | | | VENDOR NAME: Pacer Service Center MLUNNDDocket Retrieval / Search | 5.04 | 5.04 | | B | |
| 11/28/07 | 102 | 2449906 | 101767 | | | VENDOR NAME: Pacer Service Center LEDENDDocket Retrieval / Search | 2.96 | 2.96 | | B | |
| 11/28/07 | 102 | 2449554 | 101767 | | | VENDOR NAME: Pacer Service Center DBOWMDocket Retrieval / Search | 9.04 | 9.04 | | B | |
| 11/28/07 | 904 | 2425630 | 100962 | | | VENDOR NAME: Pacer Service Center MWHITTeleconference | 21.07 | 21.07 | | B | |
| 11/28/07 | S003 | 2418822 | | | | VENDOR NAME: Soundpath Conferencing Services, LLC PMORGLong Distance Telephone 1(631)622-6491 3239 | 1.18 | 1.18 | | B | |
| 11/29/07 | 053 | 2437371 | 101482 | | | VENDOR NAME: Parcels, Inc. - D.D.R. JPAITDelivery / Courier | 18.00 | 18.00 | | B | |
| 11/29/07 | 102 | 2449507 | 101767 | | | VENDOR NAME: Pacer Service Center LEDENDDocket Retrieval / Search | 4.16 | 4.16 | | B | |
| 11/29/07 | 904 | 2425512 | 100962 | | | VENDOR NAME: Soundpath Conferencing Services, LLC SHOITTeleconference | 4.43 | 4.43 | | B | |
| 11/29/07 | 904 | 2425631 | 100962 | | | VENDOR NAME: Soundpath Conferencing Services, LLC MWHITTeleconference | 8.32 | 8.32 | | B | |
| 11/29/07 | S003 | 2428725 | | | | VENDOR NAME: Soundpath Conferencing Services, LLC PMORGLong Distance Telephone 1(212)245-1000 6623 | 0.59 | 0.59 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 147372

Page 399 (399)
RUN: 03/03/08
TIME: 14:32:04

CONTROL: 265532

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 11/29/07 | S003 | 2428726 | | | VENDOR NAME: | PMORGLong Distance Telephone 1(914)232-2585 6623 | 0.59 | 0.59 | | B | |
| 11/30/07 | 053 | 2408430 | 100277 | | VENDOR NAME: Parcels, Inc. | RRRADDelivery / Courier - D.D.R. | 193.75 | 193.75 | | B | |
| 11/30/07 | 053 | 2437365 | 101482 | | VENDOR NAME: Parcels, Inc. | JPATTDelivery / Courier - D.D.R. | 5.00 | 5.00 | | B | |
| 11/30/07 | 053 | 2437369 | 101482 | | VENDOR NAME: Parcels, Inc. | JPATTDelivery / Courier - D.D.R. | 15.00 | 15.00 | | B | |
| 11/30/07 | 102 | 2449395 | 101767 | | VENDOR NAME: | DLASKDocket Retrieval / Search | 0.72 | 0.72 | | B | |
| 11/30/07 | 102 | 2449508 | 101767 | | VENDOR NAME: Pacer Service Center | LEDENDocket Retrieval / Search | 4.08 | 4.08 | | B | |
| 12/01/07 | S001 | 2395186 | | | VENDOR NAME: Pacer Service Center | RFPOPPhotocopy Charges 0891 0891 | 0.40 | 0.20 | | B | |
| 12/01/07 | S063I | 2422987 | | | VENDOR NAME: | PMORGLexis search on 12/01/2007 Researched by Grow, Nathan | 7.50 | 7.50 | | B | |
| 12/01/07 | S063I | 2422988 | | | VENDOR NAME: | PMORGLexis search on 12/01/2007 Researched by Grow, Nathan | 2.80 | 2.80 | | B | |
| 12/01/07 | S063I | 2422989 | | | VENDOR NAME: | PMORGLexis search on 12/01/2007 Researched by Grow, Nathan | 1.09 | 1.09 | | B | |
| 12/01/07 | S063I | 2422990 | | | VENDOR NAME: | PMORGLexis search on 12/01/2007 Researched by Grow, Nathan | 0.40 | 0.40 | | B | |
| 12/01/07 | S063I | 2422991 | | | VENDOR NAME: | PMORGLexis search on 12/01/2007 Poppiti, Robert Poppiti, Robert | 5.91 | 5.91 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 1473372

Page 400 (400)
RUN: 03/03/08
TIME: 14:32:04

CONTROL:  265532

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Researched by Poppiti, Robert Poppiti, Robert Poppiti, Robert | | | | | | | | | |
| 12/01/07 | S063I | VENDOR NAME: 2422992 | | | | PMORGLexis search on 12/01/2007 Researched by Poppiti, Robert Poppiti, Robert Poppiti, Robert | 43.55 | 43.55 | | B | | | | | |
| 12/01/07 | S063I | VENDOR NAME: 2422993 | | | | PMORGLexis search on 12/01/2007 Researched by Poppiti, Robert Poppiti, Robert Poppiti, Robert | 8.40 | 8.40 | | B | | | | | |
| 12/01/07 | S063I | VENDOR NAME: 2422994 | | | | PMORGLexis search on 12/01/2007 Researched by Poppiti, Robert Poppiti, Robert Poppiti, Robert | 0.72 | 0.72 | | B | | | | | |
| 12/02/07 | 102 | VENDOR NAME: 2449396 | 101767 | | | DLASKDocket Retrieval / Search | 0.32 | 0.32 | | B | | | | | |
| 12/02/07 | S001 | VENDOR NAME: 2395187 | | Pacer Service Center | | RXARTPhotocopy Charges 0886 0886 | 0.80 | 0.40 | | B | | | | | |
| 12/02/07 | S001 | VENDOR NAME: 2395188 | | | | RXARTPhotocopy Charges 0886 0886 | 6.60 | 3.30 | | B | | | | | |
| 12/02/07 | S001 | VENDOR NAME: 2395189 | | | | RXARTPhotocopy Charges 0886 0886 | 4.40 | 2.20 | | B | | | | | |
| 12/02/07 | S001 | VENDOR NAME: 2395190 | | | | RXARTPhotocopy Charges 0886 0886 | 1.20 | 0.60 | | B | | | | | |
| 12/02/07 | S063I | VENDOR NAME: 2422995 | | | | PMORGLexis search on 12/02/2007 Researched by Bartley, Ryan Bartley, Ryan | 3.55 | 3.55 | | B | | | | | |
| 12/02/07 | S063I | VENDOR NAME: 2422996 | | | | PMORGLexis search on 12/02/2007 Researched by Bartley, Ryan | 0.40 | 0.40 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 1473372

CONTROL:    265532

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/03/07 | 004 | VENDOR NAME:<br>2406684 | 100065 | | | JHUGHFederal Express<br>-- FEDERAL<br>EXPRESS - SIMON<br>SAKAMOTO<br>MELVILLE, NY | 11.99 | 11.99 | | B | |
| | | | | | | Bartley, Ryan | | | | | |
| 12/03/07 | 096 | VENDOR NAME: Federal Express Corporation<br>2395574 | 99696 | | | RBRADWorking Meals -<br>Payee: Conley<br>Ward's Steak<br>House Inv #80022<br>dinner for AHM<br>litigation team<br>on 8/9/07 re:<br>Complaint/HUD<br>issues and task<br>list (SZIEG,<br>PJACK, SBHAT, PMORE<br>, TTURN, JDORS, DLAS<br>, EHARR, LEDEN, CCAT<br>K, KCOYL, EEDWA<br>H, SBOYL, SBEAC, DWA<br>SO, PMORE, JWAI<br>T, RBRAD) | 481.69 | 481.69 | | B | |
| 12/03/07 | 096 | VENDOR NAME: Conley Ward's Steak House<br>2395581 | 99722 | | | PMORWorking Meals -<br>Payee: Sugarfoot<br>Fine Food Lunch<br>for<br>clients/counsel<br>on 10/30/07 (8<br>people) | 128.00 | 128.00 | | B | |
| 12/03/07 | 096 | VENDOR NAME: Sugarfoot Fine Food<br>2395582 | 99722 | | | RBRADWorking Meals -<br>Payee: Sugarfoot<br>Fine Food Lunch<br>for 6 October 31,<br>2007 hearing | 96.00 | 96.00 | | B | |
| 12/03/07 | 096 | VENDOR NAME: Sugarfoot Fine Food<br>2395583 | 99722 | | | RBRADWorking Meals -<br>Payee: Sugarfoot<br>Fine Food 8 for<br>breakfast on<br>11/8/07 | 60.00 | 60.00 | | B | |
| 12/03/07 | 096 | VENDOR NAME: Sugarfoot Fine Food<br>2395584 | 99698 | | | SZIEGWorking Meals - | 360.00 | 360.00 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  1473772

CONTROL:    265532

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|-------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | (Continued) | | | | | |
| 12/03/07 | 096 | | | | | VENDOR NAME: Crumbs Catering Payee: Crumbs Catering Dinner for AHM Litigation team on 9/25/07 (20 people) re: Sale/Servicing issues | 82.50 | 82.50 | B | | |
| 12/03/07 | 096 | | | | | VENDOR NAME: Crumbs Catering 2395585 99698 PWORGWorking Meals - Payee: Crumbs Catering Breakfast for clients, counsel, YCST working team (30) | 82.50 | 82.50 | B | | |
| 12/03/07 | 096 | | | | | VENDOR NAME: Crumbs Catering 2395586 99698 PWORGWorking Meals - Payee: Crumbs Catering Breakfast for clients, counsel, YCST working team (30) | 127.50 | 127.50 | B | | |
| 12/03/07 | 096 | | | | | VENDOR NAME: Crumbs Catering 2395587 99698 PWORGWorking Meals - Payee: Crumbs Catering Breakfast for clients, counsel, YCST working team (20) | 160.00 | 160.00 | B | | |
| 12/03/07 | 096 | | | | | VENDOR NAME: Crumbs Catering 2395588 99698 PWORGWorking Meals - Payee: Crumbs Catering Breakfast for clients, counsel, YCST working team (25) | 200.00 | 200.00 | B | | |
| 12/03/07 | 096 | | | | | VENDOR NAME: Crumbs Catering 2395589 99698 PWORGWorking Meals - Payee: Crumbs Catering Breakfast for clients, counsel, YCST working team | 43.25 | 43.25 | B | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 147372

Page 403 (403)
RUN: 03/03/08
TIME: 14:32:04

CONTROL: 265532

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION (11) | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|------|--------------|-----------|---------|---------|------|-------------------|----------------|----------------|----------------|---------|-------------------------|
| 12/03/07 | 096 | 2395590 | 99698 | | | VENDOR NAME: Crumbs Catering — PMORGWorking Meals - Payee: Crumbs Catering Lunch for clients, counsel, YCST working team (30) | 407.50 | 407.50 | | B | |
| 12/03/07 | 096 | 2395591 | 99698 | | | VENDOR NAME: Crumbs Catering — PMORGWorking Meals - Payee: Crumbs Catering Dinner for clients, counsel, YCST working team (20) | 600.00 | 600.00 | | B | |
| 12/03/07 | 096 | 2395601 | 99691 | | | VENDOR NAME: Crumbs Catering — PMORGWorking Meals - Payee: Cavanaughs Restaurant Breakfast for clients/counsel for hearing on 11/14/07 (8 people) | 54.00 | 54.00 | | B | |
| 12/03/07 | 096 | 2395604 | 99691 | | | VENDOR NAME: Cavanaughs Restaurant — RBRADWorking Meals - Payee: Cavanaughs Restaurant Lunch for 8 on 11/8/07 | 109.20 | 109.20 | | B | |
| 12/03/07 | 102 | 2449397 | 101767 | | | VENDOR NAME: Cavanaughs Restaurant — DLASKDocket Retrieval / Search | 9.60 | 9.60 | | B | |
| 12/03/07 | 102 | 2449509 | 101767 | | | VENDOR NAME: Pacer Service Center — LEDENDocket Retrieval / Search | 3.76 | 3.76 | | B | |
| 12/03/07 | 904 | 2425621 | 100962 | | | VENDOR NAME: Pacer Service Center — PMORGTeleconference | 30.02 | 30.02 | | B | |
| 12/03/07 | S001 | 2396751 | | | | VENDOR NAME: Soundpath Conferencing Services, LLC — KENOSPhotocopy Charges 0732 | 35.40 | 17.70 | | B | |
| 12/03/07 | S001 | 2396752 | | | | VENDOR NAME: 2396751 — DWILLPhotocopy Charges 0516 | 50.60 | 25.30 | | B | |
| 12/03/07 | S001 | 2396753 | | | | VENDOR NAME: 2396752 — DWILLPhotocopy Charges 0516 | 0.20 | 0.10 | | B | |

VENDOR NAME: 2396753

VENDOR NAME:

CONTROL:    265532

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    147372

Page 404 (404)
RUN: 03/03/08
TIME: 14:32:04

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/03/07 S001 | | 2396754 | | | | RBARTPhotocopy Charges 0886 | 5.80 | 2.90 | | B | — — — — — |
| 12/03/07 S001 | | VENDOR NAME: 2396755 | | | | JHUGHEPhotocopy Charges 0154 | 85.40 | 42.70 | | B | — — — — — |
| 12/03/07 S001 | | VENDOR NAME: 2396756 | | | | KENOSHPhotocopy Charges 0732 0732 | 6.00 | 3.00 | | B | — — — — — |
| 12/03/07 S001 | | VENDOR NAME: 2396757 | | | | RBARTPhotocopy Charges 0886 0886 | 0.40 | 0.20 | | B | — — — — — |
| 12/03/07 S001 | | VENDOR NAME: 2396758 | | | | RBARTPhotocopy Charges 0886 0886 | 6.00 | 3.00 | | B | — — — — — |
| 12/03/07 S001 | | VENDOR NAME: 2396759 | | | | RBARTPhotocopy Charges 0886 0886 | 6.40 | 3.20 | | B | — — — — — |
| 12/03/07 S001 | | VENDOR NAME: 2396760 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | — — — — — |
| 12/03/07 S001 | | VENDOR NAME: 2396761 | | | | DLASKPhotocopy Charges 0531 0531 | 0.80 | 0.40 | | B | — — — — — |
| 12/03/07 S001 | | VENDOR NAME: 2396762 | | | | DLASKPhotocopy Charges 0531 0531 | 7.80 | 3.90 | | B | — — — — — |
| 12/03/07 S001 | | VENDOR NAME: 2396763 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | — — — — — |
| 12/03/07 S001 | | VENDOR NAME: 2396764 | | | | RBARTPhotocopy Charges 0886 0886 | 6.40 | 3.20 | | B | — — — — — |
| 12/03/07 S001 | | VENDOR NAME: 2396765 | | | | RBARTPhotocopy Charges 0886 0886 | 0.80 | 0.40 | | B | — — — — — |
| 12/03/07 S001 | | VENDOR NAME: 2396766 | | | | NGROWPhotocopy Charges 0956 0956 | 0.40 | 0.20 | | B | — — — — — |
| 12/03/07 S001 | | VENDOR NAME: 2396767 | | | | NGROWPhotocopy Charges 0956 0956 | 6.60 | 3.30 | | B | — — — — — |
| 12/03/07 S001 | | VENDOR NAME: 2396768 | | | | NGROWPhotocopy Charges 0956 0956 | 0.40 | 0.20 | | B | — — — — — |
| 12/03/07 S001 | | VENDOR NAME: 2396769 | | | | NGROWPhotocopy Charges 0956 0956 | 4.20 | 2.10 | | B | — — — — — |

CONTROL: 265532

CLIENT: 066585 American Home Mortgage Investment Corp.

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    147372

MATTER: 066585.1001 Debtor Representation

Page 405 (405)
RUN: 03/03/08
TIME: 14:32:04

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-------------------------|
| | | | | (Continued) | | | | | | | |
| 12/03/07 | S001 | | | | | VENDOR NAME: 2396770 | | | | | |
| | | | | | | RFPOPPhotocopy Charges 0891 0891 | 1.00 | 0.50 | | B | — — — — |
| 12/03/07 | S001 | | | | | VENDOR NAME: 2396771 | | | | | |
| | | | | | | RFPOPPhotocopy Charges 0891 0891 | 1.00 | 0.50 | | B | — — — — |
| 12/03/07 | S001 | | | | | VENDOR NAME: 2396772 | | | | | |
| | | | | | | RFPOPPhotocopy Charges 0891 0891 | 1.00 | 0.50 | | B | — — — — |
| 12/03/07 | S001 | | | | | VENDOR NAME: 2396773 | | | | | |
| | | | | | | RBARTPhotocopy Charges 0886 0886 | 24.20 | 12.10 | | B | — — — — |
| 12/03/07 | S001 | | | | | VENDOR NAME: 2396774 | | | | | |
| | | | | | | DBOWNPhotocopy Charges 0820 0820 | 2.00 | 1.00 | | B | — — — — |
| 12/03/07 | S001 | | | | | VENDOR NAME: 2396775 | | | | | |
| | | | | | | RBARTPhotocopy Charges 0886 0886 | 1.80 | 0.90 | | B | — — — — |
| 12/03/07 | S001 | | | | | VENDOR NAME: 2396776 | | | | | |
| | | | | | | RBARTPhotocopy Charges 0886 0886 | 1.40 | 0.70 | | B | — — — — |
| 12/03/07 | S001 | | | | | VENDOR NAME: 2396777 | | | | | |
| | | | | | | RBARTPhotocopy Charges 0886 0886 | 2.40 | 1.20 | | B | — — — — |
| 12/03/07 | S001 | | | | | VENDOR NAME: 2396778 | | | | | |
| | | | | | | RBARTPhotocopy Charges 0886 0886 | 3.80 | 1.90 | | B | — — — — |
| 12/03/07 | S001 | | | | | VENDOR NAME: 2396779 | | | | | |
| | | | | | | RBARTPhotocopy Charges 0886 0886 | 8.80 | 4.40 | | B | — — — — |
| 12/03/07 | S001 | | | | | VENDOR NAME: 2396780 | | | | | |
| | | | | | | CCROWPhotocopy Charges 0687 | 1.20 | 0.60 | | B | — — — — |
| 12/03/07 | S001 | | | | | VENDOR NAME: 2396781 | | | | | |
| | | | | | | RBARTPhotocopy Charges 0886 | 0.40 | 0.20 | | B | — — — — |
| 12/03/07 | S001 | | | | | VENDOR NAME: 2396782 | | | | | |
| | | | | | | DLASKScanning Charges 0531 | 13.00 | 6.50 | | B | — — — — |
| 12/03/07 | S001SCN | | | | | VENDOR NAME: 2396783 | | | | | |
| | | | | | | DLASKScanning Charges 0531 | 0.80 | 0.40 | | B | — — — — |
| 12/03/07 | S001SCN | | | | | VENDOR NAME: 2396784 | | | | | |
| | | | | | | DLASKScanning Charges 0531 | 2.00 | 1.00 | | B | — — — — |
| 12/03/07 | S001SCN | | | | | VENDOR NAME: 2396785 | | | | | |
| | | | | | | DLASKScanning Charges | 2.00 | 1.00 | | B | — — — — |

CONTROL: 265532

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 1473372

Page 406 (406)
RUN: 03/03/08
TIME: 14:32:04

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC | B/O | H | X | BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | 0531 | | | | | | | | | | |
| 12/03/07 | S001SCN | 2396786 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 3.20 | 1.60 | | B | | | | | |
| 12/03/07 | S001SCN | 2396787 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 3.40 | 1.70 | | B | | | | | |
| 12/03/07 | S001SCN | 2396788 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 1.00 | 0.50 | | B | | | | | |
| 12/03/07 | S001SCN | 2396789 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 5.00 | 2.50 | | B | | | | | |
| 12/03/07 | S002 | 2401852 | | | | VENDOR NAME: LEDENPostage Postage 6621 | 3.88 | 3.88 | | B | | | | | |
| 12/03/07 | S002 | 2401858 | | | | VENDOR NAME: DLASKPostage Postage | 726.80 | 726.80 | | B | | | | | |
| 12/03/07 | S003 | 2396791 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(410)885-5090 6755 | 0.59 | 0.59 | | B | | | | | |
| 12/03/07 | S003 | 2396792 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(917)501-7905 6621 | 14.14 | 14.14 | | B | | | | | |
| 12/03/07 | S003 | 2396793 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(212)492-4395 6646 | 1.18 | 1.18 | | B | | | | | |
| 12/03/07 | S003 | 2396794 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(732)689-2100 6755 | 4.71 | 4.71 | | B | | | | | |
| 12/03/07 | S003 | 2396795 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(212)853-0912 6646 | 1.77 | 1.77 | | B | | | | | |
| 12/03/07 | S003 | 2396796 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(631)423-1600 6628 | 2.36 | 2.36 | | B | | | | | |

CONTROL:    265532

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    147372

Page 407 (407)
RUN: 03/03/08
TIME: 14:32:04

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-------------------------|
| 12/03/07 | S003 | VENDOR NAME: 2396797 | | | | PMORGLong Distance Telephone 1(631)423-1600 6628 | 5.89 | 5.89 | | B | |
| 12/03/07 | S003 | VENDOR NAME: 2396798 | | | | PMORGLong Distance Telephone 1(212)478-7320 6707 | 5.89 | 5.89 | | B | |
| 12/03/07 | S003 | VENDOR NAME: 2396799 | | | | PMORGLong Distance Telephone 1(212)756-1125 6621 | 8.25 | 8.25 | | B | |
| 12/03/07 | S003 | VENDOR NAME: 2396800 | | | | PMORGLong Distance Telephone 1(718)707-5181 6723 | 1.18 | 1.18 | | B | |
| 12/03/07 | S003 | VENDOR NAME: 2396801 | | | | PMORGLong Distance Telephone 1(619)251-7805 5007 | 1.18 | 1.18 | | B | |
| 12/03/07 | S003 | VENDOR NAME: 2396802 | | | | PMORGLong Distance Telephone 1(252)636-6605 5007 | 0.59 | 0.59 | | B | |
| 12/03/07 | S003 | VENDOR NAME: 2396803 | | | | PMORGLong Distance Telephone 1(985)893-3087 5007 | 1.18 | 1.18 | | B | |
| 12/03/07 | S003 | VENDOR NAME: 2396804 | | | | PMORGLong Distance Telephone 1(847)631-7107 5007 | 1.18 | 1.18 | | B | |
| 12/03/07 | S003 | VENDOR NAME: 2396805 | | | | PMORGLong Distance Telephone 1(757)441-8903 5007 | 0.59 | 0.59 | | B | |
| 12/03/07 | S003 | VENDOR NAME: 2396806 | | | | PMORGLong Distance | 0.59 | 0.59 | | B | |

```
                              Young, Conaway, Stargatt and Taylor                              Page 408 (408)
                                   PROFORMA BILLING WORKSHEET                                  RUN: 03/03/08
                              FOR BILLING PROFORMA NUMBER  147372                              TIME: 14:32:04

CONTROL:      265532

CLIENT: 066585 American Home Mortgage Investment Corp.      MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)
```

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC B/0 H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/03/07 | S003 | VENDOR NAME: 2396807 | | | | Telephone 1(252)638-5792 5007 PMORGLong Distance Telephone 1(407)478-6814 5007 | 0.59 | 0.59 | ___ | B | — |
| 12/03/07 | S003 | VENDOR NAME: 2396808 | | | | PMORGLong Distance Telephone 1(703)257-7540 5007 | 0.59 | 0.59 | ___ | B | — |
| 12/03/07 | S003 | VENDOR NAME: 2396809 | | | | PMORGLong Distance Telephone 1(269)552-0503 5007 | 1.77 | 1.77 | ___ | B | — |
| 12/03/07 | S003 | VENDOR NAME: 2396810 | | | | PMORGLong Distance Telephone 1(516)869-7163 5007 | 2.95 | 2.95 | ___ | B | — |
| 12/03/07 | S003 | VENDOR NAME: 2396811 | | | | PMORGLong Distance Telephone 1(218)825-8523 5007 | 1.18 | 1.18 | ___ | B | — |
| 12/03/07 | S003 | VENDOR NAME: 2396812 | | | | PMORGLong Distance Telephone 1(212)350-9936 5007 | 0.59 | 0.59 | ___ | B | — |
| 12/03/07 | S003 | VENDOR NAME: 2396813 | | | | PMORGLong Distance Telephone 1(803)744-1820 5007 | 0.59 | 0.59 | ___ | B | — |
| 12/03/07 | S003 | VENDOR NAME: 2396814 | | | | PMORGLong Distance Telephone 1(515)243-5122 5007 | 1.18 | 1.18 | ___ | B | — |
| 12/03/07 | S003 | VENDOR NAME: 2396815 | | | | PMORGLong Distance Telephone 1(917)597-7679 | 0.59 | 0.59 | ___ | B | — |

```
CONTROL:  . 265532                          Young, Conaway, Stargatt and Taylor              Page 409 (409)
                                                  PROFORMA BILLING WORKSHEET                  RUN : 03/03/08
                                               FOR BILLING PROFORMA NUMBER 147372            TIME: 14:32:04

CLIENT:  065585 American Home Mortgage Investment Corp.        MATTER: 065585.1001 Debtor Representation

UNBILLED EXPENSES            (Continued)
```

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 12/03/07 | S003 | | | | 6707 | VENDOR NAME: 2396816 PMORGLong Distance Telephone 1(410)796-4506 5007 | 1.18 | 1.18 | | B | — — — — |
| 12/03/07 | S003 | | | | | VENDOR NAME: 2396817 PMORGLong Distance Telephone 1(917)501-7905 6621 | 2.36 | 2.36 | | B | — — — — |
| 12/03/07 | S003 | | | | | VENDOR NAME: 2396818 PMORGLong Distance Telephone 1(215)569-5507 6621 | 1.18 | 1.18 | | B | — — — — |
| 12/03/07 | S003 | | | | | VENDOR NAME: 2396819 PMORGLong Distance Telephone 1(925)473-0775 5007 | 1.77 | 1.77 | | B | — — — — |
| 12/03/07 | S003 | | | | | VENDOR NAME: 2396820 PMORGLong Distance Telephone 1(805)614-4999 5007 | 0.59 | 0.59 | | B | — — — — |
| 12/03/07 | S003 | | | | | VENDOR NAME: 2396821 PMORGLong Distance Telephone 1(215)564-5544 5007 | 2.36 | 2.36 | | B | — — — — |
| 12/03/07 | S003 | | | | | VENDOR NAME: 2396822 PMORGLong Distance Telephone 1(772)492-5179 5007 | 1.77 | 1.77 | | B | — — — — |
| 12/03/07 | S003 | | | | | VENDOR NAME: 2396823 PMORGLong Distance Telephone 1(407)478-6814 5007 | 0.59 | 0.59 | | B | — — — — |
| 12/03/07 | S003 | | | | | VENDOR NAME: 2396824 PMORGLong Distance Telephone 1(262)694-6100 5007 | 1.18 | 1.18 | | B | — — — — |
| | | | | | | VENDOR NAME: | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    147372

Page 410 (410)
RUN: 03/03/08
TIME: 14:32:04

CONTROL:    265532

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES                (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/03/07 | S003 | 2396825 | | | | PMORGLong Distance Telephone 1(407)529-4330 5007 | 0.59 | 0.59 | | B | |
| 12/03/07 | S003 | 2396826 | | | | PMORGLong Distance Telephone 1(315)572-0709 5007 | 1.18 | 1.18 | | B | |
| 12/03/07 | S003 | 2396827 | | | | PMORGLong Distance Telephone 1(516)741-8650 5007 | 0.59 | 0.59 | | B | |
| 12/03/07 | S003 | 2396828 | | | | PMORGLong Distance Telephone 1(717)651-5219 5007 | 1.18 | 1.18 | | B | |
| 12/03/07 | S003 | 2396829 | | | | PMORGLong Distance Telephone 1(404)330-6428 5007 | 1.18 | 1.18 | | B | |
| 12/03/07 | S003 | 2396830 | | | | PMORGLong Distance Telephone 1(503)225-9393 5007 | 1.77 | 1.77 | | B | |
| 12/03/07 | S003 | 2396831 | | | | PMORGLong Distance Telephone 1(801)856-3700 5007 | 0.59 | 0.59 | | B | |
| 12/03/07 | S003 | 2396832 | | | | PMORGLong Distance Telephone 1(972)352-8401 5007 | 0.59 | 0.59 | | B | |
| 12/03/07 | S003 | 2396833 | | | | PMORGLong Distance Telephone 1(215)802-1750 5007 | 1.18 | 1.18 | | B | |
| 12/03/07 | S003 | 2396834 | | | | PMORGLong Distance Telephone | 0.59 | 0.59 | | B | |

CONTROL:    265532

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   147372

Page 411 (411)
RUN: 03/03/08
TIME: 14:32:04

CLIENT:  066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES
(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNO B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/03/07 | S003 | VENDOR NAME: 2396835 | | | 1(215)569-5507 6621 | PMORGLong Distance Telephone 1(954)712-5110 6550 | 1.18 | 1.18 | | B | — — — |
| 12/03/07 | S003 | VENDOR NAME: 2396836 | | | | PMORGLong Distance Telephone 1(212)756-1125 6621 | 0.59 | 0.59 | | B | — — — |
| 12/03/07 | S003 | VENDOR NAME: 2396837 | | | | PMORGLong Distance Telephone 1(917)597-7679 6621 | 0.59 | 0.59 | | B | — — — |
| 12/03/07 | S003 | VENDOR NAME: 2428727 | | | | PMORGLong Distance Telephone 1(404)881-7191 6623 | 0.59 | 0.59 | | B | — — — |
| 12/03/07 | S003 | VENDOR NAME: 2428728 | | | | PMORGLong Distance Telephone 1(516)495-7037 6623 | 11.19 | 11.19 | | B | — — — |
| 12/03/07 | S003 | VENDOR NAME: 2441094 | | | | PMORGLong Distance Telephone 1(917)597-7679 3275 | 2.36 | 2.36 | | B | — — — |
| 12/03/07 | S063I | VENDOR NAME: 2422997 | | | | PMORGLexis search on 12/03/2007 Researched by Poppiti, Robert Poppiti, Robert | 0.36 | 0.36 | | B | — — — |
| 12/03/07 | S063I | VENDOR NAME: 2422998 | | | | PMORGLexis search on 12/03/2007 Researched by Whiteman, Margaret Whiteman, Margaret | 0.40 | 0.40 | | B | — — — |
| 12/03/07 | S063I | VENDOR NAME: 2422999 | | | | PMORGLexis search on | 0.54 | 0.54 | | B | — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   147372

Page 412 (412)
RUN: 03/03/08
TIME: 14:32:04

CONTROL:    265532

CLIENT:  066585  American Home Mortgage Investment Corp.        MATTER:  066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 12/03/2007 Researched by Hammond, Kara KCOYL Hammond, Kara | | | | | |
| 12/03/07 | S0631 | 2423000 | VENDOR NAME: | | PMORGLexis search on 12/03/2007 Researched by Hammond, Kara KCOYL Hammond, Kara | 14.20 | 14.20 | | B |
| 12/03/07 | S0631 | 2423001 | VENDOR NAME: | | PMORGLexis search on 12/03/2007 Researched by Grow, Nathan Grow, Nathan | 1.20 | 1.20 | | B |
| 12/03/07 | S0631 | 2423002 | VENDOR NAME: | | PMORGLexis search on 12/03/2007 Researched by Grow, Nathan Grow, Nathan | 0.36 | 0.36 | | B |
| 12/03/07 | S0631 | 2423003 | VENDOR NAME: | | PMORGLexis search on 12/03/2007 Researched by Jackson, Patrick Jackson, Patrick | 4.00 | 4.00 | | B |
| 12/03/07 | S0631 | 2423004 | VENDOR NAME: | | PMORGLexis search on 12/03/2007 Researched by Jackson, Patrick Jackson, Patrick | 0.36 | 0.36 | | B |
| 12/03/07 | S0631 | 2423005 | VENDOR NAME: | | PMORGLexis search on 12/03/2007 Researched by Poppiti, Robert Poppiti, Robert | 2.40 | 2.40 | | B |
| 12/04/07 | 004 | 2406685 100065 | VENDOR NAME: 2406685 100065 | | PMORGFederal Express -- FEDERAL EXPRESS - MR. CHRIS CAVACO | 6.58 | 6.58 | | B |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   147372

Page 413 (413)
RUN: 03/03/08
TIME: 14:32:04

CONTROL:   265532

CLIENT:  066585  American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/04/07 | 087 | 2397232 99752 | | | | VENDOR NAME: Federal Express Corporation PMORGCar/Bus/Subway Travel - Payee: The Limo Exchange, Inc. Transport A. Horn to Wilm Train Station 10/1/07 | 57.60 | 57.60 | | B | — — — — — |
| 12/04/07 | 087 | 2397285 99752 | | | | VENDOR NAME: The Limo Exchange, Inc. JDORSCar/Bus/Subway Travel - Payee: The Limo Exchange, Inc. Travel to/from NY to meet with witness for Sale Hearing | 87.60 | 87.60 | | B | — — — — — |
| 12/04/07 | 087 | 2397286 99752 | | | | VENDOR NAME: The Limo Exchange, Inc. JDORSCar/Bus/Subway Travel - Payee: The Limo Exchange, Inc. Travel to/from NY to meet with witness for Sale Hearing | 88.20 | 88.20 | | B | — — — — — |
| 12/04/07 | 087 | 2397229 99746 | | | | VENDOR NAME: The Limo Exchange, Inc. PSNITWorking Meals - Payee: Erica J. Wool-Petty Cash Working Dinner: PSENS 10/18 | 10.00 | 10.00 | | B | — — — — — |
| 12/04/07 | 096 | 2397230 99746 | | | | VENDOR NAME: Erica J. Wool-Petty Cash PSNITWorking Meals - Payee: Erica J. Wool-Petty Cash Working dinner: JMCOY 10/13 | 7.50 | 7.50 | | B | — — — — — |
| 12/04/07 | 096 | 2397231 99746 | | | | VENDOR NAME: Erica J. Wool-Petty Cash PSNITWorking Meals - Payee: Erica J. Wool-Petty Cash Working Dinner: | 10.00 | 10.00 | | B | — — — — — |
| 12/04/07 | 096 | 2397232 99746 | | | | VENDOR NAME: Erica J. Wool-Petty Cash PSNITWorking Meals - Payee: Erica J. Wool-Petty Cash Working Dinner: DJASK 11/7 | 10.00 | 10.00 | | B | — — — — — |
| 12/04/07 | 096 | 2397232 99746 | | | | VENDOR NAME: Erica J. Wool-Petty Cash PSNITWorking Meals - | 10.00 | 10.00 | | B | — — — — — |

MELVILLE, NY

(Continued)

CONTROL:    265532

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   147372

CLIENT:  066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES
(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | Payee: Erica J. Wool-Petty Cash | | | | | |
| 12/04/07 | 102 | | | | | VENDOR NAME: Erica J. Wool-Petty Cash Working Dinner: DLASK 11/21 | | | | | |
| 12/04/07 | 102 | 24494I8 101767 | | | | MLUNNDocket Retrieval / Search | 2.40 | 2.40 | | B | – – – – – |
| 12/04/07 | 102 | 24494I8 101767 | | | | KENOSBDocket Retrieval / Search | 2.48 | 2.48 | | B | – – – – – |
| 12/04/07 | 102 | 2449459 101767 | | | | KCOYLDocket Retrieval / Search | 2.48 | 2.48 | | B | – – – – – |
| 12/04/07 | 102 | 2449510 101767 | | | | LEDENDocket Retrieval / Search | 4.40 | 4.40 | | B | – – – – – |
| 12/04/07 | S001 | 2398113 | | | | VENDOR NAME: Pacer Service Center DWILLPhotocopy Charges 0516 | 33.60 | 16.80 | | B | – – – – – |
| 12/04/07 | S001 | 2398114 | | | | VENDOR NAME: DHOWWPhotocopy Charges COPY 0820 | 1.60 | 0.80 | | B | – – – – – |
| 12/04/07 | S001 | 2398115 | | | | VENDOR NAME: DWILLPhotocopy Charges 0516 | 198.40 | 99.20 | | B | – – – – – |
| 12/04/07 | S001 | 2398116 | | | | VENDOR NAME: SZIEGPhotocopy Charges 0638 | 0.40 | 0.20 | | B | – – – – – |
| 12/04/07 | S001 | 2398117 | | | | VENDOR NAME: CTAYLPhotocopy Charges 0953 | 2.60 | 1.30 | | B | – – – – – |
| 12/04/07 | S001 | 2398118 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 | 553.40 | 276.70 | | B | – – – – – |
| 12/04/07 | S001 | 2398119 | | | | VENDOR NAME: CGREAPhotocopy Charges 0253 | 14.20 | 7.10 | | B | – – – – – |
| 12/04/07 | S001 | 2398120 | | | | VENDOR NAME: RBARTPhotocopy Charges 0886 | 3.60 | 1.80 | | B | – – – – – |
| 12/04/07 | S001 | 2398121 | | | | VENDOR NAME: RFPOFPhotocopy Charges 0891 0891 | 3.20 | 1.60 | | B | – – – – – |
| 12/04/07 | S001 | 2398122 | | | | VENDOR NAME: RBRADPhotocopy Charges 0143 0143 | 5.00 | 2.50 | | B | – – – – – |
| | | | | | | VENDOR NAME: | | | | | |

CONTROL: 265532

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 147372

Page 415 (415)
RUN: 03/03/08
TIME: 14:32:04

CLIENT: 066585 American Home Mortgage Investment Corp.   MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | CODE | EXPENSE INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/04/07 S001 | | 2398123 | | | | VENDOR NAME: DWILLPhotocopy Charges 0516 0516 | 93.60 | 46.80 | | B | ---- |
| 12/04/07 S001 | | 2398124 | | | | VENDOR NAME: JSMITPhotocopy Charges 0541 0541 | 3.60 | 1.80 | | B | ---- |
| 12/04/07 S001 | | 2398125 | | | | VENDOR NAME: JSMITPhotocopy Charges 0541 0541 | 1.20 | 0.60 | | B | ---- |
| 12/04/07 S001 | | 2398126 | | | | VENDOR NAME: RRARTPhotocopy Charges 0886 0886 | 1.20 | 0.60 | | B | ---- |
| 12/04/07 S001 | | 2398127 | | | | VENDOR NAME: RRARTPhotocopy Charges 0886 0886 | 1.60 | 0.80 | | B | ---- |
| 12/04/07 S001 | | 2398128 | | | | VENDOR NAME: RRARTPhotocopy Charges 0886 0886 | 15.40 | 7.70 | | B | ---- |
| 12/04/07 S001 | | 2398129 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 11.80 | 5.90 | | B | ---- |
| 12/04/07 S001 | | 2398130 | | | | VENDOR NAME: RRARTPhotocopy Charges 0886 0886 | 12.20 | 6.10 | | B | ---- |
| 12/04/07 S001 | | 2398131 | | | | VENDOR NAME: TSAMSPhotocopy Charges 0961 0961 | 3.60 | 1.80 | | B | ---- |
| 12/04/07 S001 | | 2398132 | | | | VENDOR NAME: TSAMSPhotocopy Charges 0961 0961 | 1.20 | 0.60 | | B | ---- |
| 12/04/07 S001 | | 2398133 | | | | VENDOR NAME: RRARTPhotocopy Charges 0886 0886 | 1.20 | 0.60 | | B | ---- |
| 12/04/07 S001 | | 2398134 | | | | VENDOR NAME: RRARTPhotocopy Charges 0886 0886 | 2.80 | 1.40 | | B | ---- |
| 12/04/07 S001 | | 2398135 | | | | VENDOR NAME: RRARTPhotocopy Charges 0886 0886 | 1.60 | 0.80 | | B | ---- |
| 12/04/07 S001 | | 2398136 | | | | VENDOR NAME: RRARTPhotocopy Charges 0886 0886 | 1.20 | 0.60 | | B | ---- |
| 12/04/07 S001 | | 2398137 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 4.20 | 2.10 | | B | ---- |
| 12/04/07 S001 | | 2398138 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 10.40 | 5.20 | | B | ---- |

CONTROL: 265532

CLIENT: 066585 American Home Mortgage Investment Corp.

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 147372

MATTER: 066585.1001 Debtor Representation

Page 416 (416)
RUN: 03/03/08
TIME: 14:32:04

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/04/07 | S001 | VENDOR NAME: 2398139 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | | | | | |
| 12/04/07 | S001 | VENDOR NAME: 2398140 | | | | DLASKPhotocopy Charges 0531 0531 | 9.80 | 4.90 | | B | | | | | |
| 12/04/07 | S001 | VENDOR NAME: 2398141 | | | | DLASKPhotocopy Charges 0531 0531 | 14.80 | 7.40 | | B | | | | | |
| 12/04/07 | S001 | VENDOR NAME: 2398142 | | | | RBARTPhotocopy Charges 0886 0886 | 3.00 | 1.50 | | B | | | | | |
| 12/04/07 | S001 | VENDOR NAME: 2398143 | | | | RBARTPhotocopy Charges 0886 0886 | 2.40 | 1.20 | | B | | | | | |
| 12/04/07 | S001 | VENDOR NAME: 2398144 | | | | SBRACPhotocopy Charges 0596 0596 | 5.40 | 2.70 | | B | | | | | |
| 12/04/07 | S001 | VENDOR NAME: 2398145 | | | | ACOLSPhotocopy Charges 0588 0588 | 3.60 | 1.80 | | B | | | | | |
| 12/04/07 | S001 | VENDOR NAME: 2398146 | | | | ACOLSPhotocopy Charges 0588 0588 | 1.20 | 0.60 | | B | | | | | |
| 12/04/07 | S001 | VENDOR NAME: 2398147 | | | | RLAIRPhotocopy Charges 0625 0625 | 25.80 | 12.90 | | B | | | | | |
| 12/04/07 | S001 | VENDOR NAME: 2398148 | | | | RFPOPPhotocopy Charges 0891 0891 | 1.00 | 0.50 | | B | | | | | |
| 12/04/07 | S001 | VENDOR NAME: 2398149 | | | | RBARTPhotocopy Charges 0886 0886 | 2.60 | 1.30 | | B | | | | | |
| 12/04/07 | S001 | VENDOR NAME: 2398150 | | | | CTAYLPhotocopy Charges 0953 0953 | 0.20 | 0.10 | | B | | | | | |
| 12/04/07 | S001 | VENDOR NAME: 2398151 | | | | CTAYLPhotocopy Charges 0953 0953 | 4.20 | 2.10 | | B | | | | | |
| 12/04/07 | S001 | VENDOR NAME: 2398152 | | | | CTAYLPhotocopy Charges 0953 0953 | 7.00 | 3.50 | | B | | | | | |
| 12/04/07 | S001 | VENDOR NAME: 2398153 | | | | RBARTPhotocopy Charges 0886 0886 | 2.40 | 1.20 | | B | | | | | |
| 12/04/07 | S001 | VENDOR NAME: 2398154 | | | | RBARTPhotocopy Charges | 4.40 | 2.20 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   147372

CONTROL:   265532

CLIENT:  066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSES CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/04/07 | S001 | VENDOR NAME: 2398155 | | | 0886 0886 | RAARTPhotocopy Charges 0886 0886 | 2.60 | 1.30 | | B | |
| 12/04/07 | S001 | VENDOR NAME: 2398156 | | | 0506 | EKOSMPhotocopy Charges 0506 | 2.00 | 1.00 | | B | |
| 12/04/07 | S001 | VENDOR NAME: 2398157 | | | 0516 | DWILLPhotocopy Charges 0516 | 61.40 | 30.70 | | B | |
| 12/04/07 | S001 | VENDOR NAME: 2398158 | | | 0253 | CGREAPhotocopy Charges 0253 | 2.00 | 1.00 | | B | |
| 12/04/07 | S001 | VENDOR NAME: 2398159 | | | 0531 | DLASKPhotocopy Charges 0531 | 0.40 | 0.20 | | B | |
| 12/04/07 | S001 | VENDOR NAME: 2398160 | | | 0891 | RFPOPPhotocopy Charges 0891 | 0.40 | 0.20 | | B | |
| 12/04/07 | S001 | VENDOR NAME: 2398161 | | | 0508 | SHAYDScanning Charges 0508 | 1.80 | 0.90 | | B | |
| 12/04/07 | S001SCN | VENDOR NAME: 2398162 | | | 0508 | SHAYDScanning Charges 0508 | 2.00 | 1.00 | | B | |
| 12/04/07 | S001SCN | VENDOR NAME: 2398163 | | | 0508 | SHAYDScanning Charges 0508 | 3.00 | 1.50 | | B | |
| 12/04/07 | S001SCN | VENDOR NAME: 2398164 | | | 0508 | SHAYDScanning Charges 0508 | 0.60 | 0.30 | | B | |
| 12/04/07 | S001SCN | VENDOR NAME: 2398165 | | | 0508 | SHAYDScanning Charges 0508 | 0.80 | 0.40 | | B | |
| 12/04/07 | S001SCN | VENDOR NAME: 2398166 | | | 0508 | SHAYDScanning Charges 0508 | 0.20 | 0.10 | | B | |
| 12/04/07 | S001SCN | VENDOR NAME: 2398167 | | | 0531 | DLASKScanning Charges 0531 | 0.80 | 0.40 | | B | |
| 12/04/07 | S001SCN | VENDOR NAME: 2398168 | | | 0531 | DLASKScanning Charges 0531 | 0.80 | 0.40 | | B | |
| 12/04/07 | S001SCN | VENDOR NAME: 2398169 | | | 0531 | DLASKScanning Charges 0531 | 0.80 | 0.40 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER

CONTROL: 265532

CLIENT: 066585 American Home Mortgage Investment Corp.            MATTER: 066585.1001 Debtor Representation

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/04/07 | S001SCN | 2398170 | | | SHAYD | Scanning Charges 0508 | 0.80 | 0.40 | | B | |
| 12/04/07 | S001SCN | 2398171 | | VENDOR NAME: | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| 12/04/07 | S001SCN | 2398172 | | VENDOR NAME: | DLASK | Scanning Charges 0531 | 1.60 | 0.80 | | B | |
| 12/04/07 | S001SCN | 2398173 | | VENDOR NAME: | DLASK | Scanning Charges 0531 | 2.60 | 1.30 | | B | |
| 12/04/07 | S001SCN | 2398174 | | VENDOR NAME: | DLASK | Scanning Charges 0531 | 1.20 | 0.60 | | B | |
| 12/04/07 | S001SCN | 2398175 | | VENDOR NAME: | DLASK | Scanning Charges 0531 | 1.20 | 0.60 | | B | |
| 12/04/07 | S001SCN | 2398176 | | VENDOR NAME: | DLASK | Scanning Charges 0531 | 1.40 | 0.70 | | B | |
| 12/04/07 | S001SCN | 2398177 | | VENDOR NAME: | DLASK | Scanning Charges 0531 | 1.20 | 0.60 | | B | |
| 12/04/07 | S001SCN | 2398178 | | VENDOR NAME: | DLASK | Scanning Charges 0531 | 1.20 | 0.60 | | B | |
| 12/04/07 | S001SCN | 2398179 | | VENDOR NAME: | DLASK | Scanning Charges 0531 | 1.40 | 0.70 | | B | |
| 12/04/07 | S001SCN | 2398180 | | VENDOR NAME: | DLASK | Scanning Charges 0531 | 1.00 | 0.50 | | B | |
| 12/04/07 | S001SCN | 2398181 | | VENDOR NAME: | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| 12/04/07 | S001SCN | 2398182 | | VENDOR NAME: | DLASK | Scanning Charges 0531 | 1.40 | 0.70 | | B | |
| 12/04/07 | S001SCN | 2398183 | | VENDOR NAME: | DLASK | Scanning Charges 0531 | 1.20 | 0.60 | | B | |
| 12/04/07 | S001SCN | 2398184 | | VENDOR NAME: | DLASK | Scanning Charges 0531 | 1.40 | 0.70 | | B | |
| 12/04/07 | S001SCN | 2398185 | | VENDOR NAME: | DLASK | Scanning Charges 0531 | 2.20 | 1.10 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 1473372

Page 419 (419)
RUN: 03/03/08
TIME: 14:32:04

CONTROL: 265532

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/04/07 | S001SCN | VENDOR NAME: 2398186 | | | | DLASKSscanning Charges 0531 | 1.40 | 0.70 | | B | |
| 12/04/07 | S001SCN | VENDOR NAME: 2398187 | | | | DLASKSscanning Charges 0531 | 8.20 | 4.10 | | B | |
| 12/04/07 | S001SCN | VENDOR NAME: 2398188 | | | | DLASKSscanning Charges 0531 | 0.40 | 0.20 | | B | |
| 12/04/07 | S001SCN | VENDOR NAME: 2398189 | | | | DLASKSscanning Charges 0531 | 0.40 | 0.20 | | B | |
| 12/04/07 | S001SCN | VENDOR NAME: 2398190 | | | | DLASKSscanning Charges 0531 | 1.60 | 0.80 | | B | |
| 12/04/07 | S001SCN | VENDOR NAME: 2398191 | | | | DLASKSscanning Charges 0531 | 0.40 | 0.20 | | B | |
| 12/04/07 | S003 | VENDOR NAME: 2398192 | | | | PWORGLong Distance Telephone 1(212)836-7064 6707 | 11.78 | 11.78 | | B | |
| 12/04/07 | S003 | VENDOR NAME: 2398193 | | | | PWORGLong Distance Telephone 1(917)597-7679 6707 | 2.95 | 2.95 | | B | |
| 12/04/07 | S003 | VENDOR NAME: 2398194 | | | | PWORGLong Distance Telephone 1(212)326-3416 6621 | 0.59 | 0.59 | | B | |
| 12/04/07 | S003 | VENDOR NAME: 2398195 | | | | PWORGLong Distance Telephone 1(631)247-4660 5007 | 0.59 | 0.59 | | B | |
| 12/04/07 | S003 | VENDOR NAME: 2398196 | | | | PWORGLong Distance Telephone 1(212)223-0400 5007 | 1.18 | 1.18 | | B | |
| 12/04/07 | S003 | VENDOR NAME: 2398197 | | | | PWORGLong Distance Telephone 1(330)287-5450 | 1.77 | 1.77 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  147372

Page 420 (420)
RUN: 03/03/08
TIME: 14:32:04

CONTROL:   265532

CLIENT:  066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 12/04/07 S003 | | | | | | VENDOR NAME: 2398198 | | | | | |
| | | | | | 3591 | PMORGLong Distance Telephone 1(406)563-6869 3591 | 1.77 | 1.77 | | B | — — — — — |
| 12/04/07 S003 | | | | | | VENDOR NAME: 2398199 | | | | | |
| | | | | | | PMORGLong Distance Telephone 1(660)269-4715 3591 | 1.18 | 1.18 | | B | — — — — — |
| 12/04/07 S003 | | | | | | VENDOR NAME: 2398200 | | | | | |
| | | | | | | PMORGLong Distance Telephone 1(303)791-8629 3591 | 1.18 | 1.18 | | B | — — — — — |
| 12/04/07 S003 | | | | | | VENDOR NAME: 2398201 | | | | | |
| | | | | | | PMORGLong Distance Telephone 1(732)349-2800 3591 | 1.18 | 1.18 | | B | — — — — — |
| 12/04/07 S003 | | | | | | VENDOR NAME: 2398202 | | | | | |
| | | | | | | PMORGLong Distance Telephone 1(212)885-5505 6753 | 1.18 | 1.18 | | B | — — — — — |
| 12/04/07 S003 | | | | | | VENDOR NAME: 2398203 | | | | | |
| | | | | | | PMORGLong Distance Telephone 1(515)283-4622 3591 | 2.36 | 2.36 | | B | — — — — — |
| 12/04/07 S003 | | | | | | VENDOR NAME: 2398204 | | | | | |
| | | | | | | PMORGLong Distance Telephone 1(330)287-5450 3591 | 1.18 | 1.18 | | B | — — — — — |
| 12/04/07 S003 | | | | | | VENDOR NAME: 2398205 | | | | | |
| | | | | | | PMORGLong Distance Telephone 1(314)727-2111 5033 | 4.12 | 4.12 | | B | — — — — — |
| 12/04/07 S003 | | | | | | VENDOR NAME: 2398206 | | | | | |
| | | | | | | PMORGLong Distance Telephone 1(631)622-2850 6712 | 24.74 | 24.74 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 147372

CONTROL: 265532

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/04/07 | S003 | 2398207 | | | | PMORGLong Distance Telephone 1(813)915-8660 5007 | 2.95 | 2.95 | | B | | | | | |
| 12/04/07 | S003 | 2398208 | | | VENDOR NAME: | PMORGLong Distance Telephone 1(212)836-7550 6707 | 0.59 | 0.59 | | B | | | | | |
| 12/04/07 | S003 | 2398209 | | | VENDOR NAME: | PMORGLong Distance Telephone 1(212)705-7960 6707 | 2.95 | 2.95 | | B | | | | | |
| 12/04/07 | S003 | 2398210 | | | VENDOR NAME: | PMORGLong Distance Telephone 1(252)636-6605 5007 | 2.95 | 2.95 | | B | | | | | |
| 12/04/07 | S003 | 2398211 | | | VENDOR NAME: | PMORGLong Distance Telephone 1(860)563-2356 5007 | 4.71 | 4.71 | | B | | | | | |
| 12/04/07 | S003 | 2398212 | | | VENDOR NAME: | PMORGLong Distance Telephone 1(205)252-7661 5007 | 1.18 | 1.18 | | B | | | | | |
| 12/04/07 | S003 | 2398213 | | | VENDOR NAME: | PMORGLong Distance Telephone 1(626)791-1816 6630 | 0.59 | 0.59 | | B | | | | | |
| 12/04/07 | S003 | 2398214 | | | VENDOR NAME: | PMORGLong Distance Telephone 1(425)802-1938 3591 | 1.18 | 1.18 | | B | | | | | |
| 12/04/07 | S003 | 2398215 | | | VENDOR NAME: | PMORGLong Distance Telephone 1(561)706-3436 3591 | 1.18 | 1.18 | | B | | | | | |
| 12/04/07 | S003 | 2398216 | | | VENDOR NAME: | PMORGLong Distance Telephone | 2.95 | 2.95 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 147372

CONTROL:     265532

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/04/07 | S003 | VENDOR NAME: 2398217 | | | | PMORGLong Distance Telephone 1(830)709-5100 3591 | 1.77 | 1.77 | | B | — — — — — |
| 12/04/07 | S003 | VENDOR NAME: 2398218 | | | | PMORGLong Distance Telephone 1(248)491-5839 3591 | 0.59 | 0.59 | | B | — — — — — |
| 12/04/07 | S003 | VENDOR NAME: 2398219 | | | | PMORGLong Distance Telephone 1(206)229-8324 3591 | 0.59 | 0.59 | | B | — — — — — |
| 12/04/07 | S003 | VENDOR NAME: 2398220 | | | | PMORGLong Distance Telephone 1(561)964-7927 3591 | 1.18 | 1.18 | | B | — — — — — |
| 12/04/07 | S003 | VENDOR NAME: 2398221 | | | | PMORGLong Distance Telephone 1(415)440-3003 3591 | 1.77 | 1.77 | | B | — — — — — |
| 12/04/07 | S003 | VENDOR NAME: 2398222 | | | | PMORGLong Distance Telephone 1(425)709-0467 3591 | 1.18 | 1.18 | | B | — — — — — |
| 12/04/07 | S003 | VENDOR NAME: 2398223 | | | | PMORGLong Distance Telephone 1(865)408-0157 3591 | 2.36 | 2.36 | | B | — — — — — |
| 12/04/07 | S003 | VENDOR NAME: 2398224 | | | | PMORGLong Distance Telephone 1(863)382-1818 3591 | 1.18 | 1.18 | | B | — — — — — |
| 12/04/07 | S003 | VENDOR NAME: 2398225 | | | | PMORGLong Distance Telephone 1(516)227-0772 .5007 | | | | B | — — — — — |
| 12/04/07 | S003 | VENDOR NAME: 2398225 | | | | PMORGLong Distance Telephone 1(212)478-7320 6707 | 7.66 | 7.66 | | B | — — — — — |

CONTROL:    265532

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    147372

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/04/07 | S003 | VENDOR NAME: 2398226 | | | | PMORGLong Distance Telephone 1(858)488-4090 3591 | 1.18 | 1.18 | | B | |
| 12/04/07 | S003 | VENDOR NAME: 2398227 | | | | PMORGLong Distance Telephone 1(410)652-5260 6753 | 0.59 | 0.59 | | B | |
| 12/04/07 | S003 | VENDOR NAME: 2398228 | | | | PMORGLong Distance Telephone 1(973)538-6890 5033 | 6.48 | 6.48 | | B | |
| 12/04/07 | S003 | VENDOR NAME: 2398229 | | | | PMORGLong Distance Telephone 1(816)886-7875 6753 | 1.77 | 1.77 | | B | |
| 12/04/07 | S003 | VENDOR NAME: 2398230 | | | | PMORGLong Distance Telephone 1(913)663-4455 5007 | 17.67 | 17.67 | | B | |
| 12/04/07 | S003 | VENDOR NAME: 2398231 | | | | PMORGLong Distance Telephone 1(206)229-8324 3591 | 1.77 | 1.77 | | B | |
| 12/04/07 | S003 | VENDOR NAME: 2398232 | | | | PMORGLong Distance Telephone 1(314)727-2111 5033 | 0.59 | 0.59 | | B | |
| 12/04/07 | S003 | VENDOR NAME: 2398233 | | | | PMORGLong Distance Telephone 1(214)969-2945 6612 | 11.19 | 11.19 | | B | |
| 12/04/07 | S003 | VENDOR NAME: 2398234 | | | | PMORGLong Distance Telephone 1(631)622-6491 6702 | 0.59 | 0.59 | | B | |
| 12/04/07 | S063I | VENDOR NAME: 2423006 | | | | PMORGLexis search on | 0.40 | 0.40 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   1473372

CONTROL:   265532

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES                    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/04/07 | S063I | 2423007 | | | | 12/04/2007 Researched by Poppiti, Robert | | | | | |
| | | | | | | PMORGLexis search on 12/04/2007 Researched by Poppiti, Robert | 1.61 | 1.61 | | B | — |
| 12/04/07 | S063I | 2423008 | | | | VENDOR NAME: PMORGLexis search on 12/04/2007 Researched by Poppiti, Robert | 15.95 | 15.95 | | B | — |
| 12/04/07 | S063I | 2423009 | | | | VENDOR NAME: PMORGLexis search on 12/04/2007 Researched by Poppiti, Robert | 12.00 | 12.00 | | B | — |
| 12/04/07 | S063I | 2423010 | | | | VENDOR NAME: PMORGLexis search on 12/04/2007 Researched by Poppiti, Robert | 1.09 | 1.09 | | B | — |
| 12/04/07 | S063I | 2423011 | | | | VENDOR NAME: PMORGLexis search on 12/04/2007 Researched by Poppiti, Robert | 21.30 | 21.30 | | B | — |
| 12/04/07 | S063I | 2423012 | | | | VENDOR NAME: PMORGLexis search on 12/04/2007 Researched by Bartley, Ryan | 0.40 | 0.40 | | B | — |
| 12/04/07 | S063I | 2423013 | | | | VENDOR NAME: PMORGLexis search on 12/04/2007 Researched by Bartley, Ryan | | | | B | — |
| | | | | | | VENDOR NAME: PMORGLexis search on 12/04/2007 Researched by Grow, Nathan | 11.60 | 11.60 | | B | — |
| | | | | | | VENDOR NAME: Grow, Nathan | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 147372

CONTROL:          265532

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

Page 425 (425)
RUN: 03/03/08
TIME: 14:32:04

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 12/04/07 S063I | | 2423014 | | | | PMORGLexis search on 12/04/2007 Researched by Grow, Nathan | 8.80 | 8.80 | ___ | B | — — — |
| 12/04/07 S063I | | 2423015 | | | | PMORGLexis search on 12/04/2007 Researched by Lunn, Matthew | 0.40 | 0.40 | ___ | B | — — — |
| 12/05/07 027 | | 2400744 99827 | | | | CGREALiz/Rail Travel - Payee: Craig D. Grear Trip expenses to NYC 11/6 and 11/29/07 | 476.00 | 476.00 | ___ | B | — — — |
| 12/05/07 053 | | 2452871 101825 | | | | JPAITDelivery / Courier - D.D.R. | 5.00 | 5.00 | ___ | B | — — — |
| 12/05/07 053 | | 2452878 101825 | | | | JPAITDelivery / Courier - D.D.R. | 18.00 | 18.00 | ___ | B | — — — |
| 12/05/07 053 | | 2452880 101825 | | | | JPAITDelivery / Courier - D.D.R. | 18.00 | 18.00 | ___ | B | — — — |
| 12/05/07 086 | | 2400745 99827 | | | | CGREAParking - Payee: Craig D. Grear Trip expenses to NYC 11/6 and 11/29/07 | 27.00 | 27.00 | ___ | B | — — — |
| 12/05/07 086 | | 2400746 99827 | | | | CGREAParking - Payee: Craig D. Grear Trip expenses to NYC 11/6 and 11/29/07 | 10.50 | 10.50 | ___ | B | — — — |
| 12/05/07 096 | | 2400747 99836 | | | | PMORGWorking Meals - Payee: Morgan, Pauline K. Dinner with clients (Craig, Gene W., B. Johnson, J., Dorsey | 284.00 | 284.00 | ___ | B | — — — |
| 12/05/07 102 | | 2449511 101767 | | | | LEDENDocket Retrieval / Search | 5.92 | 5.92 | ___ | B | — — — |

VENDOR NAME:

VENDOR NAME:

VENDOR NAME: Craig D. Grear

VENDOR NAME: Parcels, Inc.

VENDOR NAME: Parcels, Inc.

VENDOR NAME: Parcels, Inc.

VENDOR NAME: Craig D. Grear

VENDOR NAME: Craig D. Grear

VENDOR NAME: Morgan, Pauline K.

VENDOR NAME: Pacer Service Center

CONTROL: 265532

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 147372

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/05/07 | 207 | 2400728 | 99839 | | BCLitigation | Support / Trial Presentation - Payee: Barry M. Steinberg Air card connection fees during AHM hearing account number 06431/71492-8 | 170.99 | 170.99 | | B | — — — — — |
| | | | | | | VENDOR NAME: Barry M. Steinberg | | | | | |
| 12/05/07 | S001 | 2401379 | | | DLASKPhotocopy | Charges 0531 | 66.20 | 33.10 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 12/05/07 | S001 | 2401380 | | | CGREAPhotocopy | Charges 0253 | 1.20 | 0.60 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 12/05/07 | S001 | 2401381 | | | DLASKPhotocopy | Charges 0531 | 2.80 | 1.40 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 12/05/07 | S001 | 2401382 | | | BCLEAPhotocopy | Charges 0444 | 4.20 | 2.10 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 12/05/07 | S001 | 2401383 | | | DLASKPhotocopy | Charges 0531 | 154.40 | 77.20 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 12/05/07 | S001 | 2401384 | | | DLASKPhotocopy | Charges 0531 | 1.00 | 0.50 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 12/05/07 | S001 | 2401385 | | | CTAYLPhotocopy | Charges 0953 | 3.80 | 1.90 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 12/05/07 | S001 | 2401386 | | | DLASKPhotocopy | Charges 0531 | 7.00 | 3.50 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 12/05/07 | S001 | 2401387 | | | DLASKPhotocopy | Charges 0531 | 212.00 | 106.00 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 12/05/07 | S001 | 2401388 | | | RBARTPhotocopy | Charges 0886 | 3.40 | 1.70 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 12/05/07 | S001 | 2401389 | | | DLASKPhotocopy | Charges 0531 | 32.00 | 16.00 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 12/05/07 | S001 | 2401390 | | | DLASKPhotocopy | Charges 0531 | 15.40 | 7.70 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 147372

Page 427 (427)
RUN: 03/03/08
TIME: 14:32:04

CONTROL: 265532

CLIENT: 066585 American Home Mortgage Investment Corp.            MATTER: 066585.1001 Debtor Representation

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 12/05/07 S001 | 2401391 | | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 3.60 | 1.80 | | B | |
| 12/05/07 S001 | 2401392 | | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 8.00 | 4.00 | | B | |
| 12/05/07 S001 | 2401393 | | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 12.00 | 6.00 | | B | |
| 12/05/07 S001 | 2401394 | | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 1.20 | 0.60 | | B | |
| 12/05/07 S001 | 2401395 | | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 10.20 | 5.10 | | B | |
| 12/05/07 S001 | 2401396 | | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| 12/05/07 S001 | 2401397 | | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 7.80 | 3.90 | | B | |
| 12/05/07 S001 | 2401398 | | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 10.40 | 5.20 | | B | |
| 12/05/07 S001 | 2401399 | | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 10.60 | 5.30 | | B | |
| 12/05/07 S001 | 2401400 | | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 0.60 | 0.30 | | B | |
| 12/05/07 S001 | 2401401 | | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 0.80 | 0.40 | | B | |
| 12/05/07 S001 | 2401402 | | | | | VENDOR NAME: LEDENPhotocopy Charges 0791 0791 | 4.00 | 2.00 | | B | |
| 12/05/07 S001 | 2401403 | | | | | VENDOR NAME: RBARTPhotocopy Charges 0886 0886 | 3.80 | 1.90 | | B | |
| 12/05/07 S001 | 2401404 | | | | | VENDOR NAME: CTAYLPhotocopy Charges 0953 0953 | 4.20 | 2.10 | | B | |
| 12/05/07 S001 | 2401405 | | | | | VENDOR NAME: CTAYLPhotocopy Charges 0953 0953 | 7.00 | 3.50 | | B | |
| 12/05/07 S001 | 2401406 | | | | | VENDOR NAME: RFPOPPhotocopy Charges 0891 0891 | 0.60 | 0.30 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER
147372

Page 428 (428)
RUN: 03/03/08
TIME: 14:32:04

CONTROL:   265532

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC | B/O | H | X | ENP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-----|-----|---|---|-----|
| 12/05/07 | S001 | VENDOR NAME: 2401407 | | | | RBARTPhotocopy Charges 0886 0886 | 1.40 | 0.70 | | B | | | | | |
| 12/05/07 | S001 | VENDOR NAME: 2401408 | | | | RBARTPhotocopy Charges 0886 0886 | 3.00 | 1.50 | | B | | | | | |
| 12/05/07 | S001 | VENDOR NAME: 2401409 | | | | MWHITPhotocopy Charges 0802 0802 | 5.40 | 2.70 | | B | | | | | |
| 12/05/07 | S001 | VENDOR NAME: 2401410 | | | | MWHITPhotocopy Charges 0802 0802 | 2.40 | 1.20 | | B | | | | | |
| 12/05/07 | S001 | VENDOR NAME: 2401411 | | | | RBARTPhotocopy Charges 0886 0886 | 2.20 | 1.10 | | B | | | | | |
| 12/05/07 | S001SCN | VENDOR NAME: 2401412 | | | | DLASKScanning Charges 0531 | 4.40 | 2.20 | | B | | | | | |
| 12/05/07 | S001SCN | VENDOR NAME: 2401413 | | | | DLASKScanning Charges 0531 | 1.20 | 0.60 | | B | | | | | |
| 12/05/07 | S001SCN | VENDOR NAME: 2401414 | | | | DLASKScanning Charges 0531 | 1.20 | 0.60 | | B | | | | | |
| 12/05/07 | S001SCN | VENDOR NAME: 2401415 | | | | DLASKScanning Charges 0531 | 25.80 | 12.90 | | B | | | | | |
| 12/05/07 | S001SCN | VENDOR NAME: 2401416 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | | | | | |
| 12/05/07 | S001SCN | VENDOR NAME: 2401417 | | | | DLASKScanning Charges 0531 | 1.00 | 0.50 | | B | | | | | |
| 12/05/07 | S001SCN | VENDOR NAME: 2401418 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | | | | | |
| 12/05/07 | S001SCN | VENDOR NAME: 2401419 | | | | DLASKScanning Charges 0531 | 1.80 | 0.90 | | B | | | | | |
| 12/05/07 | S001SCN | VENDOR NAME: 2401420 | | | | SHAYDScanning Charges 0508 | 1.20 | 0.60 | | B | | | | | |
| 12/05/07 | S001SCN | VENDOR NAME: 2401421 | | | | SHAYDScanning Charges 0508 | 2.00 | 1.00 | | B | | | | | |
| 12/05/07 | S001SCN | VENDOR NAME: 2401422 | | | | SHAYDScanning Charges | 1.80 | 0.90 | | B | | | | | |

```
                          Young, Conaway, Stargatt and Taylor                    Page 429 (4429)
                               PROFORMA BILLING WORKSHEET                         RUN: 03/03/08
                         FOR BILLING PROFORMA NUMBER  147372                      TIME: 14:32:04
```

CONTROL: 265532

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/0 | H | X | BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|----------|---------|-----|-----|---|---|-----|
| 12/05/07 | S001SCN | VENDOR NAME: 2401423 | | | 0508 | SHAYDScanning Charges | 2.00 | 1.00 | | B | | — | — | — | — |
| 12/05/07 | S001SCN | VENDOR NAME: 2401424 | | | 0508 | SHAYDScanning Charges | 3.20 | 1.60 | | B | | — | — | — | — |
| 12/05/07 | S001SCN | VENDOR NAME: 2401425 | | | 0508 | SHAYDScanning Charges | 1.80 | 0.90 | | B | | — | — | — | — |
| 12/05/07 | S001SCN | VENDOR NAME: 2401426 | | | 0508 | SHAYDScanning Charges | 2.20 | 1.10 | | B | | — | — | — | — |
| 12/05/07 | S001SCN | VENDOR NAME: 2401427 | | | 0508 | SHAYDScanning Charges | 3.40 | 1.70 | | B | | — | — | — | — |
| 12/05/07 | S001SCN | VENDOR NAME: 2401428 | | | 0508 | SHAYDScanning Charges | 1.60 | 0.80 | | B | | — | — | — | — |
| 12/05/07 | S001SCN | VENDOR NAME: 2401429 | | | 0508 | SHAYDScanning Charges | 15.40 | 7.70 | | B | | — | — | — | — |
| 12/05/07 | S001SCN | VENDOR NAME: 2401430 | | | 0508 | SHAYDScanning Charges | 12.20 | 6.10 | | B | | — | — | — | — |
| 12/05/07 | S001SCN | VENDOR NAME: 2401431 | | | 0531 | DIASKScanning Charges | 0.20 | 0.10 | | B | | — | — | — | — |
| 12/05/07 | S001SCN | VENDOR NAME: 2401432 | | | 0531 | DIASKScanning Charges | 1.00 | 0.50 | | B | | — | — | — | — |
| 12/05/07 | S001SCN | VENDOR NAME: 2401433 | | | 0531 | DIASKScanning Charges | 0.40 | 0.20 | | B | | — | — | — | — |
| 12/05/07 | S001SCN | VENDOR NAME: 2401434 | | | 0531 | DIASKScanning Charges | 0.40 | 0.20 | | B | | — | — | — | — |
| 12/05/07 | S001SCN | VENDOR NAME: 2401435 | | | 0531 | DIASKScanning Charges | 0.40 | 0.20 | | B | | — | — | — | — |
| 12/05/07 | S001SCN | VENDOR NAME: 2401436 | | | 0531 | DIASKScanning Charges | 0.40 | 0.20 | | B | | — | — | — | — |
| 12/05/07 | S001SCN | VENDOR NAME: 2401437 | | | 0531 | DIASKScanning Charges | 0.40 | 0.20 | | B | | — | — | — | — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA BILLING

CONTROL: 265532

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (continued)

| DATE | CLIENT CODE | EXPENSE INDEX NO. | CHECK # | INVOICE | ORIG DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT B | BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/05/07 | S001SCN | 2401438 | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | |
| 12/05/07 | S001SCN | 2401439 | | | VENDOR NAME: DLASKScanning Charges 0531 | 4.40 | 2.20 | | B | |
| 12/05/07 | S001SCN | 2401581 | | | VENDOR NAME: DBOWMScanning Charges 0820 | 1.40 | 0.70 | | B | |
| 12/05/07 | S001SCN | 2401582 | | | VENDOR NAME: DBOWMScanning Charges 0820 | 1.60 | 0.80 | | B | |
| 12/05/07 | S002 | 2401909 | | | VENDOR NAME: DLASKPostage Postage | 181.26 | 181.26 | | B | |
| 12/05/07 | S002 | 2401440 | | | VENDOR NAME: PMORGLong Distance Telephone 1(305)477-8080 6753 | 1.77 | 1.77 | | B | |
| 12/05/07 | S003 | 2401441 | | | VENDOR NAME: PMORGLong Distance Telephone 1(703)257-7540 5007 | 0.59 | 0.59 | | B | |
| 12/05/07 | S003 | 2401442 | | | VENDOR NAME: PMORGLong Distance Telephone 1(609)436-1216 3591 | 11.19 | 11.19 | | B | |
| 12/05/07 | S003 | 2401443 | | | VENDOR NAME: PMORGLong Distance Telephone 1(925)286-2362 3591 | 0.59 | 0.59 | | B | |
| 12/05/07 | S003 | 2401444 | | | VENDOR NAME: PMORGLong Distance Telephone 1(313)465-7626 3591 | 0.59 | 0.59 | | B | |
| 12/05/07 | S003 | 2401445 | | | VENDOR NAME: PMORGLong Distance Telephone 1(512)461-1896 3591 | 2.95 | 2.95 | | B | |
| 12/05/07 | S003 | 2401446 | | | VENDOR NAME: PMORGLong Distance Telephone 1(630)794-5300 | 3.53 | 3.53 | | B | |

CONTROL:    265532

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    147372

Page 431 (431)
RUN: 03/03/08
TIME: 14:32:04

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|---------|
| | | | (Continued) | | 6702 | | | | | | |
| 12/05/07 S003 | | VENDOR NAME: 2401447 | | | | PMORGLong Distance Telephone 1(313)465-7626 3591 | 2.36 | 2.36 | | B | — — |
| 12/05/07 S003 | | VENDOR NAME: 2401448 | | | | PMORGLong Distance Telephone 1(630)794-5300 5007 | 0.59 | 0.59 | | B | — — |
| 12/05/07 S003 | | VENDOR NAME: 2401449 | | | | PMORGLong Distance Telephone 1(989)980-4365 3591 | 1.77 | 1.77 | | B | — — |
| 12/05/07 S003 | | VENDOR NAME: 2401450 | | | | PMORGLong Distance Telephone 1(863)655-3478 3591 | 0.59 | 0.59 | | B | — — |
| 12/05/07 S003 | | VENDOR NAME: 2401451 | | | | PMORGLong Distance Telephone 1(630)371-1110 5007 | 1.18 | 1.18 | | B | — — |
| 12/05/07 S003 | | VENDOR NAME: 2401452 | | | | PMORGLong Distance Telephone 1(303)571-4949 3591 | 1.18 | 1.18 | | B | — — |
| 12/05/07 S003 | | VENDOR NAME: 2401453 | | | | PMORGLong Distance Telephone 1(914)633-7068 3591 | 0.59 | 0.59 | | B | — — |
| 12/05/07 S003 | | VENDOR NAME: 2401454 | | | | PMORGLong Distance Telephone 1(863)655-3478 5007 | 2.36 | 2.36 | | B | — — |
| 12/05/07 S003 | | VENDOR NAME: 2401455 | | | | PMORGLong Distance Telephone 1(406)698-8560 3591 | 0.59 | 0.59 | | B | — — |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    147372

CONTROL: 265532

CLIENT: 066585 American Home Mortgage Investment Corp.       MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | (Continued) | | | | | | |
| 12/05/07 | S003 | 2401456 | | | | PMORGLong Distance Telephone 1(406)777-0492 3591 | 1.18 | 1.18 | | B | — — — — — |
| 12/05/07 | S003 | 2401457 | | | VENDOR NAME: | PMORGLong Distance Telephone 1(480)947-3017 3591 | 1.18 | 1.18 | | B | — — — — — |
| 12/05/07 | S003 | 2401458 | | | VENDOR NAME: | PMORGLong Distance Telephone 1(631)324-0041 3591 | 1.18 | 1.18 | | B | — — — — — |
| 12/05/07 | S003 | 2401459 | | | VENDOR NAME: | PMORGLong Distance Telephone 1(716)934-2603 3591 | 0.59 | 0.59 | | B | — — — — — |
| 12/05/07 | S003 | 2401460 | | | VENDOR NAME: | PMORGLong Distance Telephone 1(650)465-2040 3591 | 0.59 | 0.59 | | B | — — — — — |
| 12/05/07 | S003 | 2401461 | | | VENDOR NAME: | PMORGLong Distance Telephone 1(801)856-3700 3591 | 2.36 | 2.36 | | B | — — — — — |
| 12/05/07 | S003 | 2401462 | | | VENDOR NAME: | PMORGLong Distance Telephone 1(401)455-6781 3591 | 0.59 | 0.59 | | B | — — — — — |
| 12/05/07 | S003 | 2401463 | | | VENDOR NAME: | PMORGLong Distance Telephone 1(402)346-6000 6714 | 45.36 | 45.36 | | B | — — — — — |
| 12/05/07 | S003 | 2401464 | | | VENDOR NAME: | PMORGLong Distance Telephone 1(732)689-2100 6714 | 2.36 | 2.36 | | B | — — — — — |
| 12/05/07 | S003 | 2401465 | | | VENDOR NAME: | PMORGLong Distance Telephone | 2.36 | 2.36 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   147372

CONTROL:   265532

CLIENT:   066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES
(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/05/07 | S003 | VENDOR NAME: 2401466 | | | 1(212)849-7347 3588 | PMORGLong Distance Telephone 1(630)794-5096 5033 | 0.59 | 0.59 | | B | | | | | |
| 12/05/07 | S003 | VENDOR NAME: 2401467 | | | | PMORGLong Distance Telephone 1(202)367-3028 6753 | 0.59 | 0.59 | | B | | | | | |
| 12/05/07 | S003 | VENDOR NAME: 2428729 | | | | PMORGLong Distance Telephone 1(516)396-7703 6623 | 8.25 | 8.25 | | B | | | | | |
| 12/05/07 | S003 | VENDOR NAME: 2441095 | | | | PMORGLong Distance Telephone 1(631)439-7952 6702 | 0.59 | 0.59 | | B | | | | | |
| 12/05/07 | S0631 | VENDOR NAME: 2423016 | | | | PMORGLexis search on 12/05/2007 Researched by Poppiti, Robert Poppiti, Robert | 5.37 | 5.37 | | B | | | | | |
| 12/05/07 | S0631 | VENDOR NAME: 2423017 | | | | PMORGLexis search on 12/05/2007 Researched by Poppiti, Robert Poppiti, Robert | 26.70 | 26.70 | | B | | | | | |
| 12/05/07 | S0631 | VENDOR NAME: 2423018 | | | | PMORGLexis search on 12/05/2007 Researched by Poppiti, Robert Poppiti, Robert | 10.00 | 10.00 | | B | | | | | |
| 12/05/07 | S0631 | VENDOR NAME: 2423019 | | | | PMORGLexis search on 12/05/2007 Researched by Poppiti, Robert Poppiti, Robert | 1.81 | 1.81 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER

CONTROL: 265532

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/0 H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/05/07 | S0631 | 2423020 | | | | PMORGLexis search on 12/05/2007 Researched by Bartley, Ryan | 13.97 | 13.97 | | B --- --- |
| 12/05/07 | S0631 | 2423021 | | | | VENDOR NAME: PMORGLexis search on 12/05/2007 Researched by Bartley, Ryan | 0.80 | 0.80 | | B --- --- |
| 12/05/07 | S0631 | 2423022 | | | | VENDOR NAME: PMORGLexis search on 12/05/2007 Researched by Edwards, Erin | 16.10 | 16.10 | | B --- --- |
| 12/05/07 | S0631 | 2423023 | | | | VENDOR NAME: PMORGLexis search on 12/05/2007 Researched by Edwards, Erin | 6.40 | 6.40 | | B --- --- |
| 12/05/07 | S0631 | 2423024 | | | | VENDOR NAME: PMORGLexis search on 12/05/2007 Researched by Edwards, Erin | 1.45 | 1.45 | | B --- --- |
| 12/05/07 | S0631 | 2423025 | | | | VENDOR NAME: PMORGLexis search on 12/05/2007 Researched by Grow, Nathan | 1.07 | 1.07 | | B --- --- |
| 12/05/07 | S0631 | 2423026 | | | | VENDOR NAME: PMORGLexis search on 12/05/2007 Researched by Grow, Nathan | 6.00 | 6.00 | | B --- --- |
| 12/05/07 | S0631 | 2423027 | | | | VENDOR NAME: PMORGLexis search on 12/05/2007 Researched by Grow, Nathan | 2.40 | 2.40 | | B --- --- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 1473372

CONTROL: 265532

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES                    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 12/05/07 | S063I | 2423028 | | | | VENDOR NAME: PMORGLexis search on 12/05/2007 Researched by Grow, Nathan Grow, Nathan | 0.36 | 0.36 | | B | |
| 12/05/07 | S063I | 2423029 | | | | VENDOR NAME: PMORGLexis search on 12/05/2007 Researched by Jackson, Patrick Jackson, Patrick | 9.67 | 9.67 | | B | |
| 12/05/07 | S063I | 2423030 | | | | VENDOR NAME: PMORGLexis search on 12/05/2007 Researched by Jackson, Patrick Jackson, Patrick | 2.10 | 2.10 | | B | |
| 12/05/07 | S063I | 2423031 | | | | VENDOR NAME: PMORGLexis search on Researched by Jackson, Patrick Jackson, Patrick | 8.80 | 8.80 | | B | |
| 12/05/07 | S063I | 2423032 | | | | VENDOR NAME: PMORGLexis search on 12/05/2007 Researched by Jackson, Patrick Jackson, Patrick | 0.36 | 0.36 | | B | |
| 12/06/07 | 053 | 2452879 101825 | | | | VENDOR NAME: JPATTDelivery / Courier - D.D.R. PMORGWorking Meals - | 18.00 | 18.00 | | B | |
| 12/06/07 | 096 | 2402613 99891 | | | | VENDOR NAME: Parcels, Inc. Payee: PureBread Deli Lunch for YCST working group, counsel and clients for 10/15/07 hearing (25 people) | 345.18 | 345.18 | | B | |
| 12/06/07 | 096 | 2402614 99897 | | | | VENDOR NAME: PureBread Deli RBRADWorking Meals - Payee: Sugarfoot Fine Food Breakfast Oct 31 - 5 people | 30.00 | 30.00 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER

Page 436 (436)
RUN: 03/03/08
TIME: 14:32:04

CONTROL: 265532

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. CHECK # INVOICE | ORIG DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|
| 12/06/07 | 102 | VENDOR NAME: Sugarfoot Fine Food 2449512 101767 | LEDENDocket Retrieval / Search | 3.12 | 3.12 | | B | — — — — — |
| 12/06/07 | 102 | VENDOR NAME: Pacer Service Center 2449575 101767 | CTAYLDocket Retrieval / Search | 0.80 | 0.80 | | B | — — — — — |
| 12/06/07 | 904 | VENDOR NAME: Pacer Service Center 2425632 100962 | MWHITTeleconference | 17.28 | 17.28 | | B | — — — — — |
| 12/06/07 | 904 | VENDOR NAME: Soundpath Conferencing Services, LLC 2425633 100962 | DBOWMTeleconference | 6.78 | 6.78 | | B | — — — — — |
| 12/06/07 | S001 | VENDOR NAME: Soundpath Conferencing Services, LLC 2403088 | DWILLPhotocopy Charges 0516 | 0.80 | 0.40 | | B | — — — — — |
| 12/06/07 | S001 | VENDOR NAME: 2403089 | LEDENPhotocopy Charges 0791 | 1.00 | 0.50 | | B | — — — — — |
| 12/06/07 | S001 | VENDOR NAME: 2403090 | DBOWMPhotocopy Charges 0820 0820 | 11.60 | 5.80 | | B | — — — — — |
| 12/06/07 | S001 | VENDOR NAME: 2403091 | JDORSPhotocopy Charges 0731 0731 | 3.60 | 1.80 | | B | — — — — — |
| 12/06/07 | S001 | VENDOR NAME: 2403092 | EKOSTPhotocopy Charges 0834 0834 | 18.80 | 9.40 | | B | — — — — — |
| 12/06/07 | S001 | VENDOR NAME: 2403093 | EKOSTPhotocopy Charges 0834 0834 | 39.60 | 19.80 | | B | — — — — — |
| 12/06/07 | S001 | VENDOR NAME: 2403094 | RBARTPhotocopy Charges 0886 0886 | 2.40 | 1.20 | | B | — — — — — |
| 12/06/07 | S001 | VENDOR NAME: 2403095 | DJOHNPhotocopy Charges 0545 0545 | 2.00 | 1.00 | | B | — — — — — |
| 12/06/07 | S001SCN | VENDOR NAME: 2403096 | DBOWMScanning Charges 0820 | 0.40 | 0.20 | | B | — — — — — |
| 12/06/07 | S001SCN | VENDOR NAME: 2403097 | DLASKScanning Charges 0531 | 0.20 | 0.10 | | B | — — — — — |
| 12/06/07 | S002 | VENDOR NAME: 2401960 | DLASKPostage Postage | 208.29 | 208.29 | | B | — — — — — |
| 12/06/07 | S003 | VENDOR NAME: 2403098 | PMORGLong Distance Telephone 1(570)675-0898 3591 | 3.53 | 3.53 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  147372

CONTROL:  265532

CLIENT:  066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 12/06/07 | S003 | VENDOR NAME: 2403099 | | | | PWORGLong Distance Telephone 1(646)621-3546 6707 | 0.59 | 0.59 | | B | |
| 12/06/07 | S003 | VENDOR NAME: 2403100 | | | | PWORGLong Distance Telephone 1(803)744-1820 5007 | 3.53 | 3.53 | | B | |
| 12/06/07 | S003 | VENDOR NAME: 2403101 | | | | PWORGLong Distance Telephone 1(212)478-7320 6707 | 10.60 | 10.60 | | B | |
| 12/06/07 | S003 | VENDOR NAME: 2403102 | | | | PWORGLong Distance Telephone 1(212)593-3000 5735 | 3.53 | 3.53 | | B | |
| 12/06/07 | S003 | VENDOR NAME: 2403103 | | | | PWORGLong Distance Telephone 1(202)367-3005 6621 | 0.59 | 0.59 | | B | |
| 12/06/07 | S003 | VENDOR NAME: 2403104 | | | | PWORGLong Distance Telephone 1(631)622-3273 6612 | 0.59 | 0.59 | | B | |
| 12/06/07 | S003 | VENDOR NAME: 2403105 | | | | PWORGLong Distance Telephone 1(917)597-7679 6688 | 6.48 | 6.48 | | B | |
| 12/06/07 | S003 | VENDOR NAME: 2403106 | | | | PWORGLong Distance Telephone 1(650)465-2040 3591 | 1.77 | 1.77 | | B | |
| 12/06/07 | S003 | VENDOR NAME: 2403107 | | | | PWORGLong Distance Telephone 1(216)586-7205 6688 | 0.59 | 0.59 | | B | |
| 12/06/07 | S003 | VENDOR NAME: 2403108 | | | | PWORGLong Distance | 6.48 | 6.48 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   147372

Page 438 (438)
RUN: 03/03/08
TIME: 14:32:04

CONTROL:   265532

CLIENT:  066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES
(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/06/07 | S003 | 2403109 | | | | VENDOR NAME:<br>Telephone<br>1(818)244-8080<br>3591<br>PMORGLong Distance<br>Telephone<br>1(732)689-2100<br>6646 | 7.07 | 7.07 | | B | — — |
| 12/06/07 | S003 | 2403110 | | | | VENDOR NAME:<br>PMORGLong Distance<br>Telephone<br>1(412)281-7650<br>5007 | 1.18 | 1.18 | | B | — — |
| 12/06/07 | S003 | 2403111 | | | | VENDOR NAME:<br>PMORGLong Distance<br>Telephone<br>1(214)260-7043<br>6690 | 5.30 | 5.30 | | B | — — |
| 12/06/07 | S003 | 2403112 | | | | VENDOR NAME:<br>PMORGLong Distance<br>Telephone<br>1(212)827-4327<br>6714 | 0.59 | 0.59 | | B | — — |
| 12/06/07 | S003 | 2403113 | | | | VENDOR NAME:<br>PMORGLong Distance<br>Telephone<br>1(847)504-3257<br>6646 | 2.95 | 2.95 | | B | — — |
| 12/06/07 | S003 | 2403114 | | | | VENDOR NAME:<br>PMORGLong Distance<br>Telephone<br>1(216)338-6272<br>6688 | 3.53 | 3.53 | | B | — — |
| 12/06/07 | S003 | 2403115 | | | | VENDOR NAME:<br>PMORGLong Distance<br>Telephone<br>1(212)478-7320<br>6707 | 6.48 | 6.48 | | B | — — |
| 12/06/07 | S003 | 2403116 | | | | VENDOR NAME:<br>PMORGLong Distance<br>Telephone<br>1(214)969-4511<br>6612 | 4.71 | 4.71 | | B | — — |
| 12/06/07 | S003 | 2403929 | | | | VENDOR NAME:<br>PMORGLong Distance<br>Telephone<br>1(917)597-7679 | 7.66 | 7.66 | | B | — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 147372

Page 439 (439)
RUN: 03/03/08
TIME: 14:32:04

CONTROL: 265532

CLIENT: 066585 American Home Mortgage Investment Corp.         MATTER: 066585.1001 Debtor Representation

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/06/07 | S007 | VENDOR NAME: 2403117 | | 6707 | MGASSFacsimile 1(630)654-4276 0866 | 10.00 | 10.00 | | B | |
| 12/06/07 | S0631 | VENDOR NAME: 2423033 | | | PMORGLexis search on 12/06/2007 Researched by Grow, Nathan | 1.07 | 1.07 | | B | |
| 12/06/07 | S0631 | VENDOR NAME: 2423034 | | | PMORGLexis search on 12/06/2007 Researched by Grow, Nathan | 12.40 | 12.40 | | B | |
| 12/06/07 | S0631 | VENDOR NAME: 2423035 | | | PMORGLexis search on 12/06/2007 Researched by Grow, Nathan | 2.00 | 2.00 | | B | |
| 12/06/07 | S0631 | VENDOR NAME: 2423036 | | | PMORGLexis search on 12/06/2007 Researched by Grow, Nathan | 0.72 | 0.72 | | B | |
| 12/07/07 | 004 | VENDOR NAME: 2406686 100065 | | | LEDENFederal Express -- FEDERAL EXPRESS - MARGOT B. SCHONHOLTZ, ESQ. NEW YORK CITY, NY | 22.35 | 22.35 | | B | |
| 12/07/07 | 004 | VENDOR NAME: 2406687 100065 | | | LEDENFederal Express Corporation -- FEDERAL EXPRESS - SCOTT D. TALMADGE, ESQ. NEW YORK CITY, NY | 22.35 | 22.35 | | B | |
| 12/07/07 | 102 | VENDOR NAME: 2449398 101767 | | | DLASKDocket Retrieval / Search | 0.56 | 0.56 | | B | |
| 12/07/07 | 102 | VENDOR NAME: Pacer Service Center 2449419 101767 | | | MLUNNDocket Retrieval | 2.56 | 2.56 | | B | |

Page 440 (440)
RUN: 03/03/08
TIME: 14:32:04

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 147372

CONTROL: 265532

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # INVOICE | ORIG DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|
| 12/07/07 | 102 | 2449513 | 101767 | VENDOR NAME: Pacer Service Center LEDENDocket Retrieval / Search | 7.92 | 7.92 | | B | — — — — — |
| 12/07/07 | 904 | 2425634 | 100962 | VENDOR NAME: Pacer Service Center DHOWMTeleconference / Search | 24.06 | 24.06 | | B | — — — — — |
| 12/07/07 | S001 | 2403892 | | VENDOR NAME: Soundpath Conferencing Services, LLC DLASKPhotocopy Charges 0531 | 0.40 | 0.20 | | B | — — — — — |
| 12/07/07 | S001 | 2403893 | | VENDOR NAME: PMOREPhotocopy Charges 0572 | 0.80 | 0.40 | | B | — — — — — |
| 12/07/07 | S001 | 2403894 | | VENDOR NAME: DLASKPhotocopy Charges 0531 | 0.40 | 0.20 | | B | — — — — — |
| 12/07/07 | S001 | 2403895 | | VENDOR NAME: DWILLPhotocopy Charges 0516 | 2.80 | 1.40 | | B | — — — — — |
| 12/07/07 | S001 | 2403896 | | VENDOR NAME: DLASKPhotocopy Charges 0531 | 208.60 | 104.30 | | B | — — — — — |
| 12/07/07 | S001 | 2403897 | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 14.00 | 7.00 | | B | — — — — — |
| 12/07/07 | S001 | 2403898 | | VENDOR NAME: RFPOPPhotocopy Charges 0891 0891 | 1.00 | 0.50 | | B | — — — — — |
| 12/07/07 | S001 | 2403899 | | VENDOR NAME: DHANSPhotocopy Charges 0934 0934 | 0.80 | 0.40 | | B | — — — — — |
| 12/07/07 | S001 | 2403900 | | VENDOR NAME: DHANSPhotocopy Charges 0934 0934 | 0.20 | 0.10 | | B | — — — — — |
| 12/07/07 | S001 | 2403901 | | VENDOR NAME: DHANSPhotocopy Charges 0934 0934 | 0.20 | 0.10 | | B | — — — — — |
| 12/07/07 | S001 | 2403902 | | VENDOR NAME: DHANSPhotocopy Charges 0934 0934 | 0.20 | 0.10 | | B | — — — — — |
| 12/07/07 | S001 | 2403903 | | VENDOR NAME: CTAYLPhotocopy Charges 0953 0953 | 4.40 | 2.20 | | B | — — — — — |
| 12/07/07 | S001 | 2403904 | | VENDOR NAME: CTAYLPhotocopy Charges 0953 0953 | 7.20 | 3.60 | | B | — — — — — |
| 12/07/07 | S001 | 2403905 | | VENDOR NAME: DHANSPhotocopy Charges 0953 0953 | 0.40 | 0.20 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 147372

Page 441 (441)
RUN: 03/03/08
TIME: 14:32:04

CONTROL: 265532

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES
(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/07/07 | S001 | VENDOR NAME: 2403906 | | 0934 0934 | | | | | | |
| 12/07/07 | S001 | VENDOR NAME: 2403907 | | 0953 0953 | CTAYLPhotocopy Charges | 0.80 | 0.40 | | B | |
| 12/07/07 | S001 | VENDOR NAME: 2403908 | | 0572 0572 | PWOREPhotocopy Charges | 3.60 | 1.80 | | B | |
| 12/07/07 | S001 | VENDOR NAME: 2403909 | | 0953 0953 | CTAYLPhotocopy Charges | 4.40 | 2.20 | | B | |
| 12/07/07 | S001 | VENDOR NAME: 2403910 | | 0953 0953 | CTAYLPhotocopy Charges | 0.20 | 0.10 | | B | |
| 12/07/07 | S001 | VENDOR NAME: 2403911 | | 0953 | CTAYLPhotocopy Charges | 21.60 | 10.80 | | B | |
| 12/07/07 | S001 | VENDOR NAME: 2403912 | | 0791 | LEDENPhotocopy Charges | 2.20 | 1.10 | | B | |
| 12/07/07 | S001 | VENDOR NAME: 2403913 | | 0791 | LEDENPhotocopy Charges | 528.00 | 264.00 | | B | |
| 12/07/07 | S001 | VENDOR NAME: 2403914 | | 0791 | LEDENPhotocopy Charges | 594.00 | 297.00 | | B | |
| 12/07/07 | S001 | VENDOR NAME: 2403915 | | 0791 | LEDENPhotocopy Charges | 689.40 | 344.70 | | B | |
| 12/07/07 | S001 | VENDOR NAME: 2403916 | | 0531 | DLASKPhotocopy Charges | 11.00 | 5.50 | | B | |
| 12/07/07 | S001 | VENDOR NAME: 2403918 | | 0531 0531 | DLASKPhotocopy Charges | 1.60 | 0.80 | | B | |
| 12/07/07 | S001SCN | VENDOR NAME: 2403919 | | 0531 | DLASKScanning Charges | 0.40 | 0.20 | | B | |
| 12/07/07 | S001SCN | VENDOR NAME: 2403920 | | 0531 | DLASKScanning Charges | 1.00 | 0.50 | | B | |
| 12/07/07 | S001SCN | VENDOR NAME: 2403920 | | 0531 | DLASKScanning Charges | 9.20 | 4.60 | | B | |
| 12/07/07 | S001SCN | VENDOR NAME: 2403921 | | 0531 | DLASKScanning Charges | 0.40 | 0.20 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 147372

CONTROL:    265532

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/07/07 | S001SCN | 2403922 | | | DLASK | Scanning Charges 0531 | 2.20 | 1.10 | ___ | B | - - - - - |
| 12/07/07 | S001SCN | 2403923 | | | VENDOR NAME: DLASK | Scanning Charges 0531 | 2.20 | 1.10 | ___ | B | - - - - - |
| 12/07/07 | S001SCN | 2403924 | | | VENDOR NAME: DLASK | Scanning Charges 0531 | 2.40 | 1.20 | ___ | B | - - - - - |
| 12/07/07 | S001SCN | 2403925 | | | VENDOR NAME: DLASK | Scanning Charges 0531 | 0.40 | 0.20 | ___ | B | - - - - - |
| 12/07/07 | S001SCN | 2403926 | | | VENDOR NAME: DLASK | Scanning Charges 0531 | 2.40 | 1.20 | ___ | B | - - - - - |
| 12/07/07 | S001SCN | 2403927 | | | VENDOR NAME: DLASK | Scanning Charges 0531 | 2.40 | 1.20 | ___ | B | - - - - - |
| 12/07/07 | S001SCN | 2403928 | | | VENDOR NAME: DLASK | Scanning Charges 0531 | 5.20 | 2.60 | ___ | B | - - - - - |
| 12/07/07 | S002 | 2408282 | | | VENDOR NAME: FEDEN | Postage Postage | 332.33 | 332.33 | ___ | B | - - - - - |
| 12/07/07 | S003 | 2403930 | | | VENDOR NAME: PMORG | Long Distance Telephone 1(631)324-0041 3591 | 4.71 | 4.71 | ___ | B | - - - - - |
| 12/07/07 | S003 | 2403931 | | | VENDOR NAME: PMORG | Long Distance Telephone 1(631)622-2850 6712 | 1.18 | 1.18 | ___ | B | - - - - - |
| 12/07/07 | S003 | 2403932 | | | VENDOR NAME: PMORG | Long Distance Telephone 1(917)597-7679 5003 | 0.59 | 0.59 | ___ | B | - - - - - |
| 12/07/07 | S003 | 2403933 | | | VENDOR NAME: PMORG | Long Distance Telephone 1(631)608-2386 6714 | 6.48 | 6.48 | ___ | B | - - - - - |
| 12/07/07 | S003 | 2403934 | | | VENDOR NAME: PMORG | Long Distance Telephone 1(631)622-6472 6612 | 26.51 | 26.51 | ___ | B | - - - - - |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 147372

CONTROL: 265532

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/07/07 | S003 | VENDOR NAME: 2403935 | | | | PMORGLong Distance Telephone 1(212)836-7064 6707 | 0.59 | 0.59 | | B | |
| 12/07/07 | S003 | VENDOR NAME: 2403936 | | | | PMORGLong Distance Telephone 1(917)597-7679 5003 | 7.66 | 7.66 | | B | |
| 12/07/07 | S003 | VENDOR NAME: 2403937 | | | | PMORGLong Distance Telephone 1(702)254-0512 3591 | 2.36 | 2.36 | | B | |
| 12/07/07 | S003 | VENDOR NAME: 2403938 | | | | PMORGLong Distance Telephone 1(843)234-0129 3591 | 4.12 | 4.12 | | B | |
| 12/07/07 | S003 | VENDOR NAME: 2403939 | | | | PMORGLong Distance Telephone 1(410)982-1668 6612 | 10.60 | 10.60 | | B | |
| 12/07/07 | S003 | VENDOR NAME: 2403940 | | | | PMORGLong Distance Telephone 1(561)391-0314 3591 | 2.36 | 2.36 | | B | |
| 12/07/07 | S003 | VENDOR NAME: 2403941 | | | | PMORGLong Distance Telephone 1(916)677-7356 3591 | 2.36 | 2.36 | | B | |
| 12/07/07 | S003 | VENDOR NAME: 2403942 | | | | PMORGLong Distance Telephone 1(630)364-3634 3591 | 0.59 | 0.59 | | B | |
| 12/07/07 | S003 | VENDOR NAME: 2428730 | | | | PMORGLong Distance Telephone 1(404)881-7191 6623 | 14.73 | 14.73 | | B | |
| 12/07/07 | S0631 | VENDOR NAME: 2423037 | | | | PMORGLexis search on | 14.65 | 14.65 | | B | |

CONTROL: 265532

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 147372

Page 444 (4444)
RUN: 03/03/08
TIME: 14:32:04

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X RNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/07/07 | S063I | 2423038 | | | 12/07/2007 | Researched by Poppiti, Robert Poppiti, Robert Poppiti, Robert PMORGLexis search on | 3.22 | 3.22 | | B | — |
| 12/07/07 | S063I | 2423039 | | | 12/07/2007 | Researched by Poppiti, Robert Poppiti, Robert Poppiti, Robert PMORGLexis search on | 42.00 | 42.00 | | B | — |
| 12/07/07 | S063I | 2423040 | | | 12/07/2007 | Researched by Poppiti, Robert Poppiti, Robert Poppiti, Robert PMORGLexis search on | 0.80 | 0.80 | | B | — |
| 12/07/07 | S063I | 2423041 | | | 12/07/2007 | Researched by Poppiti, Robert Poppiti, Robert Poppiti, Robert PMORGLexis search on | 2.54 | 2.54 | | B | — |
| 12/07/07 | S063I | 2423042 | | | 12/07/2007 | Researched by Edwards, Erin Edwards, Erin Edwards, Erin PMORGLexis search on | 3.22 | 3.22 | | B | — |
| 12/07/07 | S063I | 2423043 | | | 12/07/2007 | Researched by Edwards, Erin Edwards, Erin Edwards, Erin PMORGLexis search on | 5.60 | 5.60 | | B | — |
| 12/07/07 | S063I | 2423044 | | | 12/07/2007 | Researched by Edwards, Erin Edwards, Erin Edwards, Erin PMORGLexis search on | 0.72 | 0.72 | | B | — |

VENDOR NAME:

VENDOR NAME:

VENDOR NAME:

VENDOR NAME:

VENDOR NAME:

VENDOR NAME:

VENDOR NAME:

VENDOR NAME:

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   1473372

CONTROL:   265532

CLIENT:  066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/07/07 | S063I | 2423045 | | | | PWORGLexis search on 12/07/2007 Researched by Grow, Nathan Grow, Nathan | 1.60 | 1.60 | | B | | | | | |
| 12/08/07 | S001 | 2403917 | | | | CTAYLPhotocopy Charges 0953 | 2.40 | 1.20 | | B | | | | | |
| 12/08/07 | S063I | 2423046 | | | | PWORGLexis search on 12/08/2007 Researched by Grow, Nathan Grow, Nathan | 6.30 | 6.30 | | B | | | | | |
| 12/08/07 | S063I | 2423047 | | | | PWORGLexis search on 12/08/2007 Researched by Grow, Nathan Grow, Nathan | 2.40 | 2.40 | | B | | | | | |
| 12/08/07 | S063I | 2423048 | | | | PWORGLexis search on 12/08/2007 Researched by Grow, Nathan Grow, Nathan | 0.36 | 0.36 | | B | | | | | |
| 12/10/07 | 004 | 2414054 100434 | | | | 1EDENfederal Express -- FEDERAL EXPRESS - MARGOT B. SCHONHOLTZ, ESQ. NEW YORK CITY, NY | 7.66 | 7.66 | | B | | | | | |
| 12/10/07 | 004 | 2414055 100434 | | | | VENDOR NAME: Federal Express Corporation 1EDENFederal Express -- FEDERAL EXPRESS - SCOTT D. TALMADGE, ESQ. NEW YORK CITY, NY | 7.66 | 7.66 | | B | | | | | |
| 12/10/07 | 027 | 2404317 99994 | | | | VENDOR NAME: Federal Express Corporation EEDVRAir/Rail Travel - Payee: World Travel, Inc. Payment of fee for changing flights to attend Alan Horn | 46.00 | 46.00 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER
147372

CONTROL: 265532

Page 446 (446)
RUN: 03/03/08
TIME: 14:32:04

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

## UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. / CHECK # / INVOICE | ORIG / DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-------------------------------|--------------------|---------------:|--------------:|---------------|---------|------------------------|
| 12/10/07 | 030 | 2404286 99993 | VENDOR NAME: World Travel, Inc. PWORKGRDeposition/Transcript - Payee: deposition in Dallas, TX | 317.25 | 317.25 | | B | - - - - - |
| 12/10/07 | 053 | 2434791 101305 | VENDOR NAME: Veritext Acquisition Company (Main) DLASKDelivery / Courier Veritext Acquisition Company (Main) Transcript for 11/9/07 hearing | 217.50 | 217.50 | | B | - - - - - |
| 12/10/07 | 053 | 2452873 101825 | VENDOR NAME: Parcels, Inc. - D.D.R. JFATDelivery / Courier | 5.00 | 5.00 | | B | - - - - - |
| 12/10/07 | 102 | 2449460 101767 | VENDOR NAME: Parcels, Inc. - D.D.R. KCOYLDocket Retrieval / Search | 2.40 | 2.40 | | B | - - - - - |
| 12/10/07 | 102 | 2449514 101767 | VENDOR NAME: Pacer Service Center LEDENDocket Retrieval / Search | 5.20 | 5.20 | | B | - - - - - |
| 12/10/07 | 102 | 2449582 101767 | VENDOR NAME: Pacer Service Center NGROWDocket Retrieval / Search | 2.40 | 2.40 | | B | - - - - - |
| 12/10/07 | 904 | 2425622 100962 | VENDOR NAME: Pacer Service Center PMORGteleconference | 5.88 | 5.88 | | B | - - - - - |
| 12/10/07 | S001 | 2404860 | VENDOR NAME: Soundpath Conferencing Services, LLC LEDENPhotocopy Charges 0791 | 10.00 | 5.00 | | B | - - - - - |
| 12/10/07 | S001 | 2404861 | VENDOR NAME: DLASKPhotocopy Charges 0531 | 2.60 | 1.30 | | B | - - - - - |
| 12/10/07 | S001 | 2404862 | VENDOR NAME: LEDENPhotocopy Charges 0791 | 1.40 | 0.70 | | B | - - - - - |
| 12/10/07 | S001 | 2404863 | VENDOR NAME: EKOSMPhotocopy Charges 0506 | 3.60 | 1.80 | | B | - - - - - |
| 12/10/07 | S001 | 2404864 | VENDOR NAME: CTAYLPhotocopy Charges 0953 | 1.20 | 0.60 | | B | - - - - - |
| 12/10/07 | S001 | 2404865 | VENDOR NAME: LEDENPhotocopy Charges 0791 | 59.80 | 29.90 | | B | - - - - - |
| 12/10/07 | S001 | 2404866 | VENDOR NAME: RBARTPhotocopy Charges 0886 | 1.20 | 0.60 | | B | - - - - - |

```
                              Young, Conaway, Stargatt and Taylor                    Page 447 (447)
                                   PROFORMA BILLING WORKSHEET                         RUN: 03/03/08
                              FOR BILLING PROFORMA NUMBER  147372                     TIME: 14:32:04

CONTROL:  265532

CLIENT:  066585  American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation
```

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O | H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 12/10/07 | S001 | 2404867 | | | | CTAYLPhotocopy Charges 0953 | 29.20 | 14.60 | | B | | |
| 12/10/07 | S001 | 2404868 VENDOR NAME: | | | | LEDENPhotocopy Charges 0791 | 578.40 | 289.20 | | B | | |
| 12/10/07 | S001 | 2404869 VENDOR NAME: | | | | LEDENPhotocopy Charges 0791 | 6.00 | 3.00 | | B | | |
| 12/10/07 | S001 | 2404870 VENDOR NAME: | | | | LEDENPhotocopy Charges 0791 | 340.60 | 170.30 | | B | | |
| 12/10/07 | S001 | 2404871 VENDOR NAME: | | | | LEDENPhotocopy Charges 0791 | 2.80 | 1.40 | | B | | |
| 12/10/07 | S001 | 2404872 VENDOR NAME: | | | | ACOLSPhotocopy Charges 0588 0588 | 1.20 | 0.60 | | B | | |
| 12/10/07 | S001 | 2404873 VENDOR NAME: | | | | ACOLSPhotocopy Charges 0588 0588 | 3.00 | 1.50 | | B | | |
| 12/10/07 | S001 | 2404874 VENDOR NAME: | | | | ACOLSPhotocopy Charges 0588 0588 | 4.80 | 2.40 | | B | | |
| 12/10/07 | S001 | 2404875 VENDOR NAME: | | | | DLASKPhotocopy Charges 0531 0531 | 1.80 | 0.90 | | B | | |
| 12/10/07 | S001 | 2404876 VENDOR NAME: | | | | RBARTPhotocopy Charges 0886 0886 | 5.00 | 2.50 | | B | | |
| 12/10/07 | S001 | 2404877 VENDOR NAME: | | | | RBARTPhotocopy Charges 0886 0886 | 4.00 | 2.00 | | B | | |
| 12/10/07 | S001 | 2404878 VENDOR NAME: | | | | RBARTPhotocopy Charges 0886 0886 | 3.40 | 1.70 | | B | | |
| 12/10/07 | S001 | 2404879 VENDOR NAME: | | | | RBARTPhotocopy Charges 0886 0886 | 6.20 | 3.10 | | B | | |
| 12/10/07 | S001 | 2404880 VENDOR NAME: | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | | |
| 12/10/07 | S001 | 2404881 VENDOR NAME: | | | | DLASKPhotocopy Charges 0531 0531 | 7.00 | 3.50 | | B | | |
| 12/10/07 | S001 | 2404882 VENDOR NAME: | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | | |

(Continued)

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    147372

CONTROL:    265532

Page 448 (448)
RUN: 03/03/08
TIME: 14:32:04

CLIENT: 066585 American Home Mortgage Investment Corp.            MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/10/07 | S001 | VENDOR NAME: 2404883 | | | DLASKPhotocopy 0531 0531 | DLASKPhotocopy Charges | 0.60 | 0.30 | | B ---- |
| 12/10/07 | S001 | VENDOR NAME: 2404884 | | | DLASKPhotocopy 0531 0531 | DLASKPhotocopy Charges | 0.40 | 0.20 | | B ---- |
| 12/10/07 | S001 | VENDOR NAME: 2404885 | | | DLASKPhotocopy 0531 0531 | DLASKPhotocopy Charges | 0.40 | 0.20 | | B ---- |
| 12/10/07 | S001 | VENDOR NAME: 2404886 | | | RBARTPhotocopy 0886 0886 | RBARTPhotocopy Charges | 5.40 | 2.70 | | B ---- |
| 12/10/07 | S001 | VENDOR NAME: 2404887 | | | RBARTPhotocopy 0886 0886 | RBARTPhotocopy Charges | 1.40 | 0.70 | | B ---- |
| 12/10/07 | S001 | VENDOR NAME: 2404888 | | | DBONMPhotocopy 0820 0820 | DBONMPhotocopy Charges | 0.40 | 0.20 | | B ---- |
| 12/10/07 | S001 | VENDOR NAME: 2404889 | | | DBONMPhotocopy 0820 0820 | DBONMPhotocopy Charges | 1.20 | 0.60 | | B ---- |
| 12/10/07 | S001 | VENDOR NAME: 2404890 | | | DBONMPhotocopy 0820 0820 | DBONMPhotocopy Charges | 5.40 | 2.70 | | B ---- |
| 12/10/07 | S001 | VENDOR NAME: 2404891 | | | DBONMPhotocopy 0820 0820 | DBONMPhotocopy Charges | 0.60 | 0.30 | | B ---- |
| 12/10/07 | S001 | VENDOR NAME: 2404892 | | | DBONMPhotocopy 0820 0820 | DBONMPhotocopy Charges | 0.60 | 0.30 | | B ---- |
| 12/10/07 | S001 | VENDOR NAME: 2404893 | | | ACOLSPhotocopy 0588 0588 | ACOLSPhotocopy Charges | 2.40 | 1.20 | | B ---- |
| 12/10/07 | S001 | VENDOR NAME: 2404894 | | | DLASKPhotocopy 0531 0531 | DLASKPhotocopy Charges | 0.60 | 0.30 | | B ---- |
| 12/10/07 | S001 | VENDOR NAME: 2404895 | | | ACOLSPhotocopy 0588 0588 | ACOLSPhotocopy Charges | 2.40 | 1.20 | | B ---- |
| 12/10/07 | S001 | VENDOR NAME: 2404896 | | | DLASKPhotocopy 0531 0531 | DLASKPhotocopy Charges | 104.80 | 52.40 | | B ---- |
| 12/10/07 | S001 | VENDOR NAME: 2404897 | | | DLASKPhotocopy 0531 | DLASKPhotocopy Charges | 5.60 | 2.80 | | B ---- |
| 12/10/07 | S001 | VENDOR NAME: 2404898 | | | DLASKPhotocopy Charges | DLASKPhotocopy Charges | 101.20 | 50.60 | | B ---- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 147372

Page 449 (449)
RUN: 03/03/08
TIME: 14:32:04

CONTROL:   265532

CLIENT:  066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES
(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC B/O | H | X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/10/07 | S001 | VENDOR NAME: 2404899 | | | 0531 | DLASKPhotocopy Charges 0531 | 1.20 | 0.60 | | B | | | |
| 12/10/07 | S001 | VENDOR NAME: 2404900 | | | | DROWWPhotocopy Charges 0820 | 8.20 | 4.10 | | B | | | |
| 12/10/07 | S001 | VENDOR NAME: 2404901 | | | | DLASKPhotocopy Charges 0531 | 2.00 | 1.00 | | B | | | |
| 12/10/07 | S001 | VENDOR NAME: 2404902 | | | | JHUGHEPhotocopy Charges 0154 | 1.20 | 0.60 | | B | | | |
| 12/10/07 | S001 | VENDOR NAME: 2404903 | | | | MGODWDPhotocopy Charges 0487 | 4.80 | 2.40 | | B | | | |
| 12/10/07 | S001 | VENDOR NAME: 2404904 | | | | MGODWDPhotocopy Charges 0487 | 4.00 | 2.00 | | B | | | |
| 12/10/07 | S001 | VENDOR NAME: 2404905 | | | | CTAYLPhotocopy Charges 0953 | 4.40 | 2.20 | | B | | | |
| 12/10/07 | S001 | VENDOR NAME: 2404906 | | | | CTAYLPhotocopy Charges 0953 | 7.40 | 3.70 | | B | | | |
| 12/10/07 | S001 | VENDOR NAME: 2404907 | | | | CTAYLPhotocopy Charges 0953 | 2.20 | 1.10 | | B | | | |
| 12/10/07 | S001 | VENDOR NAME: 2404908 | | | | RAARTPhotocopy Charges 0886 | 2.20 | 1.10 | | B | | | |
| 12/10/07 | S001 | VENDOR NAME: 2404909 | | | | RAARTPhotocopy Charges 0886 | 0.40 | 0.20 | | B | | | |
| 12/10/07 | S001 | VENDOR NAME: 2404910 | | | | EEDWAPhotocopy Charges 0752 | 8.20 | 4.10 | | B | | | |
| 12/10/07 | S001 | VENDOR NAME: 2404911 | | | | EEDWAPhotocopy Charges 0752 | 3.80 | 1.90 | | B | | | |
| 12/10/07 | S001 | VENDOR NAME: 2404912 | | | | EEDWAPhotocopy Charges 0752 | 4.20 | 2.10 | | B | | | |
| 12/10/07 | S001 | VENDOR NAME: 2404913 | | | | EEDWAPhotocopy Charges 0752 | 12.80 | 6.40 | | B | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   1473372

Page 450 (450)
RUN: 03/03/08
TIME: 14:32:04

CONTROL:   265532

CLIENT:  066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES
(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/0 H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/10/07 | S001 | 2404914 | | | | DBOWMPhotocopy Charges 0820 0820 | 6.20 | 3.10 | | B | - - - - - |
| 12/10/07 | S001 | 2404915 | VENDOR NAME: | | | CTAYLPhotocopy Charges 0953 0953 | 0.20 | 0.10 | | B | - - - - - |
| 12/10/07 | S001SCN | 2404916 | VENDOR NAME: | | | DLASKScanning Charges 0531 | 0.60 | 0.30 | | B | - - - - - |
| 12/10/07 | S001SCN | 2404917 | VENDOR NAME: | | | DLASKScanning Charges 0531 | 0.80 | 0.40 | | B | - - - - - |
| 12/10/07 | S001SCN | 2404918 | VENDOR NAME: | | | DLASKScanning Charges 0531 | 1.20 | 0.60 | | B | - - - - - |
| 12/10/07 | S001SCN | 2404919 | VENDOR NAME: | | | DLASKScanning Charges 0531 | 2.00 | 1.00 | | B | - - - - - |
| 12/10/07 | S001SCN | 2404920 | VENDOR NAME: | | | DLASKScanning Charges 0531 | 1.20 | 0.60 | | B | - - - - - |
| 12/10/07 | S001SCN | 2404921 | VENDOR NAME: | | | DLASKScanning Charges 0531 | 5.00 | 2.50 | | B | - - - - - |
| 12/10/07 | S001SCN | 2404922 | VENDOR NAME: | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | - - - - - |
| 12/10/07 | S001SCN | 2404923 | VENDOR NAME: | | | DLASKScanning Charges 0531 | 8.20 | 4.10 | | B | - - - - - |
| 12/10/07 | S001SCN | 2404924 | VENDOR NAME: | | | DLASKScanning Charges 0531 | 3.80 | 1.90 | | B | - - - - - |
| 12/10/07 | S001SCN | 2404925 | VENDOR NAME: | | | DLASKScanning Charges 0531 | 4.20 | 2.10 | | B | - - - - - |
| 12/10/07 | S001SCN | 2404926 | VENDOR NAME: | | | DLASKScanning Charges 0531 | 12.80 | 6.40 | | B | - - - - - |
| 12/10/07 | S001SCN | 2404927 | VENDOR NAME: | | | DLASKScanning Charges 0531 | 7.00 | 3.50 | | B | - - - - - |
| 12/10/07 | S001SCN | 2404928 | VENDOR NAME: | | | DLASKScanning Charges 0531 | 5.80 | 2.90 | | B | - - - - - |
| 12/10/07 | S002 | 2408294 | VENDOR NAME: | | | LEDENPostage Postage | 5.60 | 5.60 | | B | - - - - - |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   147372

CONTROL:   265532

CLIENT:   066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES
                                    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/10/07 | S002 | 24082397 | | | | LEDENPostage Postage | 192.66 | 192.66 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 12/10/07 | S002 | 24082298 | | | | LEDENPostage Postage | 17.04 | 17.04 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 12/10/07 | S003 | 2404929 | | | | PMORGLong Distance Telephone 1(215)351-7935 6646 | 0.59 | 0.59 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 12/10/07 | S003 | 2404930 | | | | PMORGLong Distance Telephone 1(856)813-2720 5007 | 5.30 | 5.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 12/10/07 | S003 | 2404931 | | | | PMORGLong Distance Telephone 1(202)367-3028 6753 | 1.18 | 1.18 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 12/10/07 | S003 | 2404932 | | | | PMORGLong Distance Telephone 1(917)597-7679 6707 | 0.59 | 0.59 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 12/10/07 | S003 | 2404933 | | | | PMORGLong Distance Telephone 1(215)963-9600 6707 | 0.59 | 0.59 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 12/10/07 | S003 | 2404934 | | | | PMORGLong Distance Telephone 1(212)849-7199 6552 | 0.59 | 0.59 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 12/10/07 | S003 | 2404935 | | | | PMORGLong Distance Telephone 1(212)827-4372 6714 | 31.22 | 31.22 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 12/10/07 | S003 | 2404936 | | | | PMORGLong Distance Telephone 1(917)597-7679 6707 | 3.53 | 3.53 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 12/10/07 | S003 | 2404937 | | | | PMORGLong Distance Telephone 1(212)478-7320 | 2.95 | 2.95 | | B | |

```
                                        Young, Conaway, Stargatt and Taylor                              Page 452 (452)
                                              PROFORMA BILLING WORKSHEET                                 RUN: 03/03/08
CONTROL:   265532                          FOR BILLING PROFORMA NUMBER   147372                          TIME: 14:32:04

CLIENT:  066585 American Home Mortgage Investment Corp.       MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES                (Continued)
         EXPENSE                                                                                                 STATUS
DATE      CODE    INDEX NO.   CHECK #  INVOICE   ORIG   DESCRIPTION          RECORDED   BILLING   REVISED   --------------------
                                                                             VALUE      VALUE     VALUE    CURRENT  BNC B/O  H  X  BNP
```

| DATE | EXPENSE CODE | INDEX NO. | VENDOR NAME | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT |
|------|------|------|------|------|------|------|------|------|------|
| 12/10/07 | S003 | 2404938 | VENDOR NAME: | 6707 | PWORGLong Distance Telephone 1(303)892-7070 6690 | 2.36 | 2.36 | | B |
| 12/10/07 | S003 | 2404939 | VENDOR NAME: | | PWORGLong Distance Telephone 1(410)296-2550 5007 | 5.30 | 5.30 | | B |
| 12/10/07 | S003 | 2404940 | VENDOR NAME: | | PWORGLong Distance Telephone 1(212)478-7320 6707 | 2.36 | 2.36 | | B |
| 12/10/07 | S003 | 2404941 | VENDOR NAME: | | PWORGLong Distance Telephone 1(703)903-2640 6702 | 2.36 | 2.36 | | B |
| 12/10/07 | S003 | 2404942 | VENDOR NAME: | | PWORGLong Distance Telephone 1(917)597-7679 6707 | 0.59 | 0.59 | | B |
| 12/10/07 | S003 | 2404943 | VENDOR NAME: | | PWORGLong Distance Telephone 1(801)952-5912 3591 | 0.59 | 0.59 | | B |
| 12/10/07 | S003 | 2404944 | VENDOR NAME: | | PWORGLong Distance Telephone 1(818)347-1004 3591 | 2.36 | 2.36 | | B |
| 12/10/07 | S003 | 2404945 | VENDOR NAME: | | PWORGLong Distance Telephone 1(760)635-8685 3591 | 0.59 | 0.59 | | B |
| 12/10/07 | S003 | 2404946 | VENDOR NAME: | | PWORGLong Distance Telephone 1(216)622-7601 3591 | 0.59 | 0.59 | | B |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 1473372

Page 453 (453)
RUN: 03/03/08
TIME: 14:32:04

CONTROL: 265532

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/10/07 | S003 | 2404947 | | | | PMORGLong Distance Telephone 1(530)583-1070 3591 | 0.59 | 0.59 | | B | |
| 12/10/07 | S003 | 2404948 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(515)283-4622 3591 | 3.53 | 3.53 | | B | |
| 12/10/07 | S003 | 2404949 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(858)336-5130 6612 | 9.42 | 9.42 | | B | |
| 12/10/07 | S003 | 2404950 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(214)260-7022 6621 | 1.18 | 1.18 | | B | |
| 12/10/07 | S003 | 2404951 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(312)346-4740 5003 | 1.18 | 1.18 | | B | |
| 12/10/07 | S003 | 2412298 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(248)457-1000 5007 | 0.59 | 0.59 | | B | |
| 12/10/07 | S003 | 2423049 | | | | VENDOR NAME: PMORGLexis search on 12/10/2007 Researched by Bowman, Donald Bowman, Donald | 19.65 | 19.65 | | B | |
| 12/10/07 | S063I | 2423050 | | | | VENDOR NAME: PMORGLexis search on 12/10/2007 Researched by Edwards, Erin Edwards, Erin | 0.40 | 0.40 | | B | |
| 12/10/07 | S063I | 2423051 | | | | VENDOR NAME: PMORGLexis search on 12/10/2007 Researched by Grow, Nathan Grow, Nathan | 6.20 | 6.20 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    147372

Page 454 (454)
RUN: 03/03/08
TIME: 14:32:04

CONTROL:    265532

CLIENT:  066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | (Continued) | | | | | | | |
| 12/10/07 | S063I | 2423052 | | VENDOR NAME: | | PMORGLexis search on 12/10/2007 Researched by Grow, Nathan Grow, Nathan Grow, Nathan | 0.40 | 0.40 | | B | — — |
| 12/10/07 | S063I | 2423053 | | VENDOR NAME: | | PMORGLexis search on 12/10/2007 Researched by Grow, Nathan Grow, Nathan Grow, Nathan | 0.36 | 0.36 | | B | — — |
| 12/10/07 | S063I | 2423054 | | VENDOR NAME: | | PMORGLexis search on 12/10/2007 Researched by Jackson, Patrick Jackson, Patrick | 0.40 | 0.40 | | B | — — |
| 12/10/07 | S063I | 2423055 | | VENDOR NAME: | | PMORGLexis search on 12/10/2007 Researched by Jackson, Patrick Jackson, Patrick | 3.76 | 3.76 | | B | — — |
| 12/10/07 | S063I | 2423056 | | VENDOR NAME: | | PMORGLexis search on 12/10/2007 Researched by Jackson, Patrick Jackson, Patrick | 18.00 | 18.00 | | B | — — |
| 12/10/07 | S063I | 2423057 | | VENDOR NAME: | | PMORGLexis search on 12/10/2007 Researched by Jackson, Patrick Jackson, Patrick | 2.17 | 2.17 | | B | — — |
| 12/11/07 | 053 | 2452872 | 101825 | | | VENDOR NAME: Parcels, Inc. JPATTDelivery / Courier - D.D.R. | 5.00 | 5.00 | | B | — — |
| 12/11/07 | 053 | 2452874 | 101825 | | | VENDOR NAME: Parcels, Inc. JPATTDelivery / Courier - D.D.R. | 5.00 | 5.00 | | B | — — |
| 12/11/07 | 053 | 2452877 | 101825 | | | VENDOR NAME: Parcels, Inc. JPATTDelivery / Courier - D.D.R. | 18.00 | 18.00 | | B | — — |
| 12/11/07 | 102 | 2449399 | 101767 | | | VENDOR NAME: Parcels, Inc. DIASKDocket Retrieval / Search | 0.56 | 0.56 | | B | — — |
| 12/11/07 | 102 | 2449515 | 101767 | | | VENDOR NAME: Pacer Service Center LEDENDocket Retrieval | 8.80 | 8.80 | | B | — — |

```
                                    Young, Conaway, Stargatt and Taylor              Page 455 (4455)
                                         PROFORMA BILLING WORKSHEET                  RUN: 03/03/08
                                      FOR BILLING PROFORMA NUMBER   147372           TIME: 14:32:04

CONTROL:    265532                                  MATTER: 066585.1001 Debtor Representation

CLIENT:  066585 American Home Mortgage Investment Corp.
```

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT STATUS — BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | (Continued) | | | | |
| 12/11/07 | 102 | | | | | VENDOR NAME: Pacer Service Center / Search | | | | |
| 12/11/07 | 102 | 2449555 | 101767 | | | DBOWMDocket Retrieval / Search | 4.80 | 4.80 | | B |
| 12/11/07 | 102 | | | | | VENDOR NAME: Pacer Service Center / Search | | | | |
| 12/11/07 | 102 | 2449560 | 101767 | | | RBARTDocket Retrieval / Search | 0.80 | 0.80 | | B |
| 12/11/07 | 103 | | | | | VENDOR NAME: Pacer Service Center | | | | |
| 12/11/07 | 103 | 2404327 | 100042 | | | RBRADSupplies - Payee: Emerald Business Supply 48 Binders | 284.64 | 284.64 | | B |
| 12/11/07 | 904 | | | | | VENDOR NAME: Emerald Business Supply | | | | |
| 12/11/07 | 904 | 2425613 | 100962 | | | SHOUTTeleconference | 10.22 | 10.22 | | B |
| 12/11/07 | 904 | | | | | VENDOR NAME: Soundpath Conferencing Services, LLC | | | | |
| 12/11/07 | 904 | 2425618 | 100962 | | | CGRATeleconference | 21.07 | 21.07 | | B |
| 12/11/07 | S001 | | | | | VENDOR NAME: Soundpath Conferencing Services, LLC | | | | |
| 12/11/07 | S001 | 2405992 | | | | RBARTPhotocopy Charges 0886 | 0.20 | 0.10 | | B |
| 12/11/07 | S001 | | | | | VENDOR NAME: | | | | |
| 12/11/07 | S001 | 2405993 | | | | DLASKPhotocopy Charges 0531 | 0.20 | 0.10 | | B |
| 12/11/07 | S001 | | | | | VENDOR NAME: | | | | |
| 12/11/07 | S001 | 2405994 | | | | DLASKPhotocopy Charges 0531 | 6.60 | 3.30 | | B |
| 12/11/07 | S001 | | | | | VENDOR NAME: | | | | |
| 12/11/07 | S001 | 2405995 | | | | DLASKPhotocopy Charges 0531 | 1.00 | 0.50 | | B |
| 12/11/07 | S001 | | | | | VENDOR NAME: | | | | |
| 12/11/07 | S001 | 2405996 | | | | DLASKPhotocopy Charges 0531 | 2.40 | 1.20 | | B |
| 12/11/07 | S001 | | | | | VENDOR NAME: | | | | |
| 12/11/07 | S001 | 2405997 | | | | LEDENPhotocopy Charges 0791 | 208.60 | 104.30 | | B |
| 12/11/07 | S001 | | | | | VENDOR NAME: | | | | |
| 12/11/07 | S001 | 2405998 | | | | DLASKPhotocopy Charges 0531 | 2.60 | 1.30 | | B |
| 12/11/07 | S001 | | | | | VENDOR NAME: | | | | |
| 12/11/07 | S001 | 2405999 | | | | CTAYLPhotocopy Charges 0953 | 3.00 | 1.50 | | B |
| 12/11/07 | S001 | | | | | VENDOR NAME: | | | | |
| 12/11/07 | S001 | 2406000 | | | | JDORSPhotocopy Charges 0731 | 74.40 | 37.20 | | B |
| 12/11/07 | S001 | | | | | VENDOR NAME: | | | | |
| 12/11/07 | S001 | 2406001 | | | | LEDENPhotocopy Charges 0791 | 27.40 | 13.70 | | B |
| 12/11/07 | S001 | | | | | VENDOR NAME: | | | | |
| 12/11/07 | S001 | 2406002 | | | | DLASKPhotocopy Charges | 0.40 | 0.20 | | B |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    147372

MATTER: 066585.1001 Debtor Representation

Page 456 (456)
RUN: 03/03/08
TIME: 14:32:04

CONTROL: 265532

CLIENT: 066585 American Home Mortgage Investment Corp.

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/11/07 | S001 | VENDOR NAME: 2406003 | | | 0531 | DBOWMPhotocopy Charges 0820 0820 | 6.20 | 3.10 | | B | | | | | |
| 12/11/07 | S001 | VENDOR NAME: 2406004 | | | | RFPOPPhotocopy Charges 0891 0891 | 1.80 | 0.90 | | B | | | | | |
| 12/11/07 | S001 | VENDOR NAME: 2406005 | | | | RBARTPhotocopy Charges 0886 0886 | 1.60 | 0.80 | | B | | | | | |
| 12/11/07 | S001 | VENDOR NAME: 2406006 | | | | DLASKPhotocopy Charges 0531 0531 | 6.80 | 3.40 | | B | | | | | |
| 12/11/07 | S001 | VENDOR NAME: 2406007 | | | | DWILLLPhotocopy Charges 0516 | 91.40 | 45.70 | | B | | | | | |
| 12/11/07 | S001 | VENDOR NAME: 2406008 | | | | DBOWMPhotocopy Charges 0820 | 5.80 | 2.90 | | B | | | | | |
| 12/11/07 | S001 | VENDOR NAME: 2406009 | | | | DWILLLPhotocopy Charges 0516 | 0.40 | 0.20 | | B | | | | | |
| 12/11/07 | S001 | VENDOR NAME: 2406010 | | | | DLASKPhotocopy Charges 0531 | 92.00 | 46.00 | | B | | | | | |
| 12/11/07 | S001 | VENDOR NAME: 2406011 | | | | RBARTPhotocopy Charges 0886 | 8.60 | 4.30 | | B | | | | | |
| 12/11/07 | S001 | VENDOR NAME: 2406012 | | | | DLASKPhotocopy Charges 0531 0531 | 7.80 | 3.90 | | B | | | | | |
| 12/11/07 | S001 | VENDOR NAME: 2406013 | | | | DLASKPhotocopy Charges 0531 0531 | 1.80 | 0.90 | | B | | | | | |
| 12/11/07 | S001 | VENDOR NAME: 2406014 | | | | DLASKPhotocopy Charges 0531 0531 | 1.80 | 0.90 | | B | | | | | |
| 12/11/07 | S001 | VENDOR NAME: 2406015 | | | | DLASKPhotocopy Charges 0531 0531 | 1.80 | 0.90 | | B | | | | | |
| 12/11/07 | S001 | VENDOR NAME: 2406016 | | | | RBARTPhotocopy Charges 0886 0886 | 7.60 | 3.80 | | B | | | | | |
| 12/11/07 | S001 | VENDOR NAME: 2406017 | | | | RFPOPPhotocopy Charges 0891 0891 | 0.60 | 0.30 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    1473372

Page 457 (457)
RUN: 03/03/08
TIME: 14:32:04

CONTROL:    265532

CLIENT:  066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES
(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|--------------------------------|
| 12/11/07 | S001 | 2406018 | | | VENDOR NAME: RFPOPPhotocopy Charges 0891 0891 | | 3.80 | 1.90 | B | |
| 12/11/07 | S001 | 2406019 | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | | 0.40 | 0.20 | B | |
| 12/11/07 | S001 | 2406020 | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | | 0.60 | 0.30 | B | |
| 12/11/07 | S001 | 2406021 | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | | 1.20 | 0.60 | B | |
| 12/11/07 | S001 | 2406022 | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | | 0.40 | 0.20 | B | |
| 12/11/07 | S001 | 2406023 | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | | 0.40 | 0.20 | B | |
| 12/11/07 | S001 | 2406024 | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | | 0.40 | 0.20 | B | |
| 12/11/07 | S001 | 2406025 | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | | 0.40 | 0.20 | B | |
| 12/11/07 | S001 | 2406026 | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | | 0.40 | 0.20 | B | |
| 12/11/07 | S001 | 2406027 | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | | 0.40 | 0.20 | B | |
| 12/11/07 | S001 | 2406028 | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | | 0.40 | 0.20 | B | |
| 12/11/07 | S001 | 2406029 | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | | 0.40 | 0.20 | B | |
| 12/11/07 | S001 | 2406030 | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | | 0.40 | 0.20 | B | |
| 12/11/07 | S001 | 2406031 | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | | 0.40 | 0.20 | B | |
| 12/11/07 | S001 | 2406032 | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | | 0.40 | 0.20 | B | |
| 12/11/07 | S001 | 2406033 | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | | 0.40 | 0.20 | B | |

CONTROL:     265532

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   147372

Page 458 (458)
RUN: 03/03/08
TIME: 14:32:04

CLIENT:  066585  American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|------|---------|-----------|---------|---------|------|-------------|----------|----------|----------|---------|--------|

(Continued)

| DATE | CODE | INDEX NO. | DESCRIPTION | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS |
|------|------|-----------|-------------|------|-------------|----------------|---------------|---------------|---------|--------|
| 12/11/07 S001 | | 2406034 | VENDOR NAME: | DLASKPhotocopy Charges 0531 0531 | | 2.00 | 1.00 | | B | — — — — — |
| 12/11/07 S001 | | 2406035 | VENDOR NAME: | DLASKPhotocopy Charges 0531 0531 | | 10.00 | 5.00 | | B | — — — — — |
| 12/11/07 S001 | | 2406036 | VENDOR NAME: | DJOHNPhotocopy Charges 0545 0545 | | 2.00 | 1.00 | | B | — — — — — |
| 12/11/07 S001 | | 2406037 | VENDOR NAME: | JMCCOPhotocopy Charges 0811 0811 | | 24.60 | 12.30 | | B | — — — — — |
| 12/11/07 S001 | | 2406038 | VENDOR NAME: | JMCCOPhotocopy Charges 0811 0811 | | 98.40 | 49.20 | | B | — — — — — |
| 12/11/07 S001 | | 2406039 | VENDOR NAME: | CTAYLPhotocopy Charges 0953 0953 | | 0.20 | 0.10 | | B | — — — — — |
| 12/11/07 S001 | | 2406040 | VENDOR NAME: | JNOELPhotocopy Charges 0321 0321 | | 0.60 | 0.30 | | B | — — — — — |
| 12/11/07 S001 | | 2406041 | VENDOR NAME: | JMCCOPhotocopy Charges 0811 0811 | | 24.60 | 12.30 | | B | — — — — — |
| 12/11/07 S001 | | 2406042 | VENDOR NAME: | JMCCOPhotocopy Charges 0811 0811 | | 12.20 | 6.10 | | B | — — — — — |
| 12/11/07 S001 | | 2406043 | VENDOR NAME: | JMCCOPhotocopy Charges 0811 0811 | | 0.20 | 0.10 | | B | — — — — — |
| 12/11/07 S001 | | 2406044 | VENDOR NAME: | JMCCOPhotocopy Charges 0811 0811 | | 10.80 | 5.40 | | B | — — — — — |
| 12/11/07 S001 | | 2406045 | VENDOR NAME: | JMCCOPhotocopy Charges 0811 0811 | | 0.20 | 0.10 | | B | — — — — — |
| 12/11/07 S001 | | 2406046 | VENDOR NAME: | JMCCOPhotocopy Charges 0811 0811 | | 12.20 | 6.10 | | B | — — — — — |
| 12/11/07 S001 | | 2406047 | VENDOR NAME: | JMCCOPhotocopy Charges 0811 0811 | | 5.40 | 2.70 | | B | — — — — — |
| 12/11/07 S001 | | 2406048 | VENDOR NAME: | JMCCOPhotocopy Charges 0811 0811 | | 5.00 | 2.50 | | B | — — — — — |
| 12/11/07 S001 | | 2406049 | VENDOR NAME: | JMCCOPhotocopy Charges | | 0.20 | 0.10 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   147372

Page 459 (459)
RUN: 03/03/08
TIME: 14:32:04

CONTROL:    265532

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES          (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC/B/O | H | X | ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 0811 0811 | | | | | | | | | |
| 12/11/07 | S001 | VENDOR NAME: 2406050 | | | | | | | | | | | | |
| 12/11/07 | S001 | VENDOR NAME: 2406051 | | | 0811 0811 | JMCCOPhotocopy Charges | 5.40 | 2.70 | | B | | | | |
| 12/11/07 | S001 | VENDOR NAME: 2406052 | | | 0886 0886 | RBARTPhotocopy Charges | 3.00 | 1.50 | | B | | | | |
| 12/11/07 | S001 | VENDOR NAME: 2406053 | | | 0811 0811 | JMCCOPhotocopy Charges | 4.20 | 2.10 | | B | | | | |
| 12/11/07 | S001 | VENDOR NAME: 2406054 | | | 0811 0811 | JMCCOPhotocopy Charges | 24.60 | 12.30 | | B | | | | |
| 12/11/07 | S001 | VENDOR NAME: 2406055 | | | 0811 0811 | JMCCOPhotocopy Charges | 34.80 | 17.40 | | B | | | | |
| 12/11/07 | S001 | VENDOR NAME: 2406056 | | | 0811 0811 | JMCCOPhotocopy Charges | 10.20 | 5.10 | | B | | | | |
| 12/11/07 | S001 | VENDOR NAME: 2406057 | | | 0811 0811 | JMCCOPhotocopy Charges | 4.80 | 2.40 | | B | | | | |
| 12/11/07 | S001SCN | VENDOR NAME: 2406058 | | | 0531 | DLASKScanning Charges | 0.80 | 0.40 | | B | | | | |
| 12/11/07 | S001SCN | VENDOR NAME: 2406059 | | | 0820 | DBOWMScanning Charges | 0.40 | 0.20 | | B | | | | |
| 12/11/07 | S001SCN | VENDOR NAME: 2406060 | | | 0531 | DLASKScanning Charges | 0.20 | 0.10 | | B | | | | |
| 12/11/07 | S001SCN | VENDOR NAME: 2406061 | | | 0531 | DLASKScanning Charges | 0.40 | 0.20 | | B | | | | |
| 12/11/07 | S001SCN | VENDOR NAME: 2406062 | | | 0531 | DLASKScanning Charges | 4.40 | 2.20 | | B | | | | |
| 12/11/07 | S001SCN | VENDOR NAME: 2406063 | | | 0531 | DLASKScanning Charges | 3.60 | 1.80 | | B | | | | |
| 12/11/07 | S001SCN | VENDOR NAME: 2406064 | | | 0531 | DLASKScanning Charges | 3.00 | 1.50 | | B | | | | |
| 12/11/07 | S001SCN | VENDOR NAME: | | | 0531 | DLASKScanning Charges | 4.40 | 2.20 | | B | | | | |

```
                                    Young, Conaway, Stargatt and Taylor                    Page 460 (460)
                                       PROFORMA BILLING WORKSHEET                           RUN: 03/03/08
CONTROL:   265532                     FOR BILLING PROFORMA NUMBER   147372                  TIME: 14:32:04

CLIENT:  066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES
         EXPENSE                                                                                      STATUS --------
DATE      CODE      INDEX NO.  CHECK #  INVOICE  ORIG  DESCRIPTION     RECORDED  BILLING  REVISED  -------  BNC B/O  H  X  ENP
                                                                       VALUE     VALUE    VALUE    CURRENT
                        (Continued)
```

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | ENP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-----|-----|---|---|-----|
| 12/11/07 | S001SCN | 2406065 | | | | DLASKScanning Charges 0531 | 2.20 | 1.10 | | B | | | | | |
| 12/11/07 | S001SCN | 2406066 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 1.20 | 0.60 | | B | | | | | |
| 12/11/07 | S001SCN | 2406067 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 1.60 | 0.80 | | B | | | | | |
| 12/11/07 | S001SCN | 2406068 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 3.20 | 1.60 | | B | | | | | |
| 12/11/07 | S001SCN | 2406069 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 2.80 | 1.40 | | B | | | | | |
| 12/11/07 | S002 | 2408331 | | | | VENDOR NAME: LEDENPostage Postage | 3.80 | 3.80 | | B | | | | | |
| 12/11/07 | S003 | 2406070 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(614)857-4324 5007 | 1.18 | 1.18 | | B | | | | | |
| 12/11/07 | S003 | 2406071 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(858)336-5110 6690 | 0.59 | 0.59 | | B | | | | | |
| 12/11/07 | S003 | 2406072 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(858)336-5110 6688 | 2.36 | 2.36 | | B | | | | | |
| 12/11/07 | S003 | 2406073 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(917)597-7679 6688 | 0.59 | 0.59 | | B | | | | | |
| 12/11/07 | S003 | 2406074 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(917)597-7679 6714 | 5.30 | 5.30 | | B | | | | | |
| 12/11/07 | S003 | 2406075 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(858)336-5110 6621 | 4.12 | 4.12 | | B | | | | | |
| | | | | | | VENDOR NAME: PMORGLong Distance Telephone 1(212)561-4025 6714 | | | | | | | | | |

```
                              Young, Conaway, Stargatt and Taylor                    Page 461 (461)
                                   PROFORMA BILLING WORKSHEET                          RUN: 03/03/08
                              FOR BILLING PROFORMA NUMBER  147372                      TIME: 14:32:04

CONTROL:    265532

CLIENT:  066585 American Home Mortgage Investment Corp.      MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES
                                                           (Continued)
```

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/11/07 | S003 | 2406076 | | | | PMORGLong Distance Telephone 1(212)839-5706 6552 | 0.59 | 0.59 | | B | - - - - - |
| 12/11/07 | S003 | 2406077 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(631)608-2386 6714 | 7.66 | 7.66 | | B | - - - - - |
| 12/11/07 | S003 | 2406078 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(916)419-0500 3591 | 0.59 | 0.59 | | B | - - - - - |
| 12/11/07 | S003 | 2406079 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(631)608-2386 6714 | 12.96 | 12.96 | | B | - - - - - |
| 12/11/07 | S003 | 2406080 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(212)478-7320 6621 | 0.59 | 0.59 | | B | - - - - - |
| 12/11/07 | S003 | 2406081 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(202)367-3015 6550 | 4.71 | 4.71 | | B | - - - - - |
| 12/11/07 | S003 | 2406082 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(512)475-4883 6621 | 1.77 | 1.77 | | B | - - - - - |
| 12/11/07 | S003 | 2406083 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(201)284-2794 6646 | 1.18 | 1.18 | | B | - - - - - |
| 12/11/07 | S003 | 2406084 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(732)689-2100 6552 | 0.59 | 0.59 | | B | - - - - - |
| 12/11/07 | S003 | 2406085 | | | | VENDOR NAME: PMORGLong Distance Telephone | 0.59 | 0.59 | | B | - - - - - |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  147372

Page 462 (462)
RUN: 03/03/08
TIME: 14:32:04

CONTROL: 265532

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC B/O H X BNP |
|------|-------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|----------------|------------------|
| 12/11/07 | S003 | VENDOR NAME: 24060086 | | | | PMORGLong Distance Telephone 1(917)597-7679 6707 | 0.59 | 0.59 | | B | |
| 12/11/07 | S003 | VENDOR NAME: 24060087 | | | | PMORGLong Distance Telephone 1(214)969-5162 6612 | 7.66 | 7.66 | | B | |
| 12/11/07 | S003 | VENDOR NAME: 24060088 | | | | PMORGLong Distance Telephone 1(212)561-4025 6707 | 0.59 | 0.59 | | B | |
| 12/11/07 | S003 | VENDOR NAME: 24060089 | | | | PMORGLong Distance Telephone 1(214)969-2945 6612 | 0.59 | 0.59 | | B | |
| 12/11/07 | S003 | VENDOR NAME: 24060090 | | | | PMORGLong Distance Telephone 1(212)478-7320 6707 | 0.59 | 0.59 | | B | |
| 12/11/07 | S007 | VENDOR NAME: 24060091 | | | | DIASKFacsimile 1(302)442-7012 0531 | 20.00 | 20.00 | | B | |
| 12/11/07 | S007 | VENDOR NAME: 24060092 | | | | DIASKFacsimile 1(302)573-6497 0531 | 20.00 | 20.00 | | B | |
| 12/11/07 | S007 | VENDOR NAME: 24060093 | | | | DIASKFacsimile 1(302)656-2769 0531 | 20.00 | 20.00 | | B | |
| 12/11/07 | S007 | VENDOR NAME: 24060094 | | | | DIASKFacsimile 1(302)421-5873 0531 | 20.00 | 20.00 | | B | |
| 12/11/07 | S007 | VENDOR NAME: 24060095 | | | | DIASKFacsimile 1(302)658-7567 0531 | 20.00 | 20.00 | | B | |
| 12/11/07 | S007 | VENDOR NAME: | | | | DIASKFacsimile 1(302)778-7575 0531 | 20.00 | 20.00 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    147372

CONTROL:    265532

CLIENT:    066585  American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 12/11/07 S007 | 2406096 | | | | | VENDOR NAME: DLASKFacsimile 1(302)654-2067 0531 | 20.00 | 20.00 | | B | — — — — — |
| 12/11/07 S007 | 2406097 | | | | | VENDOR NAME: DLASKFacsimile 1(302)421-5865 0531 | 20.00 | 20.00 | | B | — — — — — |
| 12/11/07 S007 | 2406098 | | | | | VENDOR NAME: DLASKFacsimile 1(302)355-0830 0531 | 20.00 | 20.00 | | B | — — — — — |
| 12/11/07 S007 | 2406099 | | | | | VENDOR NAME: DLASKFacsimile 1(212)836-8689 0531 | 20.00 | 20.00 | | B | — — — — — |
| 12/11/07 S007 | 2406100 | | | | | VENDOR NAME: DLASKFacsimile 1(302)651-7701 0531 | 20.00 | 20.00 | | B | — — — — — |
| 12/11/07 S007 | 2406101 | | | | | VENDOR NAME: DLASKFacsimile 1(302)658-1192 0531 | 20.00 | 20.00 | | B | — — — — — |
| 12/11/07 S007 | 2406102 | | | | | VENDOR NAME: DLASKFacsimile 1(302)777-4224 0531 | 20.00 | 20.00 | | B | — — — — — |
| 12/11/07 S007 | 2406103 | | | | | VENDOR NAME: DLASKFacsimile 1(302)573-6431 0531 | 20.00 | 20.00 | | B | — — — — — |
| 12/11/07 S007 | 2406104 | | | | | VENDOR NAME: DLASKFacsimile 1(302)777-7263 0531 | 20.00 | 20.00 | | B | — — — — — |
| 12/11/07 S007 | 2406105 | | | | | VENDOR NAME: DLASKFacsimile 1(302)777-5863 0531 | 1.00 | 1.00 | | B | — — — — — |
| 12/11/07 S007 | 2406106 | | | | | VENDOR NAME: DLASKFacsimile 1(302)777-5863 0531 | 1.00 | 1.00 | | B | — — — — — |
| 12/11/07 S007 | 2406107 | | | | | VENDOR NAME: DLASKFacsimile 1(215)851-1420 0531 | 15.00 | 15.00 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    147372

CONTROL:    265532

CLIENT:  066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT BNC | STATUS B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|-------------|--------------------|
| 12/11/07 | S007 | VENDOR NAME: 2406108 | | | | DLASKFacsimile 1(302)658-6395 0531 | 15.00 | 15.00 | | B | |
| 12/11/07 | S007 | VENDOR NAME: 2406109 | | | | DLASKFacsimile 1(212)836-8689 0531 | 15.00 | 15.00 | | B | |
| 12/11/07 | S007 | VENDOR NAME: 2406110 | | | | DLASKFacsimile 1(302)984-6399 0531 | 15.00 | 15.00 | | B | |
| 12/11/07 | S007 | VENDOR NAME: 2406111 | | | | DLASKFacsimile 1(302)658-0380 0531 | 15.00 | 15.00 | | B | |
| 12/11/07 | S007 | VENDOR NAME: 2406112 | | | | DLASKFacsimile 1(302)426-9193 0531 | 15.00 | 15.00 | | B | |
| 12/11/07 | S007 | VENDOR NAME: 2406113 | | | | DLASKFacsimile 1(302)654-2067 0531 | 15.00 | 15.00 | | B | |
| 12/11/07 | S007 | VENDOR NAME: 2406114 | | | | DLASKFacsimile 1(302)571-1750 0531 | 15.00 | 15.00 | | B | |
| 12/11/07 | S007 | VENDOR NAME: 2406115 | | | | DLASKFacsimile 1(302)658-3989 0531 | 20.00 | 20.00 | | B | |
| 12/11/07 | S007 | VENDOR NAME: 2406116 | | | | DLASKFacsimile 1(302)888-1696 0531 | 20.00 | 20.00 | | B | |
| 12/11/07 | S007 | VENDOR NAME: 2406117 | | | | DLASKFacsimile 1(302)658-0380 0531 | 20.00 | 20.00 | | B | |
| 12/11/07 | S007 | VENDOR NAME: 2406118 | | | | DLASKFacsimile 1(302)656-2769 0531 | 20.00 | 20.00 | | B | |
| 12/11/07 | S007 | VENDOR NAME: 2406119 | | | | DLASKFacsimile 1(302)654-2067 | 20.00 | 20.00 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   147372

CONTROL:    265532

CLIENT:  066585 American Home Mortgage Investment Corp.      MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC | STATUS B/O H X ENP |
|------|------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-----|------|
| 12/11/07 | S007 | | | | | (Continued) | | | | | | |
| 12/11/07 | S007 | 2406120 | | | 0531 | VENDOR NAME:<br>DIASKFacsimile<br>1(302)777-4352<br>0531 | 20.00 | 20.00 | | B | | — — — — |
| 12/11/07 | S007 | 2406121 | | | | VENDOR NAME:<br>DIASKFacsimile<br>1(302)552-4295<br>0531 | 20.00 | 20.00 | | B | | — — — — |
| 12/11/07 | S007 | 2406122 | | | | VENDOR NAME:<br>DIASKFacsimile<br>1(302)295-2013<br>0531 | 20.00 | 20.00 | | B | | — — — — |
| 12/11/07 | S007 | 2406123 | | | | VENDOR NAME:<br>DIASKFacsimile<br>1(302)651-7701<br>0531 | 20.00 | 20.00 | | B | | — — — — |
| 12/11/07 | S007 | 2406124 | | | | VENDOR NAME:<br>DIASKFacsimile<br>1(302)661-7360<br>0531 | 20.00 | 20.00 | | B | | — — — — |
| 12/11/07 | S007 | 2406125 | | | | VENDOR NAME:<br>DIASKFacsimile<br>1(302)651-3001<br>0531 | 20.00 | 20.00 | | B | | — — — — |
| 12/11/07 | S007 | 2406126 | | | | VENDOR NAME:<br>DIASKFacsimile<br>1(302)778-7575<br>0531 | 20.00 | 20.00 | | B | | — — — — |
| 12/11/07 | S007 | 2406127 | | | | VENDOR NAME:<br>DIASKFacsimile<br>1(302)571-1750<br>0531 | 20.00 | 20.00 | | B | | — — — — |
| 12/11/07 | S007 | 2406128 | | | | VENDOR NAME:<br>DIASKFacsimile<br>1(302)425-6464<br>0531 | 20.00 | 20.00 | | B | | — — — — |
| 12/11/07 | S007 | 2406129 | | | | VENDOR NAME:<br>DIASKFacsimile<br>1(302)295-2013<br>0531 | 20.00 | 20.00 | | B | | — — — — |
| 12/11/07 | S007 | 2406130 | | | | VENDOR NAME:<br>DIASKFacsimile<br>1(302)888-1119<br>0531 | 4.00 | 4.00 | | B | | — — — — |
| 12/11/07 | S007 | 2406131 | | | | VENDOR NAME:<br>DIASKFacsimile | 16.00 | 16.00 | | B | | — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 147372

Page 466 (466)
RUN: 03/03/08
TIME: 14:32:04

CONTROL: 265532

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|------|-------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 12/11/07 | S007 | VENDOR NAME: 2406132 | | | | DLASKfacsimile 1(302)888-1119 0531 | 20.00 | 20.00 | | B | |
| 12/11/07 | S007 | VENDOR NAME: 2406133 | | | | DLASKfacsimile 1(302)426-9947 0531 | 20.00 | 20.00 | | B | |
| 12/11/07 | S007 | VENDOR NAME: 2406134 | | | | DLASKfacsimile 1(212)478-7400 0531 | 20.00 | 20.00 | | B | |
| 12/11/07 | S007 | VENDOR NAME: 2406135 | | | | DLASKfacsimile 1(302)661-7728 0531 | 20.00 | 20.00 | | B | |
| 12/11/07 | S007 | VENDOR NAME: 2406136 | | | | DLASKfacsimile 1(302)467-4450 0531 | 20.00 | 20.00 | | B | |
| 12/11/07 | S007 | VENDOR NAME: 2406136 | | | | DLASKfacsimile 1(302)778-7575 0531 | 20.00 | 20.00 | | B | |
| 12/11/07 | S063I | VENDOR NAME: 2423058 | | | | PMORGLexis search on 12/11/2007 Researched by Bartley, Ryan | 7.10 | 7.10 | | B | |
| 12/11/07 | S063I | VENDOR NAME: 2423059 | | | | PMORGLexis search on 12/11/2007 Researched by Bowman, Donald | 2.65 | 2.65 | | B | |
| 12/11/07 | S063I | VENDOR NAME: 2423060 | | | | PMORGLexis search on 12/11/2007 Researched by Jackson, Patrick | 0.54 | 0.54 | | B | |
| 12/11/07 | S063I | VENDOR NAME: 2423061 | | | | PMORGLexis search on 12/11/2007 Researched by Jackson, Patrick | 0.40 | 0.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    147372

Page 467 (467)
RUN: 03/03/08
TIME: 14:32:04

CONTROL:  265532

CLIENT: 066585 American Home Mortgage Investment Corp.                    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/12/07 | 053 | 2452875 | | 101825 | VENDOR NAME: Parcels, Inc. - D.D.R. | JPATTDelivery / Courier | 5.00 | 5.00 | | B | — — — — — |
| 12/12/07 | 053 | 2452876 | | 101825 | VENDOR NAME: Parcels, Inc. - D.D.R. | JPATTDelivery / Courier | 5.00 | 5.00 | | B | — — — — — |
| 12/12/07 | 102 | 2449400 | | 101767 | VENDOR NAME: Parcels, Inc. - D.D.R. | DLASKDocket Retrieval / Search | 4.64 | 4.64 | | B | — — — — — |
| 12/12/07 | 102 | 2449516 | | 101767 | VENDOR NAME: Pacer Service Center | LBDENDocket Retrieval / Search | 3.92 | 3.92 | | B | — — — — — |
| 12/12/07 | 102 | 2449561 | | 101767 | VENDOR NAME: Pacer Service Center | RBARTDocket Retrieval / Search | 2.32 | 2.32 | | B | — — — — — |
| 12/12/07 | S001 | 2407668 | | | VENDOR NAME: Pacer Service Center | RBRADPhotocopy Charges 0143 0143 | 1.80 | 0.90 | | B | — — — — — |
| 12/12/07 | S001 | 2407669 | | | VENDOR NAME: | CTAYLPhotocopy Charges 0953 0953 | 0.40 | 0.20 | | B | — — — — — |
| 12/12/07 | S001 | 2407670 | | | VENDOR NAME: | CTAYLPhotocopy Charges 0953 0953 | 0.40 | 0.20 | | B | — — — — — |
| 12/12/07 | S001 | 2407671 | | | VENDOR NAME: | DJOHNPhotocopy Charges 0545 0545 | 2.00 | 1.00 | | B | — — — — — |
| 12/12/07 | S001 | 2407672 | | | VENDOR NAME: | RFPOPPhotocopy Charges 0891 0891 | 2.00 | 1.00 | | B | — — — — — |
| 12/12/07 | S001 | 2407673 | | | VENDOR NAME: | RFPOPPhotocopy Charges 0891 0891 | 5.60 | 2.80 | | B | — — — — — |
| 12/12/07 | S001 | 2407674 | | | VENDOR NAME: | CGREAPhotocopy Charges 0253 | 3.20 | 1.60 | | B | — — — — — |
| 12/12/07 | S001 | 2407675 | | | VENDOR NAME: | RBARTPhotocopy Charges 0886 | 3.80 | 1.90 | | B | — — — — — |
| 12/12/07 | S001 | 2407676 | | | VENDOR NAME: | DLASKPhotocopy Charges 0531 | 2,018.40 | 1,009.20 | | B | — — — — — |
| 12/12/07 | S001 | 2407677 | | | VENDOR NAME: | DWILLPhotocopy Charges 0516 | 0.80 | 0.40 | | B | — — — — — |
| 12/12/07 | S001 | 2407678 | | | VENDOR NAME: | MWHITPhotocopy Charges 0802 0802 | 11.80 | 5.90 | | B | — — — — — |
| 12/12/07 | S001 | 2407679 | | | VENDOR NAME: | SRIDDPhotocopy Charges | 3.00 | 1.50 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 1473372

CONTROL: 265532

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/12/07 S001 | VENDOR NAME: | 2407680 | | | 0795 0795 | SRIDDPhotocopy Charges 0795 0795 | 9.20 | 4.60 | | B | |
| 12/12/07 S001 | VENDOR NAME: | 2407681 | | | | SRIDDPhotocopy Charges 0795 0795 | 0.60 | 0.30 | | B | |
| 12/12/07 S001 | VENDOR NAME: | 2407682 | | | | SRIDDPhotocopy Charges 0795 0795 | 0.40 | 0.20 | | B | |
| 12/12/07 S001 | VENDOR NAME: | 2407683 | | | | SRIDDPhotocopy Charges 0795 0795 | 0.80 | 0.40 | | B | |
| 12/12/07 S001 | VENDOR NAME: | 2407684 | | | | SRIDDPhotocopy Charges 0795 0795 | 0.60 | 0.30 | | B | |
| 12/12/07 S001 | VENDOR NAME: | 2407685 | | | | SRIDDPhotocopy Charges 0795 0795 | 0.60 | 0.30 | | B | |
| .12/12/07 S001 | VENDOR NAME: | 2407686 | | | | SRIDDPhotocopy Charges 0795 0795 | 0.60 | 0.30 | | B | |
| 12/12/07 S001 | VENDOR NAME: | 2407687 | | | | SRIDDPhotocopy Charges 0795 0795 | 0.40 | 0.20 | | B | |
| 12/12/07 S001 | VENDOR NAME: | 2407688 | | | 0572 0572 | PMOREPhotocopy Charges | 0.80 | 0.40 | | B | |
| 12/12/07 S001 | VENDOR NAME: | 2407689 | | | 0886 0886 | RBARTPhotocopy Charges | 2.80 | 1.40 | | B | |
| 12/12/07 S001 | VENDOR NAME: | 2407690 | | | 0886 0886 | RBARTPhotocopy Charges | 2.20 | 1.10 | | B | |
| 12/12/07 S001 | VENDOR NAME: | 2407691 | | | 0886 0886 | RBARTPhotocopy Charges | 40.20 | 20.10 | | B | |
| 12/12/07 S001 | VENDOR NAME: | 2407692 | | | 0891 0891 | RFPOPPhotocopy Charges | 1.20 | 0.60 | | B | |
| 12/12/07 S001 | VENDOR NAME: | 2407693 | | | 0886 0886 | RBARTPhotocopy Charges | 11.40 | 5.70 | | B | |
| 12/12/07 S001 | VENDOR NAME: | 2407694 | | | 0487 0487 | MGODWPhotocopy Charges 0487 0487 | 31.00 | 15.50 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 1473372

CONTROL: 265532

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC | B/O/H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/13/07 | S001 | 2407695 | | VENDOR NAME: | | MGODWPhotocopy Charges 0487 0487 | 40.60 | 20.30 | | B | | — | | |
| 12/12/07 | S001 | 2407696 | | VENDOR NAME: | | MGODWPhotocopy Charges 0487 0487 | 2.00 | 1.00 | | B | | — | | |
| 12/12/07 | S001 | 2407697 | | VENDOR NAME: | | MGODWPhotocopy Charges 0487 0487 | 5.40 | 2.70 | | B | | — | | |
| 12/12/07 | S001 | 2407698 | | VENDOR NAME: | | MGODWPhotocopy Charges 0487 0487 | 2.00 | 1.00 | | B | | — | | |
| 12/12/07 | S001 | 2407699 | | VENDOR NAME: | | MGODWPhotocopy Charges 0487 0487 | 2.20 | 1.10 | | B | | — | | |
| 12/12/07 | S001SCN | 2407700 | | VENDOR NAME: | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | | — | | |
| 12/12/07 | S001SCN | 2407701 | | VENDOR NAME: | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | | — | | |
| 12/12/07 | S001SCN | 2407702 | | VENDOR NAME: | | DLASKScanning Charges 0531 | 0.20 | 0.10 | | B | | — | | |
| 12/12/07 | S001SCN | 2407703 | | VENDOR NAME: | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | | — | | |
| 12/12/07 | S001SCN | 2407704 | | VENDOR NAME: | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | | — | | |
| 12/12/07 | S001SCN | 2407705 | | VENDOR NAME: | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | | — | | |
| 12/12/07 | S001SCN | 2407706 | | VENDOR NAME: | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | | — | | |
| 12/12/07 | S001SCN | 2407707 | | VENDOR NAME: | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | | — | | |
| 12/12/07 | S001SCN | 2407708 | | VENDOR NAME: | | DLASKScanning Charges 0531 | 3.00 | 1.50 | | B | | — | | |
| 12/12/07 | S001SCN | 2407709 | | VENDOR NAME: | | DLASKScanning Charges 0531 | 0.20 | 0.10 | | B | | — | | |
| 12/12/07 | S001SCN | 2407710 | | VENDOR NAME: | | DLASKScanning Charges 0531 | 22.40 | 11.20 | | B | | — | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   147372

CONTROL:   265532

CLIENT:  066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 12/12/07 | S001SCN | VENDOR NAME: 2407711 | | | | DLASKScanning Charges 0531 | 24.60 | 12.30 | | B | — — — — — |
| 12/12/07 | S001SCN | VENDOR NAME: 2407712 | | | | DLASKScanning Charges 0531 | 22.60 | 11.30 | | B | — — — — — |
| 12/12/07 | S001SCN | VENDOR NAME: 2407713 | | | | DLASKScanning Charges 0531 | 20.20 | 10.10 | | B | — — — — — |
| 12/12/07 | S001SCN | VENDOR NAME: 2407714 | | | | DLASKScanning Charges 0531 | 17.40 | 8.70 | | B | — — — — — |
| 12/12/07 | S001SCN | VENDOR NAME: 2407715 | | | | DLASKScanning Charges 0531 | 0.60 | 0.30 | | B | — — — — — |
| 12/12/07 | S001SCN | VENDOR NAME: 2407716 | | | | DLASKScanning Charges 0531 | 17.40 | 8.70 | | B | — — — — — |
| 12/12/07 | S002 | VENDOR NAME: 2408147 | | | | DLASKPostage Postage | 41.10 | 41.10 | | B | — — — — — |
| 12/12/07 | S003 | VENDOR NAME: 2407717 | | | | PWORGLong Distance Telephone 1(212)373-3524 6707 | 0.59 | 0.59 | | B | — — — — — |
| 12/12/07 | S003 | VENDOR NAME: 2407718 | | | | PWORGLong Distance Telephone 1(732)449-0526 6710 | 2.36 | 2.36 | | B | — — — — — |
| 12/12/07 | S003 | VENDOR NAME: 2407719 | | | | PWORGLong Distance Telephone 1(252)459-1002 3591 | 0.59 | 0.59 | | B | — — — — — |
| 12/12/07 | S003 | VENDOR NAME: 2407720 | | | | PWORGLong Distance Telephone 1(850)584-0720 3591 | 0.59 | 0.59 | | B | — — — — — |
| 12/12/07 | S003 | VENDOR NAME: 2407721 | | | | PWORGLong Distance Telephone 1(215)896-3775 6714 | 5.89 | 5.89 | | B | — — — — — |
| 12/12/07 | S003 | VENDOR NAME: 2407722 | | | | PWORGLong Distance | 1.18 | 1.18 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  147372

CONTROL:  265532

CLIENT:  066585  American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | (Continued) | | | | | | | |
| 12/12/07 | S003 | | | | | VENDOR NAME:<br>Telephone<br>1(315)363-0368<br>3591 | | | | | |
| 12/12/07 | S003 | 2407723 | | | | VENDOR NAME:<br>PMORGLong Distance<br>Telephone<br>1(508)926-3432<br>5007 | 10.60 | 10.60 | | B | |
| 12/12/07 | S003 | 2407724 | | | | VENDOR NAME:<br>PMORGLong Distance<br>Telephone<br>1(630)351-5599<br>6621 | 1.77 | 1.77 | | B | |
| 12/12/07 | S003 | 2407725 | | | | VENDOR NAME:<br>PMORGLong Distance<br>Telephone<br>1(843)972-1000<br>6550 | 1.18 | 1.18 | | B | |
| 12/12/07 | S003 | 2407726 | | | | VENDOR NAME:<br>PMORGLong Distance<br>Telephone<br>1(215)619-3925<br>3591 | 1.18 | 1.18 | | B | |
| 12/12/07 | S003 | 2407727 | | | | VENDOR NAME:<br>PMORGLong Distance<br>Telephone<br>1(507)334-1666<br>3591 | 0.59 | 0.59 | | B | |
| 12/12/07 | S003 | 2407728 | | | | VENDOR NAME:<br>PMORGLong Distance<br>Telephone<br>1(213)236-2126<br>3591 | 3.53 | 3.53 | | B | |
| 12/12/07 | S003 | 2407729 | | | | VENDOR NAME:<br>PMORGLong Distance<br>Telephone<br>1(831)645-1050<br>3591 | 2.36 | 2.36 | | B | |
| 12/12/07 | S003 | 2407730 | | | | VENDOR NAME:<br>PMORGLong Distance<br>Telephone<br>1(214)635-2653<br>5007 | 0.59 | 0.59 | | B | |
| 12/12/07 | S003 | 2407731 | | | | VENDOR NAME:<br>PMORGLong Distance<br>Telephone<br>1(360)437-0318 | 0.59 | 0.59 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 147372

Page 472 (472)
RUN: 03/03/08
TIME: 14:32:04

CONTROL: 265532

MATTER: 066585.1001 Debtor Representation

CLIENT: 066585 American Home Mortgage Investment Corp.

UNBILLED EXPENSES
(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|------|-------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-----|-----|---|---|-----|
| | | | | | | | | | | STATUS | | | | | |
| 12/12/07 S003 | | VENDOR NAME: 2407732 | | | 3591 | PMORGLong Distance Telephone 1(951)764-3580 3591 | 0.59 | 0.59 | | B | | | | | |
| 12/12/07 S003 | | VENDOR NAME: 2407733 | | | | PMORGLong Distance Telephone 1(410)271-4117 3591 | 0.59 | 0.59 | | B | | | | | |
| 12/12/07 S003 | | VENDOR NAME: 2407734 | | | | PMORGLong Distance Telephone 1(978)465-0331 3591 | 1.18 | 1.18 | | B | | | | | |
| 12/12/07 S003 | | VENDOR NAME: 2407735 | | | | PMORGLong Distance Telephone 1(516)473-1109 6621 | 0.59 | 0.59 | | B | | | | | |
| 12/12/07 S003 | | VENDOR NAME: 2407736 | | | | PMORGLong Distance Telephone 1(801)952-5912 3591 | 1.18 | 1.18 | | B | | | | | |
| 12/12/07 S003 | | VENDOR NAME: 2407737 | | | | PMORGLong Distance Telephone 1(516)526-5748 6621 | 4.12 | 4.12 | | B | | | | | |
| 12/12/07 S003 | | VENDOR NAME: 2407738 | | | | PMORGLong Distance Telephone 1(609)436-1216 3591 | 5.89 | 5.89 | | B | | | | | |
| 12/12/07 S003 | | VENDOR NAME: 2407739 | | | | PMORGLong Distance Telephone 1(631)249-3978 5003 | 7.07 | 7.07 | | B | | | | | |
| 12/12/07 S003 | | VENDOR NAME: 2407740 | | | | PMORGLong Distance Telephone 1(858)336-5130 6621 | 5.30 | 5.30 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    147372

CONTROL:    265532

CLIENT:  066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|-------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | (Continued) | | | | | | | |
| 12/12/07 | S003 | 2407741 | | | PWORG | Long Distance Telephone 1(516)495-7037 5003 | 0.59 | 0.59 | | B | ----- |
| 12/12/07 | S003 | 2407742 | | | VENDOR NAME: PWORG | Long Distance Telephone 1(917)597-7679 6612 | 2.36 | 2.36 | | B | ----- |
| 12/12/07 | S003 | 2407743 | | | VENDOR NAME: PWORG | Long Distance Telephone 1(215)534-1075 6646 | 2.36 | 2.36 | | B | ----- |
| 12/12/07 | S003 | 2407744 | | | VENDOR NAME: PWORG | Long Distance Telephone 1(212)836-7550 6558 | 17.67 | 17.67 | | B | ----- |
| 12/12/07 | S003 | 2407745 | | | VENDOR NAME: PWORG | Long Distance Telephone 1(631)622-6307 6550 | 5.89 | 5.89 | | B | ----- |
| 12/12/07 | S003 | 2407746 | | | VENDOR NAME: PWORG | Long Distance Telephone 1(917)597-7679 5003 | 2.36 | 2.36 | | B | ----- |
| 12/12/07 | S003 | 2407747 | | | VENDOR NAME: PWORG | Long Distance Telephone 1(631)608-2386 6714 | 1.18 | 1.18 | | B | ----- |
| 12/12/07 | S003 | 2407748 | | | VENDOR NAME: PWORG | Long Distance Telephone 1(630)351-5599 6621 | 12.37 | 12.37 | | B | ----- |
| 12/12/07 | S003 | 2407749 | | | VENDOR NAME: PWORG | Long Distance Telephone 1(732)689-2100 5003 | 1.18 | 1.18 | | B | ----- |
| 12/12/07 | S003 | 2407750 | | | VENDOR NAME: PWORG | Long Distance Telephone | 4.71 | 4.71 | | B | ----- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   1473372

CONTROL:   265532

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/12/07 | S003 | VENDOR NAME: 2407751 | | | 1(202)367-3015 5002 | PMORGLong Distance Telephone 1(850)584-0720 3591 | 0.59 | 0.59 | | B | — — — — — |
| 12/12/07 | S003 | VENDOR NAME: 2424066 | | | Telephone 1(213)694-1012 6690 | PMORGLong Distance | 1.18 | 1.18 | | B | — — — — — |
| 12/12/07 | S007 | VENDOR NAME: 2407752 | | | DLASKFacsimile 1(302)425-0432 0531 | | 15.00 | 15.00 | | B | — — — — — |
| 12/12/07 | S007 | VENDOR NAME: 2407753 | | | DLASKFacsimile 1(302)213-0043 0531 | | 15.00 | 15.00 | | B | — — — — — |
| 12/12/07 | S007 | VENDOR NAME: 2407754 | | | DLASKFacsimile 1(302)661-7728 0531 | | 15.00 | 15.00 | | B | — — — — — |
| 12/12/07 | S063I | VENDOR NAME: 2423062 | | | | PMORGLexis search on 12/12/2007 Researched by Poppiti, Robert Poppiti, Robert Poppiti, Robert | 7.20 | 7.20 | | B | — — — — — |
| 12/12/07 | S063I | VENDOR NAME: 2423063 | | | | PMORGLexis search on 12/12/2007 Researched by Poppiti, Robert Poppiti, Robert Poppiti, Robert | 0.36 | 0.36 | | B | — — — — — |
| 12/12/07 | S063I | VENDOR NAME: 2423064 | | | | PMORGLexis search on 12/12/2007 Researched by Researched by Hammond, Kara KCOYL Hammond, Kara | 6.30 | 6.30 | | B | — — — — — |
| 12/12/07 | S063I | VENDOR NAME: 2423065 | | | | PMORGLexis search on 12/12/2007 Researched by | 0.40 | 0.40 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    147372

Page 475 (475)
RUN: 03/03/08
TIME: 14:32:04

CONTROL:    265532

CLIENT:  066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES
(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|---------|-----------|---------|---------|------|-------------|----------|----------|----------|---------|------|
| 12/12/07 | S063I | VENDOR NAME: 2423066 | | | | Bartley, Ryan PMORGLexis search on 12/12/2007 Researched by Bartley, Ryan Bartley, Ryan | 0.36 | 0.36 | | B | — — — — — |
| 12/12/07 | S063I | VENDOR NAME: 2423067 | | | | PMORGLexis search on 12/12/2007 Researched by Grow, Nathan Grow, Nathan | 12.40 | 12.40 | | B | — — — — — |
| 12/12/07 | S063I | VENDOR NAME: 2423068 | | | | PMORGLexis search on 12/12/2007 Researched by Grow, Nathan Grow, Nathan | 1.20 | 1.20 | | B | — — — — — |
| 12/12/07 | S063I | VENDOR NAME: 2423069 | | | | PMORGLexis search on 12/12/2007 Researched by Grow, Nathan Grow, Nathan | 0.36 | 0.36 | | B | — — — — — |
| 12/13/07 | 011 | VENDOR NAME: 2408122 100116 | | | | RBRADFiling Fee - Payee: American Express (MAIN) Filing fees | 302.00 | 302.00 | | B | — — — — — |
| 12/13/07 | 096 | VENDOR NAME: 2406947 100140 | | | | NGROWorking Meals - Payee: Nathan Grow Working meal on 12/7/07 for NGROW | 20.00 | 20.00 | | B | — — — — — |
| 12/13/07 | 102 | VENDOR NAME: Nathan Grow 2449517 101767 | | | | LBENDocket Retrieval / Search | 3.52 | 3.52 | | B | — — — — — |
| 12/13/07 | 102 | VENDOR NAME: Pacer Service Center 2449563 101767 | | | | RFPOPDocket Retrieval / Search | 24.72 | 24.72 | | B | — — — — — |
| 12/13/07 | 904 | VENDOR NAME: Pacer Service Center 2406120 100116 | | | | RBRADTeleconference - Payee: American Express (MAIN) | 350.50 | 350.50 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   147372

Page 476 (476)
RUN: 03/03/08
TIME: 14:32:04

CONTROL:   265532

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES
(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/13/07 S001 | | VENDOR NAME: American Express | | | | (MAIN)     Court Call | | | | | |
| 12/13/07 S001 | | VENDOR NAME: 2411224 | | | EKOSTPhotocopy Charges 0834 0834 | | 19.20 | 9.60 | | B | — — — — — |
| 12/13/07 S001 | | VENDOR NAME: 2411225 | | | EKOSTPhotocopy Charges 0834 0834 | | 15.40 | 7.70 | | B | — — — — — |
| 12/13/07 S001 | | VENDOR NAME: 2411226 | | | EKOSTPhotocopy Charges 0834 0834 | | 12.00 | 6.00 | | B | — — — — — |
| 12/13/07 S001 | | VENDOR NAME: 2411227 | | | EKRADPhotocopy Charges 0143 0143 | | 1.80 | 0.90 | | B | — — — — — |
| 12/13/07 S001 | | VENDOR NAME: 2411228 | | | EKRADPhotocopy Charges 0143 0143 | | 3.60 | 1.80 | | B | — — — — — |
| 12/13/07 S001 | | VENDOR NAME: 2411229 | | | EKRADPhotocopy Charges 0143 0143 | | 1.80 | 0.90 | | B | — — — — — |
| 12/13/07 S001 | | VENDOR NAME: 2411230 | | | RRARTPhotocopy Charges 0886 0886 | | 1.40 | 0.70 | | B | — — — — — |
| 12/13/07 S001 | | VENDOR NAME: 2411231 | | | RRARTPhotocopy Charges 0886 | | 0.20 | 0.10 | | B | — — — — — |
| 12/13/07 S001 | | VENDOR NAME: 2411232 | | | RRARTPhotocopy Charges 0886 | | 1.60 | 0.80 | | B | — — — — — |
| 12/13/07 S001 | | VENDOR NAME: 2411233 | | | LEDENPhotocopy Charges 0791 | | 4.00 | 2.00 | | B | — — — — — |
| 12/13/07 S001 | | VENDOR NAME: 2411234 | | | LEDENPhotocopy Charges 0791 | | 3.40 | 1.70 | | B | — — — — — |
| 12/13/07 S001 | | VENDOR NAME: 2411235 | | | DLASKPhotocopy Charges 0531 | | 3.60 | 1.80 | | B | — — — — — |
| 12/13/07 S001 | | VENDOR NAME: 2411236 | | | RRARTPhotocopy Charges 0886 0886 | | 0.20 | 0.10 | | B | — — — — — |
| 12/13/07 S001 | | VENDOR NAME: 2411237 | | | RRARTPhotocopy Charges 0886 0886 | | 1.40 | 0.70 | | B | — — — — — |
| 12/13/07 S001 | | VENDOR NAME: 2411238 | | | RRARTPhotocopy Charges 0886 0886 | | 6.20 | 3.10 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    147372

CONTROL:    265532

CLIENT:  066585 American Home Mortgage Investment Corp.              MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/13/07 | S001 | 2411239 | | | | RBARTPhotocopy Charges 0886 0886 | 33.80 | 16.90 | | B | |
| 12/13/07 | S003 | 2411298 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(516)526-5748 6621 | 2.36 | 2.36 | | B | |
| 12/13/07 | S003 | 2412299 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(212)478-7215 6621 | 9.42 | 9.42 | | B | |
| 12/13/07 | S003 | 2412300 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(214)969-5162 6621 | 2.95 | 2.95 | | B | |
| 12/13/07 | S003 | 2412301 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(212)478-7215 6755 | 2.36 | 2.36 | | B | |
| 12/13/07 | S003 | 2412302 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(212)478-7320 6707 | 0.59 | 0.59 | | B | |
| 12/13/07 | S003 | 2412303 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(212)836-7896 6646 | 0.59 | 0.59 | | B | |
| 12/13/07 | S003 | 2412304 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(212)373-3524 6707 | 0.59 | 0.59 | | B | |
| 12/13/07 | S003 | 2412305 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(212)373-3209 6707 | 0.59 | 0.59 | | B | |
| 12/13/07 | S003 | 2412306 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(917)597-7679 6707 | 0.59 | 0.59 | | B | |

CONTROL:    265532

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    147372

CLIENT:  066585 American Home Mortgage Investment Corp.            MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC | B/O | H | X | BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|----------------|---------|-----|-----|---|---|-----|
| 12/13/07 | S003 | | | | | VENDOR NAME: 2412307 PMORGLong Distance Telephone 1(585)589-2991 5007 | 0.59 | 0.59 | | B | | — | | — | |
| 12/13/07 | S003 | | | | | VENDOR NAME: 2412308 PMORGLong Distance Telephone 1(732)689-2100 6646 | 1.77 | 1.77 | | B | | — | | — | |
| 12/13/07 | S003 | | | | | VENDOR NAME: 2412309 PMORGLong Distance Telephone 1(214)260-7022 3588 | 8.25 | 8.25 | | B | | — | | — | |
| 12/13/07 | S003 | | | | | VENDOR NAME: 2412310 PMORGLong Distance Telephone 1(631)622-6307 6550 | 1.18 | 1.18 | | B | | — | | — | |
| 12/13/07 | S003 | | | | | VENDOR NAME: 2412311 PMORGLong Distance Telephone 1(631)249-3978 5003 | 0.59 | 0.59 | | B | | — | | — | |
| 12/13/07 | S003 | | | | | VENDOR NAME: 2412312 PMORGLong Distance Telephone 1(702)414-3606 6755 | 1.77 | 1.77 | | B | | — | | — | |
| 12/13/07 | S003 | | | | | VENDOR NAME: 2412313 PMORGLong Distance Telephone 1(585)589-2991 5007 | 0.59 | 0.59 | | B | | — | | — | |
| 12/13/07 | S003 | | | | | VENDOR NAME: 2412314 PMORGLong Distance Telephone 1(212)326-3939 6714 | 10.60 | 10.60 | | B | | — | | — | |
| 12/13/07 | S003 | | | | | VENDOR NAME: 2412315 PMORGLong Distance Telephone 1(202)367-3015 3591 | 3.53 | 3.53 | | B | | — | | — | |
| 12/13/07 | S003 | | | | | VENDOR NAME: 2412316 PMORGLong Distance | 3.53 | 3.53 | | B | | — | | — | |

Page 479 (479)
RUN: 03/03/08
TIME: 14:32:04

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   147372

CLIENT: 066585  American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

CONTROL:   265532

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/13/07 | S003 | VENDOR NAME: 24123317 | | | | Telephone 1(214)260-6802 5007 | 9.42 | 9.42 | | B | |
| 12/13/07 | S003 | VENDOR NAME: 24123318 | | | | PMORGLong Distance Telephone 1(515)283-4622 3591 | 5.30 | 5.30 | | B | |
| 12/13/07 | S003 | VENDOR NAME: 24123319 | | | | PMORGLong Distance Telephone 1(212)326-3939 6714 | 5.30 | 5.30 | | B | |
| 12/13/07 | S003 | VENDOR NAME: 24123320 | | | | PMORGLong Distance Telephone 1(917)617-1642 6714 | 3.53 | 3.53 | | B | |
| 12/13/07 | S003 | VENDOR NAME: 24123321 | | | | PMORGLong Distance Telephone 1(845)758-6647 6714 | 10.01 | 10.01 | | B | |
| 12/13/07 | S003 | VENDOR NAME: 24123322 | | | | PMORGLong Distance Telephone 1(216)586-7205 6688 | 4.71 | 4.71 | | B | |
| 12/13/07 | S003 | VENDOR NAME: 24123323 | | | | PMORGLong Distance Telephone 1(214)969-2945 6612 | 1.18 | 1.18 | | B | |
| 12/13/07 | S063I | VENDOR NAME: 2423070 | | | | PMORGLexis search on 12/13/2007 Researched by Grow, Nathan | 6.20 | 6.20 | | B | |
| 12/13/07 | S063I | VENDOR NAME: 2423071 | | | | PMORGLexis search on 12/13/2007 Researched by Grow, Nathan | 2.80 | 2.80 | | B | |
| 12/13/07 | S063I | VENDOR NAME: 2423072 | | | | PMORGLexis search on | 0.72 | 0.72 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  147372

Page 480 (480)
RUN: 03/03/08
TIME: 14:32:04

CONTROL:   265532

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO.  CHECK # INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|
| 12/14/07 | 096 | VENDOR NAME:<br>2408485 100276 | 12/13/2007 | Researched by Grow, Nathan Grow, Nathan Grow, Nathan | 115.00 | 115.00 | | B |
| 12/14/07 | 096 | VENDOR NAME: Sharon Zieg<br>2408486 100276 | | SZIEGWorking Meals - Payee: Sharon Zieg Cafe Mezzanote - dinner for 4 | 31.00 | 31.00 | | B |
| 12/14/07 | 096 | VENDOR NAME: Sharon Zieg<br>2408487 100276 | | SZIEGWorking Meals - Payee: Sharon Zieg Conley Ward SZIEG | 43.95 | 43.95 | | B |
| 12/14/07 | 096 | VENDOR NAME: Sharon Zieg<br>2408488 100276 | | SZIEGWorking Meals - Payee: Sharon Zieg Sugarfoot lunch for 4 people | 271.36 | 271.36 | | B |
| 12/14/07 | 096 | VENDOR NAME: Sharon Zieg<br>2408489 100276 | | SZIEGWorking Meals - Payee: Sharon Zieg Take out taxi (dinner for 15 people) | 27.00 | 27.00 | | B |
| 12/14/07 | 096 | VENDOR NAME: Sharon Zieg<br>2408490 100276 | | SZIEGWorking Meals - Payee: Sharon Zieg Costas lunch for 3 people | 44.00 | 44.00 | | B |
| 12/14/07 | 096 | VENDOR NAME: Sharon Zieg<br>2408491 100276 | | SZIEGWorking Meals - Payee: Sharon Zieg Mezzanote lunch for 3 people | 45.99 | 45.99 | | B |
| 12/14/07 | 102 | VENDOR NAME: Sharon Zieg<br>2449518 101767 | | LEDENDocket Retrieval / Search | 5.76 | 5.76 | | B |
| 12/14/07 | 102 | VENDOR NAME: Pacer Service Center<br>2449556 101767 | | DBOWMDocket Retrieval | 2.40 | 2.40 | | B |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    147372

Page 481 (481)
RUN: 03/03/08
TIME: 14:32:04

CONTROL:    265532

CLIENT:  066585  American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | CLIENT CODE | EXPENSE INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|-------------|-------------------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | (Continued) | | | | | |
| 12/14/07 | S001 | 2411240 | | | | VENDOR NAME: Pacer Service Center / Search | | | | | |
| 12/14/07 | S001 | 2411241 | | | | RBRADPhotocopy Charges 0143 0143 | 1.80 | 0.90 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 12/14/07 | S001 | 2411242 | | | | RBRADPhotocopy Charges 0143 0143 | 3.00 | 1.50 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 12/14/07 | S001 | 2411243 | | | | RBARTPhotocopy Charges 0886 0886 | 1.40 | 0.70 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 12/14/07 | S001 | 2411244 | | | | NGROWPhotocopy Charges 0956 0956 | 3.40 | 1.70 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 12/14/07 | S001 | 2411245 | | | | RBRADPhotocopy Charges 0143 0143 | 1.60 | 0.80 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 12/14/07 | S001 | 2411246 | | | | RFPOPPhotocopy Charges 0891 0891 | 2.40 | 1.20 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 12/14/07 | S001 | 2411247 | | | | CTAYLPhotocopy Charges 0953 0953 | 4.40 | 2.20 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 12/14/07 | S001 | 2411248 | | | | CTAYLPhotocopy Charges 0953 0953 | 7.40 | 3.70 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 12/14/07 | S001 | 2411249 | | | | NGROWPhotocopy Charges 0956 0956 | 1.40 | 0.70 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 12/14/07 | S001 | 2411250 | | | | NGROWPhotocopy Charges 0956 0956 | 0.60 | 0.30 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 12/14/07 | S001 | 2411251 | | | | NGROWPhotocopy Charges 0956 0956 | 0.60 | 0.30 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 12/14/07 | S001 | 2411252 | | | | NGROWPhotocopy Charges 0956 0956 | 0.80 | 0.40 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 12/14/07 | S001 | 2411253 | | | | RBARTPhotocopy Charges 0886 | 0.60 | 0.30 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 12/14/07 | S001 | 2411254 | | | | PWORGPhotocopy Charges 0254 | 7.00 | 3.50 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 12/14/07 | S001 | 2411254 | | | | RBARTPhotocopy Charges 0886 | 0.20 | 0.10 | | B | |
| | | | | | | VENDOR NAME: | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 147372

CONTROL: 265532

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/14/07 | S001 | 2411255 | | | | RBARTPhotocopy Charges 0886 | 4.00 | 2.00 | | B | |
| 12/14/07 | S001 | 2411256 | | VENDOR NAME: | | DLASKPhotocopy Charges 0531 | 12.00 | 6.00 | | B | |
| 12/14/07 | S001 | 2411257 | | VENDOR NAME: | | DLASKPhotocopy Charges 0531 | 3.60 | 1.80 | | B | |
| 12/14/07 | S001 | 2411258 | | VENDOR NAME: | | DLASKPhotocopy Charges 0531 | 16.60 | 8.30 | | B | |
| 12/14/07 | S001 | 2411259 | | VENDOR NAME: | | LEDENPhotocopy Charges 0791 | 1,541.60 | 770.80 | | B | |
| 12/14/07 | S001 | 2411260 | | VENDOR NAME: | | DLASKPhotocopy Charges 0531 | 32.20 | 16.10 | | B | |
| 12/14/07 | S001 | 2411261 | | VENDOR NAME: | | DLASKPhotocopy Charges 0531 | 1,584.00 | 792.00 | | B | |
| 12/14/07 | S001 | 2411262 | | VENDOR NAME: | | DLASKPhotocopy Charges 0531 | 378.00 | 189.00 | | B | |
| 12/14/07 | S002 | 2416141 | | VENDOR NAME: | | LEDENPostage Postage | 3.88 | 3.88 | | B | |
| 12/14/07 | S002 | 2416156 | | VENDOR NAME: | | DLASKPostage Postage | 482.80 | 482.80 | | B | |
| 12/14/07 | S003 | 2411299 | | VENDOR NAME: | | PMORGLong Distance Telephone 1(212)326-8312 6646 | 3.53 | 3.53 | | B | |
| 12/14/07 | S003 | 2411300 | | VENDOR NAME: | | PMORGLong Distance Telephone 1(508)926-3432 5007 | 3.53 | 3.53 | | B | |
| 12/14/07 | S003 | 2411301 | | VENDOR NAME: | | PMORGLong Distance Telephone 1(562)435-1426 3591 | 1.18 | 1.18 | | B | |
| 12/14/07 | S003 | 2411302 | | VENDOR NAME: | | PMORGLong Distance Telephone 1(856)351-0240 6755 | 2.95 | 2.95 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    147372

CONTROL:    265532

CLIENT:  066585  American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 12/14/07 | S003 | 2411103 | | | | VENDOR NAME:<br>PWORGLong Distance<br>Telephone<br>1(562)435-1426<br>3591 | 1.18 | 1.18 | | B | |
| 12/14/07 | S003 | 2411104 | | | | VENDOR NAME:<br>PWORGLong Distance<br>Telephone<br>1(203)351-4108<br>5007 | 2.95 | 2.95 | | B | |
| 12/14/07 | S003 | 2411105 | | | | VENDOR NAME:<br>PWORGLong Distance<br>Telephone<br>1(215)825-6375<br>5007 | 0.59 | 0.59 | | B | |
| 12/14/07 | S003 | 2411106 | | | | VENDOR NAME:<br>PWORGLong Distance<br>Telephone<br>1(901)525-2427<br>5007 | 1.18 | 1.18 | | B | |
| 12/14/07 | S003 | 2411107 | | | | VENDOR NAME:<br>PWORGLong Distance<br>Telephone<br>1(864)277-5800<br>5007 | 0.59 | 0.59 | | B | |
| 12/14/07 | S003 | 2411108 | | | | VENDOR NAME:<br>PWORGLong Distance<br>Telephone<br>1(917)597-7679<br>6707 | 2.95 | 2.95 | | B | |
| 12/14/07 | S003 | 2411109 | | | | VENDOR NAME:<br>PWORGLong Distance<br>Telephone<br>1(212)836-7039<br>6707 | 1.18 | 1.18 | | B | |
| 12/14/07 | S003 | 2411110 | | | | VENDOR NAME:<br>PWORGLong Distance<br>Telephone<br>1(212)373-3209<br>6707 | 0.59 | 0.59 | | B | |
| 12/14/07 | S003 | 2411311 | | | | VENDOR NAME:<br>PWORGLong Distance<br>Telephone<br>1(914)584-7982 | 1.77 | 1.77 | | B | |
| 12/14/07 | S003 | 2411312 | | | | VENDOR NAME:<br>PWORGLong Distance | 0.59 | 0.59 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  147372

Page 484 (484)
RUN: 03/03/08
TIME: 14:32:04

CONTROL:  265532

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/14/07 | S003 | VENDOR NAME: 2411313 | | | | Telephone 1(202)326-4020 5007 | 8.84 | 8.84 | | B | | — | | | — |
| 12/14/07 | S003 | VENDOR NAME: 2411314 | | | | PMORGLong Distance Telephone 1(212)478-7320 6707 | 1.18 | 1.18 | | B | | — | | | — |
| 12/14/07 | S003 | VENDOR NAME: 2411315 | | | | PMORGLong Distance Telephone 1(858)336-5130 6630 | 2.95 | 2.95 | | B | | — | | | — |
| 12/14/07 | S0063I | VENDOR NAME: 2423073 | | | | PMORGLong Distance Telephone 1(917)597-7679 6707 | 0.54 | 0.54 | | B | | — | | | — |
| 12/14/07 | S0063I | VENDOR NAME: 2423074 | | | | PMORGLexis search on 12/14/2007 Researched by Poppiti, Robert Poppiti, Robert Poppiti, Robert | 18.00 | 18.00 | | B | | — | | | — |
| 12/14/07 | S0063I | VENDOR NAME: 2423075 | | | | PMORGLexis search on 12/14/2007 Researched by Poppiti, Robert Poppiti, Robert Poppiti, Robert | 6.00 | 6.00 | | B | | — | | | — |
| 12/14/07 | S0063I | VENDOR NAME: 2423076 | | | | PMORGLexis search on 12/14/2007 Researched by Poppiti, Robert Poppiti, Robert Poppiti, Robert | 0.72 | 0.72 | | B | | — | | | — |
| 12/14/07 | S0063I | VENDOR NAME: 2423077 | | | | PMORGLexis search on 12/14/2007 Researched by Bartley, Ryan | 2.15 | 2.15 | | B | | — | | | — |

```
                                Young, Conaway, Stargatt and Taylor                    Page 485 (485)
                                      PROFORMA BILLING WORKSHEET                        RUN: 03/03/08
                                FOR BILLING PROFORMA NUMBER  147372                     TIME: 14:32:04

CONTROL:    265532

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

                                            (Continued)

UNBILLED EXPENSES
                                                                                                              STATUS
DATE         EXPENSE                                                      RECORDED   BILLING   REVISED   ------------------------
             CODE    INDEX NO.   CHECK #   INVOICE   ORIG   DESCRIPTION     VALUE     VALUE     VALUE    CURRENT  BNC  B/O  H  X  BNP
```

| DATE | EXPENSE CODE | INDEX NO. | DESCRIPTION | RECORDED VALUE | BILLING VALUE | CURRENT |
|------|------|------|------|------|------|------|
| 12/14/07 | S0631 | VENDOR NAME: 2423078 | Bartley, Ryan<br>PMORG:Lexis search on 12/14/2007<br>Researched by<br>Bartley, Ryan | 16.85 | 16.85 | B |
| 12/14/07 | S0631 | VENDOR NAME: 2423079 | PMORG:Lexis search on 12/14/2007<br>Researched by<br>Grow, Nathan<br>Grow, Nathan | 11.30 | 11.30 | B |
| 12/14/07 | S0631 | VENDOR NAME: 2423080 | PMORG:Lexis search on 12/14/2007<br>Researched by<br>Grow, Nathan<br>Grow, Nathan | 6.40 | 6.40 | B |
| 12/14/07 | S0631 | VENDOR NAME: 2423081 | PMORG:Lexis search on 12/14/2007<br>Researched by<br>Grow, Nathan<br>Grow, Nathan | 0.36 | 0.36 | B |
| 12/17/07 | 027 | VENDOR NAME: 2408555 100280 | PMORG:Air/Rail Travel -<br>Payee: Uniglobe<br>Red Carpet Travel<br>Travel to NYC for<br>Kroll Meeting<br>(11/29/07) | 289.00 | 289.00 | B |
| 12/17/07 | 096 | VENDOR NAME: Uniglobe Red Carpet Travel<br>2408536 100319 | KCOYl:Working Meals -<br>Payee: Sugarfoot<br>Fine Food Working<br>lunch on extended<br>conference call<br>with AHM team:<br>KCOYL on 11/13/07 | 9.75 | 9.75 | B |
| 12/17/07 | 096 | VENDOR NAME: Sugarfoot Fine Food<br>2408542 100285 | MLUNN:Working Meals -<br>Payee: Cavanaughs<br>Restaurant Lunch<br>for 6 November<br>28, 2007 | 81.40 | 81.40 | B |

VENDOR NAME: Cavanaughs Restaurant

```
                                              Young, Conaway, Stargatt and Taylor                    Page 486 (486)
                                                     PROFORMA BILLING WORKSHEET                        RUN: 03/03/08
                                              FOR BILLING PROFORMA NUMBER  1473372                     TIME: 14:32:04
CONTROL:     265532

CLIENT:  066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation
```

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | (Continued) | | | | | | | | |
| 12/17/07 | 096 | 2408543 100285 | | | | PWORGWorking Meals -<br>Payee: Cavanaughs<br>Restaurant<br>Breakfast for<br>clients and<br>counsel (8 people) | 49.00 | 49.00 | | B | |
| 12/17/07 | 096 | 2408544 100285 | | | | PWORGWorking Meals -<br>Payee: Cavanaughs<br>Restaurant Lunch<br>for weekly<br>meeting 11/28/07<br>(25 people) | 320.00 | 320.00 | | B | |
| 12/17/07 | 096 | 2409119 100302 | | | | PWORGWorking Meals -<br>Payee: Morgan,<br>Pauline K.<br>Working lunch for<br>PWORG; RBRAD;<br>JDORS;<br>BCIEA;PJACK on<br>12/10/07 | 88.50 | 88.50 | | B | |
| 12/17/07 | 102 | 2449401 101767 | | | | DIASKDocket Retrieval<br>/ Search | 5.76 | 5.76 | | B | |
| 12/17/07 | 102 | 2449421 101767 | | | | MMINDDocket Retrieval<br>/ Search | 3.04 | 3.04 | | B | |
| 12/17/07 | 102 | 2449519 101767 | | | | LEDENDocket Retrieval<br>/ Search | 4.64 | 4.64 | | B | |
| 12/17/07 | 904 | 2450178 101768 | | | | MMHITTeleconference /<br>Video Conference | 1.09 | 1.09 | | B | |
| 12/17/07 | 904 | 2450192 101768 | | | | MMHITTeleconference /<br>Video Conference | 21.07 | 21.07 | | B | |
| 12/17/07 | S001 | 2411263 | | | | CGREAPhotocopy Charges<br>0253 | 1.00 | 0.50 | | B | |
| 12/17/07 | S001 | 2411264 | | | | DIASKPhotocopy Charges<br>0531 | 161.80 | 80.90 | | B | |
| 12/17/07 | S001 | 2411265 | | | | DIASKPhotocopy Charges<br>0531 | 95.60 | 47.80 | | B | |

VENDOR NAME: Cavanaughs Restaurant

VENDOR NAME: Cavanaughs Restaurant

VENDOR NAME: Cavanaughs Restaurant

VENDOR NAME: Morgan, Pauline K

VENDOR NAME: Pacer Service Center

VENDOR NAME: Pacer Service Center

VENDOR NAME: Pacer Service Center

VENDOR NAME: Pacer Service Center

VENDOR NAME: Soundpath Conferencing Services, LLC

VENDOR NAME: Soundpath Conferencing Services, LLC

VENDOR NAME:

VENDOR NAME:

VENDOR NAME:

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER

Page 487 (487)
RUN: 03/03/08
TIME: 14:32:04

CONTROL: 265532

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 12/17/07 S001 | 2411266 | | | | RFPOPPhotocopy Charges 0891 0891 | 20.40 | 10.20 | | B | |
| 12/17/07 S001 | VENDOR NAME: 2411267 | | | | RFPOPPhotocopy Charges 0891 0891 | 20.20 | 10.10 | | B | |
| 12/17/07 S001 | VENDOR NAME: 2411268 | | | | RFPOPPhotocopy Charges 0891 0891 | 7.40 | 3.70 | | B | |
| 12/17/07 S001 | VENDOR NAME: 2411269 | | | | DLASKPhotocopy Charges 0531 | 0.60 | 0.30 | | B | |
| 12/17/07 S001 | VENDOR NAME: 2411270 | | | | CSREAPhotocopy Charges 0253 | 0.40 | 0.20 | | B | |
| 12/17/07 S001 | VENDOR NAME: 2411271 | | | | CCROWPhotocopy Charges 0687 | 1.00 | 0.50 | | B | |
| 12/17/07 S001 | VENDOR NAME: 2411272 | | | | DBOWMPhotocopy Charges 0820 | 0.40 | 0.20 | | B | |
| 12/17/07 S001 | VENDOR NAME: 2411273 | | | | CSREAPhotocopy Charges 0253 | 1.00 | 0.50 | | B | |
| 12/17/07 S001 | VENDOR NAME: 2411274 | | | | ACOLSPhotocopy Charges 0588 0588 | 29.20 | 14.60 | | B | |
| 12/17/07 S001 | VENDOR NAME: 2411275 | | | | ACOLSPhotocopy Charges 0588 0588 | 29.20 | 14.60 | | B | |
| 12/17/07 S001 | VENDOR NAME: 2411276 | | | | ACOLSPhotocopy Charges 0588 0588 | 2.40 | 1.20 | | B | |
| 12/17/07 S001 | VENDOR NAME: 2411277 | | | | DLASKPhotocopy Charges 0531 0531 | 2.40 | 1.20 | | B | |
| 12/17/07 S001 | VENDOR NAME: 2411278 | | | | DLASKPhotocopy Charges 0531 0531 | 11.80 | 5.90 | | B | |
| 12/17/07 S001 | VENDOR NAME: 2411279 | | | | DLASKPhotocopy Charges 0531 0531 | 10.60 | 5.30 | | B | |
| 12/17/07 S001 | VENDOR NAME: 2411280 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| 12/17/07 S001 | VENDOR NAME: 2411281 | | | | DLASKPhotocopy Charges 0531 0531 | 11.40 | 5.70 | | B | |

```
CONTROL: 265532
```

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER      147372

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | (Continued) | | | | | | | | |
| 12/17/07 | S001 | 2411282 | | | VENDOR NAME: | DBOWWPhotocopy Charges 0820 0820 | 2.60 | 1.30 | | B | — — — — — |
| 12/17/07 | S001 | 2411283 | | | VENDOR NAME: | NGROWPhotocopy Charges 0956 0956 | 14.80 | 7.40 | | B | — — — — — |
| 12/17/07 | S001 | 2411284 | | | VENDOR NAME: | RFPOPPhotocopy Charges 0891 0891 | 5.80 | 2.90 | | B | — — — — — |
| 12/17/07 | S001SCN | 2411285 | | | VENDOR NAME: | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | — — — — — |
| 12/17/07 | S001SCN | 2411286 | | | VENDOR NAME: | CSREAScanning Charges 0253 | 1.00 | 0.50 | | B | — — — — — |
| 12/17/07 | S001SCN | 2411287 | | | VENDOR NAME: | DLASKScanning Charges 0531 | 2.40 | 1.20 | | B | — — — — — |
| 12/17/07 | S001SCN | 2411288 | | | VENDOR NAME: | DLASKScanning Charges 0531 | 4.60 | 2.30 | | B | — — — — — |
| 12/17/07 | S001SCN | 2411289 | | | VENDOR NAME: | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | — — — — — |
| 12/17/07 | S001SCN | 2411290 | | | VENDOR NAME: | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | — — — — — |
| 12/17/07 | S001SCN | 2411291 | | | VENDOR NAME: | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | — — — — — |
| 12/17/07 | S001SCN | 2411292 | | | VENDOR NAME: | DLASKScanning Charges 0531 | 3.60 | 1.80 | | B | — — — — — |
| 12/17/07 | S001SCN | 2411293 | | | VENDOR NAME: | DLASKScanning Charges 0531 | 1.20 | 0.60 | | B | — — — — — |
| 12/17/07 | S001SCN | 2411294 | | | VENDOR NAME: | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | — — — — — |
| 12/17/07 | S001SCN | 2411295 | | | VENDOR NAME: | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | — — — — — |
| 12/17/07 | S001SCN | 2411296 | | | VENDOR NAME: | DLASKScanning Charges 0531 | 20.80 | 10.40 | | B | — — — — — |
| 12/17/07 | S001SCN | 2411297 | | | VENDOR NAME: | JWAITScanning Charges | 2.00 | 1.00 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   1473372

CONTROL:   265532

CLIENT:   066585   American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 12/17/07 | S002 | 2416211 | | | | VENDOR NAME: DLASKPostage Postage | 11.94 | 11.94 | | B | — — |
| 12/17/07 | S002 | 2416212 | | | | VENDOR NAME: DLASKPostage Postage | 9.20 | 9.20 | | B | — — |
| 12/17/07 | S003 | 2411316 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(631)622-6472 6630 | 0.59 | 0.59 | | B | — — |
| 12/17/07 | S003 | 2411317 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(212)836-7039 6558 | 1.18 | 1.18 | | B | — — |
| 12/17/07 | S003 | 2411318 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(646)282-2551 6646 | 0.59 | 0.59 | | B | — — |
| 12/17/07 | S003 | 2411319 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(216)363-4584 6550 | 7.07 | 7.07 | | B | — — |
| 12/17/07 | S003 | 2411320 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(312)793-1477 5003 | 1.18 | 1.18 | | B | — — |
| 12/17/07 | S003 | 2411321 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(202)367-3015 6550 | 2.36 | 2.36 | | B | — — |
| 12/17/07 | S003 | 2411322 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(212)836-7550 6707 | 0.59 | 0.59 | | B | — — |
| 12/17/07 | S003 | 2411323 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(214)260-7022 6753 | 0.59 | 0.59 | | B | — — |
| 12/17/07 | S003 | 2411324 | | | | VENDOR NAME: PMORGLong Distance | 2.36 | 2.36 | | B | — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER

Page 490 (490)
RUN: 03/03/08
TIME: 14:32:04

CONTROL:     265532

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (Continued) | | | | | | |
| | | VENDOR NAME: | | | Telephone 1(631)622-6472 6630 | | | | | |
| 12/17/07 | S003 | VENDOR NAME: 2411325 | | | PMORGLong Distance Telephone 1(917)597-7679 6688 | 0.59 | 0.59 | | B | --- --- -- - - --- |
| 12/17/07 | S003 | VENDOR NAME: 2411326 | | | PMORGLong Distance Telephone 1(617)951-8117 6707 | 0.59 | 0.59 | | B | --- --- -- - - --- |
| 12/17/07 | S003 | VENDOR NAME: 2411327 | | | PMORGLong Distance Telephone 1(858)336-5130 6630 | 1.77 | 1.77 | | B | --- --- -- - - --- |
| 12/17/07 | S003 | VENDOR NAME: 2411328 | | | PMORGLong Distance Telephone 1(414)224-8369 6753 | 1.77 | 1.77 | | B | --- --- -- - - --- |
| 12/17/07 | S003 | VENDOR NAME: 2411329 | | | PMORGLong Distance Telephone 1(713)627-9800 3591 | 1.77 | 1.77 | | B | --- --- -- - - --- |
| 12/17/07 | S003 | VENDOR NAME: 2411330 | | | PMORGLong Distance Telephone 1(212)478-7220 6558 | 4.71 | 4.71 | | B | --- --- -- - - --- |
| 12/17/07 | S003 | VENDOR NAME: 2411331 | | | PMORGLong Distance Telephone 1(267)259-0793 6753 | 5.30 | 5.30 | | B | --- --- -- - - --- |
| 12/17/07 | S003 | VENDOR NAME: 2411332 | | | PMORGLong Distance Telephone 1(631)249-3978 5003 | 0.59 | 0.59 | | B | --- --- -- - - --- |
| 12/17/07 | S003 | VENDOR NAME: 2411333 | | | PMORGLong Distance Telephone 1(212)902-6054 | 0.59 | 0.59 | | B | --- --- -- - - --- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    147372

Page 491 (491)
RUN: 03/03/08
TIME: 14:32:04

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

CONTROL:    265532

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | 3591 | | | | | | |
| 12/17/07 | S003 | VENDOR NAME: 2411334 | | | | PMORGLong Distance Telephone 1(303)892-7070 6690 | 0.59 | 0.59 | | B | — — — — |
| 12/17/07 | S003 | VENDOR NAME: 2411335 | | | | PMORGLong Distance Telephone 1(212)836-7039 6558 | 2.36 | 2.36 | | B | — — — — |
| 12/17/07 | S003 | VENDOR NAME: 2411336 | | | | PMORGLong Distance Telephone 1(804)788-8479 6690 | 1.77 | 1.77 | | B | — — — — |
| 12/17/07 | S003 | VENDOR NAME: 2411337 | | | | PMORGLong Distance Telephone 1(646)282-2551 6646 | 5.30 | 5.30 | | B | — — — — |
| 12/17/07 | S003 | VENDOR NAME: 2411338 | | | | PMORGLong Distance Telephone 1(917)597-7679 6558 | 0.59 | 0.59 | | B | — — — — |
| 12/17/07 | S003 | VENDOR NAME: 2411339 | | | | PMORGLong Distance Telephone 1(216)363-4584 6550 | 1.18 | 1.18 | | B | — — — — |
| 12/17/07 | S003 | VENDOR NAME: 2411340 | | | | PMORGLong Distance Telephone 1(215)896-6354 6621 | 0.59 | 0.59 | | B | — — — — |
| 12/17/07 | S003 | VENDOR NAME: 2411341 | | | | PMORGLong Distance Telephone 1(708)349-7234 3591 | 1.18 | 1.18 | | B | — — — — |
| 12/17/07 | S003 | VENDOR NAME: 2411342 | | | | PMORGLong Distance Telephone 1(214)505-3871 6558 | 0.59 | 0.59 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    147372

Page 492 (492)
RUN: 03/03/08
TIME: 14:32:04

CONTROL:    265532

CLIENT:  066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|------|--------------|-----------|---------|---------|------------------|----------------|---------------|---------------|---------|------------------------|
| 12/17/07 | S003 | 2411343 | | | VENDOR NAME: PWORGLong Distance Telephone 1(215)896-6354 6621 | 6.48 | 6.48 | | B | — — — — — |
| 12/17/07 | S003 | 2411344 | | | VENDOR NAME: PWORGLong Distance Telephone 1(631)622-6472 3591 | 10.60 | 10.60 | | B | — — — — — |
| 12/17/07 | S003 | 2411345 | | | VENDOR NAME: PWORGLong Distance Telephone 1(213)443-1125 6630 | 0.59 | 0.59 | | B | — — — — — |
| 12/17/07 | S003 | 2424067 | | | VENDOR NAME: PWORGLong Distance Telephone 1(610)399-4178 6690 | 2.36 | 2.36 | | B | — — — — — |
| 12/17/07 | S003 | 2424068 | | | VENDOR NAME: PWORGLong Distance Telephone 1(614)281-3948 6690 | 5.89 | 5.89 | | B | — — — — — |
| 12/17/07 | S007 | 2411346 | | | VENDOR NAME: CGREAFacsimile 1(212)317-4891 0253 | 6.00 | 6.00 | | B | — — — — — |
| 12/17/07 | S007 | 2411347 | | | VENDOR NAME: CGREAFacsimile 1(212)755-7306 0253 | 6.00 | 6.00 | | B | — — — — — |
| 12/17/07 | S007 | 2411348 | | | VENDOR NAME: CGREAFacsimile 1(972)767-0012 0253 | 6.00 | 6.00 | | B | — — — — — |
| 12/17/07 | S007 | 2411349 | | | VENDOR NAME: CGREAFacsimile 1(972)777-4224 0253 | 6.00 | 6.00 | | B | — — — — — |
| 12/17/07 | S007 | 2411350 | | | VENDOR NAME: CGREAFacsimile 1(302)213-1749 0253 | 6.00 | 6.00 | | B | — — — — — |
| 12/17/07 | S007 | 2411351 | | | VENDOR NAME: CGREAFacsimile 1(973)618-9430 | 6.00 | 6.00 | | B | — — — — — |

CONTROL:   265532

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER
147372

Page 493 (493)
RUN: 03/03/08
TIME: 14:32:04

CLIENT:   066585  American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 0253 | | | | | | |
| 12/17/07 | S007 | VENDOR NAME: 2411352 | | | 1(302)576-3318 0253 | CGREAFacsimile | 6.00 | 6.00 | | B | |
| 12/17/07 | S007 | VENDOR NAME: 2411353 | | | 1(302)571-1253 0253 | CGREAFacsimile | 6.00 | 6.00 | | B | |
| 12/17/07 | S007 | VENDOR NAME: 2411354 | | | 1(214)290-9475 0253 | CGREAFacsimile | 6.00 | 6.00 | | B | |
| 12/17/07 | S007 | VENDOR NAME: 2411355 | | | 1(212)836-6545 0253 | CGREAFacsimile | 6.00 | 6.00 | | B | |
| 12/17/07 | S007 | VENDOR NAME: 2411356 | | | 1(212)478-7400 0253 | CGREAFacsimile | 6.00 | 6.00 | | B | |
| 12/17/07 | S0631 | VENDOR NAME: 2423082 | | | 12/17/2007 Bowman, Donald Bowman, Donald | PMORGLexis search on Researched by | 12.65 | 12.65 | | B | |
| 12/17/07 | S0631 | VENDOR NAME: 2423083 | | | 12/17/2007 Bowman, Donald Bowman, Donald | PMORGLexis search on Researched by | 2.00 | 2.00 | | B | |
| 12/17/07 | S0631 | VENDOR NAME: 2423084 | | | 12/17/2007 Bowman, Donald Bowman, Donald | PMORGLexis search on Researched by | 0.72 | 0.72 | | B | |
| 12/17/07 | S0631 | VENDOR NAME: 2423085 | | | 12/17/2007 Grow, Nathan Grow, Nathan | PMORGLexis search on Researched by | 6.20 | 6.20 | | B | |
| 12/17/07 | S0631 | VENDOR NAME: 2423086 | | | | PMORGLexis search on | 2.00 | 2.00 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   147372

Page  494 (494)
RUN: 03/03/08
TIME: 14:32:04

CONTROL:    265532

CLIENT:  066585  American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|--------|
| | | | | (Continued) | | | | | | | |
| 12/17/07 | S063I | 2423087 | | | | VENDOR NAME: | | | | | |
| | | | | | | 12/17/2007 Researched by Grow, Nathan Grow, Nathan Grow, Nathan | | | | | |
| | | | | | | FMORGLexis search on 12/17/2007 Researched by Grow, Nathan Grow, Nathan Grow, Nathan | 0.36 | 0.36 | | B | |
| 12/18/07 | 096 | 2409184 100391 | | | | VENDOR NAME: | | | | | |
| | | | | | | EMORTWorking Meals - Payee: Washington Mutual Working dinner for 2 [WMHIT & SGREE | 140.75 | 140.75 | | B | |
| 12/18/07 | 102 | 2449402 101767 | | | | VENDOR NAME: Washington Mutual | | | | | |
| | | | | | | DLASKDocket Retrieval / Search | 0.64 | 0.64 | | B | |
| 12/18/07 | 102 | 2449420 101767 | | | | VENDOR NAME: Pacer Service Center | | | | | |
| | | | | | | MIJNNDocket Retrieval / Search | 0.16 | 0.16 | | B | |
| 12/18/07 | 102 | 2449461 101767 | | | | VENDOR NAME: Pacer Service Center | | | | | |
| | | | | | | KCOYLDocket Retrieval / Search | 2.40 | 2.40 | | B | |
| 12/18/07 | 102 | 2449520 101767 | | | | VENDOR NAME: Pacer Service Center | | | | | |
| | | | | | | LEDENDocket Retrieval / Search | 15.60 | 15.60 | | B | |
| 12/18/07 | 904 | 2450188 101768 | | | | VENDOR NAME: Pacer Service Center | | | | | |
| | | | | | | SHEACTeleconference / Video Conference | 4.52 | 4.52 | | B | |
| 12/18/07 | S001 | 2413566 | | | | VENDOR NAME: Soundpath Conferencing Services, LLC | | | | | |
| | | | | | | SZIBGPhotocopy Charges 0638 | 0.20 | 0.10 | | B | |
| 12/18/07 | S001 | 2413567 | | | | VENDOR NAME: | | | | | |
| | | | | | | DWILLPhotocopy Charges 0516 | 42.40 | 21.20 | | B | |
| 12/18/07 | S001 | 2413568 | | | | VENDOR NAME: | | | | | |
| | | | | | | CTAYLPhotocopy Charges 0953 0953 | 0.40 | 0.20 | | B | |
| 12/18/07 | S001 | 2413569 | | | | VENDOR NAME: | | | | | |
| | | | | | | DLASKPhotocopy Charges 0531 | 0.20 | 0.10 | | B | |
| 12/18/07 | S001 | 2413570 | | | | VENDOR NAME: | | | | | |
| | | | | | | DWILLPhotocopy Charges 0516 | 0.60 | 0.30 | | B | |
| | | | | | | VENDOR NAME: | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 147372

CONTROL:   265532

CLIENT:  066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/18/07 S001 | | (Continued) | | | | | | | | | |
| 12/18/07 S001 | 2413571 | | | | DLASKPhotocopy Charges 0531 | | 292.00 | 146.00 | | B | — — — — |
| 12/18/07 S001 | 2413572 | VENDOR NAME: | | | RBARTPhotocopy Charges 0886 | | 0.20 | 0.10 | | B | — — — — |
| 12/18/07 S001 | 2413573 | VENDOR NAME: | | | PJACKPhotocopy Charges 0913 | | 0.80 | 0.40 | | B | — — — — |
| 12/18/07 S001 | 2413574 | VENDOR NAME: | | | DLASKPhotocopy Charges 0531 | | 45.80 | 22.90 | | B | — — — — |
| 12/18/07 S001 | 2413575 | VENDOR NAME: | | | DLASKPhotocopy Charges 0531 | | 3.00 | 1.50 | | B | — — — — |
| 12/18/07 S001 | 2413576 | VENDOR NAME: | | | DLASKPhotocopy Charges 0531 0531 | | 2.00 | 1.00 | | B | — — — — |
| 12/18/07 S001 | 2413577 | VENDOR NAME: | | | DLASKPhotocopy Charges 0531 0531 | | 31.40 | 15.70 | | B | — — — — |
| 12/18/07 S001 | 2413578 | VENDOR NAME: | | | JGALLPhotocopy Charges 0733 0733 | | 4.20 | 2.10 | | B | — — — — |
| 12/18/07 S001 | 2413579 | VENDOR NAME: | | | RFPOPPhotocopy Charges 0891 0891 | | 2.40 | 1.20 | | B | — — — — |
| 12/18/07 S001 | 2413580 | VENDOR NAME: | | | RBARTPhotocopy Charges 0886 0886 | | 1.40 | 0.70 | | B | — — — — |
| 12/18/07 S001 | 2413581 | VENDOR NAME: | | | RFPOPPhotocopy Charges 0891 0891 | | 4.80 | 2.40 | | B | — — — — |
| 12/18/07 S001 | 2413582 | VENDOR NAME: | | | RBARTPhotocopy Charges 0886 0886 | | 27.60 | 13.80 | | B | — — — — |
| 12/18/07 S001 | 2413583 | VENDOR NAME: | | | RBARTPhotocopy Charges 0886 0886 | | 3.20 | 1.60 | | B | — — — — |
| 12/18/07 S001 | 2413584 | VENDOR NAME: | | | RBARTPhotocopy Charges 0886 0886 | | 1.20 | 0.60 | | B | — — — — |
| 12/18/07 S001 | 2413585 | VENDOR NAME: | | | CTAYLPhotocopy Charges 0953 0953 | | 0.20 | 0.10 | | B | — — — — |
| 12/18/07 S001 | 2413586 | VENDOR NAME: | | | MWHITPhotocopy Charges 0802 0802 | | 3.60 | 1.80 | | B | — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 147372

Page 496 (496)
RUN: 03/03/08
TIME: 14:32:04

CONTROL: 265532

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/18/07 | S001 | VENDOR NAME: 2413587 | | | | MWHITPhotocopy Charges 0802 0802 | 0.80 | 0.40 | | B | | | | | |
| 12/18/07 | S001 | VENDOR NAME: 2413588 | | | | MWHITPhotocopy Charges 0802 0802 | 1.00 | 0.50 | | B | | | | | |
| 12/18/07 | S001 | VENDOR NAME: 2413589 | | | | MWHITPhotocopy Charges 0802 0802 | 1.60 | 0.80 | | B | | | | | |
| 12/18/07 | S001 | VENDOR NAME: 2413590 | | | | MWHITPhotocopy Charges 0802 0802 | 0.80 | 0.40 | | B | | | | | |
| 12/18/07 | S001 | VENDOR NAME: 2413591 | | | | MWHITPhotocopy Charges 0802 0802 | 1.40 | 0.70 | | B | | | | | |
| 12/18/07 | S001 | VENDOR NAME: 2413592 | | | | NGROWPhotocopy Charges 0956 0956 | 3.60 | 1.80 | | B | | | | | |
| 12/18/07 | S001 | VENDOR NAME: 2413593 | | | | RBARTPhotocopy Charges 0886 0886 | 11.80 | 5.90 | | B | | | | | |
| 12/18/07 | S001 | VENDOR NAME: 2413594 | | | | DLASKScanning Charges 0531 | 14.40 | 7.20 | | B | | | | | |
| 12/18/07 | S001SCN | VENDOR NAME: 2413595 | | | | DLASKScanning Charges 0531 | 12.80 | 6.40 | | B | | | | | |
| 12/18/07 | S001SCN | VENDOR NAME: 2413596 | | | | DLASKScanning Charges 0531 | 5.60 | 2.80 | | B | | | | | |
| 12/18/07 | S001SCN | VENDOR NAME: 2413597 | | | | DLASKScanning Charges 0531 | 0.60 | 0.30 | | B | | | | | |
| 12/18/07 | S001SCN | VENDOR NAME: 2413598 | | | | DLASKScanning Charges 0531 | 9.00 | 4.50 | | B | | | | | |
| 12/18/07 | S001SCN | VENDOR NAME: 2413599 | | | | DLASKScanning Charges 0531 | 9.00 | 4.50 | | B | | | | | |
| 12/18/07 | S001SCN | VENDOR NAME: 2413600 | | | | DLASKScanning Charges 0531 | 9.00 | 4.50 | | B | | | | | |
| 12/18/07 | S001SCN | VENDOR NAME: 2413601 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | | | | | |
| 12/18/07 | S001SCN | VENDOR NAME: 2413602 | | | | DLASKScanning Charges | 0.40 | 0.20 | | B | | | | | |

Page 497 (497)
RUN: 03/03/08
TIME: 14:32:04

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 147372

CONTROL: 265532

MATTER: 066585.1001 Debtor Representation

CLIENT: 066585 American Home Mortgage Investment Corp.

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 12/18/07 | S001SCN | 2413603 VENDOR NAME: | | | 0531 | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | |
| 12/18/07 | S001SCN | 2413604 VENDOR NAME: | | | | DLASKScanning Charges 0531 | 4.80 | 2.40 | | B | |
| 12/18/07 | S001SCN | 2413605 VENDOR NAME: | | | | DLASKScanning Charges 0531 | 2.00 | 1.00 | | B | |
| 12/18/07 | S001SCN | 2413606 VENDOR NAME: | | | | SHAYDScanning Charges 0508 | 3.00 | 1.50 | | B | |
| 12/18/07 | S001SCN | 2413607 VENDOR NAME: | | | | DLASKScanning Charges 0531 | 2.40 | 1.20 | | B | |
| 12/18/07 | S001SCN | 2413608 VENDOR NAME: | | | | SHAYDScanning Charges 0508 | 2.20 | 1.10 | | B | |
| 12/18/07 | S001SCN | 2413609 VENDOR NAME: | | | | DLASKScanning Charges 0531 | 2.80 | 1.40 | | B | |
| 12/18/07 | S001SCN | 2413610 VENDOR NAME: | | | | SHAYDScanning Charges 0508 | 1.60 | 0.80 | | B | |
| 12/18/07 | S001SCN | 2413611 VENDOR NAME: | | | | DLASKScanning Charges 0531 | 8.20 | 4.10 | | B | |
| 12/18/07 | S001SCN | 2413612 VENDOR NAME: | | | | SHAYDScanning Charges 0508 | 2.20 | 1.10 | | B | |
| 12/18/07 | S001SCN | 2413613 VENDOR NAME: | | | | DLASKScanning Charges 0531 | 10.60 | 5.30 | | B | |
| 12/18/07 | S001SCN | 2413614 VENDOR NAME: | | | | DLASKScanning Charges 0531 | 2.00 | 1.00 | | B | |
| 12/18/07 | S001SCN | 2413615 VENDOR NAME: | | | | DLASKScanning Charges 0531 | 2.40 | 1.20 | | B | |
| 12/18/07 | S001SCN | 2413616 VENDOR NAME: | | | | DLASKScanning Charges 0531 | 2.00 | 1.00 | | B | |
| 12/18/07 | S001SCN | 2413617 VENDOR NAME: | | | | DLASKScanning Charges 0531 | 2.40 | 1.20 | | B | |

CONTROL: 265532

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER

Page 498 (498)
RUN: 03/03/08
TIME: 14:32:04

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES
(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O | H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 12/18/07 | S001SCN | 2413618 | | | DIASKScanning Charges 0531 | 2.00 | 1.00 | | B | | |
| 12/18/07 | S001SCN | 2413619 | VENDOR NAME: | | DIASKScanning Charges 0531 | 0.20 | 0.10 | | B | | |
| 12/18/07 | S001SCN | 2413620 | VENDOR NAME: | | DIASKScanning Charges 0531 | 0.20 | 0.10 | | B | | |
| 12/18/07 | S001SCN | 2413621 | VENDOR NAME: | | DIASKScanning Charges 0531 | 0.40 | 0.20 | | B | | |
| 12/18/07 | S001SCN | 2413622 | VENDOR NAME: | | DIASKScanning Charges 0531 | 0.80 | 0.40 | | B | | |
| 12/18/07 | S001SCN | 2413623 | VENDOR NAME: | | PMORGLong Distance Telephone 1(646)282-2514 5003 | 1.18 | 1.18 | | B | | |
| 12/18/07 | S003 | 2413624 | VENDOR NAME: | | PMORGLong Distance Telephone 1(212)687-1811 5003 | 0.59 | 0.59 | | B | | |
| 12/18/07 | S003 | 2413625 | VENDOR NAME: | | PMORGLong Distance Telephone 1(202)326-4020 5007 | 1.18 | 1.18 | | B | | |
| 12/18/07 | S003 | 2413626 | VENDOR NAME: | | PMORGLong Distance Telephone 1(646)282-2551 6646 | 1.18 | 1.18 | | B | | |
| 12/18/07 | S003 | 2413627 | VENDOR NAME: | | PMORGLong Distance Telephone 1(617)558-8488 5007 | 1.18 | 1.18 | | B | | |
| 12/18/07 | S003 | 2413628 | VENDOR NAME: | | PMORGLong Distance Telephone 1(212)728-8879 6646 | 8.84 | 8.84 | | B | | |
| 12/18/07 | S003 | 2413629 | VENDOR NAME: | | PMORGLong Distance Telephone | 18.85 | 18.85 | | B | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 1473372

Page 499 (499)
RUN: 03/03/08
TIME: 14:32:04

CONTROL: 265532

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/18/07 | S003 | | | | | VENDOR NAME: 2413630 PMORGLong Distance Telephone 1(212)478-7320 6707 | | | | | |
| 12/18/07 | S003 | | | | | VENDOR NAME: 2413631 PMORGLong Distance Telephone 1(901)525-2427 5007 | 2.36 | 2.36 | | B | |
| 12/18/07 | S003 | | | | | VENDOR NAME: 2413632 PMORGLong Distance Telephone 1(646)290-5108 6753 | 0.59 | 0.59 | | B | |
| 12/18/07 | S003 | | | | | VENDOR NAME: 2413633 PMORGLong Distance Telephone 1(215)825-6375 5007 | 0.59 | 0.59 | | B | |
| 12/18/07 | S003 | | | | | VENDOR NAME: 2413634 PMORGLong Distance Telephone 1(269)965-8324 5007 | 3.53 | 3.53 | | B | |
| 12/18/07 | S003 | | | | | VENDOR NAME: 2413635 PMORGLong Distance Telephone 1(858)336-5130 6753 | 1.18 | 1.18 | | B | |
| 12/18/07 | S003 | | | | | VENDOR NAME: 2413636 PMORGLong Distance Telephone 1(703)787-9400 5007 | 1.77 | 1.77 | | B | |
| 12/18/07 | S003 | | | | | VENDOR NAME: 2413637 PMORGLong Distance Telephone 1(337)234-1155 5007 | 7.07 | 7.07 | | B | |
| 12/18/07 | S003 | | | | | VENDOR NAME: 2413638 PMORGLong Distance Telephone 1(216)586-7205 6688 | 2.36 | 2.36 | | B | |
| 12/18/07 | S003 | | | | | PMORGLong Distance Telephone 1(312)853-0912 6646 | 6.48 | 6.48 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    147372

CONTROL:    265532

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 12/18/07 | S003 | VENDOR NAME: 2413639 | | | | PMORGLong Distance Telephone 1(262)790-5719 5007 | 1.18 | 1.18 | | E | |
| 12/18/07 | S003 | VENDOR NAME: 2413640 | | | | PMORGLong Distance Telephone 1(214)969-4511 6612 | 8.84 | 8.84 | | E | |
| 12/18/07 | S003 | VENDOR NAME: 2413641 | | | | PMORGLong Distance Telephone 1(215)627-1322 5007 | 3.53 | 3.53 | | E | |
| 12/18/07 | S003 | VENDOR NAME: 2413642 | | | | PMORGLong Distance Telephone 1(856)813-2720 6753 | 1.77 | 1.77 | | E | |
| 12/18/07 | S003 | VENDOR NAME: 2413643 | | | | PMORGLong Distance Telephone 1(215)825-6416 5007 | 0.59 | 0.59 | | E | |
| 12/18/07 | S003 | VENDOR NAME: 2413644 | | | | PMORGLong Distance Telephone 1(312)346-4740 3591 | 1.18 | 1.18 | | E | |
| 12/18/07 | S003 | VENDOR NAME: 2413645 | | | | PMORGLong Distance Telephone 1(818)244-8080 3591 | 6.48 | 6.48 | | E | |
| 12/18/07 | S003 | VENDOR NAME: 2413646 | | | | PMORGLong Distance Telephone 1(214)505-3871 6621 | 12.96 | 12.96 | | E | |
| 12/18/07 | S003 | VENDOR NAME: 2413647 | | | | PMORGLong Distance Telephone 1(847)770-4162 5007 | 4.71 | 4.71 | | E | |
| 12/18/07 | S003 | VENDOR NAME: 2413648 | | | | PMORGLong Distance | 6.48 | 6.48 | | E | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 1473372

Page 501 (501)
RUN: 03/03/08
TIME: 14:32:04

CONTROL: 265532

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES
(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/18/07 | S003 | VENDOR NAME: 2413649 | | | | Telephone 1(646)282-2551 6646 | 0.59 | 0.59 | | B | | | | | |
| 12/18/07 | S003 | VENDOR NAME: 2413650 | | | | PMORGLong Distance Telephone 1(516)495-7037 5033 | 8.84 | 8.84 | | B | | | | | |
| 12/18/07 | S003 | VENDOR NAME: 2413651 | | | | PMORGLong Distance Telephone 1(212)478-7215 5033 | 6.48 | 6.48 | | B | | | | | |
| 12/18/07 | S003 | VENDOR NAME: 2413652 | | | | PMORGLong Distance Telephone 1(917)597-7679 6621 | 1.18 | 1.18 | | B | | | | | |
| 12/18/07 | S003 | VENDOR NAME: 2413653 | | | | PMORGLong Distance Telephone 1(212)478-7220 6558 | 6.48 | 6.48 | | B | | | | | |
| 12/18/07 | S003 | VENDOR NAME: 2424069 | | | | PMORGLong Distance Telephone 1(212)478-7220 6558 | 5.89 | 5.89 | | B | | | | | |
| 12/18/07 | S003 | VENDOR NAME: 2423088 | | | | PMORGLong Distance Telephone 1(215)370-5983 6690 | 0.40 | 0.40 | | B | | | | | |
| 12/18/07 | S0631 | VENDOR NAME: 2423089 | | | | PMORGLexis search on 12/18/2007 Researched by Poppiti, Robert Poppiti, Robert | 0.40 | 0.40 | | B | | | | | |
| 12/18/07 | S0631 | VENDOR NAME: 2423090 | | | | PMORGLexis search on | 3.22 | 3.22 | | B | | | | | |

CONTROL:    265532

Young, Conaway, Stargatt and Taylor
FOR BILLING PROFORMA NUMBER    147372
PROFORMA BILLING WORKSHEET

Page 502 (502)
RUN: 03/03/08
TIME: 14:32:04

CLIENT: 066585 American Home Mortgage Investment Corp.         MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES                  (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | VENDOR NAME: | | | | | |
| 12/18/07 | S063I | 2423091 | | | | 12/18/2007 Researched by Whiteman, Margaret Whiteman, Margaret | 4.80 | 4.80 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 12/18/07 | S063I | 2423092 | | | | PMORGLexis search on 12/18/2007 Researched by Whiteman, Margaret Whiteman, Margaret | 1.45 | 1.45 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 12/18/07 | S063I | 2423093 | | | | PMORGLexis search on 12/18/2007 Researched by Zieg, Sharon Zieg, Sharon | 48.50 | 48.50 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 12/18/07 | S063I | 2423094 | | | | PMORGLexis search on 12/18/2007 Researched by Beach, Sean Beach, Sean | 1.60 | 1.60 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 12/18/07 | S063I | 2423095 | | | | PMORGLexis search on 12/18/2007 Researched by Beach, Sean Beach, Sean | 0.36 | 0.36 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 12/18/07 | S063I | 2423096 | | | | PMORGLexis search on 12/18/2007 Researched by Jackson, Patrick Jackson, Patrick | 1.61 | 1.61 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 12/18/07 | S063I | 2423097 | | | | PMORGLexis search on 12/18/2007 Researched by | 21.30 | 21.30 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    147372

Page  503 (503)
RUN: 03/03/08
TIME: 14:32:04

CONTROL:    265532

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | (Continued) | | | | | |
| 12/18/07 | S0631 | 2423098 | | | | VENDOR NAME: Jackson, Patrick Jackson, Patrick | | | | | |
| | | | | | | PMORGLexis search on 12/18/2007 Researched by Jackson, Patrick Jackson, Patrick | 1.20 | 1.20 | | B | |
| 12/18/07 | S0631 | 2423099 | | | | VENDOR NAME: PMORGLexis search on 12/18/2007 Researched by Jackson, Patrick Jackson, Patrick | 0.36 | 0.36 | | B | |
| 12/19/07 | 004 | 2416942 100631 | | | | VENDOR NAME: DLASKfederal Express -- FEDERAL EXPRESS - A.G. Edwards & Sons, Inc. ST. LOUIS, MO | 10.30 | 10.30 | | B | |
| 12/19/07 | 004 | 2416944 100631 | | | | VENDOR NAME: Federal Express Corporation DLASKfederal Express -- FEDERAL EXPRESS - Geoffrey Aaronson MIAMI, FL | 10.30 | 10.30 | | B | |
| 12/19/07 | 004 | 2416945 100631 | | | | VENDOR NAME: Federal Express Corporation DLASKfederal Express -- FEDERAL EXPRESS - Benjamin C. Ackerly, Esq. RICHMOND, VA | 7.66 | 7.66 | | B | |
| 12/19/07 | 004 | 2416947 100631 | | | | VENDOR NAME: Federal Express Corporation DLASKfederal Express -- FEDERAL EXPRESS - David G. Aelvoet, Esq. SAN ANTONIO, TX | 11.40 | 11.40 | | B | |
| 12/19/07 | 004 | 2416949 100631 | | | | VENDOR NAME: Federal Express Corporation DLASKfederal Express -- FEDERAL EXPRESS - Jonathan Alter, Esq. HARTFORD, CT | 8.91 | 8.91 | | B | |
| 12/19/07 | 004 | 2416950 100631 | | | | VENDOR NAME: Federal Express Corporation DLASKfederal Express | 7.66 | 7.66 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   147372

Page 504 (504)
RUN: 03/03/08
TIME: 14:32:04

CONTROL:   265532

CLIENT:   066585  American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | (Continued) | | | | | | | |
| 12/19/07 | 004 | 2416952 | 100631 | | | VENDOR NAME: Federal Express Corporation DIASKfederal Express -- FEDERAL EXPRESS - Rick B. Antonoff, Esq. NEW YORK CITY, NY | 7.66 | 7.66 | | B | -- -- |
| 12/19/07 | 004 | 2416953 | 100631 | | | VENDOR NAME: Federal Express Corporation DIASKfederal Express -- FEDERAL EXPRESS - John Ashmead, Esq. NEW YORK CITY, NY | 7.66 | 7.66 | | B | -- -- |
| 12/19/07 | 004 | 2416955 | 100631 | | | VENDOR NAME: Federal Express Corporation DIASKfederal Express -- FEDERAL EXPRESS - Lee S. Attanasio NEW YORK CITY, NY | 7.66 | 7.66 | | B | -- -- |
| 12/19/07 | 004 | 2416955 | 100631 | | | VENDOR NAME: Federal Express Corporation DIASKfederal Express -- FEDERAL EXPRESS - Douglas Badaszewski MORRISTOWN, NJ | 7.66 | 7.66 | | B | -- -- |
| 12/19/07 | 004 | 2416957 | 100631 | | | VENDOR NAME: Federal Express Corporation DIASKfederal Express -- FEDERAL EXPRESS - Thomas D.H. Barnett GEORGETOWN, DE | 9.31 | 9.31 | | B | -- -- |
| 12/19/07 | 004 | 2416958 | 100631 | | | VENDOR NAME: Federal Express Corporation DIASKfederal Express -- FEDERAL EXPRESS - Martin A. Mooney ALBANY, NY | 8.91 | 8.91 | | B | -- -- |
| 12/19/07 | 004 | 2416960 | 100631 | | | VENDOR NAME: Federal Express Corporation DIASKfederal Express -- FEDERAL EXPRESS - Eric K. Moser, Esq. NEW YORK CITY, NY | 7.66 | 7.66 | | B | -- -- |
| 12/19/07 | 004 | 2416961 | 100631 | | | VENDOR NAME: Federal Express Corporation DIASKfederal Express -- FEDERAL EXPRESS - Tina Niehold Moss, Esquire NEW YORK CITY, NY | 7.66 | 7.66 | | B | -- -- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    147372

Page 505 (505)
RUN: 03/03/08
TIME: 14:32:04

CONTROL:    265532

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O | H X | BNP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------|-----|-----|
| | | | | | | (Continued) | | | | | | | |
| 12/19/07 | 004 | 2416962 | 100631 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Guy Moss, Esq. BOSTON, MA | 8.91 | 8.91 | | B | | | |
| 12/19/07 | 004 | 2416964 | 100631 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - David M. Neumann, Esq. CLEVELAND, OH | 9.78 | 9.78 | | B | | | |
| 12/19/07 | 004 | 2416965 | 100631 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Janice D. Newell, Esquire BOISE, ID | 11.71 | 11.71 | | B | | | |
| 12/19/07 | 004 | 2416967 | 100631 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Jeffrey J. Newton, Esq. FORT LAUDERDALE, FL | 10.30 | 10.30 | | B | | | |
| 12/19/07 | 004 | 2416968 | 100631 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Andrea Niedermeyer DALLAS, TX | 10.87 | 10.87 | | B | | | |
| 12/19/07 | 004 | 2416970 | 100631 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - William Novotny, Esq. PHOENIX, AZ | 11.71 | 11.71 | | B | | | |
| 12/19/07 | 004 | 2416971 | 100631 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Larry J. Nyhan, Esq. CHICAGO, IL | 10.30 | 10.30 | | B | | | |
| 12/19/07 | 004 | 2416972 | 100631 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Brett | 9.78 | 9.78 | | B | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   147372

Page 506 (506)
RUN: 03/03/08
TIME: 14:32:04

CONTROL:        265532

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES                                  (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 12/19/07 | 004 | 2416974 100631 | | | | VENDOR NAME: Federal Express Corporation<br>DLASKfederal Express<br>-- FEDERAL<br>EXPRESS -<br>Barragate, Esq.<br>CLEVELAND, OH | 10.30 | 10.30 | | B | |
| 12/19/07 | 004 | 2416975 100631 | | | | VENDOR NAME: Federal Express Corporation<br>DLASKfederal Express<br>-- FEDERAL<br>EXPRESS -<br>Kathleen<br>O'Connell, Esq.<br>ATLANTA, GA | 7.66 | 7.66 | | B | |
| 12/19/07 | 004 | 2416976 100631 | | | | VENDOR NAME: Federal Express Corporation<br>DLASKfederal Express<br>-- FEDERAL<br>EXPRESS - Harold<br>Olsen, Esquire<br>NEW YORK CITY, NY | 10.87 | 10.87 | | B | |
| 12/19/07 | 004 | 2416978 100631 | | | | VENDOR NAME: Federal Express Corporation<br>DLASKfederal Express<br>-- FEDERAL<br>EXPRESS - Tally<br>F. Parker, Jr.<br>IRVING, TX | 7.66 | 7.66 | | B | |
| 12/19/07 | 004 | 2416979 100631 | | | | VENDOR NAME: Federal Express Corporation<br>DLASKfederal Express<br>-- FEDERAL<br>EXPRESS - Peter<br>S. Partee, Esq.<br>NEW YORK, NY | 11.40 | 11.40 | | B | |
| 12/19/07 | 004 | 2416981 100631 | | | | VENDOR NAME: Federal Express Corporation<br>DLASKfederal Express<br>-- FEDERAL<br>EXPRESS - Andrew<br>Petrie DENVER, CO | 10.30 | 10.30 | | B | |
| 12/19/07 | 004 | 2416982 100631 | | | | VENDOR NAME: Federal Express Corporation<br>DLASKfederal Express<br>-- FEDERAL<br>EXPRESS - John<br>Philip, Esq.<br>MEMPHIS, TN | 11.71 | 11.71 | | B | |
| 12/19/07 | 004 | 2416983 100631 | | | | VENDOR NAME: Federal Express Corporation<br>DLASKfederal Express<br>-- FEDERAL<br>EXPRESS - Steven<br>Pite EL CAJON, CA | 7.66 | 7.66 | | B | |
| 12/19/07 | 004 | 2416963 100631 | | | | VENDOR NAME: Federal Express Corporation<br>DLASKfederal Express<br>-- FEDERAL<br>EXPRESS - Dana S. | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    147372

Page 507 (507)
RUN: 03/03/08
TIME: 14:32:04

CONTROL:    265532

CLIENT: 066585 American Home Mortgage Investment Corp.            MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | (Continued) | | | | | |
| 12/19/07 | 004 | 2416985 | 100631 | | | VENDOR NAME: Federal Express Corporation DLASKfederal Express -- FEDERAL EXPRESS - Thomas J. Polis, Esq. IRVINE, CA Plon PHILADELPHIA, PA | 11.71 | | | B | --- --- --- --- --- |
| 12/19/07 | 004 | 2416986 | 100631 | | | VENDOR NAME: Federal Express Corporation DLASKfederal Express -- FEDERAL EXPRESS - Susan D. Profant, CFCA, CIA, P BRADENTON, FL | 10.30 | 10.30 | | B | --- --- --- --- --- |
| 12/19/07 | 004 | 2416987 | 100631 | | | VENDOR NAME: Federal Express Corporation DLASKfederal Express -- FEDERAL EXPRESS - Christopher R. Belmonte, Esq. NEW YORK, NY | 7.66 | 7.66 | | B | --- --- --- --- --- |
| 12/19/07 | 004 | 2416989 | 100631 | | | VENDOR NAME: Federal Express Corporation DLASKfederal Express -- FEDERAL EXPRESS - Shawn Rediger SEATTLE, WA | 11.71 | 11.71 | | B | --- --- --- --- --- |
| 12/19/07 | 004 | 2416990 | 100631 | | | VENDOR NAME: Federal Express Corporation DLASKfederal Express -- FEDERAL EXPRESS - Michael Reynolds COSTA MESA, CA | 11.71 | 11.71 | | B | --- --- --- --- --- |
| 12/19/07 | 004 | 2416991 | 100631 | | | VENDOR NAME: Federal Express Corporation DLASKfederal Express -- FEDERAL EXPRESS - Richard T. Rice, Esq. WINSTON SALEM, NC | 9.78 | 9.78 | | B | --- --- --- --- --- |
| 12/19/07 | 004 | 2416993 | 100631 | | | VENDOR NAME: Federal Express Corporation DLASKfederal Express -- FEDERAL EXPRESS - Shawn Rice SHEBOYGAN, WI | 10.30 | 10.30 | | B | --- --- --- --- --- |
| 12/19/07 | . | 2416994 | 100631 | | | VENDOR NAME: Federal Express Corporation DLASKfederal Express | 7.66 | 7.66 | | B | --- --- --- --- --- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    147372

CONTROL:    265532

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | (Continued) | | | | | | | |
| 12/19/07 | 004 | 2416995 100631 | | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Fred B. Ringel, Esq. NEW YORK CITY, NY | 11.71 | 11.71 | | B | ― ― ― |
| 12/19/07 | 004 | 2416997 100631 | | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Christine Roberts, Esq. LAS VEGAS, NV | 11.71 | 11.71 | | B | ― ― ― |
| 12/19/07 | 004 | 2416998 100631 | | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Martha E. Romero, Esq. WHITTIER, CA | 7.66 | 7.66 | | B | ― ― ― |
| 12/19/07 | 004 | 2416998 100631 | | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Robert H. Rosenbaum, Esquire RIVERDALE, MD | 7.66 | 7.66 | | B | ― ― ― |
| 12/19/07 | 004 | 2417000 100631 | | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Robert J. Rosenberg NEW YORK CITY, NY | 7.66 | 7.66 | | B | ― ― ― |
| 12/19/07 | 004 | 2417001 100631 | | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - John Rosenthal, Esq. SAN FRANCISCO, CA | 11.71 | 11.71 | | B | ― ― ― |
| 12/19/07 | 004 | 2417002 100631 | | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Louis L. Benza, Esq. BROOKLYN, NY | 7.66 | 7.66 | | B | ― ― ― |
| 12/19/07 | 004 | 2417003 100631 | | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Vadim Rubinstein, Esq. | 7.66 | 7.66 | | B | ― ― ― |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 1473372

Page 509 (509)
RUN: 03/03/08
TIME: 14:32:04

CONTROL.: 265532

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/19/07 | 004 | 24170005 | 100631 | | | VENDOR NAME: Federal Express Corporation DIASKFederal Express -- FEDERAL EXPRESS - NEW YORK CITY, NY | 7.66 | 7.66 | | B | |
| 12/19/07 | 004 | 24170006 | 100631 | | | VENDOR NAME: Federal Express Corporation DIASKFederal Express -- FEDERAL EXPRESS - Samuel Rudman MELVILLE, NY | 10.30 | 10.30 | | B | |
| 12/19/07 | 004 | 24170007 | 100631 | | | VENDOR NAME: Federal Express Corporation DIASKFederal Express -- FEDERAL EXPRESS - Rumph MACON, GA | 7.66 | 7.66 | | B | |
| 12/19/07 | 004 | 24170008 | 100631 | | | VENDOR NAME: Federal Express Corporation DIASKFederal Express -- FEDERAL EXPRESS - Erica Ryland NEW YORK CITY, NY | 10.30 | 10.30 | | B | |
| 12/19/07 | 004 | 24170010 | 100631 | | | VENDOR NAME: Federal Express Corporation DIASKFederal Express -- FEDERAL EXPRESS - Charles Sawyer MINNEAPOLIS, MN | 7.66 | 7.66 | | B | |
| 12/19/07 | 004 | 24170011 | 100631 | | | VENDOR NAME: Federal Express Corporation DIASKFederal Express -- FEDERAL EXPRESS - Margot B. Schonholtz, Esq. NEW YORK CITY, NY | 7.66 | 7.66 | | B | |
| 12/19/07 | 004 | 24170012 | 100631 | | | VENDOR NAME: Federal Express Corporation DIASKFederal Express -- FEDERAL EXPRESS - Patricia Schrage NEW YORK, NY | 7.66 | 7.66 | | B | |
| 12/19/07 | 004 | 24170013 | 100631 | | | VENDOR NAME: Federal Express Corporation DIASKFederal Express -- FEDERAL EXPRESS - Lisa Schweitzer, Esq. NEW YORK CITY, NY -- FEDERAL EXPRESS - Barry | 7.66 | 7.66 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 147372

Page 510 (510)
RUN: 03/03/08
TIME: 14:32:04

CONTROL.: 265532

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | (Continued) | | | | | |
| 12/19/07 | 004 | 2417015 | 100631 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Stephen B. Selbst, Esquire NEW YORK, NY N. Seidel NEW YORK CITY, NY | 7.66 | 7.66 | | B | --- --- --- |
| 12/19/07 | 004 | 2417016 | 100631 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Stuart Berman WAYNE, PA | 7.66 | 7.66 | | B | --- --- --- |
| 12/19/07 | 004 | 2417017 | 100631 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Andrea Sheehan, Esq. DALLAS, TX | 10.87 | 10.87 | | B | --- --- --- |
| 12/19/07 | 004 | 2417019 | 100631 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Andrew Silverstein NEW YORK CITY, NY | 7.66 | 7.66 | | B | --- --- --- |
| 12/19/07 | 004 | 2417020 | 100631 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Robert P. Simons, Esquire PITTSBURGH, PA | 8.91 | 8.91 | | B | --- --- --- |
| 12/19/07 | 004 | 2417022 | 100631 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Claudia Z. Springer, Esq. PHILADELPHIA, PA | 7.66 | 7.66 | | B | --- --- --- |
| 12/19/07 | 004 | 2417023 | 100631 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - David Stack NEW YORK CITY, NY | 7.66 | 7.66 | | B | --- --- --- |
| 12/19/07 | 004 | 2417025 | 100631 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express | 7.66 | 7.66 | | B | --- --- --- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 147372

Page 511 (511)
RUN: 03/03/08
TIME: 14:32:04

CONTROL:   265532

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | (Continued) | | | | | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 12/19/07 | 004 | 2417026 100631 | | | | DLASKFederal Express Corporation -- FEDERAL EXPRESS - Catherine Steege CHICAGO, IL | 10.30 | 10.30 | | B | — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 12/19/07 | 004 | 2417028 100631 | | | | DLASKFederal Express Corporation -- FEDERAL EXPRESS - Richard Stern, Esquire NEW YORK CITY, NY | 7.66 | 7.66 | | B | — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 12/19/07 | 004 | 2417029 100631 | | | | DLASKFederal Express Corporation -- FEDERAL EXPRESS - Scott D. Talmadge, Esq. NEW YORK CITY, NY | 7.66 | 7.66 | | B | — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 12/19/07 | 004 | 2417031 100631 | | | | DLASKFederal Express Corporation -- FEDERAL EXPRESS - Franklin Top III, Esq. CHICAGO, IL | 10.30 | 10.30 | | B | — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 12/19/07 | 004 | 2417032 100631 | | | | DLASKFederal Express Corporation -- FEDERAL EXPRESS - Harold Berzow, Esq. UNIONDALE, NY | 7.66 | 7.66 | | B | — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 12/19/07 | 004 | 2417033 100631 | | | | DLASKFederal Express Corporation -- FEDERAL EXPRESS - Robert Trodella, Jr. SAN FRANCISCO, CA | 11.71 | 11.71 | | B | — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 12/19/07 | 004 | 2417035 100631 | | | | DLASKFederal Express Corporation -- FEDERAL EXPRESS - James Wallace S. PITTSBURGH, PA | 8.91 | 8.91 | | B | — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |

*(Note: the first data row — 12/19/07 004 2417026 — DESCRIPTION also includes "-- FEDERAL EXPRESS - Karen Stapleton LEESBURG, VA")*

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  147372

Page 512 (512)
RUN: 03/03/08
TIME: 14:32:04

CONTROL:    265532

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC | B/0 | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/19/07 | 004 | 2417037 | 100631 | | DLASK | Federal Express -- FEDERAL EXPRESS - | 11.71 | 11.71 | | B | | | | | |
| 12/19/07 | 004 | 2417038 | 100631 | | DLASK | Federal Express Corporation -- FEDERAL EXPRESS - Madeleine C. Wanslee, Esq. PHOENIX, AZ | 10.87 | 10.87 | | B | | | | | |
| 12/19/07 | 004 | 2417039 | 100631 | | DLASK | Federal Express Corporation -- FEDERAL EXPRESS - Elizabeth Weller, Esq. DALLAS, TX | 7.66 | 7.66 | | B | | | | | |
| 12/19/07 | 004 | 2417040 | 100631 | | DLASK | Federal Express Corporation -- FEDERAL EXPRESS - Steven Wilamowsky NEW YORK CITY, NY | 7.66 | 7.66 | | B | | | | | |
| 12/19/07 | 004 | 2417042 | 100631 | | DLASK | Federal Express Corporation -- FEDERAL EXPRESS - Michael Gregory Wilson, Esq. RICHMOND, VA | 7.66 | 7.66 | | B | | | | | |
| 12/19/07 | 004 | 2417043 | 100631 | | DLASK | Federal Express Corporation -- FEDERAL EXPRESS - Bruce Wilson OMAHA, NE | 10.87 | 10.87 | | B | | | | | |
| 12/19/07 | 004 | 2417044 | 100631 | | DLASK | Federal Express Corporation -- FEDERAL EXPRESS - Jonathan Winnick PORTLAND, ME | 9.78 | 9.78 | | B | | | | | |
| 12/19/07 | 004 | 2417045 | 100631 | | DLASK | Federal Express Corporation -- FEDERAL EXPRESS - Donald A. Workman, Esq. WASHINGTON, DC | 7.66 | 7.66 | | B | | | | | |
| 12/19/07 | 004 | | | | DLASK | Federal Express -- FEDERAL EXPRESS - William G. Wright, Esquire MOUNT | 7.66 | 7.66 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   1473372

Page 513 (513)
RUN: 03/03/08
TIME: 14:32:04

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

CONTROL:    265532

UNBILLED EXPENSES

(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/19/07 | 004 | 2417047 | 100631 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Peter Bilowz, Esq.. BOSTON, MA | 8.91 | 8.91 | | B | | | | | |
| 12/19/07 | 004 | 2417048 | 100631 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Craig Ziady WOBURN, MA | 8.91 | 8.91 | | B | | | | | |
| 12/19/07 | 004 | 2417050 | 100631 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - David H. Zielke, Esq. SEATTLE, WA | 11.71 | 11.71 | | B | | | | | |
| 12/19/07 | 004 | 2417051 | 100631 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Brian W. Bisignani HARRISBURG, PA | 7.66 | 7.66 | | B | | | | | |
| 12/19/07 | 004 | 2417052 | 100631 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Hilary B. Bonial DALLAS, TX | 10.87 | 10.87 | | B | | | | | |
| 12/19/07 | 004 | 2417053 | 100631 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Rebecca Booth PHILADELPHIA, PA | 7.66 | 7.66 | | B | | | | | |
| 12/19/07 | 004 | 2417055 | 100631 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Ms. Linda Boyle LITTLETON, CO | 11.40 | 11.40 | | B | | | | | |
| 12/19/07 | 004 | 2417056 | 100631 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Gregory A. Bray, Esq. LOS | 11.71 | 11.71 | | B | | | | | |

LAUREL, NJ

CONTROL: 265532

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    147372

CLIENT: 066585 American Home Mortgage Investment Corp.            MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 12/19/07 | 004 | | | | | (Continued) | | | | | |
| 12/19/07 | 004 | 2417058 | 100631 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Barry E. Bressler PHILADELPHIA, PA | 7.66 | 7.66 | | B | ------- |
| 12/19/07 | 004 | 2417059 | 100631 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Mark A. Broude, Esq. NEW YORK CITY, NY | 7.66 | 7.66 | | B | ------- |
| 12/19/07 | 004 | 2417061 | 100631 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - John Capitano CHARLOTTE, NC | 9.78 | 9.78 | | B | ------- |
| 12/19/07 | 004 | 2417062 | 100631 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Paul S. Caruso, Esq. CHICAGO, IL | 10.30 | 10.30 | | B | ------- |
| 12/19/07 | 004 | 2417063 | 100631 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Ling Chow NEW YORK CITY, NY | 7.66 | 7.66 | | B | ------- |
| 12/19/07 | 004 | 2417064 | 100631 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Shawn M. Christianson SAN FRANCISCO, CA | 11.71 | 11.71 | | B | ------- |
| 12/19/07 | 004 | 2417066 | 100631 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Joseph Cioffi, Esquire NEW YORK CITY, NY | 7.66 | 7.66 | | B | ------- |
| 12/19/07 | 004 | 2417067 | 100631 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Matthew | 10.30 | 10.30 | | B | ------- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    147372

Page 515 (515)
RUN: 03/03/08
TIME: 14:32:04

CONTROL.:    265532

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------|
| 12/19/07 | 004 | 2417069 | 100631 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Ronald L. Cohen, Esquire NEW YORK CITY, NY | 7.66 | 7.66 | | B | |
| 12/19/07 | 004 | 2417070 | 100631 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Enid M. Colson, Esq. LOS ANGELES, CA | 11.71 | 11.71 | | B | |
| 12/19/07 | 004 | 2417071 | 100631 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Nancy Connery, Esq. NEW YORK, NY | 7.66 | 7.66 | | B | |
| 12/19/07 | 004 | 2417073 | 100631 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Katherine A. Constantine, Esq. MINNEAPOLIS, MN | 10.30 | 10.30 | | B | |
| 12/19/07 | 004 | 2417074 | 100631 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Kelley Cornish, Esq. NEW YORK CITY, NY | 7.66 | 7.66 | | B | |
| 12/19/07 | 004 | 2417075 | 100631 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Leo T. Crowley, Esq. NEW YORK CITY, NY | 7.66 | 7.66 | | B | |
| 12/19/07 | 004 | 2417077 | 100631 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Vincent A. D'Agostino, Esq. ROSELAND, NJ | 7.66 | 7.66 | | B | |
| 12/19/07 | 004 | 2417078 | 100631 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express A. Clemente, Esq. CHICAGO, IL | 7.66 | 7.66 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 147372

Page 516 (516)
RUN: 03/03/08
TIME: 14:32:04

CONTROL.: 265532

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/19/07 | 004 | 2417079 | 100631 | | | DLASKFederal Express Corporation -- FEDERAL EXPRESS - Douglas Davis NEW YORK CITY, NY | 7.66 | 7.66 | | B |
| 12/19/07 | 004 | 2417081 | 100631 | | | DLASKFederal Express Corporation -- FEDERAL EXPRESS - Mary Defalaise, Esq. WASHINGTON, DC | 10.30 | 10.30 | | B |
| 12/19/07 | 004 | 2417082 | 100631 | | | DLASKFederal Express Corporation -- FEDERAL EXPRESS - Rosa Dominy MACON, GA | 17.66 | 17.66 | | B |
| 12/19/07 | 004 | 2417083 | 100631 | | | DLASKFederal Express Corporation -- FEDERAL EXPRESS - Dennis J. Drebsky, Esq. NEW YORK CITY, NY | 7.66 | 7.66 | | B |
| 12/19/07 | 004 | 2417085 | 100631 | | | DLASKFederal Express Corporation -- FEDERAL EXPRESS - Mark Ellenberg WASHINGTON, DC | 7.66 | 7.66 | | B |
| 12/19/07 | 004 | 2417086 | 100631 | | | DLASKFederal Express Corporation -- FEDERAL EXPRESS - Alyssa Englund NEW YORK CITY, NY | 7.66 | 7.66 | | B |
| 12/19/07 | 004 | 2417087 | 100631 | | | DLASKFederal Express Corporation -- FEDERAL EXPRESS - Michael S. Etkin, Esquire ROSELAND, NJ | 11.40 | 11.40 | | B |
| 12/19/07 | 004 | 2417089 | 100631 | | | DLASKFederal Express Corporation -- FEDERAL EXPRESS - Donald Farlow DENVER, CO | 17.66 | 17.66 | | B |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 147372

Page 517 (517)
RUN: 03/03/08
TIME: 14:32:04

CONTROL:    265532

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-----|-----|---|---|-----|
| | | | | | | (Continued) | | | | | | | | | |
| 12/19/07 | 004 | 2417090 100631 | | | DLASKFederal Express | VENDOR NAME: Federal Express Corporation<br>-- FEDERAL<br>EXPRESS - Matthew<br>S. Ferguson, Esq.<br>NEW YORK CITY, NY | 7.66 | 7.66 | | B | | | | | |
| 12/19/07 | 004 | 2417091 100631 | | | DLASKFederal Express | VENDOR NAME: Federal Express Corporation<br>-- FEDERAL<br>EXPRESS - Lori<br>Fife, Esq. NEW<br>YORK CITY, NY | 10.30 | 10.30 | | B | | | | | |
| 12/19/07 | 004 | 2417093 100631 | | | DLASKFederal Express | VENDOR NAME: Federal Express Corporation<br>-- FEDERAL<br>EXPRESS - Stuart<br>Finestone<br>ATLANTA, GA | 10.30 | 10.30 | | B | | | | | |
| 12/19/07 | 004 | 2417094 100631 | | | DLASKFederal Express | VENDOR NAME: Federal Express Corporation<br>-- FEDERAL<br>EXPRESS - J.<br>David Folds, Esq.<br>WASHINGTON, DC | 17.66 | 17.66 | | B | | | | | |
| 12/19/07 | 004 | 2417096 100631 | | | DLASKFederal Express | VENDOR NAME: Federal Express Corporation<br>-- FEDERAL<br>EXPRESS - Joseph<br>D. Frank, Esq.<br>CHICAGO, IL | 10.30 | 10.30 | | B | | | | | |
| 12/19/07 | 004 | 2417097 100631 | | | DLASKFederal Express | VENDOR NAME: Federal Express Corporation<br>-- FEDERAL<br>EXPRESS - Susan<br>R. Fuertes, Esq.<br>HOUSTON, TX | 10.87 | 10.87 | | B | | | | | |
| 12/19/07 | 004 | 2417098 100631 | | | DLASKFederal Express | VENDOR NAME: Federal Express Corporation<br>-- FEDERAL<br>EXPRESS - Samuel<br>B. Garber<br>CHICAGO, IL | 10.30 | 10.30 | | B | | | | | |
| 12/19/07 | 004 | 2417100 100631 | | | DLASKFederal Express | VENDOR NAME: Federal Express Corporation<br>-- FEDERAL<br>EXPRESS - Flora<br>Garcia EL CENTRO,<br>CA | 11.71 | 11.71 | | B | | | | | |
| 12/19/07 | 004 | | | | VENDOR NAME: Federal<br>Express Corporation<br>DLASKFederal Express | | 7.66 | 7.66 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   147372

CONTROL.:   265532

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 12/19/07 | 004 | 2417101 100631 | | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Ian Gershengorn WASHINGTON, DC | 8.91 | 8.91 | | B | |
| 12/19/07 | 004 | 2417102 100631 | | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Garth Gersten, Esq. DURHAM, NC | 7.66 | 7.66 | | B | |
| 12/19/07 | 004 | 2417104 100631 | | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - William Goldman NEW YORK CITY, NY | 7.66 | 7.66 | | B | |
| 12/19/07 | 004 | 2417104 100631 | | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Marcia L. Goldstein, Esquire NEW YORK CITY, NY | 7.66 | 7.66 | | B | |
| 12/19/07 | 004 | 2417105 100631 | | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Eric Gorman, Esq. CHICAGO, IL | 10.30 | 10.30 | | B | |
| 12/19/07 | 004 | 2417106 100631 | | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Thomas H. Grace, Esq. HOUSTON, TX | 10.87 | 10.87 | | B | |
| 12/19/07 | 004 | 2417107 100631 | | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Robert E. Greenberg, Esq. WASHINGTON, DC | 7.66 | 7.66 | | B | |
| 12/19/07 | 004 | 2417109 100631 | | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Stefanie | 7.66 | 7.66 | | B | |