Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    147372

CONTROL:    265532    MATTER: 066585.1001 Debtor Representation

CLIENT: 066585 American Home Mortgage Investment Corp.

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | UNBILLED EXPENSES | | | | | | | | | | |
| 12/19/07 | 004 | 2417110 | 100631 | | | VENDOR NAME: Federal Express Corporation (Continued) DLASKFederal Express NEW YORK CITY, NY Birbrower Greer | 7.66 | 7.66 | ___ | B | _ _ |
| 12/19/07 | 004 | 2417112 | 100631 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Arnold Gulkowitz, Esq. NEW YORK CITY, NY | 14.30 | 14.30 | ___ | B | _ _ |
| 12/19/07 | 004 | 2417113 | 100631 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - James Hardy LAGUNA BEACH, CA | 7.66 | 7.66 | ___ | B | _ _ |
| 12/19/07 | 004 | 2417115 | 100631 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Lee Harrington, Esquire NEW YORK CITY, NY | 7.66 | 7.66 | ___ | B | _ _ |
| 12/19/07 | 004 | 2417116 | 100631 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Michelle Hart, Esq. ROSWELL, GA | 10.30 | 10.30 | ___ | B | _ _ |
| 12/19/07 | 004 | 2417118 | 100631 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Phyllis A. Hayes COCKEYSVILLE, MD | 7.66 | 7.66 | ___ | B | _ _ |
| 12/19/07 | 004 | 2417120 | 100631 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - James D. Heaney NEW YORK CITY, NY | 7.66 | 7.66 | ___ | B | _ _ |
| 12/19/07 | 004 | 2417121 | 100631 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - SEAN D. MALLOY ESQ. CLEVELAND, OH | 19.78 | 19.78 | ___ | B | _ _ |
| 12/19/07 | 004 | 2417121 | 100631 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express | 11.71 | 11.71 | ___ | B | _ _ |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   147372

Page 520 (520)
RUN: 03/03/08
TIME: 14:32:04

CONTROL:    265532

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | (Continued) | | | | | |
| 12/19/07 | 004 | | | | | VENDOR NAME: Federal Express Corporation 2417123 100631 DLASKfederal Express -- FEDERAL EXPRESS - Frederick D. Holden, Jr. SAN FRANCISCO, CA | 11.71 | 11.71 | | B | -- -- -- -- -- |
| 12/19/07 | 004 | | | | | VENDOR NAME: Federal Express Corporation 2417124 100631 DLASKfederal Express -- FEDERAL EXPRESS - Richard Holley LAS VEGAS, NV | 11.71 | 11.71 | | B | -- -- -- -- -- |
| 12/19/07 | 004 | | | | | VENDOR NAME: Federal Express Corporation 2417125 100631 DLASKfederal Express -- FEDERAL EXPRESS - Nancy Hotchkis, Esq. SACRAMENTO, CA | 11.71 | 11.71 | | B | -- -- -- -- -- |
| 12/19/07 | 004 | | | | | VENDOR NAME: Federal Express Corporation 2417127 100631 DLASKfederal Express -- FEDERAL EXPRESS - Mark S. Indelicato, Esq. NEW YORK CITY, NY | 7.66 | 7.66 | | B | -- -- -- -- -- |
| 12/19/07 | 004 | | | | | VENDOR NAME: Federal Express Corporation 2417127 100631 DLASKfederal Express -- FEDERAL EXPRESS - Internal Revenue Service BALTIMORE, MD | 7.66 | 7.66 | | B | -- -- -- -- -- |
| 12/19/07 | 004 | | | | | VENDOR NAME: Federal Express Corporation 2417129 100631 DLASKfederal Express -- FEDERAL EXPRESS - Susan Power Johnston, Esquire NEW YORK CITY, NY | 7.66 | 7.66 | | B | -- -- -- -- -- |
| 12/19/07 | 004 | | | | | VENDOR NAME: Federal Express Corporation 2417130 100631 DLASKfederal Express -- FEDERAL EXPRESS - Lance N. Jurich, Esq. LOS ANGELES, CA | 11.71 | 11.71 | | B | -- -- -- -- -- |
| 12/19/07 | 004 | | | | | VENDOR NAME: Federal Express Corporation 2417132 100631 DLASKfederal Express -- FEDERAL EXPRESS - Steven | 11.40 | 11.40 | | B | -- -- -- -- -- |

```
                                    Young, Conaway, Stargatt and Taylor                    Page 521 (521)
CONTROL:        265532                      PROFORMA BILLING WORKSHEET                      RUN: 03/03/08
                                     FOR BILLING PROFORMA NUMBER  1473372                   TIME: 14:32:04

CLIENT: 066585  American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation
```

```
                                    (Continued)

                                    VENDOR NAME: Federal Express Corporation
12/19/07  004                       24171133 100631    DLASKFederal Express
                                                       -- FEDERAL
                                                       EXPRESS -
                                                       W. Kelly, Esq.
                                                       DENVER, CO                  9.78        9.78        B        - - - - -

                                    VENDOR NAME: Federal Express Corporation
12/19/07  004                       24171135 100631    DLASKFederal Express
                                                       -- FEDERAL
                                                       EXPRESS -
                                                       Richardo I.
                                                       Kilpatrick,
                                                       Esquir AUBURN
                                                       HILLS, MI                  7.66        7.66        B        - - - - -

                                    VENDOR NAME: Federal Express Corporation
12/19/07  004                       24171137 100631    DLASKFederal Express
                                                       -- FEDERAL
                                                       EXPRESS - David
                                                       Kuney WASHINGTON,
                                                       DC                         7.66        7.66        B        - - - - -

                                    VENDOR NAME: Federal Express Corporation
12/19/07  004                       24171138 100631    DLASKFederal Express
                                                       -- FEDERAL
                                                       EXPRESS - Lisa G.
                                                       Laukitis NEW YORK
                                                       CITY, NY                   7.66        7.66        B        - - - - -

                                    VENDOR NAME: Federal Express Corporation
12/19/07  004                       24171140 100631    DLASKFederal Express
                                                       -- FEDERAL
                                                       EXPRESS - Barbara
                                                       Lawall, Esq.
                                                       TUCSON, AZ                11.71       11.71        B        - - - - -

                                    VENDOR NAME: Federal Express Corporation
12/19/07  004                       24171141 100631    DLASKFederal Express
                                                       -- FEDERAL
                                                       EXPRESS - Thomas
                                                       J. Leanse LOS
                                                       ANGELES, CA               11.71       11.71        B        - - - - -

                                    VENDOR NAME: Federal Express Corporation
12/19/07  004                       24171143 100631    DLASKFederal Express
                                                       -- FEDERAL
                                                       EXPRESS - Steven
                                                       Lefkofsky
                                                       FARMINGTON, MI             9.78        9.78        B        - - - - -

                                    VENDOR NAME: Federal Express Corporation
12/19/07  004                       24171143 100631    DLASKFederal Express
                                                       -- FEDERAL
                                                       EXPRESS - Stephen
                                                       D. Lerner, Esq.
                                                       CINCINNATI, OH             9.78        9.78        B        - - - - -

                                    VENDOR NAME: Federal Express Corporation
```

CONTROL: 265532

CLIENT: 066585 American Home Mortgage Investment Corp.

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    147372

MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|-------------------------------|
| | | | (Continued) | | | | | | | |
| 12/19/07 | 004 | 2417144 100631 | | | DLASK | Federal Express -- FEDERAL EXPRESS - Scott K. Levine, Esq. NEW YORK CITY, NY | 7.66 | 7.66 | | B |
| 12/19/07 | 004 | 2417146 100631 | | | DLASK | Federal Express -- FEDERAL EXPRESS - Frederick Linfesty BOSTON, MA | 8.91 | 8.91 | | B |
| 12/19/07 | 004 | 2417148 100631 | | | DLASK | Federal Express -- FEDERAL EXPRESS - James M. Liston, Esq. BOSTON, MA | 8.91 | 8.91 | | B |
| 12/19/07 | 004 | 2417149 100631 | | | DLASK | Federal Express -- FEDERAL EXPRESS - Nancy F. Loftus, Esquire FAIRFAX, VA | 7.66 | 7.66 | | B |
| 12/19/07 | 004 | 2417151 100631 | | | DLASK | Federal Express -- FEDERAL EXPRESS - Gerard Luckman JERICHO, NY | 7.66 | 7.66 | | B |
| 12/19/07 | 004 | 2417152 100631 | | | DLASK | Federal Express -- FEDERAL EXPRESS - Margaret C. Lumsden, Esq. RALEIGH, NC | 8.91 | 8.91 | | B |
| 12/19/07 | 004 | 2417154 100631 | | | DLASK | Federal Express -- FEDERAL EXPRESS - Micahel Margoli ENGLEWOOD, CO | 11.40 | 11.40 | | B |
| 12/19/07 | 004 | 2417155 100631 | | | DLASK | Federal Express -- FEDERAL | 10.30 | 10.30 | | B |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  147372

Page 523 (523)
RUN: 03/03/08
TIME: 14:32:04

CLIENT: 066585 American Home Mortgage Investment Corp.      MATTER: 066585.1001 Debtor Representation

CONTROL: 265532

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/0 H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|-------------------------------|
| | | | | | | (Continued) | | | | |
| 12/19/07 004 | | 24171157 100631 | | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Eloise May, Esq. MARIETTA, GA | 8.91 | 8.91 | | B |
| 12/19/07 004 | | 24171158 100631 | | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Frank F. McGinn, Esq. BOSTON, MA | 7.66 | 7.66 | | B |
| 12/19/07 004 | | 24171159 100631 | | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Peter McGonigle PHILADELPHIA, PA | 7.66 | 7.66 | | B |
| 12/19/07 004 | | 24171161 100631 | | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Lisa C. McLaughlin REHOBOTH BEACH, DE | 7.66 | 7.66 | | B |
| 12/19/07 004 | | 24171162 100631 | | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Gregory Meacham IDAHO FALLS, ID | 11.71 | 11.71 | | B |
| 12/19/07 004 | | 24171163 100631 | | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Richard Miller, Esq. NEW YORK CITY, NY | 7.66 | 7.66 | | B |
| 12/19/07 004 | | 24171164 100631 | | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Joseph T. Moldovan, Esq. NEW YORK CITY, NY | 7.66 | 7.66 | | B |
| 12/19/07 004 | | 24171165 100631 | | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Christopher R. Momjian, Esquir PHILADELPHIA, PA | 7.66 | 7.66 | | B |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | |

CONTROL: 265532

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    147372

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

**UNBILLED EXPENSES**

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | (Continued) | | | | | | | | |
| 12/19/07 | 004 | 2417167 | 100631 | | DLASK | Federal Express -- FEDERAL EXPRESS - Lee Mondshein, Esq. WOODBURY, NY | 7.66 | 7.66 | | B | — — — — — |
| 12/19/07 | 004 | 2417168 | 100631 | | DLASK | Federal Express Corporation -- FEDERAL EXPRESS - GEORGE KIELMAN, ESQ. MCLEAN, VA | 7.66 | 7.66 | | B | — — — — — |
| 12/19/07 | 027 | 2414101 | 100410 | | BCIEBA | Air/Rail Travel - Payee: Cleary, M. Blake Travel to AHM headquarters for meeting with client-Train Fare | 183.00 | 183.00 | | B | — — — — — |
| 12/19/07 | 027 | 2414102 | 100410 | | BCIEBA | Air/Rail Travel - Payee: Cleary, M. Blake Travel to AHM headquarters for meeting with client-Car Rental | 124.10 | 124.10 | | B | — — — — — |
| 12/19/07 | 053 | 2437292 | 101482 | | JPATT | Delivery / Courier | 5.00 | 5.00 | | B | — — — — — |
| 12/19/07 | 086 | 2414098 | 100410 | | BCIEBA | Parking - Payee: Cleary, M. Blake Parking fee -travel to AHM headquarters for meeting with client | 10.00 | 10.00 | | B | — — — — — |
| 12/19/07 | 087 | 2413997 | 100418 | | RBRAD | Car/Bus/Subway Travel - Payee: The Limo Exchange, Inc. Kevin Nystrom to Train Station 11/28/07 | 64.00 | 64.00 | | B | — — — — — |
| 12/19/07 | 087 | 2414100 | 100410 | | BCIEBA | Car/Bus/Subway Travel - Payee: Cleary, M. Blake | 10.00 | 10.00 | | B | — — — — — |

VENDOR NAME: Federal Express
VENDOR NAME: Federal Express Corporation
VENDOR NAME: Cleary, M. Blake
VENDOR NAME: Cleary, M. Blake
VENDOR NAME: Cleary, M. Blake
VENDOR NAME: Parcels, Inc. - D.D.R.
VENDOR NAME: Cleary, M. Blake
VENDOR NAME: The Limo Exchange, Inc.
VENDOR NAME: Cleary, M. Blake

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   147372

Page 525 (5525)
RUN: 03/03/08
TIME: 14:32:04

CONTROL:   265532

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/0 | H | X | BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 12/19/07 | 102 | 2449411 | 101767 | | SZIED | VENDOR NAME: Cleary, M. Blake Docket Retrieval / Search — Travel to AHM headquarters for meeting with client-Cab Fare | 2.40 | 2.40 | | B | — | | — | — | — |
| 12/19/07 | 102 | 2449521 | 101767 | | LEBDEN | VENDOR NAME: Pacer Service Center Docket Retrieval / Search | 7.28 | 7.28 | | B | — | | — | — | — |
| 12/19/07 | 102 | 2449557 | 101767 | | DBOWM | VENDOR NAME: Pacer Service Center Docket Retrieval / Search | 0.88 | 0.88 | | B | — | | — | — | — |
| 12/19/07 | 102 | 2449572 | 101767 | | PJACK | VENDOR NAME: Pacer Service Center Docket Retrieval / Search | 1.84 | 1.84 | | B | — | | — | — | — |
| 12/19/07 | 116 | 2414099 | 100410 | | BCIEA | VENDOR NAME: Pacer Service Center Travel Meals - Payee: Cleary, M. Blake Travel to AHM headquarters for meeting with client-Working meal | 98.09 | 98.09 | | B | — | | — | — | — |
| 12/19/07 | 116 | 2414103 | 100410 | | BCIEA | VENDOR NAME: Cleary, M. Blake Travel Meals - Payee: Cleary, M. Blake Travel to AHM headquarters for meeting with client-Working meal | 20.58 | 20.58 | | B | — | | — | — | — |
| 12/19/07 | 907 | 2434767 | 101305 | | DIASK | VENDOR NAME: Cleary, M. Blake Fax | 141.00 | 141.00 | | B | — | | — | — | — |
| 12/19/07 | S001 | 2414689 | | | DIASK | VENDOR NAME: Parcels, Inc. - D.D.R. Photocopy charges 0531 | 3.00 | 1.50 | | B | — | | — | — | — |
| 12/19/07 | S001 | 2414690 | | | JDORS | VENDOR NAME: Photocopy Charges 0731 | 0.20 | 0.10 | | B | — | | — | — | — |
| 12/19/07 | S001 | 2414691 | | | JWAIT | VENDOR NAME: Photocopy Charges 0148 | 0.40 | 0.20 | | B | — | | — | — | — |
| 12/19/07 | S001 | 2414692 | | | DIASK | VENDOR NAME: Photocopy charges 0531 | 902.20 | 451.10 | | B | — | | — | — | — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 147372

CONTROL:    265532

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/19/07 | S001 | 2414693 | | | DWILLPhotocopy 0516 | DWILLPhotocopy Charges | 1.00 | 0.50 | | B | — — — — — |
| 12/19/07 | S001 | VENDOR NAME: 2414694 | | | DLASKPhotocopy 0531 | DLASKPhotocopy Charges | 1.80 | 0.90 | | B | — — — — — |
| 12/19/07 | S001 | VENDOR NAME: 2414695 | | | DLASKPhotocopy 0531 | DLASKPhotocopy Charges | 1.00 | 0.50 | | B | — — — — — |
| 12/19/07 | S001 | VENDOR NAME: 2414696 | | | CTAYLPhotocopy 0953 | CTAYLPhotocopy Charges | 4.00 | 2.00 | | B | — — — — — |
| 12/19/07 | S001 | VENDOR NAME: 2414697 | | | DLASKPhotocopy 0531 0531 | DLASKPhotocopy Charges | 0.40 | 0.20 | | B | — — — — — |
| 12/19/07 | S001 | VENDOR NAME: 2414698 | | | DLASKPhotocopy 0531 0531 | DLASKPhotocopy Charges | 3.80 | 1.90 | | B | — — — — — |
| 12/19/07 | S001 | VENDOR NAME: 2414699 | | | DLASKPhotocopy 0531 0531 | DLASKPhotocopy Charges | 10.40 | 5.20 | | B | — — — — — |
| 12/19/07 | S001 | VENDOR NAME: 2414700 | | | DLASKPhotocopy 0531 0531 | DLASKPhotocopy Charges | 11.60 | 5.80 | | B | — — — — — |
| 12/19/07 | S001 | VENDOR NAME: 2414701 | | | DLASKPhotocopy 0531 0531 | DLASKPhotocopy Charges | 8.00 | 4.00 | | B | — — — — — |
| 12/19/07 | S001 | VENDOR NAME: 2414702 | | | DLASKPhotocopy 0531 0531 | DLASKPhotocopy Charges | 9.60 | 4.80 | | B | — — — — — |
| 12/19/07 | S001 | VENDOR NAME: 2414703 | | | DLASKPhotocopy 0531 0531 | DLASKPhotocopy Charges | 10.00 | 5.00 | | B | — — — — — |
| 12/19/07 | S001 | VENDOR NAME: 2414704 | | | DLASKPhotocopy 0531 0531 | DLASKPhotocopy Charges | 10.00 | 5.00 | | B | — — — — — |
| 12/19/07 | S001 | VENDOR NAME: 2414705 | | | DLASKPhotocopy 0531 0531 | DLASKPhotocopy Charges | 8.40 | 4.20 | | B | — — — — — |
| 12/19/07 | S001 | VENDOR NAME: 2414706 | | | DLASKPhotocopy 0531 0531 | DLASKPhotocopy Charges | 8.60 | 4.30 | | B | — — — — — |
| 12/19/07 | S001 | VENDOR NAME: 2414707 | | | DLASKPhotocopy 0531 0531 | DLASKPhotocopy Charges | 0.60 | 0.30 | | B | — — — — — |
| 12/19/07 | S001 | VENDOR NAME: 2414708 | | | CGREAPhotocopy 0253 0253 | CGREAPhotocopy Charges | 1.80 | 0.90 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER     147372

CONTROL:     265532

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES     (continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|------------|---------|------------------------|
| 12/19/07 | S001 | 2414709 | | | | VENDOR NAME: CGREAPhotocopy Charges 0253 0253 | 1.60 | 0.80 | | B | — — — — — |
| 12/19/07 | S001 | 2414710 | | | | VENDOR NAME: CGREAPhotocopy Charges 0253 0253 | 6.40 | 3.20 | | B | — — — — — |
| 12/19/07 | S001 | 2414711 | | | | VENDOR NAME: CTAYLPhotocopy Charges 0953 0953 | 9.20 | 4.60 | | B | — — — — — |
| 12/19/07 | S001 | 2414712 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | — — — — — |
| 12/19/07 | S001 | 2414713 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 10.20 | 5.10 | | B | — — — — — |
| 12/19/07 | S001 | 2414714 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 11.00 | 5.50 | | B | — — — — — |
| 12/19/07 | S001 | 2414715 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 12.80 | 6.40 | | B | — — — — — |
| 12/19/07 | S001 | 2414716 | | | | VENDOR NAME: CTAYLPhotocopy Charges 0953 0953 | 1.80 | 0.90 | | B | — — — — — |
| 12/19/07 | S001 | 2414717 | | | | VENDOR NAME: RFPOPPhotocopy Charges 0891 0891 | 5.00 | 2.50 | | B | — — — — — |
| 12/19/07 | S001 | 2414718 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 3.40 | 1.70 | | B | — — — — — |
| 12/19/07 | S001 | 2414719 | | | | VENDOR NAME: LEDENPhotocopy Charges 0791 0791 | 3.40 | 1.70 | | B | — — — — — |
| 12/19/07 | S001 | 2414720 | | | | VENDOR NAME: LEDENPhotocopy Charges 0791 0791 | 0.60 | 0.30 | | B | — — — — — |
| 12/19/07 | S001 | 2414721 | | | | VENDOR NAME: LEDENPhotocopy Charges 0791 0791 | 9.00 | 4.50 | | B | — — — — — |
| 12/19/07 | S001 | 2414722 | | | | VENDOR NAME: LEDENPhotocopy Charges 0791 0791 | 1.80 | 0.90 | | B | — — — — — |
| 12/19/07 | S001 | 2414723 | | | | VENDOR NAME: LEDENPhotocopy Charges 0791 0791 | 14.40 | 7.20 | | B | — — — — — |
| 12/19/07 | S001 | 2414724 | | | | VENDOR NAME: RBARTPhotocopy Charges | 2.40 | 1.20 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    147372

CONTROL:    265532

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 0886 0886 | | | | | | | | | |
| 12/19/07 | S001 | 2414725 | | | | VENDOR NAME: CTAYLPhotocopy Charges 0953 0953 | 0.20 | 0.10 | | B | | | | | |
| 12/19/07 | S001 | 2414726 | | | | VENDOR NAME: RBARTPhotocopy Charges 0886 0886 | 2.40 | 1.20 | | B | | | | | |
| 12/19/07 | S001 | 2414727 | | | | VENDOR NAME: DLASKphotocopy Charges 0531 | 136.60 | 68.30 | | B | | | | | |
| 12/19/07 | S001 | 2414728 | | | | VENDOR NAME: PMOREPhotocopy Charges 0572 | 25.40 | 12.70 | | B | | | | | |
| 12/19/07 | S001 | 2414729 | | | | VENDOR NAME: DLASKphotocopy Charges 0531 | 36.60 | 18.30 | | B | | | | | |
| 12/19/07 | S001 | 2414730 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 | 21.00 | 10.50 | | B | | | | | |
| 12/19/07 | S001 | 2414731 | | | | VENDOR NAME: DWILLPhotocopy Charges 0516 | 17.60 | 8.80 | | B | | | | | |
| 12/19/07 | S001SCN | 2414732 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 1.00 | 0.50 | | B | | | | | |
| 12/19/07 | S001SCN | 2414733 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 1.00 | 0.50 | | B | | | | | |
| 12/19/07 | S001SCN | 2414734 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 0.20 | 0.10 | | B | | | | | |
| 12/19/07 | S001SCN | 2414735 | | | | VENDOR NAME: SHAYDScanning Charges 0508 | 0.60 | 0.30 | | B | | | | | |
| 12/19/07 | S001SCN | 2414736 | | | | VENDOR NAME: SHAYDScanning Charges 0508 | 0.60 | 0.30 | | B | | | | | |
| 12/19/07 | S001SCN | 2414737 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 2.20 | 1.10 | | B | | | | | |
| 12/19/07 | S001SCN | 2414738 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 0.80 | 0.40 | | B | | | | | |
| 12/19/07 | S001SCN | 2414739 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 0.80 | 0.40 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   1473772

Page 528 (529)
RUN: 03/03/08
TIME: 14:32:04

CONTROL:    265532

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 12/19/07 | S002 | 2416086 | | | DLASK | Postage Postage | 23.00 | 23.00 | | B | — — — — |
| 12/19/07 | S002 | VENDOR NAME: 24161272 | | | EKOSM | Postage Postage | 0.41 | 0.41 | | B | — — — — |
| 12/19/07 | S003 | VENDOR NAME: 24147740 | | | PMORG | Long Distance Telephone 1(216)586-7205 6688 | 3.53 | 3.53 | | B | — — — — |
| 12/19/07 | S003 | VENDOR NAME: 24147741 | | | PMORG | Long Distance Telephone 1(312)845-3000 6753 | 2.36 | 2.36 | | B | — — — — |
| 12/19/07 | S003 | VENDOR NAME: 24147742 | | | PMORG | Long Distance Telephone 1(631)247-4660 6655 | 1.18 | 1.18 | | B | — — — — |
| 12/19/07 | S003 | VENDOR NAME: 24147743 | | | PMORG | Long Distance Telephone 1(973)618-5125 5033 | 0.59 | 0.59 | | B | — — — — |
| 12/19/07 | S003 | VENDOR NAME: 24147744 | | | PMORG | Long Distance Telephone 1(201)284-2794 6646 | 2.95 | 2.95 | | B | — — — — |
| 12/19/07 | S003 | VENDOR NAME: 24147745 | | | PMORG | Long Distance Telephone 1(561)728-9901 3591 | 0.59 | 0.59 | | B | — — — — |
| 12/19/07 | S003 | VENDOR NAME: 24147746 | | | PMORG | Long Distance Telephone 1(305)347-9150 3591 | 0.59 | 0.59 | | B | — — — — |
| 12/19/07 | S003 | VENDOR NAME: 24147747 | | | PMORG | Long Distance Telephone 1(954)649-2687 3591 | 0.59 | 0.59 | | B | — — — — |
| 12/19/07 | S003 | VENDOR NAME: 24147748 | | | PMORG | Long Distance Telephone 1(805)781-5853 | 0.59 | 0.59 | | B | — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    1473172

Page 530 (530)
RUN: 03/03/08
TIME: 14:32:04

CONTROL:    265532

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

| UNBILLED EXPENSES DATE | EXPENSES CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | (continued) | | | | | | | | | | |
| 12/19/07 | S003 | 2414749 | | | 3591 | PMORGLong Distance Telephone 1(732)689-2100 6753 | 4.12 | 4.12 | ——— | B | —— — — — — |
| 12/19/07 | S003 | 2414750 | | | | PMORGLong Distance Telephone 1(813)833-7057 5007 | 3.53 | 3.53 | ——— | B | —— — — — — |
| 12/19/07 | S003 | 2414751 | | | | PMORGLong Distance Telephone 1(212)839-8580 6690 | 4.12 | 4.12 | ——— | B | —— — — — — |
| 12/19/07 | S003 | 2414752 | | | | PMORGLong Distance Telephone 1(212)858-1740 6714 | 0.59 | 0.59 | ——— | B | —— — — — — |
| 12/19/07 | S003 | 2414753 | | | | PMORGLong Distance Telephone 1(631)622-2453 6723 | 2.95 | 2.95 | ——— | B | —— — — — — |
| 12/19/07 | S003 | 2414754 | | | | PMORGLong Distance Telephone 1(910)452-1685 3591 | 1.18 | 1.18 | ——— | B | —— — — — — |
| 12/19/07 | S003 | 2414755 | | | | PMORGLong Distance Telephone 1(415)773-5985 6550 | 1.18 | 1.18 | ——— | B | —— — — — — |
| 12/19/07 | S003 | 2414756 | | | | PMORGLong Distance Telephone 1(718)331-7365 5007 | 1.77 | 1.77 | ——— | B | —— — — — — |
| 12/19/07 | S003 | 2414757 | | | | PMORGLong Distance Telephone 1(212)478-7215 6646 | 9.42 | 9.42 | ——— | B | —— — — — — |
| | | VENDOR NAME: | | | | | | | | | |

VENDOR NAME:
VENDOR NAME:
VENDOR NAME:
VENDOR NAME:
VENDOR NAME:
VENDOR NAME:
VENDOR NAME:
VENDOR NAME:
VENDOR NAME:

CONTROL:    265532

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    147372

CLIENT: 065585 American Home Mortgage Investment Corp.          MATTER: 065585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | (Continued) | | | | | | | | |
| 12/19/07 | S003 | 2414758 | | | | PMORGLong Distance Telephone 1(201)284-2794 6753 | 3.53 | 3.53 | ——— | B | —— —— |
| 12/19/07 | S003 | 2414759 | | | | PMORGLong Distance Telephone 1(214)260-7022 5007 | 0.59 | 0.59 | ——— | B | —— —— |
| 12/19/07 | S003 | 2414760 | | | | PMORGLong Distance Telephone 1(212)836-7039 6558 | 3.53 | 3.53 | ——— | B | —— —— |
| 12/19/07 | S003 | 2414761 | | | | PMORGLong Distance Telephone 1(845)561-0550 5007 | 0.59 | 0.59 | ——— | B | —— —— |
| 12/19/07 | S003 | 2414762 | | | | PMORGLong Distance Telephone 1(202)367-3005 6550 | 1.18 | 1.18 | ——— | B | —— —— |
| 12/19/07 | S003 | 2414763 | | | | PMORGLong Distance Telephone 1(901)525-2427 5007 | 4.12 | 4.12 | ——— | B | —— —— |
| 12/19/07 | S003 | 2414764 | | | | PMORGLong Distance Telephone 1(214)260-7069 5007 | 3.53 | 3.53 | ——— | B | —— —— |
| 12/19/07 | S003 | 2414765 | | | | PMORGLong Distance Telephone 1(813)342-2200 5007 | 0.59 | 0.59 | ——— | B | —— —— |
| 12/19/07 | S003 | 2414766 | | | | PMORGLong Distance Telephone 1(212)836-7039 6558 | 1.77 | 1.77 | ——— | B | —— —— |
| 12/19/07 | S003 | 2414767 | | | | PMORGLong Distance Telephone | 4.71 | 4.71 | ——— | B | —— —— |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    147372

Page 532 (532)
RUN: 03/03/08
TIME: 14:32:04

CONTROL:    265532

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/0 H X BNP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|----------------|
| | | | | (Continued) | | | | | | |
| 12/19/07 | S003 | | | | | VENDOR NAME: 2414768 PMORGLong Distance Telephone 1(202)367-3005 6550 | 3.53 | 3.53 | | B — — — — — |
| 12/19/07 | S003 | | | | | VENDOR NAME: 2414769 PMORGLong Distance Telephone 1(212)478-7220 6558 | 7.07 | 7.07 | | B — — — — — |
| 12/19/07 | S003 | | | | | VENDOR NAME: 2414770 PMORGLong Distance Telephone 1(732)689-2100 6753 | 0.59 | 0.59 | | B — — — — — |
| 12/19/07 | S003 | | | | | VENDOR NAME: 2414771 PMORGLong Distance Telephone 1(91?)597-7679 6558 | 2.36 | 2.36 | | B — — — — — |
| 12/19/07 | S003 | | | | | VENDOR NAME: 2414772 PMORGLong Distance Telephone 1(202)367-3005 6550 | 1.18 | 1.18 | | B — — — — — |
| 12/19/07 | S003 | | | | | VENDOR NAME: 2423100 PMORGLexis search on 12/19/2007 Researched by Poppiti, Robert Poppiti, Robert 1(216)363-4584 6550 | 0.54 | 0.54 | | B — — — — — |
| 12/19/07 | S0631 | | | | | VENDOR NAME: 2423101 PMORGLexis search on 12/19/2007 Researched by Poppiti, Robert Poppiti, Robert | 3.35 | 3.35 | | B — — — — — |
| 12/19/07 | S0631 | | | | | VENDOR NAME: 2423102 PMORGLexis search on 12/19/2007 Researched by Poppiti, Robert Poppiti, Robert | 3.60 | 3.60 | | B — — — — — |
| 12/19/07 | S0631 | | | | | VENDOR NAME: 2423103 PMORGLexis search on | 0.54 | 0.54 | | B — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  147372

MATTER: 066585.1001 Debtor Representation

Page 533 (533)
RUN: 03/03/08
TIME: 14:32:04

CONTROL:    265532

CLIENT: 066585 American Home Mortgage Investment Corp.    (Continued)

| UNBILLED EXPENSES DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 12/19/2007 Researched by. Jackson, Patrick Jackson, Patrick | | | | | |
| 12/19/07 | S063I | VENDOR NAME: 2423104 | | | | PMORGLexis search on 12/19/2007 Researched by Jackson, Patrick Jackson, Patrick | 7.10 | 7.10 | ——— | B | — — — — |
| 12/19/07 | S063I | VENDOR NAME: 2423105 | | | | PMORGLexis search on 12/19/2007 Researched by Jackson, Patrick Jackson, Patrick | 3.60 | 3.60 | ——— | B | — — — — |
| 12/19/07 | S063I | VENDOR NAME: 2423106 | | | | PMORGLexis search on 12/19/2007 Researched by Jackson, Patrick Jackson, Patrick | 0.72 | 0.72 | ——— | B | — — — — |
| 12/20/07 | 027 | VENDOR NAME: 2414108 | 100452 | | | JPATHit/Rail Travel - Payee: Bank of America, N.A. (MAIN) 11/16/07, Amtrak, Wilm/NYC (RT) | 382.00 | 282.00 | ——— | B | — — — — |
| 12/20/07 | 027 | VENDOR NAME: 2414112 | 100452 | | | JPATHit/Rail Travel - Payee: Bank of America, N.A. (MAIN) 12/2/07, Amtrak, Wilm/NYC | 382.00 | 282.00 | ——— | B | — — — — |
| 12/20/07 | 027 | VENDOR NAME: 2414118 | 100452 | | | JPATHir/Rail Travel - Payee: Bank of America, N.A. (MAIN) 12/6/07, Tran-Star Car service, Melville / NYC | 213.28 | 213.28 | ——— | B | — — — — |
| 12/20/07 | 053 | VENDOR NAME: Bank of America, N.A. (MAIN) 2460398 | 102111 | | | JPATDelivery / Courier | 5.00 | 5.00 | ——— | B | — — — — |
| 12/20/07 | 053 | VENDOR NAME: Parcels, Inc. - D.D.R. 2460399 | 102111 | | | JPATDelivery / Courier | 5.00 | 5.00 | ——— | B | — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 147372

Page 534 (534)
RUN: 03/03/08
TIME: 14:32:04

CONTROL: 265532

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|
| 12/20/07 | 053 | 2460400 102111 | | | VENDOR NAME: Parcels, Inc. - D.D.R. JPATTDelivery / Courier | 18.00 | 18.00 | | B — — — — |
| 12/20/07 | 074 | 2414111 100452 | | | VENDOR NAME: Parcels, Inc. - D.D.R. JPATTHotel/Lodging - Payee: Bank of America, N.A. (MAIN) 11/15/07, Hilton Hotel, NYC (2 night stay 11/14/07 and 11/15/07) (written down to $500 per night) | 1,425.71 | 1,000.00 | | B — — — — |
| 12/20/07 | 074 | 2414113 100452 | | | VENDOR NAME: Bank of America, N.A. (MAIN) JPATTHotel/Lodging - Payee: Bank of America, N.A. (MAIN) 12/2/07, Smith & Wollensky, NYC - Dinner for 1 person (written down to $50) | 203.52 | 50.00 | | B — — — — |
| 12/20/07 | 074 | 2414114 100452 | | | VENDOR NAME: Bank of America, N.A. (MAIN) JPATTHotel/Lodging - Payee: Bank of America, N.A. (MAIN) 12/3/07, Marriott Hotel, Melville NYC (1 night) | 318.19 | 318.19 | | B — — — — |
| 12/20/07 | 074 | 2414115 100452 | | | VENDOR NAME: Bank of America, N.A. (MAIN) JPATTHotel/Lodging - Payee: Bank of America, N.A. (MAIN) 12/2/07, Waldorf Hilton, NYC (1 person dinner - 1 night) (written down to $50) | 292.84 | 50.00 | | B — — — — |
| 12/20/07 | 074 | 2414116 100452 | | | VENDOR NAME: Bank of America, N.A. (MAIN) JPATTHotel/Lodging - Payee: Bank of America, N.A. (MAIN) 12/4/07, Waldorf Hilton, | 983.72 | 500.00 | | B — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   147372

CONTROL:   265532

CLIENT:  066585  American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (Continued) | | | | | | | |
| 12/20/07 | 074 | 2414117 | 100452 | | | VENDOR NAME: Bank of America, N.A. (MAIN) JPATHotel/Lodging - Payee: Bank of America, N.A. (MAIN) 12/3/07, Marriott Hotel, Melville NYC (2 nights) | 524.38 | 524.38 | ___ | B | - - - |
| 12/20/07 | 074 | 2414119 | 100452 | | | VENDOR NAME: Bank of America, N.A. (MAIN) JPATHotel/Lodging - Payee: Bank of America, N.A. (MAIN) 12/4/07, Michelangelo Hotel, NYC (1 night) (written down to $500) | 1,064.63 | 500.00 | ___ | B | - - - |
| 12/20/07 | 086 | 2414109 | 100452 | | | VENDOR NAME: Bank of America, N.A. (MAIN) JPATParking - Payee: Bank of America, N.A. (MAIN) 11/16/07, Parking Wilm Train Sta. | 18.00 | 18.00 | ___ | B | - - - |
| 12/20/07 | 102 | 2449403 | 101767 | | | VENDOR NAME: Bank of America, N.A. (MAIN) DLASKDocket Retrieval / Search | 3.84 | 3.84 | ___ | B | - - - |
| 12/20/07 | 102 | 2449443 | 101767 | | | VENDOR NAME: Pacer Service Center SGREDDocket Retrieval / Search | 0.24 | 0.24 | ___ | B | - - - |
| 12/20/07 | 102 | 2449522 | 101767 | | | VENDOR NAME: Pacer Service Center LEDENDocket Retrieval / Search | 3.76 | 3.76 | ___ | B | - - - |
| 12/20/07 | 116 | 2414110 | 100452 | | | VENDOR NAME: Pacer Service Center JPATTravel Meals - Payee: Bank of America, N.A. (MAIN) 11/15/07, working travel meal (dinner 1 person @ $50 each meal for 2 nights) (written down to $100) | 149.83 | 100.00 | ___ | B | - - - |

VENDOR NAME: Bank of America, N.A. (MAIN)

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    147372

Page 536 (536)
RUN: 03/03/08
TIME: 14:32:04

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

CONTROL:    265532

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/20/07 | 116 | 2414120 | 100452 | | JPATT | Travel Meals - Payee: Bank of America, N.A. (MAIN) 12/4/07, Michelangelo Hotel, NYC | 59.00 | 59.00 | ___ | B |
| | | | (Continued) | | | | | | | |
| 12/20/07 | 904 | 2450180 | 101768 | | CGRRA | VENDOR NAME: Bank of America, N.A. (MAIN) Teleconference / Video Conference | 28.67 | 28.67 | ___ | B |
| 12/20/07 | S001 | 2415690 | | | CGRRA | VENDOR NAME: Soundpath Conferencing Services, LLC Photocopy Charges 0253 | 0.60 | 0.30 | ___ | B |
| 12/20/07 | S001 | 2415691 | | | DLASK | VENDOR NAME: Photocopy Charges 0531 | 8.00 | 4.00 | ___ | B |
| 12/20/07 | S001 | 2415692 | | | DLASK | VENDOR NAME: Photocopy Charges 0531 | 2.20 | 1.10 | ___ | B |
| 12/20/07 | S001 | 2415693 | | | KEROS | VENDOR NAME: Photocopy Charges 0732 | 1.60 | 0.80 | ___ | B |
| 12/20/07 | S001 | 2415694 | | | DWILL | VENDOR NAME: Photocopy Charges 0516 | 5.20 | 2.60 | ___ | B |
| 12/20/07 | S001 | 2415695 | | | RBART | VENDOR NAME: Photocopy Charges 0886 | 9.80 | 4.90 | ___ | B |
| 12/20/07 | S001 | 2415696 | | | DLASK | VENDOR NAME: Photocopy Charges 0531 | 132.00 | 66.00 | ___ | B |
| 12/20/07 | S001 | 2415697 | | | LEDEN | VENDOR NAME: Photocopy Charges 0791 | 1.80 | 0.90 | ___ | B |
| 12/20/07 | S001 | 2415698 | | | RBART | VENDOR NAME: Photocopy Charges 0886 | 0.80 | 0.40 | ___ | B |
| 12/20/07 | S001 | 2415699 | | | SBEAC | VENDOR NAME: Photocopy Charges 0596 | 10.20 | 5.10 | ___ | B |
| 12/20/07 | S001 | 2415700 | | | DLASK | VENDOR NAME: Photocopy Charges 0531 | 6.80 | 3.40 | ___ | B |
| 12/20/07 | S001 | 2415701 | | | DLASK | VENDOR NAME: Photocopy Charges 0531 | 2.00 | 1.00 | ___ | B |
| 12/20/07 | S001 | 2415702 | | | DLASK | VENDOR NAME: Photocopy Charges | 0.60 | 0.30 | ___ | B |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER     147372

CONTROL: 265532

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/20/07 | S001 | VENDOR NAME: 2415703 | | | 0531 0531 | DLASKPhotocopy Charges 0531 0531 | 0.60 | 0.30 | | B | |
| 12/20/07 | S001 | VENDOR NAME: 2415704 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| 12/20/07 | S001 | VENDOR NAME: 2415705 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| 12/20/07 | S001 | VENDOR NAME: 2415706 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| 12/20/07 | S001 | VENDOR NAME: 2415707 | | | | DLASKPhotocopy Charges 0531 0531 | 18.00 | 9.00 | | B | |
| 12/20/07 | S001 | VENDOR NAME: 2415708 | | | | DLASKPhotocopy Charges 0531 0531 | 2.00 | 1.00 | | B | |
| 12/20/07 | S001 | VENDOR NAME: 2415709 | | | | SGREEBPhotocopy Charges 0753 0753 | 5.00 | 2.50 | | B | |
| 12/20/07 | S001 | VENDOR NAME: 2415710 | | | | SGREEBPhotocopy Charges 0753 0753 | 1.80 | 0.90 | | B | |
| 12/20/07 | S001 | VENDOR NAME: 2415711 | | | | SGREEBPhotocopy Charges 0753 0753 | 0.80 | 0.40 | | B | |
| 12/20/07 | S001 | VENDOR NAME: 2415712 | | | | RJPOPPhotocopy Charges 0891 0891 | 3.20 | 1.60 | | B | |
| 12/20/07 | S001 | VENDOR NAME: 2415713 | | | | RBARTPhotocopy Charges 0886 0886 | 3.60 | 1.80 | | B | |
| 12/20/07 | S001 | VENDOR NAME: 2415714 | | | | RBARTPhotocopy Charges 0886 0886 | 0.60 | 0.30 | | B | |
| 12/20/07 | S001 | VENDOR NAME: 2415715 | | | | RBARTPhotocopy Charges 0886 0886 | 1.40 | 0.70 | | B | |
| 12/20/07 | S001 | VENDOR NAME: 2415716 | | | | DLASKPhotocopy Charges 0531 0531 | 3.20 | 1.60 | | B | |
| 12/20/07 | S001 | VENDOR NAME: 2415717 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   147372

Page 538 (538)
RUN: 03/03/08
TIME: 14:32:04

CONTROL:   265532

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/20/07 | S001 | 2415718 | | | | DLASKphotocopy Charges 0531 0531 | 0.80 | 0.40 | | B | — — — — — |
| 12/20/07 | S001 | 2415719 | | | | VENDOR NAME: DLASKphotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | — — — — — |
| 12/20/07 | S001 | 2415720 | | | | VENDOR NAME: DLASKphotocopy Charges 0531 0531 | 1.00 | 0.50 | | B | — — — — — |
| 12/20/07 | S001 | 2415721 | | | | VENDOR NAME: DLASKphotocopy Charges 0531 0531 | 0.60 | 0.30 | | B | — — — — — |
| 12/20/07 | S001 | 2415722 | | | | VENDOR NAME: DLASKphotocopy Charges 0531 0531 | 2.60 | 1.30 | | B | — — — — — |
| 12/20/07 | S001 | 2415723 | | | | VENDOR NAME: SBBACphotocopy Charges 0596 0596 | 5.00 | 2.50 | | B | — — — — — |
| 12/20/07 | S001 | 2415724 | | | | VENDOR NAME: JGALLPhotocopy Charges 0733 0733 | 4.80 | 2.40 | | B | — — — — — |
| 12/20/07 | S001SCN | 2415725 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 8.00 | 4.00 | | B | — — — — — |
| 12/20/07 | S001SCN | 2415726 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 1.20 | 0.60 | | B | — — — — — |
| 12/20/07 | S001SCN | 2415727 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 1.00 | 0.50 | | B | — — — — — |
| 12/20/07 | S001SCN | 2415728 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 1.00 | 0.50 | | B | — — — — — |
| 12/20/07 | S001SCN | 2415729 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 1.60 | 0.80 | | B | — — — — — |
| 12/20/07 | S001SCN | 2415730 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | — — — — — |
| 12/20/07 | S001SCN | 2415731 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | — — — — — |
| 12/20/07 | S001SCN | 2415732 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 2.20 | 1.10 | | B | — — — — — |
| 12/20/07 | S001SCN | 2415733 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 147372

Page 539 (539)
RUN: 03/03/08
TIME: 14:32:04

CONTROL: 265532

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

| UNBILLED EXPENSES DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | (Continued) | | | | | | | | | |
| 12/20/07 | S001SCN | 24157 34 | | | VENDOR NAME: | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | —— — —— —— — — |
| 12/20/07 | S001SCN | 24157 35 | | | VENDOR NAME: | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | —— — —— —— — — |
| 12/20/07 | S001SCN | 24157 36 | | | VENDOR NAME: | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | —— — —— —— — — |
| 12/20/07 | S001SCN | 24157 37 | | | VENDOR NAME: | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | —— — —— —— — — |
| 12/20/07 | S001SCN | 24157 38 | | | VENDOR NAME: | DLASKScanning Charges 0531 | 1.20 | 0.60 | | B | —— — —— —— — — |
| 12/20/07 | S001SCN | 24157 39 | | | VENDOR NAME: | DLASKScanning Charges 0531 | 1.20 | 0.60 | | B | —— — —— —— — — |
| 12/20/07 | S001SCN | 24157 40 | | | VENDOR NAME: | DLASKScanning Charges 0531 | 1.20 | 0.60 | | B | —— — —— —— — — |
| 12/20/07 | S001SCN | 24157 41 | | | VENDOR NAME: | DLASKScanning Charges 0531 | 1.20 | 0.60 | | B | —— — —— —— — — |
| 12/20/07 | S001SCN | 24157 42 | | | VENDOR NAME: | DLASKScanning Charges 0531 | 1.20 | 0.60 | | B | —— — —— —— — — |
| 12/20/07 | S001SCN | 24157 43 | | | VENDOR NAME: | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | —— — —— —— — — |
| 12/20/07 | S001SCN | 24157 44 | | | VENDOR NAME: | DLASKScanning Charges 0531 | 0.20 | 0.10 | | B | —— — —— —— — — |
| 12/20/07 | S001SCN | 24157 45 | | | VENDOR NAME: | DLASKScanning Charges 0531 | 0.60 | 0.30 | | B | —— — —— —— — — |
| 12/20/07 | S001SCN | 24157 46 | | | VENDOR NAME: | SHAYDScanning Charges 0508 | 1.60 | 0.80 | | B | —— — —— —— — — |
| 12/20/07 | S002 | 24207 22 | | | VENDOR NAME: | DLASKPostage Postage | 130.00 | 130.00 | | B | —— — —— —— — — |
| 12/20/07 | S002 | 24207 24 | | | VENDOR NAME: | DLASKPostage Postage | 2.33 | 2.33 | | B | —— — —— —— — — |
| 12/20/07 | S002 | 24207 25 | | | VENDOR NAME: | DLASKPostage Postage | 9.20 | 9.20 | | B | —— — —— —— — — |
| 12/20/07 | S003 | 24157 47 | | | VENDOR NAME: | PMORGLong Distance | 2.36 | 2.36 | | B | —— — —— —— — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    147372

Page 540 (540)
RUN: 03/03/08
TIME: 14:32:04

CONTROL:    265532

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES          (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/20/07 | S003 | VENDOR NAME: 24157748 | | | | PMORGLong Distance Telephone 1(212)561-4025 6621 | | | | | |
| 12/20/07 | S003 | VENDOR NAME: 24157748 | | | | PMORGLong Distance Telephone 1(713)412-6614 6612 | 5.30 | 5.30 | | B | - - - |
| 12/20/07 | S003 | VENDOR NAME: 24157749 | | | | PMORGLong Distance Telephone 1(214)260-7022 5033 | 0.59 | 0.59 | | B | - - - |
| 12/20/07 | S003 | VENDOR NAME: 24157750 | | | | PMORGLong Distance Telephone 1(212)478-7220 6612 | 5.89 | 5.89 | | B | - - - |
| 12/20/07 | S003 | VENDOR NAME: 24157751 | | | | PMORGLong Distance Telephone 1(713)412-6614 6612 | 5.30 | 5.30 | | B | - - - |
| 12/20/07 | S003 | VENDOR NAME: 24157752 | | | | PMORGLong Distance Telephone 1(216)363-4584 6550 | 10.60 | 10.60 | | B | - - - |
| 12/20/07 | S003 | VENDOR NAME: 24157753 | | | | PMORGLong Distance Telephone 1(213)612-2326 6550 | 0.59 | 0.59 | | B | - - - |
| 12/20/07 | S003 | VENDOR NAME: 24157754 | | | | PMORGLong Distance Telephone 1(202)367-3005 6550 | 0.59 | 0.59 | | B | - - - |
| 12/20/07 | S003 | VENDOR NAME: 24157755 | | | | PMORGLong Distance Telephone 1(248)432-9068 5007 | 1.18 | 1.18 | | B | - - - |
| 12/20/07 | S003 | VENDOR NAME: 24157756 | | | | PMORGLong Distance Telephone 1(818)848-1855 | 2.36 | 2.36 | | B | - - - |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   147372

CONTROL:   265532

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (Continued) | | | | | | | |
| 12/20/07 | S003 | | | | | VENDOR NAME: 2415757 PMORGLong Distance Telephone 1(646)752-9861 3591 | 0.59 | 0.59 | —— | B | — — — — — |
| 12/20/07 | S003 | | | | | VENDOR NAME: 2415758 PMORGLong Distance Telephone 1(631)242-7674 3591 | 1.18 | 1.18 | —— | B | — — — — — |
| 12/20/07 | S003 | | | | | VENDOR NAME: 2415759 PMORGLong Distance Telephone 1(702)648-3126 3591 | 1.77 | 1.77 | —— | B | — — — — — |
| 12/20/07 | S003 | | | | | VENDOR NAME: 2415760 PMORGLong Distance Telephone 1(630)696-0520 5007 | 2.95 | 2.95 | —— | B | — — — — — |
| 12/20/07 | S003 | | | | | VENDOR NAME: 2415761 PMORGLong Distance Telephone 1(703)352-1900 3591 | 0.59 | 0.59 | —— | B | — — — — — |
| 12/20/07 | S003 | | | | | VENDOR NAME: 2415762 PMORGLong Distance Telephone 1(408)893-9357 3591 | 1.77 | 1.77 | —— | B | — — — — — |
| 12/20/07 | S003 | | | | | VENDOR NAME: 2415763 PMORGLong Distance Telephone 1(843)521-3079 3591 | 4.12 | 4.12 | —— | B | — — — — — |
| 12/20/07 | S003 | | | | | VENDOR NAME: 2415764 PMORGLong Distance Telephone 1(212)561-4135 6550 | 1.18 | 1.18 | —— | B | — — — — — |
| 12/20/07 | S003 | | | | | VENDOR NAME: 2415765 PMORGLong Distance Telephone 1(760)341-6425 3591 | 0.59 | 0.59 | —— | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   1473172

Page 542 (542)
RUN: 03/03/08
TIME: 14:32:04

CONTROL:    265532

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 12/20/07 | S003 | 2415766 | | | PMORG | Long Distance Telephone 1(604)886-7261 3591 | 2.09 | 2.09 | | B | - - - - |
| 12/20/07 | S003 | 2415767 | | | PMORG | Long Distance Telephone 1(410)788-0204 3591 | 0.59 | 0.59 | | B | - - - - |
| 12/20/07 | S003 | 2415768 | | | PMORG | Long Distance Telephone 1(702)254-1263 3591 | 1.18 | 1.18 | | B | - - - - |
| 12/20/07 | S003 | 2415769 | | | PMORG | Long Distance Telephone 1(631)608-2386 6714 | 2.36 | 2.36 | | B | - - - - |
| 12/20/07 | S003 | 2415770 | | | PMORG | Long Distance Telephone 1(214)260-6802 5007 | 8.25 | 8.25 | | B | - - - - |
| 12/20/07 | S003 | 2415771 | | | PMORG | Long Distance Telephone 1(214)969-3822 3591 | 1.18 | 1.18 | | B | - - - - |
| 12/20/07 | S003 | 2415772 | | | PMORG | Long Distance Telephone 1(212)326-3446 6688 | 1.18 | 1.18 | | B | - - - - |
| 12/20/07 | S003 | 2415773 | | | PMORG | Long Distance Telephone 1(212)468-8046 6621 | 2.95 | 2.95 | | B | - - - - |
| 12/20/07 | S003 | 2415774 | | | PMORG | Long Distance Telephone 1(631)525-7301 5007 | 7.66 | 7.66 | | B | - - - - |
| 12/20/07 | S003 | 2415775 | | | PMORG | Long Distance Telephone | 1.18 | 1.18 | | B | - - - - |

VENDOR NAME:
2415766

VENDOR NAME:
2415767

VENDOR NAME:
2415768

VENDOR NAME:
2415769

VENDOR NAME:
2415770

VENDOR NAME:
2415771

VENDOR NAME:
2415772

VENDOR NAME:
2415773

VENDOR NAME:
2415774

VENDOR NAME:
2415775

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 147372

Page 543 (543)
RUN: 03/03/08
TIME: 14:32:04

CONTROL:    265532

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | VENDOR INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 1(503)378-4988 3589 | | | | | |
| 12/20/07 | S003 | VENDOR NAME: 24157776 | | | | PMORGLong Distance Telephone 1(503)823-4000 3589 | 1.77 | 1.77 | _____ | B | – – |
| 12/20/07 | S003 | VENDOR NAME: 24157777 | | | | PMORGLong Distance Telephone 1(631)608-2301 5033 | 1.18 | 1.18 | _____ | B | – – |
| 12/20/07 | S003 | VENDOR NAME: 24157778 | | | | PMORGLong Distance Telephone 1(631)608-2386 6714 | 7.66 | 7.66 | _____ | B | – – |
| 12/20/07 | S003 | VENDOR NAME: 24157779 | | | | PMORGLong Distance Telephone 1(212)478-7320 6707 | 14.14 | 14.14 | _____ | B | – – |
| 12/20/07 | S003 | VENDOR NAME: 24157780 | | | | PMORGLong Distance Telephone 1(917)597-7679 6621 | 1.18 | 1.18 | _____ | B | – – |
| 12/20/07 | S003 | VENDOR NAME: 24157781 | | | | PMORGLong Distance Telephone 1(212)561-6025 6714 | 8.84 | 8.84 | _____ | B | – – |
| 12/20/07 | S003 | VENDOR NAME: 24157782 | | | | PMORGLong Distance Telephone 1(212)849-7347 6552 | 1.77 | 1.77 | _____ | B | – – |
| 12/20/07 | S003 | VENDOR NAME: 24157783 | | | | PMORGLong Distance Telephone 1(703)626-7553 6621 | 0.59 | 0.59 | _____ | B | – – |
| 12/20/07 | S003 | VENDOR NAME: 24157784 | | | | PMORGLong Distance Telephone 1(202)367-3015 5002 | 0.59 | 0.59 | _____ | B | – – |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   147372

Page 544 (544)
RUN: 03/03/08
TIME: 14:32:04

CONTROL:   265532

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES                          (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/20/07 | S003 | VENDOR NAME: 2428731 | | | PMORG | Long Distance Telephone 1(610)347-2000 6623 | 0.59 | 0.59 | | B | |
| 12/20/07 | S063I | VENDOR NAME: 2423107 | | | PMORG | Lexis search on 12/20/2007 Researched by Poppiti, Robert Poppiti, Robert | 1.61 | 1.61 | | B | |
| 12/20/07 | S063I | VENDOR NAME: 2423108 | | | PMORG | Lexis search on 12/20/2007 Researched by Poppiti, Robert Poppiti, Robert | 6.70 | 6.70 | | B | |
| 12/20/07 | S063I | VENDOR NAME: 2423109 | | | PMORG | Lexis search on 12/20/2007 Researched by Poppiti, Robert Poppiti, Robert | 0.80 | 0.80 | | B | |
| 12/20/07 | S063I | VENDOR NAME: 2423110 | | | PMORG | Lexis search on 12/20/2007 Researched by Bartley, Ryan Bartley, Ryan | 6.99 | 6.99 | | B | |
| 12/20/07 | S063I | VENDOR NAME: 2423111 | | | PMORG | Lexis search on 12/20/2007 Researched by Bartley, Ryan Bartley, Ryan | 6.30 | 6.30 | | B | |
| 12/20/07 | S063I | VENDOR NAME: 2423112 | | | PMORG | Lexis search on 12/20/2007 Researched by Bartley, Ryan Bartley, Ryan | 2.00 | 2.00 | | B | |
| 12/20/07 | S063I | VENDOR NAME: 2423113 | | | PMORG | Lexis search on 12/20/2007 Researched by Bowman, Donald Bowman, Donald | 7.95 | 7.95 | | B | |

CONTROL:    265532

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    147372

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|---|---|---|---|---|---|---|---|---|---|---|
| 12/20/07 | S063I | 2423114 | | | | VENDOR NAME: PMORGlexis search on 12/20/2007 Researched by Gallagher, James Gallagher, James | 20.10 | 20.10 | | B | — — — |
| 12/20/07 | S063I | 2423115 | | | | VENDOR NAME: PMORGlexis search on 12/20/2007 Researched by Gallagher, James Gallagher, James | 3.20 | 3.20 | | B | — |
| 12/20/07 | S063I | 2423116 | | | | VENDOR NAME: PMORGlexis search on 12/20/2007 Researched by Gallagher, James Gallagher, James | 24.80 | 24.80 | | B | — |
| 12/20/07 | S063I | 2423117 | | | | VENDOR NAME: PMORGlexis search on 12/20/2007 Researched by Jackson, Patrick Jackson, Patrick | 1.07 | 1.07 | | B | — |
| 12/20/07 | S063I | 2423118 | | | | VENDOR NAME: PMORGlexis search on 12/20/2007 Researched by Jackson, Patrick Jackson, Patrick | 16.80 | 16.80 | | B | — |
| 12/20/07 | S063I | 2423119 | | | | VENDOR NAME: PMORGlexis search on 12/20/2007 Researched by Jackson, Patrick Jackson, Patrick | 0.72 | 0.72 | | B | — |
| 12/20/07 | S063I | 2423120 | | | | VENDOR NAME: PMORGlexis search on 12/20/2007 Researched by Noel, Jennifer Noel, Jennifer | 1.60 | 1.60 | | B | — |
| 12/20/07 | S063I | 2423121 | | | | VENDOR NAME: PMORGlexis search on 12/20/2007 Researched by Noel, Jennifer Noel, Jennifer | 2.80 | 2.80 | | B | — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    147372

Page 546 (546)
RUN: 03/03/08
TIME: 14:32:04

CONTROL:    265532

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES          (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|-------------|-----------|---------|---------|------|-------------|---------------|---------------|---------------|---------|------------------------|
| | | | | | | Noel, Jennifer | | | | | |
| 12/21/07 027 | | VENDOR NAME: 2416243 100526 | | | | CGRRAir/Rail Travel - Payee: Craig D. Grear Express business class | 240.00 | 240.00 | | B | — — — — — |
| 12/21/07 086 | | VENDOR NAME: Craig D. Grear 2416244 100526 | | | | CGRRAParking - Payee: Craig D. Grear Parking | 9.00 | 9.00 | | B | — — — — — |
| 12/21/07 102 | | VENDOR NAME: Craig D. Grear 2449404 101767 | | | | DLASKDocket Retrieval / Search | 2.80 | 2.80 | | B | — — — — — |
| 12/21/07 102 | | VENDOR NAME: Pacer Service Center 2449523 101767 | | | | LIEDENDocket Retrieval / Search | 5.36 | 5.36 | | B | — — — — — |
| 12/21/07 102 | | VENDOR NAME: Pacer Service Center 2449529 101767 | | | | MWHITDocket Retrieval / Search | 4.24 | 4.24 | | B | — — — — — |
| 12/21/07 102 | | VENDOR NAME: Pacer Service Center 2449558 101767 | | | | DBOWMDocket Retrieval / Search | 2.88 | 2.88 | | B | — — — — — |
| 12/21/07 102 | | VENDOR NAME: Pacer Service Center 2449573 101767 | | | | PJACKDocket Retrieval / Search | 0.16 | 0.16 | | B | — — — — — |
| 12/21/07 904 | | VENDOR NAME: Pacer Service Center 2450184 101768 | | | | PMORGTelecconference / Video Conference | 21.53 | 21.53 | | B | — — — — — |
| 12/21/07 904 | | VENDOR NAME: Soundpath Conferencing Services, LLC 2450186 101768 | | | | EKOSMTelecconference / Video Conference | 13.48 | 13.48 | | B | — — — — — |
| 12/21/07 S001 | | VENDOR NAME: Soundpath Conferencing Services, LLC 2417525 | | | | MGODWPhotocopy Charges 0487 0487 | 32.00 | 16.00 | | B | — — — — — |
| 12/21/07 S001 | | VENDOR NAME: 2417526 | | | | MGODWPhotocopy Charges 0487 0487 | 32.00 | 16.00 | | B | — — — — — |
| 12/21/07 S001 | | VENDOR NAME: 2417527 | | | | RBARTPhotocopy Charges 0886 0886 | 2.40 | 1.20 | | B | — — — — — |
| 12/21/07 S001 | | VENDOR NAME: 2417528 | | | | RBARTPhotocopy Charges 0886 0886 | 1.00 | 0.50 | | B | — — — — — |
| 12/21/07 S001 | | VENDOR NAME: 2417529 | | | | RBARTPhotocopy Charges 0886 0886 | 2.00 | 1.00 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   147372

CONTROL:    265532

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES
(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/21/07 | S001 | 2417530 | | | | VENDOR NAME: RBARTPhotocopy Charges 0886 0886 | 3.40 | 1.70 | | B | | | | | |
| 12/21/07 | S001 | 2417531 | | | | VENDOR NAME: RBARTPhotocopy Charges 0886 0886 | 1.00 | 0.50 | | B | | | | | |
| 12/21/07 | S001 | 2417532 | | | | VENDOR NAME: RBARTPhotocopy Charges 0886 0886 | 0.80 | 0.40 | | B | | | | | |
| 12/21/07 | S001 | 2417533 | | | | VENDOR NAME: RBARTPhotocopy Charges 0886 0886 | 1.40 | 0.70 | | B | | | | | |
| 12/21/07 | S001 | 2417534 | | | | VENDOR NAME: RBARTPhotocopy Charges 0886 0886 | 1.40 | 0.70 | | B | | | | | |
| 12/21/07 | S001 | 2417535 | | | | VENDOR NAME: TSAMSPhotocopy Charges 0961 0961 | 5.40 | 2.70 | | B | | | | | |
| 12/21/07 | S001 | 2417536 | | | | VENDOR NAME: RPPOPPhotocopy Charges 0891 0891 | 9.00 | 4.50 | | B | | | | | |
| 12/21/07 | S001 | 2417537 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 6.80 | 3.40 | | B | | | | | |
| 12/21/07 | S001 | 2417538 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 6.80 | 3.40 | | B | | | | | |
| 12/21/07 | S001 | 2417539 | | | | VENDOR NAME: RBRADPhotocopy Charges 0143 0143 | 5.80 | 2.90 | | B | | | | | |
| 12/21/07 | S001 | 2417540 | | | | VENDOR NAME: RBRADPhotocopy Charges 0143 0143 | 1.20 | 0.60 | | B | | | | | |
| 12/21/07 | S001 | 2417541 | | | | VENDOR NAME: RBRADPhotocopy Charges 0143 0143 | 5.60 | 2.80 | | B | | | | | |
| 12/21/07 | S001 | 2417542 | | | | VENDOR NAME: RBRADPhotocopy Charges 0143 0143 | 0.20 | 0.10 | | B | | | | | |
| 12/21/07 | S001 | 2417543 | | | | VENDOR NAME: RBRADPhotocopy Charges 0143 0143 | 1.00 | 0.50 | | B | | | | | |
| 12/21/07 | S001 | 2417544 | | | | VENDOR NAME: RBRADPhotocopy Charges 0143 0143 | 2.40 | 1.20 | | B | | | | | |
| 12/21/07 | S001 | 2417545 | | | | VENDOR NAME: MGODWPhotocopy Charges 0487 0487 | 32.00 | 16.00 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   147372

Page 548 (548)
RUN: 03/03/08
TIME: 14:32:04

CONTROL:   265532

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/21/07 | S001 | VENDOR NAME: 24174546 | | | RBARTPhotocopy Charges 0886 | | 0.20 | 0.10 | | B | |
| 12/21/07 | S001 | VENDOR NAME: 24174547 | | | DLASKPhotocopy Charges 0531 | | 14.00 | 7.00 | | B | |
| 12/21/07 | S001 | VENDOR NAME: 24174548 | | | IFREDPhotocopy Charges 0800 | | 7.80 | 3.90 | | B | |
| 12/21/07 | S001 | VENDOR NAME: 24174549 | | | DLASKPhotocopy Charges 0531 | | 1.20 | 0.60 | | B | |
| 12/21/07 | S001 | VENDOR NAME: 24174550 | | | LEDENPhotocopy Charges 0791 | | 7.60 | 3.80 | | B | |
| 12/21/07 | S001 | VENDOR NAME: 24174551 | | | SWONAPhotocopy Charges 0827 | | 1.20 | 0.60 | | B | |
| 12/21/07 | S001 | VENDOR NAME: 24174552 | | | KENOSPhotocopy Charges 0732 | | 8.00 | 4.00 | | B | |
| 12/21/07 | S001 | VENDOR NAME: 24174553 | | | DLASKPhotocopy Charges 0531 | | 20.40 | 10.20 | | B | |
| 12/21/07 | S001 | VENDOR NAME: 24174554 | | | JWAITPhotocopy Charges 0148 0148 | | 2.80 | 1.40 | | B | |
| 12/21/07 | S001 | VENDOR NAME: 24174555 | | | DLASKPhotocopy Charges 0531 0531 | | 9.00 | 4.50 | | B | |
| 12/21/07 | S001 | VENDOR NAME: 24174556 | | | JNOELPhotocopy Charges 0321 0321 | | 1.00 | 0.50 | | B | |
| 12/21/07 | S001 | VENDOR NAME: 24174557 | | | RBARTPhotocopy Charges 0886 0886 | | 5.80 | 2.90 | | B | |
| 12/21/07 | S001 | VENDOR NAME: 24174558 | | | RBARTPhotocopy Charges 0886 0886 | | 14.20 | 7.10 | | B | |
| 12/21/07 | S001 | VENDOR NAME: 24174559 | | | DLASKPhotocopy Charges 0531 0531 | | 34.80 | 17.40 | | B | |
| 12/21/07 | S001 | VENDOR NAME: 24174560 | | | RBARTPhotocopy Charges 0886 0886 | | 1.20 | 0.60 | | B | |
| 12/21/07 | S001 | VENDOR NAME: 24174561 | | | DLASKPhotocopy Charges | | 4.60 | 2.30 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 147372

Page 549 (549)
RUN: 03/03/08
TIME: 14:32:04

CONTROL:   265532

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES            (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC B/O | H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/21/07 | S001 | VENDOR NAME: 2417562 | | | 0531 0531 | DLASKPhotocopy Charges 0531 0531 | 4.60 | 2.30 | | B | | |
| 12/21/07 | S001SCN | VENDOR NAME: 2417571 | | | 0531 | DLASKscanning Charges 0531 | 0.40 | 0.20 | | B | | |
| 12/21/07 | S001SCN | VENDOR NAME: 2417572 | | | 0531 | DLASKscanning Charges 0531 | 1.00 | 0.50 | | B | | |
| 12/21/07 | S001SCN | VENDOR NAME: 2417573 | | | 0531 | DLASKscanning Charges 0531 | 4.80 | 2.40 | | B | | |
| 12/21/07 | S001SCN | VENDOR NAME: 2417574 | | | 0531 | DLASKscanning Charges 0531 | 0.40 | 0.20 | | B | | |
| 12/21/07 | S001SCN | VENDOR NAME: 2417575 | | | 0531 | DLASKscanning Charges 0531 | 3.60 | 1.80 | | B | | |
| 12/21/07 | S001SCN | VENDOR NAME: 2417576 | | | 0531 | DLASKscanning Charges 0531 | 0.40 | 0.20 | | B | | |
| 12/21/07 | S001SCN | VENDOR NAME: 2417577 | | | 0531 | DLASKscanning Charges 0531 | 0.40 | 0.20 | | B | | |
| 12/21/07 | S001SCN | VENDOR NAME: 2417578 | | | 0820 | DBOWNscanning Charges 0820 | 1.00 | 0.50 | | B | | |
| 12/21/07 | S001SCN | VENDOR NAME: 2417579 | | | 0531 | DLASKscanning Charges 0531 | 4.40 | 2.20 | | B | | |
| 12/21/07 | S001SCN | VENDOR NAME: 2417580 | | | 0531 | DLASKscanning Charges 0531 | 9.60 | 4.80 | | B | | |
| 12/21/07 | S001SCN | VENDOR NAME: 2417581 | | | 0820 | DBOWNscanning Charges 0820 | 1.00 | 0.50 | | B | | |
| 12/21/07 | S001SCN | VENDOR NAME: 2417582 | | | 0531 | DLASKscanning Charges 0531 | 0.40 | 0.20 | | B | | |
| 12/21/07 | S001SCN | VENDOR NAME: 2417583 | | | 0531 | DLASKscanning Charges 0531 | 2.80 | 1.40 | | B | | |
| 12/21/07 | S001SCN | VENDOR NAME: 2417584 | | | 0531 | DLASKscanning Charges 0531 | 0.60 | 0.30 | | B | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   147372

Page: 550 (550)
RUN: 03/03/08
TIME: 14:32:04

CONTROL:   265532

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/21/07 | S001SCN | 2417585 | | | | DLASKScanning Charges 0531 | 0.60 | 0.30 | | B | |
| 12/21/07 | S001SCN | 2417586 | | | | DLASKScanning Charges 0531 | 1.00 | 0.50 | | B | |
| 12/21/07 | S001SCN | 2417587 | | | | DLASKScanning Charges 0531 | 6.80 | 3.40 | | B | |
| 12/21/07 | S001SCN | 2417588 | | | | DLASKScanning Charges 0531 | 1.20 | 0.60 | | B | |
| 12/21/07 | S001SCN | 2417589 | | | | DLASKScanning Charges 0531 | 4.40 | 2.20 | | B | |
| 12/21/07 | S001SCN | 2417590 | | | | DLASKScanning Charges 0531 | 0.60 | 0.30 | | B | |
| 12/21/07 | S001SCN | 2417591 | | | | DBOWNScanning Charges 0820 | 0.40 | 0.20 | | B | |
| 12/21/07 | S002 | 2420815 | | | | EKOSMPostage Postage AHM | 52.07 | 52.07 | | B | |
| 12/21/07 | S002 | 2420827 | | | | LEDENPostage Postage | 6.79 | 6.79 | | B | |
| 12/21/07 | S003 | 2417594 | | | | PMORGLong Distance Telephone 1(917)597-7679 6688 | 0.59 | 0.59 | | B | |
| 12/21/07 | S003 | 2417595 | | | | PMORGLong Distance Telephone 1(212)478-7320 6707 | 0.59 | 0.59 | | B | |
| 12/21/07 | S003 | 2417596 | | | | PMORGLong Distance Telephone 1(215)241-7946 6646 | 7.07 | 7.07 | | B | |
| 12/21/07 | S003 | 2417597 | | | | PMORGLong Distance Telephone 1(212)478-7220 6612 | 10.60 | 10.60 | | B | |
| 12/21/07 | S003 | 2417598 | | | | PMORGLong Distance | 0.59 | 0.59 | | B | |

VENDOR NAME: 2417585
VENDOR NAME: 2417586
VENDOR NAME: 2417587
VENDOR NAME: 2417588
VENDOR NAME: 2417589
VENDOR NAME: 2417590
VENDOR NAME: 2417591
VENDOR NAME: 2420815
VENDOR NAME: 2420827
VENDOR NAME: 2417594
VENDOR NAME: 2417595
VENDOR NAME: 2417596
VENDOR NAME: 2417597
VENDOR NAME: 2417598

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    147372

CONTROL:    265532

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/21/07 S003 | | VENDOR NAME: 2417599 | | | | PMORGLong Distance Telephone 1(212)836-7550 6707 Telephone 1(212)836-7550 | 8.84 | 8.84 | ———— | B | — — — |
| 12/21/07 S003 | | VENDOR NAME: 2417600 | | | | PMORGLong Distance Telephone 1(214)260-6806 6646 | 1.77 | 1.77 | ———— | B | — — — |
| 12/21/07 S003 | | VENDOR NAME: 2417601 | | | | PMORGLong Distance Telephone 1(212)836-7039 6621 | 1.77 | 1.77 | ———— | B | — — — |
| 12/21/07 S003 | | VENDOR NAME: 2417602 | | | | PMORGLong Distance Telephone 1(917)597-7679 6621 | 0.59 | 0.59 | ———— | B | — — — |
| 12/21/07 S003 | | VENDOR NAME: 2417603 | | | | PMORGLong Distance Telephone 1(917)597-7679 6688 | 0.59 | 0.59 | ———— | B | — — — |
| 12/21/07 S003 | | VENDOR NAME: 2417604 | | | | PMORGLong Distance Telephone 1(212)478-7320 6646 | 2.95 | 2.95 | ———— | B | — — — |
| 12/21/07 S003 | | VENDOR NAME: 2417605 | | | | PMORGLong Distance Telephone 1(631)608-2386 6646 | 2.36 | 2.36 | ———— | B | — — — |
| 12/21/07 S003 | | VENDOR NAME: 2417606 | | | | PMORGLong Distance Telephone 1(202)628-2000 6753 | 5.30 | 5.30 | ———— | B | — — — |
| 12/21/07 S003 | | VENDOR NAME: 2417607 | | | | PMORGLong Distance Telephone 1(321)255-5936 | 1.77 | 1.77 | ———— | B | — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 1473372

Page 552 (552)
RUN: 03/03/08
TIME: 14:32:04

CONTROL:    265532

CLIENT: 065585 American Home Mortgage Investment Corp.          MATTER: 065585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC B/0 H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|----------------|------------------|
| | | | | (Continued) | | | | | | | |
| 12/21/07 | S003 | 2417608 | | | 3591 | VENDOR NAME: PMORGLong Distance Telephone 1(212)561-4135 6690 | 25.33 | 25.33 | ——— | B | — — — |
| 12/21/07 | S003 | 2417609 | | | 6707 | VENDOR NAME: PMORGLong Distance Telephone 1(732)689-2100 | 0.59 | 0.59 | ——— | B | — — — |
| 12/21/07 | S003 | 2417610 | | | 6688 | VENDOR NAME: PMORGLong Distance Telephone 1(216)586-7205 | 0.59 | 0.59 | ——— | B | — — — |
| 12/21/07 | S003 | 2417611 | | | 6688 | VENDOR NAME: PMORGLong Distance Telephone 1(212)478-7320 | 2.95 | 2.95 | ——— | B | — — — |
| 12/21/07 | S003 | 2417612 | | | 6688 | VENDOR NAME: PMORGLong Distance Telephone 1(216)338-6272 | 1.77 | 1.77 | ——— | B | — — — |
| 12/21/07 | S003 | 2417613 | | | 6646 | VENDOR NAME: PMORGLong Distance Telephone 1(732)689-2100 | 1.18 | 1.18 | ——— | B | — — — |
| 12/21/07 | S003 | 2417614 | | | 3588 | VENDOR NAME: PMORGLong Distance Telephone 1(212)849-7347 | 2.36 | 2.36 | ——— | B | — — — |
| 12/21/07 | S003 | 2417615 | | | 6646 | VENDOR NAME: PMORGLong Distance Telephone 1(631)608-2386 | 1.18 | 1.18 | ——— | B | — — — |
| 12/21/07 | S003 | 2417616 | | | 3591 | VENDOR NAME: PMORGLong Distance Telephone 1(818)244-8080 | 2.36 | 2.36 | ——— | B | — — — |
| | | | | | | VENDOR NAME: | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   147372

CONTROL:   265532

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/0 H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | (Continued) | | | | | | | | |
| 12/21/07 | S003 | 2417617 | | | | PMORGLong Distance Telephone 1(631)439-7952 5007 | 1.77 | 1.77 | ———— | B | — — — — |
| 12/21/07 | S003 | 2417618 | VENDOR NAME: | | | PMORGLong Distance Telephone 1(614)857-4324 5007 | 1.77 | 1.77 | ———— | B | — — — — |
| 12/21/07 | S003 | 2417619 | VENDOR NAME: | | | PMORGLong Distance Telephone 1(917)597-7679 6688 | 10.01 | 10.01 | ———— | B | — — — — |
| 12/21/07 | S003 | 2417620 | VENDOR NAME: | | | PMORGLong Distance Telephone 1(212)478-7320 6707 | 8.84 | 8.84 | ———— | B | — — — — |
| 12/21/07 | S003 | 2417621 | VENDOR NAME: | | | PMORGLong Distance Telephone 1(202)628-2000 5033 | 4.71 | 4.71 | ———— | B | — — — — |
| 12/21/07 | S003 | 2417622 | VENDOR NAME: | | | PMORGLong Distance Telephone 1(216)586-7205 6688 | 0.59 | 0.59 | ———— | B | — — — — |
| 12/21/07 | S003 | 2417623 | VENDOR NAME: | | | PMORGLong Distance Telephone 1(202)367-3015 6550 | 1.18 | 1.18 | ———— | B | — — — — |
| 12/21/07 | S003 | 2417624 | VENDOR NAME: | | | PMORGLong Distance Telephone 1(212)836-7039 6621 | 12.37 | 12.37 | ———— | B | — — — — |
| 12/21/07 | S003 | 2424070 | VENDOR NAME: | | | PMORGLong Distance Telephone 1(212)836-7896 6707 | 7.07 | 7.07 | ———— | B | — — — — |
| 12/21/07 | S003 | 2428732 | VENDOR NAME: | | | PMORGLong Distance Telephone | 1.77 | 1.77 | ———— | B | — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 1473772

CONTROL:    265532

CLIENT: 065585 American Home Mortgage Investment Corp.        MATTER: 065585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|-------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | (Continued) | | | | | |
| 12/22/07 S001 | | VENDOR NAME: 2417567 | | | | DLASKPhotocopy Charges | 10.40 | 5.20 | | B | — — — — — |
| 12/22/07 S001 | | VENDOR NAME: 2417566 | | | | DLASKPhotocopy Charges 0531 | 480.00 | 240.00 | | B | — — — — — |
| 12/22/07 S001 | | VENDOR NAME: 2417565 | | | | DLASKPhotocopy Charges 0531 | 2,007.80 | 1,003.90 | | B | — — — — — |
| 12/22/07 S001 | | VENDOR NAME: 2417564 | | | | DLASKPhotocopy Charges 0531 | 1,011.60 | 505.80 | | B | — — — — — |
| 12/22/07 S001 | | VENDOR NAME: 2417563 | | | | DLASKPhotocopy Charges 0531 | 7.60 | 3.80 | | B | — — — — — |
| 12/21/07 028 | | VENDOR NAME: 2437250 101482 | | Parcels, Inc. | | DLASKStaff Overtime - D.D.R. | 112.50 | 112.50 | | B | — — — — — |
| 12/21/07 S0631 | | VENDOR NAME: 2423125 | | | 12/21/2007 | PMORGLexis search on Researched by Jackson, Patrick Jackson, Patrick | 0.72 | 0.72 | | B | — — — — — |
| 12/21/07 S0631 | | VENDOR NAME: 2423124 | | | 12/21/2007 | PMORGLexis search on Researched by Jackson, Patrick Jackson, Patrick | 12.00 | 12.00 | | B | — — — — — |
| 12/21/07 S0631 | | VENDOR NAME: 2423123 | | | 12/21/2007 | PMORGLexis search on Researched by Gallagher, James Gallagher, James | 4.80 | 4.80 | | B | — — — — — |
| 12/21/07 S0631 | | VENDOR NAME: 2423122 | | | 12/21/2007 | PMORGLexis search on Researched by Gallagher, James Gallagher, James | 6.70 | 6.70 | | B | — — — — — |
| 12/21/07 S003 | | VENDOR NAME: 2428733 | | | 1(917)287-3431 6623 | PMORGLong Distance Telephone 1(917)287-3431 6623 | 1.18 | 1.18 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  147372

Page 555 (555)
RUN: 03/03/08
TIME: 14:32:04

CLIENT: 065585 American Home Mortgage Investment Corp.          MATTER: 065585.1001 Debtor Representation

CONTROL:     265532

(Continued)

UNBILLED EXPENSES

| DATE | CODE | INDEX NO. | CHECK # INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/22/07 | S001 | 2417568 | | 0531 | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 3.40 | 1.70 | ____ | B | ____ |
| 12/22/07 | S001 | 2417569 | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | ____ | B | ____ |
| 12/22/07 | S001 | 2417592 | | | VENDOR NAME: DLASKscaning Charges 0531 | 10.40 | 5.20 | ____ | B | ____ |
| 12/22/07 | S001.SCN | 2417593 | | | VENDOR NAME: DLASKscaning Charges 0531 | 0.60 | 0.30 | ____ | B | ____ |
| 12/22/07 | S003 | 2417625 | | | VENDOR NAME: PMORGLong Distance Telephone 1(917)597-7679 5003 | 1.18 | 1.18 | ____ | B | ____ |
| 12/24/07 | 053 | 2437294 | 101482 | | VENDOR NAME: Parcels, Inc. JPAYTDelivery / Courier - D.D.R. 5003 | 120.00 | 120.00 | ____ | B | ____ |
| 12/24/07 | S001 | 2417570 | | | VENDOR NAME: RBARTPhotocopy Charges 0886 0886 | 4.20 | 2.10 | ____ | B | ____ |
| 12/26/07 | 102 | 2449405 | 101767 | | VENDOR NAME: DLASKDocket Retrieval / Search | 23.76 | 23.76 | ____ | B | ____ |
| 12/26/07 | 102 | 2449466 | 101767 | | VENDOR NAME: Pacer Service Center CCANHDocket Retrieval / Search | 2.56 | 2.56 | ____ | B | ____ |
| 12/26/07 | 904 | 2450181 | 101768 | | VENDOR NAME: Pacer Service Center CCREATeleconference / Video Conference | 26.32 | 26.32 | ____ | B | ____ |
| 12/26/07 | S001 | 2418757 | | | VENDOR NAME: Soundpath Conferencing Services, LLC AJOSEPhotocopy Charges 0911 | 3.20 | 1.60 | ____ | B | ____ |
| 12/26/07 | S001 | 2418758 | | | VENDOR NAME: RBARTPhotocopy Charges 0886 | 0.40 | 0.20 | ____ | B | ____ |
| 12/26/07 | S001 | 2418759 | | | VENDOR NAME: RBRADPhotocopy Charges 0143 0143 | 46.60 | 23.30 | ____ | B | ____ |
| 12/26/07 | S001 | 2418760 | | | VENDOR NAME: RBARTPhotocopy Charges 0886 0886 | 2.60 | 1.30 | ____ | B | ____ |
| 12/26/07 | S001 | 2418761 | | | VENDOR NAME: RBARTPhotocopy Charges 0886 0886 | 0.20 | 0.10 | ____ | B | ____ |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    147372

Page 556 (5556)
RUN: 03/03/08
TIME: 14:32:04

CONTROL:    265532

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/26/07 | S001 | VENDOR NAME: 2418762 | | | | CTAYLPhotocopy Charges 0953 0953 | 9.20 | 4.60 | | B | | — | | | — |
| 12/26/07 | S001 | VENDOR NAME: 2418763 | | | | CTAYLPhotocopy Charges 0953 0953 | 1.80 | 0.90 | | B | | — | | | — |
| 12/26/07 | S001 | VENDOR NAME: 2418764 | | | | RBARTPhotocopy Charges 0886 0886 | 4.20 | 2.10 | | B | | — | | | — |
| 12/26/07 | S001 | VENDOR NAME: 2418765 | | | | RBARTPhotocopy Charges 0886 0886 | 8.80 | 4.40 | | B | | — | | | — |
| 12/26/07 | S001 | VENDOR NAME: 2418766 | | | | RBARTPhotocopy Charges 0886 0886 | 4.40 | 2.20 | | B | | — | | | — |
| 12/26/07 | S001 | VENDOR NAME: 2418767 | | | | RBARADPhotocopy Charges 0143 0143 | 1.40 | 0.70 | | B | | — | | | — |
| 12/26/07 | S001 | VENDOR NAME: 2418768 | | | | JNDELPhotocopy Charges 0321 0321 | 12.00 | 6.00 | | B | | — | | | — |
| 12/26/07 | S001SCN | VENDOR NAME: 2418809 | | | | JDORSScanning Charges 0731 | 1.00 | 0.50 | | B | | — | | | — |
| 12/26/07 | S002 | VENDOR NAME: 2420691 | | | | DLASKPostage Postage | 1.94 | 1.94 | | B | | — | | | — |
| 12/26/07 | S003 | VENDOR NAME: 2418823 | | | | PMORGLong Distance Telephone 1(781)849-4438 3591 | 1.18 | 1.18 | | B | | — | | | — |
| 12/26/07 | S003 | VENDOR NAME: 2418824 | | | | PMORGLong Distance Telephone 1(760)200-9192 3591 | 1.18 | 1.18 | | B | | — | | | — |
| 12/26/07 | S003 | VENDOR NAME: 2418825 | | | | PMORGLong Distance Telephone 1(352)795-4372 3591 | 0.59 | 0.59 | | B | | — | | | — |
| 12/26/07 | S003 | VENDOR NAME: 2418826 | | | | PMORGLong Distance Telephone 1(248)373-5780 3591 | 1.18 | 1.18 | | B | | — | | | — |

VENDOR NAME:

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  147372

CONTROL:   265532

CLIENT: 066585 American Home Mortgage Investment Corp.   MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC | B/O | H | X | ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (Continued) | | | | | | | | | | | |
| 12/26/07 | S003 | 2418827 | | | | PMORGLong Distance Telephone 1(732)689-2100 6646 | 0.59 | 0.59 | ___ | B | -- | -- | -- | -- | -- |
| 12/26/07 | S003 | 2418828 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(530)343-6409 3591 | 0.59 | 0.59 | ___ | B | -- | -- | -- | -- | -- |
| 12/26/07 | S003 | 2418829 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(828)627-3594 3591 | 1.77 | 1.77 | ___ | B | -- | -- | -- | -- | -- |
| 12/26/07 | S003 | 2418830 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(561)684-7701 3591 | 5.30 | 5.30 | ___ | B | -- | -- | -- | -- | -- |
| 12/26/07 | S003 | 2418831 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(401)453-0550 5007 | 0.59 | 0.59 | ___ | B | -- | -- | -- | -- | -- |
| 12/26/07 | S003 | 2418832 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(610)348-9615 6621 | 1.18 | 1.18 | ___ | B | -- | -- | -- | -- | -- |
| 12/26/07 | S003 | 2418833 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(614)857-4324 5007 | 2.95 | 2.95 | ___ | B | -- | -- | -- | -- | -- |
| 12/26/07 | S003 | 2418834 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(214)260-7051 5007 | 5.30 | 5.30 | ___ | B | -- | -- | -- | -- | -- |
| 12/26/07 | S003 | 2418835 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(214)969-5162 6646 | 1.77 | 1.77 | ___ | B | -- | -- | -- | -- | -- |
| 12/26/07 | S003 | 2424071 | | | | VENDOR NAME: PMORGLong Distance Telephone | 12.96 | 12.96 | ___ | B | -- | -- | -- | -- | -- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  147372

Page 558 (558)
RUN: 03/03/08
TIME: 14:32:04

CONTROL:     265532

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/0 H X BNP |
|------|-------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|--------------------------------|
| | | | | | | 1 (973) 597-2376 6690 | | | | |
| 12/26/07 | S063I | VENDOR NAME: 2423126 | | | | PMORGlexis search on 12/26/2007 Researched by Bartley, Ryan Bartley, Ryan | 0.54 | 0.54 | | B — — — — — |
| 12/26/07 | S063I | VENDOR NAME: 2423127 | | | | PMORGlexis search on 12/26/2007 Researched by Bartley, Ryan Bartley, Ryan | 12.60 | 12.60 | | B — — — — — |
| 12/26/07 | S063I | VENDOR NAME: 2423128 | | | | PMORGlexis search on 12/26/2007 Researched by Bartley, Ryan Bartley, Ryan | 0.40 | 0.40 | | B — — — — — |
| 12/27/07 | 004 | VENDOR NAME: 2423148 | 100923 | | | DLASKFederal Express -- FEDERAL EXPRESS - A.G. Edwards & Sons, Inc. ST. LOUIS, MO | 10.30 | 10.30 | | B — — — — — |
| 12/27/07 | 004 | VENDOR NAME: 2423149 | 100923 | | | DLASKFederal Express Corporation -- FEDERAL EXPRESS - Geoffrey Aaronson MIAMI, FL | 10.30 | 10.30 | | B — — — — — |
| 12/27/07 | 004 | VENDOR NAME: 2423150 | 100923 | | | DLASKFederal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Benjamin C. Ackerly, Esq. RICHMOND, VA | 7.66 | 7.66 | | B — — — — — |
| 12/27/07 | 004 | VENDOR NAME: 2423151 | 100923 | | | DLASKFederal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - David G. Aelvoet, Esq. SAN ANTONIO, TX | 11.40 | 11.40 | | B — — — — — |
| 12/27/07 | 004 | VENDOR NAME: 2423152 | 100923 | | | DLASKFederal Express Corporation DLASKFederal Express | 8.91 | 8.91 | | B — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 147372

CONTROL:    265532

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/27/07 | 004 | 24251153 | 100923 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Jonathan Alter, Esq. HARTFORD, CT | 7.66 | 7.66 | --- | B | --- | --- | --- | --- | --- |
| 12/27/07 | 004 | 24251154 | 100923 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Rick B. Antonoff, Esq. NEW YORK CITY, NY | 7.66 | 7.66 | --- | B | --- | --- | --- | --- | --- |
| 12/27/07 | 004 | 24251155 | 100923 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - John Ashmead, Esq. NEW YORK CITY, NY | 7.66 | 7.66 | --- | B | --- | --- | --- | --- | --- |
| 12/27/07 | 004 | 24251156 | 100923 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Lee S. Attanasio NEW YORK CITY, NY | 7.66 | 7.66 | --- | B | --- | --- | --- | --- | --- |
| 12/27/07 | 004 | 24251157 | 100923 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Douglas Badaszewski MORRISTOWN, NJ | 9.31 | 9.31 | --- | B | --- | --- | --- | --- | --- |
| 12/27/07 | 004 | 24251158 | 100923 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Thomas D.H. Barnett GEORGETOWN, DE | 7.66 | 7.66 | --- | B | --- | --- | --- | --- | --- |
| 12/27/07 | 004 | 24251159 | 100923 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Christopher R. Momjian, Esquir PHILADELPHIA, PA | 7.66 | 7.66 | --- | B | --- | --- | --- | --- | --- |
| 12/27/07 | 004 | 24251159 | 100923 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Lee Mondshein, Esq. WOODBURY, NY | 7.66 | 7.66 | --- | B | --- | --- | --- | --- | --- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    147372

CONTROL:    265532

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNF |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | (Continued) | | | | | |
| 12/27/07 | 004 | 2425160 | 100923 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Martin A. Mooney ALBANY, NY | 8.91 | 8.91 | | B | --- --- --- --- --- |
| 12/27/07 | 004 | 2425161 | 100923 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Eric K. Moser, Esq. NEW YORK CITY, NY | 7.66 | 7.66 | | B | --- --- --- --- --- |
| 12/27/07 | 004 | 2425162 | 100923 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Tina Niehold Moss, Esquire NEW YORK CITY, NY | 7.66 | 7.66 | | B | --- --- --- --- --- |
| 12/27/07 | 004 | 2425163 | 100923 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Guy Moss, Esq. BOSTON, MA | 8.91 | 8.91 | | B | --- --- --- --- --- |
| 12/27/07 | 004 | 2425164 | 100923 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - David M. Neumann, Esq. CLEVELAND, OH | 9.78 | 9.78 | | B | --- --- --- --- --- |
| 12/27/07 | 004 | 2425165 | 100923 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Janice D. Newell, Esquire BOISE, ID | 11.71 | 11.71 | | B | --- --- --- --- --- |
| 12/27/07 | 004 | 2425166 | 100923 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Jeffrey J. Newton, Esq. FORT LAUDERDALE, FL | 10.30 | 10.30 | | B | --- --- --- --- --- |
| 12/27/07 | 004 | 2425167 | 100923 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL | 10.87 | 10.87 | | B | --- --- --- --- --- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  147372

CONTROL:    265532

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | (Continued) | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 12/27/07 | 004 | 24251168 | 100923 | | DLASK | Federal Express -- FEDERAL EXPRESS - Andrea Niedermeyer DALLAS, TX | 9.78 | 9.78 | | B | --- --- H X --- |
| 12/27/07 | 004 | 24251169 | 100923 | | DLASK | Federal Express -- FEDERAL EXPRESS - Brett Barragate, Esq. CLEVELAND, OH | 11.71 | 11.71 | | B | --- --- H X --- |
| 12/27/07 | 004 | 24251170 | 100923 | | DLASK | Federal Express -- FEDERAL EXPRESS - William Novotny, Esq. PHOENIX, AZ | 10.30 | 10.30 | | B | --- --- H X --- |
| 12/27/07 | 004 | 24251171 | 100923 | | DLASK | Federal Express -- FEDERAL EXPRESS - Larry J. Nyhan, Esq. CHICAGO, IL | 10.30 | 10.30 | | B | --- --- H X --- |
| 12/27/07 | 004 | 24251172 | 100923 | | DLASK | Federal Express -- FEDERAL EXPRESS - Kathleen O'Connell, Esq. ATLANTA, GA | 7.66 | 7.66 | | B | --- --- H X --- |
| 12/27/07 | 004 | 24251173 | 100923 | | DLASK | Federal Express -- FEDERAL EXPRESS - Harold Olsen, Esquire NEW YORK CITY, NY | 10.87 | 10.87 | | B | --- --- H X --- |
| 12/27/07 | 004 | 24251174 | 100923 | | DLASK | Federal Express -- FEDERAL EXPRESS - Tally F. Parker, Jr. IRVING, TX | 7.66 | 7.66 | | B | --- --- H X --- |
| | | | | | | VENDOR NAME: Federal Express Corporation -- FEDERAL EXPRESS - Peter S. Partee, Esq. NEW YORK, NY | | | | | |

VENDOR NAME: Federal Express Corporation

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 147372

CONTROL:    265532

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES          (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/27/07 | 004 | 2425175 | 100923 | | | DIASKFederal Express -- FEDERAL EXPRESS - Andrew Petrie DENVER, CO | 11.40 | 11.40 | | B |
| VENDOR NAME: Federal Express Corporation | | | | | | | | | | |
| 12/27/07 | 004 | 2425176 | 100923 | | | DIASKFederal Express -- FEDERAL EXPRESS - John Philip, Esq. MEMPHIS, TN | 10.30 | 10.30 | | B |
| VENDOR NAME: Federal Express Corporation | | | | | | | | | | |
| 12/27/07 | 004 | 2425177 | 100923 | | | DIASKFederal Express -- FEDERAL EXPRESS - Steven Pite EL CAJON, CA | 11.71 | 11.71 | | B |
| VENDOR NAME: Federal Express Corporation | | | | | | | | | | |
| 12/27/07 | 004 | 2425178 | 100923 | | | DIASKFederal Express -- FEDERAL EXPRESS - Dana S. Plon PHILADELPHIA, PA | 7.66 | 7.66 | | B |
| VENDOR NAME: Federal Express Corporation | | | | | | | | | | |
| 12/27/07 | 004 | 2425179 | 100923 | | | DIASKFederal Express -- FEDERAL EXPRESS - Christopher R. Belmonte, Esq. NEW YORK, NY | 7.66 | 7.66 | | B |
| VENDOR NAME: Federal Express Corporation | | | | | | | | | | |
| 12/27/07 | 004 | 2425180 | 100923 | | | DIASKFederal Express -- FEDERAL EXPRESS - Thomas J. Polis, Esq. IRVINE, CA | 11.71 | 11.71 | | B |
| VENDOR NAME: Federal Express Corporation | | | | | | | | | | |
| 12/27/07 | 004 | 2425181 | 100923 | | | DIASKFederal Express -- FEDERAL EXPRESS - Susan D. Profant, CPCA, CIA, P BRADENTON, FL | 10.30 | 10.30 | | B |
| VENDOR NAME: Federal Express Corporation | | | | | | | | | | |
| 12/27/07 | 004 | 2425182 | 100923 | | | DIASKFederal Express -- FEDERAL EXPRESS - Shawn Rediger SEATTLE, WA | 11.71 | 11.71 | | B |
| VENDOR NAME: Federal Express Corporation | | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    147372

Page 563 (563)
RUN: 03/03/08
TIME: 14:32:04

CONTROL:    265532

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | (Continued) | | | | | | | | |
| 12/27/07 | 004 | | | | | VENDOR NAME: Federal Express Corporation<br>2425183 100923    DIASKFederal Express<br>-- FEDERAL<br>EXPRESS - Michael<br>Reynolds COSTA<br>MESA, CA | 11.71 | 11.71 | | B | -- -- -- |
| 12/27/07 | 004 | | | | | VENDOR NAME: Federal Express Corporation<br>2425184 100923    DIASKFederal Express<br>-- FEDERAL<br>EXPRESS - Richard<br>T. Rice, Esq.<br>WINSTON SALEM, NC | 9.78 | 9.78 | | B | -- -- -- |
| 12/27/07 | 004 | | | | | VENDOR NAME: Federal Express Corporation<br>2425185 100923    DIASKFederal Express<br>-- FEDERAL<br>EXPRESS - Shawn<br>Rice SHEBOYGAN, WI | 10.30 | 10.30 | | B | -- -- -- |
| 12/27/07 | 004 | | | | | VENDOR NAME: Federal Express Corporation<br>2425186 100923    DIASKFederal Express<br>-- FEDERAL<br>EXPRESS - Fred B.<br>Ringel, Esq. NEW<br>YORK CITY, NY | 7.66 | 7.66 | | B | -- -- -- |
| 12/27/07 | 004 | | | | | VENDOR NAME: Federal Express Corporation<br>2425187 100923    DIASKFederal Express<br>-- FEDERAL<br>EXPRESS -<br>Christine<br>Roberts, Esq. LAS<br>VEGAS, NV | 11.71 | 11.71 | | B | -- -- -- |
| 12/27/07 | 004 | | | | | VENDOR NAME: Federal Express Corporation<br>2425188 100923    DIASKFederal Express<br>-- FEDERAL<br>EXPRESS - Martha<br>E. Romero, Esq.<br>WHITTIER, CA | 11.71 | 11.71 | | B | -- -- -- |
| 12/27/07 | 004 | | | | | VENDOR NAME: Federal Express Corporation<br>2425189 100923    DIASKFederal Express<br>-- FEDERAL<br>EXPRESS - Robert<br>H. Rosenbaum,<br>Esquire<br>RIVERDALE, MD | 7.66 | 7.66 | | B | -- -- -- |
| 12/27/07 | 004 | | | | | VENDOR NAME: Federal Express Corporation<br>2425190 100923    DIASKFederal Express<br>-- FEDERAL<br>EXPRESS - Louis | 7.66 | 7.66 | | B | -- -- -- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   147372

Page 564 (564)
RUN: 03/03/08
TIME: 14:32:04

CONTROL:   265532

CLIENT: 066585 American Home Mortgage Investment Corp.            MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|
| | | | (Continued) | | | | | | | |
| 12/27/07 004 | | 24251191 100923 | | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Robert J. Rosenberg NEW YORK CITY, NY | 7.66 | 7.66 | _____ | B — — — — — |
| 12/27/07 004 | | 24251192 100923 | | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - John Rosenthal, Esq. SAN FRANCISCO, CA | 11.71 | 11.71 | _____ | B — — — — — |
| 12/27/07 004 | | 24251193 100923 | | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Rene Roupinian NEW YORK CITY, NY | 7.66 | 7.66 | _____ | B — — — — — |
| 12/27/07 004 | | 24251194 100923 | | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Vadim Rubinstein, Esq. NEW YORK CITY, NY | 7.66 | 7.66 | _____ | B — — — — — |
| 12/27/07 004 | | 24251195 100923 | | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Samuel Rudman MELVILLE, NY | 7.66 | 7.66 | _____ | B — — — — — |
| 12/27/07 004 | | 24251196 100923 | | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Rumph MACON, GA | 10.30 | 10.30 | _____ | B — — — — — |
| 12/27/07 004 | | 24251197 100923 | | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Erica Ryland NEW YORK CITY, NY | 7.66 | 7.66 | _____ | B — — — — — |
| 12/27/07 004 | | 24251198 100923 | | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Charles L. Benza, Esq. BROOKLYN, NY | 10.30 | 10.30 | _____ | B — — — — — |

CONTROL: 265532

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 147372

Page 565 (565)
RUN: 03/03/08
TIME: 14:32:04

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

| UNBILLED EXPENSES DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X EMP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | (Continued) | | | | | | | | | |
| 12/27/07 | 004 | VENDOR NAME: Federal Express Corporation 2425199 100923 | | | DLASKFederal Express | FEDERAL EXPRESS - Margot B. Schonholz, Esg. NEW YORK CITY, NY | 7.66 | 7.66 | _____ | B | ____ |
| 12/27/07 | 004 | VENDOR NAME: Federal Express Corporation 2425200 100923 | | | DLASKFederal Express | FEDERAL EXPRESS Patricia Schrage NEW YORK, NY | 7.66 | 7.66 | _____ | B | ____ |
| 12/27/07 | 004 | VENDOR NAME: Federal Express Corporation 2425201 100923 | | | DLASKFederal Express | FEDERAL EXPRESS - Stuart Berman WAYNE, PA | 7.66 | 7.66 | _____ | B | ____ |
| 12/27/07 | 004 | VENDOR NAME: Federal Express Corporation 2425202 100923 | | | DLASKFederal Express | FEDERAL EXPRESS - Lisa Schweitzer, Esg. NEW YORK CITY, NY | 7.66 | 7.66 | _____ | B | ____ |
| 12/27/07 | 004 | VENDOR NAME: Federal Express Corporation 2425203 100923 | | | DLASKFederal Express | FEDERAL EXPRESS - Barry N. Seidel NEW YORK CITY, NY | 7.66 | 7.66 | _____ | B | ____ |
| 12/27/07 | 004 | VENDOR NAME: Federal Express Corporation 2425204 100923 | | | DLASKFederal Express | FEDERAL EXPRESS - Stephen B. Selbst, Esquire NEW YORK, NY | 7.66 | 7.66 | _____ | B | ____ |
| 12/27/07 | 004 | VENDOR NAME: Federal Express Corporation 2425205 100923 | | | DLASKFederal Express | FEDERAL EXPRESS - Andrea Sheehan, Esq. DALLAS, TX | 10.87 | 10.87 | _____ | B | ____ |
| 12/27/07 | 004 | VENDOR NAME: Federal Express Corporation 2425206 100923 | | | DLASKFederal Express | Sawyer MINNEAPOLIS, MN | 8.91 | 8.91 | _____ | B | ____ |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 1473372

Page 566 (566)
RUN: 03/03/08
TIME: 14:32:04

CONTROL: 265532

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES
(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/27/07 | 004 | 2425207 | 100923 | DLASK | Federal Express Corporation -- FEDERAL EXPRESS - Richard A. Sheils, Jr., Esqui WORCESTER, MA | 7.66 | 7.66 | —— | B | — — |
| 12/27/07 | 004 | 2425208 | 100923 | DLASK | Federal Express Corporation -- FEDERAL EXPRESS - Andrew Silverstein NEW YORK CITY, NY | 8.91 | 8.91 | —— | B | — — |
| 12/27/07 | 004 | 2425209 | 100923 | DLASK | Federal Express Corporation -- FEDERAL EXPRESS - Robert P. Simons, Esquire PITTSBURGH, PA | 7.66 | 7.66 | —— | B | — — |
| 12/27/07 | 004 | 2425210 | 100923 | DLASK | Federal Express Corporation -- FEDERAL EXPRESS - Claudia Z. Springer, Esq. PHILADELPHIA, PA | 7.66 | 7.66 | —— | B | — — |
| 12/27/07 | 004 | 2425211 | 100923 | DLASK | Federal Express Corporation -- FEDERAL EXPRESS - David Stack NEW YORK CITY, NY | 7.66 | 7.66 | —— | B | — — |
| 12/27/07 | 004 | 2425212 | 100923 | DLASK | Federal Express Corporation -- FEDERAL EXPRESS - Karen Stapleton LEESBURG, VA | 7.66 | 7.66 | —— | B | — — |
| 12/27/07 | 004 | 2425213 | 100923 | DLASK | Federal Express Corporation -- FEDERAL EXPRESS - Harold Berzow, Esq. UNIONDALE, NY | 7.66 | 7.66 | —— | B | — — |
| 12/27/07 | 004 | 2425214 | 100923 | DLASK | Federal Express Corporation -- FEDERAL EXPRESS - Catherine Steege | 10.30 | 10.30 | —— | B | — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    147372

Page 567 (567)
RUN: 03/03/08
TIME: 14:32:04

CONTROL:    265532

CLIENT: 065585 American Home Mortgage Investment Corp.                MATTER: 066585.1001 Debtor Representation

| UNBILLED EXPENSES | | | | | | | | | STATUS | | | | | |
| EXPENSE CODE | DATE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | (Continued) | | | | | | | | | | | | | | |
| 004 | 12/27/07 | 2425214 | 100923 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - CHICAGO, IL | 7.66 | 7.66 | | B | --- | --- | | | --- |
| 004 | 12/27/07 | 2425215 | 100923 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Richard Stern, Esquire NEW YORK CITY, NY | 7.66 | 7.66 | | B | --- | --- | | | --- |
| 004 | 12/27/07 | 2425216 | 100923 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Scott D. Talmadge, Esq. NEW YORK CITY, NY | 7.66 | 7.66 | | B | --- | --- | | | --- |
| 004 | 12/27/07 | 2425217 | 100923 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Prince Altee Thomas, Esq. PHILADELPHIA, PA | 10.30 | 10.30 | | B | --- | --- | | | --- |
| 004 | 12/27/07 | 2425218 | 100923 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Franklin Top III, Esq. CHICAGO, IL | 11.71 | 11.71 | | B | --- | --- | | | --- |
| 004 | 12/27/07 | 2425219 | 100923 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Robert Trodella, Jr. SAN FRANCISCO, CA | 8.91 | 8.91 | | B | --- | --- | | | --- |
| 004 | 12/27/07 | 2425220 | 100923 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - S. James Wallace PITTSBURGH, PA | 11.71 | 11.71 | | B | --- | --- | | | --- |
| 004 | 12/27/07 | 2425221 | 100923 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Madeleine C. Wanslee, Esq. PHOENIX, AZ | 10.87 | 10.87 | | B | --- | --- | | | --- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    147372

Page 568 (568)
RUN: 03/03/08
TIME: 14:32:04

CONTROL:    265532

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | (Continued) | | | | | |
| 12/27/07 | 004 | 2425222 100923 | | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Elizabeth Weller, Esq. DALLAS, TX | 7.66 | 7.66 | | B | -- -- |
| 12/27/07 | 004 | 2425223 100923 | | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Steven Wilamowsky NEW YORK CITY, NY | 8.91 | 8.91 | | B | -- -- |
| 12/27/07 | 004 | 2425224 100923 | | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Peter Bilowz, Esq.. BOSTON, MA | 8.91 | 8.91 | | B | -- -- |
| 12/27/07 | 004 | 2425225 100923 | | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Michael Gregory Wilson, Esq. RICHMOND, VA | 8.91 | 8.91 | | B | -- -- |
| 12/27/07 | 004 | 2425226 100923 | | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Bruce Wilson OMAHA, NE | 10.87 | 10.87 | | B | -- -- |
| 12/27/07 | 004 | 2425227 100923 | | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Jonathan Winnick PORTLAND, ME | 9.78 | 9.78 | | B | -- -- |
| 12/27/07 | 004 | 2425228 100923 | | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Donald A. Workman, Esq. WASHINGTON, DC | 7.66 | 7.66 | | B | -- -- |
| 12/27/07 | 004 | | | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - William G. Wright, Esquire MOUNT LAUREL, NJ | 7.66 | 7.66 | | B | -- -- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    147372

CONTROL: 265532

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | (Continued) | | | | | | | | |
| 12/27/07 | 004 | 2425229 | 100923 | | DLASKFederal Express -- FEDERAL EXPRESS - Craig Ziady WOBURN, MA | 8.91 | 8.91 | | B | --- |
| 12/27/07 | 004 | 2425230 | 100923 | | DLASKFederal Express -- FEDERAL EXPRESS - David H. Zielke, Esq. SEATTLE, WA | 11.71 | 11.71 | | B | --- |
| 12/27/07 | 004 | 2425231 | 100923 | | DLASKFederal Express -- FEDERAL EXPRESS - Brian W. Bisignani HARRISBURG, PA | 7.66 | 7.66 | | B | --- |
| 12/27/07 | 004 | 2425232 | 100923 | | DLASKFederal Express -- FEDERAL EXPRESS - Hilary B. Bonial DALLAS, TX | 10.87 | 10.87 | | ·B | --- |
| 12/27/07 | 004 | 2425233 | 100923 | | DLASKFederal Express -- FEDERAL EXPRESS - Rebecca Booth PHILADELPHIA, PA | 7.66 | 7.66 | | B | --- |
| 12/27/07 | 004 | 2425234 | 100923 | | DLASKFederal Express -- FEDERAL EXPRESS - Ms. Linda Boyle LITTLETON, CO | 11.40 | 11.40 | | B | --- |
| 12/27/07 | 004 | 2425235 | 100923 | | DLASKFederal Express -- FEDERAL EXPRESS - Gregory A. Bray, Esq. LOS ANGELES, CA | 11.71 | 11.71 | | B | --- |
| 12/27/07 | 004 | 2425236 | 100923 | | DLASKFederal Express -- FEDERAL EXPRESS - Barry E. Bressler PHILADELPHIA, PA | 7.66 | 7.66 | | B | --- |

VENDOR NAME: Federal Express Corporation

VENDOR NAME: Federal Express Corporation

VENDOR NAME: Federal Express Corporation

VENDOR NAME: Federal Express Corporation

VENDOR NAME: Federal Express Corporation

VENDOR NAME: Federal Express Corporation

VENDOR NAME: Federal Express Corporation

VENDOR NAME: Federal Express Corporation

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 147372

Page 570 (570)
RUN: 03/03/08
TIME: 14:32:04

CONTROL:        265532

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES          (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/0 H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/27/07 | 004 | 2425237 | 100923 | | | DLASKFederal Express -- FEDERAL EXPRESS - Mark A. Broude, Esq. NEW YORK CITY, NY | 7.66 | 7.66 | | B | |
| 12/27/07 | 004 | 2425238 | 100923 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - John Capitano CHARLOTTE, NC | 9.78 | 9.78 | | B | |
| 12/27/07 | 004 | 2425239 | 100923 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Paul S. Caruso, Esq. CHICAGO, IL | 10.30 | 10.30 | | B | |
| 12/27/07 | 004 | 2425240 | 100923 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Ling Chow NEW YORK CITY, NY | 7.66 | 7.66 | | B | |
| 12/27/07 | 004 | 2425241 | 100923 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Shawn M. Christianson SAN FRANCISCO, CA | 11.71 | 11.71 | | B | |
| 12/27/07 | 004 | 2425242 | 100923 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Joseph Cioffi, Esquire NEW YORK CITY, NY | 7.66 | 7.66 | | B | |
| 12/27/07 | 004 | 2425243 | 100923 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Matthew A. Clemente, Esq. CHICAGO, IL | 10.30 | 10.30 | | B | |
| 12/27/07 | 004 | 2425244 | 100923 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Ronald L. Cohen, Esquire NEW YORK CITY, NY | 7.66 | 7.66 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   147372

Page 571 (571)
RUN: 03/03/08
TIME: 14:32:04

CONTROL.:   265532

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | (Continued) | | | | | | | | |
| 12/27/07 | 004 | 2425245 | 100923 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Enid M. Colson, Esq. LOS ANGELES, CA | 11.71 | 11.71 | | B | |
| 12/27/07 | 004 | 2425246 | 100923 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Nancy Conmery, Esq. NEW YORK, NY | 7.66 | 7.66 | | B | |
| 12/27/07 | 004 | 2425247 | 100923 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Katherine A. Constantine, Esq. MINNEAPOLIS, MN | 10.30 | 10.30 | | B | |
| 12/27/07 | 004 | 2425248 | 100923 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Kelley Cornish, Esq. NEW YORK CITY, NY | 7.66 | 7.66 | | B | |
| 12/27/07 | 004 | 2425249 | 100923 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Leo T. Crowley, Esq. NEW YORK CITY, NY. | 7.66 | 7.66 | | B | |
| 12/27/07 | 004 | 2425250 | 100923 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Vincent A. D'Agostino, Esq. ROSELAND, NJ | 7.66 | 7.66 | | B | |
| 12/27/07 | 004 | 2425251 | 100923 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Douglas Davis NEW YORK CITY, NY | 7.66 | 7.66 | | B | |
| 12/27/07 | 004 | 2425252 | 100923 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Rosa | 10.30 | 10.30 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   1473372

Page 572 (572)
RUN: 03/03/08
TIME: 14:32:04

CONTROL:   265532

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | (Continued) | | | | | | | | |
| 12/27/07 | 004 | 2425253 | 100923 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Dennis J. Drebsky, ESQ. NEW YORK CITY, NY Dominy MACON, GA | 17.66 | 17.66 | | B | - - |
| 12/27/07 | 004 | 2425254 | 100923 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Mark Ellenberg WASHINGTON, DC | 7.66 | 7.66 | | B | - - |
| 12/27/07 | 004 | 2425255 | 100923 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Alyssa Englund NEW YORK CITY, NY | 7.66 | 7.66 | | B | - - |
| 12/27/07 | 004 | 2425256 | 100923 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Michael S. Etkin, Esquire ROSELAND, NJ | 7.66 | 7.66 | | B | - - |
| 12/27/07 | 004 | 2425257 | 100923 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Donald Farlow DENVER, CO | 11.40 | 11.40 | | B | - - |
| 12/27/07 | 004 | 2425258 | 100923 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Matthew S. Ferguson, Esq. NEW YORK CITY, NY | 17.66 | 17.66 | | B | - - |
| 12/27/07 | 004 | 2425259 | 100923 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Lori Fife, Esq. NEW YORK, CITY, NY | 7.66 | 7.66 | | B | - - |
| 12/27/07 | 004 | 2425260 | 100923 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Stuart Finestone | 10.30 | 10.30 | | B | - - |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    147372

Page 573 (573)
RUN: 03/03/08
TIME: 14:32:04

CLIENT: 066585 American Home Mortgage Investment Corp.         MATTER: 066585.1001 Debtor Representation

CONTROL:    265532

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/0 H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-------------------------|
| | | | | (Continued) | | | | | | | |
| 12/27/07 | 004 | VENDOR NAME: Federal Express Corporation 2425261 100923 | | | | ATLANTA, GA DLASKFederal Express -- FEDERAL EXPRESS - Joseph D. Frank, Esq. CHICAGO, IL | 10.30 | 10.30 | | B | -- -- |
| 12/27/07 | 004 | VENDOR NAME: Federal Express Corporation 2425262 100923 | | | | DLASKFederal Express -- FEDERAL EXPRESS - Susan R. Fuertes, Esq. HOUSTON, TX. | 10.87 | 10.87 | | B | -- -- |
| 12/27/07 | 004 | VENDOR NAME: Federal Express Corporation 2425263 100923 | | | | DLASKFederal Express -- FEDERAL EXPRESS - Samuel B. Garber CHICAGO, IL | 10.30 | 10.30 | | B | -- -- |
| 12/27/07 | 004 | VENDOR NAME: Federal Express Corporation 2425264 100923 | | | | DLASKFederal Express -- FEDERAL EXPRESS - Flora Garcia EL CENTRO, CA | 11.71 | 11.71 | | B | -- -- |
| 12/27/07 | 004 | VENDOR NAME: Federal Express Corporation 2425265 100923 | | | | DLASKFederal Express -- FEDERAL EXPRESS - Ian Gershengorn WASHINGTON, DC | 7.66 | 7.66 | | B | -- -- |
| 12/27/07 | 004 | VENDOR NAME: Federal Express Corporation 2425266 100923 | | | | DLASKFederal Express -- FEDERAL EXPRESS - Garth Gersten, Esq. DURHAM, NC | 9.78 | 9.78 | | B | -- -- |
| 12/27/07 | 004 | VENDOR NAME: Federal Express Corporation 2425267 100923 | | | | DLASKFederal Express -- FEDERAL EXPRESS - William Goldman NEW YORK CITY, NY | 7.66 | 7.66 | | B | -- -- |
| 12/27/07 | 004 | VENDOR NAME: Federal Express Corporation 2425268 100923 | | | | DLASKFederal Express -- FEDERAL EXPRESS - Marcia | 7.66 | 7.66 | | B | -- -- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   1473172

Page 574 (574)
RUN: 03/03/08
TIME: 14:32:04

CONTROL:   265532

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | (Continued) | | | | | |
| 12/27/07 | 004 | 2425269 | 100923 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - L. Goldstein, Esquire NEW YORK CITY, NY | 10.30 | 10.30 | | B | -- |
| 12/27/07 | 004 | 2425270 | 100923 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Eric Gorman, Esq. CHICAGO, IL | | | | | -- |
| 12/27/07 | 004 | 2425271 | 100923 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Thomas H. Grace, Esq. HOUSTON, TX | 10.87 | 10.87 | | B | -- |
| 12/27/07 | 004 | 2425272 | 100923 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Robert E. Greenberg, Esq. WASHINGTON, DC | 7.66 | 7.66 | | B | -- |
| 12/27/07 | 004 | 2425273 | 100923 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Stefanie Birbrower Greer NEW YORK CITY, NY | 7.66 | 7.66 | | B | -- |
| 12/27/07 | 004 | 2425274 | 100923 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Arnold Gulkowitz, Esq. NEW YORK CITY, NY | 7.66 | 7.66 | | B | -- |
| 12/27/07 | 004 | 2425275 | 100923 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - James Hardy LAGUNA BEACH, CA | 14.30 | 14.30 | | B | -- |
| 12/27/07 | 004 | 2425275 | 100923 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Lee Harrington, Esquire NEW YORK | 7.66 | 7.66 | | B | -- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   147372

Page 575 (575)
RUN: 03/03/08
TIME: 14:32:04

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

CONTROL:   265532

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (Continued) | | | | | | | |
| 12/27/07 | 004 | 24252276 | 100923 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS -- A. Michelle Hart, Esq. ROSWELL, GA CITY, NY | 10.30 | 10.30 | ___ | B | _ _ _ |
| 12/27/07 | 004 | 24252277 | 100923 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Phyllis A. Hayes COCKEYSVILLE, MD | 7.66 | 7.66 | ___ | B | _ _ _ |
| 12/27/07 | 004 | 24252278 | 100923 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - James D. Heaney NEW YORK CITY, NY | 7.66 | 7.66 | ___ | B | _ _ _ |
| 12/27/07 | 004 | 24252279 | 100923 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Matthew Helland MINNEAPOLIS, MN | 10.30 | 10.30 | ___ | B | _ _ _ |
| 12/27/07 | 004 | 24252280 | 100923 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Frederick D. Holden, Jr. SAN FRANCISCO, CA | 11.71 | 11.71 | ___ | B | _ _ _ |
| 12/27/07 | 004 | 24252281 | 100923 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Richard Holley LAS VEGAS, NV | 11.71 | 11.71 | ___ | B | _ _ _ |
| 12/27/07 | 004 | 24252282 | 100923 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Nancy Hotchkis, Esq. SACRAMENTO, CA | 11.71 | 11.71 | ___ | B | _ _ _ |
| 12/27/07 | 004 | 24252283 | 100923 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL | 7.66 | 7.66 | ___ | B | _ _ _ |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    147372

Page 576 (576)
RUN: 03/03/08
TIME: 14:32:04

CONTROL:    265532

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/0 H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/27/07 | 004 | VENDOR NAME: Federal Express Corporation 2425284 100923 | | | DLASKFederal Express | --- FEDERAL EXPRESS - Mark S. Indelicato, Esq. NEW YORK CITY, NY | 7.66 | 7.66 | --- | B | --- --- |
| 12/27/07 | 004 | VENDOR NAME: Federal Express Corporation 2425285 100923 | | | DLASKFederal Express | --- FEDERAL EXPRESS - Internal Revenue Service BALTIMORE, MD | 7.66 | 7.66 | --- | B | --- --- |
| 12/27/07 | 004 | VENDOR NAME: Federal Express Corporation 2425286 100923 | | | DLASKFederal Express | --- FEDERAL EXPRESS - Susan Power Johnston, Esquire NEW YORK CITY, NY | 7.66 | 7.66 | --- | B | --- --- |
| 12/27/07 | 004 | VENDOR NAME: Federal Express Corporation 2425287 100923 | | | DLASKFederal Express | --- FEDERAL EXPRESS - Lance N. Jurich, Esq. LOS ANGELES, CA | 11.71 | 11.71 | --- | B | --- --- |
| 12/27/07 | 004 | VENDOR NAME: Federal Express Corporation 2425288 100923 | | | DLASKFederal Express | --- FEDERAL EXPRESS - Steven W. Kelly, Esq. DENVER, CO | 11.40 | 11.40 | --- | B | --- --- |
| 12/27/07 | 004 | VENDOR NAME: Federal Express Corporation 2425289 100923 | | | DLASKFederal Express | --- FEDERAL EXPRESS - Richardo I. Kilpatrick, Esquir AUBURN HILLS, MI | 9.78 | 9.78 | --- | B | --- --- |
| 12/27/07 | 004 | VENDOR NAME: Federal Express Corporation 2425290 100923 | | | DLASKFederal Express | --- FEDERAL EXPRESS - David Kuney WASHINGTON, DC | 7.66 | 7.66 | --- | B | --- --- |
| 12/27/07 | 004 | VENDOR NAME: Federal Express Corporation 2425290 100923 | | | DLASKFederal Express | --- FEDERAL EXPRESS - Lisa G. | 7.66 | 7.66 | --- | B | --- --- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   147372

Page 577 (577)
RUN: 03/03/08
TIME: 14:32:04

CONTROL:   265532

CLIENT: 065585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

**UNBILLED EXPENSES**

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (Continued) | | | | | | | |
| 12/27/07 | 004 | 24252291 | 100923 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Barbara Lawall, Esq. TUCSON, AZ Laukitis NEW YORK CITY, NY | 11.71 | 11.71 | | B | — — — |
| 12/27/07 | 004 | 24252292 | 100923 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Thomas J. Leanse LOS ANGELES, CA | 11.71 | 11.71 | | B | — — — |
| 12/27/07 | 004 | 24252293 | 100923 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Steven Lefkofsky FARMINGTON, MI | 9.78 | 9.78 | | B | — — — |
| 12/27/07 | 004 | 24252294 | 100923 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Scott K. Levine, Esq. NEW YORK CITY, NY | 7.66 | 7.66 | | B | — — — |
| 12/27/07 | 004 | 24252295 | 100923 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Frederick Linfesty BOSTON, MA | 8.91 | 8.91 | | B | — — — |
| 12/27/07 | 004 | 24252296 | 100923 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - James M. Liston, Esq. BOSTON, MA | 8.91 | 8.91 | | B | — — — |
| 12/27/07 | 004 | 24252297 | 100923 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Nancy F. Loftus, Esquire FAIRFAX, VA | 7.66 | 7.66 | | B | — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   147372

Page 578 (578)
RUN: 03/03/08
TIME: 14:32:04

CONTROL.:      265532

CLIENT: 065585 American Home Mortgage Investment Corp.        MATTER: 065585.1001 Debtor Representation

UNBILLED EXPENSES                (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 12/27/07 004 | | 2425298 100923 | | | | DLASKFederal Express -- FEDERAL EXPRESS - Gerard Luckman JERICHO, NY | 7.66 | 7.66 | | B | |
| 12/27/07 004 | | 2425299 100923 | | | | DLASKFederal Express -- FEDERAL EXPRESS - Margaret C. Lumsden, Esq. RALEIGH, NC | 9.78 | 9.78 | | B | |
| 12/27/07 004 | | 2425300 100923 | | | | DLASKFederal Express -- FEDERAL EXPRESS - Michael Margoli ENGLEWOOD, CO | 11.40 | 11.40 | | B | |
| 12/27/07 004 | | 2425301 100923 | | | | DLASKFederal Express -- FEDERAL EXPRESS - Eloise May, Esq. MARIETTA, GA | 10.30 | 10.30 | | B | |
| 12/27/07 004 | | 2425302 100923 | | | | DLASKFederal Express -- FEDERAL EXPRESS - Frank F. McGinn, Esq. BOSTON, MA | 8.91 | 8.91 | | B | |
| 12/27/07 004 | | 2425303 100923 | | | | DLASKFederal Express -- FEDERAL EXPRESS - Peter McGonigle PHILADELPHIA, PA | 7.66 | 7.66 | | B | |
| 12/27/07 004 | | 2425304 100923 | | | | DLASKFederal Express -- FEDERAL EXPRESS - Lisa C. McLaughlin REHOBOTH BEACH, DE | 7.66 | 7.66 | | B | |
| 12/27/07 004 | | 2425305 100923 | | | | DLASKFederal Express -- FEDERAL EXPRESS - Gregory Meacham IDAHO | 11.71 | 11.71 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    147372

CONTROL:    265532

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| | | (Continued) | | | | FALLS, ID | | | | |
| 12/27/07 | 004 | 2425306 | 100923 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Richard Miller, Esq. NEW YORK CITY, NY | 7.66 | 7.66 | | B --- |
| 12/27/07 | 004 | 2425307 | 100923 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Joseph T. Moldovan, Esq. NEW YORK CITY, NY | 7.66 | 7.66 | | B --- |
| 12/27/07 | 004 | 2425308 | 100923 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - ADAM HILLER WILMINGTON, DE | 7.66 | 7.66 | | B --- |
| 12/27/07 | 004 | 2425309 | 100923 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - GEORGE KIELMAN, ESQ. MCLEAN, VA | 7.66 | 7.66 | | B --- |
| 12/27/07 | 004 | 2425310 | 100923 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - SEAN D. MALLOY, ESQ. CLEVELAND, OH | 19.78 | 19.78 | | B --- |
| 12/27/07 | 004 | 2429079 | 101012 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Mary DeFalaise, Esq. WASHINGTON, DC | 7.66 | 7.66 | | B --- |
| 12/27/07 | 004 | 2429090 | 101012 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - J. David Folds, Esq. WASHINGTON, DC | 17.66 | 17.66 | | B --- |
| 12/27/07 | 004 | 2429091 | 101012 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Stephen | 9.78 | 9.78 | | B --- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    147372

Page 580 (580)
RUN: 03/03/08
TIME: 14:32:04

CONTROL:    265532

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 12/27/07 | 053 | 2434771 | 101305 | | DLASK | Delivery / Courier D.D.R. - D. Lerner, Esq. CINCINNATI, OH | 236.75 | 236.75 | | B | — — — — |
| | | | | | | VENDOR NAME: Parcels, Inc. | | | | | |
| 12/27/07 | 053 | 2434772 | 101305 | | A/OSE | Delivery / Courier - D.D.R. | 18.00 | 18.00 | | B | — — — — |
| | | | | | | VENDOR NAME: Parcels, Inc. | | | | | |
| 12/27/07 | 053 | 2434773 | 101305 | | DLASK | Delivery / Courier - D.D.R. | 180.50 | 180.50 | | B | — — — — |
| | | | | | | VENDOR NAME: Parcels, Inc. | | | | | |
| 12/27/07 | 053 | 2434774 | 101305 | | DLASK | Delivery / Courier - D.D.R. | 150.00 | 150.00 | | B | — — — — |
| | | | | | | VENDOR NAME: Parcels, Inc. | | | | | |
| 12/27/07 | 087 | 2418099 | 100650 | | JPAY | Tar/Bus/Subway Travel - Payee: Eagle Limousine (Nest Inc.) 12/2/07 to PHL airport. | 99.60 | 99.60 | | B | — — — — |
| 12/27/07 | 087 | 2418100 | 100650 | | JPAY | Tar/Bus/Subway Travel - Payee: Eagle Limousine (Nest Inc.) 12/2/07 from NYC to Huntington Sta. NY (weather related transp problems) | 216.72 | 216.72 | | B | — — — — |
| | | | | | | VENDOR NAME: Eagle Limousine (Nest Inc.) | | | | | |
| 12/27/07 | 087 | 2418117 | 100650 | | JPAY | Tar/Bus/Subway Travel - Payee: Eagle Limousine (Nest Inc.) 12/5/07 from Wilmington Train station | 62.20 | 62.20 | | B | — — — — |
| | | | | | | VENDOR NAME: Eagle Limousine (Nest Inc.) | | | | | |
| 12/27/07 | 096 | 2418124 | 100653 | | EKOS | Working Meals - Payee: Funari's Catering Breakfast for 4 re: AHM continued 341 meeting on 11/30/07 | 20.75 | 20.75 | | B | — — — — |
| | | | | | | VENDOR NAME: Eagle Limousine (Nest Inc.) | | | | | |
| 12/27/07 | 102 | 2449406 | 101767 | | DLASK | Docket Retrieval / Search | 0.72 | 0.72 | | B | — — — — |
| | | | | | | VENDOR NAME: Funari's Catering | | | | | |
| | | | | | | VENDOR NAME: Pacer Service Center | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  147372

Page 581 (581)
RUN: 03/03/08
TIME: 14:32:04

CONTROL:    265532

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | (Continued) | | | | | | | | |
| 12/27/07 | 102 | 2449467 | 101767 | | | CCATHDocket Retrieval / Search | 2.64 | 2.64 | — | B | — | — | | |
| 12/27/07 | 102 | 2449565 | 101767 | | | AJOSEDocket Retrieval / Search | 2.40 | 2.40 | — | B | — | — | | |
| | | | | | | VENDOR NAME: Pacer Service Center | | | | | | | | |
| 12/27/07 | S001 | 2418769 | | | | CCATHPhotocopy Charges 0762 | 5.00 | 2.50 | — | B | — | — | | |
| | | | | | | VENDOR NAME: Pacer Service Center | | | | | | | | |
| 12/27/07 | S001 | 2418770 | | | | CCATHPhotocopy Charges 0762 | 5.00 | 2.50 | — | B | — | — | | |
| | | | | | | VENDOR NAME: | | | | | | | | |
| 12/27/07 | S001 | 2418771 | | | | CCATHPhotocopy Charges 0762 | 0.40 | 0.20 | — | B | — | — | | |
| | | | | | | VENDOR NAME: | | | | | | | | |
| 12/27/07 | S001 | 2418772 | | | | CCATHPhotocopy Charges 0762 | 6.80 | 3.40 | — | B | — | — | | |
| | | | | | | VENDOR NAME: | | | | | | | | |
| 12/27/07 | S001 | 2418773 | | | | CTAYLPhotocopy Charges 0953 | 21.20 | 10.60 | — | B | — | — | | |
| | | | | | | VENDOR NAME: | | | | | | | | |
| 12/27/07 | S001 | 2418774 | | | | CCATHPhotocopy Charges 0762 | 5.60 | 2.80 | — | B | — | — | | |
| | | | | | | VENDOR NAME: | | | | | | | | |
| 12/27/07 | S001 | 2418775 | | | | CCATHPhotocopy Charges 0762 | 17.60 | 8.80 | — | B | — | — | | |
| | | | | | | VENDOR NAME: | | | | | | | | |
| 12/27/07 | S001 | 2418776 | | | | BGAFFPhotocopy Charges 0960 0960 | 46.60 | 23.30 | — | B | — | — | | |
| | | | | | | VENDOR NAME: | | | | | | | | |
| 12/27/07 | S001 | 2418777 | | | | RBARTPhotocopy Charges 0886 0886 | 2.60 | 1.30 | — | B | — | — | | |
| | | | | | | VENDOR NAME: | | | | | | | | |
| 12/27/07 | S001 | 2418778 | | | | RBARTPhotocopy Charges 0886 0886 | 3.80 | 1.90 | — | B | — | — | | |
| | | | | | | VENDOR NAME: | | | | | | | | |
| 12/27/07 | S001 | 2418779 | | | | AJOSEPhotocopy Charges 0911 0911 | 3.80 | 1.90 | — | B | — | — | | |
| | | | | | | VENDOR NAME: | | | | | | | | |
| 12/27/07 | S001 | 2418780 | | | | AJOSEPhotocopy Charges 0911 0911 | 0.60 | 0.30 | — | B | — | — | | |
| | | | | | | VENDOR NAME: | | | | | | | | |
| 12/27/07 | S001 | 2418781 | | | | CTAYLPhotocopy Charges 0953 0953 | 0.20 | 0.10 | — | B | — | — | | |
| | | | | | | VENDOR NAME: | | | | | | | | |
| 12/27/07 | S001 | 2418782 | | | | IFREDPhotocopy Charges 0800 0800 | 10.80 | 5.40 | — | B | — | — | | |

Young, Conway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  147372

CONTROL:  265532

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|----------------|---------|------------------------|
| 12/27/07 | S001 | 2418783 | | | VENDOR NAME: IFREDPhotocopy Charges 0800 0800 | | 9.60 | 4.80 | | B | — — — — — — |
| 12/27/07 | S001 | 2418784 | | | VENDOR NAME: RBRADPhotocopy Charges 0143 0143 | | 2.20 | 1.10 | | B | — — — — — — |
| 12/27/07 | S001 | 2418785 | | | VENDOR NAME: ACOLSPhotocopy Charges 0588 0588 | | 1.20 | 0.60 | | B | — — — — — — |
| 12/27/07 | S001 | 2418786 | | | VENDOR NAME: ACOLSPhotocopy Charges 0588 0588 | | 3.60 | 1.80 | | B | — — — — — — |
| 12/27/07 | S001 | 2418787 | | | VENDOR NAME: ACOLSPhotocopy Charges 0588 0588 | | 10.60 | 5.30 | | B | — — — — — — |
| 12/27/07 | S001 | 2418788 | | | VENDOR NAME: RBARTPhotocopy Charges 0886 0886 | | 5.00 | 2.50 | | B | — — — — — — |
| 12/27/07 | S001 | 2418789 | | | VENDOR NAME: RBRADPhotocopy Charges 0143 0143 | | 12.60 | 6.30 | | B | — — — — — — |
| 12/27/07 | S001 | 2418790 | | | VENDOR NAME: AJOSEPhotocopy Charges 0911 0911 | | 7.60 | 3.80 | | B | — — — — — — |
| 12/27/07 | S001 | 2418791 | | | VENDOR NAME: RBRADPhotocopy Charges 0143 0143 | | 1.20 | 0.60 | | B | — — — — — — |
| 12/27/07 | S001 | 2418792 | | | VENDOR NAME: AJOSEPhotocopy Charges 0911 0911 | | 3.80 | 1.90 | | B | — — — — — — |
| 12/27/07 | S001 | 2418793 | | | VENDOR NAME: RBRADPhotocopy Charges 0143 0143 | | 2.20 | 1.10 | | B | — — — — — — |
| 12/27/07 | S001 | 2418794 | | | VENDOR NAME: CTAYLPhotocopy Charges 0953 0953 | | 9.20 | 4.60 | | B | — — — — — — |
| 12/27/07 | S001 | 2418795 | | | VENDOR NAME: NGROWPhotocopy Charges 0956 0956 | | 1.40 | 0.70 | | B | — — — — — — |
| 12/27/07 | S001 | 2418796 | | | VENDOR NAME: NGROWPhotocopy Charges 0956 0956 | | 2.20 | 1.10 | | B | — — — — — — |
| 12/27/07 | S001 | 2418797 | | | VENDOR NAME: NGROWPhotocopy Charges 0956 0956 | | 1.20 | 0.60 | | B | — — — — — — |
| 12/27/07 | S001 | 2418798 | | | VENDOR NAME: NGROWPhotocopy Charges | | 0.40 | 0.20 | | B | — — — — — — |

CONTROL:     265532

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    1473372

Page 583 (583)
RUN: 03/03/08
TIME: 14:32:04

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | (Continued) | | | | | | | | | |
| 12/27/07 | S001 | VENDOR NAME: 2418799 | | | 0956 0956 | | | | | | |
| 12/27/07 | S001 | VENDOR NAME: 2418800 | | | NGROWPhotocopy Charges 0956 0956 | | 2.20 | 1.10 | —— | B | —— —— —— —— —— |
| 12/27/07 | S001 | VENDOR NAME: 2418801 | | | NGROWPhotocopy Charges 0956 0956 | | 0.60 | 0.30 | —— | B | —— —— —— —— —— |
| 12/27/07 | S001 | VENDOR NAME: 2418802 | | | NGROWPhotocopy Charges 0956 0956 | | 0.40 | 0.20 | —— | B | —— —— —— —— —— |
| 12/27/07 | S001 | VENDOR NAME: 2418803 | | | NGROWPhotocopy Charges 0956 0956 | | 2.20 | 1.10 | —— | B | —— —— —— —— —— |
| 12/27/07 | S001 | VENDOR NAME: 2418804 | | | NGROWPhotocopy Charges 0956 0956 | | 7.00 | 3.50 | —— | B | —— —— —— —— —— |
| 12/27/07 | S001 | VENDOR NAME: 2418805 | | | NGROWPhotocopy Charges 0956 0956 | | 1.20 | 0.60 | —— | B | —— —— —— —— —— |
| 12/27/07 | S001 | VENDOR NAME: 2418806 | | | JGALLPhotocopy Charges 0733 0733 | | 0.60 | 0.30 | —— | B | —— —— —— —— —— |
| 12/27/07 | S001 | VENDOR NAME: 2418810 | | | JGALLPhotocopy Charges 0733 0733 | | 0.60 | 0.30 | —— | B | —— —— —— —— —— |
| 12/27/07 | S001SCN | VENDOR NAME: 2418811 | | | DLASKScanning Charges 0531 | | 0.40 | 0.20 | —— | B | —— —— —— —— —— |
| 12/27/07 | S001SCN | VENDOR NAME: 2418812 | | | DLASKScanning Charges 0531 | | 1.80 | 0.90 | —— | B | —— —— —— —— —— |
| 12/27/07 | S001SCN | VENDOR NAME: 2418813 | | | DLASKScanning Charges 0531 | | 1.20 | 0.60 | —— | B | —— —— —— —— —— |
| 12/27/07 | S001SCN | VENDOR NAME: 2418814 | | | DLASKScanning Charges 0531 | | 3.80 | 1.90 | —— | B | —— —— —— —— —— |
| 12/27/07 | S001SCN | VENDOR NAME: 2418815 | | | DLASKScanning Charges 0531 | | 5.60 | 2.80 | —— | B | —— —— —— —— —— |
| 12/27/07 | S001SCN | VENDOR NAME: 2418816 | | | DLASKScanning Charges 0531 | | 1.20 | 0.60 | —— | B | —— —— —— —— —— |
| 12/27/07 | S001SCN | VENDOR NAME: | | | DLASKScanning Charges 0531 | | 6.60 | 3.30 | —— | | —— —— —— —— —— |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   1473372

CONTROL:   265532

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/27/07 | S001SCN | 2418817 | | | DLASKScanning Charges 0531 | | 1.20 | 0.60 | | B — — — — — |
| 12/27/07 | S001SCN | 2418818 | | | VENDOR NAME: DLASKScanning Charges 0531 | | 5.00 | 2.50 | | B — — — — — |
| 12/27/07 | S001SCN | 2418819 | | | VENDOR NAME: DLASKScanning Charges 0531 | | 1.20 | 0.60 | | B — — — — — |
| 12/27/07 | S001SCN | 2418820 | | | VENDOR NAME: DLASKScanning Charges 0531 | | 6.00 | 3.00 | | B — — — — — |
| 12/27/07 | S001SCN | 2418821 | | | VENDOR NAME: DLASKScanning Charges 0531 | | 1.20 | 0.60 | | B — — — — — |
| 12/27/07 | S002 | 2420841 | | | VENDOR NAME: AJOSEPostage Postage | | 169.75 | 169.75 | | B — — — — — |
| 12/27/07 | S003 | 2418836 | | | VENDOR NAME: PMORGLong Distance Telephone 1(212)478-7220 6612 | | 9.42 | 9.42 | | B — — — — — |
| 12/27/07 | S003 | 2418837 | | | VENDOR NAME: PMORGLong Distance Telephone 1(212)561-4140 5007 | | 1.18 | 1.18 | | B — — — — — |
| 12/27/07 | S003 | 2418838 | | | VENDOR NAME: PMORGLong Distance Telephone 1(202)686-4919 5007 | | 1.18 | 1.18 | | B — — — — — |
| 12/27/07 | S003 | 2418839 | | | VENDOR NAME: PMORGLong Distance Telephone 1(301)603-9300 3591 | | 0.59 | 0.59 | | B — — — — — |
| 12/27/07 | S003 | 2418840 | | | VENDOR NAME: PMORGLong Distance Telephone 1(415)402-6014 3591 | | 2.36 | 2.36 | | B — — — — — |
| 12/27/07 | S003 | 2418841 | | | VENDOR NAME: PMORGLong Distance Telephone 1(515)283-4622 3591 | | 0.59 | 0.59 | | B — — — — — |
| | | | | | VENDOR NAME: | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    147372

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

CONTROL:    265532

UNBILLED EXPENSES                    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|--------------------------------|
| 12/27/07 | S003 | 2418842 | | | PMORG | Long Distance Telephone 1(713)412-6614 5007 | 0.59 | 0.59 | | B — — — — — — |
| 12/27/07 | S003 | 2418843 | | | VENDOR NAME: PMORG | Long Distance Telephone 1(301)452-1488 6621 | 5.89 | 5.89 | | B — — — — — — |
| 12/27/07 | S003 | 2418844 | | | VENDOR NAME: PMORG | Long Distance Telephone 1(248)373-5780 3591 | 1.18 | 1.18 | | B — — — — — — |
| 12/27/07 | S003 | 2418845 | | | VENDOR NAME: PMORG | Long Distance Telephone 1(607)239-8879 5007 | 1.18 | 1.18 | | B — — — — — — |
| 12/27/07 | S003 | 2418846 | | | VENDOR NAME: PMORG | Long Distance Telephone 1(214)969-5162 6612 | 0.59 | 0.59 | | B — — — — — — |
| 12/27/07 | S003 | 2418847 | | | VENDOR NAME: PMORG | Long Distance Telephone 1(202)367-3017 3591 | 0.59 | 0.59 | | B — — — — — — |
| 12/27/07 | S003 | 2418848 | | | VENDOR NAME: PMORG | Long Distance Telephone 1(925)942-5100 5007 | 1.77 | 1.77 | | B — — — — — — |
| 12/27/07 | S003 | 2418849 | | | VENDOR NAME: PMORG | Long Distance Telephone 1(214)969-5162 6612 | 4.71 | 4.71 | | B — — — — — — |
| 12/27/07 | S003 | 2418850 | | | VENDOR NAME: PMORG | Long Distance Telephone 1(212)478-7220 6612 | 2.95 | 2.95 | | B — — — — — — |
| 12/27/07 | S003 | 2418851 | | | VENDOR NAME: PMORG | Long Distance Telephone | 2.36 | 2.36 | | B — — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   1473172

Page 586 (586)
RUN: 03/03/08
TIME: 14:32:04

CONTROL:    265532

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/0 H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/27/07 | S063I | 2423129 | VENDOR NAME: | | | 1(214)969-5162 6612 PMORGLexis search on 12/27/2007 Researched by Bartley, Ryan | 1.07 | 1.07 | | B  — — — — — |
| 12/27/07 | S063I | 2423130 | VENDOR NAME: | | | PMORGLexis search on 12/27/2007 Researched by Bartley, Ryan | 7.10 | 7.10 | | B  — — — — — |
| 12/27/07 | S063I | 2423131 | VENDOR NAME: | | | PMORGLexis search on 12/27/2007 Researched by Bartley, Ryan | 1.20 | 1.20 | | B  — — — — — |
| 12/27/07 | S063I | 2423132 | VENDOR NAME: | | | PMORGLexis search on 12/27/2007 Researched by Bowman, Donald | 3.40 | 3.40 | | B  — — — — — |
| 12/27/07 | S063I | 2423133 | VENDOR NAME: | | | PMORGLexis search on 12/27/2007 Researched by Bowman, Donald | 18.65 | 18.65 | | B  — — — — — |
| 12/27/07 | S063I | 2423134 | VENDOR NAME: | | | PMORGLexis search on 12/27/2007 Researched by Bowman, Donald | 0.40 | 0.40 | | B  — — — — — |
| 12/27/07 | S063I | 2423135 | VENDOR NAME: | | | PMORGLexis search on 12/27/2007 Researched by Bowman, Donald | 0.36 | 0.36 | | B  — — — — — |
| 12/28/07 | 004 | 2425311 | 100923 | | | VENDOR NAME: DLASKFederal Express -- FEDERAL | 22.35 | 22.35 | | B  — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 147372

Page 587 (587)
RUN: 03/03/08
TIME: 14:32:04

CONTROL:      265532

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES                                    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/28/07 | 004 | | | | | VENDOR NAME: Federal Express Corporation | | | | |
| | | 2425312 | 100923 | | | DIASKFederal Express -- FEDERAL EXPRESS - Benjamin C. Ackerly, Esq. RICHMOND, VA | 23.59 | 23.59 | | B -- -- -- -- -- -- |
| 12/28/07 | 004 | | | | | VENDOR NAME: Federal Express Corporation | | | | |
| | | 2425313 | 100923 | | | DIASKFederal Express -- FEDERAL EXPRESS - Jonathan Alter, Esq. HARTFORD, CT | 22.35 | 22.35 | | B -- -- -- -- -- -- |
| 12/28/07 | 004 | | | | | VENDOR NAME: Federal Express Corporation | | | | |
| | | 2425314 | 100923 | | | DIASKFederal Express -- FEDERAL EXPRESS - Rick B. Antonoff, Esq. NEW YORK CITY, NY | 22.35 | 22.35 | | B -- -- -- -- -- -- |
| 12/28/07 | 004 | | | | | VENDOR NAME: Federal Express Corporation | | | | |
| | | 2425315 | 100923 | | | DIASKFederal Express -- FEDERAL EXPRESS - John Ashmead, Esq. NEW YORK CITY, NY | 22.35 | 22.35 | | B -- -- -- -- -- -- |
| 12/28/07 | 004 | | | | | VENDOR NAME: Federal Express Corporation | | | | |
| | | 2425316 | 100923 | | | DIASKFederal Express -- FEDERAL EXPRESS - Lee S. Attanasio NEW YORK CITY, NY | 22.35 | 22.35 | | B -- -- -- -- -- -- |
| 12/28/07 | 004 | | | | | VENDOR NAME: Federal Express Corporation | | | | |
| | | 2425317 | 100923 | | | DIASKFederal Express -- FEDERAL EXPRESS - Christopher R. Momjian, Esquir PHILADELPHIA, PA | 24.93 | 24.93 | | B -- -- -- -- -- -- |
| 12/28/07 | 004 | | | | | VENDOR NAME: Federal Express Corporation | | | | |
| | | 2425318 | 100923 | | | DIASKFederal Express -- FEDERAL EXPRESS - Eric K. Moser, Esq. NEW YORK CITY, NY | 22.35 | 22.35 | | B -- -- -- -- -- -- |
| 12/28/07 | 004 | | | | | VENDOR NAME: Federal Express Corporation | | | | |
| | | 2425318 | 100923 | | | DIASKFederal Express -- FEDERAL EXPRESS - David M. Neumann, Esq. CLEVELAND, OH | 24.46 | 24.46 | | B -- -- -- -- -- -- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 147372

Page 588 (588)
RUN: 03/03/08
TIME: 14:32:04

CONTROL:     265532

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | (Continued) | | | | | |
| 12/28/07 | 004 | 2425319 | 100923 | | | VENDOR NAME: Federal Express Corporation<br>DIASKFederal Express<br>-- FEDERAL<br>EXPRESS - Brett<br>Barragate, Esq.<br>CLEVELAND, OH | 24.46 | 24.46 | | B | |
| 12/28/07 | 004 | 2425320 | 100923 | | | VENDOR NAME: Federal Express Corporation<br>DIASKFederal Express<br>-- FEDERAL<br>EXPRESS - Andrea<br>Niedermeyer<br>DALLAS, TX | 25.56 | 25.56 | | B | |
| 12/28/07 | 004 | 2425321 | 100923 | | | VENDOR NAME: Federal Express Corporation<br>DIASKFederal Express<br>-- FEDERAL<br>EXPRESS - William<br>Novotny, Esq.<br>PHOENIX, AZ | 26.40 | 26.40 | | B | |
| 12/28/07 | 004 | 2425322 | 100923 | | | VENDOR NAME: Federal Express Corporation<br>DIASKFederal Express<br>-- FEDERAL<br>EXPRESS - Larry<br>J. Nyhan, Esq.<br>CHICAGO, IL | 24.99 | 24.99 | | B | |
| 12/28/07 | 004 | 2425323 | 100923 | | | VENDOR NAME: Federal Express Corporation<br>DIASKFederal Express<br>-- FEDERAL<br>EXPRESS - Harold<br>Olsen, Esquire<br>NEW YORK CITY, NY | 22.35 | 22.35 | | B | |
| 12/28/07 | 004 | 2425324 | 100923 | | | VENDOR NAME: Federal Express Corporation<br>DIASKFederal Express<br>-- FEDERAL<br>EXPRESS - Peter<br>S. Partee, Esq.<br>NEW YORK, NY | 22.35 | 22.35 | | B | |
| 12/28/07 | 004 | 2425325 | 100923 | | | VENDOR NAME: Federal Express Corporation<br>DIASKFederal Express<br>-- FEDERAL<br>EXPRESS - Andrew<br>Petrie DENVER, CO | 26.09 | 26.09 | | B | |
| 12/28/07 | 004 | 2425326 | 100923 | | | VENDOR NAME: Federal Express Corporation<br>DIASKFederal Express<br>-- FEDERAL<br>EXPRESS - Dana S.<br>Plon<br>PHILADELPHIA, PA | 22.35 | 22.35 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 147372.

Page 589 (589)
RUN: 03/03/08
TIME: 14:32:04

CONTROL:    265532

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. CHECK # INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|
| 12/28/07 | 004 | 2425327 100923 | DIASK | Federal Express VENDOR NAME: Federal Express Corporation -- FEDERAL EXPRESS - Richard T. Rice, Esq. WINSTON SALEM, NC | 24.46 | 24.46 | | B |
| 12/28/07 | 004 | 2425328 100923 | DIASK | Federal Express VENDOR NAME: Federal Express Corporation -- FEDERAL EXPRESS - Robert J. Rosenberg NEW YORK CITY, NY | 22.35 | 22.35 | | B |
| 12/28/07 | 004 | 2425329 100923 | DIASK | Federal Express VENDOR NAME: Federal Express Corporation -- FEDERAL EXPRESS - Rumph MACON, GA | 24.99 | 24.99 | | B |
| 12/28/07 | 004 | 2425330 100923 | DIASK | Federal Express VENDOR NAME: Federal Express Corporation -- FEDERAL EXPRESS - Erica Ryland NEW YORK CITY, NY | 22.35 | 22.35 | | B |
| 12/28/07 | 004 | 2425331 100923 | DIASK | Federal Express VENDOR NAME: Federal Express Corporation -- FEDERAL EXPRESS - Charles Sawyer MINNEAPOLIS, MN | 24.99 | 24.99 | | B |
| 12/28/07 | 004 | 2425332 100923 | DIASK | Federal Express VENDOR NAME: Federal Express Corporation -- FEDERAL EXPRESS - Margot B. Schonholtz, Esq. NEW YORK CITY, NY | 22.35 | 22.35 | | B |
| 12/28/07 | 004 | 2425333 100923 | DIASK | Federal Express VENDOR NAME: Federal Express Corporation -- FEDERAL EXPRESS - Lisa Schweitzer, Esq. NEW YORK CITY, NY | 22.35 | 22.35 | | B |
| 12/28/07 | 004 | 2425334 100923 | DIASK | Federal Express VENDOR NAME: Federal Express Corporation -- FEDERAL EXPRESS - Stephen B. Selbst, | 22.35 | 22.35 | | B |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 147372

Page 590 (590)
RUN: 03/03/08
TIME: 14:32:04

CONTROL:   265532

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 12/28/07 | 004 | | | | | VENDOR NAME: Federal Express Corporation<br>2425335 100923   DIASKFederal Express<br>-- FEDERAL<br>EXPRESS -- Andrew<br>Silverstein NEW<br>YORK CITY, NY | 22.35 | 22.35 | | B | |
| 12/28/07 | 004 | | | | | VENDOR NAME: Federal Express Corporation<br>2425336 100923   DIASKFederal Express<br>-- FEDERAL<br>EXPRESS -- Robert<br>P. Simons,<br>Esquire<br>PITTSBURGH, PA | 23.59 | 23.59 | | B | |
| 12/28/07 | 004 | | | | | VENDOR NAME: Federal Express Corporation<br>2425337 100923   DIASKFederal Express<br>-- FEDERAL<br>EXPRESS --<br>Catherine Steege<br>CHICAGO, IL | 24.99 | 24.99 | | B | |
| 12/28/07 | 004 | | | | | VENDOR NAME: Federal Express Corporation<br>2425338 100923   DIASKFederal Express<br>-- FEDERAL<br>EXPRESS -- Scott<br>D. Talmadge, Esq.<br>NEW YORK CITY, NY | 22.35 | 22.35 | | B | |
| 12/28/07 | 004 | | | | | VENDOR NAME: Federal Express Corporation<br>2425339 100923   DIASKFederal Express<br>-- FEDERAL<br>EXPRESS -- Prince<br>Altee Thomas,<br>Esq.<br>PHILADELPHIA, PA | 22.35 | 22.35 | | B | |
| 12/28/07 | 004 | | | | | VENDOR NAME: Federal Express Corporation<br>2425340 100923   DIASKFederal Express<br>-- FEDERAL<br>EXPRESS --<br>Franklin Top III,<br>Esq. CHICAGO, IL | 24.99 | 24.99 | | B | |
| 12/28/07 | 004 | | | | | VENDOR NAME: Federal Express Corporation<br>2425341 100923   DIASKFederal Express<br>-- FEDERAL<br>EXPRESS -- Robert<br>Trodella, Jr SAN<br>FRANCISCO, CA | 26.40 | 26.40 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation<br>DIASKFederal Express<br>Esquire NEW YORK,<br>NY | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  147372

CONTROL:        265532                                                                                    (Continued)

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC B/O | H | X | BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|----------------|---------|---|---|-----|
| 12/28/07 | 004 | 2425342 | 100923 | | | DLASKFederal Express -- FEDERAL EXPRESS - S. James Wallace PITTSBURGH, PA | 23.59 | 23.59 | | B | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | |
| 12/28/07 | 004 | 2425343 | 100923 | | | DLASKFederal Express -- FEDERAL EXPRESS - Peter Bilowz, Esq.. BOSTON, MA | 23.59 | 23.59 | | B | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | |
| 12/28/07 | 004 | 2425344 | 100923 | | | DLASKFederal Express -- FEDERAL EXPRESS - Steven Wilamowsky NEW YORK CITY, NY | 22.35 | 22.35 | | B | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | |
| 12/28/07 | 004 | 2425345 | 100923 | | | DLASKFederal Express -- FEDERAL EXPRESS - Michael Gregory Wilson, Esq. RICHMOND, VA | 22.35 | 22.35 | | B | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | |
| 12/28/07 | 004 | 2425346 | 100923 | | | DLASKFederal Express -- FEDERAL EXPRESS - Bruce Wilson OMAHA, NE | 25.56 | 25.56 | | B | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | |
| 12/28/07 | 004 | 2425347 | 100923 | | | DLASKFederal Express -- FEDERAL EXPRESS - Jonathan Winnick PORTLAND, ME | 27.05 | 27.05 | | B | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | |
| 12/28/07 | 004 | 2425348 | 100923 | | | DLASKFederal Express -- FEDERAL EXPRESS - Donald A. Workman, Esq. WASHINGTON, DC | 22.35 | 22.35 | | B | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | |
| 12/28/07 | 004 | 2425349 | 100923 | | | DLASKFederal Express -- FEDERAL EXPRESS - Hilary B. Bonial DALLAS, TX | 25.56 | 25.56 | | B | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | |

```
                                        Young, Conaway, Stargatt and Taylor                          Page 592 (592)
CONTROL:      265532                    PROFORMA BILLING WORKSHEET                                    RUN: 03/03/08
                                        FOR BILLING PROFORMA NUMBER  1473372                          TIME: 14:32:04

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation
```

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| | | | (Continued) | | | | | | | | |
| 12/28/07 004 | | 2425350 | 100923 | | DIASK | Federal Express -- FEDERAL EXPRESS - Rebecca Booth PHILADELPHIA, PA | 22.35 | 22.35 | | B | --- --- --- |
| 12/28/07 004 | | 2425351 | 100923 | | | VENDOR NAME: Federal Express Corporation DIASK Federal Express -- FEDERAL EXPRESS - Gregory A. Bray, Esq. LOS ANGELES, CA | 26.40 | 26.40 | | B | --- --- --- |
| 12/28/07 004 | | 2425352 | 100923 | | | VENDOR NAME: Federal Express Corporation DIASK Federal Express -- FEDERAL EXPRESS - Barry E. Bressler PHILADELPHIA, PA | 22.35 | 22.35 | | B | --- --- --- |
| 12/28/07 004 | | 2425353 | 100923 | | | VENDOR NAME: Federal Express Corporation DIASK Federal Express -- FEDERAL EXPRESS - Mark A. Broude, Esq. NEW YORK CITY, NY | 22.35 | 22.35 | | B | --- --- --- |
| 12/28/07 004 | | 2425354 | 100923 | | | VENDOR NAME: Federal Express Corporation DIASK Federal Express -- FEDERAL EXPRESS - Paul S. Caruso, Esq. CHICAGO, IL | 24.99 | 24.99 | | B | --- --- --- |
| 12/28/07 004 | | 2425355 | 100923 | | | VENDOR NAME: Federal Express Corporation DIASK Federal Express -- FEDERAL EXPRESS - Matthew A. Clemente, Esq. CHICAGO, IL | 24.99 | 24.99 | | B | --- --- --- |
| 12/28/07 004 | | 2425356 | 100923 | | | VENDOR NAME: Federal Express Corporation DIASK Federal Express -- FEDERAL EXPRESS - Ronald L. Cohen, Esquire NEW YORK CITY, NY | 22.35 | 22.35 | | B | --- --- --- |
| 12/28/07 004 | | 2425357 | 100923 | | | VENDOR NAME: Federal Express Corporation DIASK Federal Express -- FEDERAL EXPRESS - Katherine A. Constantine, Esq. | 24.99 | 24.99 | | B | --- --- --- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    147172

Page 593 (593)
RUN: 03/03/08
TIME: 14:32:04

CONTROL:    265532

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|----------------------------------|
| 12/28/07 | 004 | | | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL MINNEAPOLIS, MN | 22.35 | 22.35 | | B |
| 12/28/07 | 004 | | | | | VENDOR NAME: Federal Express Corporation 2425358 100923 DLASKFederal Express -- FEDERAL EXPRESS - Kelley Cornish, Esq. NEW YORK CITY, NY | 22.35 | 22.35 | | B |
| 12/28/07 | 004 | | | | | VENDOR NAME: Federal Express Corporation 2425359 100923 DLASKFederal Express -- FEDERAL EXPRESS - Leo T. Crowley, Esq. NEW YORK CITY, NY | 22.35 | 22.35 | | B |
| 12/28/07 | 004 | | | | | VENDOR NAME: Federal Express Corporation 2425360 100923 DLASKFederal Express -- FEDERAL EXPRESS - Vincent A. D'Agostino, Esq. ROSELAND, NJ | 22.35 | 22.35 | | B |
| 12/28/07 | 004 | | | | | VENDOR NAME: Federal Express Corporation 2425361 100923 DLASKFederal Express -- FEDERAL EXPRESS - Douglas Davis NEW YORK CITY, NY | 22.35 | 22.35 | | B |
| 12/28/07 | 004 | | | | | VENDOR NAME: Federal Express Corporation 2425362 100923 DLASKFederal Express -- FEDERAL EXPRESS - Rosa Dominy MACON, GA | 24.99 | 24.99 | | B |
| 12/28/07 | 004 | | | | | VENDOR NAME: Federal Express Corporation 2425363 100923 DLASKFederal Express -- FEDERAL EXPRESS - Mark Ellenberg WASHINGTON, DC | 22.35 | 22.35 | | B |
| 12/28/07 | 004 | | | | | VENDOR NAME: Federal Express Corporation 2425364 100923 DLASKFederal Express -- FEDERAL EXPRESS - Alyssa Englund NEW YORK CITY, NY | 22.35 | 22.35 | | B |
| 12/28/07 | 004 | | | | | VENDOR NAME: Federal Express Corporation 2425365 100923 DLASKFederal Express -- FEDERAL EXPRESS - Michael S. Etkin, Esquire | 22.35 | 22.35 | | B |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  147372

Page 594 (594)
RUN: 03/03/08
TIME: 14:32:04

CONTROL:   265532

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/28/07 | 004 | 2425366 | 100923 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express ROSELAND, NJ | 28.67 | 28.67 | | B | — — — — — |
| 12/28/07 | 004 | 2425367 | 100923 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Donald Farlow DENVER, CO | 32.35 | 32.35 | | B | — — — — — |
| 12/28/07 | 004 | 2425368 | 100923 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Matthew S. Ferguson, Esq. NEW YORK CITY, NY | 22.35 | 22.35 | | B | — — — — — |
| 12/28/07 | 004 | 2425369 | 100923 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Lori Fife, Esq. NEW YORK CITY, NY | 24.99 | 24.99 | | B | — — — — — |
| 12/28/07 | 004 | 2425370 | 100923 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Joseph D. Frank, Esq. CHICAGO, IL | 24.99 | 24.99 | | B | — — — — — |
| 12/28/07 | 004 | 2425371 | 100923 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Samuel B. Garber CHICAGO, IL | 22.35 | 22.35 | | B | — — — — — |
| 12/28/07 | 004 | 2425372 | 100923 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Ian Gershengorn WASHINGTON, DC | 23.59 | 23.59 | | B | — — — — — |
| 12/28/07 | 004 | 2425373 | 100923 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Garth Gersten, Esq. DURHAM, NC EXPRESS - William Goldman NEW YORK | 22.35 | 22.35 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor

PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   1473272

CONTROL:    265532

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|-------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 12/28/07 | 004 | | | | | VENDOR NAME: Federal Express Corporation | 22.35 | 22.35 | | B | |
| | | 2425374 | 100923 | | | DLASKFederal Express | | | | | |
| | | | | | | -- FEDERAL | | | | | |
| | | | | | | EXPRESS - Marcia | | | | | |
| | | | | | | L. Goldstein, | | | | | |
| | | | | | | Esquire NEW YORK | | | | | |
| | | | | | | CITY, NY | | | | | |
| 12/28/07 | 004 | | | | | VENDOR NAME: Federal Express Corporation | 24.99 | 24.99 | | B | |
| | | 2425375 | 100923 | | | DLASKFederal Express | | | | | |
| | | | | | | -- FEDERAL | | | | | |
| | | | | | | EXPRESS - Eric | | | | | |
| | | | | | | Gorman, Esq. | | | | | |
| | | | | | | CHICAGO, IL | | | | | |
| 12/28/07 | 004 | | | | | VENDOR NAME: Federal Express Corporation | 25.56 | 25.56 | | B | |
| | | 2425376 | 100923 | | | DLASKFederal Express | | | | | |
| | | | | | | -- FEDERAL | | | | | |
| | | | | | | EXPRESS - Thomas | | | | | |
| | | | | | | H. Grace, Esq. | | | | | |
| | | | | | | HOUSTON, TX | | | | | |
| 12/28/07 | 004 | | | | | VENDOR NAME: Federal Express Corporation | 28.99 | 28.99 | | B | |
| | | 2425377 | 100923 | | | DLASKFederal Express | | | | | |
| | | | | | | -- FEDERAL | | | | | |
| | | | | | | EXPRESS - James | | | | | |
| | | | | | | Hardy LAGUNA | | | | | |
| | | | | | | BEACH, CA | | | | | |
| 12/28/07 | 004 | | | | | VENDOR NAME: Federal Express Corporation | 26.40 | 26.40 | | B | |
| | | 2425378 | 100923 | | | DLASKFederal Express | | | | | |
| | | | | | | -- FEDERAL | | | | | |
| | | | | | | EXPRESS - | | | | | |
| | | | | | | Frederick D. | | | | | |
| | | | | | | Holden, Jr. SAN | | | | | |
| | | | | | | FRANCISCO, CA | | | | | |
| 12/28/07 | 004 | | | | | VENDOR NAME: Federal Express Corporation | 26.40 | 26.40 | | B | |
| | | 2425379 | 100923 | | | DLASKFederal Express | | | | | |
| | | | | | | -- FEDERAL | | | | | |
| | | | | | | EXPRESS - Lance | | | | | |
| | | | | | | N. Jurich, Esq. | | | | | |
| | | | | | | LOS ANGELES, CA | | | | | |
| 12/28/07 | 004 | | | | | VENDOR NAME: Federal Express Corporation | 22.35 | 22.35 | | B | |
| | | 2425380 | 100923 | | | DLASKFederal Express | | | | | |
| | | | | | | -- FEDERAL | | | | | |
| | | | | | | EXPRESS - Richard | | | | | |
| | | | | | | Miller, Esq. NEW | | | | | |
| | | | | | | YORK CITY, NY | | | | | |
| 12/28/07 | 004 | | | | | VENDOR NAME: Federal Express Corporation | 34.46 | 34.46 | | B | |
| | | 2425381 | 100923 | | | DLASKFederal Express | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER

Page 596 (596)
RUN: 03/03/08
TIME: 14:32:04

CONTROL:   265532

CLIENT: 066585 American Home Mortgage Investment Corp.      MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES                (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 12/28/07 | 004 | 2425382 100923 | | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - SEAN D. MALLOY, ESQ. CLEVELAND, OH | 22.35 | 22.35 | | B | -- |
| 12/28/07 | 004 | 2425383 100923 | | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - David Kuney WASHINGTON, DC | 22.35 | 22.35 | | B | -- |
| 12/28/07 | 004 | 2425384 100923 | | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Lisa G. Laukitis NEW YORK CITY, NY | 26.40 | 26.40 | | B | -- |
| 12/28/07 | 004 | 2425385 100923 | | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Thomas J. Jeanse LOS ANGELES, CA | 26.09 | 26.09 | | B | -- |
| 12/28/07 | 004 | 2429104 101012 | | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Michael Margoll ENGLEWOOD, CO | 24.99 | 24.99 | | B | -- |
| 12/28/07 | 004 | 2429105 101012 | | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - A.G. Edwards & Sons, Inc. ST. LOUIS, MO | 24.99 | 24.99 | | B | -- |
| 12/28/07 | 004 | 2429116 101012 | | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Geoffrey Aaronson MIAMI, FL | 26.09 | 26.09 | | B | -- |
| | | | | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - David G. Aelvoet, Esq. SAN ANTONIO, TX | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    147372

CONTROL:    265532

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | (Continued) | | | | | | | |
| 12/28/07 | 004 | 2429107 | 101012 | | DLASKFederal Express -- FEDERAL EXPRESS - Douglas Badaszewski MORRISTOWN, NJ | | 22.35 | 22.35 | | B | |
| 12/28/07 | 004 | 2429108 | 101012 | | DLASKFederal Express -- FEDERAL EXPRESS - Thomas D.H. Barnett GEORGETOWN, DE | | 23.99 | 23.99 | | B | |
| 12/28/07 | 004 | 2429109 | 101012 | | DLASKFederal Express -- FEDERAL EXPRESS - Joseph T. Moldovan, Esq. NEW YORK CITY, NY | | 22.35 | 22.35 | | B | |
| 12/28/07 | 004 | 2429110 | 101012 | | DLASKFederal Express -- FEDERAL EXPRESS - Lee Mondshein, Esq. WOODBURY, NY | | 22.35 | 22.35 | | B | |
| 12/28/07 | 004 | 2429111 | 101012 | | DLASKFederal Express -- FEDERAL EXPRESS - Martin A. Mooney ALBANY, NY | | 23.59 | 23.59 | | B | |
| 12/28/07 | 004 | 2429112 | 101012 | | DLASKFederal Express -- FEDERAL EXPRESS - Tina Niehold Moss, Esquire NEW YORK CITY, NY | | 22.35 | 22.35 | | B | |
| 12/28/07 | 004 | 2429113 | 101012 | | DLASKFederal Express -- FEDERAL EXPRESS - Guy Moss, Esq. BOSTON, MA | | 23.59 | 23.59 | | B | |
| 12/28/07 | 004 | 2429114 | 101012 | | DLASKFederal Express -- FEDERAL EXPRESS - Janice D. Newell, | | 26.40 | 26.40 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   147372

Page 598 (598)
RUN: 03/03/08
TIME: 14:32:04

CONTROL:      265532

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES                        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/28/07 | 004 | 2429115 101012 | | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Esquire BOISE, ID | 24.99 | 24.99 | | B | |
| 12/28/07 | 004 | 2429116 101012 | | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Jeffrey J. Newton, Esq. FORT LAUDERDALE, FL | 24.99 | 24.99 | | B | |
| 12/28/07 | 004 | 2429117 101012 | | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Kathleen O'Connell, Esq. ATLANTA, GA | 25.56 | 25.56 | | B | |
| 12/28/07 | 004 | 2429118 101012 | | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Tally P. Parker, Jr. IRVING, TX | 24.99 | 24.99 | | B | |
| 12/28/07 | 004 | 2429119 101012 | | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - John Philip, Esq. MEMPHIS, TN | 26.40 | 26.40 | | B | |
| 12/28/07 | 004 | 2429120 101012 | | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Steven Pite EL CAJON, CA | 22.35 | 22.35 | | B | |
| 12/28/07 | 004 | 2429121 101012 | | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Christopher R. Belmonte, Esq. NEW YORK, NY | 26.40 | 26.40 | | B | |
| 12/28/07 | 004 | 2429122 101012 | | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Thomas J. Poli, Esq. IRVINE, CA | 24.99 | 24.99 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   147372

Page 599 (599)
RUN: 03/03/08
TIME: 14:32:04

CONTROL:    265532

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES                (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 12/28/07 | 004 | | | | | VENDOR NAME: Federal Express Corporation 2429123 101012 DIASKFederal Express -- FEDERAL EXPRESS - Susan D. Profant, CFCA, CIA, P BRADENTON, FL | 26.40 | 26.40 | | B | |
| 12/28/07 | 004 | | | | | VENDOR NAME: Federal Express Corporation 2429124 101012 DIASKFederal Express -- FEDERAL EXPRESS - Shawn Rediger SEATTLE, WA | 26.40 | 26.40 | | B | |
| 12/28/07 | 004 | | | | | VENDOR NAME: Federal Express Corporation 2429125 101012 DIASKFederal Express -- FEDERAL EXPRESS - Michael Reynolds COSTA MESA, CA | 26.40 | 26.40 | | B | |
| 12/28/07 | 004 | | | | | VENDOR NAME: Federal Express Corporation 2429125 101012 DIASKFederal Express -- FEDERAL EXPRESS - Shawn Rice SHEBOYGAN, WI | 24.99 | 24.99 | | B | |
| 12/28/07 | 004 | | | | | VENDOR NAME: Federal Express Corporation 2429126 101012 DIASKFederal Express -- FEDERAL EXPRESS - Fred B. Ringel, Esq. NEW YORK CITY, NY | 22.35 | 22.35 | | B | |
| 12/28/07 | 004 | | | | | VENDOR NAME: Federal Express Corporation 2429127 101012 DIASKFederal Express -- FEDERAL EXPRESS - Christine Roberts, Esq. LAS VEGAS, NV | 26.40 | 26.40 | | B | |
| 12/28/07 | 004 | | | | | VENDOR NAME: Federal Express Corporation 2429128 101012 DIASKFederal Express -- FEDERAL EXPRESS - Martha E. Romero, Esq. WHITTIER, CA | 26.40 | 26.40 | | B | |
| 12/28/07 | 004 | | | | | VENDOR NAME: Federal Express Corporation 2429129 101012 DIASKFederal Express -- FEDERAL EXPRESS - Louis L. Benza, Esq. BROOKLYN, NY | 22.35 | 22.35 | | B | |

Young, Conway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 1473372

Page 600 (600)
RUN: 03/03/08
TIME: 14:32:04

CONTROL: 265532

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | (Continued) | | | | | | | | |
| 12/28/07 | 004 | 2429130 101012 | | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Robert H. Rosenbaum, Esquire RIVERDALE, MD | 22.35 | 22.35 | | B | — — — |
| 12/28/07 | 004 | 2429131 101012 | | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - John Rosenthal, Esq., SAN FRANCISCO, CA | 26.40 | 26.40 | | B | — — — |
| 12/28/07 | 004 | 2429132 101012 | | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Rene Roupinian NEW YORK CITY,, NY | 22.35 | | | B | — — — |
| 12/28/07 | 004 | 2429133 101012 | | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Vadim Rubinstein, Esq., NEW YORK CITY, NY | 22.35 | | | B | — — — |
| 12/28/07 | 004 | 2429134 101012 | | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Samuel Rudman MELVILLE, NY | 22.35 | | | B | — — — |
| 12/28/07 | 004 | 2429135 101012 | | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Stuart Berman WAYNE, PA | 22.35 | 22.35 | | B | — — — |
| 12/28/07 | 004 | 2429136 101012 | | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Patricia Schrage NEW YORK, NY | 22.35 | 22.35 | | B | — — — |
| 12/28/07 | 004 | 2429137 101012 | | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Barry N. Seidel NEW | 22.35 | 22.35 | | B | — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    147372

Page 601 (601)
RUN: 03/03/08
TIME: 14:32:04

CONTROL.: 265532

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (Continued) | | YORK CITY, NY | | | | | |
| 12/28/07 | 004 | 24291138 | 101012 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Andrea Sheehan, Esq. DALLAS, TX | 25.56 | 25.56 | | B | |
| 12/28/07 | 004 | 24291139 | 101012 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Richard A. Shells, Jr., Esqui WORCESTER, MA | 23.59 | 23.59 | | B | |
| 12/28/07 | 004 | 24291140 | 101012 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Claudia Z. Springer, Esq. PHILADELPHIA, PA | 22.35 | 22.35 | | B | |
| 12/28/07 | 004 | 24291141 | 101012 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - David Stack NEW YORK CITY, NY | 22.35 | 22.35 | | B | |
| 12/28/07 | 004 | 24291142 | 101012 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Harold Berzow, Esq. UNIONDALE, NY | 22.35 | 22.35 | | B | |
| 12/28/07 | 004 | 24291143 | 101012 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Karen Stapleton LEESBURG, VA | 22.35 | 22.35 | | B | |
| 12/28/07 | 004 | 24291144 | 101012 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Richard Stern, Esquire NEW YORK CITY, NY | 22.35 | 22.35 | | B | |
| 12/28/07 | 004 | 24291145 | 101012 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL | 26.40 | 26.40 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 147372

Page 602 (602)
RUN: 03/03/08
TIME: 14:32:04

CONTROL: 265532

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/0 H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (Continued) | | | | | | |
| 12/28/07 | 004 | 2429146 | 101012 | | DLASK | VENDOR NAME: Federal Express Corporation<br>Federal Express<br>-- FEDERAL<br>EXPRESS -<br>Elizabeth Weller,<br>Esq. DALLAS, TX | 25.56 | 25.56 | | B |
| 12/28/07 | 004 | 2429147 | 101012 | | DLASK | VENDOR NAME: Federal Express Corporation<br>Federal Express<br>-- FEDERAL<br>EXPRESS - William<br>G. Wright,<br>Esquire MOUNT<br>LAUREL, NJ | 22.35 | 22.35 | | B |
| 12/28/07 | 004 | 2429148 | 101012 | | DLASK | VENDOR NAME: Federal Express Corporation<br>Federal Express<br>-- FEDERAL<br>EXPRESS - Craig<br>Ziady WOBURN, MA | 23.59 | 23.59 | | B |
| 12/28/07 | 004 | 2429149 | 101012 | | DLASK | VENDOR NAME: Federal Express Corporation<br>Federal Express<br>-- FEDERAL<br>EXPRESS - David<br>H. Zielke, Esq.<br>SEATTLE, WA | 26.40 | 26.40 | | B |
| 12/28/07 | 004 | 2429150 | 101012 | | DLASK | VENDOR NAME: Federal Express Corporation<br>Federal Express<br>-- FEDERAL<br>EXPRESS - Brian<br>W. Bisignani<br>HARRISBURG, PA | 22.35 | 22.35 | | B |
| 12/28/07 | 004 | 2429151 | 101012 | | DLASK | VENDOR NAME: Federal Express Corporation<br>Federal Express<br>-- FEDERAL<br>EXPRESS - Ms.<br>Linda Boyle<br>LITTLETON, CO | 26.09 | 26.09 | | B |
| 12/28/07 | 004 | 2429152 | 101012 | | DLASK | VENDOR NAME: Federal Express Corporation<br>Federal Express<br>-- FEDERAL<br>EXPRESS - John<br>Capitano<br>CHARLOTTE, NC | 24.46 | 24.46 | | B |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | |
| | | 2429146 | 101012 | | DLASK | Federal Express<br>-- FEDERAL<br>EXPRESS -<br>Madeleine C.<br>Wanslee, Esq.<br>PHOENIX, AZ | | | | |

CONTROL:    265532

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   147372

Page 603 (603)
RUN: 03/03/08
TIME: 14:32:04

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/0 H X BNP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|--------|
| 12/28/07 | 004 | 2429153 | 101012 | | DLASKFederal Express | DLASKFederal Express -- FEDERAL EXPRESS - Ling Chow NEW YORK CITY, NY | 22.35 | 22.35 | | B |
| 12/28/07 | 004 | 2429154 | 101012 | | DLASKFederal Express Corporation | DLASKFederal Express Corporation -- FEDERAL EXPRESS - Shawn M. Christianson SAN FRANCISCO, CA | 26.40 | 26.40 | | B |
| 12/28/07 | 004 | 2429155 | 101012 | | DLASKFederal Express Corporation | DLASKFederal Express Corporation -- FEDERAL EXPRESS - Joseph Cioffi, Esquire NEW YORK CITY, NY | 22.35 | 22.35 | | B |
| 12/28/07 | 004 | 2429156 | 101012 | | DLASKFederal Express Corporation | DLASKFederal Express Corporation -- FEDERAL EXPRESS - Enid M. Colson, Esq. LOS ANGELES, CA | 26.40 | 26.40 | | B |
| 12/28/07 | 004 | 2429157 | 101012 | | DLASKFederal Express Corporation | DLASKFederal Express Corporation -- FEDERAL EXPRESS - Nancy Comery, Esq. NEW YORK, NY | 22.35 | 22.35 | | B |
| 12/28/07 | 004 | 2429158 | 101012 | | DLASKFederal Express Corporation | DLASKFederal Express Corporation -- FEDERAL EXPRESS - Mary Deralaise, Esq. WASHINGTON, DC | 22.35 | 22.35 | | B |
| 12/28/07 | 004 | 2429159 | 101012 | | DLASKFederal Express Corporation | DLASKFederal Express Corporation -- FEDERAL EXPRESS - Stuart Finestone ATLANTA, GA | 24.99 | 24.99 | | B |
| 12/28/07 | 004 | 2429160 | 101012 | | DLASKFederal Express Corporation | DLASKFederal Express Corporation -- FEDERAL EXPRESS - J. David Folds, Esq. WASHINGTON, DC | 32.35 | 32.35 | | B |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  147372

CONTROL:    265532

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 12/28/07 | 004 | 2429161 | 101012 | | | VENDOR NAME: Federal Express Corporation DLASKfederal Express -- FEDERAL EXPRESS - Susan R. Fuertes, Esq. HOUSTON, TX | 25.56 | 25.56 | | B | -- -- -- |
| 12/28/07 | 004 | 2429162 | 101012 | | | VENDOR NAME: Federal Express Corporation DLASKfederal Express -- FEDERAL EXPRESS - Flora Garcia EL CENTRO, CA | 26.40 | 26.40 | | B | -- -- -- |
| 12/28/07 | 004 | 2429163 | 101012 | | | VENDOR NAME: Federal Express Corporation DLASKfederal Express -- FEDERAL EXPRESS - Robert E. Greenberg, Esq. WASHINGTON, DC | 22.35 | 22.35 | | B | -- -- -- |
| 12/28/07 | 004 | 2429164 | 101012 | | | VENDOR NAME: Federal Express Corporation DLASKfederal Express -- FEDERAL EXPRESS - Stefanie Birbrower Greer NEW YORK CITY, NY | 22.35 | 22.35 | | B | -- -- -- |
| 12/28/07 | 004 | 2429165 | 101012 | | | VENDOR NAME: Federal Express Corporation DLASKfederal Express -- FEDERAL EXPRESS - Arnold Gulkowitz, Esq. NEW YORK CITY, NY | 22.35 | 22.35 | | B | -- -- -- |
| 12/28/07 | 004 | 2429166 | 101012 | | | VENDOR NAME: Federal Express Corporation DLASKfederal Express -- FEDERAL EXPRESS - Lee Harrington, Esquire NEW YORK CITY, NY | 22.35 | 22.35 | | B | -- -- -- |
| 12/28/07 | 004 | 2429167 | 101012 | | | VENDOR NAME: Federal Express Corporation DLASKfederal Express -- FEDERAL EXPRESS - A. Michelle Hart, Esq. ROSWELL, GA | 24.99 | 24.99 | | B | -- -- -- |
| 12/28/07 | 004 | 2429168 | 101012 | | | VENDOR NAME: Federal Express Corporation DLASKfederal Express | 22.35 | 22.35 | | B | -- -- -- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 147372

Page 605 (605)
RUN: 03/03/08
TIME: 14:32:04

CONTROL: 265532

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

| UNBILLED EXPENSES DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | (Continued) | | | | | | | |
| 12/28/07 | 004 | 2429169 | 101012 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Phyllis A. Hayes COCKEYSVILLE, MD | 22.35 | 22.35 | | B -- -- -- -- |
| 12/28/07 | 004 | 2429170 | 101012 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - James D. Heaney NEW YORK CITY, NY | 22.35 | 22.35 | | B -- -- -- -- |
| 12/28/07 | 004 | 2429171 | 101012 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Matthew Helland MINNEAPOLIS, MN | 24.99 | 24.99 | | B -- -- -- -- |
| 12/28/07 | 004 | 2429172 | 101012 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Richard Holley LAS VEGAS, NV | 26.40 | 26.40 | | B -- -- -- -- |
| 12/28/07 | 004 | 2429173 | 101012 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Nancy Hotchkis, ESQ. SACRAMENTO, CA | 26.40 | 26.40 | | B -- -- -- -- |
| 12/28/07 | 004 | 2429174 | 101012 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Mark S. Indelicato, ESQ. NEW YORK CITY, NY | 22.35 | 22.35 | | B -- -- -- -- |
| 12/28/07 | 004 | 2429175 | 101012 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Internal Revenue Service BALTIMORE, MD | 22.35 | 22.35 | | B -- -- -- -- |
| | | | | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Susan Power Johnston, Esquire NEW YORK | | | | |

CONTROL: 265532

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 147372

Page 606 (606)
RUN: 03/03/08
TIME: 14:32:04

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC | B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 12/28/07 | 004 | 2429176 | 101012 | | | DLASKFederal Express -- FEDERAL EXPRESS - Steven W. Kelly, Esq. DENVER, CO CITY, NY | 26.09 | 26.09 | | B | --- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 12/28/07 | 004 | 2429177 | 101012 | | | DLASKFederal Express -- FEDERAL EXPRESS - Richardo I. Kilpatrick, Esquir AUBURN HILLS, MI | 24.46 | 24.46 | | B | --- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 12/28/07 | 004 | 2429178 | 101012 | | | DLASKFederal Express -- FEDERAL EXPRESS - Barbara LaWall, Esq. TUCSON, AZ | 26.40 | 26.40 | | B | --- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 12/28/07 | 004 | 2429179 | 101012 | | | DLASKFederal Express -- FEDERAL EXPRESS - Steven LeKofsky FARMINGTON, MI | 24.46 | 24.46 | | B | --- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 12/28/07 | 004 | 2429180 | 101012 | | | DLASKFederal Express -- FEDERAL EXPRESS - Stephen D. Lerner, Esq. CINCINNATI, OH | 34.46 | 34.46 | | B | --- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 12/28/07 | 004 | 2429181 | 101012 | | | DLASKFederal Express -- FEDERAL EXPRESS - Scott K. Levine, Esq. NEW YORK CITY, NY | 22.35 | 22.35 | | B | --- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 12/28/07 | 004 | 2429182 | 101012 | | | DLASKFederal Express -- FEDERAL EXPRESS - Frederick Linfesty BOSTON, MA | 23.59 | 23.59 | | B | --- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 147372

CONTROL:    265532

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | (continued) | | | | | |
| 12/28/07 | 004 | 2429183 | 101012 | | | DLASKFederal Express -- FEDERAL EXPRESS - James M. Liston, Esq. BOSTON, MA | 23.59 | 23.59 | | B -- -- -- -- -- |
| 12/28/07 | 004 | 2429184 | 101012 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Nancy F. Loftus, Esquire FAIRFAX, VA | 22.35 | 22.35 | | B -- -- -- -- -- |
| 12/28/07 | 004 | 2429185 | 101012 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Gerard Luckman JERICHO, NY | 22.35 | 22.35 | | B -- -- -- -- -- |
| 12/28/07 | 004 | 2429186 | 101012 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Margaret C. Lumsden, Esq. RALEIGH, NC | 23.59 | 23.59 | | B -- -- -- -- -- |
| 12/28/07 | 004 | 2429187 | 101012 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Eloise May, Esq. MARIETTA, GA | 24.99 | 24.99 | | B -- -- -- -- -- |
| 12/28/07 | 004 | 2429188 | 101012 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Frank F. McGinn, Esq. BOSTON, MA | 23.59 | 23.59 | | B -- -- -- -- -- |
| 12/28/07 | 004 | 2429189 | 101012 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Peter McGonigle PHILADELPHIA, PA | 22.35 | 22.35 | | B -- -- -- -- -- |
| 12/28/07 | 004 | 2429190 | 101012 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Lisa C. | 22.35 | 22.35 | | B -- -- -- -- -- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   1473372

Page 608 (608)
RUN: 03/03/08
TIME: 14:32:04

CONTROL:   265532

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES          (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|-------------------------------|
| 12/28/07 | 004 | 2429191 101012 | | | | VENDOR NAME: Federal Express Corporation DLA&RFederal Express -- FEDERAL EXPRESS - Gregory Meacham IDAHO FALLS, ID McLaughlin REHOBOTH BEACH, DE | 26.40 | 26.40 | | B  — —  — — |
| 12/28/07 | 004 | 2429192 101012 | | | | VENDOR NAME: Federal Express Corporation DLA&RFederal Express -- FEDERAL EXPRESS - GEORGE KIELMAN, ESQ. MCLEAN, VA | 22.35 | 22.35 | | B  — —  — — |
| 12/28/07 | 004 | 2434730 101304 | | | | VENDOR NAME: Federal Express Corporation DLA&RFederal Express -- FEDERAL EXPRESS - Dennis J. Drebsky, Esq. NEW YORK CITY, NY | 7.66 | 7.66 | | B  — —  — — |
| 12/28/07 | 027 | 2419671 100702 | | | | VENDOR NAME: Federal Express Corporation JPATHAir/Rail Travel - Payee: World Travel, Inc. 11/13/07, Train svc. fee to NYC | 30.00 | 30.00 | | B  — —  — — |
| 12/28/07 | 027 | 2419673 100702 | | | | VENDOR NAME: World Travel, Inc. JPATHAir/Rail Travel - Payee: World Travel, Inc. 11/29/07, Train svc. fee to NYC | 30.00 | 30.00 | | B  — —  — — |
| 12/28/07 | 027 | 2419674 100702 | | | | VENDOR NAME: World Travel, Inc. JPATHAir/Rail Travel - Payee: World Travel, Inc. 12/02/07, Air svc. fee, changed ticket | 46.00 | 46.00 | | B  — —  — — |
| 12/28/07 | 027 | 2419675 100702 | | | | VENDOR NAME: World Travel, Inc. JPATHAir/Rail Travel - Payee: World Travel, Inc. 12/03/07, air svc. fee, flight canceled-ticket voided | 46.00 | 46.00 | | B  — —  — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   147372

CONTROL:  265532

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS BNC CURRENT | B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VENDOR NAME: World Travel, Inc.** | | | | | | | | | | | |
| 12/28/07 | 053 | 2437288 | 101482 | | JPAIT | Delivery / Courier | 5.00 | 5.00 | | B | |
| **VENDOR NAME: Parcels, Inc. - D.D.R.** | | | | | | | | | | | |
| 12/28/07 | 053 | 2437289 | 101482 | | JPAIT | Delivery / Courier | 5.00 | 5.00 | | B | |
| 12/28/07 | 053 | 2437290 | 101482 | | JPAIT | Delivery / Courier | 5.00 | 5.00 | | B | |
| 12/28/07 | 053 | 2437291 | 101482 | | JPAIT | Delivery / Courier | 5.00 | 5.00 | | B | |
| **VENDOR NAME: Parcels, Inc. - D.D.R.** | | | | | | | | | | | |
| 12/28/07 | 053 | 2437292 | 101482 | | JPAIT | Delivery / Courier | 5.00 | 5.00 | | B | |
| 12/28/07 | 053 | 2437293 | 101482 | | JPAIT | Delivery / Courier | 18.00 | 18.00 | | B | |
| **VENDOR NAME: Parcels, Inc. - D.D.R.** | | | | | | | | | | | |
| 12/28/07 | 053 | 2444786 | 101691 | | AJOSE | Delivery / Courier | 4,994.62 | 4,994.62 | | B | |
| **VENDOR NAME: Parcels, Inc. - D.D.R.** | | | | | | | | | | | |
| 12/28/07 | 053 | 2449407 | 101767 | | DLASK | Docket Retrieval / Search | 0.40 | 0.40 | | B | |
| **VENDOR NAME: Pacer Service Center** | | | | | | | | | | | |
| 12/28/07 | 102 | 2449468 | 101767 | | CCATH | Docket Retrieval / Search | 2.08 | 2.08 | | B | |
| **VENDOR NAME: Pacer Service Center** | | | | | | | | | | | |
| 12/28/07 | 102 | 2449530 | 101767 | | MWHIT | Docket Retrieval / Search | 4.80 | 4.80 | | B | |
| **VENDOR NAME: Pacer Service Center** | | | | | | | | | | | |
| 12/28/07 | 102 | 2449566 | 101767 | | AJOSE | Docket Retrieval / Search | 5.92 | 5.92 | | B | |
| **VENDOR NAME: Pacer Service Center** | | | | | | | | | | | |
| 12/28/07 | 102 | 2449574 | 101767 | | PJACK | Docket Retrieval / Search | 4.96 | 4.96 | | B | |
| **VENDOR NAME: Pacer Service Center** | | | | | | | | | | | |
| 12/28/07 | 901 | 2444833 | 101691 | | AJOSE | BAP Outside Duplication Svcs | 32.00 | 32.00 | | B | |
| **VENDOR NAME: Pacer Service Center** | | | | | | | | | | | |
| 12/28/07 | 904 | 2450182 | 101768 | | CGRRA | Teleconference / Video Conference | 5.97 | 5.97 | | B | |
| **VENDOR NAME: Soundpath Conferencing Services, LLC** | | | | | | | | | | | |
| 12/28/07 | S001 | 2418807 | | | CCATH | Photocopy Charges 0762 | 1.60 | 0.80 | | B | |
| **VENDOR NAME:** | | | | | | | | | | | |
| 12/28/07 | S001 | 2418808 | | | CCATH | Photocopy Charges 0762 | 4.80 | 2.40 | | B | |
| **VENDOR NAME:** | | | | | | | | | | | |
| 12/28/07 | S001 | 2420137 | | | CGRRA | Photocopy Charges 0253 | 0.20 | 0.10 | | B | |
| **VENDOR NAME:** | | | | | | | | | | | |
| 12/28/07 | S001 | 2420138 | | | RBART | Photocopy Charges 0886 | 13.40 | 6.70 | | B | |
| **VENDOR NAME:** | | | | | | | | | | | |
| 12/28/07 | S001 | 2420139 | | | AJOSE | Photocopy Charges | 2.40 | 1.20 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   147372

CONTROL:   265532

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES                    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|
| 12/28/07 | S001 | VENDOR NAME: 2420140 | | | 0911 | AJOSEPhotocopy Charges | 6.80 | 3.40 | ——— | B |——| |
| 12/28/07 | S001 | VENDOR NAME: 2420141 | | | 0911 | AJOSEPhotocopy Charges | 6.80 | 3.40 | ——— | B |——| |
| 12/28/07 | S001 | VENDOR NAME: 2420142 | | | 0911 | AJOSEPhotocopy Charges | 1.60 | 0.80 | ——— | B |——| |
| 12/28/07 | S001 | VENDOR NAME: 2420143 | | | 0886 | RBARTPhotocopy Charges | 0.60 | 0.30 | ——— | B |——| |
| 12/28/07 | S001 | VENDOR NAME: 2420144 | | | 0911 | AJOSEPhotocopy Charges | 1,150.80 | 575.40 | ——— | B |——| |
| 12/28/07 | S001 | VENDOR NAME: 2420145 | | | 0911 | AJOSEPhotocopy Charges | 304.40 | 152.20 | ——— | B |——| |
| 12/28/07 | S001 | VENDOR NAME: 2420146 | | | 0911 | AJOSEPhotocopy Charges | 1,325.20 | 662.60 | ——— | B |——| |
| 12/28/07 | S001 | VENDOR NAME: 2420147 | | | 0911 | AJOSEPhotocopy Charges | 2,644.20 | 1,322.10 | ——— | B |——| |
| 12/28/07 | S001 | VENDOR NAME: 2420148 | | | 0911 | AJOSEPhotocopy Charges | 20.00 | 10.00 | ——— | B |——| |
| 12/28/07 | S001 | VENDOR NAME: 2420149 | | | 0911 | AJOSEPhotocopy charges | 5.40 | 2.70 | ——— | B |——| |
| 12/28/07 | S001 | VENDOR NAME: 2420150 | | | 0820 | DBOMMPhotocopy Charges | 0.40 | 0.20 | ——— | B |——| |
| 12/28/07 | S001 | VENDOR NAME: 2420151 | | | 0891 0891 | RPFOPPhotocopy Charges | 3.20 | 1.60 | ——— | B |——| |
| 12/28/07 | S001 | VENDOR NAME: 2420152 | | | 0886 0886 | RBARTPhotocopy Charges | 3.60 | 1.80 | ——— | B |——| |
| 12/28/07 | S001 | VENDOR NAME: 2420153 | | | 0886 0886 | RBARTPhotocopy Charges | 9.40 | 4.70 | ——— | B |——| |
| 12/28/07 | S001 | VENDOR NAME: 2420154 | | | 0886 0886 | RBARTPhotocopy Charges | 0.60 | 0.30 | ——— | B |——| |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 147372

Page 611 (611)
RUN: 03/03/08
TIME: 14:32:04

CONTROL:    265532

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC | B/0 | H | X | ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/28/07 | S001 | 24201155 | | | VENDOR NAME: | RBARTPhotocopy Charges 0886 0886 | 12.00 | 6.00 | — | B | — | — | — | — | — |
| 12/28/07 | S001 | 24201156 | | | VENDOR NAME: | RBARTPhotocopy Charges 0886 0886 | 12.40 | 6.20 | — | B | — | — | — | — | — |
| 12/28/07 | S001 | 24201157 | | | VENDOR NAME: | RBARTPhotocopy Charges 0886 0886 | 7.00 | 3.50 | — | B | — | — | — | — | — |
| 12/28/07 | S001 | 24201158 | | | VENDOR NAME: | RBARTPhotocopy Charges 0886 0886 | 4.40 | 2.20 | — | B | — | — | — | — | — |
| 12/28/07 | S001 | 24201159 | | | VENDOR NAME: | ACOLSPhotocopy Charges 0588 0588 | 9.60 | 4.80 | — | B | — | — | — | — | — |
| 12/28/07 | S001 | 24201160 | | | VENDOR NAME: | RBARTPhotocopy Charges 0886 0886 | 4.60 | 2.30 | — | B | — | — | — | — | — |
| 12/28/07 | S001 | 24201161 | | | VENDOR NAME: | ACOLSPhotocopy Charges 0588 0588 | 9.80 | 4.90 | — | B | — | — | — | — | — |
| 12/28/07 | S001 | 24201162 | | | VENDOR NAME: | RBARTPhotocopy Charges 0886 0886 | 4.60 | 2.30 | — | B | — | — | — | — | — |
| 12/28/07 | S001 | 24201163 | | | VENDOR NAME: | CTAYLPhotocopy Charges 0953 0953 | 9.20 | 4.60 | — | B | — | — | — | — | — |
| 12/28/07 | S001 | 24201164 | | | VENDOR NAME: | DBOWMPhotocopy Charges 0820 0820 | 1.60 | 0.80 | — | B | — | — | — | — | — |
| 12/28/07 | S001 | 24201165 | | | VENDOR NAME: | DBOWMPhotocopy Charges 0820 0820 | 2.20 | 1.10 | — | B | — | — | — | — | — |
| 12/28/07 | S001 | 24201166 | | | VENDOR NAME: | DBOWMPhotocopy Charges 0820 0820 | 2.60 | 1.30 | — | B | — | — | — | — | — |
| 12/28/07 | S001 | 24201167 | | | VENDOR NAME: | CTAYLPhotocopy Charges 0953 0953 | 1.80 | 0.90 | — | B | — | — | — | — | — |
| 12/28/07 | S001 | 24201168 | | | VENDOR NAME: | JNOELPhotocopy Charges 0321 0321 | 6.20 | 3.10 | — | B | — | — | — | — | — |
| 12/28/07 | S001 | 24201169 | | | VENDOR NAME: | SZIEGPhotocopy Charges 0638 0638 | 3.20 | 1.60 | — | B | — | — | — | — | — |
| 12/28/07 | S001 | 24201170 | | | VENDOR NAME: | RFPOPPhotocopy Charges 0891 0891 | 3.40 | 1.70 | — | B | — | — | — | — | — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    147372

Page 612 (612)
RUN: 03/03/08
TIME: 14:32:04

CONTROL:    265532

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/28/07 | S001 | VENDOR NAME: 24201171 | | | RFPOPPhotocopy | Charges 0891 0891 | 0.60 | 0.30 | | B | — — — — — |
| 12/28/07 | S001 | VENDOR NAME: 24201172 | | | RFPOPPhotocopy | Charges 0891 0891 | 3.40 | 1.70 | | B | — — — — — |
| 12/28/07 | S001 | VENDOR NAME: 24201173 | | | RBRADphotocopy | Charges 0143 0143 | 0.80 | 0.40 | | B | — — — — — |
| 12/28/07 | S001 | VENDOR NAME: 24201174 | | | RFPOPPhotocopy | Charges 0891 0891 | 3.40 | 1.70 | | B | — — — — — |
| 12/28/07 | S001 | VENDOR NAME: 24201175 | | | AJOSEPhotocopy | Charges 0911 0911 | 5.00 | 2.50 | | B | — — — — — |
| 12/28/07 | S001 | VENDOR NAME: 24201176 | | | AJOSEPhotocopy | Charges 0911 0911 | 2.20 | 1.10 | | B | — — — — — |
| 12/28/07 | S001 | VENDOR NAME: 24201177 | | | AJOSEPhotocopy | Charges 0911 0911 | 3.80 | 1.90 | | B | — — — — — |
| 12/28/07 | S001 | VENDOR NAME: 24201178 | | | RBRADphotocopy | Charges 0143 0143 | 1.20 | 0.60 | | B | — — — — — |
| 12/28/07 | S001 | VENDOR NAME: 24201179 | | | CCATHphotocopy | Charges 0762 0762 | 0.40 | 0.20 | | B | — — — — — |
| 12/28/07 | S001 | VENDOR NAME: 24201180 | | | CCATHphotocopy | Charges 0762 0762 | 0.40 | 0.20 | | B | — — — — — |
| 12/28/07 | S001 | VENDOR NAME: 24201181 | | | AJOSEPhotocopy | Charges 0911 0911 | 5.00 | 2.50 | | B | — — — — — |
| 12/28/07 | S001 | VENDOR NAME: 24201182 | | | CCATHphotocopy | Charges 0762 0762 | 0.40 | 0.20 | | B | — — — — — |
| 12/28/07 | S001 | VENDOR NAME: 24201183 | | | CCATHphotocopy | Charges 0762 0762 | 0.40 | 0.20 | | B | — — — — — |
| 12/28/07 | S001 | VENDOR NAME: 24201184 | | | AJOSEPhotocopy | Charges 0911 0911 | 3.80 | 1.90 | | B | — — — — — |
| 12/28/07 | S001 | VENDOR NAME: 24201185 | | | CCATHphotocopy | Charges 0762 0762 | 0.40 | 0.20 | | B | — — — — — |
| 12/28/07 | S001 | VENDOR NAME: 24201186 | | | DBOWMPhotocopy | Charges | 4.60 | 2.30 | | B | — — — — — |

```
                                    Young, Conaway, Stargatt and Taylor                          Page 613 (613)
CONTROL:     265532                      PROFORMA BILLING WORKSHEET                              RUN: 03/03/08
                                     FOR BILLING PROFORMA NUMBER   147372                        TIME: 14:32:04

CLIENT:  066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)
DATE       EXPENSE   INDEX NO.  CHECK #  INVOICE  ORIG                         RECORDED  BILLING  REVISED  -------- STATUS --------
           CODE                                         DESCRIPTION            VALUE     VALUE    VALUE    CURRENT BNC B/O H X BNP
```

| DATE | EXPENSE CODE | INDEX NO. | CHECK # INVOICE | ORIG DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|
| 12/28/07 | S001SCN | 2420189 | | VENDOR NAME:<br>DLASKscanning Charges<br>0531 | 5.00 | 2.50 | | B | - - - - - |
| 12/28/07 | S001SCN | 2420190 | | VENDOR NAME:<br>SZIEGSscanning Charges<br>0638 | 3.00 | 1.50 | | B | - - - - - |
| 12/28/07 | S001SCN | 2420191 | | VENDOR NAME:<br>DLASKscanning Charges<br>0531 | 1.20 | 0.60 | | B | - - - - - |
| 12/28/07 | S001SCN | 2420192 | | VENDOR NAME:<br>DLASKscanning Charges<br>0531 | 3.40 | 1.70 | | B | - - - - - |
| 12/28/07 | S001SCN | 2420193 | | VENDOR NAME:<br>DLASKscanning Charges<br>0531 | 3.40 | 1.70 | | B | - - - - - |
| 12/28/07 | S001SCN | 2420194 | | VENDOR NAME:<br>DLASKscanning Charges<br>0531 | 0.80 | 0.40 | | B | - - - - - |
| 12/28/07 | S001SCN | 2420195 | | VENDOR NAME:<br>DLASKscanning Charges<br>0531 | 10.00 | 5.00 | | B | - - - - - |
| 12/28/07 | S001SCN | 2420196 | | VENDOR NAME:<br>DLASKscanning Charges<br>0531 | 0.40 | 0.20 | | B | - - - - - |
| 12/28/07 | S001SCN | 2420197 | | VENDOR NAME:<br>DLASKscanning Charges<br>0531 | 4.80 | 2.40 | | B | - - - - - |
| 12/28/07 | S002 | 2420198 | | VENDOR NAME:<br>DLASKPostage Postage | 130.00 | 130.00 | | B | - - - - - |
| 12/28/07 | S003 | 2420794 | | VENDOR NAME:<br>PMORGLong Distance<br>Telephone<br>1(214)260-6802<br>5007 | 1.18 | 1.18 | | B | - - - - - |
| 12/28/07 | S003 | 2420199 | | VENDOR NAME:<br>PMORGLong Distance<br>Telephone<br>1(214)260-6802<br>5007 | 0.59 | 0.59 | | B | - - - - - |
| 12/28/07 | S003 | 2420200 | | VENDOR NAME:<br>PMORGLong Distance<br>Telephone<br>1(212)801-6881<br>6714 | 0.59 | 0.59 | | B | - - - - - |
| 12/28/07 | S003 | 2420201 | | VENDOR NAME:<br>PMORGLong Distance | 10.01 | 10.01 | | B | - - - - - |

```
0820 0820
```

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 1473172

Page 614 (6114)
RUN: 03/03/08
TIME: 14:32:04

CONTROL:   265532

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES          (Continued)

| DATE | EXPENSE CODE | VENDOR INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/28/07 | S003 | VENDOR NAME: 2420202 | | | | Telephone 1(717)856-8883 5007 | 0.59 | 0.59 | —— | B | —— |
| 12/28/07 | S003 | VENDOR NAME: 2420203 | | | | PMORGLong Distance Telephone 1(713)412-6614 5033 | 2.36 | 2.36 | —— | B | —— |
| 12/28/07 | S003 | VENDOR NAME: 2420203 | | | | PMORGLong Distance Telephone 1(212)326-3682 6612 | | | | | |
| 12/28/07 | S003 | VENDOR NAME: 2420204 | | | | PMORGLong Distance Telephone 1(916)690-4339 5007 | 4.12 | 4.12 | —— | B | —— |
| 12/28/07 | S003 | VENDOR NAME: 2427000 | | | | PMORGLong Distance Telephone 1(410)539-5195 6670 | 1.18 | 1.18 | —— | B | —— |
| 12/28/07 | S063I | VENDOR NAME: 2423116 | | | | PMORGLexis search on 12/28/2007 Researched by Zieg, Sharon Zieg, Sharon | 35.20 | 35.20 | —— | B | —— |
| 12/28/07 | S063I | VENDOR NAME: 2423117 | | | | PMORGLexis search on 12/28/2007 Researched by Zieg, Sharon Zieg, Sharon | 0.80 | 0.80 | —— | B | —— |
| 12/28/07 | S063I | VENDOR NAME: 2423118 | | | | PMORGLexis search on 12/28/2007 Researched by Zieg, Sharon Zieg, Sharon | 15.80 | 15.80 | —— | B | —— |
| 12/28/07 | S063I | VENDOR NAME: 2423139 | | | | PMORGLexis search on 12/28/2007 Researched by Bowman, Donald Bowman, Donald | 11.05 | 11.05 | —— | B | —— |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    1473372

Page 615 (6615)
RUN: 03/03/08
TIME: 14:32:04

CONTROL:    265532

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/28/07 | S063I | 2423140 | | | | VENDOR NAME: PMORGLexis search on 12/28/2007 Researched by Bowman, Donald Bowman, Donald Bowman, Donald | 2.00 | 2.00 | | B | |
| 12/28/07 | S063I | 2423141 | | | | VENDOR NAME: PMORGLexis search on 12/28/2007 Researched by Bowman, Donald Bowman, Donald Bowman, Donald | 0.36 | 0.36 | | B | |
| 12/28/07 | S063I | 2423142 | | | | VENDOR NAME: PMORGLexis search on 12/28/2007 Researched by Jackson, Patrick Jackson, Patrick | 1.07 | 1.07 | | B | |
| 12/28/07 | S063I | 2423143 | | | | VENDOR NAME: PMORGLexis search on 12/28/2007 Researched by Jackson, Patrick Jackson, Patrick | 16.85 | 16.85 | | B | |
| 12/28/07 | S063I | 2423144 | | | | VENDOR NAME: PMORGLexis search on 12/28/2007 Researched by Jackson, Patrick Jackson, Patrick | 6.80 | 6.80 | | B | |
| 12/28/07 | S063I | 2423145 | | | | VENDOR NAME: PMORGLexis search on 12/28/2007 Researched by Jackson, Patrick Jackson, Patrick | 0.36 | 0.36 | | B | |
| 12/30/07 | S001 | 2420187 | | | | VENDOR NAME: RBARTPhotocopy Charges 0886 0886 | 2.60 | 1.30 | | B | |
| 12/30/07 | S001 | 2420188 | | | | VENDOR NAME: RBARTPhotocopy Charges 0886 0886 | 7.00 | 3.50 | | B | |
| 12/31/07 | 004 | 2429193 | 101012 | | | VENDOR NAME: DLASKFederal Express -- FEDERAL EXPRESS - ADAM HILLER | 7.66 | 7.66 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  147372

Page 616 (616)
RUN: 03/03/08
TIME: 14:32:04

CONTROL:    265532

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES          (Continued)

| DATE | EXPENSES CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/0 H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | WILMINGTON, DE | | | | | |
| 12/31/07 | 053 | 2452947 | 101825 | | | VENDOR NAME: Federal Express Corporation RBRADdelivery / Courier | 5.00 | 5.00 | | B | – – – – |
| 12/31/07 | 053 | 2452948 | 101825 | | | VENDOR NAME: Parcels, Inc. - D.D.R. JPATTDelivery / Courier | 18.00 | 18.00 | | B | – – – – |
| 12/31/07 | 053 | 2421014 | | | | VENDOR NAME: Parcels, Inc. - D.D.R. PMORGLong Distance Telephone 1(214)260-6802 5007 | 4.12 | 4.12 | | B | – – – – |
| 12/31/07 | S003 | 2421015 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(614)857-4324 5007 | 5.30 | 5.30 | | B | – – – – |
| 12/31/07 | S063I | 2423146 | | | | VENDOR NAME: PMORGlexis search on 12/31/2007 Researched by Bartley, Ryan | 1.61 | 1.61 | | B | – – – – |
| 12/31/07 | S063I | 2423147 | | | | VENDOR NAME: PMORGlexis search on 12/31/2007 Researched by Bartley, Ryan | 7.10 | 7.10 | | B | – – – – |
| 12/31/07 | S063I | 2423148 | | | | VENDOR NAME: PMORGlexis search on 12/31/2007 Researched by Bartley, Ryan | 0.40 | 0.40 | | B | – – – – |
| 12/31/07 | S063I | 2423149 | | | | VENDOR NAME: PMORGlexis search on 12/31/2007 Researched by Grow, Nathan | 12.40 | 12.40 | | B | – – – – |
| 12/31/07 | S063I | 2423150 | | | | VENDOR NAME: PMORGlexis search on 12/31/2007 Researched by Grow, Nathan | 6.00 | 6.00 | | B | – – – – |
| 12/31/07 | S063I | 2423151 | | | | VENDOR NAME: PMORGlexis search on | 1.60 | 1.60 | | B | – – – – |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   1473172

Page 617 (617)
RUN: 03/03/08
TIME: 14:32:04

CONTROL:   265532

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES          (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS BNC B/0 H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|------------------------|
| | | | | | | 12/31/2007 Researched by Grow, Nathan Grow, Nathan | | | | |
| 12/31/07 S0631 | | | | | | Researched by Grow, Nathan | | | | |
| | VENDOR NAME: 2423152 | | | | | PWORGLexis search on 12/31/2007 Researched by Grow, Nathan Grow, Nathan | 0.72 | 0.72 | | B |
| 01/02/08 S0631 | | | | | | JNOELLexis search on 01/02/2008 Researched by Noel, Jennifer Noel, Jennifer | 97.29 | 97.29 | 97.29 | B |
| | VENDOR NAME: 2455101 | | | | | Researched by Noel, Jennifer | | | | |
| | VENDOR NAME: | | | | | | | | | |

INCLUDED EXPENSES FOR MATTER: 066585.1001                                        87,999.67    73,194.22
EXCLUDED EXPENSES (Expenses on Hold)                                                  0.00        0.00
EXPENSES AFTER CUTOFF DATE                                                       191,871.46

STATUS CODE LEGEND
B    Billable                      H    Expense on Hold (Excluded)            NB    Non-Billable
BNC  Bill - No Charge              X    Excluded from Instruction             BNP   Expense will not show on Statement
B/0  Billable - reduce value to "0"

EXPENSE CODE SUMMARY

| EXPENSE CODE | DESCRIPTION | RECORDED VALUE | BILLING VALUE |
|--------------|-------------|----------------|---------------|
| 001SCN | Scanning Charges | 216.82 | 216.82 |
| 004 | Federal Express | 7,127.58 | 7,127.58 |
| 011 | Filing Fee | 302.00 | 302.00 |
| 027 | Air/Rail Travel | 2,487.38 | 2,287.38 |
| 028 | Staff Overtime | 2,381.50 | 2,381.50 |
| 030 | Deposition/Transcript | 317.25 | 317.25 |
| 040 | Miscellaneous | 130.92 | 130.92 |
| 053 | Delivery / Courier | 8,567.26 | 8,567.26 |
| 074 | Hotel/Lodging | 4,812.99 | 2,942.57 |
| 086 | Parking | 74.50 | 74.50 |
| 087 | Car/Bus/Subway Travel | 685.92 | 685.92 |
| 096 | Working Meals | 4,914.77 | 4,914.77 |
| 102 | Docket Retrieval / Search | 1,239.52 | 1,239.52 |
| 103 | Supplies | 284.64 | 284.64 |
| 107 | E-Filing | 25.00 | 25.00 |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   147372

Page 618 (618B)
RUN: 03/03/08
TIME: 14:33:55

CONTROL:   265532

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

| EXPENSE CODE | DESCRIPTION | RECORDED VALUE | BILLING VALUE |
|---|---|---|---|
| 116 | Travel Meals | 327.50 | 277.67 |
| 207 | Litigation Support / Trial Presentation | 170.99 | 170.99 |
| 901 | AP Outside Duplication Svcs | 11,909.68 | 11,909.68 |
| 902 | AP Postage | 5,260.57 | 5,260.57 |
| 904 | Teleconference / Video Conference | 1,127.35 | 1,127.35 |
| 907 | AP Fax | 3,939.50 | 3,939.50 |
| S001 | Photocopy Charges | 24,650.20 | 12,325.10 |
| S001SCN | Scanning Charges | 720.20 | 360.10 |
| S002 | Postage | 2,746.07 | 2,746.07 |
| S003 | Long Distance Telephone | 1,538.31 | 1,538.31 |
| S007 | Facsimile | 963.00 | 963.00 |
| S063I | Computerized Legal Research | 1,066.67 | 1,066.67 |
| S0630 | Computerized Legal Research | 11.58 | 11.58 |
| | EXPENSE TOTAL | 87,999.67 | 73,194.22 |

TOTAL EXPENSES FOR INSTRUCTION:   147372        87,999.67        73,194.22

## BILL HISTORY

| BILL NUMBER | DATE | FEES | BILLED EXPENSES | ON-ACCOUNT | CASH RECEIVED | LAST PAY DATE | RECEIVABLE WRITTEN-OFF | OUTSTANDING BALANCE |
|---|---|---|---|---|---|---|---|---|
| 4030708I | 08/10/07 | 502,752.50 | 10,467.84 | 0.00 | 513,220.34 | 08/14/07 | 0.00 | 0.00 |
| 4030842I | 09/27/07 | 431.00 | 22,461.00 | 0.00 | 22,892.00 | 11/30/07 | 0.00 | 0.00 |
| 4030907I | 10/26/07 | 1,464,663.50 | 77,888.86 | 0.00 | 1,542,552.36 | 01/31/08 | 0.00 | 0.00 |
| 4030932G | 11/09/07 | 1,869,288.50 | 91,455.66 | 0.00 | 1,960,744.16 | 01/31/08 | 0.00 | 0.00 |
| 4030998I | 12/10/07 | 2,003,648.00 | 170,103.16 | 0.00 | 2,173,751.16 | 01/31/08 | 0.00 | 0.00 |
| 4031178Z | 01/31/08 | 984,999.50 | 162,512.71 | 0.00 | 946,512.46 | 02/29/08 | 0.00 | 200,999.75 |
| TOTAL: | | 6,825,783.00 | 534,889.23 | 0.00 | 7,159,672.48 | | 0.00 | 200,999.75 |

## TRUST BALANCE

| | | | | DEPOSITS | WITHDRAWALS | CURRENT BALANCE |
|---|---|---|---|---|---|---|
| 066585.1001 Debtor Representation | MT | Wilmington Trust - IOLTA At | | 1,190,137.66 | 1,126,387.66 | 63,750.00 |
| TOTAL TRUST FOR MATTER 066585.1001 | | | | 1,190,137.66 | 1,126,387.66 | 750.00 |

## TRUST DETAILS

MATTER:  066585.1001        Debtor Representation                    CURRENT