## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

```
------------------------------------------------------------  x
In re:                                                        :    Chapter 11
                                                              :
AMERICAN HOME MORTGAGE HOLDINGS, INC.,                         :    Case No. 07-11047 (CSS)
a Delaware corporation, et al.,                               :
                                                              :    Jointly Administered
        Debtors.                                              :
------------------------------------------------------------  x
```

### AFFIDAVIT OF MAILING

STATE OF NEW YORK    )
                       ) ss.:
COUNTY OF NEW YORK   )

ANGHARAD BOWDLER, being duly sworn, deposes and says:

1.     I am employed as a Senior Case Manager by Epiq Bankruptcy Solutions, LLC (f/k/a Bankruptcy Services, LLC), located at 757 Third Avenue, New York, New York 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

2.     Commencing on February 28, 2008 and completing on February 29, 2008, I supervised the mailing of

     a)    Notice of Bar Date For Construction Loan Borrowers For Filing of Proofs of Claim, [Docket No. 3119] dated February 25, 2008, (the "Construction Loan Bar Date Notice")

     b)    Notice of Bar Date For HELOC Borrowers For Filing of Proofs of Claim, [Docket No. 3118] dated February 25, 2008, (the "HELOC Bar Date Notice")

     b)    Proof of Claim Form a sample of which is as Exhibit A annexed hereto, (the "Claim Form"),

by causing true and correct copies, enclosed securely in separate postage pre-paid envelopes, to be delivered as follows

     i)    HELOC Bar Date Notice and Claim Form by first class mail, to those parties listed on Exhibit B annexed hereto,

     ii)    Construction Loan Bar Date Notice and Claim Form by first class mail, to those parties listed on Exhibit C annexed hereto,

3.    All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

_____
Angharad Bowdler

Sworn to before me this

4th day of  March, 2008

_____
Notary Public

ROSS MATRAY
Notary Public, State of New York
No. 01MA614899
Qualified in New York County
Commission Expires July 3, 20 10

**EXHIBIT A**

| UNITED STATES BANKRUPTCY COURT FOR THE DISTRICT OF DELAWARE<br>American Home Mortgage Claims Processing Center<br>FDR Station, P.O. Box 5076<br>New York, NY 10150-5076 | **PROOF OF CLAIM** |
|---|---|
| In Re:<br>American Home Mortgage Holdings, Inc., et al.<br>　　　　　　　Debtors.<br><br>Name of Debtor Against Which Claim is Held | Chapter 11<br>Case No. 07-11047 (CSS)<br>Jointly Administered<br><br>Case No. of Debtor |

| NOTE: This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A request for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503. | THIS SPACE IS FOR COURT USE ONLY |
|---|---|

**Name and address of Creditor :** (and name and address where notices should be sent if different from Creditor)

☐ Check box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars.

☐ Check box if you have never received any notices from the bankruptcy court in this case.

☐ Check box if the address differs from the address on the envelope sent to you by the court.

Telephone number:
Email Address:

**Account or other number by which creditor identifies debtor:**

**Check here if this claim:** ☐ replaces ☐ amends a previously filed claim, dated:_____

**1.　Basis for Claim**
- ☐ Goods sold
- ☐ Services performed
- ☐ Money loaned
- ☐ Personal injury/wrongful death
- ☐ Taxes
- ☐ Other_____ (explain)

☐ Retiree benefits as defined in 11 U.S.C. § 1114(a)
☐ Wages, salaries, and compensation (fill out below)

Last Four Digits of your SS#: ____ ____ ____ ____
Unpaid compensation for services performed
from _____ to _____
　　　　　(date)　　　　　　　　　(date)

**2.　Date debt was incurred:**

**3.　If court judgment, date obtained:**

**4.　Total Amount of Claim at Time Case Filed: $**_____ + _____ + _____ = _____
　　　　　　　　　　(unsecured nonpriority)　　(secured)　　(unsecured priority)　　　(Total)
　　If all or part of your claim is secured or entitled to priority, also complete Item 5 or 7 below.
☐ Check this box if claim includes interest or other charges in addition to the principal amount of the claim. Attach itemized statement of all interest or additional charges.

**5.　Secured Claim.**
☐ Check this box if your claim is secured by collateral (including a right of setoff).
Brief Description of Collateral:
☐ Real Estate　☐ Motor Vehicle
☐ Other _____

Value of Collateral: $_____
Amount of arrearage and other charges at time case filed included in secured claim, if any: $_____

**6.　Unsecured Nonpriority Claim: $** _____
☐ Check this box if: a) there is no collateral or lien securing your claim, or b) your claim exceeds the value of the property securing it, or if c) none or only part of your claim is entitled to priority.

**7.　Unsecured Priority Claim.**
☐ Check this box if you have an unsecured priority claim
Amount entitled to priority $_____
Specify the priority of the claim:
☐ Alimony, maintenance, or support owed to a spouse, former spouse, or child - 11 U.S.C. § 507(a)(1).
☐ Wages, salaries or commissions (up to $10,950), earned within 180 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier - 11 U.S.C. § 507(a)(4).
☐ Contributions to an employee benefit plan - 11 U.S.C. § 507(a)(5).
☐ Up to $2,425 of deposits toward purchase, lease, or rental of property or services for personal, family, or household use - 11 U.S.C. § 507(a)(7).
☐ Taxes or penalties owed to governmental units - 11 U.S.C. § 507(a)(8).
☐ Other – Specify applicable paragraph of 11 U.S.C. § 507(a)(____).

**8.　Credits:** The amount of all payments on this claim has been credited and deducted for the purpose of making this proof of claim.

**9.　Supporting Documents:** *Attach copies of supporting documents,* such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, court judgments, mortgages, security agreements, and evidence of perfection of lien.

**DO NOT SEND ORIGINAL DOCUMENTS.** If the documents are not available, explain. If the documents are voluminous, attach a summary.

**10**　Date-Stamped Copy: To receive an acknowledgement of the filing of your claim, enclose a stamped, self-addressed envelope and copy of this proof of claim.

THIS SPACE IS FOR COURT USE ONLY

| Date | Sign and print the name and title, if any, of the creditor or other person authorized to file this claim (attach copy of power of attorney, if any): |
|---|---|

*Penalty for presenting fraudulent claim:* Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571.

**EXHIBIT B**

| Claim Name | Address Information |
| --- | --- |
| . BARLING, HARRY B | 4512 CRAIG LANE,VACAVILLE, CA 95688 |
| . STALNAKER, SUSAN A | 9365 SPRING WATER PATH,JESSUP, MD 20794 |
| .HARCLERODE, PHILLIP D | 44074 MEDLEY NECK ROAD,LEONARDTOWN, MD 20650 |
| .HOGAN, RICHARD L | 3371 HICKORY RUN,NASHVILLE, TN 37211 |
| A. ABUNTO, MARIA TERESA | 6308 SCENIC AVE,LIVERMORE, CA 94551 |
| A. JAYNES, JEREMY O. | 1208 NW SAWGRASS DRIVE,GRAIN VALLEY, MO 64029 |
| A.STEWART, THOMAS | 330 GLISTENING CLOUD DRIVE,HENDERSON, NV 89012 |
| A.SWIND, SCOTT | 3828 BEAUMONT LOOP,SPRING HILL, FL 34609 |
| AABERG, JAMON | 3915 NOBLE AVE NORTH,ROBBINSDALE, MN 55422 |
| ABAD, GHROON | 1035 IRVING AVE #5,GLENDALE, CA 91201 |
| ABAGA, PATRICK N | 9440 WORRELL AVE,LANHAM, MD 20706 |
| ABALOS, JENNIFER | 307 EAST MURIEL DRIVE,PHOENIX, AZ 85022 |
| ABALOS, JOREL O. | 1732 LOUVAINE DRIVE,DALY CITY, CA 94015 |
| ABARCA, OMAR | 446 N. WELLS ST. #180,CHICAGO, IL 60610 |
| ABBATIELLO, JOSEPH | 126 WATER OAK LANE,STANFIELD, NC 28163 |
| ABBOTT, DAVID M | P.O. BOX 932,BUCKEYE LAKE, OH 43008 |
| ABBOTT, PAUL D. | 1945 DANA PL.,FULLERTON, CA 92831 |
| ABBOTT, STEVEN P | 16 TEKENING WAY,HAMILTON SQUARE, NJ 08690 |
| ABBOTT, VONNY TIRTAYANA | 1145 ROSWELL AVENUE #207,LONG BEACH, CA 90804 |
| ABBOTT, WILLIAM C. | 2418 19TH STREET NW 1028,WASHINGTON, DC 20009 |
| ABBOTT, WILLIAM C. | 2418 19TH STREET NW #28,WASHINGTON, DC 20009 |
| ABBOUD, JOHN SEMAAN | 8810 SPECTRUM CENTER BLVD,SAN DIEGO, CA 92123 |
| ABDEL-MEGID, AHMED | 144 ELIZABETH AVENUE,ISELIN, NJ 08830 |
| ABDELMOUMEN, CHEIKH | 7689 NORTHERN OAKS COURT,SPRINGFIELD, VA 22153 |
| ABDOLVAHAB, SHARBANOU | 1101 N HEMLOCK LANE,MOUNT PROSPECT, IL 60056 |
| ABDON, RONALD J | 7494 CRESTWOOD CT,FLORENCE, KY 41042 |
| ABDULAZIZ, AL-KHAYYAT | 38126 JAMESTOWN,STERLING HEIGHTS, MI 48312 |
| ABDULHADI, YOUMNA | 4624 E RED MESA DRIVE,TUCSON, AZ 85718 |
| ABDULILLAHA, IMANI | 1115 NEWFIELD ROAD,BALTIMORE, MD 21207 |
| ABDULKERIM, ALIMJAN A. | P O BOX 2203,VIENNA, VA 22183 |
| ABEBE, SERGOUT | 6306 STILL SPRING PLACE,ALEXANDRIA, VA 22315 |
| ABEBE, ZEMEN S. | 1506 DOBSON STREET,EVANSTON, IL 60202 |
| ABELEDA, VICENTE P. | 13339 PACKARD DR.,WOODBRIDGE, VA 22193 |
| ABELLERA, LISA | 936-B 7TH STREET #276,NOVATO, CA 94945 |
| ABERBACH, PHILLIP C | 41 GREEN ST,CHARLESTOWN, MA 02129 |
| ABERCROMBIE, RICHARD | 125 HAWTHORNE COURT,PLEASANT HILL, CA 94523 |
| ABERNATHY, JENNIFER M. | P.O. BOX 1001,BEND, OR 97709 |
| ABERNATHY, JOHN | 7204 DOVERTON COURT,RALEIGH, NC 27615 |
| ABEYTA, JACOB | 3015 SOUTH 950 WEST,SYRACUSE, UT 84075 |
| ABIGOR, GABRIEL | 5021 STAR MINE WAY,ANTIOCH, CA 94531 |
| ABILA, JON P. | 10557 QUAIL STREET,WESTMINSTER, CO 80021 |
| ABINSAY, EDITHA B. | 13008 ESTELLE ROAD,SILVER SPRING, MD 20902 |
| ABNER, JODY | 12170 BETHEL GROVE RD,COVINGTON, KY 41015 |
| ABOAGYE, KWAME S | 1888 WIGGLEWORTH WAY,WOODBRIDGE, VA 22191 |
| ABOU-ALWAN, RAFAT | 11775 GASCONY PLACE,WOODBRIDGE, VA 22192 |
| ABOUKHODR, ALI | 5231 TERNES,DEARBORN, MI 48126 |
| ABRAHAM, DENNIS J | 11335 MEADOW FLOWER PLACE,SAN DIEGO, CA 92127 |
| ABRAHAM, JENNIFER BOLSTER | 602 ATLANTUS TERRACE,SEBASTIAN, FL 32958 |
| ABRAHAM, SKARIA P | 13105 CRUTCHFIELD AVENUE,BOWIE, MD 20720 |

| Claim Name | Address Information |
|---|---|
| ABRAHAM, THOMAS | 6 MINOT STREET,LYNN, MA 01905 |
| ABRAHAMS, JOHN H | 4929 WATERFOWL WAY,ROCKVILLE, MD 20853 |
| ABRAHAMSON, DIANNE | 4509 NE 136TH AVENUE,VANCUVER, WA 98682 |
| ABRAM, DAVID J. | 5729 EUCLID ST,CHEVERLY, MD 20785 |
| ABRAMS, JOHN E | 370 LAKESIDE ROAD,845.563.0200,NEWBURGH, NY 12550 |
| ABRAMS, KEITH | 6226 BAYSIDE KEY DR.,TAMPA, FL 33615 |
| ABRAMS, WILLIAM J. | 7032 ROCKRIDGE LANE,FAYETTEVILLE, NC 28306 |
| ABRAMS,, DAVID L. | 857 SHOAL CREEK TRAIL,CHESAPEAKE, VA 23320 |
| ABSMEIER, CHRISTINE | 5329 EAST PEABODY STREET,LONG BEACH, CA 90808 |
| ABTAHI, ESMAIL | 5050 VALLEY CREST DR. #67,CONCORD, CA 94521 |
| ABU QARE, ABDULELAH YOUSEF | 5431 NESTLED MOON COURT,LAS VEGAS, NV 89131 |
| ABU, ESTER | P.O.BOX 3244,SILVER SPRING, MD 20918 |
| ABUAQSA, TARIQ | 37086 COOPER DR,STERLING HEIGHTS, MI 48312 |
| ABUBAKER, A OMAR | 301 LIBBY HILL COURT,MANAKIN SABOT, VA 23103 |
| ABUDEI, ERIKA MARIA | 4466 FOXGLOVE LANE,WESTON, FL 33331 |
| ABUEG, FERDIE P. | 3957 TIVERTON DRIVE,SAN JOSE, CA 95121 |
| ABUKHADER, JOSEPH | 216 VALLEY VIEW DRIVE,SAINT CHARLES, IL 60175 |
| ABUSHKHADEM, AMER | PO BOX 1296,GLEN BURNIE, MD 21060 |
| ACCIME, ANTOINE | 19 STEWART PLACE,SPRING VALLEY, NY 10977 |
| ACEDO, MICHELE MARIE | 606 PUUIKENA DRIVE,HONOLULU, HI 96821 |
| ACERO, JAVIER | 8512 SW 146 CT,MIAMI, FL 33183 |
| ACETO, PAUL C | 819 SOUTH HUDSON ST,DENVER, CO 80246 |
| ACEVEDO, SERGIO | 1285 APPLETREE LANE,AURORA, IL 60506 |
| ACEVES, JOSE C. | P.O. BOX 41,CASMALIA, CA 93429 |
| ACEVEZ, MARIA MANZO | 811 SOUTH BRUCE STREET,ANAHEIM, CA 92804 |
| ACH, CHRISTIAN H | 500 CAVE SPRING DRIVE,NICHOLASVILLE, KY 40356 |
| ACHORN, DEANNA LYTER | 344 EAST GLENN ROAD,HERSHEY, PA 17033 |
| ACHUFUSI, TAMARA | 7353 ELLENA WEST  #82,RANCHO CUCAMONGA, CA 91730 |
| ACIEGO, RAFAEL | 5 VILLAGE WAY  UNIT #4,VERNON, NJ 07462 |
| ACKER, LARRY | 9 SEA COVE LANE #6,NEWPORT BEACH, CA 92660 |
| ACKERMAN, BECKY A | 1030 NORTH STATE STREET,CHICAGO, IL 60610 |
| ACKERMAN, CAROL J | 2 MOSBY,IRVINE, CA 92620 |
| ACKLEY, MICHAEL | 112 NEW CASTLE COURT,ROLLING MEADOWS, IL 60008 |
| ACOMB, MICHAEL J | 10204 WAGNER COURT,TWINSBURG, OH 44087 |
| ACOSTA, ADRIAN | 13229 DALWOOD AVENUE,NORWALK, CA 90650 |
| ACOSTA, ANNA LOSE | 7004 ARCADIA CREEK STREET,NORTH LAS VEGAS, NV 89084 |
| ACOSTA, EDWARD P | 1570 GARNET FALLS DRIVE,CHULA VISTA, CA 91915 |
| ACOSTA, IRWIN | 1500 RUGBY COURT,CONCORD, CA 94518 |
| ACOSTA, JOANNE E | 34790 COUNTY ROAD 25,WOODLAND, CA 95695 |
| ACOSTA, RACHEL E. | 4901  ALLEN AVENUE,VISALIA, CA 93291 |
| ACOSTA, TEXABEL | 7149 STONEY CREEK DR,HIGHLAND, CA 92346 |
| ACREE, JASON S. | 12 PEGGY COURT NW,MARIETTA, GA 30064 |
| ACTON, TERRY R. | 2772 ALVESTON DRIVE,BLOOMFIELD HILLS, MI 48304 |
| ACTOR, CHARLES C. | 2212 A STREET,FOREST GROVE, OR 97116 |
| ACUFF, SEAN D | 7304 TALIAFERD COURT,RALEIGH, NC 27616 |
| ACUNA-TORRES, ALICIA | 4805 GAITHERS POINTE DRIVE,DURHAM, NC 27713 |
| ADAIR, DAVID K. | 3746 EAST CONSTITUTION COURT,HIGLEY, AZ 85236 |
| ADAM, GEHAN | 2581 CHASEWOOD CT,AURORA, IL 60502 |
| ADAM, KATHY | 3118 S STEVENS CIRCLE,ERIE, CO 80516 |

| Claim Name | Address Information |
|---|---|
| ADAMAITIS, AMY M. | 985 AGATE STREET,SAN DIEGO, CA 92109 |
| ADAME, JAVIER E. | 1031 VERONICA DRIVE,PASO ROBLES, CA 93446 |
| ADAME, LAURA | 492 DAISYDELL COURT,SAN JOSE, CA 95129 |
| ADAMI, KENNETH GEORGE | 10419 SUNNY RIDGE COURT,STOCKTON, CA 95209 |
| ADAMO, DAMON CHARLES-PHILIP | 25341 VIA LAS LOMAS,MURRIETA, CA 92562 |
| ADAMS, BARBARA | 6908 GOLD RUN AVENUE,SACRAMENTO, CA 95842 |
| ADAMS, BRADLEY N. | 3940 7TH AVENUE #215,SAN DIEGO, CA 92103 |
| ADAMS, CHARLES F | 14 SUGAR PINE LANE,HILTON HEAD, SC 29926 |
| ADAMS, DAVID G | 8389 SOMERSET WAY,DUBLIN, OH 43212 |
| ADAMS, DOUGLAS KLEINE | 3950 SAN ANSELMO AVENUE,ATASCADERO, CA 93422 |
| ADAMS, GUY S | 4145 EAST HORNE AVENUE,FARMVILLE, NC 27828 |
| ADAMS, JAMES M. | 30536 COVECREST CIRCLE,MENIFEE, CA 92584 |
| ADAMS, JEFFREY C. | 16 APACHE PLACE,ELKTON, MD 21921 |
| ADAMS, JEFFREY J | 441 SAVANNAH RIDGE  DRIVE,MURFREEFBORO, TN 37127 |
| ADAMS, JOHN D. | 2630 SORREL STREET,LAS VEGAS, NV 89146 |
| ADAMS, JOHN G | 1131 EAST CORAL GABLES DRIVE,PHOENIX, AZ 85022 |
| ADAMS, JOHN J | 3070 BORGATA WAY,EL DORADO HILLS, CA 95762 |
| ADAMS, JOHN LAIRD | 4305 TALBOT COURT,PASADENA, MD 21122 |
| ADAMS, JOHN O | 6055 PARK SOUTH PLACE NW,ALBUQUERQUE, NM 87114 |
| ADAMS, LEAH S | 649 NORTH TERRACE STREET,GRAND JUNCTION, CO 81503 |
| ADAMS, LISA A | 203-D CREEKSIDE TRAIL,MCHENRY, IL 60050 |
| ADAMS, MARK L. | 1767 SUN GAZER DRIVE,ROCKLEDGE, FL 32955 |
| ADAMS, NORMAN | P.O. BOX 687,NEW LENOX, IL 60451 |
| ADAMS, RANDY L | 1706 ROCK ROAD,CHAMBERSBURG, PA 17201 |
| ADAMS, RICHARD | 909 WEST JOYCE DRIVE,BREA, CA 92821 |
| ADAMS, ROBERT | 1851 HARRISON STREET #3,CONCORD, CA 94520 |
| ADAMS, ROBERT S. | 1851 HARRISON STREET #3,CONCORD, CA 94520 |
| ADAMS, RODNEY C | 1251 NORTH EL CAMINO AVENUE,KUNA, ID 83634 |
| ADAMS, SUSAN | 47 TAMALPAIS ROAD,FAIRFAX, CA 94930 |
| ADAMS, SUSAN | 23700 PLEASANT VALLEY RD,NORTH SAN JUAN, CA 95960 |
| ADAMS, THOMAS C. | 6 MARBURY,SEVERNA PARK, MD 21146 |
| ADAMS, TIMOTHY B | PO BOX 12165,LEXINGTON, KY 40581 |
| ADAMS, TIMOTHY S | 202 W ALVA ST,TAMPA, FL 33603 |
| ADAMS, WILLIAM A | 6480 MARSHALL COURT,MANASSAS, VA 20112 |
| ADAMS, WILLIAM F. | 106 NOBLE STREET,LITITZ, PA 17543 |
| ADAMSON, LARS E. | 1750 DUNCAN DRIVE,TRACY, CA 95376 |
| ADAMSON, WILLIAM G. | 12321 MULBERRY COURT,WOODBRIDGE, VA 22192 |
| ADAY, ADELFIN | 3030 SW 112TH AVE,MIAMI, FL 33165 |
| ADCOCK, STEPHEN P. | 885 CLOVER COURT,LONGS, SC 29568 |
| ADDISON, CAROL | 3225 MADISON AVE.  20,BRIDGEPORT, CT 06606 |
| ADDISON, JAMIE | 5310 W SURREY AVE,GLENDALE, AZ 85304 |
| ADDISON, JOHN R. | 81 CABOT STREET, UNIT 1F,BEVERLY, MA 01915 |
| ADDISON, RUSSELL | 2062 INNER CIRCLE DRIVE,ROCKFORD, IL 61101 |
| ADELEYE, VICTORIA | 1220 SOUTH COMMONS DRIVE,AURORA, IL 60504 |
| ADELSTEIN, BEVERLY P. | 29 ESTATE ROAD,HILLSBOROUGH, NJ 08844 |
| ADEMILUYI, WALTER A. | 14521 BUBBLING SPRING ROAD,BOYDS, MD 20841 |
| ADENT, KERRIE L. | 8422 STILLBROOK AVENUE,TAMPA, FL 33615 |
| ADERO, ERIN | 5352-3 SMOOTH MEADOW WAY,COLUMBIA, MD 21044 |
| ADETUYI, DICKSON | 281 CANTERBURY AVENUE,DALY CITY, CA 94015 |

| Claim Name | Address Information |
| --- | --- |
| ADIB, FARNOOSH | 6221 PENEPLAIN AVENUE,LAS VEGAS, NV 89139 |
| ADJEI, LAWRENCE | 241 SHETLAND DRIVE,NEW CASTLE, DE 19720 |
| ADKINS, BRYAN T | 38655 NORTH BAY DRIVE,WILLOUGHBY, OH 44094 |
| ADKINS, CHARLES | 2648 DELAWARE LN,LINDENHURST, IL 60046 |
| ADKINS, DANIEL D. | 2112 HIGHLANDER DRIVE,WARSAW, IN 46580 |
| ADKINS, JOEL A | 2001 SE 185TH COURT,VANCOUVER, WA 98683 |
| ADLER, CLAYTON ALAN | PO BOX 24512,SAN JOSE, CA 95154 |
| ADLER, PAMELA LYNN | 2991 NOVA SCOTIA LANE,MELBOURNE, FL 32935 |
| ADLER, RICHARD | 2  ST.  ANTHONY COURT,CHERRY HILL, NJ 08003 |
| ADMASSOU, YOHANNES | P.O. BOX 23273,ALEXANDRIA, VA 22304 |
| ADOOR, KEVIN | 9055 VINTAGE WINE AVENUE,LAS VEGAS, NV 89148 |
| ADORNO, SHIRLEY | 1043 MAGGIE ROAD,NEWBURGH, NY 12550 |
| ADRAGNA, SALVATORE | 230 ALBERMARLE STREET,RAHWAY, NJ 07065 |
| ADRIAN, DONNA M. | 2440 COURTYARD CIRCLE, UNIT 2,AURORA, IL 60506 |
| ADRIAN, JAMES T. | 13626 EAGLES WALK DRIVE,CLEARWATER, FL 33762 |
| ADRIAN, TIM | 5243 NORTH MILDRED STREET,SIMI VALLEY, CA 93063 |
| ADSIT, JEFFREY P. | 3213 NORTH 69TH PLACE,SCOTTSDALE, AZ 85251 |
| AESCHLIMAN, RONALD E. | 37973 SOUTH SPOON DRIVE,TUCSON, AZ 85739 |
| AFABLE, SHIRLEY L | 23207 LINDEN VALE DR,CLARKSBURG, MD 20871 |
| AFES, DIANE | 4000 TUNLAW ROAD, NW #707,WASHINGTON, DC 20007 |
| AFSHAR, KEVIN | 5374 YORKTOWN RUN COURT,HAYMARKET, VA 20169 |
| AFZAL, REHMAN | 6423 FAIRBANK STREET,NEW CARROLLTON, MD 20784 |
| AGAMIE, SUSAN | 19 DAVIS DRIVE,GUILFORD, CT 06437 |
| AGCAOILI, WILFRIDO R | 9612 COMMONWEALTH BLVD,FAIRFAX, VA 22032 |
| AGEE, GARRET J | 311 SKINNY PINE COURT,APEX, NC 27502 |
| AGESIN, OLUSEGUN O. | 2 COBBLE CT,UNIONVILLE, CT 06085 |
| AGHAEEPOUR, ELAINE | 21801 CONSUEGRA,MISSION VIEJO, CA 92692 |
| AGHMIUNI, HOOSHANG R | 2172 CAPSTONE CIRCLE,HERNDON, VA 20170 |
| AGONIA, KYLE R. | 23632 CABRILLO AVENUE,TORRANCE, CA 90501 |
| AGORSOR, CHARITY DELA | 1034 VERDIGRIS WAY,ODENTON, MD 21113 |
| AGOSTO, HENIO L. | 800 S WELLS #1136,CHICAGO, IL 60607-4539 |
| AGRASO, CHRISTIAN | 7979 CAMINO PREDERA,RANCHO CUCAMONGA, CA 91730 |
| AGRAWAL, ASHWINI | 12005 GRENSHAW DRIVE,FAIRFAX, VA 22030 |
| AGREGADO, LUISA | 466 CRESCENT STREET #227,OAKLAND, CA 94610 |
| AGRELLA, ROBIN C | 4113 WHITFORD CIRCLE #1003,GLEN ALLEN, VA 23060 |
| AGRO, STEVEN C. | 165 OLD PASCACK ROAD,PEARL RIVER, NY 10965 |
| AGSTER, CHARLES J | 5507 NORTH 76TH PLACE,SCOTTSDALE, AZ 85250 |
| AGUAYO, ROBERT MATIAS | 1619 SAN SIMEON,LEMOORE, CA 93245 |
| AGUAYO-MATA, DELIA | 754 BROADWAY #24,CHULA VISTA, CA 91910 |
| AGUIAR, OSCAR A | 4384 ACACIA AVENUE,BONITA, CA 91902 |
| AGUILAR, CANDIDO | 9530 ALMERIA COURT,FONTANA, CA 92335 |
| AGUILAR, EMERITA | 631 S. FAIRVIEW STREET, #13G,SANTA ANA, CA 92704 |
| AGUILAR, FIDEL R. | 1929 MOUNT BULLION DRIVE,CHULA VISTA, CA 91913 |
| AGUILAR, FRANCISCO | 1020 MIRADERO LANE,LAS VEGAS, NV 89134 |
| AGUILAR, JOSE M | 94 WEST PLUM STREET,BRENTWOOD, NY 11717 |
| AGUILAR, JOSEPH | 19519 DELIGHT STREET,CANYON COUNTRY, CA 91351 |
| AGUILAR, MANUEL | PO BOX 3506,OAKLAND, CA 94609 |
| AGUILAR, MARTIN | 16235 DIANTHUS AVENUE,FONTANA, CA 92335 |
| AGUILAR, MIGUEL | 7172 PLEASANT VIEW LANE,HIGHLAND, CA 92346 |

| Claim Name | Address Information |
| --- | --- |
| AGUILAR, MIGUEL | 13060 2ND ST #96,YUCALPA, CA 92399 |
| AGUILERA, DANIEL X | 5534 WEST WILLOW DRIVE,GLENDALE, AZ 85304 |
| AGUILERA, MICHAEL | 13520 EAST CINDY STREET,CHANDLER, AZ 85225 |
| AGUIRE, JAVIER TAFOYA | 473 WEST BIRCH STREET,OXNARD, CA 93033 |
| AGUIRRE, CHRISTIAN | 1614 MULFORD STREET,EVANSTON, IL 60202 |
| AGUIRRE, CHRISTIAN | 1614 MULFORD STREET,EVANSTON, IL 60202-3241 |
| AGUIRRE, IRIS | 16852 SORREL CRT,MORGAN HILL, CA 95037 |
| AGUIRRE, MARIA ANGELITA | 12318 SELFRIDGE ROAD,SILVER SPRING, MD 20906 |
| AGUIRRE, MIGUEL A | 10224 WINCHESTER COURT,MANASSAS, VA 20109 |
| AGUIRRE, RAMON | 2825 JOY AVENUE,CERES, CA 95307 |
| AGUIRRE, RAMONA | 3768 POPOLO CIRCLE,STOCKTON, CA 95212 |
| AGUIRRE, YAMILETH S | 3400 NW 12 AVE,MIAMI, FL 33127 |
| AGUJA, MARIO | 302 37TH AVENUE,SAN MATEO, CA 94403 |
| AH TOONG, CARIE M. | 5699 TACONIC COURT,SAN JOSE, CA 95123 |
| AHARON, SHARONE | 209 NORTH RIDGELAND AVE.,OAK PARK, IL 60302 |
| AHEARN, GREGORY A. | 2737 SCOTT CIRCLE WEST,JACKSONVILLE, FL 32223 |
| AHEARNE, ERIC | 407 N WATER STREET,OWOSSO, MI 48867 |
| AHERN, JAMES | 4603 MIRABELLA COURT,ST PETE BEACH, FL 33706 |
| AHLBIN, STEVEN W. | 12930 GABLES GREEN WAY,CATHARPIN, VA 20143 |
| AHLF, THOMAS P | 225 WREN COURT,BLOOMINGDALE, IL 60108 |
| AHMAD, AHMAD NASSER | 3537 VASSAR COURT,VISALIA, CA 93292 |
| AHMAD, IMAD | 6 ARDMORE,IRVINE, CA 92602 |
| AHMAD, ZAHIR | 2445 WOODHULL AVENUE,BRONX, NY 10469 |
| AHMED, FARAZ | 3130 RUBINO DRIVE #30-201,SAN JOSE, CA 95125 |
| AHMED, MESBAH | 78 OLD FARM ROAD,ROSLYN HEIGHTS, NY 11577 |
| AHMED, MOSTAQUE | 21800 STONINGTON SQUARE,STERLING, VA 20164 |
| AHMED, NABIL A | 1155 WHITTINGHAM PLACE,ROSWELL, GA 30075 |
| AHMED, RAZI | 7955 REVENNA LN,SPRINGFIELD, VA 22153 |
| AHMED, SHAH A. | 16505 MONTECREST LANE,GAITHERSBURG, MD 20878 |
| AHMED, SUREIA A | 718 LAWRENCE STREET NE,WASHINGTON, DC 20017 |
| AHMED, SYED SHAHZAD | 541 EISENHOWER DRIVE,FREDERICK, MD 21703 |
| AHSAN, JAMAL | 5889 CENTRAL AVENUE,NEWARK, CA 94560 |
| AHUMADA, ANGEL | 4901 BREESE CIRCLE,EL DORADO HILLS, CA 95762 |
| AIDENBAUM, GUIDO | 6665 HEATHER HEATH LANE,WEST BLOOMFIELD, MI 48322 |
| AIHE, DAVID O. | 1431 SOPHIE BLVD,ORLANDO, FL 32828 |
| AIKEN, RONALD BERNARD | 4434 SOUTH JOHN WAY,CHANDLER, AZ 85249 |
| AINSLEY, MARK A | 2205 RIDGEWOOD DRIVE,LYNCHBURG, VA 24503 |
| AIROLDI, JENNIFER LYNNE | 1 DUTTON COURT,CATONSVILLE, MD 21228 |
| AISOLA, VENKATA RAMANA | 3544 NW 112TH PLACE,PORTLAND, OR 97229 |
| AITKEN, MELISSA J. | 1606 NORTH CHURCH STREET,REDLANDS, CA 92374 |
| AIVAZIAN, JOSEPH | PO BOX 1014,CONCORD, CA 94522 |
| AIYAPPA, NAVEEN | 433 VALLEY VIEW DRIVE,SAINT CHARLES, IL 60175 |
| AJPOP, PABLO G. | 1250 BOWDOIN STREET,SAN FRANCISCO, CA 94134 |
| AKANA, STACY D | 2915 E SELTICE WAY,POST FALLS, ID 83854 |
| AKE, TERENCE R | 8635 CAMBERLY RD,HUNTERSVILLE, NC 28078 |
| AKER, LYLE | 633 S. PLYMOUTH CT. #1009,CHICAGO, IL 60605 |
| AKERS, JEFFREY M | 3126 VOLK AVENUE,LONG BEACH, CA 90808 |
| AKINS, SCOTT W. | 221 EAST STONE CREEK LANE,VALPARAISO, IN 46383 |
| AKOMOLAFE, DEJI | 971 DOLAN COURT,FOLSOM, CA 95630 |

| Claim Name | Address Information |
| --- | --- |
| AKOPYAN, EDUARD | 832 EAST PROVIDENCIA AVENUE,BURBANK, CA 91501 |
| AKOURI, SABA | 15 TWILIGHT DRIVE,FOXBORO, MA 02035 |
| AKPUAKA, BARTHOLOMEW | 16015 PENNSBURY DRIVE,BOWIE, MD 20716 |
| AKRIVOULIS, VASILIOS | 128 UNION AVENUE,SUDBURY, MA 01776 |
| AL-RIYATI, AIMAN | 44321 NAVAJO DRIVE,ASHBURN, VA 20147 |
| ALACAN, EDITH | 2304 PHEASANT RUN,MONMOUTH JUNCTION, NJ 08852 |
| ALAM, RASHIDUL | 1215 DAHLIA LANE,FREDERICK, MD 21703 |
| ALANDAR, CAROL A. | 1324 BRENTWOOD CIR APT A,CORONA, CA 92882 |
| ALARCON, MARIA | 1N431  NELTNOR BLVD.,WEST CHICAGO, IL 60185 |
| ALAVEZ-MARTINEZ, ROSALINO | 3918 AVONWOOD AVENUE,LAS VEGAS, NV 89121 |
| ALAVI, YULIYA | 8881 NORTH CANEBRAKE PLACE,TUCSON, AZ 85743 |
| ALAYIE, ALI | 7846 POLK STREET,TAYLOR, MI 48180 |
| ALBA, RAMON DE | 1910 NORWICH AVENUE,CAMBRIA, CA 93428 |
| ALBANESE, ANTHONY S. | 2893 FALCON RIDGE DRIVE,SPARKS, NV 89436 |
| ALBANO, ARGENTES R | 4225 POLARIS AVENUE,UNION CITY, CA 94587 |
| ALBANY, JASON | 19092 MESA DRIVE,VILLA PARK, CA 92861 |
| ALBARELLA,, FRANK | 32 SMITHS LANE,COMMACK, NY 11725 |
| ALBEE, JACK L | 13910 FISK ROAD,YAKIMA, WA 98908 |
| ALBERT, HEATHER | 6609 RAPID WATER WAY,#302,GLEN BURNIE, MD 21060 |
| ALBERT, MICKY | 105 WYOMING DR,WOODLAND, WA 98674 |
| ALBERT, ROSS | 3068 KENTSHIRE BLVD,OCOEE, FL 34761 |
| ALBERT, WILLIAM J | 22386 PARK EDGE CIRCLE,FAIRVIEW PARK, OH 44126 |
| ALBERTO, ALBERTO | 15308 SW 53RD LNE,MAIMI, FL 33185 |
| ALBERTSEN, KEVIN | 3620 WALNUT ST C,LAFAYETTE, CA 94549 |
| ALBERTSON, MICHAEL E | P.O. BOX 8358,YAKIMA, WA 98908 |
| ALBERTY, ROBERTO | 1266 CORDOVA CIRCLE,TALLAHASSEE, FL 32317 |
| ALBORATI, ALI A. | P.O. BOX 775,SAN ANDREAS, CA 95249 |
| ALBRECHT, BRENDA | 12690 CHEYENNE LANE,LUSBY, MD 20657 |
| ALBRECHT, MATTHEW | 14261 EAST 1ST DRIVE 6-303,AURORA, CO 80011 |
| ALBRECHT, MURRAY THOMAS | 3044 ATHERLEY RD,SAINT AUGUSTINE, FL 32092 |
| ALBRIGHT, GERALD A. | 177 RAMSHORN DRIVE,CASTLE ROCK, CO 80108 |
| ALCALA, SAUL | 1820 RAINBOW TERRACE LANE,MONTEBELLO, CA 90640 |
| ALCANTAR, JUANA G. | 30508 CARROLL AVENUE,HAYWARD, CA 94544 |
| ALCANTAR, JULIO C | 1425 HARDING COURT,CALEXICO, CA 92231 |
| ALCANTARA, CYNTHIA | 2727 UHLE STREET,ARLINGTON, VA 22206 |
| ALCARAZ, LIZETT | 12167 ETON DR,RANCHO CUCAMONGA, CA 91739 |
| ALCARAZ, MONTY J. | 8184 ADMIRAL DRIVE,FORT COLLINS, CO 80528 |
| ALCAZAR, RAMON | 4718 BAFFIN AVENUE,FREMONT, CA 94536 |
| ALDABA, PAULO | 1170 COMMONWEALTH AVENUE,SAN JACINTO, CA 92583 |
| ALDACO, EDWARD L | 9315 NORTHEAST 65TH STREET,VANCOUVER, WA 98662 |
| ALDANA, FREDDIE | 2705 RITCHIE STREET,OAKLAND, CA 94605 |
| ALDANA, HENRY | C/O ALDANA & ASSOCIATES, PSC, LTD,12221 PARKLAWN DRIVE,ROCKVILLE, MD 20852 |
| ALDERSON, PETER A. | 100 LEMON GLAZE STREET #201,LAS VEGAS, NV 89145 |
| ALDRICH, CARL W. | 236 GLENGARY DRIVE,BOLINGBROOK, IL 60440 |
| ALDRICH, CARL W. | 236 GLENGARY DR.,BOLINGBROOK, IL 60440 |
| ALDRICH, MICHAEL A | 706 NORTH EAST STREET,RALEIGH, NC 27604 |
| ALDRIDGE, BILLY R | 16 MEADOWHAWK COURT,CHICO, CA 95973 |
| ALDRIDGE, DAVID S | 1475 EAST RIDGEVIEW DRIVE,COTTONWOOD, AZ 86326 |
| ALDRIDGE, DUSTIN | 662 SOUTH HOLLY STREET,DENVER, CO 80246 |

| Claim Name | Address Information |
| --- | --- |
| ALEJOS, MARTA LIDIA | 7268 TINSLEY WAY,MANASSAS, VA 20111 |
| ALEKSANDROV, DMITRI | 14740 NORTH 94TH PLACE,SCOTTSDALE, AZ 85260 |
| ALEMAN, DENISE M. | 4806 SOUTH 24TH AVENUE,PHOENIX, AZ 85041 |
| ALESNIK, TIMOTHY L | 7707 CHESTERBROOK DR.,CHESTERLAND, OH 44026 |
| ALESSI, MICHAEL | 272 BOW DRIVE,HAUPPAUGE, NY 11788 |
| ALEWINE, CHRISTOPHER S | 532 WINTERSWEET COURT,ANNAPOLIS, MD 21401 |
| ALEX, HELEN | 6320 LEMON AVENUE,LONG BEACH, CA 90805 |
| ALEXANDER, ARMANDO | 5130 SOUTH FORT APACHE RD. #215-270,LAS VEGAS, NV 89148 |
| ALEXANDER, CARL | 5608 PEMBROOKE CROSSING,WEST BLOOMFIELD, MI 48322 |
| ALEXANDER, DEBORAH H | 15956 E PONDEROSA DR,FOUNTAIN HILLS, AZ 85268 |
| ALEXANDER, JACQUI J | 704 DUKE CIRCLE,PLEASANT HILL, CA 94523 |
| ALEXANDER, JASON | 19 HUTCHINSON LANE,NEW BOSTON, NH 03070 |
| ALEXANDER, JOSEPH D. | 8 DELMAR DR,CLINTON, IL 61727 |
| ALEXANDER, KATHRYN | 1352 WOODED KNOLL,WEST CHESTER, PA 19382 |
| ALEXANDER, LUCY | 8 APPLETREE LANE,BEDFORD, MA 01730 |
| ALEXANDER, PETER | 2270 FRANKLIN RD.,BERKLEY, MI 48072 |
| ALEXANDER, RICHARD P. | 197 JUSTIN AVENUE,STATEN ISLAND, NY 10306 |
| ALEXANDRIDIS, JASON A. | 400 SPEAR ST#301,SAN FRANCISCO, CA 94105 |
| ALEXANDROVA, EMILIA | 7201 SUNRISE ST,DARIEN, IL 60561 |
| ALFIER, CAMERON A | 276 HOCKHOCKSON ROAD,TINTON FALLS, NJ 07724 |
| ALFONSO, EDUARDO | 10596 FIREBUSH DRIVE,LAS VEGAS, NV 89135 |
| ALFONSO, JORGE L. | 20 WOOD DRIVE,EAST HARTFORD, CT 06108 |
| ALFONSO, KERR IRVING | 783 GREEN RIDGE DRIVE #8,DALY CITY, CA 94014 |
| ALFORTE,, LEODEGARIO G. | 753 SNOWDROP COURT,SUN VALLEY, NV 89433 |
| ALGAR, ROBERT CHANCE | 4302 CARTER COURT,CONCORD, CA 94521 |
| ALHAFIDH, SARAH S | 23351 LA GLORIETA, NO. 123,MISSION VIEJO, CA 92691 |
| ALI, FARAH A | 98 BASALT DRIVE,FREDERICKSBURG, VA 22406 |
| ALI, INTAAF | 60 BAYBERRY LANE,WILLINGBORO, NJ 08046 |
| ALI, MOHAMMAD YOUSUF | 705 ELDERT LANE,BROOKLYN, NY 11208 |
| ALI, REFAH | 500 W. SUPERIOR ST. #1212,CHICAGO, IL 60601 |
| ALI, SHANAZ RAZIA | 1234 ENGLISH OAK WAY,PERRIS, CA 92571 |
| ALIANI, MICHELE A | 5 FURMAN PLACE,EAST NORWICH, NY 11732 |
| ALIBASIC, ZIJAD | 1615 WILLOW STREET,ALAMEDA, CA 94501 |
| ALIG, ADAM | 6451 EAST BUCKEYE BOTTOM RD,MURFREESBORO, TN 37129 |
| ALIIFUA, JOHN S. | 7636 BOTANY BAY DRIVE,LAS VEGAS, NV 89128 |
| ALIMI, HOMA H. | 7633 BUCKLAND PLACE,LORTON, VA 22079 |
| ALIMO, ROSINA J | 3226 RYERSON CIRCLE,HALETHORPE, MD 21227 |
| ALIZZI, ALFONS | 1163 MEADOW OAKS DRIVE NW,ACWORTH, GA 30102 |
| ALKHAKANY, RAAD | 3640 WEST EL CAMINITO DRIVE,PHOENIX, AZ 85051 |
| ALLBAUGH, RION | 34220 CABLE ROAD,ALTA, CA 95701 |
| ALLCOCK, TRACY M | 2104 HIGHER CT,CROFTON, MD 21114 |
| ALLEN, ANGELA TEENA | 4053 EVERETT AVENUE,OAKLAND, CA 94602 |
| ALLEN, ANTHONY C. | 5950 RANGER COURT,NORCROSS, GA 30092 |
| ALLEN, AUDREY L | 60762 RADCLIFFE CIRCLE,BEND, OR 97702 |
| ALLEN, BENJAMIN T. | 1560 SE FIR GROVE LOOP,HILLSBORO, OR 97123 |
| ALLEN, BRUCE E. | 320 ZAGORA DRIVE,DANVILLE, CA 94506 |
| ALLEN, DAVID D | 12 APPLE BLOSSOM LANE,COVENTRY, RI 02816 |
| ALLEN, DAVID T. | 4145 TYRONE WAY,CARMICHAEL, CA 95608 |
| ALLEN, DAWN D | 2343 N 123RD DRIVE,AVONDALE, AZ 85323 |

| Claim Name | Address Information |
| --- | --- |
| ALLEN, GARY S | PO BOX 470731,CELEBRATION, FL 34747 |
| ALLEN, IAN R. | 11 HAVENHILL ROAD,HAMBURG, NJ 07419 |
| ALLEN, JANET THERESE | 8110 SOUTH PORT DRIVE,WEST CHESTER, OH 45069 |
| ALLEN, JARED | 7211 W 145TH TERR,OVERLAND PARK, KS 66223 |
| ALLEN, JEREMY K. | 1044 CEDAR GABLES DRIVE,SAN JOSE, CA 95125 |
| ALLEN, KELLY B | 834 DARCY JO LN.,FRUITA, CO 81521 |
| ALLEN, LAWRENCE K. | 4460 LYNN FOREST DRIVE,GAINESVILLE, VA 20155 |
| ALLEN, LINDA J | 6 ACOX LANE,BRENTWOOD, NH 03833 |
| ALLEN, LORI | 12206 OAKVIEW WAY,SAN DIEGO, CA 92128 |
| ALLEN, MARK DOUGLAS | P.O. BOX 663,DURHAM, CA 95938 |
| ALLEN, MICHAEL L. | 7624 ANGELENO ROAD,SAN DIEGO, CA 92126 |
| ALLEN, PRESTON | 3504 HAZEL LANE,HAZEL CREST, IL 60429 |
| ALLEN, ROBERT | 39299 RICKARD ROAD,LOVETTSVILLE, VA 20180 |
| ALLEN, RONALD K. | PO BOX 315,NORWOOD, MA 02062 |
| ALLEN, SANDRA F | 208 CROSSING ROAD,FREDERICKSBURG, VA 22406 |
| ALLEN, SCOTT D. | P.O. BOX 54,RUNNELLS, IA 50237 |
| ALLEN, SHANA M | 101 ROBIN HOOD DRIVE,TROY, MO 63379 |
| ALLEN, TERRILL M. | 14183 SE ROLLING MEADOWS DRIVE,PORTLAND, OR 97236 |
| ALLEN, TIMOTHY ANDREW | 4327 APPALOOSA LANE,CHARLOTTE, NC 28215 |
| ALLEN, WILLIAM M | 5612 SAFARI DRIVE,MIDDLETOWN, OH 45044 |
| ALLEN, WILLIAM M. | 761 BON HAVEN DRIVE,ANNAPOLIS, MD 21401 |
| ALLEN,, DOLER E. | 2631 MISSOURI AVENUE,JOPLIN, MO 64804 |
| ALLEN,, WILLIAM G. | 476 E MOURNING DOVE COURT,MONTICELLO, GA 31064 |
| ALLEN- MUHAMMAD, DAVID C. | 810 PARK AVENUE WEST,HIGHLAND PARK, IL 60035 |
| ALLESSI, JULIA L. | 1305 ORIOLE TRAIL,CAROL STREAM, IL 60188 |
| ALLEYNE, PHILLIP C. | 1275 WEST EDGEMONT DRIVE,SAN BERNARDINO, CA 92405 |
| ALLGAIER, MICHELLE | 424 NORTH 2800 EAST,LAYTON, UT 84041 |
| ALLGEIER, WILLIAM J. | 13807 FANCY GAP DRIVE,LOUISVILLE, KY 40299 |
| ALLGYER, JASON | 52 LANDING ROAD,WEST MILFORD, NJ 07421 |
| ALLINSON, ALBERT EDWARD | 38 TEMPLAR WAY,SUMMIT, NJ 07901 |
| ALLISON, DOUGLAS G | 8252 MELMONT RD,MELBA, ID 83641 |
| ALLMAN, DIRK | 14 SHERMAN COURT,SCOTTS VALLEY, CA 95066 |
| ALLSUP, NATE | 4448 HILLVIEW WAY,ROHNERT PARK, CA 94928 |
| ALMAND, KATHLEEN | 7 ANDREWS ISLE,HINGHAM, MA 02043 |
| ALMANZA, JESUS RAYA | 13363 PURPLE SAGE DRIVE,VICTORVILLE, CA 92392 |
| ALMANZA, LUIS | 440 NORTH LARKIN AVENUE,FRESNO, CA 93727 |
| ALMANZAR, SOCRATES | 11841 NEWCHAPEL CT,ORLANDO, FL 32837 |
| ALMARAZ, FABIAN MORA | 767 WEST  8TH STREET,SAN PEDRO, CA 90731 |
| ALMARAZ, JOSE L | 5313 WEST GRACE STREET,CHICAGO, IL 60641-3337 |
| ALMEIDA, JEREMY | 3369 LESSEY DRIVE,YUBA CITY, CA 95993 |
| ALMER, MARKUS | 22285 CAMINITO ESCOBEDO,LAGUNA HILLS, CA 92653 |
| ALMONACY, ANTHONY | 6450 WOODLRE TRAIL NW,ACWORTH, GA 30101 |
| ALMONOR, JULIEN P | 3312 KILLDEER PLACE,PALM HARBOR, FL 34685 |
| ALMONT, ERIC | 16616 249TH STREET EAST,ORTING, WA 98360 |
| ALMONTE, CESAR | 8978 LANDCASTER ST,TAMARAC, FL 33321 |
| ALMQUIST, GRANT W | 1409 EAST FLOWER STREET,PHOENIX, AZ 85014 |
| ALONZO, ARMANDO A. | 1100 WOODY LANE,COLFAX, CA 95713 |
| ALSOBROOK, DOUGLAS | 4075 BANCROFT DRIVE,LA MESA, CA 91941 |
| ALSTON, LUVLEIGH N. | 235 EAST MONTEREY AVENUE,STOCKTON, CA 95204 |

| Claim Name | Address Information |
|---|---|
| ALTENBURGER, PETER | 3727 DOTY LANE,CARMEL, IN 46033 |
| ALTERGOTT, MICHAEL | 545 ALMANOR STREET,BRENTWOOD, CA 94513 |
| ALTHOFF, KEITH | 40 CRESENT BOW,RIDGE, NY 11961 |
| ALTIZER, BOBBY R. | 315 RED BARN TRAIL,MATTHEWS, NC 28104 |
| ALTIZER, BOBBY R. | 315 RED BARN TRAIL,MATTHEWS, NC 28105 |
| ALTMAN, ANDREW | 20759 WINDEMERE CT.,STERLING, VA 20165 |
| ALTMAN, NANCY S. | 333 HIGHLAND AVENUE,ELMHURST, IL 60126 |
| ALTOMARE, NADIA F. | 60 WEBSTER STREET,NEWTON, MA 02465 |
| ALTON, JOHN M | 1845 WEST STELLA LANE,PHOENIX, AZ 85015 |
| ALUKAS, MICHAEL L | 2525 RIVIERA STREET,RENO, NV 89509 |
| ALUMPARAMPIL, THOMSKUTTY | 8010 W REVELL COURT,ORLAND PARK, IL 60462 |
| ALVARADO, CARMEN F. | 2404 MANZANA WAY,SAN DIEGO, CA 92139 |
| ALVARADO, FRANCISCO | 1 AVE LAS PALMAS,VEGA ALTA, PR 00692 |
| ALVARADO, JOEL DE JESUS | 737 EAST LADERA STREET,PASADENA, CA 91104 |
| ALVARADO, JOSE | 6663 MAYHEWS LANDING ROAD,NEWARK, CA 94560 |
| ALVARADO, LUIS F | 6606 BUSKIN LN,GLEN BURNIE, MD 21060 |
| ALVARENGA, GLORIA ELIZABETH | 4811 HARRISON STREET,HOLLYWOOD, FL 33021 |
| ALVARENGA, OLMAN | 149 WOODBINE DRIVE,EAST HAMPTON, NY 11937 |
| ALVAREZ, ENRIQUE | 17726 NW 63 CT,HIALEAH, FL 33015 |
| ALVAREZ, GILMAR E. | 485 EAST CHARTRES STREET,ANAHEIM, CA 92805 |
| ALVAREZ, GRACE L. | 2455 WEST WEATHERBY WAY,CHANDLER, AZ 85248 |
| ALVAREZ, JESUS | 25 CAPE VICTORIA,ALISO VIEJO, CA 92656 |
| ALVAREZ, JOAO | 7840 S ARAGON BLVD #3,SUNRISE, FL 33322 |
| ALVAREZ, JUANA | 1394 SOUTH MOUNTAIN VIEW AVE,POMONA, CA 91766 |
| ALVAREZ, KELLY A | 40 FERONIA WAY, UNIT#BB,RUTHERFORD, NJ 07070 |
| ALVAREZ, LUIS | 740 TELEGRAPH ROAD,BELLINGHAM, WA 98226 |
| ALVAREZ, MARK | 708 NORTH ASHBURY AVENUE,BOLINGBROOK, IL 60440 |
| ALVAREZ, MATTHEW L. | 1737 NORTH CURSON AVENUE,LOS ANGELES, CA 90046 |
| ALVAREZ, RORY R. | PO BOX 214,LOWELL, OR 97452 |
| ALVAREZ, SHARON | 10725 FELIX DRIVE,SANTEE, CA 92071 |
| ALVAREZ-RAMIREZ, JOSE | 2042 HUNTERS RIDGE ROAD,LANCASTER, SC 29720 |
| ALVEAR, ADELA | P. O. BOX 5735,CONCORD, CA 94524 |
| ALVES, KRISTEEN | 414 BLAKEMORE COURT,FAIRFIELD, CA 94533 |
| ALVEY, BRENT W. | 6971 TATE PLACE NORTHEAST,BREMERTON, WA 98311 |
| ALVIAR, ELAINE | 9500 BRYAN PLACE,CROWN POINT, IN 46307 |
| ALVIN, ALVIN | 8 SEQUOIA COURT,STREAMWOOD, IL 60107 |
| ALVINO, IVETTE | 37 BETHANY CIRCLE,CLOSTER, NJ 07624 |
| ALVIS, RYAN L. | 25776 SOUTHEAST 35TH PLACE,ISSAQUAH, WA 98029 |
| ALVORD, JOSHUA | 8451 VIA MALLORCA,LA JOLLA, CA 92037 |
| ALWANI, AYAZ | 76-67 174TH STREET,FRESH MEADOWS, NY 11366 |
| AMADO-CORTEZ, JUAN | 8255 HALBRITE WAY,SACRAMENTO, CA 95828 |
| AMADOR, FELIPE JOSE | 3101 EAST STONEBROOK CIRCLE,DAVIE, FL 33330 |
| AMANI, NABI | 11848 MOUNT EVERETT COURT,RANCHO CUCAMONGA, CA 91737 |
| AMANIEH, CIAMAK T. | 1305 ABERDEEN RD,INVERNESS, IL 60067 |
| AMARAL, BIBIANA N | PO BOX 2399,ABINGTON, MA 02351 |
| AMARAL, PEDRO M | 11 PAYNE ROAD,BETHEL, CT 06801 |
| AMARAL, WILBERT A. | 11843 LAKE WILDWOOD DRIVE,PENN VALLEY, CA 95946 |
| AMARO, TERESA | 5872 GEREMANDER AVENUE,RIALTO, CA 92377 |
| AMATO, BRENDA A. | 3540 BIRCHWOOD AVENUE,WYOMING, MI 49548 |

| Claim Name | Address Information |
|---|---|
| AMATO, CHAD A. | 23749 NORTH 80TH WAY,SCOTTSDALE, AZ 85255 |
| AMATO, TODD | 4622 LAS LINDAS WAY,CARMICHAEL, CA 95608 |
| AMATO, TODD | PO BOX 2987,CARMICHAEL, CA 95609 |
| AMAYA, ANA M. | 1441 S. WOODCUTTER LN, UNIT C,WHEATON, IL 60187 |
| AMBER, VALERIE | 337 EAST PLENTY STREET,LONG BEACH, CA 90805 |
| AMBORN, JONATHAN R | 1221 BEETHOVEN COURT,VIRGINIA BEACH, VA 23454 |
| AMBROSE, DANIEL P | 6222 WOODLAND ROAD,LINTHICUM, MD 21090 |
| AMBROSE, MELVIN A. | P.O. BOX 1762,HILLSBORO, OR 97123 |
| AMBROSECCHIA, WILLIAM | 110-53 107TH STREET,OZONE PARK, NY 11417 |
| AMICHIA, JOSEPH | 6318 BISHOP PLACE,RIVERDALE, GA 30296 |
| AMICK, CHRISTOPHER L. | 5403 STAPLES LANE,WOODBRIDGE, VA 22193 |
| AMICK, PAULA | 1130 AMBLING WAY,MOUNT PLEASANT, SC 29464 |
| AMICK, WESTON | 449 BENNETT CERF DRIVE,WESTMINSTER, MD 21157 |
| AMICO, TINA M | 9071 SHINDLER CROSSING DRIVE,JACKSONVILLE, FL 32222 |
| AMIDEI, GEOFFREY N. | 15 LEONARD STREET,SOMERVILLE, MA 02144 |
| AMIN, TAREQ Z. | 1210 SOUTH BEVERWYCK ROAD,PARSIPPANY, NJ 07054 |
| AMINA, ALU | 326 SOUTH MIRALESTE DRIVE #197,SAN PEDRO, CA 90732 |
| AMINIGOHAR, ALI | 943 EDENBURY LANE,SAN JOSE, CA 95136 |
| AMMAR, FATEN | 6718 EAST MONTREAL PLACE,SCOTTSDALE, AZ 85254 |
| AMOS, MICHAEL K. | 1602 WATERSIDE BLVD,MONCKS CORNER, SC 29461 |
| AMOS, MICHELLE E | BOX 16454022,SIOUX FALLS, SD 57186 |
| AMSLER, RICHARD | 12151 ASHLAND DRIVE,FISHERS, IN 46037 |
| AMY, GREGORY T | 443 CHERRY HILL ROAD,NAZARETH, PA 18064 |
| AMYOT, MICHELLE | 2831 HERBERT WAY,SACRAMENTO, CA 95821 |
| AMYX, ROBERT C | 5051 TIFTON WAY,SAN JOSE, CA 95118 |
| ANASTACIO, GEORGE G. | 1130 PANORAMA RIDGE RD,OCEANSIDE, CA 92056 |
| ANASTASOPOULOS, ANTHONY | 330 4600 LAMONT STREET,SAN DIEGO, CA 92109 |
| ANCOG, DANIEL | P.O. BOX 828,HOMEWOOD, CA 96141 |
| ANCONA, WILLIAM | 507 WASHINGTON AVE,SPRING LAKE, NJ 07762 |
| ANDA GOMEZ, JUAN MANUEL | 24W793 MALIBU COURT,NAPERVILLE, IL 60540 |
| ANDA,, TORIBIO DE | 1449 ROSE GLEN DRIVE,ROSEVILLE, CA 95661 |
| ANDALES, DOMECIANA H. | 701 ROWLEY COURT,ROSEVILLE, CA 95747 |
| ANDARIESE, SCOTT | 1824 11TH STREET NW,WASHINGTON, DC 20001 |
| ANDERHALTER, STEPHEN D | 61 SAVANNAH HILL DRIVE,SAINT PETERS, MO 63376 |
| ANDERS, WILLIAM V. | 789 RUTLAND COURT,LITHONIA, GA 30058 |
| ANDERSCH, PHIL | 1417 TWIN PINES COURT,CENTRAL POINT, OR 97502 |
| ANDERSEN, BRUCE C | 69 BROADWAY,RONKONKOMA, NY 11779 |
| ANDERSEN, DEBBIE | 2027 DOMADOR,SAN CLEMENTE, CA 92673 |
| ANDERSON, AIMEE LYNN | PO BOX 17735,MISSOULA, MT 59808 |
| ANDERSON, ALBERT | 5329 REELS MILL ROAD,FREDERICK, MD 21704 |
| ANDERSON, BETTY G. | 1290 CANYON AVENUE,RICHLAND, WA 99352 |
| ANDERSON, BRUCE L | 11218 TURQUOISE CIRCLE,DEWEY, AZ 86327 |
| ANDERSON, CALEB | 518 HOUGHTON AVENUE,CORNING, CA 96021 |
| ANDERSON, CARRIE H | 11441 AYRSHIRE ROAD,LOS ANGELES, CA 90049 |
| ANDERSON, CHARLES R | 1646 7 1/2 AVENUE NORTHEAST,ROCHESTER, MN 55906 |
| ANDERSON, CHRISTOPHER P. | 1924 PARK SHERIDAN LN,LAS VEGAS, NV 89134 |
| ANDERSON, COREY EDWARD | 50 EAST 3900 NORTH,PROVO, UT 84604 |
| ANDERSON, CORNELIUS T | 2441 PLENTY GATES LN,WALDORF, MD 20601 |
| ANDERSON, DAVID | 55 CHURCH STREET  UNIT #1107,LOS GATOS, CA 95030 |

| Claim Name | Address Information |
|---|---|
| ANDERSON, DAVID | 13295 GLEN BRAE DRIVE,SARATOGA, CA 95070 |
| ANDERSON, DAVID A | 400 SPRING CRESS LANE,WEST CHICAGO, IL 60185 |
| ANDERSON, DAVID M. | 714 TANNER DRIVE UNIT B-5,PASO ROBLES, CA 93446 |
| ANDERSON, DAVID R. | 24011 EAST HINSDALE PLACE,AURORA, CO 80016 |
| ANDERSON, DAWN R | 649 JEFFERSON ST,RIVER FALLS, WI 54022 |
| ANDERSON, DONALD P. | 5124 NE 48TH AVE.,PORTLAND, OR 97218 |
| ANDERSON, ELIZABETH K | 112 WASHINGTON AVENUE,WEST SAYVILLE, NY 11796 |
| ANDERSON, ERIC C. | 45753 HORSEHEAD ROAD,GREAT MILLS, MD 20634 |
| ANDERSON, ERIK L | 11316 49TH STREET E,EDGEWOOD, WA 98372 |
| ANDERSON, FRANK V | 228 WICKHAM DRIVE,SCHAUMBURG, IL 60194 |
| ANDERSON, GLENN A. | 1640 TREEHAVEN LANE,TRACY, CA 95376 |
| ANDERSON, HARRY PIERCE | 2462 SHADY OAKS TRAIL,MAIDENS, VA 23102 |
| ANDERSON, JAKE | 1525 NORTHWEST 57TH STREET,ROOM: 505,SEATTLE, WA 98107 |
| ANDERSON, JAMES | 1916 VIA DI SALERNO,PLEASANTON, CA 94566 |
| ANDERSON, JANE | PO BOX 296,JACKSONBORO, SC 29452 |
| ANDERSON, JARED | 3117 EAST SOMMERSET VILLAGE,SPANISH FORK, UT 84660 |
| ANDERSON, JARED H | 3735 KENOSHA DRIVE NORTHWEST,ROCHESTER, MN 55901 |
| ANDERSON, JARVIS | 3962 EAST CREST LANE,PHOENIX, AZ 85050 |
| ANDERSON, JEAN LOUISE | 337 SANTA CLARA AVENUE,ALAMEDA, CA 94501 |
| ANDERSON, JEANETTE D | 730 CANARY LANE,CORONA, CA 92879 |
| ANDERSON, JOHN E | 2416 LILLINGTON COURT,WINTERVILLE, NC 28590 |
| ANDERSON, JON F. | 6N898 IRVING AVENUE,SAINT CHARLES, IL 60174 |
| ANDERSON, JOSEPH SCOTT | 18551 WARREN ROAD,RIVERSIDE, CA 92508 |
| ANDERSON, KEVIN | 525 CIDER MILL WAY,TIPP CITY, OH 45371 |
| ANDERSON, KEVIN J. | 483 BEACON STREET  PH 1,BOSTON, MA 02115 |
| ANDERSON, KEVIN L | 1124 JESSAMINE STATION,NICHOLASVILLE, KY 40356 |
| ANDERSON, LAURA J. | 342 32ND AVENUE,SANTA CRUZ, CA 95062 |
| ANDERSON, LAVELLE | 5962 CATES AVENUE,SAINT LOUIS, MO 63112 |
| ANDERSON, LINDA S. | 12101 WEDGEWAY PLACE,FAIRFAX, VA 22033 |
| ANDERSON, LOUIS S. | 7417 FARMGATE WAY,CITRUS HEIGHTS, CA 95610 |
| ANDERSON, MELINDA N | 6364 NE CLEVELAND AVENUE,PORTLAND, OR 97211 |
| ANDERSON, MICHAEL | 5300 COLUMBIA PIKE  # 305,ARLINGTON, VA 22204 |
| ANDERSON, MICHAEL | 41 EAST TANYA ROAD,DESERT HILLS, AZ 85086 |
| ANDERSON, MICHAEL G | 42 CHESTNUT STREET,ANDOVER, MA 01810 |
| ANDERSON, NANCY | 142 BRIGANTINE ROAD,VALLEJO, CA 94591 |
| ANDERSON, PATRICK D | 832 BLACKFOOT TRAIL,MURFREESBORO, TN 37130 |
| ANDERSON, PHILIP T | 88 KING STREET # 719,SAN FRANCISCO, CA 94107 |
| ANDERSON, REX B | 248 WOODLAND DRIVE,NEW LONDON, NC 28127 |
| ANDERSON, RICHARD D. | 13930 KEGLEY ROAD NORTHWEST,SILVERDALE, WA 98383 |
| ANDERSON, ROBERT C | 20440 HASKINS ROAD,BOWLING GREEN, OH 43402 |
| ANDERSON, RYAN JOHN | 1103 KNOTT STREET SE,ATLANTA, GA 30316 |
| ANDERSON, RYAN M. | 21893 CARNATION LANE,WILDOMAR, CA 92595 |
| ANDERSON, SARA J | 9432 CLUBHOUSE ROAD,EDEN PRAIRIE, MN 55347 |
| ANDERSON, SCOTT J | 2042 FIRETHORN DRIVE,SAINT LOUIS, MO 63131 |
| ANDERSON, SCOTT J | 2042 FIRETHORN DRIVE,DES PERES, MO 63131 |
| ANDERSON, SHELLI L | 3941 N RAVENSWOOD AVE,CHICAGO, IL 60613 |
| ANDERSON, SHERYL | 1686  EDINBOROUGH DRIVE,ROCHESTER HILLS, MI 48306 |
| ANDERSON, STEFANIE S. | 1408 NEWCASTLE LANE,BARTLETT, IL 60103 |
| ANDERSON, STEVEN R. | 4975 LAKESHORE DRIVE,LITTLETON, CO 80123 |

| Claim Name | Address Information |
|---|---|
| ANDERSON, SUSAN NEWLEE | P O BOX 26398,PRESCOTT VALLEY, AZ 86312 |
| ANDERSON, THERESA A | 814 NW 33RD STREET,CORVALLIS, OR 97330 |
| ANDERSON, THOMAS | 2116 PASEO PRIMERO,SANTA FE, NM 87501 |
| ANDERSON, TINA N. | 326 MILL STREET,BATAVIA, IL 60510 |
| ANDERSON, TRACY N | 16955 LONE TREE ROAD,ESCALON, CA 95320 |
| ANDERSON, TRUMAN E | 1903 EAST ROAD 1 SOUTH,CHINO VALLEY, AZ 86323 |
| ANDERSON, VICKI L | 3756 E SURREY AVE,PHOENIX, AZ 85032 |
| ANDESON, GLENN J | 211 ROYAL COURT,LAS VEGAS, NV 89148 |
| ANDIS, STACIA L | 5950 NORTH 500 EAST,LEBANON, IN 46052 |
| ANDRADA, LIORITA G. | 231 AVENIDA SANTA CATALINA,LA HABRA, CA 90631 |
| ANDRADA, NELSON C. | 5 TIERRA PLANO,RANCHO SANTA MARGARI, CA 92688 |
| ANDRADE, CARLOS | 695 WASHINGTON STREET,TRENTON, NJ 08611 |
| ANDRADE, HECTOR F | 4821 WEST MILADA DRIVE,LAVEEN, AZ 85339 |
| ANDRAS, TODD | 232 LAKE AVENUE,METAIRIE, LA 70005 |
| ANDREAS, MARK | 21492 MARY MARGRET COURT,LEXINGTON PARK, MD 20653 |
| ANDREAS, MARK | 11702 BIG BEAR LANE,LUSBY, MD 20657 |
| ANDREASEN, TODD | 1731 EAST VINE COURT,VISALIA, CA 93292 |
| ANDREASSEN, VICTORIA K | 2209 EAST 20TH STREET,SIGNAL HILL, CA 90755 |
| ANDRESS, GEOFFREY | 10921 EAST DIAMOND AVENUE,MESA, AZ 85208 |
| ANDREWS JR., STEPHEN J. | 58 CHERRY STREET,WALTHAM, MA 02453 |
| ANDREWS, CALVIN | 1015 REGATTA POINT,HERCULES, CA 94547 |
| ANDREWS, CHRIS | C/O CNC HOUSES, LLC,1670 SOUTH ROBERT STREET # 122,WEST ST. PAUL, MN 55118 |
| ANDREWS, DEAN | 1111 COLLINS DRIVE,ELBURN, IL 60119 |
| ANDREWS, REGAN | 2474 EAST WILLOW HILLS DRIVE,SANDY, UT 84093 |
| ANDREWS, RICHARD A. | 2716 ELLIOTT AVENUE #803,SEATTLE, WA 98121 |
| ANDREWS, RICK J. | 7390 W. ROME BOULEVARD,LAS VEGAS, NV 89131 |
| ANDREWS, RONALD | 23930 OCEAN AVENUE,# 205,TORRANCE, CA 90505 |
| ANDREWS, TIMOTHY D | 3976 TRINITY FOREST DRIVE,CHURCH ROAD, VA 23833 |
| ANDRIACCHI, DOMINIC J. | 406 EAST CHURCH STREET,ELMHURST, IL 60126 |
| ANDRIOLO, ANTHONY W | 718 LONGBOW LANE,BOZEMAN, MT 59718 |
| ANDRIOLO, JANELLE | 11 MAGNOLIA LANE,DERRY, NH 03038 |
| ANDRUS, CHRISTOPHER J. | 3385 PALM STREET,SAN DIEGO, CA 92104 |
| ANFINSEN, ROGER | 1144 RIDGEWOOD DRIVE,HIGHLAND PARK, IL 60035 |
| ANGALET, GWENDOLINE | 1 KINGS BRIDGE COURT,NEWARK, DE 19702 |
| ANGEL, JASON M. | 4517 MEADOWBROOK DRIVE,RICHMOND, CA 94803 |
| ANGELES, MARIA ISA | 88 VIKING WAY,PITTSBURG, CA 94565 |
| ANGELET, VANESSA | 2 MORRIS LANE,SALISBURY MILLS, NY 12577 |
| ANGELL, MONICA M. | 659 TUDOR ROAD,SAN LEANDRO, CA 94577 |
| ANGELL, RYAN J | 11928 HONOR GUARD AVENUE,CHARLOTTE, NC 28277 |
| ANGELLI, JOSEPH | 150 OVERLOOK AVE,HACKENSACK, NJ 07601 |
| ANGELOPOULOS, PETER | 1830 SOUTH OCEAN DRIVE,UNIT 3604,HALLANDALE BEACH, FL 33009 |
| ANGELOS, TIA | 1250 S MICHIGAN AVE #709,CHICAGO, IL 60605 |
| ANGELOV, FELIX | 5004 ELM STREET,SKOKIE, IL 60077 |
| ANGERMEIER, PIERRE W | 2308 GLADSTONE AVENUE,LOUISVILLE, KY 40205 |
| ANGRADI, DAVID M. | 1 STOCKTON ROAD,LUMBERTON, NJ 08048 |
| ANGST, DOUGLAS M | 1027 LONG LEAF CT,BRIGHTON, MI 48116 |
| ANGST, DOUGLAS M | 7078 VILLA DRIVE,WATERFORD, MI 48327 |
| ANGULO, DAVID E. | 3059 6TH STREET,BOULDER, CO 80304 |
| ANGUS, MELANIE NICOLE | 1111 ORCHARD STREET,PEEKSKILL, NY 10566 |

| Claim Name | Address Information |
|---|---|
| ANGUS, RUSSELL S | PO BOX 29123,BELLINGHAM, WA 98228 |
| ANGUS, RUSSELL S | PO BOX 29123,BELLINGHAM, WA 98228-1123 |
| ANIBA, MOHAMED | 6912 MARBURY ROAD,BETHESDA, MD 20852 |
| ANIC, MICHELLE G. | 7707 32ND ST. E,SARASOTA, FL 34243 |
| ANIM, CLEMENT | 7504 TERRAIN CT,HANOVER, MD 21076 |
| ANKNEY, HELEN M. | 401 KINGS COLLEGE DRIVE,ARNOLD, MD 21012 |
| ANNES, ANDREW J | 532 N HAMLIN AVE,PARK RIDGE, IL 60068 |
| ANSAH, CHRISTIANA A.A.* | 14501 FOOLISH PLEASURE ROAD,BOYDS, MD 20841 |
| ANSELONI, VANESSA | 115 S. HIGH STREET # 103,BALTIMORE, MD 21202 |
| ANSTETT, STEVEN | 468 ARUNDEL BEACH RD,SEVERNA PARK, MD 21146 |
| ANTAR, ABESS | 5259 MIDDLESEX,DEARBORN, MI 48126 |
| ANTER, LISA R. | 166 WARREN ROAD,SAN MATEO, CA 94401 |
| ANTHENIEN, MARK C | PO BOX 12336,ZEPHYR COVE, NV 89448 |
| ANTHONY, JEFFREY | 4115 WEST ESCUDA DRIVE,GLENDALE, AZ 85308 |
| ANTHONY, JULIANN | 448 AURELIA LANE,ARROYO GRANDE, CA 93420 |
| ANTOLDI, CHRISTINE | 147 MOTT STREET,OCEANSIDE, NY 11572 |
| ANTONACCI, PETER | 4062 EAGLE LANDING PARKWAY,ORANGE PARK, FL 32065 |
| ANTONE, NICOLAE | 3633 VIADER DRIVE,MODESTO, CA 95356 |
| ANTONETTI, MICHAEL T | 15125 CHESTNUT RIDGE CIRCLE,LOUISVILLE, KY 40245 |
| ANTONOPOULOS, NIKOLAS | 12 PARKWOOD LANE,BASKING RIDGE, NJ 07920 |
| ANTONUCCI, RUTH-ANN | PO BOX 851,FRYEBURG, ME 04037 |
| ANTUNEZ, HERNAN DANIEL | 11300 FOOTHILL BOULEVARD  #56,LOS ANGELES, CA 91342 |
| ANTWI, BISMARK | 3384 VINELAND PLACE,DUMFRIES, VA 22026 |
| ANTWI-BOASIAKO, AKWASI | 1888 ROBERT STREET,COLUMBUS, OH 43224 |
| ANWARZAI, AHMAD Z. | 44056 RIVERPOINT DRIVE,LEESBURG, VA 20176 |
| ANWAY, RANDY | 1251 WEST GHOST PLACE,TUCSON, AZ 85737 |
| ANZALONE, VINCENT | 1850 W. DIVISION ST. # 2A,CHICAGO, IL 60622 |
| APANA, RUSSELL E. | 2116 WEST BURGESS LANE,PHOENIX, AZ 85041 |
| APODACA, DAVID E. | 11889 SUTTER WAY,ADELANTO, CA 92301 |
| APONTE, AMARILIS | 12502 BENT BAY TRAIL,JACKSONVILLE, FL 32224 |
| APONTE, CHRISTINE | 358 REPOSA STREET,SAN JACINTO, CA 92582 |
| APONTE, WILLIAM | 16 SHERWOOD DRIVE,SHOREHAM, NY 11786 |
| APPEL, JARED C | 1684 S. 6TH STREET,INDEPENDENCE, OR 97351 |
| APPELT, DARIUSZ | 10564 GREENFORD DRIVE,SAN DIEGO, CA 92126 |
| APPLE, KEITH B. | 2718 ORDWAY STREET NW #4,WASHINGTON, DC 20008 |
| APPLEBY, MORGAN S | 146 RUTHERGLEN ST,VALLEY PARK, MO 63088 |
| APPLEGATE, RUSSELL | 122 QUARRY STREET,PHILADELPHIA, PA 19106 |
| APPLING-BIEL, TRACY | 10624 EDMUNDSON AVENUE,RALEIGH, NC 27614 |
| APREA, RICHARD J | 87 A HINSDALE,NANTUCKET, MA 02554 |
| APSEY, THOMAS W | 4566 GRAYWOOD TRACE,NORCROSS, GA 30092 |
| AQUIL, ADIL | 14604 ILLUMINATI WAY,CENTREVILLE, VA 20120 |
| AQUINO, FELIX | 1701 FLICKINGER COURT,SAN JOSE, CA 95131 |
| AQUINO, LAURA I. | 3926 NORLEDGE AVENUE,KANSAS CITY, MO 64123 |
| AQUINO, ROWELMA | 7530 N KEDVALE,SKOKIE, IL 60076 |
| ARAGON, DAN | 6133 SOUTH MOUNT VERNON DRIVE,MURRAY, UT 84107 |
| ARAGON, ERNEST | P.O. BOX 41275,PHOENIX, AZ 85080 |
| ARAGON, ISRAEL A | 3695 EAST TURNBERRY ROAD,EAGLE MOUNTAIN, UT 84005 |
| ARAGON, JEFFREY P. | 128 GOLD HILL DRIVE,LAFAYETTE, CO 80026 |
| ARAGON, JESSE V. | 1565 KELLY PARK CIRCLE,MORGAN HILL, CA 95037 |

| Claim Name | Address Information |
| --- | --- |
| ARAGON, RANDY G | 1464 WATERWOOD DRIVE,WINDSOR, CO 80550 |
| ARAIZA, TIMOTEO HECTOR | 4037 WEST ST. ANNE AVENUE,PHOENIX, AZ 85041 |
| ARAJI, SAMMY | 8615 FLUTTERING LEAF TRAIL,ODENTON, MD 21113 |
| ARAM, KENNETH | 2325 BEAR CREEK PLACE,CHULA VISTA, CA 91915 |
| ARANA, ANTONIA | 3927 BURCKHALTER AVE,OAKLAND, CA 94605 |
| ARANGO, JUAN CARLOS | 258 SETTLERS ROAD,UPLAND, CA 91786 |
| ARAUJO, DUILIO WANDERELY | 1884 LEANING OAK DRIVE,FAIRFIELD, CA 94534 |
| ARAUZ, TONY | 2515 CYPRESS DR,UPLAND, CA 91784 |
| ARBABI, NILOOFAR | 7412 GEORGETOWN COURT,MCLEAN, VA 22102 |
| ARBEED, MOUSA | 6014 HAYTER AVENUE,LAKEWOOD, CA 90712 |
| ARBEIT, STUART CARL DAVID | 20-22HARDSCRABBLE ROAD,SHERMAN, CT 06784 |
| ARBOLEDA, PETER P. | 35 S. RACINE AVENUE UNIT 5NE,CHICAGO, IL 60607 |
| ARBUCKLE, CHRISTOPHER E | 5860 RIDGE HILL WAY,AVON, IN 46123 |
| ARCE, ENRIQUE D | 15461 SW 81 CIRCLE LANE, UNIT,63,MIAMI, FL 33193 |
| ARCHAMBAULT, RICHARD S | 52 DEVYN DRIVE,CHESTER SPRINGS, PA 19425 |
| ARCHER, KEVIN M | 19 PIONEER PLACE,EATON, CO 80615 |
| ARCHER, LANCE L. | 4317 ARENZANO WAY,EL DORADO HILLS, CA 95762 |
| ARCHER, PATRICK J | 6101 TIFFIELD WAY,WAKE FOREST, NC 27587 |
| ARCHER, RICHARD M. | 310 TEQUESTA DRIVE,DESTIN, FL 32541 |
| ARCHER, STEVE | 19 EAGLE RIDGE LANE,DANVILLE, CA 94506 |
| ARCONTI, SOPHIA | 8721 SAINT LOUIS AVENUE,SKOKIE, IL 60076 |
| ARELLANO, JORGE A | 3015 ARBORSEDGE DRIVE,JOLIET, IL 60436 |
| ARELLANO, JOSE | 4232 W. BROWN AVENUE,FRESNO, CA 93722 |
| ARENCIBIA, VICTOR | 20800 CEDAR BLUFF PLACE,LAND O' LAKES, FL 34639 |
| ARENDS, JOHAN | 515 NE SHADY GROVE RD,LUGOFF, SC 29078 |
| ARENDT-KLEMENT, KAREN | 1441 SOUTH 58TH STREET,WEST ALLIS, WI 53214 |
| ARENSON, JOSEPH L. | 14605 NORTH 73RD STREET,SCOTTSDALE, AZ 85260 |
| AREVALO, JULIA | 41504 MUELLER ROAD,OROSI, CA 93647 |
| AREVALO, KENNETH C | 6136 ROCKY WAY COURT,CENTREVILLE, VA 20120 |
| ARGHAVANI, TAYEBEH | 5976 LAKE ALMANOR DRIVE,SAN JOSE, CA 95123 |
| ARGOTI, GALO | 2924 FAULKNER ROAD,KENSINGTON, MD 20895 |
| ARGOTI, MILTON GEOVANNI | 2619 BLUERIDGE AVENUE,SILVER SPRING, MD 20902 |
| ARGUETA, RODOLFO | 12400 PALERMO DRIVE,SILVER SPRING, MD 20904 |
| ARIAS, KRISTINA | P O BOX 942,GILBERT, AZ 85299 |
| ARIAS, MIGUEL | P.O. BOX 35,TAPPAN, NY 10983 |
| ARIAS, OLINDA E | 10649 MONTROSE AVE APT 201,BETHESDA, MD 20814 |
| ARIAS, RALPH | 3505 GLENRIDGE STREET,BAKERSFIELD, CA 93309 |
| ARIAS, TODD | 6235 FORGET ME NOT COMMON,LIVERMORE, CA 94551 |
| ARIASP, HOMAYOUN | 39224 GUARDINO DRIVE #302,FREMONT, CA 94538 |
| ARIGNA, GINA TN | 333 SANTANA ROW, UNIT NO. 324,SAN JOSE, CA 95128 |
| ARINZEH, UGOADA V. | 1006 OTIS PLACE NW,WASHINGTON, DC 20010 |
| ARIONDO, VINCENT | 10767 BERNINI DRIVE,LAS VEGAS, NV 89141 |
| ARISMAN, SCOT A. | 2245 E SUNLAND AVE,PHOENIX, AZ 85040 |
| ARISPE, CARMEN Y | 15859 S. W. 68 TERRACE,MIAMI, FL 33193 |
| ARIZA, AUDINI | 912 N 4TH AVE,MAYWOOD, IL 60153 |
| ARIZA, TREVOR | CARE OF MINDLAB,1875 CENTURY PARK EAST STE 600,CENTURY CITY, CA 90067 |
| ARJE, HARRY | 118 CONCORDE,OCEANSIDE, NY 11572 |
| ARMANINI, TIMOTHY J | 3306 BAER BEACH ROAD D6,ERIE, PA 16505 |
| ARMAS, GUILLERMO | 2113 CORTE CONDESA,CHULA VISTA, CA 91914 |

| Claim Name | Address Information |
|---|---|
| ARMBRUSTER, MIRANDA | 40 LAFAYETTE AVENUE,COATESVILLE, PA 19320 |
| ARMBRUSTER, SUSAN L. | 749 GULF LAND DR,APOPKA, FL 32712 |
| ARMBRUSTER, THOMAS V. | 20661 EGRET LANE,HUNTINGTON BEACH, CA 92646 |
| ARMENDARIZ, AARON | PO BOX 105,OCCOQUAN, VA 22125 |
| ARMENDARIZ, GEORGE MICHAEL | 5948 W VIA MONTOYA DR,GLENDALE, AZ 85310 |
| ARMENDARIZ, NORMA M. | 3571 CALLAHAN AVENUE,LAS VEGAS, NV 89120 |
| ARMENTA, SAUL G. | 14031 LEFFINGWELL ROAD # 402,WHITTIER, CA 90604 |
| ARMIDA, GARY J | 725 WALLKILL AVENUE,WALLKILL, NY 12589 |
| ARMIJO, ELIZABETH D. | 6213 WEST WAVELAND AVENUE,CHICAGO, IL 60634 |
| ARMITAGE, JOSH T | 615 SE 168TH AVENUE,PORTLAND, OR 97233 |
| ARMITSTEAD, JENNIFER | 9983 NORTH 4680 WEST,CEDAR HILLS, UT 84062 |
| ARMS, BILLY L. | 226 MARGIE DRIVE,WILLITS, CA 95490 |
| ARMSTRONG, CHADD A. | 8402 GREAT PLAINS BLVD,CHANHASSEN, MN 55317 |
| ARMSTRONG, CHRESTEN J | 6924 WETHERIDGE DRIVE,CINCINNATI, OH 45230 |
| ARMSTRONG, DENISE | 96 GARDEN CIRCLE,LACONIA, NH 03246 |
| ARMSTRONG, DONALD R | 6602 ENGLISH IVY LANE,RALEIGH, NC 27615 |
| ARMSTRONG, GRACE MADRID | 10279 EVENING PRIMROSE AVENUE,LAS VEGAS, NV 89135 |
| ARMSTRONG, JEROME F. | 39 RAMBLEWOOD DRIVE,NEWBURGH, NY 12550 |
| ARMSTRONG, KENNETH R | 15894 FLANDERS,SOUTHGATE, MI 48195 |
| ARMSTRONG, MELANIE A | 15 LANARK ROAD,STAMFORD, CT 06902 |
| ARMSTRONG, NAOMI S | 13204 91ST PLACE NORTHEAST,KIRKLAND, WA 98034 |
| ARMSTRONG,, ROBERT A | 35 GRAENEST RIDGE ROAD,WILTON, CT 06897 |
| ARNAUTOVIC, ALEN | 173 SIMONSON AVENUE,STATEN ISLAND, NY 10303 |
| ARNER, GREG | P.O.BOX 1252,NEWPORT, WA 99156 |
| ARNEY, GARY J. | 28804 28TH PLACE SOUTH,FEDERAL WAY, WA 98003 |
| ARNEY, RUSSELL I | 5836 DUTCH HILL DRIVE,ANN ARBOR, MI 48105 |
| ARNOLD, BENJAMIN D. | 217 MILINANE DRIVE,LAS VEGAS, NV 89107 |
| ARNOLD, CEDRIC | 916463 KAPOLEI PARKWAY,EWA BEACH, HI 96706 |
| ARNOLD, DALE RAY | 202 WHITELEY ST,ARROYO GRANDE, CA 93420 |
| ARNOLD, JAN | P.O. BOX 8278,ASPEN, CO 81612 |
| ARNOLD, JENNIFER RHIANNON | 730 E MICHIGAN STREET,UNIT 130,ORLANDO, FL 32806 |
| ARNOLD, JULIA E | 40 BETHANY LANE,YOUNGSVILLE, NC 27596 |
| ARNOLD, MEGAN R. | 1333 NORTH CAMINO ALTO #242 E,VALLEJO, CA 94589 |
| ARNOLD, MICHAEL W. | 5890 CEDAR RIDGE TRAIL,CUMMING, GA 30040 |
| ARNOLD, ROBERT J | 1428 PATRIOT CIRCLE,GLEN ALLEN, VA 23059 |
| ARNOLD, STEPHEN | 2443 ORIOLE LANE,SANTA CRUZ, CA 95062 |
| ARNSON, GREGORY JAMES | 252 WEST 1290 NORTH,AMERICAN FORK, UT 84003 |
| AROCHO, OMAR | 1116 SW 9TH COURT,CAPE CORAL, FL 33991 |
| ARON, BERNARDO RIVERA | 2522 WALLACE COURT,HEMET, CA 92545 |
| ARONS, JENNIFER S | 3499 OLD MILL RD,HIGHLAND PARK, IL 60035 |
| ARONSON, SHANNON | 24 BYRON ROAD,SHORT HILLS, NJ 07078 |
| ARPASI, CHRISTIAN | 6024 STEADMAN STREET,DEARBORN, MI 48126 |
| ARREDONDO, MARIA | 27943 CARL CIRCLE,BONITA SPRINGS, FL 34135 |
| ARREOLA, ROGER A* | 372 CHARDONNAY DRIVE,SALINAS, CA 93906 |
| ARRIAGA, CECILIO | 1357 EAST "G" STREET,ONTARIO, CA 91764 |
| ARRIOLA, JOHN A | 275 BOBS LANE,SCOTTS VALLEY, CA 95066 |
| ARRIZON, ESMERALDA | 3682 CARRIGAN COMMON,LIVERMORE, CA 94550 |
| ARRONA, DAVID M | 1957 FORTUNA CT,SN LUIS OBISP, CA 93405 |
| ARRONA, DAVID M. | 1957 FORTUNA CT,SAN LUIS ABISPO, CA 93405 |

| Claim Name | Address Information |
| --- | --- |
| ARROW, ALLAN T. | 6617 HUMMINGBIRD COURT,SHINGLETOWN, CA 96088 |
| ARROYO, ALBERT JOHN | 8 CAMBRIDGE STREET,SAN FRANCISCO, CA 94134 |
| ARROYO, ANDREW T. | 5294 NORTHLAWN DRIVE,SAN JOSE, CA 95130 |
| ARROYO, CARLOS J. | 180 COTTER STREET,SAN FRANCISCO, CA 94112 |
| ARSENAULT, JEFFREY B | 1723 ZACHARY BROOK LANE,RALEIGH, NC 27609 |
| ARSENAULT, PAUL | 3325 POINT AUX BARQUES,PORT AUSTIN, MI 48467 |
| ARSLAN, MERGEN | 6800 EAST LAKE MESA BOULEVARD,LAS VEGAS, NV 89156 |
| ART, M. THERESA | 2503 FAIRVIEW CIRCLE,COLORADO SPRINGS, CO 80909 |
| ARTEAGA, KARINA | 1140 CEDAR STREET  #3A,GLENDALE HEIGHTS, IL 60139 |
| ARTHUR, GERTRUDE | 44212 NAVAJO DRIVE,ASHBURN, VA 20147 |
| ARTHUR, JAMES T | 450 WEST BRIAR PLACE APT 11H,CHICAGO, IL 60657 |
| ARTHUR, JAMES T. | 450 W. BRIAR PL. APT. 11H,CHICAGO, IL 60657 |
| ARTIGLERE, TRUDELL | 7200 PIRATES COVE ROAD, #2083,LAS VEGAS, NV 89145 |
| ARTIN, PHILIPOS J. | 5903 MOUNT EAGLE DRIVE,ALEXANDRIA, VA 22303 |
| ARTLEY, KEITH | 2801 GLENDALE AVE APT A 1ST FLOOR,PARKVILLE, MD 21234 |
| ARTSROUNI, IRINA | 16940 CHATSWORTH STREET,GRANADA HILLS, CA 91344 |
| ARTUSO, ANTHONY | 55 WESTBURY COURT,MONTGOMERY TOWNSHIP, NJ 08558 |
| ARVIZU, JEFF | 739 SOUTH SAINT PAUL CIRCLE,MESA, AZ 85206 |
| ARYA, SHAYAN | 27146 SOUTH EAST 25TH PLACE,SAMMAMISH, WA 98075 |
| ARZADON, EDZEL T | 4006 CEY COURT,RIVERSIDE, CA 92501 |
| ARZATE, NORMA | 13022 SHADYSIDE LANE, #13-222,GERMANTOWN, MD 20874 |
| ASARE, NANA A | 6075 MAJORS LANE #5,COLUMBIA, MD 21045 |
| ASBJORNSEN, LARS | 309 FRANCE STREET,SONOMA, CA 95476 |
| ASH, IAN | 9 CARLIN STREET,NORWALK, CT 06851 |
| ASHBAUGH, RYAN W | 280 MILL RD SW,LANCASTER, OH 43130 |
| ASHBY, JAMES R | 4670 EAST HAYDEN LAKE ROAD,HAYDEN, ID 83835 |
| ASHE, DAVID C. | 1730 NORTH BISSEL STREET,CHICAGO, IL 60614 |
| ASHFORD, LORRAINE SYLVIA | 7000 BRINDISI PLACE NW,ALBUQUERQUE, NM 87114 |
| ASHLEY, JOHN B | 79 GARRISON LOOP,LADERA RANCH, CA 92694 |
| ASHLEY, ZACHARY | 416 STEVENSON ROAD,ERLANGER, KY 41018 |
| ASHTAMENKO, INNA | 999 16TH STREET #19,SAN FRANCISCO, CA 94107 |
| ASHTON, ANN | 4922 QUEBEC STREET, NW,WASHINGTON, DC 20016 |
| ASHURST-POLITI, LAUREN | 805 WILLOW AVENUE, UNIT #2R,HOBOKEN, NJ 07030 |
| ASHWORTH, MICHAEL A | 106 EGRET LANE,GOOSE CREEK, SC 29445 |
| ASIF, MALIK | 2618 STAGECOACH TRAIL,CHINO HILLS, CA 91709 |
| ASINAS, MARSY DEITY | 24124 VICTORIA LANE NO. 54,VALENCIA, CA 91355 |
| ASIROT, MARION R. | 7530 43RD AVENUE SOUTH #A,SEATTLE, WA 98118 |
| ASKEN, DENNIS L | 2807 WINDRUSH DR.,BUFORD, GA 30518 |
| ASLAMYAR, SARWAR* | 4774 WALBERN COURT,CHANTILLY, VA 20151 |
| ASLAN, ANA | 10723 LESTER STREET,SILVER SPRING, MD 20902 |
| ASMAR, LINDA | 2236 ARMACOST DR,HENDERSON, NV 89074 |
| ASOMUGHA, EMMANUEL EJIKEME | 5760 E BONIWOOD TURN,CLINTON, MD 20735 |
| ASPER, JASON D. | 404 SOUTH GREENWOOD AVENUE,PARK RIDGE, IL 60068 |
| ASPLEN, CARRIE | 513 OAKMONT COURT,ARNOLD, MD 21012 |
| ASPLEN, CARRIE | 848 MILL CREEK RD,ARNOLD, MD 21012 |
| ASSENMACHER, GREGORY | 923 STATION SQUANE BLVD,LANDSDALE, PA 19446 |
| ASSENZA, MICHAEL | 6640 BUSH WAY,CARMICHAEL, CA 95608 |
| ASSERETO, ROBERTO | 3205 COCOPLUM CIRCLE UNIT #336,COCNUT CREEK, FL 33063 |
| ASTLEY, NICOLA JANE | 20157 THOMPSON RD,LOS GATOS, CA 95033 |

| Claim Name | Address Information |
|---|---|
| ASTOR, CHRISTOPHER J. | 110 RAILROAD AVENUE, PASADENA, MD 21122 |
| ASTURIAS, LUIS | 5462 LAKEVIEW AVENUE, YORBA LINDA, CA 92886 |
| ASUAL, MARILOU B. | 2008 SW BROOKLYN AVENUE, TOPEKA, KS 66611 |
| ASUNCION, ESTHER | 2 ANGELINA ALLEY, NEWBURGH, NY 12550 |
| ASUNCION, HUBERTO B | 247 PEBBLE BEACH LP, PITTSBURG, CA 94565 |
| ATAMIAN, LISA J. | 4553 EAST ROBERT E LEE STREET, PHOENIX, AZ 85032 |
| ATANG, MARTINE B | 12416 DENLEY ROAD, SILVER SPRING, MD 20910 |
| ATCHISON, KENNETH | 107 11TH ST E, TIERRA VERDE, FL 33715 |
| ATCHLEY, JACOB B | 5008 ROSECREST DRIVE, HURRICANE, WV 25526 |
| ATCOSTA, DUANE | 220 RIVER AVENUE, PATCHOGUE, NY 11772 |
| ATHAN, CARL W | 63 RED CEDAR STREET, BLUFFTON, SC 29910 |
| ATHEY, LAUREN R | 1440 HUBBARD ROAD, MADISON, OH 44057 |
| ATHEY, ROBERT M | 10 PLANTATION HILLS DRIVE, EVANS, GA 30809 |
| ATIENZA, AILEEN APUY | 21 BURLINGAME, IRVINE, CA 92602 |
| ATIENZA, ALLAN | 14572 WHITE STALLION COURT, CHINO HILLS, CA 91709 |
| ATIENZA, ALLAN A | 14572 WHITE STALLION COURT, CHINO HILLS, CA 91709 |
| ATIENZA, ROLANDO | 327 WILLOW CT, RIDGEWOOD, NJ 07450 |
| ATKINS, CHAD | 610 SE 4TH STREET, TOLEDO, OR 97391 |
| ATKINS, MELVIN TERRANCE | 1446 WEST MARINETTE AVENUE, EXETER, CA 93221 |
| ATKINSON, BRIAN R. | 11779 MEADOW RIDGE LN #44101, PARKER, CO 80134 |
| ATKINSON, CYNTHIA | 13 RICHARDS STREET, SOUTH PORTLAND, ME 04106 |
| ATKINSON, LISA L. | 6513 JONES AVENUE NORTH WEST, SEATTLE, WA 98117 |
| ATKINSON, SIMONE MELLANSON | 11301 NW 27TH, PLANTATION, FL 33323 |
| ATWOOD, ELIZABETH GAIL | 1820 DIJON COURT, YUBA CITY, CA 95993 |
| ATWOOD, KRYSTN T. | 14 PINEO FARMS ROAD, SEABROOK, NH 03874 |
| AUDIA, CRAIG | 120 MALONEY COURT, WINSTED, CT 06098 |
| AUER, BRENDA J | PO BOX 1315, GROVER BEACH, CA 93483 |
| AUFDERHAAR, ALLEGRA G. | 264 28TH STREET, SAN FRANCISCO, CA 94131 |
| AUGER, LISA M. | 5 HAWTHORNE DRIVE, ATKINSON, NH 03811 |
| AUGUST, RICHARD | 786 ANGUS STREET, PASO ROBLES, CA 93446 |
| AUGUSTA, PAMELA B. | 6516 STOXMEADE DRIVE, CHARLOTTE, NC 28227 |
| AUGUSTINE, ANDREA A. | 13751 LEMOLI AVENUE #213, HAWTHORNE, CA 90250 |
| AUGUSTINE, ANDREA A. | 805 INDUSTRIAL AVENUE NO. 9, INGLEWOOD, CA 90302 |
| AUGUSTINE, BERNARD A | 771 NW 207 STREET, MIAMI, FL 33169 |
| AUGUSTUS, ANTHONY | 30 EQUINOX LANE, FREEHOLD, NJ 07728 |
| AUKERMAN, DENNIS | 1933 BROADFORD DRIVE, FOLSOM, CA 95630 |
| AULD, DOUGLAS L | 10077 NORTH 101ST STREET, STILLWATER, MN 55082 |
| AULTMON, ANTHONY B | 4784 BALMORAL STREET, WHITE PLAINS, MD 20695 |
| AUNGER, LISA R. | 9478 WEST ONTARIO DRIVE, LITTLETON, CO 80128 |
| AUSKALNYTE, JURGITA | 218 E. HWY 45, VERNON HILLS, IL 60061 |
| AUSLANDER, BRUCE | 2809 BOSTON ST #148, BALTIMORE, MD 21224 |
| AUSON, PERPETUA | 7233 WHITEWATER FALLS DRIVE, BAKERSFIELD, CA 93312 |
| AUSTIN, DAVID N. | 2755 STRATHB LANE, HENDERSON, NV 89044 |
| AUSTIN, JOSEPH H | 7213 DOGWOOD LANE, MIDDLETOWN, MD 21769 |
| AUSTIN, JUDY | 12531 CLIPPER DR, WOODBRIDGE, VA 22192 |
| AUSTIN, JUDY | 12531 CLIPPER DRIVE, WOODBRIDGE, VA 22192 |
| AUSTIN, KAREN A | 2420 EAST LINCOLN CIRCLE, PHOENIX, AZ 85016 |
| AUSTIN, SCOTT T. | 7040 JENKINS AVENUE, HESPERIA, CA 92345 |
| AUSTIN, STEVE B | 12125 FORT CRAIG DR, WOODBRIDGE, VA 22192 |

| Claim Name | Address Information |
| --- | --- |
| AUSTIN, TIMOTHY D | 1025 RODGERS ROAD, CHURCHTON, MD 20733 |
| AUSTON, STEVE | 204 NORTH WALNUT, FREEBURG, IL 62243 |
| AUSTRIA, EMELIZA C. | 18417 CAPE JASMINE WAY, GAITHERSBURG, MD 20879 |
| AUTREY, EMILY C. | 1301 SOUTH PUGET DRIVE #A-12, RENTON, WA 98055 |
| AUTREY, RANDALL W. | 214 FRANKLIN CHRISTIAN ROAD, DAHLONEGA, GA 30533 |
| AVALOS, DARLA | 3304 CROPLEY AVENUE, SAN JOSE, CA 95132 |
| AVALOS, JOSE F | 1638 LOUISIANA STREET, VALLEJO, CA 94590 |
| AVALOS-LOPEZ, LUIS E. | 4474 POLK AVENUE, SAN DIEGO, CA 92105 |
| AVANCENA, ELLEN LOUISE O. | 11014 ACAMA ST #201, STUDIO CITY, CA 91602 |
| AVANCENA, ERIC | 8113 CHEVOIT COURT, LAS VEGAS, NV 89129 |
| AVANESYAN, ARSEN | 34522 16TH AVENUE SOUTHWEST, FEDERAL WAY, WA 98023 |
| AVANT, THOMAS | PO BOX 2729, GARDNERVILLE, NV 89410 |
| AVANTINO, FRANK | 3341 TIMBERCREEK DRIVE, REDDING, CA 96002 |
| AVANZATO, PATRICIA C | 477 RENFRO COURT, GLEN BURNIE, MD 21060 |
| AVAU, EDWARD | 74 ERNEST AVENUE, MONOMGAHELA, PA 15063 |
| AVEIS, JEFFREY | 117 PETER DRIVE, WAPPINGERS FALLS, NY T17590 |
| AVELAR, FERNANDO A. | 43903 BACKHAND TERRACE, ASHBURN, VA 20147 |
| AVERHOFF, JORGE L | 14301 SW 96 STREET  706, MIAMI, FL 33186 |
| AVERY, LARRY | 11226 BRUSH HOLLOW ROAD, MATTHEWS, NC 28105 |
| AVERY, ROOSEVELT J. | 3220 92ND DRIVE NORTHEAST, LAKE STEVENS, WA 98258 |
| AVEZZANO, THOMAS | 6905 65TH DRIVE, MIDDLE VILLAGE, NY 11379 |
| AVIGLIANO, MICHAEL V. | 529 SOUTH 14TH STREET, NEW HYDE PARK, NY 11040 |
| AVILA, ADRIANA | 6445 THUNDERBAY TRAIL, RIVERSIDE, CA 92509 |
| AVILA, ALFONSO D. | 1380 PACIFIC STREET, REDLANDS, CA 92373 |
| AVILA, ALFREDO | 120 LAGUNA CIRCLE, PITTSBURG, CA 94565 |
| AVILA, BEATRIZ H. | 1194 CHESTNUT AVENUE, BRAWLEY, CA 92227 |
| AVILA, BULMARO L | 269 PIEDMONT AVENUE, CLAREMONT, CA 91711 |
| AVILA, EDWARD | 21608 SOUTHEAST 448TH STREET, ENUMCLAW, WA 98022 |
| AVILA, JON-JON R. | 2826 BUENA KNOLL COURT, SAN JOSE, CA 95121 |
| AVILA, MARIBEL | 3136 MARTIN AVENUE, MELROSE PARK, IL 60164 |
| AVILA, ROSA | 476 N. WINCHESTER BOULEVARD, SANTA CLARA, CA 95050 |
| AVILA, SANTIAGO | 3537 BROOKDALE AVENUE, OAKLAND, CA 94619 |
| AVILES, BENJAMIN | 3641 CLAYTON ROAD # 10, CONCORD, CA 94521 |
| AVILLANOZA, VICTOR M | 3013 BEADEN DRIVE, VIRGINIA BEACH, VA 23456 |
| AWALT, ROBERT M. | 5011 HIGHGROVE COURT, GRANITE BAY, CA 95746 |
| AWEAU, ALLENBY W.K. | 317 POLK WAY, LIVERMORE, CA 94550 |
| AWODIYA, DANIEL O. | 618 NESTING LANE, MIDDLETOWN, DE 19709 |
| AWOYEMI, JAIYE | 2220 LENOX RD., ATLANTA, GA 30324 |
| AWTREY, CHARLES | 114 ROCK CREEK LANE, CANTON, GA 30114 |
| AWUAH, THEOPHILUS | 6481 ABEL STREET, ELKRIDGE, MD 21075 |
| AYALA, CYNTHIA N. | 1760 WHITING COURT, DIXON, CA 95620 |
| AYALA, DANIEL | 100 MARIAN LANE, SAN JOSE, CA 95127 |
| AYALA, MARIBEL | 904 LA PORTE  AVENUE, MELROSE PARK, IL 60164 |
| AYERS, ANDREW D. | 320 BENSON AVENUE, VALLEJO, CA 94590 |
| AYERS, MICHAEL K | 1762 BAKERS MILL ROAD, DACULA, GA 30019 |
| AYERS, RICHARD B | 223 LORADALE ROAD, OSWEGO, IL 60543 |
| AYESTAS, CARLOS | 16099 SW 54 CCOURT, MIRAMAR, FL 33027 |
| AYNEZ, RACHEL | 13549 GOLD MEDAL AVENUE, CHINO, CA 91710 |
| AYOUB, MIKE | 7923 MEAD STREET, DEARBORN, MI 48126 |

| Claim Name | Address Information |
| --- | --- |
| AYRES, MATTHEW ALAN | 408 OLIVINA AVENUE, LIVERMORE, CA 94551 |
| AYRES, SUSAN | 7749 LOLETA AVENUE, CITRUS HEIGHTS, CA 95610 |
| AYVAR, PATRICK | 6803 KINCAID AVENUE, FALLS CHURCH, VA 22042 |
| AYVAZ, BANIPAL | 53 DARLINGTON DRIVE, HAWTHORN WOODS, IL 60047 |
| AZAM, SALMAN | 55 EAST ERIE APT 3002, CHICAGO, IL 60611 |
| AZHAR, SALMAN | 252 WEST 17TH STREET, 4B, NEW YORK, NY 10011 |
| AZIZI, SHERRY L. | 460 DIVISION ST.  APT # 10, PLEASANTON, CA 94566 |
| AZMAT, SAJJAD | P.O. BOX 19728, LAS VEGAS, NV 89132 |
| AZOLA, ANTHONY | 10116 FALLS ROAD, LUTHERVILLE, MD 21093 |
| AZOR, SERGE | 75 WESTMINSTER DRIVE, YONKERS, NY 10710 |
| AZORSA, FELICIANA MARTA | 2001 PHILLIPS TERRACE  7, ANNAPOLIS, MD 21401 |
| AZZARELLO,, ANTHONY | 44644 LORRAINE DRIVE, TEMECULA, CA 92592 |
| B CROWLEY, MARIA CECILIA | 4909 CAMDEN PLACE N, JEFFERSON, MD 21755 |
| B. ZOUMMARIEH, MARIA AGNES | 5 FAIRVIEW LANE, HUNTINGTON STATION, NY 11746 |
| BAAB,, MICHAEL R. | 2275 S. ELLSWORTH STREET, ALLENTOWN, PA 18103 |
| BABB, DOUGLAS L | 1 GRANDVIEW DRIVE, TELFORD, PA 18969 |
| BABB, GARY L | 3611 WASHINGTON ST, COLUMBUS, IN 47203 |
| BABB, RICHARD | 2390 BLUE SPRUCE LANE, AURORA, IL 60502 |
| BABBITT, STACI | 4398 E 2940TH RD, SHERIDAN, IL 60551 |
| BABCOCK, ALAN C | 8943 FALLS MILL DRIVE, JACKSONVILLE, FL 32224 |
| BABCOCK, PAUL ANDREW | 2161 MAGNOLIA AVENUE, LONG BEACH, CA 90806 |
| BABIN, JOSE R. | 6305 FACTOR AVENUE, LAS VEGAS, NV 89107 |
| BABSKI, PIYARAT | 3625 HERON ISLAND DRIVE, NEW PORT RICHEY, FL 34655 |
| BABULA, CHRISTOPHER A. | 24610 VIEW CAPE HORN AVENUE, COLFAX, CA 95713 |
| BACA, MARLISS | 1505 NORTH WILLIAMS STREET, HANFORD, CA 93230 |
| BACCHAS, KENVILLE O. | 262-10 149TH ROAD, ROSEDALE, NY 11422 |
| BACH, ETHAN | 1644 OLD BARN CIRCLE, LIBERTYVILLE, IL 60048 |
| BACH, JASON J. | 936 WHITE FEATHER LANE, LAS VEGAS, NV 89138 |
| BACH, WENDY | 4147 RAVENWOOD PLACE, CASTRO VALLEY, CA 94546 |
| BACHAND, ANN M | 540 FOX RIVER HILLS DRIVE, WATERFORD, WI 53185 |
| BACHELOR, KENNETH R | 221 WARRIOR WAY, METAMORA, IL 61548 |
| BACHMAN, MICHAEL C. | 16902 HERITAGE HILLS LANE, HENDERSON, MD 21640 |
| BACHMANN, TODD | 50 RIVER STREET, ACTON, MA 01720 |
| BACHOVE, MONA | 913 BERESFORD WAY, LAKE MARY, FL 32746 |
| BACHTEL, MATTHEW BRIAN | 506 ROLLING ROAD SOUTH, CATONSVILLE, MD 21228 |
| BACKUS, W. WALTER | 130 SEAWARD AVENUE, GLEN COVE, NY 11542 |
| BACON, RONNIE | 2133 SIXTH STREET, BAY CITY, MI 48708 |
| BACON, RONNIE | 1809 AUTUMN LANE, LANSING, MI 48912 |
| BACULPO, JORDAN | 1645 EL CAMINO VERDE DR., LINCOLN, CA 95648 |
| BADAL, GEOZEPH | 7426 N KARLOV AVENUE, SKOKIE, IL 60076 |
| BADAME, JAMES A. | 21330 MARJORIE AVE, TORRANCE, CA 90503 |
| BADASH, MINDY | 38 HOLLY DRIVE, EAST NORTHPORT, NY 11731 |
| BADCHKAM, RONALD | 2244 GOODWIN RD, ELMONT, NY 11003 |
| BADDE, RAOUL M. | 3826 WISCONSIN STREET, OAKLAND, CA 94619 |
| BADORE, JAMIE | 452 SOUTH STREET, HALIFAX, MA 02338 |
| BADRI, FARHAD | PO BOX 63194, COLORADO SPRINGS, CO 80962 |
| BADU, CHARLES | 16675 LEOCRIE PLACE, WOODBRIDGE, VA 22191 |
| BADUA, DENNIS R. | 22811 ANGELIQUE DRIVE, ASHBURN, VA 20148 |
| BADURDEEN, MOHAMED | 616 STEWART AVENUE, GLEN BURNIE, MD 21061 |

| Claim Name | Address Information |
|---|---|
| BAEDER, PATRICIA | 44743 CALLE HILARIO,TEMECULA, CA 92592 |
| BAER, JEFFREY C. | 18 WINDSOR ROAD.,DOVER, MA 02030 |
| BAER, MICHAEL | 309 FAIRVIEW AVENUE,WINNETKA, IL 60093 |
| BAESKE, PAUL J | 726 LONQHI RD,COLLINSVILLE, IL 62234 |
| BAEZ, DARIEL | 5320 SW 97TH AVE,MIAMI, FL 33165 |
| BAGAYAO, JULIE M. | 169 MAIN STREET,WILMINGTON, MA 01887 |
| BAGDASARIAN, ARTHUR A. | P.O. BOX 5284,PALM SPRINGS, CA 92263 |
| BAGDASARIAN, ZACHARY J | 737 DESCARTES AVENUE,HENDERSON, NV 89015 |
| BAGDASAROV, DANIEL | 11011 NORTHEAST 12TH STREET,BELLEVUE, WA 98004 |
| BAGGETT, CHARLES W | 1544 VICTORIA ISLE WAY,WESTON, FL 33327 |
| BAGGETT, CHARLES W | 2514 NORTH VIA SERENA CIRCLE,MESA, AZ 85207 |
| BAGGETT, CHARLES W | 2514 N VIA SERENA CIRCLE,MESA, AZ 85207 |
| BAGGETT, JAMES MATTHEW | 309 CHURCH STREET,UNIT 501,NASHVILLE, TN 37201 |
| BAGGETT, MATTIE C | 18600 VILLAGE DRIVE #201,HAZEL CREST, IL 60429 |
| BAGHAI, OMID | 7840 MARCONI COURT,SPRINGFIELD, VA 22153 |
| BAGNALL, ALICE | 13215 SUPERIOR,SOUTHGATE, MI 48195 |
| BAGNELL, C.DAVID | 698 PEQUOT TRAIL,STONINGTON, CT 06378 |
| BAHAM, DENNIS K. | 6017 GUILD CT,LAS VEGAS, NV 89131 |
| BAHENA, APOLINAR | 133 EAST POMEROY STREET,WEST CHICAGO, IL 60185 |
| BAHENA, JOSE B | 3420 W 125TH STREET,ALSIP, IL 60803 |
| BAHENA, MARIO S. | 50 W. 254TH KESLINGER ROAD,MAPLE PARK, IL 60151 |
| BAHENA, MARIO S. | 916 HAHN PLACE,WEST CHICAGO, IL 60185 |
| BAHIN, VIRGINIA | 1303 CORBIE CIRCLE,VISTA, CA 92083 |
| BAHNER, KEVIN P. | 16112 VICKI DR.,OKLAHOMA CITY, OK 73170 |
| BAHR, DAVID CRAIG | 794 BOGEY COURT,ANN ARBOR, MI 48103 |
| BAHR, MICHAEL P. | 706 HIGHLAND AVE,GLEN ELLYN, IL 60137 |
| BAIDOO, ELIZABETH | 3249 53RD STREET,SACRAMENTO, CA 95820 |
| BAIER, STEVEN C | 38W155 HENRICKSON RD,SAINT CHARLES, IL 60175 |
| BAILEY, ANDREW C. | 2500 PAGE SPRING ROAD,CORNVILLE, AZ 86325 |
| BAILEY, BARBIE B | 5194 FOREST OAKS DRIVE,HOLLYWOOD, SC 29449 |
| BAILEY, CHRISTOPHER J | 31 THYME STREET,ELKTON, MD 21921 |
| BAILEY, CLINTON L. | 18 CREST ROAD,LAFAYETTE, CA 94549 |
| BAILEY, DENISE L. | 23060 RADCLIFT STREET,OAK PARK, MI 48237 |
| BAILEY, ERICA S | 521 DUTCH ELM DRIVE,HERCULES, CA 94547 |
| BAILEY, ERNEST | 1815 EAST RIVERBOTTOM ROAD,SPRINGVILLE, UT 84663 |
| BAILEY, EVAN MCDANIEL | 200 LAKE ROAD #206,BELTON, TX 76513 |
| BAILEY, GAYLE T | 4201 PLEASANT VALLEY RD.,CHANTILLY, VA 20151 |
| BAILEY, JAMES A | 18430 NW 9TH COURT,PEMBROKE PINES, FL 33029 |
| BAILEY, JASON C | 2232 DUNSEATH AVE # 406,ATLANTA, GA 30318 |
| BAILEY, JOSHUA P | 15580 S PARADISE LANE,MULINO, OR 97042 |
| BAILEY, K. RICHARD | P.O. BOX 2170,PINEDALE, WY 82941 |
| BAILEY, KENNETH D. | 12913 SCARLET OAK DRIVE,DARNESTOWN, MD 20878 |
| BAILEY, KEVIN D. | 1061 CAMP STREER #B,NEW ORLEANS, LA 70130 |
| BAILEY, ROGER | 2551 NORTH 123RD  DRIVE,AVONDALE, AZ 85323 |
| BAILLELY, GERALD | 7775 IVY GATE LANE,CINCINNATI, OH 45242 |
| BAINS, BALJINER | 3679 WOODLEY DRIVE,SAN JOSE, CA 95148 |
| BAIR, RANDY W. | 8430 PARKSIDE CIRCLE,WEST DES MOINES, IA 50266 |
| BAIRD, HUGH | 3167 NAVAJO LANE,PROVO, UT 84604 |
| BAIRD, KEVIN | 448 DANUBE DRIVE,APTOS, CA 95003 |

| Claim Name | Address Information |
| --- | --- |
| BAIRD, WARREN WHITNEY | 4629 HALSTEAD DR,CHARLOTTE, NC 28209 |
| BAISDEN, THERESA | 407 TODD STREET,PARK FOREST, IL 60466 |
| BAJARDI, VINCENT J. | 1239 BLUESTONE TERRACE,SAINT LOUIS, MO 63119 |
| BAJEMA, TRAVIS N. | 124 SHADOW CREEK LANE,PASO ROBLES, CA 93446 |
| BAK, SHARON D. | 21 WILLOW ROAD,BORDENTOWN, NJ 08505 |
| BAKER, AARON L. | 332 GRANITE CIRCLE,ANTIOCH, CA 94509 |
| BAKER, ALAN R | 9880 55TH STREET N,PINELLAS PARK, FL 33782 |
| BAKER, BRADLEY R | 1339 HOLMAN ROAD,OAKLAND, CA 94610 |
| BAKER, BRANDON C | 134 BRIARWOOD ROAD,MOUNT LAUREL, NJ 08054 |
| BAKER, BRIAN R. | 12089 HAZEL PARK DRIVE,OREGON CITY, OR 97045 |
| BAKER, BRYAN S. | 2461 SAGUARO POINT STREET,LAS VEGAS, NV 89115 |
| BAKER, BURDETTE | 147 SILVERDUST DRIVE,KALAMA, WA 98625 |
| BAKER, CHRISTINA | 111 MOWHAWK COURT,HIGH POINT, NC 27262 |
| BAKER, CHRISTOPHER | 3509 DANIEL CRESCENT,BALDWIN, NY 11510 |
| BAKER, CLIFFORD S | 6951 FORUM ST,SAN DIEGO, CA 92111 |
| BAKER, COREY S | 1426 LONAN DRIVE,WAXHAW, NC 28173 |
| BAKER, CURTIS C. | 316 NORTH DOGWOOD STREET,STRAFFORD, MO 65757 |
| BAKER, DAVID | 1951 HOWLAND BLVD.,WHITE LAKE, MI 48386 |
| BAKER, DEBORAH A | 101 LANTERN LANE,MOUNT LAUREL, NJ 08054 |
| BAKER, ERIC J. | 4216 29TH STREET,MOUNT RAINIER, MD 20712 |
| BAKER, EVA HALLE | 5009 ACACIA AVENUE,BETHESDA, MD 20814 |
| BAKER, GREGORY | 5542 W WHISPERING WIND DR,GLENDALE, AZ 85310 |
| BAKER, GUY | 30172 BRANDING IRON,SAN JUAN CAPISTRANO, CA 92675 |
| BAKER, JAMES A | 1210 C STREET NE,WASHINGTON, DC 20002 |
| BAKER, JEFFREY | 530 NORTH EUCALYPTUS PLACE,CHANDLER, AZ 85225 |
| BAKER, JUDITH CHURCH | 1448 SE 13TH STREET,FORT LAUDERDALE, FL 33316 |
| BAKER, JULIE | 6 SHAW ROAD,FAIRHAVEN, MA 02719 |
| BAKER, KELLY | 15400 127TH PLACE NORTHEAST,WOODINVILLE, WA 98072 |
| BAKER, LARRY A | 807 SUNRISE COURT,DERBY, KS 67037 |
| BAKER, LISA D. | 1112 HONEYBEE TRAIL,FORT MILL, SC 29715 |
| BAKER, LISA M | 186 NILE PLACE NE,RENTON, WA 98059 |
| BAKER, LYNETTE C | 230 KETTON DOWNS,DULUTH, GA 30097 |
| BAKER, LYNNE M. | 565 GREEN BAY ROAD,HIGHLAND PARK, IL 60035 |
| BAKER, MAUREEN | 1465 ROYALSBOROUGH ROAD,DURHAM, ME 04222 |
| BAKER, MIKE | 4415 SAN MARCOS COURT,FAIRFAX, VA 22030 |
| BAKER, NEIL A. | 314 RESTORATION DRIVE,MARYSVILLE, OH 43040 |
| BAKER, PAUL | 573 BROAD STREET UNIT 330,WEYMOUTH, MA 02189 |
| BAKER, R WILLIAM | 24220 BIG OAK LANE,MILLSBORO, DE 19966 |
| BAKER, RODNEY A | 1937 SHADOW GLEN,RALEIGH, NC 27604 |
| BAKER, SCOTT T. | 9034 WALDELOCK PLACE,MECHANICSVILLE, VA 23116 |
| BAKER, SHANNON M | 9018 SPYGLASS HILL TURN,CHESTERFIELD, VA 23832 |
| BAKER, TERRY A | 14908 WILDWOOD DRIVE,CLIVE, IA 50325 |
| BAKER, THOMAS | 533 WOODS ROAD,ROME, GA 30165 |
| BAKER, TREVOR | 103 PEABODY DRIVE,STOW, MA 01775 |
| BAKER, TRUSTEE, DEE BRADLEY | 330 NORTH ORCHARD DR,BURBANK, CA 91506 |
| BAKER, WILLIAM P | 1499 RYAN ROAD,FALLSTON, MD 21047 |
| BAKERINK, THOMAS | 611 VIA CASITAS,GREENBRAE, CA 94904 |
| BAKHSH, KHUDA | 5921 SILVER HILL RD,DISTRICT HEIGHTS, MD 20747 |
| BAKIR, BASSAM | 32 SHERWOOD AVENUE,HALEDON, NJ 07508 |

| Claim Name | Address Information |
|---|---|
| BAKKEN, RANDALL THOMAS | 6607 CREEK RUN DRIVE,CENTREVILLE, VA 20121 |
| BAKKER, ANN MARIE | 6302 EAST DELCOA AVENUE,SCOTTSDALE, AZ 85254 |
| BAKKIE, MICHAEL | 4207 LANCELOT DRIVE,CONCORD, CA 94521 |
| BAL, SARBRAJ S | 1744  DEER CREEK COURT,SAN JOSE, CA 95148 |
| BALAKRISHNAN, JAWAHAR | 204 TURNBRIDGE COURT,AVONDALE, PA 19311 |
| BALAWE, GARCIA | 12274 TULANE FALLS DR,BRISTOW, VA 20136 |
| BALCERSKI, KATHERINE R | 16 SQUIRE HILL ROAD,LONG VALLEY, NJ 07853 |
| BALCH-RENO, KARLA | 7616 LAKE GLEN DRIVE,GLENN DALE, MD 20769 |
| BALDADO, RAYMOND M | 10221 70TH AVE NW,GIG HARBOR, WA 98332 |
| BALDINO, ROCCO | 141 WOODLAND STREET,BRISTOL, CT 06010 |
| BALDIZON, IVETTE | 8387 BRAD OAKS CIRCLE,LAS VEGAS, NV 89123 |
| BALDOVINO, EGBERT E. | 20 MUIRHEAD COURT,BELLE MEAD, NJ 08502 |
| BALDREE, WILLIAM JASON | 9719 ARAGORN LANE,CHARLOTTE, NC 28269 |
| BALDWIN, ANDREA | 246 WINDING POND ROAD,LONDONDERRY, NH 03053 |
| BALDWIN, ANNETTE | 3730 LIBERTY LANE,MARIETTA, GA 30062 |
| BALDWIN, JOE LOUIS | 121 STEEPLEBUSH RUN,WOOLWICH TOWNSHIP, NJ 08085 |
| BALDWIN, JOSHUA | 1020 WEST 18TH AVENUE,SPOKANE, WA 99203 |
| BALDWIN, JOSHUA O | 1020 WEST 18TH AVENUE,SPOKANE, WA 99203 |
| BALDWIN, LEAH Z | 45 WEST GRAND AVENUE,ASTORIA, OR 97103 |
| BALERIO, DON A. | 41 BELVISTA COURT,PUEBLO, CO 81001 |
| BALES, JAMES D. | 15727 GATESHEAD DRIVE,WESTFIELD, IN 46074 |
| BALES, KERRY D | 21175 SOUTHWEST VERMONT STREET,ALOHA, OR 97007 |
| BALINGIT, RODERICK Q. | 2940 SIMBA PLACE,BRENTWOOD, CA 94513 |
| BALINGIT, THELMA | 4235 PATTERSON AVENUE,LAS VEGAS, NV 89104 |
| BALL, ANDREW SAUNDERS | 3113 SHADWELL COURT,RALEIGH, NC 27613 |
| BALL, FREDERICK | 5215 S. DREXEL AVE. #2S,CHICAGO, IL 60615 |
| BALL, KIMBERLY D | 3633 HILTON DRIVE,JOHNS ISLAND, SC 29455 |
| BALL, KIMBERLY JO | 1961 NORTH HARTFORD STREET,CHANDLER, AZ 85225 |
| BALL, LEE W | 10241 NW LANGWORTHY TERRACE,PORTLAND, OR 97229 |
| BALL, PHILLIP L | 1108 ERIN DRIVE,SUFFOLK, VA 23435 |
| BALL, ROBERT J. | 6571 WHITTEMORE LANE,ANTIOCH, TN 37013 |
| BALLARD, AARON F | 21010 SOUTH 220TH  PLACE,QUEEN CREEK, AZ 85242 |
| BALLARD, ALLEN H. | 412 SOUTH BARKLEY,MESA, AZ 85204 |
| BALLARD, CHARLES | 1579 EAST RACINE DRIVE,CASA GRANDE, AZ 85222 |
| BALLARD, CHRIS H | 12809 E 37TH LANE,SPOKANE VALLEY, WA 99216 |
| BALLARD, JEFF | 3316 TERRIER LANE,LOUISVILLE, KY 40218 |
| BALLARD, LEROY L | 5951 VALE WAY,SAN DIEGO, CA 92115 |
| BALLARD, RICHARD L | 10355 PALLADIO DRIVE,NEW PORT RICHEY, FL 34655 |
| BALLARD, STEVE E | 2929 SERENDIPITY CIRCLE,COLORADO SPRINGS, CO 80917 |
| BALLARD, TIMOTHY D | 7 ALAMEDA CIR,MIDDLETOWN, OH 45044 |
| BALLARD, VASHTI E | 4348 PINEFIELD COURT,RANDALLSTOWN, MD 21133 |
| BALLENGEE, ESTATE OF GREGORY B | 10756 HEETER ROAD,BROOKVILLE, OH 45309 |
| BALLENGER, EMMA L | 402 TIBET ROAD,COLUMBUS, OH 43202 |
| BALLENTINE, LARRY A | 7663 CLEAR CREEK COURT,BLACKLICK, OH 43004 |
| BALLENTINE, LISA | 5761 E. LAPALMA,#316,ANAHEIM, CA 92807 |
| BALLESTEROS, FRANK | 24048 CAMBRIA LANE,MURRIETA, CA 92562 |
| BALLESTEROS, MARTIN A. | 514 GREEN VALLEY ROAD,WATSONVILLE, CA 95076 |
| BALLINGER, CHRIS R. | 1254 NW COOKE AVENUE,GRANTS PASS, OR 97526 |
| BALNTAS, BILL | 2709 BRINLEY DRIVE,TRINITY, FL 34655 |

| Claim Name | Address Information |
| --- | --- |
| BALOALOA, DANIEL | 5548 FEWKES CANYON COURT,LAS VEGAS, NV 89139 |
| BALOGH, KEVIN J. | 3215 HARGO RD.,TOLEDO, OH 43606 |
| BALOGUN, LAWAL | 15516 SHARON COURT,FONTANA, CA 92336 |
| BALOUSEK, SCOTT M. | 6N406 EAST RIDGEWOOD DR,SAINT CHARLES, IL 60175 |
| BALSAVAGE, RICHARD | 1946 SIXTEENTH STREET,OLIVEHURST, CA 95961 |
| BALSHI, STEPHEN | 9 BLACK BEAR COURT,HAMBURG, NJ 07419 |
| BALSTER, CHERYL L | 1602 COU FALLS ROAD NW,SWISHER, IA 52338 |
| BALTADONIS, PAUL M. | 3215 33RD LANE NORTHEAST,OLYMPIA, WA 98506 |
| BALTODANO, JESUS S. | 3424 NW 1ST STREET,MIAMI, FL 33125 |
| BALTODANO, LUZ M | 554 MANET TERR,SUNNYVALE, CA 94087 |
| BALTZEGAR, BRIAN P | 74 SHULTZ STREET,BLUFFTON, SC 29910 |
| BALUNAS, MEGHAN P. | 1290 WASHINGTON STREET,WEYMOUTH, MA 02189 |
| BALUYUT, REYMUNDO | 11685 RAMONA BOULEVARD,EL MONTE, CA 91732 |
| BANAITIS, TIMOTHY M | 23621 E ALABAMA DR,AURORA, CO 80018 |
| BANAR, LEONID | 8219 VILLAVIEW DRIVE,CITRUS HEIGHTS, CA 95621 |
| BANCROFT, STEPHEN J. | 30 ARIES DRIVE,PASCO, WA 99301 |
| BANCROFT, TRICIA | 24 CONSTANTINE WAY, UNIT#71,MOUNT SINAI, NY 11766 |
| BANDA, RAVI | 3792 BONNYBRIDGE PLACE,ELLICOTT CITY, MD 21043 |
| BANDAK, MAHA | 6353 SOUTH SHANNON DRIVE,TEMPE, AZ 85283 |
| BANDAS, DRAGOS | 7806 KARLOV AVENUE,SKOKIE, IL 60076 |
| BANDICO-VIOLA, MARLENE | 3340 JENNINGS ROAD,WHITMORE LAKE, MI 48189 |
| BANDUR, JILL | 800 W. LILL  AVE #202,CHICAGO, IL 60614 |
| BANDY, BRIAN | 802 EAST 5TH STREET TERRACE,LAMAR, MO 64759 |
| BANDY, BRUCE | 3700 S. GIOVANNA DR.,TUCSON, AZ 85730 |
| BANEGAS, MARIA Z. | 12157 CAPILLA REAL AVENUE,LAS VEGAS, NV 89138-4542 |
| BANEGAS, NATANAEL | 107 EAST MARKET STREET,LONG BEACH, NY 11561 |
| BANERJEE, ALOKE RAJ | 11024 CREEKBRIDGE PLACE,SAN DIEGO, CA 92128 |
| BANEZ, ANALYDIA L. | 624 ERMA AVENUE,STOCKTON, CA 95207 |
| BANFORD, JAMES | 6531 CRAIGHURST DRIVE,NORTH HIGHLANDS, CA 95660 |
| BANGAROO, JOSHUA | 144-29 254TH STREET,ROSEDALE, NY 11422 |
| BANIAS, ASHLEY N | 1984 COURT DEAN,BEAVERCREEK, OH 45431 |
| BANIAS, ASHLEY N | 2264 JACAVANDA DR,BEAVERCREEK, OH 45431 |
| BANIAS, BRUCE B | 1984 COURT DEAN,BEAVERCREEK, OH 45431 |
| BANK, LISA L. | 1975 E. 173RD AVE.,LOWELL, IN 46356 |
| BANKEN, VANESSA | 3660 CHATEAU COURT,RIVERSIDE, CA 92505 |
| BANKHEAD, PETER | 2242 WOOLSEY ST,BERKELEY, CA 94705 |
| BANKS, CYNTHIA DIANE | 419 PLANTATION COURT,STOCKBRIDGE, GA 30281 |
| BANKS, DWIGHT | 2178 EVERLEIGH DR,MARIETTA, GA 30064 |
| BANKS, JON T | 14775 TWIST ROAD,JAMESTOWN, CA 95327 |
| BANKS, PHAEDRA | 12537 MEADOW LN # 2,BLUE ISLAND, IL 60406 |
| BANKS, TYRAN A. | 6039 SHADOW OAK DRIVE,NORTH LAS VEGAS, NV 89031 |
| BANNEHEKE, CHANDRANI | 463 CEDAR HILL DRIVE,SAN RAFAEL, CA 94903 |
| BANNER, IAN M. | 159 CRESTVIEW DRIVE,BRIDGEPORT, CT 06606 |
| BANNER,, ROBERT H. | 6 NEEDLERUSH CT,BEAUFORT, SC 29907 |
| BANNING, RICK C | 32 CELESTIAL WAY,NEWARK, DE 19711 |
| BANTE, MICHAEL GREGORY | 5834 MONTVIEW BOULEVARD,DENVER, CO 80207 |
| BANTING, MARIA V | 63 ROCKY BROOK ROAD,EAST WINDSOR, NJ 08512 |
| BANTJES, ADRIAN A | 404 SOUTH 6TH STREET,LARAMIE, WY 82070 |
| BANTOM, MICHAEL A | 418 EGRET LANE,SECAUCUS, NJ 07094 |

| Claim Name | Address Information |
|---|---|
| BANTUM, ROBERT M | 5821 PONDEROSA VERDE PLACE,LAS VEGAS, NV 89131 |
| BANUELOS, SERVANDO | 6121 BUCHANAN AVENUE,SAN BERNARDINO, CA 92404 |
| BANZON, ROCHELLE D | 1671 HUNTERS RUN DRIVE,MOUNT PLEASANT, SC 29464 |
| BAPTIST, THOMAS R. | 47 NICHOLAS AVENUE,GREENWICH, CT 06831 |
| BAPTISTA, MELISSA M | 1843 AUTUMN CIRCLE,GODDARD, KS 67052 |
| BAQUIRAN, BENEDICTO AMMUGAUAN | 359 ANSEL AVE,ALAMEDA, CA 94501 |
| BARAHONA, VICTOR H. | 656 ROXTON LANE,MARIETTA, GA 30064 |
| BARAIAC, IULIAN O. | 15811 NE 70TH ST,VANCOUVER, WA 98682 |
| BARAJAS, ELIZABETH | 1120 CRIBARI DRIVE,MODESTO, CA 95358 |
| BARAJAS, FILIBERTO | 732 PARK MEADOW DRIVE,MODESTO, CA 95358 |
| BARAJAS, NATIVIDAD | 1041 RICE AVE,BELLWOOD, IL 60104 |
| BARAJAS, RAQUEL | 314 WEST NEWBURGH STREET,GLENDORA, CA 91740 |
| BARAJAS-ZAPIEN, SOCORRO | 4090 HAMLET DRIVE,CONCORD, CA 94521 |
| BARANOWSKI, RICHARD | 3408 WEST VIA DEL DESERTO,PHOENIX, AZ 85086 |
| BARBA JAMIES, FILIMON | 26347 BEECH DRIVE,MORENO VALLEY, CA 92555 |
| BARBA, JOSE | 287 HILLSIDE DRIVE,PACIFICA, CA 94044 |
| BARBARO, PAUL G | 500 E. GRANT ST # 1806,MINNEPOLIS, MN 55404 |
| BARBEAU, MICHEL | 8812 CAMERON CREST DR.,TAMPA, FL 33626 |
| BARBER, JAMES M | 708 ARCHERS LANE,COLUMBIA, SC 29212 |
| BARBER, STACY | 2052 ARBOR SPRINGS BOULEVARD,UNION, KY 41091 |
| BARBER, TIMOTHY J | 4129 DALLAS HUTCHINSON STREET,CHANTILLY, VA 20151 |
| BARBERAN, RONALD J | 332 BEECH SPRING ROAD,SOUTH ORANGE, NJ 07079 |
| BARBIAUX, RANDY T | 411 RT 356,APOLLO, PA 15613 |
| BARBIERI, PAUL G. | 29699 SKI RANCH STREET,MURRIETA, CA 92563 |
| BARBOSA, JOHN | 817 DEWEES PLACE,COLLEGEVILLE, PA 19426 |
| BARCELO, MICHAEL | 161 SUMMIT DRIVE,PONTIAC, MI 48342 |
| BARCZYKOWSKI, MATTHEW P. | 2741 CLEVELAND AVE.,LOWER BURRELL, PA 15068 |
| BARE, LEEANN K. | 10972 BAROQUE LANE,SAN DIEGO, CA 92124 |
| BARELA, EDDIE | 411 WIMBLETON TRAIL,MCHENRY, IL 60050 |
| BARELA, EDDIE | 2704 PARKER LANE,JOHNSBURG, IL 60050 |
| BARELA, IGNACIO F. | 4537 DECATUR STREET,DENVER, CO 80211 |
| BARFIELD, EDITH C. | 108 COPPER HILLS DRIVE,CANTON, GA 30114 |
| BARGAS, REBECCA G | 2814 SE LEWELLYN AVENUE,TROUTDALE, OR 97060 |
| BARGE, JAMES A. | 3 HILLSIDE CT,BETHEL, CT 06081 |
| BARGER, MICHAEL T | 247 OAKTREE DR,LEVITTOWN, PA 19055 |
| BARGER, STEPHANIE S | 17334 BROOKDALE LANE,ROUND HILL, VA 20141 |
| BARGFREDE, RYAN | 8635 NORTH OAKLAND AVENUE,KANSAS CITY, MO 64157 |
| BARGMANN, JOSEPH I. | 257 RIVER ROAD,GRANDVIEW, NY 10960 |
| BARKER, ADAM B. | 9027 SCOTER COURT,INDIANAPOLIS, IN 46234 |
| BARKER, CHRISTOPHER K. | 1507 MANORVIEW ROAD,DAVIDSONVILLE, MD 21035 |
| BARKER, ESTER | 4136 GULFSTREAM BAY COURT,ORLANDO, FL 32822 |
| BARKER, MARIA F. | 2340 TULIP COURT,MCKINLEYVILLE, CA 95519 |
| BARKER, RAY C | 2061 E 5950 SOUTH,OGDEN, UT 84403 |
| BARKSDALE, JUSTIN H | 12734 NE 116TH LN,KIRKLAND, WA 98034 |
| BARKUS, LOVETTA L. | 3550 ALTAMIRA TERRACE,FREMONT, CA 94536 |
| BARNARD, CHRIS A. | 8940 E ROSEWOOD STREET,TUCSON, AZ 85710 |
| BARNES III, THOMAS W | 360 NELMS AVE,ATLANTA, GA 30307 |
| BARNES, ALTON B | 1040 CABIN HILL WAY,GARNER, NC 27529 |
| BARNES, CLARENCE EDWARD | 14808 HUNTRIDGE CIRCLE,LOUISVILLE, KY 40245 |

| Claim Name | Address Information |
|---|---|
| BARNES, ERIC C | 10110 FLEMMING ROAD,DEXTER, MI 48130 |
| BARNES, JAMES C. | 24508 AVENIDA ARCONTE,MURRIETA, CA 92562 |
| BARNES, JOHN | 14831 JOCKEYS RIDGE RD,CHARLOTTE, NC 28277 |
| BARNES, LESHAWNDRA | 7660 MONARCH BIRCH LANE,CHARLOTTE, NC 28215 |
| BARNES, LYNN | 44634 ARBOR LANE,TEMECULA, CA 92592 |
| BARNES, MICHAEL | 4909 BRISTLE CONE CIRCLE,ABERDEEN, MD 21001 |
| BARNES, RALPH E | 150 LLEWELYN LANE,HUNTINGTOWN, MD 20639 |
| BARNES, SHANE ALAN | 335 CONNECTICUT RIVER ROAD,WHITE RIVER JUNCTION, VT 05001 |
| BARNES, TANYA L | 7321 MORRISON DR,GREENBELT, MD 20770 |
| BARNES, TY E. | 4941 BROOKHILL TERRACE,RIVERSIDE, CA 92509 |
| BARNES-BUTLER, CAROLENE G | 4 ETON LANE,SPRING VALLEY, NY 10977 |
| BARNETT, ANTHONY T | 6392 MARATHON EDENTON RD,BLANCHESTER, OH 45107 |
| BARNETT, APRIL | 41 LORA LANE,ASHEVILLE, NC 28803 |
| BARNETT, APRIL S | 41 LORA LANE,ASHEVILLE, NC 28803 |
| BARNETT, CHRISTOPHER | 61-47 56TH DRIVE,MASPETH, NY 11378 |
| BARNETT, PHILIP C. | 0 S 731 CLEVELAND STREET,WINFIELD, IL 60190 |
| BARNETT, ROBERT A. | 64 TALL OAKS DRIVE,SUMMIT, NJ 07901 |
| BARNETTE, WILLIAM M | 12754 157TH STREET NORTH,JUPITER, FL 33478 |
| BARNEWOLT, MARTHA J | 23233 NORTH PIMA ROAD,SUITE 113,SCOTTSDALE, AZ 85255 |
| BARNEY, DANIEL L | 9776 INGRAM AVENUE SW,HOWARD LAKE, MN 55349 |
| BARNEY, ROBERT J | 2860 SHEFFIELD DRIVE,MISSOULA, MT 59808 |
| BARNHART, BRYAN B. | 5 & 7 EL PORTAL COURT,BERKELEY, CA 94708 |
| BARNHART, ROBERT | 2285 SOUTH DRIVE,AUBURN, CA 95603 |
| BARNHILL, LUZ M | 14636 TANJA KING BLVD.,ORLANDO, FL 32828 |
| BARNWELL, REBECCA | 748 WEST 1ST STREET,CLAREMONT, CA 91711 |
| BARNWELL, REBECCA | 716 WEST 1ST STREET,CLAREMONT, CA 91711 |
| BARON, ALLAN | 11257 LAVANDOU DRIVE,LAS VEGAS, NV 89141 |
| BARON, YALE J. | PO BOX 392,DEAL, NJ 07723 |
| BAROT, SUNIL | 183 MERIDEN ROAD,LEBANON, NH 03766 |
| BAROUD, SAM | 1490 WESTCASTLE STREET,WEST COVINA, CA 91791 |
| BARR, GLENN T. | 8143 SVL BOX,VICTORVILLE, CA 92395 |
| BARR, KEVIN L. | 31756 WHITMAN WAY,PHILOMATH, OR 97370 |
| BARR, MICHAEL A | 18816 FOXGLOVE LN,MOKENA, IL 60448 |
| BARR, SUZZAWN R | 741 WOODRUFF RD   APT 1921,GREENVILLE, SC 29607 |
| BARR, TIMOTHY A | 215 CLEOPATRA STREET,FORT COLLINS, CO 80525 |
| BARRALL, BENJAMIN S. | 104 WEST NINTH AVENUE,CONSHOHOCKEN, PA 19428 |
| BARRAZA, EDWARD | 6604 COWLES MOUNTAIN BOULEVARD,SAN DIEGO, CA 92119 |
| BARREDA, ESPERANZA | PO BOX 3453,HEMET, CA 92546 |
| BARRERA, CAROLINA R | 755 HOMASSEL AVENUE,LINDSAY, CA 93247 |
| BARRERA, NOE A | 1946 SOUTH ARCO DRIVE,GILBERT, AZ 85296 |
| BARRERA, TED A | 1365 CYPRESS COURT,GILROY, CA 95020 |
| BARRERA, WILLIAM | 9425 WILCOXEN DR,MANASSAS, VA 20111 |
| BARRETT, CAREY | 120 DURHAM DRIVE,FAYETTEVILLE, GA 30214 |
| BARRETT, CAVELL W | 1704 FOX CREEK CIRCLE,RICHMOND, VA 23233 |
| BARRETT, DEVIN CRAIG | 14001 CASCADE DRIVE SE,SNOHOMISH, WA 98296 |
| BARRETT, DONALD E | 11179 W CAMEO DR,SUN CITY, AZ 85351 |
| BARRETT, GEOFFREY | 27 ELMWOOD AVENUE,CHATHAM, NJ 07928 |
| BARRETT, GEORGE | 9500 SIDE BROOK ROAD UNIT #403,OWINGS MILLS, MD 21117 |
| BARRETT, HENRIETTA | 975 LINCOLN ST #4B,DENVER, CO 80203 |

| Claim Name | Address Information |
| --- | --- |
| BARRETT, JOHN J | 61 BAY BRIDGE DRIVE,BRICK, NJ 08723 |
| BARRETT, KRISTA | 16455 SW MILAN STREET,TIGARD, OR 97223 |
| BARRETT, KRISTIE | 6016 BURDON COURT #101,ALEXANDRIA, VA 22315 |
| BARRETT, MARK L | 5056 WALLBRIDGE RD,DEER PARK, WA 99006 |
| BARRETT, MARTIN BLAIR | 1430 MARINER DRIVE,ARNOLD, MD 21012 |
| BARRETT, MICHAEL O | 611 HOWELL SCHOOL ROAD,BEAR, DE 19701 |
| BARRETT, MIRIAM C | 6510 ALLEGHENY AVENUE,TAKOMA PARK, MD 20912 |
| BARRETT, PATRICK | PO BOX 8231,TAHOE CITY, CA 96145 |
| BARRETT, PAULA R. | 11869 JEFFERSON COURT,RANCHO CUCAMONGA, CA 91730 |
| BARRETT, ROBERT J. | 1790 REGENTS PARK DRIVE,CROFTON, MD 21114 |
| BARRETT, THOMAS F | 235 DELAHOW ST.,DANIEL ISLAND, SC 29492 |
| BARRETT, THOMAS F | 235 DELAHOW STREET,CHARLESTON, SC 29492 |
| BARRETT,, HOWARD C | 6306 RIGOLI LANE,GLENN DALE, MD 20769 |
| BARRICK, MARK W | 8039 STONE RIDGE DRIVE,FREDERICK, MD 21702 |
| BARRIE, IBRAHIM | 6112 ROSEMONT CIR,N BETHESDA, MD 20852 |
| BARRIENTES, JOHN | 1107 W. FRY ST.,CHICAGO, IL 60622 |
| BARRIENTOS, EDGAR S. | 38627 CHERRY LANE #26,FREMONT, CA 94536 |
| BARRIERO, ROBERT | 17 HIGHVIEW CIRCLE,MIDDLETOWN, NJ 07748 |
| BARRINEAU, THOMAS M. | 123 WINDSOR MILL ROAD,GOOSE CREEK, SC 29445 |
| BARRIOS, GUSTAVO | 283 EAST LOMA VISTA STREET,COVINA, CA 91723 |
| BARRIOS, LORENZO ENRIQUE | 72 THIRD AVENUE,LINDENHURST, NY 11757 |
| BARRIS, JAMES F. | 6341 CANYON RIDGE DRIVE,LAS VEGAS, NV 89108 |
| BARRON, ALFONSO ORTIZ | 700 N. CRESCENT AVENUE,LODI, CA 95240 |
| BARRON, ALVIE R | PO BOX 1499,BOYNTON BEACH, FL 33425 |
| BARRON, ROXANA | 1186 SOUTH NORFOLK STREET,AURORA, CO 80017 |
| BARRON, SPENCER | 2222 SOUTH ACOMA STREET,DENVER, CO 80223 |
| BARROWCLIFF, RUTH A | 6911 TAYLOR MANOR AVENUE,TEMPLE HILLS, MD 20748 |
| BARROZO, ARMANDO | 10599 WILTON ROAD,ELK GROVE, CA 95624 |
| BARRS, JOHN RANDY | 5064 HAMPTON LAKE DRIVE,MARIETTA, GA 30068 |
| BARRY, KEITH | 1875 COVE RD. 3806,NORFOLK, VA 23521 |
| BARRY, MICHAEL F | 6240 EAST BECK LANE,SCOTTSDALE, AZ 85254 |
| BARRY, MICHAEL J | 491 PEARL STREET,GARDNER, MA 01440 |
| BARRY, PAUL | 2110 QUAIL DRIVE,LAKEWOOD, CO 80215 |
| BARRY, ROGER | 35 CARTER COURT,EL SOBRANTE, CA 94803 |
| BARRY, RONALD S. | 970 WISCONSIN STREET,SAN FRANCISCO, CA 94107 |
| BARRY, STEPHEN | 4 NEVELE CREEK,PENFIELD, NY 14526 |
| BARSZCZ, MICHAEL | 35 OLD ROAD,WESTPORT, CT 06880 |
| BART, ROGER D. | 166 WEST 72ST. #11A,NEW YORK, NY 10023 |
| BARTE, DINO J. | 3923 LA CRESENTA RD,EL SOBRANTE, CA 94803 |
| BARTEL, DANIEL | 236 REAM DRIVE,ELBURN, IL 60119 |
| BARTELLS, STEVEN | 66 MOUNT AIRY,SAUGERTIES, NY 12477 |
| BARTELS, AARON J | 1406 BROOK VALLEY LN NE,ATLANTA, GA 30324 |
| BARTH, ALLEN J | 3762 W 7940N ROAD,MANTENO, IL 60950 |
| BARTLETT, ANDREW D. | 126 CORBETT ROAD,LEE, ME 04455 |
| BARTLEY, HARRY D. | 3825 OAK MEADOW LOOP,NEWBERG, OR 97132 |
| BARTLEY, JOEL | 6603 NETTIES LANE  1707,ALEXANDRIA, VA 22315 |
| BARTLEY, MARK C. | 3047 HILLS OF GOLD COURT,HENDERSON, NV 89052 |
| BARTLING, LYNNEA | PO BOX 44,JULIAN, CA 92036 |
| BARTOLOME, CRISTINA | 8 PARKROSE AVENUE,DALY CITY, CA 94015 |

| Claim Name | Address Information |
|---|---|
| BARTOLOME, GERWIN L | 10110 DAFNE LANE,SAN DIEGO, CA 92124 |
| BARTON, CHARLES BLAINE | P.O.BOX 400093,HESPERIA, CA 92340 |
| BARTON, JOSEPH | 111 CRESCENT COURT,SCOTTS VALLEY, CA 95066 |
| BARTON, LOUANN | 280 HARVEST RIDGE WAY,PASO ROBLES, CA 93446 |
| BARTON, WILLIAM C. | 818 AYLESBURY GARTH,ARNOLD, MD 21012 |
| BARTON,, WILLIAM | 1173 GATOR COURT,ARNOLD, MD 21012 |
| BARTOS, CLAIRE M. | 6524 RYCROFT DRIVE,RIVERSIDE, CA 92506 |
| BARUA, NANDINI A. | 1941 CAMERON STREET,KALAMAZOO, MI 49001 |
| BARUA, RANJAY | 8103 PINELAKE COURT,ALEXANDRIA, VA 22309 |
| BASALLO, MARICIEL C. | 524 SOUTH SHERWOOD DRIVE,ANAHEIM, CA 92805 |
| BASANTES, DANIEL | PO BOX 721585,PINON HILLS, CA 92372 |
| BASCO,, DAVID M. | 2253 LINDENMEIR DRIVE,OLIVEHURST, CA 95961 |
| BASHAM, CHRISTINA | 6 POND LANE,AMELIA, OH 45102 |
| BASHAM, CHRISTINA L. | 500 PREAKNESS DR,RAYMORE, MO 64083 |
| BASHIRI, NASSER | 21911 N. 36TH STREET,PHOENIX, AZ 85050 |
| BASILE, FRANK P. | 860 LAGUNA DRIVE,FERNANDINA BEACH, FL 32034 |
| BASILE, KEITH | 107 BROWER AVENUE,ROCKVILLE CENTRE, NY 11570 |
| BASILE, MICHAEL | 7 WINTHROP ROAD,BETHEL, CT 06801 |
| BASILIOUS, MARY | 2 EAST ERIE ST #1507,CHICAGO, IL 60611 |
| BASKERVILLE, TIMOTHY T. | 8004 KNEBFORD CIRCLE,WAKE FOREST, NC 27587 |
| BASLER, ROBERT C. | 2445 P STREET, NW,WASHINGTON, DC 20007 |
| BASNETT, BRIAN | 1509 EDDY LANE,LAKE ZURICH, IL 60047 |
| BASORE, KENNETH E | 26072 TENNYSON LANE,STEVENSON RANCH, CA 91381 |
| BASOW, WILLIAM M | 11054 W COCO PLACE,LITTLETON, CO 80127 |
| BASS, BRIAN R | P.O BOX 244,REMSENBURG, NY 11960 |
| BASS, DANIEL N. | 15 WHITLAW CLOSE,CHAPPAQUA, NY 10514 |
| BASSETT, CRAIG R | 6745 PRAIRIE SCHOONER LANE,MISSOULA, MT 59808 |
| BASSETT, DAVID | 2401 HAYLOFT LANE,VIRGINIA BEACH, VA 23456 |
| BASSETT, DAVID H | 1947 W BERKSHIRE LN,HANDFORD, CA 93230 |
| BASSETT, H. LEE | 209 MCGRAW STREET,SEATTLE, WA 98109 |
| BASSETT, HOWARD | 404 SE EL DORADO PARKWAY,CAPE CORAL, FL 33904 |
| BASTA, MONA | 4426 OSAGE AVE #1F,PHILIDELPHIA, PA 19104 |
| BASTIN, TROY A | 8271 RIOVISTA DR,CINCINNATI, OH 45255 |
| BATARSEH, FAHED | 11386 TIMBERS DRIVE,WASHINGTON TOWNSHIP, MI 48094 |
| BATCH, ANDREW F. | 836 HARBOR VIEW TERRACE,ANNAPOLIS, MD 21409 |
| BATCH, CHARLES D | 1844 WILLOW OAK DR,WEXFORD, PA 15090 |
| BATCHELOR, GARY D. | RR 2 BOX 63,CANUTE, OK 73626 |
| BATCHELOR, PETER J | 15425 ROSEWOOD STREET,CALDWELL, ID 83607 |
| BATEMAN, DAVID | 810 NIX ROAD,ALPHARETTA, GA 30004 |
| BATEMAN, THOMAS EDWIN | 5435 ARLOUGH PLACE,LA PLATA, MD 20646 |
| BATEMAN, TIMOTHY S | 11150 W HADLEY ST,AVONDALE, AZ 85323 |
| BATERINA, ERNESTO T. | 1212 CRESTWOOD DRIVE,SOUTH SAN FRANCISCO, CA 94080 |
| BATES, ADAM L | 1544 AUTUMN DR,FINDLAY, OH 45840 |
| BATES, ANTHONY M | 512 SHERWOOD COURT,WINDSOR, CO 80550 |
| BATES, BRIAN A. | 112.5 CRESCENT DR.,BEAUFORT, NC 28516 |
| BATES, DANIELL | 3129 FERRIS AVENUE,SOUTHFIELD, MI 48075 |
| BATES, FRANK J | 28611 LAKESHORE BOULEVARD,WILLOWICK, OH 44095 |
| BATES, GILBERT L. | 108 BUTTERMILK WAY,APEX, NC 27502 |
| BATES, JASON | 4862 NORTH ELLENDALE AVENUE,FRESNO, CA 93722 |

| Claim Name | Address Information |
|---|---|
| BATES, JASON A | 8829 MIKADO DR,NEWPORT, MI 48166 |
| BATES, JEREMY | 1943 NEWELL ROAD,MERRICK, NY 11566 |
| BATES, JOSEPH LARRY | PO BOX 3213,MATTHEWS, NC 28106 |
| BATES, KENNETH D | 813 WINDSOR POINT,CHESAPEAKE, VA 23320 |
| BATES, LAVON | 3826 STAGECOACH LN,CUMMING, GA 30040 |
| BATES, LAWRENCE B. | 821 DENBY WAY,LODI, CA 95240 |
| BATES, MARIA Y. | 11412 SEQUOIA LANE,BELTSVILLE, MD 20705 |
| BATES, MATTHEW J. | 8529 GRAY COURT,ARVADA, CO 80003 |
| BATES, QUANTRES T | 6513 MORREL DR,DAYTON, OH 45424 |
| BATES, WILLIAM J | 2412 VAN DER GOES WAY,MODESTO, CA 95356 |
| BATESON, SHELBY | 16003 SE CHARDONNAY CT,MILWAUKIE, OR 97267 |
| BATISTA, ADELA | 303 DALY PLACE,COPIAGUE, NY 11726 |
| BATRA, GURMEET K | 7 WALNUT RIDGE ROAD,HUSBAND OWNS PROPERTY,GREENVILLE, DE 19807 |
| BATT, ALLEN K | 3127 S 950 E,BOUNTIFUL, UT 84010 |
| BATTAGLIA, LISA | 3817 CATAWBA CREEK DRIVE,GASTONIA, NC 28056 |
| BATTEN, HOLLY | 10212 COBBLE HILL RD,BONITA SPGS, FL 34135 |
| BATTEN, NORWOOD W. | 9 SUNSET DRIVE,WHISPERING PINES, NC 28327 |
| BATTIN, AMY L. | 3134 WEST MOLLY LANE,PHOENIX, AZ 85085 |
| BATTIN, PATRICIA | 6036 RIVER RD,NORFOLK, VA 23505 |
| BATTLE, ALTHELIA P | 5725 YELLOWLEAF DRIVE,RICHMOND, VA 23234 |
| BATTLE, LAURIE HUNT | 3009 JEANNIE ANNA COURT,HERNDON, VA 20171 |
| BATTLES, CANDICE E | 22743 E. DAVIES DR.,AURORA, CO 80016 |
| BATTLES, CORT O. | 22588 E. DAVIES DR.,AURORA, CO 80016 |
| BATTS, ROY E. | 241 JOHN EUGENE COURT,RENO, NV 89503 |
| BAUER, HOWARD | 1 MARY ANN LANE,NEW CITY, NY 10956 |
| BAUER, JANICE | 900 ADAMS CROSSING,CINCINNATI, OH 45202 |
| BAUER, KAREN S | 4211 CALHOUN DR.,HUNTINGTON BEACH, CA 92649 |
| BAUER, LYLE J | 6801 SW 15 ST,DES MOINES, IA 50315 |
| BAUER, REBECCA M. | 111 MISTY CREEK DRIVE,MONUMENT, CO 80132 |
| BAUER, STEVEN L. | 3636 NORTH SABINO CREEK PLACE,TUCSON, AZ 85750 |
| BAUERLIEN, ROY E | 3454 AUGUSTA ROAD,MANCHESTER, MD 21102 |
| BAUGH, W KEVIN | 84 N HAPPY VALLEY RD,NAMPA, ID 83687 |
| BAUGHMAN, JASSON | 232 LINDA VISTA AVENUE,PITTSBURG, CA 94565 |
| BAUGHMAN, RONALD S. | 17956 WEST 163RD TERRACE,OLATHE, KS 66062 |
| BAUMAN, CHRIS A | 4680 SHALLOWFORD CIRCLE,VIRGINIA BEACH, VA 23462 |
| BAUMAN, CHRISTINA B | 7325 BROOKVIEW ROAD UNIT  403,ELKRIDGE, MD 21075 |
| BAUMAN, DIANE KAY | 629 FISHLOCK,FINDLAY, OH 45840 |
| BAUMAN, LARRY | 18888 WEST NORTH WOODALE TRAIL,LAKE VILLA, IL 60046 |
| BAUMAN, LARRY A. | 18888 WEST NORTH WOODALE TRAIL,LAKE VILLA, IL 60046 |
| BAUMAN, LYLE W. | 604 WEST 44TH STREET SOUTH,BROOKINGS, SD 57006 |
| BAUMAN, MARY L | 407 ROBERT DRIVE,HASTINGS, MN 55033 |
| BAUMAN, R. ERNEST | 1625 Q ST, NW #205,WASHINGTON, DC 20009 |
| BAUMANN,, ARTHUR CHARLES | 2417 ROCKWATER CIRCLE,VIRGINIA BEACH, VA 23456 |
| BAUMER, JAMES J. | 2650 E.PERSHING AVE,PHOENIX, AZ 85032 |
| BAUMER, JAMES J. | 2650 EAST PERSHING AVENUE,PHOENIX, AZ 85032 |
| BAUMGARNER, JEFFERY | 3807 NE 137TH PLACE,PORTLAND, OR 97230 |
| BAUMGARTNER, TODD E. | 2712 DESERT DRIVE UNIT 1,GREAT FALLS, MT 59405 |
| BAUR, KAREN D. | 1814 KENDELL CT,ROCKLAND, CA 95765 |
| BAUTISTA, ESTELITA. A | 710 MEDFORD AVENUE,HAYWARD, CA 94541 |

| Claim Name | Address Information |
|---|---|
| BAUTISTA, FRANK M. | 1229 FLICKER LANE, PATTERSON, CA 95363 |
| BAXLEY, ROBERT R. | 2919 CARDINAL DRIVE, LINCOLN, CA 95648 |
| BAXTER, MEGAN E. | 1265 OTELLO AVENUE, CLARKSTON, GA 30021 |
| BAXTER, PETER J. | 7605 MULBERRY BOTTOM LANE, SPRINGFIELD, VA 22153 |
| BAXTER, RICHARD | 2237 SANDALWOOD DRIVE, WALDORF, MD 20601 |
| BAXTER, SEAN T | 5816 33RD STREET COURT N.W., GIG HARBOR, WA 98335 |
| BAYDOUN, ZEINAB | 403 CRONIN DRIVE, DEARBORN HEIGHTS, MI 48127 |
| BAYLES, DONALD H | 2907 NORTH RIO DE FLAG DRIVE, FLAGSTAFF, AZ 86004 |
| BAYLESS, BLAKE | 946 TILFORD COURT, LAWRENCEVILLE, GA 30045 |
| BAYLEY, MATTHEW R | 14418 NORTH LITTLE SPOKANE DR., SPOKANE, WA 99208 |
| BAYLIFF, JOHN A. | 141 HAMPSHIRE SQUARE, SW, LEESBURG, VA 20175 |
| BAYLIS, PHILIP | 11703 SCOOTER LANE, #191, FAIRFAX, VA 22030 |
| BAYTLER, IGOR | 7 MOUNTAIN ROAD, BURLINGTON, MA 01803 |
| BAZAZ, EHSAN | 283 TANGLEWOOD DRIVE, ROCHESTER HILLS, MI 48309 |
| BAZAZI, DAVID D. | 89 P STREET, SOUTH BOSTON, MA 02127 |
| BAZEMORE, WENDELL | 43 FIFE STREET, STAFFORD, VA 22554 |
| BAZYDLO, ALEX J. | 1406 FOREST LAKES BLVD, NAPLES, FL 34105 |
| BAZYLZYK, SLAWOMIR | 1977 NORTH BENSON ROAD, FAIRFIELD, CT 06824 |
| BAZZENI, BRIAN K | 790 DEFRAME STREET, GOLDEN, CO 80401 |
| BAZZI, RAWDA | 15045 ROHAN DR., STERLING HEIGHTS, MI 48313 |
| BEACH, JENNIFER | 771 TOMLINSON TERRACE, LAKE MARY, FL 32746 |
| BEACH, MARJORIE R | 305 EAST RANCHO VISTA WAY, COTTONWOOD, AZ 86326 |
| BEACH, MARTIN DAVIS | 328 ORANGE BLOSSOM, IRVINE, CA 92618 |
| BEACH, PAUL M | 1338 SOUTH FIELD COURT, LAKEWOOD, CO 80232 |
| BEACH, REBECCA | 117 STONEBRIDGE LANE, SMITHVILLE, MO 64089 |
| BEACHAM, DAVID | 13 JACKS CABIN DR, DEFIANCE, MO 63341 |
| BEACHY, WAYNE H | 144 HOLLY CIRCLE, BALTIMORE, MD 21221 |
| BEALE, JAMES CHRISTOPHER | 4700 CRESTWOOD WAY, SACRAMENTO, CA 95822 |
| BEALL, DAVID | 2621 WEST PERDIDO WAY, PHOENIX, AZ 85086 |
| BEAM, JENNIFER | 804 CORCORAM AVENUE, SANTA CRUZ, CA 95062 |
| BEAMAN, CHARLES P. | 2222 SOUTH  MESA STREET NO. 4, SAN PEDRO, CA 90731 |
| BEAMON, ESTEBAN FRANCIS | 850 NORTH MIAMI AVE, UNIT # W1203, MIAMI, FL 33136 |
| BEANE, GARET | 2805 LYNDON AVENUE, WILMINGTON, NC 28405 |
| BEARD, KATIE L | 105 SECRETARIAT WAY, FRANKFORT, KY 40601 |
| BEARD, MARGARET A | 3406 MEDINA LA, BOWIE, MD 20715 |
| BEARD, SONNE | 15730 SPADE ROAD, HAGERSTOWN, MD 21740 |
| BEARDEN, KIMBERLEE RAE | 17886 EAST TENNESSEE PLACE, AURORA, CO 80017 |
| BEASLEY, DWAYNE E. | 5651 BIRDIE LANE, MENTOR, OH 44060 |
| BEASLEY, JAMES V | 1831 1ST STREET, WASCO, CA 93280 |
| BEASLEY, MELVIN L | 9033 MOORGATE CT, JACKSONVILLE, FL 32257 |
| BEASLEY, VICKY L. | 221 RITTENHOUSE STREET NE, WASHINGTON, DC 20011 |
| BEATO, ANGEL | 3024 DAVIS STREET, OAKLAND, CA 94601 |
| BEATTY, GREGORY M | 1780 N TROY STREET #708, ARLINGTON, VA 22201 |
| BEATTY, V SHARON | 45 SANTA CLARA COURT, CHICO, CA 95928 |
| BEATY, JEFFREY P. | 1508 WEST SCHOOL STREET, CHICAGO, IL 60657 |
| BEATY, R. K. | 239 BECKS WOODS DRIVE, NEWARK, DE 19702 |
| BEATY, SHANE L | 7485 MATTS LANDING POINT, CUMMING, GA 30040 |
| BEAUCHAMP, GEETHA G | 4706 NE 103RD STREET, SEATTLE, WA 98125 |
| BEAUCHAMP, JAMES J. | 1070 LINCOLN AVENUE SOUTH, HIGHLAND PARK, IL 60035 |

| Claim Name | Address Information |
|------------|---------------------|
| BEAUDREAU, MICHELLE | 16 HEWLETT STREET #2,ROSLINDALE, MA 02111 |
| BEAUREGARD, CHAD D. | 414 PROSPECTOR TRAIL,BOZEMAN, MT 59718 |
| BEAUVAIS, NOAH J. | PO BOX 653,CRESTLINE, CA 92325 |
| BEAVER, DONALD E | 4209 S MELPOMENE WAY,TUSCON, AZ 85730 |
| BEAVERS, D. RODNEY | 236 SW 142ND ST.,OKLAHOMA CITY, OK 73170 |
| BECERRA, WILLIAM | 44 WEST LE MOYNE,LOMBARD, IL 60148 |
| BECHER, CHELSEA D | 18941 BLUE RIDGE DRIVE,OREGON CITY, OR 97045 |
| BECHT, GABOR K | 1240 NE 64TH LANE  #504,HILLSBORO, OR 97124 |
| BECHTEL, JASON D | 6233 GROVELAND ROAD,LINTHICUM HEIGHTS, MD 21090 |
| BECHTOL, LISA | 3129 MARINE AVENUE NO. 8,GARDENA, CA 90249 |
| BECK, GARY E | 3919 EMRICK LANE,JARRETTSVILLE, MD 21084 |
| BECK, RENEE | 2417 WINDING RIDGE ROAD,ODENTON, MD 21113 |
| BECK, THOMAS DAVID | 24177 ROSITA LANE,NORTH OLMSTED, OH 44070 |
| BECK, TODD A. | 207 CONGDON ROAD,VOLUNTOWN, CT 06384 |
| BECK,, KENNETH G. | 6975 MOUNT NIMBUS STREET,WELLINGTON, CO 80549 |
| BECKELHEIMER, CAROLINE M. | 8425 GREEN ISLAND CIRCLE,LITTLETON, CO 80124 |
| BECKEMEYER, ERIC J | 901 CAMBRIDGE DRIVE,GRAYSLAKE, IL 60030 |
| BECKER, CHARLES | 4717 W 77TH PLACE,PRAIRIE VILLAGE, KS 66208 |
| BECKER, CHRISTOPHER | 2060 WEST DESERT SEASONS DRIVE,QUEEN CREEK, AZ 85242 |
| BECKER, GERALD F | 291 GUNDRY DRIVE,FALLS CHURCH, VA 22046 |
| BECKER, HAROLD | 7612 WOOD VIOLET DR,GIBSONTON, FL 33534 |
| BECKER, LAURENCE J | 751 PARKSIDE DRIVE,SANTA ROSA, CA 95404 |
| BECKER, PETER | 2245 FLOMAR COURT,CINCINNATI, OH 45233 |
| BECKER, SCOTT | 20 E GOETHE ST UNIT 203,CHICAGO, IL 60610 |
| BECKFIELD, SCOTT A. | 833 CONESTOGA ROAD,BAILEY, CO 80421 |
| BECKFORD, DAWN | 28888 PALM BEACH DR,WARREN, MI 48093 |
| BECKLEY, ALIEA | 1569 CHRISTOPHER LANE,REDLANDS, CA 92374 |
| BECKMAN, JOHN C | 6165 RIVERSIDE DRIVE,NEWCOMERSTOWN, OH 43832 |
| BECKMAN, MATTHEW | 1321 EVERGREEN DRIVE,CARDIFF BY THE SEA, CA 92007 |
| BECKNER,, HARRY I | 589 CLARK ROAD,CLEARVILLE, PA 15535 |
| BECKWITH, BRUCE | 1505 NW HEALY COURT,BEND, OR 97701 |
| BECKWITH, DARRELL W | 31844 RED OAK DRIVE,BRIGHTON, IL 62012 |
| BECKWITH, MARLENE J | 457 SANDHURST DRIVE,HIGHLAND HTS, OH 44143 |
| BECKY J. SMITH, ESTATE OF | 800 ROTHSHIRE COURT,RALEIGH, NC 27615 |
| BEDELL, JEFFREY M. | 501 NW 5TH ST,SUITE 400,BLUE SPRINGS, MO 64014 |
| BEDNAREK, BRIAN J | 10 HUMPHREY'S COURT,PORTSMOUTH, NH 03801 |
| BEDOLLA, VALENTIN | 4235 S FAIRFIELD AVENUE,CHICAGO, IL 60632 |
| BEECH, KEVIN N | 5380 BEL WEST DRIVE,BELLINGHAM, WA 98226 |
| BEEGLE, CALVIN L. | 2504 PRAIRIE FALCON DRIVE,BLUE SPRINGS, MO 64014 |
| BEEKER, DAVID BOYD | 84 SCHOOL HOUSE ROAD,ROUGEMONT, NC 27572 |
| BEELER, JAMES C. | 2241 LA MARK AVENUE,LAS VEGAS, NV 89106 |
| BEEMAN, BRENT M. | 1035 MIRACLE PARKWAY,CHEYENNE, WY 82009 |
| BEERS, JOEL | 239 OLDFIELDS ROAD,SOUTH BERWICK, ME 03908 |
| BEERY, CHRISTINE M | 648 PINCAY PLACE,GAHANNA, OH 43230 |
| BEESLEY, LANCE GREGORY | 916 WHISLER COURT,SAINT CLOUD, FL 34769 |
| BEESLEY, LISA | 4410 LATEENER LANE,BLAINE, WA 98230 |
| BEESON, JAKEB EDWARD | 1602 DEL MONTE AVENUE,MODESTO, CA 95350 |
| BEESON, MICHAEL D | 2147 AUSTRIAN WAY,COLORADO SPRINGS, CO 80919 |
| BEFERA, RICHARD J. | 1 JANEBAR CIRCLE,PLYMOUTH, MA 02360 |

| Claim Name | Address Information |
|---|---|
| BEGANOVIC, NERMIN | 6250 WEST ARBY AVENUE #207,LAS VEGAS, NV 89118 |
| BEGAY, LANCE | 5440 SUMMER SUN COURT,SUN VALLEY, NV 89433 |
| BEGOSH, KEVIN P | 1067 VIEW STREET,HAGERSTOWN, MD 21742 |
| BEHAN, PHILIP E | 1275 CHARLES DRIVE,RENO, NV 89509 |
| BEHARI, SUREN | 2327 ARMADA WAY,SAN MATEO, CA 94404 |
| BEHBAKHT, FATEMEH MEHRY | P.O. BOX 337,BELMONT, MA 02478 |
| BEHLING, JAMES O | 4134 SAN YSIDRO WAY,ROCKLEDGE, FL 32955 |
| BEHNE, DONALD W | 6685 SOLANA DRIVE,CASTLE ROCK, CO 80108 |
| BEHR, ELIZABETH | 1731 WILLARD STREET, NW #106,WASHINGTON, DC 20009 |
| BEHRENS, CAROLYN ANN | 14 VIA CERAMICA,SAN CLEMENTE, CA 92673 |
| BEHROOZ, MAZIAR | PO BOX 1271,EAST HAMPTON, NY 11937 |
| BEHUNIN, TODD | 16871 NW TUCSON STREET,BEAVERTON, OR 97006 |
| BEICKERT, MATTHEW W | 282 SOUTH INDIANTOWN ROAD,SHAWBORO, NC 27973 |
| BEIERMANN, STEPHEN PAUL | 415 W ROOSEVELT DR,MORO, IL 62067 |
| BEILHARZ, ERICA J. | 116 CHESTER STREET,MENLO PARK, CA 94025 |
| BEISTEL, GEORGE H | 1506 ABBEY CIRLE,ASHEVILLE, NC 28805 |
| BEITEL, JEREMY | 10 BEARPATH COURT,CHESHIRE, CT 06410 |
| BEIZAEE, TONY | 136 LESSAY UNIT 98,NEWPORT BEACH, CA 92657 |
| BEIZER, MATTHEW B. | 25 BLUE RIDGE DRIVE,WEATOGUE, CT 06089 |
| BEKA, YONAS | 5730 NORTON ROAD,ALEXANDRIA, VA 22303 |
| BEKERMAN, VYACHESLAV | 7380 CRONIN CIRCLE #42,DUBLIN, CA 94568 |
| BEKIER, JOHN F. | 6806 MARYLAND AVENUE,BRADDOCK HEIGHTS, MD 21714 |
| BELAND, DENNIS R. | 7615 CREEK CANYON DRIVE,RENO, NV 89506 |
| BELANGER, ERIC | 5130 POWELL TOWNES WAY,RALEIGH, NC 27606 |
| BELANGER-TURNER, TAMMY | 317 HORSEPOUND ROAD,KENT LAKES, NY 10512 |
| BELAYA, NATALIA | 176 CORWIN STREET,SAN FRANCISCO, CA 94114 |
| BELCHER, LOREATHA | 6073 CAPRICE DRIVE,JACKSONVILLE, FL 32244 |
| BELDERS, SHAUN GREGORY | 641 KENSINGTON DRIVE,SEVERNA PARK, MD 21146 |
| BELEN, ASICLO HERNANDEZ | 87-165 MANULIILII PLACE,WAIANAE, HI 96792 |
| BELEN, THOMAS C. | 45 NOTTINGHAM DRIVE,WEST WARWICK, RI 02893 |
| BELENKIY, GRIGORIY | 2562 26TH AVENUE,SAN FRANCISCO, CA 94116 |
| BELFIORE, GINO | 21260 GOLLER AVENUE,EUCLID, OH 44119 |
| BELFIORE, JOHN C | 810 ANNA LANE,MILLERSVILLE, MD 21108 |
| BELFLOWER, ROBERT E | 811 ANGUS STREET,PASO ROBLES, CA 93446 |
| BELISLE, BYRON E. | 704 SOUTH MALLARD STREET,LAS VEGAS, NV 89107 |
| BELISLE, DAVID | 7292 DAMBACHER DRIVE,GRANITE BAY, CA 95746 |
| BELIZAIRE, CHARLINE | 42 SECOND PLACE,CENTRAL ISLIP, NY 11722 |
| BELL, ANTOINE | 6413 ASTOR VILLAGE AVENUE,ORLANDO, FL 32835 |
| BELL, FRANK | 1006 NORTH 129TH CIRCLE,OMAHA, NE 68154 |
| BELL, GREGORY D | 15953 WEST MONROE STREET,GOODYEAR, AZ 85338 |
| BELL, JAMES A | 6423 ROCKY FALLS ROAD,CHARLOTTE, NC 28211 |
| BELL, JERRY F | 8209 SETTERS POINT DRIVE,NEW PORT RICHEY, FL 34653 |
| BELL, KENNETH A. | 17017 CLOUDS REST,SOULSBYVILLE, CA 95372 |
| BELL, LYNDIA | 4432 S LAKE ORLANDO PKWY,ORLANDO, FL 32808 |
| BELL, MICHAEL L. | 557 SILVER MAPLE DRIVE,HERCULES, CA 94547 |
| BELL, NAN P | 3604 WHITEHAVEN PARKWAY, NW,WASHINGTON, DC 20007 |
| BELLAMY, JASON S. | 944 ETCHEVERRY STREET,RAMONA, CA 92065 |
| BELLANTONI, RICHARD | 1411 NE 17TH TER,CAPE CORAL, FL 33909 |
| BELLAPUKONDA, RAMA | 10836 YORKWOOD ST,DULUTH, GA 30097 |

| Claim Name | Address Information |
|---|---|
| BELLECI, GINA | 3750 HARRISON STREET  207,OAKLAND, CA 94611 |
| BELLEI, JOHN | 2848 N PAULINA STREET UNIT 1,CHICAGO, IL 60657 |
| BELLEMERE, INGRID D. | PO BOX 81236,LAS VEGAS, NV 89180 |
| BELLER, MONDY M. | 1610 LAS FLORES AVENUE,SAN MARINO, CA 91108 |
| BELLEW, CAROLE K. | 257 CHARLES STREET,CAMBRIDGE, MA 02141 |
| BELLIVEAU, JAMES L. | 804 JANICE DRIVE,ANNAPOLIS, MD 21403 |
| BELLUCHE, MARK R. | 101 LINDEN AVENUE,SPRINGFIELD, NJ 07081 |
| BELLWOOD, JEREMY C. | 12017 93RD PLACE NORTHEAST,KIRKLAND, WA 98034 |
| BELOATE, LAEL DAVID | 836 ROOSEVELT AVENUE,REDWOOD CITY, CA 94061 |
| BELOVSKY, KARLEEN O. | 7375 VIEWPOINTE CIRCLE,WELLINGTON, CO 80549 |
| BELTRAN, ANA | 24361 TIERRA DE ORO STREET,MORENO VALLEY, CA 92553 |
| BELTRAN, EDGAR | 1400 HUBBELL PLACE #1003,SEATTLE, WA 98101 |
| BELTRAN, LEONIDA D. | 1630 BURROWS STREET,SAN FRANCISCO, CA 94134 |
| BEMMELS, BROOKE C | 7126 10TH AVE S,RICHFIELD, MN 55423 |
| BENACK, THERESA L. | 212 CHATFIELD COURT N.E.,LEESBURG, VA 20176 |
| BENAMARA, ALI | 19 HOLLYHOCK AVENUE,NASHUA, NH 03062 |
| BENAMOU, STEFFAN | 392 RIBBONWOOD AVENUE,SAN JOSE, CA 95123 |
| BENAUR, GEORGE | 51 NORMAN PLACE,TENAFLY, NJ 07670 |
| BENAVIDES, DANIEL | 3050 MONTCLAIR CIRCLE,SMYRNA, GA 30080 |
| BENAVIDES, ELLEN M | 23121 KING DRIVE,CLINTON TOWNSHIP, MI 48035 |
| BENCH, ADAM L | 1017 SCITUATE HARBOR,PASADENA, MD 21122 |
| BENCH, BARBARA GLORIA | 1309 SPOKANE AVENUE,ORLANDO, FL 32803 |
| BENCH, DAVID J | 1425 TEHAMA AVENUE,OROVILLE, CA 95965 |
| BENDER, CARTER R | 3330 HIDDEN LAKE COURT,FISHERVILLE, KY 40023 |
| BENDER, ERIC M | 12160 DYNAMITE LN,KUNA, ID 83634 |
| BENDER, MARK C | 4017 MONTICELLO STREET,RICHMOND, VA 23227 |
| BENDER, SANDRA | 7325 BROOKVIEW, UNIT 401,ELKRIDGE, MD 21075 |
| BENDER, SHAWN | 730 MAPLEWOOD DRIVE,LODI, CA 95240 |
| BENDER, WILMER J. | 10307 BRISTERSBURG ROAD,CATLETT, VA 20119 |
| BENDETTI, MARK | 2947 BAYSIDE,WANTAGH, NY 11793 |
| BENDICION, ERNESTO | 11393 RANCHO VILLA VERDE PLACE,LAS VEGAS, NV 89138 |
| BENDIK, MICHAEL J. | P O BOX 648,GREENPORT, NY 11944 |
| BENEDICT, PHILLIP M. | 4220 SUNNYSIDE AVENUE,LOS ANGELES, CA 90066 |
| BENEDICT, RANDALL L | PO BOX 664,WILDER, ID 83676 |
| BENERO, ADAM | 19391 TITLEIST WAY,REDDING, CA 96003 |
| BENESCH, THOMAS H. | 911 EL RANCHO COURT,ROSEVILLE, CA 95661 |
| BENGSON, ROSALINA | 1716 POMERADO DRIVE,LAS VEGAS, NV 89128 |
| BENIDETTINO, KIERA | 173 NEWTON AVENUE,GLEN ELLYN, IL 60137 |
| BENIN, REYNALDO | 897 HACIENDA AVENUE,SAN LORENZO, CA 94580 |
| BENITA, ANTHONY J. | 12013 FALLING CREEK DRIVE,MANASSAS, VA 20112 |
| BENJAMIN, AMIE K | 8103 WEST 174TH,TINLEY PARK, IL 60477 |
| BENJAMIN, CAROLYN E. | 17 SEDGE FERN DRIVE,HILTON HEAD ISLAND, SC 29926 |
| BENJAMIN, ROBERT C | 23 TUCKER RIDGE COURT,HILTON HEAD ISLAND, SC 29926 |
| BENKE, KELLY S | 139 N DECKER,BALTIMORE, MD 21224 |
| BENMLIH, KENZA | 10467 WATER HAYCINTH DRIVE,ORLANDO, FL 32825 |
| BENNER, DAVID | 580 2ND AVENUE N,NAPLES, FL 34102 |
| BENNETT, ANGELA M. | 228 HUTCHINGS FARM BLVD,O FALLON, MO 63366 |
| BENNETT, CLAUDIA A. | 8511 NORTH 17TH DRIVE,PHOENIX, AZ 85021 |
| BENNETT, DUANE A. | 1054 MOUNT VERNON DRIVE,GRAYSLAKE, IL 60030 |

| Claim Name | Address Information |
| --- | --- |
| BENNETT, EDWIN | 297 PINE AVENUE,EGG HARBOR TOWNSHIP, NJ 08234 |
| BENNETT, ERMAN H | 305 MAIN STREET,BELPRE, OH 45714 |
| BENNETT, GARFIELD | 6321 WILEY STREET,HOLLYWOOD, FL 33023 |
| BENNETT, GARRETT | 311 BLAIRBETH DRIVE,SAN JOSE, CA 95119 |
| BENNETT, JUSTIN L. | 476 VILLAGE OAKS CT #468,ANN ARBOR, MI 48103 |
| BENNETT, MARVIN CHARLES | 14 CHAMBERLAIN COURT,OLD BRIDGE, NJ 08857 |
| BENNETT, NORMAN HENRY | 60231 ANDERSON LANE,AMITE, LA 70422 |
| BENNETT, PATRICIA | 1725 BUCKEYE STREET,HIGHLAND, CA 92346 |
| BENNETT, RANDOLPH A | 21355 WINFIELD COURT,SOUTH BEND, IN 46628 |
| BENNETT, RICHARD E. | 2957 WEST WIND DRIVE,EAGLE, ID 83616 |
| BENNETT, RICHARD E. | 388 CYNTHIA CREST,REDLANDS, CA 92373 |
| BENNETT, RUSSELL | 24380 HALF PONE POINT ROAD,HOLLYWOOD, MD 20636 |
| BENNETT, SHALLA R | 20128 WEST 219TH TERRACE,SPRING HILL, KS 66083 |
| BENNETT, TIMOTHY | 327 EAGLE LAIR DRIVE,ROCK HILL, SC 29730 |
| BENNETT, VALERIE | 4332 ELK DRIVE,ANTIOCH, CA 94531 |
| BENNETT, WILLIAM S | 169 DUMAR LANE,HOSCHTON, GA 30548 |
| BENNI, STEVEN | 934 W CUYLER #4C,CHICAGO, IL 60613 |
| BENNING, MELANIE | 333 2ND STREET NE #305B,WASHINGTON, DC 20002 |
| BENOIT, GERARLD J | 778 SNODGRASS ROAD,CROWNSVILLE, MD 21032 |
| BENOIT, ROBERT E | 5401 2ND AVENUE S,SAINT PETERSBURG, FL 33707 |
| BENSEL, DEBORAH W. | 310 LAUREL LANE,MOUNT LAUREL, NJ 08054 |
| BENSON, BLANCHARD J | 45 GOBER BLUFF,DAWSONVILLE, GA 30534 |
| BENSON, GREGORY L. | 1663 BIANCA STREET,LA VERNE, CA 91750 |
| BENSON, MARY REGINA | 224 SABLE TRACE DRIVE,ACWORTH, GA 30102 |
| BENSON, MICHAEL | 1506 EAST OREGON AVENUE,PHOENIX, AZ 85014 |
| BENSON, TYRONE E. | 1729 WEST PEARCE ROAD,PHOENIX, AZ 85041 |
| BENT, RICHARD L | 360 FORT HOWELL DRIVE,HILTON HEAD ISLAND, SC 29926 |
| BENTHEIMER, MICHAEL C. | W256 THOMPSON CIRCLE,OCONOMOWOC, WI 53066 |
| BENTLEY, NANCY N. | 20 HAMILTON ROAD,ARLINGTON, MA 02474 |
| BENTLEY, TIMOTHY J. | 5549 NORTH VIA GIRASOL,TUCSON, AZ 85750 |
| BENTON, ALAN W. | 243 WILLOW VALLEY DRIVE,LANCASTER, PA 17602 |
| BENTON, CHARLES S | 10229 HAMLET,UNION, KY 41091 |
| BENTON, MICHAEL P. | 1513 BATES COURT,ATLANTA, GA 30319 |
| BENTZ, BRANDON | 9463 RAINTREE DR,SANDY, UT 84092 |
| BENTZ, BRANDON G | 9463 RAINTREE DR,SANDY, UT 84092 |
| BENUN, BRANT | 10725 GARLAND DRIVE,CULVER CITY, CA 90232 |
| BENUN, BRANT J | 10725 GARLAND DRIVE,CULVER CITY, CA 90232 |
| BENWELL, CHAD | 11932 MONTGOMERY LANE,WALDORF, MD 20602 |
| BENZ, VINCENT S. | 1259 PEKIN ROAD,PASADENA, MD 21122 |
| BENZION, SUZANNE | 7602 SEVEN MILE LANE,PIKESVILLE, MD 21208 |
| BER, JUAN CARLOS | 6240 SWANS TERRACE,COCONUT CREEK, FL 33073 |
| BERAY, GERTRUDES M | 18 BRAND AVENUE,WILMINGTON, MA 01887 |
| BERCASIO, NEMESIO | 508 PINEWOOD DRIVE,NORTH AURORA, IL 60542 |
| BERCZIK, STEPHEN | 1057 ADAMS RUN CT,HENDERSON, NV 89002 |
| BERDIEVA, DINA K. | 79 LAKE STREET,ARLINGTON, MA 02474 |
| BERENTZEN, ALEXANDER | 1466 ASHLEY GARDENS BOULEVARD,CHARLESTON, SC 29414 |
| BERG, DEREK | 1926 WEST BURNSIDE STREET,#1202,PORTLAND, OR 97209 |
| BERG, EVAN R. | 69 EDWARDEL ROAD,NEEDHAM, MA 02492 |
| BERG, JESSICA | 1415 WEST LUNT AVENUE #207,CHICAGO, IL 60626 |

| Claim Name | Address Information |
| --- | --- |
| BERG, KOREY B | 3307 MADISON STREET,HYATTSVILLE, MD 20782 |
| BERG, MARY | 10644 WYNSPIRE WAY,LITTLETON, CO 80130 |
| BERG, TROY L | 20975 CALISTOGA,LAKE FOREST, CA 92630 |
| BERGEN, ADAM J | 15839 S.  43RD PL,PHOENIX, AZ 85048 |
| BERGER, BENJAMIN | 7904 66TH AVENUE COURT,GIG HARBOR, WA 98335 |
| BERGER, BRUCE S. | 17 STERLING HTS RD,VERNON HILLS, IL 60061 |
| BERGER, KRISTINA | 2140 SUNNYCREST,WEST BLOOMFIELD, MI 48323 |
| BERGER, KRISTINA | 2140 SUNNYCREST DRIVE,WEST BLOOMFIELD, MI 48323 |
| BERGERON, CINDY L | 160 243RD AVE NE,BETHEL, MN 55005 |
| BERGERON, SCOTT E. | 26 LAMOILLE AVENUE,HAVERHILL, MA 01835 |
| BERGERSON, RUSTY N | 822 CHICAGO AVE,AUBURN, WA 98001 |
| BERGETHON, CAROLYN R. | 135 AMESBURY PARK,CONTOOCOOK, NH 03229 |
| BERGH, OWEN H. | 2045 MIRACLE LANE,GREENWOOD, CA 95635 |
| BERGHOEFER, RICHARD | 1423 EAST SHOOTING STAR DRIVE,BEAUMONT, CA 92223 |
| BERGMAN, CHRISTINE K. | 4545 LYNDALE AVENUE SOUTH,MINNEAPOLIS, MN 55419 |
| BERGMANN, ILSE J. | 3705 S GEORGE MASON DR APT1209,FALLS CHURCH, VA 22041 |
| BERGMANN, JASON E. | 1909 EDDY STREET #522,SAN FRANCISCO, CA 94115 |
| BERGMANN, JOSEPH G. | 8833 BLOOMING ARBOR STREET,HUNTERSVILLE, NC 28078 |
| BERGSMA, JASON | 5552 LANTANA DRIVE,COLORADO SPRINGS, CO 80915 |
| BERGSTRESSER, PAUL H | 740 GREENWOOD AVE,ATLANTA, GA 30306 |
| BERIK, JOHN S | 1507 LABURNUM STREET,MC LEAN, VA 22101 |
| BERKAU, CARLOS PAUL | 3338 FLICKINGER ROAD,SILVER RUN, MD 21158 |
| BERKE, SUSAN | 109 NE 17TH ST,DELRAY BEACH, FL 33444 |
| BERLANGA, JOEY E | 8614 72ND AVE E,PUYALLUP, WA 98371 |
| BERLOWITZ, ARIEN | 20 THOMAS ROAD,SOMERSET, NJ 08873 |
| BERMAN, DAVE | 5799 CHAMBERTIN DRIVE,SAN JOSE, CA 95118 |
| BERMAN, ELLEN F | 21 BEAUREGARD CIRCLE,MARLBOROUGH, MA 01752 |
| BERMAN, MARC | 315 CAROLEE CIRCLE,SPRINGFIELD, PA 19064 |
| BERMAN, TATIANA | 13 SADDLE BROOK DRIVE,MANALAPAN, NJ 07726 |
| BERMUDEZ, BRIAN E. | 3240 MAGUIRE WAY, #402,DUBLIN, CA 94568 |
| BERMUDEZ, DAVID | 1573 EAST BROCKTON AVENUE,REDLANDS, CA 92374 |
| BERMUDEZ, JACOB | 1063 RONLIN ST,HAINES CITY, FL 33844 |
| BERMUDEZ, ROBERT M. | 42469 GREENSIDE DRIVE S,BRAMBLETON, VA 20148 |
| BERMUDEZ, ULISES ARAMNDO | 1320 62ND AVENUE,OAKLAND, CA 94621 |
| BERNABE, LUCIA | 7383 CANDLELIGHT WAY,CITRUS HEIGHTS, CA 95621 |
| BERNAD, ALAIN A. | 330 MINERS TRAIL,GRASS VALLEY, CA 95945 |
| BERNAL, MYRNA | 148 SPRUCE RD.,CHULA VISTA, CA 91911 |
| BERNARD, BONNY | 2224 45TH TERRACE SW,NAPLES, FL 34116 |
| BERNARD, IAN BRISCOE | 11433 80TH AVENUE NORTHEAST,KIRKLAND, WA 98034 |
| BERNARD, JOEL | 30 LINDEN DRIVE,NEWBURGH, NY 12550 |
| BERNARD, JOSEPH | 16 FLORIDA AVENUE,BAY SHORE, NY 11706 |
| BERNARDI, CHLOE | 1470 ASHLEY GARDENS BLVD,CHARLESTON, SC 29414 |
| BERNARDI, RENZO | P.O. BOX 505,FRANKLIN PARK, IL 60131 |
| BERNARDO, JOEY | 51 NE 24TH STREET UNIT 8,WILTON MANORS, FL 33305 |
| BERNARDO, MA. LAILANNIE | 1129 WEST CAPITOL DRIVE #39,SAN PEDRO, CA 90732 |
| BERNASCONI, PATRICK J. | 900 SPILLANE COURT,ROSEVILLE, CA 95747 |
| BERNAT, NANCY | 5150 ROOSEVELT BLVD,DEARBORN HEIGHTS, MI 48125 |
| BERNHARDT, MARK RAYMOND | 4942 SW 208TH TERRACE,ALOHA, OR 97007 |
| BERNING, BUD | 3621 SENASAC AVENUE,LONG BEACH, CA 90808 |

| Claim Name | Address Information |
|---|---|
| BERNING, MICHAEL G | 6664 STATE ROUTE 727,GOSHEN, OH 45122 |
| BERNSTEIN, GARY A. | 3615 BERTHA DRIVE,BALDWIN HARBOR, NY 11510 |
| BERNSTEIN, KERRIE | 301 11TH STREET NW,ALTOONA, IA 50009 |
| BERNTZEN, CARRIE B | 1421 FREMONT DRIVE,HANOVER PARK, IL 60133 |
| BERRIEN, DAVID A. | 2823 EAST WATERFORD WAY,RICHMOND, VA 23233 |
| BERRIOS, JOSE | P.O. BOX 20933,CASTRO VALLEY, CA 94546 |
| BERROYA, IAN | 354 CASTLE STREET,DALY CITY, CA 94014 |
| BERRY, DAVID E. | 3702 NORTH CREST RANCH DRIVE,TUCSON, AZ 85719 |
| BERRY, DONNA I | 6408 WASHINGTON ROAD,WEST PALM BEACH, FL 33405 |
| BERRY, JAMES W | 717 VISTA FARM CT,LEXINGTON, SC 29073 |
| BERRY, JANE A | 3468 MARINA CREST DRIVE,GAINESVILLE, GA 30506 |
| BERRY, JASON A. | 7120 127TH PLACE SOUTHEAST,NEWCASTLE, WA 98056 |
| BERRY, JUSTIN E. | 15322 SOUTHEAST 38TH PLACE,BELLEVUE, WA 98006 |
| BERRY, KIMBERLY | 5 GERMONDS VILLAGE APT. # 10,BARDONIA, NY 10954 |
| BERRY, MARK L. | 833 WEST COLLEGE PARKWAY,CHICAGO, IL 60607 |
| BERRY, NEAL | 7467 SEDGEFIELD AVENUE,SAN RAMON, CA 94583 |
| BERRY, PAUL R | 5009 CROFTON DRIVE,FORT MILL, SC 29715 |
| BERRY, PHIFER E | 1691 HEBRON ROAD,SAINT MARYS, WV 26170 |
| BERRY, RICHARD KYLE | 6931 GERONIMO ROAD,PINETOP, AZ 85935 |
| BERRY, SHEREE T | 2036  MCBURNIE DRIVE,RALEIGH, NC 27603 |
| BERRYMAN, MEREDITH WALKER | 5117 NORTH IVY RD,ATLANTA, GA 30342 |
| BERSON, STEVEN L | 715 GLENAIRY DRIVE,SANDY SPRINGS, GA 30328 |
| BERSTEIN, CLAUDIO D. | 11427 SW DAVIES ROAD APT#1414,BEAVERTON, OR 97007 |
| BERTANI, PAMELA | 2413 SANCTUARY DRIVE,FAIRFIELD, CA 94534 |
| BERTE, JOSEPH J | 10575 BLACK ELK WAY,COLORADO SPRINGS, CO 80920 |
| BERTHIAUME, CHANCE W | 2765 SE SALMONBERRY ROAD,PORT ORCHARD, WA 98366 |
| BERTHIAUME, GARY KYLE | 632 CIMAROSA CT,OCOEE, FL 34761 |
| BERTOLA, ARNALDO | 14 COUNTRY AIRE DRIVE,ST. LOUIS, MO 63131 |
| BERTRAN, JOHN A | 4705 BURLWOOD CT,MELBOURNE, FL 32940 |
| BERTRAND, ANDREW L | 3515 CENTENNIAL DRIVE,FORT COLLINS, CO 80526 |
| BERTSCH, JENNIFER | 2001 LAUREL VALLEY WAY,RALEIGH, NC 27604 |
| BERTUSSI, SUZANNE | 9084 CALLE LUCIA,LAKESIDE, CA 92040 |
| BERWAGER, EDWARD E. | 5576 WEST ROCHELLE AVENUE #27A,LAS VEGAS, NV 89103 |
| BERWICK, JAMES L. | 8813 ASHBURTON PLACE,ELK GROVE, CA 95758 |
| BESHEARS, ROBERT L | 2254 GREYSTONE SQUARE,WEBB CITY, MO 64870 |
| BESSINGER, JAMES M. | 8686 CLIFFWOOD WAY,SACRAMENTO, CA 95826 |
| BESTROM, JACQUELYN | 218 EAST INGLEWOOD STREET,MESA, AZ 85201 |
| BESWICK, LAURIE A. | 3183 KENSINGTON DRIVE,EL DORADO HILLS, CA 95762 |
| BETANCOURT, CAROL S | 1840 JEFFERSON AVENUE,MIAMI BEACH, FL 33139 |
| BETANCOURT, RAMON | 2400 SEVEN KINGS ROAD,VIRGINIA BEACH, VA 23456 |
| BETESH, MORRIS | 1876 EAST 24TH STREET,BROOKLYN, NY 11229 |
| BETHEA, THOMAS | 302 SUNRISE CT.,CAHLFONT, PA 18914 |
| BETHERS, BRENT | PO BOX 866,EAGLE, ID 83616 |
| BETHERS, BRENT A | P.O.BOX 866,EAGLE, ID 83616 |
| BETHKE, MARK J. | 330 3RD AVENUE NE,MINNEAPOLIS, MN 55413 |
| BETHUNE-STEWART, VERA | 8913 GREENS LANE,RANDALLSTOWN, MD 21133 |
| BETRUS, TINA M. | 1310 COUNTRYSIDE FORREST COURT,CHESTERFIELD, MO 63005 |
| BETTADAPUR, KIRAN S. | 10619 S. BLANEY AVENUE,CUPERTINO, CA 95014 |
| BETTENCOURT, JENNIFER L. | 128-130 CABOT STREET, UNIT 130,NEWTON, MA 02458 |

| Claim Name | Address Information |
| --- | --- |
| BETTER, DOMINIQUE S | 7007 MAYFAIR ROAD,LAUREL, MD 20707 |
| BETTERTON, ELIZABETH SARAH | C/O SWING IT UP ENTERPRISE LLC,P.O. BOX 241,PINE, CO 80470 |
| BETTES, DAVID M | 9495 E. DESERT TRAIL,SCOTTSDALE, AZ 85260 |
| BETTI, LOUIE | 12868 EUREKA,SOUTHGATE, MI 48195 |
| BETTINGHOUSE, SULYN | 4603 POWELL HIGHWAY,IONIA, MI 48846 |
| BETTINO, KRISTA M. | 541 WEST ROSCOE STREET UNIT 2W,CHICAGO, IL 60657 |
| BETTS,, JAMES E | PO BOX 4189,MARYVILLE, TN 37802 |
| BEUCLER, MARQUISE | 2253 MARTIN STREET #203,IRVINE, CA 92612 |
| BEUSCHLEIN, PETER J. | 3716 EAST PARK RIDGE DRIVE,NAMPA, ID 83687 |
| BEUSSINK, AMY M | 3 JOYCE DRIVE,MISSOULA, MT 59801 |
| BEUTE, STACY | 1728 W ROSCOE #3E,CHICAGO, IL 60657 |
| BEVAN, CURTIS J. | 2018 FRASCATI DRIVE,EL DORADO HILLS, CA 95762 |
| BEVAN, DAVID G | 2305 W BOLTON COURT,EAGLE, ID 83616 |
| BEVER, ERIC M | 2640 RIDGEWELL COURT,RALEIGH, NC 27613 |
| BEVERSTEIN, HOWARD M | 700 CARNEGIE STREET, #4321,HENDERSON, NV 89052 |
| BEVINS, CHRISTOPHER M. | 1604 LIBERTY STREET,HAMILTON, NJ 08611 |
| BEWLEY, KENNETH L | 200 KIRSCH RIDGE LANE,WILLISBURG, KY 40078 |
| BEZERRA, CARLOS | 1776 ROLLING RIDGE LANE,TOMS RIVER, NJ 08755 |
| BHAGAT, HEMALI | 833 W 15TH PLACE 504,CHICAGO, IL 60608 |
| BHALLA, ABHA | 39270 PASEO PADRE PARKWAY #453,FREMONT, CA 94538 |
| BHAMBRA, JAGJIT | 133 BALBOA COURT,HERCULES, CA 94547 |
| BHANDARI, RASHIDA | 18024 MALAKAI ISLE DR,TAMPA, FL 33647 |
| BHANDARKAR, MANGESH | 355 SNYDER LANE,MOUNTAIN VIEW, CA 94043 |
| BHANDARKAR, SRINIVAS | 4353 SPRUCE HILL LANE,BLOOMFIELD TWP, MI 48301 |
| BHARWANI, BRIAN | 5203 BALLYCASTLE CIRCLE,ALEXANDRIA, VA 22315 |
| BHASIN, NICKY | 304 ASHBY STREET,ALEXANDRIA, VA 22305 |
| BHATIA, DEEPIKA | 22330 MEYLER STREET  #12,TORRANCE, CA 90502 |
| BHATIA, PRITPAL S. | 121 LAKERIDGE LANE,SAN RAMON, CA 94583 |
| BHATNAGAR, ANUBHA | 2342 BROCKTON WAY,HENDERSON, NV 89074 |
| BHATNAGAR, ANUBHA | 7337 ROAMER PLACE,LAS VEGAS, NV 89131 |
| BHATTACHARYA, BISARI | 52 DANVERS CIRCLE,NEWARK, DE 19702 |
| BHATTACHARYA, SUVASHIS | 428 MOLIMO DRIVE,SAN FRANCISCO, CA 94127 |
| BHATTACHARYA, SYAMAL | 24011 93RD AVENUE,BELLEROSE, NY 11426 |
| BHELL, SOKPAK | 19706 NE MULTNOMAH STREET,PORTLAND, OR 97230 |
| BIALOS, FREDERICK H. | 3 SANDSTONE ROAD,E WINDSOR, NJ 08520 |
| BIANCA, JOSEPH A | 957 THOMPSON DRIVE,BAY SHORE, NY 11706 |
| BIANCHI, JOHN R | 3623 VERDUGO VISTA TERRACE,LOS ANGELES, CA 90065 |
| BIAS, FRED W | 8530 WEDDING DRIVE,WELCOME, MD 20693 |
| BIASE, RICARDO DE | 6422 AGASTIA CT UNIT 105,ORLANDO, FL 32835 |
| BIBB,, KENNETH T. | 493 FAWN PATH DRIVE,CAMDEN WYOMING, DE 19934 |
| BIBBO, NICOLE M | 1686 MAYFAIR BOULEVARD,MAYFIELD HEIGHTS, OH 44124 |
| BIBEAU, NATHAN A. | 2116 NORTH MCALLISTER AVENUE,TEMPE, AZ 85281 |
| BIBLE, FAYE K. | 418 SWEETBIRCH DRIVE,WEST COLUMBIA, SC 29169 |
| BICKETT, PATRICK J. | 16522 W. CAGWIN DR.,LOCKPORT, IL 60441 |
| BICKFORD, RICHARD O. | 12519 ROSETON AVENUE,NORWALK, CA 90650 |
| BICKNELL, BART H. | 20917 CORONET PLACE,LEXINGTON PARK, MD 20653 |
| BICZEK, EWA | 314 NORDICA AVE,GLENVIEW, IL 60025 |
| BIEDERMAN, ROBERT A | 305 ROCK SPRINGS COURT,PASADENA, MD 21122 |
| BIEGLER, THOMAS J. | 99 HOOK ROAD,WESTMINSTER, MD 21157 |

| Claim Name | Address Information |
|---|---|
| BIELANSKI, RUSSELL S. | 13245 WEST PIN OAK COURT,HOMER GLEN, IL 60491 |
| BIELINSKI, CARRIE L. | 6531 ROUND STONE BOG AVENUE,LAS VEGAS, NV 89139 |
| BIELINSKI, LARRY M. | 1500 LATIGO DRIVE,HENDERSON, NV 89015 |
| BIEMER, EDWARD ANDREW | 807 GREENWOOD AVENUE,GLENCOE, IL 60022 |
| BIERLY, THOMAS P. | 1172 MOUNTAIN VIEW BOULEVARD,WALNUT CREEK, CA 94596 |
| BIFFERATO, IAN CONNOR | 741 TAUNTON RD.,WILMINGTON, DE 19803 |
| BIGBY, RODGER D. | 19003 106TH AVENUE NORTHEAST,BOTHELL, WA 98011 |
| BIGELOW, JUDITH G | 7346 CAPTAIN HARBOR CT,MAUMEE, OH 43537 |
| BIGGER, ELIZABETH PATRICIA | 6121 76TH AVENUE NORTHEAST,MARYSVILLE, WA 98270 |
| BIGGER, SCOTT A | 2998 LYONS ROAD,OWOSSO, MI 48867 |
| BIGGERS, M. CLIFFORD | 2055 COLUSA WAY,SAN JOSE, CA 95130 |
| BIGGS, BRIAN | 27871 MOONRIDGE DRIVE,SUN CITY, CA 92585 |
| BIGGS, F LEWIS | 13853 GREY FRIARS LANE,MIDLOTHIAN, VA 23113 |
| BIGGS, JENNIFER A. | 4602 ADONICA LANE,GREENSBORO, NC 27410 |
| BIGNEY, STANLEY A | 2420 NORTHWEST 148TH STREET,VANCOUVER, WA 98685 |
| BIHOVSKI, DENNIS | 807 N MULLIGAN COURT,PALATINE, IL 60067 |
| BIJLHOUT, CLYDE | 147 5TH AVENUE,HOLTSVILLE, NY 11742 |
| BILCZE, AARON S | 44 FERNBANK AVENUE,BLUFFTON, SC 29910 |
| BILEK, EARL E. | 2316 SCHOOLMASTER DRIVE,CHASKA, MN 55318 |
| BILENKI, ANTHONY L | 3211 GRANITE RD,WOODSTOCK, MD 21163 |
| BILLER, JAMES A. | 1169 ODDSTAD BOULEVARD,PACIFICA, CA 94044 |
| BILLINGSLEY, MICHAEL | 2175 COOLEY AVENUE,EAST PALO ALTO, CA 94303 |
| BILLINGSLEY, SARAH B. | P.O.BOX 346,NORMAN, OK 73070 |
| BILLIPS, HARRY DEAN | 3727 7TH AVENUE #6,SAN DIEGO, CA 92103 |
| BILLIPS, JOSEPH | 627 STEWART ROAD,COLLEGEVILLE, PA 19426 |
| BILLMAN, JAMES E | 805 FLINDERS DRIVE,VANCEBURG, KY 41179 |
| BILLMAN, JON | 33052 N RIDGE ROAD,WILDWOOD, IL 60030 |
| BILLUE, ERICKA | 3808 ORCHARD ROAD,SMYRNA, GA 30080 |
| BILODEAU, HEATHER L | 143-3 N. WASHINGTON STREET,NORTON, MA 02766 |
| BINETTE,, JOSEPH G. | 9 PLYMOUTH DRIVE,SCARBOROUGH, ME 04074 |
| BINGHAM, ROY N. | 39 WASHINGTON CIRCLE,LAKE FOREST, IL 60045 |
| BINGHAM, SIERRA | 902 WEST ASHCROFT AVENUE,CLOVIS, CA 93612 |
| BINKO, STEVEN GREGORY | 6 HOLIDAY DRIVE,SHREWSBURY BUROY, PA 17361 |
| BINKOWSKI, ROBERT B | 689 VISTA SANTO TOMAS,SAN DIEGO, CA 92154 |
| BINNER, ERIN K | 140 N ARLINGTON AVE,LANCASTER, OH 43130 |
| BIONDO-SAVIN, ERIC | 19629 NEPTUNE CT.,NORTHVILLE, MI 48167 |
| BIRCH, DALE D. | 4165 GOLF CLUB DRIVE,COLORADO SPRINGS, CO 80922 |
| BIRD, GERARD A | 394 BUTTERNUT DRIVE,PARKESBURG, PA 19365 |
| BIRD, ROBERT L | 1222 WILD CHERRY,WILLIAMSTON, MI 48895 |
| BIRD, ROBERT P. | 13 APPLEGATE LANE,NEW EGYPT, NJ 08533 |
| BIRD, TIMOTHY | PO BOX 16149 REDMOND WAY #288,REDMOND, WA 98052 |
| BIRD, VONNIE R. | 9901 EAST EVANS AVENUE #25A,DENVER, CO 80247 |
| BIRDSALL, DANIEL H | 298 S. MONTGOMERY STREET,NAPA, CA 94559 |
| BIRELY, KAREN | 16781 KENWOOD COURT UNIT 10,ROSEVILLE, MI 48066 |
| BIRIA, MO | 513 DONALD STREET,KLAMATH FALLS, OR 97601 |
| BIRKHOLM, SHANNAN VULPE | 1418 SKYLINE DRIVE,SOUTH LAKE TAHOE, CA 96150 |
| BIRKMEYER, STEVEN EVANS | 29 HIGHFIELDS DRIVE,CATONSVILLE, MD 21228 |
| BIRKNER, IRVING A | 4050 NORTH WHIPPLE STREET,CHICAGO, IL 60618 |
| BIRMAN, CAMERON M. | 6742 OLSON ROAD,FERNDALE, WA 98248 |

| Claim Name | Address Information |
|---|---|
| BIRNHOLZ, LARRY | 35 MCCULLOROUGH TERRACE,WASHINGTON, NJ 07882 |
| BIRNSCHEIN, ELIZABETH G. | 609 ROSSMOOR COURT,CHAMPAIGN, IL 61822 |
| BIRRING, SATNAM SINGH | 2852 EUREKA DRIVE,YUBA CITY, CA 95991 |
| BIRTEL, RYAN W. | 603-607 MONROE STREET,HOBOKEN, NJ 07030 |
| BIRUK, AMAN ABRAHAM | 6516 92ND TRAIL NORTH,BROOKLYN PARK, MN 55445 |
| BIRUNAS, LARRY A. | 3119 DALE DRIVE,LANCASTER, PA 17601 |
| BISCHOFF, RICHARD W. | 3185 LAS LUNAS STREET,PASADENA, CA 91107 |
| BISCOTTO, JOHN | 3911 NW 92ND AVENUE,SUNRISE, FL 33351 |
| BISETT, STEVE G | 8275 BOULDER FIELD DRIVE,SACRAMENTO, CA 95829 |
| BISHOP, BRIAN E | P. O BOX 230020,ENCINITAS, CA 92023 |
| BISHOP, CHRISTOPHER | 184 INTEGRA AVENUE SE,SALEM, OR 97306 |
| BISHOP, GARY LEE | PO BOX 3409,PALMER, AK 99645 |
| BISHOP, MICHAEL | 623 DESERT SILK COURT,NORTH LAS VEGAS, NV 89084 |
| BISHOP, PATRICIA A. | 24 HIBBING WAY,NEWBURGH, NY 12550 |
| BISHOP, PAUL D. | 20928 WELCH ROAD,SNOHOMISH, WA 98296 |
| BISHOP, STEPHEN C. | 11918 SANDY HILL COURT,SPOTSYLVANIA, VA 22553 |
| BISHOP, TIMOTHY J. | 16617 3RD DRIVE SOUTHEAST,BOTHELL, WA 98012 |
| BISIO,, PATRICK | 524 MOUNTAIN MEADOWS DRIVE,FAIRFIELD, CA 94534 |
| BISMARK, BIANCA | 1250 SOUTH SAINT VRAIN AVENUE #8,ESTES PARK, CO 80517 |
| BISORDI, LEO A. | PO BOX 119,GEORGETOWN, CA 95634 |
| BISSETT, JOSHUA | 5041 ROLLER ROAD,MANCHESTER, MD 21102 |
| BISSETT, WILLIAM H. | 1115 PEARL STREET,ALAMEDA, CA 94501 |
| BITANGA, LOUIE | 618 NORTH MARIA AVENUE,REDONDA BEACH, CA 90277 |
| BITSEFF, TONIE L. | 363 MARIN AVENUE,MILL VALLEY, CA 94941 |
| BITTINGER, JOHN | 13419 FREY COURT,POWAY, CA 92064 |
| BITTLE, RUSSELL S | 1027 NORTH FIFTH STREET,ST CHARLES, MO 63301 |
| BITTLE, WINSLOW T | 11310 COREOPSIS ROAD,CHARLOTTE, NC 28213 |
| BIUS, JOEL R. | 1920 SILVERTON DRIVE,CHEYENNE, WY 82001 |
| BIWOTA, BELAYNESH | 4099 CASTLE CANYON COURT,ANTIOCH, CA 94531 |
| BIXLER, NANCY L | 6707 BRAY RD,GOSHEN, OH 45122 |
| BIZOSO-SOLA, VIRGINIA E. | 2404 PALM SHORE COURT,LAS VEGAS, NV 89128 |
| BIZUAYEHU, HAIMANOT | 6355 BATTLEMENT WAY,ALEXANDRIA, VA 22312 |
| BJELLA, CRAIG A | 7311 ZANZIBAR LANE NORTH,MAPLE GROVE, MN 55311 |
| BJORK, CHARLES | 21269 CAPELLA PLACE,BEND, OR 97702 |
| BJORKMAN, JOHN | 4128 NORTH CEDAR,SPOKANE, WA 99205 |
| BJORKMAN, STEVEN E | 8756 WEST ADAM AVENUE,PEORIA, AZ 85382 |
| BJORNSON, KERRIGAN L | 4865 NORTHTIOGA WAY,LAS VEGAS, NV 89149 |
| BJORNSTI, KENNETH A. | 703 LONG POINT ROAD,GRASONVILLE, MD 21638 |
| BLACK, DOMINIC | 1574 OLYMPIA CIRCLE #208,CASTLE ROCK, CO 80104 |
| BLACK, JAMES R. | 1861 BETTYHILL COURT,FOLSOM, CA 95630 |
| BLACK, JOSEPH | 5908 CASCADE DRIVE,FREDERICKSBURG, VA 22407 |
| BLACK, JULIE | 7719 NORTH 10TH STREET,FRESNO, CA 93720 |
| BLACK, KIRK | 35 9TH AVENUE,SAN MATEO, CA 94401 |
| BLACK, KURT STEPHEN | 172 MOUNTAIN WAY,MORRIS PLAINS BORO, NJ 07950 |
| BLACK, LESLIE E | 8554 SOUTH SUNRISE OAK DRIVE,WEST JORDAN, UT 84088 |
| BLACK, NEIL M. | 27919 TRAILWOOD CT,FARMINGTON HILLS, MI 48331 |
| BLACK, PHILIP E. | 4742 NORTH HAMILTON #3,CHICAGO, IL 60625 |
| BLACK, REBECCA L | 174 LEONAINIE COURT,GREENFIELD, IN 46140 |
| BLACK, RICHARD L | 3032 HOLMES ST,NORTH LAS VEGAS, NV 89030 |

| Claim Name | Address Information |
|---|---|
| BLACK, ROBERT W. | 8271 ELVATON ROAD,MILLERSVILLE, MD 21108 |
| BLACK, RONALD T. | 7209 PARKWOOD LANE,CEDAR RAPIDS, IA 52402 |
| BLACK, WILLIAM T | 216 E PAT LANE,CALDWELL, ID 83605 |
| BLACKBURN, ALVIN E | 1537 ANDERSON TRAIL,ZION, IL 60099 |
| BLACKBURN, CHRISTOPHER J. | 3048 MAMMOTH DRIVE,ROSEVILLE, CA 95747 |
| BLACKBURN, JERRY E | 241 TUDOR CIRCLE,BRANDON, MS 39042 |
| BLACKBURN, SETH | 620 OLD COUNTY ROAD,TEMPLETON, CA 93465 |
| BLACKEN, MALCOLM C | 3672 EUCLID DRIVE,TROY, MI 48038 |
| BLACKETT, KEVIN TODD | 2112 SOUTH 275 EAST,CLEARFIELD, UT 84015 |
| BLACKFORD, STEPHANIE L. | 152 DEERWOOD LAKE DRIVE,HARPERSVILLE, AL 35078 |
| BLACKFORD, TIFFANY L | 3750 PENNY POINTE,UNIT G,COLORADO SPRINGS, CO 80906 |
| BLACKLER, DONALD D | 3726 SOUTH  3RD STREET WEST,MISSOULA, MT 59804 |
| BLACKMAN, SHAUN R | 2524 MADISON AVE.,GRAND JUNCTION, CO 81505 |
| BLACKSHAW, ADAM J | 158 NORTH EMERALD AVENUE,MUNDELEIN, IL 60060 |
| BLACKSHIRE, EDIE | 3883 FAIRWAY AVENUE,OAKLAND, CA 94605 |
| BLACKTON, MARK A | 15610 MT. OLIVET ROAD,SMITHVILLE, MO 64089 |
| BLACKWELDER, DANIEL S | 136 HILL BECK 1,BOONE, NC 28607 |
| BLACKWELL, GARY | 5467 CELESTE AVENUE,LIVERMORE, CA 94550 |
| BLACKWELL, HOLLY C | 639 WINDING BRANCH RD,ROCK HILL, SC 29732 |
| BLACKWELL, TODD | 530 K. STREET, #913,SAN DIEGO, CA 92101 |
| BLACKWELL, ZELMA L | 4 DANDYWOOD LN,DURHAM, NC 27713 |
| BLAICH, RICHARD | 106 NORTH BLUEGILL COURT,EATONTON, GA 31024 |
| BLAINE, STEVEN | 10135 OAKTON TERRACE RD #10135,OAKTON, VA 22124 |
| BLAIR, DALLAS A. | 3176 LA NAE DRIVE,ELKO, NV 89801 |
| BLAIR, JOHN A | 3214 TYNDALE AVE,BALTIMORE, MD 21214 |
| BLAIR, PHILLIP R. | 2010 TRAILEE COURT,ROSEVILLE, CA 95747 |
| BLAIR, REGINALD | 26285 PERRIER DRIVE,MORENO VALLEY, CA 92555 |
| BLAIR, THOMAS W | 215 SILVERSIDE AVENUE,LITTLE SILVER, NJ 07739 |
| BLAIS, RICHARD A | 72 SCHOOLHOUSE LANDING,EAST GRANBY, CT 06026 |
| BLAJ, ANAMARIA F. | 715 MORAGA ROAD,MORAGA, CA 94556 |
| BLAKE, CHERYL A | 35 WILDFLOWER TRAIL,ROBBINSVILLE, NJ 08691 |
| BLAKE, DOUGLAS | 763 NW 42ND AVE,PLANTATION, FL 33317 |
| BLAKE, GARY E | PO BOX 1122,BLACKFOOT, ID 83221 |
| BLAKE, JEFFREY W | 2844 BRIAR RIDGE DR,CHARLOTTE, NC 28270 |
| BLAKE, LISA | 14819 BASINGSTOKE LOOP,CENTREVILLE, VA 20120 |
| BLAKE, NIGEL A. | 1 MILLER STREET,LUDLOW, MA 01056 |
| BLAKE, THOMAS | 4568 VIA GRANDE,THOUSAND OAKS, CA 91320 |
| BLAKE, TRAVIS L | 490 SCAFFOLD LICK CREEK RD,BERRY, KY 41003 |
| BLAKER, JAMES M | 7322 EAST MINTON CIRCLE,MESA, AZ 85207 |
| BLAKEWAY, DALE R. | P.O. BOX 1424,BELFAIR, WA 98528 |
| BLAKEY, PAMELA | 37 ROSS AVENUE  #2,SAN ANSELMO, CA 94960 |
| BLANC, RICHARD J | 8913 SHALE VALLEY STREET,LAS VEGAS, NV 89123 |
| BLANC, RICHARD T | 35 LOMAN RD,MEHERRIN, VA 23954 |
| BLANCHARD, JEFFREY | 22592 SE HOFFMEISTER ROAD,BORING, OR 97009 |
| BLANCHARD, JUDYTH L. | 7726 EAST CALLE DE LAS BRISAS,SCOTTSDALE, AZ 85255 |
| BLANCHARD, KEITH | 1987 VIA CORINA,ALPINE, CA 91901 |
| BLANCHFIELD, TAMMY K | 6125 SOUTH G STREET,TACOMA, WA 98408 |
| BLANCO, ESAU | 1033 MCNEIL AVENUE,SANTA MARIA, CA 93454 |
| BLANCO, FERNANDO | 184 BANFF SPRINGS WAY,SAN JOSE, CA 95139 |

| Claim Name | Address Information |
|---|---|
| BLANCO, JAVIER | 104 E. RED OAK,BENSENVILLE, IL 60106 |
| BLANCO, JOSE CRUZ | 15261 EAST HIALEAH PLACE,AURORA, CO 80015 |
| BLANCO, MARIA | 809 RICHMOND STREET,EL CERRITO, CA 94530 |
| BLANCO, MIGUEL A. | 429 NORFOLK STREET  10,SOMERVILLE, MA 02143 |
| BLAND, GARY MATTHEW | 160 KEONEKAI ROAD #14-106,KIHEI, HI 96753 |
| BLAND, KARLA | 46 ORCHARD,IRVINE, CA 92618 |
| BLAND, KARLA R. | 46 ORCHARD,IRVINE, CA 92618 |
| BLANDFORD, MICHAEL J. | 27 WINDGATE,ALISO VIEJO, CA 92656 |
| BLANDON, SANDRA | 23 GRAVEL HILL ROAD,HAMPTON BAYS, NY 11946 |
| BLANEY, PAUL | 2 OVERLOOK ROAD,BROOKHAVEN, NY 11719 |
| BLANK, BARRY S | 1081 WOODBRIDGE DRIVE,MIDDLETOWN, PA 17057 |
| BLANK, DONALD L | 8676 E. CANYON ESTATES CIRCLE,GOLD CANYON, AZ 85218 |
| BLANKENSHIP, JEFFREY L | 3701-3B MORRIS FARM DRIVE,GREENSBORO, NC 27409 |
| BLANKLEY, MARK | 6416 STRAND AVE,MAYS LANDING, NJ 08330 |
| BLANKS, JANICE | 5801 SHARON ROAD  A,CHARLOTTE, NC 28210 |
| BLANNON, DAVID | 718 WEST PALMER,COMPTON, CA 90220 |
| BLANQUERA, ROMEO C. | 154 WETLANDS EDGE ROAD,AMERICAN CANYON, CA 94503 |
| BLANTON, ARNOLD J. | 5730 SOUTH 21ST PLACE,PHOENIX, AZ 85040 |
| BLANTON, DONNA | 19288 WEST 11 MILE ROAD,LATHRUP VILLAGE, MI 48076 |
| BLANZY, JEFFREY S | 3210 SOUTH GILLEN WATER DRIVE,FLAGSTAFF, AZ 86001 |
| BLARY, DANIEL S | 252 WEXFORD WAY,WALTERBORO, SC 29488 |
| BLASI, CLINTON M. | 1319 S THREEWOOD ST,WICHITA, KS 67235 |
| BLASI, JARED L. | 2113 S. MILLSTEAD,WICHITA, KS 67209 |
| BLATNICKY, TIMOTHY | 1007 NEUFAIRFIELD,JOLIET, IL 60432 |
| BLATT, FRED H | 5860 EDNA AVENUE,LAS VEGAS, NV 89146 |
| BLAUSTEIN, SYLVIA | 40 ACKERMAN PLACE,NYACK, NY 10960 |
| BLAYLOCK, HEIDI Y. | 39930-B ALPINE UNION STREET,MURRIETA, CA 92563 |
| BLAYTON, GREGORY H | 736 PHILIDELPHIA DRIVE,JASPER, GA 30143 |
| BLEAU, ERIC | 210 ALTA ST,GRASS VALLEY, CA 95945 |
| BLECKMAN, MARSHA M | 6974 WHISKEY CREEK RD.,WASHINGTON, MO 63090 |
| BLENKHORN, SEAN | 57360 DECORA PARK BLVD,NEW HAVEN, MI 48048 |
| BLEVINS, ANTHONY W | 8123 WORCESTER DRIVE,MAINEVILLE, OH 45039 |
| BLEVINS, DARRELL A. | 3608 SOUTH SWEENEY ROAD,GRAIN VALLEY, MO 64029 |
| BLEVINS, GRETCHEN | 45 BOG ROAD, # A2,CONCORD, NH 03303 |
| BLEW, KARRIE L | 24 BINDLOSS ROAD,MYSTIC, CT 06355 |
| BLICK, KATIE J | 819 NORTH PERRY AVENUE,WICHITA, KS 67203 |
| BLIGH, MELANIE | 4 GREENLEAF STREET UNIT 4A,NEWBURYPORT, MA 01950 |
| BLILEY, NORBERT MICHAEL | 3824 MIDDLETOWN WAY,GLEN ALLEN, VA 23060 |
| BLINDENHOFER, CAREY J | 7340 HAMPTON BLVD  B-3,NORFOLK, VA 23505 |
| BLINKINSOP, CRISTINA | PO BOX 9355,SAN RAFAEL, CA 94912-9355 |
| BLINN, BERTRAM FLORES | 29864 MASTERS DRIVE,MURRIETA, CA 92562 |
| BLINN, BERTRAM FLORES | 29864 MASTERS DRIVE,MURRIETA, CA 92563 |
| BLIZZARD, KELLY | 807 NORTH HILL CIRCLE,MESA, AZ 85203 |
| BLOCK, BRADLEY | 936 S. NORBURY AVE,LOMBARD, IL 60148 |
| BLOCK, BRUCE E | 12131 E. IRONWOOD DR,SCOTTSDALE, AZ 85259 |
| BLOCK, BRUCE E. | 12131 EAST IRONWOOD DRIVE,SCOTTSDALE, AZ 85259 |
| BLOCK, MICHAEL | 57 LITTLE TOWN LANE,BEDFORD, NY 10506 |
| BLODGETT, TAMMY L | 3430 W. FAIRCREST DR.,ANAHEIM, CA 92804 |
| BLOMBERG, JOHNATHON DAVID | 129 FAMILY DRIVE,ROUGEMONT, NC 27572 |

| Claim Name | Address Information |
|---|---|
| BLOOM, LOWELL E | 980 HENDERSON ROAD,WAPATO, WA 98951 |
| BLOOMBERG, STEPHEN A. | 33 HALL PLACE,EXETER, NH 03833 |
| BLOOMFIELD, THOMAS F. | 7220 TULANE AVENUE,UNIVERSITY CITY, MO 63130 |
| BLOSER, REBECCA E | 10 LEFORGE COURT,WAYNE, PA 19087 |
| BLOUNT, ERIC C. | 1941 MCKINLEY STREET,ROCKLIN, CA 95765 |
| BLOUNT, SEAN M. | 10429 56TH DRIVE NORTHEAST,MARYSVILLE, WA 98270 |
| BLOXHAM, JOSEPH E | 15931 E. TENNESSEE AVE.,AURORA, CO 80017 |
| BLUM, DARRIN | 31 BLUEBERRY COURT,MELVILLE, NY 11747 |
| BLUM, R. THOMAS | 4986 CROOKED STICK WAY,LAS VEGAS, NV 89113 |
| BLUM, ROBERT C. | PO BOX 561,MOUNT PROSPECT, IL 60056 |
| BLUM, ROBERT O. | 49 COUNTRY CLUB DR,BLOOMINGDALE, IL 60108 |
| BLUMER, KRISTIN E. | 221 RIDGEMEDE ROAD,BALTIMORE, MD 21210 |
| BLUSEWICZ, TRACY A | 30 RUM ROW,HILTON HEAD ISLAND, SC 29928 |
| BLYTH, DAVID L | 1656 GILBERT ROAD,TOLEDO, OH 43614 |
| BLYTH, REGINA | 22567 SILVERCREEK DRIVE,WOODHAVEN, MI 48183 |
| BLYTHE, FRANK | 6203 TYBURN STREET,TEMPLE HILLS, MD 20748 |
| BOADO, JEANETTE | 9399 BOULDER RIVER WAY,ELK GROVE, CA 95624 |
| BOAK, EDWARD THOMAS | 1015 WEST 3RD STREET,JOPLIN, MO 64801-2978 |
| BOARDMAN, JERRY G | 1156 NORTH 90TH STREET,MESA, AZ 85207 |
| BOATENG, KOFI LARBIE | 12600 NOCHOLS PROMISE DRIVE,BOWIE, MD 20720 |
| BOATRIGHT, KATHRYN J. | 1716 EMERSON AVENUE,EVANSTON, IL 60201 |
| BOAZ, DELORA | 1302 LYDIA ST,LOUISVILLE, KY 40205 |
| BOBACK, EDWARD | 32 SORRELL ROAD,NORTH PROVIDENCE, RI 02904 |
| BOBADE, MALA S | 859 PEPPERMILL CIRCLE,LAPEER, MI 48446 |
| BOBB, IAN J. | 18642 SOUTH GOTTSCHELK AVENUE,HOMEWOOD, IL 60430 |
| BOBB, KATHLEEN M | 6240 27TH AVENUE NORTH,SAINT PETERSBURG, FL 33710 |
| BOBBITT, ANTOINETTE | 3152 ALDER GROVE COURT,NORTH LAS VEGAS, NV 89081 |
| BOBBITT, BRANDI K | 159 BOBBITT DR.,CLEVELAND, NC 27013 |
| BOBBITT, SHERWOOD | P.O. BOX 41674,RALEIGH, NC 27629 |
| BOBKA, RICH | P.O BOX 827,OSPREY, FL 34229 |
| BOBKO, PATRICK | 1249 PRODEHL DRIVE,LOCKPORT, IL 60441 |
| BOCCANFUSO, LOUIS A. | 479 YELLOW BRICK ROAD,ORANGE, CT 06477 |
| BOCKMILLER, RICHARD W | 2303 WESTCHESTER AVENUE,CATONSVILLE, MD 21228 |
| BOCKRATH, MICHAEL J. | 707 FATHOM DRIVE, #103,SAN MATEO, CA 94404 |
| BODA, RAGHU | 38983 CHESHIRE DR,NORTHVILLE, MI 48167 |
| BODDY, JAMES | 15260 WHIPPLE ROAD,SYCAMORE, IL 60178 |
| BODELL II, J MARTELL | 14033 SOUTH TIMBER RIDGE DRIVE,DRAPER, UT 84020 |
| BODEMAN, SCOTT R. | 188 HYANNIS COURT,APTOS, CA 95003 |
| BODIN, LEITH | 1031 BLOCKADE RUNNER PARKWAY,SUMMERVILLE, SC 29485 |
| BODIN, RONALD A | 3800 S. CANTABRIA CIRCLE #1078,CHANDLER, AZ 85248 |
| BODNER, JONATHAN C | 1496 SELWORTHY ROAD,POTOMAC, MD 20854 |
| BODON, DIANE | 7032 CHERRY CHASE WAY,SAN JOSE, CA 95139 |
| BOE, ASHLEY ELIZABETH | 48 WEST BROADWAY #2405,SALT LAKE CITY, UT 84101 |
| BOECKELMANN, JAMES C. | 3 DORSET COURT,SOUTH ELGIN, IL 60177 |
| BOEH, WILLIAM SCOTT | 2620 LAURISTON DR.,NORMAN, OK 73072 |
| BOEHLY, LARRY W | 7128 OLD DOMINION DRIVE,MCLEAN, VA 22101 |
| BOEHM, ERIC T | PO BOX 893342,TEMECULA, CA 92589 |
| BOEHM, JESSICA | 7599 CHRISLAND COVE,FALLS CHURCH, VA 22042 |
| BOEHM, LOED | 1070 DE ANZA DR,SAN JACINTO, CA 92582 |

| Claim Name | Address Information |
|---|---|
| BOEHM, RICK | 3433 WEST MESQUITE AVENUE,PHOENIX, AZ 85086 |
| BOERSMA, JONATHAN | 888 RATHBONE CIRCLE,FOLSOM, CA 95630 |
| BOES, MARK A | 6064 HAYBURY DR,NEW ALBANY, OH 43054 |
| BOETTCHER, MARK | 11047 S. FOREST RIDGE RD,OREGON CITY, OR 97045 |
| BOETTCHER, MARK E. | 7673 SOUTH MADISON CIRCLE,CENTENNIAL, CO 80122 |
| BOEVER, HOWARD P | 15329 JEFFERS PASS NORTHWEST,PRIOR LAKE, MN 55372 |
| BOGACZ, PAWEL | 1 SOUTH LEAVITT #205,CHICAGO, IL 60612 |
| BOGACZ, PAWEL | 1 S. LEAVITT STREET #205,CHICAGO, IL 60612 |
| BOGAN, TRAVIS R. | 4628 RALEIGH STREET,DENVER, CO 80212 |
| BOGART, MICHAEL JOHN | 4824 RUSTLERS COURT,SUMMERVILLE, SC 29485 |
| BOGART, ROBERT | 3368 FIR CIRCLE,LAKE ELSINORE, CA 92530 |
| BOGATY, SHANNA | 330 HUCKLEBERRY LANE,BOULDER CREEK, CA 95006 |
| BOGDAN, JOSEPH K. | 21173 LAKEVIEW LN,FRANKFORT, IL 60423 |
| BOGDANOFF, DENNIS T | 6616 THORNTON PALMS DRIVE,TAMPA, FL 33647 |
| BOGDANOFF, VICTOR | 108 WEST GUNTHER WAY,LONG BEACH, CA 90806 |
| BOGGS, BRIAN | 144 FAWN COURT,LOUISVILLE, KY 40229 |
| BOGGS, CHAD G. | 5440 NOAH ROAD,CUMMING, GA 30041 |
| BOGGS, EARL E | 8838 ROYAL ENCLAVE BLVD,TAMPA, FL 33626 |
| BOGGS, FRANCES | 3775 LONGS PEAK COURT,LAS VEGAS, NV 89103 |
| BOGIE, JAMES W | 342 BOULDER LANE,JOHNSTOWN, CO 80534 |
| BOGLE, ROBERT W. | 2909 SW 138TH ST.,OKLAHOMA CITY, OK 73170 |
| BOGNER, DANIEL J | PO BOX 44762,PHOENIX, AZ 85064 |
| BOGOLUBOV, ANDREI | 103 ROSLYN AVENUE,SEA CLIFF, NY 11579 |
| BOGOSIAN, THOMAS A | 9 MARIANNE TERRACE,SECAUCUS, NJ 07094 |
| BOGUCKI, KRZYSTOF | 1113 S.BIRCH ST,MOUNT PROSPECT, IL 60056 |
| BOGUMILL, HUGH | 1685 BUCKHORN RD,ARBOR VITAE, WI 54568 |
| BOHANNAN, REBECCA S. | 1735 W. DIVERSEY PKWY #319,CHICAGO, IL 60614 |
| BOHLE, WANDA D. | 426 WINDMILL DRIVE,SAINT LEONARD, MD 20685 |
| BOHM, JOSH | 4760 AVENIDA VISTA VERDE,PALMDALE, CA 93551 |
| BOHN, MARTY D | 122 E FRANKLIN DR,NINE MILE FALLS, WA 99026 |
| BOHORQUEZ, FEDERICO | 227 BOULEVARD DU LAC,NORMAN, OK 73071 |
| BOICE, SCOTT | 4017 GOLD MILL RIDGE,CANTON, GA 30114 |
| BOIKE, JEFFREY L. | 2464 CHURCHILL DRIVE,BOSSIER CITY, LA 71111 |
| BOINPALLY, PATTABHI | 2816 TOURNAMENT DRIVE,RESTON, VA 20191 |
| BOJO, NELSON N | 27576 JON CHRISTIAN PLACE,TEMECULA, CA 92591 |
| BOKOR, NANCY R | 807 DAVIS STREET  # 1809,EVANSTON, IL 60201 |
| BOLAND, CHRISTOPHER | 106 JACK RUSSELL COURT,NAZARETH, PA 18064 |
| BOLDEN, CHARLES H | 5197 HERON BAY BOULEVARD,LOCUST GROVE, GA 30248 |
| BOLDEN, LATRELLE C. | 121 MILAM DRIVE,ELLENWOOD, GA 30294 |
| BOLDIN, ANQUAN | CSI CAPITAL MANAGEMENT,2500 NORTHWINDS PARKWAY  SUITE 275,ALPHARETTA, GA 30004 |
| BOLDING, JENNIFER L. | 36 WHIRLAWAY BLVD,GANSEVOORT, NY 12831 |
| BOLDT, LAWRENCE G | 21 NORTH HIGHLAND BOULEVARD,BRIGHAM CITY, UT 84302 |
| BOLES, RAYMOND N. | 18518 BEAR CREEK TERRACE,LEESBURG, VA 20176 |
| BOLESWORTH, WILLIAM M | 44549 ELEANOR COURT,HOLLYWOOD, MD 20636 |
| BOLF, BRIAN E. | 2768 COLLINGWOOD STREET SE,ALBANY, OR 97322 |
| BOLF, DAVID | 22568 RUTH COURT,KILDEER, IL 60047 |
| BOLGER, JOHN M. | 2462 WATERBURY LANE,BUFFALO GROVE, IL 60089 |
| BOLGER, MANDY L. | 115 MELLEN AVENUE,SOMERSET, MA 02726 |
| BOLINSKY, JACK | 9 KENDRA COURT,RIDGEFIELD, CT 06877 |

| Claim Name | Address Information |
|---|---|
| BOLLES, LINWOOD WHITE | 3703 EASTOVER HILLS COURT,CHARLOTTE, NC 28211 |
| BOLLIG, CRAIG | 3237 SMITHLEE DRIVE,SACRAMENTO, CA 95827 |
| BOLLOCK, JEFFREY | 25390 VILLAGEWOOD COURT,SOUTH LYON, MI 48178 |
| BOLMER, CULVER | 38 BERKSHIRE ROAD,SANDY HOOK, CT 06482 |
| BOLOGNA, MATTEO E. | 1675 DALMATIA DRIVE,SAN PEDRO, CA 90732 |
| BOLOGNA, ROSARIO | 1916 LAS MONTANAS COURT,BRENTWOOD, CA 94513 |
| BOLSTAD, JOSEPH P | 9820 207TH STREET WEST,LAKEVILLE, MN 55044 |
| BOLTON, JOHN A | 9631 CLOCKTOWER LANE,COLUMBIA, MD 21046 |
| BOLTON, REBECCA | 10400 S. KOMENSKY AVENUE #1N,OAK LAWN, IL 60453 |
| BOMBARA, JOSEPH V. | 2716 NORTHLAKE RD,GAINESVILLE, GA 30506 |
| BOMBARD, DAVID M | 11309 RASMUSSEN CT,RIVERSIDE, CA 92505 |
| BOMEDIANO, MARIA FELICIA L. | 3965 HOLLYHOCK LANE,NATIONAL CITY, CA 91950 |
| BOMMARITO, CARRIE | 448 COSTA MESA TERRACE #G,SUNNYVALE, CA 94085 |
| BONACHITA, JOSEPH | 1058 STEVEN DRIVE,PITTSBURG, CA 94565 |
| BOND, CARL E | 5614 FEATHERCREEK DRIVE,MATTESON, IL 60443 |
| BOND, FANNIE D. | 17233 EAST ARIZONA PLACE,AURORA, CO 80017 |
| BOND, JOANNA R. | B2-11 COLONIAL DRIVE UNIT # 11,ANDOVER, MA 01810 |
| BOND, NANCY J | 25501 REMESA DRIVE,MISSION VIEJO, CA 92691 |
| BOND, TRACY L | 750 EAST KYLE DRIVE,GILBERT, AZ 85296 |
| BOND, VICTORIA M | 14100 SPRING MILL RD,LOUISVILLE, KY 40245 |
| BONDER, JULIAN N. | 872 MASSACHUSETTS AVE #401,CAMBRIDGE, MA 02139 |
| BONDS, DAVID A | 6905 ASHLEY STREET,HAYES, VA 23072 |
| BONDS, KELLY L | 5906 BLOOMSBURY DR.,FAYETTEVILLE, NC 28306 |
| BONE, DAVID A | 6405 N. DETROIT AVENUE,PORTLAND, OR 97217 |
| BONEVICH, ARTHUR C | 96 RIDGE ROAD,POQUOSON, VA 23662 |
| BONFIL, ALBERTO | 3168 OTTO DRIVE,LAKELAND, FL 33813 |
| BONFILIO, RONALD J | 1110 6TH STREET NW,WASHINGTON, DC 20001 |
| BONGLAMPHONE, PHOUNGERN | 1204 SOUTH EAST 82ND COURT,VANCOUVER, WA 98664 |
| BONHAM, JOHN WILLIAM | 761 NORTH ARCHWOOD AVENUE,BREA, CA 92821 |
| BONHAM, KENT M. | 2340 CRYSTAL CREEK DRIVE,TAPILLION, NE 68046 |
| BONIFACE, ANTHONY | 4165 SAMUEL PLACE,NANJEMOY, MD 20662 |
| BONILLA, ALBA R. | 1368 SOUTH CAROLINA AVE SE,WASHINGTON, DC 20003 |
| BONILLA, JOSE | 5 ROOSEVELT AVENUE,GREENLAWN, NY 11740 |
| BONILLA, JOSE REYNALDO | 114 NORTH AUBURN DRIVE # 48,STERLING, VA 20164 |
| BONILLA, JUAN | 8713  VILLAGE GREEN COURT,ALEXANDRIA, VA 22309 |
| BONILLA, JUAN FRANCISCO | 1455 YORK STREET,RICHMOND, CA 94801 |
| BONILLA, RONALD J. | 563 LAUSANNE AVE,DALY CITY, CA 94014 |
| BONITE-SINISI, VIRGINA | P.O. BOX 2972,CARMICHAEL, CA 95608 |
| BONNER, DONALD P. | 19909 STOUGH FARM ROAD,CORNELIUS, NC 28031 |
| BONNER, JOSEPH A | 1183 CROSS DRIVE,AUSTINTOWN, OH 44515 |
| BONNER, TRACY W | 1314 BIG ROCK COURT,FORT MILL, SC 29708 |
| BONO,, KENNETH J. | 630 THORNRIDGE DRIVE,O FALLON, MO 63366 |
| BONSOL, CHIT | 734 S. MCKINLEY AVE,ARLINGTON HEIGHTS, IL 60005 |
| BONSTROM, ERIK | 1761 SHARWOOD PLACE,CROFTON, MD 21114 |
| BOOKOUT, STEPHANIE | 4201 BELLE DRIVE,ANTIOCH, CA 94509 |
| BOOMSMA, JOAN D. | 233 E 13TH ST. APT 1205,CHICAGO, IL 60605 |
| BOONE, DEBORAH A. | 200 NORTH EAST ISLES DR.,#86A,NORTH EAST, MD 21901 |
| BOONE, JAMES H | 45 LASSWADE DRIVE,PINEHURST, NC 28374 |
| BOONE, JAMES TRAVIS | 6048 VAUGHAN CHAPEL ROAD,NASHVILLE, NC 27856 |

| Claim Name | Address Information |
|---|---|
| BOONE, MICHAEL | 184 NW 90TH STREET, EL PORTAL, FL 33150 |
| BOONE, WILLIAM F | 155 MAPLELAWN DRIVE, BEREA, OH 44017 |
| BOORAS, STEVE | 500 PORTA BELLA COURT, ROSEVILLE, CA 95747 |
| BOOS, JAMES L. | 632 SKY RIDGE DRIVE, CORONA, CA 92882 |
| BOOS, MICHAEL | 680 JULMAR CIRCLE, FAIRFIELD, CA 94534 |
| BOOTH, ALAN P. | 906 10TH AVENUE EAST, POLSON, MT 59860 |
| BOOTH, DAPHNE A | 2003 ROBIN WOOD BLVD, MONCKS CORNER, SC 29461 |
| BOOTH, DOUGLAS SHANE | 5020 DRAYTON DRIVE, GLEN ALLEN, VA 23060 |
| BOOTH, JEREMY | 684 MEADOWRIDGE DRIVE, AURORA, IL 60504 |
| BOOTZ, JEFF | 8037 E VIA COSTA, SCOTTSDALE, AZ 85258 |
| BOOTZ, JEFF | 10249 N 87TH ST, SCOTTSDALE, AZ 85258 |
| BOOYSEN, WAYNE G | 44 MINNEHAHA, OAKLAND, NJ 07436 |
| BOOZE, NICHOLAS S | 27252 CROOKED OAK LANE, HEBRON, MD 21830 |
| BOPP, ROBERT S | 520 GABRIELLA COURT, MATTITUCK, NY 11952 |
| BORALV, ARNE | 74 CIRCLE ROAD, REDWOOD CITY, CA 94062 |
| BORBA, SANDRA M. | 317 DENTON SPRINGS COURT, LAS VEGAS, NV 89138 |
| BORCH, STEVEN H. | 2512 DU BOIS DRIVE, ROSEVILLE, CA 95661 |
| BORCHERS, CORINNE L | 18220 3RD AVENUE NORTH, PLYMOUTH, MN 55447 |
| BORCHETTA, LEONIE | 7-6 GRANADA CRESCENT, UNIT #6, WHITE PLAINS, NY 10603 |
| BORDE, TAMMY | 1278 SOUTH VIRGINIA STREET, RENO, NV 89502 |
| BORDEN, CAREY W | 2136 BETHLEHEM ROAD, RALEIGH, NC 27610 |
| BORDEN, JAMES O. | 2940 CALLE GRANDE VI, SAN CLEMENTE, CA 92672 |
| BORDEN, RICHARD A | 8719 EVANGEL DRIVE, SPRINGFIELD, VA 22153 |
| BORDEN, SCOTT | 3728 ALICE ST, DEARBORN, MI 48124 |
| BORDERS, KEVIN L. | 3018 WILDFLOWER DRIVE, LA PLATA, MD 20646 |
| BORDERS, LEO | 902 SPRING CIRCLE, APT 104, DEERFIELD BEACH, FL 33441 |
| BORG, PIETER M. | 1205 PINE GROVE RD, ROGUE RIVER, OR 97537 |
| BORGE, JAMES | 1310 CUMBERLAND CIRCLE WEST, ELK GROVE VILLAGE, IL 60007 |
| BORGENICHT, YOEL | 341 W 122 STREET, NEW YORK, NY 10027 |
| BORGHI, DEAN | 77 BOGERTS MILL ROAD, HARRINGTON PARK, NJ 07640 |
| BORGIA, MARTIN | 2048 SE HARDING STREET, PORT ST LUCIE, FL 34952 |
| BORIS, DOUGLAS M. | 2418 TEMPLI SCOTIA, HENDERSON, NV 89044 |
| BORISHKEVICH, ALEKSANDR | 37819 21ST COURT SOUTH, FEDERAL WAY, WA 98003 |
| BORJA, CARINA | 2604 49TH AVENUE SOUTHWEST, SEATTLE, WA 98116 |
| BORJA, MYRIAM E | 7905 MAPLEWOOD DRIVE, MANASSAS, VA 20111 |
| BORK, RICHARD W | 10844 SAFFRON DR, NAMPA, ID 83687 |
| BORN, JOHN H | 579 W. CALLE LA BOLITA, SAHUARITA, AZ 85629 |
| BORNEMANN, THOMAS H. | 850 PIEDMONT AVENUE NE # 3319, ATLANTA, GA 30308 |
| BORNHOLTZ,, TIMOTHY J | 6 TURNER FIELD, FREDERICKSBURG, VA 22405 |
| BORODKIN, CHRISTINA E. | 1810 WEST BIRCH WAY, TUCSON, AZ 85704 |
| BOROWSKI, RONALD E | 15868 EAST PONDEROSA DRIVE, FOUNTAIN HILLS, AZ 85268 |
| BORREL, GERARDO | 2148 CRISTINA WAY, BRENTWOOD, CA 94513 |
| BORRIELLO, CAROL ANN | 5804 GLENWOOD COURT, EXPORT, PA 15632 |
| BORRUSCH, BENJAMIN R. | 2621 LABURNUM AVENUE, CHARLOTTE, NC 28205 |
| BORSA, CRISTINA L | 640 E SHABONEE TRAIL, MOUNT PROSPECT, IL 60056 |
| BORST, PATRICIA L | 2033 RIDGEWOOD ROAD, LAKE OSWEGO, OR 97034 |
| BORST, TODD | 6503 SWALLOWSVIEW COURT, ROCKLIN, CA 95677 |
| BORYSENKO, JUSTIN RONALD | 1620 ALCOTT TERRACE, WILLITS, CA 95490 |
| BOSAMIA, MAHESH K | 12403 DUCK RIVER ROAD, MIDLOTHIAN, VA 23112 |

| Claim Name | Address Information |
|---|---|
| BOSCO, ROBERT | 350 NORTH WOODMONT DR,DOWNINGTOWN, PA 19335 |
| BOSCO, STEPHEN J | 7783 YORKSHIRE DRIVE,CASTLE ROCK, CO 80108 |
| BOSCO, STEPHEN J | 11521 PENNY ROAD,CONIFER, CO 80433 |
| BOSEMAN, ESTELLA V. | 1802 SPANISH OAK LANE,BOWIE, MD 20721 |
| BOSHOVEN, DAVID E | PO BOX 326,RIM FOREST, CA 92378 |
| BOSKOSKI, DEJAN | 7623 PRIMAVERA WAY,CARLSBAD, CA 92009 |
| BOSOMPEMH, MCKIRBY | 17503 VICTORIA FALLS DR,DUMFRIES, VA 22026 |
| BOSQUE, TERRY LYNN | 1 P O BOX 2150,WAILUKU MAUI, HI 96793 |
| BOSSE, GREGORY S | MARTIN/TERRY BOSSE,16 CHERRY TREE COURT,REISTERSTOWN, MD 21136 |
| BOSSE, STEVEN G | 1842 WAGON WHEEL DRIVE,HAMILTON, OH 45013 |
| BOSSERT, FRIEDRICH G. | 608 SNYDER ROAD,LITITZ, PA 17543 |
| BOSSERT, JENNIFER | 10 KENWOOD TERRACE,HAMILTON, NJ 08610 |
| BOSTICK, DONNA F | 10131 NW 57TH ST,KANSAS CITY, MO 64152 |
| BOSTON, ROBERT S | 15910 NE THIRD STREET,VANCOUVER, WA 98684 |
| BOSWELL, HILDA RENEE | 3591 RUFFIN ROAD #127,SAN DIEGO, CA 92123 |
| BOSWELL, KEITH E | 2979 NW SHEVLIN MEADOW DRIVE,BEND, OR 97701 |
| BOSWELL, NOEL | 1689 WARING COURT,SANTA ROSA, CA 95403 |
| BOSZE, DOUGLAS | 7537 PINTO BLUFF STREET,LAS VEGAS, NV 89131 |
| BOTAN, OVIDIU CLAUDIU | 1117 MOUNT VERNON DRIVE,MODESTO, CA 95350 |
| BOTELHO, DAVID | 461 MAHOGANY LANE,TRACY, CA 95376 |
| BOTELHO, MARK | 9783 DAVONA DRIVE,SAN RAMON, CA 94583 |
| BOTERO, GILBERT | 14 SHERWOOD DRIVE,SHOREHAM, NY 11786 |
| BOTHE, HENRIK | 818 SE LAMBERT STREET,PORTLAND, OR 97202 |
| BOTHUM, GARY | 1417 COUNTRY CLUB DRIVE,ESCONDIDO, CA 92029 |
| BOTHWELL, DANIEL E | 806 VANDERBILT COURT,EL DORADO HILLS, CA 95762 |
| BOTICH, RONALD | 22645 NORTH 41ST STREET,PHOENIX, AZ 85050 |
| BOTKIN, JEFFREY A. | 7898 CHEYENNE PLACE,LARKSPUR, CO 80118 |
| BOTROS, YOUSSRY Y | 25738 WORDSWORTH LANE,STEVENSON RANCH, CA 91381 |
| BOTSFORD, ERIC E. | 3411 RICKS AVENUE,MARTINEZ, CA 94553 |
| BOTT, STUART EDWARD | 1450 EAST 8020 SOUTH,SANDY, UT 84093 |
| BOUCHEE, DONNA | 4086 EAST MEGAN COURT,HIGLEY, AZ 85236 |
| BOUDOUVAS, PETER | 50 DOGWOOD AVENUE,ROSLYN, NY 11576 |
| BOUDOUVAS, PETER | 9 LONDON ROAD,SYOSSET, NY 11773 |
| BOUDREAU, ADAM M | 360 NEPONSET STREET UNIT 601,CANTON, MA 02021 |
| BOUGHTER, JENNIFER | 4832 EAST VIRGINIA AVENUE,PHOENIX, AZ 85008 |
| BOUGHTON, JAMES | 7910 RAMBLEWOOD ST,YPSILANTI, MI 48197 |
| BOULANGER, NANCY | 105 MILL STREET,BRUNSWICK, ME 04011 |
| BOULDEN, JENNIFER | 913 S GRAND AVE,BOZEMAN, MT 59715 |
| BOUNAUITO, DANIELLE | 391 ABELLO ROAD SE,PALM BAY, FL 32909 |
| BOUNDS, ROBERT | 2243 NW 22ND AVE APT 101,STUART, FL 34994 |
| BOUNE, DENNIE V. | 8782 GALTY WAY,SACRAMENTO, CA 95828 |
| BOURASSA, JAMES L | 4401 LEE HIGHWAY #76,ARLINGTON, VA 22207 |
| BOURDETTE, JASON | 8662 SCORTON HARBOUR,PASADENA, MD 21122 |
| BOURGEOIS, MARC H | 17 LIBERTY STREET,WALTHAM, MA 02452 |
| BOURGOINE, DEANNE | 22611 ROSEDALE ST,SAINT CLAIR SHORES, MI 48080 |
| BOURI, VIJAY K | 1909 PICCARD DR,ROCKVILLE, MD 20850 |
| BOURIAK, VICTOR | 6312 BUFORD STREET APT#309,ORLANDO, FL 32835 |
| BOURKE, JAMES T. | 3521 SE SHORELINE DRIVE,CORVALLIS, OR 97333 |
| BOURNE,, JAMES M. | 1202 GREEN HOLLY DRIVE,ANNAPOLIS, MD 21409 |

| Claim Name | Address Information |
|---|---|
| BOURQUIN, BRIAN J. | 51 EAST SPRINGFIELD STREET,BOSTON, MA 02118 |
| BOUSMAN, ANGELISE | 6664 BELL BLUFF AVENUE,SAN DIEGO, CA 92119 |
| BOUSMAN, MARK N | 7842 MARQUETTE DR N,TINLEY PARK, IL 60477 |
| BOUVE, MICHAEL | 6361 WEXFORD CIRCLE,CITRUS HEIGHTS, CA 95621 |
| BOVE, DANIEL | 14 MALLARD PATH,CORAM, NY 11727 |
| BOVE, MICHELLE B. | 3111 WATERFORD DRIVE,CINNAMINSON, NJ 08077 |
| BOVIN, HELEN | 9967 EAST IDA AVENUE,GREENWOOD VILLAGE, CO 80111 |
| BOWAR, DALE J. | P.O. BOX 02133223,SIOUX FALLS, SD 57186 |
| BOWDEN, BRUCE S | 5464 NW THYER CIRCLE,PORT SAINT LUCIE, FL 34983 |
| BOWDEN, GREGG | 10 BELTON STREET,DORCHESTER, MA 02124 |
| BOWDEN, ROBERT B | 664 LUTHARDT ROAD,BALTIMORE, MD 21220 |
| BOWEN, CANDICE J. | 16920 SW RAINBOW DRIVE,CROOKED RIVER RANCH, OR 97760 |
| BOWEN, CHARLES E. | 1921 SPRING COVE DR,GROVE CITY, OH 43123 |
| BOWEN, JASON | 30787 HILLTOP DRIVE,EVERGREEN, CO 80439 |
| BOWEN, LARRY | 7215 J BAR B DRIVE,GRANITE BAY, CA 95746 |
| BOWEN, LEEROY E | 15391 W HOYT,RATHDRUM, ID 83858 |
| BOWEN, STEPHENIE | 4152 N PARK AVE,INDIANAPOLIS, IN 46205 |
| BOWER, THOMAS DEPAUL | 1145 BRISTOL ROAD,CHURCHVILLE, PA 18966 |
| BOWERS, ALEXANDER D | 1135 DIABLO COURT,AUBURN, CA 95603 |
| BOWERS, DONNIE F. | 6318 KINLOCK ST,ALTA LOMA, CA 91737 |
| BOWERS, GRETCHEN E | 981 BRAYMORE DRIVE,GRAYSLAKE, IL 60030 |
| BOWERS, PHILIP H | 106 HEIDELBERG DR,LOVELAND, OH 45140 |
| BOWERS, RONALD D | 1021 HUNTER AVENUE,COLUMBUS, OH 43201 |
| BOWERS, TERRI A | 170 CARRIAGE CIRCLE,ROSWELL, GA 30075 |
| BOWES, RICHARD | 31 BRIDGE STREET,NYACK, NY 10960 |
| BOWIE, MELVIN E | 500 MORGAN AVENUE,SAINT MARYS, WV 26170 |
| BOWLBY, JACOB M | 1801 EAST PHOENIX ROAD,COLUMBIA, MO 65202 |
| BOWLBY, STEPHEN E. | 1049 BEACON BLUFF COURT,COLORADO SPRINGS, CO 80906 |
| BOWLES, STEVEN L. | 5564 VILLAGE CENTER DRIVE,CENTREVILLE, VA 20120 |
| BOWLIN, CHRISTOPHER R. | 315 WEST WOOD STREET,PALATINE, IL 60067 |
| BOWLING, AMANDA | 213 WILD WING WAY,EASLEY, SC 29642 |
| BOWLING, MICHAEL J. | 7303 HARTINGTON PLACE,INDIANAPOLIS, IN 46237 |
| BOWMAN, ALFRED V | 39192 WARRIQUE ROAD,IVOR, VA 23866 |
| BOWMAN, CLARK W | 1253 DOCKSIDE CIRCLE,BALTIMORE, MD 21224 |
| BOWMAN, DAVID D. | 8097 SAGE RUN LANE,MIDDLETON, ID 83644 |
| BOWMAN, DAWN K | 1885 SHEPHERD LN,OWINGS, MD 20736 |
| BOWMAN, JOHN DAVID | 5083 CROSS   CREEK LN,MILFORD, OH 45150 |
| BOWSER, THOMAS R | 3801 CANTERBURY ROAD  603,BALTIMORE, MD 21218 |
| BOWSER, WALTER R. | 15 LONGWOOD DRIVE,HAMILTON, NJ 08620 |
| BOWYER, ANDREW C. | 2109 MIDDLEFORK ROAD,NORTHFIELD, IL 60093 |
| BOWYER, CRAIG | 9480 S. 300 E.,MARKLEVILLE, IN 46056-9763 |
| BOWYER, JOHN G. | PO BOX 63,BLAINE, WA 98231 |
| BOWYER, JULIE HOLMBERG | 325 LAFAYETTE STREET,UNIT 1201,BRIDGEPORT, CT 06604 |
| BOYACK, STEPHEN | 4643 WEST 5800 SOUTH,HOOPER, UT 84315 |
| BOYCE, HOWARD J | 105 CYBOWSKI COURT,SOUTH PLAINFIELD, NJ 07080 |
| BOYD, ANGELIQUE | 4422 55TH STREET,SACRAMENTO, CA 95820 |
| BOYD, CHARLES R. | 834 NORTH KINTYRE DRIVE,ORANGE, CA 92869 |
| BOYD, DANIEL Z. | 111 BEIN STREET,BERTHOUD, CO 80513 |
| BOYD, DOUGLAS R. | 14405 RICH BRANCH DRIVE,NORTH POTOMAC, MD 20878 |

| Claim Name | Address Information |
|---|---|
| BOYD, ERIC M | 3718 TALL GRASS COURT,RANDALLSTOWN, MD 21133 |
| BOYD, LAWRENCE J. | 707 GUIDO DRIVE,MIDDLETOWN, DE 19709 |
| BOYD, MAMIE A | 6619 GATELINE DRIVE,RICHMOND, VA 23234 |
| BOYD, MEGAN A. | 1672 ABINGTON LANE,NORTH AURORA, IL 60542 |
| BOYD, SLADE C | PO BOX 452,KEENESBURG, CO 80643 |
| BOYER, CANDI L | 6887 EVEREST LANE,EVERGREEN, CO 80439 |
| BOYER, TYRONE | 11421 RANCHO VILLA VERDE PLACE,LAS VEGAS, NV 89138 |
| BOYKO, STEPHEN A. | 243 GREAT POND ROAD,NORTH ANDOVER, MA 01845 |
| BOYLE, KEVIN J | 44 TANNERY HILL DR,HAMBURG, NJ 07419 |
| BOYLE, LOWELL | 3383 CHALICE,LAKE ORION, MI 48359 |
| BOYLE, THOMAS D. | 14 CLARE COURT,OAKLEY, CA 94561 |
| BOYLE, TRACI | 56 NE BUFFALO STREET,PORTLAND, OR 97211 |
| BOYLE, WILLIAM | 1695 SOUTH GARFIELD STREET,DENVER, CO 80210 |
| BOYNE, FRANK | 23475 VIA BURRIANA,MISSION VIEJO, CA 92691 |
| BOYNTON, GINA N | 3805 YOUNG WOLF DRIVE,SIMI VALLEY, CA 93065 |
| BOYSE, BRIGITTA D | 28248 NORTH TATUM BLVD,B-1 BOX #137,CAVE CREEK, AZ 85331 |
| BOZARD, DANIEL P | 320 PENEDLETON RD,CREMSON, SC 29631 |
| BOZER, STEPHEN | 24 VICTORY COURT,VICTORY GARDENS, NJ 07801 |
| BOZIN, KRISTINE I | 948 HARVARD RD,BERKLEY, MI 48072 |
| BOZYCH, NICK A | 1762 HOLLAND CIRCLE,WALNUT CREEK, CA 94597 |
| BRACALI, JULIAN E | 1528 CRAG BURN LANE,RALEIGH, NC 27604 |
| BRACE, MARK L. | 816 PUMPHOUSE LANE,WEST CHESTER, PA 19382 |
| BRACHE, GUSTAVO | 117 NW 42 AVE APT 714,MIAMI, FL 33126 |
| BRACHFELD, JOSHUA M. | 630 PHEASANT LN,DEERFIELD, IL 60015 |
| BRACHO, MILDRED ALEXANDRA | 5230 HYLAND WAY #1315,SARASOTA, FL 34241 |
| BRADBERRY, DOUGLAS | 11560 DECLARATION DR,TAMPA, FL 33635 |
| BRADBERRY, JAMES A. | 420 BROADWAY WEST,MISHAWAKA, IN 46545 |
| BRADBURN, SEAN R | 3926 S CHAPARRAL ROAD,APACHE JUNCTION, AZ 85219 |
| BRADBURY, JEFFREY L | 836 MEADOWLANDS DRIVE,ELLETTSVILLE, IN 47429 |
| BRADE, VERRON M. | 13001 TWELVE HILLS ROAD,CLARKSVILLE, MD 21029 |
| BRADEN, LARRY | 7183 KOLB,ALLEN PARK, MI 48101 |
| BRADFORD, BRYON | 26 MUSKET DRIVE,SHIRLEY, NY 11967 |
| BRADFORD, CAROLINE D. | 38526 CANYON HEIGHTS DRIVE,FREMONT, CA 94536 |
| BRADFORD, CHRISTOPHER C. | 3855 HUNTINGTON ROAD,WEST SACRAMENTO, CA 95691 |
| BRADFORD, DWIGHT | 8320  RIDGE VIEW ROAD,LUSBY, MD 20657 |
| BRADFORD, JASON | 2305 WEST HORIZON RIDGE PKWY #2124,HENDERSON, NV 89052 |
| BRADFORD, JASON | 2305 WEST HORIZON RIDGE #2124,HENDERSON, NV 89052 |
| BRADFORD, WILLIAM C. | 114 BURLINGTON PARKWAY,PITTSBORO, IN 46167 |
| BRADFORD,, ELVIS DEWAYNE | 333 LINDA DRIVE,SAN PABLO, CA 94806 |
| BRADHAM, RICHARD W. | 6843 BRIARWOOD DRIVE,CARLSBAD, CA 92011 |
| BRADLEY, CHRISTOPHER W. | 170 DELWIN DRIVE,NORTH YARMOUTH, ME 04097 |
| BRADLEY, DENNIS M. | PO BOX 5215,RENO, NV 89513 |
| BRADLEY, JAMES MADISON | 1461 GIRVIN ROAD,JACKSONVILLE, FL 32225 |
| BRADLEY, JAMES P | 36 NOTKINS STREET,HAMDEN, CT 06514 |
| BRADLEY, MICHAEL D. | 27068 PRESTON ROAD,PUEBLO, CO 81006 |
| BRADLEY, REBECCA | 114 KIWI COURT,LINCOLN, CA 95648 |
| BRADLEY, ROBERT D | 11219 COUNTRY ROAD,DUNKIRK, MD 20754 |
| BRADLEY, ROBERT DALLAS | 936 HARGUS AVE.,VALLEJO, CA 94591 |
| BRADLEY, WILLIAM P. | 939 MAIN STREET,GAITHERSBURG, MD 20878 |

| Claim Name | Address Information |
|---|---|
| BRADOR, MOISES | 18930 SW 89TH COURT,MIAMI, FL 33157 |
| BRADSHAW IV, FREDERICK JOSEPH | 171 CHURCH STREET STE 330,CHARLESTON, SC 29401 |
| BRADSHAW, CLINTON M | 7420 2ND AVE.,SYKESVILLE, MD 21784 |
| BRADSHAW, JENNIFER | 10 BEAVER LANE,EAST SETAUKET, NY 11733 |
| BRADSHAW, JOHN T. | 3275 NW FAIRWAY HEIGHTS DRIVE,BEND, OR 97701 |
| BRADSHAW, MARTIN | 8829 MAN OF WAR DRIVE,WAXHAW, NC 28173 |
| BRADSHER, SARAH | 5334 ROCKBRIDGE ROAD,STONE MOUNTAIN, GA 30088 |
| BRADY, CHRISTOPHER P. | 3729 MARIGOLD LANE,MODESTO, CA 95356 |
| BRADY, EDWARD J | 4400 LAKE SUMMER PLACE,MOSELEY, VA 23120 |
| BRADY, RICKEY L. | 609 HOLLY DR.,EDMOND, OK 73034 |
| BRADY, TAMARA | 15007 CLAYYTON STREET,THORNTON, CO 80602 |
| BRAGA, CAMMIE L. | 21975 STRAWBERRY LANE,CANYON LAKE, CA 92587 |
| BRAGA, TIMOTHY | 90 QUINCY SHORE DRIVE, UNIT 721,QUINCY, MA 02171 |
| BRAGG, RICHARD A. | 3598 M.P. MARTIN ROAD,BROOKLET, GA 30415 |
| BRAGG-CEBRY, CHERIE | 35 NARRAGANSETT TRAIL,SANDY HOOK, CT 06482 |
| BRAINARD, KARA M | 67 KOHANZA STREET,DANBURY, CT 06811 |
| BRAITHWAITE,, PAUL E | 9602 NE 56TH COURT,VANCOUVER, WA 98665 |
| BRAMBILA, MANUEL A | 192 BERNARDI STREET,IMPERIAL, CA 92251 |
| BRAMBLE, MONICA | 4233 WABASSO AVENUE,NORTH PORT, FL 34287 |
| BRAMLETT, MARC A. | 9861 N. ABIACA CIRCLE,DAVIE, FL 33328 |
| BRANAGAN, PHILIP H. | 82 GAMMONS VIEW,BUMPASS, VA 23024 |
| BRANCACCIO, RALPH J. | 122 PINE STREET,WHITMAN, MA 02382 |
| BRANCH, TERRANCE | 11696 CYGNET DRIVE,WALDORF, MD 20601 |
| BRAND, STEVEN R. | 15158 ASHWOOD LANE,CHINO HILLS, CA 91709 |
| BRANDEL, GLEN O. | 13177 CHOCTAW LANE,VICTORVILLE, CA 92395 |
| BRANDI, TERRY M. | 220 GHEEN ROAD,SALISBURY, NC 28147 |
| BRANDIS, DANIEL | 9525 NORTH MADISON RIDGE ROAD,FRESNO, CA 93720 |
| BRANDMAN, MATTHEW | 1375 86TH TERRACE NORTH,SAINT PETERSBURG, FL 33702 |
| BRANDON, BARBARA | 104 BAYNARD BOULEVARD,WILMINGTON, DE 19803 |
| BRANDON, MELVIN E | 1764 FAVERSHAM  WAY,WOODBRIDGE, VA 22192 |
| BRANDONISIO, MICHAEL J | 231 S CRANBERRY STREET,BOLINGBROOK, IL 60490 |
| BRANDRUP, DAVID R | 1000 QUARRY COURT NE,ROCHESTER, MN 55906 |
| BRANDT, JAMES PATRICK | 5322 ROBERT AVE.,SAINT LOUIS, MO 63109 |
| BRANDT, MORGAN SARAH | P.O.BOX 91568,SAN DIEGO, CA 92169 |
| BRANDT, TIMOTHY J. | 58 COBB STREET,OAKVILLE, CT 06779 |
| BRANGAN, PATRICK J | 4532 W KENNEDY BLVD #277,TAPMA, FL 33609 |
| BRANHAM, CARLA U. | 112 MCMURRAY STREET,FREDERICK, MD 21701 |
| BRANIFF, TIMOTHY P. | 6333 SUGAR MAPLE STREET,OLYMPIA, WA 98513 |
| BRANIGAN, MICHAEL D | 7760 MOOSE RIVER COURT,RENO, NV 89523 |
| BRANKIN, MARY I | 10741 S ROCKWELL STREET,CHICAGO, IL 60655 |
| BRANNON, KELLY A. | 732 W. BITTERSWEET PLACE #405,CHICAGO, IL 60613 |
| BRANSCOME, JOHN B | 2943 UPTON STEET,  NW,WASHINGTON, DC 20008 |
| BRANSON, THOMAS E. | P.O. BOX 1111,STEVENSON, WA 98648 |
| BRANT, JAYDEN R. | 115 WEST 4TH STREET #414,LONG BEACH, CA 90802 |
| BRANT, LAYNE K. | 61474 LINTON LOOP,BEND, OR 97702 |
| BRANT, ROBERT M | 531 EAST MILLETT AVENUE,MESA, AZ 85204 |
| BRANTLEY, ASTRA | 297 BELL ROAD,WESTMINISTER, MD 21158 |
| BRANTLEY, BETSY E. | 9437 COUNTY RD 1128,GODLEY, TX 76044 |
| BRANTLEY, GEORGE H. | 1304 WEST RIVERSIDE DR.,CARLSBAD, NM 88220 |

| Claim Name | Address Information |
|---|---|
| BRARD, JOSHUA D. | P.O. BOX 758,ATASCADERO, CA 93423 |
| BRASHEAR, MARK W | 2932 ROSS CLARK CIRCLE #384,DOTHAN, AL 36301 |
| BRASSBRIDGE, CHRISTOPHER | 35 COUNTY ROAD,GORHAM, ME 04038 |
| BRASSBRIDGE, CHRISTOPHER L | 27 DEERHILL NORTH,STANDISH, ME 04084 |
| BRASUELL, JEFFREY W | 1813 SOUTH CLARK STREET #48,CHICAGO, IL 60616 |
| BRAUER, JOHN W. | 7974 TYSON OAKS CIRCLE,VIENNA, VA 22182 |
| BRAUN, DAVID J. | 22 PINEBROOK DRIVE,WHITE PLAINS, NY 10605 |
| BRAUN, ROBERT A. | 6956 WEST FOSTER AVENUE,CHICAGO, IL 60656 |
| BRAUN, SCOTT T. | 129 S. PAMELA DRIVE,CHICAGO HEIGHTS, IL 60411 |
| BRAUNER, DOUGLAS P | 5736 SPILMAN AVENUE,SACRAMENTO, CA 95819 |
| BRAVERMAN, MICHAEL | 4 SOUTHDOWN DRIVE,LAFAYETTE, NJ 07848 |
| BRAVO, ALEXIS | 235 BERENGER WALK,ROYAL PALM BEACH, FL 33414 |
| BRAVO, NICOLAS | 716 INDIANA CT.,#1,EL SEGUNDO, CA 90245 |
| BRAVO, RICHARD | 429 PHEASANT HILL DRIVE,NORTH AURORA, IL 60542 |
| BRAVO, ROBERT R | 4513 BIRCH BARK ROAD,CONCORD, CA 94521 |
| BRAY, DONALD L | 3989 PETRIFIED FOREST COURT,PLEASANTON, CA 94588 |
| BRAYSON, KRISTEN | 4801 NORTHEAST SHAVER ST,PORTLAND, OR 97213 |
| BREARLEY, LINDA | 39 LOUISE VIEW DRIVE,BELLINGHAM, WA 98229 |
| BREBRICK, JARED M | 1715 YALE,BUTTE, MT 59701 |
| BRECH, RAYMOND MARC | 5992 MALTA WAY,YORBA LINDA, CA 92887 |
| BRECKENRIDGE, CHRISTOPHER D | 3213 HOLLEY RIDGE COURT,CHESAPEAKE, VA 23323 |
| BREDEHOFT, ROBERT L. | P.O. BOX 671,ALTA, CA 95701 |
| BREEDEN, CAROLINE ELIZABETH | 5916 COLUMBUS AVENUE SOUTH,MINNEAPOLIS, MN 55417 |
| BREEDLOVE, JOHNNY R | P.O BOX 312,GRANITE QUARRY, NC 28072 |
| BREEN, BRADFORD R. | 2805 WEST 33RD #1,ANCHORAGE, AK 99517 |
| BREEN, BRADFORD R. | 2805 WEST 33RD AVENUE,ANCHORAGE, AK 99517 |
| BREEN, MICHAEL | 5715 GREENVIEW,CARY, IL 60013 |
| BREIT, BENJAMIN J | 17611 SOUTHWEST GRANADA DRIVE,BEAVERTON, OR 97007 |
| BREMSER, SANDRA K | 8422 WEST SALTER DRIVE,PEORIA, AZ 85382 |
| BREN, AARON | 1706 COLBY AVENUE #201,LOS ANGELES, CA 90025 |
| BRENCZEWSKI, BRANDON | 3008 CHESTNUT POINT DRIVE,NEW LENOX, IL 60451 |
| BRENNAN, BARBARA A. | 825 TAMPICO,WALNUT CREEK, CA 94598 |
| BRENNAN, DARBY | 1350 WALDEN ROAD,WALNUT CREEK, CA 94597 |
| BRENNAN, HEATHER G. | 11008 HUNTINGTON WOODS CIRCLE,FREDERICKSBURG, VA 22407 |
| BRENNAN, JEFFREY S | 1 PILLSBURY PASTURE ROAD,KINGSTON, NH 03848 |
| BRENNAN, JENNIFER K. | 2615 APACHE TRL.,WIXOM, MI 48393 |
| BRENNAN, MICHAEL | 40 EAST END AVENUE,HICKSVILLE, NY 11801 |
| BRENNAN, MICHAEL C. | 4528 ATLANTIC BRIGANTINE BLVD,BRIGANTINE, NJ 08203 |
| BRENNAN, NEIL D | 3030 WELLS FARGO DRIVE,FORT COLLINS, CO 80521 |
| BRENNAN, SUZANNE R | 6909 SOUTH EATON STREET,LITTLETON, CO 80128 |
| BRENNAN, WILLIAM L | 108 LYNBROOK AVENUE,POINT LOOKOUT, NY 11569 |
| BRENNER, CHERYL L | 2817 KENTSHIRE PLACE,APEX, NC 27523-6254 |
| BRENNER, DAVID R | 1142 CHERRY STREET,DEERFIELD, IL 60015 |
| BRENNER, JOHN | PO BOX 2204,SHINGLE SRINGS, CA 95682 |
| BRESHEARS, JENIFER L | 1220 WILLIAM ROBERT DRIVE,MARIETTA, GA 30008 |
| BRESLER, ORNA T. | 5 COOLIDGE ROAD,NEWTON, MA 02459 |
| BRESSLER, JAMES C. | 22 CLOVERDALE WAY,COLUMBUS, NJ 08022 |
| BRETZ, BRIAN A. | 400 E.GITTINGS ST,BALTIMORE, MD 21230 |
| BREUER, DANIEL W | 120 RANKIN HILL RD,TROUTMAN, NC 28166 |

| Claim Name | Address Information |
|---|---|
| BREUER, DAVID F. | 47 ALDEN AVENUE,DELRAN, NJ 08075 |
| BREUER, KARA | 1006 NE 194TH STREET,RIDGEFIELD, WA 98642 |
| BREWER, ALLEN | 46 AYERS ROAD,LOCUST VALLEY, NY 11560 |
| BREWER, AMY L. | PO BOX 2309,BRECKENRIDGE, CO 80424 |
| BREWER, CHARLES | 2205 N. JANSSEN AVENUE,CHICAGO, IL 60614 |
| BREWER, DANIEL SCOTT | 36266 MUSTANG SPIRIT LANE,WILDOMAR, CA 92595 |
| BREWER, DENISE R. | 1421 HORIZON COURT,SAN MARCOS, CA 92078 |
| BREWER, DOUGLAS B. | PO BOX 973,SNOWFLAKE, AZ 85937 |
| BREWER, JAMES D | 2 QUARTZ CIRCLE,FREDERICKSBURG, VA 22405 |
| BREWER, JAMES G | 1848 PORT KIMBERLY PLACE,NEWPORT BEACH, CA 92660 |
| BREWER, JOHN J | 8011 KNICKERBOCKER PLACE,DYER, IN 46311 |
| BREWER, LARRY | 8276 ABBOTSHILL ROAD,SAN DIEGO, CA 92123 |
| BREWER, LARRY N | 31 SPRINGER STATION RD,LORETTO, TN 38469 |
| BREWER, RICHARD W. | 651 FRANKLIN STREET #4107,MOUNTAIN VIEW, CA 94041 |
| BREWSTER, DENISE | 7909 VIEWMOUNT DRIVE,CONCORD, OH 44077 |
| BREYMANN, ANDREW DETLEF | 1391 SOUTH WALNUT STREET,#1703,ANAHEIM, CA 92802 |
| BREZAK, PAULA | 36 GAZEBO LANE,HOLTSVILLE, NY 11742 |
| BRIANCESCO, SIGFRIDO | 103 LA PASADA WAY,SAN RAFAEL, CA 94903 |
| BRICENO, GEORGETTE C. | 8870 APPLEWOOD DRIVE,RANCHO CUCAMONGA, CA 91730 |
| BRICK, KATHLEEN M. | 16948 VIA XAVIER,MORENO VALLEY, CA 92555 |
| BRICKER, DAVID J | 103 COUNTRY CLUB DR,MARIETTA, OH 45750 |
| BRICKEY, MICHAEL C | 2173 ANTIGUA DRIVE,LEXINGTON, KY 40509 |
| BRICKING, TANYA L | 881 SANDSTONE RDG,COLD SPRGS HI, KY 41076 |
| BRICO, ANGEL S | 6857 SUGARLOAF KEY STREET,LAKEWORTH, FL 33467 |
| BRIDEN-BROWN, JILL S | 16678 WEST DURANGO STREET,GOODYEAR, AZ 85338 |
| BRIDGEMAN, STEVEN L. | 3324 CHARTWELL STREET,SAN RAMON, CA 94583 |
| BRIDGER, GABRIEL | 505 SHERIDAN AVENUE #1W,EVANSTON, IL 60202 |
| BRIDGES, DEE M. | 1721 NE CANYON PARK DRIVE,BEND, OR 97701 |
| BRIDGMAN, WALTER | 4529 FLORENTINE COURT,LAS VEGAS, NV 89130 |
| BRIENZA, RONALD C. | P.O. BOX 945,MEREDITH, NH 03253 |
| BRIGANTINO, THOMAS | 543 MAIN STREET APT 213,NEW ROCHELLE, NY 10801 |
| BRIGGS, DAVID F. | 2303 WEST WASHINGTON,CHICAGO, IL 60612 |
| BRIGGS, JACQUELINE E | 1759 41ST STREET S,SAINT PETERSBURG, FL 33711 |
| BRIGGS, LANCE M | C/O CSI CAPITAL MANAGEMENT,2500 NORTHWINDS PKWY. STE 275,ALPHARETTA, GA 30004 |
| BRIGGS, RACHAEL A. | 331 HANNUM AVENUE,WEST CHESTER, PA 19380 |
| BRIGGS, TODD C | 109 WYMAN STREET SE,ATLANTA, GA 30317 |
| BRIGGS, TONYA L. | 8400 ADAGIO WAY,CITRUS HEIGHTS, CA 95621 |
| BRIGGSON, ERIC | 780 CAMBRIDGE ROAD,BERKLEY, MI 48072 |
| BRIGHAM, PAUL D. | 7 CURTIS LAKE DRIVE,SANFORD, ME 04073 |
| BRIGHT, BRUCE W | 1821 SPRUCE STREET,BROWNSBURG, IN 46112 |
| BRIGHTMAN, ROBERT H. | 12 NEW ROAD,NEWMARKET, NH 03857 |
| BRIGUGLIO, ELIZABETH | 4900 DORSEY HALL DRIVE, UNIT 1,ELLICOTT CITY, MD 21042 |
| BRILL, ANDREW R. | 506 HAAS AVENUE,SAN LEANDRO, CA 94577 |
| BRILL, JENNIFER | 331 36TH AVENUE,SANTA CRUZ, CA 95062 |
| BRILL, JOHN H | 8212 RIVERSIDE DRIVE,PASADENA, MD 21122 |
| BRILL, MARGARET R. | 331 KIM TRAIL,LAKE ZURICH, IL 60047 |
| BRILLON, BIANCA D. | 6862 W. REMINGTON PLACE,LITTLETON, CO 80128 |
| BRIMHALL, SKYLER M. | 10525 MAINE DRIVE,CROWN POINT, IN 46307 |
| BRIMHALL, TYSON E. | 6434 OAKCREEK WAY,CITRUS HEIGHTS, CA 95621 |

| Claim Name | Address Information |
|---|---|
| BRINDLE, JEFFREY S | 2701 SIOUX CONIFER ROAD,WATERTOWN, SD 57201 |
| BRINE, ERIK G | 3027 BALTIMORE STREET,DANIEL ISLAND, SC 29492 |
| BRINEGAR, JAMES D | 3136 WEST GRISWOLD ROAD,PHOENIX, AZ 85051 |
| BRINEGAR, KENNETH L | 4210 BRECKENRIDGE COURT,ALPHARETTA, GA 30005 |
| BRINGUEZ, JANET | 2261 SW 139TH PLACE,MIAMI, FL 33175 |
| BRINK, STEVE R | 6151 WEST POST STREET,BOISE, ID 83706 |
| BRINKER, PAUL J | 2490 LAKESIDE DRIVE,AURORA, IL 60504 |
| BRINKLEY, TIMOTHY | PO BOX 20206,CHICAGO, IL 60620 |
| BRINKMAN, WILLIAM K | 5334 MILES AVENUE,OAKLAND, CA 94618 |
| BRINN, KEVIN D | 201 RIDGEVIEW MEADOWS DRIVE,GRAY, TN 37615 |
| BRIONES, JOHN ALBERT | 716 SOUTH ELDER STREET,ANAHEIM, CA 92805 |
| BRISCOE, BLAKE | 13264 NORTH 74TH LANE,PEORIA, AZ 85381 |
| BRISENO, ROBERTO | 1464 MIDFIELD AVENUE,SAN JOSE, CA 95122 |
| BRISKA, GREG W. | 1038 N WOOD STREET,CHICAGO, IL 60622 |
| BRISSETT, ZACHARY T. | 16309 SOUTH LENOX COURT,OLATHE, KS 66062 |
| BRIST, BILL | 77 GLACIER CIRCLE,KALISPELL, MT 59901 |
| BRISTOW, OTIS A. | 270 LONGWOOD DRIVE,STAFFORD, VA 22556 |
| BRISTOW, STEVEN D. | PO BOX 2163,SAN RAMON, CA 94583 |
| BRITE, DEREK | 12 BRIARFIELD LANE,HUNTINGTON, NY 11743 |
| BRITT, JOHN T. | 14465 SPEZIA ROAD,RENO, NV 89511 |
| BRITTAIN, GALE J | 15077 HAVILAND COURT,WOODBRIDGE, VA 22193 |
| BRITTON, PAUL A. | 4330 SPRING CREEK DRIVE,CORPUS CRISTI, TX 78410 |
| BRITTON, PIERS D. | 1034 WEST CYPRESS AVENUE,REDLANDS, CA 92373 |
| BRIZGYS, MARIUS | 349 SOUTH OLD CREEK ROAD,VERNON HILLS, IL 60061 |
| BRIZGYS, MARIUS V. | 349 S OLD CREEK ROAD,VERNON HILLS, IL 60061 |
| BRIZZI, ETHAN R. | 2205 SURREY ROAD,SACRAMENTO, CA 95815 |
| BROACH, VIRGINIA K | 444 RUSSELL UNION ROAD,MANSON, NC 27553 |
| BROADWAY, DAVID D | 1961 BASKINS HILL ROAD,HEATH SPRINGS, SC 29058 |
| BROADWAY, JASON R. | 3451 TOOMER KILN CIRCLE,MOUNT PLEASANT, SC 29466 |
| BROADY, DAVID R. | 2285 VAN GIESEN DRIVE,MEADOW VISTA, CA 95722 |
| BROCK, DANNY | 1063 W FRY STREET,CHICAGO, IL 60622 |
| BROCK, KENNETH L. | 3402 N 88TH AVE,PHOENIX, AZ 85037 |
| BROCK, RUSSELL L | 28406 PARK DALE LANE,MENIFEE, CA 92584 |
| BROCKETT, LLOYD D. | 5121 MONETTA LANE,SACRAMENTO, CA 95835 |
| BROCKETT, MITCHELL D. | 16191 HITE CENTER ROAD,SEABECK, WA 98380 |
| BROCKMAN, RHONDA JO | 3566 COSMOS STREET,PALM BEACH GARDENS, FL 33410 |
| BROCKMAN,, ARTHUR R. | 12060 SILVER POINT LANE,GOLD RIVER, CA 95670 |
| BRODA, MARK R. | 2117 THREE FORKS,PLAINFIELD, IL 60544 |
| BRODERICK, GREGORY E | 154 NW OUTLOOK VISTA DRIVE,BEND, OR 97701 |
| BRODERICK, THOMAS | 710 WALNUT AVENUE,BOHEMIA, NY 11716 |
| BRODSKY, JOEL A. | 1316 LINDEN AVE,DEERFIELD, IL 60015 |
| BRODY, MARLA | 12530 SOUTH CEDAR AVENUE,JENKS, OK 74037 |
| BROIN, STEVEN O | 43 DIANE TERRACE,WHITMAN, MA 02382 |
| BROKAW, ROBERT | P.O. BOX 51414,MESA, AZ 85208 |
| BROKMANN, KARL G. | 817 VINE STREET,RENO, NV 89503 |
| BROM, DEBORAH J | 2326 N DAYTON ST,PHOENIX, AZ 85006 |
| BROM, DEBORAH J | 1718 W COLTER 128,PHOENIX, AZ 85015 |
| BROMBEREK, BEAU | 14 VALLEY VIEW DRIVE,LEMONT, IL 60439 |
| BROMWELL, KYLE D. | 1386 WILBUR AVE,SWANSEA, MA 02777 |

| Claim Name | Address Information |
|---|---|
| BRONK, JOEL K | 1366 CANYON CREEK ROAD,RENO, NV 89523 |
| BRONK, TIMOTHY | 935 WALNUT PLAIN ROAD,ROCHESTER, MA 02770 |
| BRONOV, OLEG E. | 102 RIDGEFIELD WAY,LITITZ, PA 17543 |
| BRONSKA, LAURENCE R. | 235 PROSPECT AVENUE,HIGHLAND PARK, IL 60035 |
| BRONSON, ANDREW JOHN | 12176 HIDDEN TRAIL LANE,ARLINGTON, TN 38002 |
| BRONSON, JONATHAN L | 2137 WEST CARSON,PHOENIX, AZ 85041 |
| BRONSON, KENNETH B. | 2207 GREENBRIER STREET,CONCORD, CA 94520 |
| BROOKBANK, DAVID B | 318 SPRING STREET,THOMASVILLE, NC 27360 |
| BROOKE, JASON C | 421 COMMONWEALTH DRIVE,MOUNT PLEASANT, SC 29466 |
| BROOKE, MARISA MICHELLE | 2606 GUYNN AVENUE,CHICO, CA 95973 |
| BROOKS, CHARLITA | 37 NUNNERY LANE,BALTIMORE, MD 21228 |
| BROOKS, DARREN A. | 3104 SHROPSHIRE COURT,THOMPSONS STATION, TN 37179 |
| BROOKS, EDITH A. | 9323 AVON PARK AVENUE,LAS VEGAS, NV 89149 |
| BROOKS, GWENDOLYN | P O BOX 230114,5,LAS VEGAS, NV 89105 |
| BROOKS, JARROD | 4408 WHITFIELD CIRCLE,LEXINGTON, KY 40515 |
| BROOKS, JEFFREY D | 20502 119TH STREET EAST,BONNEY LAKE, WA 98391 |
| BROOKS, JOSHUA G. | 107 ASHFORD DR,#APT 133,WEST MONROE, LA 71291 |
| BROOKS, KIMBERLY | 7765 DURER COURT,SPRINGFIELD, VA 22153 |
| BROOKS, LEE H. | 255 LEAF COURT,ALPHARETTA, GA 30005 |
| BROOKS, MATTHEW C | 8833 ROYAL ENCLAVE BLVD,TAMPA, FL 33626 |
| BROOKS, RANDY LEE | 6388 LAUREN ASHTON AVENUE,LAS VEGAS, NV 89131 |
| BROOKS, RICHARD M. | 4 BROAD STREET,NEWBURGH, NY 12550 |
| BROOKS, SANDY N | 1005 FALLCREEK RUN,CHESAPEAKE, VA 23322 |
| BROOKS, SHERYL | 21420 INDEPENDENCE,SOUTHFIELD, MI 48076 |
| BROOKS, TIMOTHY R. | 25730 SOUTH VILLAGE DRIVE,CHANTILLY, VA 20152 |
| BROOKS, WILLIAM E. | 1174 BEND CREEK TRAIL,SUWANEE, GA 30024 |
| BROOKSHIRE, DONALD ROSS | 552 KINNIKINNICK COURT,SEVERANCE, CO 80546 |
| BROPHY, DENNIS P | 4032 BEACH DR.,ORCHARD LAKE, MI 48324 |
| BROSMAN, H KEITH | 184 HARTFORD TERRACE,SPRINGFIELD, MA 01118 |
| BROTHERTON, TRENT E | 1633 POPLAR STREET,DENVER, CO 80220 |
| BROTSCHUL, MATTHEW B | 1340 WEST BELMONT AVENUE # 3,CHICAGO, IL 60657 |
| BROUGHTON, DEBBIE | 1824 WATCH HOUSE CIRCLE N,SEVERN, MD 21144 |
| BROUILLARD, DARRYL | 30 RAILROAD AVENUE,CENTER MORICHES, NY 11934 |
| BROUSSEAU, DAVID M | 9994 OCEAN DUNES COURT,SACRAMENTO, CA 95829 |
| BROWN, ADAM ROBERT | 2409 VENUS COURT,PORTAGE, IN 46368 |
| BROWN, ADAM S | 1038 LAS POSAS UNIT 16,SAN CLEMENTE, CA 92673 |
| BROWN, ANAIS M | 4775 NEEPER VALLEY ROAD,MANITOU SPRINGS, CO 80829 |
| BROWN, ANGELA M | 8690 JAFFA COURT WEST DR. #21,INDIANAPOLIS, IN 46260 |
| BROWN, ANTOINETTE | 120-C3 OAK TOWN DR,GREENVILLE, NC 27858 |
| BROWN, ANTOINETTE M | 1414 OLD CANNON RD,FT. WASHINGTON, MD 20744 |
| BROWN, BARRY A. | 99 BERWICK ST.  UNIT 7,SOUTH PORTLAND, ME 04106 |
| BROWN, BARRY D | 1507 EDINBURGH STREET,SAN MATEO, CA 94402 |
| BROWN, BENWOOD | 22135 WOODBINE RD,RICHTON PARK, IL 60471 |
| BROWN, BRADLEY B. | 3228 GREENMEADE RD.,BALTIMORE, MD 21244 |
| BROWN, CAROLYN E | 108 HONEYLOCUST COURT,COLLEGEVILLE, PA 19426 |
| BROWN, CHARLES DAVID | 1124 NORTH BURROWS ST,BELLE PLAINE, KS 67013 |
| BROWN, CHRISTIAN L. | 29 OXEN DRIVE,MARSHFIELD, MA 02050 |
| BROWN, CHRISTOPHER S. | 275 RIDGE ROAD,MIDDLETOWN, CT 06457 |
| BROWN, CINDY C. | 45 LAKESIDE AVENUE, UNIT 21,MARLBOROUGH, MA 01752 |

| Claim Name | Address Information |
| --- | --- |
| BROWN, CLINT | 6345 HEMLOCK WAY, ROCKLIN, CA 95677 |
| BROWN, D STEPHEN | 258 HALEY WOOD DRIVE, FINDLAY, OH 45840 |
| BROWN, DARRELL | 2632 JOHN MILTON DRIVE, HERNDON, VA 20171 |
| BROWN, DARREN | 10320 STRATHMORE ALL ST UNIT 109, NORTH BETHESDA, MD 20851 |
| BROWN, DAVID A | 2853 CHAMOMILE DRIVE, GRAND JUNCTION, CO 81501 |
| BROWN, DAVID H | 1515 HARBOURTON ROCKTOWN ROAD, LAMBERTVILLE, NJ 08530 |
| BROWN, DAVID L. | 17904 FOXTAIL DRIVE, PENN VALLEY, CA 95946 |
| BROWN, DAVID W | 334 BIG BRANCH ROAD, DELCO, NC 28436 |
| BROWN, DENNIS WAYNE | 742 BIG BRANCH ROAD, DELCO, NC 28436 |
| BROWN, DIANE G. | 1623 CARMEL LANE, SANTA MARIA, CA 93454 |
| BROWN, DOUGLAS C. | 27 PORTICO PLACE, NEWNAN, GA 30265 |
| BROWN, DOUGLAS N. | 900 STETSON STREET, WOODLAND, CA 95776 |
| BROWN, EARL A | 30012 IVY GLENN DRIVE, SUITE 170, LAGUNA NIGUEL, CA 92677 |
| BROWN, ERIK R. | 153 HOPFIELD DRIVE, FOLSOM, CA 95630 |
| BROWN, FELICIA M. | 1046 NORTH WARREN AVENUE, FRESNO, CA 93728 |
| BROWN, FREDLYN | 409 NORTH STERLING ROAD, ELKINS PARK, PA 19027 |
| BROWN, GEOFFREY H. | 523 SHERMAN AVE, EVANSTON, IL 60202 |
| BROWN, GERALD D. | P.O. BOX 1325, NORTH BEND, WA 98045 |
| BROWN, GERALD L. | 17721 EAST GRAND AVENUE, AURORA, CO 80015 |
| BROWN, JAMES D | 1158 NORTH HEATHER CIRCLE, FARMINGTON, UT 84025 |
| BROWN, JAMES D | 10703 E KIVA AVE, MESA, AZ 85212 |
| BROWN, JAMES D | 10703 E KIVA AVE, MESA, AZ 85212-2764 |
| BROWN, JAMES LEE | P O BOX 6709, S. LATIJERA BLVD #195, LOS ANGELES, CA 90045 |
| BROWN, JOHN F. | 215 AIKEN ROAD, SHENANGO, PA 16101 |
| BROWN, JOHN T. | 2904 MURRAY CT., MOORE, OK 73160 |
| BROWN, JOHN W | 2609 S LINDEN STREET, WICHITA, KS 67210 |
| BROWN, JONATHAN BENJAMIN | 1615 10TH STREET, BERKELEY, CA 94710 |
| BROWN, JULIE M | 5220 BOARDWALK DRIVE  G32, FORT COLLINS, CO 80525 |
| BROWN, KAREN KAY | 7733 SUMMIT STREET, KANSAS CITY, MO 64114 |
| BROWN, KENNETH | 8001 GLENGALEN LANE, CHEVY CHASE, MD 20815 |
| BROWN, KENNETH | 4305 OAK VIEW DRIVE, PILOT HILL, CA 95664 |
| BROWN, KEVIN M | P.O. BOX 7, MAGALIA, CA 95954 |
| BROWN, KEVIN P | 651 HICKORY RD., LAWRENCEBURG, IN 47025 |
| BROWN, LAURA S. | 2520 OLIVET CHURCH ROAD, WINSTON SALEM, NC 27106 |
| BROWN, MARC | 17840 NORTHWOODS LAKE, CHAGRIN FALLS, OH 44023 |
| BROWN, MARK A. | 3575 GROVE STREET #242, LEMON GROVE, CA 91945 |
| BROWN, MARVIN | 8033 NW 28TH STREET, SUNRISE, FL 33322 |
| BROWN, MATTHEW C. | 13317 ZACHARY TAYLOR CIRCLE, HERNDON, VA 20171 |
| BROWN, MICHAEL | 2157  INDIAN SHOALS DRIVE, LOGANVILLE, GA 30052 |
| BROWN, MICHAEL J | 354 SOUTH MAIN STREET, VERSAILLES, KY 40383 |
| BROWN, MICHAEL J. | 960 MIKE CIRCLE, SPARTANBURG, SC 29303 |
| BROWN, MICHAEL VADEN | 1785 SPRING PATH TRAIL, CLEMMONS, NC 27012 |
| BROWN, MICHELE | 55 RIVER BEND PARK, LANCASTER, PA 17602 |
| BROWN, MOROCCO T. | 7381 LENOX COURT, GURNEE, IL 60031 |
| BROWN, NATHAN | 1102 OAK STREET, WINNETKA, IL 60093 |
| BROWN, NELSON A | 4038 N SPRINGFIELD AVE, CHICAGO, IL 60618 |
| BROWN, PATRICIA | 8158 W. CIRCULO DE, TUCSON, AZ 85743 |
| BROWN, PATRICIA A | 6801 CALVERTON DRIVE, HYATTSVILLE, MD 20782 |
| BROWN, PAUL E. | 6304 70TH STREET NORTHEAST, MARYSVILLE, WA 98270 |

| Claim Name | Address Information |
| --- | --- |
| BROWN, PAUL R. | 24169 EAST GREYSTONE LANE,WOODWAY, WA 98020 |
| BROWN, PHILLIP RYAN | 100 BEAUFORT ST,GREENVILLE, SC 29615 |
| BROWN, RAY | 4513 SHARI WAY,GRANITE BAY, CA 95746 |
| BROWN, RENEE | 13 MEWS LANE,SOUTH ORANGE, NJ 07079 |
| BROWN, RENEE | 87 LANDING DRIVE,DOBBS FERRY, NY 10522 |
| BROWN, ROBERT | 14467 FAIRWAY STREET,LIVONIA, MI 48154 |
| BROWN, ROBERT J. | 507 MARSHALL DRIVE,WEST CHESTER, PA 19380 |
| BROWN, ROBERT N | 7807 TALLINN COURT,UPPER MARLBORO, MD 20772 |
| BROWN, ROBERT W | 18721 EAST SWAN DRIVE,QUEEN CREEK, AZ 85242 |
| BROWN, ROBERT W. | 5411 SIESTA DRIVE,SAN DIEGO, CA 92115 |
| BROWN, RON | 5407 21ST AVENUE SOUTHWEST,SEATTLE, WA 98106 |
| BROWN, ROSITA WHEELER | 9747 RED OAK ROAD,WHITAKERS, NC 27891 |
| BROWN, SAMANTHA | 9105 NORTHEAST 116TH TERRACE,KANSAS CITY, MO 64157 |
| BROWN, SHARON | 3824 WEST GREENBRIER DRIVE,BOISE, ID 83705 |
| BROWN, SHEILA ANN | 2213 OLD CREEK CIRCLE,PITTSBURG, CA 94565 |
| BROWN, STEVEN | 5232 DANIELLE COURT,CHEYENNE, WY 82009 |
| BROWN, STEWART A. | 12512 LORIEN WAY,OKLAHOMA CITY, OK 73170 |
| BROWN, TERRANCE | 1101 S WINCHESTER BLVD A-107,SAN JOSE, CA 95128 |
| BROWN, TIMOTHY SCOTT | 4975 EAST BUTLER AVENUE #118,FRESNO, CA 93727 |
| BROWN, TOMMY | 48 LAWRENCE STREET,BLUFFTON, SC 29910 |
| BROWN, TRACY V. | 398 EAST LINCOLN TRAIL BLVD,RADCLIFF, KY 40160 |
| BROWN, TRAVIS H. | 307 50TH STREET SOUTHWEST,EVERETT, WA 98203 |
| BROWN, VINCENT A | 1 DIAMOND COURT,MONTEBELLO, NY 10901 |
| BROWN, WAYNE Z | 9136 CARRINGTON WOODS DRIVE,GLEN ALLEN, VA 23060 |
| BROWN, WILLIAM | 2545 EAST 50 SOUTH,SAINT GEORGE, UT 84790 |
| BROWN, WILLIAM J. | 8812 NORTHWEST SHONTEL COURT,SILVERDALE, WA 98383 |
| BROWN, WILLIAM JERRY | 10922 CLOVERMILL CIRCLE,RALEIGH, NC 27617 |
| BROWN, YOLANDA | 9609 WESLAND CIRCLE,RANDALLSTOWN, MD 21133 |
| BROWN, YULAN | 14 STRATFORD ROAD,EAST BRUNSWICK, NJ 08816 |
| BROWN-CESTERO, MICHAEL | 1411 SOUTH 9TH STREET,LAS VEGAS, NV 89104 |
| BROWNE, ADAM MICHAEL | 2017 EMERALD LANE,EAGAN, MN 55122 |
| BROWNE, KEN | 6115 DELUNA WAY,DULUTH, GA 30097 |
| BROWNE, ROBERT | 2507 TULIP STREET,PHILADELPHIA, PA 19125 |
| BROWNE, WILLIAM M. | P O BOX 1797,APPLE VALLEY, CA 92307 |
| BROWNING, CHRISTOPHER M | 7108 MOUNTAIN BRUSH CIRCLE,LITTLETON, CO 80130 |
| BROXTERMAN, TODD S. | 5414 TIMBER TRAIL PL,MILFORD, OH 45150 |
| BROZOVICH, LAUREL A. | 1750 30TH STREET #415,BOULDER, CO 80301 |
| BRUBAKER, DAVID A | 1200 17TH STREET NORTH,SAINT PETERSBURG, FL 33713 |
| BRUCATO, BENJAMIN J | PO BOX 3497,PHOENIX, AZ 85030 |
| BRUCE, CATHI | 41657 AVENIDA DE LA REINA,TEMECULA, CA 92592 |
| BRUCE, DENNIS | 5144 WILLOW POINT PARKWAY,MARIETTA, GA 30068 |
| BRUCE, JEREMY | 1063 RIDGEWOOD DRIVE,BOLINGBROOK, IL 60440 |
| BRUCE, JOHN DENNIS | 39522 MOUNT GILEAD ROAD,LEESBURG, VA 20175 |
| BRUCE, WILLIAM R | 741 EAST BUENA VISTA DRIVE,CHANDLER, AZ 85249 |
| BRUCKBAUER, THOMAS | 8922 NORTHSHORE DRIVE,KNOXVILLE, TN 37922 |
| BRUCKNER, MATTHEW | 109 APPLE LANE DRIVE,MIDDLETOWN, NY 10940 |
| BRUEGEL, LORRIE L | 604 NORTH SPRING STREET,GREENFIELD, IN 46140 |
| BRUGGER, S. TERRY | 412 GLENBRIAR CIRCLE,TRACY, CA 95377 |
| BRUM, DANIEL | 4514 JENNER COURT,OLNEY, MD 20832 |

| Claim Name | Address Information |
|---|---|
| BRUM, LORI A | 2160 SW 16 AVE UNIT 319,MIAMI, FL 33145 |
| BRUMMETT, KENNETH J. | 1919 ANDOVER DRIVE,YPSILANTI, MI 48198 |
| BRUNELLE, CYNTHIA ANN | 4 CARVER STREET,NASHUA, NH 03064 |
| BRUNELLI, ERIC | 2065 PACIFIC AVENUE,ALAMEDA, CA 94501 |
| BRUNELLI, NICK | 2950 HERITAGE OAK,LODI, CA 95242 |
| BRUNETTE, JOHN | 23 MARCONI DRIVE,LATHAM, NY 12110 |
| BRUNETTE, KEVIN | 2481 SW 15TH COURT,FORT LAUDERDALE, FL 33312 |
| BRUNETTE, RICHARD P | 504 S. HASSATT,P.O. BOX 182,TRIPP, SD 57376 |
| BRUNETTI, FILIPPO | 300 GLASGOW LANE, #2RT,SCHAUMBURG, IL 60194 |
| BRUNI, LUCIANO | 221 GREEN RIDGE ROAD,FRANKLIN LAKES, NJ 07417 |
| BRUNI, STEVEN M | 9149 AMBERGROVE DRIVE,HOWELL, MI 48843 |
| BRUNK, KEVIN | 18441 W PALO VERDE AVE,WADDELL, AZ 85355 |
| BRUNNER, PHILIP J | 8817 GINNYLOCK DR,INDIANAPOLIS, IN 46256 |
| BRUNNER, STEPHEN | 248 ADIRONDACK DRIVE,SELDEN, NY 11784 |
| BRUNNER, TIMOTHY | 14602 NORTH 3RD AVENUE,PHOENIX, AZ 85023 |
| BRUNNER, TIMOTHY J | 106 TYNEWOOD DRIVE,PITTSBURGH, PA 15145 |
| BRUNO, DAVID A. | 8700 EAST MOUNTIAN VIEW ROAD,SCOTTSDALE, AZ 85258 |
| BRUNO, JAMES A. | 8561 OLD LINE ROAD,PHILADELPHIA, PA 19128 |
| BRUNO, MARTIN | 11222 NW 1ST PLACE,CORAL SPRINGS, FL 33071 |
| BRUNS, PETER F | 20502 MATTERHORN DR.,HIDDEN VALLEY, IN 47025 |
| BRUNSMAN, CHAD M | 3651 STONEVIEW CIRCLE SW,CEDAR RAPIDS, IA 52404 |
| BRUNSVOLD, THEODORE J. | 340 W OLD TOWN CT,CHICAGO, IL 60610 |
| BRUSH, MATTHEW R | 689 MARIN BOULEVARD, UNIT#207,JERSEY CITY, NJ 07310 |
| BRUSNIGHAN, TODD | 2111 BARCLAY RD.,RICHMOND, VA 23228 |
| BRUSTAD, BRIAN M. | 6701 HUNTSHIRE ROAD,ELKRIDGE, MD 21075 |
| BRUSTEIN, SHERYL | 244 PRINCETON ROAD,ROCKVILLE CENTRE, NY 11570 |
| BRUTON,, EDWARD J. | 1096 RAHWAY AVENUE,AVENEL, NJ 07001 |
| BRUTSCH, JAMES | 7318 WATER THRUSH CT,GOOSE CREEK, SC 29445 |
| BRUTUS, THERESE | P.O. BOX 2681,WEST PALM BEACH, FL 33402 |
| BRYAN*, GREGORY STEVEN | 128 HANOVER PLACE,HAMILTON, OH 45013 |
| BRYAN, CHRISTOPHER W. | 1255 LAKE PLAZA DR., SUITE 230,COLORADO SPRINGS, CO 80906 |
| BRYAN, DEAN T | 4330 NEWLAND STREET,WHEAT RIDGE, CO 80033 |
| BRYAN, JEFFREY G. | 2490 CHESWICK LANE,MOUNT PLEASANT, SC 29466 |
| BRYAN, JOSHUA W. | 1178 SOUTH EAST AVENUE,OAK PARK, IL 60304 |
| BRYANT, ANDREA K. | 2118 S. PURPERA  ROAD,GONZALES, LA 70737 |
| BRYANT, DANNY | 114 DICKINSON STREET,PHILADELPHIA, PA 19147 |
| BRYANT, DEBBIE | 2120 NORTH BETHEL AVENUE,SANGER, CA 93657 |
| BRYANT, JAMES P. | 7605 SUNSET AVENUE,FAIR OAKS, CA 95628 |
| BRYANT, JON W. | 1730 FRUITVALE ROAD,LINCOLN, CA 95648 |
| BRYANT, MELISSA DONNELLY | 1304 MCNABBS LANE,PASADENA, MD 21122 |
| BRYOWSKY, JOSEPH | 210 TALMADGE DRIVE,FULTON, MS 38843 |
| BRYSON, DANNY L. | 3229 ARCH KNOLL DRIVE,FOREST GROVE, OR 97116 |
| BRYSON, KAMAU O | 6330 SUNVALLEY TERRANCE,FORESTVILLE, MD 20747 |
| BRYSON, THOMAS C | 2241 EAST CACTUS STREET,PAHRUMP, NV 89048 |
| BUA, ANTHONY J | 8712 MELROSE LANE,RIVER RIDGE, LA 70123 |
| BUCCELLATO, CARL | 470 GLENDALE AVENUE,WINNETKA, IL 60093 |
| BUCH, JOHN | 2250 DARWIN CIRCLE,HENDERSON, NV 89014 |
| BUCHALSKI, RICHARD | 9517 SIERRA SUMMIT AVENUE,LAS VEGAS, NV 89134 |
| BUCHANAN, JESSE | 8112 WILLOWGLEN DRIVE,RALEIGH, NC 27616 |

| Claim Name | Address Information |
| --- | --- |
| BUCHANAN, JOEL E. | 2720 SALISBURY PLAIN,RALEIGH, NC 27613 |
| BUCHANAN, JOYCE | 1806 FALCON COURT,SEVERN, MD 21144 |
| BUCHANAN, LAURIE JEAN | 982 LINCOLN STREET,EUGENE, OR 97401 |
| BUCHANAN, LEONARD L. | 18824 NAUTICAL DRIVE,CARNELIUS, NC 28031 |
| BUCHANAN, RHONDA A. | 917 CHARTLEY DRIVE SW,LILBURN, GA 30047 |
| BUCHANAN, RICKY WAYNE | 99-618 KAULAINAHEE PLACE,AIEA, HI 96701 |
| BUCHANAN, RICKY WAYNE | PMB 317,4725 BOUGAINVILLE DRIVE,HONOLULU, HI 96818 |
| BUCHANAN, ROBERT C | 7690 ARBORVIEW DR,CHARLOTTE HALL, MD 20622 |
| BUCHELE, IRIS | 1799 N HIGHLAND AVENUE  P-139,CLEARWATER, FL 33755 |
| BUCHELE, NIKOLAUS | 13360 VERONA,TUSTIN, CA 92782 |
| BUCHER, ZACHARY | 2051 HUSSIUM HILLS ST #203,LAS VEGAS, NV 89108 |
| BUCHINGER, KAREN L. | 4160 WHITTLE AVENUE,OAKLAND, CA 94602 |
| BUCHMANN, LYNDA | 17021 165TH AVENUE SOUTHEAST,RENTON, WA 98058 |
| BUCHOLZ, MATTHEW | 718 GRANDVIEW DRIVE,ALEXANDRIA, VA 22305 |
| BUCK, JONATHAN R. | 757 WEST DICKENS,CHICAGO, IL 60614 |
| BUCK, PAMELA M | P.O. BOX 66034,ST PETERSBURG BEACH, FL 33736 |
| BUCKLEY, GARY M. | P.O. BOX,ROSEVILLE, CA 95661 |
| BUCKLEY, J. GLEN | 497 THORNGATE LANE,RIVERWOODS, IL 60015 |
| BUCKLEY, PAUL A. | 404 WOODWARD AVENUE S.,WILMINGTON, DE 19805 |
| BUCKLEY, THOMAS L. | 16921 NW ARIZONA DRIVE,BEAVERTON, OR 97006 |
| BUCKLY, MICHAEL S. | 1451 WEST EUCALYPTUS COURT,ONTARIO, CA 91762 |
| BUCKNER, JOHN | 2063 GLEN VIEW DRIVE,BETHLEHEM, PA 18015 |
| BUCKNER, MARCUS B | 149 SWEET GUM TRAIL,MCDONOUGH, GA 30252 |
| BUDD JR, DAVID W | 13129 MUNGO COURT,RANCHO CUCAMONGA, CA 91739 |
| BUDDE, SCOTT C. | 176 SHREWSBURY COURT,PENNINGTON, NJ 08534 |
| BUDDENBOHN, JOSHUA M | 1417 TARRAGON COURT,BELCAMP, MD 21017 |
| BUDDHAVARAPU, PAPARAJU | 304 FALCONGATE DRIVE,SOUTH BRUNSWICK, NJ 08852 |
| BUDIN, ELLIS | 9864 SAILFISH TERRACE,GAITHERSBURG, MD 20879 |
| BUDOWICK, JASON | 8560 TROY ST.,OAK PARK, MI 48237 |
| BUELO, BRENT E | 108 GILDER CREEK DR,GREENVILLE, SC 29607 |
| BUEMI, MICHAEL C. | 1264 MAIN ST,VESTAL, NY 13850 |
| BUENO, MARCO V. | 931 SAINT GERMAIN ROAD,CHULA VISTA, CA 91913 |
| BUENROSTRO, OSCAR | 1167 PARKLAND DRIVE,SANTA MARIA, CA 93455 |
| BUENROSTRO, VICTOR M. | 4440 HARDWICK WAY,NORTH HIGHLANDS, CA 95660 |
| BUENVIAJE, VEVERLY N | 25 ORIOLE STREET,CHESTNUT RIDGE, NY 10977 |
| BUERGER, DOUGLAS G. | 163 STONEY RIDGE AVENUE,SUFFOLK, VA 23435 |
| BUERGER, EDDY C | PO BOX 796,SISTERS, OR 97759 |
| BUETTNER, JULIE ANN | 11344 213TH STREET,LAKEWOOD, CA 90715 |
| BUFFA, THOMAS J. | P.O. BOX 1132,DENNIS, MA 02638 |
| BUFFIN, CHANDLER | 1171 ALMENDRA COURT,CONCORD, CA 94518 |
| BUGAJ, GREGORY | 478 HOLLY DALE ROAD,FAIRFIELD, CT 06824 |
| BUGALLO, DENISE | 3964 WEST CINDY STREET,CHANDLER, AZ 85226 |
| BUI, DAN H | 2074 ROYAL FERN COURT #21C,RESTON, VA 20191 |
| BUI, QUY T. | 386 LINDELOF AVE.,STOUGHTON, MA 02072 |
| BUI, THANG QUOC | 427 NAPOLEON DRIVE,SAN LEANDRO, CA 94577 |
| BUI, TOAN D. | 12043 QUAIL COURT,YUCAIPA, CA 92399 |
| BUICE, R. EDWARD | 526 FELLSWAY EAST,MALDEN, MA 02148 |
| BULL, SHANE K | 317 WEST MORGAN STREET  303,RALEIGH, NC 27603 |
| BULLARD, GREGORY | 656 BELMONTE DR,WATERFORD, MI 48328 |

| Claim Name | Address Information |
|---|---|
| BULLER, JAMES R. | 12514 S CLEAR LAKE RD,MEDICAL LAKE, WA 99022 |
| BULSON, GARY | 1666 DAISEY,WESTLAND, MI 48186 |
| BUMPUS, COREEN ANN | 9 ALBERTA LANE,LAKEVILLE, MA 02347 |
| BUNAG, KATHRYN J | 1518 WEST OHIO STREET, UNIT 3,CHICAGO, IL 60622 |
| BUNCE, STERLING | 2515 ELTINGE DRIVE,ALPINE, CA 91901 |
| BUNCE, STERLING T | 11823 SAPOTA DRIVE,LAKESIDE, CA 92040 |
| BUNCH, CYNTHIA M. | 153 N LARCH AVE,ELMHURST, IL 60126 |
| BUNDALIAN, BERNABE | 587 NATOMA ST #306,SAN FRANCISCO, CA 94103 |
| BUNDY, KAREN R. | 61535 S. HWY. 97 SUITE 9516,BEND, OR 97702 |
| BUNDY, MARK A. | 4701 BEAVER POND DRIVE,MOUNT VERNON, WA 98274 |
| BUNKER, BRIAN | 3918 SOUTH BERNARD STREET,SPOKANE, WA 99203 |
| BUNKER, MARGARET M. | 7050 N MONON AVE,CHICAGO, IL 60646 |
| BUNN, GREGORY A. | 1253 SCENIC VIEW CRT,STAYTON, OR 97383 |
| BUNN, KEVIN C | 1300 MARIGOLD COURT,BELCAMP, MD 21017 |
| BUNTROCK, ELDON | 6553 MERMAID CR,LAS VEGAS, NV 89103 |
| BUOL, MICHAEL A. | 124 ARTHURDALE  DRIVE,WEST COLUMBIA, SC 29170 |
| BUONAIUTO, STEVEN J. | 8 KIPLING ROAD,WELLESLEY, MA 02481 |
| BUONSIGNORE, ANTHONY P. | 548 WINTERTON ROAD,BLOOMINGBURG, NY 12721 |
| BURACHEK, VICTOR | 8120 PATTON AVENUE,CITRUS HEIGHTS, CA 95610 |
| BURACK, KAREN D | 443 PRIMROSE LANE,WINTERVILLE, NC 28590 |
| BURAN, MICHAEL V | 2031 CORAL HEIGHTS BLVD,FORT LAUDERDALE, FL 33308 |
| BURCH, BRIAN | 11182 S. CRESCENT VISTA LANE,SANDY, UT 84070 |
| BURCH, CHRISTY L | PO BOX 437,NORTH BEACH, MD 20714 |
| BURCH, COSTEN | 543 IRVING AVENUE,SAN JOSE, CA 95128 |
| BURCH, DAVIDA RANTA | P.O. BOX 1209,HUNTINGTON, NY 11743 |
| BURCH, KIMBERLY D | 2532 CHEYENNE WAY,GAMBRILLS, MD 21054 |
| BURCHAM, KELLY | 5620 LAUREL COURT,ROCKLIN, CA 95677 |
| BURD, CHARITY | 6125 LANDS END COURT,BRYANS ROAD, MD 20616 |
| BURD, MARTIN A. | 5224 SE MITCHELL STREET,PORTLAND, OR 97206 |
| BURDEN, ALVIN B. | 10473 EAST WAYNE MOODY LANE,TUCSON, AZ 85747 |
| BURDITT, CHARLES R | 6800 GLENRIDGE DRIVE #6804 A,ATLANTA, GA 30328 |
| BURESH, STEVEN | 344 KENDRICK LANE,VACAVILLE, CA 95687 |
| BURG, ROBERT J | 6119 EDGERTON ROAD,NORTH ROYALTON, OH 44133 |
| BURGAT, BARBARA | 751 50TH STREET,SACRAMENTO, CA 95819 |
| BURGE, DONNA L | 1103 W HOLLAND AVE,NAMPA, ID 83651 |
| BURGER, ALLAN | 165 CLINTON STREET,WATERBURY, CT 06710 |
| BURGER, DANIEL J. | 208 LIVE OAK AVENUE,CHARLESTON, SC 29407 |
| BURGER, KATIE E | 1110 SOUTH 13TH PLACE,COTTONWOOD, AZ 86326 |
| BURGER, MICHELE | 1069 JEWELL AVENUE,PACIFIC GROVE, CA 93950 |
| BURGESS, ANNETTE M | 1033 SW LIBERTY AVENUE,PORT ST. LUCIE, FL 34953 |
| BURGESS, CAMMIE A | 3550 GRANDVIEW PARKWAY APT#311,BIRMINGHAM, AL 35243 |
| BURGESS, SPENCER C | 4028 BRUSHWOOD WAY,CASTLE ROCK, CO 80109 |
| BURGESS, TIM G | 300 COVE ROAD,QUEENSTOWN, MD 21658 |
| BURGH, JAMES W. | 208 E. CYPRESS DRIVE,STREAMWOOD, IL 60107 |
| BURGOA, JUAN ANTONIO | 7933 BROOKHAVEN ROAD,SAN DIEGO, CA 92114 |
| BURGOYNE, BRIAN | 3306 152ND STREET SW,LYNNWOOD, WA 98037 |
| BURK, CATHERINE | 27404 NE 155TH PL,DUVALL, WA 98019 |
| BURKE, AARON S | PO BOX 69,WHITE MARSH, MD 21162 |
| BURKE, EDWARD M. | 3800 WINCHESTER LANE,BOWIE, MD 20715 |

| Claim Name | Address Information |
|------------|---------------------|
| BURKE, KATHLEEN | 7474 EAST ARKANSAS AVENUE,#2001,DENVER, CO 80231 |
| BURKE, KELLY J. | 19 WILD THISTLE LANE,SAVANNAH, GA 31406 |
| BURKE, KEVIN | 400 HAINESWORTH DRIVE,CHARLESTON, SC 29414 |
| BURKE, MICHAEL G. | 190 HIDDEN CREEK DRIVE,AUBURN, CA 95603 |
| BURKE, RICHARD F | PO BOX 195,GRAYSLAKE, IL 60030 |
| BURKE, RICHARD P | 91 GREER ST,WALTHAM, MA 02452 |
| BURKE, SARA E. | 1053 CAMELLIA DRIVE,ALAMEDA, CA 94502 |
| BURKE, STEPHEN R. | 4 CANAL PARK,UNIT # 602,CAMBRIDGE, MA 02140 |
| BURKE, YVETTE M. | 330 RIDGEFIELD ROAD,HAUPPAUGE, NY 11788 |
| BURKETT, BETTY LEE | 270 WOOD CIRCLE,BOONE, NC 28607 |
| BURKETT, JEFFREY LANE | 2186 HARTFORDS BLUFF LANE,MOUNT PLEASANT, SC 29466 |
| BURKHALTER, CHARLES B | 530 MORGAN SPRINGS CT,CANTON, GA 30115 |
| BURKHALTER, MATTHEW | 693 JONATHON PLACE,ESCONDIDO, CA 92027 |
| BURKHARDT, JEFFREY | 17306 EAST SARAGOSA,GILBERT, AZ 85297 |
| BURKHARDT, LINDSEY R | 71 MOUNTAIN VIEW DRIVE,PETERBOROUGH, NH 03458 |
| BURKHARDT, SHARON G | 8401 GARLAND ROAD,PASADENA, MD 21122 |
| BURKHEAD, JAMES MICHAEL | MIRAGE PROPERTIES, LLC,P.O. BOX 21531,LOUISVILLE, KY 40221 |
| BURKHEAD, JAMES MICHAEL | PO BOX 21531,LOUISVILLE, KY 40221 |
| BURKHEAD, TINA M | 9102 FALCON RIDGE,SELLERSBURG, IN 47172 |
| BURKITT, RICKY L. | 51 KILMOR LANE,WILMINGTON, OH 45177 |
| BURKOVSKIY, FELICIA | 12 GARDEN DR  #5,LA GRANGE PARK, IL 60526 |
| BURKS, JOHN D | 11529 MACEDONIA ROAD,ARLINGTON, TN 38002 |
| BURLEY, ELLIS | 4970 VERONICA COURT,INDIANHEAD, MD 20640 |
| BURLEY, ERIC J. | 10201 ROLLING HILLS DRIVE,MADERA, CA 93638 |
| BURLEY, JULIE C | 2 BRISTOL CIRCLE,CHESAPEAKE, VA 23320 |
| BURLEY, JULIE C | 817 CRANSTON DRIVE,CHESAPEAKE, VA 23320 |
| BURLEY, WILLIAM | 3141 CASTLEWOOD CIRCLE,POLLOCK PINES, CA 95726 |
| BURLISON, KEVIN K | 12542 WEST DRIFTWOOD DR.,BOISE, ID 83713 |
| BURNETT, EARLINE L | 135-27 245TH STREET,ROSEDALE, NY 11422 |
| BURNETT, LEVESTER | 9918 DENNISON AVENUE,SAINT LOUIS, MO 63114 |
| BURNETTE, STEVEN | 16118 DAKOTA DR,ODESSA, FL 33556 |
| BURNEY, DURWOOD | 1756 JACOBS MEADOW DRIVE,SEVERN, MD 21144 |
| BURNEY, DURWOOD C. | 1756 JACOBS MEADOW DRIVE,SEVERN, MD 21144 |
| BURNHAM, LEE | 1810 WILDBROOK COURT #C,CONCORD, CA 94521 |
| BURNS, BRENT R. | 433 NEWCASTLE DRIVE,CARY, IL 60013 |
| BURNS, ERIC S | 22 MAPLE VIEW DRIVE,CRANSTON, RI 02920 |
| BURNS, JAMES M | 68 SHORE ROAD,NARRAGANSETT, RI 02882 |
| BURNS, JOSEPH C. | 6229 GREENWICK DRIVE,GLEN ALLEN, VA 23059 |
| BURNS, KERRY | 34 LITTLE COMFORT WAY,WAKEFIELD, RI 02879 |
| BURNS, KEVIN | 4000 PACKARD RIDGE ROAD,ANTIOCH, CA 94531 |
| BURNS, LATASHA R | 9811 LAKE POINTE COURT  #301,UPPER MARLBORO, MD 20774 |
| BURNS, MICHAEL R | 17415 GRAND PRIX WAY,MORGAN HILL, CA 95037 |
| BURNS, MICHELLE A. | 803 SOUTH LOGAN STREET,DENVER, CO 80209 |
| BURNS, MIKE | 8660 SCARLET SAGE WAY,ELK GROVE, CA 95624 |
| BURNS, PATRICIA L. | 4120 RIVERLOOK PARKWAY,STE 102,MARIETTA, GA 30067 |
| BURNS, SCOTT E. | 27302 73RD AVENUE EAST,GRAHAM, WA 98338 |
| BURNS, TERI | 111 S. KNIGHTSBRIDGE ROAD,RALEIGH, NC 27513 |
| BURNS, THOMAS J. | 13 GOOSEPOND ROAD,TABERNACLE, NJ 08088-9339 |
| BURNS, WILLIAMS H | 505 MARLBORO COURT #50,DOWELL, MD 20629 |

| Claim Name | Address Information |
| --- | --- |
| BURNS,, WARREN TRIMBLE | 4645 KARLS GATE DRIVE,MARIETTA, GA 30068 |
| BURR, MICHAEL A | 855 BLUEBIRD ST,DEERFIELD, IL 60015 |
| BURRELL, CLIFTON W. | 1203 CLUB COURT,EL SOBRANTE, CA 94803 |
| BURRELL, STEVEN N | 123 OSPREY WAY,NEWPORT NEWS, VA 23608 |
| BURRESS, MATTHEW L. | 701 GARFIELD ST,LEBANON, IN 46052 |
| BURRILL, DAVID | 23301 GLENN ELLEN WAY,RAMONA, CA 92065 |
| BURRIS, CATHERINE | 9416 AVENUE B,BROOKLYN, NY 11236 |
| BURRIS, JEFFREY | 5126 KELLER RIDGE DRIVE,CLAYTON, CA 94517 |
| BURRIS, JEFFREY L. | CSI CAPITAL MANAGEMENT,2500 NORTHWINDS PARKWAY SUITE 275,ALPHARETTA, GA 30004 |
| BURRIS, KIM L. | 17610 161ST AVENUE SOUTHEAST,RENTON, WA 98058 |
| BURRIS, RYAN N. | 16424 DEER CHASE LOOP,ORLANDO, FL 32828 |
| BURROS, RICHARD BISHOP | 2225 NELSON ROAD,SCOTTS VALLEY, CA 95066 |
| BURROUGHS, EUGENE | 8124 CHURCH STEEPLE STREET,LAS VEGAS, NV 89131 |
| BURROWS, TODD W | 70 SHERWOOD ROAD,RIDGEWOOD, NJ 07450 |
| BURSON, CRAIG M | 232 MILLPOND ROAD,SUNBURY, OH 43074 |
| BURTNETT, RICHARD P. | 524 CARRIE HILL ROAD,TITUSVILLE, FL 32796 |
| BURTON, BENJAMIN J. | P.O. BOX 16624,ARLINGTON, VA 22215 |
| BURTON, GAIL M. | PO BOX 200,ROCKFORD, WA 99030 |
| BURTON, LORNA GONZAGA | 7053 BLACKBIRD LANE,CORONA, CA 92880 |
| BURTON, MICHELLE DENISE | 610 CAWLEY DRIVE,FREDERICK, MD 21703 |
| BURTON, NATHAN A | 617 EDEN STREET,WEST LAFAYETTE, IN 47906 |
| BURTON, PHILIP HUX | 1825 STANNARD TRAIL,RALEIGH, NC 27612 |
| BURY III, THOMAS J | 855 EAST LOMBARD ST,BATIMORE, MD 21202 |
| BUS-KWOFIE, SAMUEL | 331 ACCOLADE DRIVE,SAN LEANDRO, CA 94577 |
| BUSACCA, DARLENE | 834 MOWAT CIRCLE,HAMILTON, NJ 08690 |
| BUSBEE, BRADLEY | 8 FOURTH AVENUE,BLUFFTON, SC 29910 |
| BUSCAGLIA, RICHARD A. | 862 HOLT AVENUE,HOLTVILLE, CA 92250 |
| BUSCARINI, JAMES K | 16601 SEDONA DE AVILA,TAMPA, FL 33613 |
| BUSCH, RICK L. | 4761 MILLBROOK AVENUE,RIVERSIDE, CA 92509 |
| BUSCHBACHER, MICHAEL | 8641 WEST ALEX AVENUE,PEORIA, AZ 85382 |
| BUSCHE, JOHN | 108 CAINHOY LANDING ROAD,CHARLESTON, SC 29492 |
| BUSCHMAN, DAVID A | 7296 S FLOWER ST,LITTLETON, CO 80128 |
| BUSECK, NATHAN | 215 WEST 6TH AVENUE,CHEYENNE, WY 82001 |
| BUSH, BRENDA N. | 428 HOLMES STREET,HALIFAX, MA 02338 |
| BUSH, ERIK W | 133 EAST 4TH STREET,FLORA, IL 62839 |
| BUSH, JOHN L | 17 SANDIA MOUNTAIN TRAIL,EDGEWOOD, NM 87015 |
| BUSH, KENYAETTA N. | 213 SOUTH REGESTER STREET,BALTIMORE, MD 21231 |
| BUSH, SANDRA W | 2701 KINGSDALE ROAD,RICHMOND, VA 23237 |
| BUSHELON, JEANETTE | 127 SLEEPY HOLLOW LANE,CONGERS, NY 10920 |
| BUSHELON, JEANETTE D. | 127 SLEEPY HOLLOW LANE,CONGERS, NY 10920 |
| BUSHEY, JACK L | 620 BRIDGE STREET,YUBA CITY, CA 95991 |
| BUSHMAN, DANA | 74A CONSELYEA STREET,BROOKLYN, NY 11211 |
| BUSIGO, LOUIS | 34-46 87TH STREET,JACKSON HEIGHTS, NY 11372 |
| BUSK, MICHAEL E. | 17 KAY AVENUE,MILFORD, CT 06460 |
| BUSSELL, ROBERT | 4027 TIMPANI COURT,SACRAMENTO, CA 95843 |
| BUSSMANN, PHILLIP | 40 ASHLING COURT,BLOOMINGTON, IL 61704 |
| BUSTILLO, ANTONINO | 5 CHERRY STREET,EAST NORTHPORT, NY 11731 |
| BUSTILLOS, ERNESTO C. | 2415 MEADOWLAND WAY,LINCOLN, CA 95648 |
| BUSTOS, ANA I | 8879 SW 221 TERR,CUTLER BAY, FL 33190 |

| Claim Name | Address Information |
| --- | --- |
| BUSTOS, ROBERT | 6845 LUNT STREET,CHINO, CA 91710 |
| BUSUIOC, ELENA | 2128 TUSCANY COURT,GLENVIEW, IL 60025 |
| BUTE, GEORGE M. | 7120 SE RAMONA STREET,PORTLAND, OR 97206 |
| BUTE, HOLLY M. | PO BOX 1120,FALLON, NV 89407 |
| BUTENSCHOEN, SHAWN | 3595 BRECKENRIDGE ROAD,EVERSON, WA 98247 |
| BUTERBAUGH, ROBERT | 20 HIGHLAND CIRCLE,CLINTON TWP, NJ 08801 |
| BUTH, JOACHIM | 2752 CHABLIS WAY,LIVERMORE, CA 94550 |
| BUTKAY, EARL A | 528 EAST JASPER DRIVE,GILBERT, AZ 85296 |
| BUTKIEWICZ, PAUL | 10631 EAST RUNNING DEER TRAIL,SCOTTSDALE, AZ 85262 |
| BUTKIEWICZ, URSZULA | 592 WOODCREST DR,MUNDELEIN, IL 60060 |
| BUTLER, ANN W. | 41875 CINNABAR SQUARE,ALDIE, VA 20105 |
| BUTLER, BILLIE | 107 OLD PARK,COLUMBIA, SC 29229 |
| BUTLER, DEBORAH A | 125 NICHOLS AVENUE,WATERTOWN, MA 02472 |
| BUTLER, EDWIN A | 11470 MOHAWK COURT,SWAN POINT, MD 20645 |
| BUTLER, ERIC | P.O. BOX 312,KAMAS, UT 84036 |
| BUTLER, JAMES G | P.O.BOX 12675,NORFOLK, VA 23541 |
| BUTLER, JAMES M | 36936 SNICKERSVILLE TURNPIKE,PURCELLVILLE, VA 20132 |
| BUTLER, LABRESHA R | 229 P STREET NW,WASHINGTON, DC 20001 |
| BUTLER, MARK J. | 67 POQUANTICUT AVENUE,NORTH EASTON, MA 02356 |
| BUTLER, MICHELLE A | 564 GREEN SPRING CIRCLE,WINTER SPRINGS, FL 32708 |
| BUTLER, RICHARD | 40510 HEATHERBROOK,NOVI, MI 48375 |
| BUTLER, ROBERT A | 3185 DEER PATH DRIVE,GROVE CITY, OH 43123 |
| BUTLER, ROBERT V | 5462 GLENRIDGE VIEW NE,ATLANTA, GA 30342 |
| BUTLER, TAMBRA L. | 222 OTIS ROAD,BARRINGTON HILLS, IL 60010 |
| BUTLER, TRICIA | 12 JO MAR DRIVE,SANDY HOOK, CT 06482 |
| BUTTERFIELD, KRISTIE R. | 2261 CHANTICLEER AVENUE,SANTA CRUZ, CA 95062 |
| BUTTERFIELD, MATTHEW | 4 OVERLOOK DRIVE,HUNTINGTON, NY 11743 |
| BUTTERWORTH, WILLIAM M | 423 RIVER HILLS DRIVE,MINERAL BLUFF, GA 30559 |
| BUTTS, ELIZABETH | 18 MUNROE CT,ANNAPOLIS, MD 21401 |
| BUWALDA, JOHN | 11280 WEST FARGO AVENUE,HANFORD, CA 93230 |
| BUXTON, JAMES A. | 201 US ROUTE 1,PMB 125,SCARBOROUGH, ME 04074 |
| BUZZ, DANIEL L. | 9199 COTTERS RIDGE ROAD,RICHLAND, MI 49083 |
| BYCZEK, CASSIE | PO BOX 13517,TEMPE, AZ 85284 |
| BYEON, GIR J | 22945 MONTANYA PL,MURRIETA, CA 92562 |
| BYERS, STEVEN | 8631 TUTTLE RD,SPRINGFIELD, VA 22152 |
| BYFIELD, CLOVIS CLARKE | 3 CHESTER PARK,MATTAPAN, MA 02126 |
| BYNUM, ANDREW | 7412 DENROCK AVE.,LOS ANGELES, CA 90045 |
| BYRD, CARRIE L. | 1947 WELLINTON LN #6,VISTA, CA 92081 |
| BYRD, PHILIP M | 3501 WHISPERING PINES COURT,WILMINGTON, NC 28409 |
| BYRD, REBECCA G | 104 LEWIS LANE,PINEBLUFF, NC 28373 |
| BYRD,, HARRY F. | 8850 WOODLAWN WAY,SPRINGFIELD, VA 22153 |
| BYRNE, JAMES | 2549 TANNAT WAY,RANCHO CORDOVA, CA 95670 |
| BYRNE, JOHN E | 27310 UPPERCREST,SUN CITY, CA 92586 |
| BYROM, DEBORAH A. | 9328 MATADOR WAY,SACRAMENTO, CA 95826 |
| BYROM, ERIC V. | 311 MONTEBELLO OAKS,PASO ROBLES, CA 93446 |
| BYSZEWSKI, JAMES P | 1921 DELANCEY ST.,HELLERTOWN, PA 18055 |
| C. LACU, JEAN LOUISE | 35 MAPLE COURT,JERICHO, NY 11753 |
| C. NEDEAU, GISELE M. | 244 CAT MOUSAM ROAD,KENNEBUNK, ME 04043 |
| CABAIS, EDUARDO M. | 1979 AVENIDA DEL MEXICO #227,SAN DIEGO, CA 92154 |

| Claim Name | Address Information |
|---|---|
| CABALAR, AURORA | 2320 MARINA BOULEVARD,SAN LEANDRO, CA 94577 |
| CABALLERO, OSCAR A. | 677 S 680 E,PAYSON, UT 84651 |
| CABE, GLORIA | 1840 ONTARIO PLACE, NW,WASHINGTON, DC 20009 |
| CABEL-RIOS, EDGAR A. | 3112 SOUTH GROVE STREET,ARLINGTON, VA 22202 |
| CABER, PAUL | 14371 EAST YELLOW SAGE LANE,VAIL, AZ 85641 |
| CABLE, JENNIFER J | 2228 WEST CHARLESTON AVENUE,PHOENIX, AZ 85023 |
| CABOTAGE, CESAR ORTIZ | 555 N VENTURA RD,PORT HUENEME, CA 93041 |
| CABRAL, JUANA | 14847 SIERRA WAY,BALDWIN PARK, CA 91706 |
| CABRERA, DANIEL J. | 6841 RADFORD AVENUE,NORTH HOLLYWOOD, CA 91605 |
| CABRERA, GEORGINA | 9445 NORTH KENTON UNIT 208,SKOKIE, IL 60076 |
| CABRERA, JUAN F | 6482 TUSCAN COURT,PALMDALE, CA 93552 |
| CABRERA, NETZA | 1829 RALSTON AVENUE,RICHMOND, CA 94805 |
| CABRERA, NOEL | 311 RYAN STREET,ABERDEEN, NJ 07747 |
| CABRERA, SAKI | 1918 DAWNVIEW PLACE,FAIRFIELD, CA 94534 |
| CABREROS, ELVIRA C. | P.O. BOX 16017,SAN LUIS OBISPO, CA 93406 |
| CABRIALES, VICTOR | 2282 GREENWICH ROAD,SAN PABLO, CA 94806 |
| CABUHAT, MILA BOBADILLA | 91-1078 HOOMALIU STREET,KAPOLEI, HI 96707 |
| CABULLOS, RICHARD P. | 19200 53RD COURT NORTHEAST,LAKE FOREST PARK, WA 98155 |
| CACCIA, JOHN | ONE MORTON SQUARE  4A WEST,NEW YORK, NY 10014 |
| CACCIOTTI, WILLIAM A. | 372 FURNARI AVENUE,JOHNSTOWN, PA 15905 |
| CACEROS, JORGE | 25054 CINNABAR CT,WILDOMAR, CA 92595 |
| CACIS, JOHN | 5648 ROSINWEED LN,NAPERVILLE, IL 60564 |
| CACUCI, CORNELIU | 28002 N SIERRA SKY DRIVE,PEORIA, AZ 85383 |
| CADENAS, HORTENSIA* | 4629 BATTENBURG LANE,FAIRFAX, VA 22030 |
| CADENHEAD, LARRY T | 7820 OLD LITCHFIELD LANE,ELLICOTT CITY, MD 21043 |
| CADLE, KAREN LYNN | P.O. BOX 1352,UPLAND, CA 91785 |
| CADWALLADER, SCOTT | 2741 WEST VILLAGE TERRACE,SPRINGFIELD, MO 65810 |
| CADY, BRANDON W | 2323 WEST ROSCOE #1E,CHICAGO, IL 60618 |
| CADY, JOHN F. | 6929 SAND CREEK COURT,RANCHO CUCAMONGA, CA 91739 |
| CADY, JOSEPH M | 88 KINGSTON ST UNIT 4C,BOSTON, MA 02111 |
| CAETANO, SERGIO J | 5453 CAPE HATTERAS DRIVE,CLERMONT, FL 34714 |
| CAGE, JAMES E | 4625 SOUTH CALUMET AVENUE #1N,CHICAGO, IL 60653 |
| CAGLE, CHRISTOPHER W | 73 ALICANTE AISLE NO. 71,IRVINE, CA 92614 |
| CAGNON, GEOFF | 1802 SHIRLEY DR, #2,BENICIA, CA 94510 |
| CAHALAN, RYAN | 1443 W OAKDALE AVE,CHICAGO, IL 60657 |
| CAHILL, WILLIAM P. | 3901 FLETCHER BLVD,AMES, IA 50010 |
| CAILLIER, SHELLEY D | 3155 CARDINAL LANE,LAS VEGAS, NV 89121 |
| CAIN, ALEX | 1776 HAYNES,BIRMINGHAM, MI 48009 |
| CAIN, ERICA | 1885 HAZELWOOD DRIVE,MARIETTA, GA 30067 |
| CAIN, JEFFREY J | 231 NORTH CHURCH STREET,WEST CHESTER, PA 19380 |
| CAIN, JEFFREY TODD | 3413 ORDWAY STREET, NW,WASHINGTON, DC 20016 |
| CAIROLI, PATRICK D | 215 WHIPPOORWILL DRIVE,LOUISVILLE, KY 40222 |
| CAISSIE, BRENDA J | 2532 SANTA CLARA AVE #407,ALAMEDA, CA 94501 |
| CALABRESE, PETER | 6 FRIEND COURT,CONGERS, NY 10920 |
| CALABRIA, MARC | 918 NORWOOD STREET,MELROSE PARK, IL 60160 |
| CALAMARI, MICHAEL P | 6133 7TH AVENUE SOUTH,ST PETERSBURG, FL 33707 |
| CALAY, DENNIS M. | 0S668 FOREST STREET,WINFIELD, IL 60190 |
| CALAY, DOUGLAS A | 23719 DAYFIELD COURT,PLAINFIELD, IL 60544 |
| CALCARONE, DEBRA | 696 TOMSCOTT AVENUE,HENDERSON, NV 89052 |

| Claim Name | Address Information |
|---|---|
| CALDARONE, MICHAEL C. | 35 DELLWOOD ROAD, CRANSTON, RI 02920 |
| CALDER, JARED L | 2628 NW 16TH STREET, REDMOND, OR 97756 |
| CALDERON, ANA G | 9147 BURNET AVENUE, NORTH HILLS, CA 91343 |
| CALDO, LISE C. | 429 PANOVAMA DR, BENICIA, CA 94510 |
| CALDWELL, CURTIS L. | 30 BROOKHILL ROAD, EAST BRUNSWICK, NJ 08816 |
| CALDWELL, DAVID C. | 6 ALEXANDRIA DRIVE, FRANKLIN, MA 02038 |
| CALDWELL, DENNIS K. | 102 RIVMONT DRIVE WEST, MONROE, WA 98272 |
| CALDWELL, IRENO | 18088 JOSEPH DRIVE, CASTRO VALLEY, CA 94546 |
| CALDWELL, THOMAS J | 1172 FORSYTH LANE, GALENA, OH 43021 |
| CALDWELL, TIMOTHY M | 6245 SEATTLE RULE CT, LOVELAND, OH 45140 |
| CALE, BRIAN | 837 ISLEBAY DRIVE, APOLLO BEACH, FL 33572 |
| CALEO, JAMES J | 120 WATCH HILL ROAD, EAST FALLOWFIELD TOW, PA 19320 |
| CALFEE, TODD A | 2307 SE 6TH TERRACE, CAPE CORAL, FL 33990 |
| CALHOUN, CASEY E | 1745 MCKINLEY AVE, WOODLAND, CA 95695 |
| CALHOUN, CYNTHIA | 9983 WILLOWBROOK POND ROAD, LAS VEGAS, NV 89148 |
| CALHOUN, SARAH J | 11243 S SAINT LAWRENCE AVE, CHICAGO, IL 60628 |
| CALHOUN, URSULA DELIA | 4628 RIPLEY MANOR TERRACE, OLNEY, MD 20832 |
| CALIMBAS, ALEJANDRE T. | 26646 WAUCHULA WAY, HAYWARD, CA 94545 |
| CALIOLIO, KATHEREENE GRACE | PO BOX 22343, SACRAMENTO, CA 95822 |
| CALITRI, HENRI S. | 2 WITHERWOOD DRIVE, HAMBURG, NJ 07419 |
| CALL, AARON K | 3363 COLCHESTER AVE, SACRAMENTO, CA 95834 |
| CALL, HUBERT DENNIS | 5806 FOX POINT CIRCLE, WINSTON SALEM, NC 27104 |
| CALL, R DOUGLAS | 10318 NORTH BRISTLECONE WAY, CEDAR HILLS, UT 84062 |
| CALL, SHANNON RUSH | 3645 WOODMONT DR, MERIDIAN, ID 83642 |
| CALLAGHAN, GREGORY | 905 SOUTH STREET, TEWKSBURY, MA 01876 |
| CALLAHAM, LEAHLYN D. | 5509 NORTHWEST LINCOLN AVENUE, VANCOUVER, WA 98663 |
| CALLAHAN, EILEEN | 6 CAPTAIN DRIVE E346, EMERYVILLE, CA 94608 |
| CALLAHAN, JEFF | 3268 SAN PEDRO ST, CLEARWATER, FL 33759 |
| CALLAHAN, PHILIP J | 1208 FOREST AVENUE, WILMETTE, IL 60091 |
| CALLAHAN, RICHARD J. | 96 THISTLE PATCH WAY, HINGHAM, MA 02043 |
| CALLARD, TIMOTHY C. | 2918 TENNYSON STREET, NW, WASHINGTON, DC 20015 |
| CALLAWAY, KUTTER D. | 2466 ONEIDA STREET, PASADENA, CA 91107 |
| CALLAWAY, REGINALD D. | 745 ADOBE PLACE, CHULA VISTA, CA 91914 |
| CALLAWAY, STEVE S. | 2215 COROVAL DRIVE, SACRAMENTO, CA 95833 |
| CALLEJA, ERIC G. | 103 GENTLEWOODS DRIVE, CARY, NC 27511 |
| CALLEN, ELIZABETH A | 9824 GEORGIA AVENUE  302, SILVER SPRING, MD 20902 |
| CALLERY, MARGARET | 42757 LOCKLEAR TERRACE, SOUTH RIDING, VA 20152 |
| CALLOWAY, BRIAN R. | 931 VIKING LANE, SAN MARCOS, CA 92069 |
| CALLOWAY, HARRIETT | 5669 KIRBY, CINCINNATI, OH 45239 |
| CALORE, CATHERINE E | 67 RIDGEWOOD LN, SOUTH KINGSTOWN, RI 02879 |
| CALVERT, RANDY A. | 14932 LITTLE BEND ROAD, CHINO HILLS, CA 91709 |
| CALVILLO, JOSE ANTONIO | 6765 STEVEN WAY, SAN BERNARDINO, CA 92407 |
| CALVIN, BRIAN M | 15040 INDIAN DRIVE, FONTANA, CA 92336 |
| CALVO, SERGIO | 911 HIGHLAND LN, GLENVIEW, IL 60025 |
| CALZADA, RALPH | 7671 RHONE LANE, HUNTINGTON BEACH, CA 92647 |
| CALZAVARA, CODY J. | 1525 MELROSE AVENUE, ROUND LAKE BEACH, IL 60073 |
| CAMACHO, DANIEL | 206 ORANGE STREET, WILMINGTON, NC 28401 |
| CAMACHO, DAVID | 648 PEPPERWOOD, BREA, CA 92821 |
| CAMACHO, ELIAS | 5718 EISENHOWER DR, RIVERBANK, CA 95367 |

| Claim Name | Address Information |
|---|---|
| CAMACHO, MARITZA | 654 NW 102ND PLACE,MIAMI, FL 33172 |
| CAMACHO, MICHAEL | 288 FAIRWAY DRIVE,DRY RIDGE, KY 41035 |
| CAMACHO, RENE | 1876 PLATTE RIVER LANE #1,CHULA VISTA, CA 91913 |
| CAMACHO, TATIANA T | 7508 N BEDFORD,KANSAS CITY, MO 64151 |
| CAMACHO, VICTORIA | 206 WATERFORD DR,PROSPECT HEIGHTS, IL 60070 |
| CAMARDO, JONATHAN A. | 417 SEQUOYAH DR.,NOBLE, OK 73068 |
| CAMARGO, JUAN | 3182 WILSON STREET,HOLLYWOOD, FL 33021 |
| CAMARGO, LINDA | 2573 NORTH LUGO AVENUE,SAN BERNARDINO, CA 92404 |
| CAMARGO, MARIA | 2845 S HAMLIN AVENUE,CHICAGO, IL 60623 |
| CAMARILLO, JOSE F. | 2477 ASCOT WAY,UNION CITY, CA 94587 |
| CAMAROTE, MARC J. | 1986 BLAIR COURT,BEL AIR, MD 21015 |
| CAMBRIA, JOSEPHINE | 947 FOREST POINTE DRIVE,SUNSET BEACH, NC 28468 |
| CAMERANO, NICHOLAS | 404 VILLAGE CIRCLE NORTH,MANORVILLE, NY 11949 |
| CAMERON, HEATHER R | 17 WINDBROOKE CIRCLE,GAITHERSBURG, MD 20879 |
| CAMERON, JEFFREY D | 2345 SOUTHWEST REDMOND HILL,ROAD,MCMINNVILLE, OR 97128 |
| CAMERON, MICHAEL J | 7339 N 2ND DRIVE,PHOENIX, AZ 85021 |
| CAMERON, THOMAS R. | 8811 ALHAMBRA STREET,PRAIRIE VILLAGE, KS 66207 |
| CAMEY, GLEN R | 1937 CROMWELL DRIVE,WHEATON, IL 60187 |
| CAMILLERI, LAWRENCE BURL | 6448 TEMPLETON DRIVE,CARMICHAEL, CA 95608 |
| CAMINO, GUY G | 504 SANDPIPER BAY DRIVE SW,SUNSET BEACH, NC 28468 |
| CAMMER, ELIZABETH B | 1303 WINDSWEPT COURT,HANAHAN, SC 29406 |
| CAMOZZI, GISELE | 3013 PEBBLE BEACH CIRCLE,FAIRFIELD, CA 94534 |
| CAMP, BRADLEY J. | 616 EAST LONDON COURT,ROUND LAKE BEACH, IL 60073 |
| CAMP, CAROL R. | 225 DAWSON JACOB LANE,RENO, NV 89503 |
| CAMP, JANICE O | 22 SIX POINT COURT,WINDSOR MILL, MD 21244 |
| CAMP, JULIE L. | 5 WASHINGTON AVENUE,WEST CALDWELL, NJ 07006 |
| CAMP, RYAN D | 2580 ROBINSON HILL RD,MARIETTA, OH 45750 |
| CAMP, TRACY J. | 2724 OAK ROAD #88,WALNUT CREEK, CA 94597 |
| CAMPANA, CRAIG P | 10974 ELMONT WOODS DRIVE,GLEN ALLEN, VA 23059 |
| CAMPANILE, LOIS JANE | 35 WOODWAY ROAD, UNIT A-4,STAMFORD, CT 06907 |
| CAMPASINO, BENJAMIN | 11715 57TH AVE  SE,SNOHOMISH, WA 98968 |
| CAMPBELL, ALLEN T | 10700 WEST P AVE,MATAWAN, MI 49071 |
| CAMPBELL, ANNA L | 213 RIVERSTONE COURT,NASHVILLE, TN 37214 |
| CAMPBELL, BILL D | 7645 WEST ACOMA DRIVE,PEORIA, AZ 85381 |
| CAMPBELL, BRETT M | 7293 CLARIDGE CT #1,LONG GROVE, IL 60060 |
| CAMPBELL, CHRISTOPHER D | 13342 CAMINITO CIERA #56,SAN DIEGO, CA 92129 |
| CAMPBELL, D.B. | 5220 FAIR OAKS BOULEVARD,CARMICHAEL, CA 95608 |
| CAMPBELL, DAVID S. | 22 12TH AVENUE,HALIFAX, MA 02338 |
| CAMPBELL, DAVID SCOTT | 1067 MISSION HILLS DR,OFALLON, MO 63366 |
| CAMPBELL, JASON | 43607 CARRADOC FARM TERRACE,LEESBURG, GA 20176-8212 |
| CAMPBELL, JASON N | 1934 WIND RIVER ROAD,EL CAJON, CA 92019 |
| CAMPBELL, JESSICA E | 7126 N 19TH AVE #206,PHOENIX, AZ 85021-8528 |
| CAMPBELL, LARRY R. | 9947 LA VINE STREET,RANCHO CUCAMONGA, CA 91701 |
| CAMPBELL, MARCIA ANN | 965 S HARRIS AVENUE,COLUMBUS, OH 43204 |
| CAMPBELL, MARK | 104 NW ALLEN RD,BEND, OR 97701 |
| CAMPBELL, MICHELLE | 11181 EAST VIA MADRE,TUCSON, AZ 85749 |
| CAMPBELL, ROBERT F. | 3117 CRUDEN DRIVEE,NORMAN, OK 73072 |
| CAMPBELL, SCOTT T | 2069 HOPEWOOD DRIVE,FALLS CHURCH, VA 22043 |
| CAMPBELL, STEPHANIE M | 10265 SW SERENA WAY,TIGARD, OR 97224 |

| Claim Name | Address Information |
| --- | --- |
| CAMPBELL, STEPHEN J | 3519 NEWLAND RD,BALTIMORE, MD 21218 |
| CAMPBELL, SUSAN G | 2476 REDMAYNE LANE,FORT MILL, SC 29715 |
| CAMPBELL, WESLEY G. | 990 SOUTH EASY STREET,SEBASTION, FL 32958 |
| CAMPI, SALLY A | 9535 STONEY CREEK ROAD,MILAN, MI 48160 |
| CAMPIDILLI, JUSTIN C. | 9400 NORTHWEST 42ND STREET,SILVER LAKE, KS 66539 |
| CAMPING, KEVIN E | 9505 WEST RUNNING DEER TRAIL,PEORIA, AZ 85383 |
| CAMPIONE, DAVID M | 2029 CROOKED LAKE ESTATES LANE,EUSTIS, FL 32726 |
| CAMPOS, ALVARO | 1890 TYLER ST.,HOLLYWOOD, FL 33020 |
| CAMPOS, EREN ELIZABETH | 495 HUMMINGBIRD DRIVE,BREA, CA 92823 |
| CAMPOS, JESUS R. | 1955 CARTER COURT,CALEXICO, CA 92231 |
| CAMPOS, JORGE | 9457 CLAYMORE STREET,PICO RIVERA, CA 90660 |
| CAMPOS, PATRICIA P | 4928 SNOW DRIVE,SAN JOSE, CA 95111 |
| CAMPOS, SILVANO | 30 GREENWOOD DRIVE,SOUTH SAN FRANCISCO, CA 94080 |
| CAMPOS, TODD A. | 15302 EAST MILAN DRIVE,AURORA, CO 80013 |
| CAMPOSANTO, JAN M. | 2281 GOLDEN CREST CMNS,SAN JOSE, CA 95125 |
| CAMREN, CHARLES B | 3129 W. ACAPULCO LN,PHOENIX, AZ 85053 |
| CANADY, WILLIAM JOSEPH | 411 WHITEWATER DRIVE,IRMO, SC 29063 |
| CANALES, SILVIA D. | 15303 TONYS PLACE,CHANTILLY, VA 20151 |
| CANANZEY, GARY | 8 BURGESS POINT ROAD,WAREHAM, MA 02715 |
| CANARELLI, DAVID J | 482 WHEATFIELD DRIVE,LITITZ, PA 17543 |
| CANAVAN, SHEILA C | 4510 AMHERST LANE,BETHESDA, MD 20814 |
| CANAVERAL, JAIRO E | 4031 NORARROW DR,FORT WAYNE, IN 46845 |
| CANDELARIA, ANGELINA | 10002 TRAPPER MOUNTAIN STREET,LAS VEGAS, NV 89178 |
| CANDELARIO, ANGEL L. | 120 E. CAMBRIDGE ST.,LAWRENCE, MA 01843 |
| CANDELMO, STEPHEN | 10504 FARNHAM DRIVE,BETHESDA, MD 20814 |
| CANELA, GUILLERMINA | P.O. BOX 231,GRATON, CA 95444 |
| CANFIELD, BARBARA J. | 1016 RIVIERA DR,NORMAN, OK 73072 |
| CANFIELD, BRADLEY R. | 35890 BUTCHART STREET,WILDOMAR, CA 92595 |
| CANFIELD, MICHELLE L. | 2286 ARAGON CANYON ST,LAS VEGAS, NV 89135 |
| CANIGLIA, KENNETH P. | 10020 SOUTH WINCHESTER AVE,CHICAGO, IL 60643 |
| CANIZARES, JULIAN S. | 710 ANDERSON AVENUE,ROCKVILLE, MD 20850 |
| CANNAVO, KAREN R. | 102 KNIGHT HILL RD,CLAYVILLE, RI 02815 |
| CANNELL, MICHAEL J | 8522 LINDENHURST ST,RIVERSIDE, CA 92508 |
| CANNELORA, GENNARO | 416 BEGIER AVENUE,SAN LEANDRO, CA 94577 |
| CANNING, DALE MARIE | 91-1057 KAMA'ILIO STREET #3,EWA BEACH, HI 96706 |
| CANNIZZO, JOHN L | 9 MOHAWK DRIVE,MATAWAN, NJ 07747 |
| CANNON, CARLA A | 1364 PIERCE AVENUE,COLUMBUS, OH 43227 |
| CANNON, CHARLES W. | 4005 HICKORY FAIRWAY DRIVE,WOODSTOCK, GA 30188 |
| CANNON, EDWARD F. | 35B RYAN ROAD UNIT 9B,GOFFSTOWN, NH 03045 |
| CANNON, GREGORY SCOTT | 3752 HIGH GABLES WEST,CUMMING, GA 30041 |
| CANNON, VIRGINIA L | 3127 RACINE AVENUE,NORFOLK, VA 23509 |
| CANO, TODD A. | 1523 CLIFFTOP AVE,SAN MARCOS, CA 92078 |
| CANOY, ROQUE G. | 13433 SOUTHEAST FAIRWOOD,RENTON, WA 98058 |
| CANSINO, REBECCA | 365 PEMBROKE DRIVE,VALLEJO, CA 94589 |
| CANSLER, AMBER C | 8647 NE 97TH TERR,KANSAS CITY, MO 64157 |
| CANTEEN, FREDERICK | 3 EAST ABBEY DRIVE,TOWNSEND, DE 19734 |
| CANTER, DAVID E. | 18940 SW 32ND STREET,MIRAMAR, FL 33029 |
| CANTILLO, HUMBERTO | 13950 SW 260 STREET,BLDG 30 UNIT 105,MIAMI, FL 33032 |
| CANTON, HECTOR | 4812 NORTH CRISTY AVENUE,SAN BERNARDINO, CA 92407 |

| Claim Name | Address Information |
|---|---|
| CANTON, HECTOR | 4812 CRISTY AVE,SAN BERNARDINO, CA 92407 |
| CANTON, JOYLYN L | 1116 OAKHURST DRIVE,SAN DIEGO, CA 92114 |
| CANTU, JOSE | 11712 VAN BUREN STREET NE,BLAINE, MN 55434 |
| CANTWELL, MICHELLE L | 66W 38TH ST, APT 20D,NEW YORK, NY 10018 |
| CANTWELL, PAUL F. | 8566 SALTLICK TERRACE,MANASSAS, VA 20112 |
| CANTY, AMY M. | 15 WESTINGHOUSE PARKWAY,WORCESTER, MA 01606 |
| CAO, TAI HUU | 16801 CLINTON AVENUE,SAN LEANDRO, CA 94578 |
| CAOUETTE, MALINDA R | 980 WOODLAND CIRCLE,ANNAPOLIS, MD 21401 |
| CAOUETTE, THOMAS | 26410 PRESQUILE DR N,EASTON, MD 21601 |
| CAOUETTE, THOMAS H | 26410 N PRESQUILE DR,EASTON, MD 21601 |
| CAPARAS, PAUL P | 16847 FOX TROT LN,MORENO VALLEY, CA 92555 |
| CAPDEPON, SCOTT ANTHONY | 1156 BEAR CREEK CIRCLE,BREAUX BRIDGE, LA 70517 |
| CAPDEVILLE, WILLIAM | 1324 62ND AVENUE,OAKLAND, CA 94621 |
| CAPE, JAMES M. | 637 KAREN DR,ROCK HILL, SC 29730 |
| CAPEZZA, DAVID ANTHONY | 7849 CATALINA CIRCLE,TAMARAC, FL 33321 |
| CAPLEN-SMITH, CAMERON G. | 2299 N. LEGION DR. #204,SIGNAL HILL, CA 90755 |
| CAPODANNO, JOHN | 47 MCCRILLIS FARM LANE,MIDDLEBORO, MA 02346 |
| CAPOZZI, SUZANNE K | 100 UNITED NATION PLAZA APT 33C,NEW YORK, NY 10017 |
| CAPPELLI, PHILIP | 19 VALLEY VIEW ROAD,NEWTOWN, CT 06470 |
| CAPPELLO, KAJSA | 734 ADAMS STREET,UNIT# 2A,HOBOKEN, NJ 07030 |
| CAPUANO, KIM | 8 TAMARACK TRAIL,COVENTRY, RI 02816 |
| CAPUTO, JOHN | 22735 COPPER HILL DRIVE,#9,SANTA CLARITA, CA 91354 |
| CAPUTO, PETER M. | 3950-A MESA CIRCLE DRIVE,LOMPOC, CA 93436 |
| CARABETH, SORINA | 1075 MAYBELLE COURT,OCEANO, CA 93445 |
| CARACCI, JEFFREY J | 8401 BLACKSTONE,JOHNSTON, IA 50131 |
| CARAMANICA, JOHN R. | 67 CENTRAL STREET,BOYLSTON, MA 01505 |
| CARANTO, JOVITO D. | 2 MORTON DRIVE,DALY CITY, CA 94015 |
| CARAVELLA, BETTY | 206 FOXRIDGE,ELK CITY, OK 73644 |
| CARBAJAL, JUAN M. | 5519 DUERER STREET,EGG HARBOR CITY, NJ 08215 |
| CARBONE, GREGORY | 12641 DORAL DRIVE,TUSTIN, CA 92782 |
| CARCELEN, KATHERINE | 3206 S DEARBORN ST,SEATTLE, WA 98144 |
| CARD, SEAN | 3958 SOUTH SETON AVENUE,GILBERT, AZ 85297 |
| CARD, TOM | 100 WALNUT AVENUE,OROVILLE, CA 95966 |
| CARDASIS, SUSAN H | 2675 HOLLY STREET,DENVER, CO 80207 |
| CARDENAS, ALMERIS | 8 CEDAR STREET,EAST HAMPTON, NY 11937 |
| CARDENAS, LAMAR | 4201 WOODLANDS LANE,WEST BLOOMFIELD, MI 48323 |
| CARDENAS, MARIA | 17100 ESTEBAN STREET,HAYWARD, CA 94541 |
| CARDENAS, OSCAR | 4108 LAKE TAHOE CIRCLE,WEST PALM BEACH, FL 33409 |
| CARDINALE, CHRISTOPHER L | 1815 FILLMORE ST,CALDWELL, ID 83605 |
| CARDINALE, DOMINICK | 9443 WEST SHERIDAN STREET,PHOENIX, AZ 85037 |
| CARDINALI, LISA | 3423 BON REA DRIVE,CHARLOTTE, NC 28226 |
| CARDLIN, MICHAEL | BOX 433,EAST SETAUKET,NEW YORK, NY 11733 |
| CARDNER, JEANINE H | P.O. BOX 167903,IRVING, TX 75016 |
| CARDONA, DUVAN | 64 HIGHWOOD AVENUE,ENGLEWOOD, NJ 07631 |
| CARDOZO, DANIEL L. | 4207 MINNESOTA AVENUE,FAIR OAKS, CA 95628 |
| CARDUCCI, DANIEL | 1239 BARNES MILL ROAD,MARIETTA, GA 30062 |
| CARETTI, DARRYL M. | 8222 69TH STREET NORTHEAST,MARYSVILLE, WA 98270 |
| CAREW, DONALD | 2904 CHAMBERLAIN ST,GRAND RAPIDS, MI 49508 |
| CAREY, DIANA E. | 502 FALL CREEK TERRACE,FELTON, CA 95018 |

| Claim Name | Address Information |
| --- | --- |
| CAREY, RICHARD | 381 BELDEN STREET APT. C,MONTREY, CA 93940 |
| CAREY, TASHA M | 1307 EAST ERIE STREET,GILBERT, AZ 85296 |
| CARGOULD, FRITZ A. | 209 ALCOTT ROAD,LOUISVILLE, KY 40207 |
| CARIN, MARIE C. | 6115 JADEITE AVENUE,RANCHO CUCAMONGA, CA 91737 |
| CARINI, MATTHEW W | 24 LEONARD STREET,SMITHTOWN, NY 11787 |
| CARKIDO, MELISSA A | 322 31ST STREET SW,BARBERTON, OH 44203 |
| CARL, JOSH | 1426 AMBLESIDE DR.,DEERFIELD, IL 60015 |
| CARLBOM, JASON | 3243 RANGERS GATE DRIVE,MARIETTA, GA 30062 |
| CARLEW, VICKI L | 14236 SLATER,OVERLAND PARK, KS 66221 |
| CARLISLE, CHRISTOPHER | 20305 WEST COYOTE GULCH ROAD,WICKENBURG, AZ 85390 |
| CARLOS, JUAN D. | 14733 BORDEAUX LANE,CHINO HILLS, CA 91709 |
| CARLOS, MELQUIADES | 7409 NE 161ST PLACE,VANCOUVER, WA 98682 |
| CARLOUGH, JAMES D | 3012 IVY DRIVE,NEWBERG, OR 97132 |
| CARLS, JACOB D. | 425 AMENT ROAD,GRANTS PASS, OR 97526 |
| CARLSEN, KENNETH A | 414 FIVE FARMS DRIVE,STEVENSVILLE, MD 21666 |
| CARLSON, AMY L. | 2541 SOUTH WILLIAMS STREET,MILWAUKEE, WI 53207 |
| CARLSON, ANDREA M | 1125 NW 9TH AVENUE #303,PORTLAND, OR 97209 |
| CARLSON, CHRISTOPHER E. | 7241 SEASHARK CIRCLE,HUNTINGTON BEACH, CA 92648 |
| CARLSON, JEANNETTE D | 501 PERRY STREET,JACKSON, CA 95642 |
| CARLSON, JENNIFER | 1339 SHAWN DRIVE #4,SAN JOSE, CA 95118 |
| CARLSON, LAURA | 5420 GANADO DRIVE,LAS VEGAS, NV 89103 |
| CARLSON, LILLY L. | 3000 HABER AVENUE,MELROSE PARK, IL 60164 |
| CARLSON, LISA LOUISE | 2236 E 55TH PL,TULSA, OK 74105 |
| CARLSON, MICHAEL E | 3944 N GREENVIEW AVE,CHICAGO, IL 60613 |
| CARLSON, O KEITH | 5015 CEDAR PARK CT,MONROE, NC 28110 |
| CARLSON, RONALD PAUL | 4257 QUEENS ROAD,NORCO, CA 92860 |
| CARLSON, SCOTT A. | 3417 N. WOLCOTT AVENUE #1,CHICAGO, IL 60657 |
| CARLTON, GUY R | 536 HULEN DRIVE,CHESAPEAKE, VA 23323 |
| CARLTON, MICHELLE R | 7123 SE KNIGHT STREET,PORTLAND, OR 97206 |
| CARMACK, ASHLI R | 13000 HEIDEN CIRCLE,UNIT #3209,LAKE BLUFF, IL 60044 |
| CARMAN, MARK | 3127  8TH AVENUE NORTH,ST PETERSBURG, FL 33713 |
| CARMEN CURIEL, MARIA DEL | 601 NORTH D STREET,IMPERIAL, CA 92251 |
| CARMICHAEL, CHERYL ANN | 812 IRVING STREET,OREGON CITY, OR 97045 |
| CARMIGNANI, DAVID R. | 19 TRELLIS WAY,ROBBINSVILLE, NJ 08691 |
| CARMIGNANI, ROBERT D. | 56 WEST 13TH STREET,AVALON, NJ 08202 |
| CARMILLO, ANTHONY M | 305 CHERRY LAUREL DRIVE,CLAYTON, NC 27527 |
| CARMONA, JOHN V. | 575 SAN BENITO AVENUE,SAN BERNARDINO, CA 92324 |
| CARNAHAN, KARLYN T. | 24 FLICKER DRIVE,NOVATO, CA 94949 |
| CARNE, JERILYN J | 8657 JACARANDA DR,DIMONDALE, MI 48821 |
| CARNEGIE, STEVEN J. | 2245 SW 85TH AVENUE,PORTLAND, OR 97225 |
| CARNELLI, DEBORAH T. | 142 VERNON AVE APT 72,VERNON, CT 06066 |
| CARNEY, CHRISTOPHER T. | 2448 WALTERS DRIVE,ERIE, CO 80516 |
| CARNEY, DANIEL A. | 21 ALDEN AVENUE,SHREWSBURY, MA 01545 |
| CARNEY, GEORGE F | 8937 EAST MENLO STREET,MESA, AZ 85207 |
| CARNOCHAN, IAN W. | 13656 SMOKESTONE STREET,RANCHO CUCAMONGA, CA 91739 |
| CAROLLO, ANTHONY | 199-20 32ND AVE,FLUSHING, NY 11358 |
| CARON, MARK A. | 74 NEW LEBBON ROAD,NEWTOWN, CT 06470 |
| CAROSONE-HAUTH, MONICA | 1696 BOTTLEBRUSH CIRCLE,ROSEVILLE, CA 95747 |
| CARPENTER, ANTHONY B | 16954 SW 125TH PLACE,TIGARD, OR 97224 |

| Claim Name | Address Information |
| --- | --- |
| CARPENTER, BRADLEY C | 10297 W. ALTAIR DRIVE,STAR, ID 83669 |
| CARPENTER, DEBRA | 6138 WILLOWHILL ROAD #C,WILLOWBROOK, IL 60527 |
| CARPENTER, ERNEST DEAN | 5595 S DAYTON AVE,SPRINGFIELD, MO 65810 |
| CARPENTER, JACK T | 8961 DUBLIN STREET,ORLAND PARK, IL 60462 |
| CARPENTER, STEPHEN C | 221 SW FAIRCHILD AVE,PORT ST LUCIE, FL 34984 |
| CARPENTER, TEVIS L | 3438 N SANDPLUM CT.,WICHITA, KS 67205 |
| CARPINELLI HAACK, BETH A | P O BOX 82,WARRENVILLE, IL 60555 |
| CARR, BARRY J | 436 KREIDER DRIVE,FAIRBORN, OH 45324 |
| CARR, DEAN A. | 9109 NORTH JAMES COURT,SPOKANE, WA 99208 |
| CARR, ERIC A | 2155 W RATTLESNAKE DR,MERIDIAN, ID 83642 |
| CARR, FABIAN M. | 1846 NE TODD STREET,ROSEBURG, OR 97470 |
| CARR, KEVIN F. | 76 NELSON HILL RD,SUTTON, NH 03221 |
| CARR, PETER A | 8366 LUCE CT,SPRINGFIELD, VA 22153 |
| CARR, ROBIN | 23 BELLS RIDGE DRIVE,STAFFORD, VA 22554 |
| CARR, SALLY ANN | 142 TRINLEY STREET,POTTSTOWN, PA 19465 |
| CARR, STEPHEN M | 10 MORNING GLORY LANE,WHISPERING PINES, NC 28327 |
| CARRANO, ERIC M | 1511 LOCUST  ST. UNIT 405,ST LOUIS, MO 63101 |
| CARRARA, TERRY L | 157 SEMINOLE DRIVE,SARDINIA, OH 45171 |
| CARRASCO, DANTE | 613 ST. ANDREWS DRIVE,VACAVILLE, CA 95687 |
| CARRASCO, GILBERT | 31025 QUARRY STREET,MENTONE, CA 92359 |
| CARRASCO, JOSE | 909 SOUTH OAK STREET,WEST CHICAGO, IL 60185 |
| CARRASCO, MARTHA | 2827 SKYLINE DRIVE,LEMON GROVE, CA 91945 |
| CARRASQUILLO, OSCAR | 25059 CINNABAR CT,WILDOMAR, CA 92595 |
| CARRAZANA, CHRISTIAN | 677 NE 24 STREET APT 204,MIAMI, FL 33137 |
| CARREIRO, JOHN | 31723 NORTH 22ND LANE,PHOENIX, AZ 85085 |
| CARREIRO, PHILIP J. | 5831 FALLING STREAM AVENUE,LAS VEGAS, NV 89131 |
| CARRELL, CHRISTOPHER L | 39927 NORTH LONG LANDING,ANTHEM, AZ 85086 |
| CARRENO, CATHY | 8683 CREEKSTONE PLACE,GAINESVILLE, GA 30506 |
| CARRERA, ARMAND | PO BOX 317,WESTWOOD, CA 96137 |
| CARRERA, RICHARD J. | 6816 TAREYTON WAY,CITRUS HEIGHTS, CA 95621 |
| CARRERA, VERONICA T | 4018 SPARROW HOUSE LANE,BURTONSVILLE, MD 20866 |
| CARRIER, ANDREW R. | 13916 WEST 126TH TERRACE,OLATHE, KS 66062 |
| CARRIER, DONALD D. | 130 TRENTON AVENUE,HAMILTON, NJ 08619 |
| CARRIGG, GINA L | 2750 N WAYNE AVE,CHICAGO, IL 60614 |
| CARRILLO, EDWIN F. | 311 BURROUGHS LANE,NEW WINDSOR, NY 12553 |
| CARRILLO, FRANK ANTHONY | 1003 EAST GARLAND  AVENUE,FRESNO, CA 93704 |
| CARRILLO, JOSE | 831 EAST D STREET,COLTON, CA 92324 |
| CARRILLO, JOSE C | 837 SOUTH CARDIFF STREET,ANAHEIM, CA 92806 |
| CARRILLO, OSVALDO | 6470 BEGONIA BAY AVENUE,LAS VEGAS, NV 89142 |
| CARRILLO, PATRICK R. | 10033 GROVEDALE DRIVE,WHITTIER, CA 90603 |
| CARRINGTON, CATRINA D. | 2956 CAMINO CIELO COURT,COLORADO SPRINGS, CO 80920 |
| CARRINGTON, MICHELLE | 18 DAWN AVE,MERRIMACK, NH 03054 |
| CARRIO, JOHN | 4662 ABERLOUR WAY,MARIETTA, GA 30067 |
| CARRION, JEANETTE M | 6027 37TH AVENUE SW,SEATTLE, WA 98126 |
| CARROLL, DONALD W. | 4190 ARTHUR ROAD,MARTINEZ, CA 94553 |
| CARROLL, HARRY G. | 137 MCCONNELL AVENUE,BAYPORT, NY 11705 |
| CARROLL, JAMES L. | 724 E. HIGHWAY U,TROY, MO 63379 |
| CARROLL, JOAN L | 24 CONNECTICUT DRIVE,PLAINFIELD, CT 06374 |
| CARROLL, MATTHEW | 12 LAKESIDE TERRACE,WESTFORD, MA 01886 |

| Claim Name | Address Information |
|---|---|
| CARROLL, MICHAEL | 11 KYLE WAY,EWING, NJ 08638 |
| CARROLL, RANSOME HENRY | 1224 DOVE FIELD DRIVE,WILMINGTON, NC 28411 |
| CARROLL, RASHANDA | 3587 EDWARD DRIVE,CRETE, IL 60417 |
| CARROLL, RASHANDA A | 3587 EDWARD DRIVE,CRETE, IL 60417 |
| CARROLL, ROBERT F | 1918 UNION STREET,CLEARWATER, FL 33763 |
| CARROLL, SHANNON D. | 1661 NW HARTFORD AVENUE,BEND, OR 97701 |
| CARROLL, THOMAS W. | 19 BAINBRIDGE ROAD,WEST HARTFORD, CT 06119 |
| CARRUTH, SCOTT | 8064 GILLELAND DRIVE,ROSEVILLE, CA 95747 |
| CARRUTHERS, ELISABETH A. | 435 EAST VASSAR AVENUE,FRESNO, CA 93704 |
| CARSON, BARBARA A | 179 PECOS WAY,LAS VEGAS, NV 89121 |
| CARSON, BARON E | 9343 SOUTH AVENIDA MOCHUELO,VAIL, AZ 85641 |
| CARSON, DANIEL W | 614 LOVEVILLE ROAD # C-5D,HOCKESSIN, DE 19707 |
| CARSON, DANIELLE S. | 802B SAXONY DRIVE,MOUNT LAUREL, NJ 08054 |
| CARSON, DAVID | 1242 E STREET NE,WASHINGTON, DC 20002 |
| CARSON, DOREEN E. | 733 INDIGO STREET,BEAUMONT, CA 92223 |
| CARTALEMI, KENNETH J. | PO BOX 2391,PEEKSKILL, NY 10566 |
| CARTER, ANNE LOUISE | 932 SE 5TH STREET,BEND, OR 97702 |
| CARTER, BRANDON DANE | 12235 VANCE JACKSON RD APT 1127,SAN ANTONIO, TX 78230 |
| CARTER, DWAYNE | 1111 LINCOLN RD  SUITE 400E,MIAMI BLEACH, FL 33139 |
| CARTER, EDNA | 222-20 134TH ROAD,SPRINGFIELD GARDENS, NY 11413 |
| CARTER, EDWARD C. | 7303 DEL COMMUNDO LANE,LONGMONT, CO 80504 |
| CARTER, ELIZABETH A. | 5025 ASPEN DRIVE,LITTLETON, CO 80123 |
| CARTER, LEROY | 8859 IRONWOOD DR,BELLEVILLE, MI 48111 |
| CARTER, LORRI M. | 4884 SOUTH ROUTT STREET,LITTLETON, CO 80127 |
| CARTER, MATTHEW C | 15849 NORTH 49TH PLACE,SCOTTSDALE, AZ 85254 |
| CARTER, MEREDITH HOPE | 3110 RIVER BEND COURT G102,LAUREL, MD 20724 |
| CARTER, PATRICK TODD | 609 NORTH ROANOKE CIRCLE,MESA, AZ 85205 |
| CARTER, STEPHANIE R | 5173 ARLINGTON ROAD,COCOA, FL 32927 |
| CARTER, THOMAS | 35 HANLEY LANE,JERICHO, VT 05465 |
| CARTER, WILLIAM T. | 82-714 CODY DRIVE,INDIO, CA 92201 |
| CARTERIS, JAMES E | 314 ST. MARTIN DRIVE,REDWOOD CITY, CA 94065 |
| CARTIN, JEFFREY G. | 122 LONE OAK DRIVE,NEW MILFORD, CT 06776 |
| CARTWRIGHT, JUSTIN | 101 LONDON FOG WAY,SANFORD, FL 32771 |
| CARTWRIGHT, WILLIAM | 4325 NORTH RANCHO STE # 150,LAS VEGAS, NV 89130 |
| CARTY, ROBERT J. | 48 WINTER STREET,EXETER, NH 03833 |
| CARUCCI, LEIGHANNE | 682 DENISE COURT,BRICK, NJ 08724 |
| CARULLI, TONI-ANNE | 54 WEST 2ND STREET,RONKONKOMA, NY 11779 |
| CARVAJAL, JUAN F. | 106 HADLEY VILLAGE ROAD,SOUTH HADLEY, MA 01075 |
| CARVALLO, VALERIA DOMINGUEZ DE | 2335 STORY ROAD,SAN JOSE, CA 95122 |
| CARVER, KENNETH | 3839 BON REA DRIVE,CHARLOTTE, NC 28226 |
| CARVILLE, CHRIST | 4100 NE BREAKWATER DRIVE,JENSEN BEACH, FL 34957 |
| CASACCIO, JOHN | 913 N FAIRWAY CT,PALATINE, IL 60067 |
| CASANOVA, REDENTOR | 55 YATES ROAD,MANALAPAN, NJ 07726 |
| CASAS, DANIEL J. | 3600 CALLAHAN AVENUE,LAS VEGAS, NV 89120 |
| CASAS, EDDIE M | 9561 W WILLIAMS ST,TOLLESON, AZ 85353 |
| CASASOLA, LAURA E. | 1285 CAMBRIDGE ST.,NOVATO, CA 94947 |
| CASAUS, HOLLY CHAMBERLIN | 117 MEADOW LANE,ORINDA, CA 94563 |
| CASCIOLA, CHRISTOPHER | 4 ROCKROSE COURT,COTO DE CAZA, CA 92679 |
| CASE, JAMES P | 2110 QUINCY AVENUE,EASTON, PA 18045 |

| Claim Name | Address Information |
| --- | --- |
| CASE, WILLIAM ARTHUR | 643 LEDUC STREET,GRASS VALLEY, CA 95945 |
| CASE-LEE, JENNA | 159 LAKESHORE ROAD,PUTNAM VALLEY, NY 10579 |
| CASENTINI, DANIEL J. | 3215 PINE STREET,MARTINEZ, CA 94553 |
| CASEY, ASHLEY VAUGHN | 103 RAGAN STREET,LEESBURG, GA 31763 |
| CASEY, DANIEL | 5730 EAST ASTER DRIVE,SCOTTSDALE, AZ 85254 |
| CASEY, LAWRENCE R. | 7136 BROOKTREE WAY,SAN JOSE, CA 95120 |
| CASEY, MATTHEW BERNARD | 1658 PADULA DR,WILLITS, CA 95490 |
| CASH II, THOMAS V | 635 LEXINGTON PLACE NE,WASHINGTON, DC 20002 |
| CASH, CATHERINE S | 10017 QUINBY STREET,SILVER SPRING, MD 20901 |
| CASH, LINDA M | 1603 N BROOK TERRACE,SPOKANE, WA 99224 |
| CASHOUR, MARIA A | 443A HEATHER COURT,MANCHESTER, NJ 08759 |
| CASHWELL, CHRISTOPHER | 48 FAIRVIEW DRIVE,SHIRLEY, NY 11967 |
| CASIL, JOYCELYN | 3034 ESTRELLA AVENUE,STOCKTON, CA 95206 |
| CASILLAS, AMPELIO | 9507 CABOT FALLS AVENUE,LAS VEGAS, NV 89149 |
| CASILLAS, MARIA ANDREA | 15251 MOFFET AVENUE,FONTANA, CA 92336 |
| CASINO, JOSEPH S. | 249 IRENHYL AVENUE,RYE BROOK, NY 10573 |
| CASLIN, JOHN P | 2174 HISTORIC DRIVE,FOREST HILL, MD 21050 |
| CASOLA, ROBERT | 21 SW 9TH STREET,POMPANO BEACH, FL 33060 |
| CASPER, PAMELA A. | 2204 SUNDALE DRIVE,RANCHO CORDOVA, CA 95670 |
| CASPERSON, MATTHEW J. | P.O. BOX 1305,SNOQUALMIE, WA 98065 |
| CASSELL, ERIN KELLEY | 1586 CLAYTON DRIVE,CHARLOTTE, NC 28203 |
| CASSELLA, MICHAEL | 102 SOUTH STREET,PEPPERELL, MA 01463 |
| CASSESE, MICHELLE L. | 15817 75TH AVENUE NORTHEAST,KENMORE, WA 98028 |
| CASSIDY, KATE | 400 GLENDALE ROAD,A52,HAVERTOWN, PA 19083 |
| CASSIDY, MARK | 7 MOUNTAIN GLEN ROAD,RINGWOOD, NJ 07456 |
| CASSIDY, MICHAEL C | 9429 DELANCEY DRIVE,VIENNA, VA 22182 |
| CASSIDY, MICHAEL J. | 1542 LOMA ALTA DRIVE,SAN MARCOS, CA 92069 |
| CASTAGNETTO, BRYCE | 2427 WEST 520 NORTH,PROVO, UT 84601 |
| CASTAGNO, FRANK | 721 PLEASANT STREET,BELMONT, MA 02478 |
| CASTANEDA, FIL | PO BOX 387,PERRIS, CA 92572 |
| CASTANEDA, JOSE | 3371 GLENROSE AVENUE,ALTADENA, CA 91001 |
| CASTANEDA, MARIE A. | 4 INDEPENDENCE DRIVE,AMERICAN CANYON, CA 94503 |
| CASTANON, JESUS | 15639 SW 16 STREET,MIAMI, FL 33193 |
| CASTELAN, CAROLYN | 3 CAROLINE STREET,TRUMBULL, CT 06611 |
| CASTELLANO, ANTHONY F | 1633 HAVENWOOD DRIVE,OCEANSIDE, CA 92056 |
| CASTELLANO, NUNZIO | 1478 W. ERIE ST.,CHICAGO, IL 60622 |
| CASTENEDA, FRANK | 6205 N OAKLEY AVE APT 1N,CHICAGO, IL 60659 |
| CASTIEL, MAXIME | C/O DEBRA GUETTA,417 NORTH MANSFIELD AVENUE,LOS ANGELES, CA 90036 |
| CASTIGLIONE, SCOTT | 122 S EXETER STREET,BALTIMORE, MD 21202 |
| CASTILLO, ABIMELEC | 12746 COUNTRY BROOK LN,TAMPA, FL 33625 |
| CASTILLO, ALISSANDRO | 627 FERN HILL ROAD,MOORESVILLE, NC 28117 |
| CASTILLO, ARLENE A. | 2562 OAK STREET,FRANKLIN PARK, IL 60131 |
| CASTILLO, AUGUSTIN | 2362 GLEN WAY,EAST PALO ALTO, CA 94303 |
| CASTILLO, BARBARA J. | 6513 WEST 115TH AVENUE,WESTMINSTER, CO 80020 |
| CASTILLO, GLORIA | 9186 PARDUCCI WAY,SACRAMENTO, CA 95829 |
| CASTILLO, JOSUE | 8574 LACEY BLVD,HANFORD, CA 93230 |
| CASTILLO, LANCE | 13832 OLIVEWOOD AVE.,CHINO, CA 91710 |
| CASTILLO, LOUISA L | 1200 S ARLINGTON RIDGE RD #316,ARLINGTON, VA 22202 |
| CASTILLO, MAXIMILIANO | 9113 FALL RIVER LANE,POTOMAC, MD 20854 |

| Claim Name | Address Information |
|---|---|
| CASTLE, MARK B | 3060 NE 33RD AVENUE,PORTLAND, OR 97212 |
| CASTO, WILLIAM M. | 41620 HIGHWAY 36,BENNETT, CO 80102 |
| CASTRO, ALEXANDER | 2006 29TH AVENUE SOUTH,SEATTLE, WA 98144 |
| CASTRO, FIDEL DE | 5441 DON EDMONDO COURT,SAN JOSE, CA 95123 |
| CASTRO, FLOYD F. | 2370 SCOUT ROAD,OAKLAND, CA 94611 |
| CASTRO, GREGORIE C. | 21316 44TH AVENUE COURT EAST,SPANAWAY, WA 98387 |
| CASTRO, J. MICKEY | P O BOX 721,WESTMORLAND, CA 92281 |
| CASTRO, JOSE S. | 522 CORTE SAN LUIS,PERRIS, CA 92571 |
| CASTRO, JOSEPH PAUL | 5873 LYNN STREET,SAN DIEGO, CA 92105 |
| CASTRO, JUAN MANUEL | 1512 COLBERT COURT,HUGHSON, CA 95326 |
| CASTRO, MARK | PO BOX 110,FAIRFAX, VT 05454 |
| CASTRO, MARK A | 275 EAST 9TH NORTH STREET,APT 17E,SUMMERVILLE, SC 29483 |
| CASTRO, RAMON | 819 N. LINCOLN AVE,PARK RIDGE, IL 60068 |
| CASTRO, RODDY | 1579 SOUTH NOVATO BLVD #103,NOVATO, CA 94947 |
| CASTRO, SALLY DE | 13 CIRCUIT COURT,GAITHERSBURG, MD 20878 |
| CASTRO, VERONICA | 4963 ROSE AVENUE,RIVERSIDE, CA 92505 |
| CASWELL, IAN K | 5117 PASADENA WAY,BROOMFIELD, CO 80020 |
| CASWELLJR, GREGORY ALTON | 20579 SNOWSHOE SQUARE 201,ASHBURN, VA 20147 |
| CATALANO, FRANK A. | 182 W. CHURCH ST,ELMHURST, IL 60126 |
| CATALANO, GERALD | 1074 SOUTH FAIRFIELD AVENUE,LOMBARD, IL 60148 |
| CATALONI, RICHARD | 14 DOUGLAS DRIVE UNIT 95,EAST BRIDGEWATER, MA 02333 |
| CATANIA, MICHAEL D | 1992 HOWLAND,WHITE LAKE, MI 48386 |
| CATANIA, PHILIP E | 3 STRATON COURT,PARLIN, NJ 08859 |
| CATANIA, TONY A. | 1540 CRAIG WAY,HUDSONVILLE, MI 49426 |
| CATBAGAN, DINO UBUNGEN | 92-720 MAKAKILO DRIVE,KAPOLEI, HI 96707 |
| CATCHINGS, THEODORE R | 5421 COVE VIEW DRIVE,SAINT LEONARD, MD 20685 |
| CATE, CHRIS | 4580 SCREECH OWL CREEK ROAD,EL DORADO HILLS, CA 95762 |
| CATER, CHADWICK | 6012 PURPLE ASTER NE,ALBUQUERQUE, NM 87111 |
| CATES, MICHAEL R. | 18905 SPYGLASS ROAD,MIDDLETOWN, CA 95461 |
| CATHER, JEFFREY COLE | 37 EVERGREEN DRIVE,HIGHTSTOWN, NJ 08520 |
| CATILLER, CATALINA S | 11 MALICOAT COURT,OAKLEY, CA 94561 |
| CATLETT, RICHARD KEVIN | 5059 MARK LANE,CAVE CREEK, AZ 85331 |
| CATLIN, GARY R | 6907 153RD AVE NE,REDMOND, WA 98052 |
| CATUIRA, JAIME | 15965 WILMINGTON ROAD,CHINO HILLS, CA 91709 |
| CAUDILL, CARLENE | 14025 NW 63RD STREET,PARK VILLE, MO 64152 |
| CAUDILLO, DAVID A. | 424 EAST 63RD STREET,TACOMA, WA 98404 |
| CAUDLE, CORA | 9709 ELMIRA CIRCLE,SACRAMENTO, CA 95827 |
| CAUDLE, STACY | 5148 STEPHANIE DRIVE,GRANITE CITY, IL 62040 |
| CAUDLE, THOMAS C | 21611 43RD AVE CT E,SPANAWAY, WA 98387 |
| CAUGHELL, STACIE M | 7002 OLYMPIC VISTA COURT NW,GIG HARBOR, WA 98332 |
| CAUGHEY, DAVID PITKINS | 1512 EAST 14TH AVENUE,DENVER, CO 80218 |
| CAULEY, WILLIAM T. | 917 23RD AVENUE,SEATTLE, WA 98122 |
| CAVACO, CRAIG P. | 309 BAUDER ROAD,FORT PLAIN, NY 13339 |
| CAVALLARO, DAVID A. | 585 BLACK PLAIN ROAD,NORTH SMITHFIELD, RI 02896 |
| CAVAN, BRUCE | 536 SHILOH ROAD NW,KENNESAW, GA 30144 |
| CAVANAUGH, BRENDA LYNN | 1009 TANTRA PARK CIRCLE,BOULDER, CO 80305 |
| CAVANAUGH, MICHAEL | 1754 CLEAR RIVER FALLS LANE,HENDERSON, NV 89052 |
| CAVANAUGH, SEAN | 432 N PINE ST,LANCASTER, PA 17603 |
| CAVEDINE, JOSEPH D | 3258 GREENLEAFE DR,PHOENIX, NY 13135 |

| Claim Name | Address Information |
|---|---|
| CAVENAH, BERTHA INES | 2509 194TH STREET SOUTHEAST,BOTHELL, WA 98012 |
| CAVERLY, MICHAEL A. | P.O. BOX,ALTON, NH 03809 |
| CAVUTO, CORINNE | 825 KENMARA DR,WESTCHESTER, PA 19380 |
| CAWTHON, ALFRED | 8501 SPOTTED FAWN COURT,LAS VEGAS, NV 89131 |
| CAWTHON, ERIC S. | 9766 EVENING BIRD LANE,LAUREL, MD 20725 |
| CAYABYAB, CHRISTOPHER CRUZ | 410 BLACK ROCK STREET,BRENTWOOD, CA 94513 |
| CAYABYAB, MICHAEL | 2221 ASHBOURNE DR,SAN RAMON, CA 94583 |
| CAYCE, ROBERT D | 607 N KNIGHT STREET,PLANT CITY, FL 33563 |
| CAYO, CAROL L | 3855 MARGITS LANE,TRAPPE, MD 21673 |
| CAZARES, LUIS A. | 3911 PINE AVENUE,LONG BEACH, CA 90807 |
| CAZES, RANDY HOPE | 403 SOUTH BONSALL SCHOOL ROAD,COATESVILLE, PA 19320 |
| CEBALLOS, DAVID | 9611 COTTRELL TERRACE,SILVER SPRING, MD 20903 |
| CEBALLOS, ORLANDO | 3694 HILLARY COURT,SANTA ROSA, CA 95403 |
| CEBALLOS, SERGIO GOMEZ | 14701 WEST C STREET,KERMAN, CA 93630 |
| CECCHINI, JOHN R. | 1326 EASTWOOD DR,AURORA, IL 60506 |
| CECCHINI, MARK S | 2916 DELANO DR.,COLUMBIA, SC 29204 |
| CECE, DOMINICA | 474 NORTH LAKESHORE DRIVE,UNIT 4310,CHICAGO, IL 60611 |
| CEDILLOS, JOSEPH T. | 547 MARGIE PLACE,NIPOMO, CA 93444 |
| CEFALU, JOEY | 1806 COLE AVE #4,WALNUT CREEK, CA 94596 |
| CEFFALIO, RICHARD A. | 600 SHAWN LANE,PROSPECT HEIGHTS, IL 60070 |
| CELANO, GERALD L. | 297 COMMONWEALTH AVENUE,APT 2,BOSTON, MA 02115 |
| CELARDO, JOHN | 4320 WEST DUBLIN STREET,CHANDLER, AZ 85226 |
| CELESTINO, LOIDA | 7 ALEXANDER CT,BOLINGBROOK, IL 60490 |
| CELIKOVIC, ZIKA | 4103 COTTON CREEK AVENUE,NORTH LAS VEGAS, NV 89031 |
| CELLARS, JOHN BRADFORD | 1077 LINCOLN,BRIGHTON, MI 48116 |
| CENGIZ, KOKSAL | 4704 EAST BIGHORN AVENUE,PHOENIX, AZ 85044 |
| CEPE, EMMANUAL | 3225 ROCKY WATER LANE,SAN JOSE, CA 95148 |
| CEPEDA, CONNIE | 700 DIAMOND DRIVE,CHULA VISTA, CA 91911 |
| CEPERO, RODOLFO | 510 SW 64TH CT,MIAMI, FL 33144 |
| CEPHAS III, ROBERT F | 5921 GLENKIRK ROAD,BALTIMORE, MD 21239 |
| CERASO, LISA M. | 53 SOUTH COLEMAN ROAD,CENTEREACH, NY 11720 |
| CERDA, ESTEBAN | 15228 RIVERVIEW LANE,VICTORVILLE, CA 92394 |
| CERICOLA, PATRICIA M | 63 CHARLESTOWN ROAD,HAMPTON, NJ 08827 |
| CERINETTI, DOLLIE DIANE | 152-25 14TH ROAD,WHITESTONE, NY 11357 |
| CERNAK, CASEY C | 225 E SURREY AVE,PHOENIX, AZ 85022 |
| CERNE, JENNIFER S. | 6773 CREEKSIDE DR,LONG GROOVE, IL 60047 |
| CERNE, ROBERT | 6773 CREEKSIDE DRIVE,LONG GROVE, IL 60047 |
| CERNIELLO, THOMAS | 17 HUNTING HOLLOW ROAD,DIX HILLS, NY 11746 |
| CERNIGLIA, JOSEPH M. | 29 DEER LEEP ROAD,RIDGE, NY 11961 |
| CERRUTTI, JEREMIAH | 868 EAST 2ND STREET, UNIT #1,BOSTON, MA 02127 |
| CERSOSIMO, ROSANA | 52 LOVEJOY WAY,NOVATO, CA 94949 |
| CERULLI, GINA | 8 MANCHESTER LANE,STONY BROOK, NY 11791 |
| CERVANTES, ISELA | 8840 IRON HITCH AVENUE,LAS VEGAS, NV 89143 |
| CERVANTES, JOSE | 1575 RUBY DRIVE,PERRIS, CA 92571 |
| CERVANTES, JOSE S. | 2026 S. SINCLAIR AVENUE,STOCKTON, CA 95215 |
| CERVANTES, MARIA | 9629 PLYMOUTH STREET,OAKLAND, CA 94603 |
| CERVANTES, MICHAEL | 3941 SCOTTY WAY,SACRAMENTO, CA 95821 |
| CERVANTES, SHARON EILEEN | 970 LAKESHIRE COURT,SAN JOSE, CA 95126 |
| CERVELLIONE, MARTY | 21 MONTEREY LANE,CENTEREACH, NY 11720 |

| Claim Name | Address Information |
|---|---|
| CERVONE, ROBERT E. | 327 SURREY LANE,HATBORO, PA 19040 |
| CESENA, JORGE | 4424 ALTADENA AVENUE #8,SAN DIEGO, CA 92115 |
| CESTONE, CHRISTINA | 324 7TH STREET,PETALUMA, CA 94952 |
| CETANI, MATTHEW | 741 RIVERSIDE ROAD,HOLLISTER, CA 95023 |
| CETIN, ERDEM A | 11950 BLACK MOUNTAIN ROAD #46,SAN DIEGO, CA 92129 |
| CETINA, JANIF M. | 4666 BROCKTON COURT,RENO, NV 89519 |
| CHA, LUE | 654 NW ADWICK DRIVE #096,BEAVERTON, OR 97006 |
| CHADDOCK, GABRIEL A | 106 S WOLFE STREET,BALTIMORE, MD 21224 |
| CHAFFEE, GARY S. | 6213 WASHINGTON STREET,BRADY LAKE, OH 44266 |
| CHAFFIN, CHRISTOPHER W. | 7222 HARRIER DRIVE,HANAHAN, SC 29445 |
| CHAFFINO, ELIJAH | 7527 SOUTH COLLEGE AVENUE,TEMPE, AZ 85283 |
| CHAHAL, GURMIT SINGH | 4021 W RUTH AVE,PHOENIX, AZ 85021 |
| CHAHAL, MANJINDER S. | 824 GILCHRIST DRIVE #4,SAN JOSE, CA 95133 |
| CHAI, SOOK KUEEN | 103 TRILOGY STREET,SAN MARCOS, CA 92078 |
| CHAI, THOMAS | 189 COLUMBUS PLACE,CLIFFSIDE PARK, NJ 07010 |
| CHAIKLIN, ROBERT | 10222 CROSSWIND ROAD,BOCA RATON, FL 33498 |
| CHAIREZ, MARIA J | 639 OAKMONT AVENUE #3904,LAS VEGAS, NV 89109 |
| CHAKMAKIAN, GEORGE P. | 1100 PALMYRA DRIVE,TEGA CAY, SC 29708 |
| CHAKRABARTI, PULAK | 12609 ROCK RIDGE ROAD,HERNDON, VA 20170 |
| CHAKRAVARTHI, SARAT J. | 2553 E. ZION WAY,CHANDLER, AZ 85249 |
| CHALFIN, MARK | 281 PARK AVENUE,LONG BEACH, CA 90803 |
| CHALL, JOSEPH D | 7214 DEER RUN DRIVE,GLOUCESTER, VA 23061 |
| CHALMERS, DOUGLAS | 2631 CELEBRATE COURT,HENDERSON, NV 89074 |
| CHAMBERLAIN, LARRY A | 875 HIDDEN TREASURE COURT,BONNER, MT 59823 |
| CHAMBERLAIN, PAUL | 196 WOBURN STREET,MEDFORD, MA 02155 |
| CHAMBERS, ANISSA L. | 749 S. MOLLISON AVENUE #1,EL CAJON, CA 92020 |
| CHAMBERS, CLARE M | 109 SNOWY OWL DRIVE,SILVER SPRING, MD 20901 |
| CHAMBERS, DARREN SCOTT | 12245 LIL ROCK PLACE,LA PLATA, MD 20646 |
| CHAMBERS, GARETT | P.O. BOX 18852,SOUTH LAKE TAHOE, CA 96151 |
| CHAMBERS, GREGORY E | 12913 CLEAR RIDGE RD,KNOXVILLE, TN 37922 |
| CHAMBERS, WILLIAM T. | 540 OAK PARK DRIVE,MOUNT PLEASANT, SC 29464 |
| CHAMBON, DENNIS J | 343 MILLSTREAM TERRACE,COLORADO SPRINGS, CO 80904 |
| CHAMOCHUMBI, LUIS MIGUEL | 5680 THISTLEDOWN TERRACE,DAVIE, FL 33331 |
| CHAMPAGNE, MARK E. | 15 FORTUNE WAY,MONTEBELLO, NY 10901 |
| CHAMPINE, DANA | 14067 SOUTH PINE MESA DRIVE,DRAPER, UT 84020 |
| CHAMPLIN, RICHARD D. | 906 HENDRICKSON SCHOOL ROAD,SHELL KNOB, MO 65747 |
| CHAN, DUKE | 138 WELLINGTON WAY,MIDDLETOWN, DE 19709 |
| CHAN, ERIK | P O BOX 688,OAKLAND, CA 94604 |
| CHAN, JOSE V. | 5768 ALYSHEBA COURT,LAS VEGAS, NV 89142 |
| CHAN, MEI MEI | 1201 POST ST,ALAMEDA, CA 94501 |
| CHAN, RONALD | 1830 BELLINI COURT,STOCKTON, CA 95207 |
| CHANCE, BENJAMIN F. | 1459 SURF WAY,RENO, NV 89503 |
| CHAND, DULI | 1071 CHELSHAM AVENUE,GALT, CA 95632 |
| CHANDHOK, AJAY K | 180 CHEVIOT COURT,ROSELLE, IL 60172 |
| CHANDLER, BETTY | 7321 S CAMPBELL AVE,CHICAGO, IL 60629 |
| CHANDLER, JEFF | 2015 NORTH SHAFFER STREET,ORANGE, CA 92865 |
| CHANDLER, JOSEPH T | 217 CHISHOLM TRAIL,YUKON, OK 73099 |
| CHANDRA, RISHABH | 1 JEFFREY LANE,NORTH BABYLON, NY 11703 |
| CHANEY, CAROLYN M | 12424 OAKTON HUNT DR,CHARLOTTE, NC 28262 |

| Claim Name | Address Information |
|---|---|
| CHANEY, CHRISTINE M. | 1740 CAMELLIA DRIVE,MCKINLEYVILLE, CA 95519 |
| CHANEY, JAMES | 808 WHITE WING LANE,SUISUN CITY, CA 94585 |
| CHANEY, S.T. | 2811 DURMONT COURT,ANNAPOLIS, MD 21401 |
| CHANEY, SARA J | 1325 W LOCKWOOD AVE,SAINT LOUIS, MO 63122 |
| CHANEY-GIANNELLI, DIANE R | 5064 VIA MANOS #D,OCEANSIDE, CA 92057 |
| CHANG, CANDACE | 863 LINDEN LN,DAVIS, CA 95616 |
| CHANG, JEFFREY SHIH-CHARN | 46 W JULIAN SR UNIT 233,SAN JOSE, CA 95110 |
| CHANG, KITMOU | 240-36 65TH  AVENUE,DOUGLASTON, NY 11362 |
| CHANG, PATRICK | 46 WEST JULIAN STREET # 233,SAN JOSE, CA 95110 |
| CHANHTHAVONG, KHAMKEO GAIL | 6082 NORTH TRACY AVENUE,FRESNO, CA 93722 |
| CHANKO, ERIC H | 28 CANTERBURY RD,SANDY HOOK, CT 06482 |
| CHANNAMSETTY, VEENA | 15 KENSINGTON WAY,PORT JEFFERSON STATI, NY 11776 |
| CHANNELL, THOMAS | 2010 SWEET VALLEY ROAD,EL DORADO HILLS, CA 95762 |
| CHAPELLE, WILLIAM | 109 TIMBERBROOK LANE  103,GAITHERSBURG, MD 20878 |
| CHAPIEWSKI, RONALD J | 11173 ARROWHEAD DRIVE,SOUTH LYON, MI 48178 |
| CHAPIN, JOHN R | 1737 LIVE OAK PARK,SEA BROOK ISLAND, SC 29455 |
| CHAPMAN, BRIAN | 373 TALL TIMBERS LANE,WAYNESVILLE, NC 28786 |
| CHAPMAN, BRYAN E. | 5888 MAGNIFICENT LANE,INDIANAPOLIS, IN 46234 |
| CHAPMAN, JACK A. | 86 REED AVENUE,HAMILTON, NJ 08610 |
| CHAPMAN, JENNIFER D | 820 GUNPOWDER DRIVE,LEXINGTON, KY 40509 |
| CHAPMAN, JOHN C. | 2700 ARROWHEAD LANE,PECONIC, NY 11958 |
| CHAPMAN, JOHN L | 1802 WILD FERN DRIVE,OAK RIDGE, NC 27310 |
| CHAPMAN, JOHN R. | 9612 SOUTH HARDING AVE,EVERGREEN PARK, IL 60805 |
| CHAPMAN, KRISTINE | 1918 BONUS DRIVE,SAN DIEGO, CA 92110 |
| CHAPMAN, KYLE E | 4175 THOMAS SAM DRIVE,ROCK HILL, SC 29732 |
| CHAPMAN, PAUL H | 7420 N. SHORE ROAD,NORFOLK, VA 23505 |
| CHAPMAN,, JAMES R | 1321 RING BILL LOOP,UPPER MARLBORO, MD 20774 |
| CHAPPELL, MATTHEW | 1726 EAST MARYLAND AVENUE,PHOENIX, AZ 85016 |
| CHAQUINGA, DEANNA E. | 607 DUNES COURT,ONTARIO, CA 91761 |
| CHAR, RANDALL J. | 22142 GOLD CANYON DR,SANTA CLARITA, CA 91390 |
| CHARARA, ALI M. | 240 PLAINFIELD,DEARBORN HEIGHTS, MI 48127 |
| CHARBONNEAU, EDWARD A | 181 ROYAL OAK STREET,NEWBERG, OR 97132 |
| CHARLES, CAROLYN J. | 751 NORTH RAINBOW DRIVE,GLENWOOD, IL 60425 |
| CHARLES, CYNTHIA L. | 9225 NUGENT TRAIL,WEST PALM BEACH, FL 33411 |
| CHARLES, ETHELINE JEMMA | 1340 CANBERRA DR.,BALTIMORE, MD 21221 |
| CHARLES, SHANNON D | 7831 HERMOSA STREET,VENTURA, CA 93004 |
| CHARLET, JEREMY D. | 521 MAISH AVENUE,DES MOINES, IA 50315 |
| CHARLTON, DAVID J | 2501 WEST CRESTVIEW DRIVE,SANTA CLARA, UT 84765 |
| CHARNESKY, JIMMY LEE | 505 TEAL CIRCLE,GREENSBORO, MD 21639 |
| CHARNEY, SANDY G. | 2305 PAUL MINNIE AVENUE,SANTA CRUZ, CA 95062 |
| CHARTERS, JOSEPH V | 2637 SORREL WAY,MAPLES, FL 34105 |
| CHASE, CONRAD | 6530 FILAREE WAY,SACRAMENTO, CA 95842 |
| CHASE, JOCELYN A. | 9722 LOCH LINDEN COURT,FAIRFAX, VA 22032 |
| CHASE, PAMELA R | 1315 SUTLER TERRACE,OXON HILL, MD 20745 |
| CHASSE, NORMAN H | 900 CATHBURY COURT,CHESAPEAKE, VA 23322 |
| CHASTAIN, DANIEL J. | 4000 EAST CAMBRIDGE AVENUE,VISALIA, CA 93292 |
| CHATMAN, JAMES B. | 5509 BUGGY WHIP DRIVE,CENTREVILLE, VA 20120 |
| CHATMAN, KENNETH | 21121 OLYMPIAN WAY,MATTESON, IL 60443 |
| CHATZINIKOLAOU, AIMILIOS | 408 F STREET, NE,WASHINGTON, DC 20002 |

| Claim Name | Address Information |
|---|---|
| CHAU, MINH QUY | 3408 SAINT MARYS PLACE,SANTA CLARA, CA 95051 |
| CHAU, SEAN QUOC | 1381 81ST AVENUE,OAKLAND, CA 94621 |
| CHAUDHARY, GAUTAM | 47435 MANTIS ST,FREMONT, CA 94539 |
| CHAUDHARY, NEIL K | 1 SOUTHBROOK LANE,NEWTOWN, CT 06470 |
| CHAUDRY, NASEER | 21757 LADYSLIPPER SQUARE,ASHBURN, VA 20147 |
| CHAUS, ALTAF | 1157 SILVER STREET,UNION CITY, CA 94587 |
| CHAVES, PLINIO | 88-19 239TH STREET,BELLEROSE, NY 11426 |
| CHAVEZ, AARON | 23282 HOPPER ROAD,HAYWARD, CA 94541 |
| CHAVEZ, AMANDA | 2321 S WABASH AVE #17,CHICAGO, IL 60616 |
| CHAVEZ, ANITA A | 1930 VILLAGE CENTER CIRCLE #3824,LAS VEGAS, NV 89134 |
| CHAVEZ, DARREL | 7817 MONTOUR FALLS,LAS VEGAS, NV 89149 |
| CHAVEZ, ERNESTO J. | 8422 NORTH CANAL COURT,TUCSON, AZ 85742 |
| CHAVEZ, GENE N | 7332 OLD PECOS TRAIL NE,ALBUQUERQUE, NM 87113 |
| CHAVEZ, JESUS VALENCIA | 11185 FAIRMONT ST,ADELANTO, CA 92301 |
| CHAVEZ, JOSE FRANCISCO | 29188 PAPERFLOWER LANE,MENIFEE, CA 92584 |
| CHAVEZ, JOSE LUIS | 200 EAST 17TH STREET,HUNTINGTON STATION, NY 11746 |
| CHAVEZ, JOSE T. | 3353 NORTH D STREET,SAN BERNARDINO, CA 92405 |
| CHAVEZ, JUAN | 1640 MAIN STREET,DELANO, CA 93215 |
| CHAVEZ, JUAN R. | 2344 SMYTHE AVE #1,SAN YSIDRO, CA 92173 |
| CHAVEZ, LEOBARDO | 1180 AUGUSTA STREET,COSTA MESA, CA 92626 |
| CHAVEZ, LIONEL M. | 12650 PATE PLACE,CHINO, CA 91710 |
| CHAVEZ, OSCAR | 197 WEST SPINNAKER WAY,UPLAND, CA 91786 |
| CHAVEZ, PABLO L | 657 E STREET SE,WASHINGTON, DC 20003 |
| CHAVEZ, PATRICIA A. | 8829 LAUDERHILL STREET,LAS VEGAS, NV 89131 |
| CHAVEZ, ROSE S. | 303 NW 107TH STREET,VANCOUVER, WA 98685 |
| CHAVEZ, TERESA M. | 7073 STABULIS ROAD,VALLEY SPRINGS, CA 95252 |
| CHAVEZ, VICTOR S. | 6112 ALTA DRIVE,LAS VEGAS, NV 89107 |
| CHAVEZ, WILFRED | 2395 MORNING GLORY TRAIL,IMPERIAL, CA 92251 |
| CHAVIS, DWIGHT | 621 SUFFOLK COURT,MIDDLETOWN, DE 19709 |
| CHEA, SOPHAL | 3944 HIDDEN GROVE LANE,CONCORD, CA 94519 |
| CHEATHAM, ALAN D. | 924 WILDWOOD ROAD, NE,ATLANTA, GA 30324 |
| CHEAVES,, ALTON J. | 841 ALABASTER COURT,CAPITOL HEIGHTS, MD 20743 |
| CHEBAANE, MOHAMED | 10189 VALENTINO DRIVE,OAKTON, VA 22124 |
| CHECKWOOD, AARON | 16497 TROPEZ LANE #144,HUNTINGTON BEACH, CA 92649 |
| CHEEK, DONNA J. | 2718 GRANDE VISTA AVENUE,OAKLAND, CA 94601 |
| CHEERATH, RAM | 30099 RED HILL ROAD,HIGHLAND, CA 92346 |
| CHEESEMAN, ROBERT L. | % KATHERINE CHEESEMAN,4604 N. DOVER 3N.,CHICAGO, IL 60640 |
| CHEIGH, JON Y | 27 BARLOW LANE,RYE, NY 10580 |
| CHELBUS, JOHN | 15 CRESTWOOD TRAIL,SPARTA, NJ 07871 |
| CHELPATY, KIMBERLY A | 496 EAST SIDE AVENUE SE,ATLANTA, GA 30316 |
| CHEN, CLARA A. | 14 GILMAN TERRACE,SOMERVILLE, MA 02145 |
| CHEN, DAMING | 103 SAN GABRIEL COURT,SAN PABLO, CA 94806 |
| CHEN, ELTON | 1065 CRESTVIEW DR,MILLBRAE, CA 94030 |
| CHEN, LAN QIU | 524 3RD STREET,RICHMOND, CA 94801 |
| CHEN, LARRY | 1518 S. KENNICOTT AVE,ARLINGTON HEIGHTS, IL 60005 |
| CHEN, WOLEN J | 8900 ALTAMEDA CT,ELK GROVE, CA 95758 |
| CHEN, XU LIANG | 386 MANFERD ST,MILPITAS, CA 95035 |
| CHENAULT, LEAH | 5315 HILLDALE STREET,KLAMATH FALLS, OR 97603 |
| CHENEY, CYNTHIA CLARK | 58 MOULTON ROAD,HAMPTON, NH 03842 |

| Claim Name | Address Information |
|---|---|
| CHENEY, ERIC W | 1280 RACE STREET NO 2,DENVER, CO 80206 |
| CHENG, CHARLES | 2253 SW 153 PATH,MIAMI, FL 33185 |
| CHENG, KA YI | 903 WALDEN COURT,FAIRFIELD, CA 94533 |
| CHENG, MAN PUI | 709 CHANTILLY COURT,BALLWIN, MO 63011 |
| CHENG, PAUL T. | P.O. BOX 11746,NEWPORT BEACH, CA 92658 |
| CHENG, PO-YUAN | 21 THE CROSSWAYS,WEST HARTFORD, CT 06117 |
| CHENOWETH, BRANDEN M. | 1237 NORTHEAST FIFTH STREET,REDMOND, OR 97756 |
| CHEPAK, CHARLES J. | 1932 GRAVEL PIKE,PERKIOMENVILLE, PA 18074 |
| CHERNAUSKAS, JEFF S | 5251 LONGSHADOW DRIVE,WESTERVILLE, OH 43081 |
| CHERNEKOFF, GERALD | 3207 HEATHER COURT,WILMINGTON, DE 19809 |
| CHERNEY, COLBURN T. | 1509 33RD STREET, NW,WASHINGTON, DC 20007 |
| CHERNEY, JENNETT | 5455 SW MENLO DRIVE,BEAVERTON, OR 97005 |
| CHERNOV, GABRIEL J | 2931 SOUTH MABBETT AVENUE,MILWAUKEE, WI 53207 |
| CHERNYAKOV, PAVEL | 5506 WILSON LN,BETHESDA, MD 20814 |
| CHEROSKE, ERIC | 22814 NORTH 30TH AVENUE,PHOENIX, AZ 85027 |
| CHERRY, THOMAS R | 411 ARCADIA AVENUE,COLUMBUS, OH 43202 |
| CHERRY, TINA | PO BOX 185,ALAMEDA, CA 94501 |
| CHERRY, WAYNE E. | 1607 SPOTTED PONY DRIVE,NORTH LAS VEGAS, NV 89031 |
| CHERVENY, MARY E. | 904 NE 67TH AVENUE,PORTLAND, OR 97213 |
| CHERVOTKIN, ALEXANDER | 3734 UTICA STREET,WINSTON SALEM, NC 27107 |
| CHESHIER, SHAWN M | 1844 EVENING SHADOW,FAIRFIELD, CA 94533 |
| CHESLA, DANIEL | 2264 TIME DRIVE,GAMBRILLS, MD 21054 |
| CHESNEY, MICHAEL | 145 PARK VIEW DRIVE,PARK CITY, UT 84098 |
| CHESNEY, SUZANNE L. | 11103 E.  PANTANO TRAIL,TUCSON, AZ 85730 |
| CHESTNEY, YLONDA YVETTE | BOX 15967367,SIOUX FALLS, SD 57186 |
| CHESTNUT, MARK | 18429 NE 196TH PLACE,WOODINVILLE, WA 98077 |
| CHESWORTH, JOHN EDWARD | 20516 YATE CIRCLE,RIVERSIDE, CA 92508 |
| CHEUNG, TOMMY | 37975 BRIGHT COMMON,FREMONT, CA 94536 |
| CHEUNG, WILLIAM | 1578 MARYCLAIR DRIVE,OLIVEHURST, CA 95961 |
| CHEUVRONT, STACY | 19119 156TH AVENUE NORTHEAST,WOODINVILLE, WA 98072 |
| CHHIBBER, KOMAL | 1215 E. EMMETT DRIVE,CHANDLER, AZ 85249 |
| CHHOUK, KIMELIE | 5013 TRANQUIL STREAM COURT,LAS VEGAS, NV 89148 |
| CHI, YU AN | 7521 EAST IRONWOOD COURT,SCOTTSDALE, AZ 85258 |
| CHIALTAS, DEBORAH | 4772 WILSON AVENUE #6,SAN DIEGO, CA 92116 |
| CHIANG, HSIN-YEN | 19999 STEVENS CREEK BLVD,APT# 109,CUPERTINO, CA 95014 |
| CHIAPELLA, RUTH E. | 22790 OREGON CITY LOOP,WEST LINN, OR 97068 |
| CHIAPPINELLI, BRIAN | 28 LANCASTER ROAD,NEEDHAM, MA 02492 |
| CHIARAMONTE, AGOSTINO F. | 1835 W MULLOY DRIVE,ADDISON, IL 60101 |
| CHIARAMONTE, ANDREW J | 880 S LOCUST STREET,SISTERS, OR 97759 |
| CHICK, GERALD | 22788 RUM BRIDGE ROAD,GEORGETOWN, DE 19947 |
| CHICO, MANUEL | 649 PITMAN STREET,ESCONDIDO, CA 92027 |
| CHIDO, MEGAN LAUREN | 1609 CHESAPEAKE LANE,EDGEWATER, MD 21037 |
| CHIEN, CHU-CHUN | 7057 SILVERMILL DR.,TAMPA, FL 33635 |
| CHIHOSKI, MICHAEL | 5917 WEST FORESTWOOD DRIVE,PEORIA, IL 61615 |
| CHIHOSKI, MICHAEL A. | 5917 WEST FORESTWOOD DRIVE,PEORIA, IL 61615 |
| CHILDERS, MARVIN L. | 2925 WASHINGTON ROAD,VALRICO, FL 33594 |
| CHILDS, ALAN | 52 BENTLEY COURT,BEDMINSTER, NJ 07921 |
| CHILDS, LOUEVA | 10825 SOUTHEAST 200TH ST,A205,KENT, WA 98031 |
| CHILDS, ROBERT P | 1639 N PRAIRIE CREEK RD,ANDOVER, KS 67002 |

| Claim Name | Address Information |
|---|---|
| CHILTON, CHRISTOPHER K | 101 EUCLID STREET,MIDDLETOWN, OH 45042 |
| CHIMINIELLO, SHANNON L. | 6 PARK CREST COURT #C,NOVATO, CA 94947 |
| CHIN, STEVE H. | 187 SOMERSET DRIVE,HERSHEY, PA 17033 |
| CHIN, WARREN B. | 3257 HOMESTEAD LANE,SANTA ROSA, CA 95407 |
| CHIN, WAYNE | 28 SALEM ST. UNIT #6,READING, MA 01867 |
| CHINCHILLA, RAY | 741 WHISPERING PALMS DRIVE,LAS VEGAS, NV 89123 |
| CHING, BO C. | 1875 SPOKANE ROAD,WEST SACRAMENTO, CA 95691 |
| CHINNAGIRI, ASHOK | 4463 LONGSHORE WAY,SAN DIEGO, CA 92130 |
| CHIPANA, REYNALDO | 2332 CASTRO PLACE,SANTA CLARA, CA 95050 |
| CHIPOCO, RENZO A | 15338 SW 39 TERRACE,MIAMI, FL 33185 |
| CHIRHART, EILEEN A. | 6295 EAGLE RIDGE DRIVE,GURNEE, IL 60031 |
| CHIRIBOGA, ROSENDO P. | 34-21 208TH STREET,BAYSIDE, NY 11361 |
| CHIRKANIAN, KOREY D. | 5465 HIGH MEADOW PLACE,RANCHO CUCAMONGA, CA 91737 |
| CHISHOLM, JEANINE M. | 96 TURNER ROAD,SCITUATE, MA 02066 |
| CHISIU, LIVIU R. | 8022 ELK MOUNTAIN STREET,LAS VEGAS, NV 89113 |
| CHISOLM, BRIAN | 1225 WAYNEWOOD DRIVE,WAXHAW, NC 28173 |
| CHISOLM, BRIAN L. | 15044 BUTTERCHURN LANE,SILVER SPRING, MD 20905 |
| CHITNAVIS, BHARAT | 5311 WEST KAREN DRIVE,GLENDALE, AZ 85308 |
| CHITTENDEN, TIMOTHY A. | 2516 WALDEN WOODS DRIVE,APEX, NC 27523 |
| CHIU, JOHN T. | 37 ST. TROPEZ,NEWPORT BEACH, CA 92660 |
| CHIUTENA, VERONA | 3048 LA CLEDE AVE,LOS ANGELES, CA 90039 |
| CHIZH, IGOR | 6719 N. LAKEWOOD AVE, #2,CHICAGO, IL 60626 |
| CHLOPECKI, MELISSA E | 17291 SOUTH GEORGE BRENNAN HWY,TINLEY PARK, IL 60477 |
| CHO, DONG H | 8122 BLUEBONNET DR,LORTON, VA 22079 |
| CHO, KYUNGJAE | 12259 SCARLET MAPLE DRIVE,GAINESVILLE, VA 20155 |
| CHODKIEWICZ, JOSEPH S. | 8352 EAST 29TH PLACE,DENVER, CO 80238 |
| CHOE, ANTHONY S. | 41881 PRECIOUS SQUARE,ALDIE, VA 20105 |
| CHOE, ROY | 5778 SOLHEIM CUP DR.,HAYMARKET, VA 20169 |
| CHOEY, JULIE | 821 FOLSOM ST #518,SAN FRANCISCO, CA 94107 |
| CHOI, HYE RYON | 12627 22ND AVENUE SOUTH,SEATTLE, WA 98168 |
| CHOI, JOON | 1035 N WESTERN AVE,NORTHBROOK, IL 60062 |
| CHOI, JOON | 9526 LEAMINGTON STREET,SKOKIE, IL 60077 |
| CHOI, JOONG SUN | 635 N W 88TH DRIVE,CORAL SPRINGS, FL 33071 |
| CHOI, SOO JEAN | 360 ACCOLADE DR,SAN LEANDRO, CA 94577 |
| CHOI, YUN C | 6021 MAJORS LANE 3,COLUMBIA, MD 21045 |
| CHOMAS, DONALD A. | 4205 WARNER STREET,KENSINGTON, MD 20895 |
| CHONG, ALAN | 1260 GLENWILLOW DRIVE,BRENTWOOD, CA 94513 |
| CHONG, JOANNE | 16425 SW 104 COURT,MIAMI, FL 33157 |
| CHONG, TONY C. | 17123 37TH AVENUE WEST,LYNNWOOD, WA 98037 |
| CHOQUEHUANCA, MARK A. | 7629 GLORIETTA BAY COURT,LAS VEGAS, NV 89139 |
| CHORAZYCZESKI, JAROSLAW | 224 WESTMINSTER CT, #2B,SCHAUMBURG, IL 60193 |
| CHORMAN, GARY N | 29545 CANVASBACK CROSSING,MILTON, DE 19968 |
| CHOTINER, LORI F. | 6046 CIRRUS STREET,SAN DIEGO, CA 92111 |
| CHOTT, JAMES R. | 3713 EAST OLIVE AVENUE,GILBERT, AZ 85234 |
| CHOU, LARRY | 4326 NORTH DURFEE AVENUE,EL MONTE, CA 91732 |
| CHOUIKHA, BELHASSEN | 858 VIRGINIA AVENUE,CULPEPER, VA 22701 |
| CHOW, JAMES | 20 ROBINHOOD RANCH,OAK BROOK, IL 60523 |
| CHRISLEY, TONY M | 9283 JORDANS JOURNEY COURT,MECHANICSVILLE, VA 23116 |
| CHRISTEN, BETTY J | 905 KLOTZ ROAD,BOWLING GREEN, OH 43402 |

| Claim Name | Address Information |
| --- | --- |
| CHRISTEN, MORGAN ROBERT | 105 STARDANCE DRIVE,MISSION VIEJO, CA 92692 |
| CHRISTENSEN, BRIAN S. | 3880 EAST WASHINGTON COURT,GILBERT, AZ 85234 |
| CHRISTENSEN, COOPER | 15310 HUNTING RIDGE TRAIL,GRANGER, IN 46530 |
| CHRISTENSEN, DOUGLAS J. | 8145 MOUNTAIN FORREST COURT,CARE OF MARGIE CHRISTENSEN,LAS VEGAS, NV 89129 |
| CHRISTENSEN, EMILY | 4533 NORTH 22ND STREET #109,PHOENIX, AZ 85016 |
| CHRISTENSEN, JARROD A. | 510 PHEASANT RIDGE ROAD,DEL REY OAKS, CA 93940 |
| CHRISTENSEN, LISA E. | 3007 KAISER DR #F,SANTA CLARA, CA 95051 |
| CHRISTENSEN, ROBERT | 1173 SOUTH RIVER VIEW DRIVE,SPANISH FORK, UT 84660 |
| CHRISTENSEN, RYAN | 1501 W ELKVIEW CIRCLE,MAPLETON, UT 84664 |
| CHRISTENSEN, SCOTT A | 201 PRIMROSE LANE,CANNON FALLS, MN 55009 |
| CHRISTENSEN, THOMAS HJORT | 0S723 WYNWOOD ROAD,WINFIELD, IL 60190 |
| CHRISTENSEN, VALDEN | 1208 CONDOR COURT,CALDWELL, ID 83607 |
| CHRISTENSON, CURTIS T. | 237 HART LANE,BEN LOMOND, CA 95005 |
| CHRISTIAN, BENHUR S | 2521 LAMBERT DRIVE,AURORA, IL 60504 |
| CHRISTIAN, DANIEL S | 10335 RIVERBREAM DR,RIVERVIEW, FL 33569 |
| CHRISTIAN, DELORES | 808 SOUTH LINE DR,LEBANON, OH 45036 |
| CHRISTIAN, KAREN M | 9853 SNOW BIRD LN,LAUREL, MD 20723 |
| CHRISTIAN, LAVERN G.* | 462 NE 210 CIRCLE TERRACE,APT# 203,MIAMI, FL 33179 |
| CHRISTIAN, MARVIN L | 3119 GENUNG STREET,MADISON, OH 44057 |
| CHRISTIAN, VICKI L. | 1812 44TH STREET,DES MOINES, IA 50310 |
| CHRISTIAN-WILLIAMS, CORINE | 483 SW LAKOTA AVENUE,PORT SAINT LUCIE, FL 34953 |
| CHRISTIANSEN, MARK A. | 3721 WEST PLEASANT LANE,PHOENIX, AZ 85041 |
| CHRISTIANSEN, SHANNON | 5313 WEST WOOD OWL DRIVE,TUCSON, AZ 85742 |
| CHRISTIANSEN,, CHARLES A. | 16 LEBANON STREET,MELROSE, MA 02176 |
| CHRISTIE, GEORGE A. | 158 DAWSON STREET,SOUTH PORTLAND, ME 04106 |
| CHRISTIE, JAMES S. | 13425 EVENING SONG LANE,RENO, NV 89511 |
| CHRISTIE, LAWRENCE E | 407 WEST SAVOY DRIVE,ROUND LAKE, IL 60073 |
| CHRISTIE, THAI | 10929 PARK ROAD,FAIRFAX, VA 22030 |
| CHRISTIE, WILLIAM R. | 8356 SETTLERS PLACE,PASO ROBLES, CA 93446 |
| CHRISTMAN, VANESA DURAN | 2905 COWLEY WAY #H,SAN DIEGO, CA 92117 |
| CHRISTMANN, JEFFREY D | 6 COOPER RUN DRIVE,CHERRY HILL, NJ 08003 |
| CHRISTO, BYRON J. | 5624 NW 93RD STREET,JOHNSTON, IA 50131 |
| CHRISTOPHER, FRANKIE LYNN | 244 MARSDEN HEIGHTS RD,LINDEN, VA 22642 |
| CHRISTOPHER, GRADY S | 274 OAK CREEK CIRCLE,DAWSONVILLE, GA 30534 |
| CHRISTOPHER, PERRY L | 1305 KEYSTONE COURT,LONGMONT, CO 80501 |
| CHRISTOPHER, WILLIAM P | 101 WESCOT WAY,EASLEY, SC 29642 |
| CHRISTOPHERSON, JOSHUA | 2340 EAST CROMWELL AVENUE,FRESNO, CA 93720 |
| CHRISTY, JOSEPH D. | 5177 FARNHAM DR. N,HUGO, MN 55038 |
| CHRISTY, MATTHEW J. | 14632 BOURNEMOUTH RD,TAMPA, FL 33626 |
| CHU, KIM | 9075 CARDINAL AVENUE,FOUNTAIN VALLEY, CA 92708 |
| CHU, WAYNE | 66 BALDWIN AVENUE,CROCKETT, CA 94525 |
| CHU, WING | 2214 CATHERWOOD WAY,SACRAMENTO, CA 95835 |
| CHU, WINNIE M. | 11109 NORTHEAST 124TH LANE,UNIT #B307,KIRKLAND, WA 98034 |
| CHUA, KATRINE | 4759 HUMMINGBIRD DRIVE,FAIRFIELD, CA 94534 |
| CHUBB, MARISSA A. | 11919 SKYLARK RD,CLARKSBURG, MD 20871 |
| CHUDNOFSKY, SIDNEY L. | 1708 SHADY BROOK ROAD,WILMINGTON, DE 19803 |
| CHUMAS, JAMES J | 10453 SWEEPSTAKES,DAMASCUS, MD 20872 |
| CHUMBLEY, TORRANCE A | 3700 OCASO COURT,CAMERON PARK, CA 95682 |
| CHUNG, ALAN | 1900 BLAINE AVENUE NORTHEAST,RENTON, WA 98056 |

| Claim Name | Address Information |
| --- | --- |
| CHUNG, BYUNG HYUN | 2120 NW PACIFIC ELM DR,ISSAQUAH, WA 98027 |
| CHUNG, DAVID | 1413 GILMORE STREET,MOUNTAIN VIEW, CA 94040 |
| CHUNG, GRACE | 3310 BROOKVIEW DRIVE,MARIETTA, GA 30068 |
| CHUNG, JEFFREY W. | 80 GATES AVENUE,RIVER EDGE, NJ 07661 |
| CHUNG, TIMOTHY CHING | 10702 ESCOBAR DRIVE,SAN DIEGO, CA 92124 |
| CHUNG, TOMMY THIEN | 535 18TH AVENUE,SAN FRANCISCO, CA 94121 |
| CHUNN, TODD | 1910 OBERHAUS STREET,MT PLEASANT, NC 28124 |
| CHUONG, NGHIA DINH | 20207 CENTER STREET,CASTRO VALLEY, CA 94546 |
| CHURCH, CORY | 7004 S FULTONDALE CIR, AURORA, CO 80016 |
| CHURCH, DUANE R | 6866 SHIMMERING DRIVE,LAKELAND, FL 33813 |
| CHURCH, GLENN M | 213 MANSION ROAD,LINTHICUM, MD 21090 |
| CHURCH, JOHN D | 15651 WEST WATSON LANE,SURPRISE, AZ 85379 |
| CHURCH, JOSH | 6359 SCALEA COURT,PALMDALE, CA 93552 |
| CHURCH, KEVIN E | 25823 WYOMING ROAD,HUNTINGTON WOODS, MI 48070 |
| CHURCH, STEVE J. | 7085  BRIDGEPORT DRIVE,NASHVILLE, TN 37221 |
| CHURCH, THOMAS DAVID | 455 SOURWOOD DR.,HARDY, VA 24101 |
| CHURCH, VERNAE* | 1013 GRANBY STREET,BALTIMORE, MD 21202 |
| CHURCHFIELD, CYNTHIA L. | 925 SYCAMORE DRIVE,NOVATO, CA 94945 |
| CHURCHWELL, ROY THOMAS | 216 ARISTIDES  DR.,IRMO, SC 29063 |
| CHWOJKO-FRANK, THOMAS W | 8426  NE 122ND STREET,KIRKLAND, WA 98034 |
| CHYZ, GWYN R. | 7815 WEST LA MADRE WAY,LAS VEGAS, NV 89149 |
| CIAGNE, MARC | 2924 MCKINLEY ST. N.W.,WASHINGTON, DC 20015 |
| CIAMMITTI, MARK A | 31622 NORTH 54TH PLACE,CAVE CREEK, AZ 85331 |
| CIAMPI, DAVID J. | 61 OMAHA AVENUE,ROCKAWAY, NJ 07866 |
| CIANCHETTI, ROBERT D. | 151 DAVENPORT DRIVE,CHESTERFIELD, NJ 08620 |
| CIANCIOSI, KATHLEEN M | 1176 RIVER BAY ROAD,ANNAPOLIS, MD 21401 |
| CIARAMELLA, FRANK | 14 BOULDER RIDGE CROSSING,SPARTA, NJ 07871 |
| CIARLELLI, MICHAEL B. | 509 ROYAL POINCIANA,PUNTA GORDA, FL 33955 |
| CICCAGLIONE, ANNE M. | 1633 PEMBROOKE ROAD,NORRISTOWN, PA 19403 |
| CICCHINI, JAMES F | 1995 N RED CANYON CIRCLE,WASHINGTON, UT 84780 |
| CICCIA, DANA | 83 CLARK STREET,MEDFORD, MA 02155 |
| CICCO, ADAM A. | 928 SOUTH GUMWOOD LANE,ANAHEIM, CA 92806 |
| CICCONE, JAMES | 151 LORRAINE LOOP,STATEN ISLAND, NY 10309 |
| CICO, IVAN | 3017 NORTH HONORE STREET,CHICAGO, IL 60657 |
| CICORIA, CLEMENTE | 2478 DENHOLME STREET,HENDERSON, NV 89044 |
| CIELO, CAMILO | 224 WOODBORO DRIVE,WEST CHICAGO, IL 60185 |
| CIESCO, DANIEL T | 10926 PENTLAND DOWN STREET,LAS VEGAS, NV 89123 |
| CIFUENTES, SERGIO | 1373 TORRANCE AVENUE,SUNNYVALE, CA 94089 |
| CILIBERTI, ERIC JON | 3741 SPICEBUSH DRIVE,FREDERICK, MA 21704 |
| CILINGIR, MEHMET | 6101 PASEO GRANITO,CARLSBAD, CA 92009 |
| CIMIASKA, ARUNAS | 603 AVON CT,VERNON HILLS, IL 60061 |
| CIMINO, CARL F | 1236 RIDGELEY DRIVE,CAMPBELL, CA 95008 |
| CIOLEK, JEROME A. | 1810 GROVE STREET,GLENVIEW, IL 60025 |
| CIORAN, OVIDIU | 319 ABBEY LANE,VERNON HILLS, IL 60061 |
| CIOTOLI, CHRISTOPHER T | 18 WINDERMERE ROAD,DORCHESTER, MA 02125 |
| CIRELLI,, MICHAEL A. | 51 MARGEMERE DRIVE,FAIRFIELD, CT 06824 |
| CISCO, LYNNAE | 6587 WEST WILLOW AVE,GLENDALE, AZ 85304 |
| CISNEROS, DANIEL | 2398 CEDAR RIDGE DRIVE,RIDGEFIELD, WA 98642 |
| CISNEROS, JOHANA | 8843 ABBOTT AVENUE,SURFSIDE, FL 33154 |

| Claim Name | Address Information |
|---|---|
| CISNEROS, MOISES RON | 22430 BROKEN LANCE COURT,APPLE VALLEY, CA 92307 |
| CISSEL, LORI G | 8715 EAST AMELIA AVENUE,SCOTTSDALE, AZ 85251 |
| CIUNCI, MARY M. | 195 HOWARD AVENUE,SCITUATE, RI 02831 |
| CLABORN, JOE | 1135 VENETIAN HARBOR DR NE,SAINT PETERSBURG, FL 33702 |
| CLANAHAN, JOHNNY | 4658 NORTH 40TH SREET,PHOENIX, AZ 85018 |
| CLARE, SEAN E | 1800 KAYLEE MEADOW LANE,HERMITAGE, TN 37076 |
| CLARELLI, THOMAS | 253 FIR GROVE ROAD,RONKONKOMA, NY 11779 |
| CLARK, DARROW L | 5002 TOPSAIL COURT,SUFFOLK, VA 23435 |
| CLARK, DAVID R | 2121 DYAN WAY,MAITLAND, FL 32751 |
| CLARK, DESMOND D | 2190 N SHADOW CREEK CT,VERNON HILLS, IL 60061 |
| CLARK, DOUGALD N. | 7235 MASONBORO SOUND ROAD,WILMINGTON, NC 28409 |
| CLARK, EDWARD C. | 2043 FALLSBURG WAY,HENDERSON, NV 89002 |
| CLARK, EVELYN M, | PMB 654 1271 WASHINGTON AVENUE,SAN LEANDRO, CA 94577 |
| CLARK, GEOFFREY R. | 6512 BETHANY WAY,SAN BERNARDINO, CA 92407 |
| CLARK, HOWARD H | 5537 S JASPER WAY,CENTENNIAL, CO 80015 |
| CLARK, JANNA LYN | BOX 00790365,SIOUX FALLS, SD 57186 |
| CLARK, JEFFREY L | 16 FARLEY STREET,MILFORD, NH 03055 |
| CLARK, JENNIFER | 50 ATWOOD ROAD,SOUTHBOROUGH, MA 01772 |
| CLARK, KATHRYNE B. | 2718 34TH STREET,DES MOINES, IA 50310 |
| CLARK, KEITH | 8641 FROSBISHER ST.,SAN DIEGO, CA 92126 |
| CLARK, KELLY M. | 12009 MERIDIAN POINT DR,TAMPA, FL 33626 |
| CLARK, KENNETH | 45033 FELLOWSHIP SQUARE,ASHBURN, VA 20147 |
| CLARK, KEVIN | 1746 NEMOURS DR,KENNESAW, GA 30152 |
| CLARK, KEVIN S | 625 LEGRANDE AVENUE,WAYNESBORO, VA 22980 |
| CLARK, LARRY E | 1482 E ROCK SPRINGS ROAD NE,ATLANTA, GA 30306 |
| CLARK, LEIGH | 296 E. ARLINGTON DRIVE,TRENTON, OH 45067 |
| CLARK, LOUISE | 18286 ASHTON,DETROIT, MI 48219 |
| CLARK, MARK E. | 2909 DEARBORN COURT,NAPERVILLE, IL 60563 |
| CLARK, MARTINE A | 110 BLUE MARTIN DRIVE,SAVANNAH, GA 31410 |
| CLARK, MARVIN K | P O BOX 997,OWINGS MILLS, MD 21117 |
| CLARK, MATTHEW R. | 132 WHALER ROAD,SUMMERVILLE, SC 29485 |
| CLARK, MICHAEL D | 47 N CHESTERFIELD RD,COLUMBUS, OH 43209 |
| CLARK, MICHAEL M | 16 KITTLE STREET,WILLIAMSTOWN, WV 26187 |
| CLARK, PAUL D. | 1120 DRAYMORE COURT,HUMMELSTOWN, PA 17036 |
| CLARK, RONALD J | 201 MASSACHUSETTS AVE NE #319A,WASHINGTON, DC 20002 |
| CLARK, SCOTT | 10059 EAST PANTERA AVENUE,MESA, AZ 85212 |
| CLARK, SCOTT D. | 232 CRIMSON LANE,LEXINGTON, SC 29072 |
| CLARK, STEPHEN EDWARD | C/O CSI CAPITAL MANGAMENT,600 CALIFORNIA ST 18TH FL,SAN FRANSICO, CA 94108 |
| CLARK, STEPHEN W. | 25741 PIUMA ROAD,CALABASAS, CA 91302 |
| CLARK, STEVEN L. | 2405 167TH PLACE SOUTHEAST,BOTHELL, WA 98012 |
| CLARK, THOMAS R. | 134 LANCELOT COURT,LEXINGTON, SC 29072 |
| CLARK, VICKIE L | 112 FIELD COURT,LEESBURG, VA 20176 |
| CLARK, WILLIAM G | 12931 FORT CAROLINE RD,JACKSONVILLE, FL 32225 |
| CLARK, WILLIAM J. | 44177 MIMOSA LANE,CALIFORNIA, MD 20619 |
| CLARK, WILLIAM R | 914 TOPAZ STREET,SUPERIOR, CO 80027 |
| CLARK, ZANE R. | 29105 MARILYN DRIVE,SANTA CLARITA, CA 91387 |
| CLARK,, ROBERT L. | 21 HAGEMAN SHEAN ROAD,GOSHEN, CT 06756 |
| CLARKE, GAIL H | 21 HILL AND DALE ROAD,CARMEL, NY 10512 |
| CLARKE, JEAN T. | 5174 GREEN MEADOW,KALAMAZOO, MI 49009 |

| Claim Name | Address Information |
|---|---|
| CLARKE, JOHN J | 37 DUBEL ROAD, WAYNE, NJ 07470 |
| CLARKE, KAREN T. | 1670 HALL RANCH ROAD, SANTA CRUZ, CA 95065 |
| CLARKE, KEIKO | 1721 SILENT SUNSET AVENUE, NORTH LAS VEGAS, NV 89084 |
| CLARKE, MALENE | 3535 DANIEL PLACE DRIVE, CHARLOTTE, NC 28213 |
| CLARKE, MATTHEW D | 104 DALES WAY DR, PASADENA, MD 21122 |
| CLARKE, MICHELLE | 55 LAWRENCE AVENUE, WHITE PLAINS, NY 10603 |
| CLARKE, PHILLIP | 296 WATERFOREST DRIVE, DINGMANS FERRY, PA 18328 |
| CLARKE, RICHARD J | 237 MORNING GLORY WAY, ROCK SPRINGS, WY 82901 |
| CLARKE, ROBERT | 122 SHORE ROAD, ARNOLD, MD 21012 |
| CLARKE, ROBERT E | 6615 LONE OAK DRIVE, BETHESDA, MD 20817 |
| CLARKE, SCOTT H | 841 HAWTHORNE RD, FINDLAY, OH 45840 |
| CLARKE, THOMAS W | 49 EAST PAWNEE DRIVE, POWELL, OH 43065 |
| CLARY, GLADYS | 365 EUCALYPTUS AVENUE # 8, RIALTO, CA 92376 |
| CLARY, MATTHEW | 214 GREENWOOD STREET, EVANSTON, IL 60201 |
| CLASBY, IRENE M. | 30 HAWKSTEAD HOLLOW, NASHUA, NH 03063 |
| CLAUSSEN, RITA C | 1142 GRANT STREET, LAFAYETTE, OR 97127 |
| CLAVIJO, JANET E | 1842 PENNY LANE, BYRON, IL 61010 |
| CLAY, DONNA M. | 3311  FALLEN TREE COURT, ALEXANDRIA, VA 22310 |
| CLAY, JEFF | 8610 BODEGA HIGHWAY, SEBASTOPOL, CA 95472 |
| CLAY, LAMONT | 12600 PALOS WEST DR, PALOS PARK, IL 60464 |
| CLAY, LESLIE A | 1121 PONDEROSA DRIVE, FORT COLLINS, CO 80521 |
| CLAY, MARLENE E. | 341 HIGHVIEW DRIVE SE, SMYRNA, GA 30082 |
| CLAYBORNE, CHARLES E | 4007 19TH AVENUE, TEMPLE HILLS, MD 20748 |
| CLAYCOMB, DONNA | 1401 COLUMBIA ROAD NW #319, WASHINGTON, DC 20009 |
| CLAYPOOLE, JOHN M | 1208 RIVER BAY RD., ANNAPOLIS, MD 21409 |
| CLAYTON, ANDERS J. | P O BOX 662, BETHEL ISLAND, CA 94511 |
| CLAYTON, JEANE | 2005 SCOWERS COURT, EL DORADO HILLS, CA 95762 |
| CLAYTON-VARGUES, TODD | 7310 NAVAJOA, ATASCADERO, CA 93422 |
| CLEARY, JOHN | 36 CHRISTINA DRIVE, EAST BRIDGEWATER, MA 02333 |
| CLEARY, JOHN E. | 36 CHRISTINA DRIVE, EAST BRIDGEWATER, MA 02333 |
| CLEARY, KATHERINE | 135 VISTA DRIVE, CEDAR KNOLLS, NJ 07927 |
| CLEARY, STEPHEN | 6340 DALEWOOD DRIVE, MCDONOUGH, GA 30253 |
| CLEMANN, MIKE | 18261 WEST ESTES WAY, GOODYEAR, AZ 85338 |
| CLEMENS, GEOFFREY M | 117 WANDERING BROOK, IRMO, SC 29063 |
| CLEMENS, MARK | 2 KATELYN COURT, VALLEY SPRINGS, CA 95252 |
| CLEMENT, BRIAN J | 2618 PHILLIPS AVENUE, BERKLEY, MI 48072 |
| CLEMENT, LEROY R. | 918 172ND STREET SOUTHWEST, LYNNWOOD, WA 98037 |
| CLEMENT, NEAL S. | 6332 NORTHEAST 196TH STREET, KENMORE, WA 98028 |
| CLEMENTS, GARY | 150 REYNOLDS PLACE, FAYETTEVILLE, GA 30215 |
| CLEMENTS, KARA K | 115 LOYER LANE, SAVANNAH, GA 31411 |
| CLEMENTS, LINDA D | 28387 CROSBY STREET, MURRIETA, CA 92563 |
| CLEMENTS, WESLEY E. | 9783 EAGLE CREEK PKWY, COMMERCE CITY, CO 80022 |
| CLEMMER, SUSAN | 116 HALSTON DRIVE, PIKEVILLE, NC 27863 |
| CLEMONS, TAMELA J | 1675 WEST MONIQUE DR., SCOTTSBURG, IN 47170 |
| CLERIHAN, ROBBIE | 2692 BRESSI RANCH WAY, CARLSBAD, CA 92009 |
| CLERKLEY, STANLEY W | 15321 JILLIAN CT, ORLAND PARK, IL 60467 |
| CLEVELAND, RONALD W. | 276 GOLDEN MAPLE DRIVE, VIRGINIA BEACH, VA 23452 |
| CLEVENGER, JACOB E | 340 ROCK RUN ROAD, PORT DEPOSIT, MD 21904 |
| CLEVERLEY, MARKUS | 2077 COBBLESTONE LANE, RESTON, VA 20191 |

| Claim Name | Address Information |
|------------|---------------------|
| CLEVERLEY, MIKAEL | 2310 LUSAKA PLACE,DULLES, VA 20189 |
| CLEVINGER, ERNEST C | 726 HERITAGE DRIVE,GETTYSBURG, PA 17325 |
| CLICK, PAUL J | BOX 01237496,SIOUX FALLS, SD 57186 |
| CLIFFORD, BRIAN L | 5322 CREEKBEND DRIVE,CARMEL, IN 46033 |
| CLIFFORD, GARY | 1288 PALMERSTON LOOP,ROSEVILLE, CA 95678 |
| CLIFFORD, PAUL B | 1574 TEAL DRIVE,OCEAN CITY, MD 21842 |
| CLIFT, JOHN A | CMR 445 BOX 799,APO, AE 09046 |
| CLIFTON, JEROME C | 9121 BURR STREET,OAKLAND, CA 94605 |
| CLIFTON, KEITH J. | 9389 MORCOTT WAY,SACRAMENTO, CA 95829 |
| CLIFTON, MALIK K. | 2206 OVERFLOW CIRCLE,RALEIGH, NC 27610 |
| CLIFTON, RICHARD A | 35 PINE BROOK ROAD,TOWACO, NJ 07082 |
| CLINE, CHRISTOPHER J | 1222 STONEYBROOK DRIVE SE,ATLANTA, GA 30316 |
| CLINE, COREY J. | 3502 BOBOLINK LANE,ROLLING MEADOWS, IL 60008 |
| CLINE, DIANE | P.O. BOX 40145,MESA, AZ 85274 |
| CLINE, ERIK C | 124 CLOVER LANE,BREWER, ME 04412 |
| CLINE, JANE | 14685 HIGHLAND DRIVE,GRASS VALLEY, CA 95945 |
| CLINE, JESSICA S | 9209 JASMINE WAY,FOX RIVER GROVE, IL 60021 |
| CLINGAN, KRISTIN L. | 2300 JEFFERSON AVENUE,RENTON, WA 98056 |
| CLINITE, JERALD R | 7114 EAST DESERT SPOON LANE,GOLD CANYON, AZ 85218 |
| CLIPPINGER, MARK EDWARD | 105 MAITLAND COURT,WINCHESTER, VA 22602 |
| CLISHAM, GARY | 9918 CARRINGTON PL,RICHMOND, VA 23238 |
| CLITES, CHAD M | P.O. BOX 283,STICKNEY, SD 57375 |
| CLIZBE, NICOLE MARIE | 5511 EAGLES LANE APT.#3,SAN JOSE, CA 95123 |
| CLOER, MICHAEL R | 1329 NORTH PALM SPRINGS DRIVE,GILBERT, AZ 85234 |
| CLONINGER, RON | 1505 THISTLE ROAD   301,RICHMOND, VA 23233 |
| CLONTZ, SUSAN | 9013 WAXHAW CREEK ROAD,WAXHAW, NC 28173 |
| CLOUD, GARY T. | 12620 NETHERHALL DRIVE,CHARLOTTE, NC 28269 |
| CLOUGH, SUZANNE | 106 WHISPERING LAKE DRIVE,PALOS PARK, IL 60464 |
| CLOUTER, DAVID ROBERT | 140 BRITTANY MANOR DR, APT B,AMHERST, MA 01002 |
| CLOWARD, SHAWNESSY P | 138 WEST WOOD OWL DRIVE,KUNA, ID 83634 |
| CLUBB, BONNIE J. | 9 57TH AVENUE EAST,TACOMA, WA 98424 |
| CLUCK, PETER S. | 217 JULIA LANE,MANHEIM, PA 17545 |
| CLUCK, RICK KEVIN | 14550 N FRANK LLOYD WRIGHT BLVD,SUITE 110,SCOTTSDALE, AZ 85260 |
| CLYMER, BEVERLY J | 2685 CENTONNIAL COURT,ALEXANDRIA, UT 22311 |
| CLYNE, STEPHEN | 605 TWIN OAKS CT,NASHVILLE, TN 37211 |
| COAKLEY, DAVID J | 18369 RANIER DRIVE,MACOMB, MI 48042 |
| COALSON, WILLIAM J | 364 NORWALK WAY,MIDDLETOWN, DE 19709 |
| COATES, FRANK W. | 1116 CHURCHILL DRIVE,FAIRFIELD, CA 94533 |
| COATS, DON S. | 1926 BRIDGEPORT WAY WEST,UNIVERSITY PLACE, WA 98466 |
| COATS, MARGARET | 340 CHEYENNE ROAD,LAFAYETTE, NJ 07848 |
| COATS, TREAVOR G | 5576 AMERICAN AVENUE,KLAMATH FALLS, OR 97603 |
| COBB, DAVID | 709 PARISH RD,CHARLESTON, SC 29407 |
| COBB, GREGORY | 14407 RIDGEWAY AVENUE,MIDLOTHIAN, IL 60445 |
| COBB, MATTHEW T | 804 WICKSHIRE DRIVE,BRENTWOOD, TN 37027 |
| COBB, STEPHANIE L. | 10225 NANCYS BOULEVARD.   61,GROSSE ISLE, MI 48138 |
| COBB, TERRY L | 3829 SW WOODVALLEY DRIVE,TOPEKA, KS 66610 |
| COBBLE, ROY N. | 6 PACKARD COURT,NAPA, CA 94558 |
| COBBS, JEFFREY S. | 2940 NW TERRA MEADOW DRIVE,BEND, OR 97701 |
| COBBS-WALKER, PAMELA | 9415 WILLOW GROVE PLACE,CHESTERFIELD, VA 23832 |

| Claim Name | Address Information |
|------------|---------------------|
| COBLENS, RICHARD | 450 WEST BRIAR PLACE UNIT 4D,CHICAGO, IL 60657 |
| COCA, LEONARDO E. | 1586 PIEDMONT STREET,CHULA VISTA, CA 91913 |
| COCCHI, MIKE | 1686 CECILE AVE SE,ATLANTA, GA 30316 |
| COCCIOLA, MICHAEL CRAIG | 16045 NORTH SAN ANDRES DRIVE,FOUNTAIN HILLS, AZ 85268 |
| COCCO, L ANDREA | 1021 WEST 15TH AVENUE UNIT 1,SPOKANE, WA 99203 |
| COCHRAN, BRADLEY | 3099 DUNLIN LAKE ROAD,LAWRENCEVILLE, GA 30044 |
| COCHRAN, JAMES L | 10458 EAST FLORIAN AVENUE,MESA, AZ 85208 |
| COCKLEREECE, JESSE F. | 8046 PRITCHETT ROAD,BROWNS SUMMIT, NC 27214 |
| COCUCCI, PASQUALE | 8 RAYDOL AVENUE,SECAUCUS, NJ 07094 |
| CODINHA, THERESA ELAINE | 217 CAMINO ENTRADA,CHULA VISTA, CA 91910 |
| COE, ROBERT | 31525 FRANKLIN FAIRWAY,FARMINGTON HILLS, MI 48334 |
| COEHLO, STEPHEN M. | PO BOX 6587,BEND, OR 97708 |
| COFFEY, ANGELA | 243 MADISON STREET,FRANKLIN SQUARE, NY 11010 |
| COFFEY, JASON A. | 3905 HAWTHORNE ROAD,ELLICOTT CITY, MD 21042 |
| COFFEY, JOSEPH C | 8833 WAGNER COURT,LITTLETON, CO 80126 |
| COFFEY, WALTER O. | 812 COURTENAY DRIVE NE,ATLANTA, GA 30306 |
| COFFIN, BRENT | 33339 WALLACE WAY,YUCAIPA, CA 92399 |
| COFFIN, LOUISE A. | 316 EMIGRANT WAY,FERNLEY, NV 89408 |
| COFFMAN, ALISON M | 13150 OAK STREET,BOULDER CREEK, CA 95006 |
| COFFMAN, STEVE T. | 311 PARK HALL  SOUTH,LAUREL, MD 20724 |
| COFFMAN,, WILLIAM | 145 JEFFERSON AVENUE,MIAMI BEACH, FL 33139 |
| COGGER, KENNETH J | 209 EAST 56TH STREET,NEW YORK, NY 10022 |
| COGGINS, ADAM C. | 203 A UPTON STREET,ROCKVILLE, MD 20850 |
| COGGINS, ADAM CODY | 203-A UPTON STREET,ROCKVILLE, MD 20850 |
| COGHILL, BOBBY RAY | 105 HALEY LANE,WALTON, KY 41094 |
| COGSWELL, DAVID G | 23144 JOYCE LANE,NAPERVILLE, IL 60564 |
| COHEE, DANIELLE | 404 5TH AVENUE,BROOKLYN, MD 21225 |
| COHEN, ABRAHAM MAX | 5630 NASSAN DRIVE,BOCA RATON, FL 33487 |
| COHEN, ANTHONY J | 23618 KATHRYN STREET,MURRIETA, CA 92562 |
| COHEN, EVAN SCOTT | 2419 NW 7TH STREET,BOYNTON BEACH, FL 33426 |
| COHEN, FREDERICK J. | 24740 EAST MAIN STREET,COLUMBUS, NJ 08022 |
| COHEN, GARY | 8 FAR HILLS LANE,PLEASANTVILLE, NY 10570 |
| COHEN, JAMIE B. | 2 PARK DRIVE,MIDDLETOWN, RI 02842 |
| COHEN, NEIL R | 207 COSTAL WOODS WAY 11,KITTERY, ME 03904 |
| COHEN, RAPHAEL Z | 226 W RITTENHOUSE SQUARE,#2117,PHILADELPHIA, PA 19103 |
| COHEN, SHELDON M. | 492 FRANKLIN STREET,DUXBURY, MA 02332 |
| COHEN, TALIA | 2491 PURDUE AVENUE #204,LOS ANGELES, CA 90064 |
| COHEN, YEHUDA | 29 BERRIAN ROAD,NEW ROCHELLE, NY 10804 |
| COHEN-TOMLAN, STACY RENEE | 454 ROSARIO PLACE NORTHEAST,RENTON, WA 98059 |
| COHICK, EMMITT | 2629 MANHATTAN AVENUE  PMB 309,HERMOSA BEACH, CA 90254 |
| COHN, HAROLD E. | 8430 CASTLEHAWK COURT,RENO, NV 89523 |
| COKE, ANGELA D. | 700 N ELM,CRESTON, IA 50801 |
| COKE, TODD A | 11514 EXPEDITION TRAIL,LOUISVILLE, KY 40291 |
| COKER, DAVID | PO BOX 902,GEORGETOWN, CA 95634 |
| COKER, ELIZABETH | 532 NW 130 AVE,PEMBROKE PINES, FL 33028 |
| COKOVSKI, ANTONIO | 1391 CHAPARRAL LN,WINTER SPRINGS, FL 32708 |
| COLAIANNI, JEFFREY S. | 2650 BROOKWOOD WAY #120B,ROLLING MEADOWS, IL 60008 |
| COLAIZZI, JEFFREY J. | 469 ALBERT WAY,PETALUMA, CA 94954 |
| COLBERT, SHARON SUE | 14612 WEST 83RD PLACE,LENEXA, KS 66215 |

| Claim Name | Address Information |
| --- | --- |
| COLBURN, MITCHELL R. | 2003 50TH STREET,WASHOUGAL, WA 98671 |
| COLBY, KENNETH | P.O. BOX 1293,FONTANA, CA 92334 |
| COLDWELL, TYLENA | 745 WEST CHOLLA CREST DRIVE,GREEN VALLEY, AZ 85614 |
| COLE, ALBERT | 8513 SOUTH HYONE AVE,CHICAGO, IL 60620 |
| COLE, ANDREW | 725 HIGHLAND GROVE DR.,BUFFALO GROVE, IL 60089 |
| COLE, CAROL | 1856 NORTH PROSPECT STREET,PORTERVILLE, CA 93257 |
| COLE, DONALD R. | 1346 WEST OLD KETTLE ROAD,KETTLE FALLS, WA 99141 |
| COLE, PATRICIA A | 3255 ARUNDEL ON THE BAY ROAD,ANNAPOLIS, MD 21403 |
| COLE, ROLONDA | 4214 CRESTON CT,NOBLESVILLE, IN 46062 |
| COLE, RONDA L. | 6512 BRAWNER STREET,MC LEAN, VA 22101 |
| COLE, RORDON W. | 3964 TICKLE CREEK BLVD.,BELLINGHAM, WA 98226 |
| COLELLA, JOSEPH W. | 74 BASSWOOD CIRCLE,ATLANTA, GA 30328 |
| COLEMAN, IAN | 22861 SAGO POINTE DR. #1707,BONITA SPRINGS, FL 34135 |
| COLEMAN, LASANDRA | 3420 CANTURA BLUFF AVENUE,NORTH LAS VEGAS, NV 89031 |
| COLEMAN, LEONARD B. | 116 RIDGWAY DRIVE,FLORENCE, NJ 08505 |
| COLEMAN, PATRICK D. | 11205 DAY STAR COURT,PARKER, CO 80138 |
| COLEMAN, RICHARD T. | 10 EDNA DRIVE,HYDE PARK, NY 12538 |
| COLEMAN, SHANI J. | 4921 CALLE DEL OYA,LAS VEGAS, NV 89120 |
| COLEMAN, STEVEN D | 225 MARGARET ROAD EXT,ABINGTON, MA 02351 |
| COLEMAN, WENDY A | PO BOX 21,EVANSTON, IL 60204 |
| COLEMAN, WILTON L | 1500 LONGVIEW AVENUE,SALEM, VA 24153 |
| COLES, LAVERANUES | C/O MAXIMUM SPORTS MANAGEMENT,P O BOX 637,ROANOKE, IN 46783 |
| COLES,, ROBERT T. | 5 NETHERBY LANE,YORK, ME 03909 |
| COLETTA, EDMOND R | 240 GROVE STREET,RUTLAND, VT 05701 |
| COLEY, PHILLIP E | 114 OAK WIND CIRCLE,GREER, SC 29651 |
| COLIGAN, KIRK | 17506 VICTORIA FALLS,DUMFRIES, VA 22026 |
| COLIMON, CLARA | 15721 SW 113TH AVENUE,MIAMI, FL 33157 |
| COLIN, CARL G | 7 RADBURN COURT,ROCKVILLE, MD 20850 |
| COLIN, KRISTOFER | 43072 CALLE REVA,TEMECULA, CA 92592 |
| COLINDRES, WILLIAN A | 4695 HERCULES LANE,WOODBRIDGE, VA 22193 |
| COLL, MICHAEL D. | 4128 EAST CATHEDRAL ROCK DRIVE,PHOENIX, AZ 85044 |
| COLLADO, RICHARD | 11263 CREEK HAVEN DR,RIVERVIEW, FL 33569 |
| COLLAR, STEPHEN C | 2500 PARSONS DRIVE,WILLOUGHBY HILLS, OH 44094 |
| COLLARO, ANDREW A | 1265 WASHINGTON STREET,RENO, NV 89503 |
| COLLARO, JOSEPH | 138 MONTROSE DR,PORT JEFF STA, NY 11776 |
| COLLAZO, ERIC | 327 WILDWOOD ROAD,RONKONKOMA, NY 11779 |
| COLLER, KELLY L. | 3116 NE SKIDMORE STREET,PORTLAND, OR 97211 |
| COLLETT, ALICIA K | 5620 SOUTH LLOYD STREET,SPOKANE, WA 99223 |
| COLLICK, KYLE S. | 60 CANTWELL DRIVE,MIDDLETOWN, DE 19709 |
| COLLIE, WILLIS | PO BOX 9422,COLLEGE STA, TX 77842 |
| COLLIER, GARY L. | 8906 134TH STREET EAST,PUYALLUP, WA 98373 |
| COLLIER, JOHN E. | 4632 QUEENS GROVE STREET,WHITE PLAINS, MD 20695 |
| COLLIER, MATTHEW R. | 2501 BROWN ROAD,SAINT LOUIS, MO 63114 |
| COLLIGAN, CRAIG | 1922 DAVINA STREET,HENDERSON, NV 89074 |
| COLLIGAN, ROBERT | 280 JASPER WAY,NIPOMO, CA 93444 |
| COLLINS, BRANDON J. | 2431 ENSENADA DRIVE,IMPERIAL, CA 92251 |
| COLLINS, BRANDON J. | 3630 DELANEY PLACE,PASO ROBLES, CA 93446 |
| COLLINS, DAVID | 66 LANE STREET,LINDENHURST, NY 11757 |
| COLLINS, DAVID A. | 1801 SW 36TH TERRACE,TOPEKA, KS 66611 |

| Claim Name | Address Information |
|---|---|
| COLLINS, DAVID M. | 33733 ELMIRA CT,LIVONIA, MI 48150 |
| COLLINS, GARY N. | 1039 SPRINGFIELD AVE.,DEERFIELD, IL 60015 |
| COLLINS, KATHLEEN | 51 WILL DRIVE  UNIT#129,CANTON, MA 02021 |
| COLLINS, KEVIN R. | 17618 131ST STREET SE,SNOHOMISH, WA 98290 |
| COLLINS, LYNETTE W | 175 WYNFIELD WAY,ATLANTA, GA 30331 |
| COLLINS, MICHAEL W. | 22 HALLS BROOK WAY,DUXBURY, MA 02332 |
| COLLINS, STACY J | 561 EAST JIMMIE LEEDS ROAD,GALLOWAY, NJ 08205 |
| COLLINS, SUSAN | 3001 HUNTING RIDGE DRIVE,OWINGS MILLS, MD 21117 |
| COLLINS, TIMOTHY J | 83 WESTVIEW DRIVE,NORWOOD, MA 02062 |
| COLLINS, VICTORIA A | 30 GRANDVIEW ACRES,FRANKLIN, NC 28734 |
| COLLURA, MARC A | 2001 KITTRIDGE DRIVE,WEST DUNDEE, IL 60118 |
| COLMENERO,, ARMANDO TOMAS | 43188 MAYFAIR PARK TERRACE,FREMONT, CA 94538 |
| COLMERY, ROBERT | 12 REVELSTONE COURT,NEWARK, DE 19711 |
| COLOMBO, BRIAN R | 2904 MORNINGSIDE AVENUE,PARKERSBURG, WV 26101 |
| COLOMBO, KAREN R. | 1376 CORNUS COURT,SAN LUIS OBISPO, CA 93401 |
| COLOMBO, STEPHEN E. | 3301 N BELL AVENUE,CHICAGO, IL 60618 |
| COLON, MAHENDRA | 105 WATERBURY CIRCLE,OSWEGO, IL 60543 |
| COLON, ROBERTO | 204 JENNIFER COURT,SUFFOLK, VA 23434 |
| COLON-VAZQUEZ, EVELYN C. | 30238 RATTANA COURT,WESLEY CHAPEL, FL 33544 |
| COLONNA, KRISTI L | 8010 SOUTH 18TH PLACE,PHOENIX, AZ 85042 |
| COLSTON, GUY | 9020 SAINT ANDREWS PLACE,COLLEGE PARK, MD 20740 |
| COLSTON, JENNIFER | 9981 TORREON AVENUE,SAN RAMON, CA 94583 |
| COLTER, NICOLE M. | 359 BITGOOD ROAD,GRISWOLD, CT 06351 |
| COLTERJOHN, JANE | 337 ROUTE 340,SPARKILL, NY 10976 |
| COLTON, CHRISTOPHER J | 704 TRANQUIL TRAIL,GRAND JUNCTION, CO 81503 |
| COLVIN, STACY M | 1617 HANOVER AVENUE,RICHMOND, VA 23220 |
| COLYER, RICHARD K. | 982 KILLARNEY PASS CIRCLE,MUNDELEIN, IL 60060 |
| COMA, CAROLYN A | 1800 CYPRESS ROAD WEST,WEST SACRAMENTO, CA 95691 |
| COMADENA, SEAN A | 625 SOUTH EUREKA STREET,REDLANDS, CA 92373 |
| COMAS, MARISABEL | 7919 SW 104 STREET # F-106,MIAMI, FL 33156 |
| COMBOPIANO, MICHAEL J. | 3611 HILLSIDE RD,EVANSTON, IL 60201 |
| COMBS, JAMES | 6939 CAMROSE DR,LOS ANGELES, CA 90068 |
| COMBS, LISA M | 13143 LASALLE,HUNTINGTON WOODS, MI 48070 |
| COMER, RYAN | 5417 SUMMERLAKE STREET SE,SALEM, OR 97306 |
| COMEY, BRIAN R. | 4001 FORT WORTH AVENUE,ALEXANDRIA, VA 22304 |
| COMMISKEY, MICHAEL S. | PO BOX 272832,CONCORD, CA 94527-2832 |
| COMO, WARREN R. | 8609 SYCAMORE GLEN LANE,ODENTON, MD 21113 |
| COMPITELLO, DONALD D. | 3915 NORTH 152ND AVE,OMAHA, NE 68116 |
| COMPOSTO, FRANK | 20 WOODHAVEN DRIVE,NEW CITY, NY 10956 |
| COMPTON, LAURA | PO BOX 5284,BEAR VALLEY, CA 95223 |
| COMPTON, RICHARD M | 146 HAMILTON PARK,LEXINGTON, KY 40504 |
| COMPTON, RUSSELL | 1709 WESLEY AVENUE,EL CERRITO, CA 94530 |
| COMPTON, SAMANTHA | 7229 GREEN VALLEY DRIVE,GRAND BLANC, MI 48439 |
| COMPTON, THOMAS | 5705 BAPTIST ASSEMBLY ROAD,JULIAN, NC 27283 |
| COMRIE, CHRISTOPHER R | 7525 GREENHILL ROAD,PHILADELPHIA, PA 19151 |
| COMRIE, MELISSA | 1639 EAST HIGH OAKS LANE,DRAPER, UT 84020 |
| COMSTOCK, AUSTIN B | 4310 BAIN AVENUE,SANTA CRUZ, CA 95062 |
| COMSTOCK, LANCE | 10103 E. CALLE DE LAS BRISAS,SCOTTSDALE, AZ 85255 |
| CONABEE, ROBERT | 5 HOOVER LANE,NEW CITY, NY 10956 |

| Claim Name | Address Information |
|---|---|
| CONARD, JENNIFER A | 8709 OLDE COLONY TRAIL #14,KNOXVILLE, TN 37923 |
| CONARD, SUZANNE | 1849 QUEENS COURT WEST,CROFTON, MD 21114 |
| CONATY, BARRY | 2635 WOODLEY PL., NW,WASHINGTON, DC 20008 |
| CONAWAY, TIMOTHY | 527 GARRICK ROAD,HOCKESSIN, DE 19707 |
| CONCEICAO, MICHAEL T. | 5210 MOJARRO COURT,WALDORF, MD 20603 |
| CONDELL, THOMAS D | 983 WEINBERGER TRACE DR,PONCHATOULA, LA 70454 |
| CONDIE, JOT F. | 2829 HARBOUR VIEW LANE,ELK GROVE, CA 95758 |
| CONDO, HAROLD H | 761 BAYTREE DRIVE,TITUSVILLE, FL 32780 |
| CONDUIT, STEVEN ROGER | 103 FOX KNOLL LANE,WEST CHESTER, PA 19380 |
| CONGELLO, JOSEPH | 393 SKYLINE DRIVE A/K/A,POMONA, NY 10970 |
| CONGER, ROBERT E. | 1525 AVIATION  BLVD,SUITE A-188,REDONDO BEACH, CA 90278 |
| CONGER, WILLIAM GLEN | 27 CHALET HILLS TERRACE,HENDERSON, NV 89052 |
| CONKLE, WILLIAM V | 1234 13 1/2 ROAD,LOMA, CO 81524 |
| CONKLIN, SHERRY G. | 9433 ROSEBUD COURT,MANASSAS PARK, VA 20111 |
| CONLEY, DALE D | 17225 NE NORTH VALLEY ROAD,NEWBERG, OR 97132 |
| CONLEY, JASON D | 4064 HUERFANO AVENUE #272,SAN DIEGO, CA 92117 |
| CONLEY, KELLY | 824 PACIFIC AVENUE,ALAMEDA, CA 94501 |
| CONLEY, LEE KATHLEEN | 1129 RUNNING WATERS DRIVE,SAINT CHARLES, MO 63304 |
| CONLIN, PATRICK | 8160 38TH ST. N.,LAKE ELMO, MN 55042 |
| CONNEELY, GREG | 11 BOGART STREET,HUNTINGTON STATION, NY 11746 |
| CONNER, JAKE | 54 COLONIAL ROAD,FAIRFAX, VT 05454 |
| CONNER-BLACK, KENNA J | 406 KARA WAY,SHIPPENSBURG, PA 17257 |
| CONNOLLY, JAMES M | 233 WEST STREET,READING, MA 01867 |
| CONNOLLY, MATTHEW | 8 LITTLE BROOK ROAD,WILTON, CT 06897 |
| CONNOLLY, MATTHEW J. | 700 WOODS LANE, APT#106,MONMOUTH JUNCTION, NJ 08852 |
| CONNOR, BRIAN G | 4303 FINCH COURT,PEEKSKILL, NY 10566 |
| CONNOR, MORGAN A | 5640 SW 88TH AVENUE,COOPER CITY, FL 33328 |
| CONNOR, SHAD J. | 10084 WHITNEY FALLS COURT,LAS VEGAS, NV 89148 |
| CONQUEST, ARTHUR W | 1621 BAY ROAD, #908,MIAMI BEACH, FL 33139 |
| CONRAD, RICHARD E | 8622 NORTH 48TH LANE,GLENDALE, AZ 85302 |
| CONRAD, SEAN ALAN | 329 ASHWOOD WAY,LINCOLN, CA 95648 |
| CONRADO, ROBIN E. | 2009 MONTEREY AVE.,LAS VEGAS, NV 89104 |
| CONRAN, AISLING | 285 E CAYUGA AVE,ELMHURST, IL 60126 |
| CONRARDY, JOHN J. | 985 SOUTH PENNSYLVANIA STREET,DENVER, CO 80209 |
| CONROY, AIMEE L. | 29 BANBURY WAY,BLDG.11#1101,NEWBURGH, NY 12550 |
| CONROY, JAMES | 34522 NORTH SCOTTSDALE ROAD, #215,SCOTTSDALE, AZ 85262 |
| CONSTANTINE, JUSTIN | 8095 GATEHOUSE ROAD, UNIT  #29,FALLS CHURCH, VA 22042 |
| CONSTANTINE, ROFTIEL | 91 SIDNEY STREET APT 1006,CAMBRIDGE, MA 02139 |
| CONTAG, GEORG | 21570 OXFORD DRIVE,LEXINGTON PARK, MD 20653 |
| CONTI, CHRISTOPHER | 15 PARK AVENUE,CONGERS, NY 10920 |
| CONTI, JOSEPH | 2905 WEST CARAVAGGIO LANE,PHOENIX, AZ 85086 |
| CONTRERAS, ADRIEN B. | 6629 7TH STREET,RIO LINDA, CA 95673 |
| CONTRERAS, ANTONIO L. | 3645 NORTHWOOD DRIVE #D,CONCORD, CA 94520 |
| CONTRERAS, ARTURO | 9533 S. MINNICK #1,OAK LAWN, IL 60453 |
| CONTRERAS, IGNACIO | 11192 MOUNTAIN AVENUE,RIVERSIDE, CA 92505 |
| CONTRERAS, JOSE A. | 1309 JEFFERSON STREET,CALEXICO, CA 92231 |
| CONTRERAS, LEONEL A | 9144 MILIC ST,MANASSAS, VA 20110 |
| CONTRERAS, MARIA ELENA | 8750 RUNNING WATERS CT,LAS VEGAS, NV 89123 |
| CONTRERAS, PATRICIA | 2401 S WASHTENAW AVE,CHICAGO, IL 60608 |

| Claim Name | Address Information |
|---|---|
| CONTRERAS, REYNALDO | 3709 WEST MARSHALL AVENUE,PHOENIX, AZ 85019 |
| CONTRERAS, ROBERTO E. | 774 HEATH COVE,SANTA CRUZ, CA 95062 |
| CONTRERAS, TAMMY | 1505 KIRKER PASS ROAD UNIT 106,CONCORD, CA 94521 |
| CONTRESTANO, MATTHEW S | 2421 SAMPLE AVENUE,CLOVIS, CA 93611 |
| CONTURSI, NICOLE | 106 CENTRAL PARK SOUTH,NEW YORK, NY 10019 |
| CONVER, LEIGH E | 7403 MOREDALE ROAD,LOUISVILLE, KY 40222 |
| CONVERY, ELIZABETH M. | 8-10 LETITIA STREET,UNIT 401,PHILADELPHIA, PA 19106 |
| CONWAY, ALLEN P. | 3125 FRANKLIN STREET,FARMVILLE, NC 27828 |
| CONWAY-GOMEZ, KRISTEN | 662 ALBONA PLACE,POMONA, CA 91768 |
| COOK, ALISON | 6382 STAPLETON COURT,HAMILTON, OH 45011 |
| COOK, BRIAN | 2500 NORTHWINDS PKWY. SUITE 275,ALPHARETTA, GA 30004 |
| COOK, CHRISTOPHER C. | 1504 TULIP TREE LANE,WEST DES MOINES, IA 50266 |
| COOK, DARRIN | 687 OAK LANE,SOUTH ELGIN, IL 60177 |
| COOK, DAVID | 7719 INVERSHAM DRIVE,#125,FALLS CHURCH, VA 22042 |
| COOK, DIANE R | 1195 SOUTH EMMETT DRIVE,CHANDLER, AZ 85249 |
| COOK, HOLLY M. | 1255 DETROIT AVE,#7,CONCORD, CA 94520 |
| COOK, JAMES E. | 916 MCKINLEY AVE,MUNDELEIN, IL 60060 |
| COOK, JAMIE | 28428 CHAMPIONS DRIVE,MENIFEE, CA 92584 |
| COOK, JASON A. | 5007 NORTHEAST 19TH STREET,RENTON, WA 98059 |
| COOK, JASON L. | 960 APRICOT LANE,HOLLISTER, CA 95023 |
| COOK, JOHN | 4164 LOS COCHES WAY,SACRAMENTO, CA 95864 |
| COOK, JONATHAN P | 870 SALEM STREET,GROVELAND, MA 01834 |
| COOK, KAYCIE | 420 W BELMONT #25F,CHICAGO, IL 60657 |
| COOK, KEVIN S | 26895 ALISO CREEK RD,SUITE B-433,ALISO VIEJO, CA 92656 |
| COOK, MARGOT HEITLER | 1005 HADRIAN DRIVE,GARNER, NC 27529 |
| COOK, MATTHEW T | 259 SALUDA ISLAND DR,PROSPERITY, SC 29127 |
| COOK, MICHAEL | 7504 SYLVAN CREEK COURT,CITRUS HEIGHTS, CA 95610 |
| COOK, MICHAEL A | 16073 WEST MAUNA LOA LANE,SURPRISE, AZ 85379 |
| COOK, MICHAEL J | 13433 AUTUMN CREST DRIVE,MOUNT AIRY, MD 21771 |
| COOK, NANCY | 114 HILL CREST LOOP,MISSOULA, MT 59803 |
| COOK, RHONDA ANN | 6364 ALMADEN ROAD,SAN JOSE, CA 95120 |
| COOK, ROBERT J | 282 VALLEY VIEW CIRCLE,WEST SPRINGFIELD, MA 01089 |
| COOK, RUSSELL W. | 7910 WEST TROPICAL PARKWAY,  120,LAS VEGAS, NV 89149 |
| COOK, SEAN JAMES | 520 ADELINE AVENUE,SAN JOSE, CA 95136 |
| COOK, STEVEN J. | PO PO BOX 801,NEW CASTLE, NH 03854 |
| COOK, TERESA JAN | 2002 WEST ALTA VISTA ROAD,PHOENIX, AZ 85041 |
| COOK, TERI M. | 6448 LUCKY LINDY COURT,ORANGEVALE, CA 95662 |
| COOK, THOMAS H | 4800 JAIDEN LN,MISSOULA, MT 59803 |
| COOK, TROY L. | P.O. BOX 292818,PHELAN, CA 92329 |
| COOKE, ERIC J. | 13716 43RD AVENUE SOUTHEAST,SNOHOMISH, WA 98296 |
| COOKE, JAMES | 51 HARBOR COVE,PIERMONT, NY 10968 |
| COOKE, WILLIAM P. | 221 DANFORTH RD,USK, WA 99180 |
| COOKSEY, KENNON D | 4407 EATON PLACE,ALEXANDRIA, VA 22310 |
| COOLBAUGH, STANLEY | 2579 HIDDEN COVE ROAD,ANNAPOLIS, MD 21401 |
| COOLEY, JANE P | 1704 ORCHARD WAY,CHESAPEAKE, VA 23320 |
| COOMBS, JOSEPH E. | PO BOX 4483,MIDLOTHIAN, VA 23112 |
| COOMBS, LEO | 1192 SEGO LILY DRIVE,SANDY, UT 84094 |
| COOMBS, VICTORIA | 726 EDELWEISS DR.,LAKE ZURICH, IL 60047 |
| COOMER, KEVIN K | 9686 CAPRI COURT,UNION, KY 41091 |

| Claim Name | Address Information |
| --- | --- |
| COON, MICHAEL W. | 9649 RUSSIAN SAGE LANE,PARKER, CO 80138 |
| COONC, KENNETH C. | 4557 ALDRICH ROAD,BELLINGHAM, WA 98226 |
| COONRAD, ROBERT M. | 23102 BIRCH MEAD ROAD,CLARKSBURG, MD 20871 |
| COOPER, CHARLES L. | 18 ORCHARD GRASS COURT,GREENSBORO, NC 27410 |
| COOPER, CHRISTOPHER | 516 DEE COURT,EAST MEADOW, NY 11554 |
| COOPER, DONNA J. | 6393 OLIVE AVENUE,SAN BERNARDINO, CA 92407 |
| COOPER, ELLEN I | 2 SUGAR GUM,ALISO VIEJO, CA 92656 |
| COOPER, ERIC L | 6830 MAPPERTON DR.,WINDERMERE, FL 34786 |
| COOPER, JACQUELINE | 5619 KNELL AVENUE,BALTIMORE, MD 21206 |
| COOPER, JAMES L | 6228 HARBURN FOREST DRIVE,CHARLOTTE, NC 28269 |
| COOPER, JEFFREY A. | 5 JOYCE STREET,CHELMSFORD, MA 01824 |
| COOPER, JENNIFER T. | 15 CAPEN STREET,WINDSOR, CT 06095 |
| COOPER, JOSEPH E. | 1727 DALESSI DRIVE #8,PINOLE, CA 94564 |
| COOPER, KAREN MARIE | 539 JAMESTOWN CT,EDGEWOOD, MD 21040 |
| COOPER, LEIHA M. | 621 LAKERIDGE COURT,NAPERVILLE, IL 60563 |
| COOPER, LYNN R. | 5500 BULLS BAY DRIVE, UNIT 139,VIRGINIA BEACH, VA 23462 |
| COOPER, MARK | 2793 DEER TRAIL,OXFORD, MI 48370 |
| COOPER, MARLENA A. | P O BOX 1586,RANCHO CORDOVA, CA 95741 |
| COOPER, MITCHELL C | 502 OLD CROSSING DRIVE,PIKESVILLE, MD 21208 |
| COOPER, ROBERT N | 15329 TINA LANE,WOODBRIDGE, VA 22193 |
| COOPER, SHAWN L. | 931 NORTH WINCHESTER AVENUE #1,CHICAGO, IL 60622 |
| COOPER, SHELBY R | 13662 DEXTER ST,THORNTON, CO 80602 |
| COOPER, STEFAN G. | 1312 MCDOWELL ROAD UNIT 1312,NAPERVILLE, IL 60563 |
| COOPER, VICTOR | 12715 TAR FLOWER,TAMPA, FL 33626 |
| COOPERMAN, ARON M. | 14566 SOUTH BASCOM AVENUE,LOS GATOS, CA 95030 |
| COOVERT, KENNETH PATRICK | 2425 CENTENNIAL WAY,CORONA, CA 92882 |
| COPE, AARON M | 8032 NORTH NEWMAN AVENUE,PORTLAND, OR 97203 |
| COPELAND, AMANDA B | 1600 EST HOLLOW OAK ROAD,STIGLER, OK 74462 |
| COPELAND, DONALD SCOTT | 1043 SW FISHERMAN AVENUE,PORT SAINT LUCIE, FL 34953 |
| COPELAND, NICHOLAS | 18 HOLLY LANE,HAMPTON, NH 03842 |
| COPP, SULYNN A. | 6150 SHADYWOOD ROAD,ELKRIDGE, MD 21075 |
| COPPA, JOSEPH | 55 ROOSEVELT BLVD,BERLIN, NJ 08009 |
| COPPOLA, MICHAEL | 2177 BERWICK DRIVE NORTH,MYRTLE BEACH, SC 29575 |
| COPUS, JENNIFER | 316 LINCOLN COURT,BLOOMINGDALE, IL 60108 |
| COQUYT, NEIL | 14438 FAWNHAVEN COURT,ORLANDO, FL 32828 |
| CORACE, BARBARA F | 10559 FOREST HILLS DRIVE,WEXFORD, PA 15090 |
| CORBEIL, STEVEN | 2482 HEDGEROW DR,AURORA, IL 60504 |
| CORBETT, KAREN | 611 WHALOM LN,SCHAUMBURG, IL 60173 |
| CORBETT, SHERRY W | 921 WIMBERLY RD.,APEX, NC 27523 |
| CORBO, JOSEPHINE | 12 BOA VISTA DRIVE,LAKE HOPATCONG, NJ 07849 |
| CORBOY, CHRISTOPHER | 506 4TH STREET,WHEATLAND, CA 95692 |
| CORCORAN, JAMES R. | 2928 ZENDT DRIVE,FORT COLLINS, CO 80526 |
| CORCORAN, JOSEPH D | 3921 E. CORTEZ ST.,PHOENIX, AZ 85028 |
| CORCORAN, LENAE T. | 3801 NORTH RIDGE DRIVE,RICHMOND, CA 94806 |
| CORDERO, GABRIEL | 2240 DESERT GARDENS DRIVE,EL CENTRO, CA 92243 |
| CORDERO, ROBERT J | 3745 NORTH MONTICELLO AVENUE,CHICAGO, IL 60618 |
| CORDERO, ZENAIDA | 12951 SOUTH BENSON AVENUE #103,CHINO, CA 91710 |
| CORDOVA, ADAM E. | 20811 12TH AVENUE WEST,LYNNWOOD, WA 98036 |
| CORDOVA, ANNA | PO BOX 715,MORENO VALLEY, CA 92556 |

| Claim Name | Address Information |
|---|---|
| CORDOVA, CHARLES E. | 11188 WEST ONTARIO AVENUE,LITTLETON, CO 80127 |
| CORDUNEANU, CRISTINA | 661 ROSEBUD LANE,WINDER, GA 30680 |
| COREY, ALLA | 268 GREENLEAF CIRCLE,ARNOLD, MD 21012 |
| COREY, CANDICE L. | 8815 15TH AVENUE SOUTHWEST,SEATTLE, WA 98106 |
| COREY, DAVE E. | 921 SUNSET HILLS LANE,REDLANDS, CA 92373 |
| COREY, RANDALL B. | 5286 EAST EL PARQUE STREET #4,LONG BEACH, CA 90815 |
| COREY, ROGER | 7559 CALLAWAY DRIVE,RANCHO MURIETA, CA 95683 |
| CORHN, DIANN | 5117 ARQUILLA DRIVE,RICHTON PARK, IL 60471 |
| CORIA, RITA | 901 GOLDEN SPRINGS DR. #B9,DIAMOND BAR, CA 91765 |
| CORLEY, JAMES R. | 4591 DRIFTWATER ROAD,DULUTH, GA 30096 |
| CORLEY, JAMES ROSS | 671 ATCHEE LANE,GRAND JUNCTION, CO 81505 |
| CORLISS, PAUL A. | 1261 BIG CANYON PLACE,SAN PEDRO, CA 90732 |
| CORLYON, DAVID CHARLES | 3701 CAYMAN LANE,LEXINGTON, KY 40509 |
| CORMICLE, ZACHARY C. | 16727 BOLD VENTURE DRIVE,LEESBURG, VA 20176 |
| CORMIER, ANDREW J. | 77 BAY STATE ROAD,BELMONT, MA 02478 |
| CORNELIUS, ALLEN L. | 5113 SW WIDGEON WAY,LEES SUMMIT, MO 64082 |
| CORNELL, BRUCE D | 7320 E. 157TH STREET,BELTON, MO 64012 |
| CORNELL, SAMANTHA A | 1131 EAST CHERYL DRIVE,PHOENIX, AZ 85020 |
| CORNETT, LANNIE G | 100 IDLE HOUR DRIVE  #14,LEXINGTON, KY 40502 |
| CORNIELS, COLLEEN R. | 2047 TRAILBLAZER WAY,CASTLE ROCK, CO 80109 |
| CORNMAN, RAYBURN | 3514 29TH STREET SW,LEHIGH ACRES, FL 33971 |
| CORNO,, JAMES J. | 706 SOUTH WRIGHT STREET,NAPERVILLE, IL 60540 |
| CORONA, JOSE | 35-34 95TH STREET #4-D,JACKSON HEIGHTS, NY 11372 |
| CORONA, KARINA C. | 1340 FIELDVIEW COURT,EL CENTRO, CA 92243 |
| CORONA, LISA | 2558 TODD AVENUE,CONCORD, CA 94520 |
| CORONADO, HECTOR | 100 N. MASON UNIT 203,BENSENVILLE, IL 60106 |
| CORONADO, MIRNA | 6643 S KARLOV AVE,CHICAGO, IL 60629 |
| CORONATO, TYRONE | 370 GROVE ST,EAST RUTHERFORD, NJ 07073 |
| CORPUZ-BATO, MARIA FE | 2489 DOWNING CT,GURNEE, IL 60031 |
| CORRALES, EDWARD SCOTT | 904 SUNSET HILLS LANE,REDLANDS, CA 92373 |
| CORRALES, JULIO | 2816 TYLER AVENUE,WAUKEGAN, IL 60085 |
| CORRALES, LAZARO D | 821 SANDOVAL DRIVE,VIRGINIA BEACH, VA 23454 |
| CORRALES, MANUEL | 14438 SOUTH 44 STREET,PHOENIX, AZ 85044 |
| CORRARINO, JOSEPH M | 129 INLET LANE,P.O. BOX 780,GREENPORT, NY 11944 |
| CORREA, HELVIO | 309 RESERVIOR ROAD,LUNENBURG, MA 01462 |
| CORREA, JAVIER | 5914 GIORGIA PINE WAY,BAKERSFIELD, CA 93313 |
| CORREA, JAVIER | 5914 GEORGIA PINE,BAKERSFIELD, CA 93313 |
| CORREA, LUIS F | 1110 SE 16TH AVE.,HOMESTEAD, FL 33035 |
| CORREA, NELSON | 21000 EXETER CT.,BROOKSVILLE, FL 34601 |
| CORREA, SAUL B. | 1106 GREENFIELD CIRCLE,GENEVA, IL 60134 |
| CORRIGAN, CHARLES LAWRENCE | 520 CYPRESS POINT DR,SUMMERVILLE, SC 29483 |
| CORRIGAN, KIMBERLY A. | 14904 N 134TH LANE,SURPRISE, AZ 85379 |
| CORRIGAN, RYAN W | 1091 NORTH COVENTRY AVENUE,CLOVIS, CA 93619 |
| CORRIGAN, THOMAS | 23 BONARK LANE,NESCONSET, NY 11767 |
| CORSO, BRAYAN E. | 3146 ABBOTSFORD DRIVE,RIVERSIDE, CA 92503 |
| CORSO, MARC J | 1224 46TH STREET,NORTH BERGEN, NJ 07047 |
| CORTAZAR, CLAUDIA | 65 HICKEY STREET,STRATFORD, CT 06615 |
| CORTELING, ALEISTER | 17922 TERI DRIVE,DERWOOD, MD 20855 |
| CORTELLESSA, CRYSTAL | 15 LEE STREET,UXBRIDGE, MA 01569 |

| Claim Name | Address Information |
|---|---|
| CORTELLI, TERRENCE JAMES | 73 BOGART AVENUE,PEARL RIVER, NY 10965 |
| CORTES, ARCADIO | 1018 NORTH EAST STREET,ANAHEIM, CA 92805 |
| CORTES, BEATRIZ | 3138 MT. MCKINLEY DRIVE,SAN JOSE, CA 95127 |
| CORTES, JENNIFER E. | 17175 BRONCO LANE,MORENO VALLEY, CA 92555 |
| CORTES, ROSIE | 6639 HIGHWAY 219 NE,GERVAIS, OR 97026 |
| CORTES, ZOSIMO FERNANDO | 5639 EVERGREEN TERRACE,FREMONT, CA 94538 |
| CORTEZ, NEFTALY A. | 1691 EAST 123 STREET,LOS ANGELES, CA 90059 |
| CORTEZ, RAFAEL | 17616 LANE DRIVE,MADERA, CA 93638 |
| CORTEZ, RUBEN | 16927 SE PINE STREET,PORTLAND, OR 97233 |
| CORTEZ, VERNAN | 2145 SCHUBERT DRIVE,VIRGINIA BEACH, VA 23454 |
| CORVI, TIMOTHY J. | 7922 SITIO GRANADO,CARLSBAD, CA 92009 |
| CORWIN, ALVIN R | 900 PARK AVE. # 14C,NEW YORK, NY 70021 |
| CORWIN, ELAINE D. | 900 PARK AVE #4C,NEW YORK, NY 10021 |
| COSARCA, SEVERUS | 3795 27TH AVE SW,NAPLES, FL 34117 |
| COSBY, JAMES E | 2502 HINGHAM LN,CENTERVILLE, OH 45459 |
| COSGROVE, RYAN C | 5703 LAUREL CYN BLVD #107,N HOLLYWOOD, CA 91607 |
| COSLEY, MICHAEL J | 7106 SOUTH BROOKSHIRE COURT,SPOKANE, WA 99223 |
| COSMER, GARY M | 10180 SE VRADENBURG,HAPPY VALLEY, OR 97086 |
| COSSAIRT, THORAH M. | 2301 MCGREGOR DRIVE,RANCHO CORDOVA, CA 95670 |
| COSSETTE, NICOLE A. | 3737 NE GRAND AVE,PORTLAND, OR 97212 |
| COSSICH, DIMETRY B. | 14165 S. LAKESHORE DRIVE,COVINGTON, LA 70435 |
| COSTA, ANNA L. | 39 BRALEY LANE,PLYMOUTH, MA 02360 |
| COSTA, MICHAEL L. | 9685 CRISTELLA COURT,ELK GROVE, CA 95757 |
| COSTA, ROBERT S. | 59 ROMIGA LANE,PALOS PARK, IL 60464 |
| COSTANTINO, FRANCES L | 2551 E 11TH AVE,TAMPA, FL 33605 |
| COSTANZA, JOHN THOMAS | 859 SUMNER RANCH ROAD,HENDERSON, NV 89012 |
| COSTELL, JO ANN | 7526 SHADOWSTONE DRIVE,CHARLOTTE, NC 28270 |
| COSTELLO, DANIEL G. | 11213 REDHAWK COURT,AUBURN, CA 95602 |
| COSTELLO, JAMES L. | 89 SISQUISIC TRAIL,YARMOUTH, ME 04096 |
| COSTLEY, TODD MATTHEW | 7 PINE STREET,HOOKSETT, NH 03106 |
| COTA, GEORGE J. | 13733 HOIG STREET,LA PUENTE, CA 91746 |
| COTE, RICHARD A | 152 HERMITAGE BLVD,BERRYVILLE, VA 22611 |
| COTLON, MARION WRIGHT | 9820 VALENCIA DRIVE,DESERT HOT SPRINGS, CA 92240 |
| COTTER, MICHAEL J. | 214 VIA ROBINA, UNIT 11,SAN CLEMENTE, CA 92672 |
| COTTMAN, DAWN | 229 ISINGLASS,OWINGS MILLS, MD 21117 |
| COTTO, EILEEN | 316 SPRINGFIELD ROAD,LINDEN, NJ 07036 |
| COTTON, ALISHA LANAY | 608 10TH AVENUE,PLEASANT GROVE, AL 35127 |
| COTTON, GEORGINA M | 8336 VERBANA LANE,MIDDLETOWN, OH 45044 |
| COTTON, GEORGINA M | 8336 VERBENA LANE,MIDDLETOWN, OH 45044 |
| COTTON, JEFFREY T. | 2323 BROADWAY EAST,SEATTLE, WA 98102 |
| COTTON, TYRONE E. | 7194 CEDAR WINDS FARM LANE,HANOVER, MD 21076 |
| COTTON, ZACHARY | 465 TALALA STREET,PARK FOREST, IL 60466 |
| COTTONE, JAMES E | 714 WHITE STREET,PORT  HURON, MI 48060 |
| COTTRELL, CHARLES F. | 102 RANCOCAS BOULEVARD,MOUNT LAUREL, NJ 08054 |
| COTTRELL, DAVID J. | 193 BERRYWOOD DRIVE,SEVERNA PARK, MD 21146 |
| COTTRIALL, MATTHEW | P.O. BOX 86036,SAN DIEGO, CA 92138 |
| COUBROUGH, HEATHER | 26 CHESTNUT STREET  3,JAMAICA PLAIN, MA 02130 |
| COUCH, GARY | 7502 SOUTH PARK PLACE,LOUISVILLE, KY 40222 |
| COUCH, LOREN JAMES | 1703 GRAND AVENUE,GRAND JUNCTION, CO 81501 |

| Claim Name | Address Information |
|---|---|
| COUCH, WILLIAM SCOTT | 4115 NORTH BOULDER CANYON,MESA, AZ 85207 |
| COUDRIET, BRIAN W. | 245 CRIMSON LANE,LEXINGTON, SC 29072 |
| COUGHENOUR, JASON M | 41 RADCLIFFE DRIVE,REHOBOTH BEACH, DE 19971 |
| COUGLER, JAMES | 420 NE 9TH STREET,CAPE CORAL, FL 33909 |
| COULTER, IVAN J. | 2013 ELVENDEN WAY,ROSEVILLE, CA 95661 |
| COULTER, STEVEN | 107 HARBOUR RIDGE,DOWNINGTOWN, PA 19335 |
| COULTON, JULIE | 3540 GREENWOOD CLOSE NE,ATLANTA, GA 30319 |
| COURET, RAUL | 116 NORTH FAIRVIEW STREET,MOUNT PROSPECT, IL 60056 |
| COUROUNES, NICK M. | 1525 RUSSELL ROAD,SNOHOMISH, WA 98290 |
| COURSEN, DAVID | 4007 CONNECTICUT AVE NW 203,WASHINGTON, DC 20008 |
| COURSON, DONNA A | P.O. BOX 3134,CARLSBAD, NM 88221-3134 |
| COURTEMANCHE, ROSS | 4402 NORTH DENNIS BOULEVARD,MCHENRY, IL 60050 |
| COURTNEY, CHRISTOPHER | 65 SULLIVAN PLACE,BRIDGEPORT, CT 06610 |
| COURTNEY, CORY E | 745 MONACO PARKWAY,DENVER, CO 80220 |
| COURTNEY, TRACY A | P.O.BOX 668,ARLINGTON, OH 45814 |
| COURTNIER, MATT | 8822 AQUARIUS AVENUE,ELK GROVE, CA 95624 |
| COURTWAY, JOSEPH C. | 999 CLAYTON PLACE,ODESSA, MO 64076 |
| COUSAR, BRADFORD W. | BOX 03012590,SIOUX FALLS, SD 57186 |
| COUSINS, DWIGHT L | 44639 BELLVIEW COURT,TALL TIMBERS, MD 20690 |
| COUSINS, GREGORY R | 158 JOHNS BLUFF,AUBURN, GA 30011 |
| COUTURE, SHAWN | 12640 SOUTH SANDBURG WAY,GRAND TERRACE, CA 92313 |
| COUZINS, PATRICK | 123 SAVANNAH COURT,GLEN CARBON, IL 62034 |
| COVA, ANA L | 662 SW PAAR DRIVE,PORT SAINT LUCIE, FL 34953 |
| COVACI, DANIELA F. | 5107 ESTES AVENUE,SKOKIE, IL 60077 |
| COVARRUBIAS, BELEN | 8323 VINEYARD AVENUE #1,RANCHO CUCAMONGA, CA 91730 |
| COVARRUBIAS, PABLO | 9950 DAISY PATCH STREET,LAS VEGAS, NV 89123 |
| COVE, MICHELLE D. | 680 CHORRO STREET UNIT 16,SAN LUIS OBISPO, CA 93401 |
| COVEL, RONALD A | 18133 W ELBUNO PEQUENO,GOLD CANYON, AZ 85218 |
| COVELLO, MICHAEL | 36 ASHLEY CIRCLE,MANORVILLE, NY 11949 |
| COVER, LORIE C | 3843 E PRESIDENTIAL,MERIDIAN, ID 83642 |
| COVERT, BRIAN | 3810 STAGECOACH LN,CUMMING, GA 30040 |
| COVERT, THOMAS J | 160 RED PUMP ROAD,RISING SUN, MD 21911 |
| COVIELLO, FRANK J. | 11720 CLOPPER ROAD,GAITHERSBURG, MD 20878 |
| COVILLO, LOIS A. | 11672 EAST BERRY AVENUE,GREENWOOD VILLAGE, CO 80111 |
| COVINGTON, JEFFREY L. | 1025 FEATHER CIRCLE,CLAYTON, CA 94517 |
| COVINO, FRANK | PO BOX 582,PECONIC, NY 11958 |
| COVINO, ROBERT | 292 ONTARIO STREET,RONKONKOMA, NY 11779 |
| COWAN, SHARI L. | 1348 WILLOWWOOD COURT,BRENTWOOD, CA 94513 |
| COWEN, J. WALTER | 240 BARRINGTON PLACE,WINSTON SALEM, NC 27104 |
| COWEN, MICHAEL K | 1017 WOODY DRIVE,SOUTH PARK, PA 15129 |
| COWGER, MICKEY R | 301 W SPRUCE ST,CALDWELL, ID 83605 |
| COWGILL, WINFRED P | PO BOX 143,BAPTISTOWN, NJ 08803-0143 |
| COWLEY, CRAIG M | 926 CREST PARK DRIVE,CHEYENNE, WY 82001 |
| COWMAN, BRYAN | 108 KENMARE COURT,ROSEVILLE, CA 95747 |
| COWMAN, JANICE A | 7428 HEATHER AVENUE SE,SNOQUALMIE, WA 98065 |
| COWMAN, JANICE A | 7428 HEATHER AVE SE,SNOQUALMIE, WA 98065 |
| COX, ANTHONY A. | 3440 SOUTH JOSHUA TREE LANE,GILBERT, AZ 85297 |
| COX, ANTHONY B. | 41268 NORTH BLACKHAWK TRAIL,WADSWORTH, IL 60083 |
| COX, DARYL | 95 MOORE ROAD,ARNOLD, MD 21012 |

| Claim Name | Address Information |
| --- | --- |
| COX, DONALD GRAYSON | 38 EAST SERENE AVENUE #210,LAS VEGAS, NV 89123 |
| COX, DOREEN H. | 6847 S.W. DUNSTAN COURT,TOPEKA, KS 66610 |
| COX, JAMES R. | 5895 DEL PAZ DRIVE,COLORADO SPRINGS, CO 80918 |
| COX, JEFFERY O. | 542 NW 22ND STREET,MCMINNVILLE, OR 97128 |
| COX, JEREMY A | 1230 7TH AVENUE SE,ROCHESTER, MN 55904 |
| COX, KEVIN | 2129 LARCHWOOD COURT,TRINITY, FL 34655 |
| COX, MELISSA | 43338 POCOHANTAS,BAKER CITY, OR 97814 |
| COX, ROLAND L | 10828 NAUTICA PLACE,WHITE PLAINS, MD 20695 |
| COX, RONAL D | 1916 WINDING RIDGE TRAIL,KNOXVILLE, TN 37922 |
| COX, WILBUR G | 404 OVERVIEW AVENUE,BALTIMORE, MD 21224 |
| COX, WILLIAM TERRY | 375 DEVON COURT,VALPARAISO, IN 46385 |
| COX, WILLIAM TIMOTHY | 6373 FOUSHEE STREET,RAMSEUR, NC 27316 |
| COXSON*, KARI | 3057 S HALSTED DR,CHANDLER, AZ 85249 |
| COY, KEVIN A. | 1376 HUFF CHURCH ROAD,BARTOW, PA 19504 |
| COY, PATRICK A. | 1347 PLUM CREEK DR.,BOURBONNAIS, IL 60914 |
| COYLE, MATTHEW J. | 4552 SOUTH FOUR PEAKS WAY,CHANDLER, AZ 85249 |
| COYLE, PAUL | 380 WINCHESTER COURT,FOSTER CITY, CA 94404 |
| COYNE, AARON Z | 3839 NORTH CLAREMONT AVENUE,FRESNO, CA 93727 |
| COYNE, AIDAN F. | 15 ELLSWORTH ROAD,MILTON, MA 02186 |
| COYNE, MARLENE M. | 1654 ARNHEIM COURT,EL CAJON, CA 92021 |
| COZMA, VIOREL | 185 MACDONALD DRIVE,WAYNE, NJ 07470 |
| COZZOLINO, EDWARD E | 35 SNOWBERRY COURT,COCKEYSVILLE, MD 21030 |
| CRABTREE, BRYAN K | 900 JOHNNIE DODDS,MT. PLEASANT, SC 29464 |
| CRABTREE, DAVID | 4352 NORTH CARRUTH AVENUE,FRESNO, CA 93705 |
| CRACE, JESSE A | 1401 N MIDDELTON ROAD,NAMPA, ID 83651 |
| CRADDOCK, JAY G | 4713 GUMA WAY,NORTH LAS VEGAS, NV 89031 |
| CRADDOCK, ROBIN | 5935 NUEVO LEON STREET, LOT 9,NORTH LAS VEGAS, NV 89031 |
| CRADLIN, MARY M | 12789 FAIR CREST CT 102,FAIRFAX, VA 22033 |
| CRAFTON, SHANNON MCCLURE | 1416 P. O. BOX,PAWLEYS ISLAND, SC 29585 |
| CRAIG, ANTHONY MICHAEL | 19141 SEARAY DRIVE,NOBLESVILLE, IN 46060 |
| CRAIG, ERIC | 13418 PRINCE JAMES DRIVE,CHESTERFIELD, VA 23832 |
| CRAIG, ERIC B | 101 PRESCOTT DR,BEAUFORT, SC 29902 |
| CRAIG, JUDITH P | 12634 FIORENZA LANE #241,SAN DIEGO, CA 92128 |
| CRAIG, LAWRENCE | P.O.BOX 5211,LA QUINTA, CA 92248 |
| CRAIG, MATTHEW S. | 6121 KITAMAYA STREET,NORTH LAS VEGAS, NV 89031 |
| CRAIG, MELISSA N | 1522 CARRIAGE DRIVE,EATON, CO 80615 |
| CRAIG, RANDY | 9709 BRECKENRIDGE PLACE,GAITHERSBURG, MD 20886 |
| CRAIG, SCOTT | 27829 CROWNE POINT DRIVE,SALINAS, CA 93908 |
| CRAIGHEAD, JENNIFER | 1020 OLYMPIA STREET,LITITZ, PA 17543 |
| CRAIN, JOHN A | 14 GINGERWOOD LANE,DURHAM, NC 27713 |
| CRAINICIUC, IRENA | 32-25 37TH STREET,ASTORIA, NY 11103 |
| CRAKES, GARY D | 11315 LORD BALTIMORE DR,ISSUE, MD 20645 |
| CRAM, OLE R. | 4673 COUNTRYGATE COURT,RIVERSIDE, CA 92505 |
| CRAMPTON, SUSAN E | 10644 WOODCHASE CIRCLE,ORLANDO, FL 32836 |
| CRANDALL, SHARON | 225 WALKER PLACE,MUNDELEIN, IL 60060 |
| CRANDON-ENYI, MERLYN | 12400 LIMA DRIVE,SILVER SPRING, MD 20904 |
| CRANE, AARON M | 659 SE 42ND  CIRCLE,TROUTDALE, OR 97060 |
| CRANE, GEORGE W | P.O. BOX 1151,STERLING, VA 20175 |
| CRANE, JOSEPH R. | 4209 TOPAZ VALLEY WAY,RANCHO CORDOVA, CA 95742 |

| Claim Name | Address Information |
|---|---|
| CRANE, RONALD G. | 5926 PEBBLE CREEK DRIVE,ROCKLIN, CA 95765 |
| CRANLEY, CHRISTOPHER S. | 2427 W. AUGUSTA BLVD #2,CHICAGO, IL 60622 |
| CRANSTON, SCOT M | 17206 HOWLING WOLF RUN,PARRISH, FL 34219 |
| CRAVENS, JEFFREY M. | 5129 WOODWORTH DRIVE,MOUNT HOOD PARKDALE, OR 97041 |
| CRAVER, ANDREW | 1156 SOUTH EMERSON STREET,DENVER, CO 80210 |
| CRAVEY, RICHARD G. | 1268 ORKNEY LANE,CARDIFF, CA 92007 |
| CRAWFORD, GARY | 9 SHERWOOD CRESCENT,DIX HILLS, NY 11746 |
| CRAWFORD, JAMES C | 17190 W COTTONWOOD ST,SURPRISE, AZ 85374 |
| CRAWFORD, RONNIE | 3523 ALPINE LILY DRIVE,LAS VEGAS, NV 89141 |
| CRAWFORD, SHARLENE M | 13477 SYCAMORE,SOUTHGATE, MI 48195 |
| CRAWFORD, TODD | 2031 HERB CT,TALLAHASSEE, FL 32312 |
| CRAYON, KERRY P | 449 MUIRFIELD DRIVE,ST CHARLES, MO 63304 |
| CREAL, PETER | 6311 BRIARCLIFF DR,BELLEVILLE, MI 48111 |
| CREALES, ERVIDO E. | 521 HOLLYWOOD AVENUE,BRONX, NY 10465 |
| CREAMER, JOANNE | 2289 UPLAND DRIVE,CONCORD, CA 94520 |
| CREAZZO,, ROBERT L | 3960 KENRICK DRIVE,BETHLEHEM, PA 18020 |
| CREECH, BOBBY | 8934 CRYSTAL SPRINGS LANE,YELM, WA 98597 |
| CREEKMORE, MARK S | 369 BRENTWOOD BLVD,COPLEY, OH 44321 |
| CREIGHTON, LYNDA | 429 EAST BLITHEDALE AVENUE,MILL VALLEY, CA 94941 |
| CRENSHAW, ADA N. | 2601 EAST 19TH STREET  #21,SIGNAL HILL, CA 90755 |
| CRESCENTE, SERGIO A. | 9812 BLUE LICK ROAD,LOUISVILLE, KY 40229 |
| CRESS, DEBRA | P.O. BOX 2926,MESA, AZ 85214 |
| CREW, BRENT | 18575 OLD RIVER DRIVE,WEST LINN, OR 97068 |
| CRICCHIO, GINA | 2160 TALL GRASS CIRCLE,MOUNT PLEASANT, SC 29466 |
| CRICCHIO, GINA A. | 2160 TALL GRASS CIRCLE,MOUNT PLEASANT, SC 29466 |
| CRIMMINS, BENJAMIN P | P.O. BOX P.O. BOX 1602,APPLE VALLEY, CA 92307 |
| CRISAFULLI, FELIX A. | 4825 STAVANGER LANE,LAS VEGAS, NV 89147 |
| CRISCENTI, DAVID | 2937 WAKEFIELD,BERKLEY, MI 48072 |
| CRISCI, FRANK A | 1416 SOUTH 8TH STREET,SAINT CHARLES, IL 60174 |
| CRISCO, HEATHER C | 2284 ASHLEY RIVER RD APT 1105,CHARLESTON, SC 29414 |
| CRISMORE, DOYLE | 2332 FOOTHILL DRIVE,ANTIOCH, CA 94509 |
| CRISP, OTTIS MATTHEW | 2377 LITCHFIELD WAY,VIRGINIA BEACH, VA 23453 |
| CRISS, LINDA M. | 9761 HOYLAKE ROAD,DESERT HOT SPRINGS, CA 92240 |
| CRISTOFARO, TULLIO | 39829 BAROQUE BOULEVARD,CLINTON TOWNSHIP, MI 48038 |
| CRISWELL, KARYN C | 12700 NW 20TH AVENUE,VANCOUVER, WA 98685 |
| CRITCHFIELD, BRADLEY B | 1302 EAST 1200 SOUTH,SPRINGVILLE, UT 84663 |
| CRIVELLO, CHRISTINA | 12611 MONTFORD LN,RIVERVIEW, FL 33569 |
| CRNOBORI, DAVID S. | 416 EAST 57TH STREET,SAVANNAH, GA 31405 |
| CROCKER, ISABEL | 5180 MARIS AVENUE #201,ALEXANDRIA, VA 22304 |
| CROCKER, SEAN K. | 3102 FAIRCROFT WAY,MONROE, NC 28110 |
| CROCKETT, KENYA Z. | 5529 GOLD CREEK DR.,CASTRO VALLEY, CA 94552 |
| CROFTON, KEITH | 21414 GRANT AVENUE,TORRANCE, CA 90503 |
| CROFTS, ED | 15 WOODLAND DRIVE,IRVINE, CA 92604 |
| CROGHAN, MICHAEL D | P.O. BOX 1771,SANTA CRUZ, CA 95061 |
| CROMER, SCOTT | 5705 N. YALE ST.,PORTLAND, OR 97203 |
| CROMWELL, CARLOS | 5901 SOUTH RACE STREET,GREENWOOD VILLAGE, CO 80121-2651 |
| CROMWELL, WILLIAM H. | 4 CARTWRIGHT COURT,BALTIMORE, MD 21237 |
| CRONICK, DAVID | 320 PINE LAKE ROAD,BOILING SPRING LAKES, NC 28461 |
| CRONIN, SEAN T | 3005 LEGGING LANE,RALEIGH, NC 27615 |

| Claim Name | Address Information |
|---|---|
| CRONIN, TIMOTHY J | 6100 JENLAR DRIVE,CENTREVILLE, VA 20121 |
| CRONK, DAVID W. | 2828 W GOLDMINE MOUNTAIN DRIVE,QUEEN CREEK, AZ 85242 |
| CROOMS, CHARLES GARY | 8427 SOUTH 69TH EAST AVENUE,TULSA, OK 74133 |
| CROSBY, AMBER L | 16420 NORTH THOMPSON PEAK PKWY #2036,SCOTTSDALE, AZ 85260 |
| CROSBY, DANIEL H. | 15188 N BLOOMFIELD ROAD,NEVADA CITY, CA 95959 |
| CROSBY, NANDI | 1870 NEVADA STREET,GRIDLEY, CA 95948 |
| CROSBY, RICK D. | 404 1/2 WOODDUCK DRIVE,GRAND JUNCTION, CO 81504 |
| CROSBY, THOMAS A. | 5751 HEMING AVENUE,SPRINGFIELD, VA 22151 |
| CROSS, DAVID G | 29149 PEPPERGRASS AVE,MENIFEE, CA 92584 |
| CROSS, JASON A | 136 S. BUMBY AVENUE STE. A,ORLANDO, FL 32803 |
| CROSS, JASON A | 136 SOUTH BUMBY AVE,STE A,ORLANDO, FL 32803 |
| CROSS, JEFFREY S. | 41645 FRONT HALL ROAD,BERMUDA DUNES, CA 92203 |
| CROSS, KARIE R | 5660 NORTH KRISCLIFFE COURT,BOISE, ID 83704 |
| CROSSEN, MARY V | 18 WOODRIDGE ROAD,EAST SANDWICH, MA 02537 |
| CROSSMAN, STEVEN H. | 310-312 11TH STREET SE #803,WASHINGTON, DC 20003 |
| CROSSWHITE, RICHARD N | 45715 PADDINGTON STATION TERRA,STERLING, VA 20166 |
| CROTHERS, DAVID | 152 STONEY CREEK ROAD,SANTA CRUZ, CA 95060 |
| CROTIN, JULIE A | 4432 BRIDLE DRIVE,MAUMEE, OH 43537 |
| CROTTS, JAMIE R. | 325 TANNERY DRIVE,GAITHERSBURG, MD 20878 |
| CROUCH, ROBERT J | 7406 SHIRLAND AVE,NORFOLK, VA 23505 |
| CROUCHETT, VELMA | 3994 MOLLER RANCH WAY,ANTIOCH, CA 94509 |
| CROW, CLINTEN | 922 MALLARD COURT,LINCOLN, CA 95648 |
| CROW, KEVIN | 10701 BELL ROAD,DULUTH, GA 30097 |
| CROW, ROBIN | 2465 OLD CHARLOTTE PIKE,FRANKLIN, TN 37064 |
| CROWDER, C. ANDERSON | 210 PACHECO AVENUE,SANTA CRUZ, CA 95062 |
| CROWDER, MICHAEL D | 513 OXBOW DRIVE,MYRTLE BEACH, SC 29579 |
| CROWDER, R. CHANNING | 8921 SOUTHERN ORCHARD RD N.,DAVIE, FL 33328 |
| CROWE, DANIEL F | 19234 SW 17TH CRT,MIRAMAR, FL 33029 |
| CROWE, MATTHEW | 423 SOUTH HUMBOLDT STREET,DENVER, CO 80209 |
| CROWE, ROBERT | 2863 CLEARBROOK DRIVE,MARIETTA, GA 30068 |
| CROWELL, JOHN D | 4475 STARWOOD COURT,RENO, NV 89509 |
| CROWLEY, MARCUS J | 1410 BANTRY LANE,SALISBURY, MD 21804 |
| CROWLEY, NANCY A. | 6 THORNTON RD,WALTHAM, MA 02453 |
| CROWLEY, PATRICK J | 74-1 KEENEY ROAD,LYME, CT 06371 |
| CROWTHER, NANCY D | 1239 RIVER BAY ROAD,ANNAPOLIS, MD 21401 |
| CROYLE, AARON B. | 3715 ESSEX AVENUE,ATLANTA, GA 30339 |
| CRUFF, LUKE | 2446 GEORGELAND DR.,WATERFORD, MI 48329 |
| CRUICKSHANK, KENROY | 1139 LEXINGTON RIDGE,HOSCHTON, GA 30548 |
| CRUMP, ROBERT C | 11310 CATHARPIN ROAD,SPOTSYLVANIA, VA 22553 |
| CRUMPTON, ELIZABETH W. | 4505 GREENBREEZE LANE,FUQUAY VARINA, NC 27526 |
| CRUMPTON, THOMAS R | 2422 SOUTH CRYSTAL COURT,GRAND JUNCTION, CO 81503 |
| CRUTCHFIELD, DARREN L. | 10732 CAMINITO BRAVURA,SAN DIEGO, CA 92108 |
| CRUTCHFIELD, ROY C. | 70 TOURNAMENT DRIVE SOUTH,HAWTHORN WOODS, IL 60047 |
| CRUZ, ANGELIKA | P O BOX 865,MONTAUK, NY 11954 |
| CRUZ, ANTONIO | 898 MOUNTAINVIEW AVENUE,EL CENTRO, CA 92243 |
| CRUZ, ARMANDO L. | 5335 EAST HOXIE AVENUE,FRESNO, CA 93725 |
| CRUZ, CORAZON | 3153 FAIRMEDE DRIVE,RICHMOND, CA 94806 |
| CRUZ, DAVID L. | PO BOX 58030,SEATTLE, WA 98138 |
| CRUZ, ELIZABETH | PO BOX 477083,CHICAGO, IL 60647 |

| Claim Name | Address Information |
|---|---|
| CRUZ, EMMANUEL MORENO | 630 TISDALE AVENUE,VALLEJO, CA 94592 |
| CRUZ, EUXDALDO A | 7416 NORTHROP ROAD,ALEXANDRIA, VA 22306 |
| CRUZ, HECTOR LUIS | 1407 EISENHOWER STREET,LAKEWOOD, NJ 08701 |
| CRUZ, JOSE LUIS | 3445 HERON ISLAND DRIVE,NEW PORT RICHEY, FL 34655 |
| CRUZ, JOSEPH R. | 5633 CLARENDON LANE,NORTH LAS VEGAS, NV 89081 |
| CRUZ, LEDA | 400 SEAHORSE DR,VALLEJO, CA 94591 |
| CRUZ, LORENZO RAMIREZ | 11 ESTRELLA CIRCLE,SALINAS, CA 93905 |
| CRUZ, MELISSA | 10906 VISTA DEL VALLE DRIVE,BAKERSFIELD, CA 93311 |
| CRUZ, OSCAR A. | PO BOX 930664,NORCROSS, GA 30003 |
| CRUZ, PATRICIA | 5485 NW 112 PATH,MIAMI, FL 33178 |
| CRUZ, ROCIO S. | 822 EAST NUTWOOD STREET,INGLEWOOD, CA 90301 |
| CRUZ, STEVEN | 827 4TH STREET,SECAUCUS, NJ 07094 |
| CRUZ, TANYA | 3725 12TH ST NE 206,WASHINGTON, DC 20017 |
| CRUZADO, YLIANA ROSA | 2648 RIDGE ROAD,SAN PABLO, CA 94806 |
| CUAUTLE, GILBERTO | 2635 STREAMWOOD COURT,AURORA, IL 60504 |
| CUAUTLE, MARTIN P. | 491 COLFORD AVENUE,WEST CHICAGO, IL 60185 |
| CUBBAGE, CHRISTOPHER R. | 993 VIEW CREST COURT,FRONT ROYAL, VA 22630 |
| CUDDY, MICHAEL F. | 14330 HARVINGTON DRIVE,HUNTERSVILLE, NC 28078 |
| CUELLAR, ANTONIO | 1533 HUMBOLDT AVENUE,SAN PABLO, CA 94806 |
| CUEN, ISIDRO | 1328 GARFIELD STREET,CALEXICO, CA 92231 |
| CUERVO, MAURICIO | 1863 ASHWOOD COURT,FOLSOM, CA 95630 |
| CUESTA, LOLITA | 15062 COBALT ROAD,VICTORVILLE, CA 92394 |
| CUETO, PAUL | 9180 19TH STREET,RANCHO CUCAMONGA, CA 91701 |
| CUEVAS, JUAN ANTONIO | 916 VIRGINIA WAY,CALEXICO, CA 92231 |
| CUEVAS, MARIA ANA | 2025 N AVERS AVENUE,CHICAGO, IL 60647 |
| CUEVAS, MICHAEL | 1919 SOUTH MICHIGAN AVENUE,UNIT NO. 202,CHICAGO, IL 60616 |
| CUFF, REBECCA A | 802 ROBERT DEAN DRIVE,DOWNINGTOWN, PA 19335 |
| CUFF, RYAN | 4267 REINDEER COURT,GILBERT, AZ 85297 |
| CUGINO, RICHARD G | 5107 N. CLARK ST. APT 2N,CHICAGO, IL 60640 |
| CUI, FRITZ | 4231 VALS WAY,DUMFRIES, VA 22025 |
| CUIC, DANIEL T | 13271 UNION RD,WATERFORD, PA 16441 |
| CULBERSON, NATHAN D. | 9630 S 90TH E AVE,TULSA, OK 74133 |
| CULL, LANCE A | 564 ILLINOIS AVENUE NE,SALEM, OR 97301 |
| CULL, LANCE H. | 1746 JOSEPHENE WAY,YUBA CITY, CA 95993 |
| CULLEN, ANITA P | 5136 NORTH BERNARD STREET,CHICAGO, IL 60625 |
| CULLEN, BRIAN E | 250 BIRCHRIDGE DR,KERNERSVILLE, NC 27284 |
| CULLEN, BRIAN E | 250 BIRCHRIDGE DRIVE,KERNERSVILLE, NC 27284 |
| CULLEN, SCOTT | 4214 BERKELEY AVE,CANTON, MI 48188 |
| CULLINS, ANDRE G | 4343 MAMMOTH AVE,APT 15,SHERMAN OAKS, CA 91423 |
| CULLINS, JEFFREY I. | 1256 SORIA GLEN,ESCONDIDO, CA 92026 |
| CULLIP, CHRISTOPHER | 14033 W HARTFORD DR,BOISE, ID 83713 |
| CULLISON, CHRISTOPHER B. | 1108 YORKSHIRE WAY,WESTMINSTER, MD 21158 |
| CULVER, RONALD E | 7810 SOUTHWEST LELAND DRIVE,BEAVERTON, OR 97007 |
| CULY, STEVE | 1620 JONQUIL DRIVE,ROSEVILLE, CA 95747 |
| CUMBA, HECTOR J | 2209 SPRING CREEK CIRCLE NE,PALM BAY, FL 32905 |
| CUMMING, LAURA M. | 5305 OAKBANK COURT,LAS VEGAS, NV 89130 |
| CUMMINGS, LARRY D | 142 SIOUX ST.,TAVERNIER, FL 33070 |
| CUMMINGS, TABITHA E | 3120 MONET DRIVE,VIRGINIA BEACH, VA 23453 |
| CUMMINGS, WILLIAM E. | 10172 NORTH TALL COTTON DRIVE,MARANA, AZ 85653 |

| Claim Name | Address Information |
|---|---|
| CUMMINS, PETER | 720 ROGER AVE,KENILWORTH, IL 60043 |
| CUMMINS, PETER B. | 555 MELROSE AVE,KENILWORTH, IL 60043 |
| CUMMINS, ROBIN | P.O BOX 1360,APTOS, CA 95001 |
| CUMPTON, CHRIS | 428 RIDGE ROAD,GOLDEN, CO 80403 |
| CUNNANE, TIMOTHY | 1777 SEVERN,GROSSE POINTE, MI 48236 |
| CUNNINGHAM, BYRON | 2564 WEST ALLENS PEAK DRIVE,QUEEN CREEK, AZ 85242 |
| CUNNINGHAM, CATHY A. | 5744 CREEKSIDE AVE  19,ORANGE, CA 92869 |
| CUNNINGHAM, DAVID G. | 9398 REDMOND-WOODINVILLE ROAD,REDMOND, WA 98052 |
| CUNNINGHAM, DOUGLAS M | 645 ANMARIE COURT,OREGON, OH 43616 |
| CUNNINGHAM, GARY L. | 906 WEST AGATITE AVENUE UNIT 2,CHICAGO, IL 60640 |
| CUNNINGHAM, JAMES S | 3950 KINGS POINTE DRIVE,MANSFIELD, OH 44903 |
| CUNNINGHAM, KENNETH B | 24435 ZERMATT LANE,VALENCIA, CA 91355 |
| CUNNINGHAM, LISA | 131 NORTH PIERCE AVENUE,WHEATON, IL 60187 |
| CUNNINGHAM, NATALIE | 10995 CALCEDONIAN ST.,HENDERSON, NV 89141 |
| CUNNINGHAM, REX O | 1110 EAST FLINT STREET,CHANDLER, AZ 85225 |
| CUNNINGHAM, ROBERT R | 5538 30TH AVENUE NE,SEATTLE, WA 98105 |
| CUNNINGHAM, SCOTT | 43685 CALABRO STREET,TEMECULA, CA 92592 |
| CUNNINGHAM, SCOTT | 467 JOHN KAMPS WAY,RIPON, CA 95366 |
| CUNNINGHAM, SETH E | 11099 QUAIL HOLLOW DRIVE,PAINESVILLE, OH 44077 |
| CUPELO, JOHN M. | 16180 PARQUE LANE,NAPLES, FL 34110 |
| CUPIC, MICHAEL | 214 SONOMA AISLE,IRVINE, CA 92618 |
| CUPP, THOMAS | 18415 TAMARIND STREET,FOUNTAIN VALLEY, CA 92708 |
| CUPPS, QUINTEN | 1822 SOUTH 39TH STREET #20,MESA, AZ 85206 |
| CURCI, MICHAEL | C/O DEFENSE ATTACHE' OFFICE,PSC 120 BOX 3116,APO, AE 09265 |
| CURCIO, ALICIA | 107 HAMPSHIRE DRIVE,DEPTFORD, NJ 08012 |
| CURIEL, LEONEL | 4241 VILLAGE HILLS STREET,LAS VEGAS, NV 89147 |
| CURLEE, SCOTT | 109 MAPLE AVENUE,MARIETTA, GA 30064 |
| CURLEY, CHRISTOPHER | 6 JUDY CIRCLE,FRANKLIN, MA 02038 |
| CURLEY, MICHAEL L | 5749 SOUTH HIL MAR CIRCLE,DISTRICT HEIGHTS, MD 20747 |
| CURLISS, MARCI R | 8404 LANE PL,RAYTOWN, MO 64138 |
| CURRAN, CHRISTOPHER L | 86 MILL STREET,NEWPORT, RI 02842 |
| CURRAN, DANIELLE P. | 20 WALNUT STREET,READING, MA 01867 |
| CURRAN, GARY J | 11 LAKE PARK STREET,LAKE RONKONKOMA, NY 11779 |
| CURRAN, JOSEPH M | 130 POST AVE #304,WESTBURY, NY 11590 |
| CURRAN, PHILIP C. | 1925 SLIPPERY ROCK ROAD,NAPERVILLE, IL 60565 |
| CURRENT, ROBERT W. | 10763 SOUTH BLACK CACTUS TRAIL,VAIL, AZ 85641 |
| CURRY, CHAD A | 4741 RIVERS AVENUE,NORTH CHARLESTON, SC 29405 |
| CURRY, DEAN D | 9335 EAST EVERGREEN STREET,MESA, AZ 85207 |
| CURTIN, LESTER | 3400 DEEP LANDING ROAD,HUNTINGTOWN, MD 20639 |
| CURTIN, THERESE | 399 10TH STREET,BROOKLYN, NY 11215 |
| CURTIS, COLLEEN | 24 AVENUE AT PORT IMPERIAL,APT 414,WEST NEW YORK, NJ 07093 |
| CURTIS, PHILIP A. | 8 TRIANGLE CIRCLE,SANDWICH, MA 02563 |
| CURTIS, ROBB C. | 5406 VILLAGE GREEN #1/2,LOS ANGELES, CA 90016 |
| CURTIS, THOMAS C | 42 ROWLES LANE,NORTH EAST, MD 21901 |
| CUSTER, ANN L. | 5425 SW WILLOW AVE,CORVALLIS, OR 97333 |
| CUSTER, WYNN E. | 20915 IVY MOUNT TERRACE,ASHBURN, VA 20147 |
| CUSTODIO, ESMERALDO V. | 21957 THELMA STREET,HAYWARD, CA 94541 |
| CUSTODIO, MARILYN | 1000 FORTUNE STREET,VALLEJO, CA 94590 |
| CUTINO, SALVATORE | 1431 ARLINGTON WAY,BRENTWOOD, CA 94513 |

| Claim Name | Address Information |
| --- | --- |
| CUTLER, RICHARD A. | 2728 BROOKSTONE COURT,LAS VEGAS, NV 89117 |
| CUTRONA, BRIAN | 56 ILYSE COURT,STATEN ISLAND, NY 10306 |
| CUVIELLO, JONATHAN J. | 359 SUPERIOR ROAD,EGG HARBOR TOWNSHIP, NJ 08234 |
| CUYLAR, PAMELA | 11080 REMINGTON COURT,ADELANTO, CA 92301 |
| CWINSKI, PAUL W. | 601 HOLLY COURT,NORTH AURORA, IL 60542 |
| CYBULSKI, STANISLAW | 6560 W DIVERSEY AVE,CHICAGO, IL 60707 |
| CYPRIANO, OSWALDO A | 2319 SE 175TH,VANCOUVER, WA 98683 |
| CYR, SHARON M | 3535 EASTCOAST HWY#221,CORONA DEL MAR, CA 92625 |
| CZEBOTAR, MONIKA M. | 3015 8TH STREET,BOULDER, CO 80304 |
| CZEKALSKI, SHARON | 17138 71ST AVENUE #9,TINLEY PARK, IL 60477 |
| CZERKAS, KERRI ANDERSON | 14202 WOLFCREEK PLACE, #9,SILVER SPRING, MD 20906 |
| D'AGOSTIN, TINA M. | 1641 WEST LEMOYNE STREET #3,CHICAGO, IL 60622 |
| D'ALESSANDRO, ALFONSO | 131 PRENTISS STREET,SAN FRANCISCO, CA 94110 |
| D'ALESSANDRO, DAVID | 4927 PASADENA WAY,BROOMFIELD, CO 80020 |
| D'AMICO, JAMES | 70 CUNHA COURT,OAKLEY, CA 94561 |
| D'AMICO, JOE | 13141 SE WASHINGTON STREET,PORTLAND, OR 97233 |
| D'AMICO, MARY ANN | 122 WATERFRONT WAY # 270,ALTAMONTE SPRINGS, FL 32701 |
| D'ANDREA, MARIA | 4669 LAWTON WAY, 104,ALEXANDRIA, VA 22311 |
| D'ANGELO, LORENE | 22 BURNHAM STREET,BELMONT, MA 02478 |
| D'ANGELO, SHARON L | 14 POND VIEW ROAD,HOLLISTON, MA 01746 |
| D'ASARO, SALVATORE | 1061 GROVE PARK CIRCLE,BOYNTON BEACH, FL 33436 |
| D'ESPOSITO, EDWARD | 102 HAMMOND ROAD,THIELLS, NY 10984 |
| D'ONOFRIO, MARK | 616 FOXFIELDS ROAD,BRYN MAWR, PA 19010 |
| D.DONNER, BRENT | 451 LAFAYETTE AVENUE,LAFAYETTE, MN 56054 |
| D.SIGERSMITH, LANCE | 46 BOKUM ROAD,OLD SAYBROOK, CT 06475 |
| DABOUB, DAVID | 757 OCHEE CIRCLE,CORONA, CA 92879 |
| DACOSTA, MICHAEL | 173 BOLTON STREET,NEW BEDFORD, MA 02740 |
| DAFOE, NICOLE K. | 21223 NICOLE CT,BEND, OR 97701 |
| DAFTARIAN, JOYCE | 21580 DENFENDER ST.,LEXINGTON PARK, MD 20653 |
| DAGGETT, GEORGE T | 22 FOREST RIDGE DRIVE,HACKETTSTOWN, NJ 07840 |
| DAGLE, MARK | 4886 SOUTH POINT,DISCOVERY BAY, CA 94514 |
| DAGSHER, BEVERLY J. | 6289 ROSE GARDEN,ROSEVILLE, CA 95747 |
| DAGUANNO, MICHAEL P. | 9156 BUCKINGHAM ST,WHITE LAKE, MI 48386 |
| DAHAN, JOSEPH | 31318 NORTHEAST 106TH STREET,CARNATION, WA 98014 |
| DAHLER, GREGORY | 1300 REGENCY WAY #31,TAHOE VISTA, CA 96148 |
| DAHLGREN, KEVIN L | 219 96TH PLACE SOUTHEAST,EVERETT, WA 98208 |
| DAHLGREN, RAYMOND E | 19636 SW 90TH CT,TUALATIN, OR 97062 |
| DAHLGREN, WALTER | 108 KELLETT PARK DRIVE,GREENVILLE, SC 29607 |
| DAHLQUIST, BRIAN S | 7890 EAST SPRING ST,UNIT 26 G,LONG BEACH, CA 90815 |
| DAHLSTEDT, CLYDE A. | 331 WHITE RIVER DRIVE,PACIFIC, WA 98047 |
| DAIGLE, MARK J | 216 SUNDOWN DRIVE,BROUSSARD, LA 70518 |
| DAILEY, DAVID J. | 1707 EAST 122ND STREET,LOS ANGELES, CA 90059 |
| DAILEY, ELLEN T | 307 HOLLYBERRY ROAD,SEVERNA PARK, MD 21146 |
| DAILEY, JASON E | 1074 EAST LOCUST DRIVE,CHANDLER, AZ 85249 |
| DAILEY, JOHNNY D. | 19908 S GRAND DRIVE,BELTON, MO 64012 |
| DAINES, WILLIAM G. | 306 DESERT KNOLLS STREET,HENDERSON, NV 89014 |
| DALBERG, STEVIN | 6720 MAGNOLIA WAY,ROCKLIN, CA 95765 |
| DALE, ANDREW R. | 3120 SW WESTOVER RD.,TOPEKA, KS 66604 |
| DALE, BRANDON ENNIS | 3240 E STANFORD DRIVE,PARADISE VALLEY, AZ 85253 |

| Claim Name | Address Information |
| --- | --- |
| DALE, HUNG T | 1853 ABBEYRIDGE DRIVE,MERRITT ISLAND, FL 32953 |
| DALE, PATRICK K | 4242 NW 44TH TERRACE,COCONUT CREEK, FL 33073 |
| DALE, REBECCA | 145 BRANDYWINE DRIVE,SUMMERVILLE, SC 29485 |
| DALESSANDRO, CHERI LYNN | 8228 SHADY NOOK,PASADENA, MD 21122 |
| DALESSIO, LAURA | 6314 NORTH PARK MEADOW WAY,BOISE, ID 83713 |
| DALEURE, GUS G | 1914 GRAND RIDGE RD,LOUISVILLE, KY 40214 |
| DALEY, JAMES B | 2015 S GOLDEN HILLS ST,WICHITA, KS 67209 |
| DALEY, MELISSA A. | 11 SAINT NICHOLAS AVENUE,LAKE GROVE, NY 11755 |
| DALEY, THOMAS | 2 EAST GATE DRIVE,MOUNT SINAI, NY 11766 |
| DALEY, THOMAS | 10 FAIRLANE DRIVE,SELDEN, NY 11784 |
| DALINKA, ALAN | 2856 N. PAULINA STREET #5,CHICAGO, IL 60657 |
| DALKIEWICZ, JOHN | 23055 WENGED ELM DR,CLARKSBURG, MD 20871 |
| DALL, CURTIS V. | 470 SALEM DRIVE,LANCASTER, PA 17601 |
| DALLA VALLE, MARK A. | 1011 SPRUCE STREET,WINNETKA, IL 60093 |
| DALLA VALLE, MARK A. | P.O. BOX 16466968,SIOUX FALLS, SD 57186 |
| DALLA VALLE, MARK A. | BOX 16466968,SIOUX FALLS, SD 57186 |
| DALLAS, JASON P. | 4346 RUTGERS AVE,LONG BEACH, CA 90808 |
| DALLAS, KATHRYN | 508 NORTH ATLANTIC STREET,BOSIE, ID 83706 |
| DALLMAN, PETER T. | 1192 COUNTRY CLUB ROAD,HOOD RIVER, OR 97031 |
| DALLY, WILLIAM | 1671 WOODLAND AVENUE,WINTER PARK, FL 32789 |
| DALO, JASON | 87-14 158TH AVENUE,HOWARD BEACH, NY 11414 |
| DALRYMPLE, JERRY | 6788 RECTOR CREEK ROAD,IGO, CA 96047 |
| DALTON, JESSICA M. | 3012 WATSON ROAD,SAINT LOUIS, MO 63139 |
| DALTON, KEVIN A | 390 LOCHAVEN,WATERFORD, MI 48327 |
| DALTON, PAUL J | 185 MILL ST,WEST CREEK, NJ 08092 |
| DAMATA, HEIDI SUSANNE | 3211 IRVING STREET,DENVER, CO 80211 |
| DAMERON, RUTH | 637 BANFF DRIVE,NEWMAN, CA 95360 |
| DAMETZ, WILLIAM | 1708 HOLBROOK STREET,OAKHURST, NJ 07755 |
| DAMTE, TSIGEREDA | 8934 EDMONSTON DRIVE,BRISTOW, VA 20136 |
| DANA, LYNN | 7909 WEST WOLF SPIDER PLACE,TUCSON, AZ 85735 |
| DANANBERG, ROSS | 27 FRENCH STREET UNIT 27,WATERTOWN, MA 02472 |
| DANCA, MARY A | 2 WILDEMERE TERRACE,CONCORD, NH 03301 |
| DANCHIMAH, GODFREY | C/O SIGMUND BALABAN & CO., LLP,44 WALL STREET 4TH FLOOR,NEW, NY 10005 |
| DANDREA, BRIAN | 118 CATHAY ROAD,CLIFTON, NJ 07013 |
| DANDREA, PAUL | 11019 CANDLELIGHT LANE,POTOMAC, MD 20854 |
| DANG, JIAN YE | 5100 INDIAN RIVER DRIVE,UNIT#406,LAS VEGAS, NV 89103 |
| DANG, LOC VAN | 3271 NICOL AVENUE,OAKLAND, CA 94602 |
| DANG, VERN | 1200 WEST SHERWIN AVENUE  3-O,CHICAGO, IL 60626 |
| DANIEL, DAVID | 20503 120TH AVENUE SOUTHEAST,KENT, WA 98031 |
| DANIEL, FRANCIS | 312 BRADLEY AVE,ROCKVILLE, MD 20851 |
| DANIEL, JOHN R | 6240 WEST POINSETTIA,GLENDALE, AZ 85304 |
| DANIEL, MIRIAM P | 6538 NW 113 PLACE,DORAL, FL 33178 |
| DANIEL, THOMAS M | 1129 KENSINGTON DRIVE,PARKWOOD HEIGHTS, SC 29407 |
| DANIELS, ANDREW H. | 236 ELM STREET,MARSHFIELD, MA 02050 |
| DANIELS, DAVID ERIC | 32 GAUGUIN CIRCLE,ALISO VIEJO, CA 92656 |
| DANIELS, JOHN E. | 507 ASH CT.,SCHAUMBURG, IL 60193 |
| DANIELS, JOSEPH D. | 3250 SPRING CREEK PLACE,BEND, OR 97701 |
| DANIELS, KENT | 7142 E HAYDEN HAVEN ROAD,HAYDEN, ID 83835 |
| DANIELS, LEOMA D | 7774 GINGER LANE,NORTH CHARLESTON, SC 29420 |

| Claim Name | Address Information |
| --- | --- |
| DANIELS, LINDA | 5 FRAGRANT PINES COURT,WESTPORT, CT 06880 |
| DANIELS, MARK A. | 33 GRANT AVENUE,EAST HAMPTON, NY 11937 |
| DANIELS, STEVEN | 3935 SW 202ND AVE,ALOHA, OR 97007 |
| DANIELS, SUSAN C | 4460 WIMBERLY WAY,CUMMING, GA 30040 |
| DANIELS, TERESA J. | P.O. BOX 122,21820 BIG WOODS ROAD,DICKERSON, MD 20842 |
| DANIELS, VALERIE J. | 931 PLEASANT ST.,WORCESTER, MA 01602 |
| DANIELSON, MATTHEW A | 908 SYCAMORE CANYON DRIVE,PASO ROBLES, CA 93446 |
| DANIELSON,, CARROLL V. | 13439 FIELDSTONE WAY,GAINESVILLE, VA 20155 |
| DANILYUK, KARINA | 2101 CHESSNUT ST APT #417,PHILDELPHIA, PA 19103 |
| DANKOWSKI, JOSEPH J. | 8057 GATE HOUSE ROAD,FALLS CHURCH, VA 22042 |
| DANNEGGER, TIMOTHY J. | 1955 WEST MELROSE STREET,NUMBER 3,CHICAGO, IL 60657 |
| DANNENFELDT, MATTHEW | 753 SEVENTH AVE.,LIBERTYVILLE, IL 60048 |
| DANNENFELSER, DANIEL | 8170 FINMERE WAY,SACRAMENTO, CA 95829 |
| DANQUAH, ISAAC | 4 DORSET COURT,BORDENTOWN, NJ 08505 |
| DANSECO, ROLANDO S. | 1301 OAK TREE LANE,LAS VEGAS, NV 89108 |
| DANSIE, WESTLEY C | PO BOX 720560,PINON HILLS, CA 92372 |
| DANTAY, RUFINO S. | 1969 WEST HAMPTON DRIVE,HANFORD, CA 93230 |
| DANTE, PAUL N | 1028 ROCKPORT DRIVE,CAROL STREAM, IL 60188 |
| DANZO, CHRISTOPHER | 204 SHOEBUCKLE COURT,STEPHENS CITY, VA 22655 |
| DARE, LUCIA | 56 ELIZABETH WAY,NOVATO, CA 94945 |
| DARE, TERRIE JO | 11109 ALDREN CT.,MARINO VALLEY, CA 92555 |
| DARFUS, GREGORY L | 1018 KING ST,LANCASTER, OH 43130 |
| DARGA, JENNIFER | 888 WEST BIG BEAVER STE 108,TROY, MI 48084 |
| DARLING, LESLEY A. | PO BOX 3020,WELLS, ME 04090 |
| DARLINGTON, C ROSS | 206 DOWNING ROAD,DOWNINGTOWN, PA 19335 |
| DARLINGTON, KHARY THEO | 10802 HUNTINGTON MEADOWS LANE,CHARLOTTE, NC 28273 |
| DARMANIN, NIKKI ANN | 21 SUFFOLK DRIVE,ROCKY POINT, NY 11778 |
| DARMONT, BORIS | 2720 ANNAPOLIS CIRCLE,SAN BERNARDINO, CA 92408 |
| DAROUIE, KATHERINE A | 1018 BROOKDEL AVENUE,SAN MARCOS, CA 92069 |
| DARRINGTON, JOHN L | 6636 WEST AVERY AVENUE,HIGHLAND, UT 84003 |
| DASE, PAUL | 11334 S ADA ST,CHICAGO, IL 60643 |
| DASKIEWICZ, THADDDEUS | 140 W. JACKSON STREET,VILLA PARK, IL 60181 |
| DASS, NARINE | 1502 166TH AVE.,SAN LEANDRO, CA 94578 |
| DATT, VINESH | PO BOX 1106,DALY CITY, CA 94017 |
| DATTILO, DEONNA | 140  FRANKLIN DRIVE,NORTHLAKE, IL 60164 |
| DAUBENMIRE, CHERYL | 308 GREENWOOD AVENUE,DECATUR, GA 30030 |
| DAUDLIN, ROBERT S | 3108 PEPPERIDGE TRAIL,BRIGHTON, MI 48114 |
| DAUENHAUER, BRIDGET | 241 JARED COURT,PHOENIX, OR 97535 |
| DAUGHADAY, ANGELICA M. | 321 ZINNIA DRIVE,ROMEOVILLE, IL 60446 |
| DAUGHERTY, DONALD E | 411 MEADOWBROOK DR,NEWARK, OH 43055 |
| DAUGHERTY, VICTOR A. | 4307 N. EL TOVAR,TUCSON, AZ 85705 |
| DAUGHTRY, DON | 1814 BALLY BUNION DRIVE,DULUTH, GA 30097 |
| DAUGHTRY, JUDY C | 10 NOTTINGHAM PLACE,SMITHFIELD, NC 27577 |
| DAVENPORT, DANIEL D. | 1506 OAK STREET,LA GRANDE, OR 97850 |
| DAVENPORT, JASON | 673 WINTERFIELD DR,WINTERVILLE, NC 28590 |
| DAVENPORT, QUINT D | 865 NORTH LAYMAN STREET,CHANDLER, AZ 85225 |
| DAVEY, RICHARD L | 5425-I MICHELLES OAK CT,CINCINNATI, OH 45248 |
| DAVID, JEFFREY R | 1856 N CRENSHAW  6-2,VERNON HILLS, IL 60061 |
| DAVID, JESSE JAMES | 3346 WEST CLOUD ROAD,DESERT HILLS, AZ 85086 |

| Claim Name | Address Information |
|---|---|
| DAVID, ROBBIE B. | 408 BOARDWALK AVENUE #2,SAN BRUNO, CA 94066 |
| DAVIDIAN, DALITA | 57 JACQUELINE ROAD, UNIT 2,WALTHAM, MA 02452 |
| DAVIDSON, ANDREW J. | 35935 CLOVER TERRACE,ROUND HILL, VA 20141 |
| DAVIDSON, DALE A | 2217 AMERICAN WAY,MONTROSE, CO 81401 |
| DAVIDSON, JEFF L. | 341 RAM COURT SOUTHEAST,OLYMPIA, WA 98503 |
| DAVIDSON, MICHAEL A | 5300 EAST COVE NE,MARIETTA, GA 30068 |
| DAVIDSON, RUSS M | 3509 EAST CANYON COVE DRIVE,SALT LAKE CITY, UT 84121 |
| DAVIDSON, SCOTT A. | 509 MALLARD POINTE DRIVE NW,BONDURANT, IA 50035 |
| DAVIDSON, STEVEN C | 19538 GREEN LAKES LOOP,BEND, OR 97702 |
| DAVIDSON, THOMAS R | 410 O STREET SW #108,WASHINGTON, DC 20024 |
| DAVIES, CHRISTOPHER L. | 5399 EAST STATE ROAD 36,BAINBRIDGE, IN 46105 |
| DAVIES, MIKE | 368 NORTH 3220 WEST,HURRICANE, UT 84737 |
| DAVIES, ROCHELE A. | 1805 PALM PL,DAVIS, CA 95618 |
| DAVIES, SHANNON M | 4348 NORTH SACRAMENTO AVENUE 3,CHICAGO, IL 60618 |
| DAVILA, FRANKLIN | 3871 SW 133RD COURT,MIAMI, FL 33175 |
| DAVIS, AARON | 15203 EDGEMOOR STREET,SAN LEANDRO, CA 94579 |
| DAVIS, AARON | 2547 ROARING CREEK ROAD,WEST SACRAMENTO, CA 95691 |
| DAVIS, ADAM N. | 14249 N 50TH AVE,GLENDALE, AZ 85306-4415 |
| DAVIS, ARLEEN | 39865 CEDAR DRIVE #332,NEWARK, CA 94560 |
| DAVIS, AUDRA | 45 LEE AVENUE,OSSINING, NY 10562 |
| DAVIS, BRADLEY M. | PO BOX 27732,PRESCOTT VALLEY, AZ 86312 |
| DAVIS, BYRON COLE | 46093 MEADOWBROOK DR.,KING CITY, CA 93930 |
| DAVIS, CARLOS A. | 5449 WEST 119TH PLACE, INGLEWOOD, CA 90304 |
| DAVIS, CASEY W | 18410 CHANDLER PLACE,MONUMENT, CO 80132 |
| DAVIS, CRYSTAL M. | 2616 ALPINE BOULEVARD #16,ALPINE, CA 91901 |
| DAVIS, DANIEL M. | 1212 BIDWELL AVENUE,CHICO, CA 95926 |
| DAVIS, DANIELLE | 22 5TH AVE,ROEBLING, NJ 08554 |
| DAVIS, DARLENE M. | 324 CATALPA LANE,ANGELS CAMP, CA 95222 |
| DAVIS, DARREL B. | 5408 NW 119TH ST,OKLAHOMA CITY, OK 73162 |
| DAVIS, DAVID | 747 EAST SHADING LANE,DRAPER, UT 84020 |
| DAVIS, DAVID B | 104 BRYAN DRIVE,ST. MARYS, WV 26170 |
| DAVIS, DENIS S. | 25547 VIA DOLARITA,VALENCIA, CA 91355 |
| DAVIS, DEVON | 893 QUEEN MARY COURT,EL DORADO HILLS, CA 95762 |
| DAVIS, DIANA L | 835 ARNCLIFFE RD,BALTIMORE, MD 21221 |
| DAVIS, DRACEY H. | 6134 69TH AVENUE COURT WEST,UNIVERSITY PLACE, WA 98467 |
| DAVIS, ELAN C. | 20751 SOUTH BEAVERCREEK ROAD,OREGON CITY, OR 97045 |
| DAVIS, ERIC I | 6308 RIVERBANK CIRCLE,STOCKTON, CA 95219 |
| DAVIS, JACQUELYN | 532 WEST COURT  25C,GLEN BURNIE, MD 21061 |
| DAVIS, JAMES M. | 1979 MONIQUE STREET,TRACY, CA 95304 |
| DAVIS, JAMES W. | 5701 NW 51ST. PL.,CORAL SPRINGS, FL 33067 |
| DAVIS, JAMES W. | 10545 HILLMONT AVENUE,BATON ROUGE, LA 70810 |
| DAVIS, JEFFERY G | 1234 LEONARD STREET,HAYSVILLE, KS 67060 |
| DAVIS, JEFFREY A | 1142 COLLEGE AVE,ADRIAN, MI 49221 |
| DAVIS, JODI D | 173 WOODLAKE CIRCLE E,MT WASHINGTON, KY 40047 |
| DAVIS, JOHN G. | 47 HURRICANE ROAD,FALMOUTH, ME 04105 |
| DAVIS, JOHN L | 3285 KYLEE DAWN CIR,LAWERNCEVILLE, GA 30045 |
| DAVIS, JOHN R. | 903 MERRIMAC STREET,CARY, IL 60013 |
| DAVIS, JOHNNIE CURTIS | 4711 CADENCE COURT,CHARLOTTE, NC 28273 |
| DAVIS, JONES CLINTON | 4447 OXFORD STREET,CEDAR HILLS, UT 84062 |

| Claim Name | Address Information |
|------------|---------------------|
| DAVIS, JORDON | 10 FLOWER LANE,VALLEY COTTAGE, NY 10989 |
| DAVIS, JOSEPH E | 6912 EASTBROOK AVE,BALTIMORE, MD 21224 |
| DAVIS, JOSEPH E. | 3152 BAYHAVEN DRIVE,MYRTLE BEACH, SC 29579 |
| DAVIS, JOSEPH J | 27 CLUB VIEW LANE,PHOENIX, MD 21131 |
| DAVIS, JOSHUA M | 14206 TRIPLE CROWN DRIVE,MIDLOTHIAN, VA 23112 |
| DAVIS, KATHY | 1005 ROBIN LANE,WINTER HAVEN, FL 33884 |
| DAVIS, KELVIN M | 2734 CULLENS COURT,OCOEE, FL 34761 |
| DAVIS, KENNETH A. | 331 RIDGEWOOD AVENUE,GLEN ELLYN, IL 60137 |
| DAVIS, KENT MCCARTY | 200 MEYER FARM DRIVE,PINEHURST, NC 28374 |
| DAVIS, LARRY | 810 LUCERNE STREET,LIVERMORE, CA 94551 |
| DAVIS, MARK S. | 44703 SOUTH EL MACERO DRIVE,EL MACERO, CA 95618 |
| DAVIS, MICHAEL E. | 4714 WHITE MARSH ROAD,ROSEDALE, MD 21237 |
| DAVIS, MICHAEL J | 2976 BALBOA DRIVE,IDAHO FALLS, ID 83404 |
| DAVIS, MORGAN S | 3035 CORSAIR CURVE,CUMMING, GA 30040 |
| DAVIS, PATRICIA A | 32227 NORTH 48TH STREET,CAVE CREEK, AZ 85331 |
| DAVIS, PATRICK G. | 1012 WEST FERNWOOD LANE,COEUR D ALENE, ID 83815 |
| DAVIS, PAULA L | 1304 S 4TH STREET,INDEPENDENCE, OR 97351 |
| DAVIS, PHILLIP | 1127 ODDSTAD BOULEVARD,PACIFICA, CA 94044 |
| DAVIS, RICHARD L | 203 PUMP BRANCH ROAD,WATERFORD WORKS, NJ 08089 |
| DAVIS, ROBYN | 931 RIDDLEWOOD ROAD,LITTLETON, CO 80129 |
| DAVIS, ROGER | 25525 HURON STREET,LOMA LINDA, CA 92354 |
| DAVIS, RON | 9420 SE 7TH AVENUE ROAD,OCALA, FL 34480 |
| DAVIS, RONALD L. | 186 BEVERLEE WAY,WESTMORLAND, CA 92281 |
| DAVIS, SAMUEL | 91-3026 MAKALEA LOOP,EWA BEACH, HI 96706 |
| DAVIS, SAMUEL J. | 91-3026 MAKALE'A LOOP #20,EWA BEACH, HI 96706 |
| DAVIS, SANDRA ANGELA | 4609 TILYARD COURT,BAKERSFIELD, CA 93311 |
| DAVIS, SEAN G. | 12217 SUGAR MAPLE DRIVE,HERNDON, VA 20170 |
| DAVIS, SHANE | 1612 FLEMMING DRIVE,LONGMONT, CO 80501 |
| DAVIS, SHARON G. | 225 S. BECK ROAD,LINDENHURST, IL 60046 |
| DAVIS, SHAWN K | 851 VECINO STREET,LA HABRA, CA 90631 |
| DAVIS, STEPHEN W | 1208 GRAVER LANE,CHESAPEAKE, VA 23322 |
| DAVIS, STEVEN L | 2494 HAINES,LAPEER, MI 48446 |
| DAVIS, SYLVESTER R | 18413 CHARITY LN,ACCOKEEK, MD 20607 |
| DAVIS, TAMIKA | 921 SWEET HOLLOW WAY,MIDDLETOWN, DE 19709 |
| DAVIS, TONY E. | 5033 BOBCAT COURT,WOODBRIDGE, VA 22193 |
| DAVIS, WADE A. | 10964 SW 118TH COURT,TIGARD, OR 97223 |
| DAVIS, WILLIE AUSTIN | 5895 WILSHIRE DR,NASHVILLE, TN 37215 |
| DAVIS, WILLIE J | 4003 13TH STREET SE,WASHINGTON, DC 20032 |
| DAVIS, WILLIE T | 1305 KENNEDY DRIVE,TUPELO, MS 38801 |
| DAVYDOV, SERGEY | 4303 HAMPTON BLVD,ROYAL OAK, MI 48073 |
| DAVYDOV, SVETLANA | 6325A WETHEROLE ST,REGO PARK, NY 11374 |
| DAWOOD, DAVID | 11120 CREEK HAVEN DR,RIVERVIEW, FL 33569 |
| DAWSON, BRETT | 2906 LOCUST STREET,RIVERSIDE, CA 92501 |
| DAWSON, BRIAN A. | 166 MOUNTAIN DRIVE,CARNEGIE, PA 15106 |
| DAWSON, CLAY | 2430 CASWELL AVENUE,CERES, CA 95307 |
| DAWSON, GREGORY | 24 SMITHTOWN ROAD,BUDD LAKE, NJ 07828 |
| DAWSON, HALEY | 2960 CHAMPION WAY #1206,TUSTIN, CA 92782 |
| DAWSON, KELLI | 846 WEST DUKE DRIVE,TEMPE, AZ 85283 |
| DAWSON, PATRICK J | 735 BROOKS STREET,MISSOULA, MT 59801 |

| Claim Name | Address Information |
|---|---|
| DAWSON, RICHARD A | 4507 S BOWDISH ROAD,SPOKANE, WA 99206 |
| DAY, ELIZABETH SHANNON | 5600 TURKEY LANE,LAS VEGAS, NV 89131 |
| DAY, IAN | 7 WILLERN STREET,NORTH PROVIDENCE, RI 02911 |
| DAY, LISA A | 8200 SILVERTON COURT,CHEASAPEAKE BEACH, MD 20732 |
| DAY, RACHEL | 14775 BASKINGSTOKE LOOP,CENTREVILLE, VA 20120 |
| DAY, RACHEL E. | 9917 RITCHIE DRIVE,IJAMSVILLE, MD 21754 |
| DAY, WESLEY E. | PO BOX 343,SEAHURST, WA 98062 |
| DAYAO, EMMANUEL KALACAS | 9401 MARSH POINT COURT,GAITHERSBURG, MD 20882 |
| DAYNES, DAVID R | 12974 SOUTH NEW RIVER DRIVE,DRAPER, UT 84020 |
| DAYS, JOSEPH J | 2227 COVERT ROAD,BURTON, MI 48509 |
| DAYTON, JARED L. | 3763 NORTH PIEDRA CIRCLE,MESA, AZ 85207 |
| DAZA, ALEX | 43408 POSTRAIL SQUARE,ASHBURN, VA 20147 |
| DAZET, CHRISTOPHER A | 920 POEYFARRE STREET,UNIT PH11,NEW ORLEANS, LA 70130 |
| DE ANDA, CARLOS ARMANDO | 2143 FORD AVENUE,CALEXICO, CA 92231 |
| DE ANGELIS, MICHAEL | 6780 POST OAK DRIVE,WEST BLOOMFIELD, MI 48322 |
| DE CASTRO, AIMEE | 3366 ELM AVENUE #14,LONG BEACH, CA 90807 |
| DE COSTA, DAVID B | 6990 PANDA COURT,ANDERSON, CA 96007 |
| DE JONG, MARY L. | 307 F STREET,WEST SACRAMENTO, CA 95605 |
| DE LA CRUZ, GILBERT S. | 2952 GLEN ABBEY PLACE,DUBLIN, CA 94568 |
| DE LA CRUZ, ISRAEL | 352 JEFFERSON STREET,NAPA, CA 94559 |
| DE LA CRUZ, JUAN | 5 GLENWOOD DRIVE,NAPA, CA 94559 |
| DE LA CRUZ, JULIO A | 924 OAK CHASE DR,ORLANDO, FL 32828 |
| DE LA CRUZ, MARIA F | 351 EDINBURGH STREET,SAN FRANCISCO, CA 94112 |
| DE LA ROSA, JULIAN | 2046 RUSSELL STREET,NAPA, CA 94559 |
| DE LA ROSA, RICHARD A | 12102 COLORADO AVENUE,BAKERSFIELD, CA 93312 |
| DE LA VARA, GUILLERMO | 3946 EAST BECKER LANE,PHOENIX, AZ 85028 |
| DE LEON LOPEZ, JUAN LUIS | 2622 NORTH 115TH DRIVE,AVONDALE, AZ 85323 |
| DE LEON, ISRAEL F. | 1847 BARBARA WAY,EL CENTRO, CA 92243 |
| DE LEON, MANUEL A. | 2383 BRUSHWOOD AVENUE,IMPERIAL, CA 92251 |
| DE LOSS, CHRISTOPHER N. | 1367 CELTIC COURT,RIVERSIDE, CA 92507 |
| DE MIK, STEVEN G | 510 TALBOT HALL ROAD,NORFOLK, VA 23505 |
| DE MOUY, CATHERINE LYNN | 803 WESTWOOD AVENUE,HIGH POINT, NC 27262 |
| DE NARAY, ETHAN H. | 500 EAST GRANT STREET #2408,MINNEAPOLIS, MN 55404 |
| DE NOBLE, BRAD D | 32323 MT. KOROHUSK CIRCLE,EAGLE RIVER, AK 99577 |
| DE OCAMPO, ANGELICA | 25406 VILLA REAL,LAKE FOREST, CA 92630 |
| DE ROJAS, GLORIA | 6 S. 154 LAKEWOOD DRIVE,NAPERVILLE, IL 60540 |
| DE SANZ, SARAH S. | 862 31ST AVENUE,SAN FRANCISCO, CA 94121 |
| DE SILVA, NAMAL | 24802 SUNSET VISTA AVENUE,MENIFEE, CA 92584 |
| DE TALIA, ROBERT D. | 3031 MOUNTAINSIDE DRIVE,CORONA, CA 92882 |
| DE TRINIDAD, EDDIE A. | 659 CLARIDGE DRIVE,PACIFICA, CA 94044 |
| DE VREEZE, CHRISTIAN P. | 3919 REINHARDT DRIVE,OAKLAND, CA 94619 |
| DE VRIES, JACQUELINE ATTIE | 12771 TRIPLE TREE TERRACE,VICTORVILLE, CA 92392 |
| DE WATTEVILLE, CHARLES R | 2888 BARONET WAY,SACRAMENTO, CA 95833 |
| DE ZYLVA, JEFFERY R. | 1533 BUCKEYE COURT,PINOLE, CA 94564 |
| DEAKIN, ANNA L | 2722 HWY 155,#113,LOCUST GROVE, GA 30248 |
| DEALVA, CATHERINE | 7251 PARRIZA COURT,ATASCADERO, CA 93422 |
| DEAN, DARA | 13832 SOUTH ARROW CREEK DRIVE,DRAPER, UT 84020 |
| DEAN, DAROLD | 29669 VIA MONDO,TEMECULA, CA 92592 |
| DEAN, JAMES F. | 16 COBBLER HILL ROAD,MONROE, CT 06468 |

| Claim Name | Address Information |
|---|---|
| DEAN, KASSEEM | 156 W 56 STIVE,ATTN: TONY PARKER   4TH FL,NEW YORK, NY 10019 |
| DEAN, NATHAN | 10364 COLUMBUS CIRCLE,BLOOMINGTON, MN 55420 |
| DEAN, RANDALL JAMES | 756 ENCHANTED WAY,PACIFIC PALISADES, CA 90272 |
| DEAN, ROBERT J. | 81 CABOT STREET, UNIT 3R,BEVERLY, MA 01915 |
| DEAN, SCOTT R. | 4740 PARK DR,WEST DES MOINES, IA 50265 |
| DEAN-MCKINNEY, MELISSA | 1526 TRAILRIDGE RD,CHARLOTTESVILLE, VA 22903 |
| DEANER, JASON F. | 4552 190TH AVENUE SE,ISSAQUAH, WA 98027 |
| DEANGELO, JOHN P | 203A ROSE LANE,VILLAS, NJ 08251 |
| DEARDORFF, JULIA | 2629 ISLAND AVENUE,SAN DIEGO, CA 92102 |
| DEARING, CARYAN P | 2305 E DESERT BROOM PL,CHANDLER, AZ 85249 |
| DEATON, MARVIN L | 730 E. BROWN RD,SUITE 106,MESA, AZ 85203 |
| DEBAUN, PAUL H. | 8422 NORTHEAST 121ST PLACE,KIRKLAND, WA 98034 |
| DEBIASI, EDWARD | 468 BLANK LANE,WATER MILL, NY 11976 |
| DEBOL, CHRISTOPHER | 4519 VEGA DEL RIO DRIVE,FAIR OAKS, CA 95628 |
| DEBRAUW, ALAN | 12 ELWYN COURT,SILVER SPRING, MD 20910 |
| DEBROWER, ADENNA D. | 1009 2ND AVE NW,ALTOONA, IA 50009 |
| DEBRUYN-SNYDER, KATHLEEN | 17021 114TH AVENUE SOUTHEAST,RENTON, WA 98055 |
| DECA, MIRCEA | 7528 W. ARGYLE STREET,HARWOOD HEIGHTS, IL 60706 |
| DECAMP, JAMES | 206 WEST LOCUST STREET,OCCOQUAN, VA 22125 |
| DECAMP, JAMES | 12531 CLIPPER DRIVE,WOODBRIDGE, VA 22192 |
| DECAMP, JAMES | 12531 CLIPPER DR,WOODBRIDGE, VA 22192 |
| DECAPRIO, JOHN P. | 1613 FAIRWAY DR.,GAUTIER, MS 39553 |
| DECARLE, MICHAEL J | 2 OAK FOREST COURT,ASHEVILLE, NC 28803 |
| DECARLO, FRANCIS X. | 10624 AUTMUM WALK LANE,RENO, NV 89521 |
| DECARLO, RAFAEL T | 22 DUNN STREET,LAGUNA NIGUEL, CA 92677 |
| DECARLO, RAYMOND | 82 EDGEWOOD AVE,WEST ORANGE, NJ 07052 |
| DECAROLIS, WILLIAM | 10 CLARK ROAD,ELIOT, ME 03903 |
| DECASAS, CHERIE | 6370 VINEYARD AVENUE,RANCHO CUCAMONGA, CA 91701 |
| DECASSE, DONALD | 12 CUTTER DRIVE,OCEAN, NJ 07712 |
| DECASTRO, DONALD C. | 150 HEMLOCK DRIVE,HOLLISTON, MA 01746 |
| DECCIO, BRADFORD S | 330 PARISH ROAD,SELAH, WA 98942 |
| DECESARE, ANTHONY M | 1026 STONEHOUSE RIDGE ROAD,BARDSTOWN, KY 40004 |
| DECESARE, ROBERT S | 279 SHORE DRIVE,SALEM, NH 03079 |
| DECHAUD, MAUREEN A. | 36868 NORTH CORONA DRIVE,LAKE VILLA, IL 60046 |
| DECICCO, CAROL A. | 103 ANDREW STREET,KINGSTON, NY 12401 |
| DECKER, CANDACE M. | 745 MAIN STREET,PARKESBURG, PA 19365 |
| DECKER, CHRISTOPHER H. | 4272 LIVINGSTON ROAD NE,NEWARK, OH 43055 |
| DECKER, GREGORY A. | 9 CALEB COURT,HAMBURG, NJ 07419 |
| DECKER, KENNETH CHARLES | 104 ARROWGRASS CIRCLE,MOYOCK, NC 27958 |
| DECKNESS, CHRISTINA | 1650 TEARDROP STREET,LAS VEGAS, NV 89142 |
| DECONCILIIS, MATTHEW P | 18 JONATHAN CIRCLE,MERRIMACK, NH 03054 |
| DECOSTA, RACHAEL L | 10015 BRUNSWICK AVE,SILVER SPRING, MD 20910 |
| DEDRICK, CARL | 282 MORRISON AVENUE,SACRAMENTO, CA 95838 |
| DEE, CHRISTOPHER M. | 1807 N. QUINCY STREET,ARLINGTON, VA 22207 |
| DEEB, MARY JO | 3202 PARKWOOD AVENUE,RICHMOND, VA 23221 |
| DEEDON, PATRICK | 19510 MED'O VALE LANE,REDDING, CA 96002 |
| DEEDS, VICKIE | 838 NE MASON,DEND, OR 97701 |
| DEEKEN, DENNIS | 808 LAKE FOREST PKWY.,LOUISVILLE, KY 40245 |
| DEEM, AMBER | 3490 SANTA MARIA WAY #103F,SANTA MARIA, CA 93455 |

| Claim Name | Address Information |
|---|---|
| DEEP, KARAN | 2813 AKINO CT,SAN JOSE, CA 95148 |
| DEES, JEFFREY JOHN | 1425 NW 100TH STREET,OKLAHOMA CITY, OK 73114 |
| DEES, JULIA R | 1122 SILKY DOGWOOD TRAIL,APEX, NC 27502 |
| DEFALCO, ANTHONY | 302 S 21ST ST,CHESTERTON, IN 46304 |
| DEFILIPPO, JOSEPH G | 13120 DENSMORE PLACE,RICHMOND, VA 23233 |
| DEFINE, GARY | 3950 S SANDHILL RD #120,LAS VEGAS, NV 89121 |
| DEFRANCISCI, CHRISTOPHER M | 668 MCLEARY SQUARE SE,LEESBURG, VA 20175 |
| DEGENNARO, CHRISTINA M | 69 COMPASS LANE,WEST HAVEN, CT 06516 |
| DEGENNARO, EDWARD J | 30 MAPLE DRIVE,STONY POINT, NY 10980 |
| DEGHETTO, MARTIN F | 225 PINEHURST POINTE DRIVE,ST. AUGUSTINE, FL 32092 |
| DEGNER, STEVEN W | 2981 LYNNHAVEN DRIVE,VIRGINIA BEACH, VA 23451 |
| DEGOEDE, JOHN P | 7243 HEAD ROAD,DELTON, MI 49046 |
| DEGRAFFENREID, TOLEDIA | 4640 EAST BRIARWOOD TERRACE,PHOENIX, AZ 85048 |
| DEGRASSI, CHRISTIAN | 27926 VIA CRESPI,LAGUNA NIGUEL, CA 92677 |
| DEGRAZIO, ADRIA | 34 MONTAUK DRIVE,SAINT LOUIS, MO 63146 |
| DEGREGORIO, ALLEN | 1 EMMA'S WAY,PORT JEFFERSON STATI, NY 11776 |
| DEGROOT, HERBERT | 20 DOLORES WAY,ORINDA, CA 94563 |
| DEGROOT, JASON F | 828 HARRINGTON AVE APT 3,NORFOLK, VA 23517 |
| DEGROOT, JEFFREY N. | 114 STAPLES HILL ROAD,CANTON, ME 04221 |
| DEGUZMAN, CRISPIN D | 18 IMPERIAL COURT,MONROE TWP, NJ 08831 |
| DEHAAS, MARK | 29 THORN LANE,CHESTERFIELD, NJ 08515 |
| DEHART, TODD R. | 105 DEERWOODS PLACE,MYERSVILLE, MD 21773 |
| DEISS, YVES | 505 CHEROKEE STREET,BETHLEHEM, PA 18015 |
| DEITRICK, ROD A | PO BOX 276,PINE GROVE MILLS, PA 16868 |
| DEJDUMRONGWOOD, ROBERT | 25629 WORDSWORTH LANE,STEVENSON RANCH, CA 91381 |
| DEJESUS, EDWIN F | 4532 PINE HOLLOW DRIVE,WILMINGTON, NC 28412 |
| DEJESUS, MARCOS A. | 206 OCTIVIA STREET,LOCKPORT, LA 70374 |
| DEJONG, KAREN L | 2402 GARFIELD AVENUE,WILMINGTON, DE 19809 |
| DEJONG, MARION D. | 11583 CRYSTAL LAKE COURT,GOLD RIVER, CA 95670 |
| DEJONG, MICHAEL K. | 3196 SPRINGBROOK ROAD,MEDFORD, OR 97504 |
| DEKENO, GLENN ALLYN | 811 WEST PAYSON PARKWAY,PAYSON, AZ 85541 |
| DEKRAFFT, CHARLES | 8234 BAR HARBOR LANE,CHARLOTTE, NC 28210 |
| DEL MUNDO, JOSEPHINE Z. | 3734 CALLAN BOULEVARD,SOUTH SAN FRANCISCO, CA 94080 |
| DEL PILAR, ARNOLD | 15900 BRANCH WATER COURT,MISHAWAKA, IN 46545 |
| DEL RIO, JAMES W | 3026 MAYFLOWER STREET,SARASOTA, FL 34231 |
| DEL RIO, JUAN | 32400-C  ROAD 132,VISALIA, CA 93292 |
| DEL ROSARIO, CEFERINA | 212 CELEBRATION BLVD,CELEBRATION, FL 34747 |
| DEL ZOTTO, THOMAS A. | 2014 SAILOR CLAIM WAY,GOLD RIVER, CA 95670 |
| DELA CRUZ, EMELITA | 4666 LARKSPUR STREET,SAN DIEGO, CA 92107 |
| DELACY, CHRISTOPHER | 404 VICTORIA CT N.W.,VIENNA, VA 22180 |
| DELANEY, ANGELA | 7290 FARM POND STREET,LAS VEGAS, NV 89131 |
| DELANEY, JOHN T | 13933 HACKETT STREET,HANFORD, CA 93230 |
| DELANEY, KEVIN B | 1100 EMERALD  DRIVE,BEL AIR, MD 21014 |
| DELANEY, KEVIN J. | 61 BRADFORD ROAD,WATSONVILLE, CA 95076 |
| DELANEY, ROBERT C | 4377 BROWNS CREEK ROAD,THE DALLES, OR 97058 |
| DELANEY, STEVEN M. | 3401 38TH ST NW  #622,WASHINGTON, DC 20016 |
| DELANO, EDWARD | 9937 ROSEBLOOM AVENUE,FELTON, CA 95018 |
| DELANO, PAUL L. | 10121 NEW SCOTLAND DRIVE,FREDERICKSBURG, VA 22408 |
| DELAPO, DEBORAH CAROLINE | 255 BURLINGTON DRIVE,UKIAH, CA 95482 |

| Claim Name | Address Information |
| --- | --- |
| DELARMENTE, JERRY D | 11229 NEWBURY HILLS AVENUE,LAS VEGAS, NV 89138 |
| DELAUNAY, RANDOLPH E | 15150 SE ANDERSON RD,CLACKAMAS, OR 97015 |
| DELAY, SCOTT | 11705 AVENIDA MARCELLA,EL CAJON, CA 92019 |
| DELBARBA, JOHN P. | 302 LITTLE QUARRY ROAD,GAITHERBURG, MD 20878 |
| DELBENE, GIANFRANCO | 785 PRINCETON ROAD,BERKLEY, MI 48072 |
| DELCASTILLO, PAUL | 11 ROY AVENUE,WEST ISLIP, NY 11755 |
| DELCIOPPO, CARMEN S | 2928 WOODLAND PARK DR,MT PLEASANT, SC 29466 |
| DELEO, JAMES T | 4987 GARDEN DR,DELRAY BEACH, FL 33445 |
| DELEON, ARNEL T | 4324 EAST ADDINGTON DRIVE,ANAHEIM, CA 92807 |
| DELEON, LYDIA | 24977 WILLIMET WAY,HAYWARD, CA 94544 |
| DELEON, RICHARD | 23852 COSTA MESA WAY,MURRIETA, CA 92562 |
| DELEV, IOVTCHO M. | 3034 CAROUSEL CIRCLE,STOCKTON, CA 95219 |
| DELFS, ERIC DAVID | 14009 93RD AVENUE NORTHEAST,BOTHELL, WA 98011 |
| DELGADO, ANGEL ARTURO | 2175 54TH STREET,SAN DIEGO, CA 92105 |
| DELGADO, ARMANDO J. | 2536 NORTH 72ND COURT,ELMWOOD PARK, IL 60707 |
| DELGADO, EDMUND C | 18 WESLEY COURT,NEWBURGH, NY 12550 |
| DELGADO, ELIAS C | 139 N CEDAR STREET,CANBY, OR 97013 |
| DELGADO, HUMBERTO | 7741 NW 160 TERRA,MIAMI, FL 33016 |
| DELGADO, JACINTO | 1076 TRIPOLI WAY,COACHELLA, CA 92236 |
| DELGADO, JAIME | 4726 EAST MONTE CRISTO AVENUE,PHOENIX, AZ 85032 |
| DELGADO, JOSE V | 6023 S. NARRAGANSET,CHICAGO, IL 60638 |
| DELGADO, MIGUEL H. | 5416 DELIA WAY,LIVERMORE, CA 94550 |
| DELGADO, ROGER S | 8160 GENEVA COURT,UNIT 215,DORAL, FL 33166 |
| DELGADO, RONALD F. | 5207 SANDTRAP PLACE,VALRICO, FL 33594 |
| DELGALLO, MAGGIE L | 38455 STONE EDEN DRIVE,HAMILTON, VA 20158 |
| DELGRECO, JOSEPH | 10 SPRING HILL ROAD,ANNANDALE, NJ 08801 |
| DELGRECO, PHYLLISS | 22 OAK CREST ROAD,WEST ORANGE, NJ 07052 |
| DELIBERTO, KEITH | 8231 DAISY FIELD PATH,CLAY, NY 13041 |
| DELINE, DONALD A. | 53 FLEET STREET,ANNAPOLIS, MD 21401 |
| DELL, DAVID | 1 HIGHLAND PLACE,NASHUA, NH 03064 |
| DELL,, DAVID A. | 8000 GROSSE POINTE LANE,CHARLOTTE, NC 28227 |
| DELLA CIOPPA, ANTONIO | 3673 SOUTH MARTINGALE ROAD,GILBERT, AZ 85297 |
| DELLARD, LARRY | 473 MAR VISTA DRIVE,LOS OSOS, CA 93402 |
| DELLINGER, MICHAEL | 1616 PLACER DRIVE,CONCORD, CA 94521 |
| DELMORO, EDWIN | 46090 N. GREENS REST DR,GREAT MILLS, MD 20634 |
| DELONG, GARY W. | 5442 RUTLAND DRIVE,YORBA LINDA, CA 92886 |
| DELONG, ROBERT M | 3330 VILLAGE CT.,CAMERON PARK, CA 95682 |
| DELONG, STEPHEN S | 1426 STEVENS AVENUE,ORLANDO, FL 32806 |
| DELOREANO, JOANNE | 827 ORONOKE ROAD #10-8,WATERBURY, CT 06708 |
| DELORY, NICHOLA | 7221 SWEETGRASS BLVD,HANAHAN, SC 29406 |
| DELOS SANTOS, MARSHA A. | 5116 23RD AVENUE WEST,EVERETT, WA 98203 |
| DELSOIN, HENRY | 2113 WATSON FAIN TRAIL,LOGANVILLE, GA 30052 |
| DELSON, NATIVIDAD | P.O. BOX 8114,RENO, NV 89507 |
| DELUCA, CARL P | 2 FRENCH LANE,SCITUATE, RI 02857 |
| DELUCA, CHRISTOPHER J. | 69 BOWDOIN DRIVE,MILFORD, MA 01757 |
| DELUCA, DAVID A. | 7148 DAISY STREET,COLUMBUS, GA 31904 |
| DELUCA, JOANN L | 7301 THURGOOD RD,WILMINGTON, NC 28411 |
| DELUCA, NEIL J | 50374 HAYMARKET DR.,MACOMB, MI 48044 |
| DELUCA, PETER | 59 BIRCHWOOD DRIVE,NEW HYDE PARK, NY 11040 |

| Claim Name | Address Information |
|------------|---------------------|
| DELUCIA, ALEXANDER | 167 WHISCONIER ROAD, BROOKFIELD, CT 06804 |
| DELUCIA, LINDA L. | 8 OLD WOODS ROAD, BROOKFIELD, CT 06804 |
| DELVALLE, VICTOR M. | 1210 MCINTOSH WAY, ROSEVILLE, CA 95678 |
| DELVECCHIO, LUKE | 22 WATER ST, NATICK, MA 01760 |
| DELVECCHIO, MARIA A | 7178 HONEYWOOD COURT, CINCINNATI, OH 45230 |
| DEMAIO, JAMES | 295 RIVER BLUFF LANE, ROYAL PALM BEACH, FL 33411 |
| DEMAIO, MICHELE | 53 NORWOOD AVENUE, WOODBRIDGE, NJ 07095 |
| DEMAR, MICHAEL P. | 3422 OSMOND STREET, PHILADELPHIA, PA 19129 |
| DEMARCO, LARRY | 20740 W. FOUNDER CIRCLE, BUCKEYE, AZ 85396 |
| DEMARCO, PAUL A. | 5 HIGHLAND AVENUE, FLEMINGTON, NJ 08822 |
| DEMARIO, FRANK P | 25130 SANDPIPER GREENS COURT #102, BONITA SPRINGS, FL 34134 |
| DEMARTIN,, ROBERT W. | 3321 OCOTILLO WAY, MODESTO, CA 95355 |
| DEMAS, THEODORE | 221 E. CULLERTON STREET #517, CHICAGO, IL 60616 |
| DEMATTEO, LEE A | 3501 WINDING ROAD, PARTLOW, VA 22534 |
| DEMELIS, MICHAEL W | 10 FAIRWAY DRIVE, CUMBERLAND, RI 02864 |
| DEMELO, MARCIO | 137 WOOD RIDGE DRIVE, STAMFORD, CT 06905 |
| DEMELO, MARCIO R. | 801 S. KINGS ST, #2308, HONOLULU, HI 96813 |
| DEMENT, STEVIE | 5111 CRAYDON DRIVE, COLUMBIA, MO 65203 |
| DEMERS, JAMES M. | 2 BYRNE CIRCLE, WEST WAREHAM, MA 02576 |
| DEMERS, JEFFREY | 85 OLD HAWLEYVILLE ROAD, BETHEL, CT 06801 |
| DEMERS, JOSEPH | 16 ARIZONA AVE, JACKSON, NJ 08527 |
| DEMERS, KENNETH A. | 1530 MENDOCINA ROAD, LIVERMORE, CA 94551 |
| DEMILLION, TERRY | 8253 LORRAINE AVENUE, STOCKTON, CA 95210 |
| DEMING, MARK | 9321 HYACINTH WAY, BRIGHTON, MI 48116 |
| DEMISSIE, ASTER | 16806 SWEENEY LANE, WOODBRIDGE, VA 22191 |
| DEMOE, BRENT | 1886 KINGLET WAY NE, KEIZER, OR 97303 |
| DEMOISE, DANIEL G | 6499 MARINA DR, PROSPECT, KY 40059 |
| DEMONBRUN, JAMIE L. | 1504 FLAG CIRCLE, LAS VEGAS, NV 89102 |
| DEMONTIGNY, STEPHANIE L. | P.O. BOX 569, HARWICH, MA 02645 |
| DEMOPOLIS, ANGELA | 30693 HIDDEN PINES LN, ROSEVILLE, MI 48066 |
| DEMOREST, KATRINA M | 6181 NORTH BEULAH AVENUE, FERNDALE, WA 98248 |
| DEMPSEY, JANEEN | 5064 COPPER MEADOW LANE, WEST JORDAN, UT 84088 |
| DEMPSEY, RONALD | P.O.BOX 1145, KINGSLAND, GA 31548 |
| DEMUTH, ERIC | 9855 SPANISH ISLE DRIVE, BOCA RATON, FL 33496 |
| DENAMUR, HERVE H. | 7626 FRENCH SPRING STREET, LAS VEGAS, NV 89139 |
| DENENEA, WILLIAM D | 11312 COMMANCHE ROAD, LUSBY, MD 20657 |
| DENES, EDITH M | 224 CASEMENT AVENUE, PAINESVILLE, OH 44077 |
| DENEUFBOURG, DANIEL J. | 37 TUTTLE AVENUE, CLARENDON HILLS, IL 60514 |
| DENHA, HEIDI | 28494 SELKIRK, SOUTHFIELD, MI 48076 |
| DENHAM, BRADFORD W | 11744 SOUTH STONE VALLEY WAY, SANDY, UT 84094 |
| DENIMARCK,, THOMAS | 35 EAST NEPTUNE AVENUE, LINDENHURST, NY 11757 |
| DENISH, ELIZABETH M. | 10 DOWNING ROAD, PEABODY, MA 01960 |
| DENNE, DONALD G. | 12504 OAK MIST LANE, AUBURN, CA 95602 |
| DENNE, DONALD GILBERT | 4201 FAIR OAKS BOULEVARD, SACRAMENTO, CA 95864 |
| DENNIS, ALLEN L | 1584 WHEATGRASS DRIVE, RENO, NV 89509 |
| DENNIS, CHARLES ODELL | 8041 FLORA LANE, PASADENA, MD 21122 |
| DENNIS, DONALD | 25 DEL PERLATTO, IRVINE, CA 92614 |
| DENNIS, ERNEST M | 5737 MCTAGGART LN, CHARLOTTE, NC 28269 |
| DENNIS, ERNEST M | 5737 MCTAGGART LANE, CHARLOTTE, NC 28269 |

| Claim Name | Address Information |
|---|---|
| DENNIS, JAMES A | 695 CLAYTON PLACE,ODESSA, MO 64076 |
| DENNIS, JERAD L | 23214 60TH PL S,KENT, WA 98032 |
| DENNISON, RAINA L. | 25 WOODBURY STREET,YARMOUTH, ME 04096 |
| DENNY, HUGH M | 9979 SILVER FOX TRAIL,MANASSAS, VA 20111 |
| DENNY, LARRY D. | 3000 S BERRY ROAD  ST 110,NORMAN, OK 73072 |
| DENNY, TIMOTHY A. | 6932 TOUSLEY DRIVE,INDIANAPOLIS, IN 46256 |
| DENSER, BRIAN A | 3872 ARROWHEAD DRIVE,CARROLL, OH 43112 |
| DENT, DAVID Z. | 6630 NORTH CAMINO LIBBY,TUCSON, AZ 85718 |
| DENTON, ESTELLE | 675 PINEHURST TRACE DRIVE,PINEHURST, NC 28374 |
| DENTON, MARGARET V | 711 WEST ALAMEDA STREET,ROSWELL, NM 88203 |
| DENTON, ROBERT | MUSTIN RD,JACKSONVILLE, FL 32212 |
| DENYSENKO, SONYA | 860 PEACHTREE STREET NE #2710,ATLANTA, GA 30308 |
| DEOKARAN, NARINIE | 7228 HUMBER CIR,WESLEY CHAPEL, FL 33544 |
| DEPASQUALE, JOHN | 8 KNOBHILL DRIVE,SMITHTOWN, NY 11787 |
| DEPAULA, AGEMIRO | 14911 WILLETS POINT BOULEVARD,WHITESTONE, NY 11357 |
| DEPEW, KENNETH | 7227 NAVAJO ROAD # 213,SAN DIEGO, CA 92119 |
| DEPINA, EDWARD P. | 4450 PEDLEY,NORCO, CA 92860 |
| DEPUGH, DOUGLAS P | 9077 EAST 6TH STREET,TUCSON, AZ 85710 |
| DER WERF, JEAN-DOU VAN | 1466 GRAND VIEW DRIVE,OAKLAND, CA 94705 |
| DEREMER, DEREK M | 645 ROUTE 627,BLOOMSBURY, NJ 08804 |
| DERMODY, DAVID M. | 2333 EAST MOUNTAIN VISTA DRIVE,PHOENIX, AZ 85048 |
| DERN, RICHARD R. | 2749 PORT CLINTON PL.,HIGHLAND PARK, IL 60035 |
| DEROCHER, SUSAN M | 7021 SHADY GLEN LANE,WAKE FOREST, NC 27587 |
| DERRICK, CHRIS E | 506 S GABLES BLVD,WHEATON, IL 60187 |
| DERRICK, CHRISTOPHER | 4042 HIGHLAND AVE.,DOWNERS GROVE, IL 60515 |
| DERRICK, JANE L | 11709 KARBON HILL COURT B,RESTON, VA 20191 |
| DERRICK, RICHARD | 1309 EUROPEAN DRIVE,HENDERSON, NV 89052 |
| DERRINGER, GLENN H. | 8871 MONTGOMERY,CINCINNATI, OH 45236 |
| DERRISO, PATRICK M. | 135 PATRIOT LANE,SUMMERVILLE, SC 29483 |
| DERRY, YVONNE | 15414 EAST HILLSIDE DRIVE,FOUNTAIN HILLS, AZ 85268 |
| DERRYBERRY, BOBBY G | 469 KIELY BOULEVARD,SANTA CLARA, CA 95051 |
| DESA, CATHERINE | 8677 ELM AVENUE,ORANGEVALE, CA 95662 |
| DESAI, PAYAL | 1727 W GEORGE ST UNIT 51,CHICAGO, IL 60657 |
| DESALEGN, SOLOMON | 9602 INVERARY COURT,LORTON, VA 22079 |
| DESBIENS, VERONICA E. | 6013 CARPENTERIA WAY,LAS VEGAS, NV 89108 |
| DESELLE, NATHAN | 4011 SHILOH RD.,MIDLOTHIAN, TX 76065 |
| DESKIN, SUSAN M. | 6445 TINA LANE,LAS VEGAS, NV 89130 |
| DESKINS, DUANE J | 16000 SHAKER BLVD,SHAKER HEIGHTS, OH 44120 |
| DESLER, ANTHONY JACK | 11255 BEACON ROAD,TRUCKEE, CA 96161 |
| DESMARAIS, RAYMOND E | PO BOX 262,EATON CENTER, NH 03832 |
| DESMOND, TINA JEAN | 5126 E. SALINAS ST,PHOENIX, AZ 85044 |
| DESORMIER, ANDREW F | 272 LANGEVIN STREET,CHICOPEE, MA 01020 |
| DESORT, FRANK | 3314 HIGHLAND DRIVE,ISLAND LAKE, IL 60042 |
| DESOUSA, VALERIE | 146 WEAVER STREET,CARY, IL 60013 |
| DESOUZA, AMAN | 1520 NORTH LEAVITT ST. # 2,CHICAGO, IL 60622 |
| DESPAIN, DUSTIN | 251 WEST CORRAL COURT,SAINT DAVID, AZ 85630 |
| DESSLER, JILL-RENEE E | 17091 ENCINA PATH,FARMINGTON, MN 55024 |
| DESTEFANO, GEORGE | 325 MONROE STREET,UNIT 6,HOBOKEN, NJ 07030 |
| DESTEFANO, PHILIP J | 14920 OAK ROAD,CARMEL, IN 46033 |

| Claim Name | Address Information |
|---|---|
| DETERMAN, GARY | 10262 RUNNING M DRIVE,GRASS VALLEY, CA 95949 |
| DETERMAN, RICHARD J. | 160 BUENA VISTA AVENUE,BOULDER CREEK, CA 95006 |
| DETERS, SHAWNA R | 3301 SE EVENINGTIDE WAY,TOPEKA, KS 66605 |
| DETHLOFF, TERESA M | 494 ASTER COURT,LINDENHURST, IL 60046 |
| DETTER, TIMOTHY W. | 10011 MOUNTAIN APPLE DRIVE,CHARLOTTE, NC 28227 |
| DETTMAR, SCOTT A. | 27 VALLEJO STREET,PETALUMA, CA 94952 |
| DETTMAR, SCOTT A. | 112 MARIA DRIVE,PETALUMA, CA 94954 |
| DETWEILER, KEVIN L. | 20943 SPINNAKER STREET,BEND, OR 97701 |
| DEUTSCH, GLENN D. | 558 SUNSET LN,GLENCOE, IL 60022 |
| DEVAN, ERIC | 7065 W. ANN ROAD,SUITE 130-320,LAS VEGAS, NV 89130 |
| DEVENS, MARK F. | 1101 S. SCHOOL STREET,LOMBARD, IL 60148 |
| DEVENS, THOMAS C. | 13 DIANA STREET,BLACKSTONE, MA 01504 |
| DEVER, JONATHAN | 229 EAST 79TH STREET, APT 16EF,NEW YORK, NY 10021 |
| DEVINE, COLLEEN T | 1098 SPRING VALLEY DRIVE,CAROL STREAM, IL 60188 |
| DEVINE, KAREN A. | 17 SARAH DRIVE,OXFORD, CT 06478 |
| DEVINE, NATHANIAL | 1912 GILMORE AVE.,DURHAM, NC 27707 |
| DEVINE, TIMOTHY J. | 1503 INGALLS ROAD,GLEN BURNIE, MD 21061 |
| DEVITA, GARY | 5 NORTH COURT,MOUNT SINAI, NY 11766 |
| DEVITO, CARL | P.O. 103,BELLPORT, NY 11713 |
| DEVITO, DANIELLE | 2461 NANTUCKET DRIVE,CROFTON, MD 21114 |
| DEVIVO, ANNA MARIE | 10313 OAKVIEW POINTE TERRACE,GOTHA, FL 34734 |
| DEVLIN, CHRISTOPHER | 5532 KENDRICK LANE,BURKE, VA 22015 |
| DEVLIN, JAMES PATRICK | 41 SHERBROOKE PARKWAY,LIVINGSTON, NJ 07039 |
| DEVLIN, JEREMY P. | 12701 WEST CATALINA DRIVE,AVONDALE, AZ 85323 |
| DEVODIER, RUSSEL ALLEN | 145 CLEARWATER ROAD WEST,LINDENHURST, NY 11757 |
| DEVOOGD, JAKE A. | 6905 STAR VIEW STREET,DES MOINES, IA 50320 |
| DEVORE, TAWANA J | 4300 ARLEDA LANE,CONCORD, CA 94521 |
| DEVORSS, JOHN D. | 1029 LURADEL AVENUE SOUTH,SALEM, OR 97302 |
| DEVOSS, GUY P. | 4543 MARYLAND STREET #1,SAN DIEGO, CA 92116 |
| DEVOTO, KEITH | 3991 NW 122 TERRACE,SUNRISE, FL 33323 |
| DEW, IRENE A. | 621 RENAISSANCE AVENUE,FAIRFIELD, CA 94534 |
| DEWA, MARYDELA | 186 LANGDON FARM CIR.,ODENTON, MD 21113 |
| DEWAARD, RUSSELL | P.O. BOX 843,TRUCKEE, CA 96160 |
| DEWALT, MICHAEL | 34 WOODS EDGE COURT,STAFFORD, VA 22554 |
| DEWEES, JAMIE | 144 N 17TH ST,PHILOMATH, OR 97370 |
| DEWHURST, ROLAND W. | P. O. BOX 519,WAUNA, WA 98395 |
| DEWING, PATSY | 613 NORTH 74TH PLACE,SCOTTSDALE, AZ 85257 |
| DEWITT, CAROLEE | 21146 BIRCHWOOD DRIVE,FORESTHILL, CA 95631 |
| DEYERMENJIAN, BENJAMIN | 8190 EAST OAK RIDGE CIRCLE,ANAHEIM, CA 92808 |
| DEYOUNG, MARK | 1400 8TH AVENUE NORTH,UNIT 106,NASHVILLE, TN 37208 |
| DEYOUNG, SCOTT | 10049 66TH AVENUE,PLEASANT PRAIRIE, WI 53158 |
| DEYOUNG, SCOTT M. | 10049 66TH AVENUE,PLEASANT PRAIRIE, WI 53158 |
| DEZAGOTTIS, JON | 1716 BRIDGE STREET,NEW CUMBERLAND, PA 17070 |
| DEZELAN, DEBORAH E | 1021 S KNIGHT AVE,PARK RIDGE, IL 60068 |
| DHAR, SIDDHARTH | 2412 WARM SPRINGS LANE,NAPERVILLE, IL 60564 |
| DHAWAN, ANIL | 1719 PICCARD DRIVE,ROCKVILLE, MD 20850 |
| DHESI, BHUPINDER | 3635 59TH AVE SW,SEATTLE, WA 98116 |
| DHILLON, KAMALPREET | 4942 MADAMIN DRIVE,SACRAMENTO, CA 95835 |
| DHILLON, KULDIP S | P.O.BOX 31,FREMONT, CA 94537 |

| Claim Name | Address Information |
|---|---|
| DHILLON, RAMANDEEP | 200 WINCHESTER CIR, UNIT D303,LOS GATOS, CA 95032 |
| DI SALVO, ANTHONY A. | PO BOX 88,ALAMEDA, CA 94501 |
| DIAGO, ZULEYDA | 23 EAST 48TH STREET,BAYONNE, NJ 07002 |
| DIAMOND, BRUCE | 23565 CRESCENT RIDGE DR,NEW BOSTON, MI 48164 |
| DIAMOND, STEVEN | 10545 EAST TERRA DRIVE,SCOTTSDALE, AZ 85258 |
| DIANA, ROBERT J | 815 GOLFVIEW DRIVE,MCKEESPORT, PA 15135 |
| DIANO, BRIAN | 2551 SYCAMORE AVENUE,WANTAGH, NY 11793 |
| DIAO, RONALD | 3934 JESSICA CT,STOCKTON, CA 95206 |
| DIAS, JOSE J. | 8 DEBRA LANE,NEW MILFORD, CT 06776 |
| DIAZ, ANGELA A. | 10590 SOARING PALM ST,LAS VEGAS, NV 89179 |
| DIAZ, ANGELITO | 5905 DRESDEN WAY,STOCKTON, CA 95212 |
| DIAZ, CARLOS | 18701 BIRDSEYE DRIVE,GERMANTOWN, MD 20874 |
| DIAZ, EDWARD | 122 GRANDVIEW AVENUE,NANUET, NY 10954 |
| DIAZ, IMELDA | 5273 EAST MARSH STREET,STOCKTON, CA 95215 |
| DIAZ, JEREMY B | 21 SUMMELHILL,IRVINE, CA 92614 |
| DIAZ, KATHLEEN | 5254 EAST PARADISE LANE,SCOTTSDALE, AZ 85254 |
| DIAZ, MARIA H. | 2041 NORTH LAVERGNE AVENUE,CHICAGO, IL 60639 |
| DIAZ, MICHAEL J. | 1818 HOPI LANE,MOUNT PROSPECT, IL 60056 |
| DIAZ, MIGUEL | 5770 EAST GROVE AVENUE,FRESNO, CA 93727 |
| DIAZ, MIGUEL TORRES | 1736 REGENCY WAY UNIT A,CHULA VISTA, CA 91911 |
| DIAZ, OMAR | 4509 SOUTHWEST 22 STREET,FORT LAUDERDALE, FL 33317 |
| DIAZ, ROCELIO | 1042 METCALF STREET,ESCONDIDO, CA 92026 |
| DIAZ, VICTOR | 4778 RAHWAY DRIVE,SAN JOSE, CA 95111 |
| DIAZ, XAVIER F | 90 CANYON HIGHLANDS DRIVE,OROVILLE, CA 95966 |
| DIAZ, ZULANY | 26215 S.W. 135 AV,HOMESTEAD, FL 33032 |
| DIAZ-PERERA, RAUL | 5548 GRANDE PALM CIRCLE,DELRAY BEACH, FL 33484 |
| DIBERNARDO, DINAH K | 7920 LYNNE HAVEN WAY,SALINAS, CA 93907 |
| DIBONA, JASON | 2103 SANTA ANTILLES ROAD,ORLANDO, FL 32806 |
| DICENSO, QUIRINO | 9 CREST STREET,WETHERSFIELD, CT 06109 |
| DICICCO, LINDA J. | 68 NORMAN RIDE DRIVE,BLOOMINGTON, MN 55437 |
| DICK, ELVIN | 277 FANCREST STREET,HENDERSON, NV 89052 |
| DICK, JAMES R | 3801 GALLOPING HILL LANE,TOMS RIVER, NJ 08755 |
| DICK, JOSHUA E | 25 CALUMET STREET,HAVERHILL, MA 01832 |
| DICK, MIRANDA B. | 2622 SOUTHWEST 10TH AVENUE,TOPEKA, KS 66604 |
| DICK, TONY KORSAH | 4240 RED MAPLE COURT,BURTONSVILLE, MD 20866 |
| DICKENS, MARK | 1252 NORTHWEST ITHACA,BEND, OR 97701 |
| DICKERSON, JOSHUA M | 3002 NORTH 18TH AVENUE,PHOENIX, AZ 85015 |
| DICKERSON, MARCHELLE | 7450 SANDY BOTTOM CT,HUGHESVILLE, MD 20637 |
| DICKERSON, WILSON L | 520 TUCKAHOE CLUB COURT,RICHMOND, VA 23229 |
| DICKEY, LOYD | 5301 SHACKER COURT,BAKERSFIELD, CA 93308 |
| DICKEY, MARK D | 8 CANDIA RD,DEERFIELD, NH 03037 |
| DICKINSON, DOUGLAS L. | 652 SPENCER COURT,WILMINGTON, NC 28412 |
| DICKINSON, FRANKLIN D | 35 LOMA AVE,LA SELVA BEACH, CA 95076 |
| DICKINSON, KENNETH RAY | 8344 VICEROY LANE,LAS VEGAS, NV 89117 |
| DICKINSON, MATTHEW J | 4633 NW 9TH AVE,POMPANO BEACH, FL 33064 |
| DICKINSON, ROBERT K | 633 WEST SHAWNEE DRIVE,CHANDLER, AZ 85225 |
| DICKS, RICHARD | 7348 DANFORTH,TEMPERANCE, MI 48182 |
| DICKSON, CRAIG M | 733 COUNTY RD 165,ASHLEY, OH 43003 |
| DICKSON, DUANE | 4155 EAST LAUREL AVENUE,HIGLEY, AZ 85236 |

| Claim Name | Address Information |
|------------|---------------------|
| DICKSON, J. SCOTT | 609 HIDDEN CANYON WAY, OCEANSIDE, CA 92054 |
| DICKSON, JEFF N. | 1936 SW L'AVENIR TERRACE, FOREST GROVE, OR 97116 |
| DICKSON, LINDA J. | 4890 SUMMERLINN WAY, WEST LINN, OR 97068 |
| DICKSON, RANDAL TRENT | 2428 JONATHON DRIVE, ESCALON, CA 95320 |
| DICLEMENTE, JUDE | 2809 LANARKSHIRE WAY, ABINGDON, MD 21009 |
| DIDOMENICO, DAVID J | 1616 NORTH ALTA MESA # 57, MESA, AZ 85205 |
| DIDOMENICO, ERIC D. | 25068 IMPALA COURT, CHANTILLY, VA 20152 |
| DIDONATO, WARREN A. | 31 PARKLANDS COURT, MOUNT SINAI, NY 11766 |
| DIDONNA, DANIELLE | 13521 RAMONA DRIVE, WHITTIER, CA 90602 |
| DIEKER, THOMAS | 21316 SE 35TH WAY, SAMMAMISH, WA 98075 |
| DIEL, MOLLIE B | 5503 MEADOW LANE, YAKIMA, WA 98908 |
| DIESCH, BRADLEY J. | 10325 UPTON AVENUE SOUTH, BLOOMINGTON, MN 55431 |
| DIESER, JAMES G. | 961 EDEN VALLEY ROAD, COLFAX, CA 95713 |
| DIETRICH, LADELL | 19777 NORTH 76TH STREET, UNIT #2257, SCOTTSDALE, AZ 85255 |
| DIETZ, CHARLES P | 4609 QUEENS GROVE STREET, WHITE PLAINS, MD 20695 |
| DIETZ, JERROLD E.G. | 6480 ABEL STREET, ELKRIDGE, MD 21075 |
| DIEU, ERIC E. | 1511 14TH AVENUE SOUTH #303, SEATTLE, WA 98144 |
| DIFFAY, LAWRENCE R | 9016 SOUTH MERRILL AVENUE, CHICAGO, IL 60617 |
| DIFIORE, JAMES A. | 8816 SILVAGNI DRIVE, LAS VEGAS, NV 89117 |
| DIFRANCESCO, KEVIN M | 21 KENNEBEC COURT, BORDENTOWN, NJ 08505 |
| DIGGS, EVERETT T. | 21 LOWER TUCKAHOE ROAD EAST, RICHMOND, VA 23238 |
| DIGIACOMO, ANTONIO | 520 NE 75TH STREET, MIAMI, FL 33138 |
| DIGIOIA, LAWRENCE N | 33 HARBORSIDE WAY, HAWTHORN WOODS, IL 60047 |
| DIGIOIA, NATALIE | 1 CONVENT DRIVE, SOUND BEACH, NY 11789 |
| DIGIORGIO, MELISSA | 8205 TRADD COURT, CHARLOTTE, NC 28210 |
| DIGIROLAMO, JOSEPH W. | 325 WEST MALLORY CIRCLE, DELRAY BEACH, FL 33483 |
| DIGNAM, AMAL | 5640 OVERHILL NORTH, CHICAGO, IL 60630 |
| DIGNAM, CHRISTOPHER A | 5640 NORTH OVERHILL AVENUE, CHICAGO, IL 60631 |
| DILBECK, BRAD A | 151 SOMERSWOOD LANE, CLEVER, MO 65631 |
| DILEO, ALEXANDER | 150 WILSON STREET, NORWOOD, MA 02062 |
| DILEVA, ATHENA | 297 ARGONNE AVE #A, LONG BEACH, CA 90803 |
| DILEVA, JOE | 3435 ALMERIA STREET, SAN PEDRO, CA 90731 |
| DILGER, MARK D. | 1002 S GUNDERSON AVE, OAK PARK, IL 60304 |
| DILISIO, THOMAS C. | 8716 N KARLOV AVE, SKOKIE, IL 60076 |
| DILKS, JANA M. | 910 8TH AVENUE NW, ALTOONA, IA 50009 |
| DILLAHUNTY, DAVID | 33 VIEWPOINT PLACE, LAGUNA NIGUEL, CA 92677 |
| DILLARD, KIMBERLY | 638 WEST NOPAL AVENUE, MESA, AZ 85210 |
| DILLARD, VALERIE | 2653 12TH AVENUE WEST, SEATTLE, WA 98119 |
| DILLEY, FRED ALBERT | 2024 GOV. THOMAS BLADEN WAY, ANNAPOLIS, MD 21401 |
| DILLON, LORI | 24816 URSULINE ST, SAINT CLAIR SHORES, MI 48080 |
| DILLON, ROBERT M | 7053 YORK COURT, DUBLIN, CA 94568 |
| DILORENZO, PAUL D. | 28 SAINT BOTOLPH STREET, HAVERHILL, MA 01832 |
| DILORETO, LUCIO | 9430 NE 31ST STREET, CLYDE HILL, WA 98004 |
| DIMAGGIO-FORTE, ROSARIA | 4404 PEPPERIDGE CT, FREEHOLD, NJ 07728 |
| DIMAPILIS, ART M. | 4004 TAHOE PLACE, WHITE PLAINS, MD 20695 |
| DIMATULAC, ANTONIO V. | 2655 PROSPERITY AVENUE  #202, FAIRFAX, VA 22031 |
| DIMCHEFF, IVAN R. | 902 VISTA POINTE DRIVE, SAN RAMON, CA 94583 |
| DIMIG, ROBERT J | 1118 CENTRAL AVENUE, ALAMEDA, CA 94501 |
| DIMITRAKOS, NIKO | 7189 BROOKTREE COURT, SAN JOSE, CA 95120 |

| Claim Name | Address Information |
|---|---|
| DIMMICK, JAMES A. | 500 S.CLINTON ST #433,CHICAGO, IL 60607 |
| DIMUZIO, ELENA | 999 CHENERY STREET,SAN FRANCISCO, CA 94131 |
| DIN, ROLDAN V. | 403 TERRY AVENUE, #301,SEATTLE, WA 98104 |
| DINARDO, JOHN A | 7658 SW VILLAGE GREENS CIRCLE,WILSONVILLE, OR 97070 |
| DINGA, ANTHONY M. | 9773 SOLITARY PLACE,BRISTOW, VA 20136 |
| DINGEE,, RICHARD | 5 LOWER LAKE RD,DANBURY, CT 06811 |
| DINGMAN, LEE ALLEN | 941 BLUE FOX WAY,ARNOLD, MD 21012 |
| DINGMANN, MARK | 540 LAUREL OAKS LANE,ALPHARETTA, GA 30004 |
| DINGO, JOHN M | 4231 PLEASANT ACRES DRIVE,BATAVIA, OH 45103 |
| DINH, PHONG THANH | 2007 E 17TH STREET,OAKLAND, CA 94606 |
| DINICOLA, JEFFREY P | 12454 WILLINGDON ROAD,HUNTERSVILLE, NC 28078 |
| DINMORE, ROBERT A | 1715 DARTMOUTH DRIVE,NORRISTOWN, PA 19401 |
| DINSMORE, JOHN W | 1917 N 67TH ST,MESA, AZ 85205 |
| DINSMORE, MICHAEL BREWER | 205 WEST 15TH STREET,THE DALLES, OR 97058 |
| DION, MYREAL G. | 83 PORTSMOUTH DRIVE,BELLA VISTA, AR 72714 |
| DION, ROBERT F. | 525 CREST DRIVE,VISTA, CA 92084 |
| DIONNE, KIM | 9760 REESE FARM ROAD,OWINGS MILLS, MD 21117 |
| DIORIO, JOHN A | 4860 CRISWELL COURT,COLORADO SPRINGS, CO 80920 |
| DIOS, ALLAN DE | 10754 WESTERLY DRIVE,MATHER, CA 95655 |
| DIOTALEVI, MILDRED V, | 881 E CATALINA CR,FRESNO, CA 93720 |
| DIPAOLO, DOUG | 3244 WILLOW PARK DRIVE,CORONA, CA 92881 |
| DIPOALA, HELEN M. | 4730 ZIA RIDGE STREET,NORTH LAS VEGAS, NV 89031 |
| DIPRISCO, ELISA | 915 MADISON STREET  #5F,HOBOKEN, NJ 07030 |
| DIPRISCO, JOSEPH | 19 GRAND CANYON LANE,CORAM, NY 11727 |
| DIRECTO, HONOLITO J. | 5509 DUNSHEE VISTA AVENUE,LAS VEGAS, NV 89131 |
| DIRIE, ABDIRAZAK A | 8440 MILLWOOD CIRCLE,SPRINGFIELD, VA 22152 |
| DIRIENZO, JOHN S. | 9 HILLCREST STREET,ARLINGTON, MA 02476 |
| DIRKS, AARON Z. | 1229 ANNUNCATION STREET,NEW ORLEANS, LA 70130 |
| DIRKS, BETH | 253 HOLLY LANE,MOCKSVILLE, NC 27028 |
| DIROSA, RANDY M. | 669 NORTH PEORIA STREET #2N,CHICAGO, IL 60622 |
| DISALVO, SEBASTIAN | 26 FOX LANE,COMMACK, NY 11725 |
| DISANTIS, MARGARET L | 2006 WEST POTOMAC AVENUE,CHICAGO, IL 60622 |
| DISHON, DOUGLAS W. | 501 W SHAWNEE DR,CHANDLER, AZ 85225 |
| DISPENZA, SCOTT | 16107 BRIDGEDALE DR,LITHIA, FL 33547 |
| DISRUD, DOUGLAS | 6705 EASTERN AVENUE,TAKOMA PARK, MD 20912 |
| DISTEFANO, KENNETH A. | 28 SHERWOOD DRIVE,SHOREHAM, NY 11786 |
| DISTEFANO, ROSALIA | 524 EAST 72ND ST UNIT24E,NEW YORK, NY 10021 |
| DISTEFANO, THOMAS J | 470 GREENWOOD DR,WILMINGTON, DE 19808 |
| DISTLER, DAWN SUSAN | 1180 FOREST CROSSING,JOELTON, TN 37080 |
| DISU, HAKEEM | 1211 EAST ASH AVENUE,BUCKEYE, AZ 85326 |
| DISYLVESTRO, KATHRYN | 2111 MARDIC DR,FOREST HILL, MD 21050 |
| DITCHIK, SETH T. | 181 MARKET STREET,LOWELL, MA 01850 |
| DITHOMAS, RICHARD B. | 8328 MAPLESTAR RD,LAS VEGAS, NV 89128 |
| DITKOFF, MARY E | 209 EUCLID  AVE,SEATTLE, WA 98122 |
| DITOMMASO, MARK A. | 32 WAMSUTTA RIDGE ROAD,CHARLTON, MA 01507 |
| DIVELBISS, DONALD LEE | 5183 NORTH DESERT LANE,PRESCOTT VALLEY, AZ 86314 |
| DIVELEY, RICK W | 13359 NORTH 89TH WAY,SCOTTSDALE, AZ 85260 |
| DIVINAGRACIA, LIZA | 10616 LA VINA LANE,WHITTIER, CA 90604 |
| DIVINCENZO, ANTHONY E. | 429 DARTMOUTH LANE,SCHAUMBURG, IL 60193 |

| Claim Name | Address Information |
|---|---|
| DIVITO, ANTHONY W. | 112 EAST EUCLID AVENUE,ARLINGTON HEIGHTS, IL 60004 |
| DIVITO, DAVID A | 1711 S RIDGE DR,ARLINGTON HTS, IL 60005 |
| DIVITO, NICHOLAS A. | 1211 RANCH VIEW COURT,BUFFALO GROVE, IL 60089 |
| DIVITO, PATRICK ALLEN | 2812 W DICKENS AVENUE,CHICAGO, IL 60647 |
| DIVIZICH, MARICA | P O BOX 27664,FRESNO, CA 93729 |
| DIWA, MARILOU P. | 4437 CALLAN BOULEVARD,DALY CITY, CA 94015 |
| DIXEY, ELLEN | 9 HEMLOCK HILL ROAD,JACKSON, NH 03846 |
| DIXIT, RAJKUMAR | 6750 SEWELLS ORCHARD DRIVE,COLUMBIA, MD 21045 |
| DIXON, ALBERT | 35 MUSTER DRIVE,STAFFORD, VA 22554 |
| DIXON, BRENDA S | PO BOX 1932,SIERRA VISTA, AZ 85636 |
| DIXON, DANIEL Q. | 1104 SOUTH BLOSSOM STREET,MESA, AZ 85206 |
| DIXON, DAVID S. | 21616 SOUTHEAST 267TH STREET,MAPLE VALLEY, WA 98038 |
| DIXON, EUGENE | 6300 CITRINE AVENUE,LAS VEGAS, NV 89130 |
| DIXON, GLENN E | 2724 SUMMERS RIDGE DRIVE,ODENTON, MD 21113 |
| DIXON, GREG | PO BOX 2077,ROSAMOND, CA 93560 |
| DIXON, KRISTEN P. | 652 WOODWARD AVENUE,ATLANTA, GA 30312 |
| DIXON, MALCOLM E | 9622 SHALE COURT,ELK GROVE, CA 95624 |
| DIXON, RONALD R. | 12281 EAST 2ND DRIVE,AURORA, CO 80011 |
| DIXON, TONNIE L | 11514 BOYDTON PLANK ROAD,DINWIDDIE, VA 23841 |
| DIXSON, DEANNA | 922 WEST 137TH STREET,COMPTON, CA 90222 |
| DLUGON, WIESLAW | 5349 N MOODY AVENUE,CHICAGO, IL 60630 |
| DMOWSKI, DAVID L | 65 OLD COLCHESTER ROAD EXTENSI,MONTVILLE, CT 06353 |
| DO, JACKIE N. | 18883 108TH LANE SOUTHEAST,RENTON, WA 98055 |
| DO, NGOC BAO | 248 LYNN AVE,MILPITAS, CA 95035 |
| DO, PAUL T. | 3741 FREE HILL LANE,FAIRFAX, VA 22033 |
| DO, SOPHIA | 1826 OHLONE ST,ALAMEDA, CA 94501 |
| DO, THANH S. | 23241 109TH PLACE SE,KENT, WA 98031 |
| DO, THUY | 2230-2232 GLEASON WAY,OAKLAND, CA 94606 |
| DO, TOAN | 2361 S. ROCK CREEK DRIVE,LOS BANOS, CA 93635 |
| DOAN, LINH | 1608 WAYNE AVENUE,SAN LEANDRO, CA 94577 |
| DOAN, LORETTA | 132 STONEYCREEK ROAD,SANTA CRUZ, CA 95060 |
| DOAN, MICHELLE | 6732 RICO COURT,CORONA, CA 92880 |
| DOAN, TIMOTHY | 206 MARY STREET,CARSON CITY, NV 89703 |
| DOANE, MILES S. | 1833 S. ULSTER STREET,DENVER, CO 80231 |
| DOBBS, JASON | 231 BROOKSIDE DRIVE,SPARTA, NJ 07871 |
| DOBBS, JOSHUA E. | 356 NE 9TH PLACE,NEWCASTLE, OK 73065 |
| DOBBS, WILLIAM T | 216 BECKY COURT,MERRITT ISLAND, FL 32952 |
| DOBMEYER, REBECCA A. | 5233 SHOREVIEW AVENUE,MINNEAPOLIS, MN 55417 |
| DOBRAI, LOUIS L | 1022 NORTH DANVILLE,ARLINGTON, VA 22201 |
| DOBRIC, ANN E | 614 NE 2ND PLACE,DANIA, FL 33004 |
| DOBROVIC, LISA | 38142 PEBBLE LAKE TRAIL,NORTH RIDGEVILLE, OH 44039 |
| DOBSON, JAMES | 12695 SILVER WOLF ROAD,RENO, NV 89511 |
| DOCKERY, THOMAS | 55 W. DELAWARE PLACE #409,CHICAGO, IL 60610 |
| DODDRIDGE, JOSEPH E | 9088 HIGH BANKS DRIVE,EASTON, MD 21601 |
| DODDS, JON C | 145 GOODRICH AVE,LEXINGTON, KY 40503-1911 |
| DODGE, DANIEL R. | 2154 W. MAPLE ROAD,HOMEWOOD, IL 60430 |
| DODGE, DANIEL R. | 2154 MAPLE ROAD,HOMEWOOD, IL 60430 |
| DODGE, DIANE D. | 2235 SEA HERO COURT,NAPA, CA 94559 |
| DODS, DEVON L. | 26391 WATERFORD CIRCLE NO. 35,LAKE FOREST, CA 92630 |

| Claim Name | Address Information |
|---|---|
| DODSON, CHRISTOPHER | 12082 NITA DRIVE,MORENO VALLEY, CA 92557 |
| DODSON, GORDON W. | 5908 COVE LANDING ROAD, #102,BURKE, VA 22015 |
| DODSON, JERRY L | 1539 WEST ROAD 5 NORTH,CHINO VALLEY, AZ 86323 |
| DODSON, RONALD L | 14907 SIERRA RIDGE LANE,SILVER SPRING, MD 20906 |
| DOFFING, PETER C | 281 PHILLIP WELDON ROAD,MILNER, GA 30257 |
| DOGANDUNDAR, VOLKAN | 7113 SEABIRDS PLACE,NORTH LAS VEGAS, NV 89084 |
| DOHMEN, BENJAMIN | 1253 W. NEWPORT AVE.,CHICAGO, IL 60657 |
| DOHMEN, BRIAN | 3311 NORTH SOUTHPORT,CHICAGO, IL 60657 |
| DOIRON, MARK R. | 5 MAYFLOWER DRIVE,SCARBOROUGH, ME 04074 |
| DOIRON, MAUREEN L. | 3691 BAYBROOK DRIVE,AURORA, IL 60504 |
| DOKES, THOMAS | 7244 GRANDVILLE AVE.,DETROIT, MI 48228 |
| DOLAN, CATHERINE T | 4312 EMBUR TERRACE,EASTON, PA 18045 |
| DOLAN, MICHAEL F. | 6 SKYVUE COURT,CENTEREACH, NY 11720 |
| DOLDE, BRIAN J | 1055 HUNTINGTON DRIVE,TROY, MO 63379 |
| DOLDE, DAVID A. | 5624 KENSINGTON CIRCLE,JOHNSTON, IA 50131 |
| DOLDER, EDWIN R. | 4067 EDNAS WAY,OROVILLE, CA 95966 |
| DOLEZAL, CURTIS | 57 ECHO LANE,WARWICK, NY 10990 |
| DOLEZAL, MICHELLE R. | 3612 COUNTRY POINTE PLACE,PALM HARBOR, FL 34684 |
| DOLL, JON | 21 LIVINGSTON PLACE,LADERA RANCH, CA 92694 |
| DOLLE, ROLAND E. | 536 ELLIOTT DRIVE,KING OF PRUSSIA, PA 19406 |
| DOLLENMAYER, MICHAEL A | 1034 PAXTON AVE.,CINCINNATI, OH 45208 |
| DOLLMAN, LAUNA | 5954 BERTRO DRIVE,LA MESA, CA 91942 |
| DOLMAN, WILLAM G. | 5322 215TH STREET SOUTHEAST,WOODINVILLE, WA 98072 |
| DOLNICK, KEITH E | 2013 HOCK AVENUE,PLACENTIA, CA 92870 |
| DOMANSKI, JAROSLAW W. | 2646 13TH AVENUE WEST,SEATTLE, WA 98119 |
| DOMAZET, NENAD | 2212 LAKE AVE,WILMETTE, IL 60091 |
| DOMBY, CHRISTOPHER M | 871 COMMONWEALTH AVE,ATLANTA, GA 30312 |
| DOMINGUEZ, ANTONIO | 16665 BUCKSKIN COURT,MORGAN HILL, CA 95037 |
| DOMINGUEZ, FRANCISCO | 1902 SAN JOSE DRIVE,ANTIOCH, CA 94509 |
| DOMINGUEZ, ROBERT J | 18152 ARBOR COURT,FOUNTAIN VALLEY, CA 92708 |
| DOMINGUEZ, SOPHIA A. | 2529 WASHINGTON WAY,ALAMEDA, CA 94501 |
| DOMNENKOV, ALEXANDER | 12829 MAPLEWOOD AVE,EDMONDS, WA 98026 |
| DOMVILLE, RICHARD | 152 MEISTER BOULEVARD,FREEPORT, NY 11520 |
| DONAHOE, ALAN J. | 5105 PLUMWOOD DR,WEST DES MOINES, IA 50265 |
| DONAHOO, JOHN A | 108 BRONZE CRT,WILLIAMSBURG, VA 23185 |
| DONAHUE, CAROLE | 620 WILLOW ST 1ST FLOOR,MAMARONECK, NY 10543 |
| DONAHUE, JONATHAN A | 3306 ARUNDEL ON THE BAY ROAD,ANNAPOLIS, MD 21403 |
| DONAHUE, MARC | 3155 CREIGHTON LN,WINSTON SALEM, NC 27127 |
| DONAHUE, MICHAEL S. | 400 IVYSTONE LANE,CINNAMINSON, NJ 08077 |
| DONATE, MARTIN | 13350 TACOMA DRIVE,MORENO VALLEY, CA 92553 |
| DONATO, ALMA D. | 1041 41ST AVENUE,SANTA CRUZ, CA 95062 |
| DONATO, WILLIAM C. | 218 GASKILL ST,PHILADELPHIA, PA 19147 |
| DONAVAN, MICHELINE | 301 RIDING RIDGE ROAD,ANNAPOLIS, MD 21403 |
| DONEY, MEGAN | 23730 CLARKSMEADE DRIVE #304,CLARKSBURG, MD 20871 |
| DONGELL, RICHARD | 4243 FLEETHAVEN,LAKEWOOD, CA 90712 |
| DONLEY, MICHAEL E. | 7395 SEQUOIA LANE,HIGHLAND, CA 92346 |
| DONNER, KENNETH | 28401 SHERIDAN DRIVE,LAGUNA NIGUEL, CA 92677 |
| DONOHOE, MARGARET MARY | 7168 E.  ARDMORE LANE,TUCSON, AZ 85715 |
| DONOHUE, WILLIAM | 800 SPRINGTON ROAD,GLENMOORE, PA 19343 |

| Claim Name | Address Information |
|---|---|
| DONOSO, RAMIRO | 2755 E. PHILADELPHIA ST.,ONTARIO, CA 91761 |
| DONOVAN, CHRISTOPHER | 9 CROYDON ROAD,HAWTHORN WOODS, IL 60047 |
| DONOVAN, EDWARD | 1939 W. DIVISION STREET #3,CHICAGO, IL 60622 |
| DONOVAN, GLEN | 2730 ARIANE DRIVE #67,SAN DIEGO, CA 92117 |
| DONOVAN, JOHN V. | 3250 NE 158TH AVENUE,PORTLAND, OR 97230 |
| DONOVAN, MOLLY E. | 313 WINSTON DRIVE,NORMAN, OK 73072 |
| DONOVAN, SALLY | 134-136 WEST NINTH ST. UNIT 2,SOUTH BOSTON, MA 02127 |
| DONPRAKARN, PRAPHAISORN ANN | 525 NORTH CLEMSON DRIVE #91,ANAHEIM, CA 92801 |
| DOODY, MARY BETH | 1605 HEIDORN AVENUE,WESTCHESTER, IL 60154 |
| DOODY, MARY JO | 159-24 91ST STREET,HOWARD BEACH, NY 11414 |
| DOOLEY, JASON L. | 214 ROSWELL GREEN LANE,ROSWELL, GA 30075 |
| DOOLING, KEYON | C/O CSI CAPITAL MANAGEMENT,2500 NORTHWINDS PKWY SUITE 275,ALPHARETTA, GA 30004 |
| DOPPALAPUDI, DHARANIPAL | 153 WOBURN STREET,MEDFORD, MA 02155 |
| DORAN, MELANIE | 9352 BRIGHAM AVE,LAS VEGAS, NV 89178 |
| DORAN, ROBERT P. | 2247 MEADOWOOD DRIVE NW,ALBANY, OR 97321 |
| DOREGO, AGUSTIN P. | 2651 LIBERTY RIDGE,NEW WINDSOR, NY 12553 |
| DORESTE, ALBERT | 16 STARKE LANE,DELRAN, NJ 08075 |
| DORFLEIN, BERND | 6013 OXFORD GREEN DRIVE,APEX, NC 27539 |
| DORFLEIN, BERND | 717 GUADELOUPE COURT,HOLLY SPRINGS, NC 27540 |
| DORIA, MANUEL T. | 13108 DOWNING LANE,SAN DIEGO, CA 92131 |
| DORITY, JOE R | 108 LESLIE LOCH LN,COLUMBIA, SC 29212 |
| DORITY, JOE R. | 1410 KINGLET LANE,GOOSE CREEK, SC 29445 |
| DORLAND, BEN | P. O. BOX 261814,LITTLETON, CO 80163 |
| DORMIER, JONNEE M | 22929 38TH AVENUE SE,BOTHELL, WA 98021 |
| DOROST, KEIKHOSROW | 9510 WARD PLACE,FREDERICK, MD 21704 |
| DORR, CARL B. | 14164 CATBIRD DRIVE,GAINESVILLE, VA 20155 |
| DORRIS, MARK J. | 2902 EAST MADISON AVENUE,ORANGE, CA 92867 |
| DORSCH, CHRISTIAN | 2381 MELTON DR,HOWELL, MI 48843 |
| DORSCH, STEVE S | 15264 LOYALTY ROAD,WATERFORD, VA 20197 |
| DORSETTE, TINA | 4338 NORWALK CIRCLE,MATHER, CA 95655 |
| DORSEY, DERRICK | 3304 AILSA AVENUE,BALTIMORE, MD 21244 |
| DORSEY, ILONA MORGAN | 9509 SURRATTS MANOR,CLINTON, MD 20735 |
| DORSEY, KEITH D. | 2412 COMSTOCK COURT,NAPERVILLE, IL 60564 |
| DORSEY, RODNEY | 1324 WEST PRATT BLVD., #W-GN,CHICAGO, IL 60626 |
| DORSO, CHRISTOPHER | 62 KEW DRIVE,SOUND BEACH, NY 11789 |
| DOSDALL, SARA A | 710 NORTH 30TH STREET,COLORADO SPRINGS, CO 80904 |
| DOSS, AARON DARRELL | 1295 REVERE AVENUE,SAN FRANCISCO, CA 94124 |
| DOSS, DOUGLAS L | 1508 COLBERT COURT,HUGHSON, CA 95326 |
| DOSS, JEFFREY P. | 3161 GRASS MARSH DRIVE,MOUNT PLEASANT, SC 29466 |
| DOSS, WILLBURR C | 8 HOBBS WAY,AMHERST, NH 03031 |
| DOSSOUS, JAMES | 11545 NW 44 STREET #11545,CORAL SPRINGS, FL 33065 |
| DOSUNMU, ADEOLA | 1846 HILL DR. APT. B,AUGUSTA, GA 30905 |
| DOTCHKOV, VAL | 49 TERRACINA BOULEVARD,REDLANDS, CA 92373 |
| DOTSON, LESLIE D. | 4187 SOUTH 3425 WEST,SALT LAKE CITY, UT 84119 |
| DOTY, LAURA J | 21 NEPAHWIN ROAD,TIMBERLAKE, OH 44095 |
| DOTY, LYNN R | 10160 BELLAVISTA CIRCLE  #1203,FORT MYERS, FL 33912 |
| DOUD, JEFFERY S | 8517 21ST AVE E,TACOMA, WA 98445 |
| DOUGAN, DONALD | 4056 YUCCA MESA ROAD,YUCCA VALLEY, CA 92284 |
| DOUGHERTY, KERRY | 540 WHITE RIDGE TRACE,LAWRENCEVILLE, GA 30043 |

| Claim Name | Address Information |
|---|---|
| DOUGHERTY, PATRICIA | P.O.BOX 1027,NESKOWIN, OR 97149 |
| DOUGHTIE, MICHAEL SCOTT | P.O. BOX 705,CUMMING, GA 30028 |
| DOUGLAS, RAYMOND M | 2248 YAUPON DR,MYRTLE BEACH, SC 29577 |
| DOUGLAS, RICHARD E. | 21828 SOUTHEAST 296TH STREET,BLACK DIAMOND, WA 98010 |
| DOUGLAS, RICHARD F | 12168 WEST BRITTANY AVENUE,LITTLETON, CO 80127 |
| DOUGLAS, WAYNE | 908 185TH STREET SOUTHWEST,LYNNWOOD, WA 98037 |
| DOUGLASS, RONALD R | 4602 EAST MOLLY LANE,CAVE CREEK, AZ 85331 |
| DOUKAS, KEVIN P | 27933 NORTH 108TH WAY,SCOTTSDALE, AZ 85262 |
| DOUTHITT, SCOTT M. | 96 ALEXANDRA COURT,MUNDELEIN, IL 60060 |
| DOVAL, ROBERT KEVIN | 25176 STOCKPORT STREET,LAGUNA HILLS, CA 92653 |
| DOVAN, HIEU | 45890 PATUXENT LANE,CALIFORNIA, MD 20619 |
| DOVE, DALE E | 807 SHORE DRIVE,EDGEWATER, MD 21037 |
| DOW, CHRISTOPHER | 983 HENDERICKSON,CLAWSON, MI 48017 |
| DOWD, ELICE | 4 CLOVER MEADOW COURT,HOLTSVILLE, NY 11742 |
| DOWD, MARTIN | 237 ACACIA AVENUE,SAN BRUNO, CA 94066 |
| DOWDY, TIMOTHY W | 2330 INDIAN TRAIL,SUFFOLK, VA 23434 |
| DOWELL, J RICHARD | 920 EAST 2ND AVE,NEW SMYRNA BEACH, FL 32169 |
| DOWELL, JAMES RICHARD | 1106 HORTON STREET,NEW SMYRNA BEACH, FL 32169 |
| DOWNER, JOHN | P.O.BOX 2578,PASO ROBLES, CA 93447 |
| DOWNES, GABRIEL M. | 17217 SOCKEYE DRIVE,MT. VERNON, WA 98274 |
| DOWNEY, GAVIN J | 1093 WEST 19TH STREET,SAN PEDRO, CA 90731 |
| DOWNEY, GEORGE E. | 80 WEEKS STREET,CUMBERLAND, RI 02864 |
| DOWNEY, MARY C. | 1170 INNSBROOK COURT,ANN ARBOR, MI 48108 |
| DOWNING, MATTHEW F. | 5 WATKINS WAY,MIDDLETON, MA 01949 |
| DOWNING, ZACHARY | 4420 FITZWILLIAM STREET,DUBLIN, CA 94568 |
| DOWNS, KAREN M | 1445 BAYVILLE STREET,NORFOLK, VA 23503 |
| DOWNS, M. ALEXANDER | 130 DARTMOUTH STREET,PORTLAND, ME 04103 |
| DOXSEY, BARRETT P | 3303 WHEATCROFT DRIVE,CINCINNATI, OH 45239 |
| DOYEL, ROGER T | 345 MARTINS COVE ROAD,ANNAPOLIS, MD 21401 |
| DOYLE, CHARLES R. | 6513 JENNY LAKE AVENUE,LAS VEGAS, NV 89110 |
| DOYLE, CHRISTOPHER J. | 2232 HARVEST STREET,FORT COLLINS, CO 80528 |
| DOYLE, JASON ALEXANDER | 13427 W CROCUS DR,SURPRISE, AZ 85379 |
| DOYLE, JOHN P. | 31 SUMMIT COURT,EVESHAM, NJ 08053 |
| DOYLE, MARGARET | 1630 12TH AVENUE,#2,SAN FRANCISCO, CA 94122 |
| DOYLE, PATRICK L | 1955  PORTWAY ROAD,SPRING HILL, TN 37174 |
| DOYLE, TERENCE J. | PO BOX 226,SHOKAN, NY 12481 |
| DOYLE, VERONICA | 1120 OXFORD COURT,DIXON, CA 95620 |
| DRACH, PETER H. | 5043 MAITLAND DRIVE,SAN JOSE, CA 95124 |
| DRAGAN, DENNY R | 1562 NW ELGIN AVENUE,BEND, OR 97701 |
| DRAGAN, LEONID | 734 1/2 N. HINMAN ST. #2,EVANSTON, IL 60202 |
| DRAGHICI, MIKEL | 202 LITTLE QUARRY ROAD,GAITHERSBURG, MD 20878 |
| DRAGO, JOHN P. | 224 ST. GEORGE STREET,DUXBURY, MA 02332 |
| DRAKE, GARY W. | 4418 HOLT STREET,UNION CITY, CA 94587 |
| DRAKE, JOHN J. | 44 WOODYCREST DRIVE,NORTHPORT, NY 11768 |
| DRAKE, JOHN J. | 4890 DRIVER ROAD,VALLEY SPRINGS, CA 95252 |
| DRAKE, TAD L. | 10339 HOWLING COYOTE AVE,LAS VEGAS, NV 89135 |
| DRAKE, TAD LEE | 10339 HOWLING COYOTE AVENUE,LAS VEGAS, NV 89135 |
| DRAPEAU, JUDITH | 1 HANNAN RIDGE ROAD,HAVERHILL, MA 01832 |
| DRAPER, FRANK R. | 1060 URBAN STREET,LAKEWOOD, CO 80401 |

| Claim Name | Address Information |
|---|---|
| DRAYTON, MICHAEL | 4624 S. GREENWOOD #GN,CHICAGO, IL 60653 |
| DRAYTON, SHIRLEY | 10907 DOWER HOUSE COURT,UPPER MARLBORO, MD 20772 |
| DRENCKHAHN, JOHN A | 37 CARRIAGE HOUSE DRIVE,DANBURY, CT 06810 |
| DRENNAN, PATRICK M. | 6425 DAVIDSON COURT,GURNEE, IL 60031 |
| DRESSEL, LINDA M | 776 BEDFORD OAKS DRIVE,MARIETTA, GA 30068 |
| DREVET, NATALIE A. | PO BOX 141,AFTON, IA 50830 |
| DREW, AMY DAWN | 6303 NEPO DRIVE,SAN JOSE, CA 95119 |
| DREW, JOHN LAWRENCE | 5954 NORTH LAKEWOOD  1E,CHICAGO, IL 60660 |
| DREW, KENRICK E. | 2 VANESSA DRIVE,NORTHBOROUGH, MA 01532 |
| DREW, WILLIAM M | 9347 WATERFORD LANE,ORLAND PARK, IL 60462 |
| DREYER, WAYNE | 694 CHARNWOOD DRIVE,WYCKOFF, NJ 07481 |
| DRIES, JASON T | 3276 CLOVEWOOD LANE,SAN JOSE, CA 95132 |
| DRIGALLA, HANS JURGEN | 12105 HIDDEN LINKS DRIVE,FORT MYERS, FL 33913 |
| DRIMALAS, FLORENCE A. | 802 SW 120 WAY,DAVIE, FL 33325 |
| DRISCOLL, KERRY M | 1304 E JEFFERSON ST,BOISE, ID 83712 |
| DRITTLER, CHAD | 45468 DESHON,UTICA, MI 48317 |
| DRIVER, ALAN ROSS | 842 CARNIVAL AVENUE,LAS VEGAS, NV 89123 |
| DRIVER, CHARLES | 463 NORTH JAMES AVENUE,EAST WENATCHEE, WA 98802 |
| DRIVER, RICHARD A. | 11273 N. MEADOW SAGE DRIVE,ORO VALLEY, AZ 85737 |
| DROG, AARON T. | 2712 COUNTRY CLUB TERRACE,ROCKFORD, IL 61103 |
| DROGOWSKI, LUKASZ | 436 HARRISON CT,VERNON HILLS, IL 60061 |
| DROLL, CLINTON J | 5405 GALE DRIVE,VIRGINIA BEACH, VA 23464 |
| DRUCKER, MARK G. | 2 RUTLAND RD,EAST HAMPTON, NY 11937 |
| DRUMMOND, FRANK | 230 CEDAR LANE,COTOPAXI, CO 81223 |
| DRUYOR, DAVID MICHAEL | 4275 STANFORD WAY,LIVERMORE, CA 94550 |
| DRYDEN, AIRICA R | 3910-C PARK CIRCLE LANE,CARMICHAEL, CA 95608 |
| DRYDEN, DAVID | 11717 HILLSIDE AVENUE,KINGSVILLE, MD 21087 |
| DRYDEN, KIRK E | 6528 S. WENATCHEE CT.,AURORA, CO 80016 |
| DRYKA, RONALD E | 13514 RUSTLING OAKS DR.,WYE MILLS, MD 21679 |
| DRYNAN, DYLAN P | 7319 WESTERN AVENUE,DARIEN, IL 60561 |
| DU, HAIHONG | 5305 WEST NOVAK WAY,LAVEEN, AZ 85339 |
| DUARTE RICO, ANGELICA | 385 GREY GHOST AVE,SAN JOSE, CA 95111 |
| DUARTE, JIMMY C. | 6201 MAJESTIC AVE,OAKLAND, CA 94605 |
| DUBE, JOHN W. | 803 NEW HAMPTON ROAD,SANBORNTON, NH 03269 |
| DUBE, SUSAN C | P O BOX 258,FREEDOM, NH 03836 |
| DUBESTER, LILLIAN | 75 BURTON AVE,WOODMERE, NY 11598 |
| DUBIS, BRIAN C | 7 MERRILL ROAD,MERRIMACK, NH 03054 |
| DUBISAR, DOUGLAS WAYNE | 926 NW 19TH STREET,REDMOND, OR 97756 |
| DUBOIS, MARK P. | 43 WOODFIELD ROAD,PORTLAND, ME 04102 |
| DUBOIS, PATRICK | 6912 SOUTH LAMAR STREET,LITTLETON, CO 80123 |
| DUBOSE, JASON E. | 4120 PINON WAY,LIVERMORE, CA 94551 |
| DUBOSE, JEANNE R. | 1024 HEBERDEEN COURT,NORTH LAS VEGAS, NV 89032 |
| DUBOWY, JORDAN | 6216 EAST KAREN DRIVE,SCOTTSDALE, AZ 85254 |
| DUBROVSKA, ALLA | 840 ESSINGTON LANE,BUFFALO GROVE, IL 60089 |
| DUBROW, BARRY S | 203-B SPRINGMEDOW DRIVE,HOLBROOK, NY 11741 |
| DUCHATEAU, RICHARD A. | 1105 CLOVER DRIVE,MC LEAN, VA 22101 |
| DUCHOVNAY, BRAM E. | 5128 SOUTH JUNEAU STREET,SEATTLE, WA 98118 |
| DUCIE, MICHAEL | 9 GEORGE STREET,PLYMOUTH, MA 02360 |
| DUCKLER, KEVIN | 1550 HAWTHORNE LN.,GLENVIEW, IL 60025 |

| Claim Name | Address Information |
|---|---|
| DUCKWORTH, BRANDON | 1432 REGENT CIRCLE,LINCOLN, CA 95648 |
| DUCKWORTH, JEFFREY | 287 HENDERSON AVENUE,ATHENS, GA 30605 |
| DUDA, JEFFREY L. | 12 LONGFELLOW LANE,HAINESPORT, NJ 08036 |
| DUDDE, DALE GERALD | 5778 WEST T RYAN LANE,LAVEEN, AZ 85339 |
| DUDDERAR, TIMOTHY | 2416 W. 18TH STREET,WILMINGTON, DE 19806 |
| DUDEK, MARK | 12706 CLIFF CREEK DRIVE,HUNTERSVILLE, NC 28078 |
| DUDGEON, ANGELA | 15171 TOWERING OAKS,SHELBY TOWNSHIP, MI 48315 |
| DUDLEY, CHRISTOPHER | 101 VALLEY SIDE DRIVE SOUTH,DALLAS, GA 30157 |
| DUDLEY, NICKEE L. | 8541 BELLATERRA COURT,LAS VEGAS, NV 89145 |
| DUDLEY, TODD A | 17711 LAURIE LANE,SANTA ANA, CA 92705 |
| DUDNIK, OLGA | 9500 SIDE BROOK ROAD,OWINGS MILLS, MD 21117 |
| DUEFIELD, COREY | 1800 E STAFFNEY LANE,APT 408,AUSTIN, TX 78744 |
| DUENAS, MIGUEL R. | 6354 EDGEWOOD WAY,ROCKLIN, CA 95677 |
| DUFF, BRUCE | 19944 TOWNSEND,MACOMB, MI 48044 |
| DUFF, EVELYN J. | 354 CORNELL AVE,DES PLAINES, IL 60016 |
| DUFF, JAMES W | 4409 VAN BUREN STREET,UNIVERSITY PARK, MD 20782 |
| DUFFEL, ROBERT L. | 2820 EAST RANCH COURT,GILBERT, AZ 85296 |
| DUFFIELD, PAUL E. | 8820 CROOKED SHELL AVENUE,LAS VEGAS, NV 89143 |
| DUFFNER, MICHAEL | 17 PRINCE CHARMING ROAD,NESCONSET, NY 11767 |
| DUFFY, DANIEL | 1456 EAST MULBERRY DRIVE,PHOENIX, AZ 85014 |
| DUFFY, KIMBERLY ANN | 11565 CAMINITO LA BAR  #29,SAN DIEGO, CA 92126 |
| DUGAN, ANNE | 1662 RIVER ROCK DR NE,KEIZER, OR 97303 |
| DUGAN, KATHLEEN | 2003 MYRTLEWOOD ROAD,BALTIMORE, MD 21209 |
| DUGAN, THOMAS M. | 2667 16TH ST,SACRAMENTO, CA 95818 |
| DUGAN, TIMOTHY J | 718 W TRADE ST UNIT 215,CHARLOTTE, NC 28202 |
| DUGGAN, GREGORY D | 2927 EAST DARTMOUTH STREET,MESA, AZ 85213 |
| DUGGER, MARTHA H | 698 MOFFIT ROAD,ASHEVILLE, NC 28805 |
| DUGONJIC, MUHAMED | 3223 WEST BROWN STREET,PHOENIX, AZ 85051 |
| DUIGNAN, KYLE | 40D SANDSTONE COURT,ANNAPOLIS, MD 21403 |
| DUJON, EARLYNE | 187 S. CABALLO STREET,MOUNTAIN HOUSE, CA 95391 |
| DULANEY, RICHARD B | 8771 NORTHWEST 15 COURT,PEMBROKE PINES, FL 33024 |
| DULANEY, THOMAS E | 420 SUNNY HILL DRIVE,ELKHORN, WI 53121 |
| DULAY, TOMMY A. | 8005 48TH AVENUE SOUTHWEST,LAKEWOOD, WA 98499 |
| DULEY, ROBERT E | 11017 CALLOWAY VIEW DRIVE,KNOXVILLE, TN 37934 |
| DULKINYS, JUANITA | 935 MOUNT IVY LANE,SURRY, VA 23883 |
| DULLARD, GARY F | 649 WASHINGTON AVE,UNION BEACH, NJ 07735 |
| DULYX, MICHEL | 218-46 101ST AVE,QUEENS VILLAGE, NY 11429 |
| DUMAINE, ANTHONY | 0-C INTERVALE STREET,NASHUA, NH 03064 |
| DUMITRIU, DRAGOS | 4710 NE 204TH,LAKE FOREST PARK, WA 98155 |
| DUMKE, JOHN | 118 CROSS HIGHWAY,WESTPORT, CT 06880 |
| DUMMAR, KELLY M. | 269 SOUTH MAIN STREET,SHERBORN, MA 01770 |
| DUNAHOO, HEATHER J | 3803 ELMCREST LANE,BOWIE, MD 20716 |
| DUNAWAY, KENNETH L | 2313 GREEN GLADE WAY,WAUCONDA, IL 60084 |
| DUNBAR, ANDRIANNA | 1304 ROUNDHOUSE LANE #501,ALEXANDRIA, VA 22314 |
| DUNBAR, DAVID CHARLES | 7034 MCCRAY DRIVE,HUDSON, FL 34667 |
| DUNBAR, JANE M. | 12325 S 4TH ST,JENKS, OK 74037 |
| DUNBAR, KARMICHAEL | 3203 WOOD DUCK DR. NW,PRIOR LAKE, MN 55372 |
| DUNBAR, KARMICHAEL | 15046 MEMORIAL TOWER DRIVE,BATON ROUGE, LA 70810 |
| DUNCAN, CINDY M | 22704 N 90TH DR,PEORIA, AZ 85383 |

| Claim Name | Address Information |
| --- | --- |
| DUNCAN, HEATHER | 6958 EAST MIRABEL AVENUE,MESA, AZ 85208 |
| DUNCAN, IVAN | 17321 HOLLY LANE,OREGON CITY, OR 97045 |
| DUNCAN, JACOB R | 341 ASHWOOD WAY,LINCOLN, CA 95648 |
| DUNCAN, JAMES R | 4118 CONGO CIRCLE,COLUMBIA, MO 65202-6213 |
| DUNCAN, JASON | 24909 MADISON AVENUE #1113,MURRIETA, CA 92562 |
| DUNCAN, JENNIFER A. | 1550 SPENCER LANE,YUBA CITY, CA 95993 |
| DUNCAN, KEVIN L. | 1410 FOXRIDGE CIRCLE,AUBURN, CA 95603 |
| DUNCAN, PATRICIA | 1904 CASTRO STREET,OAKLAND, CA 94612 |
| DUNCAN, WILLIAM | 23891 EAST EASTER PLACE,AURORA, CO 80016 |
| DUNDEE, JOHN | 761 GRAYLING  BAY,COSTA MESA, CA 92626 |
| DUNIGAN, CLARENCE WILLIAM | 641 STONEY SPRING DRIVE,BALTIMORE, MD 21210 |
| DUNIGAN, RICKY L | 3545 STAMPEDE RANCH ROAD,CHEYENNE, WY 82007 |
| DUNKLEBERGER, STEVEN H | 37060 NORTH FORK ROAD,PURCELLVILLE, VA 20132 |
| DUNLAP, MICHAEL K | 1251 W. FLETCHER UNIT D,CHICAGO, IL 60657 |
| DUNLEAVY, BRETT ALEXANDER | 2807 ENGLISH SPARROW LANE,CHARLOTTE, NC 28210 |
| DUNN, JOHN | C/O S.C.W.A,2045 ROUTE 112,CORAM, NY 11727 |
| DUNN, LYNN | 6367 HIAWATHA COURT,LAKE OSWEGO, OR 97035 |
| DUNN, MICHAEL P | 223 WEST COLLEGE AVENUE,SALISBURY, MD 21801 |
| DUNN, RALSTON | 127 RYDER AVENUE,DIX HILLS, NY 11746 |
| DUNNINGTON, MARY F | 1717 GEMINI DRIVE,SYKESVILLE, MD 21784 |
| DUNSETH, SUSAN | 1055 N. HERMITAGE AVE,#1,CHICAGO, IL 60622 |
| DUNSON, JAMES W | 120 TOMAHAWK TRAIL,BLUE RIDGE, GA 30513 |
| DUNSTON, LOWELL G. | 1207 121ST PLACE SOUTHEAST,EVERETT, WA 98208 |
| DUNSTON, RONALD L | 22076 EAST HOOVER DRIVE,AURORA, CO 80016 |
| DUNWODY, DRAYTON D | 11903 SOUTH ELK CREEK ROAD,PINE, CO 80470 |
| DUONG, JIMMY | 3012-3018 SAN LUIS STREET,RICHMOND, CA 94804 |
| DUONG, TIM | 252 VIOLET AVENUE,SAN MARCOS, CA 92078 |
| DUPLANTIS, DAVID MICHAEL | 4652 BACK MOUNTAIN ROAD,WINCHESTER, VA 22602 |
| DUPRAS, THOMAS | 5 SUNNY LANE,FREMONT, NH 03044 |
| DUPRE, BILL A | 778 REDWOOD DRIVE,FELTON, CA 95018 |
| DUPREE, DANIEL | 4950 TURTLE TRACE,MARIETTA, GA 30066 |
| DUPREE, SEAN | 1302 EAST ELSMERE DRIVE,CARSON, CA 90746 |
| DUPUIS, CHRISTIAN | 6012 ELI CIRCLE,MACUNGIE, PA 18062 |
| DUPUIS, MARY ELISSA | 2531 EAST JEFFREY LOOP,FLAGSTAFF, AZ 86004 |
| DUQUE, JAVIER | 166 ELM DR,LEVITTOWN, NY 11756 |
| DURAN, ELEANOR | 3833 JOSE STREET,CHINO, CA 91710 |
| DURAN, FRANK J. | 12565 17TH STREET,YUCAIPA, CA 92399 |
| DURAN, JOE | 1396 BRIAR WOOD AVENUE,ESCALON, CA 95320 |
| DURAN, MARIELA | 30W107 LINDENWOOD DRIVE,WARRENVILLE, IL 60555 |
| DURAN, MICHAEL B. | 14 SOUTH PROSPECT STREET,ROSELLE, IL 60172 |
| DURAN, OSCAR | 2487 WEST HAYS STREET,BANNING, CA 92220 |
| DURAN, URSULA M. | 6606 FONDER DRIVE,PARKER, CO 80134 |
| DURBEEJ, ANDREW | 251 SPRING LEAP CIR,WINTER GARDEN, FL 34787 |
| DURBIN, JACK L. | PO BOX 26422,COLORADO SPRINGS, CO 80936-6422 |
| DURFLINGER, STEVEN BRUCE | 1621 SAGE COURT,BRENTWOOD, CA 94513 |
| DURHAM, CHRISTOPHER N | 7652 CASTLETON PL,CINCINNATI, OH 45237 |
| DURHAM, DON | 10122 OCCIDENTAL ROAD,SEBASTOPOL, CA 95472 |
| DURHAM, JULIA A | 20362 BRIDGESIDE LANE UNIT 101,HUNTINGTON BEACH, CA 92646 |
| DURHAM, SCOTT D | 146 HOPKINS AVENUE,HADDONFIELD, NJ 08033 |

| Claim Name | Address Information |
| --- | --- |
| DURKEE, BRENT R. | 5869 MONTEVALLO STREET SE,SALEM, OR 97306 |
| DUROST, LINDA K. | 8186 NORTH RAISINA AVENUE,FRESNO, CA 93720 |
| DURRANI, MIRA | 33556 BRUSHY HOLLOW DRIVE,YUCAIPA, CA 92399 |
| DURST, KAREN L. | 3529 BUENA VISTA STREET,SAN DIEGO, CA 92109 |
| DUSKIN, BRYCE K | 1817 MELROSE STREET,COEUR D ALENE, ID 83814 |
| DUSTAN, APRIL L | 1070 ALLEN RD,KIMBALL, MI 48074 |
| DUSTMAN, ROBERT T | 2809 EAST OQUIRRH DRIVE,SALT LAKE CITY, UT 84108 |
| DUTA, GABRIEL | 141 242ND AVENUE SOUTHEAST,SAMMAMISH, WA 98074 |
| DUTHIRARU, SURESH | 1373 RIDGEVIEW LOOP SW,TUMWATER, WA 98512 |
| DUTILL, JOSHUA R. | 6612 HIGH VALLEY LANE,ALEXANDRIA, VA 22315 |
| DUTKOWSKY, STEPHAN J. | 118 HILLSIDE AVENUE,MONROE, CT 06468 |
| DUTTA, SABRIN | 4240 CUTTER COURT,ROSWELL, GA 30075 |
| DUTTON, COREY F. | 146 VALLEY WEST WAY,MANCHESTER, NH 03103 |
| DUTY,, CLARENCE E | 397 SOUTH SHORE TERRACE,PRINCE FREDERICK, MD 20678 |
| DUVAL, JEFFREY | 523 CIRCLE DRIVE,PLEASANT PLAINS, IL 62677 |
| DUVALL, PAUL T. | 1610 W BANCROFT LANE,CROFTON, MD 21114 |
| DUVALL, TIMOTHY L | 1316 W. PRINCESS ANNE ROAD,NORFOLK, VA 23507 |
| DVONCH, SHAWN P | 1404 GRAYTON STREET,GROSSE POINTE PARK, MI 48236 |
| DVORACEK, DUSTY RAYMOND | 36970 WILDBERRY COURT,LAKE VILLA, IL 60046 |
| DVORACKOVA, IVA | 6220 EAGLE RIDGE DR,GURNEE, IL 60031 |
| DVORAK, MELISSA TARDIFF | 2132 HUTCHISON GROVE COURT,FALLS CHURCH, VA 22043 |
| DVORCHIK, ANNA KATHERINE | 506 E GLENDALE AVENUE,ALEXANDRIA, VA 22301 |
| DVORIN, REGINA | 27 CLONAVOR ROAD,WEST ORANGE, NJ 07052 |
| DWELLEY, PARKER | 130 THUNDER RIDGE LANE,ACWORTH, GA 30101 |
| DWELLEY, W. PARKER | 130 THUNDER RIDGE LANE,ACWORTH, GA 30101 |
| DWYER, BRANDON | 11990 SE TIMBER VALLEY DRIVE,CLACKAMAS, OR 97015 |
| DWYER, JONATHAN P | 102 LESLIE COURT,SEVERNA PARK, MD 21146 |
| DWYER, KRISTEN | 104 COX COURT,CHESTER, MD 21619 |
| DWYER, SEAN M | 553 EAST CATAWBA STREET,BELMONT, NC 28012 |
| DWYER, SUSAN MARIE | 104 BRUSH STREAM DRIVE,CARY, NC 27511 |
| DYAS, JEFFREY T | 1361 PENNSRIDGE LANE,DOWNINGTOWN, PA 19335 |
| DYBALL, PHILIP | 702 WEST MUIRWOOD DRIVE,PHOENIX, AZ 85045 |
| DYCKMAN, LINDA | 126 LYNN AVENUE, UNIT # 2,HAMPTON BAYS, NY 11946 |
| DYE, CHRISTOPHER L | 11 SCHOOL STREET,ROWLEY, MA 01969 |
| DYE, JEFF | 4606 HINCHINGHAM LANE,LOTHIAN, MD 20711 |
| DYE, SEAN | 8711 SW RAVINE DRIVE,BEAVERTON, OR 97007 |
| DYER, BARBARA K. | 4033 JACKIE COURT,PLEASANTON, CA 94588 |
| DYER, BERMESOLA M. | 863 E. LOMBARD STREET,BALTIMORE, MD 21201 |
| DYER, DAVID | 212 E BROADWAY,1303G,NEW YORK, NY 10002 |
| DYER, DAVID R | 2195 AUGUST WAY,MARYSVILLE, CA 95901 |
| DYER, IAN | 5619 TANAGERLAKE ROAD,LITHIA, FL 33547 |
| DYER, JEFFREY M. | 7106B CROSS CREEK CIRCLE,DUBLIN, CA 94568 |
| DYER, PAUL | 14327 WEST MAUNA LOA LANE,SURPRISE, AZ 85379 |
| DYER, TRAVIS M | 23021 BIRCH MEAD RD,CLARKSBURG, MD 20871 |
| DYKE BLOOMER, JAMES VAN | 11332 RIVERBURY COURT,RIVERSIDE, CA 92505 |
| DYKEMAN, ROY L. | 1507 8TH STREET NORTHWEST,AUBURN, WA 98001 |
| DYKEMAN, STEVEN | 2438 WEST IRVING PARK RD,CHIACGO MORTGAGE HOUSE,CHICAGO, IL 60618 |
| DYKES, LINDA S | 107 N. ALLEGHANY RD,GRAYSLAKE, IL 60030 |
| DYKSTRA, DAVID L. | 1104 SAGE CREEK ROAD,NAMPA, ID 83686 |

| Claim Name | Address Information |
|---|---|
| DYSON, TRACY | 942 HIDDEN FALLS LANE SE,SMYRNA, GA 30082 |
| DYSTRA, MICHAEL T. | 1851 MONTGOMERY AVENUE #20,VENTURA, CA 93004 |
| DZIRASA, DELALI | 9361 STEEPLE COURT,LAUREL, MD 20723 |
| DZIRASA, MAWULI | 9359 STEEPLE COURT,LAUREL, MD 20723 |
| E.HOUSTON, ANITA | 26901 AYAMONTE,MISSION VIEJO, CA 92692 |
| EADS, AMPLICE | 13100 LEWIS ROAD,CHESTER, VA 23831 |
| EAGAN, MARGERY | 17 RAYMOND CIRCLE,PEABODY, MA 01960 |
| EAGLE, CARL J | PO BOX 286,FIELDDALE, VA 24089 |
| EAGLE, OLIVER H | 5353 HEATH AVE,KEARNS, UT 84118 |
| EAKER,, DANNY ALLEN | P. O. BOX 952,CHERRYVILLE, NC 28021 |
| EALEY, ROSCOE A. | 9356 EAST OLD PELLEGRINO ROAD,TUCSON, AZ 85749 |
| EALY, PATRYCE | 2204 BOSTON WAY,MODESTO, CA 95355 |
| EARL, KEESHA L | 7846 BURNSIDE RD,HYATTSVILLE, MD 20785 |
| EARL, KENNETH A | 1483 W SACRAMENTO,KUNA, ID 83634 |
| EARLE, MICHAEL DAVID | 1705 COACHLITE DRIVE,RICHMOND, VA 23238 |
| EARLE, NATALIE | 849 EAST 700 S,BOUNTIFUL, UT 84010 |
| EARLY, JAMES | 392 ADAMSTON ROAD,BRICK, NJ 08723 |
| EARLY, JAMES R | 4747 BRIDLEPATH COURT,DUBLIN, OH 43017 |
| EARLY, WILLIAM P. | 253 INDIGO BAY CIRCLE,MT. PLEASANT, SC 29464 |
| EASH, GUY | 2131 BROWN ROAD,LAKEWOOD, OH 44107 |
| EASON, DARLEE | 109 DORAL DRIVE,SAINT PAULS, NC 28384 |
| EAST, NATHAN | 450 PLANTATION BLVD,LEBANON, TN 37087 |
| EASTBURN, KENNETH E. | 5830 KIERNAN AVENUE,MODESTO, CA 95358 |
| EASTERLY, DAVE | 7407 KELLS LANE SW,PORT ORCHARD, WA 98367 |
| EASTERWOOD, WAYNE | 208 ISLAND DRIVE,HENDERSONVILLE, TN 37075 |
| EASTIN, QUAN | 21513 EAST 50TH TERRACE DRIVE,BLUE SPRINGS, MO 64015 |
| EASTLICK, BRIAN | PO BOX 178,ETNA, CA 96027 |
| EASTMAN, ANDREW | 9345 PYROPE COURT,LAS VEGAS, NV 89148 |
| EASTMAN, JAMES W. | 7615 CALHOUN DRIVE NE,ALBUQUERQUE, NM 87109 |
| EASTMAN, JOHN R | 8020 ABIGAIL DRIVE,LINCOLN, NE 68516 |
| EASTRIDGE, JADE S | 2022 MAYNARD ROAD,CHARLOTTE, NC 28270 |
| EASTWOOD, MATHEW F | 823 WEST 850 NORTH,PLEASANT GROVE, UT 84062 |
| EATON, ARLIE D | 6626 SOUTH TOMAKER LANE,SPOKANE, WA 99223 |
| EATON, MONICA | 335 W KANSAS STREET,LIBERTY, MO 64068 |
| EAVES, DIANA E | 15991 WEST MORELAND STREET,GOODYEAR, AZ 85338 |
| EAVES, JASON P | 15449 SR 148,AURORA, IN 47001 |
| EBANKS, ANDREA L. | 9468 NW 53RD ST,SUNRISE, FL 33351 |
| EBENEZER, BENJAMIN AMIRTHARAJ | 1238 EAST KENNEDY BLVD.,UNIT 705,TAMPA, FL 33602 |
| EBENKAMP, BECKY LYNNE | 10635 SAMOA AVENUE,TUJUNGA, CA 91042 |
| EBERLY, BECKY J | 9000 HOODED CRANE COURT,SACRAMENTO, CA 95829 |
| EBERT, RENEE M. | 4713 LEE AVENUE,DOWNERS GROVE, IL 60515 |
| EBKE, RUSSELL J | 1935 ST ANDREWS DRIVE,CRETE, NE 68333 |
| EBRAHIMI, POLA | 1210 BROADWAY  D,ALAMEDA, CA 94501 |
| EBRIGHT, CRAIG S. | P O BOX 36,APPLE VALLEY, CA 92307 |
| EBY, DAVID S | 1944 BAGUETTE DRIVE,CASTLE ROCK, CO 80108 |
| ECCLESTON, DAVID B. | 2088 LISA LANENE,CREEDMOOR, NC 27522 |
| ECHEVARRIA, PEDRO J. | 10503 MERSHAM HILL DR,BAKERSFIELD, CA 93311 |
| ECHEVARRIA, PEDRO J. | 10012 YARNELL AVENUE,BAKERSFIELD, CA 93312 |
| ECHOLS, CHRISTINE | 1110 CLINTON AVENUE APT #22,HOBOKEN, NJ 07030 |

| Claim Name | Address Information |
|---|---|
| ECK, STEPHEN | 609 WEST REDWOOD DRIVE,CHANDLER, AZ 85248 |
| ECKHARDT, RICHARD | 11576 HEMINGWAY DRIVE,RESTON, VA 20194 |
| ECKHARDT, ROBERT | 843 RED CLOUD ROAD,PASO ROBLES, CA 93446 |
| ECKHART, DANIEL | 5190 2ND STREET,ROCKLIN, CA 95677 |
| ECKRICH, JEFFREY D | 5848 HIGHTOWER DRIVE,SAINT LOUIS, MO 63128 |
| EDDY, TONY | 9799 FIDDLENECK COURT,ELK GROVE, CA 95757 |
| EDELSTEIN, LISA | 2615 KINGSTOWNE DRIVE,COMMERCE TOWNSHIP, MI 48390 |
| EDEN, BRANDON | 1600 S. JOYCE STREET APT#607,ARLINGTON, VA 22202 |
| EDGAR, RONDA | 233 AMERICAN FARMS  AVENUE,LATHROP, CA 95330 |
| EDGECOMB, TODD LARRY | 139 WATSON WAY,NORTH EAST, MD 21901 |
| EDLEY, RYAN | 1445 OXFORD DRIVE,BUFFALO GROVE, IL 60089 |
| EDMONDS, BRADLEY J. | 1688 NOTTINGHAM WAY, NE,ATLANTA, GA 30309 |
| EDMONDS, BRADLEY J. | 1688 NOTTINGHAM WAY,ATLANTA, GA 30309 |
| EDMONDS, CASSANDRA T | 730 ELAM WAY,MOORE, SC 29369 |
| EDMONDS, MICHAEL S. | 27352 STATE HIGHWAY 103,EVERGREEN, CO 80439 |
| EDMONDSON, JERRY MITCHELL | 8364 DELMAR BLVD,UNIT 2E,UNIVERSITY CITY, MO 63124 |
| EDMONDSON, SHIRLEY | 7318 KATHYDALE ROAD,BALTIMORE, MD 21207 |
| EDNALINO, JOSEPHINE | 39437 SEASCAPE ROAD,FREMONT, CA 94538 |
| EDOM, BRIAN S. | 10856 HAMPTON ROAD,FAIRFAX STATION, VA 22039 |
| EDWARD, CAROLYN B. | 330 SOUTH MICHIGAN AVENUE,APT 1709,CHICAGO, IL 60604 |
| EDWARDS, AMY L | 1761 JAMES BASFORD PLACE,MOUNT PLEASANT, SC 29466 |
| EDWARDS, BETH A | 1126 NORTH BEECHVIEW DRIVE,WORTHINGTON, OH 43085 |
| EDWARDS, BRAYLON | PO BOX 330222,MI-1-8088 ATTN: DJMCCONNELL,DETROIT, MI 48232 |
| EDWARDS, BRIAN J | 3075 KENNEDY DRIVE APT#116,SALT LAKE CITY, UT 84108 |
| EDWARDS, CHARLES D. | 570 WARM SPRINGS COURT,LOGANVILLE, GA 30052 |
| EDWARDS, COLBY | 20912 N 86TH DRIVE,PEORIA, AZ 85382 |
| EDWARDS, DALE W | 3208 SNOWBRUSH PLACE,FORT COLLINS, CO 80521 |
| EDWARDS, DAVID BRENT | 855 NOTTINGHAM STREET,ORLANDO, FL 32803 |
| EDWARDS, GEORGE | 209 SEA BLUFF DR.,HENDERSON, NV 89015 |
| EDWARDS, GEORGE M. | 209 SEA BLUFF DRIVE,HENDERSON, NV 89015 |
| EDWARDS, JAMES | 29903 NORTH 153RD PLACE,SCOTTSDALE, AZ 85262 |
| EDWARDS, JAMES M | 12100 LANHAM SEVERN ROAD,BOWIE, MD 20720 |
| EDWARDS, JAMES W | 4 MUFFERSON RD,BLACKWOOD, NJ 08012 |
| EDWARDS, JEFFREY D | 12977 GREENDALE LANE,FISHERS, IN 46037 |
| EDWARDS, JEFFREY L. | 3618 CEDAR SPRINGS DRIVE SW,CONCORD, NC 28027 |
| EDWARDS, JEROME MONTGOMERY | 12007 CRYSTAL FALLS DRIVE,SMITHSBURG, MD 21783 |
| EDWARDS, JEROME O | 97 RICHARDS AVENUE,UNIT# A13,NORWALK, CT 06854 |
| EDWARDS, LARRY | 7013 CINNAMON TEAL WAY,EL DORADO HLS, CA 95762 |
| EDWARDS, MARY ANN | 3255 EUCALYPTUS AVENUE,LONG BEACH, CA 90806 |
| EDWARDS, RUSSELL V | 1077 AUTUMN OAKS DR,IMPERIAL, MO 63052 |
| EDWARDS, SHIRLEY E. | 122 SUTCLIFFE CIRCLE,FOLSOM, CA 95630 |
| EDWARDS, TAMMIE JEAN | 138 BIRCHWOOD LANE,ALISO VIEJO, CA 92656 |
| EDWARDS, THOMAS | 143 QUEEN STREET,CHARLESTON, SC 29401 |
| EDWARDSEN, EDWARD W | 5 LOG COURT,MEDFORD, NY 11763 |
| EENHUIS, CONRAD R. | 31472 NORTH BLACKFOOT DRIVE,QUEEN CREEK, AZ 85243 |
| EFAW, JESSE | 39075 SE PARK STREET,SNOQUALMIE, WA 98065 |
| EFFLER, PAUL L. | 2165 STONEY POINT FARM RD,CUMMING, GA 30041 |
| EFROM, NEIL | 2109 CLARK PLACE,SILVER SPRING, MD 20910 |
| EFTEKHARI, EHSAN | 1112 HULL TER UNIT 2,EVANSTON, IL 60202 |

| Claim Name | Address Information |
|---|---|
| EFTING, KEVIN N. | P O BOX 549,VERDUGO CITY, CA 91046 |
| EGAN SR., JAMES | 3511 EAST VOLTAIRE DRIVE,PHOENIX, AZ 85032 |
| EGAN, COLLEEN | 7201 ARAGON STREET,LAS VEGAS, NV 89145 |
| EGAN, JEANNIE J. | 2907 DUMBARTON STREET, NW,WASHINGTON, DC 20007 |
| EGAN, JUDITH ANNE | 1114 NORTH MELODY CIRCLE,CHANDLER, AZ 85225 |
| EGAN, MICHAEL J. | 8385 AMAPOA AVENUE,ATASCADERO, CA 93422 |
| EGAN, PATRICK J. | 2420 PORTOLA WAY,SACRAMENTO, CA 95818 |
| EGAN, ROBERT A | 4749 PINICON RIDGE ROAD,CENTRAL CITY, IA 52214 |
| EGDORF, JAMES L | 30741 BALEWOOD STREET,SOUTHFIELD, MI 48076 |
| EGGER, SHANAN M | 46 LEADVILLE COURT,GILBERTS, IL 60136 |
| EGGERT, KRISSA | 812 SOUTH VANCE STREET,#E,LAKEWOOD, CO 80226 |
| EGGUM, BRADLEY J | 25011 CINNABAR CT,WILDOMAR, CA 92595 |
| EGLI, J C | 10857 LOCUST STREET W,CYNTHIANA, IN 47612 |
| EGRUETA, JAIME | P.O. BOX 3246,TUSTIN, CA 92781 |
| EGURROLA, MIGUEL A. | 727 WOODLAND AVENUE,KENILWORTH, NJ 07003 |
| EGUSQUIZA, CESAR E | 8507 SULLIVAN COURT,MANASSAS, VA 20110 |
| EHLENFELDT, JOHN C | 2756 HACKETT AVENUE,LONG BEACH, CA 90815 |
| EHLERS, KIMBERLY L. | 4353 DOUGLAS COURT,PLEASANTON, CA 94588 |
| EHLERS, SALLY A. | 5202 WEST TROY AVENUE,FRESNO, CA 93722 |
| EHLERT, ERIKA | 37054 NORTH STATE RTE 59,LAKE VILLA, IL 60046 |
| EHLERT, THOMAS | 29 VIA ERMITAS,RANCHO SANTA MARGARI, CA 92688 |
| EHNES, SCOTT G. | 13537 SANDERLING PLACE,GERMANTOWN, MD 20874 |
| EHRLICH, CAROLYN T. | 14009 EASTERN STREET,POWAY, CA 92064 |
| EICKMAN, CHRIS D. | 1800 ALLENWOOD CIRCLE,LINCOLN, CA 95648 |
| EID, MICHAEL | 6056 WHITEFORD CENTER RD,TOLEDO, OH 43613 |
| EIDE, KASEY C. | 3180 FALLING WATERS LANE,LINDENHURST, IL 60046 |
| EIDEN, PETER C | 112 BRECKMAN,WALBRIDGE, OH 43465 |
| EISEL, KATIE JANET | 128 SAWMILL ROAD,LYONS, OH 43533 |
| EISEN, MARK F. | 234 CHANTILLY CIRCLE,SIMI VALLEY, CA 93065 |
| EISENMAN, MARGARET MARY | 42533 HOLLYHOCK TERRACE,ASHBURN, VA 20148 |
| EISENMENGER, JACQUELYN L | 10523 DOVE CHASE CIRCLE,LOUISVILLE, KY 40243 |
| EISLER, TINA | 11073 BRANDING IRON LANE,ROSCOE, IL 61073 |
| EJIKEMEH, PHILIP C. | 4625 RIDDLE DRIVE,NOTTINGHAM, MD 21236 |
| EJOH, RALPH A | 20130 PROVIDENCE LANE,LYNWOOD, IL 60411 |
| EKER, MEHMET | 337 RUEDA MARGARITA,SAN MARCOS, CA 92069 |
| EKLUND, DOUGLAS E. | 1625 HALEY'S WALK,CUMMING, GA 30041 |
| EKLUND, RHONDA | 4023 W. CHARTER OAK RD,PHOENIX, AZ 85032 |
| EKMAN, KARL R. | 914B NORTH COAST HIGHWAY 101,ENCINITAS, CA 92024 |
| EKSTROM, ERIN MARIE | 1948 KENNEDY DRIVE, #102,MCLEAN, VA 22102 |
| EL SHAFIE, DALIA | 812 MONUMENT AVENUE,WOODBRIDGE, VA 22191 |
| EL-GAMAL, HAZEM M | 8539 COROLLA LANE,CHARLOTTE, NC 28277 |
| EL-HAMALAWY, MAHMOUD | 6415 ENGLISH IVY WAY,SPRINGFIELD, VA 22152 |
| EL-NAZER, HISHAM HANY | 1270 WINESAP DRIVE,AUSTELL, GA 30106 |
| ELARDO, JANETTE M. | 6057 RISING STAR DRIVE,CORONA, CA 92880 |
| ELAYYAN, NABIL | 4657 PEBBLE BEACH DRIVE,STOCKTON, CA 95219 |
| ELBERT, JAMES G | 11726 VIERS MILL RD,SILVER SPRING, MD 20902 |
| ELBOT, H. ERIC | 111 GROVER STREET,BEVERLY, MA 01915 |
| ELCOCK, ROBERT J. | 3519 SOUTH 1470 WEST,SAINT GEORGE, UT 84790 |
| ELDER, ANDREW | 10873 CATLETTS STATION COURT,BRISTOW, VA 20136 |

| Claim Name | Address Information |
|---|---|
| ELDER, JAMES | 2049 SE 16TH CT,POMPANO BEACH, FL 33062 |
| ELDER, JOSEPH B. | 6462 BLUFF FARM DRIVE,SAINT LOUIS, MO 63129 |
| ELDER, MATTHEW | 70 TISPAQUIN STREET,MIDDLEBORO, MA 02346 |
| ELDER, STEVEN | 2492 GOLF RIDGE CIRCLE,NAPERVILLE, IL 60563 |
| ELDERS, JULIE L. | 1000 WOLCOTT N. #2,CHICAGO, IL 60622 |
| ELDIB, ASHRAF M. | 9510 ESMONT COURT,ELK GROVE, CA 95758 |
| ELDIN, AHMED M. | 3108 CHURCHILL ROAD,SACRAMENTO, CA 95864 |
| ELDOR, ADNAN | 10166 PENNYROYAL STREET,LAS VEGAS, NV 89123 |
| ELDRIDGE, TAMMY L | 143 QUERCUS AVENUE,WILLIMANTIC, CT 06226 |
| ELFVING, ERIN | 11976 KATHAWAY CT,OREGON CITY, OR 97045 |
| ELGARICO, JONATHAN D | 196 TRADITIONS CIRCLE,COLUMBIA, SC 29229 |
| ELGARRISTA, PABLO R. | 310 SOUTH  B ST,MADERA, CA 93638 |
| ELGIN, JOSEPH C | 2332 NETTLEFORD WAY,VIRGINIA BEACH, VA 23456 |
| ELIAS, ANA LILIA | 172 OBERT DRIVE,SAN JOSE, CA 95136 |
| ELIAS, APRIL | 805 PALM AVENUE,HOLTVILLE, CA 92250 |
| ELIAS, JOHN P. | 1928 148TH STREET SOUTHEAST,MILL CREEK, WA 98012 |
| ELKIN, DAVID | 1500 DAPHNE PLACE,BRENTWOOD, TN 37027 |
| ELKINS, RONALD M | 1321 SADDLE CLUB WAY,LEXINGTON, KY 40504 |
| ELKINS, SHANE A | 39 FENDALL AVE,ALEXANDRIA, VA 22304 |
| ELKINS-SMITH, MELINDA L. | 15124 WALT DRIVE,CATLETTSBURG, KY 41129 |
| ELKOUH, NABIL | 28 CHOSEN VALE LANE,ENFIELD, OH 03748 |
| ELLARD, WILLIAM D. | 1856 SWINTON DRIVE,FOLSOM, CA 95630 |
| ELLEFSEN, JAN R. | 1525 NORTHWEST 57TH STREET,SEATTLE, WA 98107 |
| ELLEFSEN, KRISTIAN | 15414 35TH AVENUE WEST #65,LYNNWOOD, WA 98087 |
| ELLEFSEN, ROAR | 5907 157TH STREET SOUTHWEST,EDMONDS, WA 98026 |
| ELLEFSON, SHERRILL | 10560 OAK CANYON DRIVE,PENN VALLEY, CA 95946 |
| ELLER, GLENN R. | 1385 WILSON ROAD,RISING SUN, MD 21911 |
| ELLER, THOMAS J | 7004 S 21ST DR,PHOENIX, AZ 85041 |
| ELLETT, DARRELL | 17378 CISCO COURT,HESPERIA, CA 92345 |
| ELLEY, RICHARD D | 2301 W SILVER STREAK WAY,QUEEN CREEK, AZ 85242 |
| ELLINGER, GERALD H | 1316 BELLWOOD AVE,LOUISVILLE, KY 40204 |
| ELLINGHUYSEN, PAUL E | 12621 BOX DRIVE,HUDSON, FL 34667 |
| ELLINGSON, HAROLD | 29244 MEANDERING CIR,MENIFEE, CA 92584 |
| ELLIOT, JAY P | 2796 BRACKLEY RD,COLUMBUS, OH 43220 |
| ELLIOTT, DANIEL R | 33882 CALLE CONEJO,SAN JUAN CAPISTRANO, CA 92675 |
| ELLIOTT, FLOYD M | 43118 TEABERRY DRIVE,LEESBURG, VA 20176 |
| ELLIOTT, FLOYD V | 351 ANDREW CAHILL LANE,RENO, NV 89503 |
| ELLIOTT, JERRY R | 18328 VINEYARD COURT,COLD SPRINGS, NV 89506 |
| ELLIOTT, KRISTI L. | 2825 SOUTH STEWART AVENUE,SPRINGFIELD, MO 65804 |
| ELLIOTT, LESLIE FRANCIS | 1560 JOHNSON LANE,MINDEN, NV 89423 |
| ELLIOTT, MICHAEL G | 1134 E MCLELLAN BLVD,PHOENIX, AZ 85014 |
| ELLIOTT, RICHARD A. | 109 S HIGH STREET,BALTIMORE, MD 21202 |
| ELLIOTT, RONALD C | 658 KAPOTA,GRAND JUNCTION, CO 81505 |
| ELLIOTT, STEPHEN | 29767 CALLE EDMUNDO,SUN CITY, CA 92586 |
| ELLIS, DANIEL P | 12601 HAMPTON CROSSING DRIVE,CHESTERFIELD, VA 23832 |
| ELLIS, DONNA A | 415 RIGGS AVENUE,SEVERNA PARK, MD 21146 |
| ELLIS, DWAYNE B. | 8 BEECHWOOD DRIVE,NORTH HAVEN, CT 06473 |
| ELLIS, KARA | 16426 W WILLOW WALK DR,LOCKPORT, IL 60441 |
| ELLIS, KARI | 4904 PRECEPTIVE WAY,SACRAMENTO, CA 95842 |

| Claim Name | Address Information |
|---|---|
| ELLIS, PAUL R. | 5016 W BUCKSKIN TRAIL,GLENDALE, AZ 85310 |
| ELLIS, RICHARD | 1715 SOUTH COURT,BATAVIA, IL 60510 |
| ELLIS, SCOTT | 10 NAVILLUS ROAD,NORTH READING, MA 01864 |
| ELLIS, SCOTT | 500 LOZANOS ROAD,NEWCASTLE, CA 95658 |
| ELLISTON, JAMES DAVID | 2346 ROYAL AVENUE #8,SIMI VALLEY, CA 93065 |
| ELLSWORTH, CHRIS | 8510 NE BRAZEE STREET,PORTLAND, OR 97220 |
| ELLSWORTH, MICHAEL F. | 4768 NE 46TH STREET,DES MOINES, IA 50317 |
| ELMAZ, SHPRESA | 200 PLUMTREE LANE,WEST CHICAGO, IL 60185 |
| ELMER, JOSEPH A | 10801 MARQUETTE RD,ZIONSVILLE, IN 46077 |
| ELMER, RYAN | 1680 OSBORNE COURT,FOLSOM, CA 95630 |
| ELMORE, CYNTHIA L | 461 SALEM STREET,WILMINGTON, MA 01887 |
| ELNEKAVE, DAHLIA | 10215 LASAINE AVENUE,NORTHRIDGE, CA 91325 |
| ELQUIST, JAY M. | 3108 MIDLAND DRIVE,ELKO, NV 89801 |
| ELROD, SCOTT H | 2005 HEN HOUSE DRIVE,VIRGINIA BEACH, VA 23453 |
| ELSBREE, NORMAN R | 45766 DEE COURT,GREAT MILLS, MD 20634 |
| ELSE, LYNN ANN | 1425 W. FLETCHER,CHICAGO, IL 60657 |
| ELSENBOSS, JEREMY | 27 ELBOW HILL ROAD,BROOKFIELD, CT 06804 |
| ELTING, BRUCE | 5101 LERCH ROAD,SNOHOMISH, WA 98290 |
| ELWELL, DENNIS R | 7013 LARKIN STREET,ENGLEWOOD, FL 34224 |
| ELWELL, RICHARD A. | 21112 WEST SAGE HILL ROAD,BUCKEYE, AZ 85396 |
| ELYACY, JAWID | 475 WALDO ROAD,CAMPBELL, CA 95008 |
| ELYASI, ZAK | 6818 LINKSIDE COURT,CHARLOTTE, NC 28277 |
| ELZINGA, STEVEN P. | 1189 SOUTH EGREW COURT,ERIE, CO 80516 |
| EMANUEL, JAMES C. | 82 KATE CIRCLE,MIDDLE ISLAND, NY 11953 |
| EMANUEL, MICHAEL | 57 MARVIN LANE,COMMACK, NY 11725 |
| EMBRY, JERRY | 49443 KIRKLAND CT,SHELBY TOWNSHIP, MI 48315 |
| EMERICH, ANDREW S | 1459 WHEATLEYS POND ROAD,SMYRNA, DE 19977 |
| EMERSON, BRANCH W | 14 FOUR CORNERS BOULEVARD,HOPEWELL JUNCTION, NY 12533 |
| EMERSON, DANA | 13372 ALICIA PARKWAY,REDDING, CA 96003 |
| EMERSON, DELBERT W. | 16552 155TH STREET SOUTHEAST,MONROE, WA 98272 |
| EMICK, RONALD J. | 61535 S HWY.97 #9-184,BEND, OR 97702 |
| EMILIO, JOHN F | 425 SPRING STREET,LITTLE SILVER, NJ 07739 |
| EMMANUEL, JACOB | 126-24 140TH STREET,SOUTH OZONE PARK, NY 11413 |
| EMMERSON, MONICA C | 9050 DOUBLE R BLVD # 711,RENO, NV 89521 |
| EMMERT, ERIC W | 1074 WEST MYRNA LANE,TEMPE, AZ 85284 |
| EMMI, DONALD T. | 11371 KENDALL ST,DONNIE EMMI,WESTMINSTER, CO 80020 |
| EMMONS, BARBARA NICHOLAUS | 16989 DEMARTINI ROAD,PLYMOUTH, CA 95669 |
| EMMRICH, JON | 1505 SWALLOW TAIL LANE,MANTECA, CA 95337 |
| ENCINIAS, ROBERT J | 5107 W. HINSDALE CIRCLE,LITTLETON, CO 80128 |
| ENCISO, MANUEL E | 1208 ALCOVY RIDGE DR,LOGANVILLE, GA 30052 |
| ENDERES, MELVIN | 42678 FRONTIER DRIVE,ASHBURN, VA 20147 |
| ENDERS, BETH A | 510 S CREWS AVE,ODESSA, MO 64076 |
| ENDICOTT, BRIDGIT | 108 WICKED WEDGE WAY,LAS VEGAS, NV 89148 |
| ENDICOTT, JOHN STERLING | 589 E KAWAILOA ROAD, #589-E,KAILUA, HI 96734 |
| ENDICOTT, ZACHARY G | 3427 52ND PLACE NE,TACOMA, WA 98422 |
| ENEOGWE, GRACE | 795 CITADEL COURT,DES PLAINES, IL 60016 |
| ENG, GREICYS N | 284 SYKESVILLE ROAD,WRIGHTSTOWN, NJ 08562 |
| ENG, TOMMY M.F. | 112 CORTE STREET,SAN PABLO, CA 94806 |
| ENGEL, BRADLEY B, | 124 SILVERCREEK DRIVE,LEXINGTON, SC 29072 |

| Claim Name | Address Information |
|---|---|
| ENGEL, LINDA A. | 322 3RD AVE NW,WAVERLY, IA 50677 |
| ENGEL, REBEKAH | 2326 SOUTH CANFIELD DRIVE,MESA, AZ 85212 |
| ENGELBRECHT, KATHRYN S. | 22373 RAMONA COURT,CUPERTINO, CA 95014 |
| ENGELMAN, ERIC | 4473 BLUE RIDGE DRIVE,DOYLESTOWN, PA 18901 |
| ENGLAND, NEAL A. | 11812 WOODMERE TRACE DR,CHARLOTTE, NC 28277 |
| ENGLAND, TANYA | 1110 WHISPERING HILLS, UNIT#2,CHESTER, NY 10918 |
| ENGLANDER, ALAN | 1246 WESTERN AVENUE,NORTHBROOK, IL 60062 |
| ENGLEMAN, JAMES S | 929 NORTH HONORE STREET,CHICAGO, IL 60622 |
| ENGLESE, ANTHONY MARTIN | 5016 WEMBLEY COURT,NEWARK, CA 94560 |
| ENGLISH, ELIZABETH DAWN | 15305 N 85TH DR,PEORIA, AZ 85381 |
| ENGLISH, JOSEPH D. | 199 STROHM DRIVE,PASADENA, MD 21122 |
| ENNEKING, MICHAEL D. | 3901 PATTY LN,BETHANY, OK 73008 |
| ENNIS, FORD R. | 62 SHORE DRIVE,NORTHWOOD, NH 03261 |
| ENNIS, PATRICIA A | 9045 MOUNT EAGLE ROAD,ASHLAND, VA 23005 |
| ENNIX-SANDHU, KIMBERLY | 3721 CLUB RANCHO DRIVE,PALMDALE, CA 93551 |
| ENRIQUEZ, ANTONIO P. | 625 SOUTH IRVING STREET,ARLINGTON, VA 22204 |
| ENRIQUEZ, CARLOS | 620 NORTH AVENUE 56,LOS ANGELES, CA 90042 |
| ENRIQUEZ, JUAN | 1642 RINGE LANE,LAS VEGAS, NV 89156 |
| ENSIGN, DEBBIE K. | 21000 EAGLE FEATHER LANE,ELBERT, CO 80106 |
| ENSIGN, MARGEE | 4220 FORT DONNELSON DRIVE,STOCKTON, CA 95219 |
| ENSLEY, BRANDON K | 1109 GLENROSE STREET SE,SMYRNA, GA 30080 |
| ENSTROM, JOEL S. | 12157 NE 134TH COURT,KIRKLAND, WA 98034 |
| ENTER, TRAVIS M | 501 WAGES ROAD,AUBURN, GA 30011 |
| ENTZI, JAMES I. | 105 VICTORIA DRIVE,FAYETTEVILLE, GA 30214 |
| EOFF, JEFFREY | 6582 PEACOCK BLVD.,MORROW, GA 30260 |
| EOFF, ROBERT H. | 680 HARBOR BEND RD #102,MEMPHIS, TN 38103 |
| EORY, FRANCESCA | 10 LANCELOT LANE,MOUNT LAUREL, NJ 08054 |
| EPLEY, JAMIE | 43708 GRANDPARK AVE.,LANCASTER, CA 93536 |
| EPPENSTEIN, LARRY L. | 136 EASTRIDGE CIRCLE,ODENTON, MD 21113 |
| EPPERLY, PAUL | 2814 BERMUDA AVE. NORTH,APOPKA, FL 32703 |
| EPPERSON, JON S | 5540 OWENSMOUTH AVE UNIT 106,WOODLAND HILLS, CA 91367 |
| EPPINK, SARAH K | 29030 FULLER AVENUE,WICKLIFFE, OH 44092 |
| EPPS, LARRY | 810 HUNTERS CROSSING,SPRINGFIELD, TN 37172 |
| EPSTEIN, BYRON | 620 HOMEWOOD AVENUE, UNIT 206,HIGHLAND PARK, IL 60035 |
| EPSTEIN, DEBORAH L. | 3713 WARREN STREET, NW,WASHINGTON, DC 20016 |
| EQUINOA, RONALD M. | 3709 HATCHERS CIRCLE,STOCKTON, CA 95219 |
| ERATH, NANCY E. | 10413 SHELBORNE ST #47,SAN DIEGO, CA 92127 |
| ERBIG, CHRISTIAN R | 618 APPALOOSA TRAIL,CHESAPEAKE, VA 23323 |
| ERCE, MEHMET D. | 1 SPRINGHILL LANE,LAFAYETTE, CA 94549 |
| ERDAHL, TIMOTHY | 14351 CLEAR VIEW AVENUE,GAINESVILLE, VA 20155 |
| EREMENKO, ROMAN V. | 10163 223RD PLACE NORTHEAST,REDMOND, WA 98053 |
| ERENBURG, IRINA | 524 MASSACHUSETTS AVENUE,APT #4,BOSTON, MA 02118 |
| ERESMAN, KYLE | 905 SITTING BULL DRIVE,HENDERSON, NV 89014 |
| ERGUL, CEVRIYE | 4792 WEST OAKLAND STREET,CHANDLER, AZ 85226 |
| ERHARDT, JAMES | 704 BRYAN ST.,ELMHURST, IL 60126 |
| ERHARDT, JAMES A. | 704 BRYAN,ELMHURST, IL 60126 |
| ERHARDT, JAMES A. | 651 WEST BUENA AVENUE, #1E,CHICAGO, IL 60613 |
| ERICKSON, ALICIA L. | 4600 W 31ST AVENUE,DENVER, CO 80212 |
| ERICKSON, ERIC S. | 107 LAFAYETTE STREET,MARBLEHEAD, MA 01945 |

| Claim Name | Address Information |
|------------|---------------------|
| ERICKSON, KEITH E. | 104 S WYNDEMERE CT.,MOORE, OK 73160 |
| ERICKSON, PERRY M. | 12910 ZACHARY CIRCLE,DAYTON, MN 55327 |
| ERICKSON, REID A. | 1619 CATTAIL COURT,LOS BANOS, CA 93635 |
| ERICSON, KEVIN L | 9791 W. STANFORD AVE.  #5-D,DENVER, CO 80123 |
| ERIKSEN, WILLIAM | 14181 BARRYMORE STREET,SAN DIEGO, CA 92129 |
| ERIKSSON, ERIKA CHRYSTEEN | 6121 MEDFORD DRIVE,HUNTINGTON BEACH, CA 92647 |
| ERKKILA, KARIN M. | 575 6TH AVEENUE #504,SAN DIEGO, CA 92101 |
| ERLITZ, DAVID P. | 18934 COOLWATER LANE,HUNTINGTON BEACH, CA 92648 |
| ERMILIO-NA, GINA T | 18 HUNT CUP CIRCLE,OWINGS MILLS, MD 21117 |
| ERMINI, MICHAEL | 27 TULIP PLACE,ALISO VIEJO, CA 92656 |
| ERNE, RITA J | 2625 N 158TH AVENUE,GOODYEAR, AZ 85338 |
| ERNST, MARK W | 3258 WEST 30TH AVENUE,DENVER, CO 80211 |
| ERNST, MATTHEW C. | 347 SE JACKSON STREET,REDMOND, OR 97756 |
| EROH, BARBARA E | 3 GOLF CLUB DRIVE,LANGHORNE, PA 19047 |
| ERRICO, DAVID | 764 HORNET DRIVE,GARDNERVILLE, NV 89460 |
| ERRICO, JAMES | 835 CHARLES BANK AVENUE,ATLANTA, GA 30312 |
| ERSPAMER, DAVID C. | 1160 SOUTH APPLETREE LANE,BARTLETT, IL 60103 |
| ERTMAN, MICHAEL | 2416 NORTH 72ND PLACE,SCOTTSDALE, AZ 85257 |
| ERVEN, JOY | 2617 OLYMPIC BOULEVARD,WALNUT CREEK, CA 94595 |
| ERVIN, BRIAN D. | 17726 ROAD 232,PORTERVILLE, CA 93257 |
| ERVIN-PAKEMAN, LISA | 1188 CHERRYBROOKE COMMONS,SAN LEANDRO, CA 94578 |
| ESAKOFF, LAUREN B. | 211 CHURCH LANE,PIKESVILLE, MD 21208 |
| ESBENSEN, SCOTT E | 226 WINTERBERRY LOOP,LEXINGTON, SC 29072 |
| ESCALERA, GABRIEL | 9547 NORTH STANFORD AVENUE,CLOVIS, CA 93619 |
| ESCALERA, JOSEPH L | 239 BIANCO WAY,GREENFIELD, CA 93927 |
| ESCANO, RON | 5096 VIA DE PALMA DRIVE,LAS VEGAS, NV 89146 |
| ESCARCEGA, MARICELA | 504 MONTAGUE AVENUE,MODESTO, CA 95351 |
| ESCHENBURG, TYLER W. | 3418 MARBLE ARCH DRIVE,PASADENA, MD 21122 |
| ESCOBAR, MARIA E. | 907 BAKER AVENUE,NORTH LAS VEGAS, NV 89108 |
| ESCOBAR, NORMA | 4891 SERRANO PLACE,RIVERSIDE, CA 92504 |
| ESCOBAR-ORANTES, ANABELLA | 6655 SALOMA AVE,VAN NUYS, CA 91405 |
| ESCOBEDO, ENRIQUE | 706 EAST LAS FLORES PLACE,SANTA MARIA, CA 93454 |
| ESCOBEDO, LEONEL | 2674 OAKBROOK DRIVE,WESTON, FL 33332 |
| ESCOLERO, ALEXI | 15352 SUNNYHAVEN STREET,SAN LEANDRO, CA 94579 |
| ESDEN, DAVID | 2449 ORSOTA CIR,OCOEE, FL 34761 |
| ESHUN, EBENEZER E. | 32 HIBBING WAY,NEWBURGH, NY 12550 |
| ESKANDAR, USAMA | 9810 KINGSBRIDGE DRIVE, #102,FAIRFAX, VA 22031 |
| ESKO, CARYN L. | 160 REDBRIDGE ROAD,LAKE ZURICH, IL 60047 |
| ESKO, CRAIG | 3733-35 N. WILTON AVENUE, #3S,CHICAGO, IL 60613 |
| ESLAMI AMIRABADI, YADOLLAH | 1886 MONTEREY,BOISE, ID 83706 |
| ESLAMI, MAHIN | 33 OAK SHADE ROAD,GAITHERSBURG, MD 20878 |
| ESMAN, JAMES D | 401 POPLAR DRIVE,GRANTS PASS, OR 97527 |
| ESPANA, ANTHONY A. | 3222 W LEMOYNE  GW,CHICAGO, IL 60651 |
| ESPARZA, FRANK J | PO BOX 34171,PHOENIX, AZ 85067 |
| ESPARZA, MICHELLE Y. | 1382 RODNEY DRIVE,SAN JOSE, CA 95118 |
| ESPEY, JAMES | 400 KIME AVENUE,WEST ISLIP, NY 11795 |
| ESPIN, CARLOS A. | 807 PORTSMITH AVE,WESTCHESTER, IL 60154 |
| ESPINO, ELSA | 1226 SEA STRAND LANE,SAN DIEGO, CA 92154 |
| ESPINOSA, LEDY A. | 35950 BUTCHARD STREET,WILDOMAR, CA 92595 |

| Claim Name | Address Information |
|---|---|
| ESPINOSA, MARIA ELENA | 5097 NW 5 ST,MIAMI, FL 33126 |
| ESPINOSA, SUZANNAH L.B. | 91 LAUREL HILL DRIVE,WESTTOWN, NY 10998 |
| ESPINOZA, GEORGINA | 14045 SANTA BARBARA STREET,LA MIRADA, CA 90638 |
| ESPINOZA, JAMES R. | 16002 N 50TH LN.,GLENDALE, AZ 85306 |
| ESPINOZA, LUIS | 27796 VASONA COURT UNIT 7,HAYWARD, CA 94544 |
| ESPINOZA, PEDRO | 16425 UPLAND AVENUE,FONTANA, CA 92335 |
| ESPINOZA, REBECCA | 1610 SUNSET AVENUE,WASCO, CA 93280 |
| ESPITALETA, RICARDO | 10512 LAKESIDE VISTA DRIVE,RIVERVIEW, FL 33569 |
| ESPOSITO, KENNETH J | 759 EAST BROADWAY,MILFORD, CT 06460 |
| ESPOSITO, VINCENT T. | 139 WALTON TERRACE,MONROE, NY 10950 |
| ESPOSITO, VIRGINIA L. | 25 MINOT STREET UNIT 5,SOUTH PORTLAND, ME 04106 |
| ESPOSO, JOSE B. | 10582 EAST  MONTEREY BAY,CLOVIS, CA 93619 |
| ESQUIVEL, JOSE | 1090 EAST LINWOOD AVE,TURLOCK, CA 95380 |
| ESQUIVEZ, RAUL | 1329 JEFFERSON STREET,CALEXICO, CA 92231 |
| ESQUIVIAS, GERARDO | 15 SAN JOSE STREET,SALINAS, CA 93901 |
| ESSEGIAN, TY H. | 9730 WILSHIRE BLVD STE 217,BEVERLY HILLS, CA 90212 |
| ESSICK, KATHRYN I. | 987 MESA DRIVE,LAKE IN THE HILLS, IL 60156 |
| ESSICK, KATHY MAE | 3219 SEVEN LAKES WEST,WEST END, NC 27376 |
| ESSMAN, STEPHEN | 458 SANDSTONE DR,LAWRENCEBURG, IN 47025 |
| ESSON, PETER D. | 6620 WELCOME LANE,LAS VEGAS, NV 89130 |
| ESTANDIAN, GRACE | 2451 KAISER WAY,ANTIOCH, CA 94531 |
| ESTERL, JASON | 724 N WILLARD CT,CHICAGO, IL 60622 |
| ESTERSON, NELS O. | 4315 EAST SACATON STREET,PHOENIX, AZ 85044 |
| ESTES, TIMOTHY RYAN | 80 CROSSFOX COURT,CHAPIN, SC 29036 |
| ESTES, WILLIAM | 1173 LOYOLA DRIVE,SALINAS, CA 93901 |
| ESTIOKO, JIN | 2039 CRYSTAL CLEAR DRIVE,SPRING VALLEY, CA 91978 |
| ESTRADA, AURELIA EDITH | 9625 ACACIA,FONTANA, CA 92335 |
| ESTRADA, EDWARD | 8218 GUNSTON COMMONS WAY,LORTON, VA 22079 |
| ESTRADA, JAIME N. | 10191 CANADEO CIR,ELK GROVE, CA 95757 |
| ESTRADA, JESUS | 11364 ZINNIA WAY,FONTANA, CA 92337 |
| ESTRADA, LAURA | 11013 SW 124 COURT,MIAMI, FL 33186 |
| ESTRADA, LORENZO E. | 7836 LAKESIDE DRIVE,RIVERSIDE, CA 92509 |
| ESTRADA, LUIS | 329 MARGARET COURT,BAY POINT, CA 94565 |
| ESTRADA, MARICELA | 1890 W 56TH ST,APT.#1303,HIALEAH, FL 33012 |
| ESTRADA, PATRICIA L. | 13704 FLOWING BROOK COURT,CHANTILLY, VA 20151 |
| ESTRADA, PAULA M. | 5960 PEPPERWOOD AVENUE,LAKEWOOD, CA 90712 |
| ESTRADA, VANESSA | 2413 BAY SHORE BLVD #1704,TAMPA, FL 33629 |
| ESTRELA, KERYANN | 580 BRAYTON AVENUE,SOMERSET, MA 02726 |
| ETCHART, JACOB A. | 14269 E. PLACITA DEL CHAVAL,VAIL, AZ 85641 |
| ETCHISON, BRANDON D | 6426 BAYSIDE SOUTH DR,INDIANAPOLIS, IN 46250 |
| ETTELSON, JARED D. | 3794 DEXTER STREET,DENVER, CO 80207 |
| ETTENSON, FRANCINE | 151 LOCUST LANE,IRVINGTON, NY 10533 |
| ETTINGER, STACY BLAINE | 6301 BEAR CREEK COURT,RENO, NV 89509 |
| ETZEL, BRETT C. | 1940 UNIT B MISSOULA AVE,MISSOULA, MT 59802 |
| EUBANKS, SANDRA A. | 443 FINCH DR,ROUND LAKE, IL 60073 |
| EUGENIO, BELINDA D. | 8132 31ST AVENUE SOUTHWEST,SEATTLE, WA 98126 |
| EUSTACE, TIMOTHY M | 24006 TARRAGONA DRIVE,MURRIETA, CA 92562 |
| EVANGELISTA, LEO O. | 730 ECHO SUMMIT ROAD,VALLEJO, CA 94589 |
| EVANS, ALICIA N | 8220 E OXFORD CIRCLE,APT 10101,WICHITA, KS 67226 |

| Claim Name | Address Information |
|---|---|
| EVANS, ANTONIO D. | 21401 FALLING ROCK TERRACE,ASHBURN, VA 20148 |
| EVANS, CAMERON S. | 10505 N. LAUREL VALLEY DRIVE,FRESNO, CA 93730 |
| EVANS, CARINA B | 55  PLEASANT STREET,WATERTOWN, MA 02472 |
| EVANS, DON E | 7148 ABBEYVILLE DRIVE,LAS VEGAS, NV 89119 |
| EVANS, GLORIA J. | 1 CANTER DRIVE,BURLINGTON, NJ 08016 |
| EVANS, JAMES L. | 5090 NORTH CORTE DE CATALONIA,TUCSON, AZ 85718 |
| EVANS, JENNIFER | 750 SW LAKEHURST DRIVE,PORT ST LUCIE, FL 34983 |
| EVANS, JERRY B. | 1812 ELLINGTON DRIVE,AURORA, IL 60504 |
| EVANS, JUSTIN J | 222 HILL PLACEN ROAD,VENETIA, PA 15367 |
| EVANS, KELVIN G. | 1602 COUNTRY WOOD DRIVE,HOSCHTON, GA 30548 |
| EVANS, MATTHEW S | 15 HILL STREET,ANNAPOLIS, MD 21401 |
| EVANS, MATTHEW S | 181 DUKE OF GLOUCESTER,ANNAPOLIS, MD 21401 |
| EVANS, MICHAEL C. | 2885 PARKWAY DRIVE,RENO, NV 89502 |
| EVANS, PHOEBE THISTLE | 533 OCEAN VIEW AVENUE,SANTA CRUZ, CA 95062 |
| EVANS, ROBERT S. | 3254 BRUSHWOOD DRIVE,CASTLE ROCK, CO 80109 |
| EVANS, SARAH J | 210 BROADWAY #10,TACOMA, WA 98402 |
| EVANS, SUSAN I. | 3432 SOUTH 98TH LANE,TOLLESON, AZ 85353 |
| EVANS, SYDNEY R. | 800 SETLIFF PL,NASHVILLE, TN 37206 |
| EVANS, TODD L | 2700 SPARTA LANE,BELTON, TX 76513 |
| EVANS, WILLIAM TODD | 27W241 VIRGINIA ST,WINFIELD, IL 60190 |
| EVANS, ZEBULON | 6902 MISSION GORGE ROAD #4,SAN DIEGO, CA 92120 |
| EVENBACH, VADIM GENRICH | 504 EAST HILLSDALE COURT APT 1,SAN MATEO, CA 94403 |
| EVENS, JEFFREY S. | 7030 NORTH KILPATRICK AVENUE,LINCOLNWOOD, IL 60712 |
| EVERETT, DANIEL | 12433 BAY HILL COURT,GARDEN GROVE, CA 92843 |
| EVERETT, ELYSIA | 10571 GATERIDGE ROAD,COCKEYSVILLE, MD 21030 |
| EVERETT, ROBERT SHANE | 3708 WOODMONT PARK LANE,LOUISVILLE, KY 40245 |
| EVERHART, JACOB | 3528 MORRIS STREET,NEWBERG, OR 97132 |
| EVERS, BRYAN J. | 2 ROYAL PINES BLVD.,BEAUFORT, SC 29907 |
| EVERSOLE, JOSEPH | 23338 PEMBROOKE DRIVE,HOLLYWOOD, MD 20636 |
| EVERT, CHRISTINA | 297 CANE GARDEN CIRCLE,AURORA, IL 60504 |
| EVERTZ, S. LEE | 1476 GREENTREE CIRCLE,LAKE OSWEGO, OR 97034 |
| EWALD, CYNTHIA L | 1614 ELM AVENUE,CHESAPEAKE, VA 23325 |
| EWING, CHRISTINE ELIZABETH | 3235 MCKINLEY STREET, NW,WASHINGTON, DC 20015 |
| EWING, JENNIFER LYNN | 128 CANNONGATE ROAD UNIT 128,NASHUA, NH 03063 |
| EWING, NICOLE S | 1111 PEMBROKE AVE NE,PALM BAY, FL 32907 |
| EWING, PROSERFINA | 5418 TARKENTON COURT,ELK GROVE, CA 95757 |
| EWING, SEAN | 3671 & 3673 VIRDEN AVENUE,OAKLAND, CA 94619 |
| EWING, SHAWN D. | 1785 VAN BUREN ST,SAN MATEO, CA 94403 |
| EWING, STEPHANIE | 12949 NE MORRIS COURT,PORTLAND, OR 97230 |
| EXLINE, CINDY | 2943 NORTH KENNETH AVENUE,CHICAGO, IL 60641 |
| EXNER, JOSEPH P | 28 TIPPING ROCK ROAD,GOFFSTOWN, NH 03045 |
| EYDELMAN, YEVGENIY D. | 9855 66TH STREET NORTH,PINELLAS PARK, FL 33782 |
| EZAZI, ROZITA | 25928 RACHEL HILL DRIVE,SOUTH RIDING, VA 20152 |
| EZELL, JOHN | 6520 EAST PHILLIPS PLACE,CENTENNIAL, CO 80112 |
| EZIAKONWA, EMEKA | 917 MARTIRI COURT,GILROY, CA 95020 |
| EZZELL, MARIAN M. | 2008 EAST VIEW DR,NORMAN, OK 73071 |
| F. COGGER, CHARLES E. | 458 WEST MCKINLEY AVENUE,POMONA, CA 91768 |
| F. SHAPIRO, JOSIE J. | 16542 BLACKBEARD LANE #202,HUNTINGTON BEACH, CA 92649 |
| FABER, TROY A. | 6581 CENTER VIEW DRIVE,POLLOCK PINES, CA 95726 |

| Claim Name | Address Information |
|---|---|
| FABIAN, NORRIS BRYAN | 2511 EDGEROCK DRIVE,RENO, NV 89509 |
| FABIANI, THERESA | 195 WINTER STREET,EAST BRIDGEWATER, MA 02333 |
| FABIANICH, ANDREA | 10305 SEDGE GRASS WAY,HIGHLANDS RANCH, CO 80129 |
| FABOR, DUSTIN M | 7618 11TH AVE DRIVE,BELLE PLAINE, IA 52208 |
| FABREGA, RUBEN D. | 43156 KATAMA SQUARE,CHANTILLY, VA 20152 |
| FACCHINI, LISA | 6926 S ROLLING MEADOWS COURT,OAK CREEK, WI 53154 |
| FACE, NICOLE | 1502 EAST 400 NORTH,LEHI, UT 84043 |
| FACKETT, DONALD N | 9524 POWERHORN LANE,PARKVILLE, MD 21234 |
| FADDEN, JENNIFER M. | 5612 BISMACH DRIVE, #T-3,ALEXANDRIA, VA 22312 |
| FAETH, MICHAEL | 5946 HICKORYKNOLL DR,CINCINNATI, OH 45233 |
| FAEZI, MEHRDAD | 8 HAWTHORNE MEAD DRIVE,GLASTONBURY, CT 06033 |
| FAGERBURG, JOAN E | 428 E THUNDERBIRD RD #728,PHOENIX, AZ 85022 |
| FAGINS, ALBERT L | 21 BAROQUE WAY,FOOTHILL RANCH, CA 92610 |
| FAGIOLA, ANTHONY | 22802 NORTH HANCE BOULEVARD,PHOENIX, AZ 85027 |
| FAGLEY, PETER | P.O.BOX 100,TAMWORTH, NH 03886 |
| FAHEY, ALEXANDRA N. | 1239 SILVER AVENUE,SAN FRANCISCO, CA 94134 |
| FAHEY, CHRIS | 1011 CASCADE DRIVE,EDMONDS, WA 98020 |
| FAHEY, CHRISTOPHER L | 11558 RIVER HEIGHTS DRIVE,RIVERSIDE, CA 92505 |
| FAHEY, CHRISTOPHER P | 3708 86TH AVENUE SOUTHEAST,MERCER ISLAND, WA 98040 |
| FAHEY, RYAN | 3436 TWILIGHT STAR DR,LAS VEGAS, NV 89117 |
| FAHEY, RYAN | 8617 WILD DIAMOND AVE,LAS VEGAS, NV 89143 |
| FAHEY, WILLIAM F | 26 CONCORD DRIVE,NEW CITY, NY 10956 |
| FAHR, ROBERT C. | 233 MEADOWS END ROAD,MONROE, CT 06468 |
| FAIMALO, JON | P.O. BOX 245,HUNTINGTON, UT 84528 |
| FAIN, DAVID R | 810 WEST END BOULEVARD,WINSTON SALEM, NC 27101 |
| FAINER, EDWARD J. | 438 WALNUT TREE HILL ROAD,SHELTON, CT 06484 |
| FAINTICH, JAMES | 2527 BALAJI COURT,WILDWOOD, MO 63011 |
| FAIR, SHIRICKA L. | 5115 MINTVALE DRIVE,CHARLOTTE, NC 28269 |
| FAIRALL, SANDRA L. | P.O. BOX 22181,MESA, AZ 85277 |
| FAIRBAIRN, JAMES | 1715 N. VERNON,DEARBORN, MI 48124 |
| FAIRBANKS, JEFFERY C | 3047 SUN CREEK RIDGE,EVERGREEN, CO 80439 |
| FAIRBANKS, PATRICK G. | 33740 INVERNESS DRIVE,EVERGREEN, CO 80439 |
| FAIRCHILD, GENA | 1930 CRYSTAL COURT,ROCKLIN, CA 95765 |
| FAIRCLOTH, DONALD R | 805 CHRIS COURT,CHESAPEAKE, VA 23322 |
| FAIRES, CARL DICKSON | 2635 ORANGE AVENUE,COSTA MESA, CA 92627 |
| FAIRFIELD, MATTHEW | 926 S PRESIDENT,WHEATON, IL 60187 |
| FAIRGOOD, MECHA L | 8710 BRITTANY PARK DRIVE,SACRAMENTO, CA 95828 |
| FAISON, DONALD | 2999 OVERLAND AVENUE,SUITE 200,LOS ANGELES, CA 90064 |
| FAISON, TIMOTHY T | 169 MANGUMS DRIVE,WENDELL, NC 27591 |
| FAIT, ERIC ROMAN | 2208 LA BREA STREET,RAMONA, CA 92065 |
| FALCI, JOSEPH P | 1055 WETHERBURN DR,YORK, PA 17404 |
| FALCIONE, PAMELA A | 2816 COUNTRYBROOK DR L-13,PALM HARBOR, FL 34684 |
| FALCON, PJ | 3919 SEA BASS COURT,NORTH BEACH, MD 20714 |
| FALEN, BRYON J | 12 HIGHLAND AVE,GLEN BURNIE, MD 21060 |
| FALES, DERIK | 302 WEST SELDON LANE,PHOENIX, AZ 85021 |
| FALK, AUBREY A. | 29 GLENWOOD,HERCULES, CA 94547 |
| FALLAS, GABRIELA | 13861 SW 20 STREET,MIAMI, FL 33175 |
| FALLER, WILLIAM | 6 WILSON COMMONS DRIVE,YAPHANK, NY 11980 |
| FALLICK, LAUREL A | 877 NE KATHRYN STREET,HILLSBORO, OR 97124 |

| Claim Name | Address Information |
| --- | --- |
| FALLIN, JOSHUA H. | 5625 SADDLEBROOK DR,LEWISVILLE, NC 27023 |
| FALLON, CHRISTOPHER M. | 89 NORTHAMPTON BOULEVARD,STAFFORD, VA 22554 |
| FALLON, DAVID M | 63 LAKEVIEW DRIVE,HAMBURG, NJ 07419 |
| FALLON, JONATHAN H | 880 RUE DE LA PAIX,T-27,CINCINNATI, OH 45220 |
| FALLON, STEPHEN A | 385 COURTLAND AVENUE,BRIDGEPORT, CT 06605 |
| FALLS, JOHN A | 11214 SPRING MEADOW BOULEVARD,FREDERICKSBURG, VA 22407 |
| FALLUJI, NEZAR MUDHER | 3205 SCOTTISH TRACE,LEXINGTON, KY 40509 |
| FALO, WARREN | 288 16TH ST,ATLANTA, GA 30363 |
| FALTINGS, JENNIFER | 1313 NORTH 17TH STREET,BOISE, ID 83702 |
| FALZARANO, JOAN | 3813 VOORHIS LANE,SEAFORD, NY 11783 |
| FALZON, MEGAN L | 5264 S LISBON WAY,AURORA, CO 80013 |
| FALZONE, LISA A. | 8024 PEACFUL WOODS STREET,LAS VEGAS, NV 89143 |
| FAMACION, RAMSEY S. | 425 SUNSET DR.,WILMETTE, IL 60091 |
| FAMIGLIETTI, ANA MARIA | 61 PENGON CIRCLE,EAST MEADOW, NY 11554 |
| FANDEL, CHRIS | 4566 EAST IRON HORSE ROAD,GILBERT, AZ 85297 |
| FANNELL, JEFFREY B | 7 FOSTER LANE,COLUMBUS, NJ 08022-2317 |
| FANNIN, KRIS | 18855 MAISONS DR,LUTZ, FL 33558 |
| FANNIN, KRISTOPHER | 18855 MAISONS DRIVE,LUTZ, FL 33558 |
| FANNIZADEH, VENUS | 166 LITTLE JOHN LANE,WESTLAKE VILLAGE, CA 91361 |
| FANNON, DAVID T | 901 NEW NORWALK ROAD,NEW CANAAN, CT 06840 |
| FANNON, MICHAEL | 1900 NICHOLASVILLE ROAD,LEXINGTON, KY 40503 |
| FANSLER, ANDREW W. | 641 IRVING STREET,WINSTON SALEM, NC 27103 |
| FARACA, DAVID C. | 17 AMERICA DRIVE,PEABODY, MA 01960 |
| FARAG, ARIAN | 4 CARLISLE COURT,EAST BRUNSWICK, NJ 08816 |
| FARALDO, DAVID D. | 36201 GIBRALTAR COURT,FREMONT, CA 94536 |
| FARAZI, PAYAM | 2263 SOUTH ELIZABETH STREET,LOMBARD, IL 60148 |
| FARBER, EVAN READE | 4603 CHELTENHAM DRIVE,BETHESDA, MD 20814 |
| FARBER, PHILIP B | 11215 EAST CALYPSO AVENUE,MESA, AZ 85208 |
| FARBER, SPENCER | 2591 GRAYTON LANE,WOODBRIDGE, VA 22191 |
| FARELLA, ANNETTE M. | 527 WEST THAMES ST,UNIT 36,NORWICH, CT 06360 |
| FARFAN, BELINDA | 18112 118TH AVENUE COURT EAST,PUYALLUP, WA 98374 |
| FARHA, MICHELLE | 1822 SUMMERWOOD STREET,GODDARD, KS 67052 |
| FARHAT, MUSTAFA S | 734 E LAKE AVENUE SUITE 9,WATSONVILLE, CA 95076 |
| FARIAS, HELIA | 15962 CONDOR ROAD,VICTORVILLE, CA 92394 |
| FARIAS, JOSE | 894 HOXETT STREET,GILROY, CA 95020 |
| FARIAS, RUBIN | 7747 1/2  SOUTH AUSTIN AVENUE,BURBANK, IL 60459 |
| FARKASCH, JASON A. | 421 SOUTH ASHLAND AVENUE,LA GRANGE, IL 60525 |
| FARLEY, JOHN | 816 BUENA TIERRA DR.,WOODLAND, CA 95695 |
| FARLEY, MICHAEL P. | 1460 LEWIS DRIVE,LAKEWOOD, OH 44107 |
| FARMER, ANDREW | 120 INLET POINT ROAD,WILMINGTON, NC 28409 |
| FARMER, BRENDA | 6902 SULFER LANE,CASTLE ROCK, CO 80108 |
| FARMER, RENEE C | 2865 SAMPSON ROAD,PEMBERVILLE, OH 43450 |
| FARMER, RONDA L. | 13837 PIEDMONT VISTA DRIVE,HAYMARKET, VA 20169 |
| FARQUHAR, MICHAEL W. | 10020 TIMBERWOLF DRIVE,RENO, NV 89523 |
| FARR, JAMES M. | 7 STARK DRIVE,MATAMORAS, PA 18336 |
| FARRAN, PATRICK P. | 598 SOUTH ONTARIO STREET,VERNON HILLS, IL 60061 |
| FARRAR, RONALD D | 5078 CROYDON TERRACE,FREDERICK, MD 21703 |
| FARRELL, NORMAN W. | 668 SIMMONS TRAIL,GREEN COVE SPRINGS, FL 32043 |
| FARRELL, PAUL J. | 2 THRUSH WAY,MEDFORD, NJ 08055 |

| Claim Name | Address Information |
|---|---|
| FARRELL, VIRGINIA H | 12344 COLERAINE COURT,RESTON, VA 20191 |
| FARRIS, AMBER | 2678 DUNSTAN DRIVE,TUSTIN, CA 92782 |
| FARRUGIA, JAMES | 3022 ALTADENA AVE. N.,ROYAL OAK, MI 48073 |
| FARZAM, BEHNAM | 10712 KINGS RIDING WAY,NORTH BETHESDA, MD 20852 |
| FASCIA, LIBRATO J. | 24 HAMPSHIRE GLEN,WOLCOTT, CT 06716 |
| FASS, ROBERT A | 17697 91ST AVENUE NORTH,MAPLE GROVE, MN 55311 |
| FATEMAN, ANDREW | 8 CASTLETON DRIVE,HIGHLAND MILLS, NY 10930 |
| FATO, JOHN | 24712 TANDEM DRIVE,DAMASCUS, MD 20872 |
| FATTEN, STEVEN | 7508 MOUNTAIN QUAIL AVENUE,LAS VEGAS, NV 89131 |
| FAUCETT, JOHN MICHAEL | 1001 10TH AVENUE SOUTH,UNIT 215,NAPLES, FL 34102 |
| FAUGHT, DAVID T | 4912 PRINCETON AVE,CALDWELL, ID 83607 |
| FAUGNO, RALPH J | 217 NEW CANAAN AVENUE,NORWALK, CT 06850 |
| FAULKNER, ALLEN | 2063 NW CADBURY AVENUE,HILLSBORO, OR 97006 |
| FAULKNER, CARROL RICKY | 1965 CASCADIAN WAY,SAN JACINTO, CA 92583 |
| FAULKNER, JAMES F | 115 LAUNCH LANDING ROAD,MOYOCK, NC 27958 |
| FAULKNER, RONALD E. | 667 WING POINTE DR,AURORA, IL 60506 |
| FAULKNER, STEVEN A | 1200 GUM ROAD,SOUTH PORT, NC 28461 |
| FAULKNOR, RICHARD E. | PO BOX 4460,CAPITOL HEIGHTS, MD 20791 |
| FAUPEL, JOSEPH W | 2012 OLD US HIGHWAY #61,TROY, MO 63379 |
| FAUSSETTE, RONALD D | 4222 W SANDRA TERRACE,PHOENIX, AZ 85053 |
| FAVALORO, VINCENT | 1 BRIGGS AVENUE,MONROE, NJ 08831 |
| FAVORITO, MARIA VICTORIA | 3242 MARRISSEY LANE,SACRAMENTO, CA 95834 |
| FAVORS, WILLIAM G. | P O BOX 1631,TWAIN HARTE, CA 95383 |
| FAVRE, MICHELLE | 1801 NW 75TH AVENUE, UNIT 304,PLANTATION, FL 33313 |
| FAY, CRAIG J | 5806 GRANBY STREET,NORFOLK, VA 23505 |
| FAZ, BRIAN | 9232 MARANDA DRIVE,SANTEE, CA 92071 |
| FAZ, BRIAN VICTOR | 9232 MARANDA DRIVE,SANTEE, CA 92071 |
| FAZELI, MARK H. | 8266 FONTAINBLEAU WAY,CYPRESS, CA 90630 |
| FAZIO, JOSEPH | 1259 LACOMA DRIVE #8B,LOCKPORT, IL 60441 |
| FAZZINO, KENNETH A | 15010 WALNUT BEND RD,MIDLOTHIAN, VA 23112 |
| FEAMSTER, ERIC R. | 24370 OLD 44 DRIVE,MILLVILLE, CA 96062 |
| FEATHERSTONE, LAWRENCE | 183 VAN NAME AVENUE,STATEN ISLAND, NY 10303 |
| FECKNER, JIM | 8043 LICHEN DRIVE,CITRUS HEIGHTS, CA 95621 |
| FEDDERSEN, ROBERT L | 735 SOUTH WOOD DRIVE,UNIONTOWN, OH 44685 |
| FEDELE, CAROLINE | 27 GRAY TERRACE,BEDFORD, MA 01730 |
| FEDELE, ROCCO M. | 21 CLAN CURRY PLACE,PAWLEYS ISLAND, SC 29585 |
| FEDENA, STEVEN | 1921 HICKORY HILL ROAD,CHADDS FORD, PA 19317 |
| FEDERICI, DONNA | 2807 CARLSBAD STREET,REDONDO BEACH, CA 90278 |
| FEDERICI, MATTHEW R. | 1209 FARMINGTON LANE,WEST CHESTER, PA 19380 |
| FEDEWA, ERIC C | 1034 FOUNDERS RIDGE LANE,MCLEAN, VA 22101 |
| FEDOR, DANIEL J. | 1212 HEDGEROW DR.,GRAYSLAKE, IL 60030 |
| FEDOR, MICHAEL S. | 1676 PLATEAU CIRCLE,SOUTH LAKE TAHOE, CA 96150 |
| FEELY, DANIEL P. | 119 HILLSHIRE DRIVE,INVERNESS, IL 60010 |
| FEELY, JAMES L. | 6439 BARNABY STREET, NW,WASHINGTON, DC 20015 |
| FEENEY, JOHN D | 2008 CAMEO AVENUE,LOVELAND, CO 80538 |
| FEENEY, SEAN M | 145 BENT AVENUE,SAN MARCOS, CA 92078 |
| FEFER, ALAN | 14 SPARROW WALK,NEWTOWN, PA 18940 |
| FEHL, LISA | 17621 NORTH 41ST STREET,PHOENIX, AZ 85032 |
| FEIDELSON, PAMELA B | 4609 NE 17TH AVENUE,PORTLAND, OR 97211 |

| Claim Name | Address Information |
|------------|---------------------|
| FEIG, CHRISTINE M. | 6617 10TH STREET,ALEXANDRIA, VA 22307 |
| FEINAUER, TASHA | 1835 FT. HENRY,FT. WRIGHT, KY 41011 |
| FEINHOLZ, ROBERT E. | 221 E CULLERTON #813,CHICAGO, IL 60616 |
| FEISEE, ROBERT A | 18437 KAPALUA TERRACE,LEESBURG, VA 20176 |
| FEISEE, SEDDIGEH A | 9554 OLD KEENE MILL ROAD,BURKE, VA 22015 |
| FEIZOLLAHI, FEREIDUN | 1401 ARENA DRIVE,DAVIS, CA 95616 |
| FELDMAN, JULIA | 2511-A POLK STREET,SAN FRANCISCO, CA 94123 |
| FELDSTEIN, EDWARD N. | 425 WEMBLEY CIRCLE,ATLANTA, GA 30328 |
| FELDSTEIN, KAREN L | 7988 NW 128TH LANE #6F,PARKLAND, FL 33076 |
| FELICIANO, BRIAN M | 511 MARGUERITE AVENUE,CUYAHOGA FALLS, OH 44221 |
| FELICIANO, JUANITO M. | 46 BETA AVENUE,DALY CITY, CA 94014 |
| FELISE, DARRICK | 4828 165TH PLACE SOUTHWEST,EDMONDS, WA 98026 |
| FELIX, JOSE L. | 609 IVY STREET,GLENDALE, CA 91204 |
| FELIX, ROBERT CHAD | 930 OSGOOD PLACE,RENO, NV 89509 |
| FELSER, JASON | 49 INDEPENDENCE WAY,MILLER PLACE, NY 11764 |
| FELTY, CHAD H. | 644 WEST BRUBAKER VALLEY RD,LITITZ, PA 17543 |
| FEN ZHENG, FENNIE JIAN | 461 PENINSULA AVENUE,SAN FRANCISCO, CA 94134 |
| FENG, HAO | 31 DEER POND ROAD,SUDBURY, MA 01776 |
| FENLON, MICHAEL J. | 10 BIRCH LANE,CHAPPAQUA, NY 10514 |
| FENNELLY, KAREN L. | 20 ARIS WAY,MILFORD, MA 01757 |
| FENNER, ANNE | 14429 COOL OAK LANE,CENTERVILLE, VA 20121 |
| FENNER, RICHARD H | 3108 CAPE HILL COURT,HAMPSTEAD, MD 21074 |
| FENNIG, RICHARD L | 569 CATALINA AVENUE,VIRGINIA BEACH, VA 23452 |
| FENOGLIO, PATRICIA S | 132 WEST ASHLEY DRIVE,GLEASON, TN 38229 |
| FENTON, MARION | 165 OLD PASCACK ROAD,PEARL RIVER, NY 10965 |
| FENWICK, HARRY A | 13669 FOLKSTONE COURT,WELLINGTON, FL 33414 |
| FENWICK, HARRY A | 13669 FOLKSTONE CT,WELLINGTON, FL 33414 |
| FERENCE, MICHAEL | 1357 LEXINGTON DRIVE,YARDLEY, PA 19067 |
| FERENCY, EDWARD A. | 8028 SILK FIRE STREET,LAS VEGAS, NV 89131 |
| FERENTS, DROR | 20 SUNSET TERRACE,TENAFLY, NJ 07670 |
| FERGUSON, ANDREW J | 8001 STAGECOACH ROAD,DANSVILLE, NY 14437 |
| FERGUSON, BRIAN | 43 LAMB AVENUE,SAUGERTIES, NY 12477 |
| FERGUSON, DAVID | 10208 WILD BRACKEN COURT,CHARLOTTE, NC 28210 |
| FERGUSON, DEBORAH | 3500 SOUTH GREENVILLE STREET C19,SANTA ANA, CA 92704 |
| FERGUSON, JAMES T | 13120 SW ASH AVENUE,TIGARD, OR 97223 |
| FERGUSON, JASON J. | 3348 45TH STREET,SACRAMENTO, CA 95820 |
| FERGUSON, KEVIN ANTHONY | 7 VICTORIA SQUARE,FRDRICK, MD 21702 |
| FERGUSON, LEONARD | 1001 VISTA POINTE CIRCLE,SAN RAMON, CA 94583 |
| FERGUSON, RAY J. | 2502 PINE GLEN LANE,EL CAJON, CA 92019 |
| FERGUSON, ROB | 13635 ANTELOPE STATION,POWAY, CA 92064 |
| FERGUSON, ROBERT L | PO BOX 10529,FORT MOHAVE, AZ 86427 |
| FERGUSON, SHENITA | 416 SHARONDALE ROAD,SAVANNAH, GA 31419 |
| FERGUSON, SHERRY | 7308 ROCKWOOD FOREST LANE,CHARLOTTE, NC 28212 |
| FERGUSON, STEPHEN W. | 3773 COVENTRY WAY,CARMEL, IN 46033 |
| FERGUSON, TIMOTHY S. | 98042980 METAVANTE WAY,SIOUX FALLS, SD 57186 |
| FERGUSON, VANMANY | 11236 CREEK HAVEN DRIVE,RIVERVIEW, FL 33569 |
| FERGUSON, WILLIAM | 789 SHERWOOD ROAD,GAINESVILLE, GA 30501 |
| FERGUSON, WILLIAM JAMES | 4307 CHARIOT COURT,FAIRFAX, VA 22030 |
| FERGUSON, WILLIAM SCOTT | 1019 OAKGATE COURT,APEX, NC 27502 |

| Claim Name | Address Information |
| --- | --- |
| FERGUSON,, ROBERT W | 616 DUXBURY LANE,SALEM, VA 24153 |
| FERIA, RENE | 14702 SILVER GLEN DRIVE,JACKSONVILLE, FL 32258 |
| FERIS, JOHN T | 1313 LYDIA STREET,LOUISVILLE, KY 40217 |
| FERKIN, KRIS D. | 165 TOWNSEND STREET,PEPPERELL, MA 01463 |
| FERMIN, JOHANNY L. | 1043 MADISON AVENUE,PATERSON, NJ 07501 |
| FERNANDES, DANIEL S. | 825 SHADOW FARM ROAD,WEST CHESTER, PA 19380 |
| FERNANDES, JOSEPH | 46 ARVIDA LANE,WOLCOTT, CT 06716 |
| FERNANDES, KRISTIN M | 3335 CLEARVIEW AVE,COLUMBUS, OH 43221 |
| FERNANDEZ, BRIAN | 2095 STILESBORO DRIVE,KENNESAW, GA 30152 |
| FERNANDEZ, CHERYL J. | 1785 WEST 6TH AVENUE,BROOMFIELD, CO 80020 |
| FERNANDEZ, CLAUDIO A | 2048 SE 13 STREET,HOMESTEAD, FL 33035 |
| FERNANDEZ, ELSIE | 17904 NW 78 PLACE,HIALEAH, FL 33015 |
| FERNANDEZ, EVA | 2000 101ST AVENUE,OAKLAND, CA 94603 |
| FERNANDEZ, EVA M | 38 CONGER STREET,DOVER, NJ 07801 |
| FERNANDEZ, JEHOVEN S. | 7500 SEINE AVENUE,HIGHLAND, CA 92346 |
| FERNANDEZ, JOSE M. | 2005 MIGHTY OAK DRIVE,STOCKTON, CA 95205 |
| FERNANDEZ, JUAN | 953 COURTYARD LANE #42,ORLANDO, FL 32825 |
| FERNANDEZ, JULIAN | 3509 GEORGE ST,FRANKLIN PARK, IL 60131 |
| FERNANDEZ, LUIS | 1775 SIMPATICO COURT,SAN DIEGO, CA 92154 |
| FERNANDEZ, MARIANA | 3509 GEORGE STREET,FRANKLIN PARK, IL 60131 |
| FERNANDEZ, MICHAEL J | 9633 SHELBY DRIVE,WHITE LAKE, MI 48386 |
| FERNANDEZ, OSVALDO O. | 2164 EAGLE PATH CIRCLE,HENDERSON, NV 89074 |
| FERNANDEZ, VICTOR | 3946 ELM STREET,DOWNERS GROVE, IL 60515 |
| FERNANDO, CHITRUPA S. | 901 MANOR HILL DR,NORMAN, OK 73072 |
| FERNARNDEZ, JOHN P. | 10517 EAST OAKBROOK STREET,TUCSON, AZ 85747 |
| FERRAIOLI, ANDREW | 25 EXETER STREET,NEWMARKET, NH 03857 |
| FERRALL, BRADY | 16240 IVY LAKE DRIVE,ODESSA, FL 33556 |
| FERRAN, CARRIE N. | 8825 GOTHIC WAY,EVERETT, WA 98208 |
| FERRANTE, KAREN | 4911 EDGEWOOD ROAD,DOYLESTOWN, PA 18902 |
| FERRARA, KAREN A. | 75 TIVERTON CIRCLE,NEWARK, DE 19702 |
| FERRARA, VINCENT J | 4 LOCKWOOD PLACE,STATEN ISLAND, NY 10314 |
| FERRARI, GARY | 11524 ALTA SIERRA DRIVE,GRASS VALLEY, CA 95949 |
| FERRATA, NADINE L. | 1952 S. PRAIRIE AVENUE,CHICAGO, IL 60616 |
| FERRATA, NADINE L. | 1845 S. PRAIRIE AVE.,CHICAGO, IL 60616 |
| FERREIRA, AMERICA NOEMI | 39 SANDPIPER CIRCLE,CORTE MADERA, CA 94925 |
| FERREIRAS, EUSEBIO | 7720 NW 50 STREET,LAUDERHILL, FL 33351 |
| FERRELL, DAVID C | 3234 HOUR GLASS DRIVE,DUMFRIES, VA 22026 |
| FERRELL, TAYLOR | 1848 LUCY LANE,CORONA, CA 92879 |
| FERRER, RENATO S | 5490 TRAPPER COURT,SUN VALLEY, NV 89433 |
| FERRER, REUEL A. | 271 EAST WARREN COMMON,FREMONT, CA 94539 |
| FERRER, VICTOR | 1955 LORETO STREET,SAN JACINTO, CA 92582 |
| FERRERA, EUGENIO | 27660 CARLTON OAKS STREET,MURRIETA, CA 92562 |
| FERRERO, GIORGIO | 1901 COLORW RD,GLENWOOD SPRINGS, CO 81601 |
| FERRIN, JOSEPH R | 13625 SW POMMEL COURT,BEAVERTON, OR 97005 |
| FERRINGTON, RAMONA F. | 6911 VICTORIA DRIVE UNIT A,ALEXANDRIA, VA 22310 |
| FERRY, MICHAEL W | 558 MEAD ST SE,ATLANTA, GA 30315 |
| FERTITTA, NOEL | # 8 RUE LEMANS,KENNER, LA 70065 |
| FESLER, JUDITH ANN | P.O. BOX 806,28341 GRUNDY LANE,SILVERADO, CA 92676 |
| FETCHO, PAUL J. | 208 VALLEY ROAD,LINTHICUM, MD 21090 |

| Claim Name | Address Information |
|---|---|
| FETNER, JEFFREY E. | 2719 BIRD VIEW ROAD,WESTMINSTER, MD 21157 |
| FETSKO-RUSSO, PAULA M | 7215 BELLFLOWER ROAD,MENTOR, OH 44060 |
| FETTER, DAVID N. | 6600 THORPE TERRACE,ALEXANDRIA, VA 22315 |
| FETTERS, MARY | 68-17 INGRAM STREET,FOREST HILLS, NY 11375 |
| FEUERBACH, JASON R | 5732 TERRACE DRIVE,ROCKLIN, CA 95765 |
| FEULNER, JAMES GREGORY | 316 NW SHERBROOKE AVE,PORT ST LUCIE, FL 34973 |
| FEWELL, PERRY E | 4 EDGEWATER DRIVE,ORCHARD PARK, NY 14127 |
| FEYER, AMY A | 28606 DIESING DRIVE,MADISON HEIGHTS, MI 48071 |
| FIANDACA, DOMINIC | 206 SOUTH MAIN STREET,ROCHESTER, NH 03867 |
| FICKER, THOMAS H. | 112 SOUTH EAST 31ST AVENUE,BOYNTON BEACH, FL 33435 |
| FIDEL, DAVID M | 819 SHORE DRIVE,BOYNTON BEACH, FL 33435 |
| FIDLER, JOHN ANTHONY | 6922 VILLAGE STREAM PLACE,GAINESVILLE, VA 20155 |
| FIDLER, PATRICIA A. | 1 PRESCOTT STREET, UNIT 202,EAST BOSTON, MA 02128 |
| FIEGENER, MARK | 1220 N STREET, NW #3B,WASHINGTON, DC 20005 |
| FIEL, FRANCES | 689 INDIAN ROW COURT,HENDERSON, NV 89015 |
| FIELD JR, TRUSTEE, L. FRANK | 10692 ALLIWELLS COURT,OAKTON, VA 22124 |
| FIELD, KEITH | 59 SHERWOOD DRIVE,SHOREHAM, NY 11786 |
| FIELDS, AILEEN | 635 BUDLEIGH CIRCLE,LUTHERVILLE, MD 21093 |
| FIELDS, BRADLEY G | 22851 WINDOM ST,WEST HILLS, CA 91307 |
| FIELDS, DAVID WAYNE | 42 GREENKNOLL BLVD,HANOVER, MD 21076 |
| FIELDS, DAVID WAYNE | 9932 HARMONY LANE,LAUREL, MD 20723 |
| FIELDS, JAMES E | 740 DULIN CLARK RD,CENTREVILLE, MD 21617 |
| FIELDS, JEFFREY H. | 4745 BRYN RIDGE COURT,CUMMING, GA 30040 |
| FIFE, GARRY | 24 TARRYALL TERRACE,HENDERSON, NV 89074 |
| FIFIELD, BRIAN | 3400 BRUNNER DRIVE,SACRAMENTO, CA 95826 |
| FIFIELD, CHRISTOPHER S. | 1921 W CORNELIA AVE.,CHICAGO, IL 60657 |
| FIGUEIRAS, ANTONIO J | 1106 SFOREST DR,ARLINGTON, VA 22204 |
| FIGUEREDO, JOSE RAUL | 1437 46TH STREET,NORTH BERGEN, NJ 07047 |
| FIGUEROA, ANITA | 12290 WEST EAGLE RIDGE LANE,PEORIA, AZ 85383 |
| FIGUEROA, DANIEL | 1470 HUDSON STREET,DENVER, CO 80222 |
| FIGUEROA, EDWARD E | 2943 PRESERVE LANDING DRIVE,JACKSONVILLE, FL 32226 |
| FIGUEROA, IVETTE C. | 1161 MAGGIE ROAD, UNIT#7-9,NEWBURGH, NY 12550 |
| FIGUEROA, MANUEL O. | P.O. BOX 612,HEBER, CA 92249 |
| FIGUEROA, MARTHA | 8219 ROSEMEAD BLVD. #8,PICO RIVERA, CA 90660 |
| FIGUEROA, MIGUEL | PO BOX 71904,LOS ANGELES, CA 90071 |
| FIGUEROA, PETER P. | 1769 HANNINGTON AVENUE,WANTAGH, NY 11793 |
| FIGUEROA, RICARDO | 1100 EUCLID AVENUE #213,LONG BEACH, CA 90804 |
| FIGUEROA, RUDOLPH R | 1693 BERKELEY LANE,MONMOUTH, OR 97361 |
| FIGUEROA, YOLANDA | 1517 EAST BAILEY WAY,LONG BEACH, CA 90813 |
| FIGULSKI, HEATHER | 105 CULLEN PLACE,GARNER, NC 27529 |
| FIGURA, DAVID J. | 16 MUIRFIELD CT,HELLERTOWN, PA 18055 |
| FILAR, GREGORY W | 5732 ELKRIDGE HEIGHTS ROAD,ELKRIDGE, MD 21075 |
| FILEK, BRITTANI MARIE | 680 VIEW LANE,CORONA, CA 92881 |
| FILIPPIDES, NIKOLAUS F. | 8337 SQUAW VALLEY AVENUE,LAS VEGAS, NV 89128 |
| FILIPPONE, EDWARD R | 4540 SOUTHSIDE BLVD, SUITE 1,JACKSONVILLE, FL 32216 |
| FILIPS, KIMBERLY | 2768 WINDSOR DR.,TROY, MI 48085 |
| FILKINS, DANIEL S | 3038 SILVER PALM DR,EDGEWATER, FL 32141 |
| FILKOWSKI, KAREN M. | 3900 WEST 118TH PLACE,WESTMINSTER, CO 80031 |
| FILLIMAN, WALTER T. | 9844 WEXFORD CIRCLE,GRANITE BAY, CA 95746 |

| Claim Name | Address Information |
|---|---|
| FILLIPP, JACOB N. | 2149 N RICHMOND ST,CHICAGO, IL 60647 |
| FILLMAN, DAVID M. | 6919 GILLINGS ROAD,SPRINGFIELD, VA 22152 |
| FILLMORE, DAVID M | 2901 DUNLAVIN WAY,CHARLOTTE, NC 28205 |
| FILLMORE, LESLEE | 695 COUNTRYSIDE COURT,BRENTWOOD, CA 94513 |
| FILLMORE, LINCOLN S | 2355 EAST KARALEE WAY,SANDY, UT 84092 |
| FILLOY, MANUEL | 497 LAKE DRIVE,NESQUEHONING, PA 18240 |
| FIMBRES, JESUS R. | PO BOX 80012,SAN DIEGO, CA 92138 |
| FINAMORE, JOHN J | 19431 RUE DE VALORE APT 17A,FOOTHILL RANCH, CA 92610 |
| FINAZZO, EDDIE V | 61 CALVERT ROAD,RISING SUN, MD 21911 |
| FINAZZO, REBECCA | 41029 SOUTHWIDE DRIVE,CANTON, MI 48188 |
| FINCHER, CHRISTINE A. | 134 LYNNBROOK DRIVE,MOORESVILLE, NC 28117 |
| FINCHUM, MICHELLE | 1706 CONSTITUTION COURT,FORT COLLINS, CO 80526 |
| FINE, CHRISTOPHER T | 70 SAWYER LANE,PINE BUSH, NY 12566 |
| FINE, STEVEN M. | 2250 CARLYLE CT,BUFFALO GROVE, IL 60089 |
| FINELLO, KAREN L | 54 EAST LITCHFIELD ROAD SOUTH,LITCHFIELD, CT 06759 |
| FINEMAN, DEBORAH L. | 7545 MICHAELA DRIVE,RENO, NV 89511 |
| FINEZ, JOEL Q. | 4121 LUGO AVENUE,CHINO HILLS, CA 91709 |
| FINGER, MICHAEL | 29806 CAMBRIDGE AVENUE,CASTAIC, CA 91384 |
| FINGER, PAUL K. | 707 79TH STREET,NORTH BERGEN, NJ 07047 |
| FINGERHUT, SCOTT | 718 TELFORD AVENUE,MOUNTAIN VIEW, CA 94043 |
| FINK, DEREK | 7170 SPRINGHOUSE LANE,BALTIMORE, MD 21226 |
| FINK, FLOYD | 663 KIRKWOOD AVENUE,SALINAS, CA 93901 |
| FINK, KEITH M | 4628 SARATOGA AVENUE,SAN DIEGO, CA 92107 |
| FINK, RYAN R. | 1258 LINDEN AVENUE,ARBUTUS, MD 21227 |
| FINKBONER, VICKI A | 4165 BROOKWOOD DRIVE,LOVES PARK, IL 61111 |
| FINLAYSON, KURT I | 1672 SOUTH 2410 EAST,SPANISH FORK, UT 84660 |
| FINLEY, CHRISTUS H | 4917 POND RIDGE DRIVE,RIVERVIEW, FL 33569 |
| FINLEY, GEORGE G. | 2723 AXE FACTORY ROAD,PHILADELPHIA, PA 19152 |
| FINLEY, MICHAEL A | 16205 S MOUNTAIN STONE,PHOENIX, AZ 85048 |
| FINLEY, VINCENT J. | 102 SOMERS DRIVE,DOWNINGTOWN, PA 19335 |
| FINN, KIRBY C. | 12 MAMANASCO ROAD,CARMEL, NY 10512 |
| FINN, MATTHEW | 803 MAIN STREET,GAITHERSBURG, MD 20878 |
| FINN, MEREDITH M. | 1532 ASHLEY GARDENS BLVD.,CHARLESTON, SC 29414 |
| FINNEGAN, CHRISTOPHER S | 2197 EAST 620 NORTH,SAINT GEORGE, UT 84790 |
| FINNEMORE, MARK E. | 351 SHIPWATCH LANE,HERCULES, CA 94547 |
| FINNEY, GLEN R. | 9235 NW 26 AVENUE,GAINESVILLE, FL 32606 |
| FINNEY, MICHAEL | 1542 WALL STREET,TRACY, CA 95376 |
| FINNEY, THOMAS | 232 BRIDGE STREET,APT 310,BURLINGTON, WI 53105 |
| FINNIGAN, JEFFREY J | 2810 EAST GLENROSA AVENUE,PHOENIX, AZ 85016 |
| FIORE, LOUIS | 105 VICTORIA PARK DRIVE,SHELBY, NC 28150 |
| FIORE, LOUIS D | 150 TREMONT STREET,NEWTON, MA 02458 |
| FIORE, RENEE | 2841 N.E. 21 TERRACE,POMPANO BEACH, FL 33064 |
| FIORINO, DANIEL J. | 8943 PARK FOREST DRIVE,SPRINGFIELD, VA 22152 |
| FIORITO, NICOLE | 1377 EAST BARONET LANE,TALATINE, IL 60074 |
| FIRENZE, NORMAN D. | 70 ROUTE 63,WESTMORELAND, NH 03467 |
| FIRESTONE, BARBARA | 226 PARK AVENUE,TAKOMA PARK, MD 20912 |
| FIRMAN, SUSAN L | 4407 NE 126TH STREET,VANCOUVER, WA 98686 |
| FISCHER, CARL | PO BOX 479,PURCELLVILLE, VA 20134 |
| FISCHER, CARL | % ALLTHE BEST REAL ESTATE,P O BOX 479,PURCELLVILLE, VA 20134--479 |

| Claim Name | Address Information |
| --- | --- |
| FISCHER, CHRISTINE GLORIA | 4531 E HOLMES STREET,TUCSON, AZ 85711 |
| FISCHER, JOSHUA H | 1110 JOHNSON DR,NAPERVILLE, IL 60540 |
| FISCHER, KAREN A. | 26468 PASEO DEL MAR APT E,SAN JUAN CAPOSTRANO, CA 92675 |
| FISCHER, MARY HUGHES | 1408 CLANCY DRIVE,MOUNT PLEASANT, SC 29466 |
| FISCHMAN, ADAM HOWARD | 1735 NORTH FULLER AVENUE #303,LOS ANGELES, CA 90046 |
| FISHER, ANDREW J. | 7761 EAST 26TH AVENUE,DENVER, CO 80238 |
| FISHER, BRIAN | 1 DAWSON COURT,WEST HARRISON, NY 10604 |
| FISHER, CLAYTON W | 1469 VALHALLA DRIVE,DENVER, NC 28037 |
| FISHER, CRAIG S. | 3628 BEACON POINT STREET,LAS VEGAS, NV 89129 |
| FISHER, DAVID L. | 2724 VALLOR DRIVE,GLENVIEW, IL 60025 |
| FISHER, HAROLD | 165 GREAT HILL ROAD,SOUTHAMPTON, NY 11968 |
| FISHER, JOHN DALLAS | 16101 BRIDGDALE DR,LITHIA, FL 33547 |
| FISHER, KIRK J. | 399 SOUTH TIMBER LANE,POST FALLS, ID 83854 |
| FISHER, MELVIN ROBERT | 201 15TH STREET,POCOMOKE, MD 21851 |
| FISHER, NATHAN P. | 9 WESTMINSTER LANE,MERRIMACK, NH 03054 |
| FISHER, SEAN C. | 1331 TRAUGHBER STREET,MILPITAS, CA 95035 |
| FISHER, STACEY L | 2200 GARLAND  DRIVE # 18,MISSOULA, MT 59803 |
| FISHER, TIMOTHY | 15799 NORTH LAGO DEL ORO,TUCSON, AZ 85739 |
| FISHER, TRAVIS | 2500 NORTHWINDS PARKWAY,SUITE 275,ALPHARETTA, GA 30004 |
| FISHLOCK, KRYSTAL S | P O BOX 1185,EDEN, UT 84310 |
| FISHMAN, BRAD A | 1438 CORAL PKWY,NORTHBROOK, IL 60062 |
| FISHMAN, BRIAN S. | 1695 PORTAGE PASS,DEERFIELD, IL 60015 |
| FISHMAN, DANIEL N. | 2264 DOGWOOD DRIVE,ERIE, CO 80516 |
| FISK, ANDREW W. | 2711 RUSSELL STREET,BELLINGHAM, WA 98225 |
| FISK, COREY | 12333 OAK COLONY DRIVE,GEISMAR, LA 70734 |
| FISK, NORMAN M. | 4911 N AVENIDA DE VIZCAYA,TUCSON, AZ 85718 |
| FITCH, JOHN A. | 914 CHURCH STREET,REDLANDS, CA 92374 |
| FITZE, MICHAEL LEE | 1865 SOUTH JAMES GREGARIE,MOUNT PLEASANT, SC 29466 |
| FITZGERALD, ANDREW T. | 1284 CROWLEY AVENUE,SANTA CLARA, CA 95051 |
| FITZGERALD, DANIEL | 708 EARL AVENUE,CHICO, CA 95928 |
| FITZGERALD, DAVID | 171 MAHOGANY WAY,BOULDER CREEK, CA 95006 |
| FITZGERALD, DAVID C. | 167 NORTH CENTER STREET,PEARL RIVER, NY 10965 |
| FITZGERALD, JAMES P | 963 TOPSY LANE SUIT 306-366,CARSON CITY, NV 89705 |
| FITZGERALD, KATIE L | 656 E 7TH ST #1,BOSTON, MA 02127 |
| FITZGERALD, KATIE L | 656 E 7TH ST,BOSTON, MA 02127 |
| FITZGERALD, MARK | 20839 SANDSTONE STREET,LEXINGTON PARK, MD 20653 |
| FITZGERALD, SCOTT J | 656 EAST SEVENTH STREET,SOUTH BOSTON, MA 02127 |
| FITZHUGH, NATHAN R. | 1382 WOODVALE DRIVE,CORONA, CA 92879 |
| FITZMAURICE, TIMOTHY | 1593 CROFTON PARKWAY,CROFTON, MD 21114 |
| FITZPATRICK, CRAIG S | 237 GRANBY STREET #26,NORFOLK, VA 23510 |
| FITZPATRICK, DANIEL W. | 8372 CAPEL DRIVE,PASADENA, MD 21122 |
| FITZSIMMONS, ANNETTE Z. | 123 EAST DELAWARE AVENUE,PENNINGTON, NJ 08534-2304 |
| FITZSIMMONS, DAVID K. | PO BOX 1533,SANTA ROSA, CA 95402 |
| FLADELL, JEFFREY | 200 PARIS AVE,NORTH VALE, NJ 07647 |
| FLAGG, ERIC A. | 311 EAGLE STREET,WOODSTOCK, VA 22664 |
| FLAHERTY, NANCY E. | 325 WESTOWNE ROAD,BALTIMORE, MD 21229 |
| FLAHERTY, TRACY | PO BOX 39,MARBLEHEAD, MA 01945 |
| FLAHERTY,, DESMOND P. | 15 STONY BROOK ROAD,SLOATSBURG, NY 10974 |
| FLAIG, DANIEL R | 2110 LYNWOOD PLACE,BURLINGTON, KY 41005 |

| Claim Name | Address Information |
| --- | --- |
| FLAIG, GARY M | 848 HAMPSHIRE PARKWAY,CRETE, IL 60417 |
| FLAK, HELENA | 9692 SHELBY DRIVE,WHITE LAKE, MI 48386 |
| FLAKE, BROOKE | 1935 E KAMAY DR,MERIDIAN, ID 83642 |
| FLANAGAN, JEROME | 147 OLD SQUAW TRAIL,MOORESVILLE, NC 28117 |
| FLANAGAN, KRISTINA B | 1457 FIELD CREST CIRCLE,PLEASANT HILL, CA 94523 |
| FLANAGAN, MICHAEL P. | P O BOX 1266,KOLOA, HI 96756 |
| FLANNERY, DANIEL | 24143 MARBLE ROAD,CHANNAHON, IL 60410 |
| FLECK, DENNIS E. | 14931  ARMEL DRIVE,OREGON CITY, OR 97045 |
| FLECK, PHILIP J | P O BOX 308,YORKVILLE, IL 60560 |
| FLEISCHER, THOMAS A. | 5465 CLARIDGE LANE,WEST BLOOMFIELD, MI 48322 |
| FLEISCHMAN, SHELLEY | 6109 N PASCOLA,TUCSON, AZ 85708 |
| FLEMATE, KATHRYN A | 1010 EAST BOULDER STREET,COLORADO SPRINGS, CO 80903 |
| FLEMING, CHARLES R | 9340 RATTALEE LAKE RD,CLARKSTON, MI 48348 |
| FLEMING, CORINNE | 125 CHAPIN ROAD APT#3E,FOXBORO, MA 01749 |
| FLEMING, DARREN | 182 COLUMBIA AVENUE,NORTH PLAINFIELD, NJ 07060 |
| FLEMING, DENA | 2202 SUNSET COURT,PARK CITY, UT 84060 |
| FLEMING, JOHN F | 14025 FLOSSMOOR LANE SE,MONROE, WA 98272 |
| FLEMING, LATOSHA P | 19528 LAKE PARK DR,LYNWOOD, IL 60411 |
| FLEMING, LATOSHA P. | 8130 S. CLYDE AVE.,2ND FLOOR,CHICAGO, IL 60617 |
| FLEMING, LEONORE | 60 KEENAN ROAD,#C,NORTH ATTLEBORO, MA 02760 |
| FLEMING, PATRICK J | 2229 BEACON LANE,FALLS CHURCH, VA 22043 |
| FLEMING, WILLIAM J | 2745 MADISON AVENUE,SAN DIEGO, CA 92116 |
| FLESHER, JAMES | 6565 PHEASANT HILLS DR,LINO LAKES, MN 55038 |
| FLETCHER, JOSEPH | 2442 RASHAWN DRIVE,RANCHO CORDOVA, CA 95670 |
| FLETCHER, WILLIAM T | 224 BROME DRIVE,NICHOLASVILLE, KY 40356 |
| FLETES, CARLOS | 17751 BARTON STREET,RIVERSIDE, CA 92508 |
| FLETT, STEPHEN SEAN | 11087 SE 63RD COURT,MILWAUKIE, OR 97222 |
| FLEUR, SUCCESS ST | 910 NORTHWEST 203 AVENUE,PEMBROKE PINES, FL 33029 |
| FLEURY, RENEE | 14613 15TH PLACE W,LYNNWOOD, WA 98087 |
| FLICKINGER, GARY | 802 CENTAURUS LANE, #17,FOSTER CITY, CA 94404 |
| FLICKINGER, GARY | 802 CENTAURUS LANE,FOSTER CITY, CA 94404 |
| FLICKINGER, REBECCA KENDALL | 2407 DIXIE LANE,FOREST HILL, MD 21050 |
| FLIEDNER, CORNELIUS | 60 BONNIE LANE,STONY BROOK, NY 11790 |
| FLIGG, PHILIP BRENT | 1014 MONTANA RIDGE DRIVE,GRAIN VALLEY, MO 64029 |
| FLINCHUM, BRETT | 11439 STONE MILL COURT,OAKTON, VA 22124 |
| FLINN, FRANCES M | 2314 WICKLYN ROAD,LANCASTER, PA 17601 |
| FLIPPING, JOETTE | 2795 ATCHISON AVENUE,SANGER, CA 93657 |
| FLOOR, NEIL A. | 1941 KWANSAN COURT,TOMS RIVER, NJ 08755 |
| FLORDELIZ, CESAR | 1242 LOCUST DRIVE,VALLEJO, CA 94591 |
| FLOREA, DANIEL | 4558 N KOSTNER AVE #1,CHICAGO, IL 60630 |
| FLOREA, FLORIN | 4000 FOUNTAIN GROVE,HIGH POINT, NC 27265 |
| FLORES, ALFRED | 10827 TOPBRANCH LN,COLUMBIA, MD 21044 |
| FLORES, AMADOR | 669 VISTA SANTA ROSALIA,SAN DIEGO, CA 92154 |
| FLORES, APOLINAR | 1437-1439 EAST 68TH STREET,LONG BEACH, CA 90805 |
| FLORES, BYRON | 3651 NANTUCKET DR APT H,LOVELAND, OH 45140 |
| FLORES, CRUZ | 1352 WEST DATE STREET,OXNARD, CA 93033 |
| FLORES, EFREN | 2601 SOUTH RAMONA DRIVE,SANTA ANA, CA 92707 |
| FLORES, EVODIA TINA | 1417 BELLA TERRA DRIVE,MODESTO, CA 95355 |
| FLORES, GEORGE | 2680 CLEAR COURT,BANNING, CA 92220 |

| Claim Name | Address Information |
|---|---|
| FLORES, JESSICA R. | 7708 DENROCK AVENUE,LOS ANGELES, CA 90045 |
| FLORES, LOURDES | 2259 SE 73RD AVENUE,HILLSBORO, OR 97123 |
| FLORES, MARCELINO | 7202 MARYWOOD ST,HYATTSVILLE, MD 20784 |
| FLORES, MIGUEL | 21083 GARY DRIVE #208,HAYWARD, CA 94546 |
| FLORES, MIGUEL A | 2131 S. CHINKAPIN PL,BOISE, ID 83709 |
| FLORES, OSCAR | 13782 DEL NORTE STREET,FONTANA, CA 92336 |
| FLORES, PAULA A | 4867 WEST HURSTON DRIVE,TUCSON, AZ 85742 |
| FLORES, SOLEDAD MOLINA | 1501 KIPLING COURT,OXNARD, CA 93033 |
| FLORES, STEPHEN M | 38948 HASKINS STREET,SANDY, OR 97055 |
| FLORES, ZOILA R | 9010 TYLER CT,MANASSAS, VA 20110 |
| FLORIANOWICZ, TOMASZ | 1670 VALENCIA WAY,MUNDELEIN, IL 60060 |
| FLORIDI, GINNY | 6930 HYDE PARK DRIVE #123,SAN DIEGO, CA 92119 |
| FLORIO, BRIAN C. | 2794 BARBARA ROAD,BELLMORE, NY 11710 |
| FLORIO, SAM | 1078 NORMINGTON WAY,SAN JOSE, CA 95136 |
| FLORO, JEFF R. | 3201 N.SEMINARY AVE. APT#202,CHICAGO, IL 60657 |
| FLORY, GREGG A. | 98 JIBSAIL COURT,HILTON HEAD ISLAND, SC 29928 |
| FLORY, JEFFREY J | 808 SYDENHAM BLVD,CHESAPEAKE, VA 23322 |
| FLOSSOS, SPIRO | 22-20 126TH STREET,COLLEGE POINT, NY 11356 |
| FLOUNLACKER, STEPHEN | 18 LINDEN AVENUE,ANNAPOLIS, MD 21401 |
| FLOURNOY, PHILIP A | 505 FOX MEADOW LANE,WEST CHESTER, PA 19382 |
| FLOWERS, KATHRYN ANN | 931 ADELINE STREET 1ST FLOOR,TRENTON, NJ 08610 |
| FLOWERS, STACY L | 11189 54TH AVE N,ST PETERBURG, FL 33708 |
| FLOYD, GINA | 9233 E. NEVILLE AVE. #1066,MESA, AZ 85209 |
| FLOYD, JOSEPH A | 7 MILLTOWN ROAD,STOCKTON, NJ 08559 |
| FLUKER, HORRACE | 1717 FONTENAY WAY,ROSEVILLE, CA 95747 |
| FLYNN, ANNE MARGARET | 131 CEDAR COVE LANE,WINSTON SALEM, NC 27104 |
| FLYNN, BRADFORD W. | 2380 CULLODEN COVE,MEMPHIS, TN 38119 |
| FLYNN, KELLY | 1660 NW CANYON DRIVE,REDMOND, OR 97756 |
| FLYNN, MATTHEW | 7709 SANDY BOTTOM WAY,RALEIGH, NC 27613 |
| FLYNN, PAUL | 49 SHAGBARK LANE,ELIOT, ME 03903 |
| FODEN, ANDREW J. | 18 EAST ACRES DRIVE,HAMILTON, NJ 08620 |
| FOEHRKOLB, LOUIS J | 630 TALON COURT,ARNOLD, MD 21012 |
| FOERSTEL, THOMAS GREG | 14502 PURCHE AVENUE,GARDENA, CA 90249 |
| FOERTER, DENNIS J. | 91 COACHMAN DR. RD1,BORDENTOWN, NJ 08505 |
| FOGWELL, THOMAS W | PO BOX 2275,RICHLAND, WA 99352 |
| FOJAS, CAMILLA M. | 609 W STRATFORD PLACE,UNIT 4A,CHICAGO, IL 60657 |
| FOLDEN, RICKY | 1416 LAHTI DRIVE,BELLINGHAM, WA 98226 |
| FOLEY, CHRISTOPHER J | 20800 NE INTERLACHEN LANE,FAIRVIEW, OR 97024 |
| FOLEY, FLOYD E | 605 ORRIN STREET SE,VIENNA, VA 22180 |
| FOLEY, FRANCIS S. | 5344 VAN NUYS WAY,SAN DIEGO, CA 92109 |
| FOLEY, KEVIN | 22 BUTLER STREET,COS COB, CT 06807 |
| FOLEY, MAUREEN | 10353 MAYPOLE WAY,COLUMBIA, MD 21044 |
| FOLEY, MICHAEL | 12077 ABBY ROAD,PHILADELPHIA, PA 19154 |
| FOLEY, PATRICIA H | 339 E CAIRO DRIVE,TEMPE, AZ 85282 |
| FOLGERS, LAURA C | 48 W 5TH STREET,RONKONKOMA, NY 11779 |
| FOLINO, CHARLES | 112 BARCELONA COURT,CARY, NC 27513 |
| FOLKENING, RYAN J. | 2719 NORTH PAULINA STREET #2N,CHICAGO, IL 60614 |
| FOLSOM, EDWARD R | 9346 WOODSIDE TRAIL,SWARTZ CREEK, MI 48473 |
| FOLSOM, MARK | 3401 TILDEN STREET,PHILADELPHIA, PA 19129 |

| Claim Name | Address Information |
|---|---|
| FOLTZ, ANGELA R | 14303 COUNTY ROAD 193, VANLUE, OH 45890 |
| FOLZ, GUY RICHARD | PO BOX 700616, KAPOLEI, HI 96709 |
| FOMBUENA, CARMEN | 11574 BUCKEYE CIRCLE, PENN VALLEY, CA 95946 |
| FONEY, RHODERICK T | 14858 GREENVIEW RD., DETROIT, MI 48223 |
| FONG HUANG, CHARLES YI | 36157 SILVERADO PLACE, NEWARK, CA 94560 |
| FONG, WILLIAM S | 675 INDIAN GARDEN STREET, LAS VEGAS, NV 89138 |
| FONSECA, IVETTE | 1906 WILSON COURT, ANTIOCH, CA 94509 |
| FONTAINE, JASON | 31 BROWNING POND ROAD, SPENCER, MA 01562 |
| FONTAINE, PIERRE | 5121 AXBRIDGE COURT, NORTH LAS VEGAS, NV 89031 |
| FONTANA, EDWARD A | 8298 GANNON CIRCLE, EASTON, MD 21601 |
| FONTANA, PATRICK V | 8850 TAYPORT DRIVE, DUBLIN, OH 43017 |
| FONTANILLA, LEVI L. | 35325 TERRA COTTA CIRCLE, FREMONT, CA 94536 |
| FONTE, ROBERT A | 5005 PLAIN CENTER AVENUE NE, CANTON, OH 44714 |
| FONTENOT, DAVID J. | PO BOX 1072, MONROE, WA 98272 |
| FOOSE, EILEEN | 43 BALSAM COURT, HILLSBOROUGH, NJ 08844 |
| FOPEANO, PETER | 697 SHELDON AVENUE, STATEN ISLAND, NY 10312 |
| FORBES, CHATHAM H. | 1679 WHITE CREEK LN, SAN JOSE, CA 95125 |
| FORBES, DOUGLAS | P.O. BOX 210415, COLUMBIA, SC 29221 |
| FORBES, LINDA J. | 600 CORIANDER WAY, SACRAMENTO, CA 95831 |
| FORBUS, DANIEL | 514 GHARKEY STREET, SANTA CRUZ, CA 95060-6022 |
| FORCE, TIMOTHY J. | 762 BOGEY COURT, ANN ARBOR, MI 48103 |
| FORCEY, JEFFREY A | 6841 WOODBINE ROAD, DELTA, PA 17314 |
| FORD, ANDREA L | 11405 TRETON COURT, UPPER MARLBORO, MD 20772 |
| FORD, BRIAN | 858 CAMILLE CIR, CENTERVILLE, UT 84014 |
| FORD, BRIAN H | 7212 SOUTHGATE CT, SARASOTA, FL 34243 |
| FORD, DAVID T. | PO BOX 95818, SACRAMENTO, CA 95818 |
| FORD, DOYLE | 19 PLYMOUTH AVENUE, KINGSTON, NY 12401 |
| FORD, ELEANOR M | 20404 MALLORY SQUARE CIRCLE, REHOBOTH BEACH, DE 19971 |
| FORD, RUSSELL | 5671 BIRKDALE COURT, ROCKLIN, CA 95677 |
| FORD, SARAH K. | 201 SUMMERWALK CIRCLE, CHAPEL HILL, NC 27517 |
| FORD, SHELLEY ELON | 1224 PINECREST DRIVE, CONCORD, CA 94521 |
| FORD, THOMAS S | 1733 NORTHWEST 3 AVE. APT 6, FORT LAUDERDALE, FL 33311 |
| FORDE, HUGH A | 4485 SW 44TH STREET, OCALA, FL 34474 |
| FOREGGER, DOUGLAS R. | 10 STRAIGHT WHARF, NANTUCKET, MA 02554 |
| FOREST, HEATHER E | 3367 COLCHESTER AVE, SACRAMENTO, CA 95834 |
| FORESTIER, RENEE | 1830 NORTH DAYTON STREET, PHOENIX, AZ 85006 |
| FORETICH, STEVE S | 1208 COUNTRY CLUB ROAD, NEWPORT NEWS, VA 23606 |
| FORGIONE, ANTHONY L. | 146 WEST GRAND AVENUE , #16, OLD ORCHARD BEACH, ME 04064 |
| FORGUE, TORYKA S. | 52 LARK AVENUE, CRANSTON, RI 02920 |
| FORKAPIC, VLADIMIR | 50 BENNETT STREET, WAKEFIELD, MA 01880 |
| FORKNER, ALBERT L | 6907 PASADENA DRIVE, CHEYENNE, WY 82001 |
| FORMAN, CHRISTOPHER M | 1311 TALCOTT PLACE, DECATUR, GA 30033 |
| FORMAN, DAVID A. | 2 JOHNSON STREET, PEABODY, MA 01960 |
| FORMAN, JEFFREY | 4809 RUSHING ROCK WAY, MARIETTA, GA 30066 |
| FORMICA, JOSEPH A | 150 LIBERTYVILLE ROAD, SUSSEX, NJ 07461 |
| FORREST, SCOTT | 1950 UPAS STREET #107, SAN DIEGO, CA 92104 |
| FORREST, VERNON | 2500 NORTHWIND PKWY  SUITE 275, C/O CSI  CAPITOL MGMT, ALPHARETTA, GA 30004 |
| FORREST, VERNON | C/O CSI CAPITAL MANAGEMENT, 2500 NORTHWINDS PKWY SUITE 275, ALPHARETTA, GA 30004 |
| FORRESTER, MARK C | 11736 MOUNTAIN ROAD, ORRSTOWN, PA 17244 |

| Claim Name | Address Information |
|---|---|
| FORSEY, SHAJUAN | 210 WILGUS CT,MIDDLETOWN, DE 19709 |
| FORSTING, SHAUN | 13316 TARASCAN DRIVE,POWAY, CA 92064 |
| FORSYTH, JEFFREY L | 1505 FOREST TRAIL DRIVE,FINDLAY, OH 45840 |
| FORSYTHE, ROBERT | P.O. BOX 573,AUBURN, CA 95604 |
| FORTE, BERNADINE J. | 143 HAROLD AVENUE,CORNWALL, NY 12518 |
| FORTE, CAROLINE C | 114 SW 6TH ST,HALLANDALE, FL 33009 |
| FORTNEY, EVAN | 1306 WOODBRIDGE ROAD,CATONSVILLE, MD 21228 |
| FORTNEY, KEVIN B. | 747 SANTA PAULA STREET,CORONA, CA 92882 |
| FORTSON, DAVID A. | 7 ALPINE DRIVE,HAVERHILL, MA 01830 |
| FORTUNA, DAVID M. | 1118 WILD POPPY COURT,GALT, CA 95632 |
| FORTUNATO, CHRISTOPHER | 312 EAST CENTRAL AVENUE,PEARL RIVER, NY 10965 |
| FORTUNE,, ALBERT G. | 5853 UNIVERSITY COURT,WARRENTON, VA 20187 |
| FORTUNO, GINA | 242 JAMAICA AVENUE,MEDFORD, NY 11763 |
| FOSTER, ERIC J | 1101 TOP RIDGE COURT,GAMBRILLS, MD 21054 |
| FOSTER, GERALD L. | 141 SOUTH GREAT ROAD,LINCOLN, MA 01773 |
| FOSTER, JUSTIN M | 32901 6TH AVENUE SW,FEDERAL WAY, WA 98322 |
| FOSTER, KEVIN A. | 10344 SOUTH FAIRFIELD AVENUE,CHICAGO, IL 60655 |
| FOSTER, KEVIN L | 280 FERN HILL DR,GRANVILLE, OH 43023 |
| FOSTER, KIMBERLY S | 3553 ABERDEEN AVENUE,ALTON, IL 62002 |
| FOSTER, LORA M. | 3481 APOLLO CIRCLE,ROSEVILLE, CA 95661 |
| FOSTER, MASON G. | 2034 WILBURN PARK LANE,CHARLOTTE, NC 28269 |
| FOSTER, MATT | 18551 PUEBLO CIRCLE,HUNTINGTON BEACH, CA 92646 |
| FOSTER, MICHAEL C | 14937 CHILGROVE LANE,HUNTERSVILLE, NC 28078 |
| FOSTER, ROBERT | 25205 WEST LINCOLN DRIVE,LAKE VILLA, IL 60046 |
| FOSTER, RONALD | 12328 LANDERS COURT,PLYMOUTH, MI 48170 |
| FOSTER, RONALD A | 12328 LANDERS CT,PLYMOUTH, MI 48170 |
| FOSTER, SARAH C. | 11659 PRIMO STREET,LAS VEGAS, NV 89183 |
| FOSTER, TEDDY LEE | 5720 EAST GETTYSBURG AVENUE,FRESNO, CA 93727 |
| FOSTER, THOMAS L. | 21755 SW FULLER DRIVE,TUALATIN, OR 97062 |
| FOSTER,, FRANK R. | P O BOX 84,PENN VALLEY, CA 95946 |
| FOTH, RUSSELL F | 11099 QUAIL HOLLOW DRIVE,CONCORD TWP, OH 44077 |
| FOTTRELL, STEPHEN | 256 HAVILAND DRIVE,PATTERSON, NY 12563 |
| FOUST, ADAM M. | 1605 TANAGER DRIVE,ORLANDO, FL 32803 |
| FOUZ, ALIA A | 218 DARMOUTH CT,CANTON, MI 48188 |
| FOWLE, ROBERT | 3614 VISTA BEL VALLE,SAN JOSE, CA 95132 |
| FOWLER, LINDSEY A | 4590 BARBADOS DRIVE,SPARKS, NV 89436 |
| FOWLER, PAUL H | 7692 WHITNEY DRIVE,HUNTINGTON BEACH, CA 92647 |
| FOWLER, ROBERT R | 15476 WEST SKYVIEW WAY,SURPRISE, AZ 85374 |
| FOWLER,, JAMES L | 10116 CAMPUS WAY SOUTH 104,LARGO, MD 20774 |
| FOX, BRENT R | 495 TIMBERLINE DRIVE,VINCENT, OH 45784 |
| FOX, CINDY | 1336 CURTIS STREET,BERKELEY, CA 94702 |
| FOX, JOSEPH T. | 3112 QUARRY LANE,LAFAYETTE HILL, PA 19444 |
| FOX, JOSHUA A | 377 HEAD OF THE RIVER ROAD,BELLEPLAIN, NJ 08270 |
| FOX, KEVIN | 107 STUYVESANT DRIVE,PORT JEFFERSON STATI, NY 11776 |
| FOX, MICHAEL W. | 20 WINDWHISPER LANE,ANNAPOLIS, MD 21403 |
| FOX, PETER | 31 RIVER ROAD,GRANDVIEW, NY 10960 |
| FOX, RAYMOND W. | 11 TAMMY LANE,WINDHAM, ME 04062 |
| FOX, REM | 2301 IDAHO AVENUE,CALDWELL, ID 83605 |
| FOX, SHIRLEY M | 1011 S. VALENTIA ST. #129,DENVER, CO 80247 |

| Claim Name | Address Information |
|---|---|
| FOX, STELLA M | 2686 HAZEL COURT S,DENVER, CO 80219 |
| FOX, STEVE | 2745 NORTHGATE WAY NW,ACWORTH, GA 30101 |
| FOXWELL, MARK | 5251 SOUTHWEST 1ST STREET,PLANTATION, FL 33317 |
| FOY, JESSICA A | 525 WEST 7TH ST  APT3 2222,CHARLOTTE, NC 28202 |
| FRAGA, MICHAEL | 1754 CHERRYHILLS DR,DISCOVERY BAY, CA 94514 |
| FRAGA, RENE | 4949 EAST EVANS DRIVE,SCOTTSDALE, AZ 85254 |
| FRAGALE, ELIZABETH J. | 740 W FULTON  ST UNIT 711,CHICAGO, IL 60661 |
| FRAGOSO, PEDRO | 16370 VINE STREET,FONTANA, CA 92335 |
| FRAILEY, JAMIE M | 1511 SIEGFRIED STREET,BETHLEHEM, PA 18017 |
| FRAIMAN, MITCHELL | 201 WALTHERY AVENUE,RIDGEWOOD, NJ 07450 |
| FRAIZER, JAISON C. | 7005 NEWTON PLACE,RANCHO CUCAMONGA, CA 91701 |
| FRAKES,, HOWARD | 901 VILLA TERRACE,BRENTWOOD, CA 94513 |
| FRALEY, DARYL D. | 353 HAMES ROAD,CORRALITOS, CA 95076 |
| FRALEY, JAMES | 10343 W ROSS AVE,PEORIA, AZ 85382 |
| FRALEY, MATTHEW E | 1205 E SANDERS ROAD,SANDY, UT 84094 |
| FRALEY, SHEILA M | 6329 W TETHER TRAIL,GLENDALE, AZ 85310 |
| FRAME, AMBER R | 133 FOOTE AVE,BELLEVUE, KY 41073 |
| FRAME, WILLIAM M | 2018 CENTER AVE.,NORTHBROOK, IL 60062 |
| FRANCIS, IVAN W | 2700 CLARK PLACE,FORKS TOWNSHIP, PA 18040 |
| FRANCIS, KEVIN P | 247 OYSTER POND RD,ALAMEDA, CA 94502 |
| FRANCIS, KEVIN P. | 247 OYSTER POND ROAD,ALAMEDA, CA 94502 |
| FRANCIS, LINDA | 331 CRANDALL WAY,SPARTANBURG, SC 29301 |
| FRANCIS, MICHELLE | 18391 EAST HARVARD PLACE,AURORA, CO 80013 |
| FRANCIS, WILLIAM | 4289 STECCATO DRIVE,RANCHO CORDOVA, CA 95742 |
| FRANCISCO, ANA D. | 16400 NE 17 AVE # 308,NORTH MIAMI BEACH, FL 33162 |
| FRANCISCO, FIDEL | 12162 NAPOLI DRIVE,CERRITOS, CA 90703 |
| FRANCISCO, FRANCISCO G. | 1633 MOUNT SILLIMAN WAY,ANTIOCH, CA 94531 |
| FRANCO, ANA JOSEFINA | 8124 HEAVENLY STAR CIRCLE,LAS VEGAS, NV 89128 |
| FRANCO, DANIEL N | 838 BROMLEY STREET,SILVER SPRING, MD 20902 |
| FRANCO, LEON DAVID | 7002 PACIFIC VIEW DRIVE,LOS ANGELES, CA 90068 |
| FRANCO, LISA | 6 DELMAR AVENUE UNIT B,STATEN ISLAND, NY 10312 |
| FRANCO, PACITA D. | 2490 MARTES,LA VERNE, CA 91750 |
| FRANCO, SERGIO | 1651 EAST 218TH STREET,CARSON, CA 90745 |
| FRANCO,, JUAN | 2450 BARGE COURT,STOCKTON, CA 95206 |
| FRANCOIS, MONCLACE | 286 KELLER AVENUE,ELMONT, NY 11003 |
| FRANIC, MARIO | 1035 MARSH COURT LANE,MOUNT PLEASANT, SC 29464 |
| FRANK, EDDIE W. | 17575 ADRIAN,SOUTHFIELD, MI 48075 |
| FRANK, JASON D. | 6 BALD HILL FARM ROAD,SHARON, MA 02067 |
| FRANK, JASON R | 744 ABIGAIL CT,FRUITA, CO 81521 |
| FRANK, JEFFREY | 721 11TH STREET, NE,WASHINGTON, DC 20002 |
| FRANKEN, MARY L | 5232 COLEMAN STREET,NORTH LAS VEGAS, NV 89031 |
| FRANKENBERGER, LEE E | 5942 NICKLAUS DRIVE,FORT COLLINS, CO 80528 |
| FRANKLIN, BOB | 9 CORIANDER COURT,SACRAMENTO, CA 95831 |
| FRANKLIN, CLYDE ALONZO | 11655 COSCA PARK,CLINTON, MD 20735 |
| FRANKLIN, DOUGLAS D | 1711 NORTH MALLORY STREET,HAMPTON, VA 23664 |
| FRANKLIN, EDWARD | 703 STEWART AVENUE,GLEN BURNIE, MD 21061 |
| FRANKLIN, EDWARD E | 13420 ALDRIN AVENUE,POWAY, CA 92064 |
| FRANKLIN, ELLIOTT D. | 329 WEST CORONADO ROAD,PHOENIX, AZ 85003 |
| FRANKLIN, ELLIOTT D. | 329 W. CRONADE RD,PHOENIX, AZ 85003 |

| Claim Name | Address Information |
|---|---|
| FRANKLIN, ESTHER | 9559 COGGS BILL DRIVE APT.#202,MANASSAS, VA 20110 |
| FRANKLIN, KAREN A. | 4117 SW 34TH STREET,TOPEKA, KS 66614 |
| FRANKLIN, MICHAEL L. | 4522 WEST ELLIS STREET,LAVEEN, AZ 85339 |
| FRANKLIN, ORLANDO | 3940 SOUTH BRIDAL VAIL DRIVE,GILBERT, AZ 85297 |
| FRANKS, KIMBERLYN D | 3839 PLANTERS WATCH DRIVE,CHARLOTTE, NC 28278 |
| FRANKS, MITCHELL R | 4802 ROUNDHILL ROAD,ELLICOTT CITY, MD 21043 |
| FRANKS, RICHARD J | 705 SOUTH WELLWOOD AVENUE,LINDENHURST, NY 11757 |
| FRANTZEN, GINGER | 9435 W TROPICANA SUITE 107,LAS VEGAS, NV 89147 |
| FRANXMAN, DALE A | 8648 HERITAGE DR.,FLORENCE, KY 41042 |
| FRANZ, GEORGE FREDERICK | 44833 SHADY HOLLOW LANE,CALIFORNIA, MD 20619 |
| FRANZ, KELLI | 11606 DECLARATION DR,TAMPA, FL 33635 |
| FRANZONE, MARYANN | 42 APPLAUSE DRIVE,EASTPORT, NY 11941 |
| FRASCONE, MARIO | 7 FARVIEW TERRACE,AIRMONT, NY 10901 |
| FRASER, JAMES J. | 2046 MESA AVENUE,CLOVIS, CA 93611 |
| FRATANTARO, JOSEPH W | 133 SOUTH 4TH STREET,MARIETTA, OH 45750 |
| FRATARCANGELI, NICOLETTA | 61 MT KEMBLE AVENUE,MORRISTOWN, NJ 07960 |
| FRATES, JUDY C. | 338 VERNON STREET,SAN FRANCISCO, CA 94132 |
| FRATRICK, ALBERT ANDREW | 10715 GAYTON ROAD,RICHMOND, VA 23233 |
| FRAUENS, LAWRENCE E. | 30 OAK AVENUE,SAN ANSELMO, CA 94960 |
| FRAZEE,, JOHN N. | 9181 ROLLING MEADOW RUN,PASADENA, MD 21122 |
| FRAZER, ANTHONY W. | 1718 WORTHY COURT,WOODBRIDGE, VA 22191 |
| FRAZIER, ANTOINE | 9860 ELMAR AVENUE,OAKLAND, CA 94603 |
| FRAZIER, CAROLINE E | 9621 VILLAGESMITH WAY,BURKE, VA 22015 |
| FRAZIER, GEORGIA | 20 CORNERWOOD CT,GAITHERSBURG, MD 20878 |
| FRAZIER, MARK R | 11408 EAST ELLIS STREET,MESA, AZ 85207 |
| FREAS-DEWITT, CLAUDIA I | 6381 AMSTON DR.,DUBLIN, OH 43017 |
| FRECH, MICHAEL K. | 604 KIRK RD,APT 16,DECATUR, GA 30030 |
| FRECHETTE, STEPHEN K | 1464-310 GARNER'S STATION BLVD,RALEIGH, NC 27603 |
| FRECHETTE, STEPHEN K | 618 N BOYLAN AVENUE  520,RALEIGH, NC 27603 |
| FRECK, VIVIAN L | 79749 DELAND ROAD,RICHMOND, MI 48062 |
| FRECKER, GLORIA | 1946 W 4600 S,ROY, UT 84067 |
| FREDENBURGH, EDWARD G. | 15550 NW NORWICH STREET,BEAVERTON, OR 97006 |
| FREDERICH, GARRET | 3041 MERCER LANE,SAN DIEGO, CA 92122 |
| FREDERICK, JAMES M. | PO BOX 19615,OKLAHOMA CITY, OK 73144 |
| FREDERICK, MARIA | 11 EASTVIEW ROAD,BROOKFIELD, CT 06804 |
| FREDERICK, MIKE | 4514 LYNDENWOOD CIRCLE,HIGHLANDS RANCH, CO 80130 |
| FREDERICK, SALLY SUE | 8700 SCORTON HARBOUR,PASADENA, MD 21122 |
| FREDERICK, SCOTT C | 7069 WHITWORTH DRIVE,ST LOUIS, MO 63123 |
| FREDERICKS, MARTHA A. | 3563 ENDL CT UNIT F,FORT MEADE, MD 20755 |
| FREDERIKSEN, JUDITH | 21 CRATER LAKE WAY,PACIFICA, CA 94044 |
| FREDRICKS, MELODY | 6689 LOGAN AVE,FONTANA, CA 92336 |
| FREDRICKSON, DUSTIN M. | 2250 NEWPORT WAY NORTHWEST,ISSAQUAH, WA 98027 |
| FREDRIKSSON, JASON | 423 H STREET,MARTINEZ, CA 94553 |
| FREEBERY, NANCY LYNN | 73 ALEXIS DR.          .,NEWARK DR., DE 19702 |
| FREED, DAVID J. | 324 NORTH 26TH  STREET,CAMP HILL, PA 17011 |
| FREEDMAN, STEVEN M. | 2601 SKYLINE BOULEVARD,RENO, NV 89509 |
| FREELAND, DAVID | 6275 SOUTH FAWN COURT,GILBERT, AZ 85297 |
| FREELAND, STEVEN | 12412 RAMBLER AVE,BAKERSFIELD, CA 93312 |
| FREEMAN, BUFFI LYNN | 7068 SOUTHEAST BOBWHITE LANE,RIVERTON, KS 66770 |

| Claim Name | Address Information |
|---|---|
| FREEMAN, CONNIE I. | 4451 PEBBLE POINTE DRIVE,LAKELAND, FL 33813 |
| FREEMAN, CURTIS R. | 11666 11TH AVENUE,HESPERIA, CA 92345 |
| FREEMAN, GREG A | 13548 SMOKESTONE STREET,RANCHO CUCAMONGA, CA 91739 |
| FREEMAN, GREGORY T. | 791 WYLIE ST #601,ATLANTA, GA 30316 |
| FREEMAN, JAMES K. | 11779 ROCKAWAY LANE,FAIRFAX, VA 22030 |
| FREEMAN, KIMBERLY D. | 476 P.O. BOX,SONORA, CA 95370 |
| FREEMAN, MICHELLE N | 1161 E 56TH STREET,INDIANAPOLIS, IN 46220 |
| FREEMAN, WENDY A. | 105 MILLBROOK DRIVE,CHADDS FORD, PA 19317 |
| FREEMAN, WILLIAM | PO BOX 2749,PASO ROBLES, CA 93447 |
| FREER, LELAND J. | 2973 ROUTE 44 55,GARDINER, NY 12525 |
| FREET, DOUGLAS L | P.O. BOX 3503,ESCONDIDO, CA 92033 |
| FREGOE, MICHAEL E. | 6 MAPLE DRIVE,WARRENTON, MO 63383 |
| FREIBERG, RONNA A. | 6306 32ND STREET, NW,WASHINGTON, DC 20015 |
| FREITAS, CHRISTOPHER L. | 500 BIRDSONG STREET,GILROY, CA 95020 |
| FRENCH, BRIAN M. | 5335 E SHEA BLVD APT 2004,SCOTTSDALE, AZ 85254 |
| FRENCH, SEKONI | 1809 MANORFIELD COURT,BOWIE, MD 20721 |
| FRENCH, THEODORE TILDEN | 1169 JEFFREY DRIVE,CROFTON, MD 21114 |
| FRENCH, TRICIA A | 1636 NORTH ROCKWELL STREET 402,CHICAGO, IL 60647 |
| FRENO, ANDREW D. | 4777 GIPSY RD,GLEN CAMPBELL, PA 15742 |
| FRENZILLI, JOHNLUCA | 25 RIP TIDE DRIVE,SAUNDERSTOWN, RI 02874 |
| FRESHNER, JAMES | 15973 NORTHWEST GRAF STREET,PORTLAND, OR 97229 |
| FRESHWATER, KENNETH J. | 425 WEST BEECH STREET #859,SAN DIEGO, CA 92101 |
| FRETTS, JAMES S | 4448 WEST LARKSPUR DRIVE,GLENDALE, AZ 85304 |
| FREY, C ROBERT | 13388 S 183RD AVENUE,GOODYEAR, AZ 85338 |
| FREY, CHRISTOPHER E. | 9917 HARTWELL BRIDGE CIR,TAMPA, FL 33626 |
| FREY, GENE F. | 802 ROBINSON COURT,MIDDLETOWN, DE 19709 |
| FRIAS, HUMBERTO M. | 684 BIRCH COURT,LOS BANOS, CA 93635 |
| FRIAS, JOSHUA R. | 5 BECKY DRIVE,SALEM, NH 03079 |
| FRICK, ANDREW P. | 48 MEADOWBROOK LANE,STAFFORD, VA 22554 |
| FRICK, ELAINE W. | 234 PINE RIDGE DRIVE,EASLEY, SC 29642 |
| FRICK, MELISSA | 16594 COLONIAL DRIVE,FONTANA, CA 92336 |
| FRIDLEY, ELISABETH W | 93 LAKE LINDEN DRIVE,BLUFFTON, SC 29910 |
| FRIED, RITA | 16 CANTERBURY ROAD SOUTH,HARRISON, NY 10528 |
| FRIEDEL, DAVID C | 16108 BRIDGEPARK DR,LITHIA, FL 33547 |
| FRIEDEL, DAVID C | 10507 CASTLEFORD WAY,TAMPA, FL 33626 |
| FRIEDEL, TERESA J | 9 SAGINAW STREET,LAKE IN THE HILLS, IL 60156 |
| FRIEDENBERG, PAUL | 6987 NEWBERRY DRIVE,COLUMBIA, MD 21044 |
| FRIEDMAN, ALAN F. | 30 N. MICHIGAN AVE, SUITE 1206,CHICAGO, IL 60602 |
| FRIEDMAN, DANIEL L. | 1 SNOWBERRY COURT,MILLER PLACE, NY 11764 |
| FRIEDMAN, DAVID | 1152 W. FULTON MARKET #4D,CHICAGO, IL 60607 |
| FRIEDMAN, GEORGE | 7726 NORTH PAULINA STREET,UNIT 4,CHICAGO, IL 60626 |
| FRIEDMAN, KATHLEEN V. | 6107 JUNEBERRY COURT,ALEXANDRIA, VA 22310 |
| FRIEDMAN, LEONARD S | 12529 ABBOTSBURY CT,CHARLOTTE, NC 28277 |
| FRIEDMAN, ROBERT L. | 611 SALEM STREET,NORTH ANDOVER, MA 01845 |
| FRIEDMAN, ROBIN BRETTON | 515 LAKESIDE AVENUE SOUTH,SEATTLE, WA 98144 |
| FRIEDRICH, JANICE R | 3231 POLO ROAD,WINSTON SALEM, NC 27106 |
| FRIEL, CLARK R. | P.O. BOX 1041,ARBUCKLE, CA 95912 |
| FRIESEN, KIRK L | 985 CLARMOUNT ST NW,SALEM, OR 97304 |
| FRIGO, JEANETTE M | 159 PACKER ROAD,MYSTIC, CT 06355 |

| Claim Name | Address Information |
|------------|---------------------|
| FRISBIE, ANDI C | 16905 ROOSEVELT LANE,SHREWSBURY, PA 17361 |
| FRISBIE, JENNIFER G | 1212 LARCHMONT CRESCENT,NORFOLK, VA 23508 |
| FRISELLA, MARIO F | 810 EAST REDWOOD LANE,ARLINGTON HEIGHTS, IL 60004 |
| FRISON, SHAWN M. | 9837 SOUTH BELL AVENUE,CHICAGO, IL 60643 |
| FRITSINGER, CRAIG | PO BOX 81,PITTSFIELD, NH 03263 |
| FRITZ, FRANK | 558 NE 199TH TERRACE,MIAMI, FL 33179 |
| FRITZ, JOSHUA I | 104 ALWOOD LANE,HUNTERSVILLE, NC 28078 |
| FRITZ, SUSAN K | 11048 NORTH CLOUD VIEW PLACE,TUCSON, AZ 85737 |
| FRIZNER, BENJAMIN | 31 STABLENERE COURT,BALTIMORE, MD 21209 |
| FROHLICH, JON | 3909 W 118 PL,WESTMINSTER, CO 80031 |
| FROMM, LORI J. | 1645 WEST SCHOOL STREET, #205,CHICAGO, IL 60657 |
| FRONSOE, MICHAEL S | 3009 SW CAPTIVA COURT,PALM CITY, FL 34990 |
| FROSS, DELORES P. | 5763 CEYLON ST.,DENVER, CO 80249 |
| FROST, GERARD | 120 ANDOVER ROAD,ROCKVILLE CENTRE, NY 11570 |
| FROST, MOLLY | 431 FOOTE AVENUE,BELLEVUE, KY 41073 |
| FROST, RYAN J. | 5106 MEMORY TRAIL,MCHENRY, IL 60050 |
| FROST, SANDRA M. | 667 GEMSTONE COURT UNIT B,GRAND JUNCTION, CO 81505 |
| FROSTROM, CHRISTINE E | 9860 CARROLTON COURT,WESTOVER, MD 21871 |
| FRUCELLA, KATHLEEN E | 8649 MILLSTREAM DRIVE,RICHMOND, VA 23228 |
| FRUCELLA, PATRICIA A | 7306 BROOKSIDE DRIVE,FREDERICK, MD 21702 |
| FRUECHTENICHT, BETH A. | 1127 PEACH STREET,ALAMEDA, CA 94501 |
| FRYE, AMY | 203 NE IVY STREET,PORTLAND, OR 97212 |
| FRYE, CHANNING THOMAS | 6816 NORTH 1ST PLACE,PHOENIX, AZ 85012 |
| FRYE, LARRY D. | 2600 WEST MAGEE ROAD,TUCSON, AZ 85742 |
| FUCHS, DEBORAH ANN | 2520 EAST 7TH STREET,TUCSON, AZ 85716 |
| FUDGE, PATRICIA L | 11200 THREE RIVERS RD 12F,GULFPORT, MS 39503 |
| FUENTES, ANA VERONICA | 9011 OLD HICKORY COURT,MANASSAS, VA 20110 |
| FUENTES, LOUIS | 1253 IRIS AVENUE,CALEXICO, CA 92231 |
| FUENTES, LOUIS A. | 1253 IRIS AVENUE,CALEXICO, CA 92231 |
| FUENTES, SANTOS G | 12808 ROSALIE STREET,RALEIGH, NC 27614 |
| FUERST, KENNETH A | 8822 CAMDEN PARK DRIVE,RALEIGH, NC 27613 |
| FUERST, PAMELA | 910 S CONKLING STREET,BALTIMORE, MD 21224 |
| FUGMAN, BRETT D. | 565 EAST CHESAPEAKE CIRCLE,FRESNO, CA 93720 |
| FUHRMEISTER, LANA | 263 LABRADOR LANE,TOWNSEND, DE 19734 |
| FUJAROS, ANDREW J. | 3160 SOUTH MONACO CIRCLE,DENVER, CO 80222 |
| FULBRIGHT, ARTHUR K. | 3122 MAURY AVENUE,SAINT LOUIS, MO 63116 |
| FULCAR, JULIO | 9 BEECHWOOD AVE,WATERTOWN, MA 02472 |
| FULCHER, ROBERT M. | 1070 KINGSTON LANE,COLBERT, GA 30628 |
| FULCO, MICHAEL JOSEPH | 30911 CLUBHOUSE CIRCLE,LEWES, DE 19958 |
| FULHAM, ANDREW JOHN | 8847 SURREY DRIVE,EVERGREEN, CO 80439 |
| FULKERSON, KIMBERLY A. | 1362 MCCUBBIN,HODGENVILLE, KY 42748 |
| FULLER, CHRISTOPHER A | 3846 NORTH FRANCISCO AVENUE,CHICAGO, IL 60618 |
| FULLER, ELIZABETH | 601 DEVONSHIRE DRIVE,OXFORD, PA 19363 |
| FULLER, JOHN ANDRE | 2112 FOUNTAIN SPRINGS DRIVE,HENDERSON, NV 89074 |
| FULLER, KACIE | 30 CHEYENNE COURT,PALM COAST, FL 32137 |
| FULLER, KAREN A. | 150 TROY SCHENECTADY ROAD 10-C,WATERVLIET, NY 12189 |
| FULLER, KATHERINE R. | 2094 REDWOOD DRIVE,SANTA CRUZ, CA 95060 |
| FULLER, LINDA M | 124 BAYVIEW DRIVE,OAKDALE, NY 11769 |
| FULLER, NATALIE | 600 PLEASANT ST,ROSEVILLE, CA 95678 |

| Claim Name | Address Information |
|---|---|
| FULLER, THOMAS W | 122 TRINITY RD,TROUTVILLE, VA 24175 |
| FULLMER, CARLA | 339 NORTH FARM MEADOW ROAD,FARMINGTON, UT 84025 |
| FULLMER, RUSTIN | 308 NORTH 1340 EAST,PROVO, UT 84606 |
| FULTON, BRIAN KEITH | 22470 PINE TOP COURT,ASHBURN, VA 20148 |
| FULTON, KAREN ANNE | 861 E LOMBARD STREET,BALTIMORE, MD 21202 |
| FULTON, MARNICK M | 25 BANNOCK STREET,DENVER, CO 80223 |
| FULTON, TERRY A. | 4997 CARBONDALE ROAD,PLYMOUTH, CA 95669 |
| FULTS, PAULINE | 4011 AUDUBON DRIVE,CAMINO, CA 95709 |
| FULTZ, AARON M. | 38 HUNTERS RUN COURT,RED LION, PA 17356 |
| FUNCHEON, MATT | 716 COLONIAL AVENUE, S,STERLING, VA 20164 |
| FUNDERBURK, MARTHA | 9685 POOLE ROAD,VILLA RICA, GA 30180 |
| FUNDERBURK, TIM | 12922 CREAMERY HILL DRIVE,GERMANTOWN, MD 20874 |
| FUNK, WILLIAM M. | 2021 CARNEGIE LANE # 5,REDONDO BEACH, CA 90278 |
| FUNSTON, JOEL E | 4530 MARSH WOOD COURT,SOUTHPORT, NC 28461 |
| FUOCO, JOSEPH M | 325 CONGRESSIONAL DRIVE,MORGANVILLE, NJ 07751 |
| FUREY, THOMAS J | 42 IDLEWOOD,BETHEL, CT 06801 |
| FUREY, THOMAS J | 6 MARVIN PLACE,BETHEL, CT 06801 |
| FURFARO, MICHAEL | 18820 MISTY LAKES DRIVE,JUPITER, FL 33458 |
| FURFURO, BARBARA | 8 LAKEVIEW DRIVE WEST,CENTER MORICHES, NY 11934 |
| FURLOW, MICHAEL R | 2804 KLEIN COURT,CROFTON, MD 21114 |
| FURMAN, STEVE* | 7214 COUNTRYWOOD COURT,SPRINGFIELD, VA 22151 |
| FURNESS, STEPHEN | 7302 TERRANOVA DR,WARRENTON, VA 20187 |
| FUROOGH, AZHER | 29 ISLAND TRAIL,MOUNT SINAI, NY 11766 |
| FURR, RICHARD | 10600 PIEDOMONT DR.,FREDERICKSBURG, VA 22407 |
| FUS, MICHAEL L | 10729 ESK DRIVE,LAS VEGAS, NV 89144 |
| FUSCO, CHRISTOPHER J | 79 HALYARD WAY,CENTERVILLE, MA 02632 |
| FUSCO, JOSEPH A | 4204 MEADOWBROOK COURT,NORTH CHARLESTON, SC 29420 |
| FUSCO, RUSSELL JOSEPH | 7107 WINDING CEDAR TRAIL,HARRISBURG, NC 28075 |
| G. KRAMER, CRISTINA V. | 11794 KINGS POND DR.,PROVIDENCE FORGE, VA 23140 |
| G.LAMSON, RICHARD | 7628 BROADWING DRIVE,NORTH LAS VEGAS, NV 89084 |
| GA, MARLENE L. | 355 PARKVIEW TERRACE  #E6,VALLEJO, CA 94589 |
| GABANSKI, JOSEPH R. | 169 MAINSAIL DRIVE,THIRD LAKE, IL 60030 |
| GABBEITT, JOHN J | P.O. BOX 464,THORNTON, NH 03223 |
| GABLE, CLARK MARTIN | 4390 ROYAL PALM BEACH BOULEVAR,WEST PALM BEACH, FL 33411 |
| GABRIEL, GREGORY A | 5478 NOTTING HILL ROAD,GURNEE, IL 60031 |
| GABRIEL, GREGORY A. | 5478 NOTTING HILL RD.,GURNEE, IL 60031 |
| GABRIEL, MARIA R. | 961 AUTUMN LN,AURORA, IL 60505 |
| GABRIELLI, JOAN T | 430 PANZARETA COURT,RENO, NV 89521 |
| GABRIELSON, ERIC | 211 FORT LEE PLACE,ORANGEBURG, NY 10962 |
| GACK, COLIN D. | 1197 HAWTHORNE COURT,SEBASTOPOL, CA 95472 |
| GADDIS, ALISON | 2524 OREGON AVENUE,LONG BEACH, CA 90806 |
| GADDY, AL | 1271 CHRISSY COURT SOUTH,SALEM, OR 97306 |
| GAFFNEY, DERRICK J | 6600 N ANDREWS AVE #130,FT LAUDERDALE, FL 33309 |
| GAFFNEY, FRANK J | 5415 HAWTHORNE PLACE NW,WASHINGTON, DC 20016 |
| GAFFNEY, JAMES T | 59 CHESTNUT AVENUE,CLARENDON HILLS, IL 60514 |
| GAFFNEY, RICHARD | 18846 NORTH 16TH PLACE,PHOENIX, AZ 85024 |
| GAFGEN, DANIEL | 25 STONEGATE DRIVE,HILTON HEAD ISLAND, SC 29926 |
| GAGIE WARNER, MARTA A | 3646 WOODCLIFF DR  #3646,KALAMAZOO, MI 49008 |
| GAGLIARDI, ANTHONY | 152 ARBUCKLE AVENUE,FOLSOM, CA 95630 |

| Claim Name | Address Information |
|---|---|
| GAGNE, PATRICIA | 172 TRUAX LN,TAYLORSVILLE, KY 40071 |
| GAGNE, RICHARD | 6 TRIPOLI COURT,HANAHAN, SC 29406 |
| GAGNON, STACY M | 2646 CHATEAU LANE,DAVIS, CA 95618 |
| GAHAN, BRIAN P. | 125 SPINNAKER WAY,PORTSMOUTH, NH 03801 |
| GAILIUS, VACLOVAS | 120 DUNE RIDGE DRIVE,NEW BUFFALO, MI 49117 |
| GAINER, RANDAL L. | 2122 4TH AVENUE WEST,SEATTLE, WA 98119 |
| GAINES, DONALD B | 1403 BOYD DRIVE,CLINTON, MO 64735 |
| GAINES, JUANITA Y | 13459 ORANGEWOOD DRIVE,WOODBRIDGE, VA 22193 |
| GAINES, MARCY | 1444 SHESLEY PLACE,EDGEWATER, MD 21037 |
| GAITHER, TIMOTHY A | 571 WEST DRIVE,WINSTON-SALEM, NC 27107 |
| GAITO, KATHLEEN B. | 1122 WENDLER CIRCLE,POTTSTOWN, PA 19465 |
| GAJEWSKI, JAMES | 4412 JONATHAN STREET,BELLAIRE, TX 77401 |
| GALASHVILY, LILLIANA | 2625 ALCATRAZ AVE,P O BOX 432,BERKELEY, CA 94705 |
| GALBRAITH, PETER T. | 12515 OAKS NORTH DRIVE #226,SAN DIEGO, CA 92128 |
| GALEANCU, VIORICA | 293 ASHLEIGH WALK PKWY,SUWANEE, GA 30024 |
| GALEAS, SIGFREDO | 403 EAST TANTALLON DRIVE,FORT WASHINGTON, MD 20744 |
| GALEAS, SIGFREDO | 403 E TANTALLON DRIVE,FORT WASHINGTON, MD 20744 |
| GALINDO, ANTONIO | 675 SAN JOSE COURT,CHULA VISTA, CA 91914 |
| GALINDO, CARLOS O | 1412 N. WESTFIELD CT.,WICHITA, KS 67212 |
| GALKIN, ERIC | 115 TOPLAND ROAD,WHITE PLAINS, NY 10605 |
| GALKIN, ERIC | 115 TOPLAND AVE.,WHITE PLAINS, NY 10605 |
| GALLAGHER, CHRISTOPHER J. | 692 APRICOT CT,LOS BANOS, CA 93635 |
| GALLAGHER, GARY J. | 6412 AGUA VISTA,RANCHO MURIETA, CA 95683 |
| GALLAGHER, JAMES JOHN | 1216 HOLLY AVENUE,SHADY SIDE, MD 20764 |
| GALLAGHER, JILLIAN M. | 1021 PROVIDENCE LANE,OVIEDO, FL 32765 |
| GALLAGHER, PHILIP M | 4922 BISSONET DRIVE,METAIRIE, LA 70003 |
| GALLAGHER, RYAN | 723 HASTINGS COURT,WHEELING, IL 60090 |
| GALLANT, TODD | 113 N JOHNSON ROAD,STERLING, VA 20164 |
| GALLARDO, GUSTAVO | 4695 LA PAZ LANE,RIVERSIDE, CA 92501 |
| GALLARDO, JANICE P | 9914 E LINCOLN STREET,WICHITA, KS 67207 |
| GALLARDO, JOSEPH P. | 1628 ALESSANDRO,REDLANDS, CA 92373 |
| GALLEGOS, JOSEPH | 1193 S ROGER WAY,CHANDLER, AZ 85249 |
| GALLEGOS, PHILLIP J | 7703 S YARROW CT,LITTLETON, CO 80128 |
| GALLEGOS, RONALD D. | 4000 MONTVIEW BOULEVARD,DENVER, CO 80207 |
| GALLO, MICHAEL D | 774 DARTMOUTH STREET,SOUTH DARTMOUTH, MA 02748 |
| GALLO, PETER J | 37 MADISON AVE,HASBROUCK HEIGHTS, NJ 07604 |
| GALLOWAY, MARY ELIZABETH | 4945 LAKE PALMETTO LANE,NORTH CHARLESTON, SC 29418 |
| GALLOWAY, PAUL | 1835 WEST HIGHWAY 89A, SUITE #3,SEDONA, AZ 86336 |
| GALMICHE, RAYMOND L. | 2885 PGA BOULEVARD,NAVARRE, FL 32566 |
| GALOPE, MICHAEL S | 8785 DUBOIS ROAD,CHARLOTTE HALL, MD 20622 |
| GALVAN, PEDRO | 3702 AIRPORT AVE.,CALDWELL, ID 83605 |
| GALVEZ, MARIO A. | 1212 LUCIO LANE,SACRAMENTO, CA 95822 |
| GALVEZ, NELIA B. | 339 BROADWAY #205,ALAMEDA, CA 94501 |
| GALVIN,, ROBERT | 39 WILBUR STREET,WALTHAM, MA 02453 |
| GAMA, KAREN G | 11616 73RD PLACE NE,KIRKLAND, WA 98034 |
| GAMACHE, RONALD | 321 MARY STREET,YALE, MI 48097 |
| GAMBINA, GREGORY F | 28231 FOXLANE DRIVE,SANTA CLARITA, CA 91351 |
| GAMBINO, JENIFER | 68-70 IRVING PLACE,#3E,NEW YORK, NY 10003 |
| GAMBOA, FRANK J. | 3042 FREEBORN STREET,DUARTE, CA 91010 |

| Claim Name | Address Information |
| --- | --- |
| GAMBREL, CHARLES O | 3409 COBBLE STREET,NASHVILLE, TN 37211 |
| GAMELL, YVONNE C. | 2970 FLORINE AVENUE,RIVERSIDE, CA 92509 |
| GAMERO, DANIEL O. | 1397 EAST CANYON CREEK DRIVE,GILBERT, AZ 85296 |
| GAMERO, GERARDO E. | 129 CORAL WAY E 1,INDIALANTIC, FL 32903 |
| GAMEZ, ALFONSO | 6729 GLORYWHITE STREET,LAKEWOOD, CA 90713 |
| GAMMELLA, MASSIMO | 664 FLANDERS DRIVE,VALLEY STREAM, NY 11581 |
| GAMMILL, ERIN D. | 1432 BLOCKTON COURT #67XB,CROFTON, MD 21114 |
| GAMPEL, KAREN M | 6 SHELBOURNE LANE,STONY BROOK, NY 11790 |
| GANCHENKO, VICTOR | 5126 KOKOMO DRIVE,SACRAMENTO, CA 95835 |
| GANDI, RAMESH K | 123 ARTHURDALE DRIVE,WEST COLUMBIA, SC 29170 |
| GANDY, ARTHUR O | 6450 RIVERTON ROAD,WALKERTOWN, NC 27051 |
| GANG, JEFFREY | 68 LUPINE STREET,REDLANDS, CA 92373 |
| GANGE, JANICE L. | 2673 TOY LANE,SAN JOSE, CA 95121 |
| GANGL, JESSE M. | 1622 4TH STREET,WHITE BEAR LAKE, MN 55110 |
| GANIM, PAUL V | 4012 DEERFIELD STREET,HIGH POINT, NC 27265 |
| GANNETT, DOUGLAS | 690 ARDSLEY ROAD,WINNETKA, IL 60093 |
| GANNON, JOHN | 87-02 SUTTER AVENUE,OZONE PARK, NY 11417 |
| GANNON, KEITH M. | 6377 NE DURHAM AVENUE,PORTLAND, OR 97211 |
| GANTS, MONTE | 350 8TH AVENUE,SANTA CRUZ, CA 95062 |
| GANTZ, ADAM | 30918 OAK VALLEY DR,FARMINGTON HILLS, MI 48331 |
| GANZ, CRAIG S | 19777 N. 76ST APT#3316,SCOTTDALE, AZ 85255 |
| GAO, HUANYONG | 4 KINGWOOD ROAD,SCARSDALE, NY 10583 |
| GAOIRAN, NOEL | 29518 127TH WAY SOUTHEAST,AUBURN, WA 98092 |
| GAPEN, MICHELLE | 2720 IRONSIDE DRIVE,LAS VEGAS, NV 89108 |
| GARABEDIAN, PAULA P. | 6470 PINE RIDGE CIRCLE,CUMMING, GA 30041 |
| GARAM, MICHAEL D | 10238 GOLDENBROOK WAY,TAMPA, FL 33647 |
| GARAVENTA, BRYAN | 623 FOOTHILL DRIVE,PACIFICA, CA 94044 |
| GARAVITO, AURELIANO | 12462 CONCORD COURT,CHINO, CA 91710 |
| GARAY, RICARDO C. | 20301 ADRIANA PLACE,SANTA CLARITA, CA 91351 |
| GARAYALDE, STEVE | PO BOX 190,LIBBY, MT 59923 |
| GARBARINO, LISA A | 1212 NW 27TH AVENUE,BATTLE GROUND, WA 98604 |
| GARBER, RONALD SCOTT | 20500 VIA MAGDALENA,YORBA LINDA, CA 92887 |
| GARCELL, JOSEPH | 4720 THORNWOOD STREET,PORTSMOUTH, VA 23703 |
| GARCES, JOSE | 18225 CROCKER AVENUE,CARSON, CA 90746 |
| GARCES, PETER G. | 2260 LEEWARD LN,HANOVER PARK, IL 60133 |
| GARCIA, ADRIAN | 1630 BOLOGNA COURT,SALINAS, CA 93905 |
| GARCIA, ALFREDO | 301 EAST FOREST AVENUE,WEST CHICAGO, IL 60185 |
| GARCIA, ALICIA | 26326 ARBORETUM WAY, #404,MURRIETA, CA 92563 |
| GARCIA, ANSELMO | 208 ANNAPOLIS DRIVE,VERNON HILLS, IL 60061 |
| GARCIA, ARIANA M. | 11165 SQUANAN RIVER COURT,RANCHO CORDOVA, CA 95670 |
| GARCIA, ARLENE S. | 850 W ETIWANDA AVE,RIALTO, CA 92376 |
| GARCIA, BETSY | 9970 SW 88TH ST #906,MIAMI, FL 33176 |
| GARCIA, CONSTANTINO | 2689 PONSELLE COURT,SAN JOSE, CA 95121 |
| GARCIA, DANIEL A. | 2405 ELLISON DRIVE,MODESTO, CA 95355 |
| GARCIA, DANIEL J | 12837 WEST PARADISE DRIVE,EL MIRAGE, AZ 85335 |
| GARCIA, HOMERO | 1820 WEST HEATHERBRAE DRIVE,PHOENIX, AZ 85015 |
| GARCIA, HUMBERTO | 759 CANARY WHARF DRIVE,LAS VEGAS, NV 89178 |
| GARCIA, JENNA | 112 KATHERINE LANE,SANTA CRUZ, CA 95065 |
| GARCIA, JESSE | 2134 DENALI PARK COURT,NEWMAN, CA 95360 |

| Claim Name | Address Information |
| --- | --- |
| GARCIA, JESUS | 3868 WEST CARLOS LANE,QUEEN CREEK, AZ 85242 |
| GARCIA, JESUS | 1515 WEST 16TH STREET,SAN BERNARDINO, CA 92411 |
| GARCIA, JESUS C. | 12825 BAYWIND POINT,SAN DIEGO, CA 92130 |
| GARCIA, JOSE A. | 225 WEST MAZATLAN DRIVE,IMPERIAL, CA 92251 |
| GARCIA, JOSE I | 18765 WRANGLER DRIVE,BLOOMINGTON, CA 92316 |
| GARCIA, JOSEPHINE M | 2104 EAST 18TH STREET,FARMINGTON, NM 87401 |
| GARCIA, JUAN M. | 31872 KENNET ST,HAYWARD, CA 94544 |
| GARCIA, LINO | 1245 A. ACEVES STREET,CALEXICO, CA 92231 |
| GARCIA, LORENZO | 7509 SILVER LEAF WAY,LAS VEGAS, NV 89147 |
| GARCIA, LORI J. | 648 POMELLO DRIVE,CLAREMONT, CA 91711 |
| GARCIA, LYSA | 8661 SOUTH 51ST STREET #3,PHOENIX, AZ 85044 |
| GARCIA, MAGDALENA | 8853 WEST HILTON AVENUE,TOLLESON, AZ 85353 |
| GARCIA, MAIRA | 21323 SW 124 PLACE,MIAMI, FL 33177 |
| GARCIA, MARGARITA | PO BOX 605,ITASCA, IL 60143 |
| GARCIA, MARIA | 161 HUNTINGTON DRIVE,DALY CITY, CA 94015 |
| GARCIA, MARK G. | 14570 WEST COLUMBIA PLACE,LAKEWOOD, CO 80228 |
| GARCIA, MARTIN | 233 SOUTH NOBLE AVENUE,AZUSA, CA 91702 |
| GARCIA, MARTIN J. | 311 OAK STREET #814,OAKLAND, CA 94607 |
| GARCIA, MICHAEL J. | 10810 MERCER AVENUE,RIVERSIDE, CA 92505 |
| GARCIA, MICHELLE A | 2245 WINDSOR STREET,SALT LAKE CITY, UT 85106 |
| GARCIA, MONICA M. | 3727 S. CALVIN ST.,FRESNO, CA 93725 |
| GARCIA, OCTAVIO | 329 BLUFFDALE STREET,MONTEREY PARK, CA 91755 |
| GARCIA, OMAR D. | 1221 SOUTH ALTA VISTA AVE,UNIT D,MONROVIA, CA 91016 |
| GARCIA, PATTY B | 38780 TYSON LANE #101C,FREMONT, CA 94536 |
| GARCIA, RAFAEL O. | 10 HILLTOP DRIVE,MOUNT LAUREL, NJ 08054 |
| GARCIA, RAUL D. | 411 EAST CENTER STREET,POMONA, CA 91767 |
| GARCIA, REFUGIO | 2306 MONTECITO AVENUE,IMPERIAL, CA 92251 |
| GARCIA, RENEE B. | 147 BARCELONA DRIVE,TRACY, CA 95377 |
| GARCIA, REYNALDO | P. O. BOX 300742,JAMAICA PLAIN, MA 02130 |
| GARCIA, ROSARIO | 827 EDGEBROOK DR,VINEGROVE, KY 40175 |
| GARCIA, SAMANTHA | 851 SOUTH CLOVER AVENUE,SAN JOSE, CA 95128 |
| GARCIA, SAMUEL CORTEZ | 4341 PALISADE DRIVE,SAN JOSE, CA 95111 |
| GARCIA, SILVIA | 4480 NW 102 PLACE,MIAMI, FL 33178 |
| GARCIA, STEVEN M | 1 FITCH CT,ALAMEDA, CA 94501 |
| GARCIA, THOMAS | 6895 DANVERS DRIVE,GARDEN GROVE, CA 92845 |
| GARCIA, TOMAS C. | 1205 NORTH OAKLEY AVENUE,SANTA MARIA, CA 93458 |
| GARCIA- MENDOZA, DAVID GARCIA | 3034 SOUTH FIG AVENUE,FRESNO, CA 93706 |
| GARDEA, JUAN CARLOS | 3737 CHERRYLAND AVENUE,STOCKTON, CA 95215 |
| GARDINER, TRENT C. | 2238 NORTH MITCHELL STREET,PHOENIX, AZ 85006 |
| GARDINI, JOY | 168 WEST ISLIP ROAD,WEST ISLIP, NY 11795 |
| GARDNER, BRITTON | 3152 STONEHENGE DRIVE,RIVA, MD 21140 |
| GARDNER, CHARLES | 81 PINELAND DRIVE,SMYRNA, GA 30082 |
| GARDNER, CHARLES | 700 W ELM ST,OXNARD, CA 93033 |
| GARDNER, DAVID | P.O. BOX 358,FELTON, CA 95018 |
| GARDNER, DAVID | 4504 HERITAGE WOODS RIDGE,MIDLOTHIAN, VA 23112 |
| GARDNER, DERRICK | 2940 BLANDING COURT,HAYWARD, CA 94541 |
| GARDNER, ELIZABETH | 2555 PRESTWICK AVENUE,CONCORD, CA 94519 |
| GARDNER, GEUNHEE L | 2425 MARYLAND AVENUE,BALTIMORE, MD 21218 |
| GARDNER, JONATHAN LEE | 9756 SAGE GROVE COURT,LAS VEGAS, NV 89148 |

| Claim Name | Address Information |
|---|---|
| GARDNER, NIGEL | 14012 PORTSIDE BEND,ALPHARETTA, GA 30004 |
| GARDNER, ROB L | 290 J LINCOLN STREET SW,HARTVILLE, OH 44632 |
| GARDNER, TAMARA | 1050 W. DAKIN ST. APT.2D,CHICAGO, IL 60613 |
| GARDNER, TIMOTHY | 35300 BEGONIA LANE,WINCHESTER, CA 92596 |
| GARDNER, VERNON M | 6146 MEGHAN DRIVE,MELBOURNE, FL 32940 |
| GARDNER, WILLIAM P | 6 NICOLES COURT,BROOKFIELD, CT 06804 |
| GARDONA, TERRY | 25049 N 63RD DRIVE,GLENDALE, AZ 85310 |
| GARFIAS, JUAN CARLOS | 7100 CERRITOS AVENUE #29,STANTON, CA 90680 |
| GARFIELD, DOUGLAS | 453 WYOMING AVENUE,MILLBURN, NJ 07041 |
| GARFIELD, ERIC B. | 2213 FARRELL AVENUE#A,REDONDO BEACH, CA 90278 |
| GARGANO, ALYSSA | 305 ISLIP BOULEVARD,ISLIP TERRACE, NY 11752 |
| GARGANTOS, GERARDO | 3926 E WILTON STREET,LONG BEACH, CA 90804 |
| GARIBAY, MANUEL | 2506 NORTHEAST 9TH STREET,RENTON, WA 98056 |
| GARIBAY, MONICA | 2143 RAMONA DRIVE,PLEASANT HILL, CA 94523 |
| GARIBAY, ROSA M | 395 AMALIA AVENUE,LOS ANGELES, CA 90022 |
| GARIBYAN, INESSA | 1809 QUAIL POINT COURT,LAS VEGAS, NV 89117 |
| GARITA, MARIO | P O BOX 35832,PHOENIX, AZ 85069 |
| GARLAND, ADRIENNE | 12 THE DRIVE,SEA CLIFF, NY 11579 |
| GARLAND, RENEE | PO BOX 42221,FREDERICKSBURG, VA 22404 |
| GARLITOS, JUANITO M. | 6159 GRANITE COURT,ALTA LOMA, CA 91737 |
| GARLOTTA, CHRISTOPHER J. | 1248 HIGHBLUFF AVENUE,SAN MARCOS, CA 92078 |
| GARMAN, SCOTT W | 351 MOOSEHEAD DRIVE,APTOS, CA 95003 |
| GARNER, CHARLES P. | 8987 WEST OLIVE AVENUE SUITE 117,PEORIA, AZ 85345 |
| GARNER, JASON | 16 LADDINS ROCK ROAD,OLD GREENWICH, CT 06870 |
| GARNER, JOSHUA J | 202 W BALDWIN ST,BLANCHESTER, OH 45107 |
| GARNER, KATHRYN A | 4818 LITTLE SCHOOL COURT,SUMMERVILLE, SC 29485 |
| GARNER, LESLIE V | 217 WEST 685 NORTH,LA VERKIN, UT 84745 |
| GARNER, MICHELE | 13910 EAST 106TH DRIVE,COMMERCE CITY, CO 80022 |
| GARNER, WALTER L. | 6415 ROBERTS DRIVE,TEMPLE HILLS, MD 20748 |
| GARNER, WILLIAM L | 4821 SHADOW DRIVE,GUILFORD, IN 47022 |
| GARNET, VALERIE | 7415 TROPICANA AVENUE,MELBOURNE, FL 32904 |
| GARNETT, CHARLESE T. | 3425 CARPENTER STREET SE,WASHINGTON, DC 20020 |
| GARNETT,III, RALPH | 3717-A MAYBELLE AVENUE,OAKLAND, CA 94619 |
| GARNEY, MARIE | 11746 SW 72ND CIRCLE,OSCALA, FL 34476 |
| GAROFALO, CHAD | 1607 TAWNYBERRY COURT,TRINITY, FL 34655 |
| GAROZZO, MARTIN A. | 6750 LANGRELL WAY,SACRAMENTO, CA 95831 |
| GARRARD, JAMI H | 119 MARY STREET,SUMMERVILLE, SC 29483 |
| GARRETT, BILL | 586 HELEN,GARDEN CITY, MI 48135 |
| GARRETT, CRAIG | 24661 ROWLAND LANE,CORNING, CA 96021 |
| GARRETT, DENNIS | 3012 HIGHWAY 157,JUDSONIA, AR 72081 |
| GARRETT, GILBERT L. | 61831 AVONLEA CIRCLE,BEND, OR 97702 |
| GARRETT, KEVIN | 104 SPRIG COURT,ROSEVILLE, CA 95678 |
| GARRETT, LINDILL SCOTT | PO BOX 737,SMITHVILLE, TN 37166 |
| GARRETT, TAMMIE G. | 1304 GREENWOOD AVENUE,NASHVILLE, TN 37206 |
| GARRICK, CHRISTOPHER W | 281 MONTCLAIR TOWER DRIVE,ST CHARLES, MO 63303 |
| GARRINGER, WILLIAM JAMES | 6165 CATSKILL LANE,COLORADO SPRINGS, CO 80918 |
| GARRIS, GRANT | 4401 LOMA COURT,LAS VEGAS, NV 89130 |
| GARRISON, GINA M. | 942 SOUTH HANNAH AVENUE,FOREST PARK, IL 60130 |
| GARRISON, GREGORY R | 758 MOCKINGBIRD TRAIL,BAILEY, CO 80421 |

| Claim Name | Address Information |
|---|---|
| GARRISON, MICHAEL | 31867 CRECY DRIVE,WINCHESTER, CA 92596 |
| GARRISON, STEVEN P. | 24611 NORTH 65TH AVE,GLENDALE, AZ 85310 |
| GARRISON, TAVARES J. | 241-5 BROADMOOR COURT,UNION, NJ 07083 |
| GARRITY, JOHN | 2901 N FLAGLER DR,WEST PALM BEACH, FL 33407 |
| GARRITY, LEO C. | 3020 BENT CREEK TERRACE,ALPHARETTA, GA 30005 |
| GARRY, KEVIN M. | 3637 JAMES LANE,CONCORD, CA 94519 |
| GARSOMBKE, FRANZ | 802 PARTRIDGE CIRCLE,GOLDEN, CO 80401 |
| GARTMAN, BRENDA SUE | 5716 WEST BLUEFIELD AVENUE,GLENDALE, AZ 85308 |
| GARTNER, FRANK | 6350 N. HERMITAGE AVENUE,CHICAGO, IL 60660 |
| GARTNER, SHAWN | 985 AGATE STREET,SAN DIEGO, CA 92109 |
| GARTZ, BRADLEY W. | 11 PEMBERTON LANE,EAST WINDSOR, NJ 08520 |
| GARVEY, BRENT | 980 VALENCIA ROAD,APTOS, CA 95003 |
| GARVEY, KRISTIN | 2855 W. BELDEN AVE.,CHICAGO, IL 60647 |
| GARVEY, THOMAS P | 46 KIBURN RD.,GARDEN CITY, NY 11530 |
| GARVIN, JAMES | 10540 GARDEN LIGHT DRIVE,LAS VEGAS, NV 89135 |
| GARVIN, PETER G | 8259 ARROWHEAD WAY,LITTLETON, CO 80124 |
| GARZA, ANTONIO | 257 BRISBANE STREET,MONROVIA, CA 91016 |
| GARZA, BALDEMAR | 6273 GUNTER WAY,SAN JOSE, CA 95123 |
| GARZA, JOHN M | 24704 KINGSTON STREET,PLAINFIELD, IL 60544 |
| GARZA, ROLAND | 118 KECK LANE,COALINGA, CA 93210 |
| GARZA,, ARNOLD | 7607 WASHINGTON AVENUE,SEBASTOPOL, CA 95472 |
| GARZEE, ROBERT PAUL | 704 WINCHESTER BOULEVARD,LOS GATOS, CA 95030 |
| GARZON, ADRIANA | 16106 INGLEWOOD AVENUE,LAWNDALE, CA 90260 |
| GASCA, JAMES M. | 17139 PARKSIDE WAY SOUTH EAST,RENTON, WA 98058 |
| GASHI, HETEM | 19 FENIMORE DRIVE,WAPPINGERS FALLS, NY 12590 |
| GASHUN, GEORGE T | P.O. BOX 410,ELTON, OR 97436 |
| GASKAMP, SHANNON | 2 MARYS COURT,FLORENCE, KY 41042 |
| GASQUE, JOSEPH S. | 10915 VALLEY SPRING DRIVE,CHARLOTTE, NC 28277 |
| GASQUE, JOSEPH S. | 10195 VALLEY SPRING DR.,CHARLOTTE, NC 28277 |
| GASS, DANA W. | 7512 UNSER WAY,ELK GROVE, CA 95758 |
| GASS, JEFFREY G | 120 LIEDERKRANZ LANE,MILLSTADT, IL 62260 |
| GASSER, SCOTT D | 107 OREDA DRIVE,RICHMOND, KY 40475 |
| GASTELBONDO, CLARISSA BARTH | 1307 TAYLOR STREET,HOLLYWOOD, FL 33019 |
| GASTON, JEFFREY W. | 5792 ALLEE WAY,BRASELTON, GA 30517 |
| GASTON, TONYA | 3921 OLD ATLANTA STATION DR.,SMYRNA, GA 30080 |
| GATES, DENNIS T | 7544 BLACK OAKS LANE NORTH,MAPLE GROVE, MN 55311 |
| GATES, MICHAEL H. | 28005 39TH AVENUE SOUTH,AUBURN, WA 98001 |
| GATES, ROBERT BRIAN | 915 LINGALE ARCH,CHESAPEAKE, VA 23322 |
| GATTON, KEVIN L | 2180 BECKENHAM DRIVE,MT PLEASANT, SC 29466 |
| GATZ, KATHARINE C. | 23 ST. STEPHEN STREET, APT#7,BOSTON, MA 02215 |
| GAUDIA, RICHARD KEONI | 45-086 WAIKALUA ROAD,KANEOHE, HI 96744 |
| GAUGHRAN, EDWARD | 816 S. ARLINGTON MILL DRIVE,5-304,ARLINGTON, VA 22204 |
| GAUL, REBECCA ANN | 1048 EAST ORCHID LANE,GILBERT, AZ 85296 |
| GAULT, BRIAN K. | 278 PROSPECT STREET,MANCHESTER, NH 03104 |
| GAULT, PETER S. | 916 MELBURY COURT,REDLANDS, CA 92373 |
| GAUSCH, ERIC | 40 OLD LANCASTER ROAD,MALVERN, PA 19355 |
| GAUTHIER, THANE | 445 SHERMAN AVE APT 502,EVANSTON, IL 60202 |
| GAUTHREAUX, MARY LYNN | 49061 WHISKEY LANE,TICKFAW, LA 70466 |
| GAUTHREAUX, NOEL THOMAS | 52053 GREEN MEADOWS DR,LORANGER, LA 70446 |

| Claim Name | Address Information |
| --- | --- |
| GAUUAN, CARY | 7366 LIGHTHOUSE DRIVE,STOCKTON, CA 95219 |
| GAUVREAU, ARTHUR | 47 LAURELTON AVENUE,SELDEN, NY 11784 |
| GAVIDIA, JOHN R. | 1149 BIRD AVENUE #4,SAN JOSE, CA 95125 |
| GAVIOLA, RUSTOM G. | 2516 ALAMEDA STREET,VALLEJO, CA 94590 |
| GAVURNIK, ANDREW | 204 HEADLANDS COURT,SAUSALITO, CA 94965 |
| GAWLOWSKI, RICHARD J | 3604 RIDDLE COURT,BRIDGEWATER, NJ 08807 |
| GAY, CHARLES | 214 WALNUT STREET,CHURCH HILL, MD 21623 |
| GAYDOS, JOSEPH | 31 AVIGNON AVENUE,FOOTHILL RANCH, CA 92610 |
| GAYDOSH, MICHAEL A | 534 RANKINE AVENUE,ERIE, PA 16511 |
| GAYLE, JACOB A | 2207 MCLEAN PARK DRIVE,FALLS CHURCH, VA 22043 |
| GAYLEARD, KENNETH M. | 8044 PINE RIDGE ROAD,PASADENA, MD 21122 |
| GAZZILLO, ALDO | P.O. BOX 63,STEGER, IL 60475 |
| GEARHART, LELAND S. | 2597 WATERFORD GLEN CIR,ROSEVILLE, CA 95747 |
| GEARY, CHRISTINA MARIA | 1229 S. JUNIPER STREET,PHILADELPHIA, PA 19147 |
| GEARY, JOSEPH M. | 10818 AVENZANO ST.,LAS VEGAS, NV 89141 |
| GEDACHT, DANIEL C | PSC 500 BOX 26,FPO, AP 96515 |
| GEDDES, MARC C. | 5208 ELLINGTON COURT,FAIRFAX, VA 22032 |
| GEERKEN, JUDY G | 4606 LYNNCREST DRIVE,HAMPSTEAD, MD 21074 |
| GEHLE, RICHARD H | 84 MAPLE ST,OKEECHOBEE, FL 34974 |
| GEIER, WILLIAM P | 148 WYNCREST ROAD,MARLBORO, NJ 07746 |
| GEIGER, SHAUN KELLY | 8 TITIAN,ALISO VIEJO, CA 92656 |
| GEISS, TIM S. | 7282 CALLIE DRIVE,WEST JORDAN, UT 84084 |
| GEISSLER, GEORGE L. | 3004 WALNUT RD,NORMAN, OK 73072 |
| GEIST, LINDA J. | 9779 LOUISE WAY,RANCHO CUCAMONGA, CA 91730 |
| GEIST, WYATT | 2621 W ABIACA CIRCLE,DAVIE, FL 33328 |
| GEISTLER, DEANN L. | 613 TANGELO CIRCLE,NORWALK, IA 50211 |
| GEITZ, TIMOTHY | % GEITA DESIGN ASSOC,50 RIVERSIDE AVE,WESTPORT, CT 06880 |
| GELASTOPOULOS, TOM | 7850 COWLES MOUNTAIN PLACE,SAN DIEGO, CA 92119 |
| GELDER, TREVOR D. | 702 SOUTH SAINT MARTIN DRIVE,GILBERT, AZ 85233 |
| GELINEAU, KATHLEEN A. | 106 IRON MOUNTAIN CT,FOLSOM, CA 95630 |
| GELLENTHIEN, SHANE M | 4181 CALAIS POINT COURT,FAIRFAX, VA 22033 |
| GELLER, MARSHALL H | 20 COUNTRY RIDGE CIRCLE,RYEBROOK, NY 10573 |
| GELLINEAU, VICTOR M | 10 KILIAN DRIVE,DANBURY, CT 06811 |
| GEMORA, ROBERT EZPELETA | 1103 ANDREW LANE,WALNUT CREEK, CA 94597 |
| GENDRON, MICHAEL H. | 1822 CHATELAIN WAY,MOUNT PLEASANT, SC 29464 |
| GENNETT, JACQUELINE | 1456 WEST FLETCHER STREET,CHICAGO, IL 60657 |
| GENOVESE, JOSEPH M | 1 COACH DRIVE,BROOKFIELD, CT 06804 |
| GENTA, TRAVIS W | P.O. BOX 970654,OREM, UT 84097 |
| GENTLES, DAVID | 46 SKYLINE WAY,OROVILLE, CA 95966 |
| GENTNER, GARY J. | 24404 CARLYSLE,DEARBORN, MI 48124 |
| GENTRY, CASEY L | 716 LINDEN DR,JEFFERSON CITY, MO 65109 |
| GENTRY, JOHN R | 1316-C ISLAND CLUB DR,CHARLESTON, SC 29492 |
| GENUS, RICHARD | 357 CHIMNEY CIRCLE,MIDDLETOWN, VA 22645 |
| GENZOLI, MICHAEL | 974 DANVILLE BLVD,ALAMO, CA 94507-2456 |
| GEOFFROY, AARON | 3721 INDEPENDENCE PLACE,ROCKLIN, CA 95677 |
| GEORGE, CYRIL | 553 NORTH FIRST  STREET,NEW HYDE PARK, NY 11040 |
| GEORGE, DARNELL M | 8039 WILLOW BROOK CROSSING DR.,BLACKLICK, OH 43004 |
| GEORGE, DAVID R | 1986 SOUTH 600 EAST,SALT LAKE CITY, UT 84106 |
| GEORGE, KEITH W. | 3952 ROSEBAY COURT,FAIRFAX, VA 22033 |

| Claim Name | Address Information |
|---|---|
| GEORGE, PATRICK | 2620 4TH AVENUE,SACRAMENTO, CA 95818 |
| GEORGE, RICHARD | 12518 54TH AVENUE SOUTHEAST,SNOHOMISH, WA 98296 |
| GEORGI, TINA | 2750 EAST 64TH STREET,BROOKLYN, NY 11234 |
| GEORGINA, BILLIE J. | 507 VARNER STREET,ODESSA, MO 64076 |
| GERAKARIS, SARA M | 724 WESTWOOD LANE,UPPER DARBY, PA 19018 |
| GERBI, THOMAS W. | 18407 CR 96 B,WOODLAND, CA 95695 |
| GERDES, DANIEL M | 2 DANBURY COURT,MOUNT LAUREL, NJ 08054 |
| GERDES, DANIEL M | BOX 02500456,SIOUX FALLS, SD 57186 |
| GEREGHTY, MICHAEL A. | 3455 TRINIDAD ROAD,WEST SACRAMENTO, CA 95691 |
| GERETY, KIRSTIN | 1250 KRAMERIA STREET,DENVER, CO 80220 |
| GERHARD, JAMES R. | 20 LONGMEADOW DRIVE,WOLCOTT, CT 06716 |
| GERHARD, KATHRYN E. | 226 NORTH THOMAS STREET,#3,ARLINGTON, VA 22203 |
| GERHART, ANDREW | 15 AMELIA,ALISO VIEJO, CA 92656 |
| GERMANOS, FADI A | 5408 NORTH 81ST PLACE,SCOTTSDALE, AZ 85250 |
| GERMUGA, JOHN | 220 KENT OAKS WAY,GAITHERSBURG, MD 20878 |
| GERONILLA, JONELINO D | 1451 SANTA RITA EAST,CHULA VISTA, CA 91913 |
| GERRARD, CRAIG S. | 15602 CALISTOGA DRIVE,RAMONA, CA 92065 |
| GERROL, SPENCER N | 1408 Q STREET NW,UNIT 21,WASHINGTON, DC 20009 |
| GERSTEIN, CRAIG H. | 1840 CLOVERDALE AVENUE,HIGHLAND PARK, IL 60035 |
| GERSTEIN, KARINA | 100 N MILWAUKEE AVE #UNIT 301,WHEELING, IL 60090 |
| GERZOWSKI, ARI | 2700 LIGHTHOUSE PT E APT 518,BALTIMORE, MD 21224 |
| GESSNER, BRIAN T | 1215 DECATUR ST. NW,WASHINGTON, DC 20011 |
| GESUMARIA, EDWARD | 162 BEECH STREET,NUTLEY, NJ 07110 |
| GETOFF, MARIA | 37 E. BELLEFONTE AVENUE,ALEXANDRIA, VA 22301 |
| GETZIN, LAWRENCE D. | 5023 LINCOLN CIRCLE,EDINA, MN 55436 |
| GEUBTNER, KELLY | 732 NORTH 161ST PLACE,SHORELINE, WA 98133 |
| GEVERTZ, DAVID | 2605 MERCEDES DRIVE,ATLANTA, GA 30345 |
| GEYER, JON S. | 1704 56TH STREET,DES MOINES, IA 50310 |
| GHALI, TAHER M | 307 YOAKUM PARKWAY  #3-1508,ALEXANDRIA, VA 22304 |
| GHAZALEH, RIDA J | 212 EMILIE LANE,LEXINGTON, KY 40509 |
| GHEE, KEVIN W. | 1805 LEXINGTON STREET,PETALUMA, CA 94954 |
| GHERASIM, SIMONA ELENA | 9814 BLUE LAKE DRIVE,FOLSOM, CA 95630 |
| GHEZZI, PATRICE | 7328 PINEY BRANCH ROAD,TAKOMA PARK, MD 20912 |
| GHIGO, JANICE E. | 2129 FAIRMONT DRIVE,HANFORD, CA 93230 |
| GHIRARDI, DARLEEN | 288 ANTELOPE VILLAGE CIRCLE,HENDERSON, NV 89012 |
| GHOFRANI, BEHNAM | 820 WEST HUBBARD STREET,CHICAGO, IL 60622 |
| GHOSH, PRANAB K. | 8101 SHANNONS ALY,LAUREL, MD 20724 |
| GIAMBRONE, ANTHONY C | 2541 EDGEHILL AVENUE,VIRGINIA BEACH, VA 23454 |
| GIAMBRONE, BENNY | 149-18 6TH AVENUE,WHITESTONE, NY 11357 |
| GIAMMATTEI III, ALBERT | 16534 CEDAR CREST DRIVE,ORLANDO, FL 32828 |
| GIAMMICHELE, STEPHEN D | 2443 RUNNING OAK COURT,SPRING HILL, FL 34608 |
| GIANNETTI, JEFFREY | 2156 DAMEN NORTH,CHICAGO, IL 60647 |
| GIANNI, MARY A | 14526 SW GRAYLING LANE,BEAVERTON, OR 97007 |
| GIANNIKOULIS, KOSTAS | 1019 NORTH BOXWOOD DRIVE #210,MOUNT PROSPECT, IL 60056 |
| GIANNONE, LISA J. | 869 HERITAGE DRIVE,ADDISON, IL 60101 |
| GIARDE, SANDRA | 8901 B SALMON FALLS DRIVE,SACRAMENTO, CA 95826 |
| GIARRITANO, JOSEPH A. | 1040 BLACK OAK DRIVE,DOWNERS GROVE, IL 60515 |
| GIBAS, ANGELA N. | 1606 WEST NOPAL DRIVE,CHANDLER, AZ 85224 |
| GIBBONS, BRENNA A | 906 SOUTH BAYLIS STREET,BALTIMORE, MD 21224 |

| Claim Name | Address Information |
|------------|---------------------|
| GIBBONS, CHRISTOPHER | 45 WILBUR AVENUE,ARLINGTON, MA 02476 |
| GIBBONS, LINDA | 11975 6TH STREET E.,TREASURE ISLAND, FL 33706 |
| GIBBONS, STEPHEN | 320 NEWBURY STREET UNIT# 401,DANVERS, MA 01923 |
| GIBBS, CHAD | 18317 YEW WAY,SNOHOMISH, WA 98296 |
| GIBBS, DAVID | 6365 RANCHO MISSION ROAD #3,SAN DIEGO, CA 92108 |
| GIBBS, JEFFREY S | 1084 WEST MUSKET WAY,CHANDLER, AZ 85248 |
| GIBBS, JEFFREY S. | 952 NORTH LOS ALTOS DRIVE,CHANDLER, AZ 85224 |
| GIBBS, KEISHA | 2823 WATERPOINTE CIRCLE,MT. PLEASANT, SC 29466 |
| GIBLET, BRAD | 903 N. PECK AVE.,HYDRO, OK 73048 |
| GIBSON, BRIAN D. | 23814 PEPPERLEAF STREET,MURRIETA, CA 92562 |
| GIBSON, DANA | 1411 OVERLOOK COURT,NEW MARKET, MN 55054 |
| GIBSON, DEBRA K | 2155 NORTH GRACE BOULEVARD,UNIT 127,CHANDLER, AZ 85225 |
| GIBSON, ELIZABETH D. | 11843 LAWNVIEW AVE,CINCINNATI, OH 45246 |
| GIBSON, JOHN | 1368 SIXTEENTH STREET,LOS OSOS, CA 93402 |
| GIBSON, MATTHEW D | 61 WHITTINGHAM CIRCLE,STERLING, VA 20165 |
| GIBSON, MICHAEL W | 16 BLUE HORIZON,LAGUNA NIGUEL, CA 92677 |
| GIBSON, NICOLE A | 760 E HEMBREE XING,ROSWELL, GA 30076 |
| GIBSON, SCOTT T | 142 MARINERS WAY,MOYOCK, NC 27958 |
| GIBSON, STEPHEN | 4464 MILLER ST,MUSKOGIAN, MI 49441 |
| GIBSON, THADDEUS | 9085 LUNETTE LANE,MECHANICSVILLE, VA 23116 |
| GIBSON, WILLIAM M | 24435 N 55TH AVE,GLENDALE, AZ 85310 |
| GIEDT, ROBERT W. | 2522 BUENA VISTA AVENUE,BELMONT, CA 94002 |
| GIER, KELLY D | 1030 S 59TH ST,TACOMA, WA 98408 |
| GIERLICH, JAMES R | 8240 SOUTH 13TH STREET,OAK CREEK, WI 53154 |
| GIESSELMAN, KURT M. | 1055 PARK PLACE,ZIONSVILLE, IN 46077 |
| GIESSMAN, LAURENCE | 4257 HUDSON RIVER CT,DUMFRIES, VA 22026 |
| GIFFON, CHARLES L | 3124 WINTER SUNSET AVENUE,NORTH LAS VEGAS, NV 89081 |
| GIFFORD, GRAHAM R | 9403 232ND ST. S.W.,EDMONDS, WA 98020 |
| GIFFORD, RICHARD D | 9845 WINTERGREEN DRIVE,MINOCQUA, WI 54548 |
| GIFFORD, STEVE | 22995 DITZ LANE,LAKE FOREST, CA 92630 |
| GIL, CARLO V | 108 ARGUS PLACE #72,STERLING, VA 20164 |
| GILARDI, GARY | 3828 NORTH STAR COURT,SHINGLE SPRINGS, CA 95682 |
| GILBERT, DONALD I | 77 E MISSOURI AVE #10,PHOENIX, AZ 85012 |
| GILBERT, DONALD I | 1504 W AUGUSTA AVENUE,PHOENIX, AZ 85021 |
| GILBERT, MARY E. | 4281 NORTH VENTANA DRIVE,TUCSON, AZ 85750 |
| GILBERT, MARY E. | 4281 N VENTANA DRIVE,TUCSON, AZ 85750 |
| GILBERTI, RENATO | 550 W SURF ST. UNIT 112,CHICAGO, IL 60657 |
| GILBERTS, THOMAS D. | 211 NW 110TH AVE,PORTLAND, OR 97229 |
| GILBERTSON, GERALD D. | 15846 5TH PLACE SOUTH,BURIEN, WA 98148 |
| GILBERTSON, ZACHARY | 4034 EAST MEADOW DRIVE,PHOENIX, AZ 85032 |
| GILCHRIST, SHELDON | 9005 OCHOA STREET,LAS VEGAS, NV 89143 |
| GILDEA, WILLIAM J | 970A HERITAGE VILLAGE,SOUTHBURY, CT 06488 |
| GILDEN, SCOTT R. | 2605 SOUTH CRYSTAL STREET,AURORA, CO 80014 |
| GILDEN, ZACHARY BEN | 1811 SHAWAN VALLEY LANE,REISTERSTOWN, MD 21136 |
| GILES, ALBERT L. | 2012 EDGEWATER PARKWAY,SILVER SPRING, MD 20903 |
| GILES, INEZ D. | 2046 MARBUT LANE,LITHONIA, GA 30058 |
| GILES, MARCUS | C/O CSI CAPITAL MANAGEMENT,2500 NORTHWINDS PKWY. SUITE 275,ALPHARETTA, GA 30004 |
| GILES, MARCUS | C/O CSI CAPITAL MANGEMENT,2500 NORTHWINDS PKWY.,ALPHARETTA, GA 30004 |

| Claim Name | Address Information |
|---|---|
| GILES, MICHAEL B | 7 SORRENTO COURT,HANAHAN, SC 29406 |
| GILFEDDER, BRENDAN J | 21 UPPER DRIVE,ROBIN PARK,HUNTINGTON, NY 11743 |
| GILKEY, DOUGLAS J | 7912 SURREYWOOD DR,NORTH BEND, OH 45052 |
| GILL, BALWINDER K | 41474 GREENWOOD DRIVE,CANTON, MI 48187 |
| GILL, JAMES S | 260 SALEM STREET,UNIT #4,REVERE, MA 02151 |
| GILL, LEONA C. | 501 THEODORE WIRTH PKWY,#114,GOLDEN VALLEY, MN 55422 |
| GILL, MANJIT | 6109 BROCKENHURST DRIVE,ELK GROVE, CA 95758 |
| GILL, MUHAMMAD A. | 1728 WIGGLESWORTH WAY,WOODBRIDGE, VA 22191 |
| GILL, NAVDEEP | 2534 KEATS AVENUE,CLOVIS, CA 93611 |
| GILL, TARA SINGH | 1002 DRIFTWOOD DRIVE,SUISUN CITY, CA 94585 |
| GILL, TERESA M. | 4179 WEST 250 NORTH,CEDAR CITY, UT 84720 |
| GILLAN, JEFFREY S. | 8561 EBONY HILLS WAY,LAS VEGAS, NV 89123 |
| GILLARD, LISA B. | 35 FARRAGUT AVENUE,BAY SHORE, NY 11706 |
| GILLARD-WILLIAMS, JOANN | 470 WHITE CROSSING LANE,WHITEVILLE, NC 28472 |
| GILLASPIE, JEREMY | 47431 SE WAGONEER LOOP ROAD,SANDY, OR 97055 |
| GILLEN, JAMES R. | 8521 SOUTH KOSTNER AVENUE,CHICAGO, IL 60652 |
| GILLEN, SEAN M | 2214 ROSS ESTATE,HAMILTON, OH 45013 |
| GILLESPIE, DAWN M | 808 27TH STREET,POINT PLEASANT, WV 25550 |
| GILLESPIE, DONNA M | 7 REVERE,IRVINE, CA 92620 |
| GILLESPIE, LISA | 12562 NORTH STONE PILLAR DRIVE,MARANA, AZ 85653 |
| GILLESPIE, LISA M. | 12562 N STONE PILLAR DRIVE,MARANA, AZ 85653 |
| GILLESPIE, MICHAEL L | 1538 MARION COURT,CHULA VISTA, CA 91913 |
| GILLESPIE, PAUL A. | 1N345 INDIAN KNOLL ROAD,WEST CHICAGO, IL 60185 |
| GILLIAM, BRIAN KEITH | P.O. BOX 626,PRATHER, CA 93651 |
| GILLIGAN, PATRICK | 33 WEST HURON STREET #305,CHICAGO, IL 60610 |
| GILLIKIN, KAREN | 5481 TODD STREET,VIRGINIA BEACH, VA 23464 |
| GILLILAND, CLAYTON | 527 NORTH 1400 EAST,LAYTON, UT 84040 |
| GILLIN, HALI | 244 DRYSDALE CIRCLE CT,HENDERSON, NV 89074 |
| GILLINGS, OTTO JOSEPH | 1409 HEATHERS GLEN,CARY, NC 27511 |
| GILLIS, MICHAEL J. | 1829 TENDER COURT,MOUNT AIRY, MD 21771 |
| GILLIS, SEAN | 1417 SEARCY DRIVE,SAN JOSE, CA 95118 |
| GILLONO, MARK | 1896 SEDGEWOOD AVENUE,AURORA, IL 60503 |
| GILLOTT, JOSHUA J | 212 ST  ANTHONY LANE,WAVERLY, OH 45690 |
| GILLOTTI, GERARD ROBERT | 6116 ORVIETO COURT,ALTA LOMA, CA 91737 |
| GILMAN, ANDREW L. | 3613 BARWICK DR,NORMAN, OK 73072 |
| GILMAN, VALERIE A. | 456 SOUTH ST.,MEADVILLE, PA 16335 |
| GILMORE, ALICIA A | 242 EXETER ROAD,HAMPTON, NH 03842 |
| GILMORE, BRYAN | 12 GREENWAY PLAZA,8TH FLOOR,HOUSTON, TX 77046 |
| GILMORE, JOHN H. | 2212-14 NORTH AVE #401,CHICAGO, IL 60647 |
| GILMORE, KENNETH F | 48 MILLSTREAM LANE,PENACOOK, NH 03303 |
| GILMORE, MATTHEW M | 34 CANTERBURY LANE,AURORA, IL 60506 |
| GILMORE, REBECCA L | 1301 HORSESHOE BEND,MT PLEASANT, SC 29464 |
| GILMORE, STEVEN M. | 10723 57TH ST,CLEAR LAKE, MN 55319 |
| GILPIN, TODD | 701 NE MICHAEL DRIVE,ANKENY, IA 50021 |
| GILSINN, BRIAN G | 39W490 HALADAY LN.,GENEVA, IL 60134 |
| GILSON, GREG R | 4 HIGHLAND LANE,FISKDALE, MA 01518 |
| GILSON, ROBERT | 5880 JOY ROAD,DEXTER, MI 48130 |
| GILSON, WILLIAM G | 15280 NORTH 5250 WEST,RIVERSIDE, UT 84334 |
| GILVAR, EDWARD M. | 47 PAGE HILL ROAD,FAR HILLS, NJ 07931 |

| Claim Name | Address Information |
|---|---|
| GILVIN, JOSEPH PATRICK | 741 TERRELL CROSSING,MARIETTA, GA 30067 |
| GIMSE, JAMES B. | 4829 S. 7TH STREET,TACOMA, WA 98405 |
| GINCHEREAU, JASON E. | 14632 SE 22ND STREET,BELLEVUE, WA 98007 |
| GINGRAS, SAUNDRA L | 4357 FITZWILLIAM STREET,DUBLIN, CA 94568 |
| GINN, GEOFFREY B | 10935 EMERALD WOOD DR.,HUNTERSVILLE, NC 28078 |
| GINN, GEOFFREY B | 10935 EMERALD WOOD DR.,HUNTERSVILLE, NC 28078 |
| GINN, GREGORY | 15 SWEETBRIAR RD,FRANKLIN TWP, NJ 08873 |
| GINNIS, EMMANUEL | 14 FORSYTHE DRIVE,EAST NORTHPORT, NY 11731 |
| GINSBURG, SANFORD R. | 1227 SILVER PINE DRIVE,HOFFMAN ESTATES, IL 60010 |
| GIORDANO, GARY | 152 MENCHVILLE RD,NEWPORT NEWS, VA 23602 |
| GIORDANO, JEANINE | 19445 OPAL LANE,SAUGUS, CA 91350 |
| GIORDANO, PAULINE M. | 8 BESSIE LANE,TYNGSBORO, MA 01879 |
| GIORDANO, SANTO | 18423 BISHOPSTONE COURT,GAITHERSBURG, MD 20886 |
| GIORDANO, THOMAS D | 51 IRONWORKS HILL ROAD,BROOKFIELD, CT 06804 |
| GIORGIS, AKLILE G | 23027 SYCAMORE FARM DR,CLARKSBURG, MD 20871 |
| GIORNO, SCOTT W. | 1 CEDAR COURT #3,VERNON HILLS, IL 60061 |
| GIORNO, SCOTT W. | 326 OLD COUNTRY WAY,WAUCONDA, IL 60084 |
| GIP, KARL | 6104 41ST STREET,SACRAMENTO, CA 95824 |
| GIRALDO, KRISTIN | 9175 GREENBACK LANE APT# 146,ORANGEVALE, CA 95662 |
| GIRALDO, MARIA | 220 HEMBREE PARK TERRACE,ROSWELL, GA 30076 |
| GIRARD, DONALD A | 280 CHERRY LANE,KENNETT SQUARE, PA 19348 |
| GIRARDI, JOSEPH | 7320 WISTERIA AVENUE,PARKLAND, FL 33076 |
| GIRIGOWDA, GIRISH B | 16971 POINT PLEASANT LANE,DUMFRIES, VA 22026 |
| GIRLANDO, PHILIP | 7 DRUID  LANE,HAMBURG, NJ 07419 |
| GIRLINGHOUSE, MICHAEL K. | 3801 CRAIL DR.,NORMAN, OK 73072 |
| GIRON, FLORINDA | 923 HAMILTON STREET NW,WASHINGTON, DC 20011 |
| GIRON, SILVIA | 10931 MCNERNEY AVE,LYNWOOD, CA 90262 |
| GIROUX, GINA R. | 604 EAST IRISH AVENUE,LITTLETON, CO 80122 |
| GISE, CHARLES E. | 702 TORREY PINES LANE,FORT MILL, SC 29715 |
| GISH, ROGER W | 253 GISH ROAD,ONALASKA, WA 98570 |
| GISI, DIANNA | 2051 DOVE CREEK COURT,LOVELAND, CO 80538 |
| GISSINGER, BERNARD | 50 CAROL STREET,DANBURY, CT 06810 |
| GIUFFRE, CRAIG P. | 30 PELHAM DRIVE,CARMEL, NY 10512 |
| GIULIANO, STEPHEN | 6342 GOLF LINK ROAD,HILMAR, CA 95324 |
| GIVENS, EDITH J. | 3303 WYMAN STREET,OAKLAND, CA 94619 |
| GIVENS, TERESE E. | 21359 BIRDSEYE COURT,LEXINGTON PARK, MD 20653 |
| GIVOGRE, GINA | 82 TIMOTHY STREET,FAIRFIELD, CT 06824 |
| GIZA, JOHN J. | 1371 47TH AVENUE,SACRAMENTO, CA 95831 |
| GIZA, TIFFANY | P.O. BOX 454,WARREN, MA 01083 |
| GLAD, MICHAEL K | 408 14TH STREET SW,PUYALLUP, WA 98371 |
| GLADFELTER, HARRY A. | 4 LARK LANE,SINKING SPRING, PA 19608 |
| GLADIN, CHRIS | 4063 HOOD RD,PALM BEACH GARDENS, FL 33410 |
| GLADSON, ANDREA L. | 16375 SOUTH SUNSET DRIVE,OLATHE, KS 66062 |
| GLADWELL, GARY A | 932 SOUTH PARK DRIVE,SALISBURY, MD 21804 |
| GLASER, GARY | PO BOX 36,LEXINGTON PARK, MD 20653 |
| GLASGOW, LAIRD | 6950 EAST MIRABEL AVENUE,MESA, AZ 85208 |
| GLASKY, IRA D. | 90 WINSLOW LANE,IRVINE, CA 92620 |
| GLASS, BRIAN | 22 NUTTING ROAD,WESTFORD, MA 01886 |
| GLASS, JAMES M. | 34 SOUTHVIEW CIRCLE,LAKE GROVE, NY 11755 |

| Claim Name | Address Information |
|------------|---------------------|
| GLASS, LAURA E | 5017 ROY WILLIAM PLACE,LOUISVILLE, KY 40228 |
| GLASS, RUSSELL | 247 RIVER STREET #3,CAMBRIDGE, MA 02139 |
| GLASS, TERESA J | 1663 BRYNNE LANE,POTTSTOWN, PA 19465 |
| GLASS, ZEB | 9002 WEST HEATHERBRAE DRIVE,PHOENIX, AZ 85037 |
| GLASSEL, EDWARD A. | PO BOX 365,DAYTON, NV 89403 |
| GLASSER, CHRISTOPHER J. | 709 MOUNTAINWATER DRIVE,CHARLOTTE, NC 28262 |
| GLASSFORD, ETHELYN B. | 11474 GOLDEN GATE DRIVE,YUCAIPA, CA 92399 |
| GLASSMAN, MICHAEL W | 1736 PORTOLA COURT,DAVIS, CA 95616 |
| GLAUB, EMILY | 6231 PADGET PARRISH CT,CHARLOTTE, NC 28270 |
| GLAUNER, GERROD C | 2424 DENNIS AVE,SILVER SPRINGS, MD 20902 |
| GLAZE, CHARLES R | 1114 SW RANDOLPH AVENUE,TOPEKA, KS 66604 |
| GLAZER, ARTHUR E | 3716 N QUEENSGROVE CIRCLE,VIRGINIA BEACH, VA 23452 |
| GLEASON, CAROLYN C. | 3730 BRANDYWINE STREET, NW,WASHINGTON, DC 20016 |
| GLEASON, NORBERT C. | 4320 SOUTHWEST 75TH AVENUE,PORTLAND, OR 97225 |
| GLEKAS, PANAGIOTIS A | 2720 COVERED WAGON WAY,OLNEY, MD 20832 |
| GLENDENING, ANDREW | 1309 WEST OLIVE AVENUE,REDLANDS, CA 92373 |
| GLENN, GORDON | 1201 LEXINGTON PKWY.,YPSILANTI, MI 48198 |
| GLENN, JAMES | 133 SOUTH REGENT STREET,PORT CHESTER, NY 10573 |
| GLENN, RONALD J | 1401 BLAIR ST,PALMER TOWNSHIP, PA 18045 |
| GLENN, TIMOTHY S | 5406 EAST PRESCOTT AVENUE,CASTLE ROCK, CO 80104 |
| GLENN, TONYA | P.O BOX 3813,LISLE, IL 60532 |
| GLESSNER, DIRK | 7613 225TH STREET SOUTHEAST,WOODINVILLE, WA 98072 |
| GLESSNER, THOMAS E. | 1855 MARLOW PLACE,CROFTON, MD 21114 |
| GLICK, CARL | 698 PLUM COURT,LOS BANOS, CA 93635 |
| GLICK, KEVIN A. | 11128 TAMARRON PLACE,PARKER, CO 80138 |
| GLIDDEN, MICHAEL W. | 249 ROLLINGWOOD RD,ELIOT, ME 03903 |
| GLINOGA, CRISTINA | 7129 188TH PLACE SOUTHWEST,LYNNWOOD, WA 98036 |
| GLINTER, JOAN | 5673 CAMPANILE WAY,SAN DIEGO, CA 92115 |
| GLIOTTONE, MICHAEL J. | 30 ALLISTER COURT,LINCOLN PARK, NJ 07035 |
| GLOVER, DREW D. | 2625 TIMBERLINE LANE,MARIETTA, GA 30062 |
| GLOVER, JASMINE | 616 SHERWOOD COURT,ROMEOVILLE, IL 60446 |
| GLYNN, WILLIAM | 146 CAUDILL DR,HENDERSONVILLE, TN 37075 |
| GLYNN, WILLIAM P | 1121 JACOBS CREEK ROAD,BUCKHEAD, GA 30625 |
| GNIADEK, RYAN | 3444 HUNTING CREEK LOOP,NEW PORT RICHEY, FL 34655 |
| GNIEDZIEJKO, TOMASZ | 5712 N MEAD,CHICAGO, IL 60606 |
| GOAT-DELGADO, KATHLEEN A | 259 CREEK ROAD,MOUNT LAUREL, NJ 08054 |
| GOBER, TERRI E | 14016 WELLAND TERR.,GAITHERSBURG, MD 20878 |
| GOBLE, ROXANNE B | 32 RUSSELL STREET,GREAT BARRINGTON, MA 01230 |
| GODARD, RICHARD | 17838 CALLE TIERRA,MORGAN HILL, CA 95037 |
| GODBOLD, JOHN F. | 668 TANGLEWOOD DRIVE,SYKESVILLE, MD 21784 |
| GODDARD, CHRISTOPHER | P.O. BOX 153,GREAT MILLS, MD 20634 |
| GODDARD, WILLIAM PAUL | 45985 NORTH GREENS REST DRIVE,GREAT MILLS, MD 20634 |
| GODFREY, BRETT D | 325 LAKEVIEW DRIVE,FELTON, CA 95018 |
| GODFREY, SHELLEY | 12466 SOUTH 1700 EAST,DRAPER, UT 84020 |
| GODHIA, DILIP | 12612 STOUTWOOD STREET,POWAY, CA 92064 |
| GODIN, BRIAN C. | 2300 PINE AVENUE,VERO BEACH, FL 32960 |
| GODINEZ, ELIZABETH A. | 834 FOX GLEN DRIVE,SAINT CHARLES, IL 60174 |
| GODOY, PEDRO | 6618 BEULAH OAKS LANE,RICHMOND, VA 23234 |
| GODSIL, VIOLA | 148 BELFORD AVENUE,RUTHERFORD, NJ 07070 |

| Claim Name | Address Information |
|---|---|
| GODUCO, PHILIP V. | 579 LONGWOOD DR,LAKE FOREST, IL 60045 |
| GODWIN, JOYCE A | 4029 FORTY NINERS RD,CLAYTON, NC 27520 |
| GOEBEL, DEBRA L | 2705 N PERRINE CT,SPOKANE, WA 99206 |
| GOEBEL, LAUREN E. | 1145 ROSWELL AVENUE #208,LONG BEACH, CA 90804 |
| GOERING, GLENN H | 17205 EQUESTRIAN TRAIL,ODESSA, FL 33556 |
| GOERKE, DENISE M | 11567 FARMHILL DRIVE,FENTON, MI 48430 |
| GOERLING, RICHARD J. | PO BOX 1626,HILLSBORO, OR 97123 |
| GOES, JOSEPH B. | 64 STEPHANIE PLACE,NEW BEDFORD, MA 02745 |
| GOETSCH, JEFFREY D. | 5915 HIGHLAND HILLS CIRCLE,FORT COLLINS, CO 80528 |
| GOETTING, EDWARD J. | 1530 SOUTH STATE STREET #180,CHICAGO, IL 60605 |
| GOETZ, AMY L | 955 PAVILION STREET  #5,CINCINNATI, OH 45202 |
| GOETZ, JAMES E. | 12005 SE FOSTER PLACE,PORTLAND, OR 97266 |
| GOETZ, ROBERT L | 1910 A MONUMENTAL AVENUE,BALTIMORE, MD 21227 |
| GOFF, THOMAS | 12788 DOGWOOD HILLS LANE,FAIRFAX, VA 22033 |
| GOFFREDO, GEORGE | 10 WAGON WHEEL DRIVE,PROSPECT, CT 06712 |
| GOGAN, PRISCILLA A. | 117 SOUTH MALLARD STREET,LAS VEGAS, NV 89107 |
| GOGUEN, JASON | 46 ABORFIELD RD,ROSLINDALE, MA 02131 |
| GOH, CHINEE | 300 UNION AVE,  APT#26,CAMPBELL, CA 95008-4228 |
| GOINS, MALIK A | 6 TOWN COMMONS COURT,GERMANTOWN, MD 20874 |
| GOIONE, MICHAEL W. | 42 CLAY STREET,FAIR HAVEN, NJ 07704 |
| GOLAN, BALBINA | 9329 SW 38TH ST,MIAMI, FL 33165 |
| GOLD, DAVID A | 6830 WOODCREST RD,NEW MARKET, MD 21774 |
| GOLD, DORIS | 13420 QUERY MILL ROAD,N POTOMAC, MD 20878 |
| GOLD, GABRIELLA | 4918 WESTERN AVENUE #D-5,BETHESDA, MD 20816 |
| GOLD, KIM M | 32 POWDER HORN HILL,WESTON, CT 06883 |
| GOLD, STUART H. | 301 ALBERT DRIVE,VERNON HILLS, IL 60061 |
| GOLDACKER, CURT W | 1729 36TH STREET,MERIDIAN, MS 39305 |
| GOLDBERG, ARI Z | 7185 WEST WALDEN PLACE,LITTLETON, CO 80128 |
| GOLDBERG, ARON T | 66 WINDSOR DR.,ENGLEWOD, FL 34223 |
| GOLDBERG, DAVID A. | 14915 HICKORY VIEW LANE,CHARLOTTE, NC 28278 |
| GOLDBERG, DOUGLAS M. | 113 KENT ROAD,SPRINGFIELD, PA 19064 |
| GOLDBERG, HENRIETTA | 3430 NE 17TH WAY,OAKLAND PARK, FL 33334 |
| GOLDBERG, JARON S | 9238 WINTERGREEN CT,SYLVANIA, OH 43560 |
| GOLDBERG, JARON S | 9238 WINTERGREEN CT,SLYVANIA, OH 43560 |
| GOLDBERG, KAJ | 9832 NORTH 36TH STREET,PHOENIX, AZ 85028 |
| GOLDEN, BARRY | 4816 IPSWITCH COURT,FAIR OAKS, CA 95628 |
| GOLDEN, JERRY O | 904 LANGSHIRE CRESENT,CHESAPEAKE, VA 23323 |
| GOLDEN, JOSHUA S. | 506 HAROLD AVE,ATLANTA, GA 30307 |
| GOLDEN, JULIE | 648 MILWOOD AVENUE,VENICE, CA 90291 |
| GOLDEN, PHILIP R | 712 WEST 26TH STREET,MERCED, CA 95340 |
| GOLDEN, SCOTT J | 27 MULFORD LANE,HILLSBOROUGH, NJ 08844 |
| GOLDEN, SUSAN C. | 4103 SW ARROYO DR,SEATTLE, WA 98146 |
| GOLDEN, TERRANCE L. | 3000 SUNLIGHT DRIVE,AUSTELL, GA 30106 |
| GOLDEN, TIFFANY LYNN | 12975 AGUSTIN PLACE  #111,PLAYA VISTA, CA 90094 |
| GOLDENBERG, BRETT | 396 ATLANTA AVENUE S.E.,ATLANTA, GA 30315 |
| GOLDMAN, BORIS MARK | 721 CROCKET DRIVE,BRENTWOOD, CA 94513 |
| GOLDMAN, DAVID | 1528 REDFIELD ROAD,BEL AIR, MD 21015 |
| GOLDMAN, DAVID M | 1528 REDFIELD ROAD,BEL AIR, MD 21015 |
| GOLDMAN, JEFFREY W. | 6 ALLEN ROAD,SWAMPSCOTT, MA 01907 |

| Claim Name | Address Information |
|---|---|
| GOLDMAN, NICHOLAS E. | 9462 BOWMONT WAY,ELK GROVE, CA 95758 |
| GOLDSBERRY, LARRY | 867 NORTH TEMESCAL STREET,CORONA, CA 92879 |
| GOLDSMITH, TIMOTHY | 27260 ASHER LANE,MECHANICSVILLE, MD 20659 |
| GOLDSTEIN, AVI | 10211 SHINING WILLOW STREET,POTOMAC, MD 20854 |
| GOLDSTEIN, DANIEL F. | 4376 DAFFODIL CIRCLE SOUTH,PALM BEACH GARDENS, FL 33410 |
| GOLDSTEIN, DEBORAH L | 1069 MANGROVE LANE,ALAMEDA, CA 94502 |
| GOLDSTEIN, ELYSE | 99 WILLOW ROAD,WOODMERE, NY 11598 |
| GOLDSTEIN, GARY P | 243 MARKED TREE ROAD,NEEDHAM, MA 02492 |
| GOLDSTEIN, JEFF E. | 1525 CANDLEWOOD DRIVE,CRYSTAL LAKE, IL 60014 |
| GOLDSTEIN, LEE | 1979 WILSHIRE COURT,BUFFALO  GROVE, IL 60089 |
| GOLDSTEIN, MICHAEL L. | 3067 RED SPRINGS DRIVE,LAS VEGAS, NV 89135 |
| GOLDSTEIN, PAUL | 3725 SOUTH WILLIS AVENUE,INDEPENDENCE, MO 64055 |
| GOLDSTONE, NICOLE | 440 KENDRY,BLOOMFIELD HILLS, MI 48302 |
| GOLDWASSER, LAWRENCE | BOX 15020941,SIOUX FALLS, SD 57186 |
| GOLER, NANCY C. | 6858 AITKEN DRIVE,OAKLAND, CA 94611 |
| GOLEY, FRANK J. | 2363 ECLIPTIC STREET,HENDERSON, NV 89014 |
| GOLIC, ZIJAD | 2207 MEADOWMOUSE STREET,ORLANDO, FL 32837 |
| GOLIHEW, EVERETT ALLAN | 1023 MOUNT AIRY ROAD,DAVIDSONVILLE, MD 21035 |
| GOLL, SCOTT D | 93 FOREST ROAD,WALLKILL, NY 12589 |
| GOLLAMUDI, SMITHA | 5208 ABINGDON ROAD,BETHESDA, MD 20816 |
| GOLLNICK, CHERYL J. | 25381 CHARINA LANE,HOMELAND, CA 92548 |
| GOLSON, GRACIE M | 355 E. MARSHALL ST.,NORRISTOWN, PA 19401-5030 |
| GOLUBIC, SHARON L. | 229 HOWARD STREET,ATLANTA, GA 30317 |
| GOMES, ETHAN | 11318 SPICA DRIVE,SAN DIEGO, CA 92126 |
| GOMES, EUSEBIUS A | 19 DOROTHY LANE,HOLBROOK, NY 11741 |
| GOMES, GILDA H | 343 CANTON STREET UNIT#343L,RANDOLPH, MA 02368 |
| GOMES, JOSHUA | 14 FOREST STREET,TAUNTON, MA 02780 |
| GOMES, KATHIE | 411 SEACLIFF DRIVE,APTOS, CA 95003 |
| GOMES, KEITH C | 21637 WHEELER STREET,FARMINGTON HILLS, MI 48336 |
| GOMEZ, ALBERT | 14312 BEAVER STREET,SYLMAR, CA 91342 |
| GOMEZ, ALDO | 461 E NAPLES,CHULA VISTA, CA 91911 |
| GOMEZ, ANTHONY | 20 FLINTLOCK DRIVE,SHIRLEY, NY 11967 |
| GOMEZ, ANTONIO | P.O. BOX 91670,LOS ANGELES, CA 90009 |
| GOMEZ, DANIEL | 31 BIRCHGROVE DRIVE,CENTRAL ISLIP, NY 11722 |
| GOMEZ, DANIEL R | 1225 NORTH 36TH STREET,UNIT 1115,PHOENIX, AZ 85008 |
| GOMEZ, EMILIO | P.O. BOX 271,DAVIS, CA 95617 |
| GOMEZ, ERICA | 149 S 9TH STREET,RICHMOND, CA 94804 |
| GOMEZ, ERNESTO | 991 MARNE DRIVE,HOLLISTER, CA 95023 |
| GOMEZ, FILOMENO | 3021 BARRETT AVENUE,RICHMOND, CA 94804 |
| GOMEZ, GRISELDA | 15593 RED OAK WAY,VICTORVILLE, CA 92394 |
| GOMEZ, GUILLERMO H. | 5269 MERIDIAN AVENUE,SAN JOSE, CA 95118 |
| GOMEZ, JAVIER | 203 WEST PARK DRIVE,STAFFORD, VA 22554 |
| GOMEZ, JOHN A | 536 WARRICK ROAD,CHESAPEAKE, VA 23322 |
| GOMEZ, MIGUEL A | 14319 MERCED AVE,BALDWIN PARK, CA 91706 |
| GOMEZ, ORICELA | 1772 KELLER AVENUE,SAN LORENZO, CA 94580 |
| GOMEZ, OSCAR | 236 STRANAHAN,CLAYTON, CA 94517 |
| GOMEZ, RAFAEL | 382 W 7TH ST.,PERRIS, CA 92570 |
| GOMEZ, RAUL | 17126 GRANT ST,LANSING, IL 60438 |
| GOMEZ, RAYDEL | 8640 56TH ST,RIVERSIDE, CA 92509 |

| Claim Name | Address Information |
|---|---|
| GOMEZ, RICARDO | 625 WEST BUCKTHORN STREET,INGLEWOOD, CA 90301 |
| GOMEZ, RONALD S. | 1366 2ND AVENUE,UPLAND, CA 91786 |
| GOMEZ,, ROBERT D. | 4239 SE 112TH STREET,RUNELLS, IA 50237 |
| GOMEZ-BLOOM, CATHERINE A. | 3848 LASALLE DRIVE #107,VIRGINIA BEACH, VA 23453 |
| GOMOLA, JOSEPH P | 611 WHIPPLE STREET,SHEFFIELD, PA 16347 |
| GONCALVES, ROY A. | 365 WAUREGAN ROAD,DANIELSON, CT 06239 |
| GONDA, LAURIE A | 510 HILL AVENUE,CHESWICK, PA 15024 |
| GONDECK, GREGORY A | 6253 DARLINGTON COURT,FREDERICK, MD 21703 |
| GONGWER, KATHERINE R | 10151 WINDSOR WAY,POWELL, OH 43065 |
| GONSALVES, DYLAN | 30 OAKVUE COURT,PLEASANT HILL, CA 94523 |
| GONSOLIS, DOUG D. | 231 MONTVILLE COURT,VACAVILLE, CA 95688 |
| GONZALES, ARTHUR EDWARD | 375 POWELL DRIVE,BAY POINT, CA 94565 |
| GONZALES, JOE P. | 5034 FRIO CIRCLE,NORTH LAS VEGAS, NV 89031 |
| GONZALES, MARY LENORE | 717 EUNICE AVENUE,WEBSTER GROVES, MO 63119 |
| GONZALES, PAUL R. | P O BOX 50223,SPARKS, NV 89435 |
| GONZALES, RUBEN | 1801 263RD STREET #113,LOMITA, CA 90717 |
| GONZALEZ, ABEL CANO | 2418 SMITHWICK ROAD,KERNERSVILLE, NC 27284 |
| GONZALEZ, ADRIANA | 402 YORKSHIRE SQ, UNIT 402,BOLINGBROOK, IL 60440 |
| GONZALEZ, ANASTACIO | 3626 EAST HILLS DRIVE,SAN JOSE, CA 95127 |
| GONZALEZ, ARIANNA | 10327 SW 7 ST,MIAMI, FL 33174 |
| GONZALEZ, ARTURO | 17404 VINE STREET,FONTANA, CA 92335 |
| GONZALEZ, AVIVA YONA | 15925 MAUBERT AVENUE, #5,SAN LEANDRO, CA 94578 |
| GONZALEZ, BERNARDO R. | 4010 THE MASTERS DRIVE,FAIRFIELD, CA 94533 |
| GONZALEZ, BRADLEY D. | 1171 KENSINGTON LANE,LINCOLN, CA 95648 |
| GONZALEZ, BRIAN | 15 ORMOND AVENUE,SELDEN, NY 11784 |
| GONZALEZ, CARLOS D. | 3241 SPRUCE STREET,LAKE ELSINORE, CA 92530 |
| GONZALEZ, CEASAR | 23607 UNDERWOOD CIRCLE,MURRIETA, CA 92562 |
| GONZALEZ, CLAUDIA | 2101 WEST PARKRIDGE AVENUE,NORCO, CA 92860 |
| GONZALEZ, DAVID | 1803 NORTH CARNEGIE AVENUE,FRESNO, CA 93722 |
| GONZALEZ, DOMINGO C. | 10059 BOULDER KNOLLS DRIVE,ESCONDIDO, CA 92026 |
| GONZALEZ, FEDERICO | 321 NE 1 STREET COURT UNIT 106,HALLANDALE BEACH, FL 33009 |
| GONZALEZ, GARY | 265 FAIR PLAY STREET,HENDERSON, NV 89052 |
| GONZALEZ, ISRAEL | 665 WILD HUNT ROAD,FREDERICK, MD 21703 |
| GONZALEZ, ISRAEL E | 1140 NE TOWN TERRACE,JENSEN BEACH, FL 34957 |
| GONZALEZ, JAMIE G. | 100 KINROSS DRIVE #50,WALNUT CREEK, CA 94598 |
| GONZALEZ, JENNIFER E | 3554 LAKEVIEW ROAD,ORTONVILLE, MI 48462 |
| GONZALEZ, JONATHAN C | 26 HOLLY PLACE,EDISON, NJ 08817 |
| GONZALEZ, JOSE BARBOZA | 213 11TH STREET NW,ALTOONA, IA 50009 |
| GONZALEZ, JOSE M. | 930 WEST ALBA COURT,SANTA MARIA, CA 93458 |
| GONZALEZ, JOYCE | 750 BAKER ST,SAN FRANCISCO, CA 94115 |
| GONZALEZ, JUAN CARLOS | 16191 PENN AVENUE,SAN LORENZO, CA 94580 |
| GONZALEZ, KEVIN | 1953 TURNBERRY COURT,FINKSBURG, MD 21048 |
| GONZALEZ, LORENA G. | 3 SENTINEL CIRCLE,CARSON CITY, NV 89701 |
| GONZALEZ, LORENZO E. | 5673 SOUTH MONROVIA AVE,TUCSON, AZ 85706 |
| GONZALEZ, LUCIO | 3566 REBECCA STREET,EL CENTRO, CA 92243 |
| GONZALEZ, LUIS EDUARDO | 110 CORNWALL PLACE,CHICO, CA 95973 |
| GONZALEZ, MARIA | 15227 RIVERVIEW LANE,VICTORVILLE, CA 92394 |
| GONZALEZ, MARIA | 11555 PARKS TRAILS ST,RIVERSIDE, CA 92505 |
| GONZALEZ, MARIA MERCEDES | 8782 KENTVILLE STREET,RIVERSIDE, CA 92508 |

| Claim Name | Address Information |
| --- | --- |
| GONZALEZ, MARIO | 30932 OSCEOLA PLACE,CATHEDRAL CITY, CA 92234 |
| GONZALEZ, MARTIN | 717 EASTON AVENUE,SAN BRUNO, CA 94066 |
| GONZALEZ, OMAR | 8567 CORAL WAY  #164,MIAMI, FL 33155 |
| GONZALEZ, RAUDEL | 3615 SEQUOIA CIRCLE,WEST COVINA, CA 91792 |
| GONZALEZ, ROBERT F | 540 EAST LARSEN DRIVE,BOUNTIFUL, UT 84010 |
| GONZALEZ, ROBERT L | 803 MELDRUM STREET,SAFETY HARBOR, FL 34695 |
| GONZALEZ, ROBERT R. | 2327 MITS WAY,TRACY, CA 95376 |
| GONZALEZ, ROGELIO | 12623 MOREHOUSE STREET,EL MONTE, CA 91732 |
| GONZALEZ, VICTOR | 4617 MEADOW RIDGE,PLANO, TX 75093 |
| GONZALEZ, VICTORIA | 13485 AUBURN COURT,FONTANA, CA 92336 |
| GONZALEZ, YUMAIDY | 16711 NW 52 AVE,OPA LOCKA, FL 33055 |
| GOOD, DAN | 31883 WREN LANE,STRAWBERRY, CA 95375 |
| GOOD, JEREMY | 1835 A  SOUTH CENTURY CITY PKWY, #122,ESCONDIDO, CA 92025 |
| GOOD, RANDALL B. | 6515 JACKSON COURT,ROCKLIN, CA 95765 |
| GOOD, SHAWN M | 10139 RIVERS TRAIL DR,ORLANDO, FL 32817 |
| GOOD, STEVEN M | 9076 DRAYTON LANE,FORT MILL, SC 29715 |
| GOODALL, ELIZABETH T | 7500 LAUREL RIDGE COURT,GLEN ALLEN, VA 23060 |
| GOODELL, MARK | 1960 FIORIO CIRCLE,PLEASANTON, CA 94566 |
| GOODEN, JUSTIN | 312 MIDDLETON COURT,MOORE, SC 29369 |
| GOODING, LEWIS J. | P.O. BOX 1425,BARSTOW, CA 92312 |
| GOODMAN, ALAN | 5850 BEAVER RIDGE DR,CUMMING, GA 30040 |
| GOODMAN, CAREN | 177 WASHINGTON STREET,GOLDEN, CO 80403 |
| GOODMAN, DAVID W. | 185 N.COLONIAL DRIVE,CORTLAND, OH 44410 |
| GOODMAN, MICHAEL D. | 1700 VALLEJO DRIVE,MODESTO, CA 95355 |
| GOODMAN, RICK D. | 66290 BLACK HORSE LANE,BEND, OR 97701 |
| GOODPASTER, RONALD L. | 1725 ATWELL STREET,ROSEVILLE, CA 95747 |
| GOODREAU, ANNAMARIE DOLORIS | 57 LOA PLACE,LAHAINA, HI 96761 |
| GOODRICH, ALAN | 29 FRONT STREET, UNIT # 3,MARBLEHEAD, MA 01945 |
| GOODRICH, CARLOTTA G | 3192 WEST TOWER AVENUE,CINCINNATI, OH 45238 |
| GOODRICH, DAVID I | 5646 CHELWYND ROAD,HALETHORPE, MD 21227 |
| GOODRICH, JESSE | PMB A66 621 SR9 NE,LAKE STEVENS, WA 98258 |
| GOODRICH, TIMOTHY M | 8065 WALLACE ROAD,DUNDALK, MD 21222 |
| GOODRIDGE, CAROLOU C | 4468 LORD LOUDOUN COURT,UPPER MARLBORO, MD 20772 |
| GOODRUM, ELENA | 28061 THORUP LANE,HAYWARD, CA 94542 |
| GOODSON, EDRIN G | 7603 RIVERWALK PLACE,SAINT LOUIS, MO 63129 |
| GOODSON, ELBERT S. | 6029 QUAY CT,ARVADA, CO 80003 |
| GOODSON, KEVIN | 5319 ROCHESTER STREET,RIVERSIDE, CA 92504 |
| GOODSON, MONIQUE | 616 HAY RIVER STREET,GARNER, NC 27529 |
| GOODSON, THOMAS | 525 PEPPERGRASS COURT,GOLETA, CA 93117 |
| GOODSPEED, WANDA | 869 MCELROY STREET,OAKLAND, CA 94607 |
| GOODWIN, HARVEY S. | 49 FAIRFIELD PARK,MANSFIELD, MA 02048 |
| GOODWIN, MICHAEL | 41 WILLARD DRIVE,SEQUIM, WA 98382 |
| GOODWIN, RYAN C. | 1237 BERKSHIRE LN,GRAYSLAKE, IL 60030 |
| GOOTEE, JON | 2316 WESTEIN AVENUE,LOUISVILLE, KY 40205 |
| GOPAL, ARUN KUMAR | 4021 MAISON LN,TRACY, CA 95377 |
| GOPALAKRISHNAN, DEEPAK | 6496 FRANCIS LOOP SOUTHEAST,#58,AUBURN, WA 98092 |
| GORDEN, MICHAEL R. | 2873 CAROLINA AVENUE,CLOVIS, CA 93611 |
| GORDIYCHUK, YURIY B. | 30346 120TH AVENUE SOUTHEAST,AUBURN, WA 98092 |
| GORDON, ANN | 406 NORTH CHURCH COURT,GIBSONIA, PA 15044 |

| Claim Name | Address Information |
| --- | --- |
| GORDON, AUDREY HYACINTH | 2318 SCENIC RIDGE DRIVE,POMONA, CA 91709 |
| GORDON, BRETT A. | 341 CLAYTON STR.,HENDERSON, NV 89074 |
| GORDON, BRIAN* | 9830 ASHTON PINES,LAS VEGAS, NV 89147 |
| GORDON, CELEB D. | 2901 FILBERT STREET,ANTIOCH, CA 94509 |
| GORDON, GEARRY R. | 4235 UPPER PARK DRIVE,FAIRFAX, VA 22030 |
| GORDON, JASON W | 1340 B SOUTH CHARLES STREET,BALTIMORE, MD 21230 |
| GORDON, JOANNA | 23323 BENT ARROW DRIVE,CLARKSBURG, MD 20871 |
| GORDON, JOHN P | 8300 EAST 32ND AVENUE #1,ANCHORAGE, AK 99504 |
| GORDON, JOYCELINE | 2318 SCENIC RIDGE DRIVE,CHINO HILLS, CA 91709 |
| GORDON, KIM | 420 CARRIAGE WAY,DEERFIELD, IL 60015 |
| GORDON, MERRYL | 51 JOYCE ROAD,PLAINVIEW, NY 11803 |
| GORDON, MICHAEL M | 1805 SHALLCROSS AVENUE,WILMINGTON, DE 19806 |
| GORDON, MICHAEL T. | 2136 WEST MONROE UNIT 101,CHICAGO, IL 60612 |
| GORDON, NEVILLE FRANKLIN | 13813 WOODHILL LANE,CHINO HILLS, CA 91709 |
| GORDON, NICOLE L | 8811 PETE WILES ROAD,MIDDLETOWN, MD 21769 |
| GORDON, ROBERT M. | 1424 114TH AVENUE SOUTHEAST,LAKE STEVENS, WA 98258 |
| GORDON, RYAN | 3408 HATHAWAY AVENUE #201,LONG BEACH, CA 90815 |
| GORDON, SHARON L. | 625 WETMORE AVENUE,EVERETT, WA 98201 |
| GORDON, SHERRY | P.O. BOX 245,CUPERTINO, CA 95015 |
| GORE, FRANKLIN | C/O MATT CASSANO PROSPORTS FINANCIAL,6600 N ANDREWS AVE SUITE 130,FT. LAUDERDALE, FL 33309 |
| GORE, FRANKLIN | 6600 NORTH ANDREWS AVE,SUITE 130,FORT LAUDERDALE, FL 33309 |
| GOREE, LARRY | 7885 EAST HAMPSHIRE ROAD,ORANGE, CA 92867 |
| GOREN, DAVID B. | 335 STONEBROOK LANE,WINSTON SALEM, NC 27104 |
| GORESHNIK, DAVID | 401 SUNSET DR,WILMETTE, IL 60091 |
| GORIS, JOSE ARMANDO | 435 FOURTH WASHINGTON AVE #1C,NEW YORK, NY 10033 |
| GORMAN, GEORGE W | 1245 ALLEY MILL ROAD,CLAYTON, DE 19938 |
| GORMAN, MICHAEL E. | 117 ESTATES AT LAKE DRIVE,CANTON, GA 30114 |
| GORMAN, STEVEN M. | 250 WEMBLEY CIRCLE,ATLANTA, GA 30328 |
| GORMLEY, E. DEAN | 2213 PARRISH STREET,PHILADELPHIA, PA 19130 |
| GORMLEY, JACQUELINE DOUGHERTY | 2213 PARRISH STREEET,PHILADELPHIA, PA 19130 |
| GORN, STEVEN | 9510 GRAND ESTATES WAY,BOCA RATON, FL 33496 |
| GORN, STEVEN M | 9510 GRAND ESTATES WAY,BOCA RATON, FL 33496 |
| GORSKI, BRIAN | 5267 L STREET,SACRAMENTO, CA 95819 |
| GORSKI, DAVID J. | 4224 OAKSBURY LANE,ROLLING MEADOWS, IL 60008 |
| GORSLINE, SUSAN F | 106 JACOBS LANE,NORWELL, MA 02061 |
| GORTON, MARINA E | 9550 E THUNDERBIRD RD 146,SCOTTSDALE, AZ 85260 |
| GORZELLE, JOHN D. | 830 EXNER COURT,PALATINE, IL 60067 |
| GOSLEE, DERRICK T | 108 GILLESPIE  AVE,MIDDLETOWN, DE 19709 |
| GOSS, JOHN LOCKE | 116 ATKINS AVE,LANCASTER, PA 17603 |
| GOSS, JUDITH M. | 185 STONEFOREST DRIVE,WOODSTOCK, GA 30189 |
| GOSSELE, THOMAS | 8285 SOUTHWEST 176TH TERRACE,MIAMI, FL 33157 |
| GOSSETT, JOEL | 767 TULIAMORE COURT,VACAVILLE, CA 95688 |
| GOSSETT, PATRICK S. | 2536 JUDSON AVE,EAST POINT, GA 30344 |
| GOTHAGE, JASON T. | 300 SULLY ROAD,BROCKTON, MA 02302 |
| GOTIANGCO, GILROY | 23202 LINDEN VALE DR,CLARKSBURG, MD 20871 |
| GOTTESMAN, JONATHAN | 630 FIRST AVENUE #25-J,NEW YORK, NY 10016 |
| GOTTESMAN, KRISTEN | 8 VICTORY DR,METHUEN, MA 01844 |
| GOTTLIEB, ALLEN R. | 45 SANDERS RANCH ROAD,MORAGA, CA 94556 |

| Claim Name | Address Information |
|---|---|
| GOTZINGER, DAVID A | 455 NORTH BLUEJAY DRIVE,HIGLEY, AZ 85236 |
| GOTZON, TERRY A | 639 HOWARDS LOOP,ANNAPOLIS, MD 21401 |
| GOUDREAU, MICHAEL | 5219 SPRING ST,RACINE, WI 53406 |
| GOUGH, CIARAN W. | 2941 LADOGA AVE,LONG BEACH, CA 90815 |
| GOUGH, DOUG MC | 6239 CHERRY LAKE DR N,JACKSONVILLE, FL 32258 |
| GOULART, ALAN R. | 231 WICKHAM ROAD,NORTH KINGSTOWN, RI 02852 |
| GOULART, MICHAEL | 4417 GOLD STRIKE COURT,SALIDA, CA 95368 |
| GOULBURN, FRANKLIN P. | 507 FAIRVIEW ROAD,MEDFORD, NJ 08055 |
| GOULD, CHRISTOPHER T. | 18 PARTRIDGE LANE,PUTNAM VALLEY, NY 12601 |
| GOULD, PETER | 1010 SOUTH OCEAN BOULEVARD,POMPANO BEACH, FL 33062 |
| GOULD, ROBERT P | 544 CLIFFWOOD LANE,GURNEE, IL 60031 |
| GOURLEY, DANIEL D. | 120 EVERETT DRIVE,NEWTOWN, PA 18940 |
| GOURLEY, KARLI J. | 776 WEST CAROB WAY,CHANDLER, AZ 85248 |
| GOUVEIA, TEODORA | 4211 NORTH SHERIDAN #3S,CHICAGO, IL 60613 |
| GOVDELI, HAKAN | 496 NORTH HAMILTON AVENUE,LINDENHURST, NY 11757 |
| GOVERS, CLIFFORD CHRISTOPHER | 130 SANSOME COURT,VACAVILLE, CA 95687 |
| GOWAN, DARRYL M. | 28451 STRAWBERRY CREEK ROAD,PRAIRIE CITY, OR 97869 |
| GOWAN, TONY C | 2715 CAMDEN POINTE DRIVE,SHERRILLS FORD, NC 28673 |
| GOWDY, THOMAS F | 11 FOSTER DRIVE,DES MOINES, IA 50312 |
| GOWEN, JAMES V. | 3667 LONDON RD.,ATLANTA, GA 30341 |
| GOWEN, KRISTEN NICOLE | 1511 ASHLEY GARDENS BLVD,CHARLESTON, SC 29414 |
| GOWER, MICHAEL A | 1968 CARTER RIDGE CT,AUBURN, MI 48611 |
| GOWER, WILLIAM DAVID | 7457 BURTON DR,HAMILTON, OH 45044 |
| GOYA, EDUARDO | 34 PACER COURT,BERNARDS TOWNSHIP, NJ 07920 |
| GOYERT, JEFF | 1264 BABEL LANE,CONCORD, CA 94518 |
| GOYNE, MICHAEL D | 92-1033 KOIO DR  M15-4 UNIT D,KAPOLEI, HI 96707 |
| GRAALFS, TRACY L. | 5350 DUNLAY DRIVE #1116,SACRAMENTO, CA 95835 |
| GRABER, DENISE M | 11241 EAST POINSETTIA DRIVE,SCOTTSDALE, AZ 85259 |
| GRABLE, SUSAN | 3663 RANFIELD ROAD,BRIMFIELD, OH 44240 |
| GRABOWSKA, SYLVIA | 98 GRASSY PLAIN STREET,BETHEL, CT 06801 |
| GRABOWSKI, GREGG G | 7703 WEST WIND LAKE ROAD,WIND LAKE, WI 53185 |
| GRABOWSKI, MARC E. | 13790 SYCAMORE TREE LN,POWAY, CA 92064 |
| GRABY, DOUGLAS W | 34 SUMMER DRIVE,DILLSBURG, PA 17019 |
| GRACE, ROBERT S. | 110 ALAMEDA AVENUE,SALINAS, CA 93901 |
| GRACIE, RODRIGO | 4608 HIGHGROVE AVENUE,TORRANCE, CA 90505 |
| GRAD, GLEN | 3409 OXFORD LANE NORTHWEST,ROCHESTER, MN 55901 |
| GRADLE, KRISTY L. | 28570 BELSHIRE PLACE,HIGHLAND, CA 92346 |
| GRADY, GLEN A. | 10842 MEADOW GLEN WAY EAST,ESCONDIDO, CA 92026 |
| GRADY, HEATHER A. | 41 VIA LAVENDERA,RANCHO SANTA MARGARI, CA 92688 |
| GRADY, JONATHAN | 78 SURFSITE ROAD,SOUTH PORTLAND, ME 04106 |
| GRADY, LYNN | 252 RICHARDSON STREET,BROOKLYN, NY 11222 |
| GRAEBER, TIMOTHY | 756 AKOLA TERRACE SW,PALM BAY, FL 32908 |
| GRAHAM, ANTHONY S. | 2612 BARRY SWITZER AVE.,NORMAN, OK 73072 |
| GRAHAM, GORDON A. | 20331 NORTHEAST 15TH PLACE,SAMMAMISH, WA 98074 |
| GRAHAM, JASON | 1420 SENECA PLACE,MODESTO, CA 95358 |
| GRAHAM, JOSEPH NEAL | 16709 HOLLY WAY,ACCOKEEK, MD 20607 |
| GRAHAM, JULIE ANN | 1808 SOUTH ROCKCRESS CIRCLE,SAINT GEORGE, UT 84790 |
| GRAHAM, KAREN LYNN | PO BOX 584,PENRYN, CA 95663 |
| GRAHAM, MARK | 83 CLARENDON ROAD,SCARSDALE, NY 10583 |

| Claim Name | Address Information |
|---|---|
| GRAHAM, MARK | 83 CLARENDEN ROAD, SCARSDALE, NY 10583 |
| GRAHAM, MARK D | 513 S WOODHAVEN AVENUE, MERIDIAN, ID 83642 |
| GRAHAM, MICHAEL | 9088 SOUTHEAST 42ND AVENUE, MILWAUKIE, OR 97222 |
| GRAHAM, PATRICK | 8 ELIZABETH AVE, WASHINGTON, NJ 07882 |
| GRAHAM, SHARON L. | 2312 GILPIN AVE BLDG C, COLORADO SPRINGS, CO 80910 |
| GRAHAM, STEVEN | 2600 NORTH AMBERWOOD DRIVE, TUCSON, AZ 85749 |
| GRAHAM, SUSAN LLOYD | 2611 KLINGLE ROAD, NW, WASHINGTON, DC 20008 |
| GRAHN, CARL | 16641 6TH AVE SW, BURIEN, WA 98166 |
| GRAINGER, JEFFREY M | 2839 CHAPELWOOD CT, OVIEDO, FL 32765 |
| GRAMENZ, GARY JAMES | 2505 CYPRESS DRIVE, UPLAND, CA 91784 |
| GRANADO, JESSIE | 692 RODEO AVENUE, RODEO, CA 94572 |
| GRANADOS, OSCAR | 2 DUTROW COURT, CLARKSBURG, MD 20871 |
| GRANATA, PIERPAOLO | 4111 TOLAND WAY, LOS ANGELES, CA 90065 |
| GRANATELLI, RICHARD | 6901 W PEAK VIEW RD, PEORIA, AZ 85383 |
| GRANATO, TODD L. | P O BOX 391, LAWAI, HI 96765 |
| GRANER, LISA | 410 MINERAL SPRINGS ROAD, ROCKAWAY TOWNSHIP, NJ 07801 |
| GRANGER, DEIDRE N | 3705 CAROLINA POND ROAD, ZEBULON, NC 27597 |
| GRANHOLM, DONALD A | 611 S CLINTON AVE, OAK PARK, IL 60304 |
| GRANILLO, ALBERT | 5302 EAST FLORIAN AVENUE, MESA, AZ 85206 |
| GRANILLO, BRENDA R | 2422 NORTH MAIN STREET UNIT G, SALINNS, CA 93906 |
| GRANITTO, ANTHONY | 9 LOTUS AVENUE, EAST HAMPTON, NY 11937 |
| GRANT, ANGELIQUE S | 53 NW 109 STREET, MIAMI, FL 33168 |
| GRANT, JAMES A. | 22 SOLANA, IRVINE, CA 92612 |
| GRANT, KIMBERLY L | 1262 NORTH 85TH PLACE, SCOTTSDALE, AZ 85257 |
| GRANT, LINDSAY R | 2299 LEGION DRIVE #202, SIGNAL HILL, CA 90755 |
| GRANT, RONALD STEPHEN | 2004 EAST 5TH STREET, TUCSON, AZ 85719 |
| GRANT, WILLIAM A | 241 CHURCHVILLE AVENUE, STAUNTON, VA 24401 |
| GRANT,, JOHNNY AUSTIN | 3540 TUPELO TRAIL, AUBURN, GA 30011 |
| GRANTCHAROV, ALEXANDRE E. | 50 PAINE AVENUE, NEW ROCHELLE, NY 10804 |
| GRANTHAM, SEAN E. | 7415 MERRIMUSIC CIRCLE, SEVERN, MD 21144 |
| GRANTZ, LELAND B | 210 S LANCASTER DR, NAMPA, ID 83686 |
| GRANUCCI, DAVID W. | 92 THOMAS AVENUE, MOUNTAIN HOUSE, CA 95391 |
| GRANUM, REX L. | 3572 APPLETON STREET, NW, WASHINGTON, DC 20008 |
| GRANZOW, MATTHEW S. | 437 W. NORTH AVENUE #405, CHICAGO, IL 60610 |
| GRASSMAN, VICTOR A | 14141 EAST BALTIC PLACE, AURORA, CO 80014 |
| GRASSO, JAMES J | P.O. BOX 9173, BALTO, MD 21222 |
| GRASSO, MARK | 35 UNDERHILL ROAD, SANDY HOOK, CT 06482 |
| GRASSO, SALVATORE | 5096 TORTUGA DRIVE #109, HUNTINGTON BEACH, CA 92649 |
| GRATEROL, HENRY | 9382 AEGEAN DR., BOCA RATON, FL 33496 |
| GRATS, MAKSIM | 446 LOS PALMOS DRIVE, SAN FRANCISCO, CA 94127 |
| GRAU, JUSTIN G | 1240 SUMNER AVE, N CHARLESTON, SC 29406 |
| GRAUER, ARNOLD B. | 1410 NORTH SHERIDAN ROAD APT#1D, WILMETTE, IL 60091 |
| GRAUER, KRISTEN KAROL | 11442 EAST RIVER DRIVE, DEWITT, MI 48820-9728 |
| GRAULICH, MATTHEW M. | 4960 HARRISON DRIVE UNIT 101, LAS VEGAS, NV 89120 |
| GRAVANO, CARL | 10 ALEXANDER DRIVE, EAST ISLIP, NY 11730 |
| GRAVEN, DAVID L. | 3816 NORTHRIDGE RD., NORMAN, OK 73072 |
| GRAVES, JESSICA | 38 GREEN SPRING, NEWNAN, GA 30265 |
| GRAVES, LINDA E | 8015 THORNLEY COURT, BETHESDA, MD 20817 |
| GRAVES, MICHELE E | 1205 LOBLOLLY CT, RILEY, NC 27615 |

| Claim Name | Address Information |
| --- | --- |
| GRAVES, PHILMORE S | 2353 BRISBAYNE CIRCLE,RALEIGH, NC 27615 |
| GRAVES, ROBERTA LYN | P.O. BOX 1394,LITTLEROCKLLS, CA 93543 |
| GRAVINA, NOEL | 11104 BLACK FOREST WAY,GAITHERSBURG, MD 20879 |
| GRAY, ADAM | 49 BOXWOOD DRIVE,KINGS PARK, NY 11754 |
| GRAY, AMY LAUREL | 1210 WEST LAMBERT ROAD, #49,LA HABRA, CA 90631 |
| GRAY, BOBBY W. | 748 NORTH OVERLOOK TRAIL,ROUND LAKE, IL 60073 |
| GRAY, CHRISTOPHER | 9075 BLUE FLAG STREET,CORONA, CA 92883 |
| GRAY, DANA LESLIE | 17645 LITTLE PEAK COURT,COLD SPRINGS, NV 89506 |
| GRAY, DANIEL L | 523 REEDY CREEK ROAD,LOUISA, VA 23093 |
| GRAY, DONALD | 69430 GREEN RIDGE LOOP,SISTERS, OR 97759 |
| GRAY, GREGORY D | 7551 N 15TH STREET,DALTON GARDENS, ID 83815 |
| GRAY, JR., JOHN F | 3704 ONSET LANE,WALDORF, MD 20601 |
| GRAY, NICHOLAS | 1470 GUSTAVO STREET UNIT B,EL CAJON, CA 92019 |
| GRAY, PATRICK L | 18044 MCGUIRE RIDGE,LAUREL, IN 47024 |
| GRAY, PAUL D | 7525 WILDFLOWER COURT,JOHNSTON, IA 50131 |
| GRAY, RICHARD | 44 TOWNES PLACE,FREDERICKSBURG, VA 22405 |
| GRAY, STEVEN F | 312 EAST 610 SOUTH,SANTAQUIN, UT 84655 |
| GRAY, TERRY L | 41925 CYNTHIA LANE,HOLLYWOOD, MD 20636 |
| GRAY, TIMOTHY | 11619 NORTHEAST 32ND STREET,VANCOUVER, WA 98682 |
| GRAY, TIMOTHY M | 3401 NE GARFIELD STREET,CAMAS, WA 98607 |
| GRAY, WILLIAM A. | 151 GREYCLIFF DR,MOORESVILLE, NC 28117 |
| GRAYSON, VERNON | 7122 BUCHANAN ROAD,TEMPLE HILLS, MD 20748 |
| GRAZELA, PHILLIP J | 5 KINGFISHER COURT,MIDDLETOWN, DE 19708 |
| GRAZER, ALLEN | 700 PINE GLADE ROAD,NEDERLAND, CO 80466 |
| GREANEY, MICHAEL J. | 855 NORTH BROADWAY,MASSAPEQUA, NY 11758 |
| GREATHOUSE, RANDY | 5134 SOUTH MEDLEY COURT,SEATTLE, WA 98118 |
| GREAVES, GEORGE | 1660 WEST  WILLOW STREET,STOCKTON, CA 95203 |
| GRECCO, JOHN V | 10455 CANADEO CIR,ELK GROVE, CA 95757 |
| GRECEA, FLORENTIN | 800 PARKVIEW DRIVE   UNIT#515,HALLANDALE, FL 33009 |
| GRECO, DANIEL JOSEPH | 5323 SOUTH HARLAN DRIVE,ROCHELLE, IL 61068 |
| GRECO, JOSEPH L. | 2510 WELLINGTON AVENUE,WESTCHESTER, IL 60154 |
| GRECZEK, ROBYN | 3679 SINGELTON TERRACE,FREDERICK, MD 21704 |
| GREEN, ALAN M | 12772 PAMPLONA DRIVE,WAKE FOREST, NC 27587 |
| GREEN, BARTLEY A | 8825 CASA COLINA COURT,LAS VEGAS, NV 89131 |
| GREEN, DAVID KEITH | 1010E HEDGELAWN WAY,SOUTHERN PINES, NC 28387 |
| GREEN, DAVID P | 12721 HASHANLI PLACE,MATTHEWS, NC 28105 |
| GREEN, JENNIFER | 30 CARRINGTON DRIVE,GEORGETOWN, OH 45121 |
| GREEN, JENNIFER L. | 56 GENERAL MAXWELL COURT,NEWARK, DE 19702 |
| GREEN, KERMIT | 4731 VISTA STREET,PHILADELPHIA, PA 19136 |
| GREEN, MARK D | 307 BIRCH LAUREL,WOODSTOCK, GA 30188 |
| GREEN, MICHAEL J. | 17966 EAST BETHANY DRIVE,AURORA, CO 80013 |
| GREEN, MICHELLE MAE | 4509 MANANITA AVENUE,ATASCADERO, CA 93422 |
| GREEN, MIKE | 1197 LONE INDIAN TRAIL,S LAKE TAHOE, CA 96150 |
| GREEN, MITHRA J | 2253 CALVERT STREET,VIRGINIA BEACH, VA 23451 |
| GREEN, PAUL WALLACE | 6 TREBOR COURT,SIMPSONVILLE, SC 29681 |
| GREEN, RAYLENE | RT. 1, BOX 1,SAN ACACIA, NM 87831 |
| GREEN, ROBERT | 12 POWDERHORN DRIVE,RIDGEFIELD, CT 06877 |
| GREEN, SALLY A | 6614 POPLAR AVENUE,TAKOMA PARK, MD 20912 |
| GREEN, SHEREA | 6735 NW 28 AVENUE,MIAMI, FL 33142 |

| Claim Name | Address Information |
|---|---|
| GREEN, STACI L. | 119 VALLEY BROOK COURT,HENDERSON, NV 89014 |
| GREEN, STEPHEN C | 2546 HORSTMEYER ROAD,LANSING, MI 48911 |
| GREEN, THOMAS JUSTIN | 540 PELICAN BAY DRIVE,DAYTONA BEACH, FL 32119 |
| GREEN, WILLIAM J | 3035 NORTH WINDSOR COURT,WESTLAKE, OH 44145 |
| GREEN, WILLIAM JAMES | 9120 ANACAPA AVE NW,ALBUQUERQUE, NM 87121 |
| GREEN, ZACHARY L | 157 LINDEN DRIVE,WYOMING, OH 45215 |
| GREENBLAT, LISA F. | 2510 CALVARY COURT,LONG GROVE, IL 60047 |
| GREENBLAT, LISA F. | 2510 CAVALRY CT.,LONG GROVE, IL 60047 |
| GREENE, ALAN I | 36 OCEAN PINES DRIVE,ST AUGUSTINE, FL 32080 |
| GREENE, BRUCE | 5204 FAIRFIELD BLVD,VIRGINIA BEACH, VA 23464 |
| GREENE, JASON L | 7289 HAYES BLVD,MENTOR, OH 44060 |
| GREENE, MICHAEL J. | 1246 NE 12TH ST.,BEND, OR 97701 |
| GREENE, POLLY F | 988 ANCHOR DRIVE,CHARLESTON, SC 29412 |
| GREENE, ROBERT F. | 2908 42ND STREET SW,LEHIGH ACRES, FL 33971 |
| GREENE, RODNEY C | 3560 N MCDERMOTT RD,MERIDIAN, ID 83642 |
| GREENIA, ANN HORNADAY | P.O. BOX 318,UPPER FAIRMOUNT, MD 21867 |
| GREENIDGE, DOLAN | 5681 HARPERS FARM ROAD-UNIT B,COLUMBIA, MD 21044 |
| GREENLEAF, HARRY E. | 104 WILDEWOOD CLUB COURT,COLUMBIA, SC 29223 |
| GREENLEE, KATHRYN | 1325 HORIZON CREEK COURT,ORLANDO, FL 32828 |
| GREENLEE, TINA M. | 3141 DUBLIN BOULEVARD,COLORADO SPRINGS, CO 80918 |
| GREENLY, JEFFREY D | 3302F N SAGAMORE DRIVE,MILFORD, DE 19963 |
| GREENOUGH, BENJAMIN | 3529 NW MCKINLEY DRIVE,CORVALLIS, OR 97330 |
| GREENOUGH, SCOTT M | 1201 WESTVIEW LANE  305,RALEIGH, NC 27605 |
| GREENSTED, RICHARD E. | PO BOX 55475,PORTLAND, OR 97238 |
| GREENWALD, DANIEL | 297 EDGEMERE RD,LYNNFIELD, MA 01940 |
| GREENWELL, ALFRED J | P.O. BOX 214,SOLOMONS, MD 20688 |
| GREENWOOD, ROBERT E. | 27 MAPLEWOOD AVENUE,METHUEN, MA 01844 |
| GREER, AMY LYNN | 5 THOROGOOD LANE  7,EASTON, MD 21601 |
| GREER, DAVID | 1 WILLOW CREEK COURT,SAINT CHARLES, MO 63304 |
| GREER, DAVID A | 107 81ST STREET A,VIRGINIA BEACH, VA 23451-1932 |
| GREER, PHILIP | 3262 W FAIRVIEW PLACE,DENVER, CO 80211 |
| GREER, RICKY | 16905 TIDEWATER LANE,HUGHESVILLE, MD 20637 |
| GREER, SHAUN C | 8438 W SUN DISK ST,BOISE, ID 83714 |
| GREESON, JOHN DEREK | 860 NORTH MCQUEEN ROAD #1044,CHANDLER, AZ 85225 |
| GREGG, DARRELL S. | 507 MELLBROOK AVE,HANFORD, CA 93230 |
| GREGG, JOHN D. | 6786 GREENGROVE DR,LAS VEGAS, NV 89103 |
| GREGOIRE, TIM | 502 AUGUSTANA AVENUE,HARRISBURG, SD 57032 |
| GREGORIO, FRANK | 3339 WOODSON AVENUE,CORNING, CA 96021 |
| GREGORY, ANDREW P. | 3647 DEXTER CO,DENVER, CO 80207 |
| GREGORY, CAROL SUE | 11170 MARTINSBURG ROAD,UTICA, OH 43080 |
| GREGORY, DALE M | 804 ARROW CIRCLE,VIRGINIA BEACH, VA 23452 |
| GREGORY, ELIZABETH | 8469 SADDLE CREEK DRIVE,RIVERSIDE, CA 92501 |
| GREGORY, GARY L | 50 BUFFALO BRANCH LANE,SWOOPE, VA 24479 |
| GREGORY, JAKE J. | 2501 JONATHON STREET,CARTHAGE, MO 64836 |
| GREGORY, JUDITH E. | 10292 W. MILCLAY,BOISE, ID 83714 |
| GREGORY, KWANNA S | 5632 PENNSWOOD AVENUE,LAKEWOOD, CA 90712 |
| GREGORY, ROBERT L. | 420 SPENCERS GATE DR,YOUNGSVILLE, NC 27596 |
| GREIFF, RUSSELL | 3211 OLIVER STREET, NW,WASHINGTON, DC 20015 |
| GREMBI, JAMES D | 8612 FLUTTERING LEAF TRAIL,UNIT 206,ODENTON, MD 21113 |

| Claim Name | Address Information |
| --- | --- |
| GREMLER, JOHN T | 5317 PANORAMA TERRACE,PANORA, IA 50216 |
| GRENDE, DALLAS | 507 MARION STREET,RIGBY, ID 83442 |
| GRENIER, PATRICIA | 8586 NORTHBLUFF LN,POWELL, OH 43065 |
| GRESHAM, BRANDON | 850 N. 2ND AVE,PHOENIX, AZ 85003 |
| GRETH, DAVID L | 1014 KENDRICK FORD ROAD,FRONT ROYAL, VA 22630 |
| GRETZINGER, GARY W | 10406 CHELSEA MANOR COURT,GREAT FALLS, VA 22066 |
| GREVEN, NIKOLAUS F | 808 BALTIC WALK,VIRGINIA BEACH, VA 23451 |
| GREWAL, DALVINDAR | P.O. BOX 54,PATTERSON, CA 95363 |
| GREWELLE, GARY | 7510 34TH STREET NORTHEAST,EVERETT, WA 98205 |
| GREY, KIMBERLY | 5933 W HURON ST #1S,CHICAGO, IL 60644 |
| GREY, LAURA K. | 2357 N GLENVIEW,MESA, AZ 85213 |
| GRGUREVIC, MICHELE | 38487 BURDETTE COMMONS,FREMONT, CA 94536 |
| GRIBBIN, DAVID K | 12612 NATIVE DANCER PLACE,GAITHERSBURG, MD 20878 |
| GRIDER, MARK A | 6536 10TH STREET,ALEXANDRIA, VA 22307 |
| GRIDLEY, JEFFREY | PO BOX 27003,SAN DIEGO, CA 92198 |
| GRIECO, RAYMOND | 511 SPRINGDALE AVE,LONG BRANCH, NJ 07740 |
| GRIEGO, MANUEL | 18645 NORTH 71ST DRIVE,GLENDALE, AZ 85308 |
| GRIER, MARGARET | 18449 EAST EL CORTEZ PLACE,RIO VERDE, AZ 85263 |
| GRIESMAN, LAURIE | 10 SAXONY ROAD,JOHNSTOWN, CO 80534 |
| GRIFFIN, CARMEN M | 4905 CARLEIGH LN,VALRICO, FL 33594 |
| GRIFFIN, CRAIG J | 7 MENDON DRIVE,HOWELL, NJ 07731 |
| GRIFFIN, DANIEL W. | 690 S. CANOSA COURT,DENVER, CO 80219 |
| GRIFFIN, DARYLL R. | 1408 SOUTH CAROLINA AVENUE, SE,WASHINGTON, DC 20003 |
| GRIFFIN, DAYTON | 1400 8TH AVENUE NORTH,NASHVILLE, TN 37208 |
| GRIFFIN, DENNIS KEITH | 164 STORY LANE,LEESBURG, GA 31763 |
| GRIFFIN, DONNA L. | 47075 HUNTERS CHASE DRIVE,MACOMB, MI 48042 |
| GRIFFIN, GEORGE S. | 8257 SOUTH LOCUST STREET,CENTENNIAL, CO 80112 |
| GRIFFIN, MELISSA D | 5 NORTH PORT,BALTIMORE, MD 21224 |
| GRIFFIN, REBECCA | 102 KNIGHTSBORO WAY,APEX, NC 27502 |
| GRIFFIN, ROBERT | 915 S. 500 EAST STE# 100,AMERICAN FOLK, UT 84003 |
| GRIFFIN, ROBERT | 720 SUMMERLAND DRIVE,HENDERSON, NV 89015 |
| GRIFFIN, ROBERT A. | 49063 TAMARISK DRIVE,MORONGO VALLEY, CA 92256 |
| GRIFFIN, ROBERT W | 115 BLUE BIRD ROAD,TAVERNIER, FL 33070 |
| GRIFFIN, SILJA H. | 5542 33RD AVENUE NORTHEAST,SEATTLE, WA 98105 |
| GRIFFIN, TIMOTHY B | 5633 OSTER DRIVE,WATERFORD, MI 48327 |
| GRIFFITH, CAMI P. | 110 EAST CENTRAL STREET,NATICK, MA 01760 |
| GRIFFITH, GARY M | 1730 WEST STONEBRIDGE DRIVE#76,SAINT GEORGE, UT 84770 |
| GRIFFITH, IAN | 195-05 122ND AVENUE,SPRINGFIELD GARDENS, NY 11413 |
| GRIFFITH, NATHAN T. | 808 JENNIFER STREET,BRAWLEY, CA 92227 |
| GRIFFITH, PAUL | 12807 JACOB GRACE COURT,WINDERMERE, FL 34786 |
| GRIFFITH, THOMAS G. | P.O. BOX 21282,KEIZER, OR 97307 |
| GRIFFITH,, MILTON L | 3314 CHARLES ST,FALLSTON, MD 21047 |
| GRIFFITHS, NANCY B. | 1481 SOUTH 2600 WEST,SYRACUSE, UT 84075 |
| GRIFFITHS, PABLO A | 302 EVERLEIGH CT,MARIETTA, GA 30064 |
| GRIFFITHS, PATRICIA A | 1106 BREEZEWAY CIRCLE,CHARLESTON, SC 29492 |
| GRIFFITHS, RICHARD W. | 8942 EDMONSTON DRIVE,BRISTOW, VA 20136 |
| GRIFFITTS, CARL H | 1365 WILKES WAY,RIO RANCHO, NM 87144 |
| GRIFFO, ERNEST G | 8266 GABION WAY,LIVERPOOL, NY 13090 |
| GRIFFO, SHERRY A | 10006 SALINA STREET,FORT MYERS, FL 33905 |

| Claim Name | Address Information |
|---|---|
| GRIGG, JACOB G. | 3713 BOWIE COURT,JOLIET, IL 60435 |
| GRIGGS, BRIAN K | 112 JAMESTOWN COURT,GEORGETOWN, KY 40324 |
| GRIGGS, DANA A. | 1407 NORTHEAST BRAZEE STREET,PORTLAND, OR 97212-4259 |
| GRIGGS, ROBERT L. | 2661 WELLINGTON DRIVE,MARIETTA, GA 30062 |
| GRIGSBY, ROBERT KEVIN | 970 AMBER DRIVE,HUMMELSTOWN, PA 17036 |
| GRIGSBY, VADRE | 614 SCHOONER PLACE,MANTECA, CA 95337 |
| GRIJALVA, CECELIA M. | 9336 SIERRA VISTA ROAD,PHELAN, CA 92371 |
| GRIJALVA, ERICK R. | 10910 MISSION RIDGE DRIVE,MANASSAS, VA 20109 |
| GRILL, FRED | P.O. BOX 1208,MENDOCINO, CA 95460 |
| GRILLET, ANA C | 1439 REMINGTON CT,GRAYSLAKE, IL 60030 |
| GRIME, ROBERT LOUIS | P.O. BOX 10254,ZEPHYR COVE, NV 89448 |
| GRIMES, CHARLES E. | 17 YANKEE DRIVE,KEEDYSVILLE, MD 21756 |
| GRIMES, MICHAEL R | 812 NORTH JOHN WAY,CHANDLER, AZ 85225 |
| GRIMES, NANCY L. | 32156 VIA VIENTE,SAN JUAN CAPISTRANO, CA 92675 |
| GRIMES, PIERRE | 947 CAPITAL STREET,COSTA MESA, CA 92627 |
| GRIMM, HELEN HALEY | 5645 RAMSHORN COURT,GALLATIN GATEWAY, MT 59730 |
| GRINDLE,, CROSBY R | 2948 WILD MEADOW DRIVE,BEND, OR 97701 |
| GRINDLEY, GARY | 3385 64TH STREET,PALO, IA 52324 |
| GRINER, ANITA E | 902 GLOUSTER CIRCLE,HAMPSTEAD, MD 21074 |
| GRINNAN, STEVEN P. | 3028 QUAIL HOLLOW TERRACE,BROOKEVILLE, MD 20833 |
| GRINSKY, JOHN | 21121 EAST VIA DEL RANCHO,QUEEN CREEK, AZ 85242 |
| GRIPPI, DAVID J | 68B WYCKOFF STREET,MATAWAN, NJ 07747 |
| GRISHAM, ABRAM W | 11128 SPRINGGOLD DR,BOISE, ID 83709 |
| GRISSOM, DENNIS N. | 6632 ALPINE BROOKS AVENUE,LAS VEGAS, NV 89130 |
| GRISWOLD, KEVIN | 7975 WEST 8TH AVENUE,DENVER, CO 80214 |
| GRISWOULD, GREGORY G | PO BOX 436,DIVIDE, CO 80814 |
| GRITTER, MARVIN | 5225 N. 8TH ST.,KALAMAZOO, MI 49009 |
| GROBLEWSKI, JEFF | 25527 HUSSAR TERRACE,CHANTILLY, VA 20152 |
| GROCHOWSKI, GREGORY J. | 1460 INDUSTRIAL PARK AVENUE,REDLANDS, CA 92374 |
| GROEN, BRUCE | 7101 N. MONTEBELLA ROAD,TUCSON, AZ 85704 |
| GROENEVELD, MICHAEL A. | 820 BRYCE CANYON CIRCLE,PRESCOTT, AZ 86303 |
| GROGAN, JEROLD L. | 1162 MUIRFIELD DRIVE,GRANITE BAY, CA 95746 |
| GROGAN, MICHAEL O. | 14452 HOLT AVE,TUSTIN, CA 92780 |
| GROHALL, MICHAEL J. | 2098 N FENNIMORE AVENUE,TUCSON, AZ 85749 |
| GROMEL, GLENN | 14 GLENMERE ROAD,NEW CITY, NY 10956 |
| GRONLUND, MICHAEL D | 7283 EAST MONTGOMERY ROAD,SCOTTSDALE, AZ 85262 |
| GRONOW, JONATHAN R | 18 CANNONBALL DRIVE,BARNEGAT, NJ 08005 |
| GRONOWICH, DAVID | 9745 SW 72ND STREET,SUITE 206,MIAMI, FL 33173 |
| GRONSDAHL, BRIAN G. | 21414 78TH AVENUE EAST,GRAHAM, WA 98338 |
| GROOM, GERALD | 15899 VIA PINALE,SAN LORENZO, CA 94580 |
| GROOME, WILLIAM T. | 99 GREENWAY STREET NW,GLEN BURNIE, MD 21061 |
| GROOMS, ROBERT I. | 10318 GROSSON COURT,HUNTERSVILLE, NC 28078 |
| GROOVER, JERRY | 4820 EAST PARK PLACE,NORTH CHARLESTON, SC 29405 |
| GROSETH, CYLER | 22293 N 102ND LANE,PEORIA, AZ 85383 |
| GROSHEIDER, ALAN R. | 1209 WITAWANGA AVE.,LOUISVILLE, KY 40222 |
| GROSJEAN, NADINE A. | 9145 WEST CEDAR DRIVE #A,LAKEWOOD, CO 80226 |
| GROSS, BRITTANI MARIE | 680 VIEW LANE,CORONA, CA 92881 |
| GROSS, CHRISTOPHER | 1701 E COLTER ST APT 417,PHOENIX, AZ 85016 |
| GROSS, JASON E | P. O. BOX 395,PRESTON, MD 21655 |

| Claim Name | Address Information |
|---|---|
| GROSS, JEFFREY J. | 6025 EAST COYOTE WASH DRIVE,SCOTTSDALE, AZ 85262 |
| GROSS, JORGE DANIEL | 2141 OAKMONT TERRACE,CORAL SPRINGS, FL 33071 |
| GROSS, KEITH | 2531 YORKTOWN STREET,OCEANSIDE, NY 11572 |
| GROSS, MARK S. | 86 TOURNAMENT DRIVE NORTH,HAWTHORN WOODS, IL 60047 |
| GROSS, ROBERT H. | 243 DEAN STREET,WEST CHESTER, PA 19382 |
| GROSSEN, CARL D | 12098 SOUTH BLUFFVIEW DRIVE,SANDY, UT 84092 |
| GROSSENBACH, MARISSA W. | 515 S PRAIRIE AVE.,MUNDELEIN, IL 60060 |
| GROSSKLAG, NANCY JO | 544 WEST BARBERRY CIRCLE,YORKVILLE, IL 60560 |
| GROSSMAN, LAVERNA A | 20457 ALMEDA ST,HAYWARD, CA 94546 |
| GROSSMAN, SUE | 4049 CLODFELTER DR,RICHMOND, VA 23237 |
| GROSSMAN, TRAVIS A. | 3020 NORTHEAST MERCER COURT,BREMERTON, WA 98311 |
| GROSSO, MATTHEW M. | 37 BERWYN PLACE,BERGENFIELD, NJ 07621 |
| GROTTKE, DALE W. | 1333 EAST GRAND AVENUE # C,EL SEGUNDO, CA 90245 |
| GROVE, BRIAN | 756 TREMONT STREET,UNIT 5,BOSTON, MA 02118 |
| GROVE, BRUCE A | 1501 EAST HOLLY AVENUE,STERLING, VA 20164 |
| GROVES, JUDITHA | 8442 KINGSTON WAY,CYPRESS, CA 90630 |
| GROVES, RONALD V. | 2259 DEXTER WAY,HAYWARD, CA 94541 |
| GROVES, SHAD J | 3556 NORTH WESTON PLACE,LONG BEACH, CA 90807 |
| GROVES, TIMOTHY DEAN | 61172 KEPLER STREET,BEND, OR 97702 |
| GROW, MICHAEL A. | 1408 HOPKINS STREET NW,WASHINGTON, DC 20036 |
| GROWITZ, JONATHAN J | 149 MERRIMAC STREET,   UNIT 1,NEWBURYPORT, MA 01950 |
| GRUBBS, ADAM R | 5520 AVURE RIDGE DRIVE,LAS VEGAS, NV 89130 |
| GRUBER, AARON M. | 1885 FLORIDA CLUB CIRCLE #8303,NAPLES, FL 34112 |
| GRUBER, KATHRYN | 4106 N. NARRAGANSETT AVE. #508,CHICAGO, IL 60634 |
| GRUBER, STEPHEN | 1082 VENA LANE,PASADENA, MD 21122 |
| GRUBMAN, RONALD | 3005 WILDFLOWER DRIVE,LA PLATA, MD 20646 |
| GRUBMAN, RONALD H | 3005 WILDFLOWER DRIVE,LA PLATA, MD 20646 |
| GRUCHOT, MARK P. | 291 EAST FOREST LANE,PALATINE, IL 60067 |
| GRUDEN, BRYAN T | 262 COLONIAL DRIVE,PAINESVILLE, OH 44077 |
| GRUEN, JOSHUA C | 8740 DON CAROL DRIVE,EL CERRITO, CA 94530 |
| GRUENBERG, MATTHEW | 2130 MAPLETON AVENUE #2,BOULDER, CO 80304 |
| GRUNDSTROM, ERIC | 681 42ND STREET,OAKLAND, CA 94609 |
| GRUNING, JEFFREY C. | 521 CALLE MONTECITO #110,OCEANSIDE, CA 92057 |
| GRUSZKA, LISETTE | 314 WEST GLADE ROAD,PALATINE, IL 60067 |
| GRYBALOW, NICOLE DOMINIKA | PO BOX 182          .,PARK RIDGE, IL 60068 |
| GRYP, LORRAINE M. | 34 SUMMER STREET,LEXINGTON, MA 02420 |
| GSCHWIND, ANDREW E | 702 EARLTON RD,HAVRE DE GRACE, MD 21078 |
| GUAGLIANO, JOHN J. | 1886 SEVERN GROVE ROAD,ANNAPOLIS, MD 21401 |
| GUAJARDO, ERNEST | 5110 CROCKETT PLACE,OAKLAND, CA 94602 |
| GUALCO, SYLVESTER P | 1427 U.S. HIGHWAY 95,WEISER, ID 83672 |
| GUANCHE, JORGE A | 1627 BRICKELL AVE APT 601,MIAMI, FL 33129 |
| GUANGKO, ARMAND | 9509 N GROSS POINT RD #D,SKOKIE, IL 60077 |
| GUARINO, CHAZ | 18 VICTORIAN LANE, UNIT # 18U,MEDFORD, NY 11763 |
| GUARNIERI, ANTHONY R | 205 GRAND HAVEN COURT,PAINESVILLE TWP, OH 44077 |
| GUASTELLO, ESTHER FRANCINE | 37 EMERSON COURT,WESTBURY, NY 11590 |
| GUBLER, CURTIS | 1134 FOGG STREET,LAS VEGAS, NV 89142 |
| GUBLER, JEFFERY V | 1054 NORTH 700 EAST,SPRINGVILLE, UT 84663 |
| GUCOR, GENISSA | 291 NW 65TH AVE,PLANTATION, FL 33317 |
| GUDAHL, THOMAS O. | 6518 BECKLE ROAD,CHEYENNE, WY 82009 |

| Claim Name | Address Information |
| --- | --- |
| GUEMPEL, DAVID T. | 4451 AUSTIN MEADOWS COURT,ST. CHARLES, MO 63304 |
| GUEORGUIEV, LUBEN V | 2602 N 74TH COURT #1,ELMWOOD PARK, IL 60707 |
| GUERDET, ANTHONY L | 255 COBBLESTONE COURT,SCHAUMBURG, IL 60173 |
| GUERRA TAPIA, VICTOR HUGO | 13634 ZIRCON WAY,VICTORVILLE, CA 92394 |
| GUERRERO, ALEJANDRO | 992 COLBY CIRCLE,CORONA, CA 92880 |
| GUERRERO, CLARITA | 5515 MESADA STREET,RANCHO CUCAMONGA, CA 91737 |
| GUERRERO, FRANCISCO | 1369 MARY JO DRIVE,GARDNERVILLE, NV 89460 |
| GUERRERO, GERARDO GONZALEZ | 7926  AMESTOY AVENUE,VAN NUYS, CA 91406 |
| GUERRERO, NOE | 100 SCHOLZ PLAZA #105,NEWPORT BEACH, CA 92663 |
| GUERRIERO, ADAM | 110 CRYSTAL HILL DRIVE,POMONA, NY 10970 |
| GUEST, JAMES D | 2404 W HAZELHURST COURT,ANTHEM, AZ 85086 |
| GUEVARA, DIDEER MEDRANO | 37 TANFORAN AVENUE,SAN BRUNO, CA 94066 |
| GUEVARRA, CATHERINE MARIE | 55 WAVERLY COURT,SOUTH SAN FRANCISCO, CA 94080 |
| GUFFEY, NEIL E. | 3190 KINGSHOUSE COMMONS,ALPHARETTA, GA 30022 |
| GUGA, LYUBOV | 24240 181ST PLACE SOUTHEAST,COVINGTON, WA 98042 |
| GUHR, MICHAEL T. | 4506 S.W. LAKESIDE DRIVE,TOPEKA, KS 66610 |
| GUIDA, YVETTE | 6 GRANVILLE COURT,EVESHAM TWP, NJ 08053 |
| GUIDETTI, PETER L | 77 DALEHAM STREET,STATEN ISLAND, NY 10308 |
| GUILD, GREGORY ALLEN | 1212 DRAKES BAR CT,PLUMAS LAKE, CA 95961 |
| GUILLAUME, CYNTHIA L | 18 NEELY RUN,NEWNAN, GA 30265 |
| GUILLEMETTE, ROGER | P.O. BOX 528,LITTLE COMPTON, RI 02837 |
| GUILLEN, CHRISTIAN | 1453 CAMINITO SARDINIA #3,CHULA VISTA, CA 91915 |
| GUILLIAMS, RONALD L. | 1336 MATTERHORN DRIVE,RIVERSIDE, CA 92506 |
| GUILLORY, KATHLEEN L. | 4274 SANTO WILLOW AVENUE,LAS VEGAS, NV 89141 |
| GUION, GILBERT | 125 SEVERN WAY,DALLAS, GA 30132 |
| GUION, STEVEN D | 303 NORTH MILL ROAD,WOOD DALE, IL 60191 |
| GUL, NIZAMETTIN | 6704 SKIPWITH COURT,FREDERICK, MD 21702 |
| GULELAT, YODIT | 5430 BROOKLAND ROAD,ALEXANDRIA, VA 22310 |
| GULL, RODNEY W. | 25824 NORTH FERNBUSH DRIVE,GLENDALE, AZ 85310 |
| GULLEDGE, JASON | 886 COMMONWEALTH AVE,ATLANTA, GA 30312 |
| GULLEKSON, WILLIAM | 5069 E. SIERRA SUNSET TRAIL,CAVE CREEK, AZ 85331 |
| GULLETT, THOMAS C | 339 PATCHEN DRIVE,LEXINGTON, KY 40509 |
| GULLEY, JEFFREY A | 19820 BATTERSEA BLVD,ROCKY RIVER, OH 44116 |
| GULLIKSON, KRISTIAN A. | 336 ARABIAN DRIVE,JORDAN, MN 55352 |
| GULLINGS, NANCY | 18890 HIGHLAND DR,OREGON CITY, OR 97045 |
| GULLION, CHRISTY D | 310 E CAPITOL STREET  #D,WASHINGTON, DC 20003 |
| GULLO, ANGELINE M | 4520 SW 24TH STREET,FORT LAUDERDALE, FL 33317 |
| GULLO, GARY | 159  BACON ROAD,OLD WESTBURY, NY 11568 |
| GULYAYEV, ALEKSANDR | 69-81 108 ST APT 2A,FOREST HILLS, NY 11375 |
| GUMBERT, MARYBETH | 811 TROUT RUN DRIVE,MALVERN, PA 19355 |
| GUMBLETON, MARY CLARE | 256 8TH STREET, SE,WASHINGTON, DC 20003 |
| GUMM, MICHON A. | 557 WEDGE LANE,FERNLEY, NV 89408 |
| GUMPRECHT, MICHELLE | 75 DUNLAP DRIVE,CHARLES TOWN, WV 25414 |
| GUMUCIO, SERGIO A. | 418 WEST HILL AVENUE,FULLERTON, CA 92832 |
| GUMUSOGLU, ZIYA S | 5320 SW CHILDS ROAD,LAKE OSWEGO, OR 97035 |
| GUNAL, MEHMET HAMDI | 164 HILLSIDE AVENUE,NYACK, NY 10960 |
| GUNCKEL, STEPHANIE L. | 4127 NW ROLF PLACE,CORVALLIS, OR 97330 |
| GUNN, TERESA F. | 95 FLOYD ROAD,LOUISBURG, NC 27549 |
| GUNNER, ROBERTT LEE | 2192 SANDHURST DRIVE,CASTLE ROCK, CO 80104 |

| Claim Name | Address Information |
|---|---|
| GUNNOE, MELISA | 5230 SE MEADOW SPRINGS BLVD,STUART, FL 34997 |
| GUNSBERG, JEFFREY S | 4750 PICKERING ROAD,BLOOMFIELD HILLS, MI 48301 |
| GUNTANG, ALIZA | 1516 HIDDEN COVE,VIRGINIA BEACH, VA 23454 |
| GUNTHER, NICHOLE K | 1381 EAST 5985 SOUTH,SALT LAKE CITY, UT 84121 |
| GUPTA, ANITA | 3210 FOX MILL ROAD,OAKTON, VA 22124 |
| GUPTA, RAJIV | 438 KINGS COURT,COPLEY, OH 44321 |
| GURALNICK, BONNIE G | 15 SADDLE  COURT UNIT D,BALTIMORE, MD 21208 |
| GURAY, EPIFANIO | 13609 KELLWOOD COURT,LA MIRANDA, CA 90638 |
| GURAYA, SATINDERPAL | 3656 DARWIN DRIVE,FREMONT, CA 94555 |
| GURDON, HUGO | 6115 MADAWASKA ROAD,BETHESDA, MD 20816 |
| GURECKI, DONNA | 3083 CHALKSTONE AVENUE,ELGIN, IL 60123 |
| GURNETT, PHILIP P. | 6580 SNOWY RANGE DRIVE,COLORADO SPRINGS, CO 80918 |
| GURRERA, STEPHEN | 3221 NORTH JERUSALEM ROAD,LEVITTOWN, NY 11756 |
| GURRERA, STEPHEN | 124 LEDGEWOOD DRIVE,SMITHTOWN, NY 11787 |
| GURRIERI, JOEL | 2051 INDEPENDENCE DRIVE,NEW WINDSOR, NY 12553 |
| GURTIZA, ASTERIA | 1630 MORNING STAR DRIVE,CHULA VISTA, CA 91915 |
| GURU, RAMESH | 1824 BUCKINGHAM DRIVE,SALINAS, CA 93906 |
| GUSCHIN, LYDIA JOY | P.O. BOX 82683,KENMORE, WA 98028 |
| GUSEMAN, SANDRA J | 248 SPICERS MILL RD,ORANGE, VA 22960 |
| GUSEVA, ALEVTINA | 21 WESTBOURNE TERRACE,APT #3,BROOKLINE, MA 02446 |
| GUSHTYUK, GEORGIY A | 448 ARLINGDALE CIR,RIO LINDA, CA 95673 |
| GUSS, JEFFREY A. | 846 SENECA STREET,SANTA MARIA, CA 93454 |
| GUST, JOLEE | 11007 UNION BLUFFS DRIVE,UNION, KY 41091 |
| GUSTAFSON, ROBERT | 14018 HARTLAND STREET,VAN NUYS, CA 91405 |
| GUSTAFSON, SCOTT | 5602 FIELD STREAM DRIVE,EXPORT, PA 15632 |
| GUSTAFSON, STEVEN J. | 903 STUART LANE,BRENTWOOD, TN 37027 |
| GUSTAFSON, SVEN | 377 FIELDING,FERNDALE, MI 48220 |
| GUSTAFSON, TODD W. | 2350 BIRCHWOOD LANE,ELY, MN 55731 |
| GUTERZON, ALEXANDR | 2690 MISTY WOODS RD,BUFFALO GROVE, IL 60089 |
| GUTH, ERIC | 1306 W 33RD ST,CHICAGO, IL 60608 |
| GUTH, JAMES ERIC | 1306 W 33RD ST,CHICAGO, IL 60608 |
| GUTHRIE, MICHAEL J | 2811 RIDGE DRIVE,GRAND JUNCTION, CO 81506 |
| GUTHU, DAVID M. | 4671 WEST HARRISON STREET,CHANDLER, AZ 85226 |
| GUTIER, ALBERTO | 6145 N CENTRAL AVE,PHOENIX, AZ 85012 |
| GUTIER-BROWN, MIRYAM C | 818 W CORAL GABLE DR,PHOENIX, AZ 85023 |
| GUTIERREZ, ALBERTO B. | 1994 WEST SYCAMORE STREET,SAN BERNARDINO, CA 92407 |
| GUTIERREZ, CARLOS A. | 1626 BISSELL AVENUE,RICHMOND, CA 94801 |
| GUTIERREZ, DELMY | 1565 COULSTON STREET #34,SAN BERNARDINO, CA 92408 |
| GUTIERREZ, ELVIRA | 110 BENDER AVE,ROSELLE PARK, NJ 07204 |
| GUTIERREZ, IRMA | 4160 LUNNS STORE RD,LEWISBURG, TN 37091 |
| GUTIERREZ, JESUS | 550 O'BRIEN WAY,SPARKS, NV 89431 |
| GUTIERREZ, JOSE | 2312 NORTH BEECHWOOD AVENUE,RIALTO, CA 92377 |
| GUTIERREZ, JOSE | 19 CLARA AVE.,SOUTH SAN FRANCISCO, CA 94080 |
| GUTIERREZ, JUAN O | 3018 SW PUMICE AVE,REDMOND, OR 97756 |
| GUTIERREZ, KARINA | 16432 SEGOVIA CIRCLE NORTH,FT.LAUDERDALE, FL 33331 |
| GUTIERREZ, LEONEL | 1180 LAGUNA WAY,MADERA, CA 93638 |
| GUTIERREZ, LUIS A. | 1226 SOUTH ALTA VISTA AVENUE,MONROVIA, CA 91016 |
| GUTIERREZ, MARIBEL K | 5327 ALDRICH  ROAD,SOUTH GATE, CA 90280 |
| GUTIERREZ, MARIO | 322 WEST JONES STREET,BRAWLEY, CA 92227 |

| Claim Name | Address Information |
| --- | --- |
| GUTIERREZ, MICHAEL | 5329 EAST MARILYN ROAD,PHOENIX, AZ 85254 |
| GUTIERREZ, MIGUEL ANGEL | 855 W SAN YSIDRO BLVD # 7,SAN DIEGO, CA 92173 |
| GUTIERREZ, NJONI T. | 9756 ELLSMERE WAY,ELK GROVE, CA 95757 |
| GUTIERREZ, PEDRO | 13479 SILVER STIRRUP DRIVE,CORONA, CA 92883 |
| GUTIERREZ, RAQUEL | 3419 NIGHTSHADE ST,HEMET, CA 92545 |
| GUTIERREZ, RICHARD A. | 2740 EAST HALE STREET,MESA, AZ 85213 |
| GUTIERREZ, STEVEN R. | 1321 WEST FLORA STREET,STOCKTON, CA 95203 |
| GUTIERREZ, VICENTE | 12004 ASHLEY DRIVE,ROCKVILLE, MD 20852 |
| GUTIERREZ,, DAVID R. | 2243 DAFFODIL DRIVE,PITTSBURG, CA 94565 |
| GUTMANN, LAURIE | 768 AUGUSTA AVENUE,MORGANTOWN, WV 26505 |
| GUTSHALL, COREY P. | 10312 STRATHMORE HALL STREET APT# 101,NORTH BETHESDA, MD 20852 |
| GUTTAU, BJOERN | 37738 MANGROVE DR,PALMDALE, CA 93551 |
| GUVA, ENGENIJUS | 166 SOUTHWICKE DR,STREAMWOOD, IL 60107 |
| GUY, JUSTIN P | 25608 W PIONEER ST,BUCKEYE, AZ 85326 |
| GUY, STEVEN T | 1263 IDLEWOOD DRIVE,ASHEBORO, NC 27205 |
| GUYNN, BARBARA A | 4055 ESPANA STREET,DENVER, CO 80249 |
| GUYTON, JAMES | 220 PINE RIDGE LANE,MONTGOMERY, IL 60538 |
| GUZEL, BURAK | 3965 NORTH KIBBEY COURT,BUCKEYE, AZ 85396 |
| GUZMAN, CHRISTINE M. | 168 CONCORD STREET,ANTRIM, NH 03440 |
| GUZMAN, JESUS | 2S460 CYNTHIA DRIVE,WARRENVILLE, IL 60555 |
| GUZMAN, JOSE A | 3204 BROWER AVENUE,OCEANSIDE, NY 11572 |
| GUZMAN, LIBBY | 2 LORI COURT,NEW HEMPSTEAD, NY 10977 |
| GUZMAN, LUIS | 2364 W. PINES ROAD,OREGON, IL 61061 |
| GUZMAN, MARGARITA | 436 DEMPSEY ROAD #139,MILPITAS, CA 95035 |
| GUZMAN, NICOLAS | 49 W475 LENSCHOW,HAMPSHIRE, IL 60140 |
| GUZMAN, PLACIDO | 6229 SEAGIRT CIRCLE,LAS VEGAS, NV 89110 |
| GUZMAN, SIGFREDO | 6206 LANDOVER ROAD,HYATTSVILLE, MD 20785 |
| GUZMAN, SONIA | 1112 BILLINGS BOULEVARD,SAN LEANDRO, CA 94577 |
| GUZMAN, YOLANDA | 650 NORTH 13TH STREET,CHOWCHILLA, CA 93610 |
| GUZMAN-POSADA, JUAN A | 236 RAINTREE BOULEVARD,STAFFORD, VA 22556 |
| GWINN, ELIZABETH M. | P O BOX 1104,CANAAN, CT 06018 |
| GYIMAH, DAVID K. | 9620 WASHINGTON AVENUE,LAUREL, MD 20723 |
| GYULNAZARIAN, VLADIMIR | 18728 82ND AVENUE NORTHEAST,KENMORE, WA 98028 |
| H KANAAN, FAWAZ M | 4616 E PERSHING AVENUE,PHOENIX, AZ 85032 |
| HAAG, MARTHA | 420 MILL HOOK ROAD,ACCORD, NY 12404 |
| HAAGA, BRYSON | 10642 PINE SHADOW ROAD,SALT LAKE CITY, UT 84095 |
| HAAGER, JOHN C. | 21507 102ND STREET EAST,BONNEY LAKE, WA 98391 |
| HAALAND, BRIAN | 1822 WILBURN PARK LANE,CHARLOTTE, NC 28264 |
| HAAN, JAMES R. | 1498 RANCH TRAIL,MARTINSVILLE, IN 46151 |
| HAAS, CAREY L. | 2732 BIANCO DRIVE,FORT COLLINS, CO 80521 |
| HAAS, CELENA | 6737 BURBAGE AVENUE,LAS VEGAS, NV 89139 |
| HAAS, JEANNA | 1200 HIGH STREET,BURLINGTON CITY, NJ 08016 |
| HAAS, JOEL W. | 6930 COTTON DRIVE,COLORADO SPRINGS, CO 80920 |
| HAASE, ANDREA R. | 1508 BON HOMME RICHARD,FORT COLLINS, CO 80526 |
| HAAXMA, HEIDI M | 1237 WYNDHAM CT. #101,PALATINE, IL 60074 |
| HABERLI, ANDREW | 4729 SE GLENRIDGE TRAIL,STUART, FL 34997 |
| HABLE, PATRICIA | 1216 W GLENWOOD CT,AMELIA, OH 45102 |
| HABLENKO, MARK M | 103 OCEAN AVENUE,MASSAPEQUA, NY 11758 |
| HACK, RICHARD | 469-275 CHILDRENS RD,SUSANVIILE, CA 96130 |

| Claim Name | Address Information |
|---|---|
| HACKETT, EDWARD N | 13 SANDERLING LANE,ALISO VIEJO, CA 92656 |
| HACKNEY, PAIGE M | 933 SOUTH CAMBRIDGE AVE,ELMHURST, IL 60126 |
| HADDAD, COBY | 4 CEDAR COURT,EAST NORTHPORT, NY 11731 |
| HADDICKS, CHARMETRA | 8841 HOFFMAN STREET  #1,BUENA PARK, CA 90620 |
| HADDIX, JEFF D. | 3620 PINELL STREET,SACRAMENTO, CA 95838 |
| HADEN, WILLIAM D | 8403 COWAN AVENUE,BOWIE, MD 20720 |
| HADLEY, CHARLES D | 1006 BROWARD WAY,CHESAPEAKE, VA 23322 |
| HADLEY, GREG | 850 THEODORA STREET,NIPOMO, CA 93444 |
| HADLEY, JASON P | 1204 BERRYWOOD DRIVE,LEXINGTON, KY 40515 |
| HADLEY, MARK N | 4853 HARVARD COURT,BURLINGTON, KY 41005 |
| HAEHN, JASON | 7887 NORTH 16TH STREET #126,PHOENIX, AZ 85020 |
| HAERA, JAMES CHRISTOPHER | 22 WACHS WAY,VALLEY COTTAGE, NY 10989 |
| HAEUSER, DAVID | 6620 175TH AVENUE WEST,EDEN PRAIRIE, MN 55346-3634 |
| HAGAN, BRIAN R | 12118 CLUB RIDGE DRIVE,CHESTER, VA 23836 |
| HAGAN, ROBERT F | 529 BUTTERNUT DRIVE,FREDERICKSBURG, VA 22408 |
| HAGEMAN, JOHN | 432 HARVEY DUNN STREET,BROOKINGS, SD 57006 |
| HAGEMEIER, BRIAN | 2905 SOUTH KERCKHOFF AVENUE,SAN PEDRO, CA 90731 |
| HAGEN, BRYCE BARTON | 246 NORTH STEVENS STREET,ORANGE, CA 92868 |
| HAGEN, DAWN | 1510 PARK AVENUE UNIT C,EMERYVILLE, CA 94608 |
| HAGEN, DONNA H | 206 FAIR PLACE,CLINTON, SC 29325 |
| HAGEN, ERICH | 5508 BLUE HORIZON COURT,LAS VEGAS, NV 89130 |
| HAGEN, VERONICA M. | 1 AVERY ST  30-D,BOSTON, MA 02111 |
| HAGER, BRENT J. | 3663 NORTH HUNTER'S COURT,GREENFIELD, IN 46140 |
| HAGER, JENNIFER K. | 2 NORBERDA WAY,JACKSONVILLE BEACH, FL 32250 |
| HAGER, MICHAEL T. | 2105 MARWOOD DRIVE,MANKATO, MN 56001 |
| HAGESETH, SYDNEY | 190 SOUTH ULSTER STREET,DENVER, CO 80230 |
| HAGEY-ESPIE, WAVERLY | 2588 TAHOE COURT,AURORA, IL 60504 |
| HAGGE, WILLIAM G. | 14521 27TH DRIVE SOUTHEAST,MILL CREEK, WA 98012 |
| HAGGERTY, ELIZABETH M | 1977 BLAIR COURT,BELAIR, MD 21015 |
| HAGGERTY, SCOTT T | 10 HILL COURT,EAST PROVIDENCE, RI 02916 |
| HAGLER, ROBERT L. | PO BOX 309,PINE VALLEY, CA 91962 |
| HAGLER, STEVEN J | 240 NANDINA TERRACE,WINTER SPRINGS, FL 32708 |
| HAHN, HUGH G. | P O BOX 40,MARSHFIELD HILLS, MA 02051 |
| HAHN, JAMIE | 527 SOUTH BLVD,OAK PARK, IL 60302 |
| HAHN, JERRY E | 21391 EAST ORCHARD LANE,QUEEN CREEK, AZ 85242 |
| HAHN, RONALD | 1351 ROYAL WAY # 6,SAN LUIS OBISPO, CA 93405 |
| HAHN, SIMON | 42946 CONQUEST CIRCLE,ASHBURN, VA 20148 |
| HAHNER, LANCE | 190 WEST OLYMPIA DRIVE,GRASS VALLEY, CA 95945 |
| HAHNFELD, MARTY | C/O PAYTRUST,BOX 15465359,SIOUX FALLS, SD 57186 |
| HAIGH, GENE | 2605 DAKOTA STREET,BRYANS ROAD, MD 20616 |
| HAIGH, JOHN A | 40 BAILLY DRIVE,BURLINGTON TOWNSHIP, NJ 08016 |
| HAIGHT, KEVIN J | 4 SKYLAR CT,OAK RIDGE, NJ 07438 |
| HAIGHT, MATTHEW J | 29244 MARILYN DRIVE,SANTA CLARITA, CA 91387 |
| HAJDUKIEWICZ, HEATHER | 905 MILAM CIRCLE,CLARKSTON, GA 30021 |
| HAJIRAMEZAN, MOHSEN | 8397 SW DURHAM LANE,TIGARD, OR 97224 |
| HAJISHENGALLIS, GEORGE N | 1004 BROOKHILL ROAD,LOUISVILLE, KY 40223 |
| HAKIEL, THOMAS | 30 MEADOW FARM ROAD,EAST ISLIP, NY 11730 |
| HALBEISEN, DEAN A. | 13874 SAND TRAP CRT,BROOMFIELD, CO 80020 |
| HALBERT, CYRIL F | 475 CONWAY MANOR DRIVE NW,ATLANTA, GA 30327 |

| Claim Name | Address Information |
|---|---|
| HALE, CRAIG | 2436 SOUTH JOPLIN,MESA, AZ 85209 |
| HALE, PETER | 1600 JACOB STREET,TROY, NY 12180 |
| HALE, SANDRA | 61 CHICKADEE LANE,RINGGOLD, GA 30736 |
| HALEY, DAVETTE | 1257 EAST 164TH STREET,SOUTH HOLLAND, IL 60473 |
| HALEY, JEFFREY M. | 540 HULLS FARM ROAD,FAIFIELD, CT 06890 |
| HALEY, MARIA KATARINA | 1100 WYNDFALL LANE,HILLSBOROUGH, NC 27278 |
| HALEY, SHEILA C | 1028 GRAVES HARBOR TRAIL,HUDDLESTON, VA 24104 |
| HALFPOP, ADAM | 35289 NORTH BELGIAN BLUE COURT,QUEEN CREEK, AZ 85243 |
| HALILOVIC, SEFIK | 7498 WINE CREEK ST,LAS VEGAS, NV 89139 |
| HALL, CHARLES H. | 1894 DEL ROBLES DRIVE,CLEARWATER, FL 33764 |
| HALL, CHRISTIAN S | 7960 ANNAPOLIS WOODS ROAD,WELCOME, MD 20693 |
| HALL, DONALD | 40915 SPECTACULAR BID PL,LEESBURG, VA 20178 |
| HALL, DONNA | 1051 ROUTE 9W,UPPER GRANDVIEW, NY 10960 |
| HALL, DOUGLAS A. | 7502 ADWEN STREET,DOWNEY, CA 90241 |
| HALL, GREGORY L. | 1703 ELMHURST,OKLAHOMA CITY, OK 73120 |
| HALL, JACQUELINE | 25187 ALTA VISTA DRIVE,MORENO VALLEY, CA 92557 |
| HALL, JAMES P. | 1322 EAST 1ST STREET,LONG BEACH, CA 90802 |
| HALL, JASON M | 9002 NE 106TH CIRCLE,VANCOUVER, WA 98662 |
| HALL, JESSICA | 539 MARGIE PLACE,NIPOMO, CA 93444 |
| HALL, JOHNNIE M. | 5703 BUTTERFIELD DRIVE,CLINTON, MD 20735 |
| HALL, KERI DEAN | 5 SHADOW MIST DRIVE,SIMPSONVILLE, SC 29681 |
| HALL, KEVIN G | 2998 WEST PARK PLAZA PLACE,SNOWFLAKE, AZ 85937 |
| HALL, LARRY F. | 5218 LITTLE RIVER NECK ROAD,NORTH MYRTLE BEACH, SC 29582 |
| HALL, LORENZO | 8386 BARNWOOD LANE,RIVERSIDE, CA 92508 |
| HALL, MICHAEL D. | 8206 MACANDREW PLACE,CHESTERFIELD, VA 23838 |
| HALL, NICHOLAS G | 542 HARDWOOD CIRCLE,ORLANDO, FL 32828 |
| HALL, PEGGY J | 2821 RAILROAD AVENUE,YUBA CITY, CA 95991 |
| HALL, UWEN T | 8401 SHILLELAGH DR,SEVERN, MD 21144 |
| HALL, WILLIAM TRAVIS | 920 TYLER DEWAR LANE,FUQUAY VARINA, NC 27526 |
| HALL, WOODY B | 645 BLUFF VIEW DRIVE,PEGRAM, TN 37143 |
| HALLDEN, PATRICIA G | 15 ARROWOOD DRIVE,CROMWELL, CT 06416 |
| HALLER, JEFFREY N. | 2483 KINGSWOOD DRIVE,MARIETTA, GA 30066 |
| HALLEY, DANA | 1318 JUNIPER HAMMOCK ST,WINTER GARDEN, FL 34787 |
| HALLIDAY, SEAN | 1212 EMINGTON LANE,MINOOKA, IL 60447 |
| HALLORAN, KELLY | 3632 TORREY VIEW COURT,SAN DIEGO, CA 92130 |
| HALLOWELL, BRUCE W | 8975 FOREST PATH DRIVE,GAINESVILLE, GA 30506 |
| HALLS, ANDREW W | 8708 VICTORY LANE,POTOMAC, MD 20854 |
| HALLSSON, BJORN S. | 740 ROGER WILLIAMS AVE,HIGHLAND PARK, IL 60035 |
| HALLUMS, BENSON JERHOME | 2770 NC HWY 43,VANCEBORO, NC 28586 |
| HALLWYLER, FREDERICK R. | 441 NE LADDINGTON COURT,PORTLAND, OR 97232 |
| HALPER, DEBORAH | 530 MILTON DRIVE,NAPERVILLE, IL 60563 |
| HALPERIN, JOHNATHAN | PO BOX 208,UNION, WV 24983 |
| HALPERN, ANDREW S | 200 EAST 90TH STREET,25F,NEW YORK, NY 10028 |
| HALPERT, DEBRA | 143 MALLOY DRIVE,EAST QUOGUE, NY 11942 |
| HALPIN, JASON | 614 POPES ISLAND ROAD,MILFORD, CT 06460 |
| HALSBAND, EDGARDO | 20624 NE 7TH CT,MIAMI, FL 33179 |
| HALSEY, JEFFREY RYAN | 9 ELIZABETH ROAD,MILFORD, MA 01757 |
| HALVERSON, CASEY | 1471 S CODY STREET,LAKEWOOD, CO 80232 |
| HALVERSON, ROBERT P. | 23710 SHEILA STREET,MONROE, WA 98272 |

| Claim Name | Address Information |
|---|---|
| HALVORSEN, ERIK M. | 36 PROSPECT STREET,WALTHAM, MA 02451 |
| HAMANN, THOMAS K | 6455 SE ASPEN STREET,MILWAUKIE, OR 97222 |
| HAMBERRY, ROXANNE | 69 AUDUBON ROAD,TEANECK, NJ 07666 |
| HAMBLEN, DAVID P | 8301 EAST EARLL DRIVE,SCOTTSDALE, AZ 85251 |
| HAMBLIN, DEREK B. | 817 SE BRIARWOOD COURT,BEND, OR 97702 |
| HAMBLIN, PAULETTE | 806 N.W. 10TH STREET,BLUE SPRINGS, MO 64015 |
| HAMBRICK, LISA M. | 27150 BUDDS CREEK ROAD,MECHANICSVILLE, MD 20659 |
| HAMIDI, BITA | 1643 6TH AVENUE  #112,SAN DIEGO, CA 92101 |
| HAMILL, SCOTT A | 55 ASH STREET UNIT 1,WALTHAM, MA 02453 |
| HAMILTON II, ELLIS E | 1130 NE HORIZON LOOP #1604,HILLSBORO, OR 97124 |
| HAMILTON, ALAN | 26019 SALINGER LANE,STEVENSON RANCH, CA 91381 |
| HAMILTON, ANDREW | 3282 SOUTH LENAVIEW CIRCLE,BENNETT, CO 80102 |
| HAMILTON, DIANA L | 2104 RUSHING MEADOWS,EDMOND, OK 73013 |
| HAMILTON, JEREMY T | 5708 PARKSIDE DRIVE,CHEYENNE, WY 82001 |
| HAMILTON, JOHN | 505 ONTARIO DRIVE,LIVERMORE, CA 94550 |
| HAMILTON, KENNETH | 8000 EAGLE VIEW LANE,GRANITE BAY, CA 95746 |
| HAMILTON, KEVIN LEE | 4350 CALIMESA WAY,KLAMATH FALLS, OR 97603 |
| HAMILTON, KEVIN N | 3675 LILY STREET,OAKLAND, CA 94619 |
| HAMILTON, KURT M. | 47748 LEAGUE COURT,POTOMAC FALLS, VA 20165 |
| HAMILTON, MILTON VANCE | 1729 HUNTER RIDGE DR W,MOBILE, AL 36695 |
| HAMILTON, RAYMON MAXWELL | 160 SOUTH ELM AVE,PAHOKEE, FL 33476 |
| HAMILTON, RICHARD | 10 BLOSSOM DRIVE,EWING, NJ 08638 |
| HAMILTON, SHIRLEY A | 16 MABREY COURT,SAN FRANCISCO, CA 94124 |
| HAMILTON, STACIA | 6129 CHANTRY STREET,ORLANDO, FL 32835 |
| HAMILTON, STEPHEN K. | 1124 PENROD COURT,FOLSOM, CA 95630 |
| HAMILTON, STEPHEN RICHARD | 4128 SUNNYWOOD DRIVE,CHINCOTEAGUE, VA 23336 |
| HAMILTON, THOMAS L | 450 GIRARD ST UNIT 204,GAITHERSBURG, MD 20877 |
| HAMILTON,, MICHAEL D. | 451 CIRCLEWOOD DRIVE,PARADISE, CA 95969 |
| HAMM, DAVID Q | 320 WINTHROP AVENUE,ELMHURST, IL 60126 |
| HAMM, GREG L | 11426 SAN LUIS PEAK WAY,PEYTON, CO 80831 |
| HAMM, NICHOLE L. | 10 APPLERIDGE DRIVE,BIDDEFORD, ME 04005 |
| HAMMACK, ALEJANDRA R. | 117 WEST MAIN STREET,BOYCE, VA 22620 |
| HAMMEL,, JOHN C. | 2555 WEST BLUFF AVENUE, #152,FRESNO, CA 93711 |
| HAMMER, SEPH A | 115 EAST 7060 SOUTH,MIDVALE, UT 84047 |
| HAMMERSCHMIDT, JEFFREY B. | 236 ROBIN WAY,MENLO PARK, CA 94025 |
| HAMMERSTONE, MICHAEL Z | 25 BRYNMORE ROAD,NEW EGYPT, NJ 08533 |
| HAMMETT, JULIA F | PO BOX 3006,NORTH MYRTLE BEACH, SC 29582 |
| HAMMOCK, KEITH N. | 1018 EAST GARDEN AVENUE,COEUR D ALENE, ID 83814 |
| HAMMOND, AARON R. | 41733 CHALLENGER ROAD,CONCRETE, WA 98237 |
| HAMMOND, CHRISTOPHER L. | 633 SWALLOWTAIL COURT,BRISBANE, CA 94005 |
| HAMMOND, GLEN R. | 1077 MORRO ROAD,FALLBROOK, CA 92028 |
| HAMMOND, LEVERNON | 707 S. ALDER AVENUE,STERLING, VA 20164 |
| HAMMOND, PAMELA E. | 615 SOUTH BRANDON STREET,SEATTLE, WA 98108 |
| HAMMOND, VINDER RAY | 719 ULFINIAN WAY,MARTINEZ, CA 94553 |
| HAMMONTREE, GREGORY J. | 3422 35TH STREET NW,GIG HARBOR, WA 98335 |
| HAMMONTREE, JIMMIE L. | 3829 CARRINGTON LANE,NORMAN, OK 73072 |
| HAMP, JACQUELINE M | 944 T STREET # 2,WASHINGTON, DC 20001 |
| HAMPSON, CHRISTIAN | 760 NORTH BUCKNELL STREET,PHILADELPHIA, PA 19130 |
| HAMPTON, CHRISTOPHER M | 3930 LELAND RD,LOUISVILLE, KY 40207 |

| Claim Name | Address Information |
|---|---|
| HAMPTON, RENEE | 1400 YARMOUTH RD, #212,MOUNT PROSPECT, IL 60056 |
| HAMRA, JOSEPH H. | 2004 DANFIELD DR.,NORMAN, OK 73072 |
| HAMRICK, BRANDON J. | 8422 MINERAL SPRINGS DRIVE,MANASSAS, VA 20112 |
| HAMRICK, LEWIS F | 1225 PINECREST DRIVE,ROCK HILL, SC 29732 |
| HAMRICK, WELDON | PO BOX 644,OLD FORT, NC 28762 |
| HAN, JAMES | 43592 MERCHANT MILL TERRACE,LEESBURG, VA 20176 |
| HAN, JOHN LONG | 2015 AUTUMNTREE COURT,SAN JOSE, CA 95131 |
| HAN, LESLEY DAO | 34358 PINNACLES COURT,UNION CITY, CA 94587 |
| HAN, STACEY | 689 WALAVISTA,OAKLAND, CA 94610 |
| HANC, MARIUS | 9420 SCHILLER BLVD,FRANKLIN PARK, IL 60131 |
| HANCE, DODD B | 3920 HOPE LANE,ERLANGER, KY 41042 |
| HANCHAK, CHARLES S | 6756 RIDGE RD,MARRIOTTSVILLE, MD 21104 |
| HANCOCK, DAVID R. | 500 LYNNBROOK DRIVE,EUGENE, OR 97404 |
| HANCOCK, JACK W. | 145 MARINER CIRCLE,COTUIT, MA 02635 |
| HANCOCK, JAMES D | 1411 MAXIMILIAN DR,CHESTERTON, IN 46304 |
| HAND, JON | 9205 STOKAS AVENUE,DOWNEY, CA 90240 |
| HAND, KATHLEEN | 8321 WEST FLORINE AVENUE,LAS VEGAS, NV 89129 |
| HAND, SEBASTIAN ERICA | 5044 BRADLEY BOULEVARD,CHEVY CHASE, MD 20815 |
| HANDEL, STACEY M | 514 SERENITY LANE,KNOXVILLE, TN 37922 |
| HANDELAND, LYLE | 732 WEST RAVEN DRIVE,CHANDLER, AZ 85248 |
| HANDLEY, BENJAMIN D. | 8455 EAST ORANGE BLOSSOM LANE,SCOTTSDALE, AZ 85250 |
| HANDLEY, ELIZABETH | 1544 SCHENONE COURT, #A,CONCORD, CA 94521 |
| HANDLEY, KEITH | 7363 N DAMEN AVE UNIT 101,CHICAGO, IL 60645 |
| HANDOGA, MICHAEL | 11545 FOUNTAIN HEAD DR,TAMPA, FL 33626 |
| HANFORD, BRIAN | 3706 121ST AVE NW,COON RAPIDS, MN 55433 |
| HANG HU, TIAN | 6 LANRAM ROAD,TAPPAN, NY 10983 |
| HANJIEV, DAR | 84 EAST MANILLA DRIVE,DRAPER, UT 84020 |
| HANKINS, DAVID S | 3523 SUMMERFIELD RIDGE RD,MATTHEWS, NC 28105 |
| HANKINS, ELIZABETH LYLE | 9504 TARVIE CIRCLE,BRISTOW, VA 20136 |
| HANKS, JILL | 8315 EAST INDIAN SCHOOL ROAD,SCOTTSDALE, AZ 85251 |
| HANKS, STEPHEN J | 1872 E. SOUTH INDEPENDENCE WAY,EAGLE MOUNTAIN, UT 84043 |
| HANLEIGH, KEITH | 210 7TH STREET,LINCOLN, CA 95648 |
| HANLEY, ANTHONY J. | 333 N. HEMLOCK AVE,WOOD DALE, IL 60191 |
| HANLON, DANIEL | 7 CARROLL STREET,EXETER, NH 03833 |
| HANLON, JENNIFER | 15 VILLA GARDENS COURT,ROSEVILLE, CA 95678 |
| HANNA, CHERYL D. | 4019 OTONO DRIVE #B,SANTA BARBARA, CA 93110 |
| HANNA, GARRY DEAN | 16529 SE WALLACE ROAD,DAYTON, OR 97114 |
| HANNA, JOHN | 16 OLD HICKORY RD,TYNGSBORO, MA 01879 |
| HANNAFORD, WANDA R. | 4202 HARBOUR ISLAND LANE,OXNARD, CA 93035 |
| HANNER, MIKE J | 8620 SOUTH 10TH LANE,PHOENIX, AZ 85041 |
| HANNIGAN, CATHERINE | P.O. BOX 156,PALMER LAKE, CO 80133 |
| HANNING, CHRISTOPHER J. | 6720 NORTH WRIGHTSTOWN ROAD,GLOUSTER, OH 45732 |
| HANNON, CHRIS M. | 3650 MORNING GLORY DRIVE,RIALTO, CA 92377 |
| HANNON, EDMUND J | 330 STABLE VIEW TERRACE NE,LEESBURG, VA 20176 |
| HANNON, LINDA | 2530 MIDDLEBELT ROAD,WEST BLOOMFIELD, MI 48324 |
| HANNON, MICHAEL D | 7205 DEER LAKE ROAD,CLARKSTON, MI 48346 |
| HANNON, TIMOTHY | 7160 POWELL PLACE,RANCHO CUCAMONGA, CA 91739 |
| HANNON, WILLIAM D | 7205 DEER LAKE ROAD,CLARKSTON, MI 48346 |
| HANNON, WILLIAM D | 9980 PONY LANE ROAD,CLARKSTON, MI 48348 |

| Claim Name | Address Information |
|---|---|
| HANOLD, M. JASON | 574 EARLSTON RD.,KENILWORTH, IL 60043 |
| HANOVER, DOUGLAS | 208 SPRING CREEK ROAD,BARRINGTON HILLS, IL 60010 |
| HANS, ANDREW I | 31 MEADOWRUE LANE,EAST NORTHPORT, NY 11731 |
| HANSARD, MICHAEL F. | 11701 PASEO BONITA,LOS ALAMITOS, CA 90720 |
| HANSEN, BRADLEY | 783 CLAUSING AVENUE,NOVATO, CA 94945 |
| HANSEN, CHRIS M | 6797 WEST TINA LANE,GLENDALE, AZ 85310 |
| HANSEN, DANIEL E | 903 REAPER ROAD,STAUNTON, VA 24401 |
| HANSEN, DANIEL S | 3083 ANTRIM CIRCLE,DUMFRIES, VA 22026 |
| HANSEN, DONALD | 5812 AMBER STATION AVENUE,LAS VEGAS, NV 89131 |
| HANSEN, EUGENE | 934 26TH ST SE,CEDAR RAPIDS, IA 52403-3414 |
| HANSEN, JAMES B | 574 WEST 800 SOUTH,OREM, UT 84058 |
| HANSEN, JEANNE CLAIRE | P.O. BOX 1143,GRESHAM, OR 97030 |
| HANSEN, JUNE | 7729 FOUR SEASONS DRIVE,LAS VEGAS, NV 89129 |
| HANSEN, KRISTINA V. | 3 LYNN LEE TERRACE,EAST BRIDGEWATER, MA 02333 |
| HANSEN, LYNN CUTTING | 6475 CHRISTIE AVE,SUITE 475,EMERYVILLE, CA 94608 |
| HANSEN, MARK W | 14515 121 AVE E,PUYALLUP, WA 98374 |
| HANSEN, MELANIE | 206 HIGH AVENUE,NYACK, NY 10960 |
| HANSEN, MICHELLE S. | 1122 DELTA DRIVE, #73D,ELGIN, IL 60123 |
| HANSEN, PAUL C | 2407 SE 188TH AVE,VANCOUVER, WA 98683 |
| HANSEN, RYAN | 475 EAST CENTRAL AVENUE,MORGAN HILL, CA 95037 |
| HANSLEY, ANJELA L | 501 MCARTHUR TERRACE,LEESBURG, VA 20176 |
| HANSON, BRADLEY DEAN | 3135 SOUTH GILPIN STREET,ENGLEWOOD, CO 80113 |
| HANSON, DEAN G. | 3834 3RD PLACE NORTHWEST,ROCHESTER, MN 55901 |
| HANSON, DEVIN D. | 3384 EAST GARLAND AVENUE,FRESNO, CA 93726 |
| HANSON, DOUGLAS S. | 22 PIKE STREET,SALISBURY, MA 01952 |
| HANSON, GLEN R. | 1257 34TH PLACE,FOREST GROVE, OR 97116 |
| HANSON, JACK A. | 2061 CAROLYN WAY,NOVATO, CA 94945 |
| HANSON, JASON R. | P.O. BOX 450,OAKTON, VA 22124 |
| HANSON, JEREMY R. | 411 LANDING STREET,LUMBERTON, NJ 08048 |
| HANSON, JEREMY RYAN | 411 LANDING STREET,LUMBERTON, NJ 08048 |
| HANSON, LELA K | 9933 PORTOFINO DR,ORLANDO, FL 32832 |
| HANSON, PETER J | 12804 ROSALIE STREET,RALEIGH, NC 27614 |
| HANSON, REGAN G | 38470 PLEASANTVIEW DRIVE,CHARLOTTE HALL, MD 20622 |
| HANSON, TERRY D. | 3009 PACIFIC AVE SE,OLYMPIA, WA 98501 |
| HANSON, TOMMY W | 7709 SEAGULL AVENUE,LAS VEGAS, NV 89145 |
| HANTES, LISA | 30 CLUBHOUSE DRIVE,SAUGERTIES, NY 12477 |
| HANUSI, CHRISTINE K | 12 HOLDER DRIVE,EWING, NJ 08628 |
| HAQ, HASAN R. | BOX 1245798,SIOUX FALLS, SD 57186 |
| HAQUE, AKM K | 8010 KIDD STREET,ALEXANDRIA, VA 22309 |
| HAQUE, SYED | 39-43 CRESENT STREET,ASTORIA, NY 11106 |
| HARADA, KENNETH A. | 177 PAXSON AVENUE,HAMILTON, NJ 08690 |
| HARAG, ROBERT | 1100 ADAM STREET , UNIT # 609,HOBOKEN, NJ 07030 |
| HARAGOS, CORNEL | 6536 N LAWNDALE,LINCOLN WOOD, IL 60712 |
| HARAN, PATRICK A | 5807 NORTH MOBILE AVENUE,CHICAGO, IL 60646 |
| HARANG, AARON | 6392 CAMINO CORTO,SAN DIEGO, CA 92120 |
| HARB, ALI B | 2273 DECADE COURT,RIVERSIDE, CA 92506 |
| HARB, BERTHA | 124 PARK AVENUE,ARLINGTON, MA 02476 |
| HARBARGER, LUWANNA | 355 BERT HOUD ST,SACRAMENTO, CA 95838 |
| HARBAUGH, ROBERT E. | 1650 NOTTINGHAM DRIVE,HUMMELSTOWN, PA 17036 |

| Claim Name | Address Information |
|---|---|
| HARBAUGH, THAYNE | 15 NORTH 300 EAST, AMERICAN FORK, UT 84003 |
| HARDACRE, TYSON | 529 WISP CREEK DRIVE, BAILEY, CO 80421 |
| HARDEE, JAMES F | 6319 S GARDEN RD, PROVIDENCE FORGE, VA 23140 |
| HARDER, KRISTEN E. | 111 NORTH WHEATON AVENUE, WHEATON, IL 60187 |
| HARDIN, GARY L | 8482 CORNETTS COVE, MAINEVILLE, OH 45039 |
| HARDING, CYNTHIA M. | 2811 DISCOVERY DRIVE, PLAINFIELD, IL 60544 |
| HARDING, DANIEL M | 409 BAY WATER LANE, ANNAPOLIS, MD 21401 |
| HARDING, GREGORY S. | 15727 NORTH 104TH PLACE, SCOTTSDALE, AZ 85255 |
| HARDINGER, CHRISTEN R. | 1317 SE DELAWARE AVE UNIT 11, ANKENY, IA 50021 |
| HARDINK, JASON M. | 65 N. I STREET, SALT LAKE CITY, UT 84103 |
| HARDMAN, DAVID W. | 5649 MORNINGLO LANE, ORANGEVALE, CA 95662 |
| HARDMAN, TAMMY K | 648 CIMAROSA CT, OCOEE, FL 34761 |
| HARDY, ANDREW C | 185 MCLELLAN AVENUE, SAN MATEO, CA 94403 |
| HARDY, AUBREY W | 131 TROTTER CREEK LANE, WRIGHT CITY, MO 63390 |
| HARDY, DUNCAN ROBERT | 11858 NORTH 59TH LANE, GLENDALE, AZ 85304 |
| HARDY, GILES WESLEY | 3655 COACH LANTERN AVENUE, WAKE FOREST, NC 27587 |
| HARDY, GREGORY O | 238 DOGWOOD ACRES, FORT MILL, SC 29715 |
| HARDY, NOELLE | 2600 N HAMPDEN CT  #4F, CHICAGO, IL 60614 |
| HARDY, ROBERT D. | 1493 WEST ANDREW LANE, CASA GRANDE, AZ 85294 |
| HARDY, STEVEN R | 113 WOODSHIRE DRIVE, PARKERSBURG, WV 26101 |
| HARGRAVES, SETH T. | 14719 WEST WILLOW LANE, SURPRISE, AZ 85374 |
| HARGRESS, NED | 27207 EDGEMOOR, FARMINGTON HILLS, MI 48334 |
| HARGUTH, CHARLES | 3163 WEST 12TH COURT, BROOMFIELD, CO 80020 |
| HARGY, DONALD F | 3 APPLEWOOD DRIVE, WOLFEBORO, NH 03894 |
| HARIEGEL, ROBERT | 30 TALL PINES DRIVE, HOPEWELL JUNCTION, NY 12533 |
| HARINA, ANABELLE B. | 605 LARCHMONT DRIVE, DALY CITY, CA 94015 |
| HARJANI, PISHOO | 1048 PINE GROVE, ATLANTA, GA 30319 |
| HARKEY, BRIAN C. | 31301 ANNISTON DRIVE, WESLEY CHAPEL, FL 33543 |
| HARLOW, DANIEL B | 3 GREENWICH DR., CARLISLE, PA 17013 |
| HARMAN, CHRISTINA A | 48515 SULLY DRIVE, BELLEVILLE, MI 48111 |
| HARMAN, CHRISTY J. | 7856 MAYFAIR CIRCLE, ELLICOTT CITY, MD 21043 |
| HARMAN, RICK | 21209 WEST FLORENTINE ROAD, WITTMANN, AZ 85361 |
| HARMANTAS, JONATHAN V | 2577 FLEMINGTON ROAD NE, ATLANTA, GA 30345 |
| HARMEL, CHRISTINE | 114 IONSBOROUGH STREET, MT PLEASANT, SC 29464 |
| HARMER, JANICE L. | 2135 RIDGEVIEW CIRCLE, CLIVE, IA 50325 |
| HARMER, JOSEPH JAMES | 1209 BOILING SPRINGS ROAD, SPARTANBURG, SC 29303 |
| HARMON, BRADLEY D | 525 VIBURNUM RUN, WESTFIELD, IN 46074 |
| HARMON, CHARLES F. | 3180 DELIVERANCE DRIVE, COLORADO SPRINGS, CO 80918 |
| HARMON, DAVID | 3124 DEVIN DRIVE, GRAND JUNCTION, CO 81504 |
| HARMON, EUGENE H. | 2095 ADAMS DRIVE, ATLANTA, GA 30318 |
| HARMON, JACK | 3420 PARK AVENUE, HEMET, CA 92544 |
| HARMON, MARK R. | 4101 FAIRGREEN DRIVE, NE, MARIETTA, GA 30068 |
| HARMONY, LEE D. | 8906 GARDEN STONE LANE, FAIRFAX, VA 22031 |
| HARMSEN, JOEL E | 855 CEDAR STREET, WAUKEE, IA 50263 |
| HARMSEN, JOHN P | 5190 SE 27TH STREET, GRESHAM, OR 97080 |
| HARMSTON, AIDEN | 248 SOUTH MARION STREET #201, OAK PARK, IL 60302 |
| HARNETT, DAVID | 303 PROSPECT STREET, SEATTLE, WA 98109 |
| HARNEY, STEPHEN C. | 1-3 HARTWELL STREET, CANTON, MA 02021 |
| HARO, GILBERTO | 15742 VIA SORRENTO, SAN LORENZO, CA 94580 |

| Claim Name | Address Information |
|---|---|
| HARO, HECTOR M. | PO BOX 752304,LAS VEGAS, NV 89136 |
| HARPER, BRENDA | 5482 CEDAR LANE # B4,COLUMBIA, MD 21044 |
| HARPER, BRIAN C. | 3930 OYSTER HOUSE ROAD,BROOMES ISLAND, MD 20615 |
| HARPER, CHARLES W. | 10741 SLATER AVENUE,FOUNTAIN VALLEY, CA 92708 |
| HARPER, CYNTHIA M | 6805 SARAZEN CT,SAINT LOUIS, MO 63129 |
| HARPER, DAVID | 902 AUTUMN AVENUE,BARDSTOWN, KY 40004 |
| HARPER, JAMES R. | 11245 RAGAN WAY,GRASS VALLEY, CA 95949 |
| HARPER, KIMANI | 7400 RUDSDALE STREET, #D,OAKLAND, CA 94621 |
| HARPER, LUCAS | 1337 CENTINELA AVENUE #2,SANTA MONICA, CA 90404 |
| HARPER, MARLA M | 3804 SW TROY STREET,PORTLAND, OR 97219 |
| HARPER, MARSHA H. | 1816 BELLECHEZ,MOUNT PLEASANT, SC 29464 |
| HARREN, RANDY R. | 15696 PARKWOOD CIRCLE,AVON, MN 56310 |
| HARRIN, SCOTT | 60656 GOSNEY ROAD,BEND, OR 97702 |
| HARRINGTON, DAVID P | 7210 WINDSOR LANE,HYATTSVILLE, MD 20782 |
| HARRINGTON, DENNIS E | 7233 SUMMIT WATERS LANE,RALEIGH, NC 27613 |
| HARRINGTON, EDWARD P. | 93 PAYNE AVENUE,MIDLAND PARK, NJ 07432 |
| HARRINGTON, ERIC J. | 137 NORTH LAFAYETTE #13,BREMERTON, WA 98312 |
| HARRINGTON, JAMES J | 415 NEWARK STREET #3F,HOBOKEN, NJ 07030 |
| HARRINGTON, JOHN CHARLES | 9432 FLORENCE AVE.,TULSA, OK 74137 |
| HARRINGTON, MICHAEL | 2140 DEER CREEK DRIVE,YUBA CITY, CA 95991 |
| HARRINGTON, PATRICIA LEA | 296 AMBER CIRCLE,WARRENTON, VA 20186 |
| HARRINGTON, TRACY | 2666 DEERWOOD DRIVE,SAN RAMON, CA 94583 |
| HARRIS, ANDREA | 4302 ROCKPORT LANE,BOWIE, MD 20720 |
| HARRIS, ANTHONY E | 7325 BROOKVIEW RD.,ELKRIDGE, MD 21075 |
| HARRIS, ASHLEY S | 2237 PARK VIEW COURT,ATLANTA, GA 30318 |
| HARRIS, BEVERLY | 95 TIFFANY COURT,NESCONSET, NY 11767 |
| HARRIS, BRADLEY | 165 POND STREET,WESTWOOD, MA 02090 |
| HARRIS, CAROL J | 495 ELIZABETH LANE,DES PLAINES, IL 60018 |
| HARRIS, CAROLYN L | 3535 ORCHARD SHADE ROAD,RANDALLSTOWN, MD 21133 |
| HARRIS, CHRISTOPHER G. | 7280 DADA DR.,GURNEE, IL 60031 |
| HARRIS, CHRISTOPHER L. | 12 PETTY RIDGE ROAD,TRENTON, NJ 08620 |
| HARRIS, DAVID L | 6N735 MANOR LANE,ITASCA, IL 60143 |
| HARRIS, DAWN | 11399 SKY PINES RIDGE ROAD,NEVADA CITY, CA 95959 |
| HARRIS, DEVIN M. | 3709 ROCK GLEN LANE,NORTH LAS VEGAS, NV 89032 |
| HARRIS, DOUGLAS REED | 4237 BROOK ROAD,RICHMOND, VA 23227 |
| HARRIS, GLEN D. | 13 HAMPDEN CT LOT 17,MIDDLETOWN, DE 19709 |
| HARRIS, HENRY LEE | 6937 REEDY CREEK RD.,CHARLOTTE, NC 28215 |
| HARRIS, JAMES H. | 319 CONSTANT AVENUE,SEVERN, MD 21144 |
| HARRIS, JANICE E. | 18652 CHERRYLAWN ST,DETROIT, MI 48221 |
| HARRIS, JASON W | 29847 KRATKA RIDGE LANE,SUN CITY, CA 92586 |
| HARRIS, JEFFREY W. | 560 DUTCH VALLEY ROAD #404,ATLANTA, GA 30324 |
| HARRIS, JEREMIAH D | 43632 NORTH 16TH STREET,NEW RIVER, AZ 85087 |
| HARRIS, JOEL D. | 6228 WOODCREST AVE,BALTIMORE, MD 21209 |
| HARRIS, JOHN | 4506 HARCOURT ROAD,BALTIMORE, MD 21214 |
| HARRIS, JOHNNY | 36359 NORTH YEW TREE DRIVE,LAKE VILLA, IL 60046 |
| HARRIS, JON KYLE | 3204 SUMMIT BND,NORMAN, OK 73071 |
| HARRIS, JOSEPH ANDREW | 363 NORWALK WAY,MIDDLETOWN, DE 19709 |
| HARRIS, MARYANN | 4274 E JASPER DR,HIGLEY, AZ 85236 |
| HARRIS, MATTHEW D | 2427 W. GRENSHAW, UNIT 1,CHICAGO, IL 60612 |

| Claim Name | Address Information |
|---|---|
| HARRIS, MELISSA ANN | 538 FELIZ CONTADO CT,HENDERSON, NV 89015 |
| HARRIS, MEREDITH L. | 2900 N HERMITAGE AVENUE,CHICAGO, IL 60657 |
| HARRIS, NATHANIEL | 3391 PARKCHESTER SQUARE BLVD,UNIT #102,ORLANDO, FL 32835 |
| HARRIS, PAUL J. | 401 PORT ROYAL AVENUE,FOSTER CITY, CA 94404 |
| HARRIS, PAUL M. | 3334 PORCHVIEW PLACE,JOHNS ISLAND, SC 29455 |
| HARRIS, PETER M | 7512 DRAYTON COURT,RALEIGH, NC 27615 |
| HARRIS, RAY SEAN | 432 EDGEWATER ROAD,PASADENA, MD 21122 |
| HARRIS, RICHARD G. | 3 LAURELWOOD STREET,ALISO VIEJO, CA 92656 |
| HARRIS, RONALD A | 613 CREEKWOOD DR,CHESAPEAKE, VA 23323 |
| HARRIS, SETH W | 13235 SW BARBERRY LANE,BEAVERTON, OR 97008 |
| HARRIS, SUSANNE | 14852 DORIAN DRIVE,WOODBRIDGE, VA 22193 |
| HARRIS, TERRY R | 5057 LONGHORN WAY,ANTIOCH, CA 94531 |
| HARRIS, TORREL | 27 PEPPERMILL LANE,DIX HILLS, NY 11746 |
| HARRIS, VICTORIA | 15457 SARATOGA,DETROIT, MI 48205 |
| HARRIS,, JAMES H. | 319 CONSTANT AVE.,SEVERN, MD 21144 |
| HARRISON, ESTHER DIANE | 316 GRIST MILL COURT,RINCON, GA 31326 |
| HARRISON, GREGORY A | 9515 HOLMAN ROAD NW,SEATTLE, WA 98117 |
| HARRISON, JAMES T. | 7085 RIVERCOVE WAY,SACRAMENTO, CA 95831 |
| HARRISON, JOSHUA T | 2069 BUELL DR,FREDERICK, MD 21702 |
| HARRISON, MARYANN | 8991 ORCHARD DRIVE,CHESTERTOWN, MD 21620 |
| HARRISON, MICHAEL J. | 45 PONY LANE,FLEMINGTON, NJ 08822 |
| HARRISON, RANDY WILLIAM | 993 ADOBE FLAT DRIVE,HENDERSON, NV 89015 |
| HARRISON, VERNON | 474 MUSTANG DRIVE,WALTON, KY 41094 |
| HARRISON, WARREN GLEN | 11979 BLUEGRASS COURT,NOKESVILLE, VA 20181 |
| HARRISON, WILLIAM OCTAVE | 2808 STEEPLE RUN DRIVE,WAKE FOREST, NC 27587 |
| HARRITT, RANDALL SCOTT | 8 B PARK CREST COURT,NOVATO, CA 94947 |
| HARRMANN, CHARLES F. | 2208 CAVENDISH DRIVE,ALEXANDRIA, VA 22308 |
| HARROP, JAMES A. | 18 TRIM STREET,REHOBOTH, MA 02769 |
| HARSTINE, PHILIP SHANE | 3090 HELMSDALE PL #220-705,LEXINGTON, KY 40509 |
| HART, DANIEL LOUIS | 28452 CASSELMAN LANE,SANTA CLARITA, CA 91350 |
| HART, JAMES WILLIAM | 22 TORREY OAKS COURT,SCOTTS VALLEY, CA 95066 |
| HART, JENNIFER MORRISON | 17 MONTICELLO DRIVE,SHOREHAM, NY 11786 |
| HART, LEISA H. | 5606 36TH PLACE,HYATTSVILLE, MD 20782 |
| HART, LEISA H. | 8105 FLOWER AVENUE,TAKOMA PARK, MD 20912 |
| HART, LYNN M | 23 BONBON COURT,REISTERSTOWN, MD 21136 |
| HART, MICHAEL | 5225 PANGUITCH DRIVE,LAS VEGAS, NV 89122 |
| HART, TANYA M | 1389 EMBASSY DRIVE,CLEARWATER, FL 33764 |
| HART, WINSTON | 8248 DESERET AVE.,FAIR OAKS, CA 95628 |
| HARTAU, MELANY R. | 4207 HOWARD STREET,SKOKIE, IL 60076 |
| HARTE, TIMOTHY | 1237 HATHAWAY CIRCLE,ELGIN, IL 60120 |
| HARTFORD, LEVONIA B. | 18621 EAST WATER DRIVE #A,AURORA, CO 80013 |
| HARTFORD, RICKY C | 604 HARVARD STREET,MANCHESTER, NH 03103 |
| HARTFORD, SUZANNE | 1480 ELMIRA ROAD,NEWFIELD, NY 14867 |
| HARTIGAN, MATTHEW | 81 MORTON STREET,YUBA CITY, CA 95991 |
| HARTIGAN, TIMOTHY R. | 2719 PAYNE STREET,EVANSTON, IL 60201 |
| HARTL, CHARLES R | 8655 DRUMMOND DRIVE,MASSILLON, OH 44646 |
| HARTLEY, BRETT | 799 BRAHMA STREET,PASO ROBLES, CA 93446 |
| HARTLEY, MARK | 525 CEDAR VIEW DRIVE,BEAUMONT, CA 92223 |
| HARTLEY, REGINALD L. | 5684 ROBERTS QUARTERS ROAD,MOLENA, GA 30258 |

| Claim Name | Address Information |
|------------|---------------------|
| HARTLEY, STEPHANIE | 1441 LORENA WAY,PALM SPRING, CA 92262 |
| HARTMAN, JOEL | 1936 HUBBELL DRVIE,MT PLEASENT, SC 29466 |
| HARTMAN, MATTHEW R. | 930 WILDGRASS COURT,GILROY, CA 95020 |
| HARTMAN, ROBERT C. | 3151 SOUTH QUINTERO STREET,AURORA, CO 80013 |
| HARTMAN, STEVEN | 1401 VALLEY VIEW ROAD #123,GLENDALE, CA 91202 |
| HARTMANN, DAVID | 2609 BARTON AVENUE,NASHVILLE, TN 37212 |
| HARTNETT, KERRI A | 11712 132ND AVENUE COURT EAST,PUYALLUP, WA 98374 |
| HARTS, SHAUNARD | 8979 SHASTA LILY DRIVE,ELK GROVE, CA 95624 |
| HARTSING, NANCY L. | 1224 EAST EVERGREEN STREET 220,MESA, AZ 85203 |
| HARTSING, NANCY L. | 4525 NORTH 66TH STREET UNIT 90,SCOTTSDALE, AZ 85251 |
| HARTWIG, NATHANIEL | 4503 WHITTEMORE PLACE,FAIRFAX, VA 22030 |
| HARVEY, CAROL J. | 361 KILMARNOCK PLACE,MELBOURNE, FL 32940 |
| HARVEY, DANIEL J | 614 SUNNYDALE ROAD,KNOXVILLE, TN 37923 |
| HARVEY, JANETTE | 9706 OLD SPRING DRIVE,KENSINGTON, MD 20895 |
| HARVEY, JOSEPH | 4500 VILLAGE CLUB DRIVE,POWELL, OH 43065 |
| HARVEY, OLENA V | 221 PRINCESS STREET,ALEXANDRIA, VA 22314 |
| HARVEY, ROBERTA | 5795 LONESTAR DRIVE,SAN DIEGO, CA 92120 |
| HARVEY, RODNEY DARRON | 425 AUTUMN DRIVE #13,SAN MARCOS, CA 92069 |
| HARVEY, THERESA N | 3116 PYLES DRIVE,UPPER MARLBORO, MD 20774 |
| HARWOOD, PETER G | 3226 N SEMINARY AVE. #2,CHICAGO, IL 60657 |
| HASANIC, RAMIZ | 5 ILLINOIS AVENUE,SCHAUMBURG, IL 60193 |
| HASEN, DOUGLAS L. | 3539 SW DOLPH COURT,PORTLAND, OR 97219 |
| HASENJAGER, JOSEPH L | 615 CARRICK DR,CENTERVILLE, OH 45458 |
| HASENKAMP, DAVID | 3789 HEPBURN CIRCLE,STOCKTON, CA 95205 |
| HASENYAGER, MARTIN D | 409 GLENCOE PLACE,ROCKTON, IL 61072 |
| HASHEM, THOMAS T | 213 SUMMER RAIN CT,CHARLESTON, SC 29414 |
| HASHIAN, KATHARINE M. | 1100 SALEM STREET,LYNNFIELD, MA 01940 |
| HASKELL, KURT | 4305 POINTE AUX PEAUX,NEWPORT, MI 48166 |
| HASKENHOFF, ANDREW M | 5800 GOENER AVENUE,SAINT LOUIS, MO 63116 |
| HASS, JOY M. | 8907 RED BARON BOULEVARD,RENO, NV 89506 |
| HASSAN ZAIDI, SYED MUHAMMAD | 13255 FALLEN LEAF CT,WOODBRIDGE, VA 22192 |
| HASSEL, MILISSA | 7452 MARGOLLINI STREET,LAS VEGAS, NV 89148 |
| HASSETT, BRIAN F. | 308 MYRTLE STREET,REDLANDS, CA 92373 |
| HASSETT, RICHARD J | 410 N 64TH AVE,YAKIMA, WA 98908 |
| HASSLER, BRUCE A. | 348 WEST STREET,BETHLEHEM, PA 18018 |
| HASSLINGER, BERNADETTE | 15 PINE ROAD,SYOSSET, NY 11791 |
| HASSOLD, CHARLES W. | 1908 GRANDVIEW COURT #46,MOUNT PLEASANT, SC 29464 |
| HAST, MARSHA A. | PO BOX 1102,NORTH BEACH, MD 20714 |
| HASTEY, MICHAEL R | 1309 EAST SEA GULL DRIVE,GILBERT, AZ 85234 |
| HASTINGS, ROBERT C | PO BOX 489,SMITHVILLE, TN 37166 |
| HASTINGS, ROBERT M | 3095 SHADOW SPRINGS PLACE,SAN JOSE, CA 95121 |
| HASTINGS, STEVE | 3464 FANWOOD AVENUE,LONG BEACH, CA 90808 |
| HASTINGS-SMITH, JULIE | 17809 NORTH 55TH STREET,SCOTTSDALE, AZ 85254 |
| HASTREITER, JOHN R | 20275 COTTAGEWOOD ROAD,DEEPHAVEN, MN 55331 |
| HATAWAY, DANIEL | 3471 LATITUDE COVE,ALPHARETTA, GA 30004 |
| HATCH, NANCY | 12 EAST 180 NORTH,OREM, UT 84057 |
| HATCHMAN, ROBERT A. | 355 COPPER DRIVE,GRANTS PASS, OR 97527 |
| HATHAWAY, ROYAL DANIAL | 19612 ENTERPRISE WAY,MONTGOMERY VILLAGE, MD 20886 |
| HATTON, DANA L | 1153 VENETIAN HARBOR DR NE,ST PETERSBURG, FL 33702 |

| Claim Name | Address Information |
|---|---|
| HATTON, MARK S. | 2349 SOUTH JACQUES STREET,VISALIA, CA 93277 |
| HATTON, THOMAS J | 219 BUTTER HILL DRIVE,NEW WINDSOR, NY 12553 |
| HAUG, LARS-ERIK | 2415 COUNTRY DRIVE,GILROY, CA 95020 |
| HAUGEN, TRACY J. | 5019 41ST STREET, NW,WASHINGTON, DC 20015 |
| HAUGER, ROGER R | 1566 PANAMA PL,DAYTON, OH 45440 |
| HAUGH, WILLIAM J | 752 POST ROAD,WELLS, ME 04090 |
| HAUGHT, BRIAN D | 896 EAST LA COSTA PLACE,CHANDLER, AZ 85249 |
| HAUGUEL, MICHAEL | 3411 WHITNEY AVENUE,SACRAMENTO, CA 95821 |
| HAUN, STACEY | 55 SOUTH HALE STREET,PALATINE, IL 60067 |
| HAUPT, ALBERT M. | 5903 FOSSIL DRIVE,COLORADO SPRINGS, CO 80918 |
| HAUSDORFF, RICHARD E | 104 HALE PLACE,BELLMORE, NY 11710 |
| HAUSER, AMBROSE | 6048 CURRITCK ROAD,KITTY HAWK, NC 27949 |
| HAUSER, CHAD W. | P.O. BOX 8,STRASBURG, CO 80136 |
| HAUSER, NATHAN | 23039 BIRCH MEAD ROAD,CLARKSBURG, MD 20871 |
| HAUTALA, DORIS | 5830 CAPULINA AVE,MORTON GROVE, IL 60053 |
| HAUTH, DAVID C. | 15 LENOX ROAD,AVON, CT 06001 |
| HAVEN, TRACY | 2052 MARYAL DRIVE,SACRAMENTO, CA 95864 |
| HAVENAR, JOHN R | 8346 WINDING PASSAGE DR`,COLORADO SPRINGS, CO 80920 |
| HAVENER, MICHELE K | 1829 MIZZEN LANE,VIRGINIA BEACH, VA 23454 |
| HAVER, JESSE J | 1209 ROWELL AVENUE,JOLIET, IL 60433 |
| HAVER, STEVEN A. | 173 ESCALLONIA DRIVE,NOVATO, CA 94945 |
| HAVEY, RICHARD I. | 1464 COMMANCHE DRIVE,LAS VEGAS, NV 89109 |
| HAVRDA, BONNIE | 1247 WILD OLIVE DR,MT PLEASANT, SC 29464 |
| HAWES, GEORGE E. | 89899 MANION DRIVE,WARRENTON, OR 97146 |
| HAWK, GREGORY T | 12226 TAOS CT,CHARLOTTE, NC 28277 |
| HAWK, JASON B | 1111 AUSTIN AVENUE NE,ATLANTA, GA 30307 |
| HAWKINS, DANIELLE | 879 COMMONWEALTH AVE,ATLANTA, GA 30312 |
| HAWKINS, ERNEST L. | 2256 ZIA DRIVE,VIRGINIA BEACH, VA 23456 |
| HAWKINS, JAMES E. | 15737 LORIE DRIVE,GRASS VALLEY, CA 95949 |
| HAWKINS, JAMES R. | P.O.BOX 1607,DISCOVERY BAY, CA 94514 |
| HAWKINS, JEFFERY L | 107 OLIVER HEIGHTS RD,OWINGS MILLS, MD 21117 |
| HAWKINS, KEVIN W | 6716 CLYBOURN AVENUE #244,NORTH HOLLYWOOD, CA 91606 |
| HAWKINS, LARRY E. | 1722 EAST PARADISE AVENUE,VISALIA, CA 93292 |
| HAWKINS, SAMUEL | 9500 SIDEBROOK ROAD #107,OWINGS MILLS, MD 21117 |
| HAWKINSON, JEREMY L. | 1535 VALHALLA STREET,BELLINGHAM, WA 98226 |
| HAWLEY, CHARLES RICHARD | 1251 STONEWOOD COURT,ANNAPOLIS, MD 21409 |
| HAWLEY, JOEL C. | PO BOX 1885,PORTLAND, OR 97207-1885 |
| HAWRYLUK, STEVEN A | 5647 DENFIELD PLACE,ADAMSTOWN, MD 21710 |
| HAWTHORNE, ANTHONY | 7320 RIDGE GROVE COURT,RALEIGH, NC 27615 |
| HAX, DAVID B. | PO BOX 621,CLAYTON, CA 94517 |
| HAY, JOHN | 1560 HEATHER FIELD LANE,EARLYSVILLE, VA 22936 |
| HAY, THELBERT A | 701 HARDWOOD LANE,ANNAPOLIS, MD 21401 |
| HAY, WILLIAM R. | 1337 GRANBOROUGH DRIVE,GARDNERVILLE, NV 89410 |
| HAYDEL, VINCENT M. | 13725 BUCKSKIN TRAIL DRIVE,CORONA, CA 92883 |
| HAYDEN, ERIC B. | 7970 NW GRUBSTAKE WAY,REDMOND, OR 97756 |
| HAYDEN, JONATHAN B | 67 WILDWOOD DRIVE,SHELBURNE, VT 05482 |
| HAYDEN, STUART E | 141 SYCAMORE,GEORGETOWN, KY 40324 |
| HAYES, BERTHA L | 320 LEHIGH AVENUE,PONTIAC, MI 48340 |
| HAYES, ERINN | 4940 ALDAMA STREET,LOS ANGELES, CA 90042 |

| Claim Name | Address Information |
|------------|---------------------|
| HAYES, GRANT C. | 6962 KLETT DR.,FORT BELVOIR, VA 22060 |
| HAYES, JEFFREY D. | 1029 SOUTH 116TH STREET,SEATTLE, WA 98168 |
| HAYES, JOHN STEWART | 36901 CLEARWOOD COURT,PALMDALE, CA 93550 |
| HAYES, JOSHUA JAMES | 21142 RIVER GLEN #48,LAKE FOREST, CA 92630 |
| HAYES, LINWOOD | 902 TARRY POST COURT,SUWANEE, GA 30024 |
| HAYES, PETER J. | 22 LENMAR COURT,SACRAMENTO, CA 95835 |
| HAYES, RICHARD S. | 216 BELLUOMINI LN,JACKSON, CA 95642 |
| HAYES, ROYD M | 675 N APPLE BLOSSOM LANE,SNOWFLAKE, AZ 85937 |
| HAYES, VALERIE | 15262 SOUTH 20TH PLACE,PHOENIX, AZ 85048 |
| HAYLEY, RICHARD OWEN | 2998 BRESSO DRIVE,LIVERMORE, CA 94550 |
| HAYNES, BEVERLY J | 617 E BROWNIE STREET,ROSE HILL, KS 67133 |
| HAYNES, DEBORAH A. | 2213 BANYAN WAY,ANTIOCH, CA 94509 |
| HAYNES, JACQUELINE | 327 MOUNTAIN QUAIL DRIVE,CHARLOTTE, NC 28216 |
| HAYNES, KELLY S | 11333 NORTH 92ND STREET #2041,SCOTTSDALE, AZ 85260 |
| HAYNES, KYLE RAY | 7036 SW 188TH AVE,BEAVERTON, OR 97007 |
| HAYNES, MICHELLE | 3746 INGALLS AVENUE  UNIT 53,ALEXANDRIA, VA 22302 |
| HAYNES, STEVEN D | 1618 NW KINGSTON AVENUE,BEND, OR 97701 |
| HAYNIE, CORBIN | 14828 TATE'S WAY,GLEN ALLEN, VA 23059 |
| HAYS, ERIC K | 311 STRATHMORE AVENUE,ERIE, PA 16505 |
| HAYS, JEFFREY | 8505 NORTH BURR AVENUE,PORTLAND, OR 97203 |
| HAYS, ROBERT L. | 1142 SE BIRCH LN,ANKENY, IA 50021 |
| HAYWOOD, DANIEL | 18443 NORTH 46TH DRIVE,GLENDALE, AZ 85308 |
| HAZELL, JANELLE N | 5200 NW 31ST AVE  UNIT E98,FT LAUDERDALE, FL 33309 |
| HEAD, SCOTT J. | 10490 BERGERAC LANE,MIRA LOMA, CA 91752 |
| HEADLAM, SANDRA P. | 502 PUEBLO TRAIL,WHEELING, IL 60090 |
| HEALEY, GERARD P. | 85 MALLARD PT.,MERRIMACK, NH 03054 |
| HEALY, GERALD R | 671 SE 42ND STREET,TROUTDALE, OR 97060 |
| HEANEY, TIMOTHY P. | 4520 ZENITH AVENUE SOUTH,MINNEAPOLIS, MN 55410 |
| HEAPE, JOSH | 14826 NORTH 50TH STREET,SCOTTSDALE, AZ 85254 |
| HEARD, ERIC D | 14123 SE ROLLING MEADOWS COURT,HAPPY VALLEY, OR 97086 |
| HEARE, MARK S | 720 PERSHING DRIVE,SILVER SPRING, MD 20910 |
| HEARON, JAMES W | 151 HALSEY ROAD,HAMPTON TWP, NJ 07860 |
| HEATER, CHRISTIE A | 1006 W BIGELOW AVE,FINDLAY, OH 45840 |
| HEATH, DAMIEN R | 8418 CANNING TERRACE,GREENBELT, MD 20770 |
| HEATH, DOREEN | 9966 FOXBOROUGH CIRCLE,ROCKVILLE, MD 20850 |
| HEATH, JERMAINE A | 3725 SATELLITE BLVD,ELLENWOOD, GA 30294 |
| HEATH, JODDI L. | 7955 EDGEBROOK CIRCLE  F,NORTH CHARLESTON, SC 29418 |
| HEATH, LINDA D | 106 LYNN DRIVE,PORTSMOUTH, VA 23707 |
| HEATHERMAN, PAUL B. | 1255 NW REMARKABLE DRIVE,BEND, OR 97701 |
| HEATON, RENA P | 333 EAGLE BEND DRIVE,BIGFORK, MT 59911 |
| HEBDA, SCOTT* | 1270 GARRISON DRIVE,SAINT AUGUSTINE, FL 32092 |
| HEBEL, CHAD E | 102 BLOWINGROCK LANE,CARY, NC 27511 |
| HEBERT, ANGELA | 520 BEACH BLVD #104,BILOXI, MS 39530 |
| HEBERT, DANNY R. | 5947 MEMPHIS STREET,NEW ORLEANS, LA 70124 |
| HEBERT, STEVE A | 809 BLUE POINT DRIVE,WILMINGTON, NC 28411 |
| HECHAVARRIA, MIGUEL A | 9323 ADAM RUN,TWINSBURG, OH 44087 |
| HECKER, JAMES S. | 7735 C STREET,CHESAPEAKE BEACH, MD 20732 |
| HECKER, RICHARD | P.O.BOX 659,NORTH BEACH, MD 20714 |
| HECKERT, KRISTINE A. | 7207 PARK CREST DRIVE,LAVISTA, NE 68128 |

| Claim Name | Address Information |
| --- | --- |
| HEDLEY, DAVID | 5131 TORREY PINE LANE,DURHAM, NC 27713 |
| HEDRICK, JOHN W | 28 SACRED HEART LANE,REISTERSTOWN, MD 21136 |
| HEDRICK, ROBERT J | 381 NATALINO CIRCLE,SACRAMENTO, CA 95835 |
| HEEB, WILLIAM R | 752 N. STATE STREET,BOX #143,WESTERVILLE, OH 43082 |
| HEENAN, TIMOTHY P. | 160 BURTON STREET,GRAYSLAKE, IL 60030 |
| HEEREN, HAZEL J | 537 LAKEVIEW CIRCLE,SEVERNA PARK, MD 21146 |
| HEFFERAN, STEVE A | 383 YELLOWSTONE CIRCLE,CORONA, CA 92879 |
| HEFFINGTON, JOHN | 814 210TH STREET,PASADENA, MD 21122 |
| HEFLIN, KATHERINE A | 5308 SINGLETREE COURT,GLEN ALLEN, VA 23060 |
| HEFNER, HOLLY | 1423 MOFFETT ST,HOLLYWOOD, FL 33020 |
| HEGARTY, KEVIN C. | 19 HAMILTON AVENUE,WAYNE, NJ 07470 |
| HEGGE, CINDY L. | 3002 KALENDA AVENUE NORTHEAST,SAINT MICHAEL, MN 55376 |
| HEGY, SHEILA ANN | 1919 38TH STREET, NW,WASHINGTON, DC 20007 |
| HEIBERG, ROBERT | 121 SHINNECOCK AVENUE,MASTIC, NY 11950 |
| HEICK, STEVEN W. | 105 WESLEY ST,BARRINGTON, IL 60010 |
| HEIDERSCHEIDT, PAUL DAVID | PO BOX 335,AVALON, CA 90704 |
| HEIDTMAN, RICHARD | 11118 CREEK HAVEN DR,RIVERVIEW, FL 33569 |
| HEIKKILA, PAUL | 6150 N OLCOTT AVE,CHICAGO, IL 60631 |
| HEIL, DAVID M | 5007 MERRY MOUNT COURT,WALDORF, MD 20601 |
| HEILBRON, ALEXA M | 10425 SW 153 COURT,MIAMI, FL 33196 |
| HEILIG, MARVIN RONALD | 4421 RIVARD LANE,LEXINGTON, KY 40509 |
| HEILPERN, PATRICIA D | 1575 EAST PARKWAY AVENUE,SALT LAKE CITY, UT 84106 |
| HEIMAN, JOSH | 5082 GREENWICH PRESERVE COURT,BOYNTON BEACH, FL 33436 |
| HEIMANN, JENNIFER LEE | 2944 WYANDOT STREET,DENVER, CO 80211 |
| HEIMERLE, DORIS W | 420 ELVERTON AVENUE,STATEN ISLAND, NY 10308 |
| HEIN, KEVIN | 409 HIGH STREET,DENVER, CO 80218 |
| HEINE, JASON A | 1625 TREVILIAN WAY,LOUISVILLE, KY 40205 |
| HEINLEN, KENT A. | 11749 RIVER VISTA DRIVE,BAXTER, MN 56425 |
| HEINLEN, KENT MICHAEL | 6699 ELK CREEK RD,MIDDLETOWN, OH 45044 |
| HEINRICH, EMIL V | 3116 MAGNOLIA AVENUE,CALDWELL, ID 83605 |
| HEINRICH, MARCELA I | 2534 WARWICK ROAD,WINSTON-SALEM, NC 27104 |
| HEINRICH, OWEN L | 2740 FISK AVENUE,ROCKFORD, IL 61102 |
| HEINRICHS, STEVEN | 1409 E QUAIL AVE,WEATHERFORD, OK 73096 |
| HEINRICY, STANLEY D | 9610 W 104TH AVE,WESTMINSTER, CO 80021 |
| HEINTSCHEL, CHRISTOPHER | 527 PASO DEL NORTE,ESCONDIDO, CA 92026 |
| HEINTSCHEL, MATTHEW | 407 PASO DEL NORTE,ESCONDIDO, CA 92026 |
| HEINTZ, STEPHANIE J | 507 27 AVENUE,GREELEY, CO 80634 |
| HEINZ, STEPHEN M. | 7700 CROSBY DRIVE,LONE TREE, CO 80124 |
| HEIRONIMUS, JULIAN N | 578 SE BEAVER CREEK LANE,TROUTDALE, OR 97060 |
| HEISE, BENJAMIN | 283 LEAF COURT,ANGELS CAMP, CA 95222 |
| HEISER, CHRISTI | 428 W. LAKE ST.,SOUTH LYON, MI 48178 |
| HEISHMAN, MICHAEL J. | 3970 EL DORADO DRIVE,CORONA, CA 92883 |
| HEISNER, BARRY | 2211 SPYGLASS DRIVE,BRENTWOOD, CA 94513 |
| HEISTAND, MILLARD P | 2362 RIVER PARK CT,CHARLESTON, SC 29414 |
| HEITMAN, BRAD | 6350 DELAPLANE RD,MALIBU, CA 90265 |
| HEITZ, DANIEL | 17076 VISTA MENDOZA,YORBA LINDA, CA 92886 |
| HEKELMAN, FRANCINE | 34106 CHAGRIN BLVD#4102,MORELAND HILLS, OH 44022 |
| HELD, ALAN | 215 WATERFORD DRIVE,VACAVILLE, CA 95688 |
| HELD, KIMBERLY A | 1308 SASSAFRAS CIRCLE,MT PLEASANT, SC 29466 |

| Claim Name | Address Information |
|---|---|
| HELD, LOUIS M. | 1521 MAGIC LANE,LODI, CA 95242 |
| HELFAND, PHILLIP | 2341 CREEKWOOD DRIVE,MUNDELEIN, IL 60060 |
| HELGESON, PAUL A | 8935 EARLY APRIL WAY APT B,COLUMBIA, MD 21046 |
| HELLENGA, JOE | 1424 HIDDEN MEADOWS DRIVE EAST,UNIT D,WALLED LAKE, MI 48390 |
| HELLER, AMY | 9900 WILLOW TREE TERRACE,ROCKVILLE, MD 20850 |
| HELLER, DANIEL L. | P.O. BOX 5032,CLEARLAKE, CA 95422 |
| HELLER, EDWARD D | 12642 GRANITE ROCK RD,CLARKSBURG, MD 20871 |
| HELM, PHIL | 2832 DORSET AVENUE,HENDERSON, NV 89074 |
| HELMBRECHT, NICK | 817 6TH STREET NORTH,WINSTED, MN 55395 |
| HELMER, CHARLES O | 25248 BARTHOLOMEW STREET,CHRISTMAS, FL 32709 |
| HELMICK, MELISSA | 3915 RAVINE DRIVE,WHITE PLAINS, MD 20695 |
| HELMICK, TODD M | 449 DUNMORE DR.,NEWPORT NEWS, VA 23602 |
| HELMIG, MICHAEL E | 702 CLAYTON DRIVE,ODESSA, MO 64076 |
| HELMINIAK, KEITH JAMES | 3506 PARK RIDGE DRIVE,RICHMOND, CA 94806 |
| HELMS, CRAIG M. | 919 FOOTHILL DRIVE,SAN JOSE, CA 95123 |
| HELMS, MICHAEL W. | 8537 CYPRESS HOLLOW COURT,SANFORD, FL 32771 |
| HELMS, NOEL T | 1725 SLATE ROAD,KING, NC 27021 |
| HELMSTEADT, MATTHEW R. | 23 HIGHLANDS DRIVE,SOUTHAMPTON, NY 11968 |
| HELSCHER, DAVID CANNON | 9270 AYSCOUGH ROAD,SUMMERVILLE, SC 29485 |
| HELTON II, ROBERT D | 6373 CHEROKEE LANE,OZAWKIE, KS 66070 |
| HELWIG, BENJAMIN J | 7550 NORMANDY LN,DAYTON, OH 45459-4114 |
| HELZER, JOSEPH | 18130 PHYLLIS STREET,ROSEVILLE, MI 48066 |
| HEMAN, CHRISTOPHER T. | 1912 WEST MUKILTEO BOULEVARD,EVERETT, WA 98203 |
| HEMANN, NICHOLAS ANTHONY | 2755 TURKEY CREEK LN NE,IOWA CITY, IA 52240 |
| HEMBREE, EDWARD | 101 SOUTH DIANE COURT,DIAMOND, MO 64840 |
| HEMMER, TRACY A. | 1110 CHUKKER LANE,CROWNSVILLE, MD 21032 |
| HENCEL, BETTY | 601 SOUTH ESSINGTON DRIVE,ROUND LAKE, IL 60073 |
| HENCHCLIFFE, CHERYL E. | 9502 HOWARD AVENUE,LAUREL, MD 20723 |
| HENDERSHOT, IAN C. | 16045 WEST MIAMI STREET,GOODYEAR, AZ 85338 |
| HENDERSHOTT, JASON | 3512 BAILEY STREET,PLANO, IL 60545 |
| HENDERSON, ADRIANA | 1012 BUCK STREET,MILLVILLE, NJ 08332 |
| HENDERSON, CHESTER | 2137 ADAMS STREET,WILMINGTON, NC 28401 |
| HENDERSON, DARREN WESLEY | 4209 CLUB COURSE DRIVE,NORTH CHARLESTON, SC 29420 |
| HENDERSON, EARL R | 5590 DOLORES DRIVE,SPARKS, NV 89436 |
| HENDERSON, HENRY D | 5807 N 30TH ST,PHOENIX, AZ 85016 |
| HENDERSON, JOHN A | 10035 FREDERICK AVENUE,KENSINGTON, MD 20895 |
| HENDERSON, JOSEPH LEE | 10288 WRANGLER DRIVE,ELK GROVE, CA 95624 |
| HENDERSON, MAYA L. | 1118 SUDDEN VALLEY,BELLINGHAM, WA 98229 |
| HENDERSON, RYAN | 69 EAST 1700 NORTH,LEHI, UT 84043 |
| HENDERSON, TORIAN | 5032 PLYMOUTH RD,BALTIMORE, MD 21214 |
| HENDREN, COBEY | 3046 EAST ROSEMONTE DRIVE,PHOENIX, AZ 85050 |
| HENDRICK, GEORGE A. | 10672 BLUE NILE COURT,LAS VEGAS, NV 89144 |
| HENDRICK, MICHAEL | 4640 IMPERIAL DRIVE,HAMILTON, OH 45011 |
| HENDRICK, MICHAEL J. | 1420 WEST 8TH STREET,UPLAND, CA 91786 |
| HENDRICK, TROY P | 1385 METROPOLITAN AVE,ATLANTA, GA 30316 |
| HENDRICKS, EDWARD P. | 18 CHARLES COURT,ELKTON, MD 21921 |
| HENDRICKS, GUY T. | 284 GOOD HILL ROAD,WOODBURY, CT 06798 |
| HENDRICKS, HOWARD | 100 HUDSON ST,HACKENSACK, NJ 07601 |
| HENDRICKS, KERN | P.O. BOX 100,KENT, WA 98035 |

| Claim Name | Address Information |
| --- | --- |
| HENDRICKSON, CHAD | 5299 SOUTH CHALK MARK CIRCLE,SALT LAKE CITY, UT 84118 |
| HENDRICKSON, JUREEN SOLANO | 3228 LAKEFORD DR,NASHVILLE, TN 37214 |
| HENDRICKSON, SCOTT C | 2122 SCARLETT ROSE COURT,MARYVILLE, TN 37801 |
| HENDRIX, JAY | 12401 W. INDIANTOWN RD,JUPITER, FL 33478 |
| HENDRIX, RONALD | 1711 FOXGLOVE DRIVE,SAINT CHARLES, MO 63303 |
| HENDRY, RICHARD P. | 130 FARMSTEAD LANE,ROSWELL, GA 30075 |
| HENG, BOCHAN | 1632 E 55TH STREET,LONG BEACH, CA 90805 |
| HENG, SAMUEL S. | 5712 AMNEST WAY,SACRAMENTO, CA 95835 |
| HENKELS, BRIAN R | 4131 PAMELLA LANE,NORTHBROOK, IL 60062 |
| HENLON, JENNIFER MARIE | 15108 MOULTRIE POINTE RD,ORLANDO, FL 32828 |
| HENN, MICHELLE R | 2767 WAYFARING LANE,LISLE, IL 60532 |
| HENNE, MANFRED | P.O.BOX 1399,POULSBO, WA 98370 |
| HENNEBERRY, EDWARD | 5217 AUGUSTA STREET,BETHESDA, MD 20816 |
| HENNEBURY, BRIAN R | 25 BOXBERRY LANE  B25,ROCKLAND, MA 02370 |
| HENNEFER, BRANDY K. | 209 MANUEL COURT,BAY POINT, CA 94565 |
| HENNEFER, STEPHEN PAUL | 3984 SOUTH HAWKEYE DRIVE,SALT LAKE CITY, UT 84120 |
| HENNEN, DUANE | 50 PARK WAY,LADYS ISLAND, SC 29907 |
| HENNESSEY, MARY | 59 PONEMAH HILL ROAD,UNIT 1103,MILFORD, NH 03055 |
| HENNESSY, JACQUELINE A | 1495 A JOHNSTOWN LANE,WHEATON, IL 60187 |
| HENNESSY, RENEE A. | 1415 N. DEARBORN AVE. #3A,CHICAGO, IL 60610 |
| HENNING, DAVID D | 25 PEACH LEAF COURT,NORTH POTOMAC, MD 20878 |
| HENNINGER, CHRIS | 28925 229TH PLACE,SE,BLACK DIAMOND, WA 98010 |
| HENNINGSEN, ROXANNE L | 5323 TALL SPRUCE ST,BRIGHTON, CO 80601 |
| HENRICKSEN, TODD G. | 6306 71ST AVENUE COURT,GIG HARBOR, WA 98335 |
| HENRICKSON, SHARON | 63 RUSSELL HILL RD,ASHBURNHAM, MA 01430 |
| HENRY, CLYDE | 6107 SANDSTONE LANE,BROWNS VALLEY, CA 95918 |
| HENRY, JAMES L | 101 ARDSLEY ROAD,WALBRIGE, OH 43465 |
| HENRY, KEVIN M. | 20244 POKER FLATS ROAD,PENN VALLEY, CA 95946 |
| HENRY, KYLE J | 1109 ECKO DRIVE NE,LELAND, NC 28451 |
| HENRY, PHILLIP W. | 1140 EVERETT LANE,DES PLAINES, IL 60018 |
| HENRY, RANDALL T | 67 RIDGEFIELD COURT,SAINT CHARLES, MO 63304 |
| HENRY, ROBERT E. | 125 LEE STREET NORTH #DH-305,ALEXANDRIA, VA 22314 |
| HENRY, RUTH M. | 2265 C STREET,HUBBARD, OR 97032 |
| HENRY, STEVEN | 355 MOUNT PARAN ROAD NW,ATLANTA, GA 30327 |
| HENRY, SUZETTE T. | 5833 NW NECANICUM WAY,PORTLAND, OR 97229 |
| HENSKE, THOMAS J. | 10 POPLAR PLAINS ROAD,WESTPORT, CT 06880 |
| HENSLEE, DANIEL | 10595 DIXON ROAD,GRASS VALLEY, CA 95945 |
| HENSLEY, DENNIS | 65 COLONY DRIVE,HUDSON, OH 44236 |
| HENSLEY, FIDELIA | 11700 STATE STREET,LYNWOOD, CA 90262 |
| HENSLEY, KEVIN H. | 7815 PEACH AVENUE,HESPERIA, CA 92345 |
| HENSLEY, RENEE J | 3660 N. LAKESHORE DRIVE UNIT 2603,CHICAGO, IL 60613 |
| HENSON, RONNIE L | 4566 SOUTH OXFORD WAY,BOUNTIFUL, UT 84010 |
| HENSON, WILLIAM M | 1185 GROUSE STREET,EL CAJON, CA 92020 |
| HER, XEE | 92-1075 D KOIO DRIVE,KAPOLEI, HI 96707 |
| HERBAUGH, MICHAEL R. | 6817 SIGNATURE CIRCLE,ALEXANDRIA, VA 22310 |
| HERBER, SCOTT A. | 20716 SE HIGHPOINT DRIVE,CAMAS, WA 98607 |
| HERBERT, BRETT | 1390 LOGAN STREET,DENVER, CO 80203 |
| HERBERT, GARY | 1722 MARGIE DRIVE,MCLEAN, VA 22101 |
| HERBISON, RANDALL J. | 5906 WEST RIVIERA DRIVE,GLENDALE, AZ 85304 |

| Claim Name | Address Information |
|---|---|
| HERBSTMAN, BENJAMIN | 10 PEARL STREET,SANDY HOOK, CT 06482 |
| HERCHOLD, JACEK M | 27422 N 97TH DR,PEORIA, AZ 85383 |
| HERDEN, MARY J | 119 MARTIN LANE,ALEXANDRIA, VA 22304 |
| HERFERT, DAVID A | 42 POPLAR AVE,TIVERTON, RI 02878 |
| HERGERT, WADE B. | 3750 WERTZ DR,WOODBRIDGE, VA 22193 |
| HERING, JOHN F | 10204 LOBLEY HILL LANE,RALEIGH, NC 27613 |
| HERING-MONTES, TAMMIE | 14307 INTERLAKE AVENUE NORTH,SEATTLE, WA 98133 |
| HERINGTON, BENJAMIN | 14981 GANDY EDDY  ROAD,MARYSVILLE, OH 43040 |
| HERLIHY, MICHAEL J. | 5989 MALLOW ROAD,CARSON CITY, NV 89701 |
| HERLOCHER, TANNEY | 5206 EAST TAMBLO DRIVE,PHOENIX, AZ 85044 |
| HERMAN, ANGELO | 90 PEYTON DRIVE,CHICAGO HEIGHTS, IL 60411 |
| HERMAN, CHARLES W | 1966 & 19661/2 SAINT LOUIS,SIGNAL HILL, CA 90755 |
| HERMAN, GREGG E. | 5621 APPLE RIDGE,WEST BLOOMFIELD, MI 48322 |
| HERMAN, MARK S | 273 NEWTOWN TURNPIKE,WESTON, CT 06883 |
| HERMAN, NANCY J | 2036 KNOLLWOOD DR,FINDLAY, OH 45840 |
| HERMAN, NICHOLAS | 6610 ORCHARD AVENUE,PARMA, OH 44129 |
| HERMANSON, NOEL C. | 3704 DEER FLATS STREET,LAS VEGAS, NV 89129 |
| HERMELING, DEIDRA S. | 953 NORTH  DESERT AVENUE #B,TUCSON, AZ 85711 |
| HERMEY-GASKILL, KIMBERLEY | 25 N LAKESIDE AVE,JACKSON, NJ 08527 |
| HERMS, DENNIS P | 203 CENTER STREET,ERLANGER, KY 41018 |
| HERNANDEZ, ABEL | 44035 W BUCKHORN TRAIL,MARICOPA, AZ 85239 |
| HERNANDEZ, ADRIAN F. | 15809 PASEO LARGAVISTA,SAN LORENZO, CA 94580 |
| HERNANDEZ, ARLAN ZAPATA | 32093 BEAVER CREEK LANE,TEMECULA, CA 92592 |
| HERNANDEZ, ARMANDO | 1252 D HINOJOSA STREET,CALEXICO, CA 92231 |
| HERNANDEZ, BEATRICE | 25529 PASTORAL DRIVE,PLAINFIELD, IL 60544 |
| HERNANDEZ, BENJAMIN V. | 1085 TESORO AVENUE,SAN MARCOS, CA 92069 |
| HERNANDEZ, CARLOS M. | 353 STRAWTOWN ROAD,NEW CITY, NY 10956 |
| HERNANDEZ, DOMINIC | 323 VILLAGE CREEK RD,APTOS, CA 95003 |
| HERNANDEZ, EVERARDO PANIAGUA | P.O. BOX 846,RICHGROVE, CA 93261 |
| HERNANDEZ, FELIPE LOPEZ | 4403 SOUTH PEARL STREET,LAS VEGAS, NV 89121 |
| HERNANDEZ, FERNANDO C | 19702 SE  448TH STREET,ENUMCLAW, WA 98022 |
| HERNANDEZ, FRANK R | 1824 JACKSONS CREEK BLUFF,MARRIETTA, GA 30068 |
| HERNANDEZ, GILBERT | 10540 VERBENA DRIVE,DESERT HOT SPRINGS, CA 92240 |
| HERNANDEZ, GIOVANNI H | P.O. BOX 2345,CENTERVILLE, VA 20122 |
| HERNANDEZ, GUADALUPE | 2340 WOLF ROAD,OSWEGO, IL 60543 |
| HERNANDEZ, GUILLERMO A. | 5518 ROUNDTREE DRIVE # B,CONCORD, CA 94521 |
| HERNANDEZ, JACQUELINE | 2801 MANCHESTER RD,WESTMINSTER, MD 21157 |
| HERNANDEZ, JASON | 9323 CASTLEWOOD STREET,OAKLAND, CA 94605 |
| HERNANDEZ, JOHN A | 4447 EAST AMBERWOOD DRIVE,PHOENIX, AZ 85048 |
| HERNANDEZ, JORGE W | 4628 WHITAKER PLACE,WOODBRIDGE, VA 22193 |
| HERNANDEZ, JOSE A. | 823 N. ROY AVE,MELROSE PARK, IL 60164 |
| HERNANDEZ, JOSE F | 23 WALTON STREET,BRENTWOOD, NY 11717 |
| HERNANDEZ, JOSE LUIS | 1251 INDIGO PLACE,OXNARD, CA 93036 |
| HERNANDEZ, JOSE R | 3602 STEVELY AVENUE,LONG BEACH, CA 90808 |
| HERNANDEZ, JUAN | 10132 B LUTHER RD,LIVE OAK, CA 95953 |
| HERNANDEZ, JUAN L. | 4406 SOUTH CLINTON AVENUE,STICKNEY, IL 60402 |
| HERNANDEZ, KATHLEEN A. | 11944 SERRA AVENUE,CHINO, CA 91710 |
| HERNANDEZ, LEONICIO | 17620 PARSONS ROAD,RIVERSIDE, CA 92508 |
| HERNANDEZ, LESTER | 1641 APPLETREE LANE,WEST CHICAGO, IL 60185 |

| Claim Name | Address Information |
|---|---|
| HERNANDEZ, LUIS A | 9875 STEARNS AVENUE,OAKLAND, CA 94605 |
| HERNANDEZ, MARCOS | 822 LINCOLN AVE,WEST CHICAGO, IL 60185 |
| HERNANDEZ, MARIA S. | 61 N. CARMELITA STREET,PORTERVILLE, CA 93257 |
| HERNANDEZ, MARIA T | 362 EAST KING STREET,RIALTO, CA 92376 |
| HERNANDEZ, MARLENE I | 12411 BRAXFIELD COURT #12,ROCKVILLE, MD 20852 |
| HERNANDEZ, MIGUEL | 9226 WEST ELM STREET,PHOENIX, AZ 85037 |
| HERNANDEZ, NOREEN | 200 FAIRVIEW CIRCLE,MIDDLE ISLAND, NY 11953 |
| HERNANDEZ, PANTALEON | 308 LAWRENCE DRIVE,ROCKVILLE, MD 20850 |
| HERNANDEZ, PEDRO | 1156 CORAL DESERT DRIVE,LAS VEGAS, NV 89123 |
| HERNANDEZ, RAUL | 1460 PALOMA AVENUE,REDLANDS, CA 92374 |
| HERNANDEZ, RAUL | 919 NORTH 195TH STREET,SHORELINE, WA 98133 |
| HERNANDEZ, RAUL R. | 9337 MAYBECK WAY,ELK GROVE, CA 95758 |
| HERNANDEZ, REMBER | 4260 ARMADALE WAY,SACRAMENTO, CA 95835 |
| HERNANDEZ, RODOLFO | 9 DOW AVENUE,WALDWICK, NJ 07463 |
| HERNANDEZ, SHARON JOHNSON | 3015 BURTS CROSSING,SPRINGFIELD, TN 37172 |
| HERNANDEZ, STEVEN M | 26334 YALE STREET,HEMET, CA 92544 |
| HERNANDEZ, TRACIE | 52A VISTA VERDE CIRCLE,WATSONVILLE, CA 95076 |
| HERNANI, KATHERINE | 1902 NW 78 TH WAY,PEMBROKE PINES, FL 33024 |
| HERNDON, JAY A. | 9258 CROSSCOURT WAY,ELK GROVE, CA 95624 |
| HERNDON, STANLEY W. | 1608 HARLAN STREET,WICHITA, KS 67212 |
| HERNIA, MA REBA | 3541 W. GREENLEAF,SKOKIE, IL 60076 |
| HERON, LYNN F | 2120 BOOG ROAD,HAMPSTEAD, MD 21074 |
| HERRELL, KEVIN G | 1123 NAES DR,IMPERIAL, MO 63052 |
| HERRERA, HENRY L | P O BOX 41,SANTA MARGARITA, CA 93453 |
| HERRERA, JAVIER | 623 MAIN ST.,CALDWELL, ID 83605 |
| HERRERA, JESUS | 2 S 551 CONTINENTAL DRIVE,WARRENVILLE, IL 60555 |
| HERRERA, JR., FERNANDO | 2723 ALMONDRIDGE DRIVE,ANTIOCH, CA 94509 |
| HERRERA, MARTIN | 1512 LOTUS DRIVE,ROUND LAKE BEACH, IL 60073 |
| HERRERA, OTTO ALEJANDRO | PO BOX 7503,OAKLAND, CA 94601 |
| HERRERA, RAUL G | 13468 ACHILLES COURT,MAGALIA, CA 95954 |
| HERRERA, SANDRA | 3 FENWOOD ROAD,HUNTINGTON STATION, NY 11746 |
| HERRERA, SILVIA | 2623 SOUTH 71ST DRIVE,PHOENIX, AZ 85043 |
| HERRERA, TERESITA | 4953 SOUTH KNOX AVENUE,CHICAGO, IL 60632 |
| HERRERA, VICENTE | 1754 SIERRA VERDE ROAD,CHULA VISTA, CA 91913 |
| HERRES, MICHAEL | 6103-J WIGMORE LANE,ALEXANDRIA, VA 22315 |
| HERRIN, GREGG | 30 WICK DRIVE,PARKESBURG, PA 19365 |
| HERRING, ARCHIE | 4404 BIANCO TERRACE,SUMMERFIELD, NC 27358 |
| HERRING, DUANE | 30520 HUNTSMAN DRIVE W,FARMINGTON HILLS, MI 48331 |
| HERRING, RONALD G. | 13213 NAUTICA,BELLEVILLE, MI 48111 |
| HERRING, RONALD G. | 42521 SOUTH INTERSTATE 94,BELLEVILLE, MI 48111 |
| HERRITY, MICHAEL E | 23 TEAL CIRCLE,WALPOLE, MA 02081 |
| HERRLE, DANIEL | 207 4TH AVENUE,BROOKLYN PARK, MD 21225 |
| HERRMAN, JOHN L | 7109 SCOTLAND DRIVE,OFALLON, MO 63366 |
| HERRMANN, JONATHAN G | 107 DOGWOOD DRIVE,BERNVILLE, PA 19506 |
| HERRMANN-HAYES, AUDRA | 187 LA CLARITA AVENUE,SAN JACINTO, CA 92582 |
| HERRON, ERICHA | 616 WINTERGREEN CIR,NAPERVILLE, IL 60540 |
| HERRON, TIMOTHY P. | 13188 CROOKHAVEN COURT,ROSEMOUNT, MN 55068 |
| HERRON, WILLIAM MICHAEL | 2207 SIROS CT,NAVARRE, FL 32566 |
| HERSHAFF, JONATHAN E | 11221 LEGATO WAY,SILVER SPRING, MD 20901 |

| Claim Name | Address Information |
|---|---|
| HERSHBERGER, TOM | 20621 NORTH 55TH AVENUE,GLENDALE, AZ 85308 |
| HERSHBERGER-WIMBERLY, CLAIRE L | 5012 SOMERSET MILL LANE,RALEIGH, NC 27616 |
| HERSOM, FREDERIC | 3036 WILDEWOOD DRIVE,CONCORD, CA 94518 |
| HERTLEIN, THOMAS | 17601 EDGEWOOD LANE,YORBA LINDA, CA 92886 |
| HERTLING, SHANNON | 1500 VALENCIA AVENUE,PASADENA, CA 91104 |
| HERTWIG, CRAIG A. | 31 BILTMORE AVENUE,YONKERS, NY 10710 |
| HERTZIG, KERRI ANNE | 3736 WEST EDDY STREET,CHICAGO, IL 60618 |
| HERVE DU PENHOAT, JENNIFER | 11100 W. 136TH ST. APT. 114,OVERLAND PARK, KS 66221 |
| HERVEY, EURMON | 1 BARSTAD CT,LUTHERVILLE, MD 21093 |
| HERZBERG, ALEX M | 3000 SW MONTGOMERY DRIVE,PORTLAND, OR 97201 |
| HERZIG, MAXIM D. | 885 PINE STREET,PINOLE, CA 94564 |
| HERZIG, SUZAN | 10217 HOLDEN TRAILS ROAD,LAKESIDE, CA 92040 |
| HERZOG, CHRISTOPHER | 24346 WOODWALK ROAD,LAKE FOREST, CA 92630 |
| HESS, ALGER J. | 41399 CHAPEL WAY,HIRSCH ELEMENTARY SCHOOL,FREMONT, CA 94536 |
| HESS, JENNIFER | 55 WINGED FOOT DRIVE,COATESVILLE, PA 19320 |
| HESS, JESSEE L | 4725 RAMSGATE LANE,BOWIE, MD 20715 |
| HESS, KAREN ELIZABETH | 2521 RUNNING WOLF TRAIL,ODENTON, MD 21113 |
| HESS, VICTOR | 2349 RAILROAD STREET #1607,PITTSBURGH, PA 15222 |
| HESSELBART, CHERYL K | P.O. BOX 406,FINDLAY, OH 45839 |
| HESTBECK, JOHN M | 2300 BRIDGEPORT CIRCLE,ROCKLEDGE, FL 32955 |
| HESTER, DEVIN D | 1207 HADLEY CIRCLE,GURNEE, IL 60031 |
| HESTER, JEFFREY M. | 19908 81ST PLACE WEST,EDMONDS, WA 98026 |
| HESTER, TRAVIS C | 304 OKLAHOMA STREET # NE,WASHINGTON, DC 20002 |
| HETHERINGTON, GRANT I. | 12 OAK KNOLL AVENUE,SAN ANSELMO, CA 94960 |
| HETRICK, GLENN D | 34007 GAIL DR,NORTH RIDGEVILLE, OH 44039 |
| HETSKO, ROBERT | 4460 SOUTH GARLAND WAY,LITTLETON, CO 80123 |
| HETTINGER, ANTHONY G. | 15320 WEST COOLIDGE ST,GOODYEAR, AZ 85338 |
| HETTINGER, GERALD D | 1205 52ND AVENUE COURT,GREELEY, CO 80634 |
| HEWES, DAWN M. | 15463 MARTINMEADOW DR,LITHIA, FL 33547 |
| HEWSTON, MICHAEL R. | 19919 CASA LOMA DRIVE,GRASS VALLEY, CA 95945 |
| HEYDORN, HARRY G. | 2710 SILVERLEAF DR,POWELL, OH 43065 |
| HEYER, MATTHEW | 1320 PALOMINO CREEK DR.,GILBERT, AZ 85296 |
| HEYWOOD, GEORGE H | P.O.BOX 607,PINE GROVE, CO 80470-0607 |
| HEYWOOD, MICHAEL F | 3932 PLUM RUN COURT,FAIRFAX, VA 22033 |
| HIATT, RICHARD | 308 KATARINA LANE,FOLSOM, CA 95630 |
| HIATT, STEVEN | 636 SOUTH 1300 EAST,PAYSON, UT 84651 |
| HIATT, TROY E. | 5080 LISAS LANE,SMITHVILLE, MO 64089 |
| HIBBS, MICHAEL E | 52736 BRIDGE DRIVE,LAPINE, OR 97739 |
| HICKEY, KEVIN D. | 8114 QUARTERFIELD FARMS DRIVE,SEVERN, MD 21144 |
| HICKEY, MARITA | 300 BRISTOL COURT,HOLBROOK, NY 11741 |
| HICKMAN, ALLISON J | 600 WEST OLNEY RD,NORFOLK, VA 23507 |
| HICKOK, MARLA J | 675 DRAGONFLY DRIVE,PRESCOTT, AZ 86301 |
| HICKS, CATHERINE | 76 INDIGO LOOP,DESTIN, FL 32550 |
| HICKS, CHARLES E | 7070 TWIN LAKES,PERRYSBURG, OH 43551 |
| HICKS, DENNIS G | 3329 NE STONEBROOK LP,BEND, OR 97701 |
| HICKS, GLENN RAY | 3140 MEDFORD COURT,AURORA, IL 60504 |
| HICKS, JAMES R | 34033 DIPLOMAT ST,RIDGE MANOR, FL 33523 |
| HICKS, LEE I | 1547 SUNCREST ROAD,CASTLE ROCK, CO 80104 |
| HICKS, LISA | 6345 CORA STREET,CHARLOTTE, NC 28216 |

| Claim Name | Address Information |
|---|---|
| HICKS, REGINA | 168 GARLAND ROAD,UNICOI, TN 37692 |
| HICKS, RICHARD | 12806 MAGNOLIA POINTE BLVD,CLERMONT, FL 34711 |
| HICKS, STEVEN B. | 625 LAND RISE COURT,FOLSOM, CA 95630 |
| HICKS, TRACY L | 8911 MOONEY ROAD,ELK GROVE, CA 95624 |
| HIDALGO, HUMBERTO | 6120 NW 2ND STREET,MIAMI, FL 33126 |
| HIERONIMI, MARTIN | 533 GRAND AVENUE,AURORA, IL 60506 |
| HIGA, ALBERT K | 18755 OTOMIAN ROAD,APPLE VALLEY, CA 92307 |
| HIGAREDA, KATHLEEN | 5424 WEST 86TH STREET,BURBANK, IL 60459 |
| HIGDON, DOUGLAS S | 8343-I MONTGOMERY RUN ROAD,ELLICOTT CITY, MD 21043 |
| HIGGASON, TERRY G. | 1121 NORTH NELSON AVENUE,SANGER, CA 93657 |
| HIGGIN, ERROL D | 12 PALMETTO CIRCLE,NEW CASTLE, DE 19720 |
| HIGGINS, ANDREW L. | 13362 POINT RIDER LANE,OAK HILL, VA 20171 |
| HIGGINS, CHARLES L. | 65 EAST H STREET,ENCINITAS, CA 92024 |
| HIGGINS, JANICE | 21 BERTRAND ISLAND ROAD,MT. ARLINGTON, NJ 07856 |
| HIGGINS, JENNIFER LYNETTE | 1228 WILD OLIVE DRIVE,MT PLEASANT, SC 29464 |
| HIGGINS, JESSICA C. | 400 CROSS STREET UNIT #104,WINCHESTER, MA 01890 |
| HIGGINS, JOHN F. | 7916 W. BIRCHDALE AVE.,ELMWOOD PARK, IL 60707 |
| HIGGINS, KATHRYN O.L. | 34 SOUTHGATE AVENUE,ANNAPOLIS, MD 21401 |
| HIGGINS, MITCHELL D. | P.O.BOX 5,PENRYN, CA 95663 |
| HIGGINS, ROBERT B. | 15834 WOODCOTE DRIVE,HUNTERSVILLE, NC 28078 |
| HIGGINS, RYAN J. | 2288 NE ACORN WAY,BEND, OR 97701 |
| HIGGINS, SHANI | 917 HERMES AVE,L,ENCINITIS, CA 92024 |
| HIGGINS, STEPHEN P. | 1230 WEST SUMMERLAND AVENUE,SAN PEDRO, CA 90732 |
| HIGGINS, STUART G. | 805 PIERCE AVENUE NORTHEAST,RENTON, WA 98056 |
| HIGGINSON, LISA A | 2205 SOUTH ATLANTA STREET,ANAHEIM, CA 92802 |
| HIGGINSON, MARK B. | 2950 CHEROKEE LANE,RIVERWOODS, IL 60015 |
| HIGH, BRIAN J | 3718 NORTHEAST KINCAID ROAD,TOPEKA, KS 66617 |
| HIGUERA, MAURICIO R. | 1504 HARBOUR COURT    UNIT 1A,SCHAUMBURG, IL 60193 |
| HILDERMAN, KEVIN D. | 1050 ISLAND AVE UNIT 501H,SAN DEIGO, CA 92101 |
| HILDRETH, ROUDY | 1304 GARTSIDE STREET,MURPHYSBORO, IL 62966 |
| HILDUM, LISA K. | 3737 EAST 2ND STREET #205,LONG BEACH, CA 90803 |
| HILES, TAMARA | 6864 TIFFANY COMMON,LIVERMORE, CA 94550 |
| HILL, BENJAMIN B | 3230 FRIENDSHIP STREET,IOWA CITY, IA 52245 |
| HILL, CHRISTINE E | 805 RUSSELL AVENUE NORTH,MINNEAPOLIS, MN 55411 |
| HILL, DAVID R. | 4449 I STREET,SACRAMENTO, CA 95819 |
| HILL, DAVID W. | 2817 NORTH HEMLOCK STREET,SPOKANE, WA 99205 |
| HILL, DEREK L | 7400 BALTIMORE AVENUE,TAKOMA PARK, MD 20912 |
| HILL, ERIC | 832 COMMONWEALTH AVE,ATLANTA, GA 30312 |
| HILL, ERIN C. | 42971 CHESTERTON STREET,ASHBURN, VA 20147 |
| HILL, JAMES J | 124 BALDWIN ROAD,COATESVILLE, PA 19320 |
| HILL, JEFFREY A. | 320 FAIRWAY VIEW DR,ALGONQUIN, IL 60102 |
| HILL, JEFFREY C. | 624 FALLBROOK AVENUE,CLOVIS, CA 93611 |
| HILL, JOHN K | 47 TAVERN ROAD,STAFFORD, VA 22554 |
| HILL, KATHERINE | PO BOX 16074,OAKLAND, CA 94610 |
| HILL, KATHY M. | 1024 WEST GRAND AVENUE,DAYTON, OH 45402 |
| HILL, LAUREN | 9408 HIGBEE COURT,HYATTSVILLE, MD 20783 |
| HILL, LAUREN K. | 2137 N. MAGNOLIA AVE.,CHICAGO, IL 60614 |
| HILL, LAURIN L. | 9068 SW 149TH AVE.,BEAVERTON, OR 97007 |
| HILL, LOUIS D | 6517 SANDY ROCK ROAD,SPARKS, NV 89436 |

| Claim Name | Address Information |
|---|---|
| HILL, PENNY | 281 ROOT ROAD,COVENTRY, CT 06238 |
| HILL, REX | 1254 STILLWATER ROAD,CORONA, CA 92882 |
| HILL, RICHARD BRYANT | 122 LEWIS DRIVE,SEAFORD, VA 23696 |
| HILL, SAM | 3996 BALI COURT,WOODBRIDGE, VA 22192 |
| HILL, STEPHEN M | 3157 ROUNDWAY DOWN LANE,LEXINGTON, KY 40509 |
| HILL, STEVE M | 3157 ROUNDWAY DOWN LANE,LEXINGTON, KY 40509-4359 |
| HILL, THOMAS | 950 LEESBURG COURT,HUNTINGTOWN, MD 20639 |
| HILL, TIMOTHY W | 10640 LAKE MINNEOLA SHORES,CLERMONT, FL 34711 |
| HILL, W. CHRISTIAN | 4528 SEA CLIFF COURT,SEASIDE, CA 93955 |
| HILL, YOLANDA | 8144 GLEN ARBOR DRIVE,BALTIMORE, MD 21237 |
| HILL,, ANTHONY W | 109 CAMERON DRIVE,SPARTANBURG, SC 29302 |
| HILL,, KENNETH S. | 2079 SAND POINT ROAD,DISCOVERY BAY, CA 94514 |
| HILLARY, KEENA | 11001 BELTON STREET,UPPER MARLBORO, MD 20774 |
| HILLE, JERRY A. | 8445 HENDRICKS ROAD,MENTOR, OH 44060 |
| HILLENMEYER, HUNTER T. | 1234 SOUTH SARAH BLVD,VERNON HILLS, IL 60061 |
| HILLERS, DONN L | 8510 NORTH HAVEN COURT,ROCKFORD, IL 61108 |
| HILLERY, DAVID W. | 2009 CHARLES CARROLL WAY,ANNAPOLIS, MD 21401 |
| HILLESHEIM, PAUL H. | 26310 GREEN ACRES ROAD,COLFAX, CA 95713 |
| HILLIARD, F. BARRY | 232 MEADOW DR,YARDLEY, PA 19067 |
| HILLIARD, FATINA | 233-235 MADISON AVENUE,IRVINGTON, NJ 07111 |
| HILLIARD, FREDERICK R | 1737 ANDOVER WAY,PETALUMA, CA 94954 |
| HILLIARD, JAMES L. | 451 FIRST STREET,WOODLAND, CA 95695 |
| HILLIARD, KAREN | 1833 WEST 67TH STREET,LOS ANGELES, CA 90047 |
| HILLIARD, ROBERT L | 208 BUFFWOOD DRIVE,WEST COLUMBIA, SC 29169 |
| HILLIARD, WAYNE G. | 13015 NORTH YAQUI DRIVE,PRESCOTT, AZ 86305 |
| HILLIKER, JOHN J | 54142 OCONEE DRIVE,MACOMB, MI 48042 |
| HILLMAN, JEROME V. | 749 CANYON DRIVE #6-749,CASTLE ROCK, CO 80104 |
| HILLMAN, ROBERT B. | 170 PINE TREE DRIVE,HONEY BROOK, PA 19344 |
| HILLQUIST, MELISSA A. | 1740 NORTH FRASER DRIVE,MESA, AZ 85203 |
| HILNER, SCOTT D. | 3201 SOUTH HOLIDAY VILLAGE RD.,TRAVERSE CITY, MI 49686 |
| HILSON, JAMES M | 6605 DOBBINS PLACE,LA PLATA, MD 20646 |
| HILTON, CHARLES R. | 1100 ZOLEZZI LANE,RENO, NV 89511 |
| HILVERT, DONALD J | 7942 RIO GRANDE DR,CLEVES, OH 45002 |
| HIMEL, ERIC A. | 2036 BRISBANE WOODS WAY,CARY, NC 27518 |
| HIMELEIN, AMANDA M. | 10012 QUIVAS STREET,THORNTON, CO 80260 |
| HIMELFARB, ADAM | PO BOX 00684569,SIOUX FALLS, SD 57186 |
| HIMSWORTH, BEN M. | 719 SOUTH CHURCH STREET #11,BOZEMAN, MT 59715 |
| HINCKLEY, MIKE | 600 CALIFORNIA ST FL 18,SAN FRANCISCO, CA 94108 |
| HINDMAN, BRADFORD J. | 6221 VALLEYVIEW DRIVE,FISHERS, IN 46038 |
| HINDS, ROBERTO | 3028 WILDFLOWER DRIVE,LA PLATA, MD 20646 |
| HINES, CHAD | 29720 MINGLEWOOD LN,FARMINGTON HILLS, MI 48334 |
| HINES, DEANNA L | 325 OLD WATERFORD RD,LEESBURG, VA 20176 |
| HINES, DELL M | 9764 EVENING BIRD LANE,LAUREL, MD 20723 |
| HINES, PATRICIA A. | 85 THIRD AVENUE,STRATFORD, CT 06615 |
| HINES, SHERYL L. | 3005 SHANE DRIVE,SAN PABLO, CA 94806 |
| HINGST, VICKY | 215 MEADOW LANE,ROCHESTER, MI 48306 |
| HINKEL, PAUL J | 1349 WEST SAINT JAMES COURT,PALATINE, IL 60067 |
| HINKEL, STACY A | 615 EAST PORTLAND STREET,#277,PHOENIX, AZ 85004 |
| HINKLE, KEITH A. | 4730 MANSFIELD STREET #3,SAN DIEGO, CA 92116 |

| Claim Name | Address Information |
|---|---|
| HINKLE, RONALD E. | 601 EAST 2ND STREET,FLORENCE, CO 81226 |
| HINMON, THOMAS | 12721 TREHOWELL DRIVE,ROSEVILLE, CA 95678 |
| HINOJOSA, PHILIP | 2700 BANNER ST,DEARBORN, MI 48124 |
| HINOJOSA, SNJEZANA | 8931 DESERT BAY DRIVE,LAS VEGAS, NV 89117 |
| HINRICHS, CARL W. | 200 HORSESHOE LANE,POTTSTOWN, PA 19465 |
| HINSON, LEIGH ERIN M. | 311 MCDONALD STREET,GREENVILLE, SC 29609 |
| HINSON, STEPHEN NEIL | 21044 HIGHWAY N,WAVERLY, MO 64096 |
| HINTON, CHAD E | 13825 SW 121ST AVENUE,TIGARD, OR 97223 |
| HINTON, LINDA | 4167 AMBERWOOD CIRCLE,PLEASANTON, CA 94588 |
| HIOKI, PAUL SUEO | 91-232 HOKUIMO PLACE,KAPOLEI, HI 96707 |
| HIR, MANJIT SINGH | 30964 GRANGER AVENUE,UNION CITY, CA 94587 |
| HIRALALL, JAGDESE | 296 NASSAU AVENUE,FREEPORT, NY 11520 |
| HIRANO, JAMES | 3662 BLAIR WAY,TORRANCE, CA 90505 |
| HIRBY, MICHAEL K. | 200 NEMO COURT,SAINT HELENA, CA 94574 |
| HIRSCH, BERNARD | 484 CARMEL DRIVE,# 308,CARMEL, IN 46032 |
| HIRSCH, JAYNE | 594 EASTON STREET,RONKONKOMA, NY 11779 |
| HIRSCH, STEVEN AUGUST | 8150 N. 47TH STREET,PARADISE VALLEY, AZ 85253 |
| HIRSH, PETER | 830 TERRACE 49,LOS ANGELES, CA 90042 |
| HIRSH, STACEY ALISON | 5910 BRACKENRIDGE  AVENUE,BALTIMORE, MD 21212 |
| HIRSHBERG, JEFFREY P. | 198 FOREST AVENUE,SWAMPSCOTT, MA 01907 |
| HIRSHBERG, JOSHUA | 3010 DERINGTON CT,LOUISVILLE, KY 40241 |
| HITCH, THOMAS R | 8779 YATES POINT COURT,POWELL, OH 43065 |
| HITCHNER, WILLIAM M | 132 MUIRFIELD COURT WEST,BLYTHEWOOD, SC 29016 |
| HITT, JONATHAN M. | 111 SOUTH VINCENNES CIRCLE,RACINE, WI 53402 |
| HIX, ANTHONY | 1404 BRIARCLIFF ROAD,ATLANTA, GA 30306 |
| HIX, RANDOLPH L. | 5034 E. HUNSFORD DR. #B,ORANGE, CA 92867 |
| HJERTH, NICLAS B. | 14423 LYON HILL LANE,HUNTERSVILLE, NC 28078 |
| HLAING, MYAT T | 5304 HILLSIDE WAY,WILLIAMSBURG, VA 23185 |
| HLAVIN, RANDALL K. | 9465 BLESSING DRIVE,PLEASANTON, CA 94588 |
| HO, CHIHO JASON | PO BOX 241886,OMAHA, NE 68124 |
| HO, HAI N | 230 RUSSO COMMONS,SAN JOSE, CA 95122 |
| HOADLEY, JOEY | 813 EAST DEWEY LN,CALDWELL, ID 83605 |
| HOANG, AN | 2234 E 22ND ST #B,OAKLAND, CA 94606 |
| HOANG, CALLIE | 24753 SANTA CLARA ST,HAYWARD, CA 94544 |
| HOANG, HIEN | 2393 FERNWOOD LANE,BRENTWOOD, CA 94513 |
| HOANG, KIMBERLY | 47 RED SCHOOL HOUSE ROAD,CHESTNUT RIDGE, NY 10977 |
| HOANG, LUONG | 21100 TULIP POLAR WAY,GERMANTOWN, MD 20876 |
| HOANG, PHILLIP N. | 429-431 36TH STREET,OAKLAND, CA 94609 |
| HOANG, PHUONG T. | 1759 CATALPA COURT,HAYWARD, CA 94545 |
| HOANG, THERESA TRUC | 401 NORTH BETH STREET #D,ANAHEIM, CA 92806 |
| HOATS, WILFORD B. | 852 EAST ESTATES BLVD,CHARLESTON, SC 29414 |
| HOBACK, EDIE L. | 352 WESTFIELD DRIVE,NASHVILLE, TN 37221 |
| HOBBS, DAVID | 9355 EAST SANDY VISTA DRIVE,SCOTTSDALE, AZ 85262 |
| HOBBS, GEORGE V | 11730 WINTERPOCK ROAD,CHESTERFIELD, VA 23838 |
| HOBBS, GLORIA M. | P.O. BOX 16,OTISCO, IN 47163 |
| HOBBS, JUDY C. | 17185 SHAKE RIDGE ROAD,SUTTER CREEK, CA 95685 |
| HOBBS, REGINALD | 10473 HIGHDALE STREET,BELLFLOWER, CA 90706 |
| HOBBS, RONALD | 355 DESERT FALLS DRIVE EAST,PALM DESERT, CA 92211 |
| HOBIENA, MICHAEL | 43598 MERCHANT MILL TERRACE,LEESBURG, VA 20176 |

| Claim Name | Address Information |
| --- | --- |
| HOBSON, SPENCER E. | 138 BEACH 92ND STREET,UNIT 1-A,ROCKAWAY BEACH, NY 11693 |
| HOBY, JASON L. | 19984 POWERS ROAD,BEND, OR 97702 |
| HOCEVAR, CHARLES W | 50 PALMETTO BAY RD PMB 212,HILTON HEAD ISLAND, SC 29928 |
| HOCHBERG, LISA | 822 19TH STREET UNIT E,SANTA MONICA, CA 90403 |
| HOCK, ALBERT | 1502 ILDEWILDE AVENUE,BALTIMORE, MD 21228 |
| HOCKADAY, JOHN C | 28988 SAVOIE COURT,LIVONIA, MI 48154 |
| HOCKENBERRY, JOSEPH E. | 303 MANOR DRIVE,KENNETT SQUARE, PA 19348 |
| HOCKERSMITH, DONALD C | 5944 HAZELBROOK AVENUE,LAKEWOOD, CA 90712 |
| HOCKERT, JOSEPH B | 6401 SUMMIT POINTE ROAD NW,ROCHESTER, MN 55901 |
| HODA, DILAWEZ | 10 HANOVER SQUARE APT#18W,NEW YORK, NY 10005 |
| HODDENBACH, ZALE | 867 SOUTH YORK STREET,ELMHURST, IL 60126 |
| HODGE, BEVERLY | 100 EAST WEEKS DRIVE,YOUNGSVILLE, LA 70592 |
| HODGE, CYNTHIA R | 415 HICKORY STREET,BROOMFIELD, CO 80020 |
| HODGE, DAVID B | 10 ANTIOCH RD,RISING SUN, IN 47040 |
| HODGE, JOAN | 387 VALIANT CIRCLE,GLEN BURNIE, MD 21061 |
| HODGE, MARISSA L. | 232 ASHRIDGE LANE,NEWPORT NEWS, VA 23602 |
| HODGES, BLAKE H | 8308 ROSEWOOD DR,PRAIRIE VILLAGE, KS 66207 |
| HODGES, DOLORES | 24727 GREENHILL ROAD,WARREN, MI 48091 |
| HODGES, EDWARD L. | 35705 26TH AVENUE SOUTH,FEDERAL WAY, WA 98003 |
| HODGES, MICHAEL SCOTT | 409 DONALD LANE,NEWBERG, OR 97132 |
| HODGES, SHAWN A. | 1485 GRAND OAK WAY,OAKDALE, CA 95361 |
| HODGSON, BRETT | 3336 CREEK BED COURT,MODESTO, CA 95355 |
| HODGSON, SIDNEY W | 237 GRANBY STREET #30,NORFOLK, VA 23510 |
| HODSDON, DANIELLE M. | 800 SOUTH WALNUT STREET,KENNETT SQUARE, PA 19348 |
| HODSON, JUDY | 111 N. CASWELL AVENUE,SOUTHPORT, NC 28461 |
| HODSON, STEPHEN J | 108 FERN CIRCLE,TRUMBULL, CT 06611 |
| HODULICH, DAVID M. | 815 BRANCH DRIVE UNIT 405,HERNDON, VA 20170 |
| HOEFER, RICHARD G. | 69 PUDDING BROOK DRIVE,PEMBROKE, MA 02359 |
| HOEKEMA, KEITH G. | 10820 EAST 22ND AVENUE,SPOKANE VALLEY, WA 99206 |
| HOELTING, MARK | 3209 NORTH DRAKE UNIT F,CHICAGO, IL 60618 |
| HOFER, EDWARD J | 4153 SADDLEWOOD TRAIL,RIO RANCHO, NM 87124 |
| HOFF, JOHN | 5925 WILLIS ST,N LAS VEGAS, NV 89031 |
| HOFF, JONATHAN | 7345 EAST TAILFEATHER DRIVE,SCOTTSDALE, AZ 85255 |
| HOFF, JONATHAN J. | 28448 NORTH 95TH PLACE,SCOTTSDALE, AZ 85262 |
| HOFFA, MICHAEL J. | 41783 EXPECTATION SQUARE,ALDIE, VA 20105 |
| HOFFART, DONALD | 1325 WOOLEY CREEK LANE,MEADOW VISTA, CA 95722 |
| HOFFECKER, ELIZABETH | 1425 NE AINSWORTH STREET,PORTLAND, OR 97211 |
| HOFFMAN, DANIEL F. | 2456 GREENRIDGE DRIVE,MEDFORD, OR 97504 |
| HOFFMAN, DON EUGENE | 5342 WEST ROSEWATER DRIVE,RIVERTON, UT 84065 |
| HOFFMAN, ERIC A. | 56 CHERRY STREET,WALTHAM, MA 02453 |
| HOFFMAN, JOAN | 10016 WHITEHORN DRIVE,CHARLOTTE, NC 28277 |
| HOFFMAN, JOHN C. | 9922 EAST ARROWVALE DRIVE,SUN LAKES, AZ 85248 |
| HOFFMAN, JONATHAN | 1335 ONEIDA AVENUE,NORTH BELLMORE, NY 11710 |
| HOFFMAN, KENNETH M. | 909 PARSONS DRIVE,MADISON, MD 21648 |
| HOFFMAN, MICHAEL | 7177 SOUTHWEST CRISP DRIVE,ALOHA, OR 97006 |
| HOFFMAN, PAUL | 1919 BILTMORE STREET, NW  #4,WASHINGTON, DC 20009 |
| HOFFMAN, R. KEVIN | 4817 LITTLE SCHOOL COURT,SUMMERVILLE, SC 29485 |
| HOFFMAN, RENARD | 11627 BLUE JAY LANE,FONTANA, CA 92337 |
| HOFFMAN, ROBERT WILLIAM | 1365 SKY RIDGE COURT,SAN MARCOS, CA 92078 |

| Claim Name | Address Information |
|---|---|
| HOFFMAN, STACY ELIZABETH | 5410 SUN COAST DRIVE,WILMINGTON, NC 28411 |
| HOFFMAN, STEPHAN P. | 4100 NORTH BELL AVENUE,CHICAGO, IL 60618 |
| HOFFMAN, STEVEN B | 2407 CUCHARAS COURT,FORT COLLINS, CO 80525 |
| HOFFMAN, TAMARA L. | P.O. BOX 232304,LAS VEGAS, NV 89123 |
| HOFFMANN, ROSEMARY A | 3 THORNDALE AVENUE,POUGHKEEPSIE, NY 12603 |
| HOFFMEYER, RYAN B. | 1545 W HINSDALE DR,LITTLETON, CO 80120 |
| HOFFORD, ALAN W | 221 WEST ST JOSEPH STREET,EASTON, PA 18042 |
| HOFILENA, LEAH C. | 5539 VALLEY MILL STREET,LAS VEGAS, NV 89148 |
| HOFMAN, CHARLES | 4016 EAST LA SALLE STREET,PHOENIX, AZ 85040 |
| HOFMANN, MARY M | 13 N 440 HIGH CHAPPARAL COURT,ELGIN, IL 60123 |
| HOGAN, BETSY A | 7468 HAWKS CIR,HANAHAN, SC 29445 |
| HOGAN, DENNIS L. | 6105 IRON KETTLE STREET,LAS VEGAS, NV 89130 |
| HOGAN, LIANE D | 164-15 97TH STREET,HOWARD BEACH, NY 11414 |
| HOGERTY, REAGAN P. | 1509 N HUDSON AVENUE, #4,CHICAGO, IL 60610 |
| HOGG, ANDREW GR | 5876 ERSKINE COURT,SAN JOSE, CA 95123 |
| HOGGATT, LORI KYUNG | 3930 RED DEER TRAIL,BROOMFIELD, CO 80020 |
| HOGUE, AMANDA A. | 9519 WEST MIAMI STREET,TOLLESON, AZ 85353 |
| HOHSFIELD, NATHAN | PO BOX 1474,GALT, CA 95632 |
| HOLBROOK, ERIC H. | 202 WASHINGTON STREET,WESTWOOD, MA 02090 |
| HOLBROOK, JOSHUA B. | 173 EAST LOTHROP STREET,BEVERLY, MA 01915 |
| HOLCOMB, BRITT C | 3606 LAKE COVE COURT,BROWNS SUMMIT, NC 27214 |
| HOLCOMB, STEVEN F. | 444 DOLORES DRIVE,WOODLAND, CA 95695 |
| HOLDER, JASON | 2364 JUDES FERRY ROAD,POWHATAN, VA 23139 |
| HOLEMAN, ROBERT | 73 ELEANOR AVENUE,MASTIC, NY 11950 |
| HOLENDOR, MARK | 12344 GARDENIA PLACE,CHINO, CA 91710 |
| HOLIFIELD, CHARLES R. | 7310 AGONIS STREET,LAS VEGAS, NV 89113 |
| HOLINGER, CHRISTOPHER W. | 2946 N SHEFFIELD AVE #4S,CHICAGO, IL 60657 |
| HOLLAND, ANGELA | 16319 PEWTER LANE,BOWIE, MD 20716 |
| HOLLAND, CHALA | 717 EAST 62ND STREET UNIT 1,CHICAGO, IL 60637 |
| HOLLAND, DAVID | 703 KENSINGTON LANE,LIVINGSTON, NJ 07039 |
| HOLLAND, JOHNNY D | 5000 TREMONT DRIVE,RALEIGH, NC 27609 |
| HOLLAND, RONALD A | 10446 HUGHES LANE,KING GEORGE, VA 22485 |
| HOLLAND,, MELVIN LEWIS | 1101 EAST MARCELLUS STREET,LONG BEACH, CA 90807 |
| HOLLANDER, CHRISTIAAN | 17200 HEDGEROW PARK ROAD,CHARLOTTE, NC 28277 |
| HOLLANDSWORTH, CHRISTOHPER DALE | 1703 S. FILLMORE   STREET,DENVER, CO 80210 |
| HOLLANDSWORTH, LYDIA | 930 PROSPECT AVE,VALLEJO, CA 94592 |
| HOLLEMAN, SHARON A. | 3115 191ST PLACE,LANSING, IL 60438 |
| HOLLENBECK, ANDREW L. | 8122 NORTHEAST 169TH STREET,KENMORE, WA 98028 |
| HOLLENBECK, CHRISTOPHER | 2300 HYDE CT,SCHAUMBURG, IL 60194 |
| HOLLENBECK, DEREK F | 535 W. ST CHARLES ROAD,LOMBARD, IL 60148 |
| HOLLES, TRAVIS | 6950 ESPERANZA DRIVE,CASTLE ROCK, CO 80108 |
| HOLLEY, EUGENE | 21 MARLIN DRIVE,NEWARK, DE 19713 |
| HOLLEY, JAMES F | 104 WENTWORTH DRIVE,ENTERPRISE, AL 36330 |
| HOLLIDAY, NATHAN A | 2550 BORDEN GRANT TRAIL,FAIRFIELD, VA 24435 |
| HOLLIER, JEFFREY A. | 96 SCHOOLHOUSE ROAD,MIDDLETOWN, PA 17057 |
| HOLLIMAN, JAMES | 12963 DALE EVANS CT,YUCAIPA, CA 92399 |
| HOLLINDEN, GREGORY C. | 1016 PAWTUCKET DRIVE,WESTFIELD, IN 46074 |
| HOLLINGSHEAD, ALLEN W | 408 SHADOW CREEK LANE,MANAKIN SABOT, VA 23103 |
| HOLLIS, DAVID R | 1368 KENSINGTON WAY,ELLISVILLE, MO 63011 |

| Claim Name | Address Information |
| --- | --- |
| HOLLOWAY, CHRISTOPHER | 1450 W. ERIE STREET #2W,CHICAGO, IL 60622 |
| HOLLOWAY, SCOTT T. | P O BOX 6213,LYNNWOOD, WA 98036 |
| HOLLY, KENNETH N | 11614 VALENCIA DRIVE,SEFFNER, FL 33584 |
| HOLMES, ANNA | 9750 NW 20TH PLACE,SUNRISE, FL 33322 |
| HOLMES, CAROLE LEE | 24561 LAETHAM AVE,EASTPOINTE, MI 48021 |
| HOLMES, CHARMAINE | 11 HOLLY BOULEVARD,SOUTHHAMPTON, NJ 08088 |
| HOLMES, CORLIS ALFREDA | 2000 ALICE AVENUE #202,OXON HILL, MD 20745 |
| HOLMES, DENNIS | 21265 SECOND AVE,STEVINSON, CA 95374 |
| HOLMES, JAMES F | 61645 EDWARDS MILL RD.,COOSBAY, OR 97420 |
| HOLMES, KACEY M | 4839 VIR MAR STREET #65,FAIR OAKS, CA 95628 |
| HOLMES, KARL M | 3133 SONRISA DRIVE,CORONA, CA 92881 |
| HOLMES, ROBERT M | 16006 W 136TH TERRACE,OLATHE, KS 66062 |
| HOLMES, SYLVIA | 7945 EDGEBROOK CIRCLE,UNIT F,NORTH CHARLESTON, SC 29418 |
| HOLMES, TIMOTHY | 2939 ACACIA AVENUE,SUTTER, CA 95982 |
| HOLMES, VINCENT | 3341 W. 82ND STREET,INGLEWOOD, CA 90305 |
| HOLMES, WENDY | 4 HARVARD ROAD,PENNSVILLE, NJ 08070 |
| HOLROYD, RICHARD T. | 4548 12TH AVENUE,SACRAMENTO, CA 95820 |
| HOLT, CAROLYN M. | 31889 CAMINO MAREA,TEMECULA, CA 92592 |
| HOLT, CHRISTINA M | 5309 BURGUNDY DRIVE,IMPERIAL, MO 63052 |
| HOLT, CLARENCE R | 910 US HWY 12,CHEHALIS, WA 98532 |
| HOLT, JIMMY H. | 541 LIVE OAK COURT,ANGELS CAMP, CA 95222 |
| HOLT, JOSEPH | 76 STANDISH ROAD,WATERTOWN, MA 02472 |
| HOLT, KAREN | 211 GLADSTONE WAY,BEAR, DE 19701 |
| HOLT, KENNETH J. | 655 E LOST RIDGE DRIVE,WASHINGTON, UT 84780 |
| HOLT, KRISTI | 9024 PIEDRA AVENUE,HESPERIA, CA 92345 |
| HOLTAN, TODD R | 821 7TH AVENUE SOUTHWEST,PINE ISLAND, MN 55963 |
| HOLTHAUS*, MARK | 5713 S 21ST PLACE,PHOENIX, AZ 85040 |
| HOLTMAN, DYKE W | 4835 SOUTH 4370 WEST,KEARNS, UT 84118 |
| HOLTON, R JASON | 2705 HANOVER AVENUE  11,RICHMOND, VA 23220 |
| HOLTON, RICHARD | 39 MAPLE RIDGE ROAD,WESTBROOK, CT 06498 |
| HOLYSZKO, GERALD S. | 5531 FAIRMONT ROAD,LIBERTYVILLE, IL 60048 |
| HOLZER, SHELDON L | 167 RIVERBANK ROAD,STAMFORD, CT 06903 |
| HOM, JIM | 2481 STEAMBOAT SPRINGS COURT,CHULA VISTA, CA 91915 |
| HOMAN, GREGORY | 890 NIGUEL STREET,OCEANSIDE, CA 92057 |
| HOMAN, KELLY A | 22 RIVERTREE CIRCLE,BLUFFTON, SC 29910 |
| HOMAYOUNI, NADIR A | 24205 BUSH HILL ROAD,GAITHERSBURG, MD 20882 |
| HOMER, JOHN | 111 VIA MEDIA,APTOS, CA 95003 |
| HOMIC II, JOSEPH B | 801 ELDERSVILLE ROAD,BURGETTSTOWN, PA 15021 |
| HOMIS, CRAIG | 47 SYLVAN STREET,MILLER PLACE, NY 11764 |
| HOMYAK, CHARLES E. | 1233 NORTH COLUMBUS AVE,UNIT B,GLENDALE, CA 91202 |
| HON, HOLLY | 88 TOWNSEND STREET #110,SAN FRANCISCO, CA 94107 |
| HONAKER, DONALD | 825 EVERGREEN COURT,PETOSKEY, MI 49770 |
| HONAKER, EMILY K | 1083 WEST 2450 NORTH,LAYTON, UT 84041 |
| HONE, BRIAN T. | 10 SECOND STREET,IPSWICH, MA 01938 |
| HONEYCUTT, AMBER N | 108 DANIEL PAUL DRIVE,ARCHDALE, NC 27263 |
| HONG, KHANH | 9445 8TH AVENUE SOUTHWEST,SEATTLE, WA 98106 |
| HONGIMANN, CAROL | 51 WELLINGTON ROAD,MIDDLE ISLAND, NY 11953 |
| HONGOLA, VICTORIA MARIE | 902 BACCHUS 7,HERCULES, CA 94547 |
| HONN, JENNIFER F | 4616 PERDUE STREET,CHESTER, VA 23831 |

| Claim Name | Address Information |
|---|---|
| HONORE, KEVIN F. | 2280 LYNX DRIVE,VIRGINIA BEACH, VA 23456 |
| HOOD, JOE A | BOX 00744746,SIOUX FALLS, SD 57186 |
| HOOD, MATTHEW S. | 5830 N OAKLAND AVE,INDIANAPOLIS, IN 46220 |
| HOOGENBOOM, MICHAEL | 12613 JULIAN STREET,BROOMFIELD, CO 80020 |
| HOOKER, JAMES R | 1795 SE 5TH COURT,POMPANO BEACH, FL 33060 |
| HOOKS, ANTHONY F. | 14854 CADIZ COURT,MORENO VALLEY, CA 92555 |
| HOOPER, JENNIFER G | 205 DEBAPISTE LANE,WEST CHESTER, PA 19382 |
| HOOPER, LESLIE J. | #515,7349 N VIA PASEO DEL SUR SUITE 515,SCOTTSDALE, AZ 85251 |
| HOOSAIN, MARTA C | 4721 MAHOGANY COURT,LAND O LAKES, FL 34639 |
| HOOTON, JEFFREY L. | 220 BURLINGTON AVENUE,WILMINGTON, MA 01887 |
| HOOTS, DAVID G | 1921 OLD STAGE ROAD,YADKINVILLE, NC 27055 |
| HOOVER, MICHAEL W. | P.O BOX 501,FOREST GROVE, OR 07116 |
| HOOVER, ROBERT J | 24444 NORTH KELSEY ROAD,BARRINGTON, IL 60010 |
| HOOVER, SCOTT D. | 313 RANDLE COURT,CHERRY HILL, NJ 08034-2914 |
| HOOVER, WESLEY | 1307 W. SIXTH ST.,SUITE 132,CORONA, CA 92882 |
| HOPE, VERNON DALE | 6072 S. QURAY STREET,AURORA, CO 80016 |
| HOPFNER, CHRISTOPHER M. | 5504 KRONA LANE,CONCORD, CA 94521 |
| HOPKINS, AMY L | 2229 NORTH 90TH LANE,PHOENIX, AZ 85037 |
| HOPKINS, BRADLEY | 2102 ALBROOK COURT,FALLSTON, MD 21047 |
| HOPKINS, DAVID J. | 773 DEL NORTE DRIVE,LIVERMORE, CA 94551 |
| HOPKINS, DENNIS | 7375 80TH PLACE SOUTHEAST,MERCER ISLAND, WA 98040 |
| HOPKINS, JEFFREY A. | 4821 DOVERHURST WAY,FONTANA, CA 92336 |
| HOPKINS, JUDY E | 18528 DUNLOP AVENUE,SAINT ALBANS, NY 11412 |
| HOPKINS, KATHLEEN | 1037 HYDE PARK DRIVE,ANNAPOLIS, MD 21403 |
| HOPKINS, ROSELLA | 807 GLEN ALLEN DRIVE,BALTIMORE, MD 21229 |
| HOPPER, GUNER NEZIHE | 8221 ALLYNS LANDING WAY #201,RALEIGH, NC 27615 |
| HOPPER, MALCOLM REED | 1232 NOEL GREENE DRIVE,OAK HARBOR, WA 98277 |
| HOPPING, JASON D. | 11430 AVENIDA DEL GATO,SAN DIEGO, CA 92126 |
| HOPPOCK, DONALD | 5421 TRAIL STREET,NORCO, CA 92860 |
| HOPSON, DERRYL L. | 104 INDEPENDENCE AVENUE,VACAVILLE, CA 95687 |
| HOPSON, DONALD | 11214 PFLUMM RD S,OLATHE, KS 66215 |
| HORAN, JASON | 65 SYCAMORE AVENUE,BETHPAGE, NY 11714 |
| HORAN, SANDRA L | 310 BIRKENSTOCK CT,SIMPSONVILLE, SC 29681 |
| HORBERG, BENJAMIN | 2574 NORTH RHODES AVENUE,RIVER GROVE, IL 60171 |
| HORD, HORACE C | 12100 NW 10TH ST,CORAL SPRINGS, FL 33071 |
| HORIGAN, JUDITH A | 5804 BAYNEBRIDGE DRIVE,VIRGINIA BEACH, VA 23464 |
| HORLACHER, TIMMY J. | 3803 SOUTH 321ST STREET,AUBURN, WA 98001 |
| HORMAZA, MARIA | 4407 KNOLLCREST CT,SPRING HILL, FL 34609 |
| HORN, BRIAN M | 80 EASTON ROAD,WESTPORT, CT 06880 |
| HORN, ERIC | 4410 BRADFORD RIDGE RD,EFLAND, NC 27243 |
| HORN, ETHAN | 20 SANDY POND ROAD,LADERA RANCH, CA 92694 |
| HORNACK, PETER | 730 VALLEVISTA AVE,PITTSBURGH, PA 15234 |
| HORNBERGER, BRIAN J | 26210 CLARKSTON DR UNIT 20102,BONITA, FL 34135 |
| HORNBROOK, HEATHER | 516 TOYON PLACE,VENICIA, CA 94510 |
| HORNE, AYANA S. | 3639 13TH STREET NW,WASHINGTON, DC 20010 |
| HORNER, JEFFREY P | 43231 FAREWELL DANCE DRIVE,LUCKETTS, VA 20176 |
| HORNER, MICHAEL | 4883 N KENMORE AVE #G,CHICAGO, IL 60640 |
| HORNER, NICOLE N. | 110 YOUNGER WAY,SANTA CRUZ, CA 95060 |
| HORNER, TANYA L. | 1618 WEST GARDENIA DRIVE,PHOENIX, AZ 85021 |

| Claim Name | Address Information |
|---|---|
| HORNIBROOK, MARK W. | 24650 SW NODAWAY LANE,WILSONVILLE, OR 97070 |
| HORRACH, MARISOL | 1198 ROYAL GLEN DRIVE #312B,GLEN ELLYN, IL 60137 |
| HORTIE, NANCY DOLORES | 225 BURTON  AIR DRIVE,CENTREVILLE, MD 21617 |
| HORTINELA, REGINALD SCOTT | 26 CANTERBURY AVENUE,DALY CITY, CA 94015 |
| HORTON, ALESIA | 22340 6TH AVENUE SOUTH #8,DES MOINES, WA 98198 |
| HORTON, CRISTEN H | 21561 OXFORD DRIVE,LEXINGTON PARK, MD 20653 |
| HORTON, DAVID L | 48 COTTON CREEK BLVD,ENTERPRISE, AL 36330 |
| HORTON, JEFFERY R | 1734 SHERBOURNE ST,WINTER GARDEN, FL 34787 |
| HORTON, JEFFREY S. | 8381 DAVENPORT COVE,GERMANTOWN, TN 38139 |
| HORTON, MATTHEW | 898 MILTON RD,INVERNESS, IL 60067 |
| HORTON, ROBERT | 3212 N CLIFTON,CHICAGO, IL 60657 |
| HORTON, ROBERT C | 3909 SHENTON RD,RANDALLSTOWN, MD 21133 |
| HORTON, ROBIN L. | 17015 131ST AVENUE EAST,PUYALLUP, WA 98374 |
| HORTON, VERONICA J. | 1245 NOTRE DAME COURT,LIVERMORE, CA 94550 |
| HORVAT, JOEL T | 2148 FIRESTONE STREET,COLUMBUS, OH 43228 |
| HORVATH, ANDREW | 24 BERMUDA HARBOUR,NOVATO, CA 94949 |
| HORVATH, JENNIFER | 3499 LATITUDE COVE,ALPHARETTA, GA 30004 |
| HORWITZ, ADAM | 2029 WEST MCLEAN AVENUE,CHICAGO, IL 60647 |
| HORWITZ, BLAKE | 1604 LINCOLN ST,EVANSTON, IL 60201 |
| HOSAC, LORRAINE M | 1403 W. CAMEL BACK LANE,BOISE, ID 83702 |
| HOSE, JOHN M. | 147 CELESTIAL TERRACE,GREENCASTLE, PA 17225 |
| HOSEA, RODNEY | 19770 DAVIDSON LANE,GRASS VALLEY, CA 95949 |
| HOSEIN, RAOUL J | 5137 CREEK CROSSING DRIVE,JACKSONVILLE, FL 32226 |
| HOSFORD, DEBBIE | 3956 N FOUNDER CIRCLE,BUCKEYE, AZ 85326 |
| HOSKINS, DOUGLAS L | 2900 56TH STREET,DES MOINES, IA 50310 |
| HOSMANN, ROBERT | 9029 LISMORE DRIVE,ELK GROVE, CA 95624 |
| HOSSAIN, FIAZ | 318 DUNCAN STREET, APT #2,SAN FRANCISCO, CA 94131 |
| HOSSAIN, MD ALAMGIR | 31 -24 32ND STREET APARTMENT 2D,ASTORIA, NY 11106 |
| HOSSEIN, ROHAM | 1319 VILLAGIO DRIVE,EL DORADO HILLS, CA 95762 |
| HOSSEINI, MARYAM | 34 HOLLIDAY DRIVE,NOVATO, CA 94949 |
| HOTCHKISS, JOHN P. | 9161 ESTEBURY CIRCLE,COLORADO SPRINGS, CO 80920 |
| HOTCHKISS, THOMAS W. | 77 PARK CHARLES BOULEVARD,ST. PETERS, MO 63376 |
| HOTHA, SURYANARAYANA | 349 BEEMER AVENUE,SUNNYVALE, CA 94086 |
| HOTTLE, DAVID | 3520 CHASTAIN GLEN LANE NE,MARIETTA, GA 30066 |
| HOTZ, RICHARD | 6152 ESTRELLA AVENUE,SAN DIEGO, CA 92120 |
| HOU, LINDA | 12821 SE 225TH CT,KENT, WA 98031 |
| HOU, SHIFENG | 2076 WEST BUENA VISTA STREET,SPRINGFIELD, MO 65810 |
| HOUG, VIRGINIA | 4232 WEST PARADISE LANE,PHOENIX, AZ 85053 |
| HOUGH, BRADLEY | 805 ROCKHURST DRIVE,BALLWIN, MO 63021 |
| HOUGH, BRIAN A | 942 TALLY COURT,GLEN BURNIE, MD 21061 |
| HOUGHTON, BROOKS | 3443 NORTH 1270 WEST,PLEASANT GROVE, UT 84062 |
| HOUGHTON, JASON | 306 NORTH ORCHARD LANE,SANTAQUIN, UT 84655 |
| HOULD, CLAUDIA | 1223 WILSHERE BLVD #1442,SANTA MONICA, CA 90403 |
| HOUPIS, ALEX | 8713 EAST CRESTWOOD WAY,SCOTTSDALE, AZ 85250 |
| HOURANI, JEAN-PIERRE | 68 DEMOTT AVENUE,ROCKVILLE CENTRE, NY 11570 |
| HOURIN, STEPHEN L. | 4 WAKEFIELD ROAD,ATCO, NJ 08004 |
| HOUSEKNECHT, ETIENNE S | 43 BROOKVIEW AVENUE,FAIRFIELD, CT 06825 |
| HOUSMAN, JOHN CHRISTOPHER | 14 ASHTON STREET,WILMINGTON, DE 19804 |
| HOUSTON, H G. | 300 FANCREST STREET,HENDERSON, NV 89052 |

| Claim Name | Address Information |
| --- | --- |
| HOUSTON, JOHN E | 812 GRAND STREET,UNIT 410,HOBOKEN, NJ 07030 |
| HOUZE, ERIN L | 544 MARKET STREET S,ELIZABETHTOWN, PA 17022 |
| HOVANCIK, BARBARA L | 844 OAKWOOD TERRACE DRIVE,ANTIOCH, TN 37013 |
| HOVE, LUCKSON | 827 WILLOW RIDGE ROAD,TROY, VA 22974 |
| HOVEN, NATHAN D | 1124 LUPINE COURT,O FALLON, MO 63366 |
| HOVLAND, KELLY J. | 11448 SW WOODLEE HEIGHTS COURT,PORTLAND, OR 97219 |
| HOWARD, BOBBIE A. | 1901 WEST DIVISION STREET #2N,CHICAGO, IL 60622 |
| HOWARD, D GREGORY | 109 NOB HILL PARK DRIVE,REISTERSTOWN, MD 21136 |
| HOWARD, DENNIS L | 117 AMBERWAY CT,O FALLON, MO 63366 |
| HOWARD, HERMAN | 8720 WILLOWBRAE LANE,ROSWELL, GA 30076 |
| HOWARD, J.B. | 314 CRABAPPLE,JOLIET, IL 60435 |
| HOWARD, JAMES A | 928 BRYANT ROAD,SULTAN, WA 98294 |
| HOWARD, JAY B. | 5660 HUNTERS GATE DRIVE,TROY, MI 48098 |
| HOWARD, JEFFREY VAN | 100 SOUTH STREET,RANDOLPH, MA 02368 |
| HOWARD, JENNIFER | 1461 ACTON CRESCENT,BERKELEY, CA 94702 |
| HOWARD, JOAN M | 1223 NE 150 AVE,CHENEY, KS 67025 |
| HOWARD, JUSTINE | 12224 CYPRESS SPRING ROAD,CLARKSBURG, MD 20871 |
| HOWARD, LARRY J. | 3736 JUSTIN SPRINGS CIRCLE,LAS VEGAS, NV 89108 |
| HOWARD, ROBERT D | 1670 BAYON ROAD,BELLINGHAM, WA 98225 |
| HOWARD, TIMOTHY BRYAN | 6403 STRAWFIELD COURT,WILMINGTON, NC 28405 |
| HOWARD, WINSTON | 5415 N SHERIDAN RD #1909,CHICAGO, IL 60640 |
| HOWDEN, KRISTI J. | 46402 CHRISTINA DRIVE,CHILLIWACK,  V2R28J CANADA |
| HOWE, ANDREW J | 211 PAT STOUGH LANE,DAVIDSON, NC 28036 |
| HOWE, JAMES M. | PO BOX 2142,CRESTED BUTTE, CO 81224 |
| HOWE, MARVIN D | 278 MERRAVAY DRIVE,FLORENCE, KY 41042 |
| HOWELL, DOUGLAS KENNETH | 184 5TH AVE,7TH FLOOR,NEW YORK, NY 10010 |
| HOWELL, ERIC | 60223 TUMALO CIRCLE,BEND, OR 97702 |
| HOWELL, HEATHER M | 16542 NW OAK CREEK DRIVE,BEAVERTON, OR 97006 |
| HOWELL, JASON M | 1459 GRANTLAND PLACE,GREENSBORO, NC 27410 |
| HOWELL, JENNIFER A. | 1950 NORTH DAMEN AVENUE, #2,CHICAGO, IL 60647 |
| HOWELL, JERRY L. | 870 BORDENTOWN ROAD,COLUMBUS, NJ 08022 |
| HOWELL, JUDY A | 10710 MCKEAN ROAD,WILLIS, MI 48191 |
| HOWELL, KEVIN | 3112 RIVERWALK DRIVE,ANNAPOLIS, MD 21403 |
| HOWELL, MICHAEL E. | P.O. BOX 43,LA CROSSE, VA 23950 |
| HOWELL, PERRY L. | 339 WEST 2325 NORTH,LEHI, UT 84043 |
| HOWELL, SERENA | 3712 TRAPPER COURT,ANTELOPE, CA 95843 |
| HOWLAND, ANTHONY | P.O. BOX 623 MEAD,MEAD, CO 80542 |
| HOWLAND,, WILLIAM R. | 1101 BERTHA ROAD SE,RIO RANCHO, NM 87124 |
| HOWLIN, CHAD H | 16132 EDENWOOD DRIVE,BOWIE, MD 20716 |
| HOY, STEVE G | 7423 JOSEPH ST.,CINCINNATI, OH 45231 |
| HOYT, CHRISTOPHER R | 1522 EAST CAPITAL STREET NE,WASHINGTON, DC 20003 |
| HOZIE, STEPHEN | 40 MALLET HILL ROAD,COLUMBIA, SC 29223 |
| HRBENIC, ANKICA | 2926 WEST NORTHERN AVENUE,PHOENIX, AZ 85051 |
| HRICIK, BRIAN R. | 21264 ROSETTA PLACE,ASHBURN, VA 20147 |
| HRUSKA, STEVEN P | 5 DEER RUN DR,GREENVILLE, DE 19807 |
| HRYB, PAVLO | 3743 N. NORA AVE.,CHICAGO, IL 60634 |
| HRYCENKO, HARRY G. | 1405 GRAND AVENUE,EVERETT, WA 98201 |
| HSU, JULIE C | 5 BUCHAK CIRCLE,WEST WINDSOR, NJ 08550 |
| HU, HUANG | 19081 QUIVER RIDGE DR,LEESBURG, VA 20176 |

| Claim Name | Address Information |
|---|---|
| HU, WEIMING | 12610 BRIGHT SPRING WAY,BOYDS, MD 20841 |
| HUANG, ANNIE | 699 SOUTH MAYFAIR AVENUE,DALY CITY, CA 94015 |
| HUANG, YONG LI | 19906 N. COVE RD, SUITE A,CORNELIUS, NC 28031 |
| HUBBARD, BYRON | 27109 NORTH 57TH LN,PHOENIX, AZ 85083 |
| HUBBARD, CHRISTINA A | 35 COPPERFIELD LANE,DANVILLE, CA 94506 |
| HUBBARD, GEOFFREY L | 1140 STONE RD,WESTMINSTER, MD 21158 |
| HUBBARD, JUSTIN T | 15 POPPEYSEED DR,LUMBERTON, NJ 08048 |
| HUBBARD, KENNETH | 6205 EAST IVY STREET,MESA, AZ 85205 |
| HUBBELL, JARED | 216 S. SANTA ROSA STREET,VENTURA, CA 93001 |
| HUBER, JAMES | 1321 OAK HILL LANE,HAMPSHIRE, IL 60140 |
| HUBER, MICHAEL L | 2474 WESTMINSTER DRIVE,COCOA, FL 32926 |
| HUBER, MICHEAL G | 20 E. PINE STREET,STOCKTON, CA 95204 |
| HUBER, PATRICK L. | 555 NORTH HOLLOW AVENUE,WEST COVINA, CA 91790 |
| HUBERT, JAY S | 7 CAROLETON WAY,GREENVILLE, SC 29615 |
| HUBERT, JEFFREY P. | 9051 ARMENDOWN DRIVE,SPRINGFIELD, VA 22152 |
| HUBNER, PEREKIN M | P O BOX 262,NORTH FORK, CA 93643 |
| HUCHTEMAN, MARTIN D. | 4900 LYON DR.,NORMAN, OK 73072 |
| HUCHTON, JOHN D | 795 BARRANCA ROAD,LOS ALAMOS, NM 87544 |
| HUCK, RICHARD J. | PO BOX 17,KEENESBURG, CO 80643 |
| HUCKINS, GEORGE A | 163 LAPLA ROAD,KINGSTON, NY 12401 |
| HUCKLEBY, RICK E | 6106 DRUM POINT ROAD,DEALE, MD 20751 |
| HUCKLEBY, RICKEY | 6106 DRUM POINT ROAD,DEALE, MD 20751 |
| HUCKLEBY, RICKEY E | 6106 DRUM POINT ROAD,DEALE, MD 20751 |
| HUDAK, MICHAEL | 1212 SHADOW MEADOW WAY,PASO ROBLES, CA 93446 |
| HUDIMAC, MARK B. | 1909 CRAG BURN LANE,RALEIGH, NC 27604 |
| HUDNALL, BERTRAND R | 2 WAPPOO CREEK PLACE UNIT 2,CHARLESTON, SC 29412 |
| HUDNALL, SHEILA A | 4640 ANDREW JAMES DRIVE,CHARLOTTE, NC 28216 |
| HUDSON, DAVID R | 35 KENSINGTON,YOUNGSVILLE, NC 27596 |
| HUDSON, GAYLYNNE DEBORAH | 1744 26TH AVENUE,OAKLAND, CA 94601 |
| HUDSON, JOYCE D | 489 FORBES STREET,EAST HARTFORD, CT 06118 |
| HUDSON, ROBERT H. | 929 SUGAR PINE DRIVE,BEAR, DE 19701 |
| HUDZENKO, VITALY | 7588 BRISA DEL MAR AVENUE,LAS VEGAS, NV 89179 |
| HUEBEL, KATIE V | 3 WATERBIRD DRIVE,BEAUFORT, SC 29907 |
| HUEBER, PATRICIA C | 901 FOXCHASE ROAD,RYDAL, PA 19046 |
| HUEBNER, DIRK | 4 BRADFORD TERRACE,BROOKLINE, MA 02446 |
| HUEBNER, DIRK R. | 14530 1ST LANE NORTHEAST #103,DUVALL, WA 98019 |
| HUECK, GOTTSCHALCKS L | 12361 SW 251 ST,MIAMI, FL 33032 |
| HUELSMANN, FRED | 1047 DELANO WAY,STILLWATER, MN 55082 |
| HUERTA, ALEJANDRO | 53 PALOMINO WAY,PATTERSON, CA 95363 |
| HUERTA, ELIAZAR | 320 RAMONA STREET,SAN MATEO, CA 94401 |
| HUERTA, FIDELMAR NIETO | 6028 OLEANDER LANE,MARYSVILLE, CA 95901 |
| HUERTA, GERALD J. | 2343 EAST 17TH STREET  #313,LONG BEACH, CA 90804 |
| HUERTA, JAVIER | 5007 BISSETT WAY,SACRAMENTO, CA 95835 |
| HUERTA, JOAQUIN | 1427 RED BEAUT CIRCLE,REEDLEY, CA 93654 |
| HUERTA, JUAN J. | 710 MANDEVILLA WAY,CORONA, CA 92879 |
| HUESGEN, CHRISTOPHER T. | 11603 GENERAL WADSWORTH DRIVE,SPOTSYLVANIA, VA 22553 |
| HUETT, STEPHEN E. | 21944 OAKLEY ROAD,AVENUE, MD 20609 |
| HUFF, CORY M. | 2026 OUTRIGGER WAY,FORT COLLINS, CO 80524 |
| HUFF, JASON W | 339 EAST HEDGE HOLLOW COVE,DRAPER, UT 84020 |

| Claim Name | Address Information |
|---|---|
| HUFF, MARIANNE | 9391 CASTLEGATE DRIVE,HUNTINGTON BEACH, CA 92646 |
| HUFF, MARK F | 3008 VIBURNUM PLACE,OLNEY, MD 20832 |
| HUFF, MICHAEL W. | PO BOX 177,HENDERSON, NC 27536 |
| HUFF, WILLIAM CHRISTOPHER | 108 SILVERLEAF ROAD,MOUNT HOLLY, NC 28120 |
| HUFFMAN, MICHAEL | 4024 EVANGELINE,OLNEY, MD 20832 |
| HUFFORD, MICHAEL R. | 12940 LA TORTOLA,SAN DIEGO, CA 92129 |
| HUG, KARL M. | 2903 PANAMINT DRIVE,CARSON CITY, NV 89706 |
| HUGGAY, JOANN A. | 9423 TIMBER RIVER WAY,ELK GROVE, CA 95624 |
| HUGGINS, H ANDERSON | 1126 VILLAGE GATE DRIVE,MOUNT AIRY, MD 21771 |
| HUGGINS, JILL L. | 1125 NW 9TH #425,PORTLAND, OR 97209 |
| HUGH, JOSEPH ANTHONY | 1098 LOST TRAIL DR,PLUMAS LAKE, CA 95961 |
| HUGHES, ANGELA L | 900 HUNTERS CREEK DR,FINDLAY, OH 45840 |
| HUGHES, BRIAN BECKER | 980 SAINT CHARLES AVENUE,ATLANTA, GA 30306 |
| HUGHES, CAREY | 23 COATSBRIDGE COURT UNIT 19F,NOTTINGHAM, MD 21236 |
| HUGHES, CHESTER W | 11602 WEST CHERYL DRIVE,YOUNGTOWN, AZ 85363 |
| HUGHES, CLIFFORD D | 5419 WEST COCHISE DRIVE,GLENDALE, AZ 85302 |
| HUGHES, COLLEEN A. | 455 ST. ANDREWS ROAD,WALDEN, NY 12586 |
| HUGHES, COLLEEN R. | 14664 ASTON WAY,LOCKPORT, IL 60441 |
| HUGHES, DAVID BRENDAN | 325 CANDLER STREET,ATLANTA, GA 30307 |
| HUGHES, GREGORY T. | 946 HAN STREET,SOUTH LAKE TAHOE, CA 96150 |
| HUGHES, JAMES D. | 9901 WOODROW STREET,VIENNA, VA 22181 |
| HUGHES, JASON | 4614 VIEW DRIVE,SPRING GROVE, PA 17362 |
| HUGHES, JEFFREY | 717 MARY ANN DRIVE,HOLLY, MI 48442 |
| HUGHES, JENNIFER L. | 45-535 LULUKU ROAD, #B-94,KANEOHE, HI 96744 |
| HUGHES, JESSE | 2522 ANZAC CIRCLE,CARSON CITY, NV 89701 |
| HUGHES, JOHN W. | 370 COYOTE CREEK CIRCLE,SAN JOSE, CA 95116 |
| HUGHES, JOSEPH D | 25291 TANOAK LANE,LAKE FOREST, CA 92630 |
| HUGHES, KRISTEN B | 2655 COUNTRY SIDE DRIVE,ORANGE PARK, FL 32003 |
| HUGHES, MICHAEL | 508 EAST ADAIR DRIVE,PHOENIX, AZ 85012 |
| HUGHES, NANCY S | 8205 SANTA MONICA TERRACE,TAMARAC, FL 33321 |
| HUGHES, RANDAL L | 911 S OREGON STREET,YREKA, CA 96097 |
| HUGHES, ROGER W | 1628 NORTHGATE DR,BALTIMORE, MD 21218 |
| HUGHES, TERESA | 3501 W WILSON AVE #1,CHICAGO, IL 60625 |
| HUGHES, TURON | 524 SAGEBRUSH STREET,IMPERIAL, CA 92251 |
| HUGHES, ZEB | 2761 CLARET CIRCLE,LIVINGSTON, CA 95334 |
| HUH, JOON | 23 ELDRIDGE ROAD,BOXBOROUGH, MA 01719 |
| HUINGO, GUILLERMO | 10791 NW 14 STREET # 291,PLANATATION, FL 33322 |
| HUITRADO, JASON JOHN | 218 WEST 4TH STREET,SAN DIMAS, CA 91773 |
| HUITT, DAVID B. | 2131 RAMONA DRIVE,PLEASANT HILL, CA 94523 |
| HUKARI, KRISTOFER L. | 652 LARKSPUR LANE,GARDNERVILLE, NV 89460 |
| HULBERT, DANNY R. | 1512 VIA CASSIA,HENDERSON, NV 89052 |
| HULFORD-FUNNELL, JONATHAN | 12 TENNEY STREET,CAMBRIDGE, MA 02140 |
| HULING, JAMES W | 2505 WHISPER WIND CT,ROSWELL, GA 30076 |
| HULL, CHRISTOPHER | 989 SERENA DRIVE,PACIFICA, CA 94044 |
| HULL, MEGAN | 200 17TH AVENUE EAST #305,SEATTLE, WA 98112 |
| HULTMAN, BRENT | 1904 CEDARIDGE CIRCLE,SUPERIOR, CO 80027 |
| HULYK, LISA G. | 711 CARRIAGE HILL ROAD,ISLAND LAKE, IL 60042 |
| HUMBACH, LEO | 53781 DESANO DRIVE,SHELBY TWP, MI 48315 |
| HUME, ELEANOR L. | 12753 DARA DRIVE  304,WOODBRIDGE, VA 22192 |

| Claim Name | Address Information |
|------------|---------------------|
| HUME, STEPHEN C | 3764 WEST ALLRED STREET,THATCHER, AZ 85552 |
| HUMM, MICHAEL WALTER | 243 BELMONT LANE,LOUISA, VA 23093 |
| HUMMEL, DENNIS W | 174 BULLION HILL DRIVE,VALLEY SPRINGS, CA 95252 |
| HUMMEL, GREG N. | 23239 IRON HORSE CANYON ROAD,DIAMOND BAR, CA 91765 |
| HUMPHREY, ADAM | 94 ELDER DRIVE  F,PACHECO, CA 94553 |
| HUMPHREYS, ROBERT C. | 10750 EAST 22ND STREET,TUCSON, AZ 85748 |
| HUNDAHL, JESS | 5155 MADISON STREET, #3-207,SKOKIE, IL 60077 |
| HUNDSBERGER, HANS | 1145 REGENT STREET,ALAMEDA, CA 94501 |
| HUNG, STEVE | 9693 DARLEY WAY,ELK GROVE, CA 95757 |
| HUNGLER, JEFF | 3626 JACQUELINE DRIVE,ERLANGER, KY 41018 |
| HUNNICUTT, JAMES L. | 1224 N. FRAZIER RD,MEBANE, NC 27302 |
| HUNOVAL, MATHIAS H. | 2613 PLEASANT RIDGE RD,SUMMERFIELD, NC 27358 |
| HUNSAKER, JOSHUA S | 4943 LELAND POINT,COLORADO SPRINGS, CO 80916 |
| HUNT, ANDREW JOSEPH | 11 CARRIAGE HOUSE ROAD,SPARTA, NJ 07871 |
| HUNT, DAVID W. | 14 FISH HATCHERY ROAD #21,ENNIS, MT 59729 |
| HUNT, DONALD C. | 400 MANSFIELD ROAD,SILVER SPRING, MD 20910 |
| HUNT, GREG P | 6818 YORK STREET,WATERFORD, MI 48327 |
| HUNT, JOHN C. | 13240 WEST TRAIL DUST ROAD,TUCSON, AZ 85743 |
| HUNT, MARK T | 3938 WEST 158TH STREET,CLEVELAND, OH 44111 |
| HUNT, RYAN C. | 160 HYDE PARK AVENUE,UNIT 3,JAMAICA PLAIN, MA 02130 |
| HUNT, STEPHEN CHARLES | PO BOX 2019,DAVIDSON, NC 28036 |
| HUNT, TIMOTHY M | 5193 OLD SOLOMONS ISLAND ROAD,LOTHIAN, MD 20711 |
| HUNT, TOM | 8344 W PALO VERDE AVENUE,PEORIA, AZ 85345 |
| HUNT,, WILBUR H. | 264 BRIDGEDALE DRIVE,IRMO, SC 29063 |
| HUNTER, CASSANDRA L | 5226 HEMLOCK STREET #17,SACRAMENTO, CA 95841 |
| HUNTER, JEFFREY C | 1201 LAURELHAVEN CT,CLERMONT, FL 34711 |
| HUNTER, MARLENE | 7500 EAST DEER VALLEY RD. #129,SCOTTSDALE, AZ 85255 |
| HUNTER, SHANNON | 1011 LINCOLNSHIRE COURT  B,ELGIN, IL 60120 |
| HUNTER, THAD W | 841 SOUTH SABRINA,MESA, AZ 85208 |
| HUNTER, THURSTAN L | 2503 NICOL CIRCLE,MITCHELLVILLE, MD 20721 |
| HUNTLEY, STEPHEN | 3804 W. WRIGHTWOOD,CHICAGO, IL 60647 |
| HUNTOWSKI, CRISOVALANTO K. | 2232 N SAYRE AVE,CHICAGO, IL 60707 |
| HUNZIKER, CONRAD | 497 WEST MONTANA STREET,PASADENA, CA 91103 |
| HUPP, CRAIG A | 11780 PARKWOOD DRIVE,CHARDON, OH 44024 |
| HUQ, NURUL * | 961 NORTH WILLOW ST,CHANDLER, AZ 85226 |
| HURD, DONALD R. | 64495 BAILEY ROAD,BEND, OR 97701 |
| HURLBURT, LESLIE K. | 1704 GILARDY DRIVE,CONCORD, CA 94518 |
| HURLEY, DAVID L | 3405 W. CENTRAL AVE,MISSOULA, MT 59804 |
| HURLEY, DAVID L | 3405 WEST CENTRAL AVENUE,MISSOULA, MT 59804 |
| HURLEY, JAMES | 25 MCDEVITT ROAD,RANDOLPH, MA 02368 |
| HURLEY, JOHN ROBERT | 3624 SLEEPY HOLE ROAD,SUFFOLK, VA 23435 |
| HURLEY, JONATHAN P | 14303 GRAPE HOLLY GROVE #24,CENTREVILLE, VA 20121 |
| HURLEY, JOSEPH L | 1506 NE 4TH STREET,BATTLE GROUND, WA 98604 |
| HURLEY, MARK | 3215 UNIVERSITY BLVD. #21,KENSINGTON, MD 20895 |
| HURLEY, MARK D. | 20 WHITMAN RD UNIT 1-3,WALTHAM, MA 02453 |
| HURLEY, MICKEY I. | 9944 FOUNTAIN COVE LANE,INDIANAPOLIS, IN 46236 |
| HURLEY, SUZETTE R. | 22834 ARBOR VIEW DRIVE,ASHBURN, VA 20148 |
| HURST, ANGELA M | 1529 PARADISE VALLEY,HIGH RIDGE, MO 63049 |
| HURST, CHRISTOPHER L | 115 ELDORADO DR,MARIETTA, OH 45750 |

| Claim Name | Address Information |
|---|---|
| HURT, HAMPTON W.D. | 700 KEELING COURT,CHESAPEAKE, VA 23322 |
| HURTADO, FELIX | 2464 GOLF RIDGE CIRCLE,NAPERVILLE, IL 60563 |
| HURTADO, JORGE E. | 14699 ROUND UP COURT,VICTORVILLE, CA 92394 |
| HURTADO, LUIS F. | 1635 WINDWARD COURT,NAPERVILLE, IL 60563 |
| HURTADO, MICHAEL | P.O. BOX 272,SAINT JAMES, NY 11780 |
| HURTADO, SERAFIN E. | 5438 SARD STREET,RANCHO CUCAMONGA, CA 91701 |
| HUSAK, PETER D. | 3990 EAST BEST ROAD,LARKSPUR, CO 80118 |
| HUSEINOVIC, FADILA | 842 EAST SIERRA VISTA DR.,PHOENIX, AZ 85014 |
| HUSEMAN, RICHARD B. | 23314 WALNUT HOLLOW CT,CALIFORNIA, MD 20619 |
| HUSKEY, MICHAEL SCOTT | 4318 N BLUE RIDGE DRIVE,TAYLORS, SC 29687 |
| HUSKIN, LAWRENCE S | 1419 KNOX PLACE,ALEXANDRIA, VA 22304 |
| HUSSAIN, SOHAIL | 53 BASSWOOD,VERNON HILLS, IL 60061 |
| HUSSEY, W DWAINE | 7532 NORTH MEREDITH BOULEVARD,TUCSON, AZ 85741 |
| HUSSIEN, RAJESH RAJU | 11325 RIVERBURY COURT,RIVERSIDE, CA 92505 |
| HUSTON, JAMES R. | PO BOX 105,GLENVIEW, IL 60025 |
| HUTCHINS, OLIVIA J. | 1115 ROANOKE AVE.,CHARLOTTE, NC 28205 |
| HUTCHINSON, DAVID B | 3500 RED OAK COURT,NEW ORLEANS, LA 70131 |
| HUTCHINSON, ELAINA | 895 B ST,HAYWARD, CA 94541 |
| HUTCHINSON, ERIC G | 1918 NW 169TH AVENUE,PEMBROKE PINES, FL 33028 |
| HUTCHINSON, RICHARD G. | 147 COLONEL THOMAS HEYWARD RD.,BLUFFTON, SC 29909 |
| HUTCHINSON, THOMAS W. | 15420 135TH PLACE NORTHEAST,WOODINVILLE, WA 98072 |
| HUTCHISON, WILLIAM R | 1332 HERITAGE ACRES BLVD,ROCKLEDGE, FL 32955 |
| HUTHER, SCOTT | 7751 EL RITO WAY,SACRAMENTO, CA 95831 |
| HUTSELL, CLEON N. | 2432 SENATE WAY,MEDFORD, OR 97504 |
| HUTSON, GEORGE M | 4342 SOUTH AMBROSIA COURT,CHANDLER, AZ 85248 |
| HUTSON, KRISTY | 811 ANGEL VALLEY COURT,EDGEWOOD, MD 21040 |
| HUTSON, RICHARD V | 4161 HUBBLE COURT,SPARKS, NV 89436 |
| HUTTER, BRADLEY D | 39169 NORTH CEDAR CREST DRIVE,LAKE VILLA, IL 60046 |
| HUTTON, ADAM | 4 LILY LANE,HARWICH, MA 02645 |
| HUY NGUYEN, HANG SARA | P O BOX 126994,SAN DIEGO, CA 92112 |
| HUYNH, HUY H. | 3484 SQUAW ROAD,WEST SACRAMENTO, CA 95691 |
| HUYNH, JODIE LAN | 2455 EAST BROADWAY ROAD,MESA, AZ 85204 |
| HUYNH, NHUT V | 3156 LANDING FALLS LANE,RALEIGH, NC 27616 |
| HUYNH, SANDY | 6901 RODLING DRIVE #A,SAN JOSE, CA 95138 |
| HUZAREVICH, THOMAS V | 2908 SE VIRGO AVE,TOPEKA, KS 66605 |
| HVAL, DARROL K. | 1820 WEST BRIARCLIFF LANE,SPOKANE, WA 99208 |
| HWANG, KYU IL | 9122 WALTHAM WOODS RD,PARKVILLE, MD 21234 |
| HYBARGER, LORI L. | 7706 LAKEHAVEN LN,DENVER, NC 28037 |
| HYDE, GEOFFREY | 39 N W LOUISIANA AVENUE,BEND, OR 97701 |
| HYDE, GREGORY J. | 28936 SE HEIPLE ROAD,EAGLE CREEK, OR 97022 |
| HYDE, RICHARD L. | 10294 S 2840 W,SOUTH JORDAN, UT 84095 |
| HYMAN, MISTY D | 1914 EAST SIESTA LANE,PHOENIX, AZ 85024 |
| HYMAN, SHARON L. | 18 LOCHDON COURT,PINEHURST, NC 28374 |
| HYMAN, TED A | 881 JEDBURG ROAD,SUMMERVILLE, SC 29483 |
| HYMOVITCH, JOSEPH A | 39721 N LOST LEGEND DR,ANTHEM, AZ 85086 |
| HYNES, CHERYLYN | 8 RED BARN LANE,PORT JEFFERSON, NY 11777 |
| HYPES, HENRY | 3425 C WALNUT COURT,WALDORF, MD 20602 |
| HYPPOLITE, JEAN J. | 3 MERRICK LANE,SPRING VALLEY, NY 10977 |
| HYRE, PHILIP A. | P.O.BOX 774,REDWOOD VALLEY, CA 95470 |

| Claim Name | Address Information |
|------------|--------------------|
| HYSELL, KELLY | 290 CLYDESDALE CIRCLE,SANFORD, FL 32773 |
| HYSONG, MATTHEW | 698 SCHUYLER AVE,ATLANTA, GA 30312 |
| IACENDA, KAREN SLOCOMBE | 2808 HUME BEDFORD PIKE,LEXINGTON, KY 40511 |
| IACONO, FRANK | 1080 COATES AVENUE,HOLBROOK, NY 11741 |
| IANNELLA, KAREN E | 55B FLAX HILL ROAD,BROOKFIELD, CT 06804 |
| IANNUCCILLI, KEVIN J. | 28 CREST AVENUE,NARRAGANSETT, RI 02882 |
| IAPALUCCIO, MARK | 307 LONDON CT,EGG HARBOR TOWNSHIP, NJ 08234 |
| IBACH, ELENA | 3541 BROOKWOOD CT.,NORCROSS, GA 30092 |
| IBARLUZEA, TXOMIN M | 11 SW 63RD TERR,PEMBROKE PINES, FL 33023 |
| IBARRA, BEATRIZ E | 434 REDWOOD LANE,SCHAUMBURG, IL 60193 |
| IBARRA, GLORIA T. | 18915 108TH LANE SOUTHEAST,RENTON, WA 98055 |
| IBIYEMI-ALUKO, OLADELE O. | 22818 WEST ASHLEIGH MARIE,BUCKEYE, AZ 85326 |
| IBRAHIM, IHAB | 9 MONTICELLO DRIVE,SHOREHAM, NY 11786 |
| IBRAHIM, JOSEPH M | 41 GRAND VIEW TERRACE,CHESTER, NY 10918 |
| IBRAHIM, SALEH | 18708 FLOWER HILL WAY,GAITHERSBURG, MD 20879 |
| ICE, WAYNE | 485 GARDNER STREET,CASTLE ROCK, CO 80104 |
| ICKES, RYAN | 6 SHEA DRIVE,MOHNTON, PA 19540 |
| IDE, TOM L. | 9440 MEDALLION WAY,SACRAMENTO, CA 95826 |
| IDEO, THERESA | 2451 OGDEN SQUARE,GAMBRILLS, MD 21054 |
| IDOL, DEIDRE | 201 SW 4TH STREET,BLUE SPRINGS, MO 64014 |
| IDONIJE, ISRAEL I. | 390 WEST CAMARGO COURT,VERNON HILLS, IL 60061 |
| IDRIS, BESHER A | 4033 ALABAMA AVE SE,WASHINGTON, DC 20020 |
| IDSINGA, GREG W | 19149 BIRCHWOOD,CALDWELL, ID 83605 |
| IEONG, DAVID | 45 WARREN STREET,WATERTOWN, MA 02472 |
| IEZZI, THOMAS CAMILLO | 7800 CLOVER RIDGE PLACE,CHESTERFIELD, VA 23832 |
| IFILL, GWENDOLYN | 6109 33RD STREET, NW,WASHINGTON, DC 20015 |
| IFRACH, SHARON | 18509 GRACKLE WAY,GAITHERSBURG, MD 20879 |
| IGO, RYAN J. | POB 143,DOUGLAS, WY 82633 |
| IGUNBOR, HENRY | 4753 N BEACON #2,CHICAGO, IL 60640 |
| IIDA, NONA | P.O.BOX 21485,SAN JOSE, CA 95951 |
| ILES, MAJORIE L. | 6516 CHESBRO CIRCLE,RANCHO MURIETA, CA 95683 |
| ILLING, JOSEPH L | 1987 EAST RICHARDS DRIVE,TEMPE, AZ 85282 |
| ILSTRUP, JASON B | 46560 IVYWOOD TRAIL,HARRIS, MN 55032 |
| IM, BYUNG HAK | 5886-A VASSAR DRIVE,WEST BLOOMFIELD, MI 48322 |
| IMAD, NABIL | 34 BALFOUR STREET,LEXINGTON, MA 02421 |
| IMHOOF, CHRISTINA | 6271 LAKEWOOD STREET,SAN DIEGO, CA 92122 |
| IMPARATO, JOHN | 311 WEST AMOSLAND ROAD,NORWOOD, PA 19074 |
| IMPELLIZZIERI, JOSEPH | 573 CAMERON STREET,ELMONT, NY 11003 |
| IMPERATO, ARNOLD | 209 BLACKBERRY WAY UNIT 209,MONROE, NJ 08831 |
| IMPERIAL, OPHELIA D. | 1246 MANZANO WAY,SUNNYVALE, CA 94089 |
| IMPRAIM, ERIC K. | 1610 MOUNT AIRY COURT,CROFTON, MD 21114 |
| IMSE, MATTHEW P | 1110 MOHICAN BOULEVARD,JUPITER, FL 33458 |
| INFANTE, ANDREW JAMES | 2169 TALL GRASS CIRCLE,MOUNT PLEASANT, SC 29466 |
| INGLE, JOHN TRENTON | 1242 CALLAWAY CIRCLE,RIPON, CA 95366 |
| INGLE, LYNNE C | 3145 DUNEVILLE STREET,LAS VEGAS, NV 89146 |
| INGLES, ALEXANDER M. | 25177 WOLCOTT COURT,WILDOMAR, CA 92595 |
| INGOLS, DANA | 4230 FITZWILLIAM STREET,DUBLIN, CA 94568 |
| INGRAHAM, CHRISTOPHER J | 3570 SW RIVER PKWY,#1107,PORTLAND, OR 97239 |
| INGRAHAM, STACI | 11616 COLONY LAKE DR,TAMPA, FL 33635 |

| Claim Name | Address Information |
|---|---|
| INGRAHAM, STEPHEN D. | 13002 2ND AVENUE SOUTH, SEATTLE, WA 98168 |
| INGRAM, BRET E. | 1525 BROOK RIDGE WAY, ROSEVILLE, CA 95678 |
| INGRAM, DAPHNE JACKSON | 7500 SEPHORA COURT, WAKE FOREST, NC 27587 |
| INGRAM, GRANT | 1800 QUARRY RD, PLACERVILLE, CA 95667 |
| INGRAM, ROBERT A | 4111 RAVENWOOD PLACE, CASTRO VALLEY, CA 94546 |
| INGRAM, VICKIE | 2830 PEACEFUL GROVE ST, LAS VEGAS, NV 89135 |
| INGRAM, VICKIE | 2830 PEACEFUL GROVE STREET, LAS VEGAS, NV 89135 |
| INGUI, DANA | 108 CEZANNE COURT, LANDENBERG, PA 19350 |
| INGWERSON, CHARLES HARLEY | 212 W IRONWOOD DR, STE D  PMB 324, COEUR D ALENE, ID 83814 |
| INIGUEZ, JOHN M. | 121 COHN VALLEY WAY, FOLSOM, CA 95630 |
| INMAN, CRAIG ROGERS | 31728 PEA RIDGE RD, ALBANY, LA 70711 |
| INMAN, DEREK | 1422 PINEHURST DRIVE, SAN JOSE, CA 95118 |
| INMAN, DEREK W. | 1422 PINEHURST DRIVE, SAN JOSE, CA 95118 |
| INMAN, JAMIE L | 65 HERMANN STREET #10, SAN FRANCISCO, CA 94102 |
| INNARELLI, GARY | 295 BLUE SPRUCE TRAIL, LILBURN, GA 30047 |
| INNIS, JOHN J | 150 TIMILSTONE COURT, HUGER, SC 29450 |
| INSLEE, THOMAS J | 7307 S. PLATTE CANYON DR., LITTLETON, CO 80128 |
| INTAL, RHODORA | 9012 EVANSPORT DRIVE, ROSEMEAD, CA 91770 |
| INTERRANTE, JASON | 47 WHICHITA RD, MEDFIELD, MA 02052 |
| INTRESS, KRISTIN L. | 912 JUDSON APT 3A, EVANSTON, IL 60202 |
| IOBST, CHRISTOPHER | P O BOX 441, WHITE SALMON, WA 98672 |
| IORG, TARA | 21 WALNUT AVENUE, OROVILLE, CA 95966 |
| IOVINO, MICHAEL | 2814 RICHMOND TERRACE, STATEN ISLAND, NY 10303 |
| IP, KATHY | 29281 RIO LOBO WAY, SANTA CLARITA, CA 91354 |
| IPPOLITI, KENNETH D | 2946 EAST 3RD STREET, LONG BEACH, CA 90814 |
| IPPOLITI, NICHOLAS | 17 TYLER STREET, FREEPORT, NY 11520 |
| IQBAL, BASEEM | 1776 NATURE CT, SCHAUMBURG, IL 60193 |
| IRAHETA, XIMENA | 12854 SW 31 ST, MIRAMAR, FL 33027 |
| IRBY-MARSHALL, MELISSA L | 12460 GAYTON STATION, RICHMOND, VA 23233 |
| IRENZE, AURELIO | 5027 CAPROCK CANYON AVENUE, LAS VEGAS, NV 89139 |
| IRETA, AREZOU | 1237 S 58TH AVE, CICERO, IL 60804 |
| IREY, GRADY | 1954 W PATTERSON ##1, CHICAGO, IL 60613 |
| IRISH KENNEY, GAIL | 27 TOMS WAY, LAGRANGEVILLE, NY 12540 |
| IRISH, JOEL | 806 QUASAR DR, FAIRBANKS, AK 99712 |
| IROETUGO, JOE B | 801 N ALLEGHANY AVENUE, LINDENHURST, NY 11757 |
| IRONS, ANDREA C. | 680 S FEDERAL ST. APT 309, CHICAGO, IL 60605 |
| IRVIN, ANTONIYA | 1520 E MARQUETTE ROAD #2B, CHICAGO, IL 60637 |
| IRVIN, DARRELL A | 4207 PELICAN DRIVE, FALLON, NV 89406 |
| IRVIN, WILLIAM | 4425 IRAN STREET, DENVER, CO 80249 |
| IRVINE, DOUGLAS S | 28716 KING ARTHUR COURT, RANCHO PALOS VERDES, CA 90275 |
| IRVINE, JENNIFER L | 535 HOPPER VIEW BLUFF, CINCINNATI, OH 45255 |
| IRVINE, KRISTEL M | 7101 WEST YALE AVENUE #302, DENVER, CO 80227 |
| ISAAC, EVA M | P O BOX 5912, GLENDALE, AZ 85312 |
| ISAAC, EVA M | 3821 N. 197TH AVE, BUCKEYE, AZ 85396 |
| ISAAC, ROBERT E. | 304 MIDDLEBROOKE WAY, CANTON, GA 30115 |
| ISAAC, RONALD L | 817 CENTRAL HILLS LANE, HYATTSVILLE, MD 20785 |
| ISAAQ, AYOOB | 3724 CENTRAL PARKWAY, DUBLIN, CA 94568 |
| ISACSON, ANDREW J | 7836 KRISTEN DR, WEST CHESTER, OH 45069 |
| ISAKHANIAN, SOFI | 26 PHEASANT RUN, HAWTHORN WDS, IL 60047 |

| Claim Name | Address Information |
|---|---|
| ISEMAN, DALE W | 33530 CANYON MILL RD,RONAN, MT 59864 |
| ISEN, NATHAN DANIEL | 605 FAIRVIEW ROAD,NARBERTH, PA 19072 |
| ISGAR, KIMBERLY A | 6907 WEST HAMPTON ROAD,ALEXANDRIA, VA 22307 |
| ISHAM, ABRAHAM L | 124 ASHLEY RD,CLEMSON, SC 29631 |
| ISHAM, DANIEL M. | 1631 DWIGHT STREET,REDLANDS, CA 92373 |
| ISHAM, DANIEL M. | 30892 ALTA MIRA DRIVE,REDLANDS, CA 92373 |
| ISHIHARA, MARTIN R. | 3720 78TH AVENUE SOUTHEAST,MERCER ISLAND, WA 98040 |
| ISIMINGER, THOMAS W | 231 MANSFIELD ROAD,WASHINGTON, PA 15301 |
| ISKREVA, ANASTASIA PAVLOVA | 2619 35TH AVENUE WEST,SEATTLE, WA 98199 |
| ISLAMOVIC, DAMIR | 6355 NORTH MAPLEWOOD,CHICAGO, IL 60659 |
| ISMAIL, DEAN | 731 JOANNE LANE,ROSEVILLE, CA 95678 |
| ISMAIL, RAMZI | 9345 LEXFORD,BRIGHTON, MI 48114 |
| ISMAIL, SOHAIL | 39 LAWNVIEW CT,PITTSBURGH, CA 94565 |
| ISOKOSKI, HANSA | 13509 GARFIELD STREET,THORNTON, CO 80241 |
| ISON, ARRIE L. | 1336 FATE CONN RD,CANTON, GA 30114 |
| ISSENMANN, ROBERT J | 1247 MONOCACY COURT,INDEPENDENCE, KY 41051 |
| ISTUETA, MARTHA B | 18105 SW 154 PL,MIAMI, FL 33187 |
| ITIENE, MANAS | 4308 VALLEY HI DRIVE,SACRAMENTO, CA 95823 |
| ITKOFF, LANCE | 508 CHRISTOPHER DRIVE,PRINCETON, NJ 08540 |
| IUORIO, PAUL | 140 W. WOOD STREET #432,PALATINE, IL 60067 |
| IVANCIC, MARK | 6412 SILVERFOX,CINCINNATI, OH 45230 |
| IVANOV, ROUMEN S | 7107 PADDISON RD,CINCINNATI, OH 45230 |
| IVANOVIC, OLGA | 6983 LUCIDO DR #17,LAS VEGAS, NV 89103 |
| IVERSEN, ALISHA D. | 1826 LIBERTY STREET SOUTHWEST,OLYMPIA, WA 98512 |
| IVERSEN, BERNT G | 129 TERRAPIN CROSSING RD,PICKENS, SC 29671 |
| IVES, CHRIS PAUL | 5722 E STILLWTR AVE #56,ORANGE, CA 92869 |
| IVEY, KNORVAL | 532 SUTTERS MILL ROAD,HENDERSON, NV 89014 |
| IVEY, ROY | 811 FLOYD AVE,SHULA VISTA, CA 91910 |
| IVORY, LUCILENE | 4811 HARRISON STREET,HOLLYWOOD, FL 33021 |
| IVY, GAYLE P. | 43891 TIMBERVIEW COURT,BELLEVILLE, MI 48111 |
| IWINSKI, SHAWN | 6021 BRAMBLEBERRY WAY,RALEIGH, NC 27616 |
| IWUEKE, EUCHARIA | 14835 EAST 14TH STREET #26,SAN LEANDRO, CA 94578 |
| IYER, SRIRAM | 181 EAST 90TH STREET,NEW YORK, NY 10128 |
| IZAGUIRRE, SILVIA | 9548 ORIZABA AVENUE,DOWNEY, CA 90240 |
| IZYAYEV, RAFAYEL | 2 WESTLAKE COURT,MARLBORO, NJ 07751 |
| J.MCDONALD, EDWARD | 154 DAVENPORT DRIVE,CHESTERFIELD, NJ 08620 |
| J.MEULENERS, DAVID | 835 MERGANSER AVENUE,WINSTED, MN 55395 |
| JABER, NORA | 13846 ATLANTIC BLVD #1017,JACKSONVILLE, FL 32228 |
| JABLONSKE, ANNE L | 9470 NORTH HIGHWAY 66,ONEIDA, KY 40972 |
| JACHELSKI, BRENDA C | 1700 LANDMARK DRIVE UNIT 3A,FOREST HILL, MD 21050 |
| JACK, LARRY M. | C/O GORE OIL COMPANY,P O BOX 2757,WICHITA, KS 67201-2757 |
| JACKLIN, MARK L. | 2051 THELMA LOU LANE,GRANTS PASS, OR 97527 |
| JACKLITCH, LAURIE A. | 3332 KATIE LANE,ARDEN HILLS, MN 55112 |
| JACKMAN, JOHN S. | 924 SPRUCE STREET,PHILADELPHIA, PA 19107 |
| JACKMON, KENYA RENEE | 13807 CLARKWOOD LANE,LAUREL, MD 20707 |
| JACKS, PAUL | 2538 STONEQUIST AVENUE,HENDERSON, NV 89052 |
| JACKS, TONY L. | 2741 ELIOT STREET,DENVER, CO 80211 |
| JACKSON, ALBERT K | 955 EAST 3RD STREET NO 403,LONG BEACH, CA 90802 |
| JACKSON, ANTOINETTE T | P.O. BOX 11617,TAMPA, FL 33680 |

| Claim Name | Address Information |
|---|---|
| JACKSON, ANTONIO D | 1230 STAMFORD ROADD,YPSILANTI, MI 48198 |
| JACKSON, CHAD | P.O. BOX 3878,BIRMINGHAM, AL 35208 |
| JACKSON, CHAD W. | PO BOX 3878,BIRMINGHAM, AL 35208 |
| JACKSON, CHARITY | 172 & 172 1/2 WEST PLYMOUTH,LONG BEACH, CA 90805 |
| JACKSON, CHARITY | PO BOX 91685,LONG BEACH, CA 90809 |
| JACKSON, CONSTANCE | 22523 GREENVIEW,SOUTHFIELD, MI 48075 |
| JACKSON, CRAIG M. | 8841 BOREAL WAY,ELK GROVE, CA 95758 |
| JACKSON, DANIEL C | 21 DUTCH STREET,MONTROSE, NY 10548 |
| JACKSON, DARRYLYN | 23141 KENOSHA,OAK PARK, MI 48237 |
| JACKSON, DEREK T | 33 E. CEDAR STREET,UNIT 16B,CHICAGO, IL 60611 |
| JACKSON, GARY T. | 122 FLORIN STREET,PISMO BEACH, CA 93449 |
| JACKSON, HENRY COLEMAN | 2706 44TH STREET, NW,WASHINGTON, DC 20007 |
| JACKSON, JENNIFER C. | 2814 NE 50TH AVENUE,PORTLAND, OR 97213 |
| JACKSON, JOANNE | 2250 WINSTON AVE,LOUISVILLE, KY 40205 |
| JACKSON, JOHN A. | 4119 EAST AMY LANE,JOHNS ISLAND, SC 29455 |
| JACKSON, JOHN L. | 12711 SAVANNAH CREEK DR. #270,SAN DIEGO, CA 92128 |
| JACKSON, JONATHON R. | 408 MARSHCREEK DRIVE,AMERICAN CANYON, CA 94503 |
| JACKSON, KERI S | 741 LAKE COVE POINTE CIRCLE,WINTER GARDEN, FL 34787 |
| JACKSON, KRISTIN D | 827 NW REDWOOD AVENUE,REDMOND, OR 97756 |
| JACKSON, LORRAYNE WOODSON | 14305 BONNETT LANE,LAUREL, MD 20707 |
| JACKSON, LYLE R | 4664 KIRKLAND PLACE,ALEXANDRIA, VA 22311 |
| JACKSON, MARIEA | 5486 SCOUT TRACE LANE,BIRMINGHAM, AL 35244 |
| JACKSON, MICHAEL J. | 1303 HAVENHURST ROAD,BALLWIN, MO 63011 |
| JACKSON, MICHELE E | 4463 WEST OPEN HILL DRIVE,SOUTH JORDAN, UT 84095 |
| JACKSON, MIKE | 63620 NE BOYD ACRES ROAD,BEND, OR 97701 |
| JACKSON, MILLICENT JEAN | 1028 ADELINE STREET,OAKLAND, CA 94607 |
| JACKSON, NATHAN W. | 2744 NE JILL AVENUE,BEND, OR 97701 |
| JACKSON, NICHOLAS | 6625 DUCKWEED ROAD,LAKE WORTH, FL 33467 |
| JACKSON, ROBERT M. | 17436 WEST LUNDBERG STREET,SURPRISE, AZ 85374 |
| JACKSON, ROCHELLE J | 3418 LILY STREET,FORT WAYNE, IN 46806 |
| JACKSON, TARVARIS | 15017 ZINRAN AVENUE,SAVAGE, MN 55378 |
| JACKSON, TERRY | 12213 KINGSWELL STREET,BOWIE, MD 20721 |
| JACKSON, TERRY WAYNE | 8455 PASEO DE CABALLO,ATASCADERO, CA 93422 |
| JACKSON, TIMOTHY | P.O. BOX 753,SOMONAUK, IL 60552 |
| JACKSON, TROY G. | 12901 SEWARD COURT,BOWIE, MD 20720 |
| JACKSON, TRUDY | 2800 SHELTER COVE,DULUTH, GA 30096 |
| JACKSON, WILLIAM A | 308 TARRAGON TRAIL,WENDELL, NC 27591 |
| JACKSON,, MATTHEW E. | 1110 DOGWOOD LANE,HIGH POINT, NC 27263 |
| JACKSON-SMITH, MARJORIE D. | 1621 HIGHLAND WAY,BRENTWOOD, CA 94513 |
| JACOBER, FREDERICK J | 820 STONE CREEK CIRCLE,GENOA, IL 60135 |
| JACOBER, SCOTT J. | 3414 CORTE BREZO,CARLSBAD, CA 92009 |
| JACOBS, CHESTER | 2178 N CIFFROSE CIRCLE,CEDAR CITY, UT 84720 |
| JACOBS, CHRISTOPHER | 400 N. RODARTE PLACE,PLACENTIA, CA 92870 |
| JACOBS, DANA | 127 E.BECKONVALE CIRCLE,THE WOODLANDS, TX 77382 |
| JACOBS, DAVE A | 2569 EAST RIVIERA DRIVE,CHANDLER, AZ 85249 |
| JACOBS, JAMES L | 5864 SUMERDUCK ROAD,REMINGTON, VA 22734 |
| JACOBS, JEREMIAH | 1004 CRAZY HORSE CIRCLE,EDWARDS, CO 81632 |
| JACOBS, JULIE R | 2434 TURPIN DRIVE,ORLANDO, FL 32837 |
| JACOBS, MICHAEL | 4 TERMAKAY DRIVE,NEW CITY, NY 10956 |

| Claim Name | Address Information |
|---|---|
| JACOBS, YOLANDA D | 2134 STREAMWAY CT, BALTIMORE, MD 21207 |
| JACOBSON, ADAM D | 24834 LA FOLLETTE AVENUE, KANSASVILLE, WI 53139 |
| JACOBSON, ALAN D. | 127 ORCHARD AVENUE, HIGHTSTOWN, NJ 08520 |
| JACOBSON, DANIEL | 1789 LONG DRIVE, BEAUMONT, CA 92223 |
| JACOBSON, ELIZABETH R | 9614 WEST 14TH PLACE, LAKEWOOD, CO 80215 |
| JACOBSON, KENNETH S | 5028 ABBOT RUN CT, HAMILTON, OH 45011 |
| JACOBSON, RONALD E. | 231 CHEYENNE DRIVE, VACAVILLE, CA 95688 |
| JACOBSON, SCOTT L. | 13413 IRELAND AVENUE NORTHWEST, ANNANDALE, MN 55302 |
| JACOBSON, SHERYL L. | 146 W 130TH STREET APT.1, NEW YORK, NY 10027 |
| JACOBSON, TIMOTHY A. | 1220 POWELL STREET NORTH, BIG LAKE, MN 55309 |
| JACOBY, GREGORY | 7008 SW 184TH AVENUE UNIT B, BEAVERTON, OR 97007 |
| JACOX, CRAIG D. | 057 HOBBSVILLE ROAD, HOBBSVILLE, NC 27946 |
| JACQUES, JOHN | 3691 RICHMOND STREET, SAN DIEGO, CA 92103 |
| JACQUET, ELIZABETH W | 5034 GRIMM DRIVE, ALEXANDRIA, VA 22304 |
| JADWIN, CHRISTOPHER J. | 11888 SCRIPPS CREEK DRIVE #C, SAN DIEGO, CA 92131 |
| JAEGER, MICHAEL J | 4403 PATTERSON AVENUE, RICHMOND, VA 23221 |
| JAENKE, DARREN | 24140 140TH AVE WAY, WELCH, MN 55089 |
| JAFFE, DAVID E. | 3231 CENTRAL STREET, EVANSTON, IL 60201 |
| JAFFE, SCOT | 8290 WEST SAHARA AVENUE, SUITE 100, LAS VEGAS, NV 89117 |
| JAFFEE, CAREY M. | 29 STONY HILL ROAD, RIDGEFIELD, CT 06877 |
| JAFFER, DAVID A | 405 LOCKWOOD TERRACE, DECATUR, GA 30030 |
| JAGGER, ALLAN | 40 O'BRION STREET, PORTLAND, ME 04101 |
| JAGHOORI, HUSSEIN M. | 2540 JAMES MONROE CIRCLE, HERNDON, VA 20171 |
| JAGHORI, HUSSAIN | 1625 INTERNATIONAL DRIVE #104, MC LEAN, VA 22102 |
| JAGO, P, H | 19353 RANGELAND ROAD, RAMONA, CA 92065 |
| JAHAJ, SHKELQIM | 83-85 APT 6B 116TH STREET, RICHMOND HILL, NY 11418 |
| JAIPRAKASH, PATCHAMUTHU | 23079 DUCATO COURT, ASHBURN, VA 20148 |
| JAJEH, AHMAD | 2728 N. HAMPDEN #605, CHICAGO, IL 60614 |
| JAMES, ANDREA SHERRI | 2600 E SPRINGFIELD PL #49, CHANDLER, AZ 85249 |
| JAMES, CARRIE A. | 1335 JASMINE WAY, MORGAN HILL, CA 95037 |
| JAMES, CORLISS B | 626 INGRAHAM STREET NW, WASHINGTON, DC 20011 |
| JAMES, DAVID M. | 19359 STANTON AVENUE, CASTRO VALLEY, CA 94546 |
| JAMES, DAWN J | 11 PARK VISTA COURT, WOODSTOCK, MD 21163 |
| JAMES, GARY W. | 11628 NELLINGS PLACE, WOODBRIDGE, VA 22192 |
| JAMES, JASON R | 1220 DEER TRAIL LN, LIBERTYVILLE, IL 60048 |
| JAMES, LOUISE | 11051 QUAIL CANYON ROAD, EL CAJON, CA 92021 |
| JAMES, MARK E. | 3219 FOSTER AVE., BALTIMORE, MD 21224 |
| JAMES, RODNEY | 63161 BROOKSTONE LANE, BEND, OR 97701 |
| JAMES, SCOTT PAUL | 94-470 KAUOPUA STREET, MILILANI, HI 96789 |
| JAMES, SCOTT R. | 4 ESSEX STREET, UNIT #2, AMESBURY, MA 01913 |
| JAMES, TARA L | 6217 WESTWOOD WAY, OAKLAND, CA 94611 |
| JAMESON, JESSE C. | 101 PINE HILL ROAD, NEW FAIRFIELD, CT 06812 |
| JAMIL, ABRAHAM S. | 13686 MARTIN ROAD, WARREN, MI 48088 |
| JAMIL, MOHAMED | 17831 NORTHEAST 108TH WAY, REDMOND, WA 98052 |
| JAMOULIS, JONATHAN C. | 5 BODIO CIRCLE, MILFORD, MA 01757 |
| JAMSEN, GABRIEL | 3N324 EMROY AVENUE, ELMHURST, IL 60126 |
| JANABAJAL, JAY | 10820 SABRE HILL DRIVE  #185, SAN DIEGO, CA 92128 |
| JANCO, RICHARD W. | 2987 RIDGEWOOD CT, OREGON, IL 61061 |
| JANDREAU, ROBERT W. | 34 CROWN POINT, CANTON, CT 06019 |

| Claim Name | Address Information |
|---|---|
| JANECEK, KEITH D | 715 APACHE RUN,MACEDONIA, OH 44056 |
| JANGDA, NAFISA SALEEM | 20608 DREXEL DRIVE,WALNUT, CA 91789 |
| JANIS, DAVEN B | 737 SOUTH YORK ROAD,BENSENVILLE, IL 60106 |
| JANKAUSKAS, JOSEPH | 95 WHITE OAK STREET,VINCENT, OH 45784 |
| JANKO, EMMERICK M | 6604 TRUMAN STREET,INDIAN TRAIL, NC 28079 |
| JANKOVSKI, GOCE K.** | 2801 W GRAY ST,TAMPA, FL 33609 |
| JANKOWIAK, TIMOTHY J | 23430 ROSEWOOD STREET,OAK PARK, MI 48237 |
| JANKOWSKI, TODD E | 2914 WILLIAMSBURG CIRCLE,STOW, OH 44224 |
| JANNEY, MICHAEL T | 25092 BARCLAY LANE,LAGUNA NIGUEL, CA 92677 |
| JANNOTTE, ROBERT N. | 10 GINGERBREAD ROAD,KINGS PARK, NY 11754 |
| JANONG, HENDY | 115 HIGHER LEARNING,DURHAM, NC 27713 |
| JANOS, DANIEL E | 410 WEST ERIE ROAD,TEMPERANCE, MI 48182 |
| JANOW, MICHAEL W | 107 HARBOR WATCH DRIVE,STATESVILLE, NC 28677 |
| JANOWSKI, MICHAEL | 2412 PAVEENE AVENUE,HENDERSON, NV 89052 |
| JANSEN, SABRINA A | 9645 STORYBOOK AVENUE,CONCORD, NC 28027 |
| JANSSEN, PAUL | 711 S 45TH STREET,LINCOLN, NE 68510 |
| JANSSENS, MEGAN | 1740 N. MAPLEWOOD #413,CHICAGO, IL 60647 |
| JANTUAH, KOFI | 1709 EAGLE FEATHER STREET,LAS VEGAS, NV 89128 |
| JANUARY, SCOTT J | 5691 WOODGLEN DRIVE,PARADISE, CA 95969 |
| JANUSE, JAMES T. | 74 PLEASANT STREET,RAYNHAM, MA 02767 |
| JAPZON, EDUARDO G | 20385 HARMONY COURT,ASHBURN, VA 20147 |
| JAQUES, JASON L. | 8437 THUNDER RIDGE WAY #203,LITTLETON, CO 80126 |
| JAQUEZ, RICKY A. | 2412 GARIN ROAD,WATSONVILLE, CA 95076 |
| JAQUITH, LESLIE SUZANNE | PO BOX 92,SANTA CRUZ, CA 95063 |
| JARDINE, VICKI | 252 GRANDVIEW WAY,MISSOULA, MT 59803 |
| JARECKI, LUANA M. | 9464 SOUTH COBBLECREST DRIVE,HIGHLANDS RANCH, CO 80126 |
| JAREK, ALBERT J. | 26 MONTFORD AVENUE,MILL VALLEY, CA 94941 |
| JARRARD, BRUCE | 4134 SEMINOLE DR,ROYAL OAK, MI 48073 |
| JARRELL, SCOTT | 2171 DOGWOOD ROAD,TUSTIN, CA 92780 |
| JARRETT, ANTHONY C | 13 JOHANNA DRIVE,NEWBURGH, NY 12550 |
| JARRETT, DWAYNE | 16741 NEW PROVIDENCE LANE,CHARLOTTE, NC 28277 |
| JARRETT, JASON ROBERT | 505 MEADOWLARK DR,BOZEMAN, MT 59718 |
| JARRETT, JOHN A | 1706 LAKE VISTA WAY,FOLSOM, CA 95630 |
| JARVINA, ROSALIND T | 21520 BERENDO AVENUE,TORRANCE, CA 90502 |
| JARVIS, CINDY | 250 CHILPANCINGO PARKWAY, #27,PLEASANT HILL, CA 94523 |
| JARVIS, RICHARD S. | 59 BEDLOW AVENUE,NEWPORT, RI 02840 |
| JASINOVER, LAWRENCE | 31 WELLINGTON AVENUE,SHORT HILLS, NJ 07078 |
| JASONTEK, REBECCA | 544 VALLEY FORGE WAY,CAMPBELL, CA 95008 |
| JASPARRO, FRANK E. | 75B VALLEY GREEN COURT,NORTH PROVIDENCE, RI 02904 |
| JASPER, DANA | 1463 LLOYD THAYER CIRCLE,STOCKTON, CA 95206 |
| JASSO, GUADALUPE P | 1816 RIDGEMOOR DRIVE,PLAINFIELD, IL 60544 |
| JASSO, JUAN J. | 1255 62ND STREET,EMERYVILLE, CA 94608 |
| JASSO, VICENTE | 6418 S LACROSSE AVENUE,CHICAGO, IL 60638 |
| JAUREGUI, FRANCISCO | 7475 PALM LANE,FONTANA, CA 92336 |
| JAUREGUI, JUAN F | 3950 EAST NAMBE STREET,PHOENIX, AZ 85044 |
| JAUREQUI, ISAAC | 23650 AIROSA PLACE,MORENO VALLEY, CA 92557 |
| JAUREQUI, MOISES R. | 2 DUNMAR LANE,STOCKTON, CA 95207 |
| JAVAHERI, DAVID R. | 1886 CENTRAL AVENUE,NEEDHAM, MA 02492 |
| JAVANIFARD, JAHANSHIR | 6236 MAHALA DRIVE,CARMICHAEL, CA 95608 |

| Claim Name | Address Information |
|---|---|
| JAVED, YOUNIS | 5514 UPPER MILL TERRACE NORTH,FREDERICK, MD 21703 |
| JAVIER, JAMES CLYDE | 104-22 90TH AVENUE,RICHMOND HILL, NY 11418 |
| JAVIER, LEO | 5837 DELAMAR DR.,FONTANA, CA 92336 |
| JAWAD, AMJAD M | 2265 MAY FAIR DR,TURLOCK, CA 95380 |
| JAY, LISA RENE | 2638 SOUTH NIVERTH PLACE,SANTA MARIA, CA 93455 |
| JAYADEVAN, MANOJ | 20644 OAK CREEK LANE,SARATOGA, CA 95070 |
| JAYNE, BRIAN | 1093 VENTURA AVENUE,LIVERMORE, CA 94551 |
| JAZAERI, BRIAN M. | 11952 MONTANA AVENUE #201,LOS ANGELES, CA 90049 |
| JAZAYERLI, RANY | 1116 DICKENS LN,NAPERVILLE, IL 60563 |
| JEAN, ROBERT | 222 SOUTHWEST 1ST STREET,POMPANO BEACH, FL 33060 |
| JEANS, BRYAN J | 5040 RIXEYVILLE ROAD,JEFFERSONTON, VA 22724 |
| JEDRZEJEWSKI, JOHN T | 13123 SW MERLIN PLACE,TIGARD, OR 97223 |
| JEFFCOAT, DAVID | 158 WOODLAND DRIVE,STAFFORD, VA 22556 |
| JEFFCOTT, JARED | 2902 NE RED OAK DRIVE,BEND, OR 97701 |
| JEFFERIES, JAY A | 2101 SUMMERWOOD DRIVE,MOUNT PLEASANT, SC 29466 |
| JEFFERS, CHRISTOPHER P | 36607 BRISON ROAD,WINCHESTER, CA 92596 |
| JEFFERS, MICHELLE | 41 HECTOR LANE,NOVATO, CA 94945 |
| JEFFERS, ROBERT L. | 6262 BARRY PATCH WAY,LAS VEGAS, NV 89142 |
| JEFFERSON, GWENDOLYN H | 8600 ROAMING RIDGE WAY UNIT205,ODENTON, MD 21113 |
| JEFFERSON, PAMELA | 103 JENKINS DRIVE,INDIAN HEAD, MD 20640 |
| JEFFERSON, RICHARD | 23 BASSETT LANE,NEWFIELDS, NH 03856 |
| JEFFERSON, RICHARD K. | 8302 MOLINE PLACE,SPRINGFIELD, VA 22153 |
| JEFFRIES, CHRISTY | 5408 NE 5TH AVE,FT LAUDERDALE, FL 33334 |
| JEFFRIES, DEBRA | 27445 MURRIETA OAKS AVENUE,MURRIETA, CA 92562 |
| JEFFRIES, JARED | C/O CSI CAPITAL MANAGEMENT,2500 NORTHWINDS PKWY STE. 275,ALPHARETTA, GA 30004 |
| JEFFS, ARRON B | 715 WEST SCHOL HOUSE WAY,HEBER CITY, UT 84032 |
| JELKS, MARISSA C | 112 SHELTER HAVEN DRIVE,APEX, NC 27502 |
| JELLESON, CHRIS | 13437 N. 103RD STREET,SCOTTSDALE, AZ 85260 |
| JENKINS, CHARLENE | 614 MILE CREEK LANE,CHESAPEAKE, VA 23322 |
| JENKINS, CRAIG E. | 3021 BALES AVE,KANSAS  CITY, MO 64128 |
| JENKINS, GEORGE L | 20226 LEIER PLACE,ASHBURN, VA 20147 |
| JENKINS, JEFFREY J. | 850 STERLING DRIVE,CHEYENNE, WY 82009 |
| JENKINS, JENNIFER KATHLEEN | 1119 MARCY PLAZA,OMAHA, NE 68108 |
| JENKINS, JOHN W. | 1304 EAST EASTMAN STREET,ARLINGTON HEIGHTS, IL 60004 |
| JENKINS, PAUL K. | 2518 BERWYN ROAD,WILMINGTON, DE 19810 |
| JENKINS, RENEE L | 301 JAMESTOWN DRIVE,SUMMERVILLE, SC 29483 |
| JENKINS, RICHARD L. | 368 VIA PRIMAVERA DRIVE,SAN JOSE, CA 95111 |
| JENKINS, RICHARD S | 1705 NEIHARDT STREET,BRANSON, MO 65616 |
| JENKINS, VAN | 2032 BRIDGEPORT DRIVE,LEXINGTON, KY 40502 |
| JENKINS, WARREN L. | 13003 JADESTONE WAY,WOODBRIDGE, VA 22192 |
| JENKS, ALLEN THOMAS | 410 LA LATA PLACE,BUELLTON, CA 93427 |
| JENNEY, JEFFREY M | 5401 CLUB HEAD ROAD,VIRGINIA BEACH, VA 23455 |
| JENNINGS, BRIAN D | 16313 STEPHANIE CT,EDMOMD, OK 73013 |
| JENNINGS, DOROTHY | 863 ODONNELL AVE,SCOTCH PLAINS, NJ 07076 |
| JENNINGS, MARTIN T | PSC 2 BOX 8875,APO, AE 09012 |
| JENNINGS, MICHAEL C | 1531 N BOSWORTH UNIT 1,CHICAGO, IL 60622 |
| JENNINGS, ROBERT L | 32236 3RD AVE SW,FEDERAL WAY, WA 98023 |
| JENNINGS, SCOTT A. | 30 CUMBERLAND AVENUE, UNIT# W3,BROOKLINE, MA 02445 |
| JENNINGS,, ASA K. | 15466 SURLYN COURT,RANCHO MURIETA, CA 95683 |

| Claim Name | Address Information |
| --- | --- |
| JENSEN, ALICIA A. | 1730 NORTH NORTHLAKE WAY #B5,SEATTLE, WA 98103 |
| JENSEN, CALVIN L | P O BOX 116,PAROWAN, UT 84761 |
| JENSEN, CARLOS D. | 7267 SWEET GRASS BLVD,GOOSE CREEK, SC 29445 |
| JENSEN, DOUGLAS J. | 2220 WEST 4000 SOUTH,ROY, UT 84067 |
| JENSEN, EMELDA C | 4750 COYLE ROAD UNIT 204,OWINGS MILLS, MD 21117 |
| JENSEN, JEFFREY | 75 NW 114TH AVE,PORTLAND, OR 97229 |
| JENSEN, JOHN | 1673 TAPPAHANNOCK TRAIL,MARIETTA, GA 30062 |
| JENSEN, JUSTIN R | 10872 BARTLETT DRIVE,GRASS VALLEY, CA 95945 |
| JENSEN, MARNIE A. | 514 S 58TH RD,NEBRASKA CITY, NE 68410 |
| JENSEN, MICHAEL | 732 SOUTH STREET,LOCKPORT, IL 60441 |
| JENSEN, NARDA R | P.O. BOX 875781 STREET,WASILLA, AK 99687 |
| JENSEN, RICK | 6487 NORTH LENA WAY,TUCSON, AZ 85741 |
| JENSEN, RONALD O. | 51335 CALLE KALIMA,LA QUINTA, CA 92253 |
| JENSEN, STEVEN V. | 1686 MOSS ROSE WAY,BEAUMONT, CA 92223 |
| JENSON, JEREMY | 2024 NW OVERTON STREET #2,PORTLAND, OR 97209 |
| JENSON, JEREMY JAY | 7904 ARDEN POINT STREET,LAS VEGAS, NV 89149 |
| JENT, ERIC | 19 NEW STAR RIDGE ROAD,SPARTA, NJ 07871 |
| JERAB, AHMAD A. | 8852 LAKE NIMBUS DRIVE,FAIR OAKS, CA 95628 |
| JERCINOVIC, JOHN | 5521 MURRAY STREET SE,SALEM, OR 97302 |
| JERORE, DEANNA | 6533 EAST JEFFERSON UNIT 401J,DETROIT, MI 48207 |
| JERSCHEID, TERESA | 12533 ULRICH AVENUE,BALTIMORE, MD 21220 |
| JESCH, MATTHEW D. | 12340 GANN COURT,INDIANAPOLIS, IN 46236 |
| JESKI, MARK J. | 870 MERRIMACK AVENUE,DRACUT, MA 01826 |
| JESOLVA, MANUEL FRANK | 13200 BARBATA ROAD,LA MIRADA, CA 90638 |
| JESSIE, ELLIOT M. | 13930 LULLABY ROAD,GERMANTOWN, MD 20874 |
| JESTER, JONATHAN | 5 FARRINGTON WAY,CHESTERFIELD TWP, NJ 08515 |
| JESTICE, KEVIN T. | 3250 FOX RIDGE COURT,WOODRIDGE, IL 60517 |
| JESTUS, MICHAEL R | 615 HORSESHOE LOOP,TRACY, CA 95376 |
| JESUS MARTINEZ, MARIA DE | 4514 WEST 141ST STREET,HAWTHORNE, CA 90250 |
| JESUS P. MARTINEZ, MARIA DE | 1110 CANARY DR,SUESUN CITY, CA 94585 |
| JESUS PRESIGA, JARVIN DE | 20530 EAGLE NEST RD,MIAMI, FL 33189 |
| JESUS RUBIO, JOSE DE | 10512 RODDEN ROAD,OAKDALE, CA 95361 |
| JESUS VICTOR, FELIPE DE | 805 OLIVE AVENUE,SOUTH SAN FRANCISCO, CA 94080 |
| JETER, DENISE KAY | 1014 TREADWAY RD.,MUNSTER, IN 46321 |
| JETER, JULIE W | 444 SUGARWOOD DRIVE,KNOXVILLE, TN 37934 |
| JETT, MICHAEL W. | 747 DEEP WOOD COURT,ELK GROVE VILLAGE, IL 60007 |
| JETTER, MONIKA | 1414 E. EMMERSON LN.,MOUNT PROSPECT, IL 60056 |
| JEWELL, GARY D | 325 CLARENDON CREST ROAD,RALEIGH, NC 27610 |
| JEWETT, BRIAN W. | 33482 CORTE MANGARINO,TEMECULA, CA 92592 |
| JEWETT, CHRISTINE | 1360 WEST CAPITOL DRIVE,UNIT 142,SAN PEDRO, CA 90732 |
| JEWETT, MARK | 517 GALESBURGE DRIVE,MONROE, NC 28110 |
| JEWKES, PAUL | 45 N 500 E,AM FORK, UT 84065 |
| JEYABALAN, ARUNDHATHI | 1270 FAIRSTEAD LANE,PITTSBURGH, PA 15217 |
| JEZ, JAKUB | 6206 DRYADS COURT,BROWNS SUMMIT, NC 27214 |
| JEZIERSKI, ANDREW C. | 25 HARRISON LANE,STREAMWOOD, IL 60107 |
| JIANG, GLORIA | 917 WEST STRAHAN DRIVE,TEMPE, AZ 85283 |
| JIMENEZ, ANTONIO | 1735 MIZPAH STREET,WINNEMUCCA, NV 89445 |
| JIMENEZ, AUGUSTINE | 3939 CONEJO DRIVE,SAN BERNARDINO, CA 92404 |
| JIMENEZ, CARMEN L. | 5 OLIVE DR # 15,HIALEAH, FL 33010 |

| Claim Name | Address Information |
|------------|---------------------|
| JIMENEZ, ELSA | 2525 N MANGO AVENUE,CHICAGO, IL 60639 |
| JIMENEZ, FRANCISCO | 8401 SW 107TH AVE APT. 114E,MIAMI, FL 33173 |
| JIMENEZ, JAMES A. | 13116 SCABARD PL,SAN DIEGO, CA 92128 |
| JIMENEZ, JEFFREY | 294 PHEASANT GLEN,SHELTON, CT 06484 |
| JIMENEZ, JUAN CARLOS | 5869 GAVIOTA AVE,LONG BEACH, CA 90805 |
| JIMENEZ, JUDITH | 3957 NOBEL DRIVE # 213,SAN DIEGO, CA 92122 |
| JIMENEZ, LILIANA | 1136 SOUTHWEST 207TH PLACE,ALOHA, OR 97006 |
| JIMENEZ, LORRAINE | 5410 CHIPPEWA COURT #58,CHINO, CA 91710 |
| JIMENEZ, LUCIO R. | 1523 BRYAN STREET,BANNING, CA 92220 |
| JIMENEZ, MAGDA R | 19100 WARRIOR BROOK DRIVE,GERMANTOWN, MD 20874 |
| JIMENEZ, MARTIN | 21947 GLEN VIEW DRIVE,MORENO VALLEY, CA 92557 |
| JIMENEZ, RITA E. | 1216  COVENTRY CIRCLE,MELBOURNE, FL 32904 |
| JIMENEZ, ROBERT A. | 14433 CAROLINE STREET,ADELANTO, CA 92301 |
| JIMENEZ, ROSA M. | 190 GLADSTONE DRIVE,SAN FRANCISCO, CA 94112 |
| JIMENEZ,, SAL | 355 EAST MARKET STREET,SALINAS, CA 93901 |
| JIMINEZ, DONALD | 36 FOREST AVENUE,PORT JEFFERSON STATION, NY 11776 |
| JIMROGLOU, KRISSI M. | 661 MORRIS PLACE NE,APT# 5,WASHINGTON, DC 20002 |
| JIN KIM, JANE HYUN | 1101 S. STATE ST. #1205,CHICAGO, IL 60606 |
| JINGOZIAN, DIANE | 46741 EMERALD CREEK DRIVE,SHELBY TWP, MI 48315 |
| JIT, SUNITA | 92 MUTTONTOWN ROAD,A/K/A 94 MUTTONTOWN ROAD,SYOSSET, NY 11791 |
| JOAKIM, ANDREW J | 710 BOCCE COURT,PALM BEACH GARDENS, FL 33410 |
| JOCIC, BORISLAV | 1410 CEDAR PARK ROAD,ANNAPOLIS, MD 21401 |
| JOCKERS, KEVIN R. | 7063 W TOBI DR,BOISE, ID 83703 |
| JOE, CHARLES | 402 ALBIN DR,STEPHENS CITY, VA 22655 |
| JOEFIELD, TANGIE L. | 3123 SEDGEWICK DRIVE,WALDORF, MD 20603 |
| JOFFER, IVAN B. | 215 STAGECOACH DRIVE,JACKSONVILLE, OR 97530 |
| JOGAI, VIJAY KUMAR | 4825 RIDGEWOOD DRIVE,FREMONT, CA 94555 |
| JOGI, MOHAN S. | 1271 PAWTUCKET BOULEVARD,LOWELL, MA 01854 |
| JOHAL, MOHINDER S. | 4640 GLENBROOK DRIVE,TRACY, CA 95377 |
| JOHAN, SEEMA D. | 833 NORTH HUMBOLDT STREET #214,SAN MATEO, CA 94401 |
| JOHANSEN, ANNE M. | 3121 FRANKLIN AVENUE E,SEATTLE, WA 98102 |
| JOHN, HYACINTH ST. | 261 BALABAN CIRCLE,WOODSTOCK, GA 30188 |
| JOHN-LEWIS, HELEN | 10452 WATERCRESS CIRCLE,MORENO VALLEY, CA 92557 |
| JOHNS, BRENDA L | 1913 WILLOW LANE,WOODBRIDGE, VA 22191 |
| JOHNS, JASON W | 10440 ARVILLE STREET,LAS VEGAS, NV 89141 |
| JOHNS, MICHAEL D. | 913 CASEY COURT, 6 6,SCHAUMBURG, IL 60173 |
| JOHNS, SENECA RYAN | 1013 BRIAR ROSE LANE,LADSON, SC 29456 |
| JOHNSEN, JENNIFER L. | 1181 SOUTH CHANTERELLA DRIVE,SAN RAMON, CA 94582 |
| JOHNSON, AARON C | 3419 BARTLEY POND,RICHMOND, VA 23233 |
| JOHNSON, ALAN L. | 12765 SE ELDERBERRY DRIVE,SOUTH BEACH, OR 97366 |
| JOHNSON, AMY E | 1528 SOUTH WABASH AVENUE,UNIT 508,CHICAGO, IL 60605 |
| JOHNSON, ANGELO | 7493 I AVENUE,HESPERIA, CA 92345 |
| JOHNSON, ANTHONY E | 1750 BELLIS COURT,OLIVEHURST, CA 95961 |
| JOHNSON, ARN R. | 4222 SOUTH LAREDO WAY,AURORA, CO 80013 |
| JOHNSON, ARNOLD W | 4496 BROKEN SADDLE DRIVE,COTTONWOOD, AZ 86326 |
| JOHNSON, BARBARA J. | 2970 NARROWS ROAD,PERRY, OH 44081 |
| JOHNSON, BENJAMIN | 640 NE 191ST AVENUE,PORTLAND, OR 97230 |
| JOHNSON, BERTHA | 9825 BALFOUR,DETROIT, MI 48224 |
| JOHNSON, BLAKE | 23209 SW ORCHARD HEIGHTS PLACE,SHERWOOD, OR 97140 |

| Claim Name | Address Information |
|---|---|
| JOHNSON, BRENT M. | 25939 EAST JAMISON CIRCLE N,AURORA, CO 80016 |
| JOHNSON, BRETT A | 648 EAST 400 NORTH,LEHI, UT 84043 |
| JOHNSON, BRIANNE R | 412 11TH AVE #410,SEATTLE, WA 98122 |
| JOHNSON, BRITTANY L | 13371 E REX MOLLY RD,VAIL, AZ 85641 |
| JOHNSON, BRYAN F. | 34361 NORTH STONEBRIDGE LANE,GRAYSLAKE, IL 60030 |
| JOHNSON, CAMERON A | 6517 75 1/2 AVENUE NORTH,MINNEAPOLIS, MN 55428 |
| JOHNSON, CAROL L | 2201 TIPPERARY WAY,MISSOULA, MT 59808 |
| JOHNSON, CAROLYN | 1448 WEST 9TH STREET #10,SAN PEDRO, CA 90732 |
| JOHNSON, CARY D | 6032 WEST THORNTON LANE,HIGHLAND, UT 84003 |
| JOHNSON, CATHY | 4904 WEST WESTPOINT DRIVE,WEST VALLEY CITY, UT 84120 |
| JOHNSON, CHARLES H | 1625 LORRAINE ROAD,RALEIGH, NC 27607 |
| JOHNSON, CHRISTOPHER | 2530 GRAND STREET NE,MINNEAPOLIS, MN 55418 |
| JOHNSON, CHRISTOPHER | 2701 MAGAZINE LANE,TRACY, CA 95377 |
| JOHNSON, CHRISTOPHER P. | 315 MC AMANT DRIVE,SANTA CRUZ, CA 95060 |
| JOHNSON, COREY | 2505 GARDEN STREET,JOLIET, IL 60435 |
| JOHNSON, CORY L | 1926 W HURON ST UNIT 2,CHICAGO, IL 60622 |
| JOHNSON, DARCY ANN | 67438 310TH STREET,MAXWELL, IA 50161 |
| JOHNSON, DAVID | 4757 E. GREENWAY ROAD #107B-175,PHOENIX, AZ 85032 |
| JOHNSON, DAVID M | 2200 JACKSON STREET,LODI, CA 95242 |
| JOHNSON, DERMARR | C/O CSI CAPITAL MANAGEMENT,2500 NORTHWINDS PARKWAY SUITE 275,ALPHARETTA, GA 30004 |
| JOHNSON, DOUGLAS R | 324 WEST BRIERWOOD AVENUE,SPOKANE, WA 99218 |
| JOHNSON, DUANE T. | 1304 HEATHERFIELD LANE,GLENVIEW, IL 60025 |
| JOHNSON, ERIC E | 1396 S LONGSPUR LN,HIGLEY, AZ 85236 |
| JOHNSON, ERIC J | 2703 BLYTHE ROAD,WAXHAW, NC 28173 |
| JOHNSON, FRAN E. | 8558 PARAGON COURT,UPPER MARLBORO, MD 20772 |
| JOHNSON, GARY E. | 2902 ROSS AVENUE,EL CENTRO, CA 92243 |
| JOHNSON, GARY R. | 120 CORBETT AVENUE,SAN FRANCISCO, CA 94114 |
| JOHNSON, GERALD L. | 8548 WARTHEN MEADOWS,LAS VEGAS, NV 89131 |
| JOHNSON, GLENN W. | 145 15TH STREET #227,ATLANTA, GA 30309 |
| JOHNSON, HEIDI A. | 3040 CARRIAGE DRIVE,ESTES PARK, CO 80517 |
| JOHNSON, HOLLYCE E | 7760 COUNTRY PLACE,WINTER PARK, FL 32792 |
| JOHNSON, JACOB A | 3340 28TH STREET SOUTH,ALEXANDRIA, VA 22302 |
| JOHNSON, JAMES B | 345 PO BOX,BELLINGHAM, WA 98227 |
| JOHNSON, JAMES PHILIP | 4069 34TH ST.,SAN DIEGO, CA 92104 |
| JOHNSON, JANET | 1390 WESTBOURNE PARKWAY,ALGONQUIN, IL 60102 |
| JOHNSON, JASON | 12410 NORTH COLUMBINE DRIVE,PHOENIX, AZ 85029 |
| JOHNSON, JASON E. | 7010 OAKVILLE WALTZ,CARLTON, MI 48117 |
| JOHNSON, JEREMY A | 322 CARLEY LANE,LEXINGTON, NC 27295 |
| JOHNSON, JOANEE LACHELE | 339 CORTE GOLETA,CHULA VISTA, CA 91914 |
| JOHNSON, JOANNE E. | 15601 VIOLET COURT,ORLAND PARK, IL 60462 |
| JOHNSON, JOEL | 1032 EAST WASHINGTON AVENUE,GILBERT, AZ 85234 |
| JOHNSON, JOHN A. | 8732 NORTH MEYER ROAD,POST FALLS, ID 83854 |
| JOHNSON, JOSEPH L | 505 STACEY DRIVE,BELTON, MO 64012 |
| JOHNSON, JULIAN I. | PO BOX 254,HOLLYWOOD, MD 20636 |
| JOHNSON, JULIE | 1267 CARACAS AVENUE,CLEARWATER, FL 33764 |
| JOHNSON, JULIE D | 1117 MORNING SIDE DR,LEXINGTON, KY 40509 |
| JOHNSON, JUSTIN A. | 628 EAST MILL VALLEY ROAD,PALATINE, IL 60074 |
| JOHNSON, KATELYN M. | 26 COMMONWEALTH TERRACE,BRIGHTON, MA 02135 |

| Claim Name | Address Information |
|---|---|
| JOHNSON, KENNETH | 39 ASPEN AVE,SOUTH GRAFTON, MA 01560 |
| JOHNSON, KRISTIE C. | 5723 CARTIER LANE,CARMICHAEL, CA 95608 |
| JOHNSON, LAWRENCE J | 1373 SKYVIEW CIRCLE,LAWRENCEBURG, IN 47025 |
| JOHNSON, LINDA D. | 8825 RIVER TRACE DRIVE,DULUTH, GA 30097 |
| JOHNSON, LINWOOD RAY | 6801 MIDDLEBURG ROAD,GREENSBORO, NC 27406 |
| JOHNSON, MARK D | 3307 WYNDHAM CIR APT 1161,ALEXANDER, VA 22302 |
| JOHNSON, MARSHALL B. | 315 BETHANY DRIVE,SCOTTS VALLEY, CA 95066 |
| JOHNSON, MARY P | 41160 GLENWOOD PLACE,MECHANICSVILLE, MD 20659 |
| JOHNSON, MARYAN CUMMINS | 14 B-2 SPA CREEK LANDING,ANNAPOLIS, MD 21403 |
| JOHNSON, MASHAWNDA L | 7014 ARION AVE,BALTIMORE, MD 21234 |
| JOHNSON, MICHAEL R | 11113 W MADELINE CHRISTIAN AVE,SURPRISE, AZ 85374 |
| JOHNSON, MICHAEL TODD | 19909 HENDERSON ROAD F,CORNELIUS, NC 28031 |
| JOHNSON, MIKE | 263 BARRINGTON DRIVE,ST. PETERS, MO 63376 |
| JOHNSON, NATHAN C. | 237 SHERIDAN AVENUE SOUTH,MINNEAPOLIS, MN 55405 |
| JOHNSON, PAMELA M | 1885 EAST VISTA RIDGE COURT,DRAPER, UT 84020 |
| JOHNSON, PATRICIA | 6124 SW 39TH STREET,MIRAMAR, FL 33023 |
| JOHNSON, PAUL D | 131 ESQUIRE LANE,MOORESVILLE, NC |
| JOHNSON, RAYMOND R. | 26233 WOODLAND CIRCLE,MURRIETA, CA 92563 |
| JOHNSON, RICHARD ALLEN | 2136 KINGS GATE LANE,MT. PLEASANT, SC 29466 |
| JOHNSON, RICHARD P | 315 HOLIDAY ROAD,LEXINGTON, KY 40502 |
| JOHNSON, RICHARD S. | 8 MATTESON AVENUE,ROCKY HILL, CT 06067 |
| JOHNSON, ROBERT C | 444 RIDGE AVENUE,CLARENDON HILLS, IL 60514 |
| JOHNSON, ROBERT J. | 600 MCCALL AVENUE,WEST ISLIP, NY 11795 |
| JOHNSON, RODNEY W. | 11147 WEST WILDHORSE PEAK,LITTLETON, CO 80127 |
| JOHNSON, RONALD L. | 539 SOUTH PLUM CREEK DRIVE,GARDNER, KS 66030 |
| JOHNSON, SAMUEL C | 204 NORTH 32ND STREET,RICHMOND, VA 23223 |
| JOHNSON, SAMUEL M | 2953 SUNRISE DRIVE,NAPA, CA 94558 |
| JOHNSON, SAMUEL W. | 11801 JUDITHS GROVE COURT,MANASSAS, VA 20112 |
| JOHNSON, SANDY L. | 100 ANJOU COURT,TELFORD, PA 18969 |
| JOHNSON, SCOTT | 1518 CREAGH KNOLL LANE,DOWNINGTOWN, PA 19335 |
| JOHNSON, SCOTT H | 4516 WINDSOR LANE,BETHESDA, MD 20814 |
| JOHNSON, SCOTT K. | 3639 LOS FELIZ COURT,RIVERSIDE, CA 92504 |
| JOHNSON, SHANE | 45 EAST 30TH STREET,8D,NEW YORK, NY 10016 |
| JOHNSON, SHARON | 6461 WARDELL COURT,WEST BLOOMFIELD, MI 48324 |
| JOHNSON, SHAWNE M. | 104 MALCOLM AVENUE SOUTHEAST,MINNEAPOLIS, MN 55414 |
| JOHNSON, STACEY A | 9915 RAMBOUILLET RIDGE,ROSCOE, IL 61073 |
| JOHNSON, STEPHEN E. | 24932 PINE MOUNTAIN TERRACE,CORONA, CA 92883 |
| JOHNSON, STEPHEN W. | 55 E ERIE ST APT 3704,CHICAGO, IL 60611 |
| JOHNSON, STEVEN L. | 13910 147TH  PLACE SE,RENTON, WA 98059 |
| JOHNSON, SUSAN | 4709 CANDLELIGHT PLACE,GLEN ALLEN, VA 23060 |
| JOHNSON, SUSAN H. | 607 GARDEN LANE,STATHAM, GA 30666 |
| JOHNSON, SUSAN L. | 118 IPANEMA PLACE,DAVIS, CA 95616 |
| JOHNSON, TIM R. | P.O.BOX 67,SAN JUAN CAPISTRANO, CA 92693 |
| JOHNSON, TIMOTHY J. | 15881 NUAIMI LANE,FONTANA, CA 92336 |
| JOHNSON, TIMOTHY S | 13262 ARIZONA STREET,WESTMINSTER, CA 92683 |
| JOHNSON, TONI A. | 1248 BAYWOOD GLEN,LITHONIA, GA 30058 |
| JOHNSON, TREAVOR G | 10009 TATE LANE,TAMPA, FL 33626 |
| JOHNSON, WARREN C | 807 SOUTH MATLOCK CIRCLE,MESA, AZ 85204 |
| JOHNSON, WHITNEY | 3346 E T C JESTER BLVD #B17,HOUSTON, TX 77018 |

| Claim Name | Address Information |
|---|---|
| JOHNSON-CRENSHAW, KARA | 1946 SW 37TH STREET,REDMOND, OR 97756 |
| JOHNSTON, BRUCE E. | 475 PHEASANT CANYON COURT,BUELLTON, CA 93427 |
| JOHNSTON, BRUCE E. | 2439 EBONY STREET,SANTA MARIA, CA 93454 |
| JOHNSTON, CHARLES R. | 113 QUAIL RUN DRIVE,CENTREVILLE, MD 21617 |
| JOHNSTON, DAVID D | 8708 CLIFF TOP COURT,RALEIGH, NC 27613 |
| JOHNSTON, GEORGE R. | 1034 GOLFVIEW CRT,BELLEVILLE, IL 62223 |
| JOHNSTON, JAREN M. | 1871 EAGLE ROCK DRIVE,SAN MARCOS, CA 92069 |
| JOHNSTON, JOSEPH | 3025 ST. ANDREWS COURT,FORT MILL, SC 29715 |
| JOHNSTON, KIM | 103 BEAUMONT LANE,PALM BEACH GARDENS, FL 33410 |
| JOHNSTON, MELANIE | 4813 SUNBELT COURT,LAS VEGAS, NV 89130 |
| JOHNSTON, ROBERT D | 2024 WEST WESTERN DRIVE,CHANDLER, AZ 85224 |
| JOHNSTON, STEWART D | 1416 S SANDAL CREEK LANE,NAMPA, ID 83686 |
| JOINER, RONNIE L | 1805 W IDAHO STREET,BOISE, ID 83702 |
| JOKUMSEN, CHAD | 275 LANDAU LANE,GRANTS PASS, OR 97527 |
| JOLLEY, MATTHEW C | 494 WEST SADDLEBROOK DRIVE,PAYSON, UT 84651 |
| JOLLY, CALONDRA | 1415 BRECKENRIDGE STREET,WEST COVINA, CA 91791 |
| JOLLY, JASON L | 280 SEVEN FARMS DRIVE,UNIT 203,CHARLESTON, SC 29492 |
| JONAS, JEFFREY A. | 32 DUNEDIN ROAD,WELLESLEY, MA 02481 |
| JONES, ADAM M. | 2870 MAC DR,MINDEN, NV 89423 |
| JONES, ANGELA MAUREEN | 141 SHARON RIDGE COURT,FAIRVIEW, NC 28730 |
| JONES, BRANDON | 8524 BISCAYNE COURT,UPPER MARLBORO, MD 20772 |
| JONES, BRENT A | 1570 PINEBREEZE DRIVE,MARIETTA, GA 30062 |
| JONES, BRUCE E | 7629 BEAVER ROAD,GLEN BURNIE, MD 21060 |
| JONES, BRUCE J | 1708 EAST CHERRY HILL STREET,ONTARIO, CA 91761 |
| JONES, BRUCE J | 1708 CHERRY HILL STREET,ONTARIO, CA 91761 |
| JONES, BRUCE R. | 1314 G STREET SOUTHEAST,AUBURN, WA 98002 |
| JONES, CANDICE LEANNE | 8007 WEST IMNAHA AVENUE,KENNEWICK, WA 99336 |
| JONES, CAROL | 15160 FORESTVIEW LANE,SOUTH HOLLAND, IL 60473 |
| JONES, CHERI | 1006 BREAKWATER DRIVE,FORT COLLINS, CO 80525 |
| JONES, CHERI A | 1006 BREAKWATER DRIVE,FORT COLLINS, CO 80525 |
| JONES, CHESTER LEO | 130 BAY ROAD,FOX LAKE, IL 60020 |
| JONES, CHRISTIE L. | 5 WING BOULEVARD EAST,EAST SANDWICH, MA 02537 |
| JONES, CHRISTOPHER J. | 159 BUTTERNUT LANE,SOUTHINGTON, CT 06489 |
| JONES, CHRISTOPHER R. | 1076 BOULDER DRIVE,GRAY, GA 31032 |
| JONES, CHRISTOPHER T. | 13017 THRIFT LANE,WOODBRIDGE, VA 22193 |
| JONES, CRAIG A. | 13706 BRAESWOOD TERRACE,EL CAJON, CA 92021 |
| JONES, CRAIG G | 465 ROUTE 579,UNION TWP, NJ 08848 |
| JONES, DANIEL R | 1243 LINDEN PLACE NE,WASHINGTON, DC 20002 |
| JONES, DARRELL | 510 WELLINGHAM DRIVE,DURHAM, NC 27713 |
| JONES, DARRYL K | 10040 E HAPPY VALLEY RD #789,SCOTTSDALE, AZ 85255 |
| JONES, DAVID A. | 1221 EDWARDS AVENUE,SAINT CHARLES, IL 60174 |
| JONES, DAVID B. | 1316 SANTA CLARA AVENUE,ALAMEDA, CA 94501 |
| JONES, DAVID M. | 1706 EAST BROMFIELD DRIVE,HILLSBOROUGH, NC 27278 |
| JONES, DERYL TRENT | 6823 LAURELBROOK DRIVE,RIVERSIDE, CA 92506 |
| JONES, DONNA | 75 HEATH COURT,HOPEWELL, NJ 08534 |
| JONES, ETHAN | 337 W SETTLERS TRAIL,CASA GRANDE, AZ 85222 |
| JONES, FELICIA R | 6405 TIFFANY COURT,LANHAM, MD 20706 |
| JONES, FRANCA | 23051 BIRCH MEAD RD,CLARKSBURG, MD 20871 |
| JONES, FRED STEPHEN | 2260 4TH LANE SW,VERO BEACH, FL 32962 |

| Claim Name | Address Information |
|---|---|
| JONES, GARTH D. | 902 8TH AVENUE NW,ALTOONA, IA 50009 |
| JONES, JACOB R | 703 WATERS EDGE LN,SUFFOLK, VA 23435 |
| JONES, JAMES | 2454 INCLINE COURT,ANTIOCH, CA 94531 |
| JONES, JAMES R | 502 GREENHILL COURT,ARNOLD, MD 21012 |
| JONES, JEFFREY B | 15709 EAST MONMOUTH PLACE,AURORA, CO 80015 |
| JONES, JERMEL | 22107 SEMINOLE,SOUTHFIELD, MI 48034 |
| JONES, JESSICA L | 10341 ROSEMOUNT DRIVE,TAMPA, FL 33624 |
| JONES, JOHN WILLIAM | 136 COUNTRY CLUB DRIVE,BREA, CA 92821 |
| JONES, JUDY L. | 12 AMHERST STREET,SPRINGFIELD, MA 01109 |
| JONES, JULIET | 3970 RED DEER CIRCLE,RANDALLSTOWN, MD 21133 |
| JONES, KEITH D. | 32117 ROAD 144,VISALIA, CA 93292 |
| JONES, KEVIN M | 13102 ENGLISH TURN DR,SILVER SPRING, MD 20904 |
| JONES, KRISTEN E. | 3465 MORGAN PLACE,SAN JOSE, CA 95132 |
| JONES, LORNA F | 13540 SHIREVA DR,LAKE OSWEGO, OR 97034 |
| JONES, MATTHEW | 3118 SAGINAW STREET,WEST SACRAMENTO, CA 95691 |
| JONES, MATTHEW CRAIG | 123 SALUSBURY LANE,COLUMBIA, SC 29229 |
| JONES, MATTHEW CRAIG | 123 SALUSBURY LANE,COLA, SC 29229 |
| JONES, MICHAEL QUINN | 138 BRAXTON PARK LANE,GOODLETTSVILLE, TN 37072 |
| JONES, NATHANIEL WILLIAM | 91-1397 WAHANE STREET,KAPOLEI, HI 96707 |
| JONES, PAMELA A. | 2811 7TH STREET,LIVERMORE, CA 94550 |
| JONES, PHILIP WAYNE | 1074 ATLANTIC CITY AVENUE,GROVER BEACH, CA 93433 |
| JONES, QUINCY | 405 CHANDLER E,DETROIT, MI 48202 |
| JONES, RICHARD D. | 1080 OCEAN AVENUE,NEW LONDON, CT 06320 |
| JONES, RICHARD J | 806 FERNDALE TERRACE,LEESBURG, VA 20176 |
| JONES, RICKY LEE | 2405 TALLENT DRIVE,MODESTO, CA 95355 |
| JONES, ROBERT | 20620 FAIRWAY LANE,GROSSE POINTE WOODS, MI 48236 |
| JONES, ROCCO J. | 15 GREENBROOK DRIVE,COLUMBUS, NJ 08022 |
| JONES, SCOTT F | 31116 LOCHMORE CIR.,SORRENTO, FL 32776 |
| JONES, TASHA | 5333 PRIMROSE DRIVE,#13B,FAIR OAKS, CA 95628 |
| JONES, TERRENCE D. | 12016 WALNUT BRANCH ROAD,RESTON, VA 20194 |
| JONES, THEODORE G | 1401 KEY DR,ALEXANDRIA, VA 22302 |
| JONES, TODD | 742 CRANBROOK RD,RALEIGH, NC 27609 |
| JONES, VERA C | PO BOX 15365,RICHMOND, VA 23227 |
| JONES, WILLIAM | 203 TOBIAS RUN,MIDDLETOWN, MD 21769 |
| JONES-DOVE, DAVID T. | 8105 RIVER PARK DR.,BOWIE, MD 20715 |
| JONS, OTTO | 7707 WISCONSIN AVE APT#606,BETHESDA, MD 20814 |
| JONS, OTTO P. | 5616 SONOMA ROAD,BETHESDA, MD 20814 |
| JOO, ANDREW B. | 42796 SYKES TERRACE, #264,CHANTILLY, VA 20152 |
| JORDAN, BENJAMIN | 570 PEACH STREET #23,SAN LUIS OBISPO, CA 93401 |
| JORDAN, CLIFTON L. | 217 KIOWA COURT,ACWORTH, GA 30102 |
| JORDAN, DANIEL | 1066 FLORIMOND DRIVE,ELGIN, IL 60123 |
| JORDAN, JOSEPH M | 11630 W. ONEIDA,BOISE, ID 83709 |
| JORDAN, JULIE | 11240 PINYON AVENUE NE,BAINBRIDGE ISLAND, WA 98110 |
| JORDAN, KENNETH F | 2516 OPAL LANE,TROY, MO 63379 |
| JORDAN, MICHAEL | 25208 HEREFORD DR,RAMONA, CA 92065 |
| JORDAN, NICHOLAS | 105 W HWY 541 STE 265,DURHAM, NC 27713 |
| JORDAN, PAUL T | 2905 CHUKKAR COURT,PLANT CITY, FL 33566 |
| JORDAN, ROBERT | 5121 PALM WAY,LAKE WORTH, FL 33463 |
| JORGENSEN, JASON | 1701 TERRACINA CIRCLE,ROSEVILLE, CA 95747 |

| Claim Name | Address Information |
|---|---|
| JORGENSON, REED C. | 1216 SKYLINE DR,WATERTOWN, SD 57201 |
| JORY, JASON | 712 PEACH STREET,LODI, CA 95242 |
| JORY, KEITH | 415 N. HOWARD STREET,LODI, CA 95242 |
| JOSE, GENER F. | 247 MORTON DRIVE,DALY CITY, CA 94015 |
| JOSE, JOSENA | 3328 TRICKLING STREAM CIRCLE,LAS VEGAS, NV 89117 |
| JOSEPH, AUGUSTINE P | 1020 MONTEREY VISTA WAY,ENCINITAS, CA 92024 |
| JOSEPH, AVNER | 32 CHAMBER LANE,MANALAPAN, NJ 07726 |
| JOSEPH, DWAYNE | 1230 WEEPING WILLOW WAY,HOLLYWOOD, FL 33019 |
| JOSEPH, FRANKLIN E. | 26 BUTLER PLACE,HEMPSTEAD, NY 11550 |
| JOSEPH, KEVIN | 201 GRAHAM MEADOW DRIVE,CHARLOTTE, NC 28213 |
| JOSEPH, LAURA C | 145 S SCHILLER SQUARE,ITASCA, IL 60143 |
| JOSEPH, MATHEW | 15108 GINGER CREEK LANE,ORLAND PARK, IL 60467 |
| JOSEPH, SIMEON A | 525 ESCOBAR AVE NW,PALM BAY, FL 32907 |
| JOSEPH-DANIELS, TIFFANY C. | 5717 HILLMEADE ROAD,BOWIE, MD 20720 |
| JOSEPHS, RICHARD ANTHONY | 14305 WICKLOW LANE,LAUREL, MD 20707 |
| JOSEPHY, JASON | 10046 35TH AVENUE NORTHEAST,SEATTLE, WA 98125 |
| JOSEY, BARBARA L. | 2625 JULIAN STREET,DENVER, CO 80201 |
| JOSHI, GAUTAM | 8550 EAST BELLE VIEW STREET,SCOTTSDALE, AZ 85257 |
| JOSHI, JAYDEEP R | 22346 PRAIRIE LANE,KILDEER, IL 60047 |
| JOSHI, SANJAYKUMAR H | 42770 CONQUEST CIR,BRAMBLETON, VA 20148 |
| JOSLIN, JOSEPH | 508 BIGLER COURT,BENICIA, CA 94510 |
| JOST, ANDREA | 3704 RIDGEWOOD DRIVE,PALM BEACH GARDENS, FL 33403 |
| JOSUPAIT, RAYMOND M. | 128 WEST PARK STREET,MUNDELEIN, IL 60060 |
| JOURLAIT, MARC E. | 105 SIERRA MORENA COURT,LOS GATOS, CA 95032 |
| JOVANOVIC, RUZA D. | 9614 W HIGGINS #2D,ROSEMONT, IL 60018 |
| JOVIC, PREDRAG | 5760 KINGSFIELD DRIVE,WEST BLOOMFIELD, MI 48322 |
| JOYAL, PETER G. | 17 HITCHING POST LANE,NORTHBOROUGH, MA 01532 |
| JOYCE, JOHN | 71 JENNINGS ST,WORCESTER, MA 01604 |
| JOYCE, PATRICK | 34 EAST TOWNLINE ROAD,NANUET, NY 10954 |
| JOYCE, PAUL E. | 2725 CONNECTICUT AVE NW #804,WASHINGTON, DC 20008 |
| JOYCE, PAUL K | 7 APPLE COURT UNIT 7,ROCKLAND, MA 02370 |
| JOYNER, ALTON | 12304 SMOOT WAY,BRANDYWINE, MD 20613 |
| JOYNT, BRIAN R | 6431 EAST PALM LANE,SCOTTSDALE, AZ 85257 |
| JOZWICKI, JOSEPH | 63 REVILO AVENUE,SHIRLEY, NY 11967 |
| JUAREZ, ANA K | 16099 SW 54 COURT,MIRIMAR, FL 33027 |
| JUAREZ, DOANNA LISA | 35 S. RACINE AVENUE #3SE,CHICAGO, IL 60607 |
| JUAREZ, MANUEL | 5329 CATANZARO WAY,ANTIOCH, CA 94531 |
| JUAREZ, ORLANDO | 16712 ALONDRA DRIVE,SAN DIEGO, CA 92128 |
| JUAREZ, SILVIA | 3315 S. LEAVITT ST.,CHICAGO, IL 60608 |
| JUAREZ, WALTER | 26 14TH STREET,LOCUST VALLEY, NY 11560 |
| JUBELIRER, ARI | 21 WYNNEWOOD ROAD,CHAPPAQUA, NY 10514 |
| JUCEAM, SCOTT | 8176 SIENNA LOOP,ROSEVILLE, CA 95678 |
| JUDD, DAVID J | 370 TIMBERLINE LANE,AUBURN, CA 95603 |
| JUDD, GREG | 5529 WHITNEY AVENUE,CARMICHAEL, CA 95608 |
| JUDKINS, JON | 6131 GLENWOOD DRIVE,HUNTINGTON BEACH, CA 92647 |
| JUE, KENDRA J. | 67 MASSOLO DRIVE #D,PLEASANT HILL, CA 94523 |
| JUERGENS, MARIANNA R | 1235 AARON STREET,LIVERMORE, CA 94550 |
| JUGARIU, DAN I. | 16707 NE OREGON STREET,PORTLAND, OR 97230 |
| JUGE,, JAMES R. | PO BOX 3518,ANAHEIM, CA 92803 |

| Claim Name | Address Information |
|------------|---------------------|
| JULLIAN, SREI KEM BUOR | 171 KOCH ROAD,CORTE MADERA, CA 94925 |
| JUMP, GEORGE A. | 5524 EASTRIDGE DRIVE,SACRAMENTO, CA 95842 |
| JUMP, TERRY LYNN | 301 EADS ROAD,CRITTENDEN, KY 41030 |
| JUMPER, JASON A. | 24 TECOMA CIRCLE,LITTLETON, CO 80127 |
| JUNEAU, VICTORIA | 101 MADEWOOD  DRIVE,MANDEVILLE, LA 70471 |
| JUNG, RYUN | 12220 CYPRESS SPRING ROAD,CLARKSBURG, MD 20871 |
| JUNG, STEVEN | 18 ENCANTO DRIVE,ROLLING HILLS ESTATE, CA 90274 |
| JUNIUS, DENNIS | 1326 TAYLOR STREET NORTHEAST,WASHINGTON, DC 20017 |
| JUNKER, KURT D. | 6070 PARKLAND BLVD.,MAYFIELD HEIGHTS, OH 44124 |
| JUOMPAN, LAURE YAKAM | 11 WIMBLEDON COURT,SILVER SPRING, MD 20906 |
| JURA, JEFFREY J | 221 EAST CULLERTON STREET,UNIT 307,CHICAGO, IL 60616 |
| JURA, RICHARD L | 16631 LIBERTY SQUARE CIR,UNIT PH B 3S,ORLAND PARK, IL 60467 |
| JURADO, JESUS E | 4123 WEST WESCOTT DRIVE,GLENDALE, AZ 85308 |
| JURCEVIC, DRAGO | 5626 SOUTH 150TH STREET,TUKWILA, WA 98188 |
| JURGAITIS, TADAS | 20W538 ELIZABETH DR,DOWNERS GROVE, IL 60515 |
| JURRIES, GEORGE LORAN | 4540 EAST WILDWOOD DRIVE,PHOENIX, AZ 85048 |
| JUSINO, EDGAR I | 468 ASHTON GREEN BLVD,NEWPORT NEWS, VA 23608 |
| JUST,JR., JOHN J. | 5533 EAGLE CLAW AVENUE,LAS VEGAS, NV 89130 |
| JUSTICE, BRAD | 334 WEST ENCANTO AVENUE,PHOENIX, AZ 85003 |
| JUSTICE, DAWN | 9341 GRAY FOX LANE,PORT RICHEY, FL 34668 |
| JUSTICE, GARY L | 226 TOWHEE ROAD,WINTER HAVEN, FL 33881 |
| JUSTICE, RICK | 8856 CARDINAL AVENUE,FOUNTAIN VALLEY, CA 92708 |
| JUSTO, REBECA M. | 5731 N. 32ND PLACE,PARADISE VALLEY, AZ 85253 |
| KABAYEV, OKSANA | 27924 133RD COURT SE,KENT, WA 98042 |
| KABIR, ABDUL | 50 -O2 65 STREET,WOODSIDE, NY 11377 |
| KABIR, ZAHANGIR | 50 02 65TH STREET,WOODSIDE, NY 11377 |
| KACHINSKY, BRIAN J. | 434 WOODMONT DRIVE,COVENTRY, CT 06238 |
| KACZMAREK, AMY I | 2559 CRABTREE AVE,WOODRIDGE, IL 60517 |
| KADIRI, DENNIS O | 4106 TAUNTON DR,BELTSVILLE, MD 20705 |
| KAFFENBERGER, GENE P | 574 EMMONS BLVD.,LINCOLN PARK, MI 48146 |
| KAFKA, STEVE | 13604 DEVONFIELD DRIVE,BALDWIN, MD 21013 |
| KAGAN, LUC | 5232 S.W 18TH AVENUE,CAPE CORAL, FL 33914 |
| KAHLE, SHERRY L. | 35 FIFTH AVENUE,BLUFFTON, SC 29910 |
| KAHLER, DEBRA A | 3008 SE 8TH ST.,DES MOINES, IA 50315 |
| KAHN, CYNTHIA | 20703 SW COUGAR HILL LANE,HILLSBORO, OR 97123 |
| KAHN, DONALD | 639 ROOSA GAP ROAD,BLOOMINGBURG, NY 12721 |
| KAHN, PETER A. | 8745 FOREST HILL PLACE NW,SEATTLE, WA 98117 |
| KAHN, STEVEN | 22 LAFAYETTE DRIVE,NEW CITY, NY 10956 |
| KAHN, TRACEY A | 10208 SUTHERLAND ROAD,SILVER SPRING, MD 20901 |
| KAHOANO, LYNETTE SUE | 3137 ESTHER STREET,HONOLULU, HI 96815 |
| KAIDEN, MINDY A | 2524 NORTH RANDOLPH STREET,ARLINGTON, VA 22207 |
| KAIKAI, JOHN A. | 5314 AMBLER COURT,WARRENTON, VA 20187 |
| KAIN, JUSTIN N | 511 SOUTH CALHOUN ST,AURORA, IL 60505 |
| KAISER, CASEY D | 3535 SW SALMON AVENUE,REDMOND, OR 97756 |
| KAISER, NATALIE | 5825 WOODGLEN DRIVE,AGOURA HILLS, CA 91301 |
| KAISER, NATHANIEL B. | 2108 GOLDEN GATE DRIVE,PLUMAS LAKE, CA 95961 |
| KAITER, ERICH L. | 1117 MAPLETON AVENUE,BOULDER, CO 80304 |
| KAJANI, MURAD | 225 ARIANA DR.,BARTLETT, IL 60103 |
| KAJER, JESSE R | P.O. BOX 3721,TELLURIDE, CO 81435 |

| Claim Name | Address Information |
|------------|---------------------|
| KAKASCIK, ROBERT | 63 DEER COURT DRIVE,MIDDLETOWN, NY 10940 |
| KAKAZU, CLYDE T. | 14548 BURKE AVENUE NORTH,SHORELINE, WA 98133 |
| KAKOGUI, CARLOS | 620 TABOR DIRVE,SCOTTS VALLEY, CA 95066 |
| KALADI, MOHAN | 9631 WASHINGTON AVENUE,LAUREL, MD 20723 |
| KALCK, CHRISTOPHER | 4409 SILVERBROOK LANE,OWINGS MILLS, MD 21117 |
| KALDANI, MARIA ELENA | 19725 NE 24 COURT,MIAMI, FL 33180 |
| KALDROVICS, R PAUL | 8721 CASTLE ROCK COURT,LAUREL, MD 20723 |
| KALER, SHEILA M | 434 UPSHIRE CIRCLE,GAITHERSBURG, MD 20878 |
| KALERT, BYRAN R | 67 PASADENA DRIVE,FAIRVIEW HEIGHTS, IL 62208 |
| KALFIN, ROBERT M. | 290 EBBTIDE AVENUE,SAUSALITO, CA 94965 |
| KALICKA, PAUL H. | 1184 HARBOR OAK DRIVE,CROWNSVILLE, MD 21032 |
| KALICKI, JEFFREY | 1001 WEST MADISON STREET,APT# 712,CHICAGO, IL 60607 |
| KALISHMAN, ALLEN | 3628 NW 40TH STREET,GAINESVILLE, FL 32606 |
| KALISZ, EDYTA | 159 WILDWOOD DR,ALGONQUIN, IL 60102 |
| KALKOWSKI, JEFFREY | 1044 WEST LAWRENCE #4,CHICAGO, IL 60640 |
| KALKSTEIN, JOSHUA | 401 SYLVIA WAY,SAN RAFAEL, CA 94903 |
| KALLESTAD, SARAH BETH | 4144 FOREST HIGHLAND CIRCLE,CORONA, CA 92883 |
| KALLMAN, ROBERT | 6 TATEM WAY,OLD WESTBURY, NY 11568 |
| KALLMEYER, AARON K | 9246 HAWKSRIDGE DRIVE,COVINGTON, KY 41017 |
| KALMAN, SEAN | 9871 SUGAR LEAF PLACE,FISHERS, IN 46038 |
| KALOS, KATINA | P.O. BOX 957046,HOFFMAN ESTATES, IL 60195 |
| KALPAK, ARA F | 1201 SUGAR RUN,GREENSBORO, GA 30642 |
| KALTSAS, MARK | 106 FRANCESTOWN ROAD,BENNINGTON, NH 03442 |
| KALUZINSKI, ANTONI A. | 692 KENNEDY DRIVE,ANTIOCH, IL 60002 |
| KALYANARAMAN, RAJESH | 66 WOODHAVEN DRIVE,TRUMBULL, CT 06611 |
| KAMALI, SHAHRIAR | 1 LENNOX WAY,NEW CITY, NY 10956 |
| KAMANAO, DANIEL K. | 283 FERNDALE AVENUE SOUTHEAST,RENTON, WA 98056 |
| KAMINSKAYA, MARINA G | BOX 96073858,SIOUX FALLS, SD 57186 |
| KAMMERER,, ROBERT | 10395 TRIPLE CROWN AVENUE,JACKSONVILLE, FL 32257 |
| KAMMERMAN, JOSEPH G. | 1800 KEY BOULEVARD  9-500,ARLINGTON, VA 22201 |
| KAMP, DEREK S. | 42035 ACACIA AVENUE,HEMET, CA 92544 |
| KAMPA, ROBERT | 4606 E. WEAVER ROAD,PHOENIX, AZ 85050 |
| KAMRAS, KATHY ANN | 6303 BELMONT DRIVE,HACKETTSTOWN, NJ 07840 |
| KANARISH, JASON | 2315 WEST WABANSIA AVE.   #2W,CHICAGO, IL 60647 |
| KANBURLAR, ERDAL | 601 OLIVER COURT,NORTH BRUNSWICK, NJ 08902 |
| KANCHANARANYA, MARIEJAN | 2170 SW 203RD AVENUE,BEAVERTON, OR 97006 |
| KANDRE, SANDEEP P. | 133 CEDAR HILL AVE,NYACK, NY 10960 |
| KANDZIOLKA, LAURA | 25 DALRYMPLE STREET  A,JAMAICA PLAIN, MA 02130 |
| KANE, BRENDAN | 50 MARK DRIVE,SMITHTOWN, NY 11787 |
| KANE, COLLEEN L. | 6718 GAINES MILL DRIVE,SYLVANIA, OH 43560 |
| KANE, ELLEN | 25 JOAN AVE,RICHMOND, VT 05477 |
| KANE, JOHN J. | 1465 PINNER COURT #102,LAS VEGAS, NV 89102 |
| KANE, KRAIG | 336 SUNSET LANE,WHEELING, IL 60090 |
| KANE, MICKEY D. | 217 NORTH COUNTY LINE ROAD,HINSDALE, IL 60521 |
| KANE, ROBERT | 5060 N CLAREMONT AVENUE #2W,CHICAGO, IL 60625 |
| KANE, SAMANTHA R | 140 28TH CT,WEST DES MOINES, IA 50265 |
| KANETA, MILTON H | 6717 EAST KILKENNY PLACE,PRESCOTT VALLEY, AZ 86314 |
| KANG, MANDIP S | 24246 N 39TH AVE,GLENDALE, AZ 85310 |
| KANG, MYUNG HEE | 4694 HELEN WINTER TERRACE,ALEXANDRIA, VA 22312 |

| Claim Name | Address Information |
|---|---|
| KANG, SANG H | 3121 ARGENT PATH,ELLICOTT CITY, MD 21042 |
| KANG, STEVE S | 21062 SW TILE FLAT RD,BEAVERTON, OR 97007 |
| KANG, YOUNG S | 14 148TH PLACE SOUTHWEST,LYNNWOOD, WA 98037 |
| KANGAS, BARBARA | 401 FAN PALM COURT,ST. PETERSBURG, FL 33703 |
| KANGKUN, ANGSANA | 9887 COCA ST,ALTA LOMA, CA 91737 |
| KANGKUN, NUNTAPORN | 9887 COCA STREET,ALTA LOMA, CA 91737 |
| KANIA, SEBASTIAN J | 10138 HARTFORD CT APT 1A,SCHILLER PARK, IL 60176 |
| KANNEGEISSER, TODD B. | 6477 CORTE LA LUZ NO. 87,CARLSBAD, CA 92009 |
| KANOY, ERIN J | 2010 CLARK PLACE,ALEXANDRIA, VA 22308 |
| KANSIER, DENIS A | 49002 CASTLESIDE DRIVE,CANTON, MI 48187 |
| KANTER, MYRA | 24090 BOULDER OAKS,CORONA, CA 92883 |
| KANUKUNTA, REDDY B | 8148 OAKVIEW LN N,MAPLE GROVE, MN 55369 |
| KANUPKE, JOHN M. | 185 TARA BOULEVARD,LOGANVILLE, GA 30052 |
| KAPADIA, RAKESH R. | 811 W MAIN ST,MILLVILLE, NJ 08332 |
| KAPCI, ZULAY M | 440 MADRONE PLACE,BRENTWOOD, CA 94513 |
| KAPELLAS, BRADLEY T | 26652 WEST IAN COURT,CHANNAHON, IL 60410 |
| KAPISKOSKY, DEAN SCOTT | 4584 CHRISTIANNA PARRAN ROAD,CHESAPEAKE BEACH, MD 20732 |
| KAPISKOSKY, GINA M | 4584 CHRISTIANNA PARRAN ROAD,CHESAPEAKE BEACH, MD 20732 |
| KAPLAN, DONNA | 9573 CEDARHURST LANE #9B,HIGHLANDS RANCH, CO 80129 |
| KAPLAN, ERICA M. | 6 VERSAILLES COURT,HAMILTON, NJ 08619 |
| KAPLAN, JEFFREY S | 12412 76TH STREET,SOUTH HAVEN, MI 49090 |
| KAPLAN, LEE | 11192 MELLOW COURT,ROYAL PALM BEACH, FL 33411 |
| KAPLAN, LYNN R | 32 MASHOMUCK DRIVE,SAG HARBOR, NY 11963 |
| KAPLAN, STEPHEN B. | 325 MAY APPLE COURT,ALPHARETTA, GA 30005 |
| KAPOOR, ATUL | 1385 PINECREST COURT,WIXOM, MI 48393 |
| KAPOOR, CHARANJIT | 5301 WEST MELINDA LANE,GLENDALE, AZ 85308 |
| KAPPEL, PETER | 282 GEORGETOWN ROAD,WESTON, CT 06883 |
| KAPUT, ANTHONY F | 19 SUGAR CREEK CT,LAKE IN THE HILLS, IL 60156 |
| KARATCHORBADJIEVA, EVELINA M. | 3121 MANTI PEAK AVENUE,NORTH LAS VEGAS, NV 89081 |
| KARBOWSKI, TONY | P.O. BOX 195,APPLEGATE, CA 95703 |
| KARCS, ANDREW A. | 9 NIELA WAY,MILL VALLEY, CA 94941 |
| KARDAN, SELJUK | 1580 SHERMAN  AVE  UNIT#1104,EVANSTON, IL 60201 |
| KARDAN, SHERVIN | 25933 FLINTON BRIDGE DRIVE,CHANTILLY, VA 20152 |
| KARDJIAN, GEORGE | 223 DIVISION AVENUE,GARFIELD, NJ 07026 |
| KAREEM, IMRAN | 2527 WEST HADDON AVENUE,CHICAGO, IL 60622 |
| KARGAR, SHAHIN SHEILA | 10800 WALNUT AVE,LOSALAMITOS, CA 90720 |
| KARGE, JULIE L | 630 SOUTH OSWEGO,AURORA, CO 80012 |
| KARIITHI, GATIMU | 133 ARMSTRONG ST,HERCULES, CA 94547 |
| KARIUKI, SERA | 3808 FERRARA DRIVE,SILVER SPRING, MD 20906 |
| KARKOSZA, JENNIFER | 66-12 53RD AVENUE,MASPETH, NY 11378 |
| KARL, JAMES B | 105 SEVEN IRON COURT,PONTE VEDRA BEACH, FL 32082 |
| KARLIK-HAEDDEN, SHIRLEY | 4 MANEE PLACE,HOLMDEL, NJ 07733 |
| KARM, RICHARD M. | 29 NORTH ALLING ROAD,TALLMADGE, OH 44278 |
| KARMELIN, ALLEN M | 14223 BLACKBERRY DRIVE,WELLINGTON, FL 33414 |
| KARNEZIS, CATHERINE A. | PO BOX 232,GRASS VALLEY, CA 95949 |
| KARNS, MATTHEW K. | 303 CAPITOL DRIVE  UNIT B,SUGAR GROVE, IL 60554 |
| KARR, NICHOLAS P. | 6060 GALA COURT,CROZET, VA 22932 |
| KARRE, GORDON D. | 706 W. PAMPA AVE,MESA, AZ 85210 |
| KARRES, MATTHEW | 6226 BRIDGEVISTA DR,LITHIA, FL 33547 |

| Claim Name | Address Information |
|---|---|
| KARTZMARK,, DONALD | 56 PHILLIPS AVENUE,PONTE VEDRA BEACH, FL 32082 |
| KASAMA, NAOFUMI | 20310 ANZA AVENUE NO. M,TORRANCE, CA 90503 |
| KASEMER, MELANIE L. | 235 JEFFERSON AVENUE,DOWNINGTOWN, PA 19335 |
| KASHEFI, NASRIN | 2185 CAMEO CT,CANTON, MI 48187 |
| KASMEYER, KIRMAN A. | 22607 CALGARY DRIVE,BEND, OR 97702 |
| KASPAR, JASON | 3304 SANSOL COURT,SPARKS, NV 89436 |
| KASPER, MITCHELL | 2568 SPRUCE ST,RIVER GROVE, IL 60171 |
| KASS, GAIL | 1420 LOCUST STREET,PHILADELPHIA, PA 19102 |
| KASSA, DAVID | 707 ARIEL LANE,VERONA, WI 53593 |
| KASSATLY, CHRISTINA | 1809 N. FORREST AVE.,ORLANDO, FL 32803 |
| KASSEL, RAYMOND J. | 19805 CELEBRATION WAY,GERMANTOWN, MD 20874 |
| KASSEMI, MOHAMMAD | 38941 LOCHMOOR DRIVE,SOLON, OH 44139 |
| KASSIM, YUSEF M | 37 REGENCY PLACE,WEEHAWKEN, NJ 07086 |
| KASTEN, ALLYSON L | 5 TREWBRIDGE COURT,PRINCETON, NJ 08540 |
| KASTER, JONATHAN D. | 3112 JUPITER AVENUE,EAU CLAIRE, WI 54703 |
| KASTMAN, GREGG | 619 BLOSSOM OAK COURT,VACAVILLE, CA 95688 |
| KASTNER, JOHN JAMES | 4707 NORTH CAMINO CARDENAL,TUCSON, AZ 85718 |
| KASZTELNIK, TOMASZ J. | 5420 N. 137TH AVE.,LITCHFIELD PARK, AZ 85340 |
| KATANOV, ALBERT | 68 WEST OAK STREET,FARMINGDALE, NY 11735 |
| KATARZY, JEFFREY M. | 1273 PYRENEES STREET,TRACY, CA 95304 |
| KATHER, CHRIS | 124 CHANTILLY,IRVINE, CA 92620 |
| KATIBAH, WILLIAM G | 304 BILLINGS PL,HUNTERSVILLE, NC 28078 |
| KATOUSIAN, SHAHRAM | 5505 LOWRY COURT,CONCORD, CA 94521 |
| KATSENIOS, MICHAEL T. | 1938 HERON AVE UNIT B,SCHAUMBURG, IL 60193 |
| KATSIR, NADAV | 2068 QUAIL CANYON COURT,HAYWARD, CA 94542 |
| KATZ, MITCHELL J | 2400 WALLED OAK COURT,FALLS CHURCH, VA 22043 |
| KATZ, SCOTT A | 225 BOLTON STREET S,BOSTON, MA 02127 |
| KATZ-KRIEGER, LINDA CAROLE | P.O. BOX 101,OCCIDENTAL, CA 95465 |
| KAUER, DUSTIN K. | 16221 84TH COURT SOUTHEAST,YELM, WA 98597 |
| KAUFFMAN, CHARLES E. | 324-A CARTIER COURT,DILLON, CO 80435 |
| KAUFFMAN, JEREMY | 207 JAMESTOWN ROAD,NITRO, WV 25143 |
| KAUFFMAN, JOEL | 1167 RAVINE VIEW DRIVE,ROSEVILLE, CA 95661 |
| KAUFFMANN, DONNA MARIE | 31 ZAVRA STREET,BOHEMIA, NY 11716 |
| KAUFMAN, ALEXANDER | 158 DEL MESA CARMEL,CARMEL, CA 93923 |
| KAUFMAN, ANDREW M | 461 STABLE  LANE,LAKE FOREST, IL 60045 |
| KAUFMAN, BARRY | 5234 FOX HILL DRIVE,NORCROSS, GA 30092 |
| KAUFMAN, DAVID J | 4758 1ST STREET, NORTH,ARLINGTON, VA 22203 |
| KAUFMAN, PAUL | 96 JOAN DRIVE,NEW CITY, NY 10956 |
| KAUFMAN, SELENA M | 1061 BARFIELD ST,DANIEL ISLAND, SC 29492 |
| KAUFMANN, ANTHONY | 4025 WEST MEADOW DRIVE,GLENDALE, AZ 85308 |
| KAUFMANN, KATHERINE M. | 5683 CONISTON WAY,SAN JOSE, CA 95118 |
| KAUFMANN, RICHARD JAMES | 545 TUCKER ROAD,SCOTTS VALLEY, CA 95066 |
| KAUR, AMANDEEP | 8190 HALBRITE WAY,SACRAMENTO, CA 95828 |
| KAUR, BALWINDER | 37611 MURIETTA TERRACE,FREMONT, CA 94536 |
| KAUR, MOHINDER | 1170 NORTH GALE HILL AVENUE,LINDSAY, CA 93247 |
| KAUR, SUKHJIT | 2014 LATIGO WAY,STOCKTON, CA 95206 |
| KAUSIN, RICARDO S. | 3916 MOUNTAIN TRAIL,LAS VEGAS, NV 89108 |
| KAUTIO, MEGAN LYNN | 6007 MISSION RD,FAIRWAY, KS 66205 |
| KAUTZ, JON A | 700 N CHESTNUT,CRESTON, IA 50801 |

| Claim Name | Address Information |
|---|---|
| KAUTZKY, CHRISTOPHER L | 20792 SW ROSEMOUNT STREET,BEAVERTON, OR 97007 |
| KAVIANIAN, NANCY | 2730 E CHESTER DR,CHANDLER, AZ 85249 |
| KAVOULAKIS, STAVROS | 20606 SOUTH VERMONT AVENUE #41,TORRANCE, CA 90502 |
| KAWASAKI, TRACY NOBORU | 1821 LAUREL ST,S PASADENA, CA 91030 |
| KAWASH, WAYNE | 36 ALEXANDER DRIVE,WASHINGTONVILLE, NY 10992 |
| KAWCAK, TIMOTHY ROBERT | 1955 CARTER DRIVE,RENO, NV 89509 |
| KAWCHACK, MARY ELLEN | 913 AMADOR CIRCLE,CARSON CITY, NV 89705 |
| KAY, MELANA | 31 WALNUT TREE HILL,SANDY HOOK, CT 06482 |
| KAYE, ANDREA L | 8 HIDDEN SPRINGS LANE,EAST WINDSOR, NJ 08520 |
| KAYE, DOUG | 9081 DUPONT PLACE,WELLINGTON, FL 33414 |
| KAYE, MARK F. | 7474 WEST HONEYSUCKLE DRIVE,PEORIA, AZ 85383 |
| KAYLER, AMANDA G | 11191 HAZELWOOD,BOISE, ID 83709 |
| KAYLOR, JOHN H | PO BOX 375,NAPA, CA 94559 |
| KAZMIERCZAK, DANIEL J. | 9519 SOUTH 50TH COURT,OAK LAWN, IL 60453 |
| KAZMIRSKY, CYNTHIA A. | 55 BUNKER HILL ROAD,KILLINGWORTH, CT 06419 |
| KAZOR, PETER L | 10300 SOUTH LEAVITT STREET,CHICAGO, IL 60632 |
| KCHOK, ZOUHAIR | 6443 GRANDMONT,DETROIT, MI 48228 |
| KEANE, DANIEL J | 24215 EAST PINEHURST LANE,LIBERTY LAKE, WA 99019 |
| KEANE, DAVID J. | 14 ALLA STREET,FRAMINGHAM, MA 01702 |
| KEARNEY, BRANDON JOHN | 20410 MAINLINE ROAD,BEND, OR 97702 |
| KEARNEY, LAURA | 112 HAUXHURST AVENUE,WEEHAWKEN, NJ 07086 |
| KEARNEY, THOMAS M. | 8107 OWENS WAY,BRANDYWINE, MD 20613 |
| KEARNS, DONNA | 109 TOWER ROAD,BROOKFIELD, CT 06804 |
| KEARNS,, WILTON J. | 867 SYCAMORE CANYON ROAD,PASO ROBLES, CA 93446 |
| KEARSE, JEVON | 6600 N ANDREWS AVE STE 130,FT LAUDERDALE, FL 33309 |
| KEARSE, JEVON | 6600 N ANDREWS AVE,SUITE 130,FORT LAUDERDALE, FL 33309 |
| KEATHLY, STEPHEN H | 9629 WASHINGTON AVENUE,LAUREL, MD 20723 |
| KEATING, KENNETH K. | 1042 CALUMET COURT,SAN JOSE, CA 95112 |
| KEATING, PATRICK | 211 16TH STREET,PASO ROBLES, CA 93446 |
| KEATLEY, MARK B. | 19017 KIPHEART DRIVE,LEESBURG, VA 20176 |
| KECK, DAVID W. | 665 WOODCREST DRIVE,WAUKEE, IA 50263 |
| KECK, MICHAEL | 4125 FARGO CT,PLEASANTON, CA 94588 |
| KEDEM, MEECHAW | 742 E. MORELOS COURT,CHANDLER, AZ 85225 |
| KEEFAUVER, LAWRENCE A | 140 PINE VIEW COURT,CRESCENT CITY, CA 95531 |
| KEEFAUVER, LAWRENCE A. | 16 WINDWARD PLACE,SCOTTS VALLEY, CA 95066 |
| KEEFE, BRIAN | 6458 ASHBROOK VILLAGE DRIVE,CANAL WINCHESTER, OH 43110 |
| KEEFE, CHRISTINE YUHANIAK | 9 BARRY AVENUE,ANNAPOLIS, MD 21403 |
| KEEFER, DANIEL P | 33 FIFTH AVENUE,BLUFFTON, SC 29910 |
| KEEFNER, JEFFREY | 2733 LIBERTY HALL COURT,WAXHAW, NC 28173 |
| KEEGAN, BRIAN EDWARD | 4301 NE LAURELHURST PLACE,PORTLAND, OR 97213 |
| KEEHAN, KEITH P. | 4904 STONEHEDGE DRIVE,SANTA ROSA, CA 95405 |
| KEEHNER, KELBY L | 4457 SHETLAND PLACE NW,ROCHESTER, MN 55901 |
| KEELAN, MICHAEL P | 43 SHENANDOAH COURT,LITTLESTOWN, PA 17340 |
| KEELER, KENNETH M. | 16 ANSONIA ROAD,NEW FAIRFIELD, CT 06812 |
| KEELEY, PATRICK C. | 41W297 CAMPTON HILLS DRIVE,ELBURN, IL 60119 |
| KEENAN, BRIAN | 58 OLD MIDDLETOWN ROAD,NEW CITY, NY 10956 |
| KEENAN, MICHAEL | 15 BILTMORE DRIVE,SHOREHAM, NY 11786 |
| KEENAN, RONALD A | 22052 WATSON ROAD,LEESBURG, VA 20175 |
| KEENE, GLEN E. | 50 NORTH BROADWAY UNIT 17,NYACK, NY 10960 |

| Claim Name | Address Information |
|---|---|
| KEENE, JOHN L. | 905 EAST DELMAR STREET,SPRINGFIELD, MO 65807 |
| KEEPERS, ERIN | 1504 NORTH COLUMBIA STREET,REDLANDS, CA 92374 |
| KEESEE, DENISE R | 23566 SW VOSS PLACE,SHERWOOD, OR 97140 |
| KEESEY, KIP W. | 883 ELM ST.,WINNETKA, IL 60093 |
| KEIL, ERICH | 1732 W LIBERTY STREET,UNIT #2,ANN ARBOR, MI 48103 |
| KEIM, MICHAEL JUDSON | 927 129TH STREET SOUTH,TACOMA, WA 98444 |
| KEIPPELA, ANDREW | 8238 N FISKE AVE,PORTLAND, OR 97203 |
| KEIRS, JOHN P. | 106 YORK ROAD,HOPATCONG, NJ 07843 |
| KELBER, SARAH KICKLER | 5837 BARNWOOD PLACE  #7,COLUMBIA, MD 21044 |
| KELL, BOWMAN N. | 1400 CLAVES COURT,VIENNA, VA 22182 |
| KELL, WILLIAM A. | 1443 GRAHAM STREET, SW,ATLANTA, GA 30310 |
| KELLEHER, BRENDAN R | 2025 WILLOWCREST CIRCLE,BALTIMORE, MD 21209 |
| KELLEHER, THOMAS | 6F ETHAN ALLEN COURT,RIDGE, NY 11961 |
| KELLER, LEE ANN | 4840 HERON POINTE DRIVE, APT. 917,TAMPA, FL 33616 |
| KELLEY, DAVID N | 7629 SOUTH HOPKINS ROAD,MENTOR, OH 44060 |
| KELLEY, KATHLEEN A. | 6308 WEST ALTADENA AVENUE,GLENDALE, AZ 85304 |
| KELLEY, KRONIN V. | 13934 WEST 84TH AVENUE,ARVADA, CO 80005 |
| KELLEY, LASHONDA | 490 HIGHLANDS LOOP,WOODSTOCK, GA 30188 |
| KELLEY, MATTHEW | 420 WEST FIRST STREET,RIPON, CA 95366 |
| KELLEY, PATRICK C | 2761 WEST MEYERS ROAD,SAN BERNARDINO, CA 92407 |
| KELLEY, RANDY W. | 7744 9TH STREET,ELVERTA, CA 95626 |
| KELLEY, TIMOTHY J. | 128 TOMLINSON DRIVE,FOLSOM, CA 95630 |
| KELLEY, VANESSA | 10541 REDWOOD ASH AVE,LAS VEGAS, NV 89144 |
| KELLNER, ROBERT A. | 374 PAPER MILL DRIVE,HAMPSTEAD, MD 21074 |
| KELLOGG, CATHERINE B. | 367 WESTBURY DRIVE,RIVA, MD 21140 |
| KELLOGG, RICHARD | 152 NORTH VICEROY AVENUE,AZUSA, CA 91702 |
| KELLY, AMIE R. | 2120 PRINCETON,STOCKTON, CA 95204 |
| KELLY, BRIAN T. | 29599 OAKBRIDGE DRIVE,SUN CITY, CA 92586 |
| KELLY, BRYAN | 11244 BIG CONE DRIVE,LAKESIDE, CA 92040 |
| KELLY, CELINE | 36 COVINGTON STREET,SOUTH BOSTON, MA 02127 |
| KELLY, CHARLES C | 59 SOUTH ORCHARD DR,PARKFOREST, IL 60466 |
| KELLY, CINDI | PMB 18,PO BOX 5000,RANCHO SANTE FE, CA 92067 |
| KELLY, DAVID M | 126 WOODSIDE AVENUE  #2A,STAMFORD, CT 06902 |
| KELLY, DOREEN M. | 337 ORANGEBURG ROAD,PEARL RIVER, NY 10965 |
| KELLY, DOROTHY M | 739 W 3RD PLACE,MESA, AZ 85201 |
| KELLY, ERNEST M. | 2107 PLYERS MILL ROAD,SILVER SPRING, MD 20902 |
| KELLY, GENE | 4124 BRUHN COURT,SACRAMENTO, CA 95821 |
| KELLY, HEATH A. | 4655 SPRING DRIVE,RENO, NV 89502 |
| KELLY, JENNIFER L. | 1920 W MANOR ST,CHANDLER, AZ 85224 |
| KELLY, JOEL S. | 1001 LYNN STREET, SW,VIENNA, VA 22180 |
| KELLY, JOSEPH | 3012 HOOKER STREET,DENVER, CO 80211 |
| KELLY, JOSEPH B | 1017 ERWIN DRIVE,JOPPA, MD 21085 |
| KELLY, KAREN | 642 EAST REDONDO AVE,SALT LAKE CITY, UT 84105 |
| KELLY, KEVIN M. | 15812 WENDY COURT,DUMFRIES, VA 22026 |
| KELLY, LESLIE | 2342 W QUINTALE DR,MERIDIAN, ID 83646 |
| KELLY, MICHAEL | 157 BARRETT HILL ROAD,MAHOPAC, NY 10541 |
| KELLY, MICHAEL | 8247 PECAN PLACE,FRANKFORT, IL 60423 |
| KELLY, RENEE | 3806 SHERMAN PARK DRIVE,ST CHARLES, MO 63303 |
| KELLY, SCOTT | 1641 CHESTNUT LANE,MATTHEWS, NC 28104 |

| Claim Name | Address Information |
| --- | --- |
| KELLY, SEAN M | 1260 SCENIC DRIVE,FELTON, CA 95018 |
| KELLY, THOMAS M | 1623 EAST DOGWOOD LANE,MOUNT PROSPECT, IL 60056 |
| KELLY, VALERIE E. | 11516 ALTON AVENUE N.E.,SEATTLE, WA 98125 |
| KELSALL, MELANIE F. | 129 FIRESIDE DRIVE,FELTON, DE 19943 |
| KELSO, GARY M. | 2022 N. WOOD ST., UNIT 1S,CHICAGO, IL 60614 |
| KELTNER, MARK L. | 995 NW HARVEST MOON DRIVE,HILLSBORO, OR 97124 |
| KELTNER, THERESA A. | 6519 MICHELSON,LAKEWOOD, CA 90713 |
| KEM, SEREY | 2016 NORWICH AVENUE,CLOVIS, CA 93611 |
| KEMBLE, MICHAEL | 1739 YORK AVE,YALE, IA 50277 |
| KEMMER, WILLIAM J | 6871 AUBURN ROAD  18,CONCORD TWP, OH 44077 |
| KEMMITT, DANIEL P. | 1318 LINCOLN AVENUE,ALAMEDA, CA 94501 |
| KEMP, CARMELA C. | 900 S MEADOWS PKWY UNIT 323,RENO, NV 89521 |
| KEMP, DAVID R. | 1911 SANDHURST DRIVE,CASTLE ROCK, CO 80104 |
| KEMP, LESLIE CAMERON | 1043 RIO MESA TRAIL,COTTONWOOD, AZ 86326 |
| KEMPER, ERIC | 12600 VALLEY PINE,LOUISVILLE, KY 40299 |
| KEMPF, BRIAN D. | 7505 WEST HILLSIDE ROAD,CRYSTAL LAKE, IL 60012 |
| KENDALL, DAVID S | 8182 WEST MILL ST APT 234,CLEEVS, OH 45002 |
| KENDRICK, JAMELL | 104 COPIAGUE STREET,VALLEY STREAM, NY 11580 |
| KENDRICK, PETER H. | 2535 LAKERIDGE SHORES WEST,RENO, NV 89509 |
| KENDRICK, SCOTT | 3064 PEWTER RD.,VIRGINIA BEACH, VA 23452 |
| KENDRICK, SCOTT DEAN | 5910 HERRING COURT,WALDORF, MD 20603 |
| KENERSON, J. AMANDA | 8419 68TH PLACE NORTHEAST,MARYSVILLE, WA 98270 |
| KENNA, JOSEPH E | 2806 DRUMMOND POINT SE,ATLANTA, GA 30339 |
| KENNEDY, ANNA C | 79 S ROCKHURST WAY,NAMPA, ID 83651 |
| KENNEDY, BRIAN SETH | 1102 BLACKTHORN ROAD,LOUISVILLE, KY 40299 |
| KENNEDY, CHRISTOPHER | 5922 HARBOR VIEW AVENUE,SAN PABLO, CA 94806 |
| KENNEDY, CLAUDE L. | 2798 ROBINS LANE SE,SALEM, OR 97301 |
| KENNEDY, DANIEL | 14428 GARDEN BAR ROAD,GRASS VALLEY, CA 95949 |
| KENNEDY, JEFFREY W | 1849 WOOD STREET,ALAMEDA, CA 94501 |
| KENNEDY, JON T. | 401 VAN METER STREET,DEDEDO, GU 96929 |
| KENNEDY, MARK O. | 202 WARREN STREET,MOUNT VERNON, WA 98273 |
| KENNEDY, MICHAEL E. | 5225 ENSENADA AVENUE,ATASCADERO, CA 93422 |
| KENNEDY, MICHAEL J | 2678 CHOCTAW DRIVE,MELBOURNE, FL 32935 |
| KENNEDY, PHILLIP E | P.O. BOX 1402,LITTLE RIVER, SC 29566 |
| KENNEDY, SEAN P. | PO BOX 874,ORANGEVALE, CA 95662 |
| KENNEDY, SHANNON | 6476 MATHENY WAY,CITRUS HEIGHTS, CA 95621 |
| KENNEDY, WAYNE | P.O. BOX 631,BEAUMONT, CA 92223 |
| KENNEDY, WILLIAM P | 28 KEMLINE CT,ALAMO, CA 94507 |
| KENNELLY, DENNIS | 2273 SE BOWIE ST,PORT SAINT LUCIE, FL 34952 |
| KENNEY, GEORGE L | 603 SEA OATS DRIVE D-4,JUNO BEACH, FL 33408 |
| KENNEY, SCOT | PO BOX 2158,GRASS VALLEY, CA 95945 |
| KENNEY, SCOT | 11464 BLACKLEDGE ROAD,PENN VALLEY, CA 95946 |
| KENNISTON, MICHAEL S. | 58 NORTON AVENUE,SAN JOSE, CA 95126 |
| KENNY, JOSEPH | 161 W HARRISON ST #1202,CHICAGO, IL 60605 |
| KENNY, THOMAS A. | 18950 EAST 118TH AVENUE,COMMERCE CITY, CO 80022 |
| KENT, STEPHEN B. | 735 COLLEGE STREET,WOODLAND, CA 95695 |
| KENT, WILLIAM J. | 1422 N LA SALLE DR APT 206,CHICAGO, IL 60610 |
| KENYON, BRENT | 1337 MADISON COURT S,BUFFALO GROVE, IL 60089 |
| KENYON, SONGKRAN | 428 RICHGOLD AVENUE,HENDERSON, NV 89012 |

| Claim Name | Address Information |
| --- | --- |
| KEOHANE, DAVID | 7775 ROCKBURN DRIVE,ELLICOTT CITY, MD 21043 |
| KEPA, BARBARA | 512 CENTRAL AVENUE,WOOD DALE, IL 60191 |
| KEPHART, CHRISTINA | 2542 CASSIA DR,PALMDALE, CA 93551 |
| KEPHART, CHRISTOPHER J. | 210 WESTERLY WAY,WEST CHESTER, PA 19382 |
| KEPHART, JERRY G | 2409 GOODRICH DRIVE,RALEIGH, NC 27614 |
| KEPLER, BRIAN P. | 1931 MALLORY ST SW,CEDAR RAPIDS, IA 52404 |
| KEPLEY, MICHAEL R | PO BOX 26540,GREENSBORO, NC 27415 |
| KEPPLE, PRIESTNAL | 45 NE 159 ST.,MIAMI, FL 33162 |
| KERASIOTES, STEVE | 2656 MERLIN CT,ODENTON, MD 21113 |
| KERBIN,, WILLIAM H | 10791 FORESTON ROAD,CHESTERTOWN, MD 21620 |
| KERECZMAN, DANIEL | 4224 SNEAD DRIVE,LAS VEGAS, NV 89107 |
| KERLIN, HEATHER C | 9510 KESTRAL RIDGE RD,CHARLOTTE, NC 28269 |
| KERNER, BRENDA C. | 175 HEFLIN ROAD,STAFFORD, VA 22556 |
| KERNER, MICHAEL B. | 12 FURLONG,CHERRYHILL, NJ 08003 |
| KERNS, DAMON E | 584 SHULTZ LANE,MARTINSVILLE, IN 46151 |
| KERR, ALEX X | 9851 SNOW BIRD LN,LAUREL, MD 20723 |
| KERR, JAMES C | 9671 JOYCE LANE,MARYSVILLE, CA 95901 |
| KERR, N. C. | 13813 NW 10TH COURT #A,VANCOUVER, WA 98685 |
| KERR, TRACEY LYNN | 3860 NORMANDY DRIVE  1B,HAMPSTEAD, MD 21074 |
| KERRIDGE, JEFFREY | 154 SOUTH JOYCE STREET,GOLDEN, CO 80401 |
| KERRIGAN, EDWARD | 11247 S. TALMAN AVENUE,CHICAGO, IL 60655 |
| KERRIGAN, ROBERT E | 46 IRA LIGHT STREET,STEILACOOM, WA 98388 |
| KERRIGAN, ROBERT E | 7845 JENNI STREET NE,OLYMPIA, WA 98502 |
| KERWIN, JOANNA P. | 1048 SOUTH VINE STREET,DENVER, CO 80209 |
| KERWOOD, DIANE M | 4 SAWYER COURT,SEWELL, NJ 08080 |
| KESSEL, MATTHEW A | 14725 KNOX STREET,OVERLAND PARK, KS 66221 |
| KESSER, SHERI L. | 3924 LIVINGSTON STREET NW,WASHINGTON, DC 20015 |
| KESSIN, PAUL | 3838 GREENFIELD LAKES STREET,LAS VEGAS, NV 89122 |
| KESSLER, KEVIN M | 10712 TOWNLEY RUN ROAD,WATTSBURG, PA 16442 |
| KESSLER, RICHARD | 17 TUSCAN ROAD,MAPLEWOOD, NJ 07040 |
| KESTNER, ROBERT E. | 19319 NORTH 66TH AVENUE,GLENDALE, AZ 85308 |
| KETCHUM, DAVID ALAN | 149 LINDA DRIVE,JACKSONVILLE, NC 28546 |
| KETT, JOHN W. | 422 SOUTH FARIVIEW AVENUE,ELMHURST, IL 60126 |
| KEY, ROGER L | 107 LAFAYETTE AVENUE,BOWLING GREEN, VA 22427 |
| KEYES, DANIEL S | 280 S ELIZABETH WAY,UNIT 3,CHANDLER, AZ 85002 |
| KEYES, ERIC J | 100 NE FARIS ST,COUPEVILLE, WA 98239 |
| KEYS, DAVID W | 14000 WESTBROOK PLACE,CHANTILLY, VA 20151 |
| KEYS, JOHN J | 1188 HAWLINGS PLACE,LEESBURG, VA 20175 |
| KEYS, JONATHAN S | 35 DORNOCH WAY,TOWNSEND, DE 19734 |
| KEYSOR, THOMAS L. | 127 WEST GREENWOOD AVENUE,LA HABRA, CA 90631 |
| KHABBAZ, CAMILLE | 3855 STATE  RD,FORT  GRATIOT, MI 48059 |
| KHACHEKIAN, ANOUSH | 103 N GARFIELD RD,STERLING, VA 20164 |
| KHAKHLOU, YAUHENI | 310 MANOR DR.,BUFFALO GROVE, IL 60089 |
| KHALIL, AHMAD | 5619 N MENARD AVENUE,CHICAGO, IL 60646 |
| KHALILOV, AYDER | 1922 RICHMOND ROAD,STATEN ISLAND, NY 10306 |
| KHAMISANI, MOHAMMED IQBAL | 680 POINTE VISTA LANE,CORONA, CA 92881 |
| KHAN, ASHFAQ | 15 PHARAOHS COURT,AMHERST, NY 14221 |
| KHAN, BADAR J | 83-36 261ST STREET,FLORAL PARK, NY 11001 |
| KHAN, FAIZAH A. | 10137 ATKINS DR,ELK GROVE, CA 95757 |

| Claim Name | Address Information |
|---|---|
| KHAN, KAMRUL | 9100 LITTLE RIVER TPKE,FAIRFAX, VA 22031 |
| KHAN, MOHAMMED | 1630 APRICOT STREET,BOLINGBROOK, IL 60490 |
| KHAN, MOHAMMED | 2532 W BIRCHWOOD AVENUE,CHICAGO, IL 60645 |
| KHAN, MUHAMMAD KAMRAN | 3999 WILDFLOWER COMMON,FREMONT, CA 94538 |
| KHAN, NADIA M | 14374 SCHERAZADE PLACE,LEESBURG, VA 20176 |
| KHAN, RAFI U. | 88 WEST 21ST STREET,HUNTINGTON STATION, NY 11746 |
| KHAN, SAADAT | 106 SOUTHERN BOULEVARD,CHATHAM, NJ 07928 |
| KHAN, SHAH N | 380 PROSPECT BOULEVARD,FREDERICK, MD 21701 |
| KHAN, SHAMEEM | 9319 OAK PARK AVE,MORTON GROVE, IL 60053 |
| KHAN, ZAIN U | 1507 NORFOLK AVENUE,CRETE, IL 60417 |
| KHANAM, MAFIA | 6107 WOODSIDE AVE APT 2J,WOODSIDE, NY 113377 |
| KHANO, RAMIN | 502 W. KINGSBURY DR,ARLINGTON HEIGHTS, IL 60004 |
| KHEDIA, MELANIE A. | 196 S SYCAMORE CREEK PL,TUCSON, AZ 85748 |
| KHIANI, KAMAL J. | 31 ROLLING RIDGE DRIVE,MILTON, PA 17847 |
| KHO, ESTRELLA | 7202 LYNHAM HILL CIRCLE,LORTON, VA 22079 |
| KHOKHAR, SHAMIM | 88 RIDGEWOOD AVE,SELDEN, NY 11784 |
| KHORASANI, MAHSA | 430 N. CIVIC DR. APT# 309,WALNUT CREEK, CA 94596 |
| KHORASANI, MEHDI | 3691 SILVER OAK PLACE,DANVILLE, CA 94506 |
| KHOURI, LOUIE | 245 E 58TH ST APT 4B,NEW YORK, NY 10022 |
| KHUC, ALEX DUC | 42550 STIRES DR,CHANTILLY, VA 20152 |
| KI, SAEHO | 3435 NORTHEAST MADISON WAY,ISSAQUAH, WA 98029 |
| KIDD, ERICK T | 20580 E SARATOGA PL,AURORA, CO 80015 |
| KIDD, FREDERICK | 3717 NORTH WAYNE STREET,CHICAGO, IL 60613 |
| KIDD, JESSE L. | 203 W. BEECH RD,STERLING, VA 20164 |
| KIDD, JOSEPH A | 912 DELONG STREET,PICKERINGTON, OH 43147 |
| KIDD, JUDITH ANN | 21432 CALLE SENDERO,LAKE FOREST, CA 92630 |
| KIDD, KRISTEN A. | 20 N 6TH STREET,GRAND HAVEN, MI 49417 |
| KIDDOO, DAVID B. | 11 WENTWORTH COURT,HAMBURG, NJ 07419 |
| KIDWELL, WILLIAM | 4038 BOONE CREEK ROAD,LEXINGTON, KY 40509 |
| KIEFER, CHERI | 392 HULL AVENUE,SAN JOSE, CA 95125 |
| KIEFER, MICHAEL J. | 5046 N TUPELO TURN,WILMINGTON, DE 19808 |
| KIEL, DAVID S | 20 WEST MOON VALLEY DRIVE,PHOENIX, AZ 85023 |
| KIELTY, MARGARET A. | 3504 N. GREENVIEW  AVENUE #2,CHICAGO, IL 60657 |
| KIEMBOCK, HERBERT JOHN | P.O. BOX 3016,EAST HAMPTON, NY 11937 |
| KIENITZ, CHRISTOPHER L. | 2777 CHRYSLER ROAD,CHEYENNE, WY 82009 |
| KIEPER, GREG | 9303 SUMMERLOOK PLACE,CHESTERFIELD, VA 23832 |
| KIERMAIER, DANIEL | 6532 CHESTNUT AVENUE,ORANGEVALE, CA 95662 |
| KIERNAN, DONALD F. | 509 CHANCE COVE DRIVE,HENDERSON, NV 89148 |
| KIERNAN, MARY ELLEN | 11631 NW 26TH COURT,CORAL SPRINGS, FL 33065 |
| KIERNAN, WALTER | 100 IRVING STREET,FREEPORT, NY 11520 |
| KIERZEK, AARON J | 5763 EAST 18TH STREET,TUCSON, AZ 85711 |
| KIESELOWSKY,, ROBERT JOHN | 1613 CORONADO CRT,FT.WAYNE, IN 46845 |
| KIGER, KYOKO K | 538 RANSOM ROAD,WINSTON SALEM, NC 27106 |
| KIGGANS, JASON S | 165 JAMES LANE,VINCENT, OH 45784 |
| KIGHT, KAREN GANN | PO 554,CLAXTON, GA 30417 |
| KIHM, JOSEPH C. | 875 WOODRIDGE DRIVE,MIDDLETOWN, PA 17057 |
| KIHUEN, OMAR F. | 7994 CORONADO COAST STREET,LAS VEGAS, NV 89139 |
| KIJANSKI, ERICA | 2426 N 37TH AVE,HOLLYWOOD, FL 33021 |
| KILDUFF, ROBERT T | 48 SPRING ROAD,WEST ROXBURY, MA 02132 |

| Claim Name | Address Information |
|---|---|
| KILEY, PHILLIP | 6568 RAINBOW LANE,CINCINNATI, OH 45230 |
| KILHENNY, BRYANT | 51 CROSSBAR ROAD,MEDFORD, NY 11763 |
| KILKENNY, EVERETT R. | 2355 RIDGEFIELD TRAIL,RENO, NV 89523 |
| KILLEY, RICHARD | 14449 127TH  LANE NE S  29,KIRKLAND, WA 98034 |
| KILLIAN, BRIANA | 984 NORTH 850 WEST,PROVO, UT 84604 |
| KILLIAN, KATIE | 3112 RIVERWALK DR,ANNAPOLIS, MD 21403 |
| KILLIAN, PETER G | 135 WEST LAKE DRIVE,LINDENHURST, NY 11757 |
| KILLINGSWORTH, KARLA J | 5212 S HAZELTON LANE,TEMPE, AZ 85283-2353 |
| KILLIPS, KIRK J | N6124 HILLTOP LANE,JOHNSON CREEK, WI 53038 |
| KILMURRAY, JENNIFER L. | 340 MARION STREET,NEW HAVEN, CT 06512 |
| KILSDONK, MICHAEL J | 9061 80TH STREET SOUTH,COTTAGE GROVE, MN 55016 |
| KIM, ADELA M. | 13919 ARTHUR AVENUE NO. 12,PARAMOUNT, CA 90723 |
| KIM, ALEXANDER W. | 8771 SOUTH 1850 WEST,WEST JORDAN, UT 84088 |
| KIM, ANDREW | 3919 154TH PLACE SOUTHEAST,BOTHELL, WA 98012 |
| KIM, BRIAN H. | 1212 1/2 BROADWAY,ALAMEDA, CA 94501 |
| KIM, CHARLES | 141 MANCHESTER DRIVE,BUFFALO GROVE, IL 60089 |
| KIM, CHI-HYON | 4676 CARISBROOKE LANE,FAIRFAX, VA 22030 |
| KIM, DAE Y | 15631 DUSK LIGHT TERRACE,MOSELEY, VA 23120 |
| KIM, EISAK | 20604 SW MARIMAR ST,BEAVERTON, OR 97007 |
| KIM, EUN H. | 3435 BIG SKY DRIVE,RENO, NV 89503 |
| KIM, EUNG DO | 1404 MEADE AVENUE,SAN DIEGO, CA 92037 |
| KIM, HEE JUNG | 5716 95TH PLACE SOUTHWEST,MUKILTEO, WA 98275 |
| KIM, JAMES D | 15957 AVENAL CT,CHINO HILLS, CA 91709 |
| KIM, JANET | 1955 TANGLEWOOD DR #B,GLENVIEW, IL 60025 |
| KIM, JEOM OK | 1169 FRANKLIN LANE,BUFFALO GROVE, IL 60089 |
| KIM, JOYCE | 5036 BREESE CIRCLE,EL DORADO HILLS, CA 95762 |
| KIM, KEETAE | 12315 CHERRY BRANCH RD,CLARKSBURG, MD 20871 |
| KIM, KELLY NAYUN | 6172 FIRESTONE DRIVE,FONTANA, CA 92336 |
| KIM, KEN H | 9841 SNOW BIRD LN,LAUREL, MD 20723 |
| KIM, KI SUK | 10621 BROWNS FARM ROAD,WOODSTOCK, MD 21163 |
| KIM, KY DIEM | 360 VERNON STREET  #307,OAKLAND, CA 94610 |
| KIM, KYU | 3209 ST CHARLES RD,BELLWOOD, IL 60104 |
| KIM, KYU | 35 SOUTH RACINE AVE,UNIT 3NE,CHICAGO, IL 60607 |
| KIM, RACHAEL M. | 42768 LONG WORTH TERRANCE,SOUTH RIDING, VA 20152 |
| KIM, ROBERT J. | 83 WORCESTER STREET,UNIT 2,BOSTON, MA 02116 |
| KIM, SOK SUN | 5211 JULE STAR DR,CENTREVILLE, VA 20120 |
| KIM, SOO KYUNG | 16938 NORTHEAST 17TH PLACE,BELLEVUE, WA 98008 |
| KIM, SUNG | 1254 MOHAVE DRIVE,COLTON, CA 92324 |
| KIM, SUNNY SUNGHEE | 16106 LAKE FOREST BLVD,LAKE OSWEGO, OR 97035 |
| KIM, WILLIAM | 15 HAIG POINT COURT,HENDERSON, NV 89052 |
| KIM, WILLIAM L. | 25204 LARKS TERRACE,CHANTILLY, VA 20152 |
| KIM, WILLIAM P. | 622 ST CROIX ST,HENDERSON, NV 89012 |
| KIM, YON HE | 2140 CANYON CREST AVENUE,SAN RAMON, CA 94583 |
| KIM, YOUNG | 14703 RICHARD SIMPSON LANE,CENTREVILLE, VA 20121 |
| KIM, YUN OK | 4122 COVE LANE #C,GLENVIEW, IL 60025 |
| KIMBALL, GARY K | 6777 SERENITY DR,TROY, MI 48098 |
| KIMBALL, KERRIE | 1812 JOHN BEVY COURT,NORTH LAS VEGAS, NV 89086 |
| KIMBALL, MICHAEL E | 2111 PENNSYLVANIA AVENUE,ENGLEWOOD, FL 34224 |
| KIMBELL, RICHARD L | P O BOX 1607,YREKA, CA 96097 |

| Claim Name | Address Information |
| --- | --- |
| KIMBROUGH, PAMELA SEED | 12998 DALE EVANS COURT,YUCAIPA, CA 92399 |
| KIME, CAMILLE | 4 MAE WAY,THURMONT, MD 21788 |
| KIMMEL, HEATH J | 2519 MCVEY BLVD,COLUMBUS, OH 43235 |
| KIMURA, DEBBIE C. | 6849 CORAL ROCK DRIVE,LAS VEGAS, NV 89108 |
| KINDER, MITCHELL J. | 3230 WEDEKIND ROAD #130,SPARKS, NV 89431 |
| KINEAVY, DEBRA M. | 1611 RHONDA CIRCLE,DOWNINGTOWN, PA 19335 |
| KING, BARRY K | 4425 DAIRY BARN DRIVE,HUNTINGTOWN, MD 20639 |
| KING, CAROLYN B. | 9 ROUNDHILL BOULEVARD,EAST WAREHAM, MA 02538 |
| KING, CHARLES A | 10071 PAISLEY DRIVE,CHARLOTTE, NC 28269 |
| KING, DARYL S. | 2559 PAXTON STREET,WOODBRIDGE, VA 22192 |
| KING, JACQUELINE | 13107 CONDUCTOR WAY   236,SILVER SPRING, MD 20904 |
| KING, JASON E | 107 LEXINGTON AVE,WRIGHT CITY, MO 63390 |
| KING, JESSICA | 5917 NEUSE WOOD DRIVE,RALEIGH, NC 27616 |
| KING, JOVAN J | 2225   WEATHERSTONE CIRCLE,HIGHLANDS RANCH, CO 80126 |
| KING, KEVIN D. | 30856 KINGS VALLEY WAY,CONIFER, CO 80433 |
| KING, LAWRENCE T | 109 TOTO CREEK DRIVE EAST,DAWSONVILLE, GA 30534 |
| KING, LINDA ANN | P O BOX 4591,ANAHEIM, CA 92803 |
| KING, MELISSA | P.O. BOX 4972,ANNAPOLIS, MD 21403 |
| KING, RANDY A. | 14300 SW TEWKSBERRY COURT,TIGARD, OR 97224 |
| KING, RICHARD A | 21 SEASHORE AVENUE,EAST QUOGUE, NY 11942 |
| KING, ROBERT D. | 3615 GATTY STREET,SAN DIEGO, CA 92154 |
| KING, ROGER K. | 5614 SPARROW HAWK COURT,ZEPHYRHILLS, FL 33541 |
| KING, RONALD D. | 6102 MAXWOOD DRIVE,PARADISE, CA 95969 |
| KING, SCOTT D. | 11110 WOODVIEW DRIVE,RANCHO CUCAMONGA, CA 91730 |
| KING, STACEY | 435 SOUTH E STREET,EXETER, CA 93221 |
| KING, STACY L | 5202 MULHOLLAND DRIVE,SUMMERVILLE, SC 29485 |
| KING, STEPHEN | 4640 MILL POND DR,TROY, MI 48085 |
| KING, STEVEN | 2529 LAMOTT AVE,WILLOW GROVE, PA 19090 |
| KING, STEVEN R | 3677 LAMPLIGHTER DR.,ANN ARBOR, MI 48103 |
| KING, TRAVIS | 9012 BREVET LANE,MECHANICSVILLE, VA 23116 |
| KING, WILLIAM F. | 101 OHIO AVENUE,LONG BEACH, NY 11561 |
| KING, WILLIE E | 14449 WOODLEIGH DRIVE,CHESTER, VA 23831 |
| KING-TASKER, DIANA | 116 ARLINGTON AVE,PATTERSON, NJ 07542 |
| KINGSBURY, BRADLEY L. | 8920 BAYOU COURT,OWINGS, MD 20736 |
| KINGSBURY, JACQUELINE | 76 MILL ROAD,EAST SANDWICH, MA 02537 |
| KINGSFORD, TROY R | 1104 WEST DEVONSHIRE STREET,MESA, AZ 85201 |
| KINKADE, LORI C | 2 HICKORY LANE,MALVERN, PA 19355 |
| KINKADE, ROBERT L. | 211 WOODLAND ROAD,GOLDENDALE, WA 98620 |
| KINNAMAN, SCOTT R | 3608 BEN LANE,NAMPA, ID 83686 |
| KINNE, RYAN | 1538 SW JACQUELINE AVE,PORT ST LUCIE, FL 34953 |
| KINNEY, MICHAEL JOHN | 61264 DAYSPRING DRIVE,BEND, OR 97702 |
| KINNEY, MICHAEL JOHN | 61264 DAYSPRING DRIVE,BEND, OR 97702-2972 |
| KINNEY, PATRICK T. | 32904 SHADOW TRAILS LANE,LAKE ELSINORE, CA 92530 |
| KINSELLA, TODD M. | 1743 HEMPSTEAD PLACE,REDWOOD CITY, CA 94061 |
| KINSEY, KENNETH | 523 EAST EAGLERIDGE DRIVE,NORTH SALT LAKE, UT 84054 |
| KINSMAN, LENORE D. | 18280 SOUTHVIEW AVENUE,LOS GATOS, CA 95033 |
| KIPKE, HERB E. | 2396 MILLBROOK CT,ROCHESTER HILLS, MI 48306 |
| KIPNIS, ROBIE A | 3 YORKE LANE,OCEAN, NJ 07712 |
| KIPP, LANNY R | 8203 NE 95TH STREET,VANCOUVER, WA 98662 |

| Claim Name | Address Information |
|------------|---------------------|
| KIPPES, JOHN A. | 7801 SOUTH AVENIDA DE BELLEZA, TUCSON, AZ 85747 |
| KIRBY, DANIEL R. | 321 LOST CREEK DRIVE, NW, KENNESAW, GA 30152 |
| KIRBY, HENRIETTA | 15820 AMSTON COURT, CHINO HILLS, CA 91709 |
| KIRBY, JOHN D. | 524 1ST STREET, SE, WASHINGTON, DC 20003 |
| KIRBY, KEVIN KENNETH | 847 DRY BRANCH RD, FORRESTON, TX 76041 |
| KIRBY, MATTHEW A. | 1317 FOXPOINTE DRIVE, SYCAMORE, IL 60178 |
| KIRBY, TRICIA L | 714 S 112TH AVE, AVONDALE, AZ 85323 |
| KIRCHERT, CORY CHARLES | 1426 BIRD WATCH COURT, WOODBRIDGE, VA 22191 |
| KIRCKOF,, DANIEL LEE | 9919 KNOLLVIEW DRIVE, SPRING VALLEY, CA 91977 |
| KIREMITCI, SEMRA | 400 EAST 70TH STREET, NEW YORK, NY 10022 |
| KIRK, CHRISTINA L | 1320 MIDDLEBROOK WAY, ROHNERT PARK, CA 94928 |
| KIRK, GEORGE E | P O BOX 130, PLYMOUTH, NH 03264 |
| KIRK, SUSAN M. | 1126 ISABEL LANE, WEST CHESTER, PA 19380 |
| KIRKBY, KIMBERLY MILLS | 2029 CENTERVILLE TURNPIKE, CHESAPEAKE, VA 23322 |
| KIRKCONNELL, JULIE M. | 1195 WILLOW DRIVE, NORCO, CA 92860 |
| KIRKCONNELL, JULIE MARIE | 1195 WILLOW DR, NORCO, CA 92860 |
| KIRKLEY, ELAINE M. | 2236 WASHINGTON AVENUE, #303, SILVER SPRING, MD 20910 |
| KIRKPATRICK, DAN | 1430 SOUTH MICHIGAN AVE #507, CHICAGO, IL 60605 |
| KIRKPATRICK, RHONDA L | 80 ROBIN HOOD DRIVE, TROY, MO 63379 |
| KIRSCHENBAUM, STORM | 1755 STANLEY BLVD, BIRMINGHAM, MI 48009 |
| KIRSCHENMAN, JERRY ALLEN | 18925 EBBTIDE CIRCLE, GERMANTOWN, MD 20874 |
| KIRSHENBAUM, RUSSELL | 73 EAST HORSESHOE AVENUE, GILBERT, AZ 85296 |
| KIRT, NICHOLAS | 3326 E 105TH COURT, NORTHGLENN, CO 80233 |
| KISCHASSEY-GRANT, LACEY | 9738 HIRSCH ROAD, SANTEE, CA 92071 |
| KISGEN, TED R. | 346 WILLOWOOD DRIVE, HENDERSON, NC 27536 |
| KISH, BLAKE A | 5236 W ELECTRA LANE, GLENDALE, AZ 85310 |
| KISILEV, ILYA | 3315 CAMEROSA CIRCLE, CAMERON PARK, CA 95682 |
| KISKER, GRAHAM J | 390 OTTAWA AVENUE, WESTERVILLE, OH 43081 |
| KISSELBAUGH, JESSE SCOTT | 503 CHESTNUT ST, ELIZABETHTOWN, KY 42701 |
| KISSELL, KELLY | 30 GOBBLER RUN, BOISE, ID 83716 |
| KISSI, ARISTOS N | 13016 SHENVALE CIRCLE, BRISTOW, VA 20136 |
| KITCHENS, ANGELA | 703 GERARD COURT, SANTA CRUZ, CA 95062 |
| KITMITTO, MICHAEL ANGELO | 1310 WEST 17TH AVENUE, APACHE JUNCTION, AZ 85220 |
| KITTELBERGER, JOHN M | 6416 JUMET CT., FAIRFAX STATION, VA 22039 |
| KITTLE, KEVIN C | 18644 NOVA DRIVE, MACOMB, MI 48042 |
| KITTRELL, SABRINA L. | 7334 WOODSHIRE AVENUE, CHESAPEAKE BEACH, MD 20732 |
| KIYONO, KAREN T. | 2312 HEAVENLY LIGHTS AVENUE, LAS VEGAS, NV 89123 |
| KIYOTA, MELODEE | 2228 CALLE DE PRIMAVERA, SANTA CLARA, CA 95054 |
| KIZY, SHERRY | 36426 DOMINION CIRCLE, STERLING HEIGHTS, MI 48310 |
| KIZZIAR, KEITH | 1 CRESCENT WAY #1112, SAN FRANCISCO, CA 94134 |
| KJORVESTAD, DELONA L. | 1668 NORTHEAST 168TH STREET, SHORELINE, WA 98155 |
| KJOS, JOANNE A | 13611 NORTH 98TH AVENUE, UNIT J, SUN CITY, AZ 85351 |
| KJOS, KATHRIN | 612 E. 5TH STREET, TUCSON, AZ 85705 |
| KLAFTER, JASON | 3264 NEWTON STREET, SANTA ROSA, CA 95407 |
| KLAMMER, SCOTT A | 8478 FOREST VIEW DIRVE, OLMSTED FALLS, OH 44138 |
| KLANG, ANTHONY | 14770 SW CITRINE WAY, BEAVERTON, OR 97007 |
| KLAR, MARC E. | 24 POTOMAC DRIVE, BASKING RIDGE, NJ 07920 |
| KLASMEIER, COLEEN | 1688 COVENTRY PLACE, ANNAPOLIS, MD 21401 |
| KLASMEIER, COLEEN | 1700 KALORAMA ROAD NW, UNIT #501, WASHINGTON, DC 20009 |

| Claim Name | Address Information |
|---|---|
| KLAUS, REBECCA ANN | 13998 GREENDALE DRIVE,WOODBRIDGE, VA 22191 |
| KLAUSNER, MARY O'BRIEN | 2913 BAY BOULEVARD,HUNTINGTOWN, MD 20639 |
| KLECA, SHANE | 3834 PENDIENTE COURT #S203,SAN DIEGO, CA 92124 |
| KLECKNER, KAREN L | 39 BARBARA ROAD,ORINDA, CA 94563 |
| KLECKNER, RICHARD J. | 339 N. 4TH STREET,HAMBURG, PA 19526 |
| KLEESPIES, JEREMY L. | 134 HOEDOWN CIRCLE,FOUNTAIN, CO 80817 |
| KLEIN, CANDICE | 9920 SOUTH RURAL ROAD SUITE 108-15,TEMPE, AZ 85284 |
| KLEIN, CATIRINA P | 25202 N 47TH DR,GLENDALE, AZ 85310 |
| KLEIN, CHRISTINA | 9440 WEST POTTER DRIVE,PEORIA, AZ 85382 |
| KLEIN, DENISE | 7202 NORTH CENTRAL AVENUE,PHOENIX, AZ 85020 |
| KLEIN, NATHANIEL D | 2607 CARLTON LANE,ANTIOCH, CA 94509 |
| KLEIN, PAUL | 13255 MANOR TERRACE,MOUNT AIRY, MD 21771 |
| KLEIN, RAHAMI | 80 PONDEROSA DRIVE,LAKEWOOD, NJ 08701 |
| KLEIN, STEVEN | 6618 PEACH TREE CREEK ROAD,BRADENTON, FL 34203 |
| KLEIN, THOMAS | 285 GLENDALE AVENUE,SAN MARCOS, CA 92069 |
| KLEIN, TIMOTHY S | 10615 MOCKINGBIRD LANE,SPOTSYLVANIA, VA 22553 |
| KLEINBERG, JEFFREY | 1214 W. EARLY AVE #1W,CHICAGO, IL 60660 |
| KLEINERMAN, DAVID A. | 417 WOODVALE,DEERFIELD, IL 60015 |
| KLEINFELDER, DAVE | 2511 WEST HARRISON STREET #4,CHICAGO, IL 60612 |
| KLEINMAN, LARA JILL | 4665 SW 75TH WAY,DAVIE, FL 33314 |
| KLEMAN, THOMAS | 8800 FIRST  AVENUE,SILVER SPRING, MD 20910 |
| KLEMENTIS, ERIC M. | 5305 COLE STREET,OAKLAND, CA 94601 |
| KLENE, THOMAS P | 10732 PARFET STREET,WESTMINSTER, CO 80021 |
| KLENNER, BRIAN W. | 11 FOXCROFT ROAD,UNIT 203,NAPERVILLE, IL 60565 |
| KLENOTIZ, ROBERT C. | 5620 QUAIL MEADOW COURT,LAS VEGAS, NV 89131 |
| KLEPP, MATTHEW D. | 5903 NE RODNEY AVENUE,PORTLAND, OR 97211 |
| KLEPS, KEVIN J. | 7961-C INDEPENDENCE DRIVE,MENTOR, OH 44060 |
| KLEPS, MARK G. | 6312 SW ASH CREEK DRIVE,PORTLAND, OR 97219 |
| KLEVCHUK, VASILIY I. | 4631 CAPAY DRIVE #1,SAN JOSE, CA 95118 |
| KLIEGMAN, STEVEN J | 9320 MANY FLOWER LANE,JESSUP, MD 20794 |
| KLIKA, JEFFREY BARTON | 1816 DIXON AVE,MISSOULA, MT 59801 |
| KLIM, MICHAEL | 1348 TANOOK COURT,ANNAPOLIS, MD 21401 |
| KLIMCHAK, BRIAN J | 26509 SOUTH  LYNDSAY DRIVE,CHANNAHON, IL 60410 |
| KLIMSCHOT, PATRICIA L. | PO BOX 614,ROSE HILL, NC 28458 |
| KLINE, LYDIA D | P.O. BOX 1236,FERNDALE, WA 98248 |
| KLINE, LYNETTE | 1734 DEPEW STREET,LAKEWOOD, CO 80214 |
| KLINGBEIL, MICHAEL H. | 10705 SCHRAM ROAD,PAPILLION, NE 68046 |
| KLINGERMAN, BARBARA J | 313 PLYMOUTH RD,WILMINGTON, DE 19803 |
| KLINGHAMMER, DANA M. | 804 INDIAN HILLS DRIVE,ST. CHARLES, MO 63301 |
| KLINGINSMITH, JUSTIN KYLE | 505 EAST 10TH STREET,KEARNEY, MO 64060 |
| KLINKENBERGH, FRANS | 439 11TH STREET NE,WASHINGTON, DC 20002 |
| KLINZMAN, KEVIN E. | 113 FOXGLOVE DRIVE,DELRAN, NJ 08075 |
| KLIPPEL, JASON TODD | 11409 KENTON PLACE,SILVER SPRING, MD 20902 |
| KLOCKE, ALLISON J. | 13561 HARVEST WAY,POPLAR GROVE, IL 61065 |
| KLOEPPER, FREDERICK A. | 1716 KLECK ROAD,PASO ROBLES, CA 93446 |
| KLOPP, DARREN | 1520 WESLEY STREET,LAS VEGAS, NV 89104 |
| KLOSTY, SHERRI E | 8175 MISTY SAGE STREET,LAS VEGAS, NV 89139 |
| KLOVENS, TRACY J | 11227 TWIN LAKES DRIVE,ORLAND PARK, IL 60467 |
| KLUGH, JIMMY R. | 222 COACH SIDE DRIVE,WASHINGTON, PA 15301 |

| Claim Name | Address Information |
|---|---|
| KLUIN, ROD C | 875 CANARY LANE,HURON, SD 57350 |
| KLUMPH, CHRISTOPHER L | 68 WOODLAWN ROAD,SPARTA, NJ 07871 |
| KLUN, JAMES | 635 ASHLAND AVE,LA GRANGE, IL 60525 |
| KLURSTEIN, MICHELLE L. | PO BOX 2532,MILL VALLEY, CA 94942 |
| KLUXDAL, SHERRY | 5415 WEST HARMON AVENUE, #1182,LAS VEGAS, NV 89103 |
| KLYMOK, SERGEY | 20229 9TH AVENUE SOUTH,DES MOINES, WA 98198 |
| KLYN, CINDY L. | P.O. BOX 17902,BOULDER, CO 80308 |
| KNAPIK, DANIEL | 106 S. RIDGELAND AVE.,OAK PARK, IL 60302 |
| KNAPKE, AARON L | 6323 FILLY COURT,INDEPENDENCE, KY 41051 |
| KNAPP, DAVID KIRK | 774 ROWE RD,MILFORD, MI 48380 |
| KNAPP, RENEE | 6045 SEYFERTH WAY,SACRAMENTO, CA 95823 |
| KNAPPENBERGER, ANJANETTE | 3850 SOUTH SHORE DRIVE,PORT REPUBLIC, MD 20676 |
| KNAUS, CHARLES M. | 1100 ELWELL STREET,PITTSBURGH, PA 15207 |
| KNEE, BRUCE S. | 539 E SADDLEBROOK LN,VERNON HILLS, IL 60061 |
| KNEIP, BRENT G | 150 S PRAIRIE VIEW DR #212,WEST DES MOINES, IA 50266 |
| KNEISLER, TERRY J | 2915 SW PLEASENT VIEW DRIVE,GRESHAM, OR 97080 |
| KNELLER, JUDITH A | 1 SERENE LN,YARDLEY, PA 19067 |
| KNICKERBOCKER, JESSICA | 3687 GEKELER #80,BOISE, ID 83706 |
| KNIGHT, CLAY MARLIN | 10 D PATRIOTS WAY,STERLING, MA 01564 |
| KNIGHT, ELEANOR A | 235 THICKET STREET,WEYMOUTH, MA 02191 |
| KNIGHT, JASON R | 604 SAMPSON STREET,RALEIGH, NC 27609 |
| KNIGHT, MICHAEL E | 120 E BLUE WATER EDGE DR,EUSTIS, FL 32726 |
| KNIGHT, RICHARD L | 3275 POPLAR RIDGE DRIVE,GLOUCESTER, VA 23061 |
| KNIGHT, RICHARD L. | 234 SOUTH 7TH STREET,INDEPENDENCE, OR 97351 |
| KNIGHT, SHERRI R. | PO BOX 14,WHITE POST, VA 22663 |
| KNITTLE, JUDITH D. | 1230 N. WESTERN AVENUE, #302,LAKE FOREST, IL 60045 |
| KNOBLE, CHARLES | 123 KENNAR WAY,FOLSOM, CA 95630 |
| KNOBLER, HARRY A | 5129 VIOLET BANK DRIVE,VIRGINIA BEACH, VA 23464 |
| KNODEL, RANDALL M. | 15713 25TH AVENUE EAST,TACOMA, WA 98445 |
| KNOELLER, LEWIS W | 1469 HEATHER PLACE,POTTSTOWN, PA 19464 |
| KNOESPEL, RICHARD | 1963 MOYER DRIVE,HENDERSON, NV 89074 |
| KNOLL, REBECCA | 1410 EAST HORSESHOE DRIVE,CHANDLER, AZ 85249 |
| KNOLLENBERG, AMY | 208 W. WASHINGTON #2109,CHICAGO, IL 60606 |
| KNOTT, PATRICK | 1166 FOX PATH,WEST DUNDEE, IL 60118 |
| KNOTTS, CHRISTOPHER M | 801 CHESTNUT TREE DRIVE,ANNAPOLIS, MD 21401 |
| KNOWLEN, JENNIFER | 550 DARLING STREET,UNIT 4F,SOUTHINGTON, CT 06489 |
| KNOWLES, CHRISTOPHER | 30300 GRAND AVE,LAKE ELSINORE, CA 92596 |
| KNOWLES, ERIC M. | 644 MAIN STREET,BOYLSTON, MA 01505 |
| KNOWLES, RUSSELL | 9 TANGERINE,IRVINE, CA 92618 |
| KNOWLES, SHIRLEY | 1968 PHILLIPPI STREET,SAN FERNANDO, CA 91340 |
| KNOX, AMY | 11060 NE 33RD PLACE #E2,BELLEVUE, WA 98004 |
| KNOX, CHARLES A | 3302 MAIL ROAD,WESTMINSTER, MD 21157 |
| KNOX, CHRISTOPHER | 35417 NORTH 30TH AVENUE,PHOENIX, AZ 85086 |
| KNOX, DAVID C. | 48 KERRY LYNN COURT,MONROE, NJ 08094 |
| KNOX, GUY C. | 3054 HOYA PLACE,RIVERSIDE, CA 92503 |
| KNOX, JOHN R. | 4474 BRUNSWICK AVENUE,SAN JOSE, CA 95124 |
| KNOX, SANDRA L | P.O. BOX 60242,PHOENIX, AZ 85082 |
| KNUDSEN, VIRGINIA | 4531 PONY EXPRESS,NORTH LAS VEGAS, NV 89031 |
| KNUDTSON, EMERY | 1020 DELLWOOD COURT,BRENTWOOD, CA 94513 |

| Claim Name | Address Information |
|---|---|
| KNUEVEN, KEVIN K | 980 LINLEY LANE,GREENDALE, IN 47025 |
| KNUTH, CINDY ANN | 5022 SCENIC AVENUE,LIVERMORE, CA 94551 |
| KNUTSEN, DAVID W. | 897 ARROWHEAD DRIVE,ELWOOD, IL 60421 |
| KNUTSON, CHRIS | 25 MORNING GLORY,RANCHO SANTA MARGARI, CA 92688 |
| KNUTSON, ROBERT C | 5975 KEIL LOOP,MISSOULA, MT 59808 |
| KNUTSON, SCOTT E. | 502 WALNUT PLACE,SPRINGFIELD, OR 97477 |
| KOBOR, KATHLEEN A | 8396 SW TYGH LOOP,TUALATIN, OR 97062 |
| KOCH, DOUGLAS | 1115 W GEORGE ST,CHICAGO, IL 60657 |
| KOCH, LYNDA J. | 5372 MADISON AVENUE,BETHEL PARK, PA 15102 |
| KOCH, SIMMON | 1150 J STREET #309,SAN DIEGO, CA 92101 |
| KOCH, SUSAN C | 8504 ATRIUM DR  # 910,LOUISVILLE, KY 40220 |
| KOCHIS, WILLIAM P. | 2409 SOUTHWEST 112TH STREET,OKLAHOMA CITY, OK 73170 |
| KOCHIS, WILLIAM P. | 2409 SW 112TH ST,OKLAHOMA CITY, OK 73170 |
| KOCHURKA, KIMBERLY | 9524 COUNTRY LAKE DRIVE,BATON ROUGE, LA 70817 |
| KOCONIS, ANTHONY | 21415 SIERRA DRIVE,BROOKFIELD, WI 53045 |
| KOCZWARA, TOMASZ | 1210 EAST WASHINGTON AVENUE,EL CAJON, CA 92019 |
| KOEHLER, AARON JOSEPH | 1533 NORTHCREST AVENUE,COLUMBUS, OH 43220 |
| KOEHN, FREDERICK JAMES | 42 BUIST AVENUE,GREENVILLE, SC 29609 |
| KOEHNE, JULIE | 9579 DELRAY DRIVE,CINCINNATI, OH 45242 |
| KOELBL, CHRISTOPHER W. | 1906 ARBOR FALLS DRIVE,PLAINFIELD, IL 60544 |
| KOELLING, CHRISTOPHER* A. | 25840 WEST WINSLOW AVENUE,BUCKEYE, AZ 85326 |
| KOELZER, JEFFREY P. | 2965 SENTINEL DRIVE,BOZEMAN, MT 59715 |
| KOEMPEL, MICHAEL L | 6603 EASTERN AVENUE,TAKOMA PARK, MD 20912 |
| KOENIGSKNECHT, JOHN | 2840 N. LINCOLN AVENUE, #C-2,CHICAGO, IL 60657 |
| KOEPPLIN, CAROL | 20316 LOCHMOOR,HARPER WOODS, MI 48225 |
| KOERBER, PETER | 15 MOUNT PLEASANT STREET,WOBURN, MA 01801 |
| KOERWITZ, CODY WILLIAM | 704 ENGLEWOOD ST,LANSING, KS 66043 |
| KOGA, JANIS A | 2215 TROLLS COURT NW,ROCHESTER, MN 55901 |
| KOGAN, HELENE | 3410 MARDAN STREET,LONG GROVE, IL 60047 |
| KOGAN, JON | 787 GREENWOOD AVE,GLENCOE, IL 60022 |
| KOGUT, SPENCER D. | 24 OHIO STATE DRIVE,NEWARK, DE 19713 |
| KOH, EDWARD J | 111 TIMBERBROOK LANE,UNIT #303,GAITHERSBURG, MD 20878 |
| KOHLBERG, JEFFREY M. | 334 HERITAGE WOODS DRIVE,WEST CHICAGO, IL 60185 |
| KOHLER, BRENDA S | 6740 CORRINE DRIVE  NW,CANTON, OH 44718 |
| KOHLER, CHRISTOPHER W. | 525 FIFTEEN MILE DRIVE,ROSEVILLE, CA 95678 |
| KOHLER, TERRI S. | 1537 GROSBEAK COURT,WOODBRIDGE, VA 22191 |
| KOHLHASE, STEPHEN D | 19 DAIRY FARM ROAD,BROOKFIELD, CT 06804 |
| KOHN, ELENA | 7235 EAST MONTGOMERY ROAD,SCOTTSDALE, AZ 85262 |
| KOKKA, RALPH T. | 1909 OAKLAND AVENUE,PIEDMONT, CA 94611 |
| KOLBE, KYLE | 1645 REDPOLL COURT,NAPERVILLE, IL 60565 |
| KOLEL-VEETIL, MANOJ | 8371 HUNTER MURPHY CIRCLE,ALEXANDRIA, VA 22309 |
| KOLLASCH, TONY F. | 307 14TH ST SE,BONDURANT, IA 50035 |
| KOLLURI, RAJESH | 42763 CONQUEST CIR,BRAMBLETON, VA 20148 |
| KOLODZIEJ, KATHY A. | 1121 KOTTINGER DRIVE #2,PLEASANTON, CA 94566 |
| KOLODZIEJ, MALGORZATA | 149 GREGORY AVE,MOUNT PROSPECT, IL 60056 |
| KOLODZIEJSKI, EDWARD M | 1690 HIGHMEADOW LN,ALGONQUIN, IL 60102 |
| KOLOMIYETS, NIKOLAY | 24306 181ST PLACE SOUTHEAST,COVINGTON, WA 98042 |
| KOLSTE, SHAWN M. | 7245 THASOS AVENUE NORTHEAST,BREMERTON, WA 98311 |
| KOLTCHEV, VESSEMIL | 2148 COUNTRY CLUB DRIVE,WOODRIDGE, IL 60517 |

| Claim Name | Address Information |
|---|---|
| KOMACK, MICHAEL H. | 15 SHADOW GLEN MEWS,GAITHERSBURG, MD 20878 |
| KOMER, DANIEL W. | 1935 N. FAIRFIELD AVE. #103,CHICAGO, IL 60647 |
| KOMYATI, NIKOLAS S. | 700 FIRST STREET #3T,HOBOKEN, NJ 07030 |
| KONCHAR, GREGORY C. | PO BOX 1281,SEELEY LAKE, MT 59868 |
| KONDA, VIJITH R | 126 MAHOGANY LANE,UNION CITY, CA 94587 |
| KONDO, MICHAEL Y. | 66 WILD HORSE LOOP,RANCHO SANTA MARGARI, CA 92688 |
| KONECNY, KIMBERLY | 3568 NORTH 700 EAST,OGDEN, UT 84414 |
| KONICKI, CAROL | P.O. BOX 172,SOMERVILLE, NJ 08876 |
| KONING, JEFF A | 3807 EAST WILDWOOD DRIVE,PHOENIX, AZ 85048 |
| KONIS, KELLY B | 927 VIA CASITAS,GREENBRAE, CA 94904 |
| KONNEMAN, DAVID S. | 4 KURT COURT,LAKE IN THE HILLS, IL 60156 |
| KONOPELKO, VLADIMIR V. | 85 SAYBROOK AVENUE,NARRAGANSETT, RI 02882 |
| KONSTANTATOS, THEMIS | 15 RED LEAF LANE,COMMACK, NY 11725 |
| KONSTANTIN, DAVE J. | P.O. BOX 178724,SAN DIEGO, CA 92177 |
| KONSTANTOPOULOS, STAVROS | 1407 LONDON LN,GLENVIEW, IL 60025 |
| KOOINGA, DAVID W | 4102 E TWAIN AVENUE,LAS VEGAS, NV 89121 |
| KOONS, DAVID W | 224 INDIAN CREEK DRIVE,MECHANICSBURG, PA 17050 |
| KOOP, ELIZABETH | 319 PRAIRIE COURT,MANORVILLE, NY 11949 |
| KOPAN, DON D | 1601 FULTON ROAD  NW,CANTON, OH 44703 |
| KOPCHECK, WILLIAM | 8120 EAST ELM STREET,SCOTTSDALE, AZ 85257 |
| KOPCZA, ROBERT | 151 MALLARD CIRCLE,AGAWAM, MA 01001 |
| KOPEA, MICHAEL J | 348 FAIR STREET,BEREA, OH 44017 |
| KOPEL, ANDREW | P.O.BOX 4120,FOSTER CITY, CA 94404 |
| KOPF, KENNETH A. | 83 TRADD STREET,CHARLESTON, SC 29401 |
| KOPIN, JAMES K. | 1614 TIMBER LANE DRIVE,MONTGOMERY, IL 60538 |
| KOPIN, MICHAEL | 1061 SHADY VALLEY PLACE,ATLANTA, GA 30324 |
| KOPIN-WILL, GAIL | 1661 ROYAL ST GEORGE PL 17-10,LAKE GENEVA, WI 53147 |
| KOPITTKE, BARRETT | 4917 CHEROKEE RUN COURT,LAS VEGAS, NV 89131 |
| KOPP, ROBERT | P.O. BOX 1964,NEVADA CITY, CA 95959 |
| KOPPENHAVEN, JAMES R. | 447 CROWL ROAD,WESTMINSTER, MD 21158 |
| KORCZYKOWSKI, JENNIFER | 9325 FINBAR PLACE,TINLEY PARK, IL 60477 |
| KOREL, ERICA N. | 13 INTERNATIONAL CIRCLE,OWINGS MILLS, MD 21117 |
| KORELITZ, JAY | 31102 SQUIRE LANE,FARMINGTON, MI 48331 |
| KORINES, ROBIN | 114 TENNYSON DRIVE,NANUET, NY 10954 |
| KORITCHNEVA, IRINA | 156 RIVER EDGE DRIVE,CHATHAM, NJ 07928 |
| KORKOSZ, SCOTT | 1002 SOUTH WESTERN SKIES DRIVE,GILBERT, AZ 85296 |
| KORLISHIN, VICTORIA M. | 37 WOODLAND RD,WEST CALDWELL, NJ 07006 |
| KORN, LINDA M. | 1604 FAIRWOOD FOREST DRIVE,SAINT PETERS, MO 63376 |
| KORNBERG, LEWIS J. | 2269 ST JOHNS AVENUE,HIGHLAND PARK, IL 60035 |
| KORNBERG, LEWIS J. | 1755 LAKE COOK ROAD,#314,HIGHLAND PARK, IL 60035 |
| KORNBLUTH, JOEL M | 2244 HUNTINGTON POINT ROAD #76,CHULA VISTA, CA 91914 |
| KOROTETSKI, MATVEI | 4938 INDIAN DEER RD,WINDERMERE, FL 34786 |
| KORPAS, DIANE | 110 RIDGEPOINT PLACE,GAITHERSBURG, MD 20878 |
| KORTAS, KARYL | 9471 BAY COLONY,DES PLAINES, IL 60016 |
| KORTE, THOMAS | 2616 LOUIS AVENUE,SAINT LOUIS, MO 63144 |
| KORVAH, GEORGE | 5015 WHEELER ROAD,OXON HILL, MD 20745 |
| KOSAR, JANE S | 1666 MCANDREWS RD W,BURNSVILLE, MN 55337 |
| KOSCHER, RICHARD | 432 CHESTNUT STREET,BRENTWOOD, CA 94513 |
| KOSCHTIAL, DARRYL | 25042 LEROY AVE,TAYLOR, MI 48180 |

| Claim Name | Address Information |
|---|---|
| KOSHABA, MICHAEL R. | 279 BONNIE BRAE AVENUE,GRAYSLAKE, IL 60030 |
| KOSINSKI, CARMELLA | 18 CASE RD.,STAMFORD, CT 06905 |
| KOSIOROWSKA, MAGDALENA | 598 GEORGE ST,WOOD DALE, IL 60191 |
| KOSITZKY, TOM A | 1414 N 5 ST,TACOMA, WA 98406 |
| KOSKELA, DONALD D. | PO BOX 531,SUBLIMITY, OR 97385 |
| KOSKELA, TY V | 2395 SW CASCADE AVENUE,REDMOND, OR 97756 |
| KOSTINA, MARINA | 2060 W CHASE #3A,CHICAGO, IL 60645 |
| KOSTRZEWSKI, CLYDE | 524 NE 128TH AVENUE,VANCOUVER, WA 98684 |
| KOSTYNIUK, JOHN S | 12003 BURRARD COURT,RICHMOND, VA 23233 |
| KOSZKA, DAVID ALAN | 1895 WALGRA MEADOWS CIRCLE,MEADOW VISTA, CA 95722 |
| KOTELES, COLIN J. | 1122 N MOZART ST,CHICAGO, IL 60622 |
| KOTORA, KIM A | 119 FINCH DRIVE,ELYRIA, OH 44035 |
| KOTSCHWAR, NICCOLE | 2120 ELDERWOOD DRIVE,MARTINEZ, CA 94553 |
| KOTTLER, MITCHELL | 313 GRAHAM LANE,JOHNSTOWN, CO 80534 |
| KOUDELKA, BENJAMIN F | 10730 TEALWING COVE,FREDERICKSBRG, VA 22407 |
| KOUDELKA, KEVIN | 11 MELISSA COURT,WARWICK, NY 10990 |
| KOULTA, ARSANY | 2607 MILL AVENUE,BROOKLYN, NY 11234 |
| KOUMANTAKIS, GEORGE G | 8 SOUTH EAGLE CIRCLE,AURORA, CO 80012 |
| KOUTRAS, GEORGE | 7603 DRAGON FLY FLOOP,GIBSONTON, FL 33534 |
| KOVACH, KERRI J. | 10 ANDERSON ROAD,ALAMEDA, CA 94502 |
| KOVACHI, ANGELA A | 3735 TULIP TREE ROAD,MARIETTA, GA 30066 |
| KOVACS, ALEXIS L. | 7 BRISA DEL LAGO,RANCHO SANTA MARGARI, CA 92688 |
| KOWAL, MARK | 75 GLEN HILL ROAD,WILTON, CT 06897 |
| KOWAL, MICHAEL J. | 42 RIDGEVIEW TERRACE,NEW HARTFORD, CT 06061 |
| KOWALEWSKI, CHARLES C | 11211 MCCLURE MANOR DRIVE,CHARLOTTE, NC 28277 |
| KOWALEWSKI, CHARLES C | 8719 HIGHGROVE STREET,CHARLOTTE, NC 28277 |
| KOWALIK, MICHAEL | 3760 GLENDENNING RD,DOWNERS GROVE, IL 60515 |
| KOWALSKI, ED | 1741 WINANS AVENUE,ARBUTUS, MD 21227 |
| KOWALSKI, JANUSZ | 5330 WEST WINDSOR #3I,CHICAGO, IL 60630 |
| KOWALSKI, WITOLD | 3011 ALMOND DRIVE,SAN JOSE, CA 95148 |
| KOYANO, MOTOHIDE | 91-1413 HALAHUA STREET,KAPOLEI, HI 96707 |
| KOZAK, ANDREW M. | 820 NORTH 27TH STREET,PHILADELPHIA, PA 19130 |
| KOZAK, MARK R. | 9975 PEACE WAY, #1074,LAS VEGAS, NV 89147 |
| KOZAK, MARK R. | 9975 PEACE WAY UNIT 1074,LAS VEGAS, NV 89147 |
| KOZERSKI, JOSEPH D | 12124 ASHLAND DRIVE,FISHERS, IN 46037 |
| KOZIOL, DONNA M. | 46 HADLEY AVENUE,SPRINGFIELD, MA 01118 |
| KOZLOV, ALEXANDER | P O BOX 50891,PALO ALTO, CA 94303 |
| KOZLOWSKI, EMIL | 1715N. RIVER ROAD UNIT 45,SAINT CLAIR, MI 48079 |
| KRACKELER, CHARLES E. | 132 DEL MONTE AVENUE,LOS ALTOS, CA 94022 |
| KRAFT, JORDAN D. | 5620 12TH AVENUE SOUTH,MINNEAPOLIS, MN 55417 |
| KRAFT, KORY J | 105 NORTH 53RD AVENUE,YAKIMA, WA 98908 |
| KRAFT, MARGERY JEAN | 6555 SARONI DRIVE,OAKLAND, CA 94611 |
| KRAFT, MARGERY JEAN | 3981 LA CIMA ROAD,EL SOBRANTE, CA 94803 |
| KRAFT, STEPHEN H | 791 YOUNG GRADE ROAD,YAKIMA, WA 98908 |
| KRAFT, THOMAS R | 2320 BARTON OAKS DRIVE,RALEIGH, NC 27614 |
| KRALLE, RENEE M | 860 WYNDOM TERRACE,CLIFTON HEIGHTS, PA 19018 |
| KRAMARIK, R SCOTT | 3433 CRANE HILL CT,ORANGE PARK, FL 32065 |
| KRAMER, DAN J. | 5011 MARTHA STREET,OMAHA, NE 68106 |
| KRAMER, JEROME E | 15475 EAST ANDREWS DRIVE  205,DENVER, CO 80239 |

| Claim Name | Address Information |
|---|---|
| KRAMER, JOSEPH T | 47 CABELL DR,NEWPORT NEWS, VA 23602 |
| KRAMER, JOSHUA | 58 SURREY LANE,BERGENFIELD, NJ 07621 |
| KRAMER, MAGY | 1473 ROSEWOOD CREEK DRIVE,MARIETTA, GA 30066 |
| KRAMER, MICHAEL E | 9904 MAYFIELD,LIVONIA, MI 48150 |
| KRAMER, PAMELA | 710 WAKEFIELD RD,GURNEE, IL 60031 |
| KRAMER, THOMAS A. | 36975 NORTH NATHAN HALE DRIVE,LAKE VILLA, IL 60046 |
| KRAMLIK, MONIKA EVA | 2000 N.BAYSHORE DR.#1001,MIAMI, FL 33137 |
| KRASINSKI, ADAM J. | 73 COOK LANE,MARLBOROUGH, MA 01752 |
| KRASINSKI, THOMAS C | 605A GATEWAY,VALLEY COTTAGE, NY 10989 |
| KRASNIQI, FATMIR | 15149 W BOLA DR,SURPRISE, AZ 85374 |
| KRASNYANSKIY, ALEKSANDR | 7640 COOLFIELDS WAY,SACRAMENTO, CA 95828 |
| KRATZER, REBECCA L. | RR2, BOX 480,MCALISTERVILLE, PA 17049 |
| KRAUSE, CARMEN | 2902 S MEADE ST,DENVER, CO 80236 |
| KRAUSE, GREGORY | 6491 MCKEE WAY,MANASSAS, VA 20111 |
| KRAUSE, ROBERT | 22840 SUN RIVER POINTE,FRANKFORT, IL 60423 |
| KRAUSE, TONIA J | 1540 W GRISWOLD ROAD,PHOENIX, AZ 85021 |
| KRAUTNER, MICHAEL | 1726 WEST BELMONT AVENUE B,CHICAGO, IL 60657 |
| KRAVETZ, ANGELA M. | 43226 BROXTON TERRACE,ASHBURN, VA 20148 |
| KRAVETZ, FREDERICK M. | 3431 RANCH VIEW STREET,LAS VEGAS, NV 89108 |
| KRAVTSOV, ANDREY S. | 70 OLD OAK DRIVE,BUFFALO GROVE, IL 60089 |
| KRAWCZYK, JAMES P | 3860 NORMANDY DRIVE #3A,HAMPSTEAD, MD 21074-1690 |
| KRAYTER, ALBERT | 26 ROSEWOOD DRIVE UNIT 17-4,STOUGHTON, MA 02072 |
| KREADY, WARREN D. | 19836 EAST BATAVIA DRIVE,AURORA, CO 80011 |
| KREAMER, ASHLEE L. | 1612 EAST SOLAR AVENUE,FRESNO, CA 93720 |
| KRECKER, JEFFREY A | 1290 NORTHGATE DR #27,YORKTOWN, VA 95991 |
| KREEMER, MARK E | 601 CORK STREET NE,LARGO, FL 33770 |
| KREHBIEL, LORI | 9 LANAI COURT,CHICO, CA 95973 |
| KREHMEYER, DEAN WILLIAM | 107 STURBRIDGE ROAD,CHARLOTTESVILLE, VA 22901 |
| KREIDER, STEVEN | 5039 CARY GLEN BLVD,CARY, NC 27519 |
| KREISBERG, DAVID | 3240 RIVER VILLA WAY,MELBOURNE BEACH, FL 32951 |
| KREITZER, JEFFREY | 3887 DRAKEWOOD DR,CINCINNATI, OH 45209 |
| KRELL, KENNETH B. | 176 PEACHTREE CIRCLE,ATLANTA, GA 30309 |
| KREMCHECK, SCOTT | 6535 TWIN LAKES DR,MASON, OH 45040 |
| KREMER, ALEXANDER J. | 1629 WEST WESTERN STAR BLVD.,PHOENIX, AZ 85041 |
| KREMEROVA, IRINA | 3511 WEIDNER AVENUE,OCEANSIDE, NY 11572 |
| KREPELKA, TRAVIS I | 600 RIVER DRIVE,BOULDER CREEK, CA 95006 |
| KRESZL, THOMAS | 14 STEINWAY AVENUE,EWING, NJ 08618 |
| KREUTZER, DEWITT C | 822 WARWICK TURNPIKE,HEWITT, NJ 07421 |
| KRIECHBAUMER, MARK M. | 7132 TURKEY SHOOT PLACE,NORTH LAS VEGAS, NV 89084 |
| KRIEG, RICHARD J. | 710 ASTOR,BOZEMAN, MT 59718 |
| KRIEG, TIMOTHY A. | 308 NEW STREET,NORFOLK, VA 23503 |
| KRIEGER, DUNCAN E. | 6804 LAVEROCK COURT,BETHESDA, MD 20817 |
| KRIEGER, HOWARD J. | 300 EAST PARK AVENUE # 26,CHARLOTTE, NC 28203 |
| KRIEGER, MICHAEL | 19905 BUTTERNUT,SOUTHFIELD, MI 48075 |
| KRILL, JENNIFER K. | 4109 MARSHALL AVENUE,CARMICHAEL, CA 95608 |
| KRIPOTOS, JOHN S. | 1044 SHERWOOD ROAD,SHOREVIEW, MN 55126 |
| KRISHNAMURTHY, NANDAKUMAR | 7207 CHESTNUT HILLS DRIVE,BURR RIDGE, IL 60527 |
| KRISHNAN, SRIRAM C | 4965 DUKESBERRY LANE,HOFFMAN ESTATES, IL 60010 |
| KRISHNAPPA, RAMESH | 17 JAIME DRIVE,ROCKAWAY TWP, NJ 07866 |

| Claim Name | Address Information |
|---|---|
| KRISTINSSON, JON K | 8572 S MILLER COURT,LITTLETON, CO 80127 |
| KRISTOFIK, MARK J | 12660 SHADY PINE CT,WELLINGTON, FL 33414 |
| KRNAJSKI, IGOR | 404 EAST 79TH STREET   4A,NEW YORK, NY 10021 |
| KROCAK, BRENT A. | 4908 29TH AVENUE SOUTH,MINNEAPOLIS, MN 55417 |
| KROHN, CASEY | 322 NORTH 20TH AVENUE,BOZEMAN, MT 59718 |
| KROHN, CHARLES | 15 JAMES MONROE LANE,EAST SETAUKET, NY 11733 |
| KROHN, CHRISTOPHER M. | 2514 NORTH UNION BOULEVARD,COLORADO SPRINGS, CO 80909 |
| KROHN, MARCUS* | 42429 GREENSIDE DRIVE,BRAMBLETON, VA 20148 |
| KROHN, NANCY | 14897 LAGO DRIVE,RANCHO MURIETA, CA 95683 |
| KROK, SHERYL F. | 1 WHITE BIRCH,IRVINE, CA 92604 |
| KROMER, MARK | 2511 CARRIAGE DRIVE,LANCASTER, PA 17601 |
| KROMPINGER, HEATHER R | 91 DODGINGTOWN ROAD,BETHEL, CT 06801 |
| KRON, DAVID M | 2808 1ST STREET,BALTIMORE, MD 21219 |
| KRONEBERGER, DIANE B. | 4321 LEAFMONT WAY,SACRAMENTO, CA 95826 |
| KRONMILLER, KYLER O | 51 SKY HILL ROAD  #301,ALEXANDRIA, VA 22314 |
| KRONOVICH, THOMAS S | 10501 DOUGLAS ROAD,TEMPERANCE, MI 48182 |
| KROTZ, KIRSTIN M. | 3701 WEST CORNELL COURT,MCHENRY, IL 60050 |
| KROUTIL, ANTHONY A | 12824 BURLINGAME AVE,OKLAHOMA CITY, OK 73120 |
| KRUCKENBERG, TERESA | 4350 MAPLE AVENUE,LA MESA, CA 91941 |
| KRUCKMAN, RYAN | 15005 SE 377TH AVE,SANDY, OR 97055 |
| KRUEGER, DONALD | 348 MILL HOLLOW ROAD,LAS VEGAS, NV 89107 |
| KRUEGER, JEFFREY E | 2110 KANEKA STREET  149,LIHUE, HI 96766 |
| KRUEGER, MELISSA | 14009 SOUTH JAMES DRIVE,CRESTWOOD, IL 60445 |
| KRUG, CAROLE D | 18438 INDIAN OAKS LN,DAVIDSON, NC 28036 |
| KRUG, KATHRYN K | 1408 ADDIS ROAD S,BOYNE FALLS, MI 49713 |
| KRUL, THOMAS | 3275 AINTREE CHASE,CUMMING, GA 30040 |
| KRUMMEL, MARTYN A | 586 STANFORD WAY,GRAND JUNCTION, CO 81504 |
| KRUMPAK, MICHAEL E. | 22950 OLYMPIA DRIVE,BRAMBLETON, VA 20148 |
| KRUPP, HEIDI L | 18424 KESWICK STREET #2,RESEDA, CA 91335 |
| KRUSE, LORI A | 25 STATE ST,APT#2,MARBLEHEAD, MA 01945 |
| KRUT, BRYAN | 53 DEGNON BOULEVARD,BAY SHORE, NY 11706 |
| KRYAN, OLEG | 3800 LA COLINA ROAD,EL SOBRANTE, CA 94803 |
| KRYGIEL, JOE | 402 GRINDALL STREET UNIT D,BALTIMORE, MD 21224 |
| KRYK, GARY | 1876 PAGEL AVE,LINCOLN PARK, MI 48146 |
| KUBE, DANA L. | 2036 GOLF DRIVE,CULPEPER, VA 22701 |
| KUBICK, JOAN C | 166-35 9TH AVE APT 2C,WHITESTONE, NY 11357 |
| KUBIN, WALTER L | 9721 JUPITOR FOREST DR,BRENTWOOD, TN 37027 |
| KUBRICHT, KIMBERLY K. | 885 BRIARCLIFF ROAD NE UNIT 31,ATLANTA, GA 30306 |
| KUCHARSKI, DAVID MICHAEL | 3705 MEDIA LANE,BOWIE, MD 20715 |
| KUCHIPUDI, VENKATESWARA | 18 HAMILTON LANE,OAKBROOK, IL 60523 |
| KUCHMIY, YURIY | 1914 SOUTHWEST 358TH COURT,FEDERAL WAY, WA 98023 |
| KUCK, CHERYL A. | 2209 LA AMATISTA ROAD,DEL MAR, CA 92014 |
| KUDLACK, JOHN M | 2067 SUNSET GROVE LANE,CLEARWATER, FL 33765 |
| KUELBS, ROBERT CHRISTOPHER | 1380 WOODS CREEK DRIVE,DELANO, MN 55328 |
| KUGEL, FREDERICK C. | 2727 N MARSHFIELD AVE,CHICAGO, IL 60614 |
| KUHN, BRADFORD RYAN | 817 WEST WASHINGTON #601,CHICAGO, IL 60607 |
| KUHN, ERIN | 7014 WEST BERYL AVENUE,PEORIA, AZ 85345 |
| KUHN, JESSICA | 114 BARNSFIELD COURT,GAITHERSBURG, MD 20878 |
| KUHNER, PETER F. | 3219 HANNAH ST,OAKLAND, CA 94608 |

| Claim Name | Address Information |
|---|---|
| KUIZON, JESILLE L. | 275 HOSPITAL PARKWAY,SUITE 700,SAN JOSE, CA 95119 |
| KUJAK, MICHAEL J. | 1653 C CARLEMONT DRIVE,CRYSTAL LAKE, IL 60014 |
| KULA, JONATHAN M | 5922 ANNABERG PLACE,BURKE, VA 22015 |
| KULAKOWSKI, KENNETH M | 7665 HIRST ROAD,NEWARK, OH 43056 |
| KULLA, SANDRA L. | 1072 NORTH MAIN STREET,WASHINGTON, PA 15301 |
| KULPER, GARY W. | 320 GEORGIAN ROAD,LA CANADA FLINTRIDGE, CA 91011 |
| KUMANDAN, SRINIVAS K | 2721 E YELLOWSTONE PL,CHANDLER, AZ 85249 |
| KUMAR, ANAND | 24729 WILLIMET WAY,HAYWARD, CA 94544 |
| KUMAR, ANUSHIL | 5707 CIVIC TERRACE AVENUE,NEWARK, CA 94560 |
| KUMAR, MANOJ | 3293 MONTEVARCHI STREET,SAN JOSE, CA 95136 |
| KUMAR, RAVI I | 1774 BETTINELLI COURT,TULARE, CA 93274 |
| KUNDA, DEBORAH | 1515 NORTH DIANE STREET,MESA, AZ 85203 |
| KUNJU, SANTOSH | 1824 PINE BAY DRIVE,LAKE MARY, FL 32746 |
| KUNJUNJU, TIBY | 915 HIGHFIELD COURT,LAWRENCEVILLE, GA 30043 |
| KUNZ, STEVEN C | 4926 ARGYLE WAY,BUENA PARK, CA 90621 |
| KUNZE, SHARI A. | 6142 N LEADER AVENUE,CHICAGO, IL 60646 |
| KUO, AMBER J | 7270 NORTH ROGERS AVENUE,CHICAGO, IL 60645 |
| KUO, AMBER J | 7254 NORTH ROGERS AVENUE,CHICAGO, IL 60645 |
| KUO, DANIEL D | 3170 HUTCHERSON LANE,ELIZABETHTOWN, KY 42701 |
| KURAS, JOHN D | 3345 OCIO STREET,HOLIDAY, FL 34690 |
| KURESA, ELSIE | 2137 EAST MONROE AVENUE,ORANGE, CA 92867 |
| KURILIK, KAHLIN N. | 2815 SW ILLINOIS STREET,PORTLAND, OR 97239 |
| KURJIAKA, KRISTOPHER LEWIS | 201 BUTLER STREET,CLEMSON, SC 29631 |
| KURLAND, ANDREW | 31 GLENSIDE DRIVE,NEW CITY, NY 10956 |
| KURLAND, ANDREW D. | 7 MILFORD COURT,NANUET, NY 10954 |
| KURTEN, MATTHEW W | 2105 COVENTRY DRIVE,WILMINGTON, DE 19810 |
| KURUDIMOV, VASILIY V | 2111 MISTYMORNING AVENUE SE,SALEM, OR 97306 |
| KURZ, ERICK A | 419 STEWART AVENUE,NORTH BELLMORE, NY 11710 |
| KURZ, KYLE R. | 950 SURREY LN,NORTHBROOK, IL 60062 |
| KURZMAN, WILLIAM SANDLER | 1470 SW KNOLL AVE,STE 201,BEND, OR 97702 |
| KUSNIR, TRACY L. | 9908 NE 124TH ST # 905,KIRKLAND, WA 98034 |
| KUSTES, PAUL RANDOLPH | 5228 OLD SHIRE ROAD,LOUISVILLE, KY 40229 |
| KUTCHEY, KENNETH B | 102 COLTON COURT,SMITHSBURG, MD 21783 |
| KUTNER, WILLIAM | 2227 SPRINGDALE AVENUE,CHARLOTTE, NC 28203 |
| KUTSCHAT, STEVE E. | 16 ALDINE ROAD,LAKE ZURICH, IL 60047 |
| KUTTNER, NICHOLAS JOHN | 807 ARCTURUS ON POTOMAC,ALEXANDRIA, VA 22308 |
| KUTZ, JENNIFER | 235 NORTH NORTHHAMPTON STREET,BANGOR, PA 18013 |
| KUZMA, DONALD | 12 SHERWOOD DRIVE, LOT 61,SHOREHAM, NY 11786 |
| KVALSUND, GERT A. | 829 CHINOOK BREEZE,HENDERSON, NV 89052 |
| KWIATKOWSKI, KRISTEN C | 3415 WEST 123RD PLACE,CROWN POINT, IN 46307 |
| KWIATKOWSKI, PATRICK L | 8650 FORESTVIEW AVENUE,MENTOR, OH 44060 |
| KWOFIE, KINGSLEY | PO BOX 410,GERMANTOWN, MD 20875 |
| KWOK, LINDA W. | 108 SUMMIT ROAD,PORT WASHINGTON, NY 11050 |
| KWON, JUNG | 140 WILLOW RD,WHEELING, IL 60090 |
| KYES, LOREN S. | 461 CHURCH STREET,WEST CHICAGO, IL 60185 |
| KYLE, VIRGIL K | 14 PONDERS END,LAGUNA NIGUEL, CA 92677 |
| KYSER, DAVID D. | 17666 SAINT INGOES ROAD,SAINT INIGOES, MD 20684 |
| L.STOKLEY, KEVIN | 110 MEMORIAL LANE,MOUNT LAUREL, NJ 08054 |
| L.WESTERBECK, TAMI | 3539 EAST DRY STONE ROAD,VAIL, AZ 85641 |

| Claim Name | Address Information |
|---|---|
| LA CRUZ, DAVID DE | 1927 E. HAWKEN PLACE,CHANDLER, AZ 85249 |
| LA CRUZ, RAFAEL DE | 338 ROTARY STREET,HAYWARD, CA 94541 |
| LA FARGE, CONNIE L. | 5758 VALLEYWOOD LOOP SE,SALEM, OR 97306 |
| LA LUZ, WENDY DE | 238 STARLING WAY,HERCULES, CA 94547 |
| LAABS, PAUL | N740 GIBSON DRIVE,STETSONVILLE, WI 54480 |
| LAABS, RICHARD A. | 11900 CALIFORNIA STREET,YUCAIPA, CA 92399 |
| LABANT, DIANE M. | 18530 SW KRUGER ROAD,SHERWOOD, OR 97140 |
| LABAR, JEVON D. | 426 NORTHEAST 39TH AVENUE,PORTLAND, OR 97232 |
| LABARBERA, JOSEPH | 820 THOMAS AVENUE,FOREST PARK, IL 60130 |
| LABARBERA, SCOTT A. | 2716 JULIAN STREET,DENVER, CO 80211 |
| LABATE, LAURA | 32 NORTH DUNTON AVENUE,PATCHOGUE, NY 11772 |
| LABATTE, CAROLYN E. | 745 HANBURY DRIVE,DES PLAINES, IL 60016 |
| LABELLE, WILLIAM J. | 77 EDGEHILL ROAD,BRAINTREE, MA 02184 |
| LABNO, ARKADIUSZ | 102-31 85TH DRIVE,RICHMOND HILL, NY 11418 |
| LABO, ANTHONY J. | 26 BOYLSTON LANE,LOWELL, MA 01852 |
| LABOHN, LOU ANN | 514 NORTH PALMWAY,LAKE WORTH, FL 33460 |
| LABORDA, GABRIEL | 924 FALCONHEAD LANE #201,LAS VEGAS, NV 89128 |
| LABORDA, OMAR R. | 4837 BREEZY DAY DRIVE,NORTH LAS VEGAS, NV 89031 |
| LABORDE, GUEHENNO | 8909 TONBRIDGE TERRACE,HYATTSVILLE, MD 20783 |
| LABRECQUE, JOSEPH PAUL | 26910 CAPE HORN ROAD,COLFAX, CA 95713 |
| LABROZZI, DAVID M. | 16 WILLOW BROOK LANE,NEWTOWN, CT 06470 |
| LABUA, JOSEPH | 29 WREN COURT,NORTHPORT, NY 11768 |
| LACANILAO, PAUL MATTHEW | 15408 GRAMERCY PLACE,GARDENA, CA 90249 |
| LACAU, AXEL | 1111 CRANDON BLVD,APT A306,KEY BISAYNE, FL 33149 |
| LACEY, BRIAN J | 306 NORTH 26TH STREET #134,RICHMOND, VA 23223 |
| LACIAK, CHRISTINE | 2712 CORTLAND PLACE, NW,WASHINGTON, DC 20008 |
| LACK, VEARL D | 7085 EAST SABLEWOOD DRIVE,PRESCOTT VALLEY, AZ 86314 |
| LACKEY, RODNEY M. | 5919 RANCHITO AVE.,VAN NUYS, CA 91401 |
| LACKS, DEREK M | 39 ROOSEVELT AVENUE,HULL, MA 02045 |
| LACQUANITI, VERONICA J | 8847 CAMERON CREST DR,TAMPA, FL 33626 |
| LACY, JAMES | 7225 YELLOWHORN TRAIL,WAXHAW, NC 28173 |
| LACY, JERRITT P | 1829 MIZZEN LANE,VIRGINIA BEACH, VA 23454 |
| LACY, MARK | 600 IRVINGTON AVE,HILLSIDE, NJ 07205-3143 |
| LACZKOWSKI, AMY K | 5018 PEPPER LANE,DOUGLASSVILLE, PA 19518 |
| LACZKOWSKI, CARLOTA C. | 1807 RITA AVE,SAINT CHARLES, IL 60174 |
| LADELFA, CARMELO | 3300 MOON RIVER STREET,LAS VEGAS, NV 89129 |
| LADOWICZ, TIMOTHY D | 2154 HIDEAWAY COURT, UNIT 26B,ANNAPOLIS, MD 21401 |
| LAFEVER, DAVID G. | 100 LAMBERTVILLE HOPEWELL ROAD,HOPEWELL, NJ 08525 |
| LAFEVER, DAVID G. | 100 LAMBERTVILLE-HOPEWELL RD.,HOPEWELL, NJ 08525 |
| LAFFERRANDRE, ROBERT S. | 700 NW 16TH STREET,OKLAHOMA CITY, OK 73103 |
| LAFLEUR, JOSEPH | 18280 MEDITERRANEAN BOULEVARD,MIAMI, FL 33015 |
| LAFLORE, JOHN E. | 4318 58TH DRIVE NORTHEAST,MARYSVILLE, WA 98270 |
| LAFOREST, COLETTE | 42481 GREENSIDE DRIVE,BRAMBLETON, VA 20148 |
| LAFORTUNE, DANIEL | 327 WADLEIGH FALLS ROAD,NEWMARKET, NH 03857 |
| LAFOUNTAIN, DAVID L | 208 SOUTHERN STYLE DR,HOLLY SPRINGS, NC 27540 |
| LAFOUNTAIN, DEL | P.O. BOX 16473,SOUTH LAKE TAHOE, CA 96151 |
| LAFRAMBOISE, JOSEPH J | 346 W. MIDLAND ROAD,AUBURN, MI 48611 |
| LAFRANCE, BRIAN R. | 2634 WEST CANYON WAY,QUEEN CREEK, AZ 85242 |
| LAFRANCE, FLORENCE J. | 527 DURANGO LOOP STREET,DAVENPORT, FL 33897 |

| Claim Name | Address Information |
|---|---|
| LAFRENZ, DOUGLAS M. | 2000 GARRISON STREET,THE DALLES, OR 97058 |
| LAGARES, FRANCISCO O | PO BOX 39563,CHICAGO, IL 60639 |
| LAGASSE, KAROLYN MARIE | 1180 ROSEWOOD DRIVE,ALPHARETTA, GA 30005 |
| LAGESSE, JANICE | 4804 GRANITE DRIVE,SUITE F-3 #359,ROCKLIN, CA 95677 |
| LAGLER, ERICA ANN | 6376 RANCHO MISSION ROAD #411,SAN DIEGO, CA 92108 |
| LAGMAN, MITOS U. | 1531 MISTY WOOD DRIVE,ROSEVILLE, CA 95747 |
| LAGODINSKI, MARK | 1451 WEST SUMMERDALE AVENUE,UNIT#2,CHICAGO, IL 60640 |
| LAGPACAN, ERNESTO F. | 47-398 LAGOON COURT,INDIO, CA 92201 |
| LAGRAND, CHARLES D. | 182 ACEBO COURT,RIO RICO, AZ 85648 |
| LAGROW, RONALD E | 5 PEARL COURT,PINEHURST, NC 28374 |
| LAHEY, JONATHAN S | 13254 BAYBERRY DRIVE,GERMANTOWN, MD 20874 |
| LAHLOU, SIDI | 103 EVANDALE AVE,MOUNTAINVIEW, CA 94043 |
| LAHURD, NEIL J. | 243 AILSA DRIVE,RISING SUN, MD 21911 |
| LAI, CAM | 228 BUTTERBIGGINS LANE,APEX, NC 27539 |
| LAI, CAM V | 100 HUGER LANE,CARY, NC 27513 |
| LAI, CAM V | 2814 SKYBROOK LANE,DURHAM, NC 27703 |
| LAIDIG, CHRISTIAN | 6857 COVENTRY DRIVE,CITRUS HEIGHTS, CA 95621 |
| LAIGO, ELIZABETH | 1046 MOONSTONE TERRACE,UNION CITY, CA 94587 |
| LAIKETSION, MERON | 757 PARK ROAD NW B,WASHINGTON, DC 20010 |
| LAINEZ, FULVIA | 8427 TEA ROSE DR.,GAITHERSBURG, MD 20879 |
| LAIRD, DENNIS | 15 MOUNTAIN ESTATES DRIVE,AVON, CT 06001 |
| LAIRD, MITCHELL G. | 19924 NORTH 78TH LANE,GLENDALE, AZ 85308 |
| LAIRD, RICHARD W | 6594 WILD ROSE LANE,WESTERVILLE, OH 43082 |
| LAISURE, SHARON G | 703 W PRINCESS ANNE ROAD APT 2,NORFOLK, VA 23517 |
| LAKE, JEFFREY R. | 6 HARLEM AVENUE,MEDFORD, NY 11763 |
| LAKE, KATHRYN A. | 4454 NORTH DOVER ST APT 1N,CHICAGO, IL 60640 |
| LAKE, RICHARD | 1950 EDGEWOOD RD.,BALTIMORE, MD 21234 |
| LAKE, RONALD R | 148 SOUTH 12TH STREET,COTTONWOOD, AZ 86326 |
| LAKO, BRAD C | 4468 THORNHILL DRIVE,AUBURN HILLS, MI 48326 |
| LAKSHIN, COLLEEN | 19438 JENNINGS STREET,RIVERSIDE, CA 92508 |
| LAL, ARUN | 8221 233RD PLACE NORTHEAST,REDMOND, WA 98053 |
| LAL, RANITA | 2689 OHLONE DR,SANJOSE, CA 95132 |
| LAL, SIDHARTH | 22729 MORRISONVILLE CORNER CT,ASHBURN, VA 20148 |
| LALAS, GILBEY | 3448 MOLOKAI ROAD,WEST SACRAMENTO, CA 95691 |
| LALIBERTE, DAVID | 24911 KNOLLWOOD LANE,SANTA CLARITA, CA 91355 |
| LALIBERTE, DAVID | 385 SPARROW LN,PETALUMA, CA 94954 |
| LALIBERTE, MARK | 2296 TREANA COURT,TULARE, CA 93274 |
| LALUMIERE, JED J | 28 FANTON ROAD,DANBURY, CT 06811 |
| LAM, BYRON S. | 794 PORTOLA DRIVE,SAN LEANDRO, CA 94578 |
| LAM, KARRY | 5834 AUTUMN HARVEST AVENUE,LAS VEGAS, NV 89142 |
| LAM, MICHAEL | 1446 HUNTER CREEK DRIVE,PATTERSON, CA 95363 |
| LAM, PHONG QUOC | 2230-2232 GLEASON WAY,OAKLAND, CA 94606 |
| LAM, TUAN T. | 3910 COLMA AVENUE,MERCED, CA 95348 |
| LAM, VICKY | 1028 BRANHAM LANE,SAN JOSE, CA 95136 |
| LAMA, CHOG TSERING | 4110 CAROL DRIVE #A5,FULLERTON, CA 92833 |
| LAMAGNA, FRANCIS THOMAS | 2348 WARWICK DRIVE,CLEARWATER, FL 33763 |
| LAMARCA, TIMOTHY J. | 43387 VIA SABINO,TEMECULA, CA 92592 |
| LAMB, JAMES M. | 712 WILLOW ROAD,NAPERVILLE, IL 60540 |
| LAMB, MATTHEW C | 3040 20TH AVENUE,WILSON, WI 54027 |

| Claim Name | Address Information |
| --- | --- |
| LAMB, RALPH J. | 3009 WHISPERING WILLOW LANE,LAS VEGAS, NV 89108 |
| LAMB, RICHARD | 5312 BELLEGROVE WAY,EL DORADO HILLS, CA 95762 |
| LAMBERG, ERNEST J | 1265 N STERLING AVE,PALATINE, IL 60067 |
| LAMBERSON, DAVID | 7913 NOTTINGHAM WAY,ELLICOTT CITY, MD 21043 |
| LAMBERT, CAROL | 4010 WEST LUPINE AVENUE,PHOENIX, AZ 85029 |
| LAMBERT, COBY L | 106 TEBBS RD,LAWRENCEBURG, IN 47025 |
| LAMBERT, JACK E | 473 SE SEABREEZE LANE,PORT ST LUCIE, FL 34983 |
| LAMBERT, JILL | 7760 AYRSHIRE COURT,BROWNSBURG, IN 46112 |
| LAMBERT, KAREN A | 306 SYCAMORE ST,COLUMBUS, OH 43206 |
| LAMBERT, MARK | 3883 NORTH SWEET LEAF AVENUE,RIALTO, CA 92377 |
| LAMBETH, SHARRON L. | 36326 MUSTANG SPIRIT LANE,WILDOMAR, CA 92595 |
| LAMBOY, LEO L | 736 ENCINO DRIVE,APTOS, CA 95003 |
| LAMEK, MICHAEL A. | 2676 EL CAMINO ROAD,LAS VEGAS, NV 89146 |
| LAMET, NICHOLAS J | 2824 KATHRYN,BOISE, ID 83705 |
| LAMMERS, GERALD PAUL | 859 ROSE DRIVE,ANN ARBOR, MI 48103 |
| LAMMERS, TIMOTHY J. | 2992 DEMPSEY AVENUE SOUTHWEST,WAVERLY, MN 55390 |
| LAMMI, DAVID A | 16211 4TH AVENUE SOUTHEAST,BOTHELL, WA 98012 |
| LAMOND, DANIEL W. | 22417 NORTH PRAIRIE LANE,KILDEER, IL 60047 |
| LAMONT, GORDON STUART | 309 CHRISTOPHER LANE,EVERSON, WA 98247 |
| LAMOREAUX, STEVEN | 1401 LOMBARDY BOULEVARD,BAY SHORE, NY 11706 |
| LAMPHEAR, BRYAN P | 17 CLIFFSIDE COURT,HARDYSTON, NJ 07419 |
| LAMPITT, PHILLIP G. | 5 OREGON TRAIL,MEDFORD, NJ 08055 |
| LAMPL, MAURICE B. | 1642 WELFORD CIRCLE,HAYWARD, CA 94544 |
| LAN, JUSTIN F. | 10615 ALISON DRIVE,BURKE, VA 22015 |
| LAN, RUI YING | 3881 PALM ISLAND COURT,LAS VEGAS, NV 89147 |
| LAN, YON C. | 1475 HAGAR ROAD,RENO, NV 89506 |
| LANCASTER, ALAN BRADY | 104 STAFFORD OAK ROAD,JAMESTOWN, NC 27282 |
| LANCASTER, WILLIAM DAVID | 20 MALLARD STREET,HILTON HEAD ISLAND, SC 29928 |
| LANCE, BRAD E | 5475 LARKSHIRE COURT,HILLIARD, OH 43026 |
| LANCE, SCOTT | 705 BARTON RUN BLVD,MARLTON, NJ 08053 |
| LANCE, TERRY DON | 213 RAFAEL ROAD,MADISON, AL 35757 |
| LAND, QUINCY | 195 AZALEA COURT,OFALLON, IL 62269 |
| LAND-PERSAD, TINA H | 967 WEST 11TH AVENUE,APACHE JUNCTION, AZ 85220 |
| LANDAU, KEVIN S. | 10 EAST END AVENUE,APT. 3J,NEW YORK, NY 10021 |
| LANDAY, LAWRENCE S | 14863 NORTH 103RD STREET,SCOTTSDALE, AZ 85260 |
| LANDEN, CHADWICK S | 23 ISBELL LANE,GREENVILLE, SC 29607 |
| LANDIS, CHARLES S | 5677 NW 180TH PLACE,PORTLAND, OR 97229 |
| LANDIS, FORREST | 5017 SOUTH MESQUITE HILLS,TUCSON, AZ 85746 |
| LANDY, WILLIAM | 260 TYLER AVENUE,MILLER PLACE, NY 11764 |
| LANE, CHRISTIAN M. | 27673 DOGWOOD STREET,MURRIETA, CA 92562 |
| LANE, DARCIE R. | P.O., BOX 333,GRIZZLY FLATS, CA 95636 |
| LANE, JEFFREY | 12528 SILVERDALE WAY NORTHWEST,SILVERDALE, WA 98383 |
| LANE, JOHN REGORY | 9000 WEEPING FIG WAY,ELK GROVE, CA 95758 |
| LANE, MEGAN | P.O. BOX 298,DUVALL, WA 98019 |
| LANE, THOMAS C. | 2209 N. 12TH STREET,TAMPA, FL 33605 |
| LANE, WILLIAM E | 2621 WRENDALE WAY,SACRAMENTO, CA 95821 |
| LANESE, MICHAEL | 142 FOLTIM WAY,CONGERS, NY 10920 |
| LANEY, JUDI D | 1241 CHERRY TREE LANE,CHESAPEAKE, VA 23320 |
| LANEY, JULIA S. | PO BOX 466,KANNAPOLIS, NC 28082-0466 |

| Claim Name | Address Information |
|---|---|
| LANEY, KENNETH E. | 40075 ROAD 36,KINGSBURG, CA 93631 |
| LANFRANCA, KATHLEEN | 5704 NW MOONLIGHT MEADOW CT,LEES SUMMIT, MO 64064 |
| LANG, BRADLEY T | 14679 ROUNDUP COURT,VICTORVILLE, CA 92394 |
| LANG, CYNTHIA S. | 117 ROCKWELL AVENUE,BRISTOL, CT 06010 |
| LANG, HANA | 5 CRESTVIEW DRIVE,DEERFIELD, IL 60015 |
| LANG, NICHOLAS ROBERT | 12004 AMBER RIDGE CIRCLE  302,GERMANTOWN, MD 20876 |
| LANGARICA, SILVANO | 1127 WEST CORNELL STREET,RIALTO, CA 92376 |
| LANGE, BRETT D. | 22701 JUBILO PLACE,LAKE FOREST, CA 92630 |
| LANGE, JEFFREY M. | 1914 EDGEWOOD DRIVE,ALGONQUIN, IL 60102 |
| LANGELLA, ANNA | 1596 ROOSEVELT AVENUE,BOHEMIA, NY 11716 |
| LANGEN, JAMES | 4703 NE 26TH AVENUE,PORTLAND, OR 97211 |
| LANGENDORFER, SAMANTHA | 1614 N APACHE DRIVE,CHANDLER, AZ 85224 |
| LANGENHEIM, MICHAEL C | 204 EAST 1ST AVENUE,POST FALLS, ID 83854 |
| LANGER, GEORG | 5505 LOWRY COURT,CONCORD, CA 94521 |
| LANGFORD, ROBERT L. | 10740 BALSAM CREEK AVENUE,LAS VEGAS, NV 89144 |
| LANGLEY, BRIAN | 1838 16TH STREET, NW #1,WASHINGTON, DC 20009 |
| LANGNESS, TARA | 5066 WEAVER DRIVE,COLORADO SPRINGS, CO 80922 |
| LANHAM, WILLIAM D. | 3946 MOUNT HOLLY HUNTERSVILLE,CHARLOTTE, NC 28216 |
| LANICH, BEN | 13 EAST 15TH STREET,COVINGTON, KY 41011 |
| LANIER, LOREN L. | 5786 THOREAU LANE,PARADISE, CA 95969 |
| LANKFORD, ANTHONY W. | 2797 ASHTON TREE PLACE,DACULA, GA 30019 |
| LANNI, FRANCESCO R | P O BOX 678141,ORLANDO, FL 32867 |
| LANSENDERFER, CANDACEAN L. | 2002 3RD STREET #206,SAN FRANCISCO, CA 94107 |
| LANTZ, ROBERT P. | 2830 WELLINGTON,PARMA, OH 44134 |
| LANZEROTTI, BRUCE | 411 S. PRESIDENT ST,WHEATON, IL 60187 |
| LANZI, TERRY E | 10505 DREW CT,MOKENA, IL 60448 |
| LAO, MARIO C | 1710 COCOMO PLACE,MANTECA, CA 95337 |
| LAO, NORMAN C | 5001 SLOANE AVENUE,WESTMINSTER, CA 92683 |
| LAPENTA, MARK | 11 EGBERT HILL ROAD,MORRISTOWN, NJ 07960 |
| LAPIDES, MATTHEW | 12730 IXORA ROAD,NORTH MIAMI, FL 33181 |
| LAPLUME, KIMBERLY A | P.O. BOX 582,WEARE, NH 03281 |
| LAPOINT,, WILLIAM E. | 31 AVERILL STREET,TOPSFIELD, MA 01983 |
| LAPOINTE, PAUL A | 123 EASY LANE,BLUEMONT, VA 20135 |
| LAPP, JOANIE L | 10800 SE 17TH CIRCLE #225,VANCOUVER, WA 98664 |
| LAPRARIE, JEFF | 12520 206TH PL SE,ISSAQUAH, WA 98027 |
| LAPUZ, MARY JOY | 4739 BOLLENBACHER AVENUE,SACRAMENTO, CA 95838 |
| LAQUA, DAVID L. | 5308 WEST 33RD STREET,SIOUX FALLS, SD 57106 |
| LARA, AMPARO | PO BOX 601,PORT JESS STATION, NY 11776 |
| LARA, CARMEN D | 39-28 47 STREET,SUNNYSIDE, NY 11104 |
| LARA, DARLENE R. | 11616 WHIPKEY STREET,LAS VEGAS, NV 89183 |
| LARA, DAVID D | 5588 DUNLAY DRIVE,SACRAMENTO, CA 95835 |
| LARA, EMILIA F | 23127 MARIANO STREET,WOODLAND HILLS, CA 91367 |
| LARA, KARISA E. | 13319 NORTH VISTA DEL LAGO,FOUNTAIN HILLS, AZ 85268 |
| LARCHE, DAVID B | 1826 E VALENCIA DR,PHOENIX, AZ 85042-6885 |
| LAREZ, CHRISTINE | 115 W. 8TH STREET,TRACY, CA 95376 |
| LARGAY, ANNE E. | 3 WILLIAMS AVENUE,KITTERY, ME 03904 |
| LARIO, DYLAN | 1401 WEWATTA STREET #417,DENVER, CO 80206 |
| LARIZ, MARTIN D. | 1531 CORGIAT COURT,NEWMAN, CA 95360 |
| LARIZA, DONALD H. | 1824 CASCADE AVE.,HOOD RIVER, OR 97031 |

| Claim Name | Address Information |
| --- | --- |
| LARKIN, EDNA | 325 KITTY HAWK ROAD #105,ALAMEDA, CA 94501 |
| LARKIN, SHAUN W. | 3905 FOREST AVENUE,DOWNERS GROVE, IL 60515 |
| LARKIN, VALERIE | 33 W ONTARIO STREET #17H,CHICAGO, IL 60610 |
| LARMON, BARBARA A | 17 LAKE VILLAGE LANE,ISLE OF PALMS, SC 29451 |
| LARMON, CLETUS A. | 701 21ST AVENUE,GREELEY, CO 80631 |
| LAROCCA, TODD V. | PMB 16 P.O. BOX 5000,RANCHO SANTA FE, CA 92067 |
| LAROCCA, TODD VINCENT | PMB16 BOX 5000,RANCHO SANTA FE, CA 92067 |
| LAROCHE, PEGGY A | 111 E STREET,ST AUGUSTINE, FL 32080 |
| LAROCQUE, JOSEPH P. | 228 BERRYWOOD DRIVE,SEVERNA PARK, MD 21146 |
| LAROSA, JULIUS | 8807 SUMMIT RIDGE DRIVE,LOUISVILLE, KY 40241 |
| LAROSA, RICHARD | 415 TAYLOR AVENUE,EAST PATCHOGUE, NY 11772 |
| LAROSA, VICTOR P | 12910 E SUMMIT DR,SCOTTSDALE, AZ 85259 |
| LAROSE, DAVID E | 79 WEST STREET,MILFORD, NH 03055 |
| LAROTONDA, MARK | 250 JONES BRIDGE PLACE CIRCLE,ALPHARETTA, GA 30022 |
| LAROUCHE, JOHN E | 110 S POPLAR STREET,YAMHILL, OR 97148 |
| LAROUQUE, JOSEPH | 228 BERRYWOOD DRIVE,SEVERNA PARK, MD 21146 |
| LARRABEE, RANDALL | 4271 PRAIRIE AVENUE,BERKLEY, MI 48072 |
| LARSEN, DENNIS KEITH | 2303 NORTH BOSWORTH AVENUE #3B,CHICAGO, IL 60614 |
| LARSEN, JASON M. | 5205 EASY STREET,YREKA, CA 96097 |
| LARSEN, NANCY | 11127 CREEK HAVEN DR.,RIVERVIEW, FL 33569 |
| LARSON, ALISHA | 2208 WEST APACHE RAIN ROAD,PHOENIX, AZ 85085 |
| LARSON, ALLENE | 520 CLUBHOUSE DR,APTOS, CA 95003 |
| LARSON, DAVE M. | C/O DAVID LARSON,6075 SW 148TH AVENUE,BEAVERTON, OR 97007 |
| LARSON, JAMES HARLAN | P.O. BOX 457,HENDERSON, CO 80640 |
| LARSON, JOSHUA D | 902 MEMORIAL PARKWAY SW,ROCHESTER, MN 55902 |
| LARSON, KAREN | 710 ALDEN GLEN DRIVE,TRACY, CA 95376 |
| LARSON, LIANA A | 13470 GLENCLIFF WAY,SAN DIEGO, CA 92130 |
| LARSON, MICHELLE M. | 1412 RIM FIRE CIRCLE,HENDERSON, NV 89014 |
| LARSON, MILAN D. | 1917 REFLECTION PLACE,WINDSOR, CO 80550 |
| LARSON, NICHOLAS G. | 5713 W 49TH STREET,SIOUX FALLS, SD 57106 |
| LARSON, NORMAN E. | 4 LODGE DRIVE,MOULTONBORO, NH 03254 |
| LARSON, REGGIE S. | 250 A MORROW STREET,SOMONAUK, IL 60552 |
| LARSON, SHANE T. | 480 1/2 GENTLE WINDS COURT,CLIFTON, CO 81520 |
| LARUE, WILLIAM | 9 DAVIS ROAD,LAGRANGE, NY 12603 |
| LASCANO, LIZ N. | P.O. BOX 2068,NATICK, MA 01760 |
| LASCOLA, VINCE | 422 MOHICAN DR,FREDERICK, MD 21701 |
| LASH, MARTY | 108 SILVERLEAF CIRCLE,PELHAM, AL 35124 |
| LASH, WILLIAM | 5080 HAVEN PLACE APT#310,DUBLIN, CA 94568-7945 |
| LASHKARI, AFSHIEN | 214 SHIRES WAY,EGG HARBOR TOWNSHIP, NJ 08234 |
| LASHLEY, JOSH | 5567 WEST JOSH STREET,SPRINGFIELD, MO 65802 |
| LASHUAY, DAVID M | 3354 TOWNSHIP ROAD 108,HUNTSVILLE, OH 43324 |
| LASIKE, LAIPELI | 5185 N FORT APACHE,LAS VEGAS, NV 89149 |
| LASIKE, LAIPELI | 5185 N. FORT APACHE ROAD,LAS VEGAS, NV 89149 |
| LASKY, LYLE A | 701 APPLEWINE COURT,YORK, PA 17404 |
| LASSELETT, PATRICK M | 911 DEER RUN,NEWTON, NJ 07860 |
| LASSITER, DONALD BENSON | 2205 STANBACK FERRY ICEPLANT R,WADESBORO, NC 28170 |
| LASSITER, MARY LOU | 6657 EL-MAR DRIVE NW,NORTH CANTON, OH 44720 |
| LASTRAPES, JANE E. | 7525 EAST 1ST PLACE #1105,DENVER, CO 80230 |
| LASUSA, MICHAEL | 444 FOX CHASE DRIVE,CHESTER, NJ 07930 |

| Claim Name | Address Information |
|---|---|
| LATANT, KELLY | 35744 BELLA VISTA DRIVE,YUCAIPA, CA 92399 |
| LATELLE, LINDA FRICKLE | 325 EAST PROSPECT ROAD,FORT COLLINS, CO 80525 |
| LATENDRESSE, JOSHUA | 633 KRAMER COURT,BATAVIA, IL 60510 |
| LATHAM, CHRISTINA M | 320 EL VISTA DRIVE,HANOVER, PA 17331 |
| LATIMER, CALVIN B | 131 HALSEY STREET,BROOKLYN, NY 11216 |
| LATIMER, DARRIN R. | 3507 WALTHEW STREET SOUTHEAST,OLYMPIA, WA 98503 |
| LATINE, JEFFREY A | P.O. BOX 312,MADISON, OH 44057 |
| LATINI, CHRISTOPHER G | 1530 HOLLY AVE,EUGENE, OR 97408 |
| LATOCKI, JULIE A. | 1203 BELMAR PL,ANN ARBOR, MI 48103 |
| LATOUR, LORETTO A. | 41 DOE MEADOW COURT,SOUTHINGTON, CT 06489 |
| LATSON, MARK ANDREW | 11205 GLISSADE DRIVE,CLINTON, MD 20735 |
| LATTA, PATRICK J. | 7 INDEPENDANCE BOULEVARD,ASHEVILLE, NC 28805 |
| LATTERNER, JOHN | 209 CARDINAL DRIVE,CONSHOHOCKEN, PA 19428 |
| LAU, ANTOINETTE M. | 8177 38TH ST S,SCOTTS, MI 49088 |
| LAU, BRIAN D. | 23755 NORTH QUENTIN ROAD,LAKE ZURICH, IL 60047 |
| LAU,, JOHANN | 14045 RIATA CIRCLE,RENO, NV 89521 |
| LAUBE, ROBERT M. | 2808 GIBSON VIEW WAY,ANTELOPE, CA 95843 |
| LAUDATO, FRANCISCO S. | 7632 ANTELOPE ROAD,CITRUS HEIGHTS, CA 95610 |
| LAUDERMILCH, BRYAN CHASE | 752 MILTON GROVE ROAD,ELIZABETHTOWN, PA 17022 |
| LAUER, MICHELLE M | 816 27TH STREET,UNIT 4,SAN DIEGO, CA 92102 |
| LAUFFER, GARY J | 522 OVERHILL DRIVE,EDGWATER, MD 21037 |
| LAUGHERY, GREGG E. | 4158 HACIENDA LANE,CHINO, CA 91710 |
| LAUGHLIN, GARY WILBUR | 207 OAK LANE,RANDLEMAN, NC 27317 |
| LAURER, MATTHEW PATRICK | 10414 SE STANLEY AVENUE,MILWAUKIE, OR 97222 |
| LAURIA, MICHAEL G. | 8 MIRANDA DRIVE,RIDGE, NY 11961 |
| LAURIA, SAMUEL J. | 125 WASHINGTON STREET, #306,NORWALK, CT 06860 |
| LAURITSEN, KEVIN L | P.O. BOX 161725,FORT WORTH, TX 76161 |
| LAURY, CRYSTAL C | 10001 SAVANNAH BLUFF LN,ORLANDO, FL 32829 |
| LAUSENG, KELLY R | 16715  WEST FOUR MOUND ROAD,NINE MILE FALLS, WA 99026 |
| LAUT, ROBERT W | 9319 NILES PLACE,ST. LOUIS, MO 63123 |
| LAUZIER, STEPHAN | 700 WARREN RD APT 21-2F,ITHACA, NY 14850 |
| LAVELLI, MICHAEL A. | 597 CROSSWIND LANE,LINDENHURST, IL 60046 |
| LAVELY, LARRY H | 664 BRANDY WAY,CINCINNATI, OH 45244 |
| LAVERGNE, LAURA MONTOYA | 45 GINGERBREAD LANE UNIT#45,EAST HAMPTON, NY 11937 |
| LAVERY, JO ANN | 386 CENTRE AVENUE,LINDENHURST, NY 11757 |
| LAVIGNE, DONALD J. | 268 TILTON HILL ROAD,PITTSFIELD, NH 03263 |
| LAVIGNE, FRANCIS M. | 16 CLOVER LANE,EAST HARTFORD, CT 06118 |
| LAVINE, GENE C | 10 SWEETWATER PLACE,SHARPSBURG, GA 30277 |
| LAVITCH, CHERYL ROBIN | 2520 ASTER DRIVE,PALM HARBOR, FL 34684 |
| LAVO, LAWRENCE R | 4314 DUFFER LOOP,SEBRING, FL 33872 |
| LAW, DAVID A | 306 HICKORY STREET,BROOKINGS, SD 57006 |
| LAW, PAUL AUBREY | 2013 WILLOWCREST CIRCLE,BALTIMORE, MD 21209 |
| LAW, RHONDA | PO BOX 581563,ELK GROVE, CA 95758 |
| LAWDER, MICHAEL | 3710 CARAVELLA DRIVE,SAN JOSE, CA 95117 |
| LAWHON, LAURA B | 2727 LADY LANE,IMPERIAL, MO 63052 |
| LAWING, JOHN | 884 COMMONWEALTH AVE,ATLANTA, GA 30312 |
| LAWLER, TIMOTHY M. | 2475 ANGEL FALLS DR,FRISCO, TX 75034 |
| LAWLER, TODD M. | 27 DORA'S LANDING,ROACH, MO 65787 |
| LAWLEY, BRENDA K. | 5592 GONZALEZ COURT,CONCORD, CA 94521 |

| Claim Name | Address Information |
|---|---|
| LAWLOR, PATRICK | 10940 MARTINIQUE WAY,SAN DIEGO, CA 92126 |
| LAWRENCE, CHRISTOPHER W | 5208 PLAIN TREE WAY,HAYMARKET, VA 20169 |
| LAWRENCE, DANIEL B. | 6 ABINANTE WAY,MONTEREY, CA 93940 |
| LAWRENCE, ELIZABETH A. | 3155 TRAIL WALK,PRESCOTT, AZ 86301 |
| LAWRENCE, HARRY JOSEPH | 12311 KEEL TURN,BOWIE, MD 20715 |
| LAWRENCE, JOHN F. | 5 GREEN HERON POINT,ARNOLD, MD 21012 |
| LAWRENCE, LIAM T. | 264 SUNSET AVENUE,GLEN ELLYN, IL 60137 |
| LAWRENCE, PAUL | 14821 77TH AVENUE SE,SNOHOMISH, WA 98296 |
| LAWRENCE, THOMAS E | 27443 RONEY AVENUE,BROWNSTOWN, MI 48183 |
| LAWRENCE, TODD | 1719 EAST MCLELLAN BOULEVARD,PHOENIX, AZ 85016 |
| LAWRENCE, TYRONE T. | 4411 223RD STREET SOUTHWEST,MOUNTLAKE TERRACE, WA 98043 |
| LAWS, ANTHONY | 7194 CLEAR RANGE AVE,LAS VEGAS, NV 89178 |
| LAWSER, BRIAN | 340 W SIGNAL HILL ROAD,KING OF PRUSSIA, PA 19406 |
| LAWSON, AARON | 27420 MATHESON AVE,BONITA SPRINGS, FL 34134 |
| LAWSON, ANDREW G. | 544 LYNNE AVENUE,YPSILANTI, MI 48198 |
| LAWSON, CHRISTOPHER A | 4712 LYNDSEY HILLS PLACE NE,RIO RANCHO, NM 87144 |
| LAWSON, DAVID BOYD | 25602 SOUTH VILLAGE DR,CHANTILLY, VA 20152 |
| LAWSON, EMMANUEL | C/O MADSION FINANCIAL GROUP,330 MADISON AVE, STE 945,NEW YORK, NY 10017 |
| LAWSON, HEATHER A | 1001 RED ROCK CIRCLE,LIMERICK, PA 19468 |
| LAWSON, KARIN ANN | 5860 PASTEL COLORS STREET,LAS VEGAS, NV 89148 |
| LAWSON, MARK PHNAW | 3105 COVENTRY PLACE DRIVE,KING, NC 27021 |
| LAWSON, MICHAEL R | 603 MARSH ROAD,WILMINGTON, DE 19809 |
| LAWSON, SAFARRAH T. | PO BOX 191691,ATLANTA, GA 31119 |
| LAWSON, STEPHEN E. | 402 WESTCHESTER CIR,NORMAN, OK 73069 |
| LAXAMANA, AMIEL D. | 5059 COMANCHE WAY,ANTIOCH, CA 94531 |
| LAY, JENNIFER S | 3114 SUMTER AVE S,ST LOUIS PARK, MN 55426 |
| LAY, JENNIFER S | 434   THATCHER,BOISE, ID 83702 |
| LAYMAN, KAREN M. | 4301 WHEELWRIGHT TRAIL,DOWNINGTOWN, PA 19335 |
| LAYNE, RICHARD W | 10302 SOUTH 16TH AVENUE,PHOENIX, AZ 85041 |
| LAYSON, GREGORY J. | 1486 SERENITY CIRCLE,LONGMONT, CO 80501 |
| LAYTON, CURTIS C | 2031 MYRTLEWOOD ROAD,BALTIMORE, MD 21209 |
| LAZAR, ELLEN M | 20170 VREELAND,WOODHAVEN, MI 48183 |
| LAZAR, JAMES | 7441 SUSSEX,CANTON, MI 48187 |
| LAZAR, MARK | 2833 27TH ST NW,WASHINGTON, DC 20008 |
| LAZARE, PATRICIA | 9291 WEST ELMHURST DRIVE,LITTLETON, CO 80128 |
| LAZARO, WARREN C. | 313 BRIGHTON STREET,HERCULES, CA 94547 |
| LAZEA, ILIE | 6714 CHURCH ST,MORTON GROVE, IL 60053 |
| LAZENBY, LOIS S | 3590 PIERCE ARROW CI,SUWANEE, GA 30024 |
| LAZZARA, SAM ANTHONY | 4227 WINDING WILLOW DRIVE,TAMPA, FL 33618 |
| LAZZARETTI, HEATHER | 33819 36TH AVE. SW,FEDERAL WAY, WA 98023 |
| LAZZARONI, SANDRA L. | 316 ST. MATTHEW STREET,GREENFIELD, CA 93927 |
| LAZZAROTTO, DANTE | 2524 NW 165TH TERRACE,EDMOND, OK 73012 |
| LE DIGABEL, DENIS S | 142 EMILY DRIVE,FRUITLAND, MD 21826 |
| LE, BOBBY | P O. BOX 2152,YORBA LINDA, CA 92885 |
| LE, HOANG VINCENT | 11321 RIVERBURY COURT,RIVERSIDE, CA 92505 |
| LE, KAYLAN DIEP | 14885 WEST CAMERON DRIVE,SURPRISE, AZ 85379 |
| LE, KHANH TUAN | 17506 CAJUN CT,DUMFRIES, VA 22025 |
| LE, LAN | 750 BATTERY STREET SUITE 500,SAN FRANCISCO, CA 94111 |
| LE, MARY | 3224 MARRISSEY LANE,SACRAMENTO, CA 95834 |

| Claim Name | Address Information |
| --- | --- |
| LE, NGOC | 4211 PEARL HARBOR DRIVE,NAPLES, FL 34112 |
| LE, NHIEN D. | 334 SANTANA ROW, SUITE 310,SAN JOSE, CA 95128 |
| LE, PHUC THANH | 15749 TURNBERRY  STREET,MORENO VALLEY, CA 92555 |
| LE, TRUC Q. | 2166 WOOD HOLLOW CT,SAN JOSE, CA 95148 |
| LEA MAIDA, PAMELA | 631 WHETSTONE GLEN STREET,GAITHERSBURG, MD 20877 |
| LEACH, DAMON R | 2420 ROBALO AVENUE,SAN PEDRO, CA 90732 |
| LEACH, DAVID C | 3033 NE FREMONT STREET,PORTLAND, OR 97212 |
| LEACH, MICHAEL | 53 RENAISSANCE LANE,UNIT #53,NEW BRUNSWICK, NJ 08901 |
| LEADINGHAM, SAMUEL J | 5353 WOLF RUN DR,GAHANNA, OH 43230 |
| LEAF, JASON C | 240 WALCOTT STREET,PAWTUCKET, RI 02860 |
| LEAGUE, GEORGE B | 2880 JONAS PROFIT TRAIL,WILLIAMSBURG, VA 23185 |
| LEAHAN, JASON A. | 217 SOUTH DESERT PALMS AVE,BROKEN ARROW, OK 74012 |
| LEAHY, THOMAS | 7936 263RD PLACE NORTHWEST,STANWOOD, WA 98292 |
| LEAKE, CURTIS | 1547 TRANQUILITY TRAIL,DANDRIDGE, TN 37725 |
| LEAKE, GARY E | 7508 BANKHEAD ROAD,DENVER, NC 28037 |
| LEAMEN, TED JOSEPH | N97W14497 SUN VALLEY TRAIL,GERMANTOWN, WI 53022 |
| LEAMMARI, JOSEPH A | 6 POND VIEW LN,TITUSVILLE, NV 08560 |
| LEAMY, VIRGINIA L | 5534 BOHLANDER AVENUE,BERKELEY, IL 60163 |
| LEANOS, MARIA A | 1848 EAST MILTON STREET,STOCKTON, CA 95205 |
| LEAR, STEVEN DANA | 12 WOODFIELD STREET,NASHUA, NH 03062 |
| LEARY, BRIAN | 1077 HIGHLAND AVENUE,ABINGTON, PA 19001 |
| LEARY, JAMES DENNIS | 449 PARKER STREET,LOWELL, MA 01851 |
| LEARY, WILLIAM S. | 1400  MINK CREEK DRIVE,LAS VEGAS, NV 89117 |
| LEAS, JOHN C. | 13001 TRIUMPH DRIVE,POWAY, CA 92064 |
| LEASURE, ADRIAN A | 3362 BELFORD ROAD,RENO, NV 89509 |
| LEAVENGOODJR, WILLIAM HARRY | 23 ASHBY GROVE DR,SIMPSONVILLE, SC 29681 |
| LEAVERTON, NATHAN A | PO BOX 5808A SUMMITVIEW AVENUE,YAKIMA, WA 98908 |
| LEAVERTON, NATHEN A | 5808A BOX 128,YAKIMA, WA 98908 |
| LEAVITT, VICKI A | 25080 ELK WAY,CALDWELL, ID 83607 |
| LEAVITT, VONDA R | 1811 WAREHAM LANE,NEWBERG, OR 97132 |
| LEAVY, JONATHAN T | 1630 FOLEY STREET,ALAMEDA, CA 94501 |
| LEBAR, KIERSTEN | 1606 RALSTON DRIVE,MOUNT LAUREL, NJ 08054 |
| LEBARRON, SHAWN E. | 10 BIDWELL RIDGE COURT,CHICO, CA 95928 |
| LEBEAU, ROBERT | 1862 ELLIS STREET #C,SAN FRANCISCO, CA 94115 |
| LEBLANC, DONALD C | 1100 SOUTH DRIVE,NORTH MERRICK, NY 11566 |
| LEBLEU, RICHARD L | P O BOX 293780,SACRAMENTO, CA 95829 |
| LEBOWITZ, JAMES I. | 25 WADE STREET,BRIGHTON, MA 02135 |
| LEBREUX, MICHAEL | 1713 HIGHLAND VIEW DR,SMYRNA, GA 30082 |
| LEBRUN, STEPHEN M | 330 DRAKE LANE,JOHNSTOWN, CO 80534 |
| LEBSACK, BRYAN L. | 6636 RITCHIE HIGHWAY,GLEN BURNIE, MD 21061 |
| LECHLEITNER, RICKY | 2017 NORTH 86TH PLACE,SCOTTSDALE, AZ 85257 |
| LECHNER, THOMAS A. | 199 BRUCE HILL ROAD,CUMBERLAND, ME 04021 |
| LECKEY, SCOTT | 12790 PUESTA DEL SOL,REDLANDS, CA 92373 |
| LECKEY, SCOTT | 12790 PUESTA DEL SOL STREET,REDLANDS, CA 92373 |
| LECLAIR, MELISSA M | 76 BIANCA ROAD,DUXBURY, MA 02332 |
| LECLAIR, PAVEL | 2070 RAPALLO WAY,BAY POINT, CA 94565 |
| LEDBETTER, GARY | 1426 QUAIL VIEW CIRCLE,WALNUT CREEK, CA 94597 |
| LEDBETTER, JOHN A. | 3671 HATTERAS LANE,LAKE HAVASU CITY, AZ 86406 |
| LEDDIN, KEVIN ALLEN | 2834 SW 4TH STR,BOYNTON BEACH, FL 33435 |

| Claim Name | Address Information |
| --- | --- |
| LEDER, CAROL J. | 525 EAST SEASIDE WAY #911,LONG BEACH, CA 90802 |
| LEDESMA RICHENS, DON EDWARD | 1303 NORTHEAST SUNSET WAY,POULSBO, WA 98370 |
| LEDESMA, DELIA | 2836 BERKSHIRE WAY,SACRAMENTO, CA 95864 |
| LEDESMA, JOSE L. | 644 DENNIS AVENUE,CHULA VISTA, CA 91910 |
| LEDGER, HANNAH M | 143 ATKINS WAY,HERTFORD, NC 27944 |
| LEDOUX, SHELLY | 75 DOVER ROAD,DURHAM, NH 03824 |
| LEE NICHOLSON, STACEY A. | 3034 COOKSON AVENUE,ELGIN, IL 60123 |
| LEE, AMANDA L | 5605 LANDCROSS DR,LOUISVILLE, KY 40216 |
| LEE, ANTHONY P. | 9904 BARRIER REEF DRIVE,LAS VEGAS, NV 89117 |
| LEE, BONG JOO | 2693 COLLEGE HILL CIRCLE,SCHAUMBURG, IL 60173 |
| LEE, CANDACE F | P.O. BOX 1751,COLFAX, CA 95713 |
| LEE, CHAD | 1504 WESTDALE AVE,WINTER PARK, FL 32790 |
| LEE, CHARLES H. | 1403 LYNBROOKE DRIVE,YARDLEY, PA 19067 |
| LEE, CHONG LIM | 2257 ASCOT PKWY,VALLEJO, CA 94591 |
| LEE, DAVID | 11 NORTH RIDING DRIVE,PENNINGTON, NJ 08534 |
| LEE, DEAN C | 5305 POTOMAC STREET,CHEYENNE, WY 82001 |
| LEE, ELIZABETH A. | 728 W JACKSON BLVD APT 523,CHICAGO, IL 60607 |
| LEE, EUGENE W. | 1051 ORCHARD POND CT,LAKE ZURICH, IL 60047 |
| LEE, HEGHEI | 34543 HAWKE ST,STERLING HEIGHTS, MI 48310 |
| LEE, IN HYOUNG | 4618 194TH WAY NORTHEAST,SAMMAMISH, WA 98074 |
| LEE, JAMES | 948 MARION AVE.,HIGHLAND PARK, IL 60035 |
| LEE, JANET | 8300 OCEANVEIW  TERRACE UNIT 312,SAN FRANCISCO, CA 94132 |
| LEE, JEANNIE | 236 WICKED WEDGE WAY,LAS VEGAS, NV 89148 |
| LEE, JENNY | 5 OCEANSIDE DRIVE,DALY CITY, CA 94015 |
| LEE, JOSEPH | 14478 COLEBROOK DRIVE,CORONA, CA 92880 |
| LEE, KANOWELL M. | 4909 WHISPERING SPRING AVENUE,LAS VEGAS, NV 89131 |
| LEE, KUI W. | 220 ALLAIRE CIRCLE,SACRAMENTO, CA 95835 |
| LEE, MI JIN | 14924 45TH DRIVE NORTHEAST,MARYSVILLE, WA 98271 |
| LEE, MICHAEL J. | 7340 REDHEAD DR,N LAS VEGAS, NV 89084 |
| LEE, MIN WAN | 150 SESSINGHAM LANE,ALPHARETTA, GA 30005 |
| LEE, NATHANIEL D | 7757 BLUEBERRY HILL LANE,ELLICOTT CITY, MD 21043 |
| LEE, OK KUM | 8113 BLUEBONNET DRIVE,LARTON, VA 22019 |
| LEE, OTIS L | 10385 EASTVIEW DRIVE,STOCKTON, CA 95212 |
| LEE, PATTI Y. | 8798 15TH AVE,BROOKLYN, NY 11228 |
| LEE, RAMOD A. | 401 FOX TRAIL,PARKESBURG, PA 19365 |
| LEE, REBA | 665 FOXCROFT TRAIL SE,MARIETTA, GA 30067 |
| LEE, SANG EUN | 5 BROOK ROAD,WALDEN, NY 12586 |
| LEE, SANG HE | 1361 ABINGDON WAY,WINSTON SALEM, NC 27106 |
| LEE, SOON CHUL | 6914 187TH PLACE SOUTHWEST,LYNNWOOD, WA 98037 |
| LEE, SUSAN S. | 549 LEWIS AVENUE,SAN LEANDRO, CA 94577 |
| LEE, TAIWAN J. | 12223 EAST FORD AVENUE,AURORA, CO 80012 |
| LEE, TANYA R. | 670 IRON MOUNTAIN BLVD,LAKE OSWEGO, OR 97034 |
| LEE, TAWANA | 100 CREEK SIDE DR,MCDONOUGH, GA 30252 |
| LEE, THOMAS JONATHAN | 411 QUINTARA STREET,SAN FRANCISCO, CA 94116 |
| LEE, TIMOTHY | 5 SILANO DRIVE,OXFORD, CT 06478 |
| LEE, TOM T. | 9308 GALVIN AVENUE,SAN DIEGO, CA 92126 |
| LEE, VERNON D | 1895 PALLADIAN DRIVE APT#1222,FLORENCE, KY 41042 |
| LEE, VERNON LLOYD | 11137 BUGENHAGEN DR,ORLANDO, FL 32832 |
| LEE, WOO HYANG | 19214 SHANDALL CT,PARKTON, MD 21120 |

| Claim Name | Address Information |
|---|---|
| LEE, XIANGHONG | 1218 CANVASBACK COURT,FORT COLLINS, CO 80525 |
| LEE, YOU JEUNG | 731 FRANCES DRIVE,BARSTOW, CA 92311 |
| LEE, YUN HEE | 8112 242ND STREET SOUTHWEST,EDMONDS, WA 98026 |
| LEEDS, RICHARD G. | 3239 RANGERS GATE,MARIETTA, GA 30062 |
| LEEK, KATRINA M. | 1428  CREEKS EDGE COURT,ORANGE PARK, FL 32003 |
| LEEUWENBURG, EWOUT | 6189 GREY FRIAR WAY,DUBLIN, OH 43017 |
| LEFEVRE, BRANDON | 1318 NORTH 640 WEST,WEST BOUNTIFUL, UT 84087 |
| LEFEVRE, JOHN D. | 3127 SW VOLCANO AVENUE,REDMOND, OR 97756 |
| LEFFEW, JON | 146 EASTON DRIVE,MOORESVILLE, NC 28117 |
| LEFTRIDGE, LEONARD ALAN | PO BOX 976,CONDON, MT 59826 |
| LEGASPI, FRANCISCO H. | 15 MEADOW LANE,EAST WINDSOR, NJ 08520 |
| LEGER, CAROL | 247 LAKESHORE DRIVE,EAST FALMOUTH, MA 02536 |
| LEGER, JOSEPH S. | 1416 COACHMAN COURT,FREELAND, WA 98249 |
| LEGGETT, BLAKE CARLSON | 505 ARNON MEADOW ROAD,GREAT FALLS, VA 22066 |
| LEGGEWIE, ROBERT M | P O BOX 1004,TWIN PEAKS, CA 92391 |
| LEGGIO, ANTHONY | 10 OLDSTONE COURT,CENTEREACH, NY 11720 |
| LEGREE, LANCE | 110 CARRIAGE LANE,PLAINVIEW, NY 11803 |
| LEHECKA, CHARLES J | 6 PEACOCK LANE,COMMACK, NY 11725 |
| LEHINGER, ANN T | 4117 SOUTH COOK STREET,SPOKANE, WA 99223 |
| LEHMAN, STEPHEN W. | 1132 CATAMOUNT ROAD,FAIRFIELD, CT 06824 |
| LEHMER, MARC A | 8726 WOOD SORRELL COURT,MATTHEWS, NC 28105 |
| LEIB, ERIC | 26508 FRANKLIN POINTE DR,SOUTHFIELD, MI 48034 |
| LEIBLE, ANGELA | 4528 RAY AVENUE,SAINT LOUIS, MO 63116 |
| LEIBRAND, RANDY | 1724 NORWOOD LN,BILLINGS, MT 59102 |
| LEICHT, LOIS A | 25737 VISTA RD,HOLLYWOOD, MD 20636 |
| LEIDECKER, JOHN P. | 8238 SOUTH LOREL AVENUE,BURBANK, IL 60459 |
| LEIGH, CHRISTOPHER | 4028 20TH STREET NE,WASHINGTON, DC 20018 |
| LEIGH, ROBERT A. | 1281 DOROTHY AVENUE,SAN LEANDRO, CA 94578 |
| LEIKER, AARON A | 24800 THUNDER LANE,SAINT ROBERT, MO 65584 |
| LEIMAN, JAMES M | 711 WOODDALE ROAD,BLOOMFIELD HILLS, MI 48301 |
| LEIMBACH, WAYNE | 686 SEAWAVE COURT,BALTIMORE, MD 21220 |
| LEIN, MARC A | 2310 NE 94TH STREET,VANCOUVER, WA 98665 |
| LEINENBACH, P. DAVID | 2750 FORTHILL AVENUE NW,SALEM, OR 97304 |
| LEINER, LOUIS GRAY | 6104 MARKET STREET,WILMINGTON, NC 28405 |
| LEIREN, INGUNN B. | 17600 MARINE DRIVE,STANWOOD, WA 98292 |
| LEISCHNER, MATTHEW P. | 386 NORTH LARCH AVENUE,ELMHURST, IL 60126 |
| LEIST, MICHAEL S. | 333 S. DES PLAINES # 302,CHICAGO, IL 60661 |
| LEITER-ARNOLD, BARBARA A. | 7903 SCHOOLHOUSE AVENUE,GIG HARBOR, WA 98335 |
| LEITZ, WILLIAM P | 7482 STERLING SPRINGS KY,BURLINGTON, KY 41005 |
| LEIVA, HERMES | 1733 IVY COURT,MONTGOMERY, IL 60538 |
| LEJARDE, DENNIS M. | 2336 WILLIAMSON AVENUE,FULLERTON, CA 92833 |
| LEJEUNE, KRISTINA M. | 1660 N LASALLE DR, #3906,CHICAGO, IL 60614 |
| LEKHAI, SUKHDEO | 1291 CLINTON AVENUE,IRVINGTON, NJ 07111 |
| LELAND, TYLER J | 8322 24TH AVE NW,SEATTLE, WA 98117 |
| LELII, BENITO | 331 NW 151ST AVE,PEMBROKE PINES, FL 33028 |
| LELITO, GREGORY | 49177 HEYWARD,SHELBY TWP., MI 48317 |
| LEMAIRE, HAROLD C. | 1240 NEW CHESTER ROAD,NEW OXFORD, PA 17350 |
| LEMASTERS, CLINT P. | 7806 NE 108TH TERRACE,KANSAS CITY, MO 64157 |
| LEMAY, MICHAEL P. | 1535 CARLYLE ROAD,NAPERVILLE, IL 60564 |

| Claim Name | Address Information |
| --- | --- |
| LEMBKE, PHILIP | 16309 BASSETT COURT,RAMONA, CA 92065 |
| LEMERE, MICHAEL D | 55091 LEE ROAD,NEW HUDSON, MI 48165 |
| LEMIRE, RHONDA A. | 7660 VILLA ACAPULCO AVENUE,LAS VEGAS, NV 89131 |
| LEMKAU, JOHN | 3944 CARSON STREET,SAN DIEGO, CA 92117 |
| LEMKE, ROBERT J. | 2070 WILD DUNES COURT,GENEVA, IL 60134 |
| LEMLER, SHELBY | 17047 BERNARDO CENTER DRIVE #B,SAN DIEGO, CA 92128 |
| LEMMERMAN, JOHN ERIC | 1100 POOLE ROAD,WESTMINSTER, MD 21157 |
| LEMMI, FRANCESCO | 235 RED OAK DRIVE #A,SUNNYVALE, CA 94086 |
| LEMMINN, JOHN C | 182 PALMER CIRCLE,SAYVILLE, NY 11782 |
| LEMMONDS, JANE | 309 CHURCH STREET UNIT # 601,NASHVILLE, TN 37201 |
| LEMON, BOYD S. | 6875 LONG HILL PLACE,PASO ROBLES, CA 93446 |
| LEMOS, JORGE LUIZ | 444 EAST 2ND AVENUE,ROSELLE, NJ 07203 |
| LENCIONI, DAVID A. | 9266 LOUIS ST.,ELK GROVE, CA 95624 |
| LENDA, DAVID | 3675 BACON AVENUE,BERKLEY, MI 48072 |
| LENDL, JENNIFER E. | 320 CALDECOTT LANE #323,OAKLAND, CA 94618 |
| LENEAR, CATHERINE T | 5392 CALABRIA WAY,SACRAMENTO, CA 95835 |
| LENELL, JENNIFER | 64 SPRINGDALE ROAD,MONTGOMERY, IL 60538 |
| LENEUS, EDOUARD E. | 18 NEW TRENT ST,EWING, NJ 08638 |
| LENGEL, CLIFFORD J | 4004 NE 21 AVENUE,FT LAUDERDALE, FL 33308 |
| LENGYEL, ILDIKO E | 5655 NORTH KINGSFORD AVE.,PARK CITY, UT 84098 |
| LENHARDT, CHARLES | 4211 B FARRAR AVE,NASHVILLE, TN 37215 |
| LENNIX, HARRY J. | 5727 ALADDIN STREET,LOS ANGELES, CA 90008 |
| LENT, MICHAEL | 5022 STRATFORD DRIVE,OAKLEY, CA 94561 |
| LENTI, FRANK | 30 KIPP ROAD,GOSHEN, NY 10924 |
| LENTINE, CHRISTOPHER J | 2426 WEST LUCIA DRIVE,PHOENIX, AZ 85085 |
| LENTON, NITEESE | 50640 HAWTHORNE CT,NORTHVILLE, MI 48167 |
| LENZ, DANIEL L. | 317 WEST 33RD STREET,VANCOUVER, WA 98660 |
| LENZ, JARED D. | 9970 STRATHFIELD LANE,HIGHLANDS RANCH, CO 80126 |
| LENZ, RONALD R. | 17665 SCOTTSDALE ROAD,RIVERSIDE, CA 92504 |
| LEON, ANTHONY W. | 2300 EAST MAGMA ROAD #82,QUEEN CREEK, AZ 85243 |
| LEON, JESUS | 434 EAST 112TH STREET,LOS ANGELES, CA 90061 |
| LEON, MATEO | 759 CUTTER STREET,PITTSBURG, CA 94565 |
| LEON, MIGUEL | 1922 25TH STREET,OCEANO, CA 93445 |
| LEON, NGOCLINH T. | 634 LAUREL AVE,BRIDGEPORT, CT 06605 |
| LEON, SALVADOR DE | 4408 LA MIRADA DRIVE,BAKERSFIELD, CA 93309 |
| LEON, VINCENT DE | 4977 RIDGEVIEW DR,ANTIOCH, CA 94531 |
| LEONARD, CHAD | 9420 THOROUGHBRED RUN,FAIRHOPE, AL 36532 |
| LEONARD, DEMITRA G | 3409 QUEENSBOROUGH DRIVE,OLNEY, MD 20832 |
| LEONARD, GERALD X. | 2601 N GREENVIEW  A,CHICAGO, IL 60614 |
| LEONARD, KEITH A. | 2621 CYPRESS DRIVE,ST CHARLES, MO 63301 |
| LEONARD, KEITH J | 2725 LAKE RIDGE CROSSING,CHESAPEAKE, VA 23323 |
| LEONARD, KEVIN R. | 14131 LEA POINT COURT,HUNTERSVILLE, NC 28078 |
| LEONARD, WALTER F | 6344 ALDERMAN DR.,ALEXANDRIA, VA 22315 |
| LEONARD, WALTER F. | 207 THOMAS ROAD,MC MURRAY, PA 15317 |
| LEONARDIS, LOUIS C | 144-30 35TH AVENUE APT B44,FLUSHING, NY 11354 |
| LEONARDO, SHARON M | 5 LINCOLN DRIVE,GLOUCESTER TWP, NJ 08021 |
| LEONE, CHRISTOPHER J. | 156 GLENDALE ROAD #1,QUINCY, MA 02169 |
| LEONE, DAVID W. | 527 S BELNORD AVE,BALTIMORE, MD 21224 |
| LEONE, FRANK A. | 6471 THUNDERBIRD DRIVEE,INDIAN HEAD PARK, IL 60525 |

| Claim Name | Address Information |
|---|---|
| LEONE, MICHAEL | 408 DIANE CIRCLE,GROVELAND, MA 01834 |
| LEONE, SUZANNE M. | 204 BARTEMUS TRAIL, BLDG 6 #47,NASHUA, NH 03063 |
| LEONELLI, ROBERT | 55 MCKINLEY AVENUE,WHITE PLAINS, NY 10606 |
| LEONETTI, MARK | 17 MALLARD DRIVE,MOUNT LAUREL, NJ 08054 |
| LEOPARD, DAVID | 800 SOUTHBRIDGE BLVD,SAVANNAH, GA 31405 |
| LEOPOLD, JOHN | 22 TAYLOR STREET,BROOKFIELD, CT 06804 |
| LEPEZ, DAVID | 2133 SW 29TH STREET,REDMOND, OR 97756 |
| LEPPLE, CHARLES F. | 3153- ANCHORWAY COURT,APT E,FALLS CHURCH, VA 22042 |
| LEPSKI, PATRICK | 7 BRAEWOOD COURT,SAINT CHARLES, MO 63301 |
| LEPULE, ELENA A | 1941 EAST 17TH STREET,NATIONAL CITY, CA 91950 |
| LERETSIS, MARY-MARGARET | 16245 CATENARY DRIVE,WOODBRIDGE, VA 22191 |
| LERICHE, WAYNE F | 14 DEVENSHIRE CT,STERLING, VA 20165 |
| LERMA, LUIS | 1830 NIMURA ROAD,HOLTVILLE, CA 92250 |
| LERNER, ERIC | 21625 NE 175TH ST,WOODINVILLE, WA 98077 |
| LEROUX, WILLIAM THOMAS | 435 ROSWELL AVENUE,LONG BEACH, CA 90814 |
| LESAAR, RONALD W. | 717 SOUTH WILLIAMS AVENUE,PALATINE, IL 60074 |
| LESACK, WARREN B | 9002 DARTINGTON LANE,WAXHAW, NC 28173 |
| LESCALEET, ROBERT E. | 665 APPLEWOOD LANE,ALGONQUIN, IL 60102 |
| LESCHNIK, DAVID C. | 2557 SOUTH JEFFERSON,MESA, AZ 85209 |
| LESKO, RYAN C | 1211 WHITE ROCK ROAD,SPRING HILL, TN 37174 |
| LESLIE, BRIAN L | 9501 FERRY HARBOUR COURT,ALEXANDRIA, VA 22309 |
| LESLIE, BRYAN HAMILTON | 24858 ORO VALLEY ROAD,AUBURN, CA 95602 |
| LESLIE, SHELLY S | 1501 MAYBROOK DRIVE,RALEIGH, NC 27610 |
| LESNIAK, JASON A. | 2901 WEST HARTFORD DRIVE,PHOENIX, AZ 85053 |
| LESNIAK, MIROSLAW | 10463 SCOTTS BLUFF DR,PEYTON, CO 80831 |
| LESSTRANG, CHRISTIAN HILLS | 2300 WEST WABANSIA #105,CHICAGO, IL 60647 |
| LESTER, BRADLEY S. | 3600 BOB WHITE AVE.,NORMAN, OK 73072 |
| LESTER, FRED D | 4123 TROWBRIDGE STREET,FAIRFAX, VA 22030 |
| LESTER, LORI G. | 4033 RICEBIRD WAY,NORTH LAS VEGAS, NV 89084 |
| LESTRANGE, NILE R | 1600 SOUTH FEDERAL HIGHWAY 10TH FLOOR,POMPANO BEACH, FL 33062 |
| LESZCZYNSKI, PATRICIA | 25899 SHANANDOAH DR,MECHANICSVILLE, MD 20659 |
| LETTIERE, PATRICK A. | 113 TOAD HILL ROAD,CHATHAM, NH 03813 |
| LETWAT, LAURENCE R. | 1307 HACKBERRY ROAD,DEERFIELD, IL 60015 |
| LETZIG, STEPHEN P. | 1843 W CHASE AVE,CHICAGO, IL 60626 |
| LEUNG, ANNIE | 3658 WHITWORTH DRIVE,DUBLIN, CA 94568 |
| LEUNG, CHRISTINE | 4210 PEREZ COURT,DUBLIN, CA 94568 |
| LEVEILLE, DOUGLAS K. | 41822 GAINSLEY,STERLING HEIGHTS, MI 48313 |
| LEVENTHAL, ROBERTA | 201 WEST ECHO LANE,PHOENIX, AZ 85021 |
| LEVER, DAVID R | 230 PORTVIEW AVENUE,NORFOLK, VA 23503 |
| LEVERETT, BRUCE W | 603 PEACHCREST DRIVE,OAKDALE, CA 95361 |
| LEVERETT, JERRY T | 4239 SHADOW WOOD LANE,WINTER HAVEN, FL 33880 |
| LEVERETT, ROSS | 52 OBSIDIAN DRIVE,OAKDALE, CA 95361 |
| LEVERETTE, CHAD | 1248 WATSONIA DR,AIKEN, SC 29803 |
| LEVERONE, CHAD S. | 43 STALL BROOK ROAD,MILFORD, MA 01757 |
| LEVESQUE, MICHAEL P. | 1833 BURNELL DRIVE,LOS ANGELES, CA 90065 |
| LEVESQUE, NICOLE | 51 DEWITT RD,SUTTON, MA 01590 |
| LEVI, CHRISTOPHER D | 10159 ELGIN WAY,BRISTOW, VA 20136 |
| LEVIN, AARON | 1241 W FLETCHER ST, UNIT E,CHICAGO, IL 60657 |
| LEVIN, JARED E. | 111 SOUTH 15TH STREET  1907,PHILADELPHIA, PA 19102 |

| Claim Name | Address Information |
|---|---|
| LEVIN, MARK A | 4109 HANOVER AVENUE,RICHMOND, VA 23221 |
| LEVIN, THOMAS R | 104 CHARLES CIRCLE,SEAFORD, VA 23696 |
| LEVINE, JOSHUA LOUIS | 545 W 110TH ST APT#11C,NEW YORK, NY 10025 |
| LEVINE, MARK | 2044 COTTAGE LANE NW,ATLANTA, GA 30318 |
| LEVINE, MARY FABRE | 7320 5TH AVENUE NW,BRADENTON, FL 34209 |
| LEVINE, MATTHEW J | 948 ORCHARD RIDGE DRIVE #200,GAITHERSBURG, MD 20878 |
| LEVINE, STUART M | 6 MORRISWAY,OWINGS MILLS, MD 21117 |
| LEVINSKY, MATTHEW | 2339 OLD HICKS ROAD,LONG GROVE, IL 60047 |
| LEVINSON, STEVEN | 2470 NW 53RD STREET,BOCA RATON, FL 33496 |
| LEVITT, LISA B | 8925 SW 49TH AVENUE,PORTLAND, OR 97219 |
| LEVY, JULIE D | 289 GREAT HILL RD,RIDGEFIELD, CT 06877 |
| LEVY, MATTHEW T | 5 HEARTHSTONE CIRCLE,WAYLAND, MA 01778 |
| LEVY, ROY | 1071 WEST JEANINE DRIVE,TEMPE, AZ 85284 |
| LEVY, SARAH | 4660 ROTHERHAVEN WAY,SAN JOSE, CA 95111 |
| LEW, CATHERINE V. | PO BOX 21215,OAKLAND, CA 94620 |
| LEWALLEN, TIMOTHY | 700 N. VAIL VIEW ROAD,VAIL, AZ 85641 |
| LEWALLEN, TIMOTHY C. | 700 NORTH VAIL VIEW ROAD,VAIL, AZ 85641 |
| LEWANDOWSKI, ROBERT J | 9096 RED LAVA COURT,LAS VEGAS, NV 89123 |
| LEWIN, DONALD G. | 12720 MAYS CANYON ROAD,GUERNEVILLE, CA 95446 |
| LEWIN, PAUL | 1751 NATURE COURT,SCHAUMBURG, IL 60193 |
| LEWIS, ALINGTON | 22599 CANYON RIDGE PLACE,CASTRO VALLEY, CA 94552 |
| LEWIS, AUSTIN W | 25862 W KENDALL ST,BUCKEYE, AZ 85326 |
| LEWIS, BRAD E. | P O BOX 268,NEDERLAND, CO 80466 |
| LEWIS, CARRIE | 923 WEST COLLUM AVENUE 2E,CHICAGO, IL 60613 |
| LEWIS, CHAD E. | 315 MEDFORD DRIVE,COLORADO SPRINGS, CO 80921 |
| LEWIS, CYNTHIA A | 3667 WILLOWLEA CT,CINCINNATI, OH 45208 |
| LEWIS, DARRELL D | 431 RAINIER DRIVE,SALINAS, CA 93906 |
| LEWIS, DAVID B. | 2140 LAKEWOOD DRIVE,FAIRFIELD, CA 94534 |
| LEWIS, DEBRA L | P O BOX 17366,MISSOULA, MT 59808 |
| LEWIS, DONALD RAY | 1510 CARDINAL LANE,MT JULIET, TN 37122 |
| LEWIS, EDGAR | 23164 VISTA RAMONA ROAD,RAMONA, CA 92065 |
| LEWIS, EMERY | 2554 BOULDER HILL COURT,ATLANTA, GA 30316 |
| LEWIS, FRED E. | 2603 WILLOWBROOK LANE #21,APTOS, CA 95003 |
| LEWIS, GEORGE | 11961 PASEO BONITA,LOS ALAMITOS, CA 90720 |
| LEWIS, GREGORY A. | P.O. BOX 2846,COUNTRY CLUB HILLS, IL 60478 |
| LEWIS, GWENDOLYN B. | 4918 JOHN TICER DRIVE,ALEXANDRIA, VA 22304 |
| LEWIS, HARMON S. | 623 PENNSYLVANIA AVE,NORFOLK, VA 23508 |
| LEWIS, HENRY | 5968 KNIGHT ARNOLD RD, STE,500-D,MEMPHIS, TN 38118 |
| LEWIS, HILARY | 112 HASECO AVENUE,PORT CHESTER, NY 10573 |
| LEWIS, JAMES ALLEN | 83-155 SINGING HILLS DRIVE,INDIO, CA 92203 |
| LEWIS, JENNIFER | 2543 EAST CORRIVE DRIVE,PHOENIX, AZ 85032 |
| LEWIS, JENNIFER ANNE | 2166 PASETTA DRIVE #2,SANTA CLARA, CA 95050 |
| LEWIS, JENNIFER J | 2957 LIME STREET,RIVERSIDE, CA 92501 |
| LEWIS, JENNIFER J. | 202 WILLOW SPRINGS,NEW MILFORD, CT 06776 |
| LEWIS, JOSHUA D. | 259 WEST PRAIRIE LANE,ROUND LAKE, IL 60073 |
| LEWIS, JUDY | P. O. BOX 601434,SACRAMENTO, CA 95860 |
| LEWIS, KORI A | 2629 BUTTERFIELD DRIVE,MANHATTAN, KS 66502 |
| LEWIS, PATRICIA R. | 4187 SUNNY LANE,TURLOCK, CA 95382 |
| LEWIS, ROBERT J. | 17356 CISCO COURT,HESPERIA, CA 92345 |

| Claim Name | Address Information |
|---|---|
| LEWIS, SOPHIA A | 307 CLEAR SKY TRAIL,LAKE IN THE HILLS, IL 60156 |
| LEWIS, STEPHEN B. | 233 E. 13TH STREET #1805,CHICAGO, IL 60605 |
| LEWIS, STEVE | 6595 JEREMIE DRIVE,SAN JOSE, CA 95120 |
| LEWIS, SUSAN E. | 90 ALTER AVENUE,STATEN ISLAND, NY 10304 |
| LEWIS, TAMMY | 770S 200E STE 102,BIRGHAM CITY, UT 84302 |
| LEWIS, TONYA | 2712 POPLAR DRIVE,BALTIMORE, MD 21207 |
| LEWIS, VICKIE J. | 9234 US HWY 421,CURRIE, NC 28435 |
| LEWIS, VICTORIA | 912 WEST CLARK STREET,REDLANDS, CA 92373 |
| LEWIS, WILLIAM R. | 2225 JUNIPER BERRY,LAS VEGAS, NV 89134 |
| LEWIS, YALE T. | 7204 TARBORO PLACE,FORT WASHINGTON, MD 20744 |
| LEXELL, JENNIFER P.** | 11182 CREEK HAVEN DRIVE,RIVERVIEW, FL 33569 |
| LEYDEN, TOM | 6785 CEDARBROOK DR,BLOOMFIELD HILLS, MI 48301 |
| LEYNE, PATRICK J. | 56 1/2 SUMMER STREET,ANDOVER, MA 01810 |
| LEYTON, AARON T | 501 BEAN HILL ROAD,UNIT 5,NORTHFIELD, NH 03276 |
| LEYVA, LEONEL | 259 EAST CASCADE DRIVE,RIALTO, CA 92376 |
| LI, ANDY W | 5750 BOU AVE #1303,NORTH BETHESDA, MD 20852 |
| LI, ERIC Y. | 7273 SW NEVADA TERRACE,PORTLAND, OR 97219 |
| LI, JIANGUANG | 229 GALWAY LANE,SIMI VALLEY, CA 93065 |
| LI, JOHN H. | 2808 WEST BRYN MAWR AVE,CHICAGO, IL 60659 |
| LI, MICHAEL J | 1031 SOUTH DUNTON AVENUE,ARLINGTON HEIGHTS, IL 60005 |
| LI, PATRICK | 2920 GREENVALE ROAD,CHEVY CHASE, MD 20815 |
| LI, RAYMOND | 77 FAIRVIEW AVE,DALY CITY, CA 94015 |
| LI, YOULIN | 11 PRIMROSE WAY,PALO ALTO, CA 94303 |
| LIAN, JEAN F | 518 STATE ROAD,PRINCETON, NJ 08540 |
| LIAN, THANG S. | 2785 FLANNERY RD,SAN PABLO, CA 94806 |
| LIANG, MATTHEW | 1797 KANAPUU DR,KAILUA, HI 96734 |
| LIASU, LATIFAT I | 8600 COMPASS COURT,LAUREL, MD 20708 |
| LIBBY, RONALD | 10 INVERNESS DRIVE,FALMOUTH, ME 04105 |
| LIBBY, SEAN | 22415 WIMS ROAD,CLARKSBURG, MD 20871 |
| LIBERATORE, VICTOR JOSEPH | 10711 STEVENSON RD,STEVENSON, MD 21153 |
| LIBEY, BRAD | 333 W. ENCANTO BLVD,PHOENIX, AZ 85003 |
| LIBMAN, LAWRENCE | 1212 LARRAWAY DR.,BUFFALO GROVE, IL 60089 |
| LIBMAN, LAWRENCE S. | 1212 LARRAWAY DR.,BUFFALO GROVE, IL 60089 |
| LIBNER, MARK | 515 HUMMINGBIRD LANE,CHESNEE, SC 29323 |
| LICCIARDI, PATRICE | 4493 SIGNATURE DRIVE,CORONA, CA 92883 |
| LICEA, CONSUELO | 2317 & 2319 ORLEANS STREET,SANTA ROSA, CA 95403 |
| LICEA, SILVIA | 7414 EAST MCKELLIPS ROAD,SCOTTSDALE, AZ 85257 |
| LICHLYTER, MATTHEW D. | 6670 WEST POLK PLACE,LITTLETON, CO 80123 |
| LICITRA, EUGENE E. | 3129 SOUTHWEST JUNIPER AVENUE,REDMOND, OR 97756 |
| LICITRA, MICHAEL | 15 ANGUS LANE,NEW CITY, NY 10956 |
| LIDDIE, EDWARD J. | 6385 AQUATIC CIRCLE,COLORADO SPRINGS, CO 80922 |
| LIDDLE, CHRISTOPHER A. | 2372 NORTHWEST  GLISAN ST # 3,PORTLAND, OR 97210 |
| LIDEN, DYAN | 2701 WEST MARYLAND STREET,BELLINGHAM, WA 98225 |
| LIEB, EDWIN L. | 3217 RAYE ROAD,THORNDALE, PA 19372 |
| LIEB, KELLY | 1810 LINDEN STREET,WILMINGTON, DE 19805 |
| LIEB, RICHARD D. | 7211 BRISTOL COURT,MONEE, IL 60449 |
| LIEBERMAN, MARC S. | 10 CROWN POINT RD.,SUDBURY, MA 01776 |
| LIENG, JRANG SON | 239 ROOK ROAD,CHARLOTTE, NC 28216 |
| LIES, MARY KAY | 9240 DRAKE AVENUE,EVANSTON, IL 60203 |

| Claim Name | Address Information |
| --- | --- |
| LIESCH, JOSEPH | 1079 KEY LARGO,ROMEOVILLE, IL 60446 |
| LIEU, LISA N. | 8521 BARROW FURNACE LANE,LORTON, VA 22079 |
| LIEU, TRINH N. | 2662 HILLSMAN STREET,FALLS CHURCH, VA 22043 |
| LIFF, MICHAEL A | 385 3RD STREET,ATLANTIC BEACH, FL 32233 |
| LIFSHIN, MARC C. | 1724 NORTH WINNEBAGO AVENUE #K,CHICAGO, IL 60647 |
| LIGASHESKY, ROBERT | 4006 DUCKHORN DRIVE,MOON TOWNSHIP, PA 15108 |
| LIGASHESKY, ROBERT A. | 4006 DUCKHORN DRIVE,MOON TOWNSHIP, PA 15108 |
| LIGHT, RICHARD T | 7820 BLUSHING DEN STREET,LAS VEGAS, NV 89131 |
| LIGHT, RICHARD T. | 8457 ANTIQUE CAMEO AVENUE,LAS VEGAS, NV 89123 |
| LIGHT, RONNI B | 2509 LA GOLONDRINA STREET,CARLSBAD, CA 92009 |
| LIGOT, ROMEO M. | 924 SOUTH HALLIDAY STREET,ANAHEIM, CA 92804 |
| LIGOTTI, JULIA D. | 4402 SATINWOOD DRIVE,LAS VEGAS, NV 89147 |
| LIKVORNIK, ALEKSEY | 42 GLENWOOD AVENUE UNIT #A,NORWALK, CT 06854 |
| LIKVORNIK, ALEKSEY | 15 COLUMBUS PL #6,STAMFORD, CT 06907 |
| LILLEMON, RICHARD R | 1621 EAST COLUMBIA  AVENUE,SPOKANE, WA 99208 |
| LILLESVE, RAEF A. | 148 NW WILMINGTON AVENUE,BEND, OR 97701 |
| LILLIBRIDGE, MARC R | 721 SW 34TH TERRACE,LEES SUMMIT, MO 64082 |
| LILLY, JULIE A | 11447 EAST DESERT VISTA ROAD,SCOTTSDALE, AZ 85255 |
| LILYQUIST, KEITH ALAN | 91-1452 NOELO STREET,EWA BEACH, HI 96706 |
| LIM, BERNARDO F | 1440 EAST BAUTISTA ROAD,GILBERT, AZ 85296 |
| LIM, JONG PYO | RUBY RED  ATTN: JONG LIM,3618 JEFFERSON DAVIS HIGHWAY,RICHMOND, VA 23234 |
| LIM, LOLITA B. | 1649 VICKSBURG DR.,FAIRFIELD, CA 94533 |
| LIM, SEE-LEE | PO BOX 4052,MERRIFIELD, VA 22116 |
| LIMA, OFELIA A. | 2538 LUCIA AVENUE,WAUKEGAN, IL 60085 |
| LIMA, RICHARD | 73A BEAVER STRET,MILFORD, MA 01757 |
| LIMA, RICHARD L. | 112 BARTON PLACE,MOORESVILLE, NC 28117 |
| LIMCOLIOC, LUIS K. | 2170 NE WEIDLER STREET,PORTLAND, OR 97232 |
| LIMERICK, MICHAEL | 1910 SUGARBUSH DR.,CHARLOTTE, NC 28214 |
| LIMNEOS, DARYL C | 14 NATALIE DRIVE,HAMPTON, VA 23666 |
| LIMON, JESUS D | 19706 KRAMERIA AVENUE,RIVERSIDE, CA 92508 |
| LIN, K FRANK | 519 HEATHER RIDGE,SAN ANTONIO, TX 78258 |
| LIN, LINDA | 7860 S. KILBRENNAN WAY,TUCSON, AZ 85747 |
| LIN, LYNDA XIANGXI | 23104 SYCAMORE FARM DR,CLARKSBURG, MD 20871 |
| LIN, MIRANDA L. | 100 FULTON STREET,APT 4J,BOSTON, MA 02113 |
| LIN, YU | 46969 LUNDY TERRACE,FREMONT, CA 94539 |
| LINANE, MARDI J. | 1364 CORNELL AVENUE,REDLANDS, CA 92374 |
| LINARES, ALYSHIA B | 42485 RINGNECK PLACE,BRAMBLETON, VA 20148 |
| LINARES, BLANCA C | 6292 NW 186 STREET  315,HIALEAH, FL 33015 |
| LINCE, LARRY | 46322 MEADOW LANE,MACOMB, MI 48044 |
| LINCHUK, IGOR M | 19352 PARTHENIA STREET,NORTHRIDGE, CA 91324 |
| LINCOLN, BRIDGET | 6183 BRIGGS WAY,DULUTH, GA 30097 |
| LINCOLN, CHRISTOPHER R | 6672 HEARTWOOD DRIVE,OAKLAND, CA 94611 |
| LINCOLN, ROBIN A | 1534 TIPPAH PARK COURT,CHARLOTTE, NC 28205 |
| LIND, DAVID S. | 190 EVENTING CT,LAS CRUCES, NM 88007 |
| LIND, MARTIN | 1312 SIR FRANCIS DRAKE,SAN ANSELMO, CA 94960 |
| LIND, THOMAS | 5580 EAST ROLANDA STREET,LONG BEACH, CA 90815 |
| LINDAMOOD, MARK R | 426 PADDOCK GREEN DRIVE,PARKERSBURG, WV 26104 |
| LINDAU, WILLIAM E. | 17755 S GOUGAR RD,LOCKPORT, IL 60441 |
| LINDBAEK, CHRISTIAN | 321 NIKOMAS WAY,MELBOURNE BEACH, FL 32951 |

| Claim Name | Address Information |
|---|---|
| LINDELOW, RICHARD | 258 MEADOWBROOK ROAD,KING OF PRUSSIA, PA 19406 |
| LINDEN, PAMELA | 7939 MONARCH COURT,DELRAY BEACH, FL 33446 |
| LINDENBERG, CHRISTINE A. | 1714 CENTENNIAL DRIVE,ANTIOCH, IL 60002 |
| LINDENMEYER, LOUISE M. | 19521  44TH AVENUE NE,LAKE FOREST PARK, WA 98155 |
| LINDERMAN, KATHERINE | 216 SOUTH CROSS CREEK ROAD K,ORANGE, CA 92869 |
| LINDGREN, BARBARA KAYE | 738 BRIGHTVIEW DRIVE,GLENDORA, CA 91740 |
| LINDGREN, DONALD DEAN | 1382 NORTH FIRCROFT AVENUE,COVINA, CA 91722 |
| LINDLEY, BILLY R. | 632 CITATION DR,EDMOND, OK 73003 |
| LINDLEY, ROBERT | 9328 WEST LAKE DRIVE,LITTLETON, CO 80123 |
| LINDNER, RANDY O. | 38495 EAST 144TH AVENUE,HUDSON, CO 80642 |
| LINDOW, EVONNE L | 2666 NORTH NOB HILL ROAD,SUNRISE, FL 33322 |
| LINDQUIST, JENNIFER | 3340 SW CAROLINA STREET,PORTLAND, OR 97239 |
| LINDQUIST, LELANI | 3009 TIFLAWN COURT,SHAKOPEE, MN 55379 |
| LINDQUIST, MARK A | 23875 NORTHEAST ANDERSON LANE,NEWBERG, OR 97132 |
| LINDSAY, MARIA ELENA | 595 E NORTH HILLS DRIVE,SALT LAKE CITY, UT 84103 |
| LINDSEY, GREG | 1971 HOOPER DRIVE,SAN JACINTO, CA 92583 |
| LINDSEY, NATHAN | 302 MAIN STREET,EVANSTON, IL 60202 |
| LINDSLEY, ELIZABETH | 412 HILLER DR.,OAKLAND, CA 94618 |
| LINDSTROM, KELLY M | 584 21ST ST NE,SALEM, OR 97301 |
| LINDSTROM, SARAH S. | 2730 BIG SUR STREET,STOCKTON, CA 95209 |
| LINDSTROM,, RICHARD E. | 25122 DANABIRCH,DANA POINT, CA 92629 |
| LINE, GEOFFREY A. | 241 LISZKA LANE,OSWEGO, IL 60543 |
| LINE, STEVE A | 130 LANSDOWNE DR,NOBLESVILLE, IN 46060 |
| LINEHAN, PAUL M. | 231 LAFAYETTE DRIVE,BOLINGBROOK, IL 60440 |
| LINEHAN, THERESA R. | 123 HANIAN DRIVE,WEYMOUTH, MA 02190 |
| LINEMAN, LYNN E | 6704 9TH AVENUE WEST,BRADENTON, FL 34209 |
| LINGIENE, GVIDA | 10615 S 86TH AVE,PALOS HILLS, IL 60465 |
| LINK, JOEL | 1875 N BURLING STREET # 3E,CHICAGO, IL 60614 |
| LINN, JEFFERY | 1846 TRAMWAY TERRACE LOOP NE,ALBUQUERQUE, NM 87122 |
| LINSDELL, JULIANA S | 21 HARBOUR HILL RD,YORK, ME 03909 |
| LINSON, JEREMY | 4708 COPPOLA CIR,ELK GROVE, CA 95757 |
| LINSTROM**, NATHAN | 5223 S 22ND ST,PHOENIX, AZ 85040 |
| LINTON, DAVID C | 4111 BREMO RECESS LANE,NEW ALBANY, OH 43054 |
| LINTON, GLENN A | 717 ROCK RUN ROAD,PORT DEPOSIT, MD 21904 |
| LINTON, RACHEL BECKHAM | 810 PROVIDENCE CLUB DRIVE,MONROE, GA 30656 |
| LINZY, EMILY LOUISE | 214 GOLDEN LARCH TERRACE NE,LEESBURG, VA 20176 |
| LIOTTA, STEPHEN | 12 BANK STREET,SELDEN, NY 11784 |
| LIPARI, VANESSA | 9043 SW 206 STREET,MIAMI, FL 33189 |
| LIPARI, VINCENT T | 6319 SOUTH NASH WAY,CHANDLER, AZ 85249 |
| LIPE, TIMOTHY | 5888 FALL CREEK DOCK ROAD,RUSSELLVILLE, TN 37860 |
| LIPMAN, GREGORY | 11657 ROYAL TEE CIRCLE,CAPE CORAL, FL 33991 |
| LIPP, MARK | 12500 VIEWSIDE DRIVE,GAITHERSBURG, MD 20878 |
| LIPPERT, EDWARD | 35 WEST 13TH STREET,DEER PARK, NY 11729 |
| LIPPMAN, ROBERT D. | 20 GEMINI ROAD S,MASHPEE, MA 02643 |
| LIPPOFF, ORRIN | 511 BAY RIDGE PARKWAY,BROOKLYN, NY 11219 |
| LIPTON, CHRISTIAN A. | 16441 SOUTHEAST 42ND PLACE,ISSAQUAH, WA 98027 |
| LIPTON, MELISSA C | 663 CHICAMACOMICO WAY,BALD HEAD ISLAND, NC 28461 |
| LIPTON, STEPHEN A. | 161 HIGH ST SE, SUITE 242,SALEM, OR 97301 |
| LIRA-SANCHEZ, VICTOR M. | 301 WEST STARLIGHT DRIVE,PAHRUMP, NV 89048 |

| Claim Name | Address Information |
|------------|---------------------|
| LIRANZO, JOSE A. | PO BOX 131,HUGUENOT, NY 12746 |
| LISH, JARED C | 395 CIRCULA VIOLETA,WASHINGTON, UT 84780 |
| LISINSKI, THOMAS P | 311 EAST LAKE ROAD,PILESGROVE TOWNSHIP, NJ 08098 |
| LISK, KEVIN L | 618 N MULBERRY STREET,CRESTON, IA 50801 |
| LISONBEE, MARK W | 2307 MORNING STAR COURT,PARK CITY, UT 84060 |
| LISONBEE, MARK W | 2307 MORNING STAR DRIVE,PARK CITY, UT 84060 |
| LISTER, DEAN | 8985 GRAMERCY DRIVE,SAN DIEGO, CA 92123 |
| LISTER, MICHAEL | P.O. BOX 7405,BUNKERVILLE, NV 89007 |
| LITALIEN, CLAIRE R | 28 TAMPA STREET,NASHUA, NH 03064 |
| LITCHFIELD, KRISTIN L | 101 JEFFREY CIRCLE,CORAOPOLIS, PA 15108 |
| LITCHFIELD, RICHARD M | 810 A BRASSIE LANE,GLEN ALLEN, VA 23059 |
| LITHANA, ERIC | 2459 MERRITT AVENUE,SAN PABLO, CA 94806 |
| LITKENHAUS, COLLEEN J. | 1121 D STREET, SE,WASHINGTON, DC 20003 |
| LITSEY, W. BYRON | 3572 MOUNT ARIANE DRIVE,SAN DIEGO, CA 92111 |
| LITTELL, DUSTIN T | 2601 S LEONARD PL,CHANDLER, AZ 85248 |
| LITTLE, ANDREW S. | 642 EAST PIPING ROCK ROAD,PHOENIX, AZ 85022 |
| LITTLE, ANTHONY | 2652 DIDELPHIS DR,ODENTON, MD 21113 |
| LITTLE, CHAD | 5721 HANKINS ROAD,WILLIAMS, CA 95987 |
| LITTLE, DONALD E | 8695 CROFOOT COURT,GRANITE BAY, CA 95746 |
| LITTLE, JEFFREY TODD | 10000 BORELAND COURT,BRISTOW, VA 20136 |
| LITTLE, JOHN | 15186 ROCKFORD ROAD,MONTPELIER, VA 23192 |
| LITTLE, JOHN | 15186 ROCKFORD RD,MONTPELIER, VA 23192 |
| LITTLE, JONATHON D. | 31 SUMMIT DR,BRIGHTON, NY 14620 |
| LITTLE, RICHARD F. | 1618 RIGGS PLACE, NW,WASHINGTON, DC 20009 |
| LITTLE, SHANE | 1418 METROPOLITAN AVE,ATLANTA, GA 30316 |
| LITTLE, STEVE L | 2962 LOGBRIDGE ROAD,HIGH POINT, NC 27265 |
| LITTLE, THOMAS H | 11 SAINT GEORGES DRIVE,PINEHURST, NC 28374 |
| LITTLE, TY D. | 1563 ELM STREET,DENVER, CO 80220 |
| LITVACK, JONATHAN B. | 32 NORTH GOLDEN WEST AVE,ARKADIA, CA 91007 |
| LIU, BEATRICE | 1015 MOUND STREET,ALAMEDA, CA 94501 |
| LIU, QING XIA | 836 BLOSSOM WAY,HAYWARD, CA 94541 |
| LIU, SAT | 2451 25TH AVENUE,OAKLAND, CA 94601 |
| LIU, SY A. | 2612 EAST 22ND STREET,OAKLAND, CA 94601 |
| LIU, ZISEN | 997 INDIAN CREEK ROAD,JENKINTOWN, PA 19046 |
| LIVELY, ROBERT P | 40102 E 150TH ST,KINGSVILLE, MO 64061 |
| LIVIAN, DARIUS | 22560 MURIETTA ROAD,SALINAS, CA 93908 |
| LIVIAN, PARVIZ | 227 ARGUELLO DRIVE,SALINAS, CA 93907 |
| LIVINGSTON, ANNE RENEE | HC 65 BOX 1092,ROMNEY, WV 26757 |
| LIVINGSTON, JON | 1556 CLIFFTOP AVENUE,SAN MARCOS, CA 92078 |
| LIVOTI, JOHN G. | 40 CHIPPERFIELD COURT,STATEN ISLAND, NY 10301 |
| LIZAMA-ZUNIGA, SANTO A | 5118 ANDRADELL LANE,CHESTERFIELD, VA 23832 |
| LIZARRAGA, JESUS R. | 1166 CAMILIA STREET,CALEXICO, CA 92231 |
| LIZARRAGA, RODOLFO | 2125 BUSH COURT,CALEXICO, CA 92231 |
| LIZZO-STOCK, CARMELA | 14307 EAST HAWKNEST ROAD,SCOTTSDALE, AZ 85262 |
| LLAMAS, ADELA | 78 WEST SUNBOW STREET,CEDAR CITY, UT 84720 |
| LLAMAS, CARMEN | 1229 EAST HARVARD AVENUE,FRESNO, CA 93704 |
| LLERENA, AUDELIO | 5560 METROWEST BLVD #206,ORLANDO, FL 32811 |
| LLEWELLYN, SUSAN D | 127 HILDA GRACE LANE,CARY, NC 27519 |
| LLITERAS, ANSEIMO | 377 W 58 ST,HIALEAH, FL 33012 |

| Claim Name | Address Information |
|---|---|
| LLOYD, CHARMIN D | 13800 CROOM ROAD,UPPER MARLBORO, MD 20772 |
| LLOYD, DAVID S | 200 COLUMBIA LANE,STEVENSVILLE, MD 21666 |
| LLOYD, KEVIN A | 514 JENNINGS MILL DRIVE,BOWIE, MD 20721 |
| LO, CHING-YUAN | 13568 ARCADIAN DRIVE,LEESBURG, VA 20176 |
| LOANGO, JULIO | 13543 RELIANCE STREET,ARLETA, CA 91331-6634 |
| LOAR, WILLIS CHAD | 4903 ELIZABETH ANNE CIRCLE,TAMPA, FL 33616 |
| LOAYZA, MIGUEL | 20062 MERRIDY STREET,CHATSWORTH, CA 91311 |
| LOBAINA, DAVID | 7235 WEST 2 COURT,HIALEAH, FL 33014 |
| LOBATO, ROY | 1925 OLIVEGLEN COURT,FAIRFIELD, CA 94534 |
| LOBB, JEFFREY P | 9 OLD STAGE COACH ROAD,NEWTON, NJ 07860 |
| LOBDELL, BETH | 3910 CENTRAL AVE. APT 103,FORT MYERS, FL 33901 |
| LOBE, FRANCIS B | 3903 LINDEN ROAD,ROCKY RIVER, OH 44116 |
| LOBERA, JAIME A | 3777 36TH STREET #6,SAN DIEGO, CA 92104 |
| LOBUONO, FRANK | 40 HILLSIDE AVENUE,HAVERSTRAW, NY 10927 |
| LOCASCIO, MARK | PO BOX 2962,SAG HARBOUR, NY 11963 |
| LOCASTRO, MICHAEL S | 1 BUSH ROAD,DENVILLE, NJ 07834 |
| LOCASTRO, MICHAEL S | 4 TOWPATH ROAD,DENVILLE, NJ 07834 |
| LOCHANSKY, ELLIOT R | 4317 BAY RUM LN.,RALEIGH, NC 27610 |
| LOCKE, DONNA M. | 35 SOUTH HERSHEY AVENUE,LEOLA, PA 17540 |
| LOCKE, MONICA K. | 2204 ROSS CAUTHEN RD,LANCASTER, SC 29720 |
| LOCKE, THERESA M | 828 VALLEY LANE,GENEVA, IL 60134 |
| LOCKETT, CHRISTOPHER | 14625 CAMBRIDGE CIRCLE,LAUREL, MD 20707 |
| LOCKHART, CHARLES G | 800 WILD HAWK DRIVE,SPARKS, NV 89436 |
| LOCKHART, FRANK L. | 433 TURTLEBACK ROAD UNIT #D,MESQUITE, NV 89027 |
| LOCKHART, RALPH M. | 2503 MIRAMAR AVENUE #231,CASTRO VALLEY, CA 94546 |
| LOCKHART, RHONDA | 5950 NORTH 78TH STREET #268,SCOTTSDALE, AZ 85250 |
| LOCKLEAR MADISON FIN GP, SEAN | 330 MADISON AVE   SUIT 945,NEW YORK, NY 90017 |
| LOCKLEAR, SEAN | C/O MADISON SMALLWOOD FINANCIA,330 MADISON AVE 9TH FL,NEW YORK, NY 10017 |
| LOCKMAN, JOHN | 1618 EAST LINCOLN,ROYAL OAK, MI 48067 |
| LOCKWOOD, STEVEN C. | 440 S. ARLINGTON HEIGHTS ROAD,ARLINGTON HEIGHTS, IL 60005 |
| LODER, LAURA S | 514 EAST HIGHLAND AVENUE,VILLA PARK, IL 60181 |
| LODES, AMY MILLER | 42819 DELPHINIUM CIRCLE,LEESBURG, VA 20176 |
| LODI, MELISSA L. | 14 WAUWINET COURT #14,GUILFORD, CT 06437 |
| LOEBER, BRADLEY E | 320 FAIRVIEW LANE,MARIETTA, OH 45750 |
| LOEHMAN, RICHARD D. | 1117 BUTTERFIELD CIRCLE WEST,SHOREWOOD, IL 60404 |
| LOERA, ERNESTO J. | 933 NOLAN WAY,CHULA VISTA, CA 91911 |
| LOERA, JOSE G | 837 WEST LAS FLORES WAY,SANTA MARIA, CA 93458 |
| LOERA, RIGOBERTO | 7504 SAN FRANCISCO ST.,HIGHLAND, CA 92346 |
| LOEWENSTEIN, ROBERT E. | 10 SAMUEL WILLSON LANE,FRANKLIN TOWNSHIP, NJ 08867 |
| LOEWY, ROBERT T | 105 SILVERMERE,FAYETTEVILLE, GA 30215 |
| LOFENDO, JEANINE | 6091 CYPRESS HOLLOW WAY,NAPLES, FL 34109 |
| LOFTIS, DANIEL R. | 4350 WHITE OAK COURT,ETNA, CA 96027 |
| LOFTIS, NORMAN J. | PO BOX 566,SAG HARBOR, NY 11963 |
| LOFTIS, TIMOTHY L | 4628 SOUTH WOODDUCK LANE,SALT LAKE CITY, UT 84117 |
| LOGAN, JAMES M. | 165 WATERMAN ROAD,CANTON, MA 02021 |
| LOGAN, JONATHAN T | 1131 GRANT ST,WHEATON, IL 60187 |
| LOGAN, MARTA R. | 14620 SW REDBUD WAY,BEAVERTON, OR 97007 |
| LOGOSSOU, KOMLAN M | 1830 COLUMBIA PIKE #310,ARLINGTON, VA 22204 |
| LOGSDON, DORE M | 468 PINE DRIVE,BAILEY, CO 80421 |

| Claim Name | Address Information |
|---|---|
| LOGVINENKO, YEVGENIY | 3702 PRONGHORN MEADOWS CIRCLE,COLORADO SPRINGS, CO 80922 |
| LOHAN, DANIEL | 3843 LOUISE ST,SKOKIE, IL 60076 |
| LOHMAN, ADAM J | 409 MASON RD,MILFORD, NH 03055 |
| LOHMAN, JASON W. | 2019 YELLOW DAISY COURT,NAPERVILLE, IL 60563 |
| LOHMANN, KRIS H. | 2 STONEWOOD,IRVINE, CA 92604 |
| LOHRFINK, KIMBERLY J | 1226 BLACK FRIARS ROAD,CATONSVILLE, MD 21228 |
| LOHSE, ROGER E. | 1126 HOLLYWOOD BOULEVARD,HOLLYWOOD, FL 33019 |
| LOIBEN, LOUIS J. | PERSONALITIES, INC.,3328 COMMERCIAL DRIVE,NORTHBROOK, IL 60062 |
| LOIS ESTRADA, ANITA | 6366 CIBOLA ROAD,SAN DIEGO, CA 92120 |
| LOKKO, KOFI Y | 10845 WILL PAINTER DRIVE,OWINGS MILLS, MD 21117 |
| LOLIS, ELIAS | 47 OAKLAWN AVENUE,STAMFORD, CT 06905 |
| LOMBARDI, JONI | 101 NORTH FAIRVILLE AVENUE,HARRISBURG, PA 17112 |
| LOMBARDI, MICHAEL | 201 PAINTER HILL ROAD,ROXBURY, CT 06783 |
| LOMBARDO, PAUL A. | 1020 PACIFIC AVENUE,ALAMEDA, CA 94501 |
| LOMBARDO, ROBERT | 59 OAKCREST AVENUE,FARMINGVILLE, NY 11738 |
| LOMBARDO, RYAN | 1309 NORTH WELLS  UNIT#1406,CHICAGO, IL 60610 |
| LOMELI, ANA | 1616 SOUTH SPRUCE,SANTA ANA, CA 92704 |
| LONDON, DAVID | 801 CAREY DR.,NORMAN, OK 73069 |
| LONDON, ELENI M | 3725 12TH STREET NE 109,WASHINGTON, DC 20017 |
| LONDON, JOHN R. | P O BOX 1095,MADISON, AL 35758 |
| LONDON, PHILIP | 2201 NW 103 AVENUE,PEMBROKE PINES, FL 33026 |
| LONDON, TONY C | 7224 SHIRLAND AVENUE,NORFOLK, VA 23505 |
| LONDONO, CARLOS | 15 HERKOMER STREET,NEW HYDE PARK, NY 11040 |
| LONDONO, CLARA TORO | 16 VIZCAYA COURT,SHOREHAM, NY 11786 |
| LONG, ANDRE J. | 1764 LILY POND CIRCLE,HENDERSON, NV 89012 |
| LONG, DAVID | 627 NORTH CARR STREET,TACOMA, WA 98403 |
| LONG, DWIGHT D. | 3726 WEST ALLUVIAL AVENUE,FRESNO, CA 93711 |
| LONG, JAMES F | 2404 STONESTHROW RD,UPPER SAUCON TWP, PA 18015 |
| LONG, JARRELL D | 6328 LAUREN ASHTON AVENUE,LAS VEGAS, NV 89131 |
| LONG, JOHN R | P.O. BOX 7341,ALGONQUIN, IL 60102 |
| LONG, KATIE C | 104 PINEHURST COURT,NEWBERG, OR 97132 |
| LONG, PAUL M. | 2909 HAVERFORD LANE,MARIETTA, GA 30067 |
| LONG, RAYMOND A. | 1022 4TH AVENUE NW,ALTOONA, IA 50009 |
| LONG, RAYMOND P | P.O. BOX 2162,LARGO, FL 33779 |
| LONG, SONJA K. | 9804 NE 100TH STREET,KANSAS CITY, MO 64157 |
| LONG, STELLA L | 4178 OCEAN VIEW BOULEVARD,SAN DIEGO, CA 92113 |
| LONG, TIMOTHY | 2117 85TH ST CT E,TACOMA, WA 98445 |
| LONG, WESLEY B | 177 AUTUMN RIDGE ROAD,DELTONA, FL 32725 |
| LONG, WILLIS CLYNE | 920 EAST 700 NORTH,AMERICAN FORK, UT 84003 |
| LONG,, JOHN B.R. | 243 BEE BROOK ROAD,WASHINGTON DEPOT, CT 06793 |
| LONG,, RONALD G | 1306 BUTLER STREET,EASTON, PA 18042 |
| LONGACRE, JEAN | 1250 OLD JORDAN ROAD,HOLLAND, PA 18966 |
| LONGACRE, JOHN | 905  CORINTHIAN AVE,PHILADELPHIA, PA 19130 |
| LONGFELLOW, SUZANNE D. | 680 WELLINGBOROUGH COURT,ALPHARETTA, GA 30005 |
| LONGLY, LONG | 20 N CENTER ST,JOLIET, IL 60435 |
| LONGMAID,, H. ESTERBROOK | 52 HARWICH ROAD,CHESTNUT HILL, MA 02467 |
| LONGO, KATHLEEN M | 2172 OLD MINERAL HILL ROAD,FINKSBURG, MD 21048 |
| LONGSTAFF, KIM | 40080 MONTAGE LANE,MURRIETA, CA 92563 |
| LONSDALE, MARTIN | 10318 CULLMAN AVENUE,WHITTIER, CA 90603 |

| Claim Name | Address Information |
|---|---|
| LOO, BRADFORD G | 6302 MANCHESTER WAY,ALEXANDRIA, VA 22304 |
| LOOFBOURROW, J PATRICK | 2885 NORTH COMPASS CIRCLE,CHULA VISTA, CA 91914 |
| LOONEY, JASON | 616 VASSAR ROAD,SAINT LOUIS, MO 63130 |
| LOONEY, MICHAEL D. | 1847 SHIRLEY DRIVE,BENICIA, CA 94510 |
| LOOR, ROBERT T | 1765 W. REGENTS PARK ROAD,CROFTON, MD 21114 |
| LOORAM, EDWARD S. | 229 STRATFORD AVENUE,HADDON TOWNSHIP, NJ 08108 |
| LOOS, ANDREW A | 2698 HARDWOOD AVE,LANCASTER, OH 43130 |
| LOPER, ROBERT | 2453 NW MASER DRIVE,CORVALLIS, OR 97330 |
| LOPES, PATRICIA A. | 126 SUTCLIFFE CIRCLE,FOLSOM, CA 95630 |
| LOPETRONE, SYLVIA | 2033 & 2033 1/2 FOURTH,WYANDOTTE, MI 48192 |
| LOPEZ, ADOLFO | 3333 CONEJO DRIVE,SAN BERNARDINO, CA 92404 |
| LOPEZ, ADOLPHE R. | 429 CARDINAL LANE,BEDMINSTER, NJ 07921 |
| LOPEZ, ADRIAN | 8904 SW 206TH ST,MIAMI, FL 33189 |
| LOPEZ, ALEJANDRO | 601 KENRIDGE CIRCLE,STONE MOUNTAIN, GA 30083 |
| LOPEZ, ANA M. | 7840 SOUTH PARK AVENUE,TACOMA, WA 98408 |
| LOPEZ, ANTONIO | 6524 NW 197 LN,HIALEAH, FL 33015 |
| LOPEZ, ARMANDO | 1719 NORTH STANWICH ROAD,VERNON HILLS, IL 60061 |
| LOPEZ, ARTURO | 17371 MADRONE ST,FONTANA, CA 92337 |
| LOPEZ, BERNARDO | 9410 KIMBROUGH COURT,STOCKTON, CA 95209 |
| LOPEZ, CARLOS | 7578 MIDFIELD AVENUE,LOS ANGELES, CA 90045 |
| LOPEZ, CHRISTINA | 3224 NORTH CENTRAL DRIVE,CHANDLER, AZ 85224 |
| LOPEZ, CLAUDIA | 1510 NE 140 STREET,NORTH MIAMI, FL 33161 |
| LOPEZ, DENNIS A. | 201 E. KENNEDY BLVD #950,TAMPA, FL 33602 |
| LOPEZ, DIANA | 4135 CHERRY POINT COURT,ANTIOCH, CA 94531 |
| LOPEZ, FERMIN | 1212 CALLE DE ORO EAST,CALEXICO, CA 92231 |
| LOPEZ, FRANCISCO | 2061 DONRA WAY,COLUMBIA, TN 38401 |
| LOPEZ, GEORGE A. | 880 RENTON COURT,SAN JOSE, CA 95123 |
| LOPEZ, ISCELA U | 2287 NE 8TH STREET,BEND, OR 97701 |
| LOPEZ, JAIME D | 4753 CHEVY PLACE,HOLLYWOOD, FL 32811 |
| LOPEZ, JAIME R | 416 NORTH SCRIVENER STREET,LAKE ELSINORE, CA 92530 |
| LOPEZ, JAVIER | 915 WEST 14TH PLACE,ESCONDIDO, CA 92025 |
| LOPEZ, JOHN P | 22 MAPLE LANE,BLAUVELT, NY 10913 |
| LOPEZ, JOSE L. | 1611 POINT LOBOS LANE,SANTA MARIA, CA 93454 |
| LOPEZ, JOSE P. | 1052 KEY LARGO DR,ROMEOVILLE, IL 60446 |
| LOPEZ, JOSEPH P* | 546 E LATHROP RD.,LATHROP, CA 95330 |
| LOPEZ, JUAN | 185 CYPRESS STREET,CHULA VISTA, CA 91910 |
| LOPEZ, JULIAN | 810 EAST 8TH STREET,LONG BEACH, CA 90813 |
| LOPEZ, JUVENCIO | 12309 HAVELOCK AVENUE,CULVER CITY, CA 90230 |
| LOPEZ, KERI | 2299 SACRAMENTO STREET #2,SAN FRANCISCO, CA 94115 |
| LOPEZ, LAURA | 529 SOUTH  5TH STREET,MONTEBELLO, CA 90640 |
| LOPEZ, LIBERTAD PALOMA | 4146 GREENMEAD ROAD,WINSTON SALEM, NC 27106 |
| LOPEZ, LORRAINE E. | 807 SEASIDE DRIVE,SANTA MARIA, CA 93454 |
| LOPEZ, LUIS AROLDO | 4033 DEERFIELD AVENUE,LAS VEGAS, NV 89147 |
| LOPEZ, MANUEL R. | 3114 WEST COVEY LANE,PHOENIX, AZ 85027 |
| LOPEZ, MARGARITA | 2930 ARGUELLO DRIVE,BURLINGAME, CA 94010 |
| LOPEZ, MARIA | 2550 EUCLID  AVENUE,NATIONAL CITY, CA 91950 |
| LOPEZ, MARIA NATALIA | 7727 INVERSHAM DRIVE   APT 150,FALLS CHURCH, VA 22042 |
| LOPEZ, MATTHEW | 2546 WEST TIMBER DRIVE,EAGLE, ID 83616 |
| LOPEZ, NESTOR PAOLO | 2503 HASTINGS SHORE LANE,REDWOOD CITY, CA 94065 |

| Claim Name | Address Information |
|---|---|
| LOPEZ, OSCAR O. | 10806 ROSE COURT,ADELANTO, CA 92301 |
| LOPEZ, PORFIRIO | 709 BRADFORD DR.,RICHMOND, CA 94806 |
| LOPEZ, RAFAEL | 1932 BATHESDA BOULEVARD,ZION, IL 60099 |
| LOPEZ, ROBERT | 22765 BROOKHAVEN,LAKE FOREST, CA 92630 |
| LOPEZ, ROLANDO C. | 770 WEST IMPERIAL AVENUE #30,EL SEGUNDO, CA 90245 |
| LOPEZ, SERINO | 1659 WORTELL DRIVE,LINCOLN, CA 95648 |
| LOPEZ, VICENTE | 2100 PLUMERIA LANE,MANTECA, CA 95337 |
| LOPEZ, WALTER O | 11919 DEANA STREET, NO. B,EL MONTE, CA 91732 |
| LOPEZ,, ANTHONY R. | P.O. BOX 1674,DUVALL, WA 98019 |
| LOPEZ-HERNANDEZ, GERMAN | 4570 EAST NEW YORK AVENUE,LAS VEGAS, NV 89104 |
| LOPEZ-REYES, JAIME | 2323 UNDERPAR COURT,LAS VEGAS, NV 89142 |
| LOPEZ-WELTON, TINA M | 28 DINGLEY ROAD,CARMEL, NY 10512 |
| LORANGER, RICHARD | 10233 KINGS RIVER COURT,FOUNTAIN VALLEY, CA 92708 |
| LORBEER, VIRGINIA L. | 14084 EAST HAMPDEN PLACE,AURORA, CO 80014 |
| LORD, CHRISTOPHER A | 8C MEADOW DRIVE,NORTH BERWICK, ME 03906 |
| LORE, SALVINA M. | 12007 TREELINE WAY,ROCKVILLE, MD 20852 |
| LORELLO-BRANDT, CHRISTINE E | 3122 S 95TH LN,TOLLESON, AZ 85353 |
| LORENCE, JEFF | 3485 SW 106TH AVENUE,BEAVERTON, OR 97005 |
| LORENTZ, AARON | 350 NORWALK WAY,MIDDLETOWN, DE 19709 |
| LORENZ, DANIEL S. | 15200 WEST 123RD STREET,OLATHE, KS 66062 |
| LORENZ, GARY D | 8301 GLENMAR ROAD,ELLICOTT CITY, MD 21043 |
| LORENZ, GARY D | 8301 GLENMAR DRIVE,ELLICOTT CITY, MD 21043 |
| LORENZ, KELLY M. | 26313 WEST TALLGRASS TRAIL,CHANNAHON, IL 60410 |
| LORENZ, MARK | 6205 GRAFTONS VIEW COURT,ELKRIDGE, MD 21075 |
| LORENZI, JOHN A. | 1013 N KNOLLWOOD DR,PALATINE, IL 60067 |
| LORENZO, LORIBELLE | 1650 NORTH RIVERWOODS DRIVE,UNIT #602,MELROSE PARK, IL 60160 |
| LORTSHER, DAVID L. | 1966 ALTURA DRIVE,CONCORD, CA 94519 |
| LOSCIUTO, ROBERT J | 12 ACCORD POND DRIVE,HINGHAM, MA 02043 |
| LOSEY, LANCE L. | 4939 165TTH PLACE SE,BELLEVUE, WA 98006 |
| LOSH, MARK C. | 5324 80TH AVENUE NORTHWEST,GIG HARBOR, WA 98335 |
| LOSSMAN, WILLIAM A. | 25 PINECREST DRIVE,BEDFORD, NH 03110 |
| LOSSNER, JOSHUA | 1005 2ND AVE NW,ALTOONA, IA 50009 |
| LOSTAUNAU, MICHAEL R | 103 HOLL COURT,NORTH WALES, PA 19454 |
| LOTINSKY, ADAM | 8680 DELCRIS DRIVE,MONTGOMERY VILLAGE, MD 20886 |
| LOTSPEICH, JOEL W | 2568 NORTH NEWHALL STREET,MILWAUKEE, WI 53211 |
| LOTT, BONNIE D | P O BOX 552,KAMAS, UT 84036 |
| LOTT, CHRISTINE | 1928 CLARK ELLIOT STREET,FORT MILL, SC 29708 |
| LOTZ, ROBIN M. | 712 S. PINE ST,RICHMOND, VA 23220 |
| LOUDON, SCOTT | 9 LIBERTY DRIVE,FALLS TOWNSHIP, PA 19047 |
| LOUIS, MARIE JEAN | 15 EASTMOOR DRIVE,SILVER SPRING, MD 20901 |
| LOUIS-PIERRE, LEONIDAS | 4398 CANDLER AVE,SPRING HILL, FL 34609 |
| LOUK, KENNETH R | 4602 LANDING CIRCLE,RICHMOND, VA 23236 |
| LOUNSBURY, DONALD D | 5291 WEST GROSSAMER WAY,RIVERTON, UT 84065 |
| LOUP, FRANCOIS | 1304 LINDEN GREEN,BALTIMORE, MD 21217 |
| LOURIER, SEBASTIAN J | 7260 E EAGLE CREST DR  UNIT 2,MESA, AZ 85207 |
| LOVARCO, CHRISTOPHER | 51 BIRCH LANE,MASSAPEQUA PK, NY 11762 |
| LOVATO, MARTIN A. | 1243 WEST CAPITOL DRIVE #87,SAN PEDRO, CA 90732 |
| LOVE, CINDY JEAN | 5604 OPEN COURT,LAS VEGAS, NV 89118 |
| LOVE, JOE F. | 1835 GIANT ROCK PLACE,LAS VEGAS, NV 89031 |

| Claim Name | Address Information |
|------------|--------------------|
| LOVELL, STEPHANIE J | 53 3RD STREET,WEST SAYVILLE, NY 11796 |
| LOVELL, VERLENE | 4029 LAKE MOUNTAIN DRIVE,SARATOGA SPRINGS, UT 84043 |
| LOVERA, RICHARD | 13525 WANSTEADT PLACE,BRISTOW, VA 20136 |
| LOVERING, BRIAN | 3200 BANBURY LANE,LAKE IN THE HILLS, IL 60156 |
| LOVERN, PAUL THOMAS | 4115 TERRACE STREET,OAKLAND, CA 94611 |
| LOVETT, JESSICA L. | 852 SAINT ANDREWS WAY,BELLINGHAM, WA 98229 |
| LOVING, JAMES L. | 406 HAWTHORNE ROAD,WALLINGFORD, PA 19086 |
| LOVITCH, NORMAN D | 670 HUNTERHILL COURT,ROSWELL, GA 30075 |
| LOW, ERIC S.H. | 1367 PARK WALK,ATLANTA, GA 30315 |
| LOWE, GARRY | 500 CHEETAH DRIVE,COLUMBIA, MO 65202 |
| LOWE, MICHAEL | 40926 INGLEWOOD COMMON,FREMONT, CA 94538 |
| LOWE, TERESA | 2204 SE HEMLOCK DR,BLUE SPRINGS, MO 64014 |
| LOWELL, PETER K | P.O. BOX 506,STRAFFORD, MO 65757 |
| LOWERY, FARRIS E | 31 BROOKHOLLOW DRIVE,JACKSON, TN 38305 |
| LOWERY, GARY L | 3290 SHARON CIRCLE,CUMMING, GA 30041 |
| LOWMAN, ALLEN R | 17830 JUSTICE COURT,HAGERSTOWN, MD 21740 |
| LOWMAN, ALLEN R. | 16731 AQUEDUCT DRIVE,WILLIAMSPORT, MD 21795 |
| LOWREY, JOHN P. | 15 KIRKBRAE DRIVE,LINCOLN, RI 02865 |
| LOWRY, CHRIS | 1554 YONKEE DRIVE,WINDSOR, CO 80550 |
| LOWRY, JAMES C | 9840 SKYVIEW,LENEXA, KS 66220 |
| LOWRY, JAMES C. | 119 HARWELL ROAD,MOORESVILLE, NC 28117 |
| LOWRY,, ROBERT W. | 111 170TH STREET SOUTHEAST,BOTHELL, WA 98012 |
| LOWY, CHARLES E. | 1726 NORTH STRATFORD ROAD,ARLINGTON HEIGHTS, IL 60004 |
| LOWY, CHARLES E. | 1726 N STRATFORD ROAD,ARLINGTON HEIGHTS, IL 60004 |
| LOYA, RIZWAN | N27W27296 WOODLAND DRIVE,PEWAUKEE, WI 53072 |
| LOYD, DAVID E | 1717 WALLEYE DRIVE,CROFTON, MD 21114 |
| LOZA, THOMAS | 7761 SOMERSET LANE,HIGHLAND, CA 92346 |
| LOZADA, MARTIN L | 436 TURK ROAD,GENEVA, NY 14456 |
| LOZANO, AARON | 2271 SOUTH DONOVAN WAY,SAN RAMON, CA 94582 |
| LOZANO, ALYSSA | 716 POTOMAC AVENUE,SACRAMENTO, CA 95833 |
| LOZANO, JULIE | 5646 SW 163 PATH,MIAMI, FL 33193 |
| LOZANO, LUZ MARINA | 2352 COVE ST,ELGIN, IL 60123 |
| LOZANO, ROLANDO | 921 WEST TURNER ROAD,LODI, CA 95242 |
| LUA, CARLOS | 231 DEANNA PLACE,WINDSOR, CA 95492 |
| LUBELFELD, MICHAEL | 1223 GREENWOOD AVENUE,DEERFIELD, IL 60015 |
| LUBERT, DAVID J. | 208 SPRING STREET,MANCHESTER, CT 06040 |
| LUBINGER, BRADLEY B | 21119 HALWORTH ROAD,BEACHWOOD, OH 44122 |
| LUBINSKI, ANDREW J | 825 ZOLLER ROAD,BILLINGS, MO 65610 |
| LUBONTY, GREGG | 353 E. 83RD. STREET APT. 5F,NEW YORK, NY 10028 |
| LUBONTY, GREGG | 353 E 83RD ST APT 5F,NEW YORK, NY 10028 |
| LUBS, JASON M. | 2600 SETTER CIRCLE,MOUND, MN 55364 |
| LUCARELLI, LOUIS A. | 23323 WHITE ELM COURT,CALIFORNIA, MD 20619 |
| LUCAS, ENRIQUE V | 2756 ALAMEDA DRIVE,VIRGINIA BEACH, VA 23456 |
| LUCAS, JAMES H | 151 DRY GULCH ROAD,STEVENSVILLE, MT 59870 |
| LUCAS, JOHN | 9023 BERGENWOOD AVENUE,NORTH BERGEN, NJ 07047 |
| LUCAS, NATHAN J | 508 SATINWOOD DR.,APEX, NC 27502 |
| LUCCHESI, ELEONORA | 1250 VINELAND AVENE,SAINT HELENA, CA 94574 |
| LUCCHESI, SHAWN | 1211 SANTA YNEZ DR,HENDERSON, NV 89015 |
| LUCE, BRADLEY C | 417 COLD SPRING ROAD,VIRGINIA BEACH, VA 23454 |

| Claim Name | Address Information |
|---|---|
| LUCE, JENNIFER M | 1150 K STREET  # 308J,WASHINGTON, DC 20005 |
| LUCERO, GERARDO | 3744 YELLOWSTONE DRIVE,HAMILTON, OH 45251 |
| LUCERO, JOSE | 86 DONNA CELINA STREET,LAS VEGAS, NV 89110 |
| LUCERO, RICHARD E | 10805 CORDOVA AVENUE NE,ALBUQUERQUE, NM 87112 |
| LUCICH, NATHAN | 17618 PEYTON DRIVE,PARKER, CO 80134 |
| LUCIER, ROBERT | 20 IRONDALE STREET,WARWICK, RI 02886 |
| LUCKMAN, ALLAN | 2527 CEDAR SWAMP ROAD,BROOKVILLE, NY 11545 |
| LUCZINSKI, SCOTT | 1008 ROBINSON ST,ELBURN, IL 60119 |
| LUDERS, GREG | 18 GARY L. MAIETTA PARKWAY  3,SOUTH PORTLAND, ME 04106 |
| LUDLOW, CHRISTOPHER T | 7145 WILD LILAC COURT,CORONA, CA 92880 |
| LUDWIG, TIMOTHY J | 1100 CHURCHILL DOWNS DRIVE,WAXHAW, NC 28173 |
| LUECK, KRISTIN J | 4587 NORTH 153RD DRIVE,GOODYEAR, AZ 85338 |
| LUETKENS, HEATH W | 690 MARY JO COURT,HUDSON, WI 54016 |
| LUGASSY, YUVAL M | 1461 SW 106 TERRACE,DAVIE, FL 33324 |
| LUGO, ESTER | 9146 LEMONA AVENUE # 120,NORTH HILLS, CA 91343 |
| LUGO, RUBEN | 9921 SUNNYSIDE STREET,OAKLAND, CA 94603 |
| LUHRS, PETER F | 27826 NE 156TH PLACE,DUVALL, WA 98019 |
| LUIKART, CLINT ANTHONY | 3765 BOXELDER DRIVE,BRECKSVILLE, OH 44141 |
| LUISI, EDWARD A | 112 CENTRAL HIGHWAY,STONY POINT, NY 10980 |
| LUISO, WENDY | 753 N. CYGNUS PL.,STAR, ID 83669 |
| LUJAN, EVA | 1787 MARALISA LANE,LIVERMORE, CA 94551 |
| LUJANO, HECTOR | 7044 WEST 63RD PLACE,CHICAGO, IL 60638 |
| LUJANO, REFUGIO | 590 BLUEBIRD DRIVE,BOLINGBROOK, IL 60440 |
| LUKE, JEFFREY R. | 13702 STONEDALE COURT,CLIFTON, VA 20124 |
| LUKER, SUPARIN S | 1651 EAST TEMPLE VIEW DRIVE,BOUNTIFUL, UT 84010 |
| LUKICH, DANIELLE M | 631 D STREET NW  APT 934,WASHINGTON, DC 20004 |
| LUKYAN, SUZANNA | 2003 N ROYAL BIRKDALE DRIVE,VERNON HILLS, IL 60061 |
| LULA, GEORGE | 455 MARINA BLVD,SAN FRANCISCO, CA 94123 |
| LULEY, ROBERT L | 14252 GRANTHAM CT.,FORT MILL, SC 29715 |
| LUM, JONATHAN | 14751 HIX,LIVONIA, MI 48154 |
| LUMAGUE, BRUNO A | 9594 MERIDIANA COURT,RIVERSIDE, CA 92508 |
| LUMANLAN, CHERYL | 1055 VIA SAINT LUCIA PLACE,HENDERSON, NV 89011 |
| LUMIERE, TARAS | 7003 LINDERO LANE,RANCHO MURIETA, CA 95683 |
| LUMLEY, BRIAN | 19636 ORVIENTO DRIVE,LAKE FOREST, CA 92679 |
| LUMPKIN, KEITH T | 9649 MOHAWK DRIVE,KING GEORGE, VA 22485 |
| LUNA, CELMA DE | 314 WHEELER AVENUE,SAN FRANCISCO, CA 94134 |
| LUNA, JUAN F | 16265 MOUNT ROSE HIGHWAY,RENO, NV 89511 |
| LUNA, JUAN GABRIEL | 3240 WEST HAYWARD PLACE,DENVER, CO 80211 |
| LUNA, LINDA | 278 SOUTH ROCK RIVER ROAD,DIAMOND BAR, CA 91765 |
| LUNA, MARIO A | 83-493 CAMINO PELICANO,COACHELLA, CA 92236 |
| LUNA, RICARDO TORRES | 1335 JEFFERSON STREET,CALEXICO, CA 92231 |
| LUNCEFORD, SOPHIA | 4966 CHARTER ROAD,ROCKLIN, CA 95765 |
| LUND, MICHAEL J. | 12824 PINTAIL RD,PLAINFIELD, IL 60544 |
| LUND, ROBERT W. | 304 MILL RACE DR,EASTON, PA 18045 |
| LUNDBERG, MARK H. | 19102 92ND AVENUE WEST,EDMONDS, WA 98020 |
| LUNDY, JOHNNY J | 4300 SPINCASTER LANE,CHESAPEAKE, VA 23321 |
| LUNG, LEON | 23019 BIRCH MEAD RD,CLARKSBURG, MD 20871 |
| LUNG, RANDALL J. | 33187 AQUAMARINE CIRCLE,MENIFEE, CA 92584 |
| LUNGU, FLORIAN | 6320 TUCKAWAY COVE,LAS VEGAS, NV 89139 |

| Claim Name | Address Information |
|---|---|
| LUNN, KATHERINE L. | 13490 ALCOTT WAY, BROOMFIELD, CO 80020 |
| LUO, SANDY WONG | 1450 QUESADA AVENUE, SAN FRANCISCO, CA 94124 |
| LUOMA, JON D | 20039 SORRENTO PLACE, BEND, OR 97702 |
| LUONG, GIANG C. | 334 SANTANA ROW #339, SAN JOSE, CA 95128 |
| LUONG, NAM H | 5209 NW 67 AVENUE, LAUDERHILL, FL 33319 |
| LUONG, TRIET | 443 SOUTH PEARL ST, LANCASTER, PA 17603 |
| LUPI, BRAD C | 28163 PARK CT., MADISON HEIGHTS, MI 48071 |
| LURES, JAMZEN | 11329 RIVERBURY COURT, RIVERSIDE, CA 92505 |
| LURIA, JOAN | 645 B MAIN STREET, GAITHERSBURG, MD 20878 |
| LUSI, RALPH E | 979 LOWER MILL ROAD, PITTSGROVE, NJ 08318 |
| LUSK, RANDY S. | 4021 CHEROKEE DRIVE, SPRINGFIELD, OR 97478 |
| LUSK, ROBIN M | 1061 DANIEL MALONEY DRIVE, VIRGINIA BEACH, VA 23464 |
| LUSSIER, ERYN | 5633 ROCKY RUN DR, CENTREVILLE, VA 20120 |
| LUSTER, BRIAN S | 455 MAYVIEW DRIVE, CREEDMOOR, NC 27522 |
| LUTES, CHRIS | 145 BIRCH STREET, ROSLINDALE, MA 02131 |
| LUTGEN,, EDWARD J. | 23631 SOUTHEAST 216TH WAY, MAPLE VALLEY, WA 98038 |
| LUTHER, DAVID | 8787 SUSQUEHANNA STREET, LORTON, VA 22079 |
| LUTHER, SHARON DUVALL | P.O. BOX 2394, SURF CITY, NC 28445 |
| LUTHER, THUAN | 1103 SE ALTHAUS DRIVE, TROUTDALE, OR 97060 |
| LUTZ, BRIAN | 7720 LINCOLN WAY E, FAYETTEVILLE, PA 17222-9524 |
| LUTZ, MARK W. | 5910 W PORTLAND DRIVE, LITTLETON, CO 80126 |
| LUTZ, TONIA L | 22587 STATE ROUTE 163, GENOA, OH 43430 |
| LUXON, TAI | 1798 MISSOURI STREET #8, SAN DIEGO, CA 92109 |
| LY, LONG N. | PO BOX 6262, ALBANY, CA 94706 |
| LYALL-WILSON, ELIZABETH | 2002 NORTH FOX HILL ROAD, FLAGSTAFF, AZ 86004 |
| LYDA, DANNY | 4845 RACETRACK CIRCLE, ROCKLIN, CA 95677 |
| LYDA, KYLE M | 204 CANABERRY, SUMMERVILLE, SC 29483 |
| LYDON, DAVID M. | 8 ANDROSCOGGIN STREET, WINDHAM, ME 04062 |
| LYDON, NORA | 930 PECK LANE, CHESHIRE, CT 06410 |
| LYLE, JAMES | P. O. BOX 4130, BRANDON, FL 33509 |
| LYNCH, ANDREW | 338 FREDERICK STREET, SANTA CRUZ, CA 95062 |
| LYNCH, CHRISTINA | 47OO N. WESTERN #4D, CHICAGO, IL 60625 |
| LYNCH, DARRELL J | 17455 SOUTHVIEW RD, PETERSBURG, IL 62675 |
| LYNCH, DENISE | 760 LONGSTRETH ROAD, WARMINSTER, PA 18974 |
| LYNCH, DINA M. | 41803 NORTH LA CANTERA DRIVE, ANTHEM, AZ 85086 |
| LYNCH, DONALD G. | 968 WINDSAIL LANE, STOCKTON, CA 95206 |
| LYNCH, GREGORY T. | 31 BEACONSFIELD COURT, LINCOLNSHIRE, IL 60069 |
| LYNCH, JAMES T. | 7 CAMELOT DRIVE, NORWALK, CT 06850 |
| LYNCH, JANE C. | 1117 PRIMROSE COURT  104, ANNAPOLIS, MD 21403 |
| LYNCH, JOE L. | 3198 BANJO DRIVE, COLORADO SPRINGS, CO 80918 |
| LYNCH, LINCOLN D. | 67 CHESTERFIELD ROAD, NORTHBOROUGH, MA 01532 |
| LYNCH, NATALIE | 3948 VALE AVENUE, OAKLAND, CA 94619 |
| LYNCH, PIERCE | 3268 GARFIELD AVENUE, ALAMEDA, CA 94501 |
| LYNCH, SCOTT R. | 7146 STRAWN COURT, ALEXANDRIA, VA 22306 |
| LYNCH, STEVEN P. | 1916 EAST CLAIRE DRIVE, PHOENIX, AZ 85022 |
| LYNE, DEIRDRE E | 4951 N WOLCOTT AVENUE #1B, CHICAGO, IL 60640 |
| LYNN, JOHN T | 1011 NORTH WAHSATCH STREET, COLORADO SPRINGS, CO 80903 |
| LYNN, MICHAEL | PO BOX 189368, SACRAMENTO, CA 95818 |
| LYON, RICHARD | 8844 EAST NORA CIRCLE, MESA, AZ 85207 |

| Claim Name | Address Information |
|---|---|
| LYON, SHANDON | 1517 BUNBURY DRIVE,WHITTIER, CA 90601 |
| LYONS, ERIC | P.O. BOX 161446,BIG SKY, MT 59716 |
| LYONS, RICHARD A. | N75W 22303 CHERRY HILL RD,SUSSEX, WI 53089 |
| LYONS, TERRY T | 1670 UNION VALLEY ROAD,RINER, VA 24149 |
| LYONS, TIMOTHY J | 5024 SAGAN COURT,SHINGLE SPRINGS, CA 95682 |
| LYSS, ERIC | 944 NINTH STREET,COLUSA, CA 95932 |
| LYSSE, MICHAEL D | 5504 GATE POST COURT,GREENSBORO, NC 27455 |
| LYSSIKATOS, ANITA | 14 HILLSIDE AVE,LINCOLN, RI 02865 |
| LYTLE, STEVE | 606 RESERVOIR ROAD,WEST CHESTER, PA 19380 |
| M. HEINER, DUSTIN Y. | 7742 NORTH WOLTERS AVENUE,FRESNO, CA 93720 |
| M.CEBALLOS, JAIME | 17252 VIA LA JOLLA,SAN LORENZO, CA 94580 |
| M.REAGAN, CHRISTIE | 4304 BROMM ROAD,EVANSVILLE, IN 47720 |
| M.STEWARD, CHAD | 5121 46TH STREET COURT WEST,UNIVERSITY PLACE, WA 98467 |
| M.THIEMAN, JOHN | 3966 PIMLICO DRIVE,PLEASANTON, CA 94588 |
| MA, DAISY LEE | 35586 ROCKLAND COURT,FREMONT, CA 94536 |
| MA, VAN | 608 FORTRESS ISLE,ALEMDA, CA 94501 |
| MAAHS, JEFFERY L | 14350 OLD PUEBLO ROAD,FOUNTAIN, CO 80817 |
| MAAS, MICHAEL | 4453 RANCHERO DRIVE,SOQUEL, CA 95073 |
| MAASSARANI, GHANIMA | 2747 PARADISE ROAD #2601,LAS VEGAS, NV 89109 |
| MABBITT, ANGELA J. | 6309 EDGEWATER DRIVE,MASON, OH 45040 |
| MABE, MICHAEL E. | 252 WINFIELD DRIVE,KING, NC 27021 |
| MABERY, ROBERT G | 5 RENFROE COURT,DECATUR, GA 30030 |
| MABES, DENNIS A | 4538 PRESTON FOREST DRIVE,BLACKSBURG, VA 24060 |
| MABREY, DANIEL J. | 315 NEWMAN COURT,LAKE BLUFF, IL 60044 |
| MACALEER, BRADLEY S. | 43539 BOWMANTOWN BRIDGE COURT,ASHBURN, VA 20148 |
| MACAULEY, JACQUELINE | 5103 FONTAINE STREET #118,SAN DIEGO, CA 92120 |
| MACDONALD, JEFFREY D. | 1325 WELLING ROAD,BELLINGHAM, WA 98226 |
| MACDONALD, KENNETH J. | 11762 HALCYON LOOP,DAPHNE, AL 36526 |
| MACDONALD, SEAN A | 12104 SASSAFRAS WAY,CLARKSBURG, MD 20871 |
| MACDONALD, WILLIAM R. | 4 POPES FARM,PLYMPTON, MA 02367 |
| MACE, BART J. | 1951 ROHNERVILLE ROAD,FORTUNA, CA 95540 |
| MACEK, GREGG J. | 406 SUMMERSET LANE,BARTLETT, IL 60103 |
| MACFARLANE, JAMES | 5666 RIDGE VIEW DRIVE,ALEXANDRIA, VA 22310 |
| MACGREGOR, LISSA N. | 941 WEST GORDON TERRACE 2E,CHICAGO, IL 60613 |
| MACHARIA, JOHN | P O BOX 68072,SCHAUMBURG, IL 60168 |
| MACHOMETA, TONY | 18363 WEST IVY LANE,SURPRISE, AZ 85388 |
| MACIAS, CHANDA | 938 EAST SWAN CREEK ROAD #107,FORT WASHINGTON, MD 20744 |
| MACIAS, HILDA MONIKA | 53 NORMAN WAY,SALINAS, CA 93906 |
| MACK, CAROLYN | 5905 RIVERVIEW,SAINT LOUIS, MO 63147 |
| MACK, DOUGLAS W | 13233 NE 139TH PLACE,KIRKLAND, WA 98034 |
| MACK, MICHAEL | 610 BLUE RIDGE DRIVE,MEDFORD, NY 11763 |
| MACK, TODD | 10707 OLD BRIDGE LANE,CHARLOTTE, NC 28269 |
| MACKALL, KEVIN | 3568 SHADOWTREE LANE,CHICO, CA 95928 |
| MACKAY, COLIN PETER | 566 TELEGRAPH CANYON ROAD #G,CHULA VISTA, CA 91910 |
| MACKAY, DANIEL M | 814 MCCRAE DRIVE,NEWPORT NEWS, VA 23608 |
| MACKENZIE, ALLISON BRINKLEY | 5537 SUFFIELD COURT,COLUMBIA, MD 21044 |
| MACKENZIE, SCOTT J | 9 JACKSON COURT,CRANBURY, NJ 08512 |
| MACKESSY, MICHAEL | 18 SANDY HILL ROAD,CHATHAM, NJ 07928 |
| MACKESSY, MICHAEL | 163 LEES HILL ROAD,NEW VERNON, NJ 07976 |

| Claim Name | Address Information |
| --- | --- |
| MACKEY, BRIAN P | 408 ACORN FALLS COURT,HOLLY SPRINGS, NC 27540 |
| MACKEY, ERRICK | 9101 W SAHARA AVENUE,SUITE 105B18,LAS VEGAS, NV 89117 |
| MACKEY, KEVIN B. | 2211 JEFFERSON AVE,ANCHORAGE, AK 99517 |
| MACKEY, RYAN C. | 3591 EAST NORTHERN DANCER ROAD,TUCSON, AZ 85739 |
| MACKIE, RICHARD | 111 BRENTWOOD ST,DEARBORN, MI 48124 |
| MACKIN, ROBERT A | 1003 NORTH LAKEPOINT WAY,FLAGSTAFF, AZ 86004 |
| MACLEARN, THERESA A | 38 OCEAN AVE.  1,PORTLAND, ME 04103 |
| MACLEOD, DAVID G. | PO BOX 1026,MANCHESTER, CT 06045 |
| MACLEOD, JEFFREY M. | 1433 ALGONQUIN DRIVE,SCHAUMBURG, IL 60193 |
| MACLEOD, MATT | 746 NORTH DUNDEE DRIVE,POST FALLS, ID 83854 |
| MACLIN, II, M.D., MELVIN M | 12054 CHARTER HOUSE LANE,ST. LOUIS, MO 63146 |
| MACNEALE, DONALD B | 1260 76TH AVENUE N,SAINT PETERSBURG, FL 33702 |
| MACNUTT, JEFFREY R. | PO BOX 51,CONNELLY, NY 12417 |
| MACPHAIL, DOUGLAS | 83 ALGONQUIN STREET,BROCKTON, MA 02302 |
| MACPHERSON, CRAIG K | 8573 SARATOGA INLET DR,ORLANDO, FL 32829 |
| MACPHERSON, JAMES M | 3069 RIVERVIEW ROAD,RIVA, MD 21140 |
| MACRAE, DAVID N. | 10409 SANTA CRESTA AVE,LAS VEGAS, NV 89129 |
| MACRAE, DAVID N. | 10409 SANTA CRESTA AVENUE,LAS VEGAS, NV 89129 |
| MACRI, FRANK | 9 HAMMER LN,WALDEN, NY 12586 |
| MACWAN, KARUNA | 2962 N. OAKLEY AVENUE,CHICAGO, IL 60618 |
| MADARANG, EDGAR | 20340 PANOZ ROAD,PATTERSON, CA 95363 |
| MADBOULY, WAIL M | 56 DORTMUNDER DRIVE,MANALAPAN, NJ 07726 |
| MADDEN, ELIZABETH | 9220 THREE OAKS DRIVE,SILVER SPRING, MD 20901 |
| MADDEN, FRANK | 210 RODEO DRIVE,ARROYO GRANDE, CA 93420 |
| MADDEN, RODNEY S. | 19715 27TH AVENUE NORTHWEST,SHORELINE, WA 98177 |
| MADDEN, STEVEN J | 22639 S VAL VISTA DRIVE,CHANDLER, AZ 85249 |
| MADDOX, CHRISTINE | 16411 BIRDIE LANE,HUNTINGTON BEACH, CA 92649 |
| MADDOX, DARRIN L | PO BOX 18905,RENO, NV 89511 |
| MADDOX, DAVID M. | 7381 SAN PABLIN STREET,LAS VEGAS, NV 89139 |
| MADDOX, J. CHARLES | 7741 E DAVID DRIVE,TUCSON, AZ 85730 |
| MADDOX, JACKIE | 8302 FOUNDERS WOOD WAY,FORT WASHINGTON, MD 20744 |
| MADDOX, MARIE N | 364 BURBANK STREET SOUTHEAST,WASHINGTON, DC 20019 |
| MADDOX, RANDALL W | 10613 HARPOON HILL,COLUMBIA, MD 21044 |
| MADER, BRITTANY LEE | 1131 MILLER LANE, UNIT 201,BUFFALO GROVE, IL 60089 |
| MADIRAJU, VAMSI | 255 BIRCHWOOD DRIVE,WEST CHESTER, PA 19380 |
| MADISH, CHRISTOPHER C | 1733 YELLOW WOOD CT,NASHVILLE, TN 37221 |
| MADISON, EILEEN N. | 10 MIDWAY ROAD,WHITE PLAINS, NY 10607 |
| MADISON, GREGORY P. | 49 PEARL STREET,UNIT #2,BOSTON, MA 02129 |
| MADJID, NADIA | 7432 EMERALD DRIVE #29-14,MANASSAS, VA 20109 |
| MADONNA, MICHAEL | 3149 VALHALLA DRIVE,BRONX, NY 10465 |
| MADRAY, J. RUSSELL | 219 MICHAUX DRIVE,GREENVILLE, SC 29605 |
| MADRID, CRUZ | 4581 CHANDAN WOODS DRIVE,CHERRY VALLEY, IL 61016 |
| MADRID, NATHAN D | 404 EGRET LANDING  201,VIRGINIA BEACH, VA 23454 |
| MADRIGAL, ALEJANDRO | 6433 NW 199 TERRACE,MIAMI, FL 33015 |
| MADRIGAL, QUYEN | 6201 SHADELANDS DRIVE,SAN JOSE, CA 95123 |
| MADRIGAL, ROBERTO | 1301 EVERETT ST,CALDWELL, ID 83605 |
| MADRUGA, JILLIAN | 44 SHARON DRIVE UNIT #44,EASTON, MA 02334 |
| MADSEN, CHRISTINE M. | 25 CROSS STREET,BELMONT, MA 02478 |
| MADSEN, JULIE A. | 1022 DOUBLE EAGLE AVENUE SE,ROCHESTER, MN 55904 |

| Claim Name | Address Information |
|---|---|
| MADURI, DAVID J | 8 MAXWELL DRIVE,DERRY, NH 03038 |
| MADURO, MORRIS A | 3608 SCHILLINGER COURT,NAPERVILLE, IL 60564 |
| MAEIR, JONATHAN M. | 3515 GROVE STREET,EVANSTON, IL 60203 |
| MAENPAA, SEAN C | 27 BEEKMAN ROAD,SUMMIT, NJ 07901 |
| MAES, LAURA L. | 12457 TOPAZ VISTA WAY,CASTLE ROCK, CO 80108 |
| MAES, VERONICA L. | 6166 MARBLETON COURT,COLORADO SPRINGS, CO 80922 |
| MAESTAS, ERNEST | 1433 OHIO STREET,VALLEJO, CA 94590 |
| MAGALHAES, NILMA | 113 BREEDEN'S LANE,REVERE, MA 02151 |
| MAGALLON, FRANCISCO | 1142 CAREY DRIVE,CONCORD, CA 94520 |
| MAGANA, GABRIEL | 2948 CARTER WAY,ANTIOCH, CA 94509 |
| MAGBUHOS, DOMINADOR M | 23223 QUAIL SUMMIT DRIVE,DIAMOND BAR, CA 91765 |
| MAGEE, DALE D. | 4591 SAN ANSELMO ROAD,ATASCADERO, CA 93422 |
| MAGEE, GARY A | 1354 NORTH DREXEL,DEARBORN, MI 48128 |
| MAGEE, GREGORY | 23 HIDDEN LEDGE ROAD,ENGLEWOOD, NJ 07631 |
| MAGEE, MEGHAN E. | 5596 BUTANO WAY,ROCKLIN, CA 95677 |
| MAGELLI, MARTY V. | 7551 W COSMIC SKY DR,TUCSON, AZ 85743 |
| MAGGIO, ANTHONY | 851 PARK AVE,OAK HARBOR, WA 98277 |
| MAGHIMBI, PETER K | 500 PARTRIDGE WAY,FREDERICK, MD 21703 |
| MAGILL, JEFF | 21548 EAST RANDOLPH PLACE,DENVER, CO 80249 |
| MAGILL, KATHERINE L. | 4035 W WHISPERING WIND DRIVE,GLENDALE, AZ 85310 |
| MAGILL, LAWRENCE | 2751 HURD AVE,EVANSTON, IL 60201 |
| MAGNESS, SCOTT C. | 625 NORTHEAST 175TH STREET,SHORELINE, WA 98155 |
| MAGNOTTA, CHRISTOPHER A. | 1532 SOUTH SHERMAN STREET,DENVER, CO 80210 |
| MAGNUSON, RAYMOND E. | 5408 EAST CALLE VISTA DE COLOR,TUCSON, AZ 85711 |
| MAGNUSON, THOMAS | 8140 PINEHURST HARBOUR WAY,PASADENA, MD 21122 |
| MAGUIRE, ELECE | 1952 E. LODGE DRIVE,TEMPE, AZ 85283 |
| MAGUIRE-GONZALEZ, RICHARD S | 9857 MOCKINGBIRD TRAIL,JUPITER, FL 33478 |
| MAHABARE, MONIKA | 15010 LAYHILL RD.,SILVER SPRINGS, MD 20906 |
| MAHAFKEY, DENNIS J. | 7769 CAMP DAVID DRIVE,SPRINGFIELD, VA 22153 |
| MAHAN, BRUCE K. | 816 SE 38TH STREET,MOORE, OK 73160 |
| MAHANEY, LYNETTE P | 1277 ROBERT ROAD,CROWNSVILLE, MD 21032 |
| MAHARAJ, PREMA | 980 SOUTH MILITARY TRAIL,WEST PALM BEACH, FL 33415 |
| MAHARAJ, RAKESH | 24939 BANNOCKBURN TERRACE,CHANTILLY, VA 20152 |
| MAHARAJ, SUSHILLA | 1502 WEST BUSCH BLVD,STE I & J,TAMPA, FL 33612 |
| MAHBOOB NAQVI, SYED HASAN | 175 SANDY PINES BOULEVARD,HOPEWELL JUNCTION, NY 12533 |
| MAHENDIRAN, GAJAN A. | 186 ERIN DRIVE,WARRENTON, VA 20186 |
| MAHER, GREGORY J | 26 WESTLAND ROAD,CEDAR GROVE, NJ 07009 |
| MAHER, NATHAN J | 5801 WALTONIAN RD,COGGON, IA 52218 |
| MAHI, BENJAMIN HAYWARD | P O P BOX 9,AIEA, HI 96701 |
| MAHIMTURA, MEHUL H | 42932 NORTH HUDSON COURT,ANTHEM, AZ 85086 |
| MAHJOUB, RAMSY | 13 N. STREEPER STREET,BALTIMORE, MD 21224 |
| MAHLER, GEORGE E | 1508 LINDSEY LANE,STEVENSVILLE, MT 59870 |
| MAHLER, PHILIP | 11737 NORTH 124TH WAY,SCOTTSDALE, AZ 85259 |
| MAHLER, STEPHEN | 695 DRY GULCH RD.,STEVENSVILLE, MT 59870 |
| MAHON, ALAN | 3220 SPANISH RAVINE ROAD,PLACERVILLE, CA 95667 |
| MAHON, SHERYL | 2770 SW MEYERS DRIVE,GRESHAM, OR 97080 |
| MAHONEY, BETHANN | 6442 N CAMINO KATRINA,TUCSON, AZ 85718 |
| MAHONEY, BRIAN H | 32 HARDING ROAD,LAKE RONKONKOMA, NY 11779 |
| MAHOOD, HILARY L | 3904 NE 66TH AVENUE,PORTLAND, OR 97213 |

| Claim Name | Address Information |
|------------|---------------------|
| MAHRENHOLZ, BRUCE A. | 2110 NORTH BROADMOOR LANE,VERNON HILLS, IL 60061 |
| MAI, KATHLEEN LINH | 6380 EXTREME SHEAR AVENUE #103,HENDERSON, NV 89015 |
| MAIER*, NICOLE MARIE | 24873 BUTTERCHURN ROAD,WILDOMAR, CA 92595 |
| MAILHES, JOHN | 2 ORCHARD TRACE LANE,GROVER, MO 63040 |
| MAIN, CRAIG E. | 17 SHARI LANE,CHICO, CA 95928 |
| MAIN, KARL D. | 121 GOLF COURSE STREET,LAS VEGAS, NV 89145 |
| MAIN, SCOTT C | P.O. BOX 700,NACHES, WA 98937 |
| MAINES, LYNN W. | 622 WEST MAIN STREET,HUMMELSTOWN, PA 17036 |
| MAINES, MARGARET M | 2222 MAGNOLIA MEADOWS DRIVE,MOUNT PLEASANT, SC 29464 |
| MAINS, GLENN | 4805 YOUNG ROAD,WALDORF, MD 20601 |
| MAIORANA, ROBERT PETER | 2300 DEMARTINI LANE,BRENTWOOD, CA 94513 |
| MAIORANA, ROBERT PETER | 4117 ROGERS CANYON ROAD,ANTIOCH, CA 94531 |
| MAISONETTE, ALEXIS | 8 BLOOM STREET,GARNERVILLE, NY 10923 |
| MAJED, ALI | 6833 PINEHURST,DEARBORN, MI 48126 |
| MAJEWSKI, PAUL | 73 STORM JIB CT,BERKELEY TOWNSHIP, NJ 08721 |
| MAJID, SYEDA R. | 6132 N. DAMEN AVE. #GA,CHICAGO, IL 60659 |
| MAJOR III, JOSEPH EDMUND | 1723 MOHAK AVENUE,CHARLESTON, SC 29412 |
| MAJOR, GREGORY J | 200 YORKSWELL LANE,GREENVILLE, SC 29607 |
| MAJOROS, STEVEN | 3630 ANDREWS DR. APT 306,PLEASANTON, CA 94588 |
| MAJORS, MARGARET A. | 2105 DE OSMA STREET,LAS VEGAS, NV 89102 |
| MAJORS, WILLIAM L | 2212 PROVIDENCE TERRACE,RICHMOND, VA 23236 |
| MAKAROV, IGOR | 3439 SKYE RIDGE DRIVE,RICHFIELD, OH 44286 |
| MAKER, DENNIS | 2980 9TH STREET,MARION, IA 52302 |
| MAKEY, JAMES A. | 3766 SOUTH PONDEROSA DRIVE,GILBERT, AZ 85297 |
| MAKI, KENNETH L. | 31121 N 64TH ST,CAVE CREEK, AZ 85331 |
| MAKINO, REI | 8635 WEST TETON AVENUE,LITTLETON, CO 80128 |
| MAKKI, MICHAEL | 6611 N. BEECH DALY,DEARBORN HEIGHTS, MI 48127 |
| MAKLED, DIANE | PO BOX 5186,DEARBORN HEIGHTS, MI 48128 |
| MAKO, CHRISTINE L. | 21970 EAST IRISH DRIVE,AURORA, CO 80016 |
| MAKSIMOV, ALEXSANDR | 1268 DERBY LN,MUNDELEIN, IL 60060 |
| MAKSIMOVIC, SASA | 948 EAST ESCUDA DRIVE,PHOENIX, AZ 85024 |
| MALABED, NATIVIDAD | 5435 KNOTTY PINE WAY,SACRAMENTO, CA 95835 |
| MALACINA, DUSAN | 2320 W. CHARLESTON STREET,CHICAGO, IL 60647 |
| MALANTONIO, JOSEPH A | 227 MANCHESTER WAY,MIDDLETOWN, DE 19709 |
| MALAS, DAN J. | 6043 EL MORRO LANE,OAK FOREST, IL 60452 |
| MALATESTA, JOSEPH A. | 6783 RANDALL LANE,HIGHLAND, CA 92346 |
| MALATESTA, PATRICIA | 5 SOUTH 500 WEST #1204,SALT LAKE CITY, UT 84101 |
| MALATY, JACQUELINE | 321 N CARRIAGE HN,CHANDLER, AZ 85224 |
| MALAZARTE, JAIME A. | 6016 ABERNETHY LANE,GAINESVILLE, VA 20155 |
| MALBROUGH, RODNEY L | 15384 TINA LANE,WOODBRIDGE, VA 22193 |
| MALDONADO, GEORGE | 12572 SOUTH SOPRIS CREEK DRIVE,PARKER, CO 80134 |
| MALDONADO, GUSTAVO G. | 1501 TRISTAN COURT,HUGHSON, CA 95326 |
| MALDONADO, NANCY | 21081 SW 103RD CT,MIAMI, FL 33189 |
| MALDONADO, NELSON M. | 8351 THOMPSON RD,ANNANDALE, VA 22003 |
| MALDONADO, REMBER W. | 9817 EMPIRE ROAD,OAKLAND, CA 94603 |
| MALEK, FIFI | 5123 RUETTE DE MER,SAN DIEGO, CA 92130 |
| MALEY, DAVID | 6905 CONLEY STREET,BALTIMORE, MD 21224 |
| MALEYEV, SERGEY | 7016 ALLENWOOD COURT,CITRUS HEIGHTS, CA 95610 |
| MALHI, BALWINDER S. | 3167 SAN BERNARDINO WAY,UNION CITY, CA 94587 |

| Claim Name | Address Information |
|---|---|
| MALIK, AISHA | 12180 SPRINGWOODS DRIVE,WOODBRIDGE, VA 22192 |
| MALIK, ROBERT | 940 CHASE COURT,GURNEE, IL 60031 |
| MALIK, SADIA | 9802 CLIFFORD DRIVE,#203,FAIRFAX, VA 22031 |
| MALIK, SHABBIR | 10 SCHAAL STREET,BRIDGEWATER, NJ 08807 |
| MALIK, TALAL | 14010 ADOLPHUS DRIVE,CENTREVILLE, VA 20121 |
| MALIN,, RONALD LAWRENCE | 7610 PINDELL SCHOOL ROAD,FULTON, MD 20759 |
| MALINAUSKAS, RAMUTIS | 8171 LAKE RIDGE DR,BURR RIDGE, IL 60527 |
| MALINCHAK, ALAN A. | 13901 STONEFIELD LANE,CLIFTON, VA 20124 |
| MALINCHAK, JAMES | 274 ECHO DELL CT,HENDERSON, NV 89052 |
| MALIQI, ARSIM | 12490 W MARDIA STREET,BOISE, ID 83709 |
| MALIZEWSKI, THOMAS | 35507 SCHLEY STREET,WESTLAND, MI 48186 |
| MALKIN, LUPITA | 8501 W UNIVERSITY AVE #1091,LAS VEGAS, NV 89147 |
| MALKOWSKI, ROBERT | PO BOX 516,GRANT PARK, IL 60940 |
| MALKUS, MILTON M | 6454 LOUDEN COURT,SALISBURY, MD 21801 |
| MALL, DANIEL J | 4506 SHADY SIDE  LANE,DURHAM, NC 27713 |
| MALLARI, NORMA | 2246 GOLD STREET,REDDING, CA 96001 |
| MALLARI, RONALD JOSEPH | 4949 CHURCH ST APT. 208,SKOKIE, IL 60077 |
| MALLORY, AUDREY F. | 2365 6TH AVENUE NORTH,SAINT PETERSBURG, FL 33733 |
| MALLORY, PAUL D | 710 NW BROOKWOOD AVENUE,HILLSBORO, OR 97124 |
| MALLOY, DANIEL F. | 6936 PARK MESA WAY #10,SAN DIEGO, CA 92111 |
| MALMSTEN, TERRY K. | 9817 NORTH EXCELL DRIVE,SPOKANE, WA 99218 |
| MALMUD, RANDY | 1 BURNING BRUSH COURT,POMONA, NY 10970 |
| MALONE, BRIAN C | 28 SEACLIFF,ISLIP TERRACE, NY 11752 |
| MALONE, CASSANDRA | 2610 CERRUTI STREET,STOCKTON, CA 95206 |
| MALONE, DELLA M | 2301 PENNY ROAYAL TERRACE,BALTIMORE, MD 21209 |
| MALONE, LISA A. | 145 FAYS AVENUE,LYNN, MA 01904 |
| MALONE, MELANIE D | 4 NIGHTFALL COURT,O FALLON, MO 63366 |
| MALONE, MOLLY M. | 12361 N. 147TH DRIVE,SURPRISE, AZ 85379 |
| MALONE, TIMOTHY | 762 FORET PARK BLVD #308,MISSION VIEJO, CA 92694 |
| MALONEY, TRICIA L. | 13690 SW MARCIA DRIVE,TIGARD, OR 97223 |
| MALOTT, CHARLES | P.O. BOX 15424028,SIOUX FALLS, SD 57186 |
| MALOY, SHAWN | 725 FRONT RANGE ROAD,LITTLETON, CO 80120 |
| MALOY, SHAWN P. | 725 FRONT RANGE ROAD,LITTLETON, CO 80120 |
| MALSTROM, SCOTT E. | 148 WALNUT STREET,READING, MA 01867 |
| MALSTROM, SCOTT E. | 3410 BRITHORN LANE,ALAMEDA, CA 94502 |
| MALTAGHATI, MICHAEL | 78-03 95TH AVENUE,OZONE PARK, NY 11416 |
| MAMONTOV, HERMAN | 8049 CLEAR SHORES CIRCLE,DELRAY BEACH, FL 33446 |
| MANABAT, MARVIN | 2013 TUPELO WAY,ANTIOCH, CA 94509 |
| MANAHAN, KEVIN R | 2840 ARROWSMITH DRIVE,REYNOLDSBURG, OH 43068 |
| MANALAC, ALAIN D. | 760 PARADISE WAY,NATIONAL CITY, CA 91950 |
| MANALANG, IMELDA | 1271 AMALFI PLACE,ESCONDIDO, CA 92027 |
| MANALILI, JEFFREY A. | 872 BOONE DRIVE EAST,BRENTWOOD, CA 94513 |
| MANCE, RICHARD J. | 7220 EAST ALTA DESERTO ROAD,PRESCOTT VALLEY, AZ 86314 |
| MANCHEGO, JOEY N. | 1513 WILDFLOWER PLACE,BRIGHTON, CO 80601 |
| MANCINI,JR, JOHN P. | 13 LONGWOOD AVE,PEABODY, MA 01960 |
| MANCUSO, GIRARD | 1 MUIRWOOD COURT,JACKSON, NJ 08527 |
| MANCUSO, JAMES JOSEPH | 5433 EAST NISBET ROAD,SCOTTSDALE, AZ 85254 |
| MANDALAPARTY, SARMA | 47274 SCARLET DRIVE,NOVI, MI 48374 |
| MANDEL, ANTHONY J. | 4 MEMAS COURT,DIX HILLS, NY 11746 |

| Claim Name | Address Information |
|------------|---------------------|
| MANDERS, PAUL | 7610 PINE RIDGE PLACE,RANCHO CUCAMONGA, CA 91739 |
| MANDIS, WILLIAM J | 23151 SOUTHWOOD LANE,CALIFORNIA, MD 20619 |
| MANDISH II, JOHN E | 554 SHADOWBROOK CT,DAVIDSONVILLE, MD 21035 |
| MANDOSA, FRANCIS B | 198 ISLAND STREET,STOUGHTON, MA 02072 |
| MANESS, SCOTT | 32797 BENDING CREEK,LAKEMOOR, IL 60051 |
| MANFRE, JOSEPH | 14 FLORENCE PLACE,STATEN ISLAND, NY 10309 |
| MANFREDA, ANTHONY L. | 7711 FRENGLE COURT,COTATI, CA 94931 |
| MANGALIAG, MICHAEL M. | 35988 COUNTRY PARK DRIVE,WILDOMAR, CA 92595 |
| MANGAN, JOHN A. | 650 CIRCULAR AVENUE,SAN FRANCISCO, CA 94112 |
| MANGIONE, MICHAEL | 12 HAMPTON PLACE,KATONAH, NY 10536 |
| MANGLINONG, MICHELLE R | 8168 SOUTH 2620 WEST,WEST JORDAN, UT 84088 |
| MANGOLD, NICHOLAS | 130 POST AVENUE, UNIT #413,WESTBURY, NY 11590 |
| MANGRUM, PEARL J. | 355 I STREET SW #S210,WASHINGTON, DC 20024 |
| MANGUM, JACOB K | 951 NORTH 1750 WEST,LEHI, UT 84043 |
| MANGUM, PHILLIP B. | 401 COMMONS DRIVE,HOLLY SPRINGS, NC 27540 |
| MANIFOLD, JAMES D | 201 10TH AVENUE,BROOKLYN, MD 21225 |
| MANIK, PARGAT S. | 1052 WILSHAM DR,SAN JOSE, CA 95132 |
| MANIK, PARGAT S. | 1052 WILSHAM DRIVE,SAN JOSE, CA 95732 |
| MANIPON, GERALD | 564 W. ATHENA PLACE,CARSON, CA 90745 |
| MANJO, EMMA | 13004 ENGLISH TURN DRIVE,SILVER SPRING, MD 20904 |
| MANJOORAN, HERALD P. | 5335 MARDJETKO DRIVE,HOFFMAN ESTATES, IL 60192 |
| MANLEY, CHRISTOPHER | 7 SEVILLE DRIVE,SOMERVILLE, NJ 08876 |
| MANLEY, HEATHER A. | 5855 WATERDALE COURT,CENTREVILLE, VA 20121 |
| MANLEY, JEFFREY T. | 1618 S GARFIELD STREET,DENVER, CO 80210 |
| MANLEY, JESSICA ALYSE | 1944 CLAUDINA AVENUE,LOS ANGELES, CA 90016 |
| MANLEY, MICHAEL | 15035 CARRIE DRIVE,GRASS VALLEY, CA 95949 |
| MANN, ALISON C. | 2543 LAVALL COURT,DAVIDSONVILLE, MD 21035 |
| MANN, BRIAN W. | 8718 TAHITI LANE,TAMPA, FL 33615 |
| MANN, BRUCE D. | 1223 PALM DR,FIRCREST, WA 98466 |
| MANN, CANDIYA | 1123 HEWITT AVENUE,BREMERTON, WA 98337 |
| MANN, CURT J. | 6610 CHESTERFIELD AVENUE,MC LEAN, VA 22101 |
| MANN, DAVID L. | 1806 SEBASTOPOL STREET,CHULA VISTA, CA 91913 |
| MANN, ERIC | 156 LAUREN TICE ROAD,SAUGERTIES, NY 12477 |
| MANN, KIM M. | 108 FARMSTEAD CIRCLE,LEBANON, PA 17042 |
| MANN, PETER C | 830 W LOOKOUT RIDGE DRIVE,WASHOUGAL, WA 98671 |
| MANN, RONALD C. | 3235 NORTH ZION CIRCLE,HANFORD, CA 93230 |
| MANNA, ANTHONY L | 4238 HONEUSUCKLE LN,ZIONSVILLE, IN 46077 |
| MANNA, KYLE A. | 217 EUCALYPTUS COURT,ROSEVILLE, CA 95747 |
| MANNERS, TARA B. | 3645 BASS ST,WEST SACRAMENTO, CA 95691 |
| MANNING, ALISON YVETTE | 10200 WOLF RIDGE WAY,RENO, NV 89521 |
| MANNING, ERIC W. | 548 WEST BROAD STREET,NEVADA CITY, CA 95959 |
| MANNING, JOHN E. | 1200 SOUTHWEST 52ND TERRACE,CAPE CORAL, FL 33914 |
| MANNING, KRISTIN E. | 34-36 GROVE STREET,BOSTON, MA 02114 |
| MANNING, STEVEN T. | 27015 CRAWLEY LANE,PIONEER, CA 95666 |
| MANNING, TROY F. | 1159 S 49TH STREET,WEST DES MOINES, IA 50265 |
| MANNINGS, CHARLOTTE | 18507 JORDAN AVENUE,SAINT ALBANS, NY 11412 |
| MANNINO, JOHN SCHELL | 2793 TRYON PLACE,ATLANTA, GA 30319 |
| MANNIX, FLORENCE R. | 1526 EAST MCLELLAN ROAD,MESA, AZ 85203 |
| MANNS, JANET | 5820 SOUTH 32ND AVENUE,PHOENIX, AZ 85041 |

| Claim Name | Address Information |
|---|---|
| MANO, GHULAM | 7429 HIGHLAND OAKS DRIVE,PLEASANTON, CA 94588 |
| MANOCCHIO, LANCE | 311 E FRANKLIN AVENUE,EDGEWATER PRK, NJ 08010 |
| MANOIL, MARK L. | 1649 WEST LOMA LANE,PHOENIX, AZ 85021 |
| MANOLE, FRANK | PO BOX 112,HILLSDALE, NJ 07642 |
| MANOLOPOULOS, CHRIS G. | 1407 SUNSET ST,RICHLAND, WA 99354 |
| MANON, MONICA | 4105 MIFLIN AVENUE,EL SOBRANTE, CA 94803 |
| MANSFIELD, CATHY M | 1312 SOUTH VILLA WAY,WALNUT CREEK, CA 94595 |
| MANSFIELD, SHONNA MISHELLE | 7452 SW ONYX ROAD,CROOKED RIVER RANCH, OR 97760 |
| MANSHEIM, MARK | 1907 EAST CAMINO MIRAVAL,TUCSON, AZ 85718 |
| MANSOUR, AMAL | 811 ANCHOR LANE,PORTAGE, MI 49002 |
| MANSOURI, MAHRDAD A | 3335 COLCHESTER AVE,SACRAMENTO, CA 95834 |
| MANSPEAKER, DALE W | 340 SANDY HOLLOW RD,SHERMANSDALE, PA 17090 |
| MANSPEAKER, HENRY F | 804 WEST SAFARI DRIVE,TUCSON, AZ 85704 |
| MANTALAS, GARY | 970 STONEHURST WAY,CAMPBELL, CA 95008 |
| MANTARRO, MARK | 2014 & 2016 1ST STREET,NEPTUNE BEACH, FL 32266 |
| MANUEL, LOURDES | 9995 MYSTIC DANCE ST,LAS VEGAS, NV 89123 |
| MANUEL, MACARIO C. | 41571 EAGLE POINT WAY,TEMECULA, CA 92591 |
| MANUWAI, VINCENT | 4495 ECTON LANE EAST,JACKSONVILLE, FL 32246 |
| MANZ, LOUIS ANTHONY | 200 COBBLEPOINT WAY,HOLLY SPRINGS, NC 27540 |
| MANZANO, MIGUEL | 983 SANTA FE STREET,FILLMORE, CA 93015 |
| MANZER, JOEL M. | 3500 BACON COURT,VIRGINIA BEACH, VA 23462 |
| MANZI, KIMBERLY A | 7242 BERWOOD DR,CINCINNATI, OH 45243 |
| MAO, YVONNE | 49182 VIOLET TERRACE,FREMONT, CA 94539 |
| MAPHIS, ROGER P | 2208 OAK STREET,VIRGINIA BEACH, VA 23451 |
| MARBENA, LINDA | 1222 DOVER LANE,ELK GROVE VILLAGE, IL 60007 |
| MARCANO, JOSE | 6024 EAST HILLVIEW STREET,MESA, AZ 85205 |
| MARCANO, WALESKA I. | 620 CHURCH PLACE #5,REDLANDS, CA 92374 |
| MARCANTEL, KENNETH T. | 12520 LARKWOOD DRIVE,SAINT LOUIS, MO 63146 |
| MARCARI, DONALD W | 2337 HAVERSHAM CLOSE,VIRGINIA BEACH, VA 23454 |
| MARCAYDA, HECTOR E | 5 CONCORD DRIVE,STAFFORD, VA 22556 |
| MARCELINO, JULEE A. | 712 NORTHEAST MOUNT MYSTERY,POULSBO, WA 98370 |
| MARCELL, ANTHONY | 101 LOMBARD STREET #21,SAN FRANCISCO, CA 94111 |
| MARCELL, STEPHEN A | 176 MILTON AVE,WEST HAVEN, CT 06516 |
| MARCH, BETH S. | 19513 MEADOWBROOK DRIVE,BEND, OR 97702 |
| MARCH, PAUL L | 102 GLENCOE COURT,NEWARK, DE 19702 |
| MARCH, WILLIAM M. | 3016 STREAM VIEW,COLLEGE PARK, GA 30349 |
| MARCHAND, MARTY L. | 4271 SOUTH BLACKHAWK CIRCLE,AURORA, CO 80014 |
| MARCHANTE, ARTURO | 2103 W HOOD AVE #1W,CHICAGO, IL 60659 |
| MARCHESE, DIANA K. | 816 SHANDREW DRIVE,NAPERVILLE, IL 60540 |
| MARCHETTI, CHRISTOPHER | 1461 WEST FLETCHER COURT,PARK CITY, UT 84098 |
| MARCHETTI, CHRISTOPHER | 1461 WEST FLECTHER COURT,PARK CITY, UT 84098 |
| MARCHILDON, DANIELLE | 1634 CHERRY BLOSSOM TERRACE,LAKE MARY, FL 32746 |
| MARCHIORI, CRISTIANO | 8136 MISSISSIPPI ROAD,LAUREL, MD 20724-6123 |
| MARCUM, SCOTT L. | 6525 MALIK LANE,SAN LUIS OBISPO, CA 93401 |
| MARCUS, MICHAEL J. | 41-449 VIA ARBOLITOS,INDIO, CA 92203 |
| MARCUS, MICHAEL J. | 441 SUNNINGDALE DRIVE,RANCHO MIRAGE, CA 92270 |
| MARCUSSEN, KEVIN | 5403 ELDERBERRY WAY,OCEANSIDE, CA 92057 |
| MAREE, CAROL | 1809 RYDERWOOD COURT,HYATTSVILLE, MD 20785 |
| MARENALES, TRACIE | 5941 TERNES,DEARBORN, MI 48126 |

| Claim Name | Address Information |
|---|---|
| MARENGO, KIMBERLEY | 925 BANOCK STREET,SPRING VALLEY, CA 91977 |
| MARES JR., HERMAN | 4840 EAST HOME AVENUE,FRESNO, CA 93727 |
| MARES, BLANCA | 780 COLLIER,AUBURN HILLS, MI 48326 |
| MARGIE, JOHN F. | 590 CENTRAL STREET,EAST BRIDGEWATER, MA 02333 |
| MARGO, THOMAS J | 2051 SLIPERY ROCK COVE,CLOVER, SC 29710 |
| MARGOLIN, SUSAN R. | 152 WOODCREST RD.,MONTPELIER, VT 05602 |
| MARIA, BETHANIA | 2018 9TH STREET,SACRAMENTO, CA 95818 |
| MARIAN, CHRISTINE M | 1702 EAST STATE STREET,ROCKFORD, IL 61104 |
| MARIANI, FLORINDO | 7545 MAYCREST CIRCLE,LAS VEGAS, NV 89128 |
| MARIANI, NATALIE A. | 1825 SHORELINE DRIVE  #311,ALAMEDA, CA 94501 |
| MARIN, VICKIE | 167 NORTH 25TH STREET,SAN JOSE, CA 95116 |
| MARINCA, SILVIU C. | 1606 SAINT CLAIRE COURT,GURNEE, IL 60031 |
| MARINELLI, JACK A | 5309 SILABERT AVE,CHARLOTTE, NC 28205 |
| MARINI, JOSEPH | 104 CHAPEL STREET,NEWTON, MA 02458 |
| MARINO, JEFFREY | 265 OSBORNE HILL ROAD,FISHKILL, NY 12524 |
| MARINO, STEVEN J. | 10 WINGATE ROAD,LINCOLN, RI 02865 |
| MARINO, WILLIAM F. | 6 SIXTH AVENUE,FARMINGDALE, NY 11735 |
| MARINUCCI, JOSEPH L. | 76 WEST POINT RD,MOULTONBOROWGH, NH 03254 |
| MARION, ERLE | 46196 VIA LA COLORADA,TEMECULA, CA 92592 |
| MARISCAL, JOSE | 2826 DEBORAH LANE,STOCKTON, CA 95206 |
| MARJANOVICH, JELA | 1322 MARIGOLD PLACE,SCHERERVILLE, IN 46375 |
| MARKELL, GREGORY | 13011 ORCHID DRIVE,HAGERSTOWN, MD 21742 |
| MARKER, SARAH M | 6219 11TH AVENUE SOUTH,GULFPORT, FL 33707 |
| MARKEY, CHRISTOPHER L | 746 WILLOW RIDGE DRIVE,YORK, PA 17404 |
| MARKHAM, ROGER D. | 34W610   COLLEY DR,SAINT CHARLES, IL 60174 |
| MARKIEWICZ, DANIEL | 141 PINETREE LANE,TAPPAN, NY 10983 |
| MARKLEY, DAVID K. | 1525 NORTHWEST 57TH STREET,UNIT 528,SEATTLE, WA 98107 |
| MARKLEY, GLENN L | P.O. BOX 10444,ZEPHYR COVE, NV 89448 |
| MARKOVA, IRENA | 1256 EAST TIERRA BUENA LANE,PHOENIX, AZ 85022 |
| MARKOVIC, MARINKO | 1633 RIVER ST APT 3B,DES PLAINES, IL 60016 |
| MARKOWICZ, MARY ANN | 251 EAST LINDSAY WAY,SEDONA, AZ 86351 |
| MARKS, BRYAN T | 59 CENTER STREET EXTENSION,BERNARDSVILLE, NJ 07924 |
| MARKS, BYRON | 5491 MARTINGALE WAY,FONTANA, CA 92336 |
| MARKS, CAROL A | 715 BEAVER LANE,BYRON, CA 94514 |
| MARKS, DANIEL E | 1609 LAKESTONE VILLAGE LANE,FUQUAY VARINA, NC 27526 |
| MARKS, DAVID | 97 LOINES AVENUE,MERRICK, NY 11566 |
| MARKS, ROBERT E. | 333 WEST HUBBARD STREET,CHICAGO, IL 60610 |
| MARKS, SEAN | 1403 MARCHBANKS DRIVE #1,WALNUT CREEK, CA 94598 |
| MARKSTEINER, WILLIAM K | 32 STOW ROAD,HARVARD, MA 01451 |
| MARLAR, JOSEPH A. | 212 GENEVA ST,DECATUR, GA 30030 |
| MARLOW, JOSHUA A | 26230 WINDING OAK TRAIL,CHANNAHON, IL 60410 |
| MARMER, ALEXANDER | 17 PLEASANT AVENUE,WALDEN, NY 12586 |
| MARMOL, JEANNIE | 35 LINCOLN DRIVE,ROCKY POINT, NY 11778 |
| MARMOL, RONNY J. | 548 BLUE LAKE DRIVE,LEXINGTON, SC 29072 |
| MARNELL, RYAN | 375 WEST ERIE ST. #417,CHICAGO, IL 60610 |
| MARNER, LEATONYA | 16 GLYNN GARTH,REISTERSTOWN, MD 21136 |
| MARNEY, BARRY L | 7410 SW FALCON ST.,TOPEKA, KS 66610 |
| MAROCCO, ANTHONY JOSEPH | 2665 PROSPERITY AVENUE,FAIRFAX, VA 22031 |
| MAROOR, SAMEER N | 203 BRINLEY DRIVE,PENNINGTON, NJ 08534 |

| Claim Name | Address Information |
| --- | --- |
| MAROUF, RABIA | 5008 OAK HOLLOW TERRACE,FREMONT, CA 94536 |
| MARQUEZ, AURELIO | 6619 WEST HIGHLAND AVENUE,PHOENIX, AZ 85033 |
| MARQUEZ, JIMAR J | 11325 BOS STREET,CERRITOS, CA 90703 |
| MARQUEZ, MICHAEL | 20244 MAGNOLIA STREET,HUNTINGTON BEACH, CA 92646 |
| MARQUEZ, OCTAVIO | 5328 WEST 119TH PLACE,INGLEWOOD, CA 90304 |
| MARQUEZ, RICHARD | 1214 SOUTH IRMA STREET,VISALIA, CA 93292 |
| MARQUIS, HEATHER J | 5319 FROSTHOFFER AVENUE,PENNSAUKEN, NJ 08109 |
| MARQUISES, SHEILA L. | 3903 WILDFLOWER COMMON,FREMONT, CA 94537 |
| MARRERO, GILBERT P. | 2032 GREENLEAF STREET,SANTA ANA, CA 92706 |
| MARRERO, TONI N | 1020 LA TERRAZA,CIRCLE #19-303,CORONA, CA 92879 |
| MARRIOTT, ROBERT P. | 143 COTILLION CRESENT,SUMMERVILLE, SC 29483 |
| MARRONE, ALFRED | 533 SW INDIAN KEY DRIVE,PORT SAINT LUCIE, FL 34986 |
| MARRUFFO, DANTE | 5373 CIRCLE VIEW DRIVE,RIVERSIDE, CA 92505 |
| MARSCHANG, DIANE L. | 646 KENILWORTH TERRACE,KENILWORTH, IL 60043 |
| MARSDEN, PAUL D. | 255 GREENSPRING DRIVE,STAFFORD, VA 22554 |
| MARSELIAN, ZARA M. | 5173 HAWLEY BOULEVARD,SAN DIEGO, CA 92116 |
| MARSH, EDWARD W. | 1901 VERBENA TERRACE,ALPINE, CA 91901 |
| MARSH, RUSSELL L. | 20900 FOWLERS MILL CIRCLE,ASHBURN, VA 20147 |
| MARSH, TRAVIS J | 507 MIKADO PLACE,DANVILLE, CA 94526 |
| MARSH, WILLIAM R | 11146 HAWK ST,SHARONVILLE, OH 45241 |
| MARSHALL, BARTHOLOMEW L | 9911 KENMONT LANE,LOUISVILLE, KY 40241 |
| MARSHALL, BYRON S. | 7 SAW MILL DRIVE,PEMBERTON, NJ 08068 |
| MARSHALL, CHRISTOPHER G | 9104 GRANITE COURT,WALDORF, MD 20603 |
| MARSHALL, CURTIS T. | 1611 GOLD DUST ROAD,CHEYENNE, WY 82007 |
| MARSHALL, DALE J | 2322 N CRESTLINE COURT,WICHITA, KS 67205 |
| MARSHALL, JAMES B | PO BOX 7887,CAVE CREEK, AZ 85327 |
| MARSHALL, LARONA | 8136 BAUSER AVENUE,ROSEVILLE, CA 95747 |
| MARSHALL, MILLICENT | 130-24 222ND STREET,SPRINGFIELD GARDENS, NY 11413 |
| MARSHALL, RICHMOND KYLE | 7995 HOLLY COURT,DENVER, NC 28037 |
| MARSHALL, ROBERT | 1431 WILLIAM STREET,BALTIMORE, MD 21230 |
| MARSHALL, ROBERT S. B. | 33 SOUTHLAND COURT,TOWSON, MD 21204 |
| MARSHALL, RYAN | 6334 NORTH CALLISCH AVENUE,FRESNO, CA 93710 |
| MARSTON, DAN | 7488 SOUTHWEST BOUSHAINE COURT,WILSONVILLE, OR 97070 |
| MARTE, ELIZABETH | 26 ANDREWS STREET,CORNWALL ON HUDSON, NY 12520 |
| MARTE, NELSON T. | 18 YAVA STREET,PORT JEFFERSON STATI, NY 11776 |
| MARTELL, ALAN DALE | 9000 WEST 5TH AVENUE,LAKEWOOD, CO 80226 |
| MARTENS, AARON | 4654 EAST RED RANGE WAY,CAVE CREEK, AZ 85331 |
| MARTENS, CHRISTOPHER S | 3027 SW 55TH DRIVE,PORTLAND, OR 97221 |
| MARTENS, DAVID | 1751 ANN SCARLET COURT,WOODBRIDGE, VA 22191 |
| MARTERIE, MICHAEL R. | 1641 NORTH 73RD COURT,ELMWOOD PARK, IL 60707 |
| MARTIN, ANSELMO | 13458 PALAMOS PLACE,CHINO HILLS, CA 91709 |
| MARTIN, BENJAMIN H | 103 SARDULA PLACE,GEORGETOWN, KY 40324 |
| MARTIN, CHRISTOPHER P | 2118 MEADOW RIDGE DRIVE,LANCASTER, PA 17601 |
| MARTIN, DARROLD L | 1137 OAKMOOR COURT,HALETHORPE, MD 21227 |
| MARTIN, DENNIS S | 2507 DRAMMEN PLACE,RICHMOND, VA 23233 |
| MARTIN, EDWARD L | 1821 CHAMPIONSHIP LANE,FESTUS, MO 63028 |
| MARTIN, ELENA | 23515 WAYNES WAY,GOLDEN, CO 80401 |
| MARTIN, GINA B | 7226 GRAPETREE TRAIL,CORDOVA, TN 38018 |
| MARTIN, JANE ELLEN | 6533 NORTH BUNGALOW LANE,FRESNO, CA 93704 |

| Claim Name | Address Information |
|---|---|
| MARTIN, JANICE H. | 15  BUENA VISTA DRIVE,FRANKLIN, MA 02038 |
| MARTIN, JASON L. | 1175 DARK HORSE WAY,PLUMAS LAKE, CA 95961 |
| MARTIN, JEFFREY | 2007 ARNOLD PALMER BLVD,LOUISVILLE, KY 40245 |
| MARTIN, JEFFREY W | 8211 EAST TESORO CIRCLE,MESA, AZ 85207 |
| MARTIN, JEROD M. | 403 BLUE DRAGONFLY DR,CHARLESTON, SC 29414 |
| MARTIN, JOHN V. | 6217 MUIRLANDS COURT,LAS VEGAS, NV 89130 |
| MARTIN, JOSHUA P | 54 LONESOME PINE LANE,WAYNESBORO, VA 22980 |
| MARTIN, JUSTIN E. | 7160 NORTH VIA DE LA CAMPANA,SCOTTSDALE, AZ 85258 |
| MARTIN, KAREN | 257 MARSALLA DRIVE,FOLSOM, CA 95630 |
| MARTIN, KATHERINE D. | 25690 SOUTH VILLAGE DR,SOUTH RIDING, VA 20152 |
| MARTIN, KEITH | 639 BRINKLEY RD,MURFREESBORO, TN 37128 |
| MARTIN, KEITH A | 8121 NORTHBORO COURT,WEST PALM BEACH, FL 33406 |
| MARTIN, KEVIN | 1521 ALTON ROAD SUITE 538,MIAMI BEACH, FL 33139 |
| MARTIN, LAURIE J. | 2873 VELASCO LANE,COSTA MESA, CA 92626 |
| MARTIN, LEWELLYN B | 5160 FAIRFAX AVENUE,OAKLAND, CA 94601 |
| MARTIN, LISA M. | 46852 WOODSTONE TERRACE,STERLING, VA 20164 |
| MARTIN, LONNY L. | 4 STORER STREET,SCARBOROUGH, ME 04074 |
| MARTIN, LORENA | 1186 EL RIO COURT,LIVERMORE, CA 94551 |
| MARTIN, MARK P. | 36 BURTON LANE,MASSAPEQUA, NY 11758 |
| MARTIN, MARY K | 28 N SHEPPARD STREET,RICHMOND, VA 23221 |
| MARTIN, OSCAR SAN | 6315 DOLLAR COURT,LAS VEGAS, NV 89148 |
| MARTIN, PAMELA THOMPSON | 10732 221ST LANE NE #33,REDMOND, WA 98053 |
| MARTIN, RAY | 2209 ACADEMY AVENUE,POMONA, CA 91768 |
| MARTIN, RENEE D. | 2711 RAVEN TRAIL NE,MARIETTA, GA 30066 |
| MARTIN, REY M | 1221 CHERRY TREE LANE,CHESAPEAKE, VA 23322 |
| MARTIN, RHONDY L | 1712 SUNNYSIDE DRIVE,LOVELAND, CO 80538 |
| MARTIN, RICHARD G | 408 WELLESLEY PLACE,EASLEY, SC 29642 |
| MARTIN, RICHARD L. | 330 MILLWAY ROAD,EPHRATA, PA 17522 |
| MARTIN, ROBERT PHILLIP | 9412 HARROWAY ROAD,SUMMERVILLE, SC 29485 |
| MARTIN, ROSIE | 5840 ORCHARD HILL COURT,CLIFTON, VA 20124 |
| MARTIN, SCOTT | 62 CITY VIEW DRIVE,EVANSTON, WY 82930 |
| MARTIN, STEPHEN D. | 603 DILLS FARM WAY,GREER, SC 29651 |
| MARTIN, STEVEN A | 7482 GLEN RIDGE DR,CASTLE ROCK, CO 80108 |
| MARTIN, STEVEN J. | 15024 WOODGLEN COURT,DUMFRIES, VA 22026 |
| MARTIN, TAINA | 8411 EVERETT,RAYTOWN, MO 64138 |
| MARTIN, TIMOTHY G. | 319 ROCK CREEK CHURCH ROAD NW,WASHINGTON, DC 20011 |
| MARTIN, TOMMY L. | 980 LAUREL CREEK WAY,FAIRFIELD, CA 94533 |
| MARTIN, TUBORIS | 7887 JILLS CREEK DR.,MEMPHIS, TN 38133 |
| MARTIN, VALERIE P. | 61577 TAM MCARTHUR LOOP,BEND, OR 97702 |
| MARTIN, VINCENT D. | P.O BOX 7872,SANTA ROSA, CA 95407 |
| MARTIN, WENDY A | 8027 N LEAVITT AVENUE #12-6,PORTLAND, OR 97203 |
| MARTIN, WILLARD B | 36451 S GOLF COURSE DRIVE,TUCSON, AZ 85739 |
| MARTIN,, BERT EDMUND | 8615 WANDERING FOX TRAIL,ODENTON, MD 21113 |
| MARTIN,, BILL | 2061 NORTH ADAMS STREET,TULARE, CA 93274 |
| MARTIN,, BRIAN J. | 179 HIGH RIDGE ROAD,STAMFORD, CT 06905 |
| MARTINELLI, FRANCO | 1420 WEST LAMBERT ROAD #420,LA HABRA, CA 90631 |
| MARTINELLI, THOMAS R | 4944 SHALLOW CREEK DR,KENNESAW, GA 30144 |
| MARTINEZ APONTE, CANDIDO | 31 SOUTH GREENFIELD AVE,HAMPTON, VA 23666 |
| MARTINEZ, ADRIAN GERARDO | 27 SAGEBRUSH,IRVINE, CA 92618 |

| Claim Name | Address Information |
| --- | --- |
| MARTINEZ, AGUSTIN | 7328 KEMPSTER AVENUE,FONTANA, CA 92336 |
| MARTINEZ, ANGELINA VICTORIA | 360 NORTH CIVIC DR #309,WALNUT CREEK, CA 94596 |
| MARTINEZ, ANTHONY | 1833 POUST ROAD,MODESTO, CA 95358 |
| MARTINEZ, ANTONIO | 16970 MARYGOLD AVENUE #81,FONTANA, CA 92335 |
| MARTINEZ, ARMANDO M. | 2599 CAMINITO ESPINO,SAN DIEGO, CA 92154 |
| MARTINEZ, BASILIO T. | 1917 WEST GARRY AVENUE,SANTA ANA, CA 92704 |
| MARTINEZ, BERNADETTE | 2191 EAST 97TH AVENUE,DENVER, CO 80229 |
| MARTINEZ, BERNARDO | 115 THATCHER HILL ROAD,FLEMINGTON, NJ 08822 |
| MARTINEZ, BRADLEY | 9127 EAST GARY LANE,MESA, AZ 85207 |
| MARTINEZ, BRIANA EILEEN | 1626 HARVEST GLEN DR,CHICO, CA 95928 |
| MARTINEZ, CARLOS | 5301 WASHINGTON STREET,HOLLYWOOD, FL 33021 |
| MARTINEZ, CARLOS F | 5030 WAINWRIGHT DRIVE,COLORADO SPRINGS, CO 80911 |
| MARTINEZ, CRISTINA D | 262 DELPHINIUM STREET,ENCINITAS, CA 92024 |
| MARTINEZ, DARRYL | 18619 SAN GABRIEL AVENUE,CERRITOS, CA 90703 |
| MARTINEZ, EDGAR GABRIEL | 26865 HUNTER RIDGE DRIVE,MENIFEE, CA 92584 |
| MARTINEZ, ERIKA | 7787 GLEN TREE DRIVE,CITRUS HEIGHTS, CA 95610 |
| MARTINEZ, ERNEST | 509 WEST MAGNOLIA STREET,BRAWLEY, CA 92227 |
| MARTINEZ, EUGENIO | 1427 EAST PECAN ROAD,PHOENIX, AZ 85040 |
| MARTINEZ, GEORGINA L. | 1858 WAKE AVENUE,EL CENTRO, CA 92243 |
| MARTINEZ, GUILLERMO | 1658 WOODROSE AVENUE,SANTA CRUZ, CA 95062 |
| MARTINEZ, HILARIO | 2688 STUART KAPLAN DRIVE,AURORA, IL 60503 |
| MARTINEZ, IRMA | 2359 DENAIR AVENUE,SAN JOSE, CA 95122 |
| MARTINEZ, JAIME | 802 ADDISON COURT,VIRGINIA BEACH, VA 23462 |
| MARTINEZ, JASON LESLIE | 849 SALINA STREET,EL CAJON, CA 92020 |
| MARTINEZ, JOHN R. | 409 BONITA AVENUE,MODESTO, CA 95354 |
| MARTINEZ, JORGE L | 3830 SUNSET AVE,MARKHAM, IL 60428 |
| MARTINEZ, JOSE CARLOS | 1228 PASEO CAMINO REAL,CALEXICO, CA 92231 |
| MARTINEZ, JOSE E | 2320 MONROE AVENUE,CALEXICO, CA 92231 |
| MARTINEZ, JOSE J | 2590 CADBURY CIRCLE,LAKE IN THE HILLS, IL 60156 |
| MARTINEZ, JOSE L | 45675 SUTTER CREEK ROAD,INDIO, CA 92201 |
| MARTINEZ, JULIE A. | 7464 FLATHEAD LAKE DRIVE,COLROADO SPRINGS, CO 80922 |
| MARTINEZ, LISA A | 16 ECHO HILL ROAD,LAKE IN THE HILLS, IL 60156 |
| MARTINEZ, LUIS E. | 18803 SEVERN ROAD,GAITHERSBURG, MD 20879 |
| MARTINEZ, MARIA MIREYA | 8990 19TH STREET   NO. 296,RANCHO CUCAMONGA, CA 91701 |
| MARTINEZ, MELISSA FARLEY | 4200 LANA KILA AVE,KAPALET, HI 96707 |
| MARTINEZ, MICHAEL J.** | 12051 CITRUS LEAF DRIVE,GIBSONTON, FL 33534 |
| MARTINEZ, MICHAEL R | 7164 SCHOONER COURT,STOCKTON, CA 95219 |
| MARTINEZ, MICHELLE | 1506 SPRINGSIDE DRIVE,WESTON, FL 33326 |
| MARTINEZ, RAYMUNDO | 9857 LYON AVE,LAUREL, MD 20723 |
| MARTINEZ, RICHARD J. | 3344 STURBRIDGE DRIVE,HIGHLANDS RANCH, CO 80129 |
| MARTINEZ, RICHARD JOHN | 1012 CIMA DRIVE,SAN MARCOS, CA 92078 |
| MARTINEZ, ROBERTO | 20581 SUN MEADOW WAY,BEND, OR 97702 |
| MARTINEZ, ROBIN | 3157 LYNSCOTT DRIVE #9,MARINA, CA 93933 |
| MARTINEZ, SANTIAGO | 450 W. BRIAR PLACE #9M,CHICAGO, IL 60657 |
| MARTINEZ, VICTOR JAVIER | 10633 LAKEFRONT DRIVE, 162,NORWALK, CA 90650 |
| MARTINEZ-REYES, LUIS | 4135 W EVANS AVENUE,DENVER, CO 80219 |
| MARTINI, JEANNE | 1296 EDGEWOOD ROAD,LAKE FOREST, IL 60045 |
| MARTINI, JOSEPH A. | 211-215 SECOND AVENUE,KINGSTON, NY 12401 |
| MARTINI, MARLENE | 5657 ASPEN LEAF DRIVE,PARK CITY, UT 84098 |

| Claim Name | Address Information |
|---|---|
| MARTINI, TERI | 10 SALZBURG ROAD,BLOOMING GROVE, NY 10914 |
| MARTINO, MICHAEL C | 1 BLAUVELT COURT,MONTVALE, NJ 07645 |
| MARTORELL, JORGE | 32-06 88TH STREET,EAST ELMHURST, NY 11370 |
| MARTUS, JEFFREY R | P.O. BOX 355,NORTH BEACH, MD 20714 |
| MARTY, MICHAEL T | 2427 PLUM GROVE DRIVE,BELLEVILLE, IL 62221 |
| MARTZ, CHARLES A | 7705 RIDGEVIEW WAY,CHANHASSEN, MN 55317 |
| MARU, DINA | 2855 STAGS LEAP DRIVE,ORANGE CITY, FL 32763 |
| MARULLI, NICK G | 243 S. WOLFE STREET,BALTIMORE, MD 21231 |
| MARUSCHAK, ANDREW J | 8262 STONEBRIDGE AVE. NW,NORTH CANTON, OH 44720 |
| MARWAH, SWARAN S | 2907 MAPLE LANE,FAIRFAX, VA 22031 |
| MARX, BENJAMIN | 8776 E. SHEA BLVD SUITE B3A317,SCOTTSDALE, AZ 85260 |
| MARX, CHRISTINA M. | 155 BRADLEY LANE,SEWICKLEY, PA 15143 |
| MARX, MICHAEL A | 38 HOLLOWGLEN #25,IRVINE, CA 92604 |
| MARX, PHILIP KIM | 1279 MOUNTAIN MEADOW,SOUTH LAKE TAHOE, CA 96150 |
| MARYNOWSKI, CAROL A. | 3375 SOUTH SCHULTZ DRIVE,LANSING, IL 60438 |
| MARZAN, BONIFACIO | 19719 16TH PLACE NORTHEAST,SHORELINE, WA 98155 |
| MARZEC, WAYNE S. | 6013 BREEZELAND CT,CARPENTERSVILLE, IL 60110 |
| MASAL, RONALD E | 7640 SILVER BEECH LANE,MENTOR, OH 44060 |
| MASALE, DUNCAN | 11617 CLOCKTOWER LN,LAUREL, MD 20708 |
| MASAR, JOSEPH A | 321 E BURNEY GLEN DR,MERIDIAN, ID 83642 |
| MASARYK, KEVIN | 5313 SOUTH PALM DRIVE,TEMPE, AZ 85283 |
| MASCHO, JUSTIN M | 5550 RED ROBIN ROAD,RALEIGH, NC 27613 |
| MASCIANGELO, WILLIAM R. | 139 CAROON ROAD,POPLAR BRANCH, NC 27965 |
| MASCULINO, GIL G | 12169 PEBBLE POINT DRIVE E,JACKSONVILLE, FL 32218 |
| MASER, BART E. | 2660 RIKKARD DRIVE,THOUSAND OAKS, CA 91362 |
| MASHBURN, ANDREW J | 1308 HAMPTON STREET,CHARLOTTESVILLE, VA 22902 |
| MASHNI, ELI | 843 LANE ALLEN RD,LEXINGTON, KY 40504 |
| MASI, JOSEPH | 2 HILLSIDE DRIVE,TOTOWA, NJ 07512 |
| MASKIN, ERIK | 18808 NORTH 36TH PLACE,PHOENIX, AZ 85050 |
| MASLAR, KATHLEEN M. | 702 HAINES AVENUE,WILMINGTON, DE 19809 |
| MASLONKA, GALE D | 1350 W AMITY RD,MERIDIAN, ID 83642 |
| MASON, BUDDY | 4793 PINE FOREST PLACE,SAN JOSE, CA 95118 |
| MASON, CECILY J. | 3665 MANSFIELD PLACE,WALDORF, MD 20602 |
| MASON, ERIN O'REILLY | 68 RIVERBIRCH WAY,SHARPSBURG, GA 30277 |
| MASON, GARY W. | 57 REDBUD LANE,BLUEMONT, VA 20135 |
| MASON, HOWARD J. | 4072 ENCHANTED CIR,ROSEVILLE, CA 95747 |
| MASON, HUGH W | 2363 EAST WOODTHRUSH DRIVE,SANDY, UT 84093 |
| MASON, JAMES | 8717 THETFORD COURT,ELK GROVE, CA 95624 |
| MASON, JOHN P. | 31200 SILVER MOON COURT,MENIFEE, CA 92584 |
| MASON, MICHAEL | 6912 ALLEGHENY PLACE,STOCKTON, CA 95219 |
| MASON, MICHAEL E. | 5263  QUEENSWOOD DRIVE,TAYLORSVILLE, UT 84118 |
| MASON, MICHAEL J. | 515 SKYWAY DRIVE,GRAND JUNCTION, CO 81503 |
| MASON, RONALD S. | 3441 FREEZELAND ROAD,LINDEN, VA 22642 |
| MASON, ROY | 3230 E. FLAMINGO ROAD,# 8-191,LAS VEGAS, NV 89121 |
| MASON, VICKI D. | 8070 MARIGOLA DRIVE,EL DORADO HILLS, CA 95762 |
| MASSARELLO, CYNTHIA | 5240 VICTOR STREET,DOWNERS GROVE, IL 60515 |
| MASSAROTTI, DEXTER A. | 108 FARMSTEAD DRIVE,LANCASTER, PA 17603 |
| MASSEY, ALAN R. | 589 OAK BLUFF AVENUE,STRATFORD, CT 06615 |
| MASSEY, JAMES W | 21080 FOXHOLLOW DRIVE,YORBA LINDA, CA 92886 |

| Claim Name | Address Information |
| --- | --- |
| MASSEY, TERRANCE J | 323  PETUNIA PLACE,SEAFORD, DE 19973 |
| MASSICK, MATTHEW | 2505 PARK PLACE,EVANSTON, IL 60201 |
| MASSICK, MATTHEW | 1637 NORTH WINCHESTER AVE.,CHICAGO, IL 60622 |
| MASSONI, JOSEPH P | 114 PARKWOODS CT.,HEALDSBURG, CA 95448 |
| MASTER, JACOB | 2773 WILLOW WAY,ROYAL PALM BEACH, FL 33411 |
| MASTERMAN, WILLIAM N | 2184 EMERALD RIVER WAY,FORT MOHAVE, AZ 86426 |
| MASTERS, DAVID M | 2273 RIO RANCHO DRIVE,VIRGINIA BEACH, VA 23456 |
| MASTERS, JEANNE | 222 NW UPTOWN TERRACE #3A,PORTLAND, OR 97210 |
| MASTERS, JEREMY L | 17232 AMERICAN ELM COURT,SOUTHBRIDGE, VA 22026 |
| MASTERSON, MEGHAN O | 7524 GRAND AVE,KANSAS CITY, MO 64114 |
| MASTINO, CHRISTOPHER | 314 RIVERSIDE DRIVE,FAIRFIELD, CT 06824 |
| MASTRANUNZIO, KEITH A | 3044 NE FLANDERS STREET,PORTLAND, OR 97232 |
| MASTROPASQUA, MICHAEL | 161 HAMPTON AVENUE,MASTIC, NY 11950 |
| MASUDA-, LEE ANN SUSAN IWALANI | 91-1146 MAKALOA STREET,EWA BEACH, HI 96706 |
| MATA CASTRO, WILMER ALI* | 5360 LONESOME DOVE DRIVE,KISSIMMEE, FL 34746 |
| MATA, DAVID | 20614 CHERRY TREE LANE,BEND, OR 97702 |
| MATA, JOHN | 15820 OLIVER STREET,MORENO VALLEY, CA 92555 |
| MATACHE, CRISTINA | 7709 AMBERLY DRIVE,COLORADO SPRINGS, CO 80923 |
| MATEO JR., JULIO | 3 ADMIRAL DRIVE #F258,EMERYVILLE, CA 94608 |
| MATEO, ALVIN | 86-06 89TH AVENUE,WOODHAVEN, NY 11421 |
| MATEO, THERESA SAN | 959 MOUNT PLEASANT AVENUE,COLUMBUS, OH 43201 |
| MATESTIC, ROBERT W | 6656 SNOWSHOE LANE,BRIGHTON, MI 48116 |
| MATHENY, WILLIAM C | 7 PARLIN PL,SAN RAMON, CA 94583 |
| MATHER**, LORI | 4126 W ST ANNE AVE,PHOENIX, AZ 85041 |
| MATHERNE, CHRISTIAN | 2218 YALE AVENUE,CAMP HILL, PA 17011 |
| MATHERS, ROBERT | 6963 ROUTE 22,MILLERTON, NY 12546 |
| MATHESON, ANGUS ROBERT | 1227 WEST ROBERTA AVENUE,FULLERTON, CA 92831 |
| MATHESON, MICHAEL LANE | 17133 CASPER ROAD,WEED, CA 96094 |
| MATHEU, WESLEY A. | 1510 ARUNDEL ROAD,EDGEWATER, MD 21037 |
| MATHEWS, ANN CAROL | 5714 EAST UNIVERSITY DRIVE,MESA, AZ 85205 |
| MATHEWS, CONNIE M | 536 COVINGTON WAY,LIVERMORE, CA 94551 |
| MATHEWS, MARK | 7346 PARK VIEW COURT #151,SANTEE, CA 92071 |
| MATHEWS, PHIL J | PO BOX 71284,PHOENIX, AZ 85050 |
| MATHEWS, WILLIAM G | 5714 EAST UNIVERSITY DRIVE,MESA, AZ 85205 |
| MATHIESON, DANIEL J | 616 E TREMONT AVE,CHARLOTTE, NC 28203 |
| MATHIS, DOREEN M | P.O. BOX 1671,GARNER, NC 27529 |
| MATHUR, RAJIV | 15 PURCELL DRIVE,ALAMEDA, CA 94502 |
| MATIO, CHRISTOPHER | 81 STERLING AVE,FREEPORT, NY 11520 |
| MATIS, JEFFREY | 35261 SADDLE CREEK DRIVE,AVON, OH 44011 |
| MATOS, MARCOS A. | 5616 STONECROFT LANE,ALLENTOWN, PA 18106 |
| MATOS, NARCISO | 35 SALDO CIRCLE,NEW ROCHELLE, NY 10804 |
| MATSON, EDWARD C | 1048 BLUE LANTERN DR,HENDERSON, NV 89052 |
| MATSUMOTO, JON M. | 8729 SW FIRVIEW PLACE,BEAVERTON, OR 97007 |
| MATT, MARK | 3344 CANDLEWOOD DRIVE,LAKE HAVASU CITY, AZ 86406 |
| MATTAR, NADER F. | 7396 MARISA DR.,HUNTINGTON BEACH, CA 92648 |
| MATTAS, ELIAS | 19127 3RD AVENUE NORTHWEST,SHORELINE, WA 98177 |
| MATTESON, JANICE D. | 748 N. TRIGO LANE,PASO ROBLES, CA 93446 |
| MATTESON, JAY F | 8514 NE 15TH STREET,VANCOUVER, WA 98664 |
| MATTFIELD, SHANE M. | 49 HIGH STREET,SHREWSBURY, MA 01545 |

| Claim Name | Address Information |
| --- | --- |
| MATTHEWS, BRETT W. | 8425 DUTCH HILL COURT,LAS VEGAS, NV 89128 |
| MATTHEWS, GREGORY A. | 13033 WANESTA DR.,POWAY, CA 92064 |
| MATTHEWS, JENNIFER S | 32 HELMSMAN COURT,BALTIMORE, MD 21221 |
| MATTHEWS, JOSEPH | P.O. BOX,WEST POINT, CA 95255 |
| MATTHEWS, LEE | 1305 BALFOUR ST.,GROSSE POINTE PARK, MI 48230 |
| MATTHEWS, MARK | 8581 WEST RUE DE LAMOUR,PEORIA, AZ 85381 |
| MATTHEWS, TERRY | 11007 LAKESHORE DRIVE EAST,CARMEL, IN 46033 |
| MATTHEWS, TINA L. | 11007 LAKESHORE DR EAST,CARMEL, IN 46033 |
| MATTHEWS, TOMMY D. | 106 TREMONT WAY,BAKERSFIELD, CA 93312 |
| MATTHEWS,, JAMES L. | 5095 WINDING BRANCH DRIVE,ATLANTA, GA 30338 |
| MATTICKS, LONNIE J. | 305 MARSHALL COURT,RUNNELLS, IA 50237 |
| MATTICS, STEVEN | 5918 SW KELLY AVENUE,PORTLAND, OR 97239 |
| MATTINA, CHRISTOPHER | 3520 REDWING COURT,NAPERVILLE, IL 60564 |
| MATTISON, NOEL T | 29771 RAINBOW HILL ROAD,GOLDEN, CO 80401 |
| MATTOCKS, SCOTT | 245 CATHERINE STREET,BUCHANAN, NY 10511 |
| MATTONE, BRIAN E. | 5 RICHMOND AVENUE,LEXINGTON, KY 40502 |
| MATTOX, JENNIFER | 7252 FOREST VILLAGE AVENUE,LAS VEGAS, NV 89113 |
| MATTOX, NATHAN | 5433 BRIDGEHAMPTON AVENUE,LAS VEGAS, NV 89130 |
| MATUSZEWSKI, MARK T | 23 DAVEY LANE,WAKEFIELD, MA 01880 |
| MATWYSHYN, ANDREA | 4860 W THORNDALE AVE,CHICAGO, IL 60646 |
| MATZ, BARBARA B. | 2412 CAMP MITCHELL ROAD,GRAYSON, GA 30017 |
| MATZELLE, JEFFREY J. | 816 NORTH D STREET,LAKE WORTH, FL 33460 |
| MATZNER, PATRICK D. | 14436 SOUTH 25TH PLACE,PHOENIX, AZ 85048 |
| MAUGHAN, LAURI L. | 7223 LYNE BAY DRIVE,ROSEVILLE, CA 95747 |
| MAUNG, CHO OO | 3012 EGGERS DRIVE,FREMONT, CA 94536 |
| MAUPIN, BARTON R. | PO BOX 30442,BELLINGHAM, WA 98228 |
| MAURER, ERIC | 4146 ONSLOW PLACE SE,SMYRNA, GA 30080 |
| MAURER, GEOFFREY | 757 LAUREL WEST COURT,DACULA, GA 30019 |
| MAURICIO, FERMIN | 1261 AMADOR LANE,COLTON, CA 92324 |
| MAURO, ROBERT J. | 50 EDEN LANE,LEVITTOWN, NY 11756 |
| MAURY, YVONNE | 4186 N 15TH,MILWAUKEE, WI 53209 |
| MAUS, NICHOLAS R | 4641 ASTER DRIVE,RENO, NV 89502 |
| MAW, JEREMY | 4615 WEST BLUEFIELD AVENUE,GLENDALE, AZ 85308 |
| MAXEY, MATTHEW | 32086 SOUTH COAST HIGHWAY,LAGUNA BEACH, CA 92651 |
| MAXWELL ROGERS, MELINDA | 5250 OLIVE HWY, STE H,OROVILLE, CA 95966 |
| MAXWELL, ALAN D. | 3524 HAYNIE ROAD,BLAINE, WA 98230 |
| MAXWELL, BAKARI C | PO BOX 1231,SNELLVILLE, GA 30078 |
| MAXWELL, MARK | 60264 NAVAJO ROAD,BEND, OR 97702 |
| MAXWELL, MICHAEL J | 6634 DUNCAN PLACE,FREDERICK, MD 21703 |
| MAXWELL, ROSALIND | 15724 NW 11TH STREET,PEMBROKE PINES, FL 33028 |
| MAY, BRANDT A | 1301 MARSHALL FARM,WAKE FOREST, NC 27587 |
| MAY, BRIAN | 20327 RUE CREVIER #538,SANTA CLARITA, CA 91351 |
| MAY, COLIN K. | 1875 SOSEBEE FARM ROAD,GRAYSON, GA 30017 |
| MAY, CYNTHIA RENE | 601 SCIOTO DRIVE,LOUISVILLE, KY 40223 |
| MAY, JOHN | 6940 E. PALM LN.,SCOTTSDALE, AZ 85257 |
| MAY, MARK ERIC | 3557 E MINTON STREET,MESA, AZ 85213 |
| MAY, PAUL G. | 3226 MAPLE RIDGE DRIVE,MILFORD, MI 48380 |
| MAY, SHANE | 12337 W VILLA HERMOSA CT,SUN CITY, AZ 85375 |
| MAY, TIFFANY M | 1610-14 GRAND AVENUE #2A,CHICAGO, IL 60622 |

| Claim Name | Address Information |
|------------|---------------------|
| MAY, TRAVIS | 3001 WEST FREMONT ROAD,PHOENIX, AZ 85041 |
| MAY, WILLIAM MATHEW | 10729 SPRUCEDALE AVE,LAS VEGAS, NV 89144 |
| MAYA, JULIAN | 20 BULL PASTURE LANE,EAST HAMPTON, NY 11937 |
| MAYAPIS, DENNISON | 817 BRIDGEWAY CIRCLE,EL SOBRANTE, CA 94803 |
| MAYBERRY, MELISSA | 3806 TIMBERCREEK CIRCLE,ROSWELL, GA 30076 |
| MAYBERRY, TA'RHONDA B | PO BOX 231,MANTECA, CA 95336 |
| MAYBUENA, ALEJANDRO | 6950 HAMPTON COVE WAY,SACRAMENTO, CA 95823 |
| MAYEDO, SEBASTIAN | 2361 SW 46 AVENUE,FORT LAUDERDALE, FL 33317 |
| MAYER, ED | P.O. BOX 1715,WEST JEFFERSON, NC 28694 |
| MAYER, GERALD M. | 1S 174 ADDISON AVENUE,LOMBARD, IL 60148 |
| MAYER, GREGORY C | 832 PARK AVE,WILMETTE, IL 60091 |
| MAYER, MICHELLE ANNE | 29260 SE HILLYARD DRIVE,BORING, OR 97009 |
| MAYERHOFER, GRETCHEN F. | 2552 GOLDEN EAGLE DRIVE,PLACERVILLE, CA 95667 |
| MAYERS, STEVEN KEITH | 7618 LEWHOAD AVENUE,BATON ROUGE, LA 70810 |
| MAYES, JUDITH M | 1644 BLACKFOX CANYON ROAD,HENDERSON, NV 89052 |
| MAYEUX, CYNTHIA E | 3007 BRANCHWOOD LANE,JACKSONVILLE, FL 32256 |
| MAYNARD, JOSEPH SEAN | 215 NORTH 100 WEST,WELLSVILLE, UT 84339 |
| MAYNARD, KENNETH L | 34 CONSTELLATION HILL DRIVE,SAINT PETERS, MO 63376 |
| MAYNARD, KEVIN J. | PO BOX 786,WOODINVILLE, WA 98072 |
| MAYNARD, RANDALL J | 611 N CENTER ST,STATESVILLE, NC 28677 |
| MAYNARD, THOMAS J. | 17447 ALDERSHOT PLACE,PURCELLVILLE, VA 20132 |
| MAYO, BRADFORD W. | 103 MARIGOLD COURT,CHESTER SPRINGS, PA 19425 |
| MAYO, MALCOLM | 12 JOHANNA DRIVE,NEWBURGH, NY 12550 |
| MAYOMI-UVIOVO, BECKY | 9120 BRIARCHIPO STREET,LAUREL, MD 20708 |
| MAYORAL, ANTHONY | 1435 INDIA STREET #420,SAN DIEGO, CA 92101 |
| MAYORGA, DANNY F | 5440 SW 104TH TERRACE,COOPER CITY, FL 33328 |
| MAYS, ANSON | 205 INDIAN BRANCH DRIVE,MORRISVILLE, NC 27560 |
| MAYSE, DORIS J | 2115 PROSPECT ROAD,NEW LONDON, OH 44851 |
| MAZARAKIS, TONY | 4936 HIGHCREST DRIVE,CAMERON PARK, CA 95682 |
| MAZARAKIS, TONY | P O BOX 4316,EL DORADO HILLS, CA 95762 |
| MAZARIS, KAREN | 7802 MOONWOOD PLACE,WESTLAND, MI 48185 |
| MAZE, JONATHAN DAVID | 407 BLUE DRAGONFLY DR,CHARLESTON, SC 29414 |
| MAZER, DANA | 11515  AUTUMM OAKS LANE,RALEIGH, NC 27615 |
| MAZHAR, SYED H | 7567 CLOUD COURT,SPRINGFIELD, VA 22153 |
| MAZIARSKI, JOHN C | 144 SKIPPER RD,MANAHAWKIN, NJ 08050 |
| MAZUR, KRZYSZTOF | 3104 W WALTON STREET,CHICAGO, IL 60622 |
| MAZUREK, JOSEPH | 217 SOUTH DRIFTWOOD TRAIL,MCHENRY, IL 60050 |
| MAZZA-BURNEY, KATHRYN | 2 GINGER BREAD ROAD,KINGS PARK, NY 11754 |
| MAZZARELLA, JANE H. | 40 WESTGATE ROAD UNIT #3,WEST ROXBURY, MA 02467 |
| MAZZARELLA, NICHOLAS J. | 2205 NORTHEAST 23RD STREET,GRAIN VALLEY, MO 64029 |
| MAZZIOTTI, LISA | 491 SOUTH 6TH STREET,LINDENHURST, NY 11757 |
| MC CAIN, BRIAN S. | 4647 EAST 134TH AVENUE,THORNTON, CO 80241 |
| MC KAY, BONNIE L. | 5504 WESTCHESTER DR,TYLER, TX 75703 |
| MC KERNON, TERRELL | 17 EDDINGTON,TROY, MO 63379 |
| MC MAHON, JAMES V. | 682 WESTCHESTER DRIVE,FOLSOM, CA 95630 |
| MCADAMS, KENNETH G. | 5154 BALSAM STREET,COLORADO SPRINGS, CO 80918 |
| MCAFEE, LISA S. | 2346 RIM COURT,PLUMAS LAKE, CA 95961 |
| MCALEAVY, KRISTEN | 11513 MISTY WHITE DR,AUSTIN, TX 78717 |
| MCALISTER, CARTER S | 2658 WEST SILVER STREAK WAY,QUEEN CREEK, AZ 85242 |

| Claim Name | Address Information |
|---|---|
| MCALLISTER, BRIAN P | 1512 WOODLAND RD,SALISBURY, MD 21801 |
| MCALLISTER, JAMES W. | 8710 TOWER TERRACE ROAD,TODDVILLE, IA 52341 |
| MCALLISTER, LARRY J. | 1855 QUAIL RUN,EL DORADO, KS 67042 |
| MCALOON, JOHN GUEST | 1251 PALMER AVENUE,LARCHMONT, NY 10538 |
| MCANALLY, JEFFREY V. | 1670 EL CAMINO REAL #211,MENLO PARK, CA 94025 |
| MCANDREW, RYAN | 69 FLORIDA AVENUE,BERKELEY, CA 94707 |
| MCARDLE, MICHAEL | 14 ASHLAND PLACE,EAST NORTHPORT, NY 11731 |
| MCATEER, ADRIAN PETER | 5248 NORTH LIANO,CHICAGO, IL 60630 |
| MCAULEY, THOMAS S | 10 JAMIE LANE,EAST FALMOUTH, MA 02536 |
| MCAULIFF, ROBERT B. | 6 SPY ROCK HILL RD,MANCHESTER, MA 01944 |
| MCBRATNEY, CLARKE L | 19566 STATE HIGHWAY 125 SOUTH,BRODLEYVILLE, MO 65614 |
| MCBRIDE, CHRISTIAN | 21 MOUNTAINSIDE PARK TERRACE,MONTCLAIR, NJ 07043 |
| MCBRIDE, JORDAN J | 13703 SOUTH MANAS WAY,HERRIMAN, UT 84065 |
| MCBRIDE, MARK T | 3 CHRISTOPHER STREET,CLAYMONT, DE 19703 |
| MCBRIDE, RUSSELL | 2632 SOUTH PALM GROVE AVENUE,LOS ANGELES, CA 90016 |
| MCCABE, HENRY CHRISTOPHER | 2547 MARTINEZ AVENUE,MARTINEZ, CA 94553 |
| MCCABE, JOSEPH B. | 305 PRESCOTT DRIVE,CHESTER SPRINGS, PA 19425 |
| MCCABE, MARGARET | 123 HIGH STREET,NEWTON, NJ 07860 |
| MCCABE, RICHARD | 25 WALNUT ST,CORAM, NY 11727 |
| MCCABE, SEAN | 2063 LOCKERBIE RD,SCHWENKSVILLE, PA 19473 |
| MCCAFFERTY, JASON P. | 145A SUOMI STREET,QUINCY, MA 02169 |
| MCCAFFREY, JOHN G. | 1105 8TH STREET,RUPERT, ID 83350 |
| MCCAIN, GREGORY | 7735 EFFINGHAM SQUARE,ALEXANDRIA, VA 22315 |
| MCCALE, STEVEN | 1500 TIMBERLINE CIRCLE,OAK GROVE, MO 64075 |
| MCCALEB, DANA | 8188 EAST KENNEDY ROAD,ANAHEIM, CA 92808 |
| MCCALLISTER, WILLIAM | 104 SILBERHORN DRIVE,FOLSOM, CA 95630 |
| MCCALLUM, DENNIS | 1127 VENETIAN HARBOR DRIVE NE,SAINT PETERSBURG, FL 33702 |
| MCCALLUM, TIMOTHY | 15511 129TH AVENUE NE,WOODINVILLE, WA 98072 |
| MCCAMPBELL, RICHARD W. | 2929 CAPITOLA COURT,FAIRFIELD, CA 94534-2901 |
| MCCANDLESS, MIKE | 8192 SOUTH COPPER CANYON WAY,WEST JORDAN, UT 84088 |
| MCCANDLISS, ELIZABETA | P.O.BOX 3493,GAITHERSBURG, MD 20885 |
| MCCANN, JAMES M | 14115 W 54TH STREET,SHAWNEE, KS 66216 |
| MCCANN, PAUL W. | 1781 NORTH SAWGRASS STREET,VERNON HILLS, IL 60061 |
| MCCANTS, RASHAD DION | SONYA GARNETT,13033 RIDGEDALE DRIVE #142,MINNETONKA, MN 55305 |
| MCCAREINS, JUSTIN | 4320 SOUTH OCEAN BOULEVARD,HIGHLAND BEACH, FL 33487 |
| MCCARTER, DANA L | 2819 GRANDVIEW STREET,SAN DIEGO, CA 92110 |
| MCCARTHY, ADAM N. | 2274 BEAR ROCK GLEN,ESCONDIDO, CA 92026 |
| MCCARTHY, DANIEL | 8210 INDIGO COURT NE,ALBUQUERQUE, NM 87122 |
| MCCARTHY, EILEEN A | 4172 SANDY HOLLOW COURT,MOORPARK, CA 93021 |
| MCCARTHY, GERALD | 212 FOSS DRIVE,UPPER NYACK, NY 10960 |
| MCCARTHY, JAMES A | C/O MORGAN WINGATE & CO PC,4910 MASSACHUSETTS AVE STE 110,WASHINGTON, DC 20016 |
| MCCARTHY, JOHN | 4410 MASSACHUSSETS AVE,WASHINGTON, DC 20016 |
| MCCARTHY, LUCRETIA B. | 54 UNION STREET,NATICK, MA 01760 |
| MCCARTHY, MICHAEL | 1921 EVERGLADE COURT,CROFTON, MD 21114 |
| MCCARTHY, SUNSHINE | 4602 NORTH 6TH STREET,PHOENIX, AZ 85012 |
| MCCARTHY, TIM | 4609 SW 75TH WAY,DAVIE, FL 33314 |
| MCCARTY, PATRICK | 1221 CLEARWATER LANE,CHESAPEAKE, VA 23322 |
| MCCARTY, TAIT J. | 157 CINDY AVENUE,CLOVIS, CA 93612 |
| MCCASKILL, MYRA | P.O. BOX 881983,LOS ANGELES, CA 90009 |

| Claim Name | Address Information |
|---|---|
| MCCASLAND, JOHN B | 2413 COLONY DRIVE,VIRGINIA BEACH, VA 23453 |
| MCCAULEY, ANGELA BACCALA | 40 SANDSTONE CT.,ANNAPOLIS, MD 21403 |
| MCCAULEY, RICHARD | 2080 ROUTE 50,WOODVINE, NJ 08270 |
| MCCAULEY,, DONALD E. | 39238 LYME KILN RD,LEESBURG, VA 20175 |
| MCCAVANAGH, KIERAN | 86 COLLINS AVENUE,SAYVILLE, NY 11782 |
| MCCLAIN, JAMES A | 550 NE 150TH PLACE,PORTLAND, OR 97230 |
| MCCLAIN,, WARREN P. | 3365 EVANS ROAD,HUNTINGTOWN, MD 20639 |
| MCCLAMROCH, ANDREW TODD | 1908 W IRVING PARK ROAD  # 404,CHICAGO, IL 60613 |
| MCCLANE, HARRY W. | 8301 SOUTHEAST CLAY STREET,PORTLAND, OR 97216 |
| MCCLARY, DONALD G. | 203 CANTERBURY COURT,OSWEGO, IL 60543 |
| MCCLEARY, DAVID P | 714 EAST HIGH STREET,MONTICELLO, IL 61856 |
| MCCLELLAN, BRYAN C | 12050 W. GRANT CT,WICHITA, KS 67235 |
| MCCLELLAN, CHRISTINE M | PO BOX 1536,FRANKFORT, IL 60423 |
| MCCLELLAN, JAMES L. | 1975 NORTH CREEK,MOUNT PLEASANT, SC 29464 |
| MCCLELLAN, MATTHEW | 33521 NORTH 74TH STREET,SCOTTSDALE, AZ 85262 |
| MCCLELLAND, KRISTIN L | 2908 DELBURN STREET,BAKERSFIELD, CA 93304 |
| MCCLELLAND, MAUREEN | 19920 HOLLYGRAPE ST,BEND, OR 97702 |
| MCCLERNON, DANIEL R. | 113 MYERS FARM COURT,CARY, NC 27519 |
| MCCLOSKEY, BRIAN C | 341 N NEW STREET,WEST CHESTER, PA 19380 |
| MCCLOUD, JUWAN S. | 3136 BRINKLEY STATION DR.,TEMPLE HILLS, MD 20748 |
| MCCLOVER, DARRELL | 100 N FEDERAL HIGHWAY,APT 1217,FORT LAUDERDALE, FL 33301 |
| MCCLURE, CHRISTOPHER JAY | 12579 BENT BAY TRAIL,JACKSONVILLE, FL 32556 |
| MCCLURE, KAREN | 6164 FIRST PLACE, NE,WASHINGTON, DC 20011 |
| MCCLURE, MARK J | 5804 BRYN MAWR RD.,COLLEGE PARK, MD 20740 |
| MCCLURE, ROGER G | 12060 BRIDGEFORTH MILL DRIVE,AMELIA COURT HOUSE, VA 23002 |
| MCCLURE, WILLIAM S | 5107 YELLOWWOOD AVE,BALTIMORE, MD 21209 |
| MCCLURKIN, LAWRENCE RONALD | 12924 RUTHELEN STREET,GARDENA, CA 90249 |
| MCCLUSKEY, ALICIA D | 925 STRATFORD LANE,MUNDELEIN, IL 60060 |
| MCCLUSKEY, JAMES M. | 2135 BISHOP DRIVE,CHARLESTON, SC 29414 |
| MCCLUSKEY, RICHARD T | 84 HANNAH PLACE,BAYVILLE, NJ 08721 |
| MCCLUSKY, JOHN R | 6612 FAIRMONT STREET,NAVARRE, FL 32566 |
| MCCOLLUM, PATRICK L | 1410 WEST OGDEN AVENUE,LA GRANGE, IL 60525 |
| MCCOMBS, MICHAEL | 1160 WEST PINON AVENUE,GILBERT, AZ 85233 |
| MCCONAHAY, THOMAS | 4364 SOUTH TATUM LANE,GILBERT, AZ 85297 |
| MCCONKEY, MILTON G | 9325 BAKER STREET,OWINGS, MD 20736 |
| MCCONNELL, CHRISTOPHER L. | 6391 WEXFORD CIRCLE,CITRUS HEIGHTS, CA 95621 |
| MCCONNELL, DAVID B. | 5 WHITNEY FARM WAY,FALMOUTH, ME 04105 |
| MCCONNELL, KENNETH D | 2518 WILD FIRE DR.,ARNOLD, MO 63010 |
| MCCONNELL, KENNETH D | 6176 ARBOR GREEN DR,SAINT LOUIS, MO 63129 |
| MCCONNELL, LAURA LEE | 1015 WALLACE ROAD,CROWNSVILLE, MD 21032 |
| MCCONNELL, MATTHEW M. | 109 NAVIGATOR DRIVE,SCOTTS VALLEY, CA 95066 |
| MCCONVILLE, TERRENCE J. | 115 N. SEMINARY AVENUE,PARK RIDGE, IL 60068 |
| MCCOOL, TIM A | 13511 BURTON ST.,WICHITA, KS 67235 |
| MCCORD, LOREEN | 14011 VENTURA BLVD #215 W,SHERMAN OAKS, CA 91423 |
| MCCORKLE, BRIAN D. | 18611 SOUTHEAST 307TH LANE,KENT, WA 98042 |
| MCCORMAC, SAMMY J | 7454 WEST OLIVE BROOK DR,MAGNA, UT 84044 |
| MCCORMICK, MARTIN B | 7129 MAYFIELD AVE,CINCINNATI, OH 45243 |
| MCCORMICK, RICHARD | 9051 LONE OAK DRIVE,VALLEY SPRINGS, CA 95252 |
| MCCOTTER, MAXIMILLIAN M | 8127 WEST 26TH STREET,NORTH RIVERSIDE, IL 60546 |

| Claim Name | Address Information |
|---|---|
| MCCOY, DAVID WATTS | 1255 WEST ROSCOE  1,CHICAGO, IL 60657 |
| MCCOY, DEBRA ANNE | 22 REDSTONE COURT,DURHAM, NC 27703 |
| MCCOY, DOMINIQUE M. | 632 9TH STREET, NE,WASHINGTON, DC 20002 |
| MCCOY, JOHN C | 4856 FARLEY DRIVE,MENTOR, OH 44060 |
| MCCOY, KRYSTAL R. | 2493 WEST PEAKVIEW COURT,LITTLETON, CO 80120 |
| MCCOY, MATHEW | 322 EIGHT STREET UNIT 100,DEL MAR, CA 92041 |
| MCCOY, RAYMOND G. | 1783 WEST ORIOLE WAY,CHANDLER, AZ 85248 |
| MCCOY, ROBERT A | 1801 SAINT LOUIS AVENUE,LONG BEACH, CA 90755 |
| MCCRACKEN, CHARLES | 3640 GULL HARBOR RD N.E.,OLYMPIA, WA 98506 |
| MCCRACKEN, RICHARD | 1929 SIX IRON COURT,FERNLEY, NV 89408 |
| MCCRAY, KIMBERLY A. | 200 MONTEVERDE COURT,LINCOLN, CA 95648 |
| MCCRAY, SUSAN | 88 SUMMIT STREET,SOUTH PORTLAND, ME 04106 |
| MCCREE, MICHAEL P | 1064 MAGGIE ROAD, #13-5,NEWBURGH, NY 12550 |
| MCCUE, DANIEL B | PO BOX 421,GRINNELL, IA 50112 |
| MCCUE, PAUL | 2031 W. AUGUSTA BLVD.  UNIT 3,CHICAGO, IL 60622 |
| MCCULLAH, MARK R. | 27 NELSON STREET,WEST SPRINGFIELD, MA 01089 |
| MCCULLOUGH, ANTHONY STANLEY | 450 OAKTON WAY,ABINGDON, MD 21009 |
| MCCULLOUGH, CHARLES A | 1729 WEST SANDERLING LANE,FORT PIERCE, FL 34982 |
| MCCULLOUGH, COLLEEN | 4 MALLORY LANE,REDDING, CT 06896 |
| MCCULLOUGH, ELTARAY | 5048 CHURCH ROAD,BOWIE, MD 20720 |
| MCCULLOUGH, MAUREEN | 9344 GREEN HEATHER DRIVE,HUNTERSVILLE, NC 28078 |
| MCCULLOUGH, PAUL J | 2486 SOLOMONS ISLAND ROAD S,PRINCE FREDERICK, MD 20678 |
| MCCULLOUGH, STEVEN M | 4416 TIDEVIEW DRIVE,JACKSONVILLE BEACH, FL 32250 |
| MCCUMBER, LINDA | 8525 ASH AVENUE,RAYTOWN, MO 64138 |
| MCCURDY, ANDREW M. | 1801 39TH STREET SOUTHEAST,PUYALLUP, WA 98372 |
| MCCURDY, JAYSON | 9885 NORTH POND CIRCLE,ROSWELL, GA 30076 |
| MCCURDY, MICHAEL D | 4933 WEST WEATHERWOOD LANE,HERRIMAN, UT 84065 |
| MCCURDY, ROBERT F. | 7297 SUMMIT RIDGE,BRIGHTON, MI 48116 |
| MCCURRY, CHRISTOPHER L. | 1139 VENETIAN HARBOR DR NE,ST PETERSBURG, FL 33702 |
| MCCURRY, PAUL M | 26 FARMFIELD AVENUE,CHARLESTON, SC 29407 |
| MCCUTCHEON, CHRISTOPHER | 4205 ALDER DR,SAN DIEGO, CA 92116 |
| MCDANIEL, CLINTON | 1598 BEACON RIDGE WAY,CORONA, CA 92883 |
| MCDANIEL, GAIL D | 909 STAMFORD RAOD,BALTIMORE, MD 21229 |
| MCDANIEL, JOSHUA | 237 HAWTHORNE HEDGE LANE,JACKSONVILLE, FL 32259 |
| MCDANIEL, LANCE A | 57 BASALT DRIVE,FREDERICKSBURG, VA 22406 |
| MCDANIEL, MARYAM | 20020 NORTHVILLE HILLS TER,ASHBURN, VA 20147 |
| MCDANIEL, MARYAM | 20020 NORTHVILLE HILLS TERRACE,ASHBURN, VA 20147 |
| MCDANIEL, MARYAM | 44365 PREMIER PLAZA SUITE 200,ASHBURN, VA 20164 |
| MCDANIEL, MICHAEL | 3974 LAKE ORLANDO PARKWAY S,ORLANDO, FL 32808 |
| MCDANIEL, SUSIE | PO BOX 202,MC HENRY, MS 39561 |
| MCDERMOTT, CHRISTOPHER | 22 LEIF BLVD,CONGERS, NY 10920 |
| MCDERMOTT, JEFF A | 7726 GLENWOOD AVENUE,CANAL WINCHESTER, OH 43110 |
| MCDERMOTT, SALVATORE | 137 MAPLE STREET,MEDFORD, NY 11763 |
| MCDERMOTT, WILLIAM J | 6464 WINDRIFT COURT,LOVELAND, OH 45140 |
| MCDESHEN, ANGELA | 114 KIRWANS LANDING LANE,CHESTER, MD 21619 |
| MCDEVITT, HEATHER | 123 WEST 93RD STREET,6A,NEW YORK, NY 10025 |
| MCDONAGH, CHRISTOPHER | 7582 WEST SAND RIVER WAY,TUCSON, AZ 85743 |
| MCDONALD, BRENT L. | 1275 ARREZO DRIVE,SEDRO WOOLLEY, WA 98284 |
| MCDONALD, BRIAN D. | 112-116 29TH STREET,SAN FRANCISCO, CA 94110 |

| Claim Name | Address Information |
|---|---|
| MCDONALD, CAROLYN | 5831 ORCHARD HILL COURT,CLIFTON, VA 20124 |
| MCDONALD, CHRISTINE M | 13935 40TH LANE NORTH,ROYAL PALM BEACH, FL 33411 |
| MCDONALD, EVRAL | 24105 WOODFIELD ROAD,GAITHERSBURG, MD 20882 |
| MCDONALD, JOHN P | 6600 US HIGHWAY 10 EAST,MISSOULA, MT 59802 |
| MCDONALD, KENNETH | 4400 CALIFORNIA AVENUE,LONG BEACH, CA 90807 |
| MCDONALD, KEVIN A. | 2604 12TH ST SW,ALTOONA, IA 50009 |
| MCDONALD, MATTHEW A | 7601 YELLOW LILY DR APT 201,MANASSAS, VA 20109 |
| MCDONALD, MATTHEW C | 5401 SOUTH PARK TERRACE AVENUE,UNIT C204,ENGLEWOOD, CO 80111 |
| MCDONALD, RAYMONDO | 640 EDGEBROOK LANE,WEST PALM BEACH, FL 33411 |
| MCDONALD, SAM R. | 4146 FUNDY STREET,DENVER, CO 80249 |
| MCDONALD, SHAWN M. | 1235 ARMSTRONG CIRCLE,ESCONDIDO, CA 92027 |
| MCDONALD, TIMOTHY S. | 3131 SAGANASHKEE LANE,NAPERVILLE, IL 60564 |
| MCDONIEL, SCOTT | 10725 RIVERBROOK CIRCLE,HIGHLANDS RANCH, CO 80126 |
| MCDONNELL, BERNARD | 1424 EAST DESERT BROOM WAY,PHOENIX, AZ 85048 |
| MCDONOUGH, DANIEL | 245 RHOADS AVENUE,HADDONFIELD, NJ 08033 |
| MCDOUGALL, DEREK M. | 734 BONAIR ST. #1,LA JOLLA, CA 92037 |
| MCDOWELL, BRENDA L | 5701 2ND STREET NE,WASHINGTON, DC 20011 |
| MCDOWELL, CALLIE C. | 1302 GOLFVIEW DR,NORTH MYRTLE, SC 29582 |
| MCDOWELL, CHRISTINE A. | 6934 ANTIGUA PL,SARASOTA, FL 34231 |
| MCDOWELL, DEBBIE | 8801 NE 40TH DRIVE,VANCOUVER, WA 98665 |
| MCDOWELL, RICHARD | 16506 SKOOKUM ROAD NORTHEAST,POULSBO, WA 98370 |
| MCDOWELL, ROHAN O | 16330 PEWTER LANE,BOWIE, MD 20716 |
| MCDUFF, MITCHELL | 631 WEST ANTONIO DRIVE,CLOVIS, CA 93612 |
| MCDUFFIE, JOHN RICHARD | 21 BROOKWOOD DRIVE,SMITHFIELD, NC 27577 |
| MCELHANEY, ELIZABETH J. | 3560 EAST BARTLETT AVENUE,LAS VEGAS, NV 89115 |
| MCELHANEY, JON | 4325 CAMP 8 ROAD,PASO ROBLES, CA 93446 |
| MCELLIN, ROBERT J | 1101 SOUTH RAND ROAD,VILLA PARK, IL 60181 |
| MCELROY, SEAN W. | 222 GLEN AVENUE,CRYSTAL LAKE, IL 60014 |
| MCELROY, TARA M | 2529 CEDARWOOD ROAD,PEPPER PIKE, OH 44124 |
| MCELWEE, MATTHEW | 2251 W. WABANSIA AVE. # 103,CHICAGO, IL 60647 |
| MCELWEE, MATTHEW | 2247 W. WABANSIA AVE. # 103,CHICAGO, IL 60647 |
| MCELWEE, PAUL M. | 1329 ALCATRAZ AVENUE,BERKELEY, CA 94702 |
| MCENULTY, JAMES W. | 32357 CORTE PALACIO,TEMECULA, CA 92592 |
| MCERLANE, SCOTT J. | 3084 OAKSHIRE AVE,BERKLEY, MI 48072 |
| MCEVOY, ANNE R. | 16 HELD CIRCLE,CHARLESTON, SC 29412 |
| MCFADDEN, ANGUS N | 679 COURTENAY DRIVE,ATLANTA, GA 30306 |
| MCFADDEN, JEFFERY PATRICK | 442 15TH STREET NE,WASHINGTON, DC 20002 |
| MCFADDEN, THOMAS E. | 1220 BUTTONWOOD STREET #204,PHILA, PA 19123 |
| MCFARLAND, MICHAEL | 9280 KING ROAD,LOOMIS, CA 95650 |
| MCFARLANE, MICHAEL | 49 COZINE ROAD,CENTER MORICHES, NY 11934 |
| MCFAUL, MARY P. | 21925 7TH AVENUE SOUTH #117,DES MOINES, WA 98198 |
| MCFEETERS, WILLIAM C. | 229 VICTORY DR,NORMAN, OK 73072 |
| MCGAGIN, CARY M. | 525 OAKHURST TERRACE,AUBURN, CA 95603 |
| MCGAHEE, WILLIS | 2401 NW BOCA RATON BLVD,BOCA RATON, FL 33431 |
| MCGAUGHEY, KAREN B | 204 WESTOVER ROAD,FRANKFORT, KY 40601 |
| MCGAVA, MARNI S | 1870 NORTH CRENSHAW CIRCLE,VERNON HILLS, IL 60061 |
| MCGEE, ANGELA R. | 9131 CULLEN WAY,INGLEWOOD, CA 90305 |
| MCGEE, BERNARD J | 4164 E EAGLES LANDING ST,WICHITA, KS 67220 |
| MCGEE, NEIL A | 25775 ASPEN COURT,VOLCANO, CA 95689 |

| Claim Name | Address Information |
|---|---|
| MCGEE, SHANNON M | 8259 SE CROFT CIRCLE APT# L-3,HOBE SOUND, FL 33455 |
| MCGEEHON, CHARLES DALE | 3820 BELL PRE RD #9,SILVER SPRING, MD 20906 |
| MCGHEE, DAVID | 9209 MADISON AVENUE,ORANGEVALE, CA 95662 |
| MCGIBNEY, BRENDAN | 236 ATLANTIC AVENUE,MASSAPEQUA PARK, NY 11762 |
| MCGILL, DANIEL D | 700 NW 79TH STREET,VANCOUVER, WA 98665 |
| MCGILL, WAYNE T. | 8300 FAWN MEADOW AVENUE,LAS VEGAS, NV 89149 |
| MCGILLION, ALICE T | 50 GREENACRES AVENUE,SCARSDALE, NY 10583 |
| MCGILLVRAY, PATRICK | 2004 AUGUSTA COURT,SUFFOLK, VA 23435 |
| MCGINN, JASON R. | 3140 AZURE BAY STREET,LAS VEGAS, NV 89116 |
| MCGINN, JERRY | 60 CHESTNUT COURT,ELGIN, IL 60120 |
| MCGINN, JOANNE | 39 COUNTRY CLUB ROAD,PEABODY, MA 01960 |
| MCGINN, PAUL C. | 636 ELKTON DRIVE,COLORADO SPRINGS, CO 80907 |
| MCGINTY, PAUL RICHARD | 1240 CARMELA LANE,LA HABRA, CA 90631 |
| MCGLOCKTON, CHESTER | 100 RASSAI COURT,DANVILLE, CA 94526 |
| MCGLOTHAN, JERRY W | 4E QUEEN VICTORIA WAY,CHESTER, MD 21619 |
| MCGONEGAL, ROGER A | 2714 HILLTOP DRIVE #55,NEWPORT BEACH, CA 92660 |
| MCGOVERN, HELEN MARY B | 4414 DAVENPORT STREET NW,WASHINGTON, DC 20016 |
| MCGOVERN, PATRICK J. | 10 BRUCE LANE,KINGS PARK, NY 11754 |
| MCGOWAN, CHRISTINE | 2348 SPRUCE STREET,SEAFORD, NY 11783 |
| MCGOWAN, JACQUELINE F | 377 EAST SHORE TRAIL,SPARTA, NJ 07871 |
| MCGOWAN, WALTER C | 3371 NORTH 130TH AVENUE,AVONDALE, AZ 85323 |
| MCGRATH, JEFFERY | 12467 S KEELER AVE,ALSIP, IL 60803 |
| MCGRATH, MICHAEL | 5408 MOLISE COURT,LAS VEGAS, NV 89141 |
| MCGRAW, CHARLES J | 3040 POLK DRIVE,VIRGINIA BEACH, VA 23456 |
| MCGRAW, JAMES F. | 32 BRADFORD AVENUE,PITTSBURGH, PA 15205 |
| MCGRAW, MORGAN G | 817 EUCLID STREET #D,SANTA MONICA, CA 90403 |
| MCGRAW, PATRICIA | 2 BRONXVILLE RD, #3F,BRONXVILLE, NY 10708 |
| MCGREGOR, ROBERT A | 57 GOODRICH FALLS ROAD,GLEN, NH 03838 |
| MCGREGOR, STEPHEN A. | 5 OLD FARM ROAD,READING, MA 01867 |
| MCGREGOR, TODD | 1836 PRAIRIE DUNES GS,ANN ARBOR, MI 48108 |
| MCGUIGAN, JAMES W | 155 HANDSOME AVENUE,SAYVILLE, NY 11782 |
| MCGUIGAN, STEPHEN | 3442 W QUAIL HAVEN CIR,TUCSON, AZ 85745 |
| MCGUIRE, BARBARA J | 2207 LADYWOOD COURT,BRANDON, FL 33511 |
| MCGUIRE, BRENDAN | 1653 N. FAIRFIELD AVE. #404,CHICAGO, IL 60647 |
| MCGUIRE, PATRICK J. | 101 WEST ORCHARD PLACE,MOUNT PROSPECT, IL 60056 |
| MCGUIRE, ROBERT | 18 VALMONT WAY,LADERA RANCH, CA 92694 |
| MCGUIRE, WILLIAM D | 5983 CANTERBURY DRIVE,EASTON, MD 21601 |
| MCGUIRT, ROBERT WILSON | 1421 LOCKHART PLACE NW,CONCORD, NC 28027 |
| MCHALE, PADRAIC | 2271 HOLLY STREET,DENVER, CO 80207 |
| MCHAN, NORMAN | 1359 QUINCY STREET,ELGIN, IL 60120 |
| MCHANEY, RONALD R | 5231 SW MARTHA STREET,PORTLAND, OR 97221 |
| MCHENRY, CRAIG A | 3305 TUDOR COURT,ADAMSTOWN, MD 21710 |
| MCHOOD, JAMES R | 2820 WEST LIVE OAK DRIVE,PRESCOTT, AZ 86305 |
| MCINNIS, JOHN | 1522 SHELTONHAM COURT WEST,CROWNSVILLE, MD 21032 |
| MCINTOSH, DAN | 9987 RED SAGE DRIVE,COLORADO SPRINGS, CO 80920 |
| MCINTOSH, JAMIE | 8778 O'RIELLY STREET,VALLEY SPRINGS, CA 95252 |
| MCINTOSH, JANELLE M | 15309 287TH AVE NE,DUVALL, WA 98019 |
| MCINTOSH, JASON K | 10717 BUCKNELL DR  8,SILVER SPRING, MD 20902 |
| MCINTOSH, MAGGIE L | 3957 CLOVERHILL ROAD,BALTIMORE, MD 21218 |

| Claim Name | Address Information |
| --- | --- |
| MCINTYRE, GAIL | 3324 MISTY CLOUD COURT,LAS VEGAS, NV 89129 |
| MCINTYRE, SCOTT C. | 8615 SE 11TH AVENUE,PORTLAND, OR 97202 |
| MCINVALE, BETTY | 3325 BAYSHORE BLVD, A33,TAMPA, FL 33629 |
| MCIVOR, SUSANNE M | 15 MADISON RD,WALTHAM, MA 02452 |
| MCKAY, ERIN | 292 ROSEDALE AVE,WAYNE, PA 19087 |
| MCKEE, JAMES B | 913 WYCKFIELD COURT,BRENTWOOD, TN 37027 |
| MCKEE, JOHN | 3018 LAWRENCE DRIVE,FALLS CHURCH, VA 22042 |
| MCKEE, JOHN W. | 209 CARRIAGE LANE,ROSEBURG, OR 97470 |
| MCKEE, KEVIN | 2236 CATALPA DRIVE,TUSTIN, CA 92782 |
| MCKEE, MARY PORTER | 1304 SWEEET BAY DRIVE,LEXINGTON, KY 40502 |
| MCKEE, MICHAEL | 1679 CROSSROAD STREET,CHULA VISTA, CA 91915 |
| MCKEE, SCOTT B | 2310 ELYSIUM AVENUE,EUGENE, OR 97401 |
| MCKEE, TODD K | 222 NORTH 7TH STREET,MISSOURI VALLEY, IA 51555 |
| MCKELLEGET, LANCE KEVIN | 34 CROSSINGS BLVD.,BLUFFTON, SC 29910 |
| MCKELVEY, DIANNE K | 5642 WEST 77TH AVENUE,WESTMINSTER, CO 80003 |
| MCKENDRY, WILLIAM D | 308 MORGANFORD PLACE,APEX, NC 27539 |
| MCKENNA, MICHAEL J | 5962 STEVENS FOREST ROAD,COLUMBIA, MD 21045 |
| MCKENNA, SHEAN S. | 221 CRIMSON OAK DRIVE,LEXINGTON, SC 29072 |
| MCKENNA, TARA | 4 WINDSOR DRIVE,NEWTON, NJ 07860 |
| MCKENZIE, BRIAN JOSEPH | 8203 NORTHEAST 143RD PLACE,BOTHELL, WA 98011 |
| MCKENZIE, JAMES | 17701 CASITA COURT,RENO, NV 89506 |
| MCKENZIE, WILLIAM J. | 1509 DINARD COURT,HUGHSON, CA 95326 |
| MCKEON, JOHN PATRICK | 27685 RIVER ROAD,CLOVERDALE, CA 95425 |
| MCKEOWN, MATTHEW G. | 427 KINGSTON AVENUE,BARRINGTON, NJ 08007 |
| MCKERNAN, MATTHEW J. | 10020 NORMANDY LANE,SUWANEE, GA 30024 |
| MCKIBBEN, MARK N. | 802 BRAHMA STREET,PASO ROBLES, CA 93446 |
| MCKILLIP, BRYAN C. | 30 KAYE WAY,RENO, NV 89509 |
| MCKINLEY, DAVID P. | 20B SANDSTONE COURT,ANNAPOLIS, MD 21403 |
| MCKINNEY, DARLA R | 636 N FOUNTAIN ST,WICHITA, KS 67208 |
| MCKINNEY, GERALD W. | 310 VINE STREET,BECKLEY, WV 25801 |
| MCKINNEY, JUSTIN | 5649 ASHMOORE COURT,FLOWERY BRANCH, GA 30542 |
| MCKINNEY, JUSTIN | 742 CALLE DE BLAS,CORRALES, NM 87048 |
| MCKINNEY, PAULETTE A | 19501 MCINTYRE,DETROIT, MI 48219 |
| MCKINNEY, TINA N. | 15 APRIL WAY,BLOOMFIELD, CT 06002 |
| MCKITRICK, JOSH W. | 104 MISSION ROAD,MARIETTA, OH 45750 |
| MCKIVERKIN, PHILLIP J. | 87 RUSSELL STREET,MELROSE, MA 02176 |
| MCKNIGHT, JAY C. | 1177 EAST CREEKSIDE COURT,SISTERS, OR 97759 |
| MCLACHLAN, ALAN | 621 SOUTH POPLAR AVENUE,ELMHURST, IL 60126 |
| MCLAIN, JOHN | 7551 BEECH DALY,TAYLOR, MI 48180 |
| MCLALLEN, MEGAN E | 3927 69TH STREET,URBANDALE, IA 50322 |
| MCLAMB, STEPHEN I | 28 FAIRWAY ISLAND,GRASONVILLE, MD 21638 |
| MCLANE, FRED T. | 30694 CORRAL DRIVE,COARSEGOLD, CA 93614 |
| MCLAREN, SCOTT | 8420 BROWNSBORO PLACE,CINCINNATI, OH 45255 |
| MCLAUGHLIN, CURT A. | 3528 BROOKS RANGE STREET,LAS VEGAS, NV 89129 |
| MCLAUGHLIN, DENNIS S | 4116 BRAMSHAW RD NW,CANTON, OH 44718 |
| MCLAUGHLIN, JENEA R | 12213 ROYAL PALM BLVD.,CORAL SPRINGS, FL 33065 |
| MCLAUGHLIN, JOHN PAUL | 1231 85TH AVENUE SOUTHEAST,EVERETT, WA 98205 |
| MCLAUGHLIN, KRISTEN | 900 N KINGSBURY STREET #716,CHICAGO, IL 60610 |
| MCLAUGHLIN, KRISTEN A. | 1053 W CORNELIA AVE APT 1,CHICAGO, IL 60657 |

| Claim Name | Address Information |
|---|---|
| MCLAUGHLIN, MADILINE | HC 83 BOX 152,UNION, WV 24983 |
| MCLAUGHLIN, MICHAEL A. | 3 WHITE STREET,SALEM, MA 01970 |
| MCLAUGHLIN, SHAWN A. | 243 JOSH COURT,IMPERIAL, CA 92251 |
| MCLAURIN, TIMOTHY L | 949 CHURCH STREET,NEWPORT, NC 28570 |
| MCLEAN, DOUGLAS J. | P.O. BOX 448,FOLSOM, CA 95763 |
| MCLEAN, JAMES MICHAEL | 20000 SW IMPERIAL STREET,ALOHA, OR 97007 |
| MCLEAN, LEE ANTONY | 11835 LEMAY STREET,NORTH HOLLYWOOD, CA 91606 |
| MCLEAN, SARAH A. | 23127 DEZIEL ST.,SAINT CLAIR SHORES, MI 48082 |
| MCLEAN, STACY L | 617 CIMAROSA CT,OCOEE, FL 34761 |
| MCLEE, KEITH L. | 10117 FARMINGTON HALL CT,LAS VEGAS, NV 89129 |
| MCLEE, LISA M | 437 FULTON STREET,PHILADELPHIA, PA 19147 |
| MCLENDON, ROB E. | 629 GREYSTONE LANE,NORMAN, OK 73072 |
| MCLEOD, BRADLEY JOE | 380 GUNCLUB DRIVE,PINEHURST, NC 28387 |
| MCLEOD, CHRISTOPHER LYNN | 20 BRECKENRIDGE DRIVE,AURORA, IL 60504 |
| MCLEOD, MITCHELL B | 999 BLUFFPOINT DRIVE,COLUMBUS, OH 43235 |
| MCLEOD, SEAN | 4640 HEDGCOXE RD.,#1027,PLANO, TX 75024 |
| MCLEOD, TERRY A. | 10109 DOWNSVILLE PIKE,HAGERSTOWN, MD 21740 |
| MCLEOD, TOWANDA | 917 HIDDEN MARSH STREET,GAITHERSBURG, MD 20877 |
| MCLEOD, VIRGINIA V. | 78 GOLDEN EYE LANE,MIDDLETOWN, NJ 07758 |
| MCLERAN, ANDREW J. | 43723 BIRCH MANOR TERRACE,ASHBURN, VA 20147 |
| MCMAHON, GARY | 2921 GRANITE POINTE DRIVE,RENO, NV 89511 |
| MCMAHON, JOHN M. | 4919 NORTHEAST 47TH AVENUE,PORTLAND, OR 97218 |
| MCMAHON, MICHAEL P | 1211 FINNEANS RD,ARNOLD, MD 21012 |
| MCMAHON, SEAN K | 2600 NW 79TH TERRACE,KANSAS CITY, MO 64151 |
| MCMAHON, TOM | 4901 BRADFORD PLACE,ROCKLIN, CA 95765 |
| MCMAKIN, RICKY ALBERT | 309 CRESTWOOD ARCH,LEXINGTON, SC 29073 |
| MCMANAMON, TIMOTHY G | 220 S 28TH STREET,WEST DES MOINES, IA 50265 |
| MCMANN, PHILIP J. | 8909 GRANT STREET,BETHESDA, MD 20817 |
| MCMANUS, BRIAN J. | 1500 OLD SANDWICH ROAD,PLYMOUTH, MA 02360 |
| MCMANUS, JAMES M | 40 HANOVER ROAD,NEWTOWN, CT 06470 |
| MCMANUS, JOSEPH A. | 9 OXFORD CT,SOUTH ELGIN, IL 60177 |
| MCMANUS, MICHAEL J. | 352 LOCUST GROVE DRIVE,PURCELLVILLE, VA 20132 |
| MCMANUS, SEANN M | 206 TRENIER DRIVE,HENDERSON, NV 89015 |
| MCMELLEN, DENNIS M | 196 OPEQUON LANE,KEARNEYSVILLE, WV 25430 |
| MCMENAMIN, KAREN M | 113 BLITHE PL,MORRISVILLE, NC 27560 |
| MCMENEMY, JEFF | 7328 WEST VILLARITA,GLENDALE, AZ 85308 |
| MCMILLAN, JERALD | 4 SHAMROCK WAY,KIMBERLING CITY, MO 65686 |
| MCMILLAN, ROHINI | 13217 SHADY RIDGE LANE,FAIRFAX, VA 22033 |
| MCMILLEN, DALE | 12 BOTANY COURT,NORTH POTOMAC, MD 20878 |
| MCMILLEN, STEPHEN THOMAS | 3023 NADINA DRIVE,LOUISVILLE, KY 40220 |
| MCMILLON, EARL | P.O. BOX 2264,SALISBURY, NC 28145 |
| MCMINN, JR., PAUL J | 1649 BOULDER WALK DRIVE SE,ATLANTA, GA 30316 |
| MCMORRIS, IRA | 5903 SOUTH DIVISION STREET,SPOKANE, WA 99224 |
| MCMORROW,, RONALD G | 166 WINDWARD PASSAGE,EDGEWATER, MD 21037 |
| MCMULLEN, BRAD A | 125 EAST FIFTH STREET,WILLIAMSTOWN, WV 26187 |
| MCMULLEN, GREERSON | 673 GRANVILLE DR,WINTER PARK, FL 32789 |
| MCMULLEN, JASON | 301 BREWERY ROAD,WEST NYACK, NY 10994 |
| MCMULLEN, PAUL J. | 8131 RICKHAVEN COURT,WEST CHESTER, OH 45069 |
| MCMULLIN, KURT M. | 324 KELLOGG WAY,SANTA CLARA, CA 95051 |

| Claim Name | Address Information |
|---|---|
| MCNABB, WILLIAM | 1736 NE 2ND AVENUE,HILLSBORO, OR 97124 |
| MCNAIR, JED E | 7117 N 11TH AVE,PHOENIX, AZ 85021 |
| MCNAIR, PATRICK R | 1141 BANBURY TRAIL,MAITLAND, FL 32751 |
| MCNAMARA, JANET | 17 VILLAGE DRIVE,HAMBURG, NJ 07419 |
| MCNAMARA, KEVIN | 4905 REFUGIO AVE,CARLSBAD, CA 92008-3730 |
| MCNAMEE, KEVIN | 4353 EXPRESS DRIVE NORTH,RONKONKOMA, NY 11779 |
| MCNARY, JOHN R | 9656 GLOWING FLAME,FISHERS, IN 46037 |
| MCNARY, KENNETH SCOTT | 12411 BROWN RD,WAPAKONETA, OH 45895 |
| MCNAUGHTON, HARRIET A | 278 ALEXANDRA ROAD 1,MOUNT PLEASANT, SC 29464 |
| MCNEAL, MARGARET L | 1327 RAY RD,HYATTSVILLE, MD 20782 |
| MCNEEL, DOUGLAS C | 1128 ARBOR HILL DR,WOODSTOCK, GA 30189 |
| MCNEESE, MICHELE | 19762 AZURE FIELD,NEWHALL, CA 91321 |
| MCNEIL, CHERYL J. | 4170 HARTFORD ST,SAINT LOUIS, MO 63116 |
| MCNEIL, MYRON | 9724 HERON POINTE DRIVE,ORLANDO, FL 32832 |
| MCNEIL, WYLIE D. | 111 LLOYD STREET,BALTIMORE, MD 21202 |
| MCNELL, DAVID A | 1875 DOVONSHIRE ROAD,MARIETTA, GA 30064 |
| MCNEY, ROBERT JEFFREY | 12230 CYPRESS SPRING RD,CLARKSBURG, MD 20871 |
| MCNICHOLS, JOHN V. | 2715 FORT DRIVE,ALEXANDRIA, VA 22303 |
| MCNIEL, MATTHEW T | 199 WATERS EDGE UNIT #201,GLENDALE HEIGHTS, IL 60139 |
| MCNULTY, FRANCIS | 34 DANA STREET,MALDEN, MA 02148 |
| MCNUTT, MYCKEY J. | 10 LINWOOD STREET #114,MALDEN, MA 02148 |
| MCPHIE, GAVIN J | 241 WEST WOOD DRIVE,CHANDLER, AZ 85248 |
| MCQUADE, MICHAEL | 30 COURTHOUSE RD,RICHMOND, VA 23236 |
| MCQUAGGE, TROY E | 15115 MARGAUX DRIVE,CLEMONT, FL 34714 |
| MCQUAID, ELLEN J. | 200 FALLS BLVD.,UNIT D208,QUINCY, MA 02169 |
| MCQUAID, GENEEN M. | 6168 IRVING AVENUE,PENNSAUKEN, NJ 08109 |
| MCQUAID, JOHN | 221 KOHR ROAD,KINGS PARK, NY 11754 |
| MCQUEEN, MARTHA R | 1710 JEANNETTE DR.,OXNARD, CA 93030 |
| MCQUIRTER, TERRY | 2230 MOGUL AVENUE,SANTA MARIA, CA 93458 |
| MCRAE, J. CHRISTOPHER | 4680 MISSION BOULEVARD,SAN DIEGO, CA 92109 |
| MCREYNOLDS, CYNTHIA | 1393 TILTON ROAD,SEBASTOPOL, CA 95472 |
| MCROBERTS, MICHAEL A | 159 DEL MONTE LANE,MORGAN HILL, CA 95037 |
| MCRORY, STEVEN | 2355 E OSCEOLA ROAD,GENEVA, FL 32732 |
| MCSHERRY, JULIA | 1816 13TH AVENUE,GREELEY, CO 80631 |
| MCTAGUE, SCOTT | 107 BARRINGTON AVE,EAST DUNDEE, IL 60118 |
| MCVEY, STEPHEN | 3103 STRAND ROAD,ROCKLIN, CA 95765 |
| MCWADE, GREGORY J | 18108 SW PILKINGTON ROAD,LAKE OSWEGO, OR 97035 |
| MCWATERS, ZACHARY J. | 6390 RANCHO MISSION ROAD #215,SAN DIEGO, CA 92108 |
| MCWAY, MICHAEL D | 45060 DESERT VIEW COURT,LA QUINTA, CA 92253 |
| MCWHORTER, LESLE TODD | 1164 LAVENDER AVENUE,LOVELAND, CO 80537 |
| MCWILLIAMS, JASON R | 1982 29TH STREET SE,ROCHESTER, MN 55902 |
| MCWILLIAMS, TIMOTHY J | 4925 EXPRESSWAY DRIVE SOUTH,RONKONKOMA, NY 11779 |
| MCWRIGHT, GREGORY E. | 71987114 METAVANTE WAY,SIOUX FALLS, SD 57186 |
| MEADER, KEVIN A | 163 CENTRE STREET  12A,DENNISPORT, MA 02673 |
| MEADOR, MICHAEL | 7316 WATER THRUSH,GOOSE CREEK, SC 29445 |
| MEADORS, FRANCIE | 3935 ROUGH RIDER ROAD #1112,PHOENIX, AZ 85050 |
| MEADOWS, ALBERT | 716 RUNNYMEDE CIRCLE,VIRGINIA BEACH, VA 23452 |
| MEADOWS, BRIAN J. | 6410 WEST 44TH PLACE,WHEAT RIDGE, CO 80033 |
| MEADOWS, EDWARD L. | 2456 CELTIC DRIVE,LINCOLN, CA 95648 |

| Claim Name | Address Information |
|---|---|
| MEADOWS, IVA | 1309 S N STREET,LAKE WORTH, FL 33460 |
| MEADOWS, KAREN MCKAY | PO BOX 2511,WEAVERVILLE, NC 28787 |
| MEADOWS, MICHAEL D | 259 WHITE OAK BLUFF ROAD,STELLA, NC 28582 |
| MEADOWS, STEVEN B. | 41 WEST ERIC DORMAN STREET,VAIL, AZ 85641 |
| MEAGHER, C. JOHN | 9948 ASTER CIRCLE,FOUNTAIN VALLEY, CA 92708 |
| MEAGHER, PATRICK W. | 208 SMITH HILL ROAD,WINSTED, CT 06098 |
| MEALIA,, JOHN E. | 1004 RIVERDALE CIRCLE,CULPEPER, VA 22701 |
| MEANS, ROBERT CLAY | C/O SUSAN ABRIL,PO BOX 5284,SAN BERNARDINO, CA 92412 |
| MEANS, ROBERT L | 3133 CANTER WAY,DULUTH, GA 30097 |
| MEBA, YESHANEW B. | 9741 MOUNT LOMPOC COURT,LAS VEGAS, NV 89178 |
| MECCA, MICHAEL | 975 SLOCUM AVENUE,RIDGEFIELD, NJ 07657 |
| MECKLENBURG, MARK | 1442 SADDLE RIDGE PLACE,BARTLETT, IL 60103 |
| MEDEIROS, DONALD J. | 5 BENJAMIN LANE,SHREWSBURY, MA 01545 |
| MEDER, JOHN J. | 2131 LINDENMEIR DRIVE,PLUMAS LAKE, CA 95961 |
| MEDFORD, DEBRA LYNN | 4223 YACHT HARBOR DRIVE,STOCKTON, CA 95204 |
| MEDICA-STIBOR, CHRISTINA | 587 YARROW DRIVE,SIMI VALLEY, CA 93065 |
| MEDINA, CARLOS R. | 5683 NORTH MCCALL AVENUE,CLOVIS, CA 93619 |
| MEDINA, CHRISTEEN | 905 DARLING WAY,ROSEVILLE, CA 95678 |
| MEDINA, DAVID | 1729  MACOPIN ROAD,WEST MILFORD, NJ 07480 |
| MEDINA, GLADYS | 2072 EAST 55TH STREET,BROOKLYN, NY 11234 |
| MEDINA, MIGUEL | 4224 MCDOUGALD BLVD.,,STOCKTON, CA 95206 |
| MEDINA, RAYMOND | 501 OAK VISTA COURT,LAWRENCEVILLE, GA 30044 |
| MEDINA, REGALADO | 47 HIGHVIEW DRIVE,CLIFTON, NJ 07013 |
| MEDINA, SERGIO | 3920 MEADOWBROOK CIRCLE,PITTSBURG, CA 94565 |
| MEDLEY, JOSEPH C | 404 NORWOOD ROAD,STAUNTON, VA 24401 |
| MEDLIN, STALEY G | 103 KING CIRCLE,LOUISBURG, NC 27549 |
| MEDOW, LANA | 807 CHURCH UNIT 209,EVANSTON, IL 60201 |
| MEDVEDEV, YURIY | 1318 S DUNTON AVE,ARLINGTON HEIGHTS, IL 60005 |
| MEDWEDEFF, MICHAEL E. | 80 COPPERWOOD DRIVE,BUFFALO GROVE, IL 60089 |
| MEEHAN, PATRICK J. | 136-138 BEACON STREET, UNIT#6,BOSTON, MA 02116 |
| MEEHAN, PAUL F. | P.O. BOX 1087,MERRIMACK, NH 03054 |
| MEEK, KENNETH A. | 1303 NEEDHAM DRIVE,VACAVILLE, CA 95687 |
| MEEK, STANLEY J. | 1021 HEARTHSTONE,NORMAN, OK 73072 |
| MEEKER, JEFFERY | 9602 W 117TH STREET,OVERLAND PARK, KS 66210 |
| MEEKS, WILLIAM VERNON | 8906 LOUGHRAN ROAD,FORT WASHINGTON, MD 20744 |
| MEESALA, SANDHYA | 2 FALCON LAKES DRIVE,SOUTH BARRINGTON, IL 60010 |
| MEEWES, LONNY | 10905 KNIGHT CASTLE DRIVE,CHARLOTTE, NC 28277 |
| MEGIAS, MARIA C | 290 PLEASANT STREET  #308,WATERTOWN, MA 02472 |
| MEGINNIS, JOHN R | 8417 JENN NICOLE COURT,ELLICOTT CITY, MD 21043 |
| MEHAS, GUSTAVO J. | 545 EAST MCKINLEY AVENUE,UNIT B,SUNNYVALE, CA 94086 |
| MEHLHOFF, TRACY | 10792 SOUTH COVERED BRIDGE,SPANISH FORK, UT 84660 |
| MEHNE, JEFF | 13676 STANFORD DRIVE,WESTFIELD, IN 46074 |
| MEIERAREND, HARRY C | 960 RICE RD,OAK GROVE, MO 64075 |
| MEIKEL, SCOTT E | 3340 WHITE BUFFALO DRIVE,WELLINGTON, CO 80549 |
| MEIL, SARAH | 330 CHURCH ROAD,MILFORD, NJ 08848 |
| MEISEL, DENNIS W | 7984 RIO GRANDE DR,CLEVES, OH 45002 |
| MEISEL, DENNIS W | BOX 101047564,SIOUX FALLS, MD 57186 |
| MEISELS, RAYMOND | 3116 JERMAN LANE,OAKTON, VA 22124 |
| MEISINGER, CARMA | 1884 SOUTH 140 WEST,WASHINGTON, UT 84780 |

| Claim Name | Address Information |
|------------|---------------------|
| MEISNER, DANIEL | 15302 VASHON HIGHWAY SOUTHWEST,VASHON, WA 98070 |
| MEJIA, FELIX T. | 2949 MENDEL WAY,SACRAMENTO, CA 95833 |
| MEJIA, GILDA | 1508 CORSICA DRIVE,SANTA MARIA, CA 93455 |
| MEJIA, RICHARD M | 617 NORTH BRANDON DRIVE,CHANDLER, AZ 85226 |
| MEJIA, ROSA | 26731 PATRICK AVENUE,HAYWARD, CA 94544 |
| MEKIS, ATTILA | 1406 CORAL WAY,CARLSBAD, CA 92009 |
| MELANCON, DENNIS J. | 13334 BRIARBEND AVENUE,BATON ROUGE, LA 70810 |
| MELANCON,, WARREN DAVID | 140 NASSAU ST 6A,NEW YORK, NY 10038 |
| MELARAGNO, ANTHONY J. | C/O:ENH HEALTHCARE,4901 SEARLE PARKWAY STE 120,SKOKIE, IL 60077 |
| MELCHER, DANIEL E. | 29311 CROWN RIDGE,LAGUNA NIGUEL, CA 92677 |
| MELCHER, JEFF | 3222 SOUTH BARKLEY ROAD,APACHE JUNCTION, AZ 85219 |
| MELCHIONNE, DAVID R. | 1527 CORDELIA STREET,CHULA VISTA, CA 91913 |
| MELCHOR, LIESEL S | 10040 STONEFIELD DRIVE,RENO, NV 89521 |
| MELDEN, PEGGY R | 16774 WEST SUNSET DRIVE,LIVINGSTON, CA 95334 |
| MELDER, INDREK | 245 MEADOW HILLS DRIVE,RICHLAND, WA 99352 |
| MELECH, JOHN M | 90 TROON COURT,PAWLEYS ISLAND, SC 29585 |
| MELENDEZ, ALEX | 29 RIDGEWOOD ROAD,CLIFTON, NJ 07012 |
| MELENDEZ, GERARDO | 6803 TWIN FALLS DRIVE,PLAINFIELD, IL 60544 |
| MELENDEZ, JOSE ANSELMO | 8408 TAHONA DRIVE,SILVER SPRING, MD 20903 |
| MELENDEZ, NELSON | 3209 DALTON COURT,WILMINGTON, NC 28405 |
| MELENDEZ, RENE | 1535 SUNDOWN WAY,LOGAN, UT 84321 |
| MELGAREJO, RAMON H | 17901 SW 137 CT,MIAMI, FL 33177 |
| MELI, JOSEPH | 11 STORYLAND ROAD,SAINT JAMES, NY 11780 |
| MELIA, ADRIAN | 84 MONROE STREET  1,HOBOKEN, NJ 07030 |
| MELIN, JOHN R. | 5714 S. MONROE ST.,HINSDALE, IL 60521 |
| MELION, FRANK | 212 W ST. CHARLES ROAD,ELMHURST, IL 60126 |
| MELLAN, STUART | 4210 NORTH SARANAC DRIVE,TUCSON, AZ 85718 |
| MELLER, STEPHANIE K. | 23 LAFAYETTE,MOUNT CLEMENS, MI 48043 |
| MELLIES, JESSICA | 7636 CENTURY COURT,CHANHASSEN, MN 55317 |
| MELLMAN, JENNIFER S | 1230 ROLLING GLENN DR,BISHOP, GA 30621 |
| MELLO, RONALD | 8719 QUAILBUSH DRIVE,RIVERSIDE, CA 92508 |
| MELLOR, CLINTON LEE | 2840 E. DARLENE DRIVE,VAIL, AZ 85641 |
| MELLOR, ROBERT WILLIAM | 506 GREENGATE STREET,CORONA, CA 92879 |
| MELLOTT, JAMES D | 9434 FOXGROVE COURT,RALEIGH, NC 27617 |
| MELO, FLAVIA | 4949 KUSHNER WAY,ANTIOCH, CA 94531 |
| MELSEK, JEFFREY | 831 WEST MALIBU DRIVE UNIT 102,TEMPE, AZ 85282 |
| MELSON, DAVID W | 7313 ROSEMEAD LN,CHESTERFIELD, VA 23838 |
| MELTON, BILL P | 1783 WYNFIELD LANE,AUBURN, GA 30011 |
| MELTON, LANA N. | 1034 BEDFORD DRIVE,CAROL STREAM, IL 60188 |
| MELTON, MARIE E. | 19 CHARING CROSS ROAD,CHARLESTON, SC 29407 |
| MELTON, MICHAEL E. | 25516 WEST GATEWAY CIRCLE,PLAINFIELD, IL 60544 |
| MELTON, SCOTT | 1890 COFFEE CREEK WAY,PLUMAS LAKE, CA 95961 |
| MELTON, TROY D | 4494 CHATHAM RD,SUFFOLK, VA 23435 |
| MELVIN, CHASITY M | 3308 JOANNE DRIVE,RALEIGH, NC 27603 |
| MELVIN, JEFFREY M | 8720 LINDEN COURT,DELMAR, MD 21875 |
| MELVIN, ROBERT N. | 33 PICKETT LANE,STAFFORD, VA 22556 |
| MELZER, MICHAEL A. | 500 LAWFORD DRIVE SW,LEESBURG, VA 20175 |
| MELZER, RICHARD | 6536 POWDER RIDGE DRIVE,ROCKLIN, CA 95765 |
| MEMBRENO, ELISA | 26 REMSEN PLACE,WEST BABYLON, NY 11704 |

| Claim Name | Address Information |
| --- | --- |
| MEMBRENO, ELISA G. | 1050 WELLWOOD AVENUE,WEST BABYLON, NY 11704 |
| MEMMOTT, SHANE H | 407 EAST 760 SOUTH,NEPHI, UT 84648 |
| MENA, LETICIA | 23321 LA CRESCENTA #B,MISSION VIEJO, CA 92691 |
| MENCHION, PADRICA | 913 NORTHERN PINES DRIVE,MCDONOUGH, GA 30253 |
| MENDEL, DAVID | 1449 JENEVEIN AVENUE,SAN BRUNO, CA 94066 |
| MENDEL, THOMAS G | 658 PASEO VISTA,THOUSAND OAKS, CA 91320 |
| MENDENHALL, JON | 373 NORTH 230 WEST,PAYSON, UT 84651 |
| MENDER, WAYNE W. | 330 HIDDEN HILLS LANE,ORTONVILLE, MI 48462 |
| MENDES, CHARLES | P O BOX 4044,CARMEL, CA 93921 |
| MENDES, JOSE | 22240 SANDS POINT DRIVE,BOCA RATON, FL 33433 |
| MENDES, JOSEPH | 3375 LA CADENA WAY,SACRAMENTO, CA 95835 |
| MENDEZ, ALEXANDRA | 2 VINE STREET,NYACK, NY 10960 |
| MENDEZ, ENMA L. | 1477 NORTH MARCELLA AVENUE,RIALTO, CA 92376 |
| MENDEZ, ESTEFANIA | 9195 COLLINS AVENUE,UNIT PH13,SURFSIDE, FL 33154 |
| MENDEZ, ISAEL | 634 GRAND AVENUE,SOUTH SAN FRANCISCO, CA 94080 |
| MENDEZ, MARYO E | 6462 SPRING MEADOW COURT,SAN JOSE, CA 95135 |
| MENDEZ, MICHAEL A. | 15486 UTE ROAD,APPLE VALLEY, CA 92307 |
| MENDEZ, REENA | P.O. BOX 26285,TUCSON, AZ 85726 |
| MENDEZ, STEVEN | 1693 MOUNTAIN SONG COURT,HENDERSON, NV 89074 |
| MENDIOLA, GUSTAVO R. | 49 CREAMERY DR.,NEW WINDSOR, NY 12553 |
| MENDIOLA, MARGARITO | 6432 GRAYLOCK LANE,NORTH HIGHLANDS, CA 95660 |
| MENDIS, NORMA JEAN | 848 SOUTH 76TH PLACE,MESA, AZ 85208 |
| MENDIVIL, BRIAN A | 7887 NORTH 16TH ST.#123,PHOENIX, AZ 85020 |
| MENDONSA, TIMOTHY A | 12720 SE 23RD AVENUE,MILWAUKIE, OR 97222 |
| MENDOSA, DAVID | 11159 CREEK HAVEN DR,RIVERVIEW, FL 33569 |
| MENDOZA, AGUSTIN HERNANDEZ | 1315 WEST 11TH STREET,SANTA ANA, CA 92703 |
| MENDOZA, ANTONIO | 2219 SOUTH CORDOBAN LANE,SANTA MARIA, CA 93455 |
| MENDOZA, BENJAMIN | 1801 SEVILLA DRIVE,ROSEVILLE, CA 95747 |
| MENDOZA, CHRISTOPHER MICHAEL | 1525 BORDER AVENUE #E,CORONA, CA 92882 |
| MENDOZA, JERRY M. | 855 SPRUCE STREET,RIVERSIDE, CA 92507 |
| MENDOZA, LAURA B | 914 JACOB COURT,WEST CHICAGO, IL 60185 |
| MENDOZA, MARIA A. | 14546 COALINGA ROAD,VICTORVILLE, CA 92392 |
| MENDOZA, MICHAEL | 35 CONNELLY AVENUE,BUDD LAKE, NJ 07828 |
| MENDOZA, PEDRO | 164 NORTH BENEWAH PLACE,NAMPA, ID 83651 |
| MENDOZA, RAYMUNDO | 2378 MARAVILLA WAY,OCEANSIDE, CA 92056 |
| MENDOZA, ROBERTO | 531 HOSMER STREET,MARLBOROUGH, MA 01752 |
| MENEFEE,, K. JAMES | 445 FLEENOR LN,NEWCASTLE, OK 73065 |
| MENEGHIN, RUSSELL E. | 109 TRISTAN ROAD,CLIFTON, NJ 07013 |
| MENEGHINI, ANGELA MICHELLE | 2056 ESSEX COURT,STREAMWOOD, IL 60107 |
| MENENDEZ, ANTHONY WILLIAM | 3438 CYPRESS GROVE DRIVE,EUSTIS, FL 32736 |
| MENENDEZ, MARISEL | 10800 SW 61 STREET,MIAMI, FL 33173 |
| MENESES, EFRAIN | 10727 E 39TH PLACE,YUMA, AZ 85365 |
| MENGE, TED A | 528 MAIN PROJECT ROAD,SCHRIEVER, LA 70395 |
| MENGYAN, STEVEN | 1490 SMYTHE COURT,GURNEE, IL 60031 |
| MENICOSY, DIANE E. | 513 LAKEFAIR PLACE NORTH,KEIZER, OR 97303 |
| MENIG, DEBORAH | P.O. BOX 338,SEDONA, AZ 86339 |
| MENJIVAR, ELSY | 1752 NW 94 STREET,MIAMI, FL 33147 |
| MENJIVAR, REINA ISABEL | 2954 FAIRFAX AVENUE,SAN JOSE, CA 95148 |
| MENLOVE, DAVID G | 1104 NORTH 1200 EAST,LEHI, UT 84043 |

| Claim Name | Address Information |
|---|---|
| MENNER, NIKKI L. | 79 HOMEFIELD HILLS COURT,O'FALLON, MO 63366 |
| MENNITI, JOHN C | 505 CHERRY AVENUE,OREGON CITY, OR 97045 |
| MENOR, SANDY D. | PO BOX 70097,OAKLAND, CA 94612 |
| MENTORE, BRENTNOL | 2841 TRAILING IVY WAY,BUFORD, GA 30519 |
| MENU, GAVIN | P O BX 1675,AMAGANSETT, NY 11930 |
| MENUEY, REBECCA L. | 3632 SOUTH YUKON PLACE,TUCSON, AZ 85730 |
| MENUEZ, DOUGLAS | MENUEZ C/O CLIQUE,29 WEST 38TH STREET, 14TH FL,NEW YORK, NY 10018 |
| MENZ, JEFFREY D | 3303 NC HWY 150 E,GREENSBORO, NC 27405 |
| MENZEL, JASON | 1307 FRANKLIN ROAD,YUBA CITY, CA 95993 |
| MERANCIA, LUIS C. | 554 SILVERWOOD STREET,IMPERIAL, CA 92251 |
| MERAZ, MARCO A | 1224 BLUEGRASS COURT,LOS BANOS, CA 93635 |
| MERCADO, DOLLY E. | 525 COTTAGE PARK DRIVE,HAYWARD, CA 94544 |
| MERCADO, FERNANDO F | 1915 E CORONADO ROAD,PHOENIX, AZ 85006 |
| MERCADO, GABRIEL | 707 EAST TAMPA AVENUE,VILLAS, NJ 08251 |
| MERCADO, JOCELYNE | 845 GLACIER STREET,TRACY, CA 95376 |
| MERCADO, JOSE | 1407 MARTIN STREET,CHICO, CA 95928 |
| MERCADO, LEONARD | 195 CRYSTAL STREET,NORTH ARLINGTON, NJ 07031 |
| MERCADO, LUIS A. | 704 WILMORE DR,OSWEGO, IL 60543 |
| MERCADO,, FELIX V. | 42 REDGATE ROAD,DRACUT, MA 01841 |
| MERCED-REBAYA, MARJORIE A. | 7534 N. RIDGE BLVD #2W,CHICAGO, IL 60645 |
| MERCER, BLAKE CHARLES | 11027 THAXTON PLACE,FREDERICKSBURG, VA 22407 |
| MERCER, KEVIN M. | 804 WILLBERRY DR, #110,VIRGINIA BEACH, VA 23462 |
| MERCER, LOYD C | 1784 HICKORY ROAD,ATLANTA, GA 30341 |
| MERCER, TIMOTHY B | 6301 COUNTY RD 10,ROCKFORD, MN 55373 |
| MERCER-REED, XIOMARA Z. | 60 REEGER AVENUE,HAMILTON, NJ 08610 |
| MERCURY, REBECCA | 272 EASTERN PARKWAY,NEWARK, NJ 07106 |
| MEREDITH, GEORGE E | 1120 TIARA COURT,NAPERVILLE, IL 60564 |
| MEREDITH, RICHARD DAVID | 1132 EAST PIONEER LOOP,LA CENTER, WA 98629-5529 |
| MERENDA, SCOTT J | 69 WOODCREST DR,NAUGATUCK, CT 06770 |
| MERENINI, JANE M | 155-25 116TH AVENUE,JAMAICA, NY 11434 |
| MERGEL, JEREMY | 561 HUDSON STREET, 138,NEW YORK, NY 10014 |
| MERGEN, KENNETH S. | 3494 LONGVIEW LANE,DOYLESTOWN, PA 18901 |
| MERGIST, ADAM B | 1274 N 25 E,LAYTON, UT 84041 |
| MERKEL, ERIK | 1630 E 2450 SOUTH #260,SAINT GEORGE, UT 84790 |
| MERLO, PATTI R | 338 GEORGIA STREET 204,VELLJO, CA 94590 |
| MERRICK, DARRELL | 840 E CANYON WAY,CHANDLER, AZ 85249 |
| MERRILL, DAVE | 11153 DELL CLIFFS COURT,LAS VEGAS, NV 89144 |
| MERRILL, MICHAEL J | 1911 EAST VISTA DRIVE,PHOENIX, AZ 85022 |
| MERRILL, STEVEN C. | 59 SPINDLE POINT ROAD,MEREDITH, NH 03253 |
| MERRIMAC, MICHAEL A. | 1411 EAST DESERT WILLOW DRIVE,PHOENIX, AZ 85048 |
| MERRIMAN, JULIE R. | 4017 EVANSTON AVENUE NORTH,SEATTLE, WA 98103 |
| MERRIMAN, MONICA R | C/O VALMER LAND TITLE,S.R. 256,REYNOLDSBURG, OH 43068 |
| MERRIMAN, SHAWNE | CSI CAPITAL MANAGEMENT,2500 NORTHWINDS PKWY, STE 275,ALPHARETTA, GA 30004 |
| MERRIMAN, SHAWNE | CSI CAPITAL MANAGEMENT,2500 NORTHWINDS PARKWAY, SUITE 275,ALPHARETTA, GA 30004 |
| MERRITT, DANIEL W | P.O.BOX 29337,RICHMOND, VA 23242-0337 |
| MERRITT, ISALENA | 4612 MEWS DRIVE,OWINGS MILLS, MD 21117 |
| MERRITT, JAMES H | 730 BARON ROAD,WAXHAW, NC 28173 |
| MERRITT, JUSTIN SCOTT | 120 ATKINS PLACE CIRCLE,FUQUAY VARINA, NC 27526 |
| MERRYMAN, JASON P | 213 LENOX COURT,GRAYSLAKE, IL 60030 |

| Claim Name | Address Information |
|---|---|
| MERWIN, ROBERT A | 12540 MONTARA DRIVE,LARGO, FL 33773 |
| MERZAK, DAWN C. | 15676 WEST MAUI LANE,SURPRISE, AZ 85379 |
| MERZIOTIS, DENO | 811 STANFORD AVE,CHULA VISTA, CA 91913 |
| MESA, LEONARDO | 217 SW 38TH ST,CAPE CORAL, FL 33914 |
| MESCALL, JOSH M | 2702 SPRING LEAF DRIVE,SPRING GROVE, IL 60081 |
| MESCOLOTTO, MICHAEL | 31 STUYVESANT AVENUE,MERRICK, NY 11566 |
| MESES, BRIAN | 33174 LOTUS AVENUE,YUCAIPA, CA 92399 |
| MESHACK, COLEMAN | 10016 CARRETA DRIVE,SANTEE, CA 92071 |
| MESHAJ, AJDIN | 14 BIRCH LANE,MAHOPAC, NY 10541 |
| MESHEAU, JUDITH A | 612 CONGRESS STREET,DUXBURY, MA 02332 |
| MESHI, ZIZA | 22 BIRCH LANE,MAHOPAC, NY 10541 |
| MESICK, ROBERT | 10658 HERON RIDGE COURT,MANASSAS, VA 20111 |
| MESONERO, SANTIAGO | 62 HILL LANE,LEVITTOWN, NY 11756 |
| MESSER, ROBERT EUGENE | 919 KNIGHTSBRIDGE ROAD,FORT MILL, SC 29708 |
| MESSERVY, LOUIS | 1964 CHALCEDONY STREET #8,SAN DIEGO, CA 92109 |
| MESSINA, EVELYN | 112 UNION CEMETERY RD #423,HILTON HEAD ISLAND, SC 29926 |
| MESSINA, FRANCESCO J | 162 PLEASANT STREET,RONKONKOMA, NY 11779 |
| MESSINA, MICHAEL C. | 23516 COSO #195,MISSION VIEJO, CA 92692 |
| MESSINA, RICHARD A | 2490 BELTAGH AVENUE,BELLMORE, NY 11710 |
| MESSINA, SAM V. | 10355 TRACY TRAIL,PARMA, OH 44130 |
| MESSING, ROBERT E | 1700 S 9TH ST,BEATRICE, NE 68310 |
| MESUNAS, CHRISTOPHER JAMES | 5100 DORY WAY,FAIR OAKS, CA 95628 |
| METCALFE, NICOLE | 29722PLEASANT TRAIL,SOUTHFIELD, MI 48076 |
| METLAY, MICHAEL P. | 821 SOUTH GAY STREET,LONGMONT, CO 80501 |
| METSKER, JENNIFER N. | 1385 NORTHEAST KATSURA STREET,ISSAQUAH, WA 98029 |
| METZ, AUDREY P. | 11921 LYNN CREST ROAD,MONROVIA, MD 21770 |
| METZGAR, GREG E | 140 FIVE MILE ROAD,SUFFOLK, VA 23434 |
| METZGER, JERRY E. | 741 WILDER STREET,AURORA, IL 60506 |
| METZGER, MATTHEW S. | 6 CHANTILLY LANE,HAWTHORN WOODS, IL 60047 |
| METZLER, CHRISTOPHER | 4527 APPLEY MEAD LANE,CHARLOTTE, NC 28269 |
| METZLER, STEVEN | 2872 EAST BOOTH ROAD,AU GRES, MI 48703 |
| MEUNIER, JEFFREY | 4011 WOODLAND DRIVE,FAIRFAX, VA 22030 |
| MEWLUD, ANNA | 565 WAYNE AVENUE,EL CAJON, CA 92021 |
| MEYDENBAUER, ELIZABETH ANNE | 9651 W. CANYON TERRACE,# 5,SAN DIEGO, CA 92123 |
| MEYER, BRADLEY D. | 10 VIA LOS ARBOLES,CHICO, CA 95928 |
| MEYER, CAROL L | 23 EAST FORT AVENUE,BALTIMORE, MD 21230 |
| MEYER, CINDY J | 3959 SOUTH FUNDY CIRCLE,AURORA, CO 80013 |
| MEYER, DANIEL | 4221 SW MISTY HARBOR AVE,TOPEKA, KS 66610 |
| MEYER, DANIEL J. | 1378 56TH AVENUE,GREELEY, CO 80634 |
| MEYER, DAVID WILLIAM | 2402 EAST MUNCIE AVENUE,FRESNO, CA 93720 |
| MEYER, DEAN WILLIAM | 8 BRIDGECREEK CT,STAFFORD, VA 22554 |
| MEYER, GARY R | 115 QUEEN ANNE DRIVE,WILLIAMSBURG, VA 23185 |
| MEYER, JEFFREY D. | 11510 TANA AVENUE,WHITTIER, CA 90604 |
| MEYER, JEFFREY J | 2143 EAST 4TH STREET,TUCSON, AZ 85719 |
| MEYER, JOYCE A | 626 SE RON RICO TERRACE,PORT ST LUCIE, FL 34983 |
| MEYER, TYLER L | 4026 DEL RIO WAY,SUNRISE, FL 33351 |
| MEYERS, BRUCE E. | 630 VICTORY BLVD,STATEN ISLAND, NY 10301 |
| MEYERS, CONI K. | 115 TOUCHSTONE TERRACE,LAKE OSWEGO, OR 97035 |
| MEYERS, DOMINIC C | 10130 SE LONG ST,PORTLAND, OR 97266 |

| Claim Name | Address Information |
|---|---|
| MEYERS, GLORIA J. | 3216 RAVENS COVE LANE,ALAMEDA, CA 94501 |
| MEYERS, JUSTIN | C/O SUTTON PLACE LIMITED,5390 KIETZKE LANE SUITE 200,RENO, NV 89511 |
| MEYERS, KATHRYN | 8120 MESSICK ROAD,SALINAS, CA 93907 |
| MEZA ORTEGA, GUILLERMO G. | 4820 OAKLANE PATH,STEVENSVILLE, MI 49127 |
| MEZA, JOSE I. | 4531 COBRA DRIVE,SPARKS, NV 89436 |
| MIANI, MICHAEL | P.O. BOX 1251,ESCONDIDO, CA 92033 |
| MIANO, GIUSEPPE | 8606 W BRILES RD,PEORIA, AZ 85383 |
| MIAO, ALEX | 4544 SUPERIOR SQUARE,FAIRFAX, VA 22033 |
| MICALE, JOSEPH | 6 ULMERS FARM ROAD,NORTON, MA 02766 |
| MICALETTI, JOSEPH L | 43222 WEST NEELY DRIVE,MARICOPA, AZ 85239 |
| MICELI, MICHAEL | 2409 S PERILLO DRIVE,TUCSON, AZ 85710 |
| MICHAEL, BRUCE A. | 902 4TH STREET SW,ALTOONA, IA 50009 |
| MICHAEL, TRAVIR L | 401 WHITEWATER DR.,IRMO, SC 29063 |
| MICHAELIS, WILLIAM R | 193 PENBRYN ROAD,BERLIN, NJ 08009 |
| MICHAELS, JONATHAN | 539 OAKHURST ROAD,MAMARONECK, NY 10543 |
| MICHAELS, KEVIN | 1913 ELLIOTT DRIVE,YUBA CITY, CA 95993 |
| MICHAELS, MICHELLE A. | 6563 N. HARLEM AVE. #1E,CHICAGO, IL 60631 |
| MICHAELS, RYAN | 2457 D'ALENE AVE,SHASTA LAKE, CA 96019 |
| MICHAELSON, STEVE D. | 2489 DEER SPRINGS DRIVE,PASO ROBLES, CA 93446 |
| MICHALEK, SANDRA J | 806 SW 21ST COURT,BATTLE GROUND, WA 98604 |
| MICHALSKI, CHRIS | 2200 BUCK RUB DRIVE,NOTTINGHAM, PA 19362 |
| MICHALSKI, THOMAS | 2350 ORCHARD VIEW LANE,ESCONDIDO, CA 92027 |
| MICHEL, CARRINE | 4 PRINCE STREET,MILTON, MA 02186 |
| MICHELS, CHARLES D. | 2089 N. 144TH DRIVE,GOODYEAR, AZ 85338 |
| MICHELS, SCOTT | 804 EXETER PLACE,ORANGE, CA 92869 |
| MICHELY, BRIAN T, | 5373 WILLOW BEND COURT,WESTERVILLE, OH 43082 |
| MICHITARIAN, ROBERT S. | 3869 26TH STREET,SAN FRANCISCO, CA 94131 |
| MICHLER, MATHEW C. | 1036 MONTEGO BAY COURT,ROMEOVILLE, IL 60446 |
| MICK, DAVID H | 4217 BEAR LANE,CALDWELL, ID 83607 |
| MICKEY, SHARON | 20100 STARFIRE RIDGE COURT,BEND, OR 97702 |
| MICLAT, MARRIANE | 1211 S EADS ST #1207,ARLINGTON, VA 22202 |
| MICOLA, PAUL | 14435 WEST MAUNA LOA LANE,SURPRISE, AZ 85379 |
| MIDDLETON, AMY B | 3267 LAKEFORD DR,NASHVILLE, TN 37214 |
| MIDDLETON, CHRISTOPHER W. | 2407 LESLIE AVENUE,ALEXANDRIA, VA 22301 |
| MIDDLETON, DAVID P. | 5205 VALMAR DRIVE,CONCORD, CA 94521 |
| MIDDLETON, MICHAEL P. | 37 SUTTON COURT,HOPEWELL, NJ 08534 |
| MIDDLETON, RICHARD H | 10820 MUIRFIELD AVE,UNION, KY 41091 |
| MIDDLETON, TAMIKA R. | 420 OKLAHOMA AVE NE UNIT 204,WASHINGTON, DC 20002 |
| MIDDONA, JOSEPH A. | 2413 DAYBREAK COURT,ELGIN, IL 60123 |
| MIDURA, STEVEN | 8206 ANNUAL RIDGE STREET,LAS VEGAS, NV 89139 |
| MIELE, PATRICK | 27 VINEYARD LANE,GREENWICH, CT 06831 |
| MIELKE, LISA A. | 132 BERRYWOOD DRIVE,SEVERNA PARK, MD 21146 |
| MIELNIKOWSKI, DIANE | 610 FIFTH STREET,WILMETTE, IL 60091 |
| MIER, LAURA L. | PO BOX 768,GILBERT, AZ 85299 |
| MIER, SHANNON M | 955 C N VENICE AVE,TUCSON, AZ 85711 |
| MIGLIACCIO, GEORGE J | 4614 MASON STREET,PLEASANTON, CA 94588 |
| MIGUEL, NICOLAS | 38 HIBBING WAY,NEWBURGH, NY 12550 |
| MIGUES, EDUARDO W | 9512 CHERRY OAK COURT,BURKE, VA 22015 |
| MIHAILOVIC, NEBOJSA | 647 METROPOLITAN WAY ##406,DES PLAINES, IL 60016 |

| Claim Name | Address Information |
|---|---|
| MIHALTAN, TIMOTHY S. | 12306 MARSHFIELD WAY,BAKERSFIELD, CA 93312 |
| MIHULKA, ADAM K | 2059 TYRONE RD,WESTMINSTER, MD 21158 |
| MIILLER, LORI J | 2171 SAWMILL GULCH RD,GOLDEN, CO 80401 |
| MIKLES, JEFFREY L. | 640 LINLEY LANE,LINCOLN, CA 95648 |
| MIKLOS, JON D. | 124 PLAZA CIRCLE,DANVILLE, CA 94526 |
| MIKOLAJCZYK, ERIC F. | P.O. BOX 8862,CAMP LEJUNE, NC 28547 |
| MIKOLICH, ALAN C. | 45048 SILVER ROSE STREET,TEMECULA, CA 92592 |
| MIKOLOGIC, PAUL | 10389 GRASSYROCK COURT,LAS VEGAS, NV 89129 |
| MIKULANIS, LAWRENCE P. | 3846 AVENIDA JOHANNA,LA MESA, CA 91941 |
| MILAM, BEVERLY D. | 1201 HAZEL DRIVE,PINOLE, CA 94564 |
| MILAM, MICHAEL J | 4011 GRAYS GABLE ROAD,LARAMIE, WY 82072 |
| MILAN, R SCOTT | 240 HAWKS NEST WAY,FORT COLLINS, CO 80524 |
| MILANESE, KRISTINA E. | 9591 APPALACHIAN DRIVE,SACRAMENTO, CA 95827 |
| MILANO, GEORGE | 516 N MAPLE ST,MOUNT PROSPECT, IL 60056 |
| MILANO, NICHOLAS | 425 SPRING STREET,LITTLE SILVER, NJ 07739 |
| MILAS, JOSEPH | 1654 FRIAR LANE,NAPERVILLE, IL 60565 |
| MILAUSKAS, BRIAN A | C/O KIDSTOCK,50 CROSS STREET,WINCHESTER, MA 01890 |
| MILES, AYANNA | 8 PEMBROKE COURT,BAY SHORE, NY 11706 |
| MILES, BRADLEY V | 11417 E 44TH,SPOKANE VALLEY, WA 99206 |
| MILES, GREGG | 340 MEDFORD STREET , #1,CHARLESTOWN, MA 02129 |
| MILES, GREGG S. | 340 MEDFORD STREET,UNIT 1,CHARLESTOWN, MA 02129 |
| MILES, JONATHAN D | 693 SANTUIT/ NEWTOWN ROAD,MARSTONS MILLS, MA 02648 |
| MILES, SHAWN A | 160 TAUNTON HILL ROAD,NEWTOWN, CT 06470 |
| MILES, STACY A. | 1215 SAGEWOOD DRIVE,MARIETTA, GA 30068 |
| MILES, TODD I | 84-86 THIRD STREET UNIT 1,MEDFORD, MA 02155 |
| MILES, TODD I. | 84 THIRD STREET,MEDFORD, MA 02155 |
| MILES,, NORMAN K. | 4200 DIVIDED SKY COURT,WOODBRIDGE, VA 22193 |
| MILES-GARCIA, SYBIL L. | 792 GREAT ROAD,LINCOLN, RI 02865 |
| MILETIC, VEDRAN | 3907 EILEEN DRIVE,CINCINNATI, OH 45209 |
| MILEWSKI, RICHARD F | 7621 EAST TUMBLE WEED ROAD,PRESCOTT VALLEY, AZ 86314 |
| MILGROM, FRANK | 2 BAY CLUB DRIVE, UNIT  7C,BAYSIDE, NY 11360 |
| MILHOLLIN, GARY L. | 7205 MAPLE AVENUE,CHEVY CHASE, MD 20815 |
| MILIA, MARC | 660 SMITH,BIRMINGHAM, MI 48009 |
| MILINCHUK, JAMES S | 3310 WEST NAPOLEON AVENUE,TAMPA, FL 33611 |
| MILIO, KRISTEN | 6205 SUTTON COURT,ELKRIDGE, MD 21075 |
| MILJENOVICH, ROSS J | 6639 EAST SHARON DRIVE,SCOTTSDALE, AZ 85254 |
| MILK, WALTER G | 35 WEST 52ND STREET,BAYONNE, NJ 07002 |
| MILLAGE, ERIC D. | 19109 EAST MAPLEWOOD PLACE,AURORA, CO 80016 |
| MILLAN, ROMEO C. | 2558 NORTH TRAIL COURT,CHULA VISTA, CA 91914 |
| MILLER, AARON RODERICK | 679 WILLOW WAY,LOS BANOS, CA 93635 |
| MILLER, ANDREA M. | 2241 SOUTH PINEHURST PLACE,ONTARIO, CA 91761 |
| MILLER, ANTHONY | 4944 S. MICHIGAN AVE #2,CHICAGO, IL 60615 |
| MILLER, BARBARA M | 208 N OAK PARK AVE    UNIT 1HH,OAK PARK, IL 60302 |
| MILLER, BRENT | 11251 W RED SUNSET DR,BOISE, ID 83709 |
| MILLER, BRIAN | 1820 LEEDOM ROAD,VIRGINIA BEACH, VA 23464 |
| MILLER, BRIAN | 1190 26TH STREET,SAN BERNARDINO, CA 92405 |
| MILLER, BRIAN S | 919 WEST OAK STREET,FORT COLLINS, CO 80521 |
| MILLER, BRIAN T | 1310 EAST FIR AVENUE,LA CENTER, WA 98629 |
| MILLER, BRUCE E | 105 ROBINSON COVE ROAD,CANDLER, NC 28715 |

| Claim Name | Address Information |
|---|---|
| MILLER, BRYAN P | 1808 STYRON COURT, VIRGINIA BEACH, VA 23464 |
| MILLER, CARL E | 164 CANYON VILLA, HEBRON, OH 43025 |
| MILLER, CARL E | 13612 WEST WINDSOR BOULEVARD, LITCHFIELD PARK, AZ 85340 |
| MILLER, CHARLES D. | 909 NORTH ATWOOD COURT, VISALIA, CA 93291 |
| MILLER, CHARLES O. | PO BOX 455, WINTERPARK, CO 80482 |
| MILLER, CHRISTOPHER | 10900 PINELLA WAY, RANCHO CORDOVA, CA 95670 |
| MILLER, CYNTHIA K | 17775 PEAK AVENUE, MORGAN HILL, CA 95037 |
| MILLER, CYNTHIA L | 4800 COYLE ROAD, UNIT 306, OWINGS MILLS, MD 21117 |
| MILLER, DANIEL J. | 489 OAK ROAD, BUMPASS, VA 23024 |
| MILLER, DANITA | 17637 CALLE DE AMIGOS, MORENO VALLEY, CA 92551 |
| MILLER, DARRYL E. | 3065 AKRON STREET, SAN BERNARDINO, CA 92407 |
| MILLER, DAVID A | 7910 CROOM STATION, UPPERMARLBORO, MD 20772 |
| MILLER, DAVID STEWART | 1101 COTTONWOOD DRIVE, ROSEVILLE, CA 95661 |
| MILLER, DAWN M | 930 NANTUCKET STREET, WINDSOR, CO 80550 |
| MILLER, DON F. | 55 MILLOW COURT, OROVILLE, CA 95966 |
| MILLER, DONALD E. | 6805 SALEWSKY COURT, ELK GROVE, CA 95757 |
| MILLER, DONALD J | 464 MORRIS ROAD, COVINGTON, KY 41011 |
| MILLER, DONALD S. | 13842 SOUTHEAST 241ST STREET, KENT, WA 98042 |
| MILLER, DONNA G | 1326 COLUMBIA STREET, PITTSBURG, CA 94565 |
| MILLER, DUSTIN | 8068 FARM CROSSING CIRCLE, POWELL, OH 43065 |
| MILLER, ELWOOD M | 28391 MASTERS COURT, EASTON, MD 21601 |
| MILLER, ERIC L | 9612 CARTERWOOD ROAD, RICHMOND, VA 23229 |
| MILLER, ERIN J | 3618 WINDMILL DR, VIRGINIA BEACH, VA 23453 |
| MILLER, FRANKLIN H | 8 WESTMINSTER CT, PENNINGTON, NJ 08534 |
| MILLER, FREDERICK GLENN | 218 DRONOS DR, DE SOTO, MO 63020 |
| MILLER, IAN | 3530 N SOUTHPORT AVE #4A, CHICAGO, IL 60657 |
| MILLER, IVAN DEWAYNE | 360 BLUE BRANCH ST, EUSTIS, FL 32726 |
| MILLER, JAMES M | 1515 ASHLEY GARDENS, CHARLESTON, SC 29414 |
| MILLER, JAMES R. | 3179 EAST HAZELTINE WAY, CHANDLER, AZ 85249 |
| MILLER, JASON PATRICK | 1607 GLENWOOD AVENUE, UPLAND, CA 91784 |
| MILLER, JASON R. | 809 VISTA CERRO DR, PASO ROBLES, CA 93446 |
| MILLER, JEFFERY J. | 1565 6TH AVE, MARION, IA 52302 |
| MILLER, JEFFERY L. | 14501 SHARON HOLLOW ROAD, MANCHESTER, MI 48158 |
| MILLER, JEFFREY | 327 AVENUE 64, PASADENA, CA 91105 |
| MILLER, JEFFREY I | 92-1015 N. KOIO DRIVE, KAPOLEI, HI 96707 |
| MILLER, JEFFREY I. | 92-1015 NORTH KOIO DRIVE, KAPOLEI, HI 96707 |
| MILLER, JEFFREY J | PO BOX 207, LAVEEN, AZ 85339 |
| MILLER, JONATHON W. | 14912 SOUTHEAST 46TH PLACE, BELLEVUE, WA 98006 |
| MILLER, JUSTIN S | 3814 CARNEGIE LANE, RALEIGH, NC 27612 |
| MILLER, JUSTIN W. | 24132 LAS NARANJAS DRIVE, LAGUNA NIGUEL, CA 92677 |
| MILLER, KATHERINE OLEN | 823 OLD LANCASTER ROAD, BERWYN, PA 19312 |
| MILLER, KELLY R. | 7023 142ND PLACE SOUTHEAST, SNOHOMISH, WA 98296 |
| MILLER, LAWRENCE | 234 WALNUT STREET, BROOKLINE, MA 02445 |
| MILLER, LESLIE B. | 6601 WESTLAKE BOULEVARD, OKLAHOMA CITY, OK 73142 |
| MILLER, LINDA M | 75 SELMAN STREET SE, ATLANTA, GA 30316 |
| MILLER, MARK | 4436 ARIZONA STREET #13, SAN DIEGO, CA 92116 |
| MILLER, MARK A | 1098 DANDELION DRIVE, YORK, PA 17404 |
| MILLER, MARK P | 15935 HANOVER PIKE, UPPERCO, MD 21155 |
| MILLER, MARTIN J. | 405 SW 14TH COURT, CANBY, OR 97013 |

| Claim Name | Address Information |
|---|---|
| MILLER, MARY ANN | 1101 HILLWELL ROAD,CHESAPEAKE, VA 23322 |
| MILLER, MARY ANNE | 341 E. RANCHO DRIVE,HENDERSON, NV 89015 |
| MILLER, MATTHEW B | 151 CHAPEL BRANCH DRIVE,HEBRON, MD 21830 |
| MILLER, MONICA L. | 722 WEST ENCANTO BOULEVARD,PHOENIX, AZ 85007 |
| MILLER, NATHAN A. | 16119 2ND AVENUE NORTHEAST,DUVALL, WA 98019 |
| MILLER, PATRICE A | 8900 FLOUR COURT,WALDORF, MD 20602 |
| MILLER, PATRICIA A. | 7567 EAST CAMINO DE QUERABI,TUCSON, AZ 85715 |
| MILLER, RANDALL N | 18341 WHITEBARK COURT,COLD SPRINGS, NV 89506 |
| MILLER, RICHARD | 203 SUNRISE ROAD,READING, PA 19606 |
| MILLER, RICHARD C. | 1111 PINE COURT,YORK, PA 17408 |
| MILLER, RICHARD D | 100 WEST MOUNTAIN RD,RIDGEFIELD, CT 06877 |
| MILLER, RICHARD D. | 264 AZALEA PLACE,SOLEDAD, CA 93960 |
| MILLER, ROBERT C. | 5975 WEST TOPEKA DRIVE,GLENDALE, AZ 85308 |
| MILLER, ROBYN | 117 WEST WASHINGTON STREET,#2,PALATINE, IL 60067 |
| MILLER, RONALD A | 1784 CAPISTRANO WALK,REDDING, CA 96003 |
| MILLER, RONALD J | 633 EAST DR,IMLAY CITY, MI 48444 |
| MILLER, ROSS W | 17575 NORTH APPLEGATE RD.,GRANTS PASS, OR 97527 |
| MILLER, RUSSELL W. | 5697 E. BASS CENTER ROAD,MONTICELLO, IN 47960 |
| MILLER, SABRINA | 2300 EAST MAGMA ROAD #116,QUEEN CREEK, AZ 85243 |
| MILLER, SHAWN P | 2431 LIBERTY STREET,ERIE, PA 16502 |
| MILLER, STEVEN T | PO BOX 446,KENT, CT 06757 |
| MILLER, STUART | 7909 EXETER BLVD EAST #202,TAMARAC, FL 33321 |
| MILLER, SUSAN K | 12956 BRYCE CANYON DR #B,MARYLAND HEIGHTS, MO 63043 |
| MILLER, THEODORE C | 6710 PASSAGE CREEK LANE,MANASSAS, VA 20112 |
| MILLER, THOMAS P | 405 HARBOR WOODS PLACE,NEWPORT BEACH, CA 92660 |
| MILLER, YVONNE | 12110 PELHAM CT,WALDORF, MD 20602 |
| MILLER, ZENAIDA ROSA | 3901 CONNECTICUT AVENUE, NW,WASHINGTON, DC 20008 |
| MILLER,, ALBERT E. | 6 SHANNON CREEK CT,GREENVILLE, SC 29615 |
| MILLER,, RICKY A. | 827 WINDSOR ROAD,ARNOLD, MD 21012 |
| MILLER-CHOU, BETH | 8644 E ASTER DR,SCOTTSDALE, AZ 85260 |
| MILLETT, CHRISTOPHER** | 3919 NEMOURS TRAIL,KENNESAW, GA 30152 |
| MILLETTE, PAMELA | 168 HART STREET,TAUNTON, MA 02780 |
| MILLICAN, ROSEMARY CONLEY | 4015 GREGG ROAD,BROOKEVILLE, MD 20833 |
| MILLIGAN, AYNEKA | 12834 BEDDINGFIELD DRIVE,CHARLOTTE, NC 28278 |
| MILLIGAN, KEVIN A. | 316 SPURRIER DRIVE,LITITZ, PA 17543 |
| MILLIGAN, ROBERT B. | 580 BELLEVUE AVENUE,NEWPORT, RI 02840 |
| MILLIGAN, ROBERT D | 114 PADGETT COURT,ROSEVILLE, CA 95747 |
| MILLIKAN, E. SCOTT | 1216 S 400 WEST,TIPTON, IN 46072 |
| MILLIKAN, TONI | 1848 COLT DRIVE,ATLANTA, GA 30341 |
| MILLIKEN, JENNIFER L | 4132 NORTH WHIPPLE STREET,CHICAGO, IL 60618 |
| MILLINGTON, JOHN B. | 2051 KING OF THE MOUNTAIN ROAD,POLLOCK PINES, CA 95726 |
| MILLINGTON, ROBERT T | 7146 LANTANA TERRACE,CARLSBAD, CA 92009 |
| MILLION, CAROLYN E. | 106 CHINABERRY LANE,ALAMEDA, CA 94502 |
| MILLLER, DAVID | 131 EAST OAKRIDGE DR,BOUNTIFUL, UT 84010 |
| MILLS, AMELIA | 44 RIDGEVIEW DRIVE,COATESVILLE, PA 19320 |
| MILLS, BILLIE J. | 3910 MYRTLE AVENUE,KANSAS CITY, MO 64130 |
| MILLS, BRAD A | 664 BRYN MAWR AVENUE,BARTELTT, IL 60103 |
| MILLS, CATHY B | 12509 WEST HEARN ROAD,EL MIRAGE, AZ 85335 |
| MILLS, CLINTON | 4725 WEST AIRE LIBRE AVENUE,GLENDALE, AZ 85306 |

| Claim Name | Address Information |
| --- | --- |
| MILLS, FORREST | 5447 HOWELLSVILLE RD.,FRONT ROYAL, VA 22630 |
| MILLS, GEORGE R | 390 STRICKLAND,BYHALIA, MS 38611 |
| MILLS, KEVIN M | 10101 ARCHER LN,DUBLIN, OH 43017 |
| MILLS, PAUL E | 44082 NATALIE TERRACE  201,ASHBURN, VA 20147 |
| MILLS, ROBERT SCOTT | 2822 NORTHWEST 73RD STREET,SEATTLE, WA 98117 |
| MILLS, RUSSELL C. | 3545 LEWISTON ROAD,WEST SACRAMENTO, CA 95691 |
| MILLSAP, JAMES P. | 1329 BURLINGTON DRIVE,ODENTEN, MD 21113 |
| MILLSAPS, CYNTHIA | 2607 HWY 324,YORK, SC 29745 |
| MILLSPAUGH, GILES W. | 4684 EAST 135TH AVENUE,THORNTON, CO 80241 |
| MILNER, WAYNE | 8501 COGSWELL,ROMULUS, MI 48174 |
| MILOR, JULIE D | 8902 CHESAPEAKE LIGHTHOUSE DR,NORTH BEACH, MD 20714 |
| MILOT, LISA | 4415 20TH STREET, N,ARLINGTON, VA 22207 |
| MILTON, THOMAS S. | 495 NORTH 10TH STREET,SAINT HELENS, OR 97051 |
| MILZAREK, SHARI A | 2501 AMBER CRESTE LANE,CHARLOTTE, NC 28212 |
| MIMS, JAMES D. | 3954 ROXTON AVE,LOS ANGELES, CA 90008 |
| MIMS, JEANINE I | 758 BETHEL AVE,BOLINGBROOK, IL 60490 |
| MINARD, SARAH | 1167 GUM BOTTOM ROAD,CROWNSVILLE, MD 21032 |
| MINDER, LISA | 4507 SAWNEE TRAIL,ACWORTH, GA 30102 |
| MINDRUP, TIMOTHY A | 1938 N. BLACKSTONE DRIVE,CHANDLER, AZ 85224 |
| MINEAR, PAUL | 39 WARREN STREET,MELROSE, MA 02176 |
| MINEK, JOHN W | 27354 WHEATON PLACE,OLMSTED TWP, OH 44138 |
| MINEO, DAVID F. | 7 TOMAHAWK ROAD,QUEENSBURY, NY 12804 |
| MINER, CHAD | 2710 WATER SPORT AVENUE,NORTH LAS VEGAS, NV 89031 |
| MINER, HEATHER D. | 11116 PENDERWOOD COURT,RALEIGH, NC 27617 |
| MINER, TIMOTHY A | 104 HOGUE FARM LANE,QUEENSTOWN, MD 21658 |
| MINERVA, MATTHEW | 23 BALDWIN ROAD,NEWTOWN, CT 06470 |
| MING, JULIE M. | 429 20TH AVE E UNIT A,SEATTLE, WA 98112 |
| MINGUS, RODNEY | 21188 COPPERFIELD AVENUE,BEND, OR 97702 |
| MINN, ANDY J. | 900 N. LAKE SHORE DRIVE, #409,CHICAGO, IL 60611 |
| MINNER, KEVIN | 4808 WEST 3RD STREET,GREELEY, CO 80634 |
| MINOGUE, CHRISTOPHER S | 2001 N 73RD AVE,ELMWOOD PARK, IL 60707 |
| MINOR, GAY LESLIE | 246 SW STARFLOWER AVE,PORT SAINT LUCIE, FL 34984 |
| MINOR, JAMES A. | 323 THOMPSON COURT,INDIAN TRAIL, NC 28079 |
| MINOR, PAUL E | 165 SOUTH BETH CIRCLE,ANAHEIM, CA 92806 |
| MINTER, PETER J. | 2744 SPIRIT ROCK TRAIL,RENO, NV 89511 |
| MINTER, STEVEN HUGH | 1999 WINDING CREEK LANE, SW,MARIETTA, GA 30064 |
| MINTON, TIM | 300 WEST GRAND AVENUE  205,CHICAGO, IL 60610 |
| MINTON, WILLIAM | 519 BELLE ISLE AVENUE,BELLEAIR BEACH, FL 33786 |
| MINTZ, NEIL A. | P.O. BOX 476,PRESTON, WA 98050 |
| MINUKHINA, NATALIYA | 1742 TUDOR LANE,NORTHBROOK, IL 60062 |
| MINUS, ALLAN L. | 310 THOMPSON BOULEVARD,BUFFALO  GROVE, IL 60089 |
| MINUS, JAMES R. | 111 WEST MAPLE STREET, #1612,CHICAGO, IL 60610 |
| MIRAGLIA, LORETTA | 769 WESTERN HIGHWAY,BLAUVELT, NY 10913 |
| MIRANDA, ERNESTO | 1100 RODEO DRIVE UNIT 753,IMPERIAL, CA 92251 |
| MIRANDA, ERNESTO E. | 28262 CIDER STREET,SUN CITY, CA 92585 |
| MIRANDA, FRANCISCO | 1750 NORTH 12TH STREET,EL CENTRO, CA 92243 |
| MIRANDA, MARIA I | 6009 GOTHAM STREET,BELL GARDENS, CA 90201 |
| MIRANDA, ROSA | 2591 FLORY DRIVE,SAN JOSE, CA 95121 |
| MIRGON, JEFF | 10017 STIKE THE GOLD LANE,WAXHAW, NC 28173 |

| Claim Name | Address Information |
|------------|---------------------|
| MIRIJANIAN, HARRY | 86 SOUTH MOUNTAINVIEW AVENUE,PEARL RIVER, NY 10965 |
| MIRKOVIC, JASMINA | 249 MACBETH COURT,VACAVILLE, CA 95687 |
| MIRREZAI, FARIDEH | 173 PINEVIEW,IRVINE, CA 92620 |
| MIRTO, SALVATORE | 32-17 200TH STREET,FLUSHING, NY 11358 |
| MIRTO, SALVATORE | 32-48 JORDON STREET,BAYSIDE, NY 11358 |
| MISASI, PAUL A | 141 NORTH GLENN STREET,WICHITA, KS 67203 |
| MISNER, MATTHEW | 12569 ROCKBRIDGE CIRCLE,COLORADO SPRINGS, CO 80921 |
| MISNIK, JOSEPH D. | 31 SUGARMAPLE LANE,LEVITTOWN, PA 19055 |
| MITA, KEITH J. | 248 SILVERBELL COURT,WEST CHESTER, PA 19380 |
| MITCHELL, ANDREW | 18 PLEASANT VIEW AVENUE,NEWBURGH, NY 12550 |
| MITCHELL, BARBARA ELLEN | 3110 E ROSEMONTE DRIVE,PHOENIX, AZ 85050 |
| MITCHELL, BARBARA J. | P.O. BOX 465,MANTECA, CA 95336 |
| MITCHELL, DONALD | 224 CENTER STREET,BRIDGEWATER, MA 02324 |
| MITCHELL, FELICIA A. | 3018 HOLIDAY COURT,VACAVILLE, CA 95687 |
| MITCHELL, FELICIA ANN | 3018 HOLIDAY COURT,VACAVILLE, CA 95687 |
| MITCHELL, FLORA B. | 8160 ROYAL TROON DRIVE,DULUTH, GA 30097 |
| MITCHELL, JAMES P. | 9454 MEADOW TRAIL,LOVELAND, OH 45140 |
| MITCHELL, JAYMIE | 1555 WYOMING COURT,RENO, NV 89509 |
| MITCHELL, JILL | 2305 TULANE AVENUE,LONG BEACH, CA 90815 |
| MITCHELL, JOHN H | 1165 EAST GROVE CREEK DRIVE,PLEASANT GROVE, UT 84062 |
| MITCHELL, LISSETTE M. | 2540 HAYNES CLUB CIRCLE,GRAYSON, GA 30017 |
| MITCHELL, MARK A | 116 CONWAY AVENUE,NORFOLK, VA 23505 |
| MITCHELL, MICHAEL | 6331 WESTERN AVENUE, NW,WASHINGTON, DC 20015 |
| MITCHELL, MICHAEL P | 5121 TRAVIS EDWARD WAY, UNIT B,CENTREVILLE, VA 20120 |
| MITCHELL, MONTA | 18805 CEDARLAWN,SOUTHGATE, MI 48195 |
| MITCHELL, PHILIP S | PO BOX 2217,ORANGE BEACH, AL 36561 |
| MITCHELL, TINA R. | 8 OLD ELM ROAD,JOLIET, IL 60433 |
| MITCHELL, TRACY | 4831 SPANISH SUN AVENUE NE,ALBUQUERQUE, NM 87110 |
| MITCHELL, VINCENT R. | 22708 NORTH 73RD DRIVE,GLENDALE, AZ 85310 |
| MITCHELL, YVONNE | 12200 QUILT PATCH LANE,BOWIE, MD 20720 |
| MITISEK, ERIK C | 3041 S KRAMERIA STREET,DENVER, CO 80222 |
| MITKOV, IVAILO | 1487 HAZELWOOD CT.,GURNEE, IL 60031 |
| MITROPOULOS, TOULA | 138 BAY DRIVE,ITASCA, IL 60143 |
| MITROVIC, IVAN | 156 PORTER STREET, UNIT #101,BOSTON, MA 02128 |
| MITSIS, IOANNIS KONSTANTINOS | 3113 E BANISTER RD,SAINT AUGUSTINE, FL 32092 |
| MITTS, ANDREW PATRICK | 209 WEST 15TH AVENUE,COVINGTON, LA 70433 |
| MITTS, KRYSTAL L. | 199 SIERRA VISTA DRIVE,LOVELAND, CO 80537 |
| MIYAHIRA, GLADYS | 1514 TUCKER STREET,OAKLAND, CA 94603 |
| MIYAKE, LAURA MAYAKO | 1728 RUXTON LANE #C,REDONDO BEACH, CA 90278 |
| MIZYED, IBRAHEEM | 6238 SOUTH HIGH HOPE LANE,TUCSON, AZ 85732 |
| MOBBS, JEFFREY KEITH | 8510 PONCE AVENUE,WEST HILLS, CA 91304 |
| MOBLEY, JONATHAN HIRIAM | 6431 CRAIGMONT ROAD,BALTIMORE, MD 21207 |
| MOBLEY, KEVIN M | 1100 JOHNSON ST,HIGH POINT, NC 27262 |
| MOCARSKI, MATTHEW | 28 RUE DU CHATEAU,ALISO VIEJO, CA 92656 |
| MOCK, DAVID | 1310 NW MAPLE STREET,ANKENY, IA 50021 |
| MOCK, DOROTHY B | 1111 ALVARADO AVE. APT B219,DAVIS, CA 95616 |
| MOCK, EDTON | 837 WEST KNOLL DRIVE NO.316,WEST HOLLYWOOD, CA 90069 |
| MOCK, ERIC E. | 501 EAST PINEHURST AVENUE,LA HABRA, CA 90631 |
| MOCZYGEMBA, JOHN | 7512 18TH AVENUE NORTHEAST,SEATTLE, WA 98115 |

| Claim Name | Address Information |
|------------|---------------------|
| MODESTINO, LINDA M. | 3625 WIMBERLY CREEK DR.,YUKON, OK 73099 |
| MODI, NIRANJAN M | 3 CRESCENT CT,STREAMWOOD, IL 60107 |
| MODRAK, MARK T | 7809 HARPS MILL WOODS RUN,RALEIGH, NC 27615 |
| MODY, CHINTAN | 10233 MAGNOLIA GROVE DR.,MANASSAS, VA 20110 |
| MOE, GEMLYNE | 5509 HILLTOP AVE,BALTIMORE, MD 21206 |
| MOE, JACQUELINE | 641 COUNTRY CLUB DRIVE WEST,PURCELLVILLE, VA 20132 |
| MOE, JANAE | 5616 BRENTWOOD STREET,ARVADA, CO 80002 |
| MOE, PETER A | 708 56TH STREET E,MINNEAPOLIS, MN 55417 |
| MOECKLER, DAVID A. | 4913 N KENMORE AVE #3N,CHICAGO, IL 60640 |
| MOEHRING, ANGELA D. | 14245 LORA DRIVE #1,LOS GATOS, CA 95032 |
| MOELLER, CRAIG D | 1909 HAWTHORNE ROAD,EDGEWOOD, MD 21040 |
| MOEN JR., EDWARD M | 8494 PLANTATION WAY,HARRISBURG, NC 28075 |
| MOEN, BARBARA M | 71464248 METAVANTE WAY,SIOUX FALLS, SD 57186 |
| MOFFATT, IRENE HOFFMAN | 315 PYTCHLEY RUN ROAD,ANNAPOLIS, MD 21403 |
| MOFFATT, SCOTT ROBERT | 7913 4TH AVENUE SOUTH,SAINT PETERSBURG, FL 33707 |
| MOFFETT, COLIN J. | 108 13TH STREET SE,WASHINGTON, DC 20003 |
| MOFFETT, DANIEL B | 10704 ALEXANDER MILL DR,CHARLOTTE, NC 28277 |
| MOFFI, LAUREN M | 13522 SUMMERTON DRIVE,ORLANDO, FL 32824 |
| MOGHBEL, SIAMAK | 1898 ANTHONY COURT,MOUNTAIN VIEW, CA 94040 |
| MOGIL, MICHAEL W | 17 MYRTLE WARBLER ROAD,HILTON HEAD ISLAND, SC 29926 |
| MOGOLIS, JOHN | 1063 N SENITA WAY,EAGLE, ID 83616 |
| MOGUL, RAKESH | 1229 LOMA VISTA STREET,POMONA, CA 91768 |
| MOHAMED, MOHAMED K | 1404 WENCHELSA RD,GREENSBORO, NC 27410 |
| MOHAMMAD, RAZIA | 13934 ANTONIO FORD COURT,CENTREVILLE, VA 20121 |
| MOHAMMED, FARLEY | 45 THOMAS STREET,CORAM, NY 11727 |
| MOHAMMED, NAVEED | 1590 HOLLYWOOD COURT,FALCON HEIGHTS, MN 55108 |
| MOHLER, KIP H | 1607 ANTHONY LN,MCHENRY, IL 60051 |
| MOHN, MARK A | 3579 CEDARWOOD LANE,BEAVERCREEK, OH 45430 |
| MOHN, MATTHEW M. | 5 WORTHINGTON ROAD,PITTSBURGH, PA 15238 |
| MOHONEY-KOURY, GEORGE GLENN | 8852 CAMERON CREST DR,TAMPA, FL 33602 |
| MOINESTER, ANITA | 1205 STOVER STREET,FORT COLLINS, CO 80524 |
| MOISE, BENJAMIN P. | 1048 W. FOSTER AVENUE B,CHICAGO, IL 60640 |
| MOJICAR, MANUEL A. | 10672 BLUE NILE COURT,LAS VEGAS, NV 89144 |
| MOKOS, JOSEPH F | 152 INTRACOASTAL CIRCLE,TEQUESTA, FL 33469 |
| MOLAY, MATTHEW S. | 1948 HIGHLAND AVENUE,NORTHBROOK, IL 60062 |
| MOLDOVAN, GEORGE | 47 NORTH COLUMBINE AVENUE,LOMBARD, IL 60148 |
| MOLINA, EDWIN | 10 HUDSON AVENUE,HAVERSTRAW, NY 10927 |
| MOLINA, MERCEDES | 600 SUNRISE SERVICE ROAD,CENTER MORICHES, NY 11934 |
| MOLINA, PEDRO | 6611 WINSTEAD MANOR COURT,MASON NECK, VA 22079 |
| MOLINA, RICARDO ANTONIO | 210 WEST 5TH STREET,#301,KANSAS CITY, MO 64105 |
| MOLINA, ROBERT | 1155 MAGGIE ROAD,NEWBURGH, NY 12550 |
| MOLINA, SILVIA ELENA | 443 WOODLAWN AVEUNE #C,CHULA VISTA, CA 91910 |
| MOLINEAUX, CHRISTOPHER J. | 29 VILLA TERRACE,SAN FRANCISCO, CA 94114 |
| MOLINELLI, DEBORAH | 73 NORTH MAIN STREET,PENNINGTON, NJ 08534 |
| MOLK, ELLIOT | 340 PARK AVENUE,HIGHLAND PARK, IL 60035 |
| MOLL, RICHARD G. | 1524 WILLIAM ST,BALTIMORE, MD 21230 |
| MOLLEEN, CHRISTOPHER C | 500 YOUNGSTOWN COURT,CHESAPEAKE, VA 23322 |
| MOLLETT, CHRISTINA T | 14714 TURNER WOOTTON PARKWAY,UPPER MARLBORO, MD 20772 |
| MOLLO, ANGELO | 1758 N NEWLAND AVENUE,CHICAGO, IL 60707 |

| Claim Name | Address Information |
|---|---|
| MOLLUZZO, MARIALANA I | 676 CANFIELD POINT,LAS VEGAS, NV 89183 |
| MOLOZNIK, WAYNE | 10851 BURLAND AVENUE,TUJUNGA, CA 91042 |
| MOLTHEN, JOSHUA R. | 14222 57TH AVENUE SOUTH,TUKWILA, WA 98168 |
| MOMAN, CARL CHRISTOPHER | 6303 SHIPLETT BLVD,BURKE, VA 22015 |
| MOMENZADEH, MICHAEL | 158 DUMBARTON ROAD,BALTIMORE, MD 21212 |
| MOMPHARD, MARGARET L. | 245 DEER VIEW DRIVE,TROY, MO 63379 |
| MONACO, KRISTEN | 695 LOMA AVE,LONG BEACH, CA 90814 |
| MONACO, MARK E. | 336 TSCHIFFELY SQUARE ROAD,GAITHERSBURG, MD 20878 |
| MONARCH, THOMAS P | 9 BLUE SPRUCE DRIVE,LADERA RANCH, CA 92694 |
| MONDALA, JOHN | 412 CHASE TERRACE,STREAMWOOD, IL 60107 |
| MONDALTO, JAMIE A. | 8 WALNUT STREET, UNIT 309,PEABODY, MA 01960 |
| MONDOK, FRANK J. | 18250 ALEXANDRA WAY,GRASS VALLEY, CA 95949 |
| MONDRAGON, EPIFANIO | 11880 WEST WESTERN AVENUE,AVONDALE, AZ 85323 |
| MONELLO, MARGARET A. | 631 FOREST HILLS DRIVE,BRANDON, FL 33510 |
| MONEYMAKER, PHILIP | 795 SW BROAD STREET,SOUTHERN PINES, NC 28387 |
| MONFORTON, ROBERT J | 1915 NELSON RD,BOZEMAN, MT 59715 |
| MONGE, HUGO | 2348 MAGNOLIA AVENUE,LONG BEACH, CA 90806 |
| MONIER, KATIE C. | 209 GOLD CREEK DRIVE,VALLEY SPRINGS, CA 95252 |
| MONINGER, JON | 3244 LIBBY WAY,SACRAMENTO, CA 95821 |
| MONK, ISAAC | 10400 GLOUCESTER LANE,CHELTENHAM, MD 20623 |
| MONNET, JEREMY J | 7660 FALLSWOOD WAY,LORTON, VA 22079 |
| MONREAL, JUAN CARLOS | 8814 INNSDALE AVENUE,SPRING VALLEY, CA 91977 |
| MONROE, MICHAEL J. | 2277 LEYDEN STREET,DENVER, CO 80207 |
| MONROE, SANDRA J | 123 DORCHESTER ROAD,GLEN BURNIE, MD 21060 |
| MONROE, SCOTT M | 606 W. CHILTON STREET,CHANDLER, AZ 85225 |
| MONSLER, ERIC | 1933 VISTA CAY,SAN MATEO, CA 94404 |
| MONTAG, RAFAEL L | 26001 FREDERICK ROAD,CLARKSBURG, MD 20871 |
| MONTANO, JHOAN | 129 FREEMAN AVE,STRATFORD, CT 06614 |
| MONTANO, SILDA C. | 1419 CAMINITO LUCCA,UNIT #3,CHULA VISTA, CA 91915 |
| MONTECILLO, ABNER B. | 784 BLUESTONE CIRCLE,FOLSOM, CA 95630 |
| MONTEGRANDE, DHEA | 10750 RICKERT ROAD #8,SAN DIEGO, CA 92126 |
| MONTEITH, STEVEN B | 2701 PERCUSSION DRIVE,HILLSBOROUGH, NC 27278 |
| MONTELEONE, JEANNE | 12 BELFORD DR,HEWITT, NJ 07421 |
| MONTELL, DONALD | 500 WEST HARBOR DRIVE  #1007,SAN DIEGO, CA 92101 |
| MONTELLANICO,, THOMAS M. | 10729 NW 10TH STREET,PEMBROKE PINES, FL 33026 |
| MONTENEGRO, MIGUEL A. | 5238 SAN MILANO AVENUE,LAS VEGAS, NV 89141 |
| MONTENORA, G. PATRICK | 181 WATERS EDGE,MONTGOMERY, NY 12549 |
| MONTERO, ARGELIS ALVAREZ | 138 BONNER PL,FORT BRAGG, NC 28307 |
| MONTES, DELIA | 9840 N DOUGLAS AVENUE,DELHI, CA 95315 |
| MONTES, FELIPA F. | 2718 WEST CALDWELL AVENUE,VISALIA, CA 93277 |
| MONTES, GERSON L | 6097 HOLLAND COURT,CORONA, CA 92880 |
| MONTES, JORGE L | 14362 SW 172 LANE,MIAMI, FL 33177 |
| MONTES, JOSE O. | 9160 KERN AVENUE,GILROY, CA 95020 |
| MONTES, NOEL A. | PO BOX 3018,FONTANA, CA 92334 |
| MONTGOMERY, HEATH E. | 7042 VOYAGE DRIVE,SPARKS, NV 89436 |
| MONTGOMERY, KENNETH A. | 613 BERWICK ROAD,WILMINGTON, DE 19803 |
| MONTGOMERY, LINDSEY C | 4235 DEYO,BROOKFIELD, IL 60513 |
| MONTICUE, BRIAN | 38 RIVERSIDE,MOUNT CLEMENS, MI 48043 |
| MONTIEGEL, SCOTT F | 24 JAKE COURT,OCOEE, FL 34761 |

| Claim Name | Address Information |
|---|---|
| MONTOYA, ANTHONY | 175 HOWELL HEIGHTS DRIVE,ESCONDIDO, CA 92025 |
| MONTOYA, CARLOS M. | 4421 NOLAN LANE,LAS VEGAS, NV 89107 |
| MONTOYA, GAVIN | 6445 GARLOCK WAY,COLORADO SPRINGS, CO 80918 |
| MONTOYA, WILLIAM M | 11636 WOODMAR LANE NE,ALBUQUERQUE, NM 87111 |
| MONTROY, GLENN | 118 WEST AVENUE L,CALIMESA, CA 92320 |
| MONTY, ELIZABETH S. | 6363 CHRISTIE AVENUE #2205,EMERYVILLE, CA 94608 |
| MONZA, ADRIAN | 1333 GREYSWOOD ROAD,ODENTON, MD 21113 |
| MOODY, DAVID W | 29187 WALTERS HIGHWAY,CARRSVILLE, VA 23315 |
| MOODY, JANET S | PO BOX 295,LITTLE RIVER, SC 29566 |
| MOODY, JEFFREY SCOTT | 4845 RAINY PASS ROAD,COLLIERVILLE, TN 38017 |
| MOODY, KIMBERLY | 11624 COLONY LAKE DR,TAMPA, FL 33635 |
| MOODY, RICHARD | 3574 SOUTH DANIELSON WAY,CHANDLER, AZ 85249 |
| MOODY, SAM | 375 RALPH MCGILL BLVD  604,ATLANTA, GA 30324 |
| MOOK, CRAIG E | PO BOX 2222,DAMARA, MD 20628 |
| MOOK, JEFFREY | 1334 WEST SUNSET COURT,GILBERT, AZ 85233 |
| MOON, AVERY R. | 804 NEWPORT CIRCLE,REDWOOD CITY, CA 94065 |
| MOONEY, JERRY D | 8123 S RAFAEL WAY,BOISE, ID 83709 |
| MOONEY, ROBERT | 5828 CAVIANI COURT,RIVERBANK, CA 95367 |
| MOONEY, THOMAS F | 204 OAK GROVE ROAD,NORFOLK, VA 23505 |
| MOONEYHAM, JON C. | 713 HENLEY DRIVE,PLEASANT HILL, MO 64080 |
| MOONSTARR, NANCY J | 14 HILL STREET,ANNAPOLIS, MD 21401 |
| MOONSTARR, NANCY LOGANSHAW | 14 HILL STREET,ANNAPOLIS, MD 21401 |
| MOORE, BRIAN M. | 432 PEPPER DRIVE,TEHACHAPI, CA 93561 |
| MOORE, CHRISTIAN J | 5684 S. ZANTE CIRCLE,AURORA, CO 80015 |
| MOORE, CHRISTOPHER T | 1393 OLD JANAL RANCH ROAD,CHULA VISTA, CA 91915 |
| MOORE, DANE | 7274 BERWOOD DR,CINCINNATI, OH 45243 |
| MOORE, DAVID T | 10010 BELLE RIVE BLVD #1303,JACKSONVILLE, FL 32256 |
| MOORE, DIANNA S. | 18911 HARBOR COVE,CORNELIUS, NC 28031 |
| MOORE, EDWARD R. | 11485 MOJAVE DR.,MIRA LOMA, CA 91752 |
| MOORE, GAYLE D. | 1236 SPRING VALLEY DR,WASHINGTON, UT 84780 |
| MOORE, GREGORY J. | 1148 EDGEWOOD DRIVE,HUMMELSTOWN, PA 17036 |
| MOORE, IAN E. | 6518 N. TALMAN AVE,CHICAGO, IL 60645 |
| MOORE, JAMES H | 1805 CLINTON STREET,ROCKFORD, IL 61103 |
| MOORE, JEFFREY R. | 1441 E DESERT SUN CIRCLE,DRAPER, UT 84020 |
| MOORE, JESSE | 388 BOUSH STREET #215,NORFOLK, VA 23510 |
| MOORE, JONATHAN G | 679 KIRKWOOD AVENUE,ATLANTA, GA 30316 |
| MOORE, KELLY L | 17631 E BITTERCRESS CT,PARKER, CO 80134 |
| MOORE, KELLY L. | 630 AVENIDA TERRAZO,CORONA, CA 92882 |
| MOORE, KEVIN A | 104 CANADA DRIVE,LAFAYETTE, LA 70506 |
| MOORE, LARRY | 1662 CLUB DRIVE,POMONA, CA 91768 |
| MOORE, LIVA C | 7886 JEFF DR,JACKSONVILLE, FL 32244 |
| MOORE, MARY M. | 2793 NE 22ND COURT,GRESHAM, OR 97030 |
| MOORE, MATTHEW C. | 4040 GOODLAND AVENUE,LOS ANGELES, CA 91604 |
| MOORE, MICHAEL R. | 13930 RANCHO SOLANA TRAIL,SAN DIEGO, CA 92130 |
| MOORE, NATHANIEL | 2149 EAST NILES AVENUE,FRESNO, CA 93720 |
| MOORE, NELLIE | 178 ALLOWAY FREESBURG RD,ALLOWAY, NJ 08001 |
| MOORE, PATRICK J | 16495 S FRANKLIN STREET,CHAGRIN FALLS, OH 44023 |
| MOORE, RAYMOND | 2017 WEST GARNER ROAD,GARNER, NC 27529 |
| MOORE, SANJ | 7621 SHEFFIELD VILLAGE LN,LORTON, VA 22079 |

| Claim Name | Address Information |
| --- | --- |
| MOORE, SARA K. | 461 HALSEY AVENUE,SAN JOSE, CA 95128 |
| MOORE, SHANNON | 6813 MOUNT VERNON WAY,FAIR OAKS, CA 95628 |
| MOORE, STEPHEN | 184 VICTORIA LANE,CALIMESA, CA 92320 |
| MOORE, TAMEIKA | 554 CLOUDCROFT DRIVE,DELTONA, FL 32738 |
| MOORE, THOMAS ANTHONY | 1313 OLD COLONY RD.,MOUNT PLEASANT, SC 29464 |
| MOORE, THOMAS L. | 6916 ELON DRIVE,FREDERICKSBURG, VA 22406 |
| MOORE, WAYNE | 3 BASCON COURT,SACRAMENTO, CA 95835 |
| MOORE, WESTLEY W. | 1500 1/2 RIVERSIDE AVENUE,BALTIMORE, MD 21230 |
| MOORE-HUTTON, STEFANIE | 281 RIDGEMONT ROAD,GROSSE POINTE FARMS, MI 48236 |
| MOORE-PRESSLEY, SHAWNECE | 924 MILLERDALE STREET,PITTSBURGH, PA 15201 |
| MOOREHEAD, WAYNE | 701 SOUTH APPLE GROVE LANE,PLEASANT GROVE, UT 84062 |
| MOORHEAD, JOHN | 301 BROADCREEK DRIVE,ANNAPOLIS, MD 21401 |
| MOORHEAD, JOHN H | 301 BROADCREEK DRIVE,ANNAPOLIS, MD 21401 |
| MOPPERT, JOHN PAUL | UNIT 62212,APO, AE 09812-2200 |
| MORA, DAVID | 15 SMITHFIELD DRIVE,SPRINGFIELD, NJ 07081 |
| MORA, HILARIO | 22736 MALAGA WAY,LAKE FOREST, CA 92630 |
| MORA, PATRICIA C. | 882 EAST RIDGECREST DRIVE,FRESNO, CA 93720 |
| MORA, STEPHEN | 1165 NW CONSTELLATION DRIVE,BEND, OR 97701 |
| MORALES, ABBY | 12423 NE 131ST CT APT E202,KIRKLAND, WA 98034 |
| MORALES, ADAM A. | 944 RETSIL ROAD,PORT ORCHARD, WA 98366 |
| MORALES, ANA L | 12503 WANDERING WAY,FORT WAYNE, IN 46818 |
| MORALES, ARNULFO | 5316 S WOLCOTT AVENUE,CHICAGO, IL 60609 |
| MORALES, CARLOS R. | 9221 LEMON STREET,FONTANA, CA 92335 |
| MORALES, HECTOR E. | 1516 SOUTH SHEFFIELD AVENUE,WEST COVINA, CA 91790 |
| MORALES, JOHN R. | 7438 BALDWIN STREET,VALLEY SPRINGS, CA 95252 |
| MORALES, JORGE U. | 6970 CARMEN COURT,SUN VALLEY, NV 89433 |
| MORALES, TROY | 744 RIVERLAKE WAY,SACRAMENTO, CA 95831 |
| MORAN, BRIAN L | 3720 HILL COURT NORTHEAST,ROCHESTER, MN 55906 |
| MORAN, BRIAN P. | 11599 MARISSA COURT,GOLD RIVER, CA 95670 |
| MORAN, DANIEL | 707 FOREST AVE,RIVER FOREST, IL 60305 |
| MORAN, GREGORY | 25 AMARILLO DRIVE,NANUET, NY 10954 |
| MORAN, JAMES | 12721 NW 19TH MANOR,CORAL SPRINGS, FL 33071 |
| MORAN, JAMES P. | 23844 NORTH 59TH AVENUE,GLENDALE, AZ 85310 |
| MORAN, JOHN B. | 20009 85TH AVENUE,SPANAWAY, WA 98387 |
| MORAN, LORENZO | 10627 PORTLAND AVENUE,HESPERIA, CA 92345 |
| MORAN, PATRICK J | 78 JULIE DRIVE,GLEN CARBON, IL 62034 |
| MORAN, PAUL | 2 LORRAINE COURT,NORTHPORT, NY 11768 |
| MORAN, SHAUN T. | 244 RIDGE STREET,ARLINGTON, MA 02474 |
| MORAN, STEPHEN F. | 51 FRANKLIN STREET UNIT 2,WATERTOWN, MA 02472 |
| MORAN, THOMAS M | 1605 POINSETTIA DRIVE,FT LAUDERDALE, FL 33305 |
| MORANDI, THEODORE R | 1044 COMMODORE DRIVE,VIRGINIA BEACH, VA 23454 |
| MORANDINI, AARON | 136 ALICE AVE,BLOOMFIELD HILLS, MI 48302 |
| MORANDO, FERNANDO | 2884 WEST LINDE VISTA DRIVE,RIALTO, CA 92377 |
| MORANDO, GARY | 2905 TIMBER WOOD WAY,HERNDON, VA 20171 |
| MORDEAUX, GINA N. | 6833 RIPLEY LANE NORTH,RENTON, WA 98056 |
| MORDUKHAYEVA, SIMA | 7101 N 15TH PLACE,PHOENIX, AZ 85020 |
| MOREDA, SHELINA N. | 3245 SPRING HILL RD,PETALUMA, CA 94952 |
| MOREDA, SHELINA N. | 148 HENDLEY STREET,SANTA ROSA, CA 95404 |
| MORELAND, DEAN M. | 4535 FAIRVIEW DR,PLEASANT HILL, IA 50327 |

| Claim Name | Address Information |
|---|---|
| MORELL, MATTHEW J | 1737 WILLIAM STREET,BALTIMORE, MD 21230 |
| MORELL, SCOTT R. | 9533 45TH AVENUE NORTHEAST,SEATTLE, WA 98115 |
| MORELLO, BRYAN K. | 17690 PAPA BEAR COURT,COLD SPRINGS, NV 89506 |
| MORENCY, VERNAND | 12109 GALLEON POINT DR,PEARLAND, TX 77584 |
| MORENO, A. ELIZABETH | 12709 ARMINTA ST,N HOLLYWOOD, CA 91605 |
| MORENO, ANTONIA M. | 70 CALYPSO SHORES,NOVATO, CA 94949 |
| MORENO, DEIVY | 3260 SW 88 CT.,MIAMI, FL 33165 |
| MORENO, EMERSON | 6312 BUFORD STREET,#501,ORLANDO, FL 32835 |
| MORENO, FERNANDO P | 7023 EAST RUSSELL STREET,MESA, AZ 85207 |
| MORENO, GABRIEL RODRIGUEZ | 2315 ALLYSSUM PL,PALMDALE, CA 93551 |
| MORENO, JENNY VIVIANA | 130-06 14TH AVENUE,COLLEGE POINT, NY 11356 |
| MORENO, JEREMY | 3059 NORTH SONORA LANE,FRESNO, CA 93722 |
| MORENO, JOSE | 2421 HIDDEN SPRINGS COURT,TURLOCK, CA 95382 |
| MORENO, JOSE LUIS | 66 GENEVA AVENUE,HAYWARD, CA 94544 |
| MORENO, JUAN R. | 18 EAST 23RD STREET,HUNTINGTONS STATION, NY 11746 |
| MORENO, KENNETH G. | 7123 POINT REPLETE CIRCLE,FORT BELVOIR, VA 22060 |
| MORENO, MAE T | 6297 CANAK DRIVE,AVON, IN 46123 |
| MORENO, RAMIRO | 816 WEST ORION,TEMPE, AZ 85283 |
| MORENO, RAYMOND R | 907 BURNT CREST LANE,SILVER SPRING, MD 20903 |
| MORENO, RICHARD | 7234 SOUTH 40TH AVENUE,PHOENIX, AZ 85041 |
| MORENO,, BALTAZAR | 107 EDISON AVENUE,SOUTH SAN FRANCISCO, CA 94080 |
| MOREY, SANDRA M. | 401 COLEMAN,PINCKNEY, MI 48169 |
| MORGADO, REINALDO R. | 438 E TRUDOR STREET,COVINA, CA 91722 |
| MORGAN, ASHTON | 1604 HEATHER PLACE,CROFTON, MD 21114 |
| MORGAN, BOBBI | 222 CHLOE WAY,MIDVALE, UT 84047 |
| MORGAN, BRIAN L. | 510 PENNSYLVANIA STREET,CARLISLE, IA 50047 |
| MORGAN, BRIE | 243 SOUTH UNION STREET,GUILFORD, CT 06437 |
| MORGAN, CONNIE L | 2930 HORNS MILL RD,SUGAR GROVE, OH 43155 |
| MORGAN, DOLORES E. | 5301 JILSON WAY,ELK GROVE, CA 95758 |
| MORGAN, EUNICE H | 4525 COULBOURN MILL ROAD,SALISBURY, MD 21804 |
| MORGAN, FRED L | 2196 EAST GAMBLE OAK DRIVE,SANDY, UT 84092 |
| MORGAN, GALEN | 43739 WELLS ROAD WEST,COARSEGOLD, CA 93614 |
| MORGAN, JAMES S. | 2 KING JAMES PLACE,ATLANTA, GA 30342 |
| MORGAN, JAYNE R | PO BOX 461,POUGHKEEPSIE, NY 12602 |
| MORGAN, JEFFREY S. | 1900 WEST ARMSTRONG WAY,CHANDLER, AZ 85248 |
| MORGAN, MARCUS S. | P.O.BOX 1133,THE DALLES, OR 97058 |
| MORGAN, MARION | 29621 RED OAK COURT,UNIT 8,HAYWARD, CA 94544 |
| MORGAN, MARK W. | 2705 MEADE STREET,DENVER, CO 80211 |
| MORGAN, MATHEW | 290 ROCKYFORD AVE,ATLANTA, GA 30317 |
| MORGAN, MINDY | 715 TUNXIS HILL ROAD,FAIRFIELD, CT 06825 |
| MORGAN, NANCY L | 1300 SE OAK GROVE BOULEVARD,MILWAUKIE, OR 97267 |
| MORGAN, SANDRA | 10014 BROADSWORD DRIVE,BRISTOW, VA 20136 |
| MORGAN, TAMMY M | 2827 COMER DRIVE,MURFREESBORO, TN 37128 |
| MORIARTY, JAMES B | 120 BRUCE DRIVE,CARY, NC 27511 |
| MORICO, MARK | 540 BERRY WAY,LA HABRA, CA 90631 |
| MORIN, DOUGLAS | 4866 ALDRIDGE PLACE,CONCORD, NC 28027 |
| MORIN, ROBERT D. | 23 HARDING STREET,BIDDEFORD, ME 04005 |
| MORISHIGE, FLORENCE | 7251 DOE AVENUE,LAS VEGAS, NV 89117 |
| MORITZ, DAVID C | 587 PINEBROOK COURT,CHESTERFIELD, MO 63017 |

| Claim Name | Address Information |
|---|---|
| MORITZ, DAVID C | 587 PINEBROOK CT,CHESTERFIELD, MO 63017 |
| MORITZEN, CHRISTOPHER | 102 RIDGE LANE,GAP, PA 17527 |
| MORLAN, L. SHANNON | 2680 DEL MAR DRIVE,GRAND JUNCTION, CO 81506 |
| MORLEY, JASON M. | 6 JASMINE COURT,HOLTSVILLE, NY 11742 |
| MORLEY, MICHAEL A | 18296 DUSTIN COURT,RENO, NV 89508 |
| MORNING, JOHN F | 4837 HALIFAX STREET,DENVER, CO 80249 |
| MORO, JOSEPH | 4 STRICKLAND WAY,GLEN MILLS, PA 19342 |
| MORONI, RAYMOND A | 504 NEWTON AVENUE,GLEN ELLYN, IL 60137 |
| MOROSCHAK, GEORGE G | 7135 KORY COURT,CONCORD, OH 44077 |
| MORRELL*, STEVEN WAYNE | 933 W ELM STREET,LITCHFIELD PARK, AZ 85340 |
| MORRILL, THOMAS R. | 4730 MIDDLE ROAD,GURNEE, IL 60031 |
| MORRIS, ADELINE M. | 3308 SOUTH ONEIDA WAY,DENVER, CO 80224 |
| MORRIS, BRANDI W | P O BOX  418,ALAMANCE, NC 27201 |
| MORRIS, BRENT | 2416 BUCKHORN RUN DR,VALRICO, FL 33594 |
| MORRIS, BRIDGETTE | 4404 GOLD NUGGET COURT,SALIDA, CA 95368 |
| MORRIS, BRONWYNNE L | 12841 PORTOLA STREET,VICTORVILLE, CA 92392 |
| MORRIS, CATHERINE | 2783  W. ANKLAM ROAD UNIT E,TUCSON, AZ 85745 |
| MORRIS, DANIEL R | 19168 SWEIG TERRACE,LEESBURG, VA 20176 |
| MORRIS, DON | 672 ELOISE AVENUE,S LAKE TAHOE, CA 96150 |
| MORRIS, DONNA | 38 HALSEY DRIVE,BRICK, NJ 08723 |
| MORRIS, EDWARD | 9 EAST THRUSH DRIVE,MILFORD, DE 19963 |
| MORRIS, HOLLI J | 801 DEERFIELD CIRCLE,VALLEY CENTER, KS 67147 |
| MORRIS, JOHN T. | 25 HIGHLAND DRIVE,STOCKBRIDGE, GA 30281 |
| MORRIS, KAREN SUE | 3857 FAIRFAX DR,CHATTANOOGA, TN 37415 |
| MORRIS, KATHLEEN L | 103 TANGELO UNIT 402,IRVINE, CA 92618 |
| MORRIS, LAWRENCE D | 20 CRANFORD ROAD,GOOSE CREEK, SC 29445 |
| MORRIS, LEAH | 899 5TH AVENUE,SACRAMENTO, CA 95818 |
| MORRIS, MICHELE L | 8797 W 86TH AVENUE,ARVADA, CO 80005 |
| MORRIS, RICHARD C | 85416 DUDLEY,CHAPEL HILL, NC 27514 |
| MORRIS, ROBERT L. | 422 MARCH DRIVE,MANTECA, CA 95336 |
| MORRIS, SCOTT A. | 4974 MAPLE GLEN PLACE,SANFORD, FL 32771 |
| MORRIS, SEAN L | 1468 WEST PINTAIL DRIVE,MERIDIAN, ID 83642 |
| MORRIS, STACEY | 1738 NEMOURS DRIVE,KENNESAW, GA 30152 |
| MORRIS, STEVEN D. | 231 TUCKER ROAD,WATSONVILLE, CA 95076 |
| MORRIS, SUSAN L | 20 SKYLINE DRIVE,WEST HAVEN, CT 06516 |
| MORRIS, THEODORE L | 5117 REDDINGTON CT,DUBLIN, OH 43017 |
| MORRIS, WILLIAM | 4383 MAZIE ROAD,COLUMBUS, OH 43221 |
| MORRISETTE, PETER M. | 6317 WOOD DRIVE,OAKLAND, CA 94611 |
| MORRISON, ANDREA L | 7277 CHARLOTTE PIKE UNIT 118,NASHVILLE, TN 37209 |
| MORRISON, CRAIG D | 915 SERENITY GROVE TERRACE,PURCELLVILLE, VA 20132 |
| MORRISON, DAVID B | 7499 SW HERGERT ROAD,CORNELIUS, OR 97113 |
| MORRISON, HOWARD EUGENE | 5104 THOMAS COURT,WILLIAMSBURG, VA 23188 |
| MORRISON, JASON | 77515 CALLE ARROBA,LA QUINTA, CA 92253 |
| MORRISON, ROBERT | 24112 SEMILLON LANE,MURRIETA, CA 92562 |
| MORRISON, SEAN A | 3305 SACRAMENTO DRIVE,VIRGINIA BEACH, VA 23456 |
| MORRISSETTE, MARY LOU | 164 HOUGH ROAD,BOZRAH, CT 06334 |
| MORRISSEY, DONALD J. | 16 MERLINS LANE,NEWTOWN, CT 06470 |
| MORRISSEY, MIKE T | 2407 ALDEN COURT,WOODBRIDGE, VA 22192 |
| MORROW, BRIAN J. | 1965 9TH AVENUE,SACRAMENTO, CA 95818 |

| Claim Name | Address Information |
|---|---|
| MORROW, MITCHELL S | P. O. BOX5974,SALEM, OR 97304 |
| MORSCHAUSER,, DAVID H | 213 MEADOW LAKE TRAIL,GREER, SC 29650 |
| MORSE, ASHLEY | 724 LOCUST AVE,CHARLOTTESVILLE, VA 22902 |
| MORSE, JOE A. | 1390 SOUTH RIVERVIEW DRIVE,GARDNERVILLE, NV 89460 |
| MORSE, MARY A. | 5137 NORTH DEL MAR AVENUE,FRESNO, CA 93704 |
| MORSE, STEPHANIE T | 3802 NORTH OAK DRIVE,#W42,TAMPA, FL 33611 |
| MORTENSON, BRIAN D. | 1190 DOMINIQUE DRIVE,TRACY, CA 95304 |
| MORTENSON, RYAN | 4221 5TH AVENUE NORTHWEST,SEATTLE, WA 98107 |
| MORTKOVITCH, NATHAN | 19 MEADOWVIEW DRIVE,NORTHFIELD, IL 60093 |
| MORTON, THOMAS S | 14003 NORTH WANDERMERE ESTATES,SPOKANE, WA 99208 |
| MOSCIA, NICHOLAS | 540 S. FOREST ST UNIT 4-203,DENVER, CO 80246 |
| MOSCICKIS, SUSAND L | 15269 W TASHA DR,SURPRISE, AZ 85374 |
| MOSCOSO, HUGO | 2534 POPPY DRIVE,SAN BERNARDINO, CA 92408 |
| MOSEBY, BARBARA | 4452 PEBBLE BEACH ROAD,ROCKLIN, CA 95765 |
| MOSER, JASON L | 9765 EAST MONTE AVENUE,MESA, AZ 85209 |
| MOSES, MICHAEL S | 100 CRESTWOOD DR,PARKERSBURG, WV 26104 |
| MOSES, PHILLIP | 676 N 12TH ST,GROVER BEACH, CA 93433 |
| MOSES, PHILLIP J | 1091 GALESMOORE COURT,WESTLAKE VILLAGE, CA 91361 |
| MOSES, ROGER | 3593 BEARWOOD PLACE,ANDERSON, CA 96007 |
| MOSES, SCOTT | 2156 HOOKCROSS CIRCLE,HENDERSON, NV 89074 |
| MOSHER, ANNA | 1253 SPYGLASS COURT,RIPON, CA 95366 |
| MOSHER, ELLIOTT | PO BOX 10005,SAN BERNARDINO, CA 92423 |
| MOSKOWITZ, ARI | 1 MEGAN LANE,CAMPBELL HALL, NY 10916 |
| MOSKOWITZ, MARK S | 7447 N HOYNE AVE APT 2,CHICAGO, IL 60645 |
| MOSLEY, ERICH W. | 29W210 MACK RD,WEST CHICAGO, IL 60185 |
| MOSMAN, DAVID A. | 41 FOREST HILLS,WHEELING, WV 26003 |
| MOSS, BRIAN D. | 3090 CORSAIR CURVE,CUMMING, GA 30040 |
| MOSS, CHASITY M | 425 NW ONTARIO STREET,PALM BAY, FL 32907 |
| MOSS, DAMIAN | P.O. BOX 947,DUBLIN, GA 31040 |
| MOSS, JOEY | 1715 BIRCHWOOD LANE,TRACY, CA 95376 |
| MOSS, MARYANN | 4794 LAFAYETTE CT,ATLANTA, GA 30327 |
| MOSS, MICHAEL A | 11616 CHENOWETH HILLS PLACE,LOUISVILLE, KY 40299 |
| MOSS, PHILLIP A | 2921 BENT GRASS COURT,EFFINGHAM, SC 29541 |
| MOSS, STEPHANIE D. | 11500 SW 77TH STREET,AUBURN, KS 66402 |
| MOST, CHRISTOPHER | 4 ROYAL POINTE DRIVE,HILTON HEAD ISLAND, SC 29926 |
| MOST, CHRISTOPHER S | 3 MARSH WINDS,HILTON HEAD ISLAND, SC 29926 |
| MOSTAJO, RODERICO D | 2350 RYEDALE LANE,SACRAMENTO, CA 95835 |
| MOSTOLLER, STEPHANIE ANN | 116 ROSEBROOK COURT,LEESBURG, VA 20176 |
| MOTASHEMI, BEHZAD | 119 RIO VISTA,LOS GATOS, CA 95032 |
| MOTLEY, MULTRES | 2805 POPLAR DRIVE,BALTIMORE, MD 21207 |
| MOTLIK, FRANK JAMES | 135 ROBEY ROAD,SILEX, MO 63377 |
| MOTSAY, ELIZABETH | P.O. BOX 1066,QUEEN CREEK, AZ 85242 |
| MOTSAY, PHILIP J | 3240 DUQUESNE DRIVE,CHESAPEAKE, VA 23321 |
| MOTSCH, SARAH | 8363 DUNHAM CT,SPRINGFIELD, VA 22152 |
| MOTT, JEFFREY C. | 3539 PENNY ROYAL LANE,COLORADO SPRING, CO 80906 |
| MOTT, RANDY W | 11410 WEST CAMBRIDGE AVENUE,AVONDALE, AZ 85323 |
| MOTTAHED, OMID | 6348 EAST BERNEIL LANE,PARADISE VALLEY, AZ 85253 |
| MOTTL, RICHARD | 193 SUYDAM LANE,BAYPORT, NY 11705 |
| MOTYCKA, DAVID L. | 157 PAXTON WAY,GLASTONBURY, CT 06033 |

| Claim Name | Address Information |
|---|---|
| MOULDER, ELIZABETH | 5746 MARIPOSA AVENUE,CITRUS HEIGHTS, CA 95610 |
| MOULTON, ROCHELLE M. | 632 WEST WRIGHTWOOD AVENUE #5W,CHICAGO, IL 60614 |
| MOULTON, STEVEN W | 29 CHAPEL HILL  ESTATES A,TOWN AND COUNTRY, MO 63131 |
| MOUNDAY, LYNNE H. | 312 ALAMEDA AVENUE,SALINAS, CA 93901 |
| MOUNIVONG, KHANTY | 8157 5TH AVENUE SOUTHWEST,SEATTLE, WA 98106 |
| MOUNTS, BRIAN C | 7647 SILVER VIEW LANE,RALEIGH, NC 27613 |
| MOURE, PAUL T. | 4352 GOLDENROD COURT,CHINO, CA 91710 |
| MOURELATOS, ANTONIA | 918 HUNGTINTON DR,ELK GROVE VILLAGE, IL 60007 |
| MOURFIELD, MIKE | 6215 CAMEO DRIVE,ROCKLIN, CA 95677 |
| MOURLAS, NICHOLAS J | 128 BONNY STREET,MOUNTAIN VIEW, CA 94043 |
| MOUSER, FRANCES | 710 EARTH DRIVE,VISTA, CA 92083 |
| MOUSSEAU, DOUGLAS | 42537 SHADY PINE COURT,LEONARDTOWN, MD 20650 |
| MOUW, DONN L. | 1069 MANGROVE LANE,ALAMEDA, CA 94502 |
| MOW, SHARON M. | 26553 S JACOB DR,CHANNAHON, IL 60410 |
| MOWREY, SARAH | 70 PARK STREET,CARLISLE, IA 50047 |
| MOWRIS, RONALD J. | 16 SUNRISE PLACE,FARMINGVILLE, NY 11738 |
| MOXLEY, MANNING | 991 N HIGHLAND AVE # 1,ATLANTA, GA 30306 |
| MOY, M. LOUIS | 1131 PINE STREET,PHILADELPHIA, PA 19107 |
| MOYA, JESUS | 961 DAKIN STREET,DENVER, CO 80221 |
| MOYE, JOHN C. | 9156 BELVEDERE DRIVE,FREDERICK, MD 21704 |
| MOYER, DEREK | 209 FOX FIRE DRIVE,BRACEY, VA 23919 |
| MOYER, DREW | 1219 GREEN STREET,PERKASIE, PA 18944 |
| MOYER, JUSTIN | 4865 VILLAGE GREEN WAY,SAN BERNARDINO, CA 92407 |
| MOYER, JUSTIN P. | 3241 GYPSUM ROAD,RENO, NV 89503 |
| MOYER, KURT | 336 RUTH AVE,ASTON, PA 19014 |
| MOYER, RANDY LEE | 2701 H STREET,VANCOUVER, WA 98663 |
| MOYLES, DANIEL OLIVER | 619 FRIBOURG WAY,MANTECA, CA 95337 |
| MOZINGO, S DERRICK | 304 PINE NEEDLE DRIVE,MYRTLE BEACH, SC 29572 |
| MOZOL, ROMAN | 8120 BOB-O -LINK RD,ORLAND PARK, IL 60462 |
| MROCHINSKI, LORI A. | 2140 TACOMA AVENUE,MARTINEZ, CA 94553 |
| MUCCIO, MARINA | 5603 GOSLING DRIVE,CLIFTON, VA 20124 |
| MUCKLE, DANIEL M | 4 COLUMBIA AVENUE,PITTSBURGH, PA 15223 |
| MUELLER, ANGELA | 4178 SEQUOIA DRIVE,OAKLEY, CA 94561 |
| MUELLER, BRAD | 4383 E 2925TH ROAD,SHERIDAN, IL 60551 |
| MUELLER, DANIEL P. | 66 STONERIDGE DR,EPHRATA, PA 17522 |
| MUELLER, JANICE F. | P.O. BOX 83,MONTROSE, SD 57048 |
| MUELLER, NICOLE M | 8020 FIRECRACKER TRAIL,FOUNTAIN, CO 80817 |
| MUELLER, TAMIKO | C/O REALTY CENTRAL,1825 W. MAIN,CARBONDALE, IL 62901 |
| MUELLER, TONY D. | 28 SOUTH EUREKA STREET,REDLANDS, CA 92373 |
| MUETING, JEFF | 110 MADELINE DRIVE,APTOS, CA 95003 |
| MUGA, VIRGINIA | 124 KENNY AVENUE,MERRICK, NY 11566 |
| MUGGENTHALER, ALEXANDER S. | 5939 EAST CALEY DRIVE,CENTENNIAL, CO 80111 |
| MUHAMMAD, ROOSEVELT | 5581 BOREAL WAY,ATLANTA, GA 30331 |
| MUHLBAIER, MARK S | 3545 NEAL ROAD,PARADISE, CA 95969 |
| MUHLBAIER, SCOTT M | 5268 SCOTTWOOD ROAD,PARADISE, CA 95969 |
| MUHLENKAMP, ANTHONY D. | 2727 EAST LAKE AVE EAST #101,SEATTLE, WA 98102 |
| MUI, HUMBERTO D | 324 PARKSTONE DR,CARY, IL 60013 |
| MUIR, DOUGLAS | 13599 VELLANTO WAY,MORENO VALLEY, CA 92553 |
| MUIR, KYLE G | 1755 EAST LONE OAK DRIVE,DRAPER, UT 84020 |

| Claim Name | Address Information |
|---|---|
| MUJHID, HADIYAH M | 607 OSWEGO CT,MT LAUREL, NJ 08057 |
| MULAVA, MATT | 310 BUFFALO DR,ELGIN, IL 60123 |
| MULCAHY, MARGARET A. | 45 FOLLY FIELD ROAD, UNIT 21-I,HILTON HEAD ISLAND, SC 29928 |
| MULCAHY, SHAUN P. | 1203 ELLIOTT ROAD,NEWBERG, OR 97132 |
| MULDOON, WILLIAM | 7721 GREEN GARLAND DRIVE,SPRINGFIELD, VA 22153 |
| MULDROW, KRYSTAL D | 4232 W 77TH STREET, UNIT 308,CHICAGO, IL 60652 |
| MULFORD, BRIAN R | 17848 ALTA DRIVE,LOCKPORT, IL 60441 |
| MULHALL, KYLE M. | 1537 T STREET NW,WASHINGTON, DC 20009 |
| MULHERN, DANA SUE | 7115 W BROWN ST,PEORIA, AZ 85345 |
| MULKEY, JUDITH E. | 16712 AUDREY DRIVE,MORGAN HILL, CA 95037 |
| MULL, LELAND E | 6507 WATCH HILL ROAD,LOUISVILLE, KY 40228 |
| MULLAN, TRACEY S. | 13 WINTERBERRY LANE,MILFORD, MA 01757 |
| MULLAY, CHERYL A | 917 GOLDEN WEST COURT,TEHACHAPI, CA 93561 |
| MULLEN, JOHN | 3470 21ST AVENUE,NAPLES, FL 34117 |
| MULLEN, MICHAEL K | 158 SANS SOUCI ST. APT B,CHARLESTON, SC 29403 |
| MULLEN, PAUL J | 2008 ROCKWELL AVE,BALTIMORE, MD 21228 |
| MULLER, MARGARET A. | 530 35TH AVENUE,SANTA CRUZ, CA 95062 |
| MULLER, MARK | 4015 BAYSHORE BLVD APT 11E,TAMPA, FL 33611 |
| MULLER, STACIE D. | 86 SW CENTURY DRIVE #377,BEND, OR 97702 |
| MULLETTE, PHILLIP | 506 B  BONDURANT COURT,MISSOULA, MT 59801 |
| MULLIGAN, DANIEL B. | 24622 E. MOFFAT ROAD,NEWMAN LAKE, WA 99025 |
| MULLIGAN, PAUL | 5421 S OAK PARK AVENUE,CHICAGO, IL 60638 |
| MULLIGAN, ROBERT J. | 15529 EAGLE TAVERN LANE,CENTREVILLE, VA 20120 |
| MULLIN, CHRISTOPHER J | 247 PLEASANT POINT DRIVE,BEAUFORT, SC 29907 |
| MULLINS, CARL D. | 4850 SE 86TH AVENUE,PORTLAND, OR 97266 |
| MULLINS, ELIZABETH | 420 EAST 9TH STREET NORTH,BIG STONE GAP, VA 24219 |
| MULLIQI, BANUSH | 3894 WOOD STREET,JEFFERSON VALLEY, NY 10535 |
| MULROE, MICHAEL M | 1720 NORTH WALNUT AVENUE,ARLINGTON HEIGHTS, IL 60004 |
| MULRONEY, SHANNON | 43794 LABURNUM SQUARE,ASHBURN, VA 20147 |
| MULVIHILL, MICHAEL | 2445 CHERRY LANE,NORTHBROOK, IL 60062 |
| MUMFORD, LISA M. | 7405 SAN GABRIEL ROAD,ATASCADERO, CA 93422 |
| MUMFORD, LLOYD ROY | 7174 NORTH AARON STREET,COEUR D ALENE, ID 83815 |
| MUMPER, MICHAEL A | 4377 CENTRAL AVE,WESTERN SPRINGS, IL 60558 |
| MUNDKOWSKY, WILLIAM E | 1220 CAMBRIDGE DRIVE,LA HABRA, CA 90631 |
| MUNGO, LASHANA | 2007 STANDING TIMBER,LANCASTER, SC 29720 |
| MUNGUIA, RAUDEL | 13166 CYPRESS AVENUE,CHINO, CA 91710 |
| MUNIZ, JUAN C. | 5536 NORTH GATES AVENUE,FRESNO, CA 93722 |
| MUNK, AMY | 5192 MOUNTAIN AIR CIRCLE,COLORADO SPRINGS, CO 80916 |
| MUNO, JAMES B. | 301 S. HOME AVE.,PARK RIDGE, IL 60068 |
| MUNOZ CALDERON, LUIS ALEJANDRO | 6141 NANCY DRIVE,LA MESA, CA 91942 |
| MUNOZ, ANA | 235-20 UNION TURNPIKE,QUEENS VILLAGE, NY 11427 |
| MUNOZ, ELIAS R. | 1115 WEST FEDORA AVENUE,FRESNO, CA 93705 |
| MUNOZ, ELIZABETH S. | 8127 LEAWOOD LANE,WOODRIDGE, IL 60517 |
| MUNOZ, FAUSTO P. | 3311 ASHFORD STREET,SAN DIEGO, CA 92111 |
| MUNOZ, GILBERTO CHAVEZ | 579 11TH ST,MACFARLAND, CA 93250 |
| MUNOZ, JUAN-CARLOS | 80 BLUESTONE DRIVE,NASHUA, NH 03060 |
| MUNOZ, JUDITH | 32759 HEVERSHAM COURT,MENIFEE, CA 92584 |
| MUNOZ, MARIO | 9651 HAWAINE SUMMER ST.,LAS VEGAS, NV 89123 |
| MUNOZ, ROWENA | 1207 ENTRADA GLEN,ESCONDIDO, CA 92027 |

| Claim Name | Address Information |
|---|---|
| MUNOZ, VERONICA | 3322 CONSTANTINO CIRCLE,STOCKTON, CA 95212 |
| MUNRO, KELLI | 50624 JIM DRIVE,CHESTERFIELD, MI 48047 |
| MUNRO, YONA L. | PO BOX 20345,CHEYENNE, WY 82003 |
| MUNSHOWER, CHRISTOPHER E. | 12702 OXFORD DRIVE,LA MIRADA, CA 90638 |
| MUNSON, CRAIG S. | 7600 DESERT VISTA DRIVE,SPARKS, NV 89436 |
| MUNTHALI, CHARLES V.B. | 4100 DANA COURT,KENSINGTON, MD 20895 |
| MURALITHARAN, SRINIVASAN BALA | 80 CHESTNUT TERRACE,BUFFALO GROVE, IL 60089 |
| MURAWIH, MUSA A | 1400 PORT ECHO LANE,BOWIE, MD 20716 |
| MURCH, JACK O. | PO BOX 454,WITTMANN, AZ 85361 |
| MURCK, PATRICK | 1703 MONZA ROAD,MCLEAN, VA 22101 |
| MURDY, DAVID | 146 MEADOWCREEK ROAD,BREA, CA 92821 |
| MURFITT, GARY J | 1045 HAMMOND BLVD,JACKSONVILLE, FL 32221 |
| MURILLO, DARLENE L. | 2336 NORTH SONORA LANE,FRESNO, CA 93772 |
| MURILLO, LIZA | 671 MAPLE AVENUE,TEANECK, NJ 07666 |
| MURNANE, MAUREEN | 5329 N WAYNE AVE,CHICAGO, IL 60640 |
| MURPHY, BRIAN | 345 WEST FOURTH ST, APT. 1,BOSTON, MA 02127 |
| MURPHY, BRIAN D. | 3009 PERRY LANE,TRACY, CA 95377 |
| MURPHY, BRIAN E. | 72 SULTAN ST,STRATFORD, CT 06614 |
| MURPHY, DANIEL | 1266 NORTH  AMELIA STREET,ANAHEIM, CA 92807 |
| MURPHY, DANIEL E. | 3911 BALTIMORE STREET,KENSINGTON, MD 20895 |
| MURPHY, DENNIS J | 3805 GARWOOD PLACE,LOUISVILLE, KY 40241 |
| MURPHY, DOUGLAS J | 976 SPEIGHT LYONS LOOP,CHESAPEAKE, VA 23322 |
| MURPHY, DYAN M. | 1937 16TH LANE NORTHEAST,ISSAQUAH, WA 98029 |
| MURPHY, FRANK | 21 MILBURN DRIVE,HILLSBORROUGH, NJ 08844 |
| MURPHY, GAIL M | 4 WELLINGTON ROAD,OXFORD, MA 01540 |
| MURPHY, GERALD K | P.O BOX 331,EAST FALMOUTH, MA 02536 |
| MURPHY, JEANIE | 133 DEFENSE HIGHWAY #113,ANNAPOLIS, MD 21401 |
| MURPHY, JOHANNA | 2907 WOODLEY STREET SOUTH A,ARLINGTON, VA 22206 |
| MURPHY, LISA K. | 29 PARKWOOD,ALISO VIEJO, CA 92656 |
| MURPHY, MATTHEW J. | 10606 SOUTH FORREST AVENUE,JENKS, OK 74037 |
| MURPHY, MAURICE | 7 GREENFIELD TERRACE,CONGERS, NY 10920 |
| MURPHY, MICHAEL D. | 610 AQUA VIEW DR,ALPENA, MI 49707 |
| MURPHY, MICHAEL EDWARD | 2220 SEA RIDGE DRIVE,SIGNAL HILL, CA 90755 |
| MURPHY, MICHAEL L | 307 S. WE GO TRAIL,MOUNT PROSPECT, IL 60056 |
| MURPHY, MICHAEL N. | 1601 ALAMANCE PLACE,DOWNERS GROVE, IL 60516 |
| MURPHY, MICHAEL P | 2740 BROADWAY,OAKLAND, CA 94612 |
| MURPHY, MICHAEL T | 63 RODNEY STREET,GLEN ROCK, NJ 07452 |
| MURPHY, NEIL | 1206 AVONDALE LANE,WEST PALM BEACH, FL 33409 |
| MURPHY, PAUL F. | 15 DRIFTWOOD ROAD,JAMAICA PLAIN, MA 02130 |
| MURPHY, PHILIP | 38 WESTLYN DRIVE,BARDONIA, NY 10954 |
| MURPHY, ROBERT SCOTT | 22047 LONG BOW DRIVE,CALIFORNIA, MD 20619 |
| MURPHY, SAMUEL H. | 885 S W GREAT EGRET CIRCLE,UNIT# 60A,SUNSET BEACH, NC 28468 |
| MURPHY, SEAN | 54 RAYMOND AVEUNE,STATEN ISLAND, NY 10314 |
| MURPHY, SEAN CHARLES | 17 LYNN RD,WAREHAM, MA 02571 |
| MURPHY, TARA B | 10 DEWOLF STREET,BOSTON, MA 02125 |
| MURPHY, THOMAS J | 1867 MAPLE STREET,DES PLAINES, IL 60018 |
| MURPHY, TIMOTHY P. | 711 BROOKWOOD CIRCLE,BRANDON, MS 39042 |
| MURPHY, TYLER | 2934 BEVERLY GLEN CIRCLE,LOS ANGELES, CA 90077 |
| MURPHY, WILLIAM F. | 3 WATERBURY LANE,DANBURY, CT 06811 |

| Claim Name | Address Information |
|---|---|
| MURPHY, WILLIAM R | 9635 W MALAD,BOISE, ID 83709 |
| MURRAY, ARTHUR | P.O. BOX 190244,ROXBURY, MA 02119 |
| MURRAY, DAVID A. | 7114 DOUGLAS AVENUE,URBANDALE, IA 50322 |
| MURRAY, ELISABETH | 255 EAST KELSEY AVENUE,SALT LAKE CITY, UT 84111 |
| MURRAY, GORDON DOUGLAS | 3515 DUFFY CIRCLE,NORTH LAS VEGAS, NV 89031 |
| MURRAY, JENNIFER E | 39 BAKER STREET,ROCKAWAY, NJ 07866 |
| MURRAY, JOHN | 8459 WESTMORE ROAD  # 57,SAN DIEGO, CA 92126 |
| MURRAY, KEITH A | 1624 LORRAINE RD,RALEIGH, NC 27607 |
| MURRAY, KEITH A | 1620 LORRAINE ROAD,RALEIGH, NC 27607 |
| MURRAY, KEITH A | 1630 BICKETT BLVD,RALEIGH, NC 27608 |
| MURRAY, PATRICK | 8136 NORTH MAYFIELD LANE,MECHANICSVILLE, VA 23111 |
| MURRAY, ROBERT J | 103 HAMILTON AVENUE,LEONARDO, NJ 07737 |
| MURRAY, SHAUNA | 50 SAN RAFAEL CT,SALT LAKE CITY, UT 84088 |
| MURRELL, MATTHEW D | P.O. BOX 15469,ALEXANDRIA, VA 22309 |
| MURRY, TONY | 6818 ALDERLY WAY,WEST BLOOMFIELD, MI 48322 |
| MURTADI, MAHDI M. | 4153 GLENAIRE WAY NW,ACWORTH, GA 30101 |
| MURTHA, JACQUELINE M. | 22 FULLER FARM RD,PLYMOUTH, MA 02360 |
| MURTO, ANGELA S | 501 BLUE DRAGONFLY DR,CHARLESTON, SC 29414 |
| MURYPHY, KEVIN C | 11871 FLANDERS CIRCLE NE,BLAINE, MN 55449 |
| MUSE, ARLENE R | 6487 CEDAR CREEK ROAD,CORONA, CA 92880 |
| MUSE, SCOTT | 4183 E STONE RIVER DRIVE,TUCSON, AZ 85712 |
| MUSEITEF, ZAHIEH S. | 248 EAMELLIA CT,WATSONVILLE, CA 95076 |
| MUSGRAVE, JOHN | 1647 TOWN CLUB DRIVE,SAN JOSE, CA 95124 |
| MUSHCHINSKAYA, YELENA | 146 RUSSEK DRIVE,STATEN ISLAND, NY 10312 |
| MUSHLIN, MATTHEW T | 340 SUNSET DRIVE #306,FT. LAUDERDALE, FL 33301 |
| MUSIC, SARAH E | 12227 DRIFTWOOD PT,FORT WAYNE, IN 46845 |
| MUSICA, NOREEN W | 201 W BRUSH HILL RD #302,ELMHURST, IL 60126 |
| MUSICK, ALLEN BRUCE | 4884 CAPE SEVILLE DRIVE,ANCHORAGE, AK 99516 |
| MUSICK, MICHAEL | 597 MARSEILLES CIRCLE,BUFFALO GROVE, IL 60089 |
| MUSKETT, TANYA R. | 75 MARFIELD CIRCLE,HANOVER, PA 17331 |
| MUSNICKI,, ALBIN RICHARD | 43 DENISE STREET,SAGHARBOR, NY 11963 |
| MUSSELMAN, PETER C | 5049 OCEAN WAY,NORFOLK, VA 23518 |
| MUSSO, ALFRED H | 1913 MERRIMAC DRIVE,TOMS RIVER, NJ 08753 |
| MUSSOLINE, CHARLES J | 11664 SW 59 ST,COPPER CITY, FL 33330 |
| MUSTARD, CHRISTOPHER | 113 CONVENTION DRIVE,VIRGINIA BEACH, VA 23462 |
| MUSTO, RICHARD | 9 LINCOLN AVENUE,MILLTOWN, NJ 08850 |
| MUTHUKRISHNAN, VENKATESH | 9 FALCON LAKES DRIVE,S. BARRINGTON, IL 60010 |
| MUTINO, SALLY P | 3703 FERNDALE DRIVE,WANTAGH, NY 11793 |
| MUTZ, GARY | 901 PALISADE DRIVE,MARTINEZ, CA 94553 |
| MUTZ, JACK | 25408 STRATFORD DRIVE,SAUGUS, CA 91350 |
| MWEWA, DAVID | 3640 NORTH MOUNTAIN  10,TUCSON, AZ 85719 |
| MYDLO, JACK | 8 MILLHOUSE LANE,CHERRY HILL, NJ 08003 |
| MYERS, ANDREA | 15018 STONEWICK DRIVE,HOUSTON, TX 77068 |
| MYERS, ANDREW D. | 5 CONCORD SQUARE #3,BOSTON, MA 02118 |
| MYERS, BRETON C. | 2000 32ND AVENUE SOUTH,SEATTLE, WA 98144 |
| MYERS, BRIAN | 9713 LARAMIE ROAD,PHILADELPHIA, PA 19152 |
| MYERS, BRIAN | 12 LOTUS COURT,SAINT CHARLES, MO 63303 |
| MYERS, CORLISS S | 291 SEA TRAIL DRIVE WEST,SUNSET BEACH, NC 28468 |
| MYERS, DANIEL | 11133 CASALA COURT,LAS VEGAS, NV 89141 |

| Claim Name | Address Information |
|---|---|
| MYERS, DONALD E | 3130 SOUTH VALLEY VERDE CIRCLE,MESA, AZ 85212 |
| MYERS, ERNEST LEE | 42 TRELLIS DRIVE,WEST WARWICK, RI 02893 |
| MYERS, FRED G | P O BOX 1539,KENNEBUNKPORT, ME 04046 |
| MYERS, JOSEPH P. | 4418 128TH PLACE SOUTHEAST,EVERETT, WA 98208 |
| MYERS, LILLIAN D | 1155 SOUTH LAKE DR,UNIT 60,NOVI, MI 48178 |
| MYERS, MARCUS | 507 FAIRMONT ROAD,HAVERFORD, PA 19083 |
| MYERS, RONALD | 4129 COBBLEWOOD COURT,SACRAMENTO, CA 95826 |
| MYERS, SEAN M. | 109 PARKLANE DRIVE,CANONSBURG, PA 15317 |
| MYERS, SHARON L | 1131 CREEKDALE DRIVE,CLARKSTON, GA 30021 |
| MYERS, SUZANNE E. | 8710 WEST JEFFERSON STREET,PEORIA, AZ 85345 |
| MYHRE, JEANIE M | 20840 CASSIN DRIVE,BEND, OR 97701 |
| MYLES, SHANNON | 8890 PECAN AVENUE,HESPERIA, CA 92345 |
| MYLIN, ALI P | 2614 CHURCH CREEK DR,CHARLESTON, SC 29414 |
| MYMAN, FRANCESCA C. | 288 WHITMORE SREET #108,OAKLAND, CA 94611 |
| MYRANT, PAULA | 4645 SALISBURY STREET,WHEAT RIDGE, CO 80003 |
| MYRE, THOMAS R | 3536 PREMIER DR,CASSELBERRY, FL 32707 |
| MYRICK, NEAL DWAINE | 5018 54TH AVENUE SOUTH,SEATTLE, WA 98118 |
| MYRICK, SHEILA | 8207 CROSSBROOK COURT, #101,LORTON, VA 22079 |
| MYSLIWIEC, MALGORZATA | 5152 S MASSASOIT AVE,CHICAGO, IL 60638 |
| NACAR, MANUEL L. | 1601 HERMOCILLA WAY,SAN JOSE, CA 95116 |
| NACELLI, PHILLIP MARINS | 12118 CYPRESS SPRING ROAD,CLARKSBURG, MD 20871 |
| NACHBAR, MARK L | 1211 SOMERSET AVE,DEERFIELD, IL 60015 |
| NACHMAN, GWENDOLYN P. | 108 DEERFIELD DRIVE,MT HOLLY, NC 28120 |
| NACHMANI, CHANAN MICHAEL | 100 DONNYBROOK ROAD,SCARSDALE, NY 10583 |
| NADAL, JASON M. | P.O. BOX 1106,PISMO BEACH, CA 93448 |
| NADEEM, MUHAMMAD M. | 1148 LANDONBERRY LN,GLEN ELLYN, IL 60137 |
| NADEMLEJNSKY, PETR | 87-346 KULAWAE STREET,WAIANAE, HI 96792 |
| NAGEL, FREDERICK J. | 7 ARLINGTON DRIVE,MONROE, NY 10950 |
| NAGIA, VIKRAM | 66 RIVER STREET UNIT # 6,ACTON, MA 01720 |
| NAGLE, D. BRENDAN | 5506 BRITE DRIVE,BETHESDA, MD 20817 |
| NAGLE, WILLIAM J. | 15861 GARDENVIEW DR,APPLE VALLEY, MN 55124 |
| NAGRA, RAJKANWAL S. | 1187 N. PARK VICTORIA DRIVE,MILPITAS, CA 95035 |
| NAGY, GARY W | 15936 PETROS DRIVE,BROWNSTOWN, MI 48173 |
| NAHMIAS, AVI | 3344 FIR AVENUE,ALAMEDA, CA 94502 |
| NAIK, SANDEEP | 108 HARMON COVE ROAD,SECAUCUS, NJ 07094 |
| NAILL, JASON B | 7991 THRUSH COURT,FREDERICK, MD 21701 |
| NAIR, RAMDAS KUMAR | 38623 CHERRY LANE #222,FREMONT, CA 94536 |
| NAIR, UMEND | 27917 MANDERIN AVE,HAYWARD, CA 94544 |
| NAJARRO, MIRNA E. | 1470 S IDYLLWILD AVENUE,BLOOMINGTON, CA 92316 |
| NAJARRO, TAMMY | 11024 CONTINNENTAL CT.,ADELANTO, CA 92301 |
| NAKAMURA, TOSHIRO | 1351 ALOWEI MAIN ST 205,WAILUKU, HI 96793 |
| NAKANISHI, KAZUYUKI N. | 120 SOUTH CROSS CREEK ROAD #A,ORANGE, CA 92869 |
| NAKHAEE, SHAHRIAR EBRAHIMI | 1689 SOUTH WABASH AVENUE,REDLANDS, CA 92373 |
| NALEPKA, MARK J | 1064 OUTRIGGER COVE,PAINESVILLE TWP, OH 44077 |
| NALLURI, SATYA | 433 SOUTH MURPHY AVENUE #1,SUNNYVALE, CA 94086 |
| NALLY, PATRICK | 35 ANNA SPEAKMAN DRIVE,ELKTON, MD 21921 |
| NAM, BRIAN K | 6917 QUEENSGATE ST NW,CANTON, OH 44718 |
| NAMBA, RYAN | 655 MUSEUM DRIVE,LOS ANGELES, CA 90065 |
| NAMEN, ROBERT W | 42455 NORTH ERICSON COURT,ANTHEM, AZ 85086 |

| Claim Name | Address Information |
|---|---|
| NAN, PAUL | 8271 SW 44TH PLACE,DAVIE, FL 33328 |
| NANAN, CHETRAM B | 10610 HICKORY POINT LANE,COLUMBIA, MD 21045 |
| NANCE, KRISTOFER L. | 91 CLEREMONT DR,FREDERICKSBURG, VA 22405 |
| NANNEY, ROBERT J. | 12935 LAFAYETTE STREET #A,THORNTON, CO 80241 |
| NANNINGA, THOMAS | 402 OGDEN FALLS BLVD,OSWEGO, IL 60543 |
| NANTZE, MICHAEL D. | 3329 GARFIELD AVENUE,CARMICHAEL, CA 95608 |
| NAPIER, KAREN | 7850 CANON LAKE CIR,ORLANDO, FL 32835 |
| NAPIER, THOMAS A | 107 HAMPTON DRIVE,COLONIAL HEIGHTS, VA 23834 |
| NAPOLI, JEFFREY SCOTT | 7265 SOUTHWEST SHARON LANE,PORTLAND, OR 97225 |
| NAPOLI, LISA M | 1018 MYCROFT COURT  A,STERLING, VA 20164 |
| NAPOLI, MICHAEL H. | 14921 73RD AVENUE NE,KENMORE, WA 98028 |
| NARANJO, ANNA | 2571 YERBA BANK COURT,SAN JOSE, CA 95121 |
| NARAVANE, ANITA N | 863 VILLAGE WAY,PALM HARBOR, FL 34683 |
| NARAYAN, RATISH | 3940 MARSALLA COURT,SACRAMENTO, CA 95820 |
| NARAYANAN, SENTHILKUMAR | 15572 LANYARD LANE,CHINO HILLS, CA 91709 |
| NARAYANASWAMY, RAMACHANDRAN | 16524 RAVEN ROCK DRIVE,GAITHERSBURG, MD 20878 |
| NARCISSE, DONNIE | 2208 TITLEIST COURT,STOCKTON, CA 95206 |
| NARDECCHIA, SEBASTIAN J | 1394 VAN PATTEN DRIVE,DANVILLE, CA 94526 |
| NARDELLA, LISA J. | 19 ALLSTON STREET UNIT 1,CHARLESTOWN, MA 02129 |
| NARDELLA, RICHARD F. | 289 COWESETT AVENUE #14,WEST WARWICK, RI 02893 |
| NARDELLI, MICHAEL J | 2633 EINSTEIN DRIVE,VIRGINIA BEACH, VA 23456 |
| NARDINI, DARRYL | 25231 WEST BLUE SKY DRIVE,WITTMAN, AZ 85361 |
| NARDINI, DARRYL M. | 25231 WEST BLUE SKY DRIVE,WITTMAN, AZ 85361 |
| NARVAEZ, ANGELO | 13373 LILY ROSE STREET,CORONA, CA 92880 |
| NASH, DERON | 3879 PARK PLACE ESTATES,BRIDGETON, MO 63044 |
| NASH, GERALD | 255 JUDWIN AVENUE,NEW HAVEN, CT 06515 |
| NASH, JEFFREY A | 300 CEDAR WYND DR,APEX, NC 27502 |
| NASH, JESSE L. | 36205 16TH AVENUE EAST,ROY, WA 98580 |
| NASH, JOHNATHAN | 200 PARK BROOK CT,STAFFORD, VA 22554 |
| NASH, MICHAEL J | 5319 ROUNDTREE ST,SHAWNEE, KS 66226 |
| NASH, ROBERT G. | 21080 ROSEBAY STREET,LEONARDTOWN, MD 20650 |
| NASH, SHIRLEY ANN | 976 COUNTRY BACK ROAD,LAS VEGAS, NV 89123 |
| NASHE, PHYLANICE | 3084 ABRAMS DR,TWINSBURG, OH 44087 |
| NASHLEANAS, PAUL A. | 14919 MCINTOSH LANE SOUTHEAST,TENINO, WA 98589 |
| NASO, KEVIN M | 8692 STOUT AVE,GROSSE ILE, MI 48138 |
| NASON, MICHAEL C | 9 EMERALD GLEN,LAGUNA NIGUEL, CA 92677 |
| NASSAR-OWENS, LESLIE N | 1085  ALEXANDER RD,TAYLORS, SC 29687 |
| NASTASIC, NOVAK | 400 EAST OHIO STREET # 3301,CHICAGO, IL 60611 |
| NATALE, KENDRICK S | 8296 LAUREL LANE,DENTON, MD 21629 |
| NATARAJAN, BALAJI | 1347 CRANES BILL WAY,WOODBRIDGE, VA 22191 |
| NATHAN, JR., JACK A | 2222 RED FERN LN.,MOUNT PLEASANT, SC 29466 |
| NAU, RYAN G | 6369 MENTOR PARK BLVD,MENTOR, OH 44060 |
| NAUFEL, NAJI C | 14685 SUMMER BLOSSOM LANE,CHESTERFIELD, MO 63017 |
| NAUGHTON, TANA J. | 427 W. CAROL COURT,ROSEBURG, OR 97470 |
| NAUGLE, EVA | 4778 GERTRUDE DRIVE,FREMONT, CA 94536 |
| NAUGLE, SHAWN J. | 829 FORKLANDING ROAD,MAPLE SHADE, NJ 08052 |
| NAUMAN, BRADLEY J | 40602 GRIDLEY DRIVE,ANTIOCH, IL 60002 |
| NAUS, PHILIP F | 1500 HUNT FIELD WAY,JARRETTSVILLE, MD 21084 |
| NAVA, HERMILO | 3319 SWANCREEK COURT,SAN JOSE, CA 95121 |

| Claim Name | Address Information |
|---|---|
| NAVA, JAVIER F.* | 11181 CREEK HAVEN DRIVE,RIVERVIEW, FL 33569 |
| NAVA, STEVEN | 2407 HARRISON STREET,SAN FRANCISCO, CA 94110 |
| NAVARRA, JESSICA | 10328 LAKELAND DRIVE,FISHERS, IN 46038 |
| NAVARRETE, ALMA | 5418 TARKENTON COURT,ELK GROVE, CA 95757 |
| NAVARRETE, FANNY E. | 9 NEDLEY LANE,GREENWICH, CT 06831 |
| NAVARRO, ALFREDO | 12700 TRIPLE CROWN ROAD,NORTH POTOMAC, MD 20878 |
| NAVARRO, JUANA | 110 J STREET,LATHROP, CA 95330 |
| NAVARRO, LUIS A | 9544 CLEMATIS STREET,MANASSAS, VA 20110 |
| NAVARRO, MARIA | 1018 WEMBLEY DRIVE,ISLAND LAKE, IL 60042 |
| NAVARRO, RICARDO | 540 NE 59 ST.,MIAMI, FL 33137 |
| NAVAS, JAIRO O. | 86-38 241ST STREET,BELLEROSE, NY 11426 |
| NAVAS, SALVADOR E. | 13254 JEFFERSON AVENUE,HAWTHORNE, CA 90250 |
| NAVAS-MORA, LUIS A. | 6411 SETA DRIVE,LANHAM, MD 20706 |
| NAVE, KEITH | 2139 HIDEAWAY COURT,ANNAPOLIS, MD 21401 |
| NAVE, MARK | 5016 S BERRYMAN RD,OKLAHOMA CITY, OK 73150 |
| NAVIA, NILVIA | 9382 AEGEAN DRIVE,BOCA RATON, FL 33496 |
| NAVIN, MARK A. | 710 W. MONTGOMERY AVE,ROCKVILLE, MD 20850 |
| NAWAR, CHOKRY BEN | 6805 GRANBY STREET,BETHESDA, MD 20814 |
| NAWROCKI, JOHN R | 1011 SOUTHWEST 26TH STREET,OCALA, FL 34474 |
| NAY, MATHEW I | 3025 AUBERT AVE,LOUISVILLE, KY 40206 |
| NAYAK, MUKESH | 3247 MANDEVILLA COURT,PLEASANTON, CA 94588 |
| NAYLOR, DONNA MARIE | 1415 SAYBROOKE COURT,PASADENA, MD 21122 |
| NAYLOR, ELSBETH ANNA | 5 COURTSIDE LANE,ASHLAND, VA 23005 |
| NAZAR-OLVERA, ALINA | 1452 DERBY LN,MUNDELEIN, IL 60060 |
| NAZARI, TINA | 3552 WEST STONEPINE LANE #D,ANAHEIM, CA 92804 |
| NAZARI, TINA | PO BOX 2553,AHAHEIM, CA 92814 |
| NAZAROFF, DAVID | 14 VAN HOUTEN STREET,NYACK, NY 10960 |
| NAZERIAN, FARZANEH | 11975 EL CAMINO REAL,SAN DIEGO, CA 92130 |
| NEAL, JR., JAMES L | 8322 EAST SANDSTONE DRIVE,TUCSON, AZ 85750 |
| NEAL, REBECCA L. | 2521 ATWOOD DR.,NORMAN, OK 73069 |
| NEAL, SCOTT | 3077 VANCOUVER AVENUE,SAN DIEGO, CA 92104 |
| NEAL, SUSANA A. | 2367 ARF AVENUE,HAYWARD, CA 94545 |
| NEAS, RALPH G. | 4804 NEWPORT AVENUE,BETHESDA, MD 20816 |
| NEAULT, MARK A | 21688 WEST SAVANNA LANE,KILDEER, IL 60047 |
| NEBEL, SCOTT | 109 WEST CHURCH STREET,WAUCONDA, IL 60084 |
| NECOCHEA, AMISHKA B. | 31603 NORTH ROYAL OAK WAY,QUEEN CREEK, AZ 85243 |
| NEE, JOHN | 21 PLEASANT ROAD,DARIEN, CT 06820 |
| NEE, MAY | 701 IRONWOOD ROAD,ALAMEDA, CA 94502 |
| NEEDHAM, AMIE E. | 2701 LEMP AVENUE,SAINT LOUIS, MO 63118 |
| NEEDHAM, FRANK | 10681 PORTER LANE,SAN JOSE, CA 95127 |
| NEEDHAM, PATRICIA M | 5555 E BRIARWOOD AVENUE #603,CENTENIAL, CO 80122 |
| NEEDLES, SARAH E. | 12385 SE CRYSTAL CREEK ROAD,CLINTON, MT 59825 |
| NEELEY, MATTHEW D. | 45 PUNKUP ROAD,OXFORD, CT 06478 |
| NEELEY, SPENCER | 579 SOUTH 1470 WEST,OREM, UT 84058 |
| NEELY, JASON L. | 806 EAST 4TH AVENUE #8,ESCONDIDO, CA 92025 |
| NEELY, RUSSELL | 399 HOUSATONIC DRIVE,MILFORD, CT 06460 |
| NEER, TIM | 78 COBBLESTONE DRIVE,SHOREHAM, NY 11786 |
| NEES, JOHN WESLEY | 11730 CARTERS CROSSING WAY,CHESTERFIELD, VA 23838 |
| NEFF, JASON D. | 660 PAMLAR AVENUE,SAN JOSE, CA 95128 |

| Claim Name | Address Information |
|---|---|
| NEFF, STEPHEN H. | 6 CROSSMAN LANE,DANVERS, MA 01923 |
| NEGOVAN, JOVAN | 78 69TH STREET UNIT 10A,GUTTENBERG, NJ 07093 |
| NEGRETE, CARLOS J | 1 BARRETT WALK,BRICK, NJ 08723 |
| NEGRETE, ENRIQUE MAGANA | 450 E 4TH ST APT 204,SANTA ANA, CA 91701 |
| NEGRETE, JOHN | 600 EAST ASH STREET,BREA, CA 92821 |
| NEGRETE, RICARDO | 251 BAJA SOL DRIVE,SCOTTS VALLEY, CA 95066 |
| NEGRON, SHEYLA | 118 CUMMINS HWY #3,ROSLINDALE, MA 02131 |
| NEGRON, TAYMA | 261 MAIN STREET UNIT D,NYACK, NY 10960 |
| NEHRENZ, CRYSTAL | 762 CAP LANE,COLUMBUS, OH 43085 |
| NEIL, MICHAEL | 2000 LUCAS VALLEY ROAD,SAN RAFAEL, CA 94903 |
| NEIL, TRACY | 543 COLUSA WAY,LIVERMORE, CA 94551 |
| NEILAN, MARY A. | 5086 RIPPLE RUSH DRIVE NORTH,JACKSONVILLE, FL 32257 |
| NEILD, RAYMOND J. | P.O. BOX 3667,EL CENTRO, CA 92244 |
| NEILL, DAVID G | 48 SKYVIEW TERRACE UNIT # 4A,CLIFTON, NJ 07011 |
| NEIMAN, TRACEY LEE | 6516 EAST PRINCESS DRIVE,MESA CANYON, AZ 85205 |
| NEISLER, JESSE M. | 5713 CHARDONNAY STREET,GREELEY, CO 80634 |
| NELAKONDA, BHARATH | 44169 RIVERPOINT DRIVE,LEESBURG, VA 20176 |
| NELLUTLA, RAVI K | 12150 SKYLARK ROAD,CLARKSBURG, MD 20871 |
| NELMS, WILLIAM A | 558 HIDDEN BLVD,MOUNT PLEASANT, SC 29464 |
| NELSEN, KEN J. | 940 CRAZYHORSE WAY,LAS VEGAS, NV 89110 |
| NELSON, AARON G | 5285 LEEWARD RUN DRIVE,ALPHARETTA, GA 30005 |
| NELSON, APRIL | 3304 CHERTSEY COURT,SACRAMENTO, CA 95827 |
| NELSON, BRYANT C. | 26700 HANEY AVENUE,DAMASCUS, MD 20872 |
| NELSON, BYRON B | 12325 W LANKTREE GULCH RD,STAR, ID 83669 |
| NELSON, CONNIE J. | 2515 BRINKHAUS STREET,CHASKA, MN 55318 |
| NELSON, CYNTHIA | 68 BARTEMUS TRAIL,NASHUA, NH 03062 |
| NELSON, DANIEL D | 6520 NW JORDAN WAY,VANCOUVER, WA 98665 |
| NELSON, DAVID P. | 1851 CORTE SEGUNDO,OCEANSIDE, CA 92056 |
| NELSON, DEBBIE K. | 3413 ELMWOOD AVENUE,OAKLAND, CA 94601 |
| NELSON, DELORES M | 18327 VAN NESS,TORRANCE, CA 90504 |
| NELSON, DONALD E | PO BOX 266,HYANNIS, MA 02601 |
| NELSON, DONALD W. | 8815 NORTH MILLBROOK AVENUE,FRESNO, CA 93720 |
| NELSON, GREGORY | 1139 S. MILLS AVENUE,LODI, CA 95242 |
| NELSON, GREGORY G | 1949 EAST 2125 NORTH,LAYTON, UT 84040 |
| NELSON, JACQUILLA | 15713 PEDLAR MILLS ROAD,CHARLOTTE, NC 28278 |
| NELSON, JILL E. | 113 BLUEBIRD LANE,SCHOHARIE, NY 12157 |
| NELSON, JOHN | 2267 EAST 35TH AVENUE,APACHE JUNCTION, AZ 85219 |
| NELSON, KARIN G. | 300 BUCKINGHAM CIRCLE,UNIT B,ELGIN, IL 60120 |
| NELSON, KELLY M. | 1183 MAGGIE ROAD,NEWBURGH, NY 12550 |
| NELSON, KELLY W. | 96 FRANKLIN STREET #B,DANBURY, CT 06810 |
| NELSON, LAURA | 157 SHELTER ROCK RD #49,DANBURY, CT 06810 |
| NELSON, MARIA | 21 YOSEMITE COURT,DISCOVERY BAY, CA 94514 |
| NELSON, MARIE | 1180 SPRUCE TREE CIRCLE,SACRAMENTO, CA 95831 |
| NELSON, MARK | 1025 SOUTH COLONEL WAY,HALF MOON BAY, CA 94019 |
| NELSON, MICHAEL | 14885 WEST COLUMBINE DRIVE,SURPRISE, AZ 85379 |
| NELSON, MICHAEL G. | 12475 CONCORD HALL DRIVE,ALPHARETTA, GA 30005 |
| NELSON, MICHAEL L | 1545 W PINE RIVER RD,BRECKENRIDGE, MI 48615 |
| NELSON, MITCHELL | 47 WOODLAWN DRIVE,MORRISTOWN, NJ 07960 |
| NELSON, NANCY CLARKE | 10164 WATERRIDGE CIRCLE #138,SAN DIEGO, CA 92121 |

| Claim Name | Address Information |
|---|---|
| NELSON, RENEE M. | 5200 E R AVE,PORTAGE, MI 49002 |
| NELSON, RHONDA W | 5431 LANDSDOWNE COURT,CUMMING, GA 30041 |
| NELSON, ROBERT | 308 WOODRIDGE LANE,SAINT AUGUSTINE, FL 32086 |
| NELSON, ROBERT T | 3252 FAYETTE DRIVE,VIRGINIA BEACH, VA 23456 |
| NELSON, RONALD D | 230 LAKE ROYALE,LOUISBURG, NC 27549 |
| NELSON, RONALD J | 662 HEATHER LANE,BARTLETT, IL 60103 |
| NELSON, RUEBEN L | 5746 HERITAGE PARK LANE,MC CALLA, AL 35111 |
| NELSON, RYAN D | 251 NORTH QUAKER LANE,ALEXANDRIA, VA 22304 |
| NELSON, SAUN | 15 E COLTER ST,PHOENIX, AZ 85012 |
| NELSON, SCOTT STEPHEN | 102 CRESTHILL LANE,FORT MILL, SC 29715 |
| NELSON, STEVEN | 3517 WEST MORSE COURT,ANTHEM, AZ 85086 |
| NELSON, TIMOTHY | 3481 SUDBURY ROAD,CAMERON PARK, CA 95682 |
| NELSON, TIMOTHY | 3481 SUDBURY RD,CAMERON PARK, CA 95682 |
| NELSON, TIMOTHY J. | 16 CLAREMONT PARK,BOSTON, MA 02118 |
| NELSON, TIMOTHY V. | 1597 EAST CAROB DRIVE,CHANDLER, AZ 85249 |
| NELSON, TREVOR REED | 938 COLTON COURT,PRINCE FREDERICK, MD 20678 |
| NELSON, WYKAINE L | 8251 LONDON DERRY CT,LAUREL, MD 20707 |
| NELSON,, ROBERT L. | 7410 REMOOR ROAD,GWYNN OAK, MD 21207 |
| NELTNER, LAWRENCE J | 166 KENTUCKY DRIVE,NEWPORT, KY 41071 |
| NEMAD, VADEAM LAYZER | 3012 MANOR DR,NORTHBROOK, IL 60062 |
| NEMEC, KAY | 21569 MARY ALICE WAY,LOS GATOS, CA 95033 |
| NEMEROFF, CAROL J. | 25 SAWYER STREET,PORTLAND, ME 04101 |
| NEMETH, JOHN | 12 LEO LANE,POUGHQUAG, NY 12570 |
| NEMETH, JOHN CHARLES | 12 LEO LANE,POUGHQUAG, NY 12570 |
| NEMTOC, STEFAN ALEX | 776 LA LOMA LANE,CORONA, CA 92879 |
| NEPACENA, MARIA D. | 298 CORDOVA STREET,SAN FRANCISCO, CA 94112 |
| NEPOMNYASHCHIY, VLADIMIR | 528 COMMANCHE TR,WHEELING, IL 60090 |
| NERI, MARGARET | 2740 N KNOLL,FRESNO, CA 93722 |
| NERIA, ZACHARY P | 11551 PARK TRAILS ST,RIVERSIDE, CA 92505 |
| NERLAND, DAVID E | 9589 N 113TH WAY,SCOTTSDALE, AZ 85259 |
| NESBIT, JENNIFER L | 1009 EAST LODGE DRIVE,TEMPE, AZ 85283 |
| NESBIT, JENNIFER L. | 2703 EAST REMINGTON PLACE,CHANDLER, AZ 85249 |
| NESEMANN, MICHAEL S | W6204 SUMAC ROAD,PLYMOUTH, WI 53073 |
| NESHAT, KAY M. | 292 FAIRMEADOW STREET,HENDERSON, NV 89012 |
| NESLER, CHARLES EDGAR | 204 BALSA DRIVE,LONGS, SC 29568 |
| NETHERTON, HOLLY A. | PO BOX 556,ODESSA, MO 64076 |
| NETUS, NATAEL D. | 12234 CYPRESS SPRING ROAD,CLARKSBURG, MD 20871 |
| NETZER, CYNTHIA L. | 16204 93RD STREET EAST,SUMNER, WA 98390 |
| NEUERBURG, TROY J | 28104 GETTYSBURG ST,FARMINGTON HILLS, MI 48331 |
| NEUFELD, SCOTT D. | 7732 TREBBER STREET NE,KEIZER, OR 97303 |
| NEUHAUS, BECKIE ANN | 3025 WEST STUART STREET  F,FORT COLLINS, CO 80526 |
| NEUJAHR, JEREMY | 1904 SOUTH FALCON DRIVE,HIGLEY, AZ 85236 |
| NEUMAN, JENNIFER ALESIA | 14809 WAVERLY DOWNS WAY,SAN DIEGO, CA 92128 |
| NEUMAN, SCOTT F. | 15155 SW OBSIDIAN ST,BEAVERTON, OR 97007 |
| NEUMANN, CARL F. | 13939 BIG YANKEE LANE,CENTREVILLE, VA 20121 |
| NEUMANN, THOMAS N. | 4584 WEST POINT,LOMA BLVD # D,SAN DIEGO, CA 92107 |
| NEVALA, PAUL J. | 1016 GRAND CHAMPION DRIVE,ROCKVILLE, MD 20850 |
| NEVAREZ, INES | 2930 FRONTENAC STREET #104,NORTH CHICAGO, IL 60064 |
| NEVES, TAMI | PO BOX 2818,SEDONA, AZ 86339 |

| Claim Name | Address Information |
|---|---|
| NEVILLE, KARL * | 2575 WEST CANYON WAY,QUEEN CREEK, AZ 85242 |
| NEVILS, DAMON | 12408 CHELTON LANE,BOWIE, MD 20715 |
| NEVIN, DAVID C. | 30 CHAPEL COVE DRIVE,SAN RAFAEL, CA 94901 |
| NEVIN, REMINGTON | 30 SOUTH CASTLE STREET,BALTIMORE, MD 21231 |
| NEW, GORDON B. | 3455 NW BLACKCOMB DRIVE,PORTLAND, OR 97229 |
| NEWBAUER, ROBERT J | 4028 OAK FOREST DRIVE,PANAMA CITY, FL 32404 |
| NEWBURGH,, JOHN M. | 2109 EAGLES NEST CT,RICHMOND, VA 23231 |
| NEWCOMB, CHRISTOPHER W. | 2301 GRANT STREET,EVANSTON, IL 60201 |
| NEWCOMB, JOEY | 3800 APPLEGATE AVE,CINCINNATI, OH 45211 |
| NEWCOMB, JOSEPH DAVID | 707 WORTHINGTON AVENUE,CINCINNATI, OH 45215 |
| NEWCOMB, LEONARD M | 1457 HADLOCK AVENUE,NORFOLK, VA 23509 |
| NEWCOMB, RODNEY | 280 ELECTRIC STREET,AUBURN, CA 95603 |
| NEWCOMER, JAMES | 2442 NORTH GREENVIEW AVENUE,CHICAGO, IL 60614 |
| NEWCOMER, MELISSA | 293 SANTA LOUISA,IRVINE, CA 92606 |
| NEWCOMER, TIA M. | 3960 BIRCH STREET,WASHOUGAL, WA 98671 |
| NEWELL, ANGEL M. | 4900 GROUSE WOODS DRIVE,WILMINGTON, NC 28411 |
| NEWELL, TODD | 301 MACARTHUR DRIVE,ORLANDO, FL 32839 |
| NEWKIRK, LANE | 507 DIAMOND CUT,RINCON, GA 31326 |
| NEWLANDS, FRANK J | 2744 WEST PINEWOOD RD,CHESTER, SC 29706 |
| NEWMAN, ADAM | 232 WINDING OAK LANE,BUFFALO GROVE, IL 60089 |
| NEWMAN, CHARLES R | 412 VANDERBILT DRIVE,MOBILE, AL 36608 |
| NEWMAN, CHRISTOPHER M. | 4410 MAYWOOD DRIVE,PADUCAH, KY 42001 |
| NEWMAN, DANIEL L. | 2265 NORDIC COURT,AURORA, IL 60504 |
| NEWMAN, DARRIN S. | 697 CARRIAGE WAY DRIVE,BUFFALO GROVE, IL 60089 |
| NEWMAN, H. GEORGE | 6715-123RD PLACE SE,BELLEVUE, WA 98006 |
| NEWMAN, JACOB T | 12505 MUSICAL LN,MIDLOTHIAN, VA 23113 |
| NEWMON, CHARLES L | 549 WEST WINOKA COVE,COLLIERVILLE, TN 38017 |
| NEWNES, PAUL A. | 50 BRIDGE STREET APT 517,BROOKLYN, NY 11201 |
| NEWPORT, JAMES H | 200 FLOWERDALE STREET,FERNDALE, MI 48220 |
| NEWSOM, GLENN | 3508 TIMBEROAK DRIVE,GREENSBORO, NC 27410 |
| NEWSOM, RONALD A. | 6303 SOUTH BANNING STREET,GILBERT, AZ 85297 |
| NEWSOME, GINA M. | 34970 S. TURTLE TRAIL  B,WILLOUGHBY, OH 44094 |
| NEWTON, HENRICK | 2457 BLUFF STREET,BOULDER, CO 80304 |
| NEWTON, SCOTT | 35786 CALLE RAPHAEL,CATHEDRAL CITY, CA 92234 |
| NG, CORINNE | 88 TOWNSEND STREET #202,SAN FRANCISCO, CA 94107 |
| NGO, DE | 851 TRADITIONS COURT,TRACY, CA 95376 |
| NGO, LUAN MINH | 1206 THORNBURY LANE,SAN JOSE, CA 95138 |
| NGO, TOMMY | 1200 S. CARROLLTON AVE,NEW ORLEANS, LA 70118 |
| NGUYEN, AN T. | 1948 LINDEN LANE,MILPITAS, CA 95035 |
| NGUYEN, BAOTHO QUI | 3034 CRYSTAL CREEK,SAN JOSE, CA 95133 |
| NGUYEN, BICH TUYEN | 2929 OCTAVIA STREET,OAKLAND, CA 94619 |
| NGUYEN, BILL THANH | 2929 82ND AVENUE,OAKLAND, CA 94605 |
| NGUYEN, BRUCE | 121 WALLINGFORD ROAD,MILFORD, NH 03055 |
| NGUYEN, CA VAN | 1846 SUNDBERG AVENUE,SAN LEANDRO, CA 94577 |
| NGUYEN, CATHY | 1205 CLUB COURT,RICHMOND, CA 94803 |
| NGUYEN, CHAU V | 2311 GRADY RIDGE DRIVE,DULUTH, GA 30097 |
| NGUYEN, CUC CRYSTAL | PO BOX 8565,SAN JOSE, CA 95155 |
| NGUYEN, CUONG | 690 BLUEFIELD LANE,HAYWARD, CA 94541 |
| NGUYEN, DUONG NGOC | 1893 ARROYO DE PLATINA COURT,SAN JOSE, CA 95116 |

| Claim Name | Address Information |
|---|---|
| NGUYEN, DZUONG KY | 9163 BUNGALOW WAY,ELK GROVE, CA 95758 |
| NGUYEN, FRANCINE | 2631 SOUTH LOGAN DRIVE,SANTA MARIA, CA 93455 |
| NGUYEN, FRANK L. | 1453 VALLEJO MILLS STREET,CHULA VISTA, CA 91913 |
| NGUYEN, FREDERICK | 2733 GILHAM WAY,SAN JOSE, CA 95148 |
| NGUYEN, HAI | 3241 STANFORD RANCH RD,STE. 500,ROCKLIN, CA 95765 |
| NGUYEN, HAUWIE | 2532 HUMBOLDT AVENUE,OAKLAND, CA 94601 |
| NGUYEN, HUNG T. | 12565 BRADFORD DRIVE,PARKER, CO 80134 |
| NGUYEN, HUY Q. | 20817 35TH DRIVE SOUTHEAST,BOTHELL, WA 98021 |
| NGUYEN, HUYEN | 2156 RINGWOOD AVE,SAN JOSE, CA 95131 |
| NGUYEN, JAMES | 2825 BULLION COURT,RIVERBANK, CA 95367 |
| NGUYEN, JOHN V. | 539 HWY 17 NORTH,NORTH MYRTLE BEACH, SC 29582 |
| NGUYEN, KEVIN B | 14802 35TH DRIVE SE,SNOHOMISH, WA 98296 |
| NGUYEN, KIMBERLY HANH | 42 LEWIS STREET,EATONTOWN, NJ 07724 |
| NGUYEN, KIMBERLY W. | 685 CANTERBURY PL,MILPITAS, CA 95035 |
| NGUYEN, KUPIA TRI | 3258 BRIGADOON WAY,SAN JOSE, CA 95121 |
| NGUYEN, LIEM | 7681 LANTANA DRIVE,BUENA PARK, CA 90620 |
| NGUYEN, LIEM | 1311 E 27TH ST,OAKLAND, CA 94606 |
| NGUYEN, LINZIE | 2213 WARBLER COURT,SAN LEANDRO, CA 94579 |
| NGUYEN, MICHELLE ANH NGA | 3803 GARDIE PLACE WAY,SAN JOSE, CA 95121 |
| NGUYEN, MINH | 2262 174TH AVENUE,CASTRO VALLEY, CA 94546 |
| NGUYEN, MINH D. | 656 HOLBROOK CIRCLE,LAKE MARY, FL 32746 |
| NGUYEN, MINH XUAN | 5747 KINGSMILL TER,DUBLIN, CA 94568 |
| NGUYEN, MORGAN LE | 127 PORTRAIT LANE,PATTERSON, CA 95363 |
| NGUYEN, NAM QUOC | 10167 WHITMORE STREET,EL MONTE, CA 91733 |
| NGUYEN, NGHI THANH | 266 BERRY AVE.,HAYWARD, CA 94544 |
| NGUYEN, PHAP VAN | 388 PALM AVENUE,OAKLAND, CA 94610 |
| NGUYEN, PHILIP | 199 NEW MONTGOMERY STREET,SAN FRANCISCO, CA 94105 |
| NGUYEN, PHILLIP Q. | 15 SAW MILL DRIVE,PEMBERTON, NJ 08068 |
| NGUYEN, PHUONG | 8352 GUANACHE CT,SACRAMENTO, CA 94205 |
| NGUYEN, QUYEN | 4516 BISON WAY,ANTIOCH, CA 94531 |
| NGUYEN, ROGER D. | 6034 BLACKTHORNE AVENUE,LAKEWOOD, CA 90712 |
| NGUYEN, SHAWN TIEN | 865 GIRARD STREET,SAN FRANCISCO, CA 94134 |
| NGUYEN, SIMONE | 2621 HICKORY STREET,OAKLAND, CA 94602 |
| NGUYEN, SONNY | 7192 SOUTH CODY WAY,LITTLETON, CO 80128 |
| NGUYEN, TAMMY MINHTAM | 829 DEVONSHIRE LANE,LINCOLN, CA 95648 |
| NGUYEN, THAI | 2321 GOLD MINE ROAD,BROOKEVILLE, MD 20833 |
| NGUYEN, THANG | 10732 OCEAN BAY DR,DULUTH, GA 30097 |
| NGUYEN, THO HUU | 2032 41ST AVENUE APT#A,OAKLAND, CA 94601-4259 |
| NGUYEN, THU | 2434 ORSOTA CIR,OCOEE, FL 34761 |
| NGUYEN, THUAN | 4258 HUDSON RIVER CT,DUMFRIES, VA 22026 |
| NGUYEN, THUY THANH | 1176 FAIRWAY DRIVE,RICHMOND, CA 94803 |
| NGUYEN, TRACY OANH | 517 DAVIS STREET,SAN LEANDRO, CA 94577 |
| NGUYEN, TRINH | 11224 SKAGIT RIVER COURT,RANCHO CORDOVA, CA 95670 |
| NGUYEN, TRUNG | 2358 HIGHGATE DRIVE,RICHMOND, CA 94806 |
| NGUYEN, TUYET-MAI T | 16 PRITCHARD DR.,PALM COAST, FL 32164 |
| NGUYEN, VAN-ANH | 9 JUMPING BROOK PLACE,ANNANDALE, NJ 08801 |
| NGUYEN, VIVIAN M | 2419 YARMOUTH LANE,CROFTON, MD 21114 |
| NGUYEN, XUAN THAO | 2329 FAUNCE STREET,PHILADELPHIA, PA 19152 |
| NIBBELINK, CHAD E | 335 ELAN VILLIAGE LN,#416,SAN JOSE, CA 92134 |

| Claim Name | Address Information |
|---|---|
| NICANOR, FIDEL | 8512 BEL AIR STREET,BUENA PARK, CA 90620 |
| NICASTRO, RALPH | 6934 AVERY ROAD,DUBLIN, OH 43017 |
| NICE, ALEXANDER T | 2937 SE WAVERLEIGH BLVD  #2,PORTLAND, OR 97202 |
| NICHOL, CHARLES F | 1338 ASHWOOD LN,HOWELL, MI 48843 |
| NICHOLAS, MICHAEL D. | 1829 CHERRY RIDGE DR,LAKE MARY, FL 32746 |
| NICHOLAS, MICHAEL TIMOTHY | 4209 CAMBRIDGE DRIVE,BAKERSFIELD, CA 93306 |
| NICHOLAS, WYATT J | 1008 CLARK RIDGE CT,RALEIGH, NC 27613 |
| NICHOLS, BRIAN | 29972 CORTE CANTERA,TEMECULA, CA 92591 |
| NICHOLS, DAVID R. | 225 SOUTH SPRINGSIDE DRIVE,ROUND LAKE BEACH, IL 60073 |
| NICHOLS, ERIN C. | 2104 VISION DRIVE,CHARLOTTE, NC 28203 |
| NICHOLS, KEVIN | 7034 WEST LARIAT LANE,PEORIA, AZ 85383 |
| NICHOLS, MARCY J | 603 ARLINGDALE CIR,RIO LINDA, CA 95673 |
| NICHOLS, ROGER C | 20241 S FERGUSON ROAD,OREGON CITY, OR 97045 |
| NICHOLS, SANDRA A | 1766 CULVER LN,GLENVIEW, IL 60025 |
| NICHOLS, SONYA M | 815 MALLARD HEN ROAD,FLORENCE, SC 29505 |
| NICHOLS, STACI L. | 1179 EDGAR AVENUE,BEAUMONT, CA 92223 |
| NICHOLS, TACY L | PO BOX 28,NORCO, CA 92860 |
| NICHOLS, TREVOR L. | P.O.BOX 117,NORTH SAN JUAN, CA 95960 |
| NICHOLSON, KIRK | 105 CRESTMONT AVE,NORMAN, OK 73069 |
| NICKERSON, BRUCE | 2800 KNIGHT ROAD,RENO, NV 89509 |
| NICKERSON, CHRISTOPHER | 3231 W. HIRSCH STREET UNIT 4-R,CHICAGO, IL 60651 |
| NICKNAM, AMIR KARIM | 10308 BRIGHTON HILL AVENUE,LAS VEGAS, NV 89129 |
| NICKOLS, ERIC D | 29210 NE 62ND PLACE,CARNATION, WA 98014 |
| NICKOLS, ERIC D | 20702 SE 132ND STREET,ISSAQUAH, WA 98027 |
| NICOLAS, LOLITA L. | 1481 VIA SABONA,HENDERSON, NV 89052 |
| NICOLOSI, SAM M. | 2401 N 75TH ST 9,ELMWOOD PARK, IL 60707 |
| NICOTERA, PATRICIA | 3806 BARRINGTON LANE,MYRTLE BEACH, SC 29588 |
| NIEBOER, JOHN P | 2624 LOCHCARRON DRIVE,FERNDALE, WA 98248 |
| NIEDERMAN, JULIA F. | 616 W. 40TH STREET,BALTIMORE, MD 21211 |
| NIEHL, MATTHEW D. | 501 LINGERING PINE DRIVE,ISSAQUAH, WA 98027 |
| NIELD, RAYMOND J | P.O. BOX 3731,EL CENTRO, CA 92244 |
| NIELSEN, CLARK | 2000 S EAGLE ROAD,MERIDIAN, ID 83642 |
| NIELSEN, EIRIK L. | 4541 NE 36TH AVENUE,PORTLAND, OR 97211 |
| NIELSEN, GLADE R. | 8678 SOUTH 5170 WEST,WEST JORDAN, UT 84088 |
| NIELSEN, JENNIFER LYNNE | 7910 WALERGA ROAD #507,ANTELOPE, CA 95843 |
| NIELSEN, LARRY K. | 6938  KINGS ESTATE DRIVE,WEST VALLEY CITY, UT 84128 |
| NIEMANN, HENDRIX | 1244 LANDIS FARM ROAD,WILMINGTON, NC 28403 |
| NIEMEYER, LEE EDWARD | 105 WATCH HARBOR COURT,SUFFOLK, VA 23435 |
| NIETERT, MARGARET A | 1140-J HIDDEN COVE DRIVE,MOUNT PLEASANT, SC 29464 |
| NIETO, SEAN | 15111 FREEMAN AVENUE #40,LAWNDALE, CA 90260 |
| NIEVES, JUAN | 907 WEST TANGLEWOOD DRIVE,ARLINGTON HEIGHTS, IL 60004 |
| NIEVES, LYMARI | 4800 COYLE ROAD  105,OWINGS MILLS, MD 21117 |
| NIEVES, MICHAEL J. | 5009 KANELY COURT,PERRY HALL, MD 21128 |
| NIEVES, PEDRO | 818-820 WADSWORTH AVENUE,PLAINFIELD, NJ 07063 |
| NIGHSWONGER, JAMES | 28610 NORTH HAYDEN ROAD,SCOTTSDALE, AZ 85262 |
| NIGHTINGALE, AMBER | 32615 4TH PLACE SOUTH,FEDERAL WAY, WA 98003 |
| NIGRO, MARY ANN | 46 CHARM CITY DRIVE,PORT JEFFERSON STATI, NY 11776 |
| NIGRO, MICHAEL A. | 6 TWOIFBY STREET,FEEDING HILLS, MA 01030 |
| NIKAC, PAUL | 6 NORTH ROSS ROAD,YORKTOWN HEIGHTS, NY 10598 |

| Claim Name | Address Information |
|---|---|
| NIKKILA, REINO | 11760 NORTH PEACFUL NIGHT ROAD,ORO VALLEY, AZ 85737 |
| NIKODYM, DAVID W. | 531 SW 5TH,NEW CASTLE, OK 73065 |
| NILES, MARK | 2222 TOKAY STREET,SANTA ROSA, CA 95404 |
| NILES, WAYNE KIMO | PO BOX 243,KULA, HI 96790 |
| NILLES, ERIC D. | 501 EAST PRAIRIE AVENUE,LOMBARD, IL 60148 |
| NILSEN, TIMOTHY G | 1843 FAR VIEW PL,LANCASTER, OH 43130 |
| NILSSON, SHANNA R. | 1050 NORTH WASHINGTON STREET,DENVER, CO 80203 |
| NIMMER, GERRIT R | 52 KENDALL DRIVE,BLUFFTON, SC 29910 |
| NINOW, JOSE A. | 6700 ROSWELL ROAD NE 16 C,ATLANTA, GA 30328 |
| NISIVOCCIA, CHARLES | 262 MAIN STREET UNIT #304,LITLE FALLS, NJ 07424 |
| NISKALA, EDMOND Z. | P.O. BOX 6032,LINDENHURST, IL 60046 |
| NISS, BARBARA | 1205 BIRCH AVENUE,SAN MATEO, CA 94402 |
| NISSEN, BELINDA E | 506 SE PEACOCK LANE,PORTLAND, OR 97214 |
| NITTA, IRIS T | 2260 VINEYARD STREET,WAILUKU, HI 96793 |
| NIX, DANIEL CURTIS | 5336 OXFORD DRIVE,CYPRESS, CA 90630 |
| NIZOWITZ, JOSHUA P. | 9170 JEWEL CRYSTAL COURT,LAS VEGAS, NV 89129 |
| NJIE, HASSAN O. | 60 COUNTRY MANOR DR,FREDERICKSBURG, VA 22406 |
| NKANSAH, SAMUEL K. | 2316 CARLOW DRIVE,DARIEN, IL 60561 |
| NOBBE, MARK | 16902 WINDROW DR,SPRING, TX 77379 |
| NOBLE, BRYAN K. | 2121 EAST 1ST STREET #306,LONG BEACH, CA 90803 |
| NOBLE, CHRISTINE | 2272 KINGS VIEW CIRCLE,SPRING VALLEY, CA 91977 |
| NOBLE, LUIS ADRIAN | 2117 RANDOLPH STREET,ARLINGTON, VA 22204 |
| NOBLE, MARIANNE | 2602 ROSS ROAD,CHEVY CHASE, MD 20815 |
| NOBLES, MICHAEL S. | 125 SANDEL LANE,SUMMERVILLE, SC 29483 |
| NOBLIT, BRAD | 12262 SPENCER,CARLETON, MI 48117 |
| NOCERA, RICHARD H | 63 CLYDE AVENUE,WATERBURY, CT 06708 |
| NOEL, GEORGE J. | 205 GREAT ROAD,ACTON, MA 01720 |
| NOEL, JAMES | 4445 KELLWOOD DRIVE,CASTLE ROCK, CO 80109 |
| NOEL, JAMES J. | 10652 NESTLING DR,MIAMISBURG, OH 45342 |
| NOEL, JOSHUA J | 2330 N. POWERS BLVD.,COLORADO SPRINGS, CO 80915 |
| NOEL, KAREN | 2084 VIA ALBA,PALM DESERT, CA 92260 |
| NOEL, SEAN D. | 22 CASEY CIRCLE,WALTHAM, MA 02451 |
| NOLAN, COLLEEN | 3 OAK AVENUE,DENVILLE, NJ 07834 |
| NOLAN, JOHN J. | PO BOX 541,FLORENCE, CO 81226 |
| NOLAN, TAMMY | 116 SHAWANGA LODGE ROAD,BLOOMINGBURG, NY 12721 |
| NOLETTE, PHILLIPPE A | 4752 BROMPTON DRIVE,VIRGINIA BEACH, VA 23456 |
| NOLTE, SHERYL A | 2983 ALMAZAN COURT,SPARKS, NV 89436 |
| NOONAN, JEROME W | 2092 NW 86 WAY,CORAL SPRINGS, FL 33071 |
| NOORI, AHMAD O. | 8239 RED CARNATION COURT,LORTON, VA 22079 |
| NORBERG, BARBARA | 23 MARQUES PLACE,DANVILLE, CA 94526 |
| NORBERG, JULIE L. | 4351 ST. CHARLES PLACE,CONCORD, CA 94521 |
| NORCUTT, MARSHALL R. | 2700 SELKIRK DRIVE,APT#D309,BURNSVILLE, MN 55337 |
| NORDBERG, SCOTT MICHAEL | 2620 S. BUFFALO DR.,LAS VEGAS, NV 89117 |
| NORDBY, HANS G | 25 CEDAR HILL ROAD,DOVER, MA 02030 |
| NORDESTE, JOHN C. | 35 FORREST STREET,BERKLEY, MA 02779 |
| NORDHUS, CLARE | 9433 N FAIRHAVEN AVENUE,PORTLAND, OR 97203 |
| NORDLING, KERRY | 130 MADISON STREET #2,HOBOKEN, NJ 07030 |
| NORDMANN, MICHAEL | 4922 NORTHWOOD DRIVE,FAIRFIELD, CA 94534 |
| NORDSTROM, RONALD | 37864 BRIGHT COMMON,FREMONT, CA 94536 |

| Claim Name | Address Information |
|---|---|
| NORGAARD, JOHN E | N7W30605 CHEROKEE TRAIL,DELAFIELD, WI 53188 |
| NORIEGA, ROBERT E. | 982 LA COSTA COURT,ATASCADERO, CA 93422 |
| NORKUS, THOMAS | 35663 N. HUNT AVENUE,INGLESIDE, IL 60041 |
| NORMAN, JAMES M. | 1248 DANIELL DRIVE SE,SMYRNA, GA 30080 |
| NORMAN, JOSEPH P. | 136 THOREAU DRIVE,PLAINSBORO, NJ 08536 |
| NORMAN, MICHAEL RYAN | 10 KELLEHER AVENUE,PLAISTOW, NH 03865 |
| NORMAN, THOMAS | 10 EAST MAIN STREET SUITE 106,EAST ISLIP, NY 11730-2503 |
| NORMAN, THOMAS | 28 COLUMBINE AVENUE,ISLIP, NY 11751 |
| NORMAN, TRACY | 170 WOODFERN PLACE,MOORESVILLE, NC 28115 |
| NORMAN,, THOMAS M. | 10 EAST MAIN STREET SUITE 106,EAST ISLIP, NY 11730-2503 |
| NOROOZI, PEJMAN | 2952 TRAP ROCK WAY,SACRAMENTO, CA 95835 |
| NOROZI, PAJMAN | 825 OAK GROVE ROAD #98,CONCORDE, CA 94518 |
| NORRIS, CRAIG A. | 8825 NORTH SCENIC DRIVE,TUCSON, AZ 85743 |
| NORRIS, CRAIG E | LEE'S MCRAE,C.P.O  3776,BANNER ELK, NC 28604 |
| NORRIS, JAMES M. | 163-45 22ND AVENUE,FLUSHING, NY 11357 |
| NORRIS, JOHN GARY | 2018 PARK AVE,BALTIMORE, MD 21217 |
| NORRIS, KERI L | 305 AVE B NE,WINTER HAVEN, FL 33881 |
| NORRIS, SHARLAND | 9280 CHRISTO COURT,OWINGS MILLS, MD 21117 |
| NORRIS, STANLEY H | 10375 CHATEAU DRIVE,WALDORF, MD 20603 |
| NORRIS, STEVEN L. | 25902 HOLLY POINT ROAD,HOLLYWOOD, MD 20636 |
| NORRIS, THOMAS M | 41280 CAMP MARIA ROAD,LEONARDTOWN, MD 20650 |
| NORTH, CHRISTINA L | 1061 PARK AVENUE NO 0306,LONG BEACH, CA 90804 |
| NORTH, DARYL A | PO BOX 642,WEST LINN, OR 97068 |
| NORTHRUP, KNUTE CJ | 8415 POPE VALLEY DRIVE NE,ALBUQUERQUE, NM 87122 |
| NORTON, CASEY L | 16533 S ARROWHEAD DRIVE,OREGON CITY, OR 97045 |
| NORTON, CHRISTOPHER | 5188 BALBOA ARMS DR,#D3,SAN DIEGO, CA 92117 |
| NORTON, CLARICE R | 35421 HIGHWAY 228,BROWNSVILLE, OR 97327 |
| NORTON, JOE W. | 2542 WEST CANYON WAY,QUEEN CREEK, AZ 85242 |
| NORTON, JOHN MATTHEW | 444 WEST OCEAN BLVD # 800,LONG BEACH, CA 90802 |
| NORTON, LINDA L. | 200 CALDECOTT LANE #219,OAKLAND, CA 94618 |
| NORTON, MICHAEL RAYMOND | 101 EAST MONTE WAY,PHOENIX, AZ 85042 |
| NORTON, MICHELLE D. | 625 ASH ROAD,HOFFMAN ESTATES, IL 60194 |
| NORTON, MIKLE W. | PO BOX 14531,LONG BEACH, CA 90853 |
| NORTON, NEIL | 2551 NARCISSUS AVE,SANFORD, FL 32771 |
| NORTON, ROBERT D. | 36356 GRAZIA WAY,WINCHESTER, CA 92596 |
| NORWOOD, DALE WILLIAM | 9292 MORETO CIRCLE,SUMMERVILLE, SC 29485 |
| NOTEBOOM, KATE | 1406 WEST EMERALD AVENUE,MESA, AZ 85202 |
| NOTHAUS, ALBERT A. | 603 BEDFORD AVENUE,CLOVIS, CA 93611 |
| NOTTAGE, COURTNEY C | 1330 HUBER LANE,GLENVIEW, IL 60025 |
| NOURANIAN, REZA | PO BOX 410,SHELTER ISLAND, NY 11964 |
| NOUWENS, RYAN P. | 6017 83RD STREET NORTHEAST,MARYSVILLE, WA 98270 |
| NOVAK, JOHN R. | 4749 KATHI DRIVE,BETHLEHEM, PA 18017 |
| NOVAK, STEVEN R. | 7928 51ST AVE N,NEW HOPE, MN 55428 |
| NOVITSKI, CHAD | 2101 BRICKELL AVENUE #1912,MIAMI, FL 33131 |
| NOVOA, ANGEL | 1418 WEST TRIMERA AVENUE,SANTA MARIA, CA 93458 |
| NOVOA, LYDIA | 16642 SOUTHWEST 82ND TERRACE,MIAMI, FL 33193 |
| NOVOTNY, RYAN L. | 7286 CAMPSTOOL DRIVE,COLORADO SPRINGS, CO 80922 |
| NOWACZYK, TIMOTHY | 20565 MYERS PLACE,LEESBURG, VA 20175 |
| NOWAK, JAMES E | 627 PROVIDENCE WAY,ERIE, PA 16509 |

| Claim Name | Address Information |
|---|---|
| NOWAK, TIMOTHY J | 119 WHITNEY COURT,WINDSOR, CO 80550 |
| NOWAKOWSKI, BRIAN J | 14143 N. 101ST STREET,SCOTTSDALE, AZ 85260 |
| NOWAKOWSKI, DAVID W | 13644 DEXTER STREET,THORNTON, CO 80602 |
| NOWICKI, ELIZABETH I. | 909 FERDINAND AVE,FOREST PARK, IL 60130 |
| NOWICKI, LOUIS G | 5694 GROVELAND,HOLLY, MI 48442 |
| NOYCE, BENJAMIN | 2316 NORTH IRISH,DAVISON, MI 48423 |
| NOYCE, SEAN A. | 119 EL CAPITAN COURT,WATSONVILLE, CA 95076 |
| NOYES, DIANE | 111 EL DORADO COURT,PASO ROBLES, CA 93446 |
| NOYES, RONALD | 209 SW HATTERAS COURT,PALM CITY, FL 34990 |
| NOYES, TERESA | 17240 NORTH 56TH WAY,SCOTTSDALE, AZ 85254 |
| NOYES, WALTER H. | 1311 GLENVILLE ROAD,HAVRE DE GRACE, MD 21278 |
| NSIAH, AUGUSTINE | 16466 SAMUEL PAYTNER BLVD,MILTON, DE 19968 |
| NSIAH-ABABIO, ROSEVELYN | 4472 REGALWOOD TERRACE,BURTONSVILLE, MD 20866 |
| NUESSEN, MARC G | 633 AETNA DRIVE,CHENEY, KS 67025 |
| NUGENT, LYNN | 540 BRICKELL KEY DRIVE,MIAMI, FL 33131 |
| NULLE, ALEXIS | 138 BODMAN PLACE,RED BANK, NJ 07701 |
| NULPH, ALFRED | 1344 QUEEN ANNE DRIVE,CHESTER, MD 21619 |
| NUMMERDOR, STACY L. | 203 HARVEY AVENUE,GRAYSLAKE, IL 60030 |
| NUNEMACHER, ROBERT E | 3122 NORTH YUCCA STREET,CHANDLER, AZ 85224 |
| NUNES, JORGE | PO BOX 1593,LATHROP, CA 95330 |
| NUNES, MICHAEL | 9 HAMILTON LANE,CHESTNUT RIDGE, NY 10977 |
| NUNEZ, ARNALDO | 480 NE 30 STREET  1005,MIAMI, FL 33137 |
| NUNEZ, DAHIANA M | 2244 GOODWIN ROAD,ELMONT, NY 11003 |
| NUNEZ, ELMER E. | 13162 MUNGO COURT,RANCHO CUCAMONGA, CA 91739 |
| NUNEZ, FLORENTINO | 1114 BISHOP STREET,WEST CHICAGO, IL 60185 |
| NUNEZ, OMAR | 290 TROUVILLE ROAD,COPIAGUE, NY 11726 |
| NUNEZ, PATRICK R. | 3818 PATO LANE,OAKLEY, CA 94561 |
| NUNEZ, RICARDO | 18101 NW 68 AVENUE,UNIT C/203,HIALEAH, FL 33015 |
| NUNN, JASON G | 7406 SEASHELL WAY,BLAINE, WA 98230 |
| NUNN, MALCOLM L | 561 VIRGINIA DARE DRIVE,VIRGINIA BEACH, VA 23451 |
| NUNNS, BRANDON J | 5707 EAST NISBET ROAD,SCOTTSDALE, AZ 85254 |
| NUNYAKPE, AMEWOKE K. | 2529 FILBERT STREET,OAKLAND, CA 94607 |
| NUNZIATA, PATRICK | 88 LAFAYETTE ROAD,TAPPAN, NY 10983 |
| NURSE, MARCIA AUDREY | 5193 COTTINGHAM PLACE,ALEXANDRIA, VA 22304 |
| NUSS, JEFFREY L | 6152 SW 38TH ST,TOPEKA, KS 66610 |
| NUSS, MICHAEL | P.O. BOX 3350,TUALATIN, OR 97062 |
| NUSS, MICHAEL D | 4820 SE 34TH AVE,PORTLAND, OR 97202 |
| NUTT, HAROLD S | 490 WOOLSEY DR,PRESCOTT, AZ 86303 |
| NWOSU, OGUCHI O. | 2035 FEDERAL ROAD,ROSWELL, GA 30075 |
| NY, PANGNA | 17113 VIA PIEDRAS,SAN LORENZO, CA 94580 |
| NYANDER, BRET LEE | 67-414 KEKAUWA  ST,WAIALUA, HI 96791 |
| NYGAARD, KAREN | 911 N 6TH AVENUE,TUCSON, AZ 85705 |
| NYMAN, MARK | 2555 BROADMORE PLACE,WOODBURN, OR 97071 |
| NYSTROM, PAUL C | 76 THAMES HEIGHT LN,GROTON, CT 06340 |
| O ANSAH, DR. PETER | 1920 MCGRAW AVE #2G,BRONX, NY 10462 |
| O"CONNOR, TIMOTHY PATRICK | 56421 N. US 93 HWY,WICKENBURG, AZ 85390 |
| O' NEILL, JOHN T. | 1660 N HUDSON #2A,CHICAGO, IL 60614 |
| O'BRIEN, JOHN A. | 312 GREENBRIER LANE,VERNON HILLS, IL 60061 |
| O'BRIEN, KEVIN | PO BOX 3447,AUBURN, CA 95604 |

| Claim Name | Address Information |
|---|---|
| O'BRIEN, LAURIE SUSAN | 41 POOLE STREET,WOBURN, MA 01801 |
| O'BRIEN, MARC M | 1672 NORTH SHORE COURT,PARK CITY, UT 84098 |
| O'BRIEN, MARK M. | 209 LINDEN COURT,NEW LENOX, IL 60451 |
| O'BRIEN, RICHARD T | 228 SAINT IVES DRIVE,SEVERNA PARK, MD 21146 |
| O'BRIEN, ROBERT J. | 70 LAKE DRIVE,POCASSET, MA 02559 |
| O'BRIEN, SCOTT | 2628 NORTH WESTOVER ROAD,SPOKANE, WA 99208 |
| O'BRIEN, SCOTT HAYDEN | 2724 BALD EAGLE AVE, NW,SALEM, OR 97304 |
| O'BRIEN, THOMAS | 2 AUSEREHL COURT,HUNTINGTON, NY 11743 |
| O'BRIEN, THOMAS R. | 6 CRICKET LANE,SAINT LOUIS, MO 63144 |
| O'BRYAN, TERRY LEE | 5 SWAN PLACE,SAINT JAMES, NY 11780 |
| O'CAMPO, FERNANDO | 1101 J.H. BLACK COURT,CALEXICO, CA 92231 |
| O'CAMPO, FERNANDO | 213 G ANAYA AVENUE,CALEXICO, CA 92231 |
| O'CONNELL, DANIEL M | 76 BUDENOS DRIVE,SAYVILLE, NY 11782 |
| O'CONNELL, KEITH A. | 2370 VOLLEY ROAD,MEADOW VISTA, CA 95722 |
| O'CONNELL, MAUREEN | 5600 S. WOLF RD # 130,WESTERN SPRINGS, IL 60558 |
| O'CONNELL, MICHAEL R | 4848 WINTERWOOD DRIVE,RALEIGH, NC 27613 |
| O'CONNELL, MYRON L | 359 NICHOLSON RD.,BALTIMORE, MD 21221 |
| O'CONNELL, ROBERT E. | 1511 PALISADE AVE,UNION CITY, NJ 07087 |
| O'CONNOR, HEATHER A | 913 TIMBER RIDGE DRIVE,HANOVER, MD 21076 |
| O'CONNOR, JAMES | 4 OAK KNOB COURT,SIMPSONVILLE, SC 29680 |
| O'CONNOR, JAMES | 117 RIO GRANDE DRIVE,CANON CITY, CO 81212 |
| O'CONNOR, LESLIE | 9549 N SYRACUSE ST,PORTLAND, OR 97203 |
| O'CONNOR, SHAUNAGH | 2751 W FULLERTON AVE,CHICAGO, IL 60647 |
| O'DONNELL, COLLEEN | 1141 LA SIERRA DRIVE,SACRAMENTO, CA 95864 |
| O'FLAHERTY, TARA M. | 1412 KEARNEY ST NE,WASHINGTON, DC 20017 |
| O'FLYNN, SEAN M. | 510 DEVONSHIRE ROAD,MANTUA TOWNSHIP, NJ 08080 |
| O'HANLON, CHRISTINE | 39 CORTE MESA AVENUE,SAN RAFAEL, CA 94901 |
| O'HARA, PATRICK | 1295 CAPE SAINT CLAIRE ROAD,ANNAPOLIS, MD 21409 |
| O'HARA, THERESE P. | 3180 LAKE SHORE DRIVE, #8E,CHICAGO, IL 60657 |
| O'HARA, THOMAS | 7511 BULFINCH COURT,ALEXANDRIA, VA 22315 |
| O'KEEFE, SEAN M | 2115 COLINA DEL ARCO IRIS,SAN CLEMENTE, CA 92673 |
| O'LEARY, JOHN | 133 GREEN ROAD,BOLTON, MA 01740 |
| O'LEARY, KEVIN J. | 85 KENSINGTON LANE,YORKTOWN HEIGHTS, NY 10598 |
| O'LEARY, NICOLE | 296 FAIRVIEW CIRCLE,MIDDLE ISLAND, NY 11953 |
| O'LOUGHLIN, THOMAS J. | 45 CAMELOT DRIVE,BEDFORD, NH 03110 |
| O'MARA, JASON | C/O STEPHEN SMITH & CO.,509 MADISON AVENUE,NEW YORK, NY 10023 |
| O'NEAL, JOHN V. | 4716 SABLE RIDGE CT.,LEESBURG, FL 34748 |
| O'NEAL, KENNETH R. | 199 GOLD NUGGET DR.,VALLEY SPRINGS, CA 95252 |
| O'NEAL, PATRICK | 2259 HUBBARD AVENUE,SALT LAKE CITY, UT 84105 |
| O'NEIL, KAREN | 235 WILGUS CT,MIDDLETOWN, DE 19709 |
| O'NEIL, KATHLEEN E. | 35 KENDRICK ROAD,WAKEFIELD, MA 01880 |
| O'NEIL, KATHLEEN F. | 5-7 BROMFIELD STREET,NEWBURYPORT, MA 01950 |
| O'NEIL, MOLLY M. | 7803 PORT CIRCLE,CENTERVILLE, OH 45459 |
| O'NEIL, ROB J | 525 PORTER COURT,FOLSOM, CA 95630 |
| O'NEIL, WILLIAM C | 2675 N. GREENVIEW AVE, UNIT H,CHICAGO, IL 60614 |
| O'NEILL, DESIREE A. | 13480 60TH PLACE NORTH, #98,PLYMOUTH, MN 55446 |
| O'NEILL, DESMOND S | 13052 BRADFORD LANE,PLAINFIELD, IL 60544 |
| O'NEILL, HUGH | 2919 DUMBARTON ST, NW,WASHINGTON, DC 20007 |
| O'NEILL, JAMES | 2415 PARADISE CIRCLE,PLAINFIELD, IL 60544 |

| Claim Name | Address Information |
|---|---|
| O'NEILL, JEFFREY | 141 MIDDLE RD,BEN LOMOND, CA 95005 |
| O'NEILL, JON W | 4158 E CLUBVIEW DR,GILBERT, AZ 85297 |
| O'REILLY, SHARI L. | 519 CEDAR AVENUE #10,LONG BEACH, CA 90802 |
| O'REILLY, STEVEN M. | 224 LUNDY LANE,SCHAUMBURG, IL 60193 |
| O'REILLY, TERENCE | 1126 STABLE GLEN DRIVE,NORTH LAS VEGAS, NV 89031 |
| O'REILLY, TERENCE | 1126 STABLE GLEN DRIVE,N LAS VEGAS, NV 89031 |
| O'REILLY, WAYNE | 114-39 VAN WYCK EXPRESSWAY,SOUTH OZONE PARK, NY 11420 |
| O'RIELLY, PATRICK G | 660 SUMMER GRASS,ROSWELL, GA 30075 |
| O'ROURKE, JAMES J | 9 NEEDLERUSH,BEAUFORT, SC 29907 |
| O'ROURKE, TRACEY M. | 1254 BALLANTRAE PLACE UNIT B,MUNDELEIN, IL 60060 |
| O'ROURKE, ZACHARY P | 709 BENCHMARK COURT,WILMINGTON, NC 28409 |
| O'SHEA, THOMAS M. | 224 CARROLL ROAD,FAIRFIELD, CT 06824 |
| O'SULLIVAN, KATHLEEN | 175 COTTAGE STREET #314,CHELSEA, MA 02150 |
| O.THOMAS, DAVID | 3281 NORTH WIDE LOOP DRIVE,TUCSON, AZ 85749 |
| OAKES, WILLIAM H. | 5141 HUNTCLIFF TRAIL,WINSTON SALEM, NC 27104 |
| OBENAUF, ROBERT M | 1410 NW 312TH AVENUE,HILLSBORO, OR 97124 |
| OBERBROECKLING, JOHN K. | P.O. BOX 136,MADISON, TN 37116-0136 |
| OBERG, JACLYN M. | 1882 MAYBELLE DRIVE,PLEASANT HILL, CA 94523 |
| OBERMAN, AARON | 1733 W CRYSTAL  #1,CHICAGO, IL 60622 |
| OBERMAN, BRIAN J. | 4118 NORTH SUNSET CLIFF PLACE,TUCSON, AZ 85750 |
| OBERO, JESSICA | 3113 DRYWOOD LANE,SAN JOSE, CA 95132 |
| OBERST, RANDY | 5026 HARRISON RD,KENOSHA, WI 53142 |
| OBERTING, MATTHEW P | P O BOX 129,MOORES HILL, IN 47032 |
| OBERTONE, BRIAN M. | 14437 FALLSCLIFF LANE,CENTREVILLE, VA 20120 |
| OBIMAHA, NNAMUDI PAUL | P O BOX 1060,RIVERDALE, MD 20738 |
| OBLON, ERIC J. | 150 N MICHIGAN AVE #1970,CHICAGO, IN 60601 |
| OBRACAJ, KRYSTIAN | 496 MUSCOVY LANE,BLOOMINGDALE, IL 60108 |
| OBRIEN, AMY L | 910 SPRINGBROOK CIRCLE,PORTSMOUTH, NH 03801 |
| OBRIEN, JOHN J | 1959 OLD PARSONAGE ROAD,CHARLESTON, SC 29414 |
| OBRIEN, MATTHEW J | 3843 N KEYSTONE AVE,CHICAGO, IL 60641 |
| OBRIEN, MICHAEL D | 1908 VINTAGE LN,FAIRFIELD, CA 94534 |
| OBRIEN, THOMAS R | 4620 GREENDALE WAY,WINSTON SALEM, NC 27103 |
| OBROCHTA, BRAD | 321 CATALPA AVENUE,ROSELLE, IL 60172 |
| OBSER, BRIAN R. | 20 BARNES DRIVE,BRICK, NJ 08723 |
| OCAMPO, ERLINDA | 1551 SOUTHGATE AVENUE #260,DALY CITY, CA 94015 |
| OCANA, ANGEL | 6626 LYNN COURT,SAN BERNARDINO, CA 92407 |
| OCANA, CHRISTIAN | 581 WOODHILL STREET,RIALTO, CA 92376 |
| OCASIO, RICHARD | PO BOX 14882,LAS VEGAS, NV 89114 |
| OCASIO, RICHARD | 3504 DOVER BAY STREET,LAS VEGAS, NV 89129 |
| OCH, MICHAEL D. | 633 HERON CT N,OAKDALE, MN 55128 |
| OCHIENG, ONYIEGO | 303 SUNDBURY LANE,STAFFORD, VA 22556 |
| OCHOA, ARMANDO V. | 1579 SANTA SIERRA DR,CHULA VISTA, CA 91913 |
| OCHOA, JESUS | 6307 MIRABEAU DRIVE,NEWARK, CA 94560 |
| OCHOA, JOSE CARRILLO | 12607 SAWTOOTH AVENUE,BAKERSFIELD, CA 93312 |
| OCHOA, JUAN | 2803 GLEN SUMMIT DRIVE,CHARLOTTE, NC 28270 |
| OCHOA, KEITH | 1125 NW 9TH AVENUE #325,PORTLAND, OR 97209 |
| OCHOA, MARIA CRISTINA | 2219 BAXTER STREET,LOS ANGELES, CA 90039 |
| OCHOA, MELISSA R. | 6860 PANAMINT ROW #4,SAN DIEGO, CA 92139 |
| OCHOA, RICHARD | 1930 PARADISE ROAD,EDENTON, NC 27932 |

| Claim Name | Address Information |
|---|---|
| OCHOA, SERGIO | 1411 N. CENTER STREET,JOLIET, IL 60435 |
| OCKERMAN, SCOTT B | 1567 WHITE HAWK,OXFORD, MI 48371 |
| OCONNELL, FRANK J. | 563 RANDALL CIRCLE,HUMMELSTOWN, PA 17036 |
| OCONNELL, STEPHEN J | 117 ASH HILL LANDING,CHESAPEAKE, VA 23322 |
| OCONNOR, MICHAEL | 102 BEACON STREET,COATESVILLE, PA 19320 |
| OCULAR, HORACIO | 1430 E PLAZA BLVD  STE E8,NATIONAL CITY, CA 91950 |
| ODDO, LINDA L. | 1903 CENTRAL AVE,WILMETTE, IL 60091 |
| ODELL, MAX | 6851 BROOK FOREST DRIVE,EVERGREEN, CO 80439 |
| ODEMS, MICHELE K. | 4349 WINDERMERE VIEW PLACE,WOODBRIDGE, VA 22192 |
| ODETOYE, CHRISTOPHER | 22981 WEST HOPI STREET,BUCKEYE, AZ 85326 |
| ODETTE, WARREN S | 30 ARCHBRIDGE LANE,SPRINGFIELD, NJ 07081 |
| ODISHO, TONY | 2304 ORCHARD VIEW CIRCLE,MODESTO, CA 95355 |
| ODNOROZHENKO, IVAN | 1855 TROSSACHS BOULEVARD SOUTHEAST,UNIT 2703,SAMMAMISH, WA 98075 |
| ODON, LORELEI S. | 8451 VIA MALLORCA #32,LA JOLLA, CA 92037 |
| ODUENYI, ADAEZE V | 13908 GEOFFREY ROAD,BOWIE, MD 20720 |
| OEHRLE, CHRISTOPHER J | 3918 COMMANDER DRIVE,HYATTSVILLE, MD 20782 |
| OELGOETZ, TIMOTHY | 123 WYNWOOD DRIVE,NEW MILFORD, CT 06776 |
| OESER, DAVID J | 3555 LOMAS SERENAS DRIVE,ESCONDIDO, CA 92029 |
| OETINGER, WILLIAM D | 3120 DAVISVILLE ROAD,HATBORO, PA 19040 |
| OFARRELL, JOHN | 31 ROOSEVELT STREET,BABYLON, NY 11702 |
| OFFENBERGER, TODD A | 2201 CAPITAL DRIVE,PARKERSBURG, WV 26101 |
| OGAN JR, CARL R | 803 TALL CHIEF,BUCKNER, MO 64016 |
| OGBODO, SUNDAY | P.O. BOX 293643,SACRAMENTO, CA 95829 |
| OGBONNA, ANN N. | 3546 FIELDCREST,YPSILANTI, MI 48197 |
| OGBURN, THAD B | 4804 LITTLE FALLS DRIVE,RALEIGH, NC 27609 |
| OGDEN, CLAYTON G | 39 WASHINGTON AND LEE BLVD,STAFFORD, VA 22556 |
| OGDEN, DANIEL | PO BOX #230285,PORTLAND, OR 97281-0285 |
| OGDEN, NANCY | 4534 MCPHERSON AVENUE,SAINT LOUIS, MO 63108 |
| OGG, ROLAND D | 5537 CLEARY COURT,LAS VEGAS, NV 89108 |
| OGLE, SHAWN | PO BOX 212,CLINTON, WA 98236 |
| OGLESBEE, JONATHAN | 720 S BETHEL STREET,BALTIMORE, MD 21231 |
| OGLESBY, PATRICIA A. | 55603 EAST 39TH AVENUE,STRASBURG, CO 80136 |
| OGLETREE, BENJAMIN R. | 3502 SCHUERMAN HOUSE DRIVE,FAIRFAX, VA 22031 |
| OGOLINI, KRISTOFFER | 1340 PEGASUS TRAIL,SAINT PETERS, MO 63376 |
| OGUNFUNMI, KEMI | 2153 YATES CT,BRENTWOOD, CA 94513 |
| OH, SANG-MI | 7599 TURNBERRY WAY,GILROY, CA 95020 |
| OHLER, MICHAEL D | 3528 KING PLACE,SIMI VALLEY, CA 93063 |
| OHLHAUSER, MARK W | 15335 167TH AVENUE SE,MONROE, WA 98272 |
| OHLSSON, MELINDA A | 1701 CHEVY CHASE DRIVE,CHAMPAIGN, IL 61821 |
| OHRINGER, JACK D. | 1451 WAVERLY RD,HIGHLAND PARK, IL 60035 |
| OJEDA, ANITA M | 26094 NIMBLETON SQUARE,CHANTILLY, VA 20152 |
| OJEDA, JOSE RUBEN | 240 NORTH MALLAGH STREET,NIPOMO, CA 93444 |
| OK, LAKSMI | 22 MILLARD COURT,STERLING, VA 20176 |
| OK, NEP | 1016 ADOBE CREEK COURT,SAN JOSE, CA 95127 |
| OKAWACHI, MARK KAZUO | 1022 ELM COURT,EL CERRITO, CA 94530 |
| OKEH, NKECHI | 708 NOVA  AVENUE,CAPITOL HEIGHTS, MD 20743 |
| OKEREKE, MBANEFO | 2000 BLAIR COURT,BEL AIR, MD 21015 |
| OKHIRIA, EROMOSELE | 4994  LE CHATEAU CV,MEMPHIS, TN 38125 |
| OKOLI, CELEST U. | 137 SEQUOIA DRIVE,CORAM, NY 11727 |

| Claim Name | Address Information |
|---|---|
| OKONSKI, JOE M | 3636 WEST 121ST PLACE,ALSIP, IL 60803 |
| OKOROH, CATHERINE | 2627 NORTH 74TH COURT,ELMWOOD PARK, IL 60707 |
| OKOUCHKA, EDVARDAS | 9005 DARIEN WOODS COURT,DARIEN, IL 60561 |
| OKWESILI, CHINYERE F. | 21726 GRACE AVENUE #14,CARSON, CA 90745 |
| OLAGUE, ROBERT | P.O. BOX 74,HEBER, CA 92249 |
| OLAGUNDOYE, FOLAJIMI | 17 VALE STREET,PAWTUCKET, RI 02860 |
| OLANO, BERTHA G | 1855 W 62ND ST APT 203,HIALEAH, FL 33012 |
| OLDENBURG, PAUL | 888 LOGAN STREET   10G,DENVER, CO 80203 |
| OLDERMAN, WILLIAM E | P O BOX 681081,PARK CITY, UT 84068 |
| OLDEWURTEL, MITCHELL J | 7086 EAST WHISPERING MESQUITE,SCOTTSDALE, AZ 85262 |
| OLDHAM, VALERIE | 106 GILLESPIE AVE,MIDDLETOWN, DE 19709 |
| OLDLAND, KEVIN B | 15 FAIRWAY WEST,GEORGETOWN, DE 19947 |
| OLDS, HEATHER R | 7025 BELT LINK LOOP,WESLEY CHAPEL, FL 33544 |
| OLESEN, BJARNE | 5673 NE 88TH STREET,ALTOONA, IA 50009 |
| OLIFF, HELEN | 407 E MINNESOTA ST APT 113,RAPID CITY, SD 57701 |
| OLINGER, KENNETH J | 15413 NE 315TH STREET,BATTLE GROUND, WA 98604 |
| OLIVA, IGNACIO | 2425 DARBETON AVENUE,SANTA MARIA, CA 93458 |
| OLIVA, YURI H. | 230 POPPY LANE,CLOVIS, CA 93612 |
| OLIVARES, YANELIS R | 19510 LENAIRE DR,MIAMI, FL 33157 |
| OLIVAREZ, ARMANDO | 134 SAN JUAN DRIVE,SALINAS, CA 93901 |
| OLIVAREZ, ESDRAS | 3822 WEST BUTLER DRIVE,PHOENIX, AZ 85051 |
| OLIVAREZ, RICK M. | 4034 W. ST. ANNE AVENUE,PHOENIX, AZ 85041 |
| OLIVAS, DEANNA | 919 WOODLAWN AVENUE,OREGON CITY, OR 97045 |
| OLIVAS, LAURA | P O BOX 63,SEAL BEACH, CA 90740 |
| OLIVAS, LETICIA | 2208 DAFFODIL DRIVE,CREST HILL, IL 60435 |
| OLIVAS, LOUIS R | 4104 EAST CHAMBERS STREET,PHOENIX, AZ 85040 |
| OLIVAS, MARIA T | 110 E 18 STREET,HIALEAH, FL 33010 |
| OLIVAS, NESTOR | 3067 TANSY CT,HEMET, CA 92545 |
| OLIVASTRO, JOSEPH M | 50 NORMANDY COURT,LAKE SAINT LOUIS, MO 63367 |
| OLIVE, MATTHEW | 308 RIVER STREET #D28,SANTA CRUZ, CA 95060 |
| OLIVEIRA, DANIEL | 9615 WASHINGTON AVENUE,LAUREL, MD 20723 |
| OLIVEIRA, DONALD A. | 6161 KENTUCKY DRIVE,BUENA PARK, CA 90620 |
| OLIVER, KRISTINE L | 8228 S MOZART AVE,CHICAGO, IL 60624 |
| OLIVER, LEE WESTON | 7430 WOODY SPRINGS DRIVE,FLOWERY BRANCH, GA 30542 |
| OLIVER, MARVEL | 1353 PINE STREET,PITTSBURG, CA 94565 |
| OLIVER, TERRANCE J | 552 BLUFFS VIEW COURT,EUREKA, MO 63025 |
| OLIVER, VANESSA M | 3500 LIBBY COURT,OAKLAND, CA 94619 |
| OLIVERSON, ERIK | 200 WEST GRAND  #2005,CHICAGO, IL 60610 |
| OLIVIERO, MICHAEL | 63 WELLINGTON ROAD,GARDEN CITY, NY 11530 |
| OLIVO, SIXTO N. | 1771 KEESLER CIRCLE,SUISUN CITY, CA 94585 |
| OLLER, CAROLINA | 15766 VIA COLUSA,SAN LORENZO, CA 94580 |
| OLMOS, ANGELO | 2940 VIRGINIA STREET,ATWATER, CA 95301 |
| OLSCHWANG, JEFFREY | 5107 EAST VILLA RITA DRIVE,SCOTTSDALE, AZ 85254 |
| OLSEN, AXEL K | 52 NORTH MAIN STREET,NEW HOPE, PA 18938 |
| OLSEN, GARY | 12 HEATHROW LANE,OLD BRIDGE, NJ 08857 |
| OLSEN, JOHN D | 2411 BEARCLAW WAY,MERIDIAN, ID 83642 |
| OLSEN, MICHAEL D. | 12755 TURBERVILLE LANE,OAK HILL, VA 20171 |
| OLSHIN, MICHAEL | 62 HILLCROFT WAY,NEWTOWN, PA 18940 |
| OLSON, ALICE TURNER | 5955 FRUITDALE RD,SEDRO'WOOLEY, WA 98284 |

| Claim Name | Address Information |
|---|---|
| OLSON, BRYCE J. | 6425 125TH AVENUE NORTHEAST,KIRKLAND, WA 98033 |
| OLSON, CHRISTINE | 814 HILLER STREET,BELMONT, CA 94002 |
| OLSON, CHRISTOPHER | 1079 NW KATSULES PLACE,BEAVERTON, OR 97006 |
| OLSON, DAVID M. | 3863 PENN ROAD,PLACERVILLE, CA 95667 |
| OLSON, ERIK D | 1258 GREEN STREET,NEW LENOX, IL 60451 |
| OLSON, GARY R | 9420 WEST YEARLING ROAD,PEORIA, AZ 85383 |
| OLSON, GREG | 4520 AUSTIN  POINT CT.,SAINT CHARLES, MO 63304 |
| OLSON, JAMES A. | 202 ANITA STREET,SANTA CRUZ, CA 95060 |
| OLSON, JAMIE M | 816 JEFFERSON AVENUE SOUTHWEST,EYOTA, MN 55934 |
| OLSON, JENNIFER A | 61 BARBERIE AVENE,HIGHLANDS, NJ 07732 |
| OLSON, JONATHAN R | 580 SUNSET BLVD,KALISPELL, MT 59901 |
| OLSON, JONATHAN R. | 1695 FOYS LAKE ROAD,KALISPELL, MT 59901 |
| OLSON, LAWRENCE E. | 24723 SOUTHEAST 387TH STREET,ENUMCLAW, WA 98022 |
| OLSON, MAX E | 3729 SOUTH KEMPER ROAD,ARLINGTON, VA 22206 |
| OLSON, MICHAEL | PO BOX 40455,DENVER, CO 80204 |
| OLSON, MICHAEL L. | 704 THIRD PLACE SOUTHEAST,PACIFIC, WA 98047 |
| OLSON, PATRICK L | 101 BLOSSOM WAY,POTTSTOWN, PA 19465 |
| OLSON, ROBERT C | 18335 SORREL SPRINGS LANE,FRENCHTOWN, MT 59834 |
| OLSON, TEDDY W | 3515 INDIAN CREEK ROAD,POTOSI, WI 53820 |
| OLSON, TIM J | 19675 302ND ROAD,ATCHISON, KS 66002 |
| OLSON, TRENT S. | 608 CARLYLE COURT,LAKE VILLA, IL 60046 |
| OLSSON, GORDON L. | 1129 PEBBLE LANE,MODESTO, CA 95355 |
| OLSSON, LEIF | 1073 RILEY STREET,BAY SHORE, NY 11706 |
| OLSSON, OLE J. | 4852 WATERBURY WAY,GRANITE BAY, CA 95746 |
| OLSZEWSKI, RUSSELL EDWARD | 2307 BUTTERCUP LANE,CREST HILL, IL 60435 |
| OMAN,, ROY FRANK | 713 CEDARBROOK DRIVE,NORMAN, OK 73072 |
| OMEGA, ARMANDO | 3655 BASS STREET,WEST SACRAMENTO, CA 95691 |
| OMODARA, OLUFEMI A | 23026 W HOPI STREET,BUCKEYE, AZ 85326 |
| ONEILL, DANIEL J | 947 MONET DRIVE,HAGESTOWN, MD 21740 |
| ONEY, JUSTIN T. | 6607 SOUTH FOREST WAY #B,CENTENNIAL, CO 80121 |
| ONG, FELICIA S. | 1025 BRUSSELS STREET,SAN FRANCISCO, CA 94134 |
| ONG, PHUONG | 809 WINDERGROVE COURT,OCOEE, FL 34761 |
| ONKS, PEYTON R | 5801 REXFORD DRIVE,  #C,SPRINGFIELD, VA 22152 |
| ONORATO, GREGORY | 12312 BLUE IRIS LANE,PLAINSVILLE, IL 60585 |
| ONSOMU, PHILIP | 4 RENOIR TERRACE,NEWARK, DE 19702 |
| ONTIVEROS, ANNETTE M. | 109 PINON LANE,MANITOU SPRINGS, CO 80829 |
| ONYENWE, MARYJANE | 3822 SHOREVIEW DR,KISSIMMEE, FL 34744 |
| ONYINAH, KWADWO | 12122 SWEET CLOVER DRIVE,SILVER SPRING, MD 20904 |
| OOMENS, MICHAEL J. | 5016 WEST WAVELAND AVENUE,CHICAGO, IL 60641 |
| OPARKO, KARLA | 9464 RED SPRUCE WAY,ELK GROVE, CA 95624 |
| OPELA, H. KEVIN | 2544 BEACON FOREST DR,CHARLOTTE, NC 28270 |
| OPOKU, EMMANUEL | 11653 KIPLING DRIVE,WALDORF, MD 20601 |
| OPPELT, BRIAN E. | 40875 HAWK COURT,LEONARDTOWN, MD 20650 |
| OPSAHL, TORSTEIN | 505 LOUDEN COURT,SILVER SPRING, MD 20901 |
| OPSTAL, DANIEL W | 8978 HARROVER PLACE A,LORTON, VA 22079 |
| OPYRCHAL, CHARLES R | 221 MORGAN STREET,LOWER BURRELL, PA 15068 |
| OQUENDO, MONICA LUISA | 8942 W FLAGLER ST UNIT #6,MIAMI, FL 33174 |
| OR, HON TUNG | 7827 GALLOPING HILLS STREET,LAS VEGAS, NV 89113 |
| ORAM, DAVID R | 200 S. RAINBOW BRIDGE DRIVE,CEDAR PARK, TX 78613 |

| Claim Name | Address Information |
|---|---|
| ORBACZ, JEFFREY | 18 INDIAN SPRINGS ROAD,KINGSTON, NY 12401 |
| ORBAN, MICHAEL LASZLO | 2415 NORTH DARBETON AVENUE,SANTA MARIA, CA 93458 |
| ORDAZ  GARCIA, FRANCISCO | 2401 JOSEPH COURT EAST,SANTA ROSA, CA 95407 |
| ORDONEZ, ROBERTO | 2625 ODONNELL DRIVE,SAN PABLO, CA 94806 |
| ORDONEZ, THERESA J. | 3528 PENNIMAN AVENUE,OAKLAND, CA 94619 |
| ORDWAY, JOHN M. | 2230 ASTANA PLACE,DULLES, VA 20189 |
| ORELLANA, DANIEL | PO BOX 941803,MIAMI, FL 33194 |
| ORELLANA, ROGER A | 2924 SW 3RD PLACE,CAPE CORAL, FL 33914 |
| OREN, MICHAEL H | 112 WHITE TAIL LANE,DEMOREST, GA 30535 |
| ORFF, CRAIG R. | 106 EARL STREET,BOILING SPRINGS, PA 17007 |
| ORGAN, DANIELLE J | 830 ROCK HILL AVENUE,DAVIE, FL 33325 |
| ORIZABA, RICARDO | 430 LAKEVIEW CIRCLE,BOLINGBROOK, IL 60440 |
| ORLANDO, MICHAEL F | 76 MANVILLE AVENUE,PITTSBURG, CA 94565 |
| ORMAN, MARC E. | P.O. BOX 236,CHICAGO  PARK, CA 957112 |
| ORMEROD, SIMON | 10722 EDEN OAKS,SAN DIEGO, CA 92131 |
| ORNELAS, CHRISTOPHER | 625 SOUTH CAROLINA AVENUE, SE,WASHINGTON, DC 20003 |
| ORNELAS, NAHUM | 14580 BLUE SAGE ROAD,ADELANTO, CA 92301 |
| OROFINO, DONALD P. | 32 BENT ROAD,SUDBURY, MA 01776 |
| OROFINO, JON A | 1249 VIKING DRIVE SOUTH,ARNOLD, MD 21012 |
| OROPEZA, JUAN G. | 20342 WOODBINE AVENUE,CASTRO VALLEY, CA 94546 |
| OROZCO, PILAR | PO BOX 8,DUNELLEN, NJ 08812 |
| OROZCO, RENATO | 5949 PAVILION DR,JACKSONVILLE, FL 32258 |
| ORR, ANNE H | 560 HAIGHT STREET  #102,SAN FRANCISCO, CA 94117 |
| ORR, JOSEPH | 15269 CEDARSPRINGS DRIVE,WHITTIER, CA 90603 |
| ORR, OPHIR | 286 S. SEYMOUR STREET,NAPA, CA 94559 |
| ORR, OPHIR | 286 SOUTH SEYMOUR STREET,NAPA, CA 94559 |
| ORTEGA, CARLA | 2504 E WILLOW ST #102,SIGNAL HILL, CA 90755 |
| ORTEGA, DAVID NUNEZ | 3045 EL PORVENIR WAY,SAN DIEGO, CA 92173 |
| ORTEGA, HUGO | 2730 N NORMANDY AVE,ELMWOOD PARK, IL 60707 |
| ORTEGA, KARISSA | 113 VIA SOVANA #113,SANTEE, CA 92071 |
| ORTEGA, MIGUEL E. | 1233 PRIMAVERA DRIVE,CALEXICO, CA 92231 |
| ORTEGA, PABLO | 15540 SW 80 STREET #101,MIAMI, FL 33193 |
| ORTEGA, ROBERT J. | 780 REDWOOD COURT,FAIRFIELD, CA 94533 |
| ORTEGO, BOB | 19957 VIA JOYCE DRIVE,SAUGUS, CA 91350 |
| ORTENBLAD, ERIK | 1074 RATHBONE CIRCLE,FOLSOM, CA 95630 |
| ORTH, JOHN C | 2100 N WILLIAMSBURG DRIVE,PALATINE, IL 60074 |
| ORTIZ, ELIAS | 33250 LINDENBERGER ROAD,MENIFEE, CA 92584 |
| ORTIZ, ELIZABETH ANA | 9453 SW 76TH STREET  APT S-6,MIAMI, FL 33173 |
| ORTIZ, JOSE B | 460 W BELLEVIEW AVENUE,PORTERVILLE, CA 93257 |
| ORTIZ, KELLY L. | 2129 SOUTHEAST JEFFERSON ST.,TOPEKA, KS 66605 |
| ORTIZ, LUIS A. | 33-20 86TH STREET,JACKSON HEIGHTS, NY 11372 |
| ORTIZ, MARCO | 452 CHESTNUT STREET,BRENTWOOD, CA 94513 |
| ORTIZ, MARISEL | 2309 PASTILLE LANE,RALEIGH, NC 27612 |
| ORTIZ, ORLANDO | 57 CABOT ST,BROCKTON, MA 02302 |
| ORTIZ, YANETH | 1011 WEST STREET,UNION CITY, NJ 07087 |
| ORTIZ, YESIKA | 35723 PLUME LANE,MURRIETA, CA 92562 |
| ORTON, KYLE | 578 ROGER WILLIAMS AVENUE # 2C,HIGHLAND PARK, IL 60035 |
| OSBORNE, DAVID B. | 7 SIGNAL HILL ROAD,BROOKFIELD, CT 06804 |
| OSBORNE, LAURA MAE | 103 CHERRY VALLEY ROAD,REISTERSTOWN, MD 21136 |

| Claim Name | Address Information |
|---|---|
| OSBORNE, REBECCA | 555 EAST 10TH AVENUE #104,DENVER, CO 80203 |
| OSBRON, JOSEPH W. | 22822 FIR COURT,SAUGUS, CA 91390 |
| OSBURN, CECILIA H. | 5174 MARSDEN TRACE,POWDER SPRINGS, GA 30127 |
| OSEI-AGYEMAN, IDRIS | 618 S. TAYLOR AVE,OAK PARK, IL 60304 |
| OSEROFF, KEIRA | 710 AROURA DRIVE,WOODSTOCK, GA 30188 |
| OSGOOD, JEROME | 960 BROADWAY,CHELSEA, MA 02150 |
| OSGOOD, STEVEN S. | 1357 JOHNATHAN DRIVE,YUBA CITY, CA 95993 |
| OSIAS, MICHAEL | 192 LANGLITZ ROAD,WESTTOWN, NY 10998 |
| OSIME, EMMANUEL | 2422 MATTHEWS AVENUE,BRONX, NY 10466 |
| OSIT, JUBY R | 7100 PAUL DO MAR WAY,ELK GROVE, CA 95757 |
| OSLER, JONATHAN C. | 4672 WEATHERFORD ROAD,GAINESVILLE, GA 30504 |
| OSLUND, JENNIFER | 43608 MERCHANT MILL TERRACE,LEESBURG, VA 20176 |
| OSLUND, PAUL | 14706-14708 SE 16TH CIRCLE,VANCOUVER, WA 98683 |
| OSLUND, ROBERT A. | 7718 HAWTHORNE DRIVE,CHEYENNE, WY 82009 |
| OSMANOVIC, BECIR | 38 PIGOTT ROAD,MAHOPAC, NY 10541 |
| OSMER, ELIZABETH S. | 1624 W JUNEWAY  TER 1W,CHICAGO, IL 60626 |
| OSMUN, RICHARD D. | 4707 SE TIBBETS STREET,PORTLAND, OR 97206 |
| OSNESS, PAUL | P.O. BOX 1534,PUYALLUP, WA 98371 |
| OSORIO, ALFONSO | 5546 NW 101 CT,MIAMI, FL 33178 |
| OSORIO, MARTIN A. | 14002 CERISE AVENUE,HAWTHORNE, CA 90250 |
| OSORIO, ROCIO E. | 29187 DIXON STREET,HAYWARD, CA 94544 |
| OSSA, LYLITA TRUJILLO | 3517 TENNESSEE TERRACE,ORLANDO, FL 32806 |
| OSSMANN, PAUL D. | 795 OWENS LAKE ROAD,ALPHARETTA, GA 30004 |
| OSSMANN, THOMAS R | 295 HIDDEN CREEK ROAD,LAKE ZURICH, IL 60047 |
| OSTAPOVICH, JANE L | 18 VILLA GARDENS COURT,ROSEVILLE, CA 95678 |
| OSTAPOWICZ, KENNETH J | P.O BOX 1667,ARROYO GRANDE, CA 93421 |
| OSTASZEWSKI, LYNN | 4 OLD TOWN FARM ROAD,WESTMINSTER, MA 01473 |
| OSTEEN, JEAN W | 112 LANSFAIR WAY,GREENVILLE, SC 29607 |
| OSTERHOUDT, JEREMY | 1393 KEY WEST DRIVE,TROY, MI 48083 |
| OSTGARDEN, BRIAN D. | 2341 SW INDIAN AVENUE,REDMOND, OR 97756 |
| OSTIGUY-GODMAN, KAREN | 16885 ALPINE DRIVE,PIONEER, CA 95666 |
| OSTRANDER, JEFFREY GLENN | 5633 EAST OLIVE ROAD,BRECKENRIDGE, MI 48615 |
| OSTRANDER, JOHN | 23638 E ALABAMA PL,AURORA, CO 80018 |
| OSTRANSKY, TODD | 2706 EAST GLACIER PLACE,CHANDLER, AZ 85249 |
| OSTROVSKY, BRIAN D. | 6069 BROGAN WAY,EL DORADO HILLS, CA 95762 |
| OSULLIVAN, JOHN J | 6 MARTIN STREET,NEWTOWN, CT 06470 |
| OSUNA, ALFREDO P. | 12440 SOUTHWEST 25 STREET,MIAMI, FL 33175 |
| OTA, MICHELLE T | 5348 WEST 124TH PLACE,HAWTHORNE, CA 90250 |
| OTASU, MARTIN | 18108 SE 37TH CIRCLE,VANCOUVER, WA 98683 |
| OTERO, CARMEN D | 2256 GALLENT FOX CIRCLE,MONTGOMERY, IL 60538 |
| OTERO, CHERYL A | 22026 YACHTCLUB TERRACE,LAND O LAKES, FL 34639 |
| OTERO, MARCO A | 425 WESTFIELD AVENUE,BRIDGEPORT, CT 06606 |
| OTIKA, AYOLLO DAVID | PO BOX 9012,PORTLAND, OR 97207 |
| OTT, EMMERT C. | 11245 HOLLY STREET,THORNTON, CO 80233 |
| OTT, JAMES G | 2891 DON JOY,HEBRON, KY 41048 |
| OTT, JUSTIN M. | 2755 ASCOT AVE,CARLSBAD, CA 92009 |
| OTTING, JOEL B | 4530 EAST KARSTEN DRIVE,CHANDLER, AZ 85249 |
| OTTINGER, MICHAEL C. | 2639 NORTH WATTS STREET,PORTLAND, OR 97217 |
| OTTO, JOSHUA | 415 E. EDENTON STREET,RALEIGH, NC 27601 |

| Claim Name | Address Information |
| --- | --- |
| OTTOBRE, ALBERT F. | 12631 BROWNING AVENUE,SANTA ANA, CA 92705 |
| OUBICHON, MICHON M. | 319 WEST 23RD STREET,LONG BEACH, CA 90806 |
| OUBRE, DONOVAN I | 10117 MARTIN DRIVE,GLENN DALE, MD 20769 |
| OUK, PHALLY | 2806 FLINT AVENUE,SAN JOSE, CA 95148 |
| OURN, THY | 2118 85TH ST. CT. E.,TACOMA, WA 98445 |
| OUTHAYTHIP, SIMCHITH | 15315 SOUTHWEST EMERALD STREET,BEAVERTON, OR 97007 |
| OUTLAND, DONALD R | 11109 E. MERCER LANE,SCOTTSDALE, AZ 85259 |
| OUTLAW, KELLY | 11584 DECLARATION DRIVE,TAMPA, FL 33635 |
| OUTMAN, JENNIFER L. | 1310 ROSITA RD,PACIFICA, CA 94044 |
| OVDIYENKO, VICTOR | 22923 BUCCANEER LANE,CUDJOE KEY, FL 33042 |
| OVELIL, JOJY J | 1425 EAST ARROWHEAD TRAIL,GILBERT, AZ 85296 |
| OVERBY, PATRICK KEITH | 1010 HUMMINGBIRD COURT,SPRINGFIELD, TN 37172 |
| OVERDEVEST, HERMAN | 11500 VALLEY FORGE WAY,BAKERSFIELD, CA 93312 |
| OVERLY, DEVIN | 3145 SOUTH 700 EAST,SALT LAKE CITY, UT 84106 |
| OVERSTREET, JOHN WAYNE | 1420 WILLOW RIVER RUN,GRAYSON, GA 30017 |
| OVIEDO, ALFONSO E. | 8370 W FLAGLER STREET, SUITE,110,MIAMI, FL 33144 |
| OWAKA, EMMANUEL ACHINIKE | 5850 SOUTH MANSFIELD AVENUE,LOS ANGELES, CA 90043 |
| OWEN, DANIEL | 828 LAKE HOLLOW BOULEVARD,MARIETTA, GA 30064 |
| OWEN, FRANCORA D. | 2320 TERRA CEIA BAY BLVD.,PALMETTO, FL 34221 |
| OWEN, HEATHER | 9435 E 108TH PLACE,HENDERSON, CO 80640 |
| OWEN, JONATHAN | 1208 BLAIRSHIRE DRIVE,BALLWIN, MO 63011 |
| OWEN, SARAH E | 10016 N. WILLOW AVE,KANSAS CITY, MO 64157 |
| OWEN, THOMAS D. | 1823 HYNMAN LANE,CROFTON, MD 21114 |
| OWEN, TIM R | 36649 WEST MAIN STREET,PURCELLVILLE, VA 20132 |
| OWENS JR., KENNETH R | 1509 DEVONS STREET,CHARLESTON, SC 29412 |
| OWENS, BRIAN RAY | 5 MORNING GLORY CT,FOUNTAIN INN, SC 29644 |
| OWENS, DAVID | 8756 TIFFANYS COURT,MONTGOMERY, TX 77316 |
| OWENS, HUGH R | 11621 SE DOHERTY STREET,TEQUESTA, FL 33469 |
| OWENS, LARRY M. | 220 JOHNSTONE DRIVE,SAN RAFAEL, CA 94903 |
| OWENS, MARCY A. | 6229 NORTH 21ST STREET,ARLINGTON, VA 22205 |
| OWENS, MARCY A. | 6818 WILLIAMSBURG BLVD,ARLINGTON, VA 22213 |
| OWENS, MARY EILEEN | 428 MEDFORD STREET, UNIT #5,CHARLESTOWN, MA 02129 |
| OWENS, MICHIAL JOHN | P.O. BOX 2327,WRIGHTWOOD, CA 92397 |
| OWENS, PATRICK S | 7824 AIKEN AVENUE,PARKVILLE, MD 21234 |
| OWINGS, JOHN W | 27612 LORRANIE,WARREN, MI 48093 |
| OWINGS, JOHN W | 27612 LORRAINE AVE,WARREN, MI 48093 |
| OWINGS, LARA J | 2924 GALWAY LANE,CHESAPEAKE BEACH, MD 20732 |
| OWREN, GILBERT E. | 45 WALLACE ROAD,SUMMIT, NJ 07901 |
| OXENFORD, EVELYN K. | 2158 HAWTHORNE STREET,FERNDALE, WA 98248 |
| OXLEY, DAVID RAY | 1700 CRESTMONT DRIVE,BAKERSFIELD, CA 93306 |
| OXLEY, ROBERT E. | 5650 RIVERS EDGE DRIVE,FALLON, NV 89406 |
| OYEN, ALICIA M | 3 BRAMBLE COURT,HAMBURG, NJ 07419 |
| OYHANCABAL, DAVID | 2652 CRESCENT WAY,DISCOVERY BAY, CA 94514 |
| OYLER, STEFFANIE S. | 11 WOODBRIDGE WAY,NOVATO, CA 94949 |
| OZAETA, JOSE* | 4030 TOURNAMENT DR,PALMDALE, CA 93551 |
| OZAETA, RONALD A | 9612 SOUTH LOOP BLVD,CALIFORNIA CITY, CA 93505 |
| OZCAN, YULET | 5504 APPLEWOOD CIRCLE,CARMEL, NY 10512 |
| OZKAN, GURKAN | 302 S. CLEVELAND STREET,ARLINGTON, VA 22204 |
| OZUNA, CAROLINA | 10933 OAK RUN CIRCLE,MORENO VALLEY, CA 92557 |

| Claim Name | Address Information |
|---|---|
| OZYBKO, NATASHA | 4620 NORTH 68TH STREET #142,SCOTTSDALE, AZ 85251 |
| PAANANEN, DAVID W | 930 ROUTE 149,MARSTONS MILLS, MA 02648 |
| PABLICO, ROBERT J. | 547 ALBACATE STREET,HENDERSON, NV 89015 |
| PACCAPANICCIA, ANNETTE C. | 2300 PATRICIA DRIVE,BROOMALL, PA 19008 |
| PACCIONE, STEPHAN | 140 WESTERVELT AVENUE,NORTH HALEDON, NJ 07508 |
| PACE, BRIAN R | 519 ROMANA DR,RIDGEWAY, VA 24148 |
| PACHECO, CLARA | 2335 BROADWAY #3K,ASTORIA, NY 11106 |
| PACHECO, LUIS J. | 4223 WEST SAGINAW WAY,FRESNO, CA 93722 |
| PACHECO, MAYRA | 8670 SW 212 ST #104,MIAMI, FL 33189 |
| PACHMAYER, BRIAN S | 4539 RIVER THAMES WAY,MASON, OH 45040 |
| PACIFICO, RICHARD J. | 16 MOUNT VERNON ROAD,BOXFORD, MA 01921 |
| PACIONI, RONALD JOHN | 4137 EAST MINNEZONA AVENUE,PHOENIX, AZ 85018 |
| PACITTI, ANNMARIE S | 6046 BRIDLE COURT,SALISBURY, MD 21801 |
| PACKARD, ALEXANDER B. | 175 MIDDLESEX ROAD,CHESTNUT HILL, MA 02467 |
| PACKARD, WILLIAM C | 218 SOUTH GARDEN STREET,WINNSBORO, SC 29180 |
| PACKER, JESSICA | 3801 FOWLER LANE,LONGMONT, CO 80503-8982 |
| PADALECKI, BOBBYE | 252 E. HIGHWAY 60,LOVELAND, CO 80537 |
| PADGETT, JAMES M. | 901 NATOMA STREET,FOLSOM, CA 95630 |
| PADGETT, JOSHUA | 1300 PEPPERIDGE LN,FORT WORTH, TX 76131 |
| PADGETT, SCOTT | C/O CSI CAPITAL MGMT.,600 CALIFORNIA STREET 18TH FL.,SAN FRANCISCO, CA 94108 |
| PADIAN, JOHN G | 292 LAKE SHORE DRIVE EAST,CARMEL, NY 10512 |
| PADILLA, ALVARO Q. | 1028 MELITO DRIVE,OXNARD, CA 93030 |
| PADILLA, ANDREW | 17 MARGARET COURT,DUMONT, NJ 07628 |
| PADILLA, ANSELMO | 27904 DOREEN DRIVE,SUN CITY, CA 92586 |
| PADILLA, ANTONIO | 7732 SKYLINE DRIVE,SAN DIEGO, CA 92114 |
| PADILLA, JEREMIAH | 3239 WEST VISTA BONITA DRIVE,PHOENIX, AZ 85027 |
| PADILLA, JEREMIAH NABOR | 3231 WEST MARK LANE,PHOENIX, AZ 85085 |
| PADILLA, JUAN | 581 MEDFORD AVENUE,HAYWARD, CA 94541 |
| PADILLA, ROBERT A. | 4627 LOST CREEK COURT,NORTH LAS VEGAS, NV 89031 |
| PADILLA, ROBERT R | 3520 E. VERVENA DRIVE,PHOENIX, AZ 85044 |
| PADILLA, ROUMEL C. | 10222 JACARANDA CT.,ALTA LOMA, CA 91737 |
| PADILLA, SALVADOR | 530 JASMINE STREET,CHULA VISTA, CA 91911 |
| PADILLA, SHERI L. | 8481 WEST UNION AVENUE #8-204,LITTLETON, CO 80123 |
| PADILLA, WILLIAM J. | 7755 E PAMPA AVENUE,MESA, AZ 85212 |
| PADILLA-CORONA, ANALILIA | 4037 WEIK AVE,BELL, CA 90201 |
| PADMANABHAN, BALAJI | 823 WEST EXNER COURT,PALATINE, IL 60067 |
| PADRON, LEONARDO | 5008 PALOMA DRIVE,TAMPA, FL 33624 |
| PADRON-ROGACS, LOURDES | 3906 HOLLYHOCK WAY,SAN LUIS OBISPO, CA 93401 |
| PADUANO, PASQUALE | 4407 VIA LARGO,CYPRESS, CA 90630 |
| PAEGLOW, JANET E. | 4301 NE 47TH AVENUE,VANCOUVER, WA 98661 |
| PAEK, YOHAN | 5100 VIA DOLCE #306,LA (MARINA DEL RAY), CA 90292 |
| PAEZ, FIDEL | 16340 W WATKINS ST,GOODYEAR, AZ 85338 |
| PAEZ, JOSE L. | 681 NORTHEAST 121 STREET,MIAMI, FL 33181 |
| PAFUMI, MARTIN | 804 BRAHMA STREET,PASO ROBLES, CA 93446 |
| PAGAN, MARIA V | 3300 CLAYBORNE AVENUE,ALEXANDRIA, VA 22306 |
| PAGANO, ANTHONY J | 24 HARDWOOD DRIVE,JACKSON, NJ 08527 |
| PAGANO, CHRISTOPHER | 204 SHARPS LANE,HAMILTON, NJ 08610 |
| PAGANO, JOSEPH | 15 OAKLAND DRIVE,PATCHOGUE, NY 11772 |
| PAGE, DARYL A | 2310 BIG SKY DRIVE,PAPILLION, NE 68046 |

| Claim Name | Address Information |
|---|---|
| PAGE, JASON M | 3130 LYNWOOD AVE,HGHLNDS RANCH, CO 80126 |
| PAGE, MICHAEL | 5205 TUSTIN COURT,FUQUAY VARINA, NC 27526 |
| PAGE, WILLARD M. | 1844 TREE LINE ROAD,VIRGINIA BEACH, VA 23454 |
| PAGENKOPP, RONALD | 6082 SHEILDS DRIVE,HUNTINGTON BEACH, CA 92647 |
| PAGETT, STEVEN L. | 8028 LYNNFIELD DRIVE,ALEXANDRIA, VA 22306 |
| PAGLIOCCHINI, LISA ANN | 25309 BARKSDALE ROAD,ATHENS, AL 35613 |
| PAGNARD, CHRISTIAN M. | 9141 ROCKEFELLER LANE,SPRINGFIELD, VA 22153 |
| PAHOMI, CONSTANTIN O | 1685 SOUTH HERITAGE CIRCLE,ANAHEIM, CA 92804 |
| PAHWA, HARPREET | 31-37 75TH STREET,JACKSON HEIGHTS, NY 11370 |
| PAIGE, MICHELE | 12 MILLBROOK COURT,LIVINGSTON, NJ 07039 |
| PAINTER, LORI SUZETTE | 1833 S ST. NW UNIT #6,WASHINGTON, DC 20009 |
| PAIOR, ALEX J. | 14215 POWDER RIVER CT,RENO, NV 89511 |
| PAIVA, JEFF D. | 3974 WALLECK RANCH ROAD,KINGMAN, AZ 86401 |
| PAIZ, FIDEL | 3504 NICHOLSON STREET,HYATTSVILLE, MD 20782 |
| PAJARIT, JUDITH R. | 48 MATEO AVENUE,DALY CITY, CA 94014 |
| PAK, CHAE O. | 28392 34TH LANE SOUTH,AUBURN, WA 98001 |
| PAK, NORA | 9387 HORSE CASTLE COURT  811,GLEN ALLEN, VA 23060 |
| PAK, STEPHANIE | 16110 92ND AVENUE EAST,PUYALLUP, WA 98375 |
| PAL, JOHN E | 6 RED HAWK ROAD NORTH,COLTS NECK, NJ 07722 |
| PAL, RAJIB | 1130 N VERNON STREET,ARLINGTON, VA 22201 |
| PALACIOS, ENID MEDINA | 5-2 LAWRENCE PARK,PIERMONT, NY 10968 |
| PALACIOS, JUAN CARLOS | 7980 NW 126TH TERRACE,PARKLAND, FL 33067 |
| PALACIOS, PAUL DANIEL | 17101 SAGA DRIVE,YORBA LINDA, CA 92886 |
| PALACPAC, JOSEPH J | 5565 LONE PINE DRIVE,FONTANA, CA 92336 |
| PALADINO, MARC D | 2 SUTTON COURT,HAMBURG, NJ 07419 |
| PALAFOX, JORGE | 2132 TROMBAS AVE,SAN LEANDRO, CA 94577 |
| PALAGONIA, MICHAEL | 132 WEST HAWK WAY,CHANDLER, AZ 85248 |
| PALAMIDES, JAMES J | 5 CIRCLE OAKS,SANDY, UT 84092 |
| PALANCA, BEN JULIAN A | 429 CALIFORNIA AVENUE,SAINT LOUIS, MO 63119 |
| PALASIK, RAYMOND A | 119 SHERBURN ROAD,SEVERNA PARK, MD 21146 |
| PALASZ, MARK | 10454 EAST BERRY DRIVE,ENGLEWOOD, CO 80111 |
| PALASZEWSKI, JOSHUA D. | 228 HILL COURT,CASTLE ROCK, CO 80104 |
| PALAZZOLA, JASON J | 62 WATCH HILL ROAD,WESTERLY, RI 02891 |
| PALAZZOLA, SALVATOR | 33-12 204TH STREET,BAYSIDE, NY 11361 |
| PALDO, JOSEPH P. | PO BOX 116,RIVER GROVE, IL 60171 |
| PALEAFICO, NICK J | 48 RED BROOK LANE,LEVITTOWN, PA 19055 |
| PALESE, JOSEPH R. | 4631 N HARDING AVE,CHICAGO, IL 60625 |
| PALETTA, DAVID A. | 229 E. OAK STREET,COLUSA, CA 95932 |
| PALEY, ANDREY | 10 FAIRWAY PLACE,PLEASANT HILL, CA 94523 |
| PALM, CARL J | 386 RUSSELL SPRINGS DRIVE,LYNCHBURG, VA 24501 |
| PALM, ELAINE B. | 1548 NORWOOD DRIVE SW,LILBURN, GA 30047 |
| PALMA- PANGILINAN, MARSHA LEE | 2254 GROUSE WAY,UNION CITY, CA 94587 |
| PALMACCI, GINA | 13 PRIESING ST #2,JAMAICA PLAIN, MA 02130 |
| PALMATIER, JEFFREY | 18755 TIMBER DR,DANVERS, IL 61732 |
| PALMER, CHARLENE R. | 1500 EAST OCEAN BOULEVARD #107,LONG BEACH, CA 90802 |
| PALMER, CHARLES F | 1351 N PLEASANT DR #2074,CHANDLER, AZ 85225 |
| PALMER, DEBRA L. | 4455 N WHIPPLE ST #3,CHICAGO, IL 60625 |
| PALMER, DEMERIAN | 14983 FAIR MEADOW LANE,MORENO VALLEY, CA 92555 |
| PALMER, ERIK J | 3808 FILLMORE ROAD,JOHNSBURG, IL 60050 |

| Claim Name | Address Information |
|---|---|
| PALMER, JASON | 1050 NORTH ROBIN LANE,MESA, AZ 85213 |
| PALMER, KEITH A. | 22686 LA QUINTA DRIVE,MISSION VIEJO, CA 92691 |
| PALMER, LANCE W. | 1045 BROADWAY AVENUE,SAN JOSE, CA 95125 |
| PALMER, NICHOLAS M | PO BOX 8313,BEND, OR 97708 |
| PALMER, SHAWN D | 16684 WALES STREET SE,MONROE, WA 98272 |
| PALMER, WILLIAM | 720 MARION DRIVE,MATTHEWS, NC 28105 |
| PALTZ, JEREMY W | 1001 BLUE RIVER FARM DRIVE,RALEIGH, NC 27603 |
| PALUMBO, JIMMY L. | 1615 BURLINGTON-JACKSONVILLE,BURLINGTON, NJ 08016 |
| PALUMBO, JOHN | 20 NEIGHBORHOOD ROAD,MASTIC BEACH, NY 11951 |
| PAMBRUN, WAYNE E. | 2534 SWIFT RUN STREET,VIENNA, VA 22180 |
| PAMOUKOV, VALENTIN | 7724 WOODWARD AVE,WOODRIDGE, IL 60517 |
| PANADERO, CHARLES V. | 774 PULLMAN COURT,ROCKLIN, CA 95765 |
| PANALIGAN, SUSANA G. | 1193 FAIRWAY DRIVE,RICHMOND, CA 94803 |
| PANDA, PITABASA | 3243 TERRA COURT,WIXOM, MI 48393 |
| PANDEY, NINA | 2005 SAINT JULIEN COURT,MOUNTAIN VIEW, CA 94043 |
| PANDURO, JOSE M | 7416 MIDNIGHT RAMBLER,LAS VEGAS, NV 89149 |
| PANETIS, KONSTANTINOS | 7807 12TH AVENUE,BROOKLYN, NY 11228 |
| PANETTA, CHRISTOPHER J. | 149 EAST NEW YORK AVENUE,VALLEY STREAM, NY 11580 |
| PANFIL, KIMBERLY A. | 8555 WEST SAHARA AVENUE,PO BOX 188,LAS VEGAS, NV 89117 |
| PANGBURN, CRAIG A. | 7773 LASALLE COURT NE,OTSEGO, MN 55301 |
| PANGLE, CHRISTOPHER | 8155 GRENADA DRIVE,BRIGHTON, MI 48116 |
| PANIAGUA, SANTOS | 5504 GRIFFITH ROAD,LAYTONSVILLE, MD 20882 |
| PANIAN, KATHERINE | 770 GARDENSIDE CIRCLE SE,MARIETTA, GA 30067 |
| PANKER, VALERIE | 5339 COLUMBIA RD #L,COLUMBIA, MD 21044 |
| PANKIEWICZ, OLIVER | 1743 LALIQUE LANE,ORLANDO, FL 32828 |
| PANNU, HARJINDER S. | DELTA LIQUOR,519 WEST CHARTER WAY,STOCKTON, CA 95206 |
| PANNU, KAMALJIT | 105 CRUICKSHANK DRIVE,FOLSOM, CA 95630 |
| PANNUCCI, JAMES A. | 5604 WOODLYN ROAD,FREDERICK, MD 21703 |
| PANSBY, NEIL M. | 7085 CANE LANE,VALLEY SPRINGS, CA 95252 |
| PANTIG, LOLITA D | 7641 MASON AVENUE,CANOGA PARK, CA 91306 |
| PANTOL, RONALD | 214 BERNSTEIN BOULEVARD,CENTER MORICHES, NY 11934 |
| PANZA, MICHAEL | 11 A BALDWIN STREET,NEWTON, MA 02458 |
| PANZARELLA, ARTHUR J | 16065 NORTH 111TH WAY,SCOTTSDALE, AZ 85255 |
| PAONE, CHRISTINE | 2401 WARD STREET APT B,BERKLEY, CA 94705 |
| PAPA, GUIDO | 20 LINCOLN AVENUE,CLIFTON, NJ 07011 |
| PAPA, LOUIS G. | 79 ALLSMEER DRIVE,WEST GROVE, PA 19390 |
| PAPACS, NICKOLAS IAN | 924 SADDLE HORN DRIVE,HENDERSON, NV 89015 |
| PAPADOPOULOS, CONSTANTINOS | 1 FRIENDS ROAD,SETAUKET, NY 11733 |
| PAPANICOLAS, ANDREW | 501 CORIANDER COURT,BEAR, DE 19701 |
| PAPPAS, EILEEN D. | 2700 CHERRY CREEK DR S,#400,DENVER, CO 80209 |
| PAPPAS, RACHEL | 2941 ATLANTIC STREET,CONCORD, CA 94518 |
| PAPPAS, STEPHEN K | 2791 HEWLETT GULCH ROAD,LIVERMORE, CO 80536 |
| PARAULT, KELLY L | 1434 NORTH BLOOMFIELD PLACE,SALT LAKE CITY, UT 84116 |
| PARCELLS, LINDA G. | 5116 SEQUIN DRIVE,LAS VEGAS, NV 89130 |
| PARCHMON, KRISTIN | 11636 DECLARATION DR,TAMPA, FL 33635 |
| PARCON, ABBIGAIL A. | 6246 VIRK LANE,CITRUS HEIGHTS, CA 95621 |
| PARDINGTON, CHRISTOPHER M | 218 CROOKED LIMB DR,LAPEER, MI 48446 |
| PARED, GUSTAVO H | 43160 TALL PINES COURT,ASHBURN, VA 20147 |
| PAREEK, SATISH | 9 ELM STREET,HICKSVILLE, NY 11801 |

| Claim Name | Address Information |
|---|---|
| PAREKH, NOAH N. | 50 NEWTON ST,BRIGHTON, MA 02135 |
| PARENT, ALFRED H | 4422 PHINNEY AVE N,SEATTLE, WA 98103 |
| PARENT, JULIE E. | 8802 CHESAPEAKE LIGHTHOUSE DR,NORTH BEACH, MD 20714 |
| PARENT, MICHAEL | 23609 SUGARVIEW DRIVE,CLARKSBURG, MD 20871 |
| PARENTEAU, THOMAS E | P.O. BOX 2055,DUBLIN, OH 43017 |
| PARENTEAU, WILLIAM L | 3856 LASALLE DRIVE #105,VIRGINIA BEACH, VA 23453 |
| PARENTI, MARY M. | 760 NORTHWEST 36TH STREET,OAKLAND PARK, FL 33309 |
| PARHAM, HAROLD | 2812 E .MADISON STREET,BALTIMORE, MD 21205 |
| PARHAM, TYVIES L | 2905 GREENWING PLACE,RICHMOND, VA 23231 |
| PARIKH, ANUJA | 1809 NORTH WEST 7TH TERRACE,CAPE CORAL, FL 33993 |
| PARIS, JEANNETTE T | 1601 WOODSIDE DR,WESTFIELD, IN 46074 |
| PARISE, ALCENIR | 4 TIMBER LN. #16,VERNON HILLS, IL 60061 |
| PARK, DALE P | 7401 HONESTY WAY,BETHESDA, MD 20817 |
| PARK, DAVID H. | 11131 TIMBERHEAD LANE,RESTON, VA 20191 |
| PARK, GEON | 2709 MYRTLE GROVE LANE,LAKE CHARLES, LA 70605 |
| PARK, HAN C. | 8308 BROOKVALE COURT,SPRINGFIELD, VA 22153 |
| PARK, KUM J. | 217 CHESTERFIELD COURT #B,SCHAUMBURG, IL 60193 |
| PARK, LISA M. | 6117 NORTH WINTHROP AVENUE,UNIT 4N,CHICAGO, IL 60660 |
| PARK, SANG EUN | 909 EAST JULIAN DRIVE,GILBERT, AZ 85296 |
| PARK, SUNG BAE | 13577 DIANPHUS COURT,CENTREVILLE, VA 20120 |
| PARK, YOUNG SUK | 790 RIVER OVERLOOK DRIVE,LAWRENCEVILLE, GA 30043 |
| PARKE, DAMON M | 35 RIVERWALK WAY # R207,LOWELL, MA 01854 |
| PARKER, CHERYL ELIZABETH | 4724 COLONEL DARNELL PL,UPPER MARLBORO, MD 20772 |
| PARKER, CHRISTOPHER L. | 4139 EAST 105TH AVENUE,THORNTON, CO 80233 |
| PARKER, CRAMMAN | 3 MYRTLE AVENUE,BRENTWOOD, NY 11717 |
| PARKER, D COURTNEY | 29 WESTWIND DRIVE,TOPSHAM, ME 04086 |
| PARKER, DANIEL R | 55 MAKENZIE POINTE LANE,FOLEY, MO 63347 |
| PARKER, DOUGLAS | 14604 SOUTH 130TH STREET,GILBERT, AZ 85233 |
| PARKER, GAIL C | 1528 EAST DOUGLAS AVENUE,GILBERT, AZ 85234 |
| PARKER, JEFFREY A | 804 MASON COURT,CHESAPEAKE, VA 23320 |
| PARKER, JOHN C | 2881 EGRET WALK TERRACE SOUTH,JACKSONVILLE, FL 32218 |
| PARKER, JONATHAN L. | 96 MASSAPOAG AVE,NORTH EASTON, MA 02356 |
| PARKER, KAREN | 4319 OAKWOOD STREET,ROCKLIN, CA 95677 |
| PARKER, KENYATTA R | 3410 23RD STREET SE,WASHINGTON, DC 20020 |
| PARKER, LARSON S | 47 LANDMARK DRIVE,STAFFORD, VA 22554 |
| PARKER, LINDA K. | 9035 HARLEQUIN CIRCLE,LONGMONT, CO 80504 |
| PARKER, PATRICK J. | 15320 CHISUM TRAIL,PENN VALLEY, CA 95946 |
| PARKER, PATRICK M | 20810 NOBLE TERR #421,STERLING, VA 20165 |
| PARKER, ROBERT B | 25035 CINNABAR CT,WILDOMAR, CA 92595 |
| PARKER, SAMIE J. | 2466 DAISY AVE.,LONG BEACH, CA 90806 |
| PARKER, SHEREKHAN | 114 MONTY ROAD,CENTEREACH, NY 11720 |
| PARKER, THERESA RENEE | 71 FULTON STREET,BRENTWOOD, NY 11717 |
| PARKER, THOMAS | 724 SEQUOIA STREET,PITTSBURGH, PA 15237 |
| PARKER, THOMAS PATTON | 3233 FREMONT AVENUE S 2,MINNEAPOLIS, MN 55408 |
| PARKER, TIMOTHY | 1832 WHITE CEDAR DRIVE,GASTONIA, NC 28056 |
| PARKER, TIMOTHY S | 521 RICHARDSON STREET,GRASS VALLEY, CA 95945 |
| PARKER,, RICHARD S. | 60 WELLINGTON CIRCLE,LEBANON, NH 03766 |
| PARKEY, CORRIN | 3769 FIRST AVENUE #6,SAN DIEGO, CA 92103 |
| PARKINSON, BRIDGET | 1165 MAGGIE ROAD, UNIT #7-12,NEWBURGH, NY 12550 |

| Claim Name | Address Information |
| --- | --- |
| PARKINSON, MICHAEL C | 3803 SOUTH 980 EAST,SALT LAKE CITY, UT 84106 |
| PARKS, DANIEL D. | 1202 FACET VIEW WAY,VALRICO, FL 33594 |
| PARKS, DOUGLAS A | 890 HADLEY HOLLOW RD,MARIETTA, OH 45750 |
| PARKS, EMILY G. | 5503 E 500 NORTH,CRAWFORDSVILLE, IN 47933 |
| PARKS, MICHAEL PAUL | 1048 DEER RUN LANE,YADKINVILLE, NC 27055 |
| PARKS, PATRICK M | 16500 BRATTICE MILL ROAD,CHESTERFIELD, VA 23838 |
| PARLIN, ROBERT B | 5063 NE 2ND AVENUE,OCALA, FL 34479 |
| PARONG, PAUL J. | 1188 106TH AVENUE NORTHEAST,UNIT 428,BELLEVUE, WA 98004 |
| PARR, DARWIN | 3949 EAST TONTO,PHOENIX, AZ 85044 |
| PARR, ROBERT | 1620 JON GILBERT LANE,BEAUMONT, CA 92223 |
| PARR, ROBERT J | 1620 JON GILBERT LANE,BEAUMONT, CA 92223 |
| PARRA, JOSEFINA | 34088 CASTLE PINES DRIVE,YUCAIPA, CA 92399 |
| PARRA, JUAN E. | 509 HERRING GULL COURT,OCOEE, FL 34761 |
| PARRA, MARGARITA | 1651 ORCHARD COURT,WEST CHICAGO, IL 60185 |
| PARRA, RAFAEL T. | 2915 CROCKER AVENUE,REDWOOD CITY, CA 94063 |
| PARRAGA, ULBIO G | 4605 DISTILLERY COURT,IJAMSVILLE, MD 21754 |
| PARRES, FEDERICO G | 6114 LAUREL BLOSSOM PLACE,RANCHO CUCAMONGA, CA 91739 |
| PARRES,, MIGUEL E | 6785 TIGER EYE PLACE,RANCHO CUCAMONGA, CA 91701 |
| PARRISH, LOURDES | 5939 CASA ALEGRE,CARMICHAEL, CA 95608 |
| PARRISH, MICHAEL A | 9750 GREENWOOD AVE NORTH #203,SEATTLE, WA 98133 |
| PARRISH, SCOTT C | 9102 NORTHEAST 52ND AVENUE,VANCOUVER, WA 98665 |
| PARROTT, SCOTT A | 8079 PELHAM DRIVE,WESTERVILLE, OH 43081 |
| PARRY, WILLIAM L. | 14677 EXCALIBER  COURT,MORGAN HILL, CA 95037 |
| PARSA, HAMIDREZA | 5845 NOLENSVILLE PIKE #306,NASHVILLE, TN 37211 |
| PARSLOW, RYAN | 4465 WINTERGREEN CIRCLE,COLORADO SPRINGS, CO 80916 |
| PARSONS, BENJAMIN S | 280 WILLISTON ROAD,BOURNE, MA 02562 |
| PARSONS, JIM PATRICK | 1596 ARLINGTON AVENUE,WOODBURN, OR 97071 |
| PARSONS, LANE W | 9259 WEST COURT,WHITE PLAINS, MD 20695 |
| PARSONS, MICHAEL | 11600 WARNER AVENUE NO. 441,FOUNTAIN VALLEY, CA 92708 |
| PARSONS, MICHAEL PAUL | 11600 WARNER AVENUE  441,FOUNTAIN VALLEY, CA 92708 |
| PARSONS, RALPH B. | 7729 WEST MICHIGAN AVENUE,GLENDALE, AZ 85308 |
| PARSONS, ROGER E. | P.O. BOX 631730,IRVING, TX 75063 |
| PARTAIN, WENDY ALISON | 2512 NW ORDWAY AVE,BEND, OR 97701 |
| PARTIDA, ESTANISLAO | 8559 S KENTON,CHICAGO, IL 60652 |
| PARTIDA, RUBEN | 660 QUARTZ STREET,IMPERIAL, CA 92251 |
| PARTIN, BRANDON S | 7040 BLUECREST DRIVE,CINCINNATI, OH 45230 |
| PARTIN, DARRELL C. | 5766 HERITAGE HILL DRIVE,ALEXANDRIA, VA 22310 |
| PARTLOW, CINDY M. | `,MENLO, IA 50164 |
| PARTLOW, PAM | 24 STONEWAY PLACE,NOTTINGHAM, MD 21236 |
| PARVEEN, FARIDA | 45-17 79TH STREET,ELMHURST, NY 11373 |
| PARVEEN, SHAHANA | 18432 AMIE AVE,TORRANCE, CA 90504 |
| PARVIN, REX LOUIS | 3714 FREEHILL LANE,FAIRFAX, VA 22033 |
| PARZYCHOWSKI, JUSTIN H. | 25 GARDEN STREET,WEST SPRINGFIELD, MA 01089 |
| PARZYCHOWSKI, MILDRED M. | 55 HASTINGS STREET,FEEDING HILLS, MA 01030 |
| PASCUA, DARROL JONATHON | 1198 MOUNTAINVIEW AVENUE,EL CENTRO, CA 92243 |
| PASCUAL, EUGENIA A | 19332 POINSETTA COURT,GAITHERSBURG, MD 20879 |
| PASCUAL, EUGENIA AGUILAR | 19332 POINSETTA COURT,GAITHERSBURG, MD 20879 |
| PASCUAL, RAQUEL R | 11402 FRUITWOOD WAY,GERMANTOWN, MD 20874 |
| PASCUCCI, ROBERT A. | 1687 TIPTON WAY,ACWORTH, GA 30101 |

| Claim Name | Address Information |
|---|---|
| PASEMAN, MARK L. | 5360 SOUTH GENOA STREET,CENTENNIAL, CO 80015 |
| PASHAEE, HAMID | 23 ENDLESS VISTA,ALISO VIEJO, CA 92656 |
| PASHUPATHY, ANAND | 4874 NW RAINIER TERRACE,PORTLAND, OR 97229 |
| PASION, SHERWYN M. | 5256 MERIDIAN STREET APT #3,LOS ANGELES, CA 90042 |
| PASKEY, CHARLES | 79 FOREST DRIVE,HYDE PARK, NY 12538 |
| PASLAY, BRIAN | 21370 STEVENS RD.,BEND, OR 97702 |
| PASS, SAMUEL | 1185 DEERFIELD PLACE,HIGHLAND PARK, IL 60035 |
| PASSARIS, MEREDITH | 314 BRIDGEVIEW COURT,BENICIA, CA 94510 |
| PASSIAS, SUZANNE M. | 17 SUMNER STREET,BROCKTON, MA 02301 |
| PASSION, MARIBEL B. | 822 BLACKSPUR DRIVE,SUISUN CITY, CA 94585 |
| PASSONS, SUSAN | 1527 CLIFFOP AVE,SAN MARCOS, CA 92078 |
| PASTELAK, NICHOLAS J | 790 MAIN STREET,PRINCE FREDERICK, MD 20678 |
| PASTOR, MILAGROS L | PO BOX 2204,MINNEOLA, FL 34755 |
| PASTORE, CHRISTINA C | 833 COMMONWEALTH AVE,ATLANTA, GA 30312 |
| PATCHETT, JADE L. | 1910 N CHAMBERS CIR,WICHITA, KS 67212 |
| PATE, DANIEL | 4866 BARBAROSSA PL,SAN DIEGO, CA 92115 |
| PATE, GARY D. | 409 KIRKLAND AVENUE,VALLEJO, CA 94592 |
| PATE, JOHNATHAN | 4443 HEPPNER LANE,SAN JOSE, CA 95136 |
| PATEL, ARTI CHIMAN | 12155 POND PINE DRIVE,CLARKSBURG, MD 20871 |
| PATEL, BHUPENDRA | 734 HONEYSUCKLE AVE,KISSIMMEE, FL 34747 |
| PATEL, DEVAL S. | 1661 HUNTING CREEK DRIVE,ALEXANDRIA, VA 22314 |
| PATEL, HARSHAD | 83-19 246TH STREET,BELLEROSE, NY 11426 |
| PATEL, JYOTHI | 2576 WARM SPRINGS LANE,NAPERVILLE, IL 60564 |
| PATEL, KETAN | 125 SOUTH JEFFERSON STREET,#2503,CHICAGO, IL 60661 |
| PATEL, NILAY | 15721 ALTAMIRA DRIVE,CHINO HILLS, CA 91709 |
| PATEL, NITIN | 1220 MORAINE DRIVE,WOODSTOCK, IL 60098 |
| PATEL, PANKIL | 16 INDEPENDENCE WAY,JERSEY CITY, NJ 07305 |
| PATEL, PRAVIN | P.O. BOX 6173,BAKERSFIELD, CA 93386-6173 |
| PATEL, RAJESH | 12 BENNETT ROAD,REDWOOD CITY, CA 94062 |
| PATEL, RONAK | 84 INDIAN FIELD DRIVE,HAMBURG, NJ 07419 |
| PATEL, SAILESH T. | 101 SOLOMONS RIDGE COURT,MILLERSVILLE, MD 21108 |
| PATEL, SALIM | 8659 EAST WINDSONG DRIVE,ANAHEIM, CA 92808 |
| PATEL, SATISHKUMAR H. | 307 TURN PIKE DRIVE,FOLSOM, CA 95630 |
| PATEL, SHANKERBHAI S. | 8809 W. GOLF RD. #10 I,NILES, IL 60714 |
| PATEMAN, MARK | 4438 KATY DR,NEW SMYRNA BEACH, FL 32169 |
| PATEMAN, MARK | 2162 NORTHUMBRIA DR,SANFORD, FL 32771 |
| PATERSON, DUANE | 9374 GRANITE FALLS COURT,ELK GROVE, CA 95624 |
| PATES, HUGH D. | 10852 LAMENTIN COURT,SAN DIEGO, CA 92124 |
| PATH, MIRIJANA | 4508 GREYEDGE DRIVE,VIRGINIA BEACH, VA 23462 |
| PATILLA,, PEDRO | 139 WOODRIDGE AVENUE,WOOD RIDGE, NJ 07075 |
| PATINO, MARCO | 1125 SUNCREST COURT,ROSAMOND, CA 93560 |
| PATINO, ROSALIO | PO BOX 1137,KAMAS, UT 84036 |
| PATOW, NATALIA | PO BOX 801493,SANTA CLARITA, CA 91380 |
| PATREY, JOHN | 12808 PEGASI WAY,RALEIGH, NC 27614 |
| PATRICK, DAVID M. | 2175 ALICIA POINT #102,COLORADO SPRINGS, CO 80919 |
| PATRICK, JOSEPH ALLEN | 105 EGRET LANE,GOOSE CREEK, SC 29445 |
| PATRICK, RICHARD | 1451 EAST ERIE STREET,CHANDLER, AZ 85225 |
| PATTERSON, ALICE L | 1219 WEST 97TH STREET,CHICAGO, IL 60643 |
| PATTERSON, CALVIN J | 2148 SW RAMBLING VINE ROAD,LEES SUMMIT, MO 64082 |

| Claim Name | Address Information |
|------------|---------------------|
| PATTERSON, DENISE | 1001 THORNCROFT ROAD,GREENSBORO, NC 27406 |
| PATTERSON, ERIC G | 13149 MADONNA LANE,FAIRFAX, VA 22203 |
| PATTERSON, JAMES M. | 2355 ROCK N HORSE FARMS RD. SOUTH,FESTUS, MO 63028 |
| PATTERSON, JAMES W. | 5908 AUDRIA FALLS AVENUE,LAS VEGAS, NV 89131 |
| PATTERSON, KENNETH J. | 5221 SOUTH CREE DRIVE,SPOKANE, WA 99206 |
| PATTERSON, KERRY B. | 4719 HANRAHAN PLACE,ALEXANDRIA, VA 22309 |
| PATTERSON, RHIANNON CLAIRE | 10427 TULLYMORE DRIVE,HYATTSVILLE, MD 20783 |
| PATTERSON, RUSSELL | 1944 NORTH FREMONT STREET,CHICAGO, IL 60614 |
| PATTERSON, SANDRA | 12736 NE 116TH LANE,APT.# L-14,KIRKLAND, WA 98034 |
| PATTERSON, STEPHEN M. | 154 PAYOT COURT,ALAMEDA, CA 94502 |
| PATTERSON, TAWNYA | 3889 SOUTH 900 WEST,DELPHI, IN 46923 |
| PATTERSON, THOMAS C. | 14 COTUIT RD,BOURNE, MA 02532 |
| PATTERSON, TIFFANY ANN | 420 NATALINO CIRCLE,SACRAMENTO, CA 95835 |
| PATTINSON, PETER | 121 ROGERS WAY,DUXBURY, MA 02332 |
| PATTINSON, PETER M. | 250 LITTLE RIVER ROAD,COTUIT, MA 02635 |
| PATTISON, RAYMOND W. | 1124 SAN JULIAN DRIVE,SAN MARCOS, CA 92078 |
| PATTON, CHRISTINA | 12957 CANTERBURY DRIVE,STERLING HEIGHTS, MI 48312 |
| PATTY, DUFF D. | 3513 EAST NUGGET CANYON PLACE,TUCSON, AZ 85718 |
| PAUL, CHARLES | 8555 FAIRMOUNT DR H108,DENVER, CO 80247 |
| PAUL, SHAWN R. | 9198 SPUMANTE AVENUE,LAS VEGAS, NV 89148 |
| PAUL, SOJAN K | 907 REDSPIRE DRIVE,UNION, NJ 07083 |
| PAULA, JORGE L. | 625 WEST 70 PLACE,HIALEAH, FL 33014 |
| PAULCHECK, DEAN | 9135 MARISSA TRAIL,WONDER LAKE, IL 60097 |
| PAULEY, BRYAN | 1149 RIDDLEWOOD LANE,HIGHLANDS RANCH, CO 80129 |
| PAULS, MICHAEL G | 423 ETHAN ALLEN AVE,TAKOMA PARK, MD 20912 |
| PAULSEN, PATTY | 100 WEST COURT STREET,GREENVILLE, SC 29601 |
| PAULSON, ERIC | 4419 CENTENNIAL BLVD #340,COLORADO SPRINGS, CO 80907 |
| PAULSON, JAMES K | 6621 AMBER LANE,PLEASANTON, CA 94566 |
| PAULSON, MATTHEW A. | 5672 NE CANARD DRIVE,HILLSBORO, OR 97124 |
| PAULSON, TERRY D. | 24610 DENMARK AVENUE,FARMINGTON, MN 55024 |
| PAULSON, WALTER JAMES | 9450 NORTH 35TH STREET,PHOENIX, AZ 85028 |
| PAULUS, JENNIFER | 2276 TRAILSIDE LANE,WAUCONDA, IL 60084 |
| PAULY, LISA MARIE | 664 NORTH ASPEN DRIVE,ROMEOVILLE, IL 60446 |
| PAVELCHAK, JASON A | 9905 ASHLEY FARM DRIVE,MATTHEWS, NC 28105 |
| PAVERUD, MICHAEL S | 6936 AMETHYST AVENUE,RANCHO CUCAMONGA, CA 91701 |
| PAVLIK, JEFFREY | 243 SOUTH PROSPECT AVENUE,CLARENDON HILLS, IL 60514 |
| PAVLOVSKY, STANLEY | 3316 LINCOLN AVENUE NORTHEAST,RENTON, WA 98056 |
| PAVONE, JEFFREY | 9512 NORTH 129TH PLACE,SCOTTSDALE, AZ 85259 |
| PAWL, THOMAS V. | 1021 CINNABAR COURT,SANTA MARIA, CA 93455 |
| PAWLAK, MATTHEW MARK | 509 HAYLEY COURT,NIPOMO, CA 93444 |
| PAWLOSKI, ROBERT S. | 607 NORTH CONCORD DRIVE,WOODSTOCK, IL 60098 |
| PAWLOWSKI, FRANK W. | 9 NANTUCKET COURT,HOWELL, NJ 07731 |
| PAYES, RENE | 21329 MARSH CREEK DRIVE,ASHBURN, VA 20148 |
| PAYNE, BENJAMIN E | 2214 PARKSIDE AVENUE,RICHMOND, VA 23228 |
| PAYNE, CRAWFORD D | 3150 KAREN DRIVE,CHESAPEAKE BEACH, MD 20732 |
| PAYNE, JAMES R. | 508 BEECH DRIVE,LUSBY, MD 20657 |
| PAYNE, JESSE B | 23 GEORGE READ ROAD,NEW CASTLE, DE 19720 |
| PAYNE, JOHN S | 891 WEST 550 SOUTH,TRAFALGAR, IN 46181 |
| PAYNE, JULIA H. | 3207 WEST BAY VISTA AVE,TAMPA, FL 33611 |

| Claim Name | Address Information |
|------------|---------------------|
| PAYNE, ROBERT A | 1009 KERTESZ DR,CLINTON, OH 44216 |
| PAYNE, STEVEN L | 16227 N 153RD AVE,SURPRISE, AZ 85374 |
| PAZDZIORA, PAUL | 640 S. FEDERAL ST. #508,CHICAGO, IL 60605 |
| PAZHOHESH, ABDUL R. | 8809 CLOTHIER LANE,COTATI, CA 94931 |
| PEACOCK, DEREK N. | 2415 SW OAKWOOD DR.,DALLAS, OR 97338 |
| PEACOCK, MYRTLE CHARLENE | 4943 SALAMANDER COURT,RALEIGH, NC 27610 |
| PEACOCK, SANDRA J. | 12409 TULAROSA TRAIL NE,ALBUQUERQUE, NM 87111 |
| PEACOCK,, FRANK RAY | 861 WHISPERING PINES DRIVE,TURLOCK, CA 95382 |
| PEARCE, BRANDON R. | 925 MELBURY COURT,REDLANDS, CA 92373 |
| PEARCE, CHARLES RONALD | 4150 SAGEWOOD DRIVE,BATAVIA, OH 45103 |
| PEARCE, DAVID L | 1952 E RIDGEHILL DR.,BOUNTIFUL, UT 84010 |
| PEARCE, RONALD LYLE | 11 NARBONNE,LAGUNA NIGUEL, CA 92677 |
| PEARCE, WILLARD K | 27972 HOLIDAY LANE,PIONEER, CA 95666 |
| PEARLMAN, DAVID | 301 ARLEN DRIVE,ROHNERT PARK, CA 94928 |
| PEARLMAN, JAY | 3317 HIGHLAND FORGE TRAIL,DACULA, GA 30019 |
| PEARLMAN, SUSAN J. | 1717 TREGLOAN COURT,ALAMEDA, CA 94501 |
| PEARLSTEIN, LEO R | 968B THORNBURY LANE,MANCHESTER, NJ 08759 |
| PEARMAN, BENJAMIN J | 18 DUNE RIDGE LANE,ISLE OF PALMS, SC 29451 |
| PEARSON, DAVID S | 9005 MANCHESTER ROAD,SILVER SPRING, MD 20901 |
| PEARSON, JAY E. | 10370 ROSEMOUNT DRIVE,RENO, NV 89521 |
| PEARSON, JON | 33 TEMPLE STREET,NORTH HAVEN, CT 06473 |
| PEARSON, JOSH | 1949 N CHARDONNAY PLACE,HANFORD, CA 93230 |
| PEARSON, MARK E. | 465 PHEASANT RIDGE ROAD,LAKE ZURICH, IL 60047 |
| PEARSON, MICHAEL | 7110 WEBB COURT,FONTANA, CA 92336 |
| PEARSON, MICHAEL ALLEN | 2643 IDELPHIS DR,ODENTON, MD 21113 |
| PEARSON, ROBERT SCOTT | 104 WEST ALBEMARLE STREET,EDENTON, NC 27932 |
| PEARSON, STEVEN M | 8109 WOODLAND LANE,CHESAPEAKE BEACH, MD 20732 |
| PEASE, JENNIFER R. | 3012 MCKAY COURT,BALTIMORE, MD 21224 |
| PEAY, HEIDI R | 6035 NORTH 77TH PLACE,SCOTTSDALE, AZ 85250 |
| PEBWORTH, MICHAEL J. | 140 TREE FROG LANE,SANTA CRUZ, CA 95060 |
| PECK, DENNIS M | PO BOX 6362,MORAGA, CA 94556 |
| PECK, JENNIFER S. | 43 ALLEN LN,TRENTON, NJ 08648 |
| PECK, MICHAEL D. | 4608 HARROGATE DR.,NORMAN, OK 73072 |
| PECK, SAMANTHA R. | P.O. BOX 231,MONT VERNON, NH 03057 |
| PECK, SHAYLIN | 584 S STATE ST,OREM, UT 84058 |
| PECO, LINDA M | 6311 CROSS IVY ROAD,ELKRIDGE, MD 21075 |
| PEDEMONTE, VICTOR J | 9513 48TH AVE,COLLEGE PARK, MD 20740 |
| PEDERSEN, DEBRA A | 68 EDISON PARK,QUINCY, MA 02169 |
| PEDERSEN, DONALD L | 7437 EAST HALIFAX CIRCLE,MESA, AZ 85207 |
| PEDERSEN, PAUL | 32 HICKORY STREET,PORT JEFFERSON STATI, NY 11776 |
| PEDRAJA, TERESITA | 756 HOWARD ST,TEANECK, NJ 07666 |
| PEDREGON, REYNALDO L. | 3928 CAMINITO PATRICIA,SAN DIEGO, CA 92111 |
| PEDRICK, JON D | 2412 WAPITI ROAD,FORT COLLINS, CO 80525 |
| PEDROZA, TAMMY LYNN | 6919 EAST SHEENA DRIVE,SCOTTSDALE, AZ 85254 |
| PEEBLES, CELWYN A | 2241 DOGWOOD TRACE BLVD,LEXINGTON, KY 40514 |
| PEELE, TIM ROGER | 4736 CHURCHILL   STREET,NORTH CHARLESTON, SC 29405 |
| PEELER, MICHAEL J. | 117 RIDGEWOOD WAY,BURLINGTON, NJ 08016 |
| PEELLE, JEFFREY M. | 6767 FRIARS ROAD #138,SAN DIEGO, CA 92108 |
| PEER, GEORGE V. | 115 LAKE AVENUE,HAMILTON, NJ 08610 |

| Claim Name | Address Information |
|------------|---------------------|
| PEERCY, BRADLEY A | 4862 WEST PARK WOOD CT,WEST JORDAN, UT 84084 |
| PEEVLER, JOANN | 3657 BONITA VIEW DRIVE,BONITA, CA 91902 |
| PEINEMANN, ROBERT | 2991 BLUE GROUSE DRIVE,RENO, NV 89509 |
| PEIRSON, ALICIA | 144 4TH STREET,RICHMOND, CA 94801 |
| PEK, ANDREW | 213 SOUTH BROADWAY,NYACK, NY 10960 |
| PEKAROVA, MARCELA | 704 BIG RIDGE DRIVE EAST,STROUDSBURG, PA 18302 |
| PELAYO, LUIS | 3340 MCCAW AVENUE,#110,SANTA BARBARA, CA 93105 |
| PELCHA, AUBREY | 7838 FOXTROT DRIVE,NORTH BEND, OH 45052 |
| PELCZYNSKI, MICHAEL | 609 W. SOLOANO DRIVE,PHOENIX, AZ 85013 |
| PELIKSZA, JAMES | 1368 LA FRANCE ST NE,ATLANTA, GA 30307 |
| PELISSERO, THOMAS L. | 14944 110TH STREET SOUTH,HASTINGS, MN 55033 |
| PELKEY, DARRIN | 7316 DOVER LANE,DUBLIN, CA 94568 |
| PELLEGRINI, DAVID S. | 10430 MASTERS TERRACE,POTOMAC, MD 20854 |
| PELLEGRINO, JODI | 100 STRICKLAND RD  UNIT 4,COS COB, CT 06807 |
| PELLEGRINO, PETE JOHN | 586 ATHENS STREET,ALTADENA, CA 91001 |
| PELLEGRINO, SERGIO | 414 GARLAND ROAD,WILMINGTON, DE 19803 |
| PELLERIN, DAVID E. | 11 LAURIER STREET,BIDDEFORD, ME 04005 |
| PELLETIER, MARK R. | 17 JORDAN ROAD,PEABODY, MA 01960 |
| PELLICANO, ROBERT ANTHONY | 1164 LAKEWOOD CIRCLE,NAPERVILLE, IL 60540 |
| PELLITTERI, ANGELO ANTHONY | 337 MERLIN COURT,BOLINGBROOK, IL 60440 |
| PELLOW, SCOTT | 42437 GREENSIDE DRIVE,BRAMBLETON, VA 20148 |
| PELTIER, MARVIN E. | 4659 KATHLEEN DENISE LANE,RENO, NV 89503 |
| PENA, ANTHONY | 2442 W. HARDING WAY,STOCKTON, CA 95203 |
| PENA, DELILAH | 4138 JOAN AVENUE,CONCORD, CA 94521 |
| PENA, KELVYN L. | 8353 SUMMERDALE ROAD #B,SAN DIEGO, CA 92126 |
| PENA, LYNN M. | 733 BRUMMEL AVE,EVANSTON, IL 60202 |
| PENA, MANUEL | 4161 GAVIOTA AVENUE,LONG BEACH, CA 90807 |
| PENA, MARIO A. | 1863 CORBIN STREET,SAN DIEGO, CA 92154 |
| PENALOZA,, LUIS | 1248 PLACER STREET,REDLANDS, CA 92374 |
| PENARIJO, VIRGILIA | 233 DALMATIAN LANE,LAS VEGAS, NV 89107 |
| PENDEGRAFT, ROBERT A. | 2178 DOE RUN,ARNOLD, MO 63010 |
| PENDERGAST, CHERYL P | 4310 TOWNSLEY AVENUE,TEMPLE HILLS, MD 20748 |
| PENDLETON, MICHAEL | 115 OAK TURN RD,CHARLESTON, SC 29412 |
| PENDOLA, MARK C | 2557 NEW YORK AVENUE,MELVILLE, NY 11747 |
| PENG, SOKHOEUN | 2809 W ELM ST,RIVER GROVE, IL 60171 |
| PENGOU, MESMIN M | 6069 TICKET WAY,WOODBRIDGE, VA 22193 |
| PENHA, JEFFREY G | 315 STILLMEADOW DRIVE,JOPPA, MD 21085 |
| PENKHASOV, OLGA | 855 HAPPFIELD DR,ARLINGTON HEIGHTS, IL 60004 |
| PENMAN, RICHARD A | 1862 GROSSE POINT CIRCLE,HANOVER PARK, IL 60133 |
| PENNA, WILLIAM L | 30808 HEATHER GLEN DRIVE,SALISBURY, MD 21804 |
| PENNEBAKER, MARC | 4860 BELLA PACIFIC ROW #151,SAN DIEGO, CA 92109 |
| PENNEL, JAMES E. | 4796 VILLAGE GREEN DRIVE,EL DORADO HILLS, CA 95762 |
| PENNEL, JAMES E. | PO BOX 2397,FLORENCE, OR 97439 |
| PENNEY, MICHELE R | 1104 LINDENWOOD AVENUE,SAINT CHARLES, MO 63301 |
| PENNINGER, ANGELA K | 7032 MERRYMOUNT CT,CONCORD, NC 28025 |
| PENNINGTON, AILEEN | 2326 RYEDALE LANE,SACRAMENTO, CA 95835 |
| PENNINGTON, BEN | 2301 ADAMS CREEK DRIVE,CINCINNATI, OH 45231 |
| PENROD, KENNETH J | 955 PIN OAK CIR,CARY, IL 60013 |
| PENROSE, WESLEY D. | 153 LONG SWAMP RD,NEW EGYPT, NJ 08533 |

| Claim Name | Address Information |
|---|---|
| PENSINGER, JOSEPH R | 270 E PEARSON  STREET #202,CHICAGO, IL 60611 |
| PENTON, BRYAN W. | 1405 CHALFONT DR,SCHAUMBURG, IL 60194 |
| PENZATO, BARBARA A. | 123 N. 6TH ST.,ST CHARLES, IL 60174 |
| PEOPLES, TIFFANY | 2667 WEST SINGLETREE LANE,SOUTH JORDAN, UT 84095 |
| PEPER, CHRISTOPHER W | 1732 WEST MAIN STREET,WAYNESBORO, VA 22980 |
| PEPIN, SCOTT | 174 HIDDEN HILLS CIRCLE,ODENTON, MD 21113 |
| PEPITONE, ANGELO | 1156 STONY BROOK ROAD,LAKE GROVE, NY 11755 |
| PEPONIS, WILLIAM J. | P.O. BOX 59028,SAN JOSE, CA 95159 |
| PEPPER, CHRISTY M. | 1876-B MONTCLAIR DRIVE,MOUNT PLEASANT, SC 29464 |
| PEPPER, SANFORD DEANE | 5827 SOUTH TWIN WILLOWS CIRCLE,MURRAY, UT 84123 |
| PEPPERKORN, EMILY M. | 12631 KERNAN FOREST BLVD.,JACKSONVILLE, FL 32225 |
| PERALES C/O SOCORRO, CARLOS | 24644 N.75TH WAY,SCOTTSDALE, AZ 85255 |
| PERALES, JORGE GUTIERREZ | 3940 HELEN PERRY ROAD,CERES, CA 95307 |
| PERALTA, LIDIA | 2412 MARK AVENUE,ZION, IL 60099 |
| PERALTA, ROGELIO C | 3919 HEDGEMEADE COURT,WHITE PLAINS, MD 20695 |
| PERCASSI, MARTHA L | 316 W. BARRINGTON,CHARDON, OH 44024 |
| PERDION, KAREN L. | 836 WEST PENNSYLVANIA  #117,SAN DIEGO, CA 92103 |
| PERDIS-BRISTOW, MARK | 2223 KINGSTREE LANE,RANCHO CORDOVA, CA 95670 |
| PERDOMO, CAROLINA DV | 835 SOUTH ROCHESTER STREET,TACOMA, WA 98465 |
| PERDOMO, JOSE L | 4905 SW 164 AVENUE,MIRAMAR, FL 33027 |
| PERDUE, DAVID J | 7909 SPRINGFIELD VILLAGE DRIVE,SPRINGFIELD, VA 22152 |
| PEREA JR.*, EDWARD | 9529 LOS COCHES COURT,RIVERSIDE, CA 92508 |
| PEREA-JIMENEZ, HAROLD | 12 FIR GLEN DRIVE SOUTHWEST,LAKEWOOD, WA 98498 |
| PEREAU, SHARON KAY | 25750 SUNRISE WAY,LOMA LINDA, CA 92354 |
| PEREDO, DAWN E | 1976 FALL RIVER DRIVE,MARYSVILLE, CA 95901 |
| PEREIRA, CHRISTIAN J. | 323 MADELINE ROSE COURT,NIPOMO, CA 93444 |
| PEREIRA, SERGIO | 242 SKY MANOR ROAD,BRICK, NJ 08723 |
| PEREIRA, VICTOR | 205 BROWN AVENUE,ISELIN, NJ 08830 |
| PERELLA, STEPHANIE JO | 392 EAST EIGHT STREET  1,SOUTH BOSTON, MA 02127 |
| PERELLA, STEPHANIE JO | 392 EAST EIGHTH STREET,SOUTH BOSTON, MA 02127 |
| PERELLA, VICTOR | 142 OAK STREET,NATICK, MA 01760 |
| PERERA, EDWIN | 5529 WESTCOTT CIRCLE,FREDERICK, MD 21703 |
| PERERA, LAWRENCE T. | 24 WHITAKER CIRCLE,FAIRVIEW, NC 28730 |
| PERERA, PRASANNA S.N. | 5868 THUNDER HILL DR,COLUMBIA, MD 21045 |
| PEREZ JR., ELOFF | P.O. BOX 42945,LAS VEGAS, NV 89116 |
| PEREZ, ADRIAN | 2314 W BERWYN AVENUE,CHICAGO, IL 60625 |
| PEREZ, ARMANDO | 9722 GROUSE GROVE  AVENUE,LAS VEGAS, NV 89148 |
| PEREZ, CESAR A | 4766 ROTHSCHILD DRIVE,CORAL SPRINGS, FL 33067 |
| PEREZ, COLLEEN | 22622 CHAPARRO DRIVE,SAUGUS, CA 91350 |
| PEREZ, DANIEL | 47592 DENTON,BELLEVILLE, MI 48111 |
| PEREZ, DANIEL | 3452 MITCHELL AVENUE,SELMA, CA 93662 |
| PEREZ, DARIA L. | 2290 TRAYWICK CHASE,ALPHARETTA, GA 30004 |
| PEREZ, EMILIO | 960 WEST 5TH STREET,SAN PEDRO, CA 90731 |
| PEREZ, FELIXBERTO | 2922 REQUA COURT,SAN JOSE, CA 95148 |
| PEREZ, FERNANDO | 720 SOUTH OAK STREET,WEST CHICAGO, IL 60185 |
| PEREZ, HOMER | 1347 EAST GUM AVENUE,WOODLAND, CA 95776 |
| PEREZ, HONORIO | 364 THORNTON STREET,SAN FRANCISCO, CA 94124 |
| PEREZ, J. CRISANTO | 29W220 RENOUF DRIVE,WARRENVILLE, IL 60555 |
| PEREZ, JAVIER | 2801 HILLTOP DRIVE,CONCORD, CA 94520 |

| Claim Name | Address Information |
|---|---|
| PEREZ, JAZMINE | 1145 ROSWELL AVENUE,308,LONG BEACH, CA 90804 |
| PEREZ, JESUS | 2705 RANCHO CANADA DRIVE,BRENTWOOD, CA 94513 |
| PEREZ, JOSE | 1137 WATERFORD COURT,HEBRON, KY 41048 |
| PEREZ, JOSE | 912 NORTH CLEMENTINE STREET,ANAHEIM, CA 92805 |
| PEREZ, JOSE LUIS | 626 LEE ROAD,IMPERIAL, CA 92251 |
| PEREZ, JUAN | 4505 NW 194TH STREET,CAROL CITY, FL 33055 |
| PEREZ, JUAN CARLOS | 643 7TH STREET,NATIONAL CITY, CA 91950 |
| PEREZ, LORENA | 1631 DELAMARE DR,WITTIER, CA 90601 |
| PEREZ, LOUIS | P O BOX 2464,VENICE, CA 90294 |
| PEREZ, LUIS | 1324 SOUTHWEST 74TH AVENUE,NORTH LAUDERDALE, FL 33068 |
| PEREZ, MARIAN | 730 NIANTIC AVENUE,DALY CITY, CA 94014 |
| PEREZ, MARIO | 33858 GOLDEN CROWN WAY,YUCAIPA, CA 92399 |
| PEREZ, MARK A. | 5679 SOUTHWEST 34TH STREET,TOPEKA, KS 66614 |
| PEREZ, PATRICIA | 1991 CENTRAL AVENUE #12,HIGHLAND, CA 92346 |
| PEREZ, RUBEN BARRANCO | 394 NORTH FERN STREET,ORANGE, CA 92867 |
| PEREZ, RUTH | 1703 LONG AVENUE,NASHVILLE, TN 37206 |
| PEREZ, SONIA | 204 LOUIS STREET,MANVILLE, NJ 08835 |
| PEREZ, SOTERO A. | 1405 WINIFRED ST,JOLIET, IL 60436 |
| PEREZ, TOMAS A | 777 ADA STREET #7,CHULA VISTA, CA 91911 |
| PEREZ, VICTOR | 8162 BUTTONWOOD WAY,CITRUS HEIGHTS, CA 95621 |
| PEREZ, WILLIAM | 9132 24TH PL,DENVER, CO 80238 |
| PEREZ, WILLIAM DAVID | 827 SUNSET DR,HERMOSA BEACH, CA 90254 |
| PERISSI, ROBERT | 5 CALICO COURT,RIDGE, NY 11961 |
| PERKES, RONALD | 31133157 METAVANTE WAY,SIOUX FALLS, SD 57186 |
| PERKEY, LARRY | 804  FOREST DRIVE,STREAMWOOD, IL 60107 |
| PERKINS, BETHANY GRACE | 1448 BEAVERTON TRAIL,WINSTON SALEM, NC 27103 |
| PERKINS, BRIAN A. | 10905 NEWPORT MILL ROAD,KENSINGTON, MD 20895 |
| PERKINS, CARL S. | 224 CRIMSON LANE,LEXINGTON, SC 29072 |
| PERKINS, KAREN L | 401 TREASURE LAGOON LANE,MERRITT ISLAND, FL 32953 |
| PERKINS, LARRY | 773 ROLLING GREEN DRIVE,WEST SACRAMENTO, CA 95605 |
| PERKINS, LESLIE T | 4352 BREEDERS CUP CIRCLE,RANDALLSTOWN, MD 21133 |
| PERKINS, RAYMOND SCOTT | 7320 KUCK RD,CHARLOTTE, NC 28227 |
| PERKINS, RUSSELL | 2301 BIRCH DRIVE,BALTIMORE, MD 21207 |
| PERKINS, SCOTT R | 1863 HERMITAGE DR,IMPERIAL, MO 63052 |
| PERKINS, WILLIAM H. | 2659 IRENE CIRCLE,DULUTH, GA 30096 |
| PERKINS,, LEE R. | 621 SOUTH WATER STREET,SEYMOUR, MO 65746 |
| PERKINS-MOORE, DEIRDRE | 9257 RANCHO DRIVE,ELK GROVE, CA 95624 |
| PERKONS, MICHAEL G | 21 HICKORY ROAD,SUMMIT, NJ 07901 |
| PERLMAN, ALAN | 382 CENTRAL PARK WEST,5B,NEW YORK, NY 10025 |
| PERLSTEIN, LISA | 30 HAROLD ROAD,PLAINVIEW, NY 11803 |
| PERMADHY, VANDRIA F | 4236 EAST ELLIS CIRCLE,MESA, AZ 85205 |
| PERMILLION, FELICIA N | 4477 MIRA LOMA DRIVE,PITTSBURG, CA 94565 |
| PERNADA, MA. CECILIA | 1520 SCHENONE COURT #1,CONCORD, CA 94521 |
| PERNELL, MARK | 3418 W. CARROLL AVENUE,CHICAGO, IL 60624 |
| PERNICK, CHRISTOPHER R. | 7260 SWEETGRASS BLVD,GOOSECREEK, SC 29445 |
| PEROSI, CRAIG S. | 253 CARVEL ROAD,PASADENA, MD 21122 |
| PERRET, SHARADEE L | 4338 WYANDOT STREET,DENVER, CO 80211 |
| PERRETT, LEE | 2770 CARMON ON WESLEY ROAD NW,ATLANTA, GA 30327 |
| PERRETTA, MARK F | 2722 MILL CREEK RUN NE,MASSILLON, OH 44646 |

| Claim Name | Address Information |
|---|---|
| PERRI, DAWN C. | 5 POND LANE,RIDGE, NY 11961 |
| PERRIS, SHARON DENISE | 64281 SPYGLASS AVENUE #35,DESERT HOT SPRINGS, CA 92240 |
| PERRONE, LOUIS S. | 158 LAKE DRIVE,STANHOPE, NJ 07874 |
| PERROTTE, HENRI | 109 STABLESIDE LANE,FREDERICKSBURG, VA 22405 |
| PERRY, ANGELA M | 4550 CHAUCER WAY  401,OWINGS MILLS, MD 21117 |
| PERRY, BRENT A | P.O. BOX 726,WENDELL, NC 27591 |
| PERRY, DOUGLAS | 6417 INGLEWOOD DRIVE,PLEASANTON, CA 94588 |
| PERRY, JEFFREY M | 47 BAILLY DRIVE,BURLINGTON, NJ 08016 |
| PERRY, JOSEPH EDWARD | 409 ILLINOIS AVENUE UNIT 1D,SAINT CHARLES, IL 60174 |
| PERRY, LENORE | 251 JERICHO TURNPIKE,SYOSSET, NY 11791 |
| PERRY, LISA A. | 10042 BRAEMAR WAY,GRASS VALLEY, CA 95949 |
| PERRY, MELVIN | 7 TRADITIONS COURT,COLUMBIA, SC 29229 |
| PERRY, MICHELE A. | 70 ALBANY ST. EXTENSION UNIT6,SOUTH PORTLAND, ME 04106 |
| PERRY, PATRICIA ANN | 16424 SOUTH 18TH DRIVE,PHOENIX, AZ 85045 |
| PERRY, PERNILLE S. | 839 NORTH ST. LOUIS AVENUE,CHICAGO, IL 60651 |
| PERRY, RICHARD W | 15774 S LAGRANGE RD   #202,ORLAND PARK, IL 60462 |
| PERRY, ROBERT T. | 8 CASPIAN COURT,DURHAM, NC 27713 |
| PERRY, SHANE | 6782 EAST CARMALEE LANE,FRESNO, CA 93727 |
| PERRY, THOMAS E. | 7402 SHADWELL LANE,PROSPECT, KY 40059 |
| PERRYMAN, JENNA | 7983 E. SUNDEW DRIVE,TUCSON, AZ 85710 |
| PERRYMAN, SKYE | 1316 NEW HAMPSHIRE AVE, NW,#105,WASHINGTON, DC 20036 |
| PERSINGER*, THAD | 308 DARTMOUTH ST,TRENTON, OH 45067 |
| PERSLEY, ANN | 1007 AZEL AVENUE,HAMILTON, OH 45013 |
| PERSLING, CODY | 10684 N BLIGH COURT,HAYDEN, ID 83835 |
| PERSSON, JEFFREY B | 600 ELK SPRINGS COURT,FRANKLIN, TN 37067 |
| PERTEE, GINA | 3507 POTOMAC CT.,LAGRANGE, KY 40031 |
| PERTESSES, PRESTON J | 5601 SELFORD ROAD,BALTIMORE, MD 21227 |
| PESCATORE, BRIAN | 10736 JEFFERSON BLVD #195,CULVER CITY, CA 90230 |
| PESCE, JENNY A. | 8747 18TH AVE NW,SEATTLE, WA 98117 |
| PESCE, MICHAEL EDWARD | 3 PINETREE COURT,COMMACK, NY 11725 |
| PESOLA, NICHOLAS | 902 ALLEGHANY DRIVE, UNIT 2-B,ARLINGTON HEIGHTS, IL 60004 |
| PESSATO, JOAO MATHEWS | 3011 NORTH SALIDA DEL SOL,CHANDLER, AZ 85224 |
| PESTER, BENJAMIN H | 7455 SIERRA DRIVE,GRANITE BAY, CA 95746 |
| PESTIKAS, RACHELLE | 9294 NORTH LAUREL ROAD,LAUREL, MD 20723 |
| PETEN, GERALDINE | 18322 WEST SWEET ACACIA DRIVE,GOODYEAR, AZ 85338 |
| PETER, LEIGH ANN | 36 GLENWOOD ROAD,LUMBERTON, NJ 08048 |
| PETERDY, MATTHEW D | 7508 CRYSTAL ISLE WAY,LAS VEGAS, NV 89128 |
| PETERKA, KARIN | 3512 GIDDINGS RANCH ROAD,ALTADENA, CA 91001 |
| PETERS, CARL | 3102 VINCE RD,NICHOLASVILLE, KY 40356 |
| PETERS, JENNIFER L | 1509 HEATHROW DRIVE,VIRGINIA BEACH, VA 23464 |
| PETERS, KARIE A | 121 BALLAST WAY,FOLSOM, CA 95630 |
| PETERS, LAWRENCE | 1565 NE BEAR CREEK ROAD,BEND, OR 97701 |
| PETERS, LOURDES | 701 WATERFORD WAY,67 AVE NW SUITE 560,MIAMI, FL 33126 |
| PETERS, PETE M | 309 CHURCH STREET  #505,NASHVILLE, TN 37201 |
| PETERS-CAMPBELL, IAN JEFFREYS | 142 PEACH TERRACE,SANTA CRUZ, CA 95060 |
| PETERSEN, CAROL A | 6535 SE KNIGHT STREET,PORTLAND, OR 97206 |
| PETERSEN, KATHERINE | 4417 MELROSE PLACE,MISSOULA, MT 59808 |
| PETERSEN, LESLIE LEE | 1021 CAPRI DR NE,CEDAR RAPIDS, IA 52402 |
| PETERSEN, SCOTT B | 6727 N SNOWBERRY STREET,DALTON GARDENS, ID 83815 |

| Claim Name | Address Information |
|---|---|
| PETERSEN, SHARON | PO BOX 40265,MESA, AZ 85274 |
| PETERSEN, STEVEN | 2105 DAHLBERG DRIVE,MORGAN HILL, CA 95037 |
| PETERSEN-BEARD, GENE D | 3501 S LIGHTVILLE ROAD,SALINA, KS 67401 |
| PETERSON, ADRIAN N. | 1087 MOUNT VERNON DRIVE,GRAYSLAKE, IL 60030 |
| PETERSON, ALAN R | 187 BROOKMERE DRIVE,FAIRFIELD, CT 06824 |
| PETERSON, AMANDA | 1524 ASHLEY GARDENS BLVD,CHARLESTON, SC 29414 |
| PETERSON, AMY | 1002 NORTH PLYMOUTH COURT,GILBERT, AZ 85234 |
| PETERSON, BRIAN A. | 49- 51A  LITCHFIELD STREET,BRIGHTON, MA 02135 |
| PETERSON, CHAD DELANO | 1866 COUNTRYSIDE DRIVE,SHAKOPEE, MN 55379 |
| PETERSON, CHRISTA C. | 4353 CONEJO DRIVE,DANVILLE, CA 94506 |
| PETERSON, COLLEEN | 408 GREYSTONE DRIVE,ANTIOCH, CA 94509 |
| PETERSON, DARRELL | 16450 TAO RD,APPLE VALLEY, CA 92307 |
| PETERSON, DAVID P | 1441 WILLOW ROAD,STURTEVANT, WI 53177 |
| PETERSON, ERIK J. | 7751 20TH AVENUE NORTHEAST,SEATTLE, WA 98115 |
| PETERSON, ERIK R. | 550 FOWLER LANE,DIAMOND SPRINGS, CA 95619 |
| PETERSON, J. MICHAEL | 1393 CALMVIEW PLACE,LAS VEGAS, NV 89110 |
| PETERSON, JAMES A | 6400 NORTH NORTHWEST HWY #406,CHICAGO, IL 60631 |
| PETERSON, JAMES A. | 516 N. NOBLE ST. APT. 2,CHICAGO, IL 60622 |
| PETERSON, JOHN E. | 2092 CLOVERLY LANE,ANN ARBOR, MI 48108 |
| PETERSON, KELLY L. | 3535 ROCKHAMPTON COURT,COLORADO SPRINGS, CO 80920 |
| PETERSON, KENNETH L | 6165 SW 150TH AVENUE,BEAVERTON, OR 97007 |
| PETERSON, KIMARI | PO BOX 1225,PASO ROBLES, CA 93447 |
| PETERSON, KIMBERLY C | 727 W JUNIOR TERRACE #1E,CHICAGO, IL 60613 |
| PETERSON, PATRICK | 1577 KENTWOOD CIRCLE,CHARLESTON, SC 29412 |
| PETERSON, PETER J | 2820 KENWOOD ISLES DRIVE,MINNEAPOLIS, MN 55408 |
| PETERSON, RANDY LEE | 625 SUMMIT CREST LANE,NORMAN, OK 73071 |
| PETERSON, RICHARD D. | 7920 JOESEPHS CT,LINO LAKES, MN 55014 |
| PETERSON, RICK E. | 16415 NORTHEAST 6TH STREET,BELLEVUE, WA 98008 |
| PETERSON, ROSS C. | 5906 STONEBRIDGE DRIVE,ERIE, PA 16506 |
| PETERSON, SCOTT C | 8000 COUNTRY FARMS COURT,FORT COLLINS, CO 80528 |
| PETERSON, SCOTT F | PO BOX 69,LAKE HARMONY, PA 18624 |
| PETERSON, STEPHEN | 719 POND STREET,EAST BRIDGEWATER, MA 02333 |
| PETERSON, WARREN STANLEY | 4405 SOUTH 16TH AVENUE,SAFFORD, AZ 85546 |
| PETERSON, WILLIAM A | PO BOX 114,GREENLEAF, ID 83626 |
| PETERVARY, WILLIAM J | 10 LEFFLER HILL ROAD,FLEMINGTON, NJ 08822 |
| PETIT, LISA K. | 665 HARWOOD DRIVE,DES MOINES, IA 50312 |
| PETITO, ALEXANDER | 105 COTTAGE LANE,BLAUVELT, NY 10983 |
| PETITT, MARC | 8 BROMLEY COURT,LUMBERTON, NJ 08048 |
| PETRACO, ANTHONY D. | 4 MAYHILL LANE,DIX HILLS, NY 11746 |
| PETREA, DAVID H | 708 GARNET ROAD,WILMINGTON, DE 19804 |
| PETRIC, EDWARD A | 6842 BELLFLOWER COURT,MENTOR, OH 44060 |
| PETRIC, STEPHEN M | 2328 LARCHMONT DRIVE,WICKLIFFE, OH 44092 |
| PETRICK, WENDY | 12602 N.W. 56TH STREET,CORAL SPRINGS, FL 33076 |
| PETRO, ANDREW | 19 HILLCREST AVE,TELFORD, PA 18969 |
| PETROPOULOS, YANNI ALEXANDER | 26  GREENVIEW LANE,RICHMOND, CA 94803 |
| PETROSHIUS, DANICA | 243 8TH STREET, NE,WASHINGTON, DC 20002 |
| PETROSINO, LAWRENCE C. | 6 BELDEN AVENUE,YONKERS, NY 10704 |
| PETROSYAN, HRANT | 1611 BEN LOMOND DRIVE,GLENDALE, CA 91202 |
| PETRUSKY,, PAUL E | 107 DUNBARTON,EDINBORO, PA 16412 |

| Claim Name | Address Information |
|---|---|
| PETRUSO, MARK D | 19393 FAIRHAVEN COURT,ROUND HILL, VA 20141 |
| PETRUZZO, STEPHEN M. | 7980 WETHERLY STREET,LA MESA, CA 91941 |
| PETTIFORD, BRIGITT | 12701 GORDON BLVD UNIT 4,WOODBRIDGE, VA 22192 |
| PETTIGREW, SHERRY D | 532 RUSMOR STREET,ORANGE PARK, FL 32073 |
| PETTINELLA, GINO | 70 INWOOD ROAD,TRUMBULL, CT 06611 |
| PETTIS, JACOB D. | 530 SE 1ST STREET,TOLEDO, OR 97391 |
| PETTY, THANIA A | 13950 SW 109 STREET,MIAMI, FL 33186 |
| PEWTHER, JOHN | 523 SW 7TH ST STE 100,REDMOND, OR 97756 |
| PEYTON, ROBERT W. | 121 29TH AVENUE,SEATTLE, WA 98122 |
| PFAB, ADAM M | 7068 NORTH WOLCOTT #2,CHICAGO, IL 60626 |
| PFEFFER, TODD | 1158 VALOTA ROAD,REDWOOD CITY, CA 94061 |
| PFEIFER, LEE | 1991 SOSSOMAN SPRINGS ROAD,MIDLAND, NC 28107 |
| PFEIFFER, BRIAN | 11718 DECLARATION DR,TAMPA, FL 33635 |
| PFEIFFER, JEREMEY J. | 3808 HALE LANE,ISLAND LAKE, IL 60042 |
| PFEIFFER, JEREMY J | 3808 HALE LANE,ISLAND LAKE, IL 60042 |
| PFEIFLE, DAVID A. | P.O. BOX 334,VALLEY SPRINGS, CA 95252 |
| PFINGSTEN, JEFFERY | 4251 EAST ASPEN AVENUE,MESA, AZ 85206 |
| PFLUEGER, KIMBERLEY | 4506 KERLE ST,JACKSONVILLE, FL 32205 |
| PHAM, BILL | 11024 VALLEYBROOK CIR,HIGHLANDS RANCH, CO 80130 |
| PHAM, HANH H. | 9349 SIGNAL STATION DRIVE,MANASSAS, VA 20111 |
| PHAM, HUY | 35149 NEWARK BLVD #B,NEWARK, CA 94560 |
| PHAM, LIEU KIM | 1368  BROOKSIDE DRIVE,SAN LEANDRO, CA 94577 |
| PHAM, NHAN L. | 3015 NICOSH CIRCLE UNIT 2408,FALLS CHURCH, VA 22042 |
| PHAM, PAUL T | 9807 26TH AVENUE,ADELPHI, MD 20783 |
| PHAM, PAUL TRUNG | 9807 26TH AVENUE,ADELPHI, MD 20783 |
| PHAM, QUYEN | 9954 MANGOS DR.,SAN RAMON, CA 94583 |
| PHAM, STEVE V | 3929 THAINWOOD WAY,SAN JOSE, CA 95121 |
| PHAM, THANH VAN | 805 CALERO AVENUE,SAN JOSE, CA 95123 |
| PHAM, YEN T | 533 NE HOLLADAY STREET SUITE 101,PORTLAND, OR 97232 |
| PHAN, CUONG V. | 849 MIRAGGIO DRIVE,PATTERSON, CA 95363 |
| PHAN, HAI | 434 BRADRICK DRIVE,SAN LEANDRO, CA 94578 |
| PHAN, LAN H. | 659 SHETLAND CT,MILPITAS, CA 95035 |
| PHAN, TINA THY | 3059 LAUREL RIDGE CIRCLE,RIVIERA BEACH, FL 33404 |
| PHAN, TRONG CHAU | PO BOX 3504,SAN LEANDERO, CA 94578-0504 |
| PHAN, TUAN VAN | 1865 PARKSIDE DRIVE,CONCORD, CA 94519 |
| PHARIS, KELLY L | 8409 EAST TETON COURT,ANAHEIM, CA 92808 |
| PHARIS, MICHELLE M | 1617 BLAIR HILL,BROOKINGS, SD 57006 |
| PHARR, ASHLEY KELLY | P.O. BOX 807,DAVIDSON, NC 28036 |
| PHELAN, FRANZISKA M. | 108 SOUTH 52ND STREET,TACOMA, WA 98408 |
| PHELPS, BRADFORD L | 268 LAURENBURG DR,RICHMOND HILL, GA 31324 |
| PHILABAUM, HAZEL V. | 7156 EAST PASEO SAN ANDRES,TUCSON, AZ 85710 |
| PHILANDER, PETER H. | 5328 FOUNTAIN PALM ST,LAS VEGAS, NV 89130 |
| PHILBIN, JOHN | 10 POND CREST ROAD,DANBURY, CT 06811 |
| PHILIPS, ROBERT F | 7242 CHERWELL LANE,ALEXANDRIA, VA 22315 |
| PHILLIP, HORTENSE | 35 FIELDS CREEK WAY,COVINGTON, GA 30116 |
| PHILLIPES, DAVID A. | 3744 LEAH DR.,UPPER MILFORD TWP, PA 18049 |
| PHILLIPS, AMELIA D | 2462 DRUMMOND,TOLEDO, OH 43606 |
| PHILLIPS, ANGELA | 1266 WEST BLOOMINGTON DRIVE SO,SAINT GEORGE, UT 84790 |
| PHILLIPS, DALE L. | 898 OAK AVENUE,HOLTVILLE, CA 92250 |

| Claim Name | Address Information |
|---|---|
| PHILLIPS, DAN G | 1231 GLENWOOD DRIVE,CONCORD, CA 94518 |
| PHILLIPS, DANA R. | 5826 BRIDGECROSS DRIVE,SACRAMENTO, CA 95835 |
| PHILLIPS, DIANE P | 2420 DIXIE LANE,FOREST HILL, MD 21050 |
| PHILLIPS, DUSTIN | 19582 CANYON DAM PLACE,COTTONWOOD, CA 96022 |
| PHILLIPS, HASSAN A | 8205 SELKIRK COURT,DISTRICT HEIGHTS, MD 20747 |
| PHILLIPS, JAMES CURTIS | 227 SHORE RUSH DRIVE,PAWLEYS ISLAND, SC 29585 |
| PHILLIPS, RAY E | 4449 DAVID STREET,SKOKIE, IL 60076 |
| PHILLIPS, RICHARD | 32 FLORENCE STREET,PATCHOGUE, NY 11772 |
| PHILLIPS, RONALD | 24443 NORTH 85TH AVENUE,PEORIA, AZ 85383 |
| PHILLIPS, RYAN H. | 26W512 PARKWAY DRIVE,WINFIELD, IL 60190 |
| PHILLIPS, STEPHEN M | 129 FRANK DRIVE,CHESAPEAKE, VA 23322 |
| PHILLIPS, THOMAS J. | 6260 CARMEL STATION AVENUE,CHARLOTTE, NC 28226 |
| PHILLIPS, THOMAS L | PO BOX 486,HUSTISFORD, WI 53034 |
| PHILLIPS, TODD D | 8437 MCCAW DRIVE,RICHMOND, VA 23235 |
| PHILP, DANIELLE N | 13524 SOUTH AVENUE L,CHICAGO, IL 60633 |
| PHILPOT, JARED D | 1245 NE LA MESA AVENUE,GRESHAM, OR 97030 |
| PHILPOT, KEITH M. | 3726 UPTON COURT,ELLENWOOD, GA 30294 |
| PHILPOTT, RICHARD N. | 2120 LARGO COURT,DISCOVERY BAY, CA 94514 |
| PHIN, SARAVUTH | 4010 BLACK BUTTE CIRCLE,STOCKTON, CA 95209 |
| PHIPPEN, NATHAN | 13000 GRANDE PINES BLVD,PLAINFIELD, IL 60544 |
| PHO, TRANG | 11219 MADISON PARK DR,TAMPA, FL 33625 |
| PHONGSAVATH, MIKE V. | 333 VIOLETTA AVENUE,NORTH LAS VEGAS, NV 89031 |
| PHU, MICHAEL J | 1362 N. QUAIL LANE,GILBERT, AZ 85233 |
| PHUONG, PHUC | 833 PLYMOUTH AVENUE,SAN FRANCISCO, CA 94112 |
| PIACENTINI, NICHOLAS A | 9609 TROTH WAY,FORT BELVOIR, VA 22060 |
| PIANTEDOSI, DOMINIC | 59900 BLUE HERON,NEW HUDSON, MI 48165 |
| PIATT, DENNIS | 2524 S. GEORGETOWN PLACE,BOISE, ID 83709 |
| PIATZ, AMY M | 1014 PARADISE VIEW STREET,HENDERSON, NV 89052 |
| PIAZZA, RICHARD | 11 MAYFAIR TERRACE,COMMACK, NY 11725 |
| PICARELLO, JEFFREY | 5 SANDRA DRIVE,DIX HILLS, NY 11746 |
| PICCO, GREGORY J. | P.O. BOX 540592,MERRITT ISLAND, FL 32954 |
| PICHARDO, FAUSTO | 6 JOHANNA DRIVE,NEWBURGH, NY 12550 |
| PICKARD, ROBERT | 160 FILLMORE AVENUE,COLFAX, CA 95713 |
| PICKEL, BRIAN | 1739 WEST DECATUR STREET,MESA, AZ 85201 |
| PICKELL, ERNEST J | 422 EAST ALEXANDRIA AVENUE,ALEXANDRIA, VA 22301 |
| PICKENS, KATIE A. | 1611 CARLEMONT DRIVE,CRYSTAL LAKE, IL 60014 |
| PICKER, BENNETT G. | 181 CARDIFF LANE,HAVERFORD, PA 19041 |
| PICKERING, JOHN W. | 881 - 883 LEWIS AVE,SUNNYVALE, CA 94086 |
| PICKERING, LINDA G. | 7975 SOUTH ALGONQUIAN CIRCLE,AURORA, CO 80016 |
| PICKERT, OWEN M | 5512 ADAIR WAY,LAKE WORTH, FL 33467 |
| PICKETT, E RICHARD | 17975 WEITZ RD.,CALDWELL, ID 83607 |
| PICKETT, MICHAEL D. | 135 LAKE STREET,GAITHERSBURG, MD 20878 |
| PICO, JUAN CARLOS | 1188 ROYAL GLEN DRIVE,GLEN ELLYN, IL 60137 |
| PICO, LES J | 2923 ARBORETUM VILLAGE CURVE,CHANHASSEN, MN 55317 |
| PICO, LES J. | 1570 CAVALETTI CT,VICTORIA, MN 55386 |
| PICONE, STEVEN J. | 1518 BANTRY COURT,MIDLOTHIAN, VA 23113 |
| PICTON, STEVEN RICHARD | 2428 ROCK DOVE WAY,ELK GROVE, CA 95757 |
| PIDGEON, DAVID C | 5108 WING FOOT COURT,SUFFOLK, VA 23435 |
| PIDGEON, IRIS L | 8600 PINEVIEW ROAD,SUFFOLK, VA 23438 |

| Claim Name | Address Information |
|---|---|
| PIDGEON, JOHN | 341 CALL HOLLOW ROAD,STONY POINT, NY 10980 |
| PIDLYPCHAK, JEFFERY R. | 17710 GINGKO COURT,COLD SPRINGS, NV 89506 |
| PIEDRA, EDUARDO | 227 BAY HEAD DRIVE,KISSIMMEE, FL 34743 |
| PIEKARSKI, DENNIS LEE | 1033 NW YOSEMITE DRIVE,BEND, OR 97701 |
| PIENTKA,, JOE | 3227 NORTH 20TH ROAD,ARLINGTON, VA 22201 |
| PIERCE, CHARLES MADISON | 2815 ISLE STREET,ROCKLIN, CA 95765 |
| PIERCE, DARIN C. | 3815 CHARDONNAY COURT,SAINT CHARLES, MO 63304 |
| PIERCE, HENRIETTA A. | PO BOX 33149 STREET,PORTLAND, OR 97292 |
| PIERCE, JAMES J. | 2170 HIDDEN ACRE ROAD,MEADOW VISTA, CA 95722 |
| PIERCE, MARC E. | 2431 SHADOW CREEK LANE,RIVERWOODS, IL 60015 |
| PIERCE, MATTHEW D | 783 REBECCA STREET,NORTH HUNTINGDON, PA 15642 |
| PIERCE, RYAN | 915 WEST WEBSTER,CHICAGO, IL 60614 |
| PIERCE, SHAWN S. | 1209 CAROL CREST DR,SLEEPY HOLLOW, IL 60118 |
| PIERCE, THOMAS J | 659 COG COURT,MILLERSVILLE, MD 21108 |
| PIERCE-FRENCH, ERIC C | 7020 CHAMBERSBURG ROAD,HUBER HEIGHTS, OH 45424 |
| PIERINI, RONALD J. | P.O. BOX 143,CLOVIS, CA 93613 |
| PIERONI, TODD J | 14925 HAYHOOK RD.,BOZEMAN, MT 59715 |
| PIERRE, CHARITE | 1591 EAST 43RD STREET,BROOKLYN, NY 11234 |
| PIERRE, GREGORY | 4364 SW 128TH AVE,MIRAMAR, FL 33027 |
| PIERRE, JOHN M. | 1606 HIGHLAND CIRCLE,FAIRFIELD, CA 94534 |
| PIERRE, SAMUEL | P O BOX 2088,METHUEN, MA 01844 |
| PIERRO, AARON | 5852 THAI COAST STREET,LAS VEGAS, NV 89130 |
| PIERSON, JOANN F. | 5860 EAST EVERGREEN STREET,MESA, AZ 85205 |
| PIERSON, SILVIA | 6121 NW 40TH ST,VIRGINIA GARDENS, FL 33166 |
| PIERSON, SUZANNE M. | 9416 MYRTLE CREEK LANE #707,ORLANDO, FL 32832 |
| PIERSON-MASSEY, STEPHEN PETER | 10 SOUTH MULBERRY STREET,RICHMOND, VA 23220 |
| PIETERS, LIGAYA | 11608 MARJON DRIVE,NEVADA CITY, CA 95959 |
| PIETRI, JESSICA | 6214 DAINTY BESS COURT,LAND O LAKES, FL 34639 |
| PIETRO, BRIAN | 3 WALNUT CIRCLE,BASKING RIDGE, NJ 07920 |
| PIETRZAK, MARK | 384 NORTH WESTWOOD AVENUE,LOMBARD, IL 60148 |
| PIEZ, CATHERINE | 3810 LEGATION ST. SW,WASHINGTON, DC 20015 |
| PIFER, JAMES ROBERT | 218 EDEN COURT,PINEVILLE, NC 28134 |
| PIFER, ROBERT J | 6525 N TARRYTOWN ST.,PARK CITY, KS 67219 |
| PIFER, SHAE | 1050 NORTH LONGMORE STREET,CHANDLER, AZ 85224 |
| PIGG, ROBERT L | 208 VENTURA DRIVE,GRAND JUNCTION, CO 81503 |
| PIKE, DAVID HANKINS | 15917 FARRINGHAM,TAMPA, FL 33647 |
| PIKE, ROBERT D. | 17925 NORTHEAST 157TH STREET,WOODINVILLE, WA 98072 |
| PILAR CAMPOS, MARIA DEL | 1625  HEIDORN AVENUE,WESTCHESTER, IL 60154 |
| PILATO, DARIN C. | 9 INGERSOLL ROAD,MARLBORO, NJ 07746 |
| PILCHER, LUANN D | 678 WAGON KNOB ROAD,ODESSA, MO 64076 |
| PILCHER, MATTHEW B. | 3230 N CATTAIL CRK,CUMMING, IA 50061 |
| PILGREEN, RICHARD | 71 HOLT ROAD,MARIETTA, GA 30068 |
| PILJAGIC, DUSAN | 7001 FAIRWOOD DRIVE,INDIANAPOLIS, IN 46256 |
| PILKINGTON, STEPHENIE LEIGH | 356 KINDLING WOOD LANE,WAXHAW, NC 28173 |
| PILKINTON, JOSH | 11914 COLUMBUS COURT,CALDWELL, ID 83605 |
| PILLING, JOHN D. | 429 SORTWELL COURT,EL DORADO HILLS, CA 95762 |
| PILLOW, JAMES W | 8568 BOWDEN WAY,WINDERMERE, FL 34786 |
| PIMENTEL, CELIDA | 2308 DALTON RIDGE COURT,NORTH LAS VEGAS, NV 89031 |
| PINA, RIGOBERTO | 1915 FIESTA WAY,SANTA MARIA, CA 93458 |

| Claim Name | Address Information |
|---|---|
| PINAROC, DOLORES | 1816 MINI DRIVE,VALLEJO, CA 94589 |
| PINCKNEY, ALLEN S. | 6219 HAW BRANCH COURT,MANASSAS, VA 20112 |
| PINCUS, JENNIFER | 5 GAYLES WAY,CUMBERLAND, ME 04021 |
| PINEDA, ALEX | 4709 CASTANA AVENUE,LAKEWOOD, CA 90712 |
| PINEDA, JOSE L | 119 RACQUET CLUB DRIVE,COMPTON, CA 90220 |
| PINEDA, REINALDO | 3230 WEDEKIND ROAD #2,SPARKS, NV 89431 |
| PINEDA, SARA DE | 2117 DENNY WAY,SIMI VALLEY, CA 93065 |
| PINEL, GILBERT | 1433 STONEWOOD COURT,SAN PEDRO, CA 90732 |
| PINHASOV, MIHAEL | 204 W. ST JOHN RD,PHOENIX, AZ 85023 |
| PINKARD, TRAMAYNE L. | 7102 WILD ROSE COURT,DISTRICT HEIGHTS, MD 20747 |
| PINKEL, MARK JEFFREY | 8340 FINCHLEIGH STREET,LAUREL, MD 20724 |
| PINKERMAN, ANGIE M | 7201 GROVEVIEW COURT,CHARLOTTE, NC 28269 |
| PINKHASOV, ANNA | 200 DIPLOMAT PKWY # 523,HALLANDALE, FL 33009 |
| PINKHASOV, YURIY | 736 E. MICHIGAN AVE,PHOENIX, AZ 85022 |
| PINKNEY, MARDI J | 1201 42ND STREET SOUTH EAST,WASHINGTON, DC 20020 |
| PINO, CRAIG | 3 LEGENDS CIR,MELVILLE, NY 11747 |
| PINO, CRAIG | 3 LEGENDS CIRCLE,MELVILLE, NY 11747 |
| PINSON, WILLIE JAMES | 5 FOUNDERS LAKE CT.,COLUMBIA, SC 29229 |
| PINTNER, PATRICIA | 6098 RALSTON AVENUE,RICHMOND, CA 94805 |
| PINTO, MARK | 8223 NORTH POPLAR AVENUE,FRESNO, CA 93711 |
| PINTO, NICK J. | 1448 NORTH YALE AVENUE,ARLINGTON HTS, IL 60004 |
| PINTO, NORMAN M. | 45300 GEDDES,CANTON, MI 48188 |
| PINTO, PHIL | 5210 TELFORD LANE,LOUISVILLE, KY 40241 |
| PINTO, SILVIA | 3316 KERRY ROAD,GWYNN OAK, MD 21207 |
| PINTONE, FELIPE J. | 11614 SILVER WAY, #B,EVERETT, WA 98208 |
| PINTZ-MURGAS, BARBARA | 1032 POPES CREEK CIRCLE,GRAYSLAKE, IL 60030 |
| PIOLI, PATRICK C. | 6223 ROCKHURST ROAD,BETHESDA, MD 20817 |
| PIPER, JASON G. | 1270 ASTI COURT,LIVERMORE, CA 94550-1270 |
| PIPER, MATTHEW | 3739 ALCOTT AVE,WEST BLOOMFIELD, MI 48324 |
| PIPER, MATTHEW R. | 13 LAKESIDE  OAKS DRIVE,BARRINGTON, NH 03825 |
| PIRATO,, STEPHEN J | 43594 BEAVER CREEK TERRACE,LEESBURG, VA 20176 |
| PIRMANN, MATTHEW F | 910 BEAVERBANK CIRCLE,TOWSON, MD 21286 |
| PIRRAGLIA, JOHANNA | 119 FLORIDA ROAD,RIDGEFIELD, CT 06877 |
| PIRRAGLIA, JON PAUL | 2 OLD REDDING ROAD,REDDING, CT 06896 |
| PISANI, DEBORAH | 8 MONTICELLO DRIVE,SHOREHAM, NY 11786 |
| PISANI, DEBORAH | 8 MONTICELLO DRVE,SHOREHAM, NY 11786 |
| PISANO, BRIAN K | 39 GREENWOOD CIRCLE,SEYMOUR, CT 06483 |
| PISTEY, PAUL G. | 1035 FIREBAUGH PLACE,CHULA VISTA, CA 91913 |
| PISTEY, PAUL G. | 2716 VALLEY CREEK DRIVE,CHULA VISTA, CA 91914 |
| PISTEY, PAUL G. | 2578 WATERLINE WAY,CHULA VISTA, CA 91914 |
| PITCHER, ADAM M | 17 AUGUSTUS CIRCLE,UNIT E-17,MERRIMACK, NH 03054 |
| PITCHER, CHRISTIN | 3501 SKYBROOK LN,DURHAM, NC 27703 |
| PITCHER, GREGORY M | 5226 N 43RD ST,PHOENIX, AZ 85018 |
| PITCHFORD, TIMOTHY T | 12359 TAYLORSTOWN ROAD,LOVETTSVILLE, VA 20180 |
| PITRUZZELLO, MICHAEL | 826 WASHINGTON STREET  4,HOBOKEN, NJ 07030 |
| PITTEK, JOSEPH | 1484 UNIONVILLE RD,POTTSTOWN, PA 19464 |
| PITTER, TRICIA | 913 HUNTINGTON WAY,LILBURN, GA 30047 |
| PITTINGER, NICHOLAS | 6428 MIDDAY LANE,MECHANICSVILLE, VA 23111 |
| PITTMAN, DAVID | 115 PARKBEND WAY,CALDWELL, ID 83605 |

| Claim Name | Address Information |
|---|---|
| PITTMAN, KIRK | 12100 HUMING BIRD LANE,AUBURN, CA 95600 |
| PITTMAN, REN | 3412 SAMPLE WAY,LOUISVILLE, KY 40245 |
| PITTMAN, ROBERT E. | 8609 BURNING HIDE AVENUE,LAS VEGAS, NV 89143 |
| PITTS, HARRY H. | 1325 KYLE DRIVE,SAINT CHARLES, MO 63304 |
| PITTS, LINDA N | 39 PEREGRINE DRIVE,HILTON HEAD ISLAND, SC 29926 |
| PITZER, JEFFREY | 7727 E SAYAN ST,MESA, AZ 85207 |
| PITZER, STEVE | PO BOX 931,MOUNT PLEASANT, SC 29465 |
| PIWARZYK, BRIAN | 18 LILY POND ROAD,WHITE RIVER, VT 05001 |
| PIXLEY, ERICA R | 6098 S TAMBOURINE AVENUE,BOISE, ID 83709 |
| PIZARRO, FERNANDO | 102 E. INDIAN SPRING DRIVE,SILVER SPRING, MD 20901 |
| PIZARRO, MARISOL | 1799 HELEN DRIVE,ROMEOVILLE, IL 60446 |
| PIZZOFERRATO, JOHN F. | 1 SAW MILL RD,SOUTH GLASTONBURY, CT 06073 |
| PIZZUTA, PATRICK F. | 17 ROCKAWAY BOULEVARD,PARSIPPANY, NJ 07054 |
| PLA,, RAYMOND A. | 6004 MARILYN DRIVE,ALEXANDRIA, VA 22310 |
| PLACK, PAUL W | 1590 SINGH LOT 112,FLORENCE, KY 41042 |
| PLANET, JAMES ROBERT | 8 HAWTHORN,IRVINE, CA 92612 |
| PLANTE, ELAINE M. | 300 CHARLES STREET,TORRINGTON, CT 06790 |
| PLANTE, JOANNE | 30 JONATHAN CIRCLE,MERRIMACK, NH 03054 |
| PLASCENCIA, DANIEL | 25962 FIREWEED STREET,MENIFEE, CA 92584 |
| PLATA, MICHAEL | 207-26 JORDAN DRIVE,UNIT 95M,BAYSIDE, NY 11360 |
| PLATON, ROMARICO JOSE | 1061 PIERCE STREET,FAIRFIELD, CA 94533 |
| PLAUGHER, GREG | 30 N SAN MATEO DR,SAN MATEO, CA 94401 |
| PLAUT, ANDRE | 1929 WILLOW,WOODBRIDGE, VA 22191 |
| PLAZA, ROBERTO | 140 SOUTH GOLDEN AVENUE,SAN BERNARDINO, CA 92408 |
| PLEIMLING, THOMAS J | 1701 BELLE VIEW BLVD., # B-1,ALEXANDRIA, VA 22307 |
| PLESHTY, IGOR | 1422 E BEVERLY LN,PHOENIX, AZ 85022 |
| PLESTED, ROBERT | 3454 CLUBLAND DRIVE,MARIETTA, GA 30068 |
| PLETZER, JAMES E. | 17175 WEST OPAL COURT,RENO, NV 89506 |
| PLIMPTON, BONNIE J | 1659 HARPER LANE,CRYSTAL LAKE, IL 60014 |
| PLINE, NERISSA P. | 2010 WEST OVERLAND ROAD,MERIDIAN, ID 83642 |
| PLISZKA, ANDREW J. | 6 IRIS BLOOM CIRCLE,MADISON, WI 53719 |
| PLITSAS, JOHN | RR 6 BOX 6800 CEDAR LANE,SAYLORSBURG, PA 18353 |
| PLOSKONKA, FRANK | 1235 WEST 96TH LANE,CROWN POINT, IN 46307 |
| PLOTNICK, BRIAN D | 5573 SEMINARY RD APT 207,FALLS CHURCH, VA 22041 |
| PLOVIE, TIFFANY | 910 NORTH 36TH STREET,RENTON, WA 98056 |
| PLUGOVOY, PAVEL | 9595 SEA CLIFF WAY,ELK GROVE, CA 95758 |
| PLUMB, DEBRA L | 18564  RUNNING DEER LANE,GREENDALE, IN 47025 |
| PLUMMER, AMANDA | 525 W SUPERIOR STREET APT 328,CHICAGO, IL 60610 |
| PLUMMER, MICHON N | 1722 NORTH COMANCHE DRIVE,CHANDLER, AZ 85224 |
| POBIEGLO, MICHAEL ROBERT | 909 EAST 9TH STREET,MESA, AZ 85203 |
| POCHE, KEVIN | 3410 LA SIERRA AVENUE #F503,RIVERSIDE, CA 92503 |
| PODRAZIK, THADDEUS S. | 5741 MILLER ROAD NE,RIO RANCHO, NM 87144 |
| POE, DARCEL | 1347 KINGSFORD LN,MT PLEASANT, SC 29466 |
| POE, RAYMOND V | 2 EAST OAK STREET #3801,CHICAGO, IL 60611 |
| POEL, BRADLEY D | 298 WISTERIA DRIVE,FRANKLIN, TN 37064 |
| POFF, GREGORY A | 12730 SW SCOUT DRIVE,BEAVERTON, OR 97008 |
| POFF, JENNY C | 3129 OVERTON WAY,REYNOLDSBURG, OH 43068 |
| POGUE, BRADLEY E | 2621 WYNNCREST RIDGE DRIVE,WILDWOOD, MO 63005 |
| POHL, JASON A | 100  N FEDERAL HWY  #938,FORT LAUDERDALE, FL 33301 |

| Claim Name | Address Information |
| --- | --- |
| POHL, SIMONE | 2612 EAST ANGELA DRIVE,PHOENIX, AZ 85032 |
| POHLGEERS, GREG J. | 21 REQUARDT LANE,ERLANGER, KY 41017 |
| POIESZ, ZACHARY | PO BOX 494,FORESTHILL, CA 95631 |
| POINTER, KEVIN P. | 16160 164TH AVENUE SOUTHEAST,MONROE, WA 98272 |
| POINTER, TRAVIS | 1126 BROOKLINE CIRCLE,ROSEVILLE, CA 95747 |
| POIRIER, MARANATHA | 705 OLD OAK CIRCLE,ALGONQUIN, IL 60102 |
| POIROT, PAUL E. | 656 E STREET, NE,WASHINGTON, DC 20002 |
| POKAY, PATRICIA A | 4235 SUNDERLAND WAY,ANN ARBOR, MI 48103 |
| POKORA, KEVIN | 5576 W GROVE DRIVE SE,KENTWOOD, MI 49512 |
| POKRAS, GARY E. | 92 OAK DRIVE,DOYLESTOWN, PA 18901 |
| POLACCO, JOSEPH M. | 350 49TH STREET,OAKLAND, CA 94909 |
| POLAKOFF, BENJAMIN L | 18 DIAMOND CREST COURT,BALTIMORE, MD 21209 |
| POLAKOS, PETER | 214 GREENBELT PARKWAY,HOLBROOK, NY 11741 |
| POLANCO, ROSA I | 18998 N. 74 DRIVE,GLENDALE, AZ 85308 |
| POLEK, KELLY A. | 614 BAY GREEN DRIVE,ARNOLD, MD 21012 |
| POLEWSKI, KRISTEN M. | 18823 SOUTH VANDERBILT DRIVE,MOKENA, IL 60448 |
| POLGREEN, HOLLY M | 16 SCOTCH MIST COURT,POTOMAC, MD 20854 |
| POLING, WILLIAM | P.O. BOX 66835,SCOTTS VALLEY, CA 95067 |
| POLINOVSKIY, YEVGENYA | 45 E CENTER AVE,WHEELING, IL 60090 |
| POLINSKY, CHRISTA LYNN | 608 HAINSWORTH DRIVE,CHARLESTON, SC 29414 |
| POLITE, FLORENCIA GREER | 603 WEST 148TH STREET,7A,NEW YORK, NY 10037 |
| POLITO, DAYANA | 3725 SW 12TH AVENUE,CAPE CORAL, FL 33914 |
| POLITO, RAYMOND** | 4025 NW 35TH ST,GAINESVILLE, FL 32605 |
| POLIZOS, KATINA H | 6668 SE MONTEGO BAY,MILWAUKIE, OR 97267 |
| POLIZZI, ANTHONY L. | PERSONAL AND CONFIDENTIAL,340 MAIN STREET,SAUGERTIES, NY 12477 |
| POLLACK, ANTHONY | 610 RONLIN DRIVE,GRAND JUNCTION, CO 81504 |
| POLLACK, DAVID MICHAEL | 8116 CHERRY LAUREL DR.,LIBERTY TOWNSHIP, OH 45044 |
| POLLACK, KAREN L | 544 EAST BOXBOROUGH DRIVE,WILMINGTON, DE 19810 |
| POLLAK, DEBORAH L. | 7010 TERRACE DR.,DOWNERS GROVE, IL 60516 |
| POLLAND, ELIZABETH S | 2389 RIDGEWAY COURT,GRAND JUNCTION, CO 81503 |
| POLLARD, ANITA N. | 1949 U PLACE SE,WASHINGTON, DC 20020-4605 |
| POLLARD, CHARLES A. | 13203 WHITECHURCH CIRCLE,GERMANTOWN, MD 20874 |
| POLLARD, IAN | BOX 01630156,SIOUX FALLS, SD 57186 |
| POLLARD, JAMES R. | 22757-F PALM AVENUE,GRAND TERRACE, CA 92313 |
| POLLARD, JENNIFER RENEE | 120 PERSIMMON COURT,DELAWARE, OH 43015 |
| POLLARD, KELLY | 271 AVALON CIRCLE,PITTSBURG, CA 94565 |
| POLLARD, LOIS | 8910 FAIRVIEW ROAD,ELLENSBURG, WA 98926 |
| POLLARD, TIMOTHY | 889 COMMONWEALTH AVE,ATLANTA, GA 30312 |
| POLLI, JOHN | 1915 CHEYENNE STREET,GOLDEN, CO 80401 |
| POLLIKOFF, ANTHONY J. | P.O.BOX 1073,EAST HAMPTON, NY 11937 |
| POLLREIS, HENRY | 3071 SOUTH HOYT WAY,DENVER, CO 80227 |
| POMERANTZ, WILLIAM | 3 THE KEEL ROAD,EAST ISLIP, NY 11730 |
| POMI, MICHAEL J | 4647 KATHLEEN DENISE LANE,RENO, NV 89503 |
| POMORANTZ, DANIEL | 4100 PICARDY DRIVE,NORTHBROOK, IL 60062 |
| POMPAY, MATT | 2144 WEST MEGAN STREET,CHANDLER, AZ 85224 |
| POMPEY, ROBERT W. | 3 DANFORTH DRIVE,VOORHEES, NJ 08043 |
| POMPHREY, CHARLES | 241 HAMMARLEE ROAD,GLEN BURNIE, MD 21060 |
| POMRENKE, RICK A | 17158 EASTWOOD AVE,FARMINGTON, MN 55024 |
| PONCE, CARLOS | 13160 HOYT STREET,PACOIMA, CA 91331 |

| Claim Name | Address Information |
|---|---|
| PONCE, DANIEL R. | 611 BRANDING IRON COURT,BRIGHTON, CO 80602 |
| PONCE, EDWARD L. | 863 ROSEWOOD,CAMARILLO, CA 93010 |
| PONCE, EMILIO | 9878 TAMARIND AVENUE,BLOOMINGTON, CA 92316 |
| PONCE, NELSON ANTONIO | 13429 GREENACRE DRIVE,WOODBRIDGE, VA 22191 |
| PONCE, PAULO | 1070 MACE AVENUE,BRONX, NY 10469 |
| PONCE, REYNALDO E | 913 MARQUISE COURT,JEFFERSONVILLE, IN 47130 |
| PONCE, RICARDO | PO BOX 281,HIGHLAND, CA 92346 |
| POND, NORMA L | 2104 PLAZA DEL FUENTES,LAS VEGAS, NV 89118 |
| PONGER, CHARLES | 360 POUND RIDGE ROAD,BEDFORD, NY 10506 |
| PONGOS, CRISTY LOU | 3517 NORTH STONE GULLY CIRCLE,MESA, AZ 85207 |
| PONIO, VERNON S. | 7412 WOODVILLE LANE,SACRAMENTO, CA 95842 |
| PONSON, CHAD EDWARD | 137 FANTASTIC BOULEVARD,RACELAND, LA 70394 |
| PONTIOUS, SAM | 2193 EAST SUMMIT WAY,EAGLE MOUNTAIN, UT 84043 |
| POOL, JENNIFER M | 741 WIMBLETON DRIVE,RALEIGH, NC 27609 |
| POOL, WILLIAM | 8545 W 162ND PLACE #4,TINLEY PARK, IL 60487 |
| POOLE, JAMES E. | 14177 SEAGATE DRIVE,SAN LEANDRO, CA 94577 |
| POOLE, JAMES H. | 1844 NORTH BRIDGE LANE,ANNAPOLIS, MD 21401 |
| POOLE, WILLIAM | WACHOVIA SECURITIES,2829 TOWNSGATE RD., STE 200,WESTLAKE VILLAGE, CA 91361 |
| POONAWALA, RIYAZ Y. | 815 BRANCH DRIVE UNIT 308,HERNDON, VA 20170 |
| POONAWALLA, TAUSIF | 61 CEDAR BROOK DRIVE,SOMERSET, NJ 08873 |
| POONI, BHUPINDER S | 1459 NUBIAN STREET,PATTERSON, CA 95363 |
| POOR, CHAD | 4418 WEST 27TH PLACE,JOPLIN, MO 64804 |
| POPA, CRISTIAN | 8927 N. WASHINGTON STREET #F,NILES, IL 60714 |
| POPA, GHEORGHE | 2708 ILLINI RD,WAUKEGAN, IL 60087 |
| POPE III, LEONARD | 44317 W CANYON CREEK DRIVE,MARICOPA, AZ 85239 |
| POPE, ALEXANDER J. | 4971 MILLWOOD DRIVE,CANTON, GA 30114 |
| POPE, DARRELL M | 1040 VIRGINIA TECH TRAIL,VIRGINIA BEACH, VA 23455 |
| POPE, JOHN | 84 TOWER HILL DRIVE,RED BANK, NJ 07701 |
| POPE, MATTHEW | 147 OLD NECK ROAD,CENTER MORICHES, NY 11934 |
| POPE, TODD R. | 3235 HIGHLAND DRIVE,SMYRNA, GA 30080 |
| POPHAM, BRANDI | 454 TIORAM LN,SMYRNA, GA 30082 |
| POPPE, TIMOTHY R | 526 TEOCALLI,CRESTED BUTTE, CO 81224 |
| POPPLEWELL, THOMAS H | 5190 MOUNT VIEW CT,HAMILTON, OH 45011 |
| PORACH, WILLIAM | 209 FALLING OAKS ROAD,TOMS RIVER, NJ 08753 |
| PORATH, AMY L. | 2355 HOWARD DRIVE,SPARKS, NV 89434 |
| PORCELLI, MARK C. | 2438 PING DRIVE,HENDERSON, NV 89074 |
| PORCIUNCULA, LEONIDA | 2212 MCAULIFFE DRIVE,ROCKVILLE, MD 20851 |
| PORCO, CAROL LYNN | 28 ECHO RIDGE ROAD,AIRMONT, NY 10952 |
| POROSHKOV, DENIS | 1927 CENTRAL RD,GLENVIEW, IL 60025 |
| PORTER, AIMEE | 4 UNION VIEW DRIVE,GETTYSBURG, PA 17325 |
| PORTER, ANTHONY GEORGE | 146 OLYMPIC DRIVE,STAFFORD, VA 22554 |
| PORTER, CECIL W. | 3602 TURNER ST,N. MYRTLE BEACH, SC 29582 |
| PORTER, CRYSTAL N | 2515 WASHINGTON BOULEVARD,BALTIMORE, MD 21230 |
| PORTER, ERIC S | 609 SUNSET COURT,NEWBERG, OR 97132 |
| PORTER, FIONA D | 837 NOTTAWAY DRIVE,CHESAPEAKE, VA 23320 |
| PORTER, JAMES M | 6765 KYLANDY PLACE,PORT TOBACCO, MD 20677 |
| PORTER, KENT CHARLES | 155 NORTH TIAGO DRIVE,GILBERT, AZ 85233 |
| PORTER, KEVIN J | 1349 FRANKLIN STREET,WASHINGTON, DC 20017 |
| PORTER, LARRY D. | 6206 RIVERBROOK DRIVE,BATON ROUGE, LA 70820 |

| Claim Name | Address Information |
| --- | --- |
| PORTER, MERYL K | 3407 BLANCHE AVENUE,CLEVELAND HEIGHTS, OH 44118 |
| PORTER, MICHAEL W. | 222 NORTH ADAMS,WESTMONT, IL 60559 |
| PORTER, STEPHANIE J. | 211 WOODBRIDGE CIR,EDMOND, OK 73003 |
| PORTER, TRISHA L | 1252 GRACEWOOD AVENUE,ATLANTA, GA 30316 |
| PORTER-JANSSEN, RAYGAN | 2661 BAHAMAS WAY,GRAND JUNCTION, CO 81506 |
| PORTERFIELD, EDWARD T | 1315 CHURCHILL DOWNS DRIVE,WAXHAW, NC 28173 |
| PORTILLO, JOSE FERNANDO | 210 LEA COURT,SAN PABLO, CA 94806 |
| PORTNOY, RAFAIL | 3 FUERTH COURT,NEW CITY, NY 10956 |
| PORTO, CONSTANCE L | 17 BAY WOODS DRIVE,HAMPTON BAYS, NY 11946 |
| PORTS, DAVID A | 4000 FIELDSTONE CROSSING,MISSOULA, MT 59802 |
| PORTUESE, MARK | 10 BILTMORE DRIVE,SHOREHAM, NY 11786 |
| PORTUGAL, CAROLINA | 14613 STONE CROSSING COURT,CENTREVILLE, VA 20120 |
| POSEY, JOHN D. | 1912 FIORIO CIRCLE,PLEASANTON, CA 94566 |
| POSNER, JEFFERY TODD | 1325 SE BIDWELL STREET,PORTLAND, OR 97202 |
| POSOD, MARICELA | 2637 SOUTH DOLPHIN STREET,SAN PEDRO, CA 90731 |
| POSSO, OLIVER W | 12715 WINONA CIRCLE,BROOMFIELD, CO 80020-5735 |
| POST, CARL J. | 828 FLOWERS AVENUE,STREAMWOOD, IL 60107 |
| POSTON, JASON BANKS | 973 KENSAL GREEN DRIVE,KERNERSVILLE, NC 27284 |
| POSTON, THOMAS | 4 KITTANSETT LOOP,HENDERSON, NV 89052 |
| POSTRYGACZ, MICHAEL | 2144 EAST 35 STREET,BROOKLYN, NY 11234 |
| POSZYWAK, DENNIS J | 21750 RASPBERRY RIDGE,PINCKNEY, MI 48169 |
| POTES, KELLI | 1652 PALATIA DRIVE,ROSEVILLE, CA 95661 |
| POTHIER, CHRISTOPHER D | P.O. BOX 2107,HAILEY, ID 83333 |
| POTTER, CHARLES E. | 1439 WEST STREET,SOLEDAD, CA 93960 |
| POTTER, ISAAC N. | 658 BLUEFIELD LANE,HAYWARD, CA 94541 |
| POTTER, MARK | 8293 EAST NORFOLK AVENUE,ORANGE, CA 92867 |
| POTTER, STEPHEN C. | 164 CHEROKEE VILLAGE CIRCLE,BALL GROUND, GA 30107 |
| POTTS, JILL A | 12402 TRITON SPRINGS DRIVE,MIDLOTHIAN, VA 23114 |
| POTTS, JON PAUL | 100 COVE WAY, UNIT 202,QUINCY, MA 02169 |
| POTTS, WILLIAM R. | 5192 SUMMERSET DRIVE,TIPP CITY, OH 45371 |
| POTTS-DUPRE, DAVID H. | 8 COLUMBIA AVENUE,TAKOMA PARK, MD 20912 |
| POU, CARLOS A. | 9 PEMBERTON DRIVE,OLD BRIDGE, NJ 07747 |
| POUL, JACY G | 11913 MIDDLECOFF DRIVE,CHESTER, VA 23836 |
| POULSON, LARRY | 3835 RIVERDOWNS CT,HAMILTON, OH 45011 |
| POURBABEI, NAHRIN | 4040 LEIGH AVENUE,SAN JOSE, CA 95124 |
| POURNASSEH, HOUMAN | 15846 SOUTHEAST 62ND STREET,BELLEVUE, WA 98006 |
| POVAH, PATRICK G. | PO BOX 924,WEST YELLOWSTONE, MT 59758 |
| POWDERLY, MICHAEL J. | 6811 CLIFTON GROVE COURT,CLIFTON, VA 20124 |
| POWELL, BENJAMIN J | 559 HOCKING RD,LITTLE HOCKING, OH 45742 |
| POWELL, CARL | 6436 SHADY OAK LANE,MASON, OH 45040 |
| POWELL, JAY M | 2918 SASSAFRAS LN,BEAVERCREEK, OH 45431 |
| POWELL, JOSEPH EDWIN | 4209 CARTNAL AVENUE,TAMPA, FL 33618 |
| POWELL, JOSEPH P | 5539 RENTSCHLER ESTATES DR,HAMILTON, OH 45011 |
| POWELL, KENDRA M. | 1775 DIAMOND STREET #311,SAN DIEGO, CA 92109 |
| POWELL, LEROY D. | 785 FAIRWAY CRESCENT,WOODBURN, OR 97071 |
| POWELL, MALINDA M | 5243 YORK COUNTY ROAD,COLUMBUS, OH 43221 |
| POWELL, MARK | 474 FAIR OAK DRIVE,SEVERNA PARK, MD 21146 |
| POWELL, MERCEDITA | 8665 COLLINS ROAD,JACKSONVILLE, FL 32244 |
| POWELL, NICHOLAS E. | 385 OLD ORCHARD DRIVE,ESSEXVILLE, MI 48732 |

| Claim Name | Address Information |
|---|---|
| POWELL, PHILLIP | 5923 BLACKSTONE DRIVE,ROCKLIN, CA 95765 |
| POWELL, RAYMOND C. | 1057 DAVIS STREET,VACAVILLE, CA 95687 |
| POWELL, THOMAS L. | 4700 POLO LN,ATLANTA, GA 30339 |
| POWERS, DAN J. | 5627 NEWLAND ROAD,PARADISE, CA 95969 |
| POWERS, DEAN T. | 2963 S HIGUERA,SAN LUIS OBISPO, CA 93401 |
| POWERS, DONALD A. | 12 PEDDRICK ROAD,WAYNE, PA 19087 |
| POWERS, GARY E. | 1708 N. MERIDIAN STREET,NEWBERG, OR 97132 |
| POWERS, KEVIN D. | 1611 NORTH BELL AVENUE,CHICAGO, IL 60647 |
| POWERS, LINDA | 18731 EAST SUPERSTITION DRIVE,QUEEN CREEK, AZ 85242 |
| POWERS, MICHAEL T | P.O. BOX 4747,HILTON HEAD ISLAND, SC 29938 |
| POWERS, SUZANNE M. | 1276 NORTH WAYNE STREET #706,ARLINGTON, VA 22201 |
| POWERS, THOMAS | 37 WELLINGTON SREET,BRAINTREE, MA 02184 |
| POWERS, WILLIAM O. | 1771 NW UTAH DRIVE,ROSEBURG, OR 97470 |
| POWERS, WILLIAM P. | 13906 WAVERLY CREEK COURT,CHANTILLY, VA 20151 |
| POWNER, ELIZABETH A. | 5911 EDSALL ROAD #809,ALEXANDRIA, VA 22304 |
| POWONDRA, LISA M. | 903 W CORNELIA  AVE APT 2N,CHICAGO, IL 60657 |
| POYER, CHARLES E. | 548 POINT FIELD DRIVE,MILLERSVILLE, MD 21108 |
| POZDOL, RAMONITA | 432 N FOREST AVENUE,HILLSIDE, IL 60162 |
| POZDOL, TIMOTHY | 14500 WAVERLY DRIVE,CARMEL, IN 46033 |
| POZIN, JOHN R | 9635 WEST 116TH CIRCLE,OVERLAND PARK, KS 66210 |
| POZO-CEPEDA, JULIE | 9 MERRIMACK COURT,PARAMUS, NJ 07652 |
| PRABHU, SUJIT | 23113 RED ADMIRAL PL,BRAMBLETON, VA 20148 |
| PRACHAR, MICHELE | 10 SMITH STREET,BELLEVILLE, NJ 07109 |
| PRADA, HUMBERTO | 1468-A 68TH STREET,NORTH BERGEN, NJ 07047 |
| PRADO, ANTONIO | 3723 NORTH KEDZIE AVENUE,CHICAGO, IL 60618 |
| PRADO, JUAN | 3528 LIBERTY COURT,ANTIOCH, CA 94509 |
| PRADO, MANUEL | 231 SOUTHVIEW TERRACE,SANTA CRUZ, CA 95060 |
| PRADO, NORMA | 3284 MCLARENS LANE,SAN DIEGO, CA 92102 |
| PRAHL, JERRY | 7655 BRAKEMAN ROAD,LEROY TOWNSHIP, OH 44077 |
| PRAKASH, SUSHIL | 26941 PATRICK AVENUE,HAYWARD, CA 94544 |
| PRANATA, CINTYA | 5202 EAST EBELL STREET,LONG BEACH, CA 90808 |
| PRANG, CHRISTOPHER | 5015 MEADOWLARK COURT,BARBOURSVILLE, VA 22923 |
| PRASAD, DANY | 11261 PINESTONE COURT,SAN DIEGO, CA 92128 |
| PRASAD, VISHAL | 35636 CONOVAN LANE,FREMONT, CA 94536 |
| PRASKIN, LUISA M | 1900 RISDON ROAD,CONCORD, CA 94518 |
| PRASSAS, DESPINA | 34 NEWMEN ROAD,SUSSEX, NJ 07461 |
| PRASSE, KYLE | 866 SOUTH HAWTHORNE AVENUE,ELMHURST, IL 60126 |
| PRATER, JUDITH A | 5721 ROUND TREE DRIVE,PARADISE, CA 95969 |
| PRATHER, NANCY | 10185 HIGHLAND AVENUE,FLORENCE, KY 41042 |
| PRATS, LISSETTE | 6823 LOCH NESS DRIVE,MIAMI LAKES, FL 33014 |
| PRATT, CHERYL | 665 N 300 EAST,VALPARAISO, IN 46383 |
| PRATT, DENNIS L | 1855 RIVER ROAD,JACKSONVILLE, FL 32207 |
| PRATT, DOUGLAS J. | 3118 D 3/4 ROAD,GRAND JUNCTION, CO 81504 |
| PRATT, GARY R | 550 EAST 300 SOUTH,SANTAQUIN, UT 84655 |
| PRATT, HEATHER K. | 343 LOMBARDY ROAD,DREXEL HILL, PA 19026 |
| PRATT, JOHN M | 108 WINDING WAY UNIT B,COVINGTON, KY 41011 |
| PRATTE, ANITHA NELLAKANTI | 2641 MELVIN AVE,SAINT LOUIS, MO 63144 |
| PRAVONGVIENGKHAM, SIPHONE | 41001 MARQUISE STREET,LAKE ELSINORE, CA 92532 |
| PREBBLE, KELLY | 2925 ALDEN NASH,LOWELL, MI 49331 |

| Claim Name | Address Information |
|---|---|
| PRECIADO, JOSE | 1623 FIR DRIVE,LOS BANOS, CA 93635 |
| PREISS, BRYAN G | 1121 NASSAU WAY,FORT COLLINS, CO 80525 |
| PRELLER, LAUREN | 10826 N.WADSWORTH ROAD,WOODSTOCK, MD 21163 |
| PRELVUKAJ, JUSUF | 241 EAST 237TH STREET,BRONX, NY 10470 |
| PRENATT, DAN R | 104 RYANS RUN,YOUNGSVILLE, NC 27596 |
| PREPUTNIK, DANIEL J. | 3850 WEST 210TH,FAIRVIEW PARK, OH 44126 |
| PRESSLEY, ANGELA C | 14148 SUMMER BREEZE DRIVE,JACKSONVILLE, FL 32218 |
| PRESSMAN, HOWARD | 943 BREAKWATER DRIVE,ANNAPOLIS, MD 21403 |
| PRESSNALL, JAMES R. | 11720 86TH AVENUE NE,KIRKLAND, WA 98034 |
| PRESTON, BAMBI | 2965 WEST 3835 SOUTH,WEST VALLEY, UT 84119 |
| PRESTON, KELLY MICHELLE | 11719 62ND AVENUE SOUTH,SEATTLE, WA 98178 |
| PRESTON, LEANNE M. | 3060 TILDEN DRIVE,ROSEVILLE, CA 95661 |
| PRESTON, LESLIE C | 12558 WEST MORNING VISTA DRIVE,PEORIA, AZ 85383 |
| PRESTON, ROBERT | 14171 SPRUCE GROVE COURT,CORONA, CA 92880 |
| PRESTON, ROBERT WILLIAM | 6690 GOLDY STREET,CORONA, CA 92880 |
| PREUSS, ILANA | 7401 BALTIMORE AVE.,TAKOMA PARK, MD 20912 |
| PREWITT, MANOR | 1701 HARRISON STREET,PHILA, PA 19124 |
| PREZZATO, ANTHONY | 7226 ARCHCREST AVE,LAS VEGAS, NV 89147 |
| PRIBBLE, JEFF | 2100 DEBORAH STREET,TRACY, CA 95376 |
| PRICE, AARON | 3808 CEDAR AVENUE,LONG BEACH, CA 90807 |
| PRICE, ADAM B. | 3312 SPRUCE DELL DRIVE,CASTLE ROCK, CO 80109 |
| PRICE, APRIL | 1921 S. QUEBEC STREET,ARLINGTON, VA 22204 |
| PRICE, DONALD | 3502 SHONNA WAY,NORTH LAS VEGAS, NV 89032 |
| PRICE, JOHN C | 129 GLEN WILLOW COURT,GREER, SC 29650 |
| PRICE, MARY PAIGE | 3431 EGAN ROAD,CHESTERFIELD, VA 23832 |
| PRICE, MICHAEL | 6575 SOMMERSET CIRCLE,BOCA RATON, FL 33496-4021 |
| PRICE, PHILLIP E | 7092 BLACKBERRY COURT,EASTON, MD 21601 |
| PRICE, WALTER E | 2923 FAIT AVENUE,BALTIMORE, MD 21224 |
| PRICE, WAYNE | 2857 OXFORD AVENUE,RICHMOND, CA 94806 |
| PRICKETT, DUANE L | 1157 HOPKINS TER NE,ATLANTA, GA 30324 |
| PRICKETT, KIMBERLY A. | 251 CREST ROAD,GLEN ELLYN, IL 60137 |
| PRIDGEN, ALECIA | 9632 AXEHEAD CT.,RANDALLSTOWN, MD 21133 |
| PRIEBE, LAWRENCE J. | 1367 S. ELIZABETH,LOMBARD, IL 60148 |
| PRIFTAKIS, LEONIDAS | 66 LANDVIEW DRIVE,HUNTINGTON STATION, NY 11746 |
| PRILL, DAVID E | 3945 & 3947 UTAH STREET,SAN DIEGO, CA 92104 |
| PRIMEAU, EDWARD J. | 1827 NW 17TH STREET,OKLAHOMA CITY, OK 73106 |
| PRIMERANA, ANNE C. | 128 PULASKI STREET,NEWARK, NJ 07105 |
| PRIMMER, TODD W | 5945 WITHERSPOON WAY,WESTERVILLE, OH 43081 |
| PRIMOSCH, RYAN | 4140 CARFAX AVENUE,LAKEWOOD, CA 90713 |
| PRINCE, EDWARD M. | 447 QUANE AVENUE,SPRING HILL, FL 34609 |
| PRINCE, GARY R. | PO BOX 708,CYPRESS, CA 90630 |
| PRINCE, JEFFREY W. | 8698 PERSHING AVE,FAIR OAKS, CA 95628 |
| PRINYAVIVATKUL, SIRA J | 8129 PELICAN HARBOUR DRIVE,LAKE WORTH, FL 33467 |
| PRIOR, WILLIAM | 3328 CALIFORNIA ST,COSTA MESA, CA 92626 |
| PRISINZANO, RICHARD P. | 6081 9TH PLACE N,ARLINGTON, VA 22205 |
| PRISYAZHNYUK, PETR | 11427 IRONTON STREET,HENDERSON, CO 80640 |
| PRITCHARD, ANNA | 312 ROUND STONE COURT,LAS VEGAS, NV 89145 |
| PRITCHARD, SHANE | 125 FRANKLIN AVE,#102,GRAND JUNCTION, CO 81501 |
| PRITULSKY, PHILIP S. | 23305 MISTY POND LANE,CALIFORNIA, MD 20619 |

| Claim Name | Address Information |
| --- | --- |
| PRIZANT, LEV | 15 HACKENSACK CIRCLE,WEST ROXBURY, MA 02467 |
| PROCTOR, KATHRYN G | 820 STEAM BOAT STREET,KNIGHTDALE, NC 27545 |
| PROCTOR, MATTHEW | 6678 HATHERSAGE AVENUE,LAS VEGAS, NV 89139 |
| PRODEN, JON G | 2425 ADMIRE SPRINGS DRIVE,DOVER, PA 17315 |
| PROELS, LESLIE | 2716 NORTH VALLEY CT,CHARLOTTE, NC 28273 |
| PROFENNO, RICHARD A. | 58 CHRISTY ROAD,PORTLAND, ME 04103 |
| PROFUMO, ROBERT J | 1308 WESTCHESTER MANOR COURT,CHESTERFIELD, MO 63005 |
| PROND, DANIEL R | 7417 COVENTRY WOODS DRIVE N,DUBLIN, OH 43017 |
| PRONDZINSKI, THOMAS | 38 BLACKHAWK DRIVE,SCHAUMBURG, IL 60193 |
| PRONIN, OLEG | 121 GILLESPIE AVE,MIDDLETOWN, DE 19709 |
| PROPHETT, BRENDAN P | 515 GREGORY AVE #1,WEEHAWKEN, NJ 07086 |
| PROSKA, DENISE LYNN | 7809 MARIOAK DRIVE S,ELKRIDGE, MD 21075 |
| PROST, THOMAS R | 1512 LINDGATE DR,SAINT LOUIS, MO 63122 |
| PROST, THOMAS R | 11757 SERAMA DR.,SAINT LOUIS, MO 63131 |
| PROUJAN, DAVID A. | 2223 BRANCH CREEK DRIVE,MT PLEASANT, SC 29464 |
| PROVAN, DONALD BYRON | 836 CHESTNUT TREE DRIVE,ANNAPOLIS, MD 21409 |
| PROVOST, TIFFANY DAWN | 2443 CABO SAN LUCAS AVENUE,IMPERIAL, CA 92251 |
| PRUDEN, BRYAN | 13557 ABINGTON DRIVE,CORONA, CA 92883 |
| PRUDENCIO, DANIEL SCOTT | 3585 BALLANTYNE DRIVE,PLEASANTON, CA 94588 |
| PRUDHOMME, JEANNE JONES | 935 THIRD STREET,NEW ORLEANS, LA 70130 |
| PRUIS, MATTHEW J | 620 CLARKE ROAD,ELLENSBURG, WA 98926 |
| PRUITT, EARL A | 131 ASH HILL LANDING,CHESAPEAKE, VA 23322 |
| PRUITT, JONATHAN B. | 6160 RED HAWK CT,MAYS LANDING, NJ 08330 |
| PRUTER, JAMES H. | 2367 N. 4060TH RD,SHERIDAN, IL 60551 |
| PRZELSKI, ERIC D. | 9 EDITH DRIVE,LAWRENCEVILLE, NJ 08648 |
| PRZYBYLSKI, JOHN | 37 MADISON LANE,SICKLERVILLE, NJ 08081 |
| PSCHAR, JASON | 185 MILKWEED COURT,READINGTON TWP., NJ 08887 |
| PUCHALSKI, THOMAS F | 572 FAIRWAY VIEW DR APT 2D,WHEELING, IL 60090 |
| PUCILLO, WILLIAM F. | 7165 SAINT ALBANS WAY,HAMILTON, OH 45011 |
| PUDDUCK, ANDREW | 4611 15TH AVE. SW,SEATTLE, WA 98106 |
| PUDLO, JOSEPH M. | 11135 HORIZON LANE EAST,PORT ORCHARD, WA 98367 |
| PUENTE, JOSE L | 11316 RASMUSSEN CT,RIVERSIDE, CA 92505 |
| PUFAHL, ROGER N | 2928 SOUTH 96TH STREET,WEST ALLIS, WI 53227 |
| PUFFINBURGER, ROBERT N. | 242 PEVERLY ROAD,NORTHFIELD, NH 03276 |
| PUGA, JOHN M. | 309 PLUM ST,AURORA, IL 60506 |
| PUGSLEY, GEORGE G. | 4617 DOLORES AVENUE,OAKLAND, CA 94602 |
| PUICON, MARIA LUISA | 13160 SW 64 TERRACE, #1612,MIAMI, FL 33183 |
| PUKAS, BRENDA I | 28 MECHANIC ST.,HOPE VALLEY, RI 02832 |
| PULES, JORGE | 1144 VERANDA COURT,CURTIS BAY, MD 21226 |
| PULICE, SAL | 1959 WILSON AVENUE,NORTH BELLMORE, NY 11710 |
| PULIDO, ELEAZAR | 930 EDGEWOOD CIRCLE,SUISUN CITY, CA 94585 |
| PULLARA, PHILIP J | 984 BLOSSOMS MEADOW PL,HENDERSON, NV 89052 |
| PULLIN, GLENN P | 1195 KENWAL ROAD, #A,CONCORD, CA 94521 |
| PULS, PAULA J. | 2131 HARRISON,EVANSTON, IL 60201 |
| PUMMAY, SATVINDER S. | PO BOX 3875,EL CENTRO, CA 92244 |
| PUMPHREY, JAMES W. | 2909 CAHILL STREET,FREDERICKSBURG, VA 22408 |
| PUNCH, KEVIN | 1904 COURTLAND DR,NEWBURGH, NY 12550 |
| PUNCH, ROBERT M | 208 IVY SQUARE DRIVE,COLUMBIA, SC 29229 |
| PUNJABI, GIRISH | 5855 HORTON ST SUITE 804,EMERYVILLE, CA 94608 |

| Claim Name | Address Information |
| --- | --- |
| PUNONGBAYAN, BELLA | 317 SOUTH ALMANSOR STREET #10,ALHAMBRA, CA 91801 |
| PUPPOS, ROBIN B | 7840 GREENVILLE CROSSING,WATERVILLE, OH 43566 |
| PURCELL, KAREN | 2624 W. BELMONT AVE.,CHICAGO, IL 60618 |
| PURDIE, SUSAN | 5050 WEST AVENUE L,LANCASTER, CA 93536 |
| PURDY, PETER K | 1745 NW REMARKABLE DR,BEND, OR 97701 |
| PURINGTON, NATALIE JEAN | 2005 OLIVERA ROAD #B,CONCORD, CA 94520 |
| PURNAMAWATI, SILVI | 1310 126TH STREET SOUTHWEST,EVERETT, WA 98204 |
| PURPER, KATHERINE M. | 324 CHURCH COURT,WESTMINSTER, MD 21157 |
| PURSWANI, PRAKASH D | 284 BELLA LANE,KING OF PRUSSIA, PA 19406 |
| PURTLE, HEATHER K | 110 W TALLULAH DR,GREENVILLE, SC 29605 |
| PURVIS, LORETTA | 3367 NW 63RD STREET,FORT LAUDERDALE, FL 33309 |
| PUSATERI, MICHAEL | 3611 MOUNT HOLLY HUNTERSVILLE ROAD,#204-250,CHARLOTTE, NC 28216 |
| PUSTAY, JOHN S. | 479 CAPRICE COURT,COLORADO SPRINGS, CO 80921 |
| PUTERBAUGH, BRIAN | 10950 BRUNSON DRIVE,DULUTH, GA 30097 |
| PUTHENVEETIL, JOHN V | 156 RED BUG ROAD,LITTLETON, NC 27850 |
| PUTMAN, JOSEPH L | 1112 ESSEX DRIVE,AUBURN, IN 46706 |
| PUTNAM, BRENT | 97 JOHN PARKER ROAD,EAST FALMOUTH, MA 02536 |
| PUTZEL, TIMOTHY MICHAEL | 27208 MARISA DRIVE,CANYON COUNTRY, CA 91387 |
| PUTZEL, TIMOTHY MICHAEL | 27208 NORTH MARISA DRIVE,CANYON COUNTRY, CA 91387 |
| PYE, DAVID I | 2515 WALTON BOULEVARD,TWINSBURG, OH 44087 |
| PYLE, CHRISTOPHER | 217 SAN CLEMENTE,SANTA BARBARA, CA 93109 |
| PYLE, STEPHEN | 4108 EAST CAPISTRANO AVENUE,PHOENIX, AZ 85044 |
| PYLE, THOMAS S. | 2441 ROSWELL AVENUE,LONG BEACH, CA 90815 |
| PYTEL, MICHAEL B. | 33241 EDGEGROVE,FRASER, MI 48026 |
| QAMAR, NADEEM | 14000 PRESTON DRIVE,ORLAND PARK, IL 60467 |
| QAMAR, TAHIR | 13305 STURNO DR,CLIFTON, VA 20124 |
| QAZAH, RULA M | 13391 COTTONWOOD STREET,CABAZON, CA 92282 |
| QAZI, MIKAIL K. | 1500 S. GEORGE MANSON DRIVE,ARLINGTON, VA 22204 |
| QAZI, RAFAT | 1993 BERKSHIRE DR.,FULLERTON, CA 92833 |
| QIAN, LIANG | 43517 OCASO CORTE,FREMONT, CA 94539 |
| QOFIO, GREGORY P. | 4125 S MAFRTIN ST,SPOKANE, WA 99203 |
| QUAC, EK K. | 14708 NORTHEAST 4TH PLACE,BELLEVUE, WA 98007 |
| QUACH, HUNG K. | 282 GOODRICH STREET,HAYWARD, CA 94544 |
| QUACH, THUAN | 1826 OHLONE STREET,ALAMEDA, CA 94501 |
| QUALLS, KIRBY | 29 ROSEMARY COURT,ROSEVILLE, CA 95678 |
| QUALLS, ROXANNE | 400 PIKE ST UNIT 509,CINCINNATI, OH 45202 |
| QUAN, LAURA | 2434 GILBERTE STREET,TRACY, CA 95304 |
| QUANTZ, JOSHUA BRADLEY | 10555 MONTGOMERY ROAD  91,CINCINNATI, OH 45242 |
| QUARTO, ANTHONY | 121 DAKOTA STREET,RONKONKOMA, NY 11779 |
| QUATTRO, FRANK | 1765 BIRDS HILL COURT,DANVILLE, CA 94526 |
| QUAYE, EUGENE | 1346 STEED STREET,RANSON, WV 25438 |
| QUAYLE, STEPHEN B. | 1531 COURT STREET,ALAMEDA, CA 94501 |
| QUE, TROY C. | 3844 SAINTSBURY DRIVE,SACRAMENTO, CA 95834 |
| QUEEN, AMBER L | 942 W GREAT BASIN DR,MERIDIAN, ID 83642 |
| QUEEN, MITCHELL JASON | 322 TALA DR,CONCORD, NC 28027 |
| QUEEN, TERRYL LYNN ANN | 6320 YANK COURT UNIT D,ARVADA, CO 80004 |
| QUENAULT, CHRIS | 9496 SANTA CRUZ ROAD,DESERT HOT SPRINGS, CA 92240 |
| QUENNEVILLE, WISTI | 724 GARDEN CREEK PLACE,DANVILLE, CA 94526 |
| QUEZADA, ABRAHAM | 1217 T. BOMAN STREET,CALEXICO, CA 92231 |

| Claim Name | Address Information |
| --- | --- |
| QUIAMBAO, FRANCISCO | 607 CEDAR COURT,DALY CITY, CA 94014 |
| QUICK, BARBARA A | 705 OPERA HOUSE LANE,ODESSA, MO 64076 |
| QUICK, MICHAEL J. | 320 N. CONSTITUTION WAY,PURCELLVILLE, VA 20132 |
| QUIGG, ELAINE | 10 GREAT HILL DRIVE,WEYMOUTH, MA 02191 |
| QUIGLEY, ADAM | 1000 WEST ADAMS STREET #323,CHICAGO, IL 60607 |
| QUIGLEY, JASON D | 20858 SOLSTICE DRIVE,BEND, OR 97701 |
| QUIGLEY, KEVIN | 31 KESWICK ROAD,EAST WINDSOR, NJ 08520 |
| QUIGLEY, TIMOTHY | 30 RITA ROAD,DORCHESTER, MA 02124 |
| QUIGLEY, WILLIAM K | 9572 COUNTY ROAD S,NAPOLEON, OH 43545 |
| QUILALA, STEVE | 1623 SOUTH CAPITOLA STREET,SANTA MARIA, CA 93458 |
| QUILES, ADAM | 4 HOWELL DRIVE,NEW CITY, NY 10956 |
| QUILL, JAMES | 250 NUTMEG LANE,STRATFORD, CT 06497 |
| QUINBY, PAUL J. | 226 W. OJAI AVE #101 PMB503,OJAI, CA 93023 |
| QUINLAN, JEFFREY | 2 OAK TREAT COURT,WALNUT CREEK, CA 94597 |
| QUINLAN, JOSEPH M. | 200 BROXTON LANE,LAS VEGAS, NV 89107 |
| QUINLAN, MARIANNE C | 3478 FERRY ROAD,BELLBROOK, OH 45305 |
| QUINN, BRIAN M | 123 MAPLETON FOREST DR, N.W.,CLEVELAND, TN 37312 |
| QUINN, GERALD J | 302 BERESFORD CREEK STREET,CHARLESTON, SC 29492 |
| QUINN, KERRY | 7B GOVERNORS WAY,MILFORD, MA 01757 |
| QUINN, KEVIN J | 1197 WEST JEFFERY DRIVE,RIVERTON, UT 84065 |
| QUINN, MAUREEN F | 8209 TARKINGTON DRIVE,RICHMOND, VA 23227 |
| QUINN, NICHOLE E. | 1645 EMERALD STREET  #2W,SAN DIEGO, CA 92109 |
| QUINN, SHAWN | 6318 NORTH FELAND AVENUE,FRESNO, CA 93711 |
| QUINN, STEPHANIE T | 5012 THOMAS AVENUE SOUTH,MINNEAPOLIS, MN 55410 |
| QUINN, WILLIAM J | 135 FOREST HILL DRIVE,KINGSTON, NY 12401 |
| QUINOLA, SUSAN | 43-23 168TH STREET,FLUSHING, NY 11358 |
| QUINONES, ADAM M | 183 AUDWIN DRIVE,ISLIP TERRACE, NY 11752 |
| QUINONES, DEBRA ANN | 1202 ROUND POINTE DRIVE,HAVERSTRAW, NY 10977 |
| QUINONES, ELIN ALEXANDER | 321 EAGLE RIDGE RD,SUMMERVILLE, SC 29485 |
| QUINONEZ, DAVID | 325 LELAH AVENUE,MODESTO, CA 95350 |
| QUINTANA, ARMANDO | 10953 PERSIMMON LANE,FONTANA, CA 92337 |
| QUINTANILLA, ERNESTO | 581 GROUSE DRIVE,FREDERICK, MD 21703 |
| QUINTERO, DANIEL | 17093 SW 52ND STREET,MIRAMAR, FL 33027 |
| QUINTERO, MARTHA | 230 HILLSIDE AVENUE,WHITE PLAINS, NY 10603 |
| QUIRAY, PATRICK P. | 8267 CAMPBELL SPRINGS AVE,LAS VEGAS, NV 89178 |
| QUIRK, MICHAEL J. | 1208 GREYSWOOD ROAD,ODENTON, MD 21113 |
| QUIRK, MICHAEL P | 7711 OAK LEAF AVE,FAIR OAKS, CA 95628 |
| QUIROGA, YOLANDA LILIAN | 9124 TRAMS WAY,GAITHERSBURG, MD 20879 |
| QUIROZ, LORGE | 404 MCKINLEY STREET,FAIRVIEW, NJ 07022 |
| QUISAO, ALEJANDRO I | 6312 ESPINOSA AVENUE,LAS VEGAS, NV 89108 |
| QUISPE, LUIS | 4451 40TH AVENUE,SACRAMENTO, CA 95824 |
| QUISPE, ROGELIA | 100 MORGAN STREET,HICKSVILLE, NY 11801 |
| QUITO, ANGEL | 30 MIDLAND AVENUE,MASTIC, NY 11950 |
| QURESHI, ABID | 21030 GEORGIA AVENUE,BROOKEVILLE, MD 20833 |
| QURESHI, ABID RIAZ | 18514 CABIN RD.,TRIANGLE, VA 22172 |
| QURESHI, TERRENCE | 3827 EAST BRIARWOOD TERRACE,PHOENIX, AZ 85048 |
| R.DUPUIS, JOHN | 662 COLLETE CIRCLE,LAS VEGAS, NV 89123 |
| R.FOURNIER, GEORGE | 18 PAMELA ROAD,FRAMINGHAM, MA 01701 |
| RAAB, WILLIAM | 10674 ANDREW COURT,GRASS VALLEY, CA 95949 |

| Claim Name | Address Information |
|------------|---------------------|
| RAAD, ZEINAB | 5975 BURGER ST.,DEARBORN HEIGHTS, MI 48127 |
| RABBITT, MARTHA | 9402  SW  185 TERR,MIAMI, FL 33157 |
| RABIDEAU, SHANE R | 518 NORTH SHIELDS STREET,FORT COLLINS, CO 80521 |
| RABIN, ALEXIS V. | P.O.BOX 1221,ARLINGTON HEIGHTS, IL 60006 |
| RABINOWITZ, ALEC RAYMOND | 28 LOCUS LAKE VILLAGE,POCONO, PA 18347 |
| RABON, ROBERT | 3785 PRICES BRIDGE LANE,WALTERBORO, SC 29488 |
| RABUSSAY, MICHAEL | 2123 EAST REDMON DRIVE,TEMPE, AZ 85283 |
| RACCO, LYNETTE M | 4435 HOLLY TREE ROAD,WILMINGTON, NC 28412 |
| RACHMACIEJ, LOUIS | 821 N ROY AVE,NORTHLAKE, IL 60164 |
| RACINE, CLAUDE H | 655 PARAMUS ROAD,PARAMUS, NJ 07652 |
| RACINE, WILLIAM P | 1930 GWYNN OAK AVENUE,BALTIMORE, MD 21207 |
| RACKLEY, JENNIFER A. | 7 GARDNER STREET,EXETER, NH 03833 |
| RACZ, SUSAN M | 40 BUENA VISTA COURT,VALLEY SPRINGS, CA 95252 |
| RADER, CHARLES | 2412 COLSTON DRIVE #202,SILVER SPRING, MD 20910 |
| RADER, DAVID D. | 962 EAST BUTTONWOOD DRIVE,BREA, CA 92821 |
| RADER, GARY D. | 115 SHADYBROOK ROAD,BURNEYVILLE, OK 73430 |
| RADER, MICHAEL | 24 LONG MEADOW DRIVE,NEW CITY, NY 10956 |
| RADER, RUSSELL J. | 118 GENERAL LEE DRIVE,HAHNVILLE, LA 70057 |
| RADFORD, LARRY | P.O. BOX 2365,GARDENA, CA 90247 |
| RADFORD, LILY KATHLEEN | 528 ARIZONA AVE #210,SANTA MONICA, CA 90401 |
| RADIC, KRISTOPHER | 44 CLAY STREET SE,ATLANTA, GA 30317 |
| RADLINSKI, LUKE W | 636 TALON COURT,ARNOLD, MD 21012 |
| RADMAN, BRETT M. | 10634 BELLE CREEK BOULEVARD,HENDERSON, CO 80640 |
| RADONICH, GREGORY J. | 10631 NORTH SHELTON ROAD,LINDEN, CA 95236 |
| RADOS, CHAD | 4660 N. WINTHROP AVE. #1N,CHICAGO, IL 60640 |
| RADULEWICZ, WILLIAM | 204 CUSTOMS WAY,MILLERSVILLE, MD 21108 |
| RADZIEMSKI, MICHAEL | 203 SOUTH MOUNTAIN RD,NEW CITY, NY 10956 |
| RAFA, MICHAEL | 13 PARK STREET,RYE, NY 10580 |
| RAFELD, DOUGLAS T | 4448 CREEK RD,ALLENTOWN, PA 18104 |
| RAFFERTY, GEORGE | 3402 HEMLOCK FARMS,LORDS VALLEY, PA 18428 |
| RAFFERTY, MICHAEL D. | 1422 VIRGINIA AVENUE,SEVERN, MD 21144 |
| RAFFLER, JANICE E. | 2916 NORTH CARDELL CIRCLE,TUCSON, AZ 85712 |
| RAFFO, CHRISTOPHER ANTHONY | 164 EDGECOMBE ROAD,SPARTANBURG, SC 29307 |
| RAGA, AMADOR | 6937 TRAILRIDGE WAY,CITRUS HEIGHTS, CA 95621 |
| RAGAN, JOSEPH R. | 207 TREE TOP LANE,HOCKESSIN, DE 19707 |
| RAGAN, MICHAEL | 6140 SHAD WAY,POLLOCK PINES, CA 95726 |
| RAGEN, RONALD R. | 8014 DORCAS STREET,PHILADELPHIA, PA 19152 |
| RAGHIAN, ARDESHIR | 55 EAST ERIE STREET #1403,CHICAGO, IL 60611 |
| RAGIN, JOHN | 9819 SNOW BIRD LN (LOT 142),LAUREL, MD 20723 |
| RAHBANY, GHASSAN N | 6863 BRIGHTWOOD ST,WATERFORD, MI 48327 |
| RAHMAN, SHAFIQ U | PO BOX 6222,ARLINGTON, VA 22206 |
| RAHRIG, CATHERINE | 20270 NORTH 53RD DRIVE,GLENDALE, AZ 85308 |
| RAICHEL, SHELLY L. | 409 SOUTH ACACIA AVENUE,RIPON, CA 95366 |
| RAIFORD, WILLIAM R | 7989 SOUTH 172ND STREET,QUEEN CREEK, AZ 85242 |
| RAIMONDO, JAMES R | 1851 KINGS COURT,JACKSONVILLE BEACH, FL 32250 |
| RAINEY, JAMES H | 4146 HICKORY DRIVE,PALM BEACH GARDENS, FL 33418 |
| RAJA, MUHAMMAD A | 73 TIMBERWOOD ROAD, UNIT#44,WEST HARTFORD, CT 06117 |
| RAJAN, LYDIA EMILY | 7030 JOHNNYCAKE ROAD,WINDSOR MILL, MD 21244 |
| RAJAN, MATHAI | 22015 MAYALL STREET,CHATSWORTH, CA 91311 |

| Claim Name | Address Information |
| --- | --- |
| RAJPAL, ANIL K | 5905 BLOOMINGDALE TERRACE,ROCKVILLE, MD 20852 |
| RAJU, SRINIVASA | 79 CORONA COURT,OLD BRIDGE, NJ 08857 |
| RAKES, JOHN P | 3S082 TIMBER DRIVE,WARRENVILLE, IL 60555 |
| RAKOWSKI, JOSEPH C. | 2335 SOUTH 13TH STREET,PHILADELPHIA, PA 19148 |
| RALEY, TERRY L. | 5498 FORKED HORN PLACE,PASO ROBLES, CA 93446 |
| RAM, SUNITA | 5351 GRANADA AVENUE,RIVERSIDE, CA 92504 |
| RAMA, DONALD DEAN | 4460 SUMMIT RIDGE,RIVERSIDE, CA 92505 |
| RAMACHANDRAN, SUNDARAMURTHY | 460 TIORAM LN,SMYRNA, GA 30082 |
| RAMADAN, HASSAN S | 13518 SE PORTLAND VIEW PLACE,PORTLAND, OR 97236 |
| RAMAGE, THOMAS | 4495 BALD MOUNTAIN ROAD,WEST POINT, CA 95255 |
| RAMAGE, WALTER A | 2287 NW MEADOWS COURT,BEND, OR 97701 |
| RAMANAN, GOPAL | 1459 HOMESTEAD COURT,HENDERSON, NV 89014 |
| RAMCHAND, DIANAND | 132-12 97TH AVENUE,SOUTH RICHMOND HILL, NY 11419 |
| RAMCHARAN, BRANDON | 162 EAST 93RD STREET,BROOKLYN, NY 11212 |
| RAMIREZ ROSAS, JOSE | 2044 SULLIVAN AVENUE,SAN JOSE, CA 95122 |
| RAMIREZ, ALESHA | 4200 NORTH MONTEGO LANE,CLOVIS, CA 93619 |
| RAMIREZ, ALFONSO | 7615 S 78TH CT,BRIDGEVIEW, IL 60455 |
| RAMIREZ, ANTHONY | 29995 MICKELSON WAY,MURRIETA, CA 92563 |
| RAMIREZ, ANTHONY RAY | 29995 MICKELSON WAY,MURRIETA, CA 92563 |
| RAMIREZ, CAROLYN A. | 84095 OLONA COURT,INDIO, CA 92203 |
| RAMIREZ, CECILIO SANTOS | 351 HAWLEY AVENUE,SANGER, CA 93657 |
| RAMIREZ, DAVID | 825 BOWSTRING ROAD,MONUMENT, CO 80132 |
| RAMIREZ, DAVID | 6221 SOUTH 26TH AVENUE,PHOENIX, AZ 85054 |
| RAMIREZ, DONNA | 3444 SUNLEAF WAY,RICHMOND, CA 94806 |
| RAMIREZ, DONNA R | 3444 SUNLEAF WAY,RICHMOND, CA 94806 |
| RAMIREZ, EDDY | 4227 BERKLEY COURT,KING GEORGE, VA 22485 |
| RAMIREZ, EFRAIN O. | 2112 BANK ST.,BALTIMORE, MD 21231 |
| RAMIREZ, ELI SAMUEL | 7895 LAKE ANDRITA AVE,SAN DIEGO, CA 92119 |
| RAMIREZ, FRANCISCO J. | 11212 ADOREE STREET,NORWALK, CA 90650 |
| RAMIREZ, JAUN C. | 9431 LIVE OAK PLACE  #102,DAVIE, FL 33324 |
| RAMIREZ, JEREMY | 9140 DEVON CREST WAY,ELK GROVE, CA 95624 |
| RAMIREZ, JESUS | 255 SOUTH 2ND STREET  7,EL CAJON, CA 92019 |
| RAMIREZ, JORGE ALBERTO | 821 TROON COURT,RIVERSIDE, CA 92508 |
| RAMIREZ, JOSAFAT | 2241 SANDRA DRIVE,NAPA, CA 94558 |
| RAMIREZ, JOSE M. | 346 NOVA WAY,CHULA VISTA, CA 91911 |
| RAMIREZ, JOYANNE | 201 HARRISON STREET #105,SAN FRANCISCO, CA 94105 |
| RAMIREZ, JUAN | 1823 GREENFIELD DRIVE,TURLOCK, CA 95382 |
| RAMIREZ, LAMBERTO M | 7432 RED CLOVER WAY,HIGHLAND, CA 92346 |
| RAMIREZ, LEONIDES | 643 MONTANA ROAD,MCKINLEYVILLE, CA 95519 |
| RAMIREZ, PEDRO P | 6155 CHERYL  DRIVE,CONCORD TOWNSHIP, OH 44077 |
| RAMIREZ, RACHEL | 6912 MESADA STREET,RANCHO CUCAMONGA, CA 91701 |
| RAMIREZ, RAUL S | 12509 WEST LINCOLN STREET,AVONDALE, AZ 85323 |
| RAMIREZ, RAY I. | 5331 WEST WALNUT AVENUE,VISALIA, CA 93277 |
| RAMIREZ, RENEE M | 1910 EAST PATRICK LANE,PHOENIX, AZ 85024 |
| RAMIREZ, RICARDO A. | 313 QUAIL RUN DRIVE,EL CENTRO, CA 92243 |
| RAMIREZ, RICHARD P. | 1099 MEADOWVIEW AVENUE,EL CENTRO, CA 92243 |
| RAMIREZ, THOMAS M. | 619-623 SCHUYLER AVENUE, UNIT # 103,LYNDHURST, NJ 07071 |
| RAMIREZ, VICTOR | 745 MANNING WAY,SAN DIEGO, CA 92154 |
| RAMIREZ, ZULLY | 67 WOODBINE DRIVE,EAST HAMPTON, NY 11937 |

| Claim Name | Address Information |
|---|---|
| RAMLACHAN, CHAITRAM | 4710 LONGHORN DRIVE,BELTSVILLE, MD 20705 |
| RAMNATH, ERIK M | 8432 E HIGHLAND AVE,SCOTTSDALE, AZ 85251 |
| RAMOS, DANIEL | 2411 WEST BARTLETT WAY,QUEEN CREEK, AZ 85242 |
| RAMOS, DANIEL J. | 7123 132ND STREET SOUTHEAST,SNOHOMISH, WA 98296 |
| RAMOS, EMILY | PO BOX 17345,WEST PALM BEACH, FL 34416 |
| RAMOS, FRANCISCA | 913 CORTINA DR,ORLANDO, CA 95963 |
| RAMOS, JOSE DAVID | 9406 FORBELL STREET,OZONE PARK QUEENS, NY 11416 |
| RAMOS, JOSE L | 2952 NORTH KOSTNER AVENUE,CHICAGO, IL 60641 |
| RAMOS, MARTHA L. | 6390 RUSKIN ROW PLACE,MANASSAS, VA 20112 |
| RAMOS, MIGUEL A | 1215 HOLLY OAK CT,ODENTON, MD 21113 |
| RAMOS, PETER G. | 1256 NORTH SAXON AVENUE,BAY SHORE, NY 11706 |
| RAMOS, ROBERT | 3048 VIA MAZATLAN,CORONA, CA 92882 |
| RAMOS, RONALD M | PO BOX 90157,WASHINGTON, DC 20090 |
| RAMOS, RUBEN | 1043 CALLE DEL AMOR,CHULA VISTA, CA 91910 |
| RAMPINI, GLENN M. | 53 ROSEMONT AVENUE,JOHNSTON, RI 02919 |
| RAMSDALE, JEFFREY T. | 824 NORTHEAST 69TH STREET,SEATTLE, WA 98115 |
| RAMSDEN, BRENDAN P. | 17A GARFIELD STREET,AMESBURY, MA 01913 |
| RAMSEY, GARY L. | 16324 EAST MONTROSE DRIVE,FOUNTAIN HILLS, AZ 85268 |
| RAMSEY, JAMES A. | 2135 HIDEAWAY COURT,ANNAPOLIS, MD 21401 |
| RAMSEY, LAURA | 8285 HIHN ROAD,BEN LOMOND, CA 95005 |
| RAMSEY, MANDY M | 1016 GOLDEN ASPEN DR,MONCKS CORNER, SC 29461 |
| RAMSEY, MICHAEL R | 2028 RIVERS EDGE ROAD,WINDSOR, CO 80550 |
| RAMSEY,, L. TUCKER | 4350 NORTH BUCKHEAD DRIVE,ATLANTA, GA 30342 |
| RAMZI, ADELA | 4325 ELK DRIVE,ANTIOCH, CA 94531 |
| RANALLI, LEE | 1257 EAST ELI COURT,GILBERT, AZ 85296 |
| RAND, JUDITH F. | 912 ANNAPOLIS ROAD,GAMBRILLS, MD 21054 |
| RAND, TIMOTHY P | 23 RAVENWOOD DRIVE,BAYVILLE, NJ 08721 |
| RANDALL, CLIFTON C | 2181 CAPE HEATHER CIR,CAPE CORAL, FL 33914 |
| RANDALL, GLENN R | 581 WAYWARD DRIVE,ANNAPOLIS, MD 21401 |
| RANDALL, ROBERT J | 13712 SE MALOY LANE,PORTLAND, OR 97222 |
| RANDALL, STEVEN D | 2607 ZOLL LN,WALDORF, MD 20603 |
| RANDAZZO, CHRISTOPHER S. | 60-05 150TH STREET,FLUSHING, NY 11355 |
| RANDAZZO, JOHN J | 46400 GLENGARRY BOULEVARD,CANTON, MI 48188 |
| RANDAZZO, THOMAS JOSEPH | 1398 MCPHERSON STREET,SANTA CLARA, CA 95051 |
| RANDHAWA, SUKHJINDER S. | 22019 104TH PLACE SOUTHEAST,KENT, WA 98031 |
| RANDHAWA, TARANJIT | 124 W KING STREET,DANBURY, CT 06811 |
| RANDOLPH, JOHN S | 304 MILTON DRIVE,WILMINGTON, DE 19802 |
| RANDOLPH, MISTY | 26 BETHEL ROAD,NEWPORT NEWS, VA 23608 |
| RANDOLPH, ZACH | C/O CSI CAPITAL MGMT,2500 NORTHWINN PKWY STE 275,ALPHARETTA, GA 30004 |
| RANFT, ANNETTE LYTLE | 8720 SPRING SHORE TRAIL,TALLAHASSEE, FL 32312 |
| RANFTL, SUSAN C | 3131 KEY LARGO DRIVE #204,LAS VEGAS, NV 89120 |
| RANGE, DEBORAH E | 22844 NORTH 32ND AVENUE,PHOENIX, AZ 85027 |
| RANGEL, CHRISTOPHER E. | 1774 BENEDETTO POINT,PERRIS, CA 92571 |
| RANGEL, JUAN PABLO | 161 GEORGIA WAY,SAN LEANDRO, CA 94577 |
| RANGEL, MARY LOU | 3840 NORTH DEWITT AVE,FRESNO, CA 93727 |
| RANGEL, VICTOR | 22931 GRAY FOX DRIVE,CANYON LAKE, CA 92587 |
| RANKIN, LINDSEY E | 1106 3RD ST SW,ALBUQUERQUE, NM 87102 |
| RANKINS, PATRICIA A. | 156 ANNOTTO BAY LANE,RALEIGH, NC 27529 |
| RANKINS, YASMIN N | 45 C STREET,VALLEJO, CA 94590 |

| Claim Name | Address Information |
|---|---|
| RANKS, BRADLEY WAYNE | 6416 SOUTH KENNETH PLACE,UNIT A,TEMPE, AZ 85283 |
| RANKS, JOAN MARY | 7434 NORTH VIEWSCAPE DRIVE,PRESCOTT VALLEY, AZ 86314 |
| RANSBERGER, MICHAEL | 12204 217TH PLACE NORTHEAST,ARLINGTON, WA 98223 |
| RANSOM JR, DERRICK W | 505 SAWGRASS DRIVE,FAIRLAWN, OH 44333 |
| RANSOM, DERRICK W. | 505 SAWGRASS DRIVE,FAIRLAWN, OH 44333 |
| RANTIN, DENA | 144 LUMBY LANE,STOCKBRIDGE, GA 30281 |
| RANTZ, ELIZABETH | 2708 W CHICAGO AVE #3,CHICAGO, IL 60622 |
| RAO, ANITA | 2039 N. LINCOLN AVE #D-43,CHICAGO, IL 60614 |
| RAO, GOPAL | 312 CHASE COURT,EDGEWATER, NJ 07020 |
| RAO, KAVITA B | 8186 ELISABETH LANE,SEMINOLE, FL 33777 |
| RAO, KUMAR K | 15636 LANYARD LANE,CHINO HILLS, CA 91709 |
| RAPADA, LYNNE A. | 1792 ACACIA AVENUE,SANGER, CA 93657 |
| RAPAL, ARLENE S. | 1366 GARFIELD STREET, UNIT 507,DENVER, CO 80206 |
| RAPE, BRUCE ALAN | 3821 VILLA DR,COLUMBUS, IN 47203 |
| RAPOSO, MARIO S. | 887 FELSPAR STREET,SAN DIEGO, CA 92109 |
| RAPP, STEVE B. | 15218 SIERRA HWY,SAUGUS, CA 91390 |
| RAPPAPORT, AVRAHAM | 3522 SOFTWOOD TERRACE,OLNEY, MD 20832 |
| RAPPAPORT, EDWARD I | 3427 NORLFOLK STREET,POMPANO BEACH, FL 33062 |
| RAPS, EDWARD A | 24805 COUNTY ROAD 13,SEIBERT, CO 80834 |
| RAPTIS, ELAINE | 930 WINSRAY COURT,CINCINNATI, OH 45224 |
| RAS, ALEXANDER | 6413 ASTOR VILLAGE AVE APT 303,ORLANDO, FL 32835 |
| RASCON, ALDO A. | 22976 ALICE STREET,HAYWARD, CA 94541 |
| RASCON, ANTOINETTE | 4602 HOWARD AVENUE,LOS ALAMITOS, CA 90720 |
| RASE, PENNY J | 6717 50TH AVENUE N,SAINT PETERSBURG, FL 33709 |
| RASH, GERALD | 18436 NORTH 26TH STREET,PHOENIX, AZ 85032 |
| RASHAD, AHMAD | 850 THIRD AVENUE    15 FLOOR,NEW YORK, NY 10022 |
| RASHID, ENAYET | 10340 ZION DRIVE,FAIRFAX, VA 22032 |
| RASHID, MOHAMMAD | PO BOX 656,HUNTLEY, IL 60142 |
| RASIC, NICOLE | 65 PLATINUM CIRCLE,LADERA RANCH, CA 92694 |
| RASIN, MARYNA | 8904 JODY LN 1H,DES PLAINES, IL 60016 |
| RASKE, DENNIS | 12810 58TH DRIVE SOUTHEAST,SNOHOMISH, WA 98296 |
| RASMUSSEN, ANDREW | 8393 PLAINVIEW STREET,RIVERSIDE, CA 92508 |
| RASMUSSEN, JAMES | 99 TWILL VALLEY DR.,ST. PETERS, MO 63376 |
| RASMUSSEN, MAGGALY | 13996 WETHERBURN STREET,WALDORF, MD 20601 |
| RASMUSSEN, ROSS | 230 CALUMET COURT UNIT C,BOLINGBROOK, IL 60440 |
| RASMUSSEN, SCOTT L. | 2701 E CAMINO PABLO,TUCSON, AZ 85718 |
| RASMUSSEN, STEVEN R. | 315 CAMP GETTYSBURG ROAD,GETTYSBURG, PA 17325 |
| RASOOL, SAQIB | 6031 185TH STREET NORTHWEST,STANWOOD, WA 98292 |
| RASSAI, HAMID R. | 3903 LONE TREE WAY #210,ANTIOCH, CA 94509 |
| RAST, SCOTT | 7400 N. ORACLE ROAD #115,TUCSON, AZ 85704 |
| RATCLIFF, CHRISTOPHER | 1165 MAPLE STREET #E,ARROYO GRANDE, CA 93420 |
| RATHBUN, ROLLIN E. | 59 TAURUS DRIVE, UNIT 1B,HILLSBOROUGH, NJ 08844 |
| RATHKOPF, ANDREW | 23 SHANNON WAY,BREWSTER, NY 10509 |
| RATTELL, RONALD P. | 6507 BONNIE BRAE ROAD,SYKESVILLE, MD 21784 |
| RATTIRAM, RAVINDRA | 32 AMETHYST WAY,FRANKLIN TOWNSHIP, NJ 08823 |
| RAU, MARILYN CAROL | 3384 JANET COURT,MANCHESTER, MD 21102 |
| RAUCH,, KEITH D | 44 UPSHUR DRIVE,INWOOD, WV 25428 |
| RAUDALES, NICOLAS | 11449 NORTHWEST 87TH PLACE,HIALEAH GARDENS, FL 33018 |
| RAUH, CHRISTOPHER | 7720 PEAR VIEW LN,LOUISVILLE, KY 40218 |

| Claim Name | Address Information |
| --- | --- |
| RAUSCH, MICHAEL L | 01730090 METAVANTE WAY,SIOUX FALLS, SD 57186 |
| RAUTELA, VIKRAM | 865 LA GIRALDA COURT,MORGAN HILL, CA 95037 |
| RAVELO, ALEJANDRO N | 245 SOUTH 45TH STREET,SAN DIEGO, CA 92113 |
| RAY, BRUCE S | 2133 NE 230TH COURT,FAIRVIEW, OR 97024 |
| RAY, CHARLES D. | 7850 ALTO WAY,DUBLIN, CA 94568 |
| RAY, HOWARD A | 5474 WOODFIELD WAY,CARMEL, IN 46033 |
| RAY, JACK B | 12305 PENROSE TRAIL,RALEIGH, NC 27614 |
| RAY, LAFE I. | 5004 HAMES DRIVE,CONCORD, CA 94521 |
| RAY, PAUL R | P.O BOX 213,GLOUCESTER, VA 23061 |
| RAY, THOMAS W. | 11768 HIDDEN FOREST LANE,DAVIDSON, NC 28036 |
| RAY, TYRONE A. | 1701 BROADWAY ST. PMB 320,VANCOUVER, WA 98663 |
| RAY,, WALLACE D. | 1213 EAST LANE,IMPERIAL BEACH, CA 91932 |
| RAYCRAFT, THOMAS W. | C/O MARSHA PAULSON,7898 ORANGE AVENUE,FAIR OAK, CA 95628 |
| RAYMAN, LOUIS | 1722 GATEHOUSE COURT,BEL AIR, MD 21014 |
| RAYMAN, MATTHEW | 15 GLENRAY COURT,NEW FREEDON, PA 17349 |
| RAYMER, JANET | 17834 NORTH 30TH STREET,PHOENIX, AZ 85032 |
| RAYMOND, BILL R | 8196 SE CROFT CIRCLE #2,HOBE SOUND, FL 33455 |
| RAYMOND, DOREEN K | 2411 E HONEYSUCKLE PL,CHANDLER, AZ 85249 |
| RAYNAL, PHIL | 9072 SIERRA VALLEY LANE,LOOMIS, CA 95650 |
| RAYSBROOK, BRENDA MALONE | 3302 W SHELL POINT RD,RUSKIN, FL 33570 |
| RAZAI, LAILA | 536 LEGRACE TERRACE,LEESBURG, VA 20176 |
| RAZON, CONCEPCION | 9555 STONILY LANE,LAS VEGAS, NV 89178 |
| RAZONABLE, PETER | 17870 GERALDINE COURT,LOS GATOS, CA 95033 |
| RAZUMOVICH, OLGA | 9241 124TH AVENUE NORTHEAST,KIRKLAND, WA 98033 |
| RAZZO, MICHAEL A | 10278 RIVERBEND TERRACE,BOCA RATON, FL 33498 |
| RE, FRANCIS C. | 11 WHITE PLACE,BROOKLINE, MA 02445 |
| REA, MARIA C. | 2429 CREEKHOLLOW LANE,DAVIS, CA 95616 |
| REA, MATHEW J. | 565 PALIO COURT,OCOEE, FL 34761 |
| READY, TIMM K. | 12899 NORTHWEST DIAMOND DR.,PORTLAND, OR 97229 |
| REAGAN, RAMON | 2096 OLD JACKSON ROAD,LOCUST GROVE, GA 30248 |
| REARDON, DOUGLAS P. | 309 PAWTUCKET BOULEVARD,LOWELL, MA 01854 |
| REARDON-DAVIS, CHRISTINE | 4335 37TH STREET, NW,WASHINGTON, DC 20008 |
| REAVES, ERIC O. | 2532 EAST MANHATTON DRIVE,TEMPE, AZ 85282 |
| REAVES, MARTIN L. | 12730 SHOCKLEY COURT,AUBURN, CA 95603 |
| REBADOW, RICHARD F | 2382 GREENVIEW DRIVE,UNIONTOWN, OH 44685 |
| REBER, JERRY D | 30 PINCKNEY DRIVE,BLUFFTON, SC 29909 |
| REBER, MARIA | 1985 WILLIAM FLOYD PARKWAY,RIDGE, NY 11955 |
| REBER, THOMAS G. | 240 BUCKSKIN RANCH ROAD,IMPERIAL, CA 92251 |
| REBORI, TIMOTHY R. | 2025 CENTER  AVE,NORTHBROOK, IL 60062 |
| RECHER, WALTER | 36 CRAFT ROAD,CARMEL, NY 10512 |
| RECHER, WILLIAM K. | 320 OAK CANYON DRIVE,HENDERSON, NV 89015 |
| RECHSTEINER, JOSEPH | P.O.BOX 664STREET,PANGUITCH, UT 84759 |
| RECK, STUART L. | 177 DEL MONTE LANE,MORGAN HILL, CA 95037 |
| RECKMAN, JANET C. | 4 NEWPORT ROAD,CAMBRIDGE, MA 02140 |
| RECORD, JESSICA L | 7 BALTIMORE AVENUE,GLEN BURNIE, MD 21061 |
| RECTO, CHRISTIAN | 910 BLOOMFIELD AVENUE,SAN MARCOS, CA 92078 |
| RECTOR, ANDREW H | 2432 CONDOR COURT,RALEIGH, NC 27615 |
| RECUPERO, TERENIA | 11116 CREEK HAVEN DR,RIVERVIEW, FL 33569 |
| RED, ROSALYN R. | 820 EAST KAENA PLACE,WAILUKU, HI 96793 |

| Claim Name | Address Information |
| --- | --- |
| REDAJA, RAOUL A | 3300 MARISSEY LN,SACRAMENTO, CA 95834 |
| REDD, MICHAEL L. | 139 PINERIDGE SOUTH DRIVE,OSWEGO, IL 60543 |
| REDDEN, DAVID S | 220 DAFFODIL LN,CLAYTON, NC 27527 |
| REDDING, MARLENE N. | 15737 VIA CORTA,SAN LORENZO, CA 94508 |
| REDDINGTON, AMY L | 5962 STEVENS FOREST,COLUMBIA, MD 21045 |
| REDDY VURADI, MADHU SUDHAN | 42779 CONQUEST CIR,BRAMBLETON, VA 20148 |
| REDDY, SIVA S | 12136 CYPRESS SPRING RD,CLARKSBURG, MD 20871 |
| REDEKER, RONALD D. | 1202 WEST BROADMOOR DRIVE,LOVELAND, CO 80537 |
| REDISKE, CARL J. | 1622 119TH STREET SOUTH,TACOMA, WA 98444 |
| REDLUS, STANLEY | PO BOX 16,WAINSCOTT,WAINSCOTT, NY 11975 |
| REDMOND, BRUCE | 1857 9TH STREET,PENROSE, CO 81240 |
| REDMOND, MARY LOU | 122 BAY ROAD,FOX LAKE, IL 60020 |
| REDMOND, ROBERT A | 2062 CAPSTONE CIRCLE,HERNDON, VA 20170 |
| REDMOND, SEAN | 33 15TH STREET,WEST BABYLON, NY 11704 |
| REDNAK, STEPHEN | 840 GLENBROOK ROAD,ORANGE, CT 06477 |
| REDNING, MELVIN RUSTY | 41964 425TH AVENUE,SAINT PETER, MN 56082 |
| REED, CONNIE ZON | 1151 SW 16TH STREET,BOCA RATON, FL 33486 |
| REED, CRISTIE | 4919 EAST BLUEFIELD AVENUE,SCOTTSDALE, AZ 85254 |
| REED, DAVID R. | 11566 COMMUNITY CENTER DRIVE #65,NORTHGLYNN, CO 80233 |
| REED, DENOVAL D. | 172 GLENDALE DRIVE,BOLINGBROOK, IL 60440 |
| REED, GLEN E. | 2415 MCKENZIE TRACE,ATLANTA, GA 30316 |
| REED, HARRY | 7535 VALENTINE STREET,OAKLAND, CA 94605 |
| REED, JOSH | P.O.BOX 93401,LAFAYETTE, LA 70509 |
| REED, PAUL C. | 7056 WINTHROP CIRCLE,CASTLE ROCK, CO 80104 |
| REED, SCOTT D. | 2235 3RD AVE SE,ALTOONA, IA 50009 |
| REED, THOMAS K. | 2209 VALLEY ROAD,EAST PETERSBURG, PA 17520 |
| REEDY, KELLY M. | 12532 DANIELS GATE DRIVE,CASTLE ROCK, CO 80108 |
| REEDY, KLINTON A | 6450 SILVER MESA DR,#C,LITTLETON, CO 80130 |
| REEG, BRIAN C. | 5169 HERITAGE DRIVE,CONCORD, CA 94521 |
| REEK, WENDY ALLYSON | 12 BOLFMAR AVENUE,WEST WINDSOR, NJ 08550 |
| REES, THEODORE P | 3468 CHELAN DRIVE,WEST LINN, OR 97068 |
| REESE, ARMOND | 765 COMMONWEALTH AV,ATLANTA, GA 30310 |
| REESE, MICHAEL W | 430 WEST TRAIL,GRAYSLAKE, IL 60030 |
| REESE, SHAWN | 216 EAST 1ST AVENUE,CHEYENNE, WY 82001 |
| REEVE, JACQUELINE H. | 15736 WEST POST DRIVE,SURPRISE, AZ 85374 |
| REEVE-PARKER, JENNIFER ANN | 8828 238TH STREET SOUTHWEST,UNIT B-1,EDMONDS, WA 98026 |
| REEVES, RICHARD A. | 5550 BRENTWOOD STREET,ARVADA, CO 80002 |
| REEVES, RUSSELL A | 2618 BURTON AVENUE,LAS VEGAS, NV 89102 |
| REEVES, SAMUEL C. | 491 BLAKE ROAD,ELKTON, MD 21921 |
| REEZAYE, HAYATULLAH | 16611 RESERVOIR LOOP,DUMFRIES, VA 22026 |
| REFVIK, ERIN D. | 604 RIVER BLUFF DRIVE,CARPENTERSVILLE, IL 60110 |
| REGAL, AMY C. | 22045 LAKE ROAD,ROCKY RIVER, OH 44116 |
| REGALADO, MANUEL | 271 NORTH PUEBLO DRIVE,CASA GRANDE, AZ 85222 |
| REGAN, BRIAN J | 562 LAUREL GROVE COURT,CINCINNATI, OH 45244 |
| REGAN, DANIEL R. | 65121 E BARLOW TRAIL RD,RHODODENDRON, OR 97049 |
| REGAN, MARK A | 3626 CATTAIL DRIVE SOUTH,JACKSONVILLE, FL 32223 |
| REGAN, TIMOTHY | 149 BIRCHWOOD ROAD,MEDFORD, NY 11763 |
| REGNANTE, RICHARD A. | 65 GILLIAN AVENUE,WARWICK, RI 02886 |
| REGNIER, MICHAEL W | 49 EAST OLD MILL TRAIL,ANTIOCH, IL 60002 |

| Claim Name | Address Information |
|---|---|
| REHANI, SONIA | P.O.BOX 3218,NEW YORK, NY 10163 |
| REHFELDT, KENT H | 531 BLUFF ROAD NW,ROCHESTER, MN 55901 |
| REHM, TIMOTHY JOHN | 18925 LINDENHOUSE ROAD,GAITHERSBURG, MD 20879 |
| REHMAN, ABDUL | 19 ROXBURY STREET,SOUTH HUNTINGTON, NY 11746 |
| REHMEYER, JAMES S | P.O. BOX 170277,BOISE, ID 83717 |
| REHNBERG, PATRICK V. | 34 VIA BACCHUS,ALISO VIEJO, CA 92656 |
| REICH, MARIA | 1823 WEST WAYNE LANE,ANTHEM, AZ 85086 |
| REICHELDERFER, BRENDA | 733 RTE 9W SOUTH,NYACK, NY 10960 |
| REICHENBERGER, LISA | 5204 RIDGEVINE WAY,FAIR OAKS, CA 95628 |
| REICHERT, BRET A. | W239 S6035 CHINOOK COURT,WAUKESHA, WI 53189 |
| REICHERT, TAMARA L. | 440 ASH STREET,OREGON, WI 53575 |
| REID, BEVERLY S. | 30707 SLEEPY HOLLOW DR,SHINGLETOWN, CA 96088 |
| REID, BRETT | 33583 WINSTON WAY #A,TEMECULA, CA 92592 |
| REID, DANIEL C | 804 WIMBERLY ROAD,APEX, NC 27523 |
| REID, GORDON W. | 10905 EAST WESLEY AVENUE,AURORA, CO 80014 |
| REID, HEATHER ANNE | 11464 SOUTH ONEIDA STREET,PHOENIX, AZ 85044 |
| REID, JOHN JOSEPH | 1817 6TH STREET NW,WASHINGTON, DC 20001 |
| REID, JOYCE E | 8112 NORTH COUNTY ROAD 21,FORT COLLINS, CO 80524 |
| REID, LEIGH D | 928 TUCKERS ROAD,PAWLEYS ISLAND, SC 29585 |
| REID, MARIE O | PO BOX 1637,MEDIA, PA 19063 |
| REID, MARLENE E. | 985 NORTHWEST 69TH AVENUE,MARGATE, FL 33063 |
| REID, PATRICK J. | 250 KING STREET UNIT 1514,SAN FRANCISCO, CA 94107 |
| REID, STEPHEN | 2626 WESTMINISTER AVENUE,STOCKTON, CA 95204 |
| REID, TANYA E | 1601 HBS MAIL CENTER,MORRIS HALL, E1-1,BOSTON, MA 02163 |
| REID, WHITNEY D. | 25248 N. 41ST AVE.,GLENDALE, AZ 85310 |
| REIDELL, JOHN | 791 SPRINGTON ROAD,GLENMOORE, PA 19343 |
| REIDY, CURTIS A. | 3564 LILAC SPRINGS DRIVE,POWDER SPRINGS, GA 30127 |
| REIDY, FRANCIS | 534 STANLEY AVENUE,MAMARONECK, NY 10543 |
| REIL, KAREN E | 10623 EAST KEATS AVENUE,MESA, AZ 85212 |
| REILEY, MATTHEW G. | 10337 GRANITE CREEK LANE,OAKTON, VA 22124 |
| REILLEY, VICTOR B. | 8909 REINING SPUR AVENUE,LAS VEGAS, NV 89143 |
| REILLY, DAMEON | 201 GOLF LINKS ROAD,MIDDLETOWN, NY 10940 |
| REILLY, DANNY A. | 3620 STARFLOWER ROAD,CASTLE ROCK, CO 80109 |
| REILLY, DOANLD | 87-10 UNION TURNPIKE,GLENDALE, NY 11385 |
| REILLY, NEIL MATTHEW | 1647 ROLAND AVENUE,WANTAGH, NY 11793 |
| REILLY, RICHARD L. | 21 STILLWATER CIRCLE,ROCHESTER, NH 03839 |
| REIMER, JUSTIN | 16894 JACINTO ROAD,BEND, OR 97707 |
| REIN, ANDREW | 904 BALMORAL DRIVE,SILVER SPRING, MD 20903 |
| REINEKE, ROSS | 10864 BOBCAT TERRACE,LITTLETON, CO 80124 |
| REINERT, RENEE D | 606 DAGGETT STREET,DANIEL ISLAND, SC 29492 |
| REINHARD, ERNEST A. | 28727 PACIFIC HWY.S.,FEDERAL WAY, WA 98003 |
| REINHARDT, DAVID | 6937 EAST MILAGRO AVENUE,MESA, AZ 85208 |
| REINHARDT, GLENN | 3100 S MANCHESTER ST,#619,FALLS CHURCH, VA 22044 |
| REINHARDT, LINDA LOU | 426 CHESTNUT,MEADVILLE, PA 16335 |
| REINHARDT, PAUL | 28185 DANVERS,FARMINGTON HILLS, MI 48334 |
| REINHART-MEGERLE, TRACEY | 922 PALOMINO DRIVE,VILLA HILLS, KY 41017 |
| REINHOLZ, PATRICK B. | 7223 224TH STREET SOUTHWEST,#J12,EDMONDS, WA 98026 |
| REINIG, TRICIA | 8 WILLYN ROAD,BLUE POINT, NY 11715 |
| REINING, EDWARD | 2537 CATTAIL PLACE,PALMDALE, CA 93551 |

| Claim Name | Address Information |
|---|---|
| REINTS, MCKENZIE | 1814 4TH AVENUE NORTH,NASHVILLE, TN 37208 |
| REIS, VINCENT P | 4437 STINSON DRIVE,COLUMBUS, OH 43214 |
| REISSER, RICHARD | 2311 PIMMIT DRIVE,FALLS CHURCH, VA 22043 |
| REITAL, BRADLEY JOHN | 2191 HILLVIEW DRIVE,WALNUT CREEK, CA 94596 |
| REITZ, RONALD D. | 7133 CASCADE AVE,OAK HILLS, CA 92344 |
| REKUTA, STEFANIE T | 6647 LOCH MOOR CT.,CLARKSTON, MI 48346 |
| RELLIAS, JOHN W. | 1534 NICE COURT,SAN JACINTO, CA 92583 |
| RELOCATION, RE/MAX ALLEGIANCE | 206 WEST LOCUST STREET,OCCOQUAN, VA 22125 |
| RELOCATION, RE/MAX ALLEGIANCE | 12531 CLIPPER DRIVE,WOODBRIDGE, VA 22192 |
| RELOJO, MARK JOHN F. | 1544 WILLOWDALE DRIVE,SAN JOSE, CA 95118 |
| REMEDIOS BRITO SILVA, MARIA DOS | 3527 NE 168TH ST, APT#304,N. MIAMI BEACH, FL 33160 |
| REMOLINA, DAVID A | 1020 TOWER PARK DRIVE,ST CHARLES, MO 63304 |
| REMPEL, JAMIE A. | 12816 WEST PALM LANE,AVONDALE, AZ 85323 |
| REMPOLA, ERWIN | 106 E. PLEASANT VALLEY RD,PORT HUENEME, CA 93041 |
| REMY, EMMANUEL | 7410 STERLING SPRINGS WAY,BURLINGTON, KY 41005 |
| RENAUD, BRIAN M. | 46 CARRIE ANNE DR,CRANSTON, RI 02921 |
| RENAUD, JEFFREY K | 144 MASSASSOIT DRIVE,WARWICK, RI 02888 |
| RENDA, EDWARD M | 417 VAN WYCK MEWS,NORFOLK, VA 23517 |
| RENDON, EFREN R. | 4100 PEARL WOOD WAY,ANTELOPE, CA 95843 |
| RENDON, LOUIS A | 5170 NESBIT LOOP ROAD,KELSO, WA 98626 |
| RENFROW, JAMES K. | 8701 12TH AVENUE NORTHWEST,SEATTLE, WA 98117 |
| RENNER, HILARY FULLER | 5010 WARSAW PLACE,DULLES, VA 20189 |
| RENTZEL, MATTHEW R. | 2919 CITY VIEW CT,NORMAN, OK 73071 |
| RENWAND, LINDA | 2777 CALLE AVENTURA,RANCHO PALOS VERDES, CA 90275 |
| REPACK, KEITH | 1761 BELMAR BLVD,WALL, NJ 07719 |
| REPASY, CHRISTIE L. | 1012 CLIFF DRIVE,LAGUNA BEACH, CA 92651 |
| RESENDIZ, VICTOR N. | 1928 WEST CAMDEN PLACE,SANTA ANA, CA 92704 |
| RESLOCK, ERIC T. | 7865 CLAYPOOL WAY,CITRUS HEIGHTS, CA 95610 |
| RESNICK, ALLAN I. | 288 MAYWOOD WAY,ASHLAND, OR 97520 |
| RESNICK, JUDY | 352 SHERMAN AVENUE,TEANECK, NJ 07666 |
| RESNICK, MICHAEL | 9 DOVE PATH,CORAM, NY 11727 |
| RESTREPO, FERNANDO | 10170 PATTI WAY,ELK GROVE, CA 95758 |
| RESTREPO, SANTIAGO | 2132 W. OHIO STREET,CHICAGO, IL 60612 |
| RETCHLESS, JAMIE E. | 1312 EAST LENNOX PLACE,TACOMA, WA 98404 |
| REVEL, DANIEL N. | 2111 N HUMBOLDT STREET,PORTLAND, OR 97217 |
| REVIVES, CLAUDIO | 5647 EAST WOODWARD AVENUE,MANTECA, CA 95337 |
| REX, FRANCHESKA W | 730 BARON ROAD,WAXHAW, NC 28173 |
| REXER, AMY M | 3248 HEATHLAND WAY,MOUNT PLEASANT, SC 29466 |
| REXINIS, KOSTA | 1980 HWY 35N,SOUTH AMBOY, NJ 08879 |
| REY, SUSAN D. | 2152 FRASCATI DRIVE,EL DORADO HILLS, CA 95762 |
| REYAL, IMAN | 9232 OLIVE ST.,BELLFLOWER, CA 90706 |
| REYER, CARMEN | 62 BUCKLEY ROAD,PATCHOGUE, NY 11772 |
| REYES, ALAN P. | 6843 RADFORD AVENUE,NORTH HOLLYWOOD, CA 91605 |
| REYES, CONRAD D. | 623 21ST STREET,RICHMOND, CA 94801 |
| REYES, DAVID | 4 NORWAY COURT,HUNTINGTON, NY 11743 |
| REYES, EDUARDO | 555 EAST WASHINGTON AVE #113,SUNNYVALE, CA 94086 |
| REYES, FEVIN R. | 8200 WEST MAPLE AVENUE,NORRIDGE, IL 60706 |
| REYES, GEORGE D. | 9252 HALLMARK PLACE,VALLEJO, CA 94591 |
| REYES, GERARDO | 5363 CARFAX AVENUE,LAKEWOOD, CA 90713 |

| Claim Name | Address Information |
|---|---|
| REYES, JESSIE | 4287 LAYLA COURT,SAN DIEGO, CA 92154 |
| REYES, JIMMY | 1541 FIRST STAR DRIVE,CHULA VISTA, CA 91915 |
| REYES, JODY K. | 4552 LYRIC LANE,SAN DIEGO, CA 92117 |
| REYES, JOSE LUIS | 5728 N. KINGS HIGHWAY,ALEXANDRIA, VA 22303 |
| REYES, JUAN | 510 STAMBAUGH STREET,REDWOOD CITY, CA 94063 |
| REYES, LUZ M | 19 GRAVES PL,LYNN, MA 01904 |
| REYES, MAGDALENA | 317 INDIANA COURT UNIT A,BLOOMINGDALE, IL 60108 |
| REYES, MARIA SOLEDAD | 3901 EAST OAK STREET,PHOENIX, AZ 85008 |
| REYES, MARLON J | 9116 GALBRETH COURT,SPRINGFIELD, VA 22153 |
| REYES, PATRICIA | 7818 WOODWARD AVENUE,WOODRIDGE, IL 60517 |
| REYES, SANDRA Y | 14805 LYNHODGE CT,CENTREVILLE, VA 20120 |
| REYHANI, MEHRDAD | 382 POTTER ROAD,APTOS, CA 95003 |
| REYLES, ROSELLE | 505 MARINE VIEW STREET,BELMONT, CA 94002 |
| REYNA, ROSALIE S | 1909 NEW HAVEN ST.,CALDWELL, ID 83607 |
| REYNOLDS, BRETT | 2072 LONE FIR COURT SE,SALEM, OR 97306 |
| REYNOLDS, DAMIEN | 4002 LAKE TAHOE CIRCLE,WEST PALM BEACH, FL 33409 |
| REYNOLDS, DANIEL | 8627 PRESTWICK LN,WASHINGTN TWP, MI 48095 |
| REYNOLDS, DARLENE A | 3143 WEST THOMPSON STREET,PHILADELPHIA, PA 19121 |
| REYNOLDS, DONNA L | 8309 PATAPSCO ROAD,PASADENA, MD 21122 |
| REYNOLDS, DUANE C | 2912 MT. PISGAH RD,NEW RICHMOND, OH 45157 |
| REYNOLDS, JAN ROBIN | 2113 TEVIS ROAD,SACRAMENTO, CA 95825 |
| REYNOLDS, JASON EDWARD | 15257 WEST ELLSWORTH PLACE,GOLDEN, CO 80401 |
| REYNOLDS, JEAN A | 2001 NORTH SALIDA DEL SOL,CHANDLER, AZ 85224 |
| REYNOLDS, JOSHUA D. | 1192 LENOR WAY,SAN JOSE, CA 95128 |
| REYNOLDS, KATHLEEN | 16567 WEST DESERT LANE,SURPRISE, AZ 85379 |
| REYNOLDS, KERRI | 12 LIVINGSTON ROAD,SCARSDALE, NY 10583 |
| REYNOLDS, LARRY D | 2403 S ATLANTIC AVE #302,DAYTONA BEACH SHORES, FL 32118 |
| REYNOLDS, MARC H | 1078 W PARK AVE,GILBERT, AZ 85233 |
| REYNOLDS, MELVIN LEE | 14 SIMCOE COURT,SACRAMENTO, CA 95823 |
| REYNOLDS, PAUL S | 110 SOUTH OTTO DRIVE,SNOWFLAKE, AZ 85937 |
| REYNOLDS, POLLY S | 508 E SPRUCE DR APT 2B,PALATINE, IL 60074 |
| REYNOLDS, RHONDA M | 9844 WINDSOR WAY,FLORENCE, KY 41042 |
| REYNOLDS, RODNEY D | P.O. BOX 756,CARTERSVILLE, GA 23435 |
| REYNOLDS, ROY | PO BOX 161702,BIG SKY, MT 59716 |
| REYNOLDS, WESLEY E | 1936 NORTH 600 EAST,OREM, UT 84097 |
| REYNOLDS, WILLIAM J | 140 GREELY STREET,SYCAMORE, IL 60178 |
| REYNOSO, LEANDRO | 2060 NIMITZ,DES PLAINES, IL 60018 |
| REZA, VICTOR H. | 3301 VALMONT AVENUE,EVANS, CO 80620 |
| REZABEK, JIRI | 462 SHANNON PARKWAY,ELGIN, IL 60124 |
| REZANOV, VALERIY | 1842 CAMINO VERDE LANE,LAS VEGAS, NV 89119 |
| RHEA, JEROD G | 1000 N MAIN STE #4,GUNNISON, CO 81230 |
| RHINE, TODD R | 19 SEDGE FERN DRIVE,HILTON HEAD ISLAND, SC 29926 |
| RHODERICK, JODI M. | 3020 WEST COVEY LANE,PHOENIX, AZ 85027 |
| RHODES III, CHARLES F | 650 CORNELL DRIVE  60,CHARLESTON, SC 29407 |
| RHODES, CHARLES C | 4404 SHERIDAN ST,UNIVERSITY PARK, MD 20782 |
| RHODES, JEREMY M | 12013 SOUTH 45TH STREET,PHOENIX, AZ 85044 |
| RHODES, RICHARD MCCRAY | 813 PINEHURST DRIVE,WOODSTOCK, GA 30188 |
| RHODES, STEVEN | 1223 LODI AVE,SOUTH LAKE TAHO, CA 96150 |
| RHODES, WILLIAM B | 4110 SHERINGHAM ROAD,RICHMOND, VA 23236 |

| Claim Name | Address Information |
|---|---|
| RHYS, AARON J | 25221 HARDWOOD DRIVE,LIGNUM, VA 22726 |
| RIAZATI, MASOUD | 17133 CASTELLO CIRCLE,SAN DIEGO, CA 92127 |
| RICCI, DOUG R. | 1 BARRISTER DRIVE,WESTFORD, MA 01886 |
| RICCI, MARLENE A. | 2936 SORREL STREET,LAS VEGAS, NV 89146 |
| RICCIO, JASON | 52 CHANDLER STREET  1,BOSTON, MA 02116 |
| RICCIO, JOHN | 43 WILLIAM DRIVE,ROCKAWAY, NJ 07866 |
| RICCIO, MARTIN E. | 2692 CROOKED STICK LANE,MOUNT PLEASANT, SC 29466 |
| RICCIO, THERESA M | 39 ARBOR ROAD,SYOSSET, NY 11791 |
| RICCO, JAMES A. | 143 BIRCH HILL ROAD,AGAWAM, MA 01001 |
| RICCO, JOHN K. | 1412 POLO DR,BARTLETT, IL 60613 |
| RICE, DEBRA | 29967 GULF STREAM DRIVE,CANYON LAKE, CA 92587 |
| RICE, DODIE | 853 E 237TH ST,EUCLID, OH 44123 |
| RICE, JAMES A | 414 AKERS DR,WILMORE, KY 40390 |
| RICE, JOHN HOWARD | 91-1177 KANELA STREET, #M-21,EWA BEACH, HI 96706 |
| RICE, JOHN W. | 3042 RICHARDSON CIRCLE,EL DORADO HILLS, CA 95762 |
| RICE, KENNETH WILLIAM | 39125 BIRCH MANOR DRIVE,MECHANICSVILLE, MD 20659 |
| RICE, LEIGH ANNE | 24053 VISTA CORONA,DANA POINT, CA 92629 |
| RICE, MARCUS D. | 24 RESERVOIR DRIVE,ANSONIA, CT 06401 |
| RICE, MARK J. | 11413 NORTHEAST 90TH,KIRKLAND, WA 98033 |
| RICE, MARY L | 148 NORTH BOISE COURT,VISALIA, CA 93291 |
| RICE, PAT | 18064 CARLTON AVENUE,CASTRO VALLEY, CA 94546 |
| RICE, PATRICK D | 3044 1/2 SHAWNEE PLACE,GRAND JUNCTION, CO 81504 |
| RICE, RONALD L | 9140 BETHEL RD.,FREDRICK, MD 21702 |
| RICE, WILLIAM E | 4913 VALLEY FIELD DRIVE,OLDSMAR, FL 34677 |
| RICE,, JOHN C. | 9711 MORNING VIEW CIRCLE,BALTIMORE, MD 21128 |
| RICE,, PAUL S. | 1971 ELMWOOD AVENUE,WARWICK, RI 02888 |
| RICH, CORBY L. | P.O. BOX 1523,ASHTABULA, OH 44005 |
| RICH, KIRK ANTHONY | PO BOX 517,LA PLATA, MD 20646 |
| RICH, PETER B. | 124 EVERETT STREET #2,BOSTON, MA 02128 |
| RICHARD, JULIE ANN | 6756 14TH AVENUE SOUTHWEST,SEATTLE, WA 98106 |
| RICHARDS, ANTHONY L. | 25993 MORRIS AVENUE,CONIFER, CO 80433 |
| RICHARDS, DIANA MAE | 2801 NEW MEXICO AVE NW APT#705,WASHINGTON, DC 20007 |
| RICHARDS, EUNICE N | 80680 DECLARATION AVE,INDIO, CA 92201 |
| RICHARDS, FITZORAL L. | 429 LAKEVIEW DRIVE #201,WESTON, FL 33326 |
| RICHARDS, GEORGIA A | 80680 DECLARATION AVE,INDIO, CA 92201 |
| RICHARDS, GRAYDON E | 1012 STREAKER ROAD,SYKESVILLE, MD 21784 |
| RICHARDS, JAMES B | 15409 BEAR CREEK CT,FINDLAY, OH 45840 |
| RICHARDS, JASON R | 3106 SE OVERBROOK DR,PORT ST LUCIE, FL 34952 |
| RICHARDS, JOSEPH | 9419 WEST CALLE LEJOS,PEORIA, AZ 85383 |
| RICHARDS, MACK | 1021 EAST YOUNG AVENUE,COEUR D ALENE, ID 83814 |
| RICHARDS, WAYNE | 596 EAST 52ND STREET,BROOKLYN, NY 11203 |
| RICHARDSON, ABEL J. | PO BOX 1072,SNOQUALMIE, WA 98065 |
| RICHARDSON, CHERYL D | 477 GROGAN ST,MARIETTA, GA 30060 |
| RICHARDSON, DONALD | 1698 CORINTH RD,NASHVILLE, NC 27856 |
| RICHARDSON, ERIC | 5828 SHAMBAUGH LANE,LOOMIS, CA 95650 |
| RICHARDSON, ERIC | 209 BRYAN AVENUE,ROSEVILLE, CA 95661 |
| RICHARDSON, ETHARL | 3317 DECKARD SCHOOL ROAD,RADCLIFF, KY 40160 |
| RICHARDSON, GLENN F. | 690 MONIQUE COURT,MODESTO, CA 95351 |
| RICHARDSON, JOHN S. | 4520 OAK RIDGE DRIVE,JARRETTSVILLE, MD 21084 |

| Claim Name | Address Information |
| --- | --- |
| RICHARDSON, KEVIN D. | 3682 COUNTRY MEADOW COURT,AUBURN, CA 95602 |
| RICHARDSON, L KYLE | 2436 MAPLETON AVENUE,BOULDER, CO 80304 |
| RICHARDSON, LARRY | 771 BARGER DRIVE,CROWNSVILLE, MD 21032 |
| RICHARDSON, LARRY LEE | 5002 LONGMONT COURT,KERNERSVILLE, NC 27284 |
| RICHARDSON, LINDA K | 6557 EDGEBROOK CT.,SAN JOSE, CA 95120 |
| RICHARDSON, LYNDA | 7533 TUMBLING STREET,LAS VEGAS, NV 89131 |
| RICHARDSON, MARY JO | 2017 85TH STREET CT E,TACOMA, WA 98445 |
| RICHARDSON, PAMELA | 3695 RIVER SUMMIT TRAIL,DULUTH, GA 30097 |
| RICHARDSON, RAWLIN R | 290 SE BARBER ROAD,MADRAS, OR 97741 |
| RICHARDSON, REGINALD E | 215 HERON DRIVE,PITTSBURG, CA 94565 |
| RICHARDSON, ROBERT D | 8009 NE 177TH CT. #4,KENMORE, WA 98028 |
| RICHARDSON, RONALD A. | 4159 WATERWAY DRIVE,DUMFRIES, VA 22026 |
| RICHARDSON, SAMUEL | 393 VICTORIA LANE,STOCKBRIDGE, GA 30281 |
| RICHARDSON, SHANNEKA L | 5011 WESTVIEW ST,N CHARLESTON, SC 29418 |
| RICHARDSON, STANTON E | 1581 RYDALMOUNT ROAD,CLEVELAND HEIGHTS, OH 44118 |
| RICHARDSON, TYRONE | 4009 24TH ST APT 3,SAN FRANCISCO, CA 94114 |
| RICHARDSON, WILLIAM | 178 CALVERT DRIVE,LUSBY, MD 20657 |
| RICHART, TONY A | 1203 E AVE,VINTON, IA 52349 |
| RICHE, AARON | 6489 MOJAVE DRIVE,SAN JOSE, CA 95120 |
| RICHE, VICTOR E. | 1603 HUGO CIRCLE,SILVER SPRING, MD 20906 |
| RICHERT, ANTHONY E | 712 PINNACLE COURT,LEXINGTON, KY 40515 |
| RICHEY, CHRISTOPHER W | 2201 PAUL SPRING PARKWAY,ALEXANDRIA, VA 22308 |
| RICHEY, J BRITT | 120 MOSSWOOD DRIVE,SAVANNAH, GA 31405 |
| RICHEY, RYAN M | 1144 E. OAKWOOD LANE,WASHINGTON, UT 84780 |
| RICHMOND, ANNE M | 4387 YACHT HAVEN WAY,WEST CHESTER, OH 45069 |
| RICHMOND, CHARLES | POB 751344,LAS VEGAS, NV 89136 |
| RICHMOND, JAMES B | 68 WIDEWATER ROAD,HILTON HEAD ISLAND, SC 29926 |
| RICHMOND, JAMES B. | P.O. BOX 4774,HILTON HEAD ISLAND, SC 29938 |
| RICHMOND, LISA | 2253 MONARCH DRIVE,PARK CITY, UT 84060 |
| RICHMOND, SHAWN P | 43656 PALMETTO DUNES TER,LEESBURG, VA 20176 |
| RICHTER, BARNEY FRITZ | 9691 ORR ROAD,GALT, CA 95632 |
| RICHTER, TIMOTHY A. | 12 AMESWORTH COURT,MIDDLE ISLAND, NY 11953 |
| RICKARDS, LYNDON M. | 1708 MILLVILLE RD,LAPEER, MI 48446 |
| RICKELS, JOSEPH M. | 4531 RIDGELAND DRIVE SW,LILBURN, GA 30047 |
| RICKERT, SCOTT A. | 497 MELROSE HEIGHTS STREET,HENDERSON, NV 89052 |
| RICKETTS, LINDEN | 566 BRISTOL STREET,BROOKLYN, NY 11212 |
| RICKSHAM, DENNIS | 9435 SUPERNOVA CT,LAS VEGAS, NV 89123 |
| RICKSHAM, DENNIS | 3356 ALABAMA CIRCLE,COSTA MESA, CA 92626 |
| RICKSHAM, DENNIS LEE | 2305 WEST HORIZON RIDGE,HENDERSON, NV 89052 |
| RICKUS, TRACEY ALAN | 327 EAGLE RIDGE ROAD,SUMMERVILLE, SC 29485 |
| RICO TORO, PAULO | 5766 REXFORD COURT   #5766 E,SPRINGFIELD, VA 22152 |
| RICO, CARLOS G. | 2552 GREENDALE DRIVE,SOUTH SAN FRANCISCO, CA 94080 |
| RICO, DAVID | 1419 EAST AVE,BERWYN, IL 60402 |
| RICOTTA, MARK | 28 WEST VINEDO LANE,TEMPE, AZ 85284 |
| RICUCCI, PAUL G. | 8837 LEW WALLACE ROAD,FREDERICK, MD 21704 |
| RIDDELL, ADRIAN | 20202 WATERSIDE DRIVE,GERMANTOWN, MD 20874 |
| RIDDELL, DAVID JOHN | 180 LONGRIDGE LANE,WAYNESVILLE, NC 28785 |
| RIDDLE, DEBORAH D | 518 JAMES AVENUE,TRACYS LANDING, MD 20779 |
| RIDDLE, WILLIAM C | 11504 SARATOGA RIDGE DRIVE,LOUISVILLE, KY 40299 |

| Claim Name | Address Information |
|---|---|
| RIDENOUR, EDDIE L | 1424 HEATHER GROVE AVENUE,N. LAS VEGAS, NV 89081 |
| RIDENOUR, EDDIE L. | 7208 SUN COVE CIRCLE,LAS VEGAS, NV 89128 |
| RIDENOUR, MICHAEL A. | 8280 SIENNA LOOP,ROSEVILLE, CA 95678 |
| RIDENS, RONALD G. | 8032 PLATINUM CIRCLE,SMARTVILLE, CA 95977 |
| RIDER, JONATHAN A | 291 DECATUR ROAD,STAFFORD, VA 22554 |
| RIDER, JOSHUA S. | 4022 CRAVEN ROAD #23,OCEANSIDE, CA 92057 |
| RIDGE, THOMAS J | 5315 WOODLAWN AVENUE,CHEVY CHASE, MD 20815 |
| RIDGELL, TAMMIE | 4018 COLEMAN CIRCLE,RICHMOND, CA 94806 |
| RIDGEWAY, SHANNON N | 8117 WOODLAND LANE,CHESAPEAKE BEACH, MD 20732 |
| RIDGILL, BART | 12123 TANGO LANE,WOODBRIDGE, VA 22193 |
| RIDGWAY, WILLIAM T. | 400 MERINGER PLACE,SIMPSONVILLE, SC 29680 |
| RIDING, ALAN JED | 1715 EAST KEIM DRIVE,PHOENIX, AZ 85016 |
| RIDINGS, ELIZABETH M | 2200 BEAUMONT ROAD,WILMINGTON, DE 19803 |
| RIDLEY, PAMELA C | 4636 NORTH CACTUS HILLS DRIVE,SPARKS, NV 89436 |
| RIDLEY, WALTER K. | 1555 MOSIAC WAY,SMYRNA, GA 30080 |
| RIDNER, TODD E | 4175 CLEGG ROAD,LAMBERTVILLE, MI 48144 |
| RIEBE, THOMAS P. | 275 BUCKSKIN ROAD,BELGRADE, MT 59714 |
| RIEBSAM, KEVIN F | 5 WOODCREEK COURT,HAMPTON, VA 23666 |
| RIEG, GAIL | 948 PAULA STREET,SAN JOSE, CA 95126 |
| RIEKE, JOHN L. | 2132 GREAT HIGHWAY,SAN FRANCISCO, CA 94116 |
| RIELI, SHERI | 2250 E OAKLEY PARK RD,COMMERCE TWP, MI 48390 |
| RIEMAN, DAVID LEE | 6484 153RD STREET NE,KENMORE, WA 98028 |
| RIES, NATHAN | 4233 EAST BRUCE CT.,HIGLEY, AZ 85236 |
| RIESELMAN, FRANK | 3 IVY CT.,ALEXANDRIA, KY 41001 |
| RIESTRA, PATRICIA M. | 3151 COLLEGE AVE #3,BERKELEY, CA 94705 |
| RIFFICE, ANGELA M. | 6680 183RD ST APT 3D,TINLEY PARK, IL 60477 |
| RIGA, ROBERT | 1016 HEMLOCK STREET,WEST SACRAMENTO, CA 95691 |
| RIGANTE, DOMENIC | 465 LOUISA AVENUE,WYCKOFF, NJ 07481 |
| RIGGIERI, PAUL J. | 7 HOLLYWOOD DRIVE,NORTH GRAFTON, MA 01536 |
| RIGGINS, SALLIE A. | 371 ADAMS STREET,COATESVILLE, PA 19320 |
| RIGGLE, MARTIN | 123 PICKETTS FORGE LANE,ACWORTH, GA 30101 |
| RIGGS, AMY | 10593 SW COLEMAN LOOP N.,WILSONVILLE, OR 97070 |
| RIGGS, CHARLES | 1008 MINGO PLACE,KNIGHTDALE, NC 27545 |
| RIGGS-GARRETT, RUTH R. | 2303 PIN OAK DRIVE,FINKSBURG, MD 21048 |
| RIGLEY, SANDRA | 5126 TOMCIN TRAIL,OAK LAWN, IL 60453 |
| RIGNEY, BRIAN P. | 1519 NORTH HUDSON AVENUE,CHICAGO, IL 60610 |
| RIJSSENBEEK, MICHAEL | 420 BLACK ROCK TURNPIKE,REDDING, CT 06896 |
| RIKER, LAUREN P. | 534 32ND AVENUE SOUTH,SEATTLE, WA 98144 |
| RIKKINEN, NICOLE GLAZEN | 11 CROSS ST.,WESTBOROUGH, MA 01581 |
| RIKKINEN, NICOLE GLAZEN | 47 210TH PLACE NE,SAMMAMISH, WA 98074 |
| RILEY, ADRIAN | 6100 S. UNIVERSITY AVE. #1,CHICAGO, IL 60637 |
| RILEY, BRIAN S | 6300 WEST MEXICO AVENUE,LAKEWOOD, CO 80232 |
| RILEY, CHRISTOPHER C | 2608 OLD JOPPA ROAD,JOPPA, MD 21085 |
| RILEY, CHRISTOPHER L | 7140 JEANNIE AVE,CINCINNATI, OH 45230 |
| RILEY, DAVID | 11900 WEST 149TH STREET,OLATHE, KS 66062 |
| RILEY, MELISSA CATHERINE | 2300 SPRINGDALE LANE,WALDORF, MD 20603 |
| RILEY, RICHARD E | 17 CIRCLE DRIVE,GLEN ROCK, PA 17327 |
| RILEY, SENA M. | 10112 WOLFRIVER DRIVE,PLYMOUTH, MI 48170 |
| RILEY, SHAWN | 117 KIRWANS LANDING LANE,CHESTER, MD 21619 |

| Claim Name | Address Information |
|---|---|
| RILEY, WILLIAM | 90 ELMWOOD ROAD,NEEDHAM, MA 02492 |
| RILEY, WILLIAM M. | 4117 NORTH MICHIGAN AVENUE,PORTLAND, OR 97217 |
| RILEY-BAPTISTE, VINNETT | 5024 LAGUNA RD,COLLEGE PARK, MD 20740 |
| RILEY-HALL, SUZANNE | 3401 S 279TH ST W,GARDEN PLAIN, KS 67050 |
| RILLEY, JASON D | 2221 DOCTOR STITELY ROAD,NEW WINDSOR, MD 21776 |
| RIMANDO, FERDINAND G | 8803 PENSACOLA PLACE,UPPER MARLBORO, MD 20772 |
| RINARD, JUDITH | 513 DEERFIELD AVENUE,SILVER SPRING, MD 20910 |
| RINCON, CARLOS | 6121 CEDAR AVENUE,RIALTO, CA 92377 |
| RINCON, MARTA N | 10940 SOUTHWEST 143RD COURT,MIAMI, FL 33186 |
| RINCON, ROBERTO | 5123 NW 106TH AVE,MIAMI, FL 33178 |
| RINDERLE, KEVIN C. | 2719 ROCKEFELLER AVE,EVERETT, WA 98201 |
| RINEHART, MELISSA | 1518 NE 92ND AVENUE,VANCOUVER, WA 98664 |
| RINEHART, TIMOTHY A | 9875 WELLHOUSE DRIVE,WHITE PLAINS, MD 20695 |
| RING, BENJAMIN J | 336 TIMOTHY DRIVE,NICHOLASVILLE, KY 40356 |
| RINGEL, WILLIAM S | 8000 GOLF COURSE DR NORTH,DENVER, NC 28037 |
| RINGROSE, RICHARD BRUCE | 20751 ROYAL PALACE SQUARE #421,STERLING, VA 20165 |
| RINNER, THOMAS ANTHONY | 5077 CROSS CREEK LANE,MILFORD, OH 45150 |
| RINZLER, HARLEY | 19778 GRAND VIEW DRIVE,TOPANGA, CA 90290 |
| RIOLO, VINCE | 5713 EASTRIDGE DRIVE,SACRAMENTO, CA 95842 |
| RIORDAN, ERIC T | 15 SODOM LN,DERBY, CT 06418 |
| RIOS, ELIAS | 2737 LONE BLUFF WAY,SAN JOSE, CA 95111 |
| RIOS, VERONICA | 3950 OBSIDIAN ROAD,SAN BERNARDINO, CA 92407 |
| RIPP, JODI M | 4690 MISSION BOULEVARD,SAN DIEGO, CA 92109 |
| RIRIE, LOREN | 126 PELICAN LANE,NOVATO, CA 94949 |
| RISINGER, FAY A | 1901 CHOPIN DRIVE,VIRGINIA BEACH, VA 23454 |
| RISOLO, STEPHEN | 31 BROCKMEYER DRIVE,MASSAPEQUA, NY 11758 |
| RISSI, NATHANIEL M. | 17826 EVENER WAY,EDEN PRAIRIE, MN 55346 |
| RISTAU, CHARLES | 3435 WOODSHIRE CROSSING,MARIETTA, GA 30066 |
| RITCHIE, BETTY A | 4121 SAVAGE STATION CIRCLE,NEW PORT RICHEY, FL 34653 |
| RITCHIE, JOSEPH M | 6917 S SAINT RUBEN AVE,GILBERT, AZ 85297 |
| RITCHIE, MICHAEL K | 11905 LEXINGTON WOODS DRIVE,ALPHARETTA, GA 30005 |
| RITCHIE, WILLIAM L. | 33 VIA ARMILLA,SAN CLEMENTE, CA 92673 |
| RITTER, CHARLES A. | 610 JUSTINA STREET,HINSDALE, IL 60521 |
| RITTER, ERIC MATTHEW | 464 PLACID STREET,GAITHERSBURG, MD 20878 |
| RITTER, ROBERT A. | 9448 W PANDION CRT,BOISE, ID 83714 |
| RITZENTHALER, CARL | 213 HOGAN DRIVE,MARTINSBURG, WV 25401 |
| RIVANO, GARY M. | 16383 WEST GARFIELD STREET,GOODYEAR, AZ 85338 |
| RIVAS, JOSE | 7257 WEST STATE AVE.,GLENDALE, AZ 85303 |
| RIVAS, SYLVIA | 1660-A 21ST STREET,OCEANO, CA 93445 |
| RIVAS, TED SINGER | 3123 COUNTY ROAD 99W,DUNNIGAN, CA 95937 |
| RIVERA, ALEX | 2822 PROVIDENCE WAY,POMONA, CA 91767 |
| RIVERA, ANA H | 15280 WATERWHEEL TERRACE,WOODBRIDGE, VA 22191 |
| RIVERA, ARNOLD S. | 1269 ZIRCON COURT,CALEXICO, CA 92231 |
| RIVERA, DAVID A | 4900 WEST PASEO DON CARLOS,TUCSON, AZ 85757 |
| RIVERA, DUNIA | 41444 51ST ST W,QUARTZ HILL, CA 93536 |
| RIVERA, ELIAS | 3867 CAMEO DRIVE,OCEANSIDE, CA 92056 |
| RIVERA, HECTOR M. | 1153 TERN WAY,PATTERSON, CA 95363 |
| RIVERA, IRMA | 38 LONGWOOD AVENUE,LEOMINSTER, MA 01453 |
| RIVERA, JAIME ANTONIO | 1203 CARNELIAN DRIVE,SAN JOSE, CA 95122 |

| Claim Name | Address Information |
|------------|---------------------|
| RIVERA, JUAN | 4173 CHASIN STREET,OCEANSIDE, CA 92056 |
| RIVERA, MARIDEL | 689 APRICOT COURT,LOS BANOS, CA 93635 |
| RIVERA, MAURICIO D | 1919 BRADBURY ST,SALINAS, CA 93906 |
| RIVERA, PATRICIA M. | 331 BREEDEN STREET,SANTA ROSA, CA 95409 |
| RIVERA, ROLANDO | 8108 SOUTHWEST 65TH LANE,GAINESVILLE, FL 32608 |
| RIVERA, SAUL D | 4345 SOUTHERN AVENUE,CAPITOL HEIGHTS, MD 20743 |
| RIVERA, STEVEN | 36 ROSEDALE AVENUE,MEDFORD, NY 11763 |
| RIVERA, WALESKA | CALLE SIERNA P14,DORADO DEL MAR, PR 00646 |
| RIVERO, JORGE | 1521 46TH STREET,NORTH BERGEN, NJ 07047 |
| RIVERS, MARY PETRONE | C/O RIVER BY THE SEA PROPERTIES,26 BRICKYARD CT #6,YORK, ME 03909 |
| RIVIERE, WILLIAM E | 46701 ROBERT LEON DRIVE,LEXINGTON PARK, MD 20653 |
| RIZAS, ATHANASIO D. | 25 ZABRISKIE ST  APT 4B,HACKENSACK, NJ 07601 |
| RIZKALLA, GEORGE | 5 DOTTIES COURT,NATICK, MA 01760 |
| RIZO, JORGE | 1337 CASHEW ROAD,SANTA ROSA, CA 95403 |
| RIZO, ROLANDO | 9931 271ST AVENUE,TREVOR, WI 53179 |
| RIZON, MARY | 5411 PASO DEL RIO COURT,CONCORD, CA 94521 |
| RIZZUTO, JACQUELINE | 517 OAK AVENUE,BOHEMIA, NY 11716 |
| ROACH, BREANN | 534 REDBARN LANE,WICHITA, KS 67212 |
| ROACH, HAROLD E | 1308 HIGH RIDGE DRIVE,WESTMINSTER, MD 21157 |
| ROACH, RICHARD | 2810 JENNIE LN,BILLINGS, MT 59102 |
| ROACH, TERESA M | 444 SUMMIT TREE COURT,FENTON, MO 63026 |
| ROAN, RICHARD | 13745 SWORDFERN COURT,OREGON CITY, OR 97045 |
| ROBAINA, CESAR M. | 6360 RACEL STREET,LAS VEGAS, NV 89131 |
| ROBB, KIM | 6656 VIEWPOINT DRIVE,LAS VEGAS, NV 89156 |
| ROBB, THOMAS B. | 6332 WOODCHASE COURT,ELLICOTT CITY, MD 21043 |
| ROBBA, MICHEL | 1330 WEST AVE #2201,MIAMI BEACH, FL 33139 |
| ROBBIE, JOHN B | 46 CEDAR POINT,NORWELL, MA 02061 |
| ROBBINS, ANGELA B. | 1443 GRANTLAND PLACE,GREENSBORO, NC 27410 |
| ROBBINS, BONNIE M | 711 N CENTER ST.,PLAINFIELD, IL 60544 |
| ROBBINS, C. STEVE | 2015 GRAMERCY AVENUE,TORRANCE, CA 90501 |
| ROBBINS, CARTER D. | 2937 S ORLEANS AVE,WEST ALLIS, WI 53227 |
| ROBBINS, CYNTHIA J. | 700 CARNEGIE STREET #1323,HENDERSON, NV 89052 |
| ROBBINS, DALE FRANK | 599 NE JADE ST,MCMINNVILLE, OR 97128 |
| ROBBINS, JEFF | 9058 RANCHILL DR,CINCINNATI, OH 45231 |
| ROBBINS, RANDY | 7 CATTAIL DRIVE,MOUNT LAURAL, NJ 08054 |
| ROBBINS, WENDY M | 4010 TREASURE CIRCLE,TAMPA, FL 33616 |
| ROBERSON, JAMES T | 3348 FOREST MILL ROAD,RALEIGH, NC 27616 |
| ROBERSON, JOHN | 2153 WEST 107TH STREET,CHICAGO, IL 60643 |
| ROBERTS, ALICE M. | 1372 RANDOLPH NW  203,WASHINGTON, DC 22011 |
| ROBERTS, ALLAN W. | 14567 WABASH WAY,BRIGHTON, CO 80602 |
| ROBERTS, ANTHONY | 3701 S GEORGE MASON DRIVE,FALLS CHURCH, VA 22041 |
| ROBERTS, BRANDON | 6584 MARLBERRY WAY,SEMINOLE, FL 33772 |
| ROBERTS, DAVID E. | 323 THOMAS ROAD,SEVERNA PARK, MD 21146 |
| ROBERTS, DONALD E | P.O. BOX 1750,SUTTER CREEK, CA 95685 |
| ROBERTS, HILTON L | 8235 WIMBLEDON COURT,GAINESVILLE, GA 30506 |
| ROBERTS, JEFFERY P. | 21705 SW WHEAT PLACE,SHERWOOD, OR 97140 |
| ROBERTS, JOHN R | 142 CROOKED GULLEY CIRCLE,SUNSET BEACH, NC 28468 |
| ROBERTS, K MICHAEL | 1801 LAUDERDALE ROAD,LOUSIVILLE, KY 40205 |
| ROBERTS, LI-HWA | 6911 BERKSHIRE DRIVE,TEMPLE HILLS, MD 20748 |

| Claim Name | Address Information |
|---|---|
| ROBERTS, MICHAEL L | 1709 MARLYN WAY,SAN JOSE, CA 95125 |
| ROBERTS, NICOLE R. | 1851 108TH AVENUE NE,NORMAN, OK 73026 |
| ROBERTS, OLIVIA | 4433 BROOKDALE AVENUE,OAKLAND, CA 94619 |
| ROBERTS, PATRICK | 7545 LARCHWOOD LANE,WOODRIDGE, IL 60517 |
| ROBERTS, PHILIP L. | 115 VANGUARD CIRCLE,HARVEST, AL 35749 |
| ROBERTS, RUSSELL S | 400 ALEMANY BLVD.   UNIT # 14,SAN FRANSISCO, CA 94110 |
| ROBERTS, SHANNON | 681 EAST PACES FERRY ROAD NE,ATLANTA, GA 30305 |
| ROBERTS, SHAY D | 9710 CHARTWELL STREET,WICHITA, KS 67205 |
| ROBERTS, TIMOTHY | 33820 JEFFERSON AVENUE,SAINT CLAIR SHORES, MI 48082 |
| ROBERTS, WESLEY | 1859 AVENIDA MARTINA,ROSEVILLE, CA 95747 |
| ROBERTS,, WILLIAM E. | 616 BAY GREEN DRIVE,ARNOLD, MD 21012 |
| ROBERTS-BETAUDIER, RACHAEL | 459 MARION STREET,BROOKLYN, NY 11233 |
| ROBERTSON, CLINTON | 14 MICA STREET,TOWNSEND, DE 19734 |
| ROBERTSON, CURTIS BRADLEY | 4810 HARTLAND PARKWAY,LEXINGTON, KY 40515 |
| ROBERTSON, DENISE | 5431 GOOSEBERRY WAY,OCEANSIDE, CA 92057 |
| ROBERTSON, JAYSON | 209-72 111ST AVENUE,QUEENS VILLAGE, NY 11429 |
| ROBERTSON, JENNIFER S. | 5 FALMOUTH ROAD,FAIRFIELD, CT 06825 |
| ROBERTSON, LISA L. | 118 HIDDEN POND WAY,WEST CHESTER, PA 19382 |
| ROBERTSON, MARK A. | 8407 ZINNIA WAY,ELK GROVE, CA 95624 |
| ROBERTSON, MARK D. | 3261 SIR MELIOT AVE,CHESAPEAKE, VA 23323 |
| ROBERTSON, MICHELLE L | 4266 ROSWELL RD, NE,APT# F3,ATLANTA, GA 30342 |
| ROBERTSON, RODNEY M | 4918 EAST LE MARCHE AVENUE,SCOTTSDALE, AZ 85254 |
| ROBERTSON, SHANE | 107 DRESCHER TRACT,OROVILLE, CA 95966 |
| ROBERTSON, STEPHANIE JEANNE | 713 ALVIN AVENUE,SALISBURY, MD 21804 |
| ROBERTSON, STUART M. | 4533 NORTHAMPTON,FLOWERY BRANCH, GA 30542 |
| ROBERTSON, ZHAKOOR | 45 HIBBING WAY,NEWBURGH, NY 12550 |
| ROBESCU, ERIONA | 18463 W VOGEL AVE,WADDELL, AZ 85355 |
| ROBESON, GREGORY | 3330 SW MITCHELL STREET,PORTLAND, OR 97239 |
| ROBIE, ANNE K | 541 PACE STREET,RALEIGH, NC 27604 |
| ROBINS, JOSAPHINE D. | 7515 SOUTH BISCAY,CENTENNIAL, CO 80016 |
| ROBINS, RICKY LEE | 17430 79TH DR NE,ARLINGTON, WA 98223 |
| ROBINSON, BARRIE JOSEPH | PO BOX 1133,SANFORD, NC 27331 |
| ROBINSON, BRIAN L.* | 2506 WEST COOL WATER WAY,QUEEN CREEK, AZ 85242 |
| ROBINSON, CHARLES P. | 7812 TRAFALGAR PLACE,WARRENTON, VA 20186 |
| ROBINSON, DANIEL B. | 44298 READ COURT,HOLLYWOOD, MD 20636 |
| ROBINSON, DARCI L. | 208 15TH STREET SE,BONDURANT, IA 50035 |
| ROBINSON, EDIE CAROLINE | 8140 ROLLING GLENN DRIVE,RALEIGH, NC 27616 |
| ROBINSON, EDWARD | 11 ASHWOOD LANE,PLYMOUTH MEETING, PA 19462 |
| ROBINSON, EVA L. | 1071 RYMAR TERRACE,SAN JOSE, CA 95133 |
| ROBINSON, FREDDIE | 3211 W. 1ST STREET,YUMA, AZ 85364 |
| ROBINSON, GAIL C | 11 STONEWOOD DR,CANTON, MA 02021 |
| ROBINSON, GAIL L | 519 FOXFIELD LANE,MATTHEWS, NC 28105 |
| ROBINSON, GLEN C | 3960 HALFTURN PLACE,COLORADO SPRINGS, CO 80917 |
| ROBINSON, JEFFREY F | 508 CLIFFSIDE DR,FAYETTEVILLE, NC 28303 |
| ROBINSON, JOANNE A. | 3200 LA ROTONDA DR #201,RANCHO PALOS VERDES, CA 90275 |
| ROBINSON, JR, HARRELL G | 16978 ELSINORE DR.,JACKSONVILLE, FL 32226 |
| ROBINSON, KIMBERLY | 7745 LOCUST DR,BARNHART, MO 63012 |
| ROBINSON, LISA KAI | 1719 DURLEY DOWN COURT SE,SMYRNA, GA 30082 |
| ROBINSON, MATTEAU | 2220 EAST SUNLAND AVE.,PHOENIX, AZ 85040 |

| Claim Name | Address Information |
|---|---|
| ROBINSON, MATTHEW K. | 2858 CEDAR CREEK CUTOFF,WAUCONDA, IL 60084 |
| ROBINSON, PAMELA A | 45 BRIDAL PATH LANE,BLUFFTON, SC 29910 |
| ROBINSON, PAUL C. | 6030 HELMSMAN WAY,CLARKSVILLE, MD 21029 |
| ROBINSON, ROBIN | 317 INGRAHAM STREET NW,WASHINGTON, DC 20011 |
| ROBINSON, RYAN J | 8887 WESTSIDE WAY,ELK GROVE, CA 95758 |
| ROBINSON, SCOTT A. | 4800 COYLE ROAD, UNIT 505,OWINGS MILLS, MD 21117 |
| ROBINSON, SREYOM | 44563 W GRANITE DR,MARICOPA, AZ 85239 |
| ROBINSON, THOMAS | 6049 ADELAIDE AVENUE,SAN DIEGO, CA 92115 |
| ROBINSON, TYLER S. | 5 CARRICK LANE,BEAR, DE 19701 |
| ROBINSON,, JOE L. | 24163 MILL CREEK LANE,PLAINFIELD, IL 60544 |
| ROBINSON-HARRIS, SHARLEEN | 28416 GATINEAU STREET,MURRIETA, CA 92563 |
| ROBISON, CHRISTINE A | 1645 ERIC LANE,GILROY, CA 95020 |
| ROBISON, KATHERINE ANNE | 2048 WHISPERWOOD GLEN LANE,RESTON, VA 20191 |
| ROBLEDO, CARLOS | 316 NORTH PLATINA DRIVE,DIAMOND BAR, CA 91765 |
| ROBLES, ALMA R | 2443 WEST BLOCH ROAD,PHOENIX, AZ 85041 |
| ROBLES, CLAUDIA | 122 BOSWORTH DRIVE,HENDERSON, NV 89015 |
| ROBLES, DAISY RAMOS- | 4554 TUCKER LANE,WAUKEGAN, IL 60085 |
| ROBLES, EDWARD S | 8617 WEST APACHE STREET,TOLLESON, AZ 85353 |
| ROBLES, GUADALUPE | 14180 ROUNDUP ROAD,VICTORVILLE, CA 92394 |
| ROBLES, ISMAEL | 8458 EAST HEATHERVIEW LANE,ORANGE, CA 92869 |
| ROBLES, MARIO R. | 418 S. SEAWYNDS BLVD,GILBERT, AZ 85233 |
| ROBLES, PATRICIA | P.O. BOX 16754,PHOENIX, AZ 85011 |
| ROBLES, RODOLFO | 22724 LORAND WAY,HAYWARD, CA 94541 |
| ROBLES, ROWELL VICTORIO | 3961 STEIN COURT,SOUTH SAN FRANCISCO, CA 94080 |
| ROBLES, SALVADOR | 4842 WEST 119TH STREET,HAWTHORNE, CA 90250 |
| ROBYAK, TODD MICHAEL | 360 NORTH EDISON STREET,ARLINGTON, VA 22203 |
| ROC, FRANTZ | 44 GLEN LANE,KINGS PARK, NY 11754 |
| ROCCO, PETER M. | 11 SONG SPARROW LANE,CENTEREACH, NY 11720 |
| ROCHA, JUANA | 4309 FLAMINGO DRIVE,KILLEEN, TX 76549 |
| ROCHA, KECIA | 355 PURE APRIL AVE.,LAS VEGAS, NV 89183 |
| ROCHA, LUCIA | 131 E. EMERSON STREET,TRACY, CA 95376 |
| ROCHA, RAMON | 1870 BOALT DRIVE,LOS BANOS, CA 93635 |
| ROCHA, TAO T | 2704 FOUNTAINHEAD WAY,MOUNT PLEASANT, SC 29466 |
| ROCHE, PATRICK J | 65 ACADEMY STREET,BRAINTREE, MA 02184 |
| ROCHE, ROBERT P | 12675 WOODMONT DRIVE,COLORADO SPRINGS, CO 80921 |
| ROCHE, TIMOTHY P. | 902 W. DAKIN STREET UNIT 3,CHICAGO, IL 60613 |
| ROCHE, TROY M | 425 LUDWICK LANE,VIRGINIA BEACH, VA 23452 |
| ROCHEFORD, DAVID R. | 193 ELLIS ROAD,WESTMINSTER, MA 01473 |
| ROCHINA, JOSE | 873 HUNTCLUB BLVD,AUBURN HILLS, MI 48326 |
| ROCHON, JAMES JOSEPH | 1 E. BRIDLEWOOD TRAIL,DURHAM, NC 27713 |
| ROCKETT, ROCK | 28 W010 MARION STREET,WINFIELD, IL 60190 |
| ROCKHILL, C MICHELLE | 6500 LONG BEACH DRIVE,ST LEONARD, MD 20685-2540 |
| ROCKN, FAKHRY M. | 7334 LEGACY PLACE,RANCHO CUCAMONGA, CA 91730 |
| ROCKWELL JR., LAWRENCE T | 1 STAUFFER COURT,BLUFFTON, SC 29910 |
| ROCKWELL, WILLIAM ROBERT | 199 DUBLIN COURT,SCHAUMBURG, IL 60194 |
| RODARMEL, RENNEL W | 62 WALNUT LANE,MONTOURSVILLE, PA 17754 |
| RODDY, CINDY E. | 5010 EAST SHERIDAN STREET,PHOENIX, AZ 85008 |
| RODE, PAUL A | 1515 BRENTWOOD TERRACE,MARSHALLTOWN, IA 50158 |
| RODEN, BERNARD ANDREW | 1326 BOUNDARY ROAD,MIDDLETON, WI 53562 |

| Claim Name | Address Information |
|---|---|
| RODEN, GREGORY A | 5236 SAND HILL DRIVE,COLORADO SPRINGS, CO 80918 |
| RODEN, ROBERT P. | 9397 HUNTSHIRE AVENUE NW,NORTH CANTON, OH 44720 |
| RODGERS, DARREN R. | 15558 NORTHWEST GRAF STREET,PORTLAND, OR 97229 |
| RODGERS, JOHN C. | PO BOX 863,EL DORADO, CA 95623 |
| RODGERS, SHARMEEN R | 20 KIMMER COURT,FREDERICKSBURG, VA 22406 |
| RODGERS, SHELLEY L. | 991 THOMPSON CIRCLE,FOLSOM, CA 95630 |
| RODOMISTA, AMANDA | 42 RIVIERA DOCK ROAD,KINGS PARK, NY 11754 |
| RODRIGO, DIANA R | 2551 ORANGE AVENUE,EL CENTRO, CA 92243 |
| RODRIGUES, LYNNETTE R. | 9370 PERSHING AVENUE,ORANGEVALE, CA 95662 |
| RODRIGUES, PHILIP J. | 5934 N PAULINA ST APT 3,CHICAGO, IL 60660 |
| RODRIGUEZ SR., CESARIO | 351 IRIS STREET,REDWOOD CITY, CA 94062 |
| RODRIGUEZ, ANGEL | 2316 JACKIE O AVENUE,CALEXICO, CA 92231 |
| RODRIGUEZ, ANGEL L | 16044 BIRCHWOOD WAY,ORLANDO, FL 32828 |
| RODRIGUEZ, ANNA D | 1409 HANCOCK LONE PALM RD,ORLANDO, FL 32828 |
| RODRIGUEZ, ANTONIO | 11532 POTTER STREET,NORWALK, CA 90650 |
| RODRIGUEZ, BERTHA A. | 311 COTTONWOOD ROAD  #1,SAN DIEGO, CA 92173 |
| RODRIGUEZ, BERTOLDINO | 858 HYATTSVILLE STREET,LAS VEGAS, NV 89110 |
| RODRIGUEZ, CARMEN SALAZAR | 306 BELDEN AVENUE,GLENDALE HEIGHTS, IL 60139 |
| RODRIGUEZ, CATALINA H. | 457 SILVERWOOD STREET,BRENTWOOD, CA 94513 |
| RODRIGUEZ, CELIA | 30 W. 791 GALBREAPH DR.,WARRENVILLE, IL 60555 |
| RODRIGUEZ, CHRISTOPHER | 442 W. HEBER STR.,GLENDORA, CA 91741 |
| RODRIGUEZ, CLAUDIA | 19606 LURIN AVENUE,RIVERSIDE, CA 92508 |
| RODRIGUEZ, DAVID | 3021 NORTH NARRAGANSETT AVE,CHICAGO, IL 60634 |
| RODRIGUEZ, DOUGLAS | 1115 W VIRGINIA AVENUE,TAMPA, FL 33603 |
| RODRIGUEZ, DOUGLAS | 1115 W VIRGINIA,TAMPA, FL 33603 |
| RODRIGUEZ, EDUARDO | 3029 SANDY RIDGE DR,STEGER, IL 60475 |
| RODRIGUEZ, EDUARDO G | 2307 S CYPRESS BEND DR #409,POMPANO BEACH, FL 33069 |
| RODRIGUEZ, EDWARD M. | 2155 EAST ALPINE COURT,TULARE, CA 93274 |
| RODRIGUEZ, EFREN T | 1716 W. SONOMA AVE.,STOCKTON, CA 95204 |
| RODRIGUEZ, GILBERT M. | 22990 ORANGEWOOD COURT,GRAND TERRACE, CA 92313 |
| RODRIGUEZ, GUADALUPE | 400 SOUTH KENDALL STREET,AURORA, IL 60505 |
| RODRIGUEZ, HECTOR A. | 5802 15TH STREET N,ARLINGTON, VA 22205 |
| RODRIGUEZ, HUMBERTO | 13182 CAMELLIA ROAD,VICTORVILLE, CA 92392 |
| RODRIGUEZ, JAIME | 600 EDWARDS DRIVE,FREDERICKSBURG, VA 22405 |
| RODRIGUEZ, JAVIER | 2917 WILLOW BASIN LANE,BAKERSFIELD, CA 93313 |
| RODRIGUEZ, JESUS | 1585 BLACK ANGUS WAY,MARYSVILLE, CA 95901 |
| RODRIGUEZ, JOAQUIN R | 15609 NORTH 173RD LANE,SURPRISE, AZ 85388 |
| RODRIGUEZ, JOHN | 4711 DUMOULIN AVE,LISLE, IL 60532 |
| RODRIGUEZ, JONATHAN | 29 PARADISE LANE,DEDHAM, MA 02026 |
| RODRIGUEZ, JORGE | 18800 N.E. 29TH AVE.APT#705,AVENTURA, FL 33180 |
| RODRIGUEZ, JORGE | 611 DAVIDSON STREET,NOVATO, CA 94945 |
| RODRIGUEZ, JOSE | 30W181 CONCORD COURT,WARRENVILLE, IL 60555 |
| RODRIGUEZ, JOSE A. | 7619 SPENCER STREET,OAKLAND, CA 94621 |
| RODRIGUEZ, JOSEPH H | 16293 BREEZEWOOD STREET,MORENO VALLEY, CA 92551 |
| RODRIGUEZ, JOSEPH O. | 3311 279TH AVENUE NORTHEAST,REDMOND, WA 98053 |
| RODRIGUEZ, JUAN CARLOS | 9042 SW 143 AVENUE,MIAMI, FL 33186 |
| RODRIGUEZ, JUAN CARLOS | 3727 SONOMA DRIVE,RIVIERA BEACH, FL 33404 |
| RODRIGUEZ, KELLYANN | 143 TANNAHILL STREET,DEARBORN, MI 48124 |
| RODRIGUEZ, KELLYD | 14090 SW 79 ST,MIAMI, FL 33183 |

| Claim Name | Address Information |
| --- | --- |
| RODRIGUEZ, KRISTI | 902 ALLEGHANY DRIVE #1B,ARLINGTON HEIGHTS, IL 60004 |
| RODRIGUEZ, MARIA E | 1801 NW 81TH TERRACE,MIAMI, FL 33147 |
| RODRIGUEZ, MARIA ELENA | 2425 S. PERILLO DRIVE,TUCSON, AZ 85710 |
| RODRIGUEZ, MAYBI | 16361 SW 50 TERRACE,MIAMI, FL 33185 |
| RODRIGUEZ, MIGUEL A. | 1006 TAYLOR AVENUE,ALAMEDA, CA 94501 |
| RODRIGUEZ, PHYLLIS A | 12704 W BALDCYPRESS DR,BOISE, ID 83713 |
| RODRIGUEZ, RAMON | 20245 MAPLE LEAF CT.,MONTGOMERY VILLAGE, MD 20886 |
| RODRIGUEZ, RICARDO | 854 LIVINGSTON STREET,ELIZABETH, NJ 07201 |
| RODRIGUEZ, ROBERT | 4011 GOLF DRIVE,SAN JOSE, CA 95127 |
| RODRIGUEZ, ROBERT N | 21 NORTH 119TH AVENUE,AVONDALE, AZ 85323 |
| RODRIGUEZ, ROBERTO J. | 311 PEABODY STREET, NW,WASHINGTON, DC 20011 |
| RODRIGUEZ, RONALD | 7520 SW 146 AVE,MIAMI, FL 33183 |
| RODRIGUEZ, RONALD D. | 12704 W BALD CYPRESS DR,BOISE, ID 83713 |
| RODRIGUEZ, RONALD D. | 12704 WEST BALD CYPRESS DRIVE,BOISE, ID 83713 |
| RODRIGUEZ, SALVADOR P. | P.O. BOX 234,GONZALES, CA 93926 |
| RODRIGUEZ, STEVEN | 710 APRIL DRIVE,HUNTINGTON BEACH, CA 92648 |
| RODRIGUEZ, TERESA | 806 GRANT STREET,VALLEJO, CA 94590 |
| RODRIGUEZ-AYALA, ANTONIO | 6526 SOUTH RIFLE COURT,AURORA, CO 80016 |
| RODRIGUEZ-GOLDBERG, MYRA | 11131 OSPREY LAKE LANE,WEST PALM BEACH, FL 33412 |
| RODRIQUEZ, JESUS | 384 HENRY MCCALL ROAD,MARION, NC 28752 |
| ROE, DAN N. | P O BOX 1144,CEDAR RIDGE, CA 95924 |
| ROE, LYNDSEY | 2725 THOMPSON AVENUE,DES MOINES, IA 50317 |
| ROE, MICHAEL S. | 413 E. LINDEN AVE,MOSES LAKE, WA 98837 |
| ROE, NATHANAEL P. | 4034 NE 47TH AVENUE,PORTLAND, OR 97213 |
| ROE, SHANE WADE | 503 CONESTOGA ROAD,BAILEY, CO 80421 |
| ROE, STACY | 1805  WEAVER WAY,SNOHOMISH, WA 98290 |
| ROEBER, SHANNON B | 913 BUR OAK CT.,MYRTLE BEACH, SC 29579 |
| ROEHL, STARLEY | P.O. BOX 1421,VILLA RICA, GA 30180 |
| ROESE, STEPHANIE | 2134 RETREAT COURT,VIRGINIA BEACH, VA 23454 |
| ROETTGEN, BRYAN A | 78 10TH STREET EAST #3203,SAINT PAUL, MN 55101 |
| ROETZER, GRETCHEN K. | 1101 S STATE   STREET #2101,CHICAGO, IL 60605 |
| ROFAIL, AZAL | 1355 TREVINO DRIVE,TROY, MI 48085 |
| ROGAN, THOMAS | 11 ROCKLEDGE TERRACE,PEQUANNOCK TWP, NJ 07444 |
| ROGERS, ANASTACIA J. | 34264 CAMINO CAPISTRANO,UNIT # 314,DANA POINT, CA 92624 |
| ROGERS, ANNE M | 288 STRATFORD LANE,LAKE ORION, MI 48360 |
| ROGERS, ARVINA | 19689 EAST 58TH PLACE,AURORA, CO 80019 |
| ROGERS, BRANDON W | 8333 WEST ROCK SPRINGS DRIVE,PEORIA, AZ 85383 |
| ROGERS, CHARLES | 5011 STRASBOURG WAY,SACRAMENTO, CA 95842 |
| ROGERS, CHRISTINA | 7761 ARNOLD PALMER WAY,LAS VEGAS, NV 89149 |
| ROGERS, DANA | 13581 ROYAL GRAND,REDFORD, MI 48239 |
| ROGERS, DOUGLAS A. | 505 ST. ANDREWS DRIVE,PINEHURST, NC 28374 |
| ROGERS, DOUGLAS L | 483 CANAL ROAD,WATERVILLE, OH 43566 |
| ROGERS, ERIC K | 1372 HUNTERS CROSSING LANE,GASTONIA, NC 28054 |
| ROGERS, FRANK | 6443 S CENTRAL AVENUE,CHICAGO, IL 60638 |
| ROGERS, GERALD M | 7777 E 23RD AVE #1302,DENVER, CO 80238 |
| ROGERS, JAMES | 6434 DAVID JAMES BOULEVARD,SPARKS, NV 89436 |
| ROGERS, JAMES E | 10609 GORMAN ROAD,LAUREL, MD 20723 |
| ROGERS, JASON S. | 6 MOORE LANE,EXETER, NH 03833 |
| ROGERS, JENNIFER | 4151 VIVIAN COURT,RENO, NV 89502 |

| Claim Name | Address Information |
|---|---|
| ROGERS, JENNIFER N. | 18227 ARDMORE STREET,DETROIT, MI 48235 |
| ROGERS, JESSE N. | 741 NORTH EXPLORER DRIVE,GILBERT, AZ 85234 |
| ROGERS, JOYCE A | 1107 POOLE DRIVE,GARNER, NC 27529 |
| ROGERS, KELLY W. | PO BOX 6195,BEND, OR 97708 |
| ROGERS, LARRY B | 50 BAYPOINT VILLAGE DR,SAN RAFAEL, CA 94901 |
| ROGERS, MICHAEL | 67 WESTMINISTER COURT,ROSEVILLE, CA 95678 |
| ROGERS, SARA | 1520 35TH STREET,SACRAMENTO, CA 95816 |
| ROGIC, DUSKO | 1616 NORTH FERNDALE AVE.,NORTHBROOK, IL 60062 |
| ROGNLIE, SUSAN | 6847 FARRALONE AVENUE,LOS ANGELES, CA 91303 |
| ROGULSKI, MAREK | 157-39 97TH STREET,HOWARD BEACH, NY 11414 |
| ROHDE, GARY R. | 27986 WHITCOMB STREET,LIVONIA, MI 48154 |
| ROHDE, SUSAN M | 160 PENNSYLVANIA AVENUE,FREEPORT, NY 11520 |
| ROHR, HARRISON S. | 2109 10TH ST NORTH WEST #102,WASHINGTON, DC 20001 |
| ROHRBACHER, JOSEPH P | 3209 NE STONEBROOK DRIVE,BEND, OR 97701 |
| ROHRER, RAYMOND | 207 TILDEN WAY,EDGEWATER, MD 21037 |
| ROHRER, STACY | 1662 HAPTON COURT,FOLSOM, CA 95630 |
| ROHWER, REX JAY | 3437 60TH AVENUE SOUTHWEST,SEATTLE, WA 98116 |
| ROINA, JAMES | 992 PLEASANT VIEW,CASTLE ROCK, CO 80104 |
| ROJAS, DANIEL | 822 EAST LAGUNA AVENUE,SANTA MARIA, CA 93454 |
| ROJAS, ISRAEL MORALES | 20379 RIMROCK ROAD,APPLE VALLEY, CA 92307 |
| ROJAS, MARIA | 4031 W 57TH ST,CHICAGO, IL 60629 |
| ROLAND, GARY D | P O BOX 22285ROAD,LEXINGTON, KY 40522 |
| ROLAND, GARY D | P O BOX 22285,LEXINGTON, KY 40522 |
| ROLAND, JUSTIN L | 1808 BASILDON ROAD,MOUNT PLEASANT, SC 29466 |
| ROLAND, SETH | 72 MONTROSE DRIVE,STRATHAM, NH 03885 |
| ROLANDI, DONALD J. | 1568 S. RIVERSTONE LN #205,BOISE, ID 83706 |
| ROLLE, ANTREL R | 28232 SOUTHWEST 158 CT,HOMESTEAD, FL 33033 |
| ROLLER-SCHMIDT, JANET A | 449 PARKVIEW AVENUE,ELMHURST, IL 60126 |
| ROLLET, RONALD T. | 638 SUNSET BLVD,LOWER TOWNSHIP, NJ 08204 |
| ROLLINGS, CHRISTOPHER | 119 CRESCENT STREET,STOW, MA 01775 |
| ROLLINS, MATTHEW W. | 8029 EAST IDAHO AVENUE,MESA, AZ 85209 |
| ROLLINS, SPENCER | 73 W 2300 N,LAYTON, UT 84041 |
| ROLON, JOSE | 4442 WEST TOWNLEY AVENUE,GLENDALE, AZ 85302 |
| ROMAN, DARREN | 2121 EAST PRESCOTT PLACE,CHANDLER, AZ 85249 |
| ROMAN, IVAN JAVIER | 39 CHURCH LANE,MIDDLE ISLAND, NY 11953 |
| ROMAN, JOHN | 1735 NORTH GREENBRIAR STREET,ARLINGTON, VA 22205 |
| ROMAN, STEVE | 128 NEW HOLLAND VILLAGE,NANUET, NY 10954 |
| ROMANO, ANTHONY | 957 BRENTON ROAD,DREXEL HILL, PA 19026 |
| ROMANO, DAVID M. | 10 WOODLAND DRIVE,WEST WARWICK, RI 02893 |
| ROMANO, JEAN-LUC | 4959 TARCOOLA LANE,HIGHLANDS RANCH, CO 80130 |
| ROMANO, JOSEPH | 33 NASSAU DRIVE,ALBERTSON, NY 11507 |
| ROMANOVICH, ALEX | 39 GATEWAY DRIVE,STATEN ISLAND, NY 10304 |
| ROMASH, TIMOTHY T. | 2221 EAST FOOTHILL DRIVE,PHOENIX, AZ 85024 |
| ROMERO, DANIEL G. | 53475 AVENIDA OBREGON,LA QUINTA, CA 92253 |
| ROMERO, DAVID PAUL | 8283 AURORA PEAK AVENUE,LAS VEGAS, NV 89131 |
| ROMERO, GERALD J. | 8493 W DESERT ELM LN,PEORIA, AZ 85383 |
| ROMERO, JAVIER | 3405 DE ETTE COURT,BAKERSFIELD, CA 93313 |
| ROMERO, JESUS | 1740 SOUTH PALMETTO AVENUE,ONTARIO, CA 91762 |
| ROMERO, JESUS ANTONIO | 7870 WEST 29 WAY,#101,HIALEAH, FL 33018 |

| Claim Name | Address Information |
|---|---|
| ROMERO, JUANA | 17081 TEAK COURT,MORGAN HILL, CA 95037 |
| ROMERO, MARIO | 665 ABELIA LANE,PERRIS, CA 92571 |
| ROMERO, MARY E. | 7415 SOUTH 16TH DRIVE,PHOENIX, AZ 85041 |
| ROMERO, MICHAEL A | 4609 JOHN ALDEN ROAD,VIRGINIA BEACH, VA 23455 |
| ROMERO, OSCAR | 8444 SNOW WHITE DRIVE,EL CAJON, CA 92021 |
| ROMEY, LISA RENE | 7225 EAST NOPAL AVENUE,MESA, AZ 85208 |
| ROMO, MELISSA E | 536 GRAND STREET   305,HOBOKEN, NJ 07010 |
| ROMO, RAYMOND ANTHONY | 2315 VOLPI DR,STOCKTON, CA 95206 |
| ROMPS, HOWARD F. | 5319 W. SPYGLASS LANE,COEUR D ALENE, ID 83814 |
| RONDA, JOHN E. | 10 BEACON COURT,ROBBINSVILLE, NJ 08691 |
| RONDEAU, MARK FRANKLIN | 1649 ARNHEIM COURT,EL CAJON, CA 92021 |
| RONE-ORUGBOH, GHOMI | 83 E FRANKLIN STREET,DANIELSON, CT 06239 |
| RONEY, MARK A. | 4 WAYNE WAY,EAST WINDSOR, NJ 08520 |
| RONGIONE, ANTHONY J | 7837 WESTMONT LANE,MCLEAN, VA 22102 |
| RONIGER, DAWN M. | 190 QUIET COVE ROAD,MOORESVILLE, NC 28117 |
| RONK, ROGER | 528 WEST ENCINAS STREET,GILBERT, AZ 85233 |
| RONNING, DUSTIN GENE | 7982 FALCON VIEW DRIVE,ANTELOPE, CA 95843 |
| RONO, PHILIP ARMAMENTO | 572 KENT STREET,SALINAS, CA 93906 |
| RONSMAN, GERALD L. | 1403 BRADLEY COURT,SPRING GROVE, IL 60081 |
| ROOD, JAMES E | 16711 NE 13TH CIRCLE,VANCOUVER, WA 98684 |
| ROOF, DOUGLAS O | 17784 KINGS POINT DRIVE,CORNELIUS, NC 28031 |
| ROONEY, BRIAN | 5020 CHELSEA BROOK LN,GLEN ALLEN, VA 23060 |
| ROONEY, KYLE MCCARNEY | 2742 DUPONT AVE SOUTH,MINNEAPOLIS, MN 55408 |
| ROOSA, BRIAN | 11 YANKEE DRIVE,KEEDYSVILLE, MD 21756 |
| ROOT, BRANT | 7 PARK LANE,WESTPORT, CT 06880 |
| ROOT, GEORGE H. | 6658 WINDSONG COURT,SAN BERNARDINO, CA 92407 |
| ROOT, KEVIN CHARLES | 1372 LARKIN DRIVE,SONOMA, CA 95476 |
| ROPER, ELIZABETH | 506 MOUNTAIN CROSSING,WOODSTOCK, GA 30188 |
| ROPER, JAMES R | 1221 EAST DESERT MOON TRAIL,QUEEN CREEK, AZ 85242 |
| ROPER, SCOT D. | 8915 TERMOLI STREET,LAS VEGAS, NV 89123 |
| ROQUES, AARON D. | 569 CLEMENT COURT,LAS VEGAS, NV 89123 |
| ROQUEZ, AMADO C. | 30983 PERIWINKLE DRIVE,UNION CITY, CA 94587 |
| RORER, JOHN D | 161 MARINERS WAY,MOYOCK, NC 27958 |
| RORIE, CRAIG | 86 SHARON DRIVE,RICHBORO, PA 18954 |
| ROS, SOLANGEL | 4448 SW 11 STREET,MIAMI, FL 33134 |
| ROSA, MELQUIADES | 99  ELLA STREET,BLOOMFIELD, NJ 07003 |
| ROSACRANS, ROBERT N. | 1617 APACHE DRIVE,NAPERVILLE, IL 60563 |
| ROSADO, SAMUEL | 5 GORDAL LANE,CORAM, NY 11727 |
| ROSALES, CARLOS E | 352 WEST MISSION ROAD,CORONA, CA 92882 |
| ROSALES, JOSE LUIS | 1910 FORTHRIGHT COURT,STOCKTON, CA 95206 |
| ROSALES, MARIA ANTONIETTA | 5074 WHETSTONE ROAD,COLUMBIA, MD 21044 |
| ROSALUNA, EMELYN | 305 HEMPHILL WAY,ROSEVILLE, CA 95678 |
| ROSANDER, WESLEY | 4763 CLEARVIEW STREET,SALT LAKE CITY, UT 84117 |
| ROSAS, GLICERIO RICOHERMOSO | 28658 GLOUCESTER COURT,TEMECULA, CA 92591 |
| ROSAS, HAYDEE | 1996 BROADMOOR BOULEVARD,SAN BERNARDINO, CA 92404 |
| ROSAS, JOSE | 423 PLAYA BLANCA STREET,SANTA MARIA, CA 93455 |
| ROSAS, MARCELO T. | 42474 LONGACRE DRIVE,CHANTILLY, VA 20152 |
| ROSAS, RUDOLPH J. | 1085 LEWIS CIRCLE,SANTA CRUZ, CA 95062 |
| ROSATI, ALLISON A. | 726 DELEWARE AVENUE,NORFOLK, VA 23508 |

| Claim Name | Address Information |
| --- | --- |
| ROSCH, JANE E. | 980 PO BOX,EAST HAMPTON, NY 11937 |
| ROSCOE, LASHAWN | 1936 GREY EAGLE ST,HENDERSON, NV 89074 |
| ROSE, ANTHONY N. | 11853 STONE HOLLOW WAY,RANCHO CORDOVA, CA 95742 |
| ROSE, ARTHUR G | 5628 NE CADDIS DRIVE,HILLSBORO, OR 97124 |
| ROSE, BRANDON | 625 MOUNT HOPE RD.,WHARTON, NJ 07885 |
| ROSE, CHARLES P. | 504 MARKET STREET,CHERAW, SC 29520 |
| ROSE, ERIC C | 5420 ROLLING OAKS DRIVE,CUMMING, GA 30040 |
| ROSE, JASON | 2202 EAST ATKIN AVENUE,SALT LAKE CITY, UT 84109 |
| ROSE, KEITH E. | 3356 SW FAIRMOUNT BLVD.,PORTLAND, OR 97239 |
| ROSE, KEVIN M. | 862 VIRGINIA DRIVE,ARROYO GRANDE, CA 93420 |
| ROSE, PHYLLIS C. | 812 CREEK BEND DRIVE,VERNON HILLS, IL 60061 |
| ROSE, RICKY L. | 2215 WESTSHORE DRIVE NE,MOSES LAKE, WA 98837 |
| ROSE, SHAWNA | 3524 98TH PLACE SOUTHEAST,EVERETT, WA 98208 |
| ROSE, SHERRY L | 30111 MERCHANT CT,GREAT FALLS, VA 22066 |
| ROSE, STEVEN G | 325 TEAL CRESCENT,VIRGINIA BEACH, VA 23456 |
| ROSE,, RAY A. | 929 NE LENA PLACE,BEND, OR 97701 |
| ROSEBROOK, KEVIN | 3009 TELFORD PL,CHARLOTTE, NC 28205 |
| ROSEMAN, MICHAEL | 2 PARK COURT,SMITHTOWN, NY 11787 |
| ROSEN, ELAINE D. | 1 HOYLAKE CIRCLE,FALMOUTH, ME 04105 |
| ROSEN, LYNN | 9507 KOSTNER AVE,SKOKIE, IL 60076 |
| ROSEN, STEVEN A | 19113 SKYRIDGE CIRCLE,BOCA RATON, FL 33498 |
| ROSENBERG, HARVEY | 5135 NORTH 63RD STREET,SAN DIEGO, CA 92115 |
| ROSENBERG, TED | 10105 CHALLENGER CIRCLE,SPRING VALLEY, CA 91978 |
| ROSENBERGER, DANIEL R. | 424 PRAIRIE RIDGE DRIVE,WINTHROP HARBOR, IL 60096 |
| ROSENBLATT, JOSHUA W. | 1384 CANTERBURY WAY,POTOMAC, MD 20854 |
| ROSENE, JAMES | 11564 DECLARATION DR,TAMPA, FL 33635 |
| ROSENFELD, DAVID S. | 330 DOGWOOD TERRACE,BUFFALO  GROVE, IL 60089 |
| ROSENFELD, MARK A | 5821 NORTH BRIARWOOD LANE,PEORIA, IL 61614 |
| ROSENKRANTZ, NOAH J. | 1519 Q STREET NORTH WEST,WASHINGTON, DC 20009 |
| ROSENSTEIN, MADELINE S | 12645 SW 9TH STREET,BEAVERTON, OR 97005 |
| ROSENTHAL, ANN | 1750 CLAIRMONT ROAD #30,DECATUR, GA 30033 |
| ROSENTHAL, LOUIS | 9 OCEAN HARBOUR,BOYNTON BEACH, FL 33435 |
| ROSENTHAL, MARK STUART | 1530 EMORY CHURCH ROAD,UPPERCO, MD 21155 |
| ROSERO, EDUARDO FERNANDO | 1158 NORTH FAIRVALLEY AVENUE,COVINA, CA 91722 |
| ROSERO, JENNIFER | 509 KIOWA COURT UNIT 101,NAPERVILLE, IL 60565 |
| ROSETE, ALVIN | 22825 KENTFIELD ST,GRAND TERRACE, CA 92313 |
| ROSIER, THOMAS | 2436 PADDOCK LANE,LAS VEGAS, NV 89156 |
| ROSIER, TINA | 1923 WEST INGOT WAY,SOUTH JORDAN, UT 84095 |
| ROSILES, J. JESUS | 1234 NORTH ASHLAND AVENUE,PALATINE, IL 60074 |
| ROSIN, LAUREN | P.O.BOX 5422,GLENDALE, AZ 85312 |
| ROSIN, LINDA | 544 CERO STREET,ENCINITAS, CA 92024 |
| ROSMAN, DANIEL L | 7 BASTILLE LOOP,NEWARK, DE 19702 |
| ROSNER, JOHN C | 2344 CITATION COURT,RESTON, VA 20191 |
| ROSS BAKKER, NANCY E | 7804 SW TERWILLIGER BLVD,PORTLAND, OR 97219 |
| ROSS, AARON | 196 BLUE HERON DR,SECAUCUS, NJ 07094 |
| ROSS, ADAM T | 152 KING GEORGE STREET,CHARLESTON, SC 29492 |
| ROSS, ANTHONY | 97 SOUTH 2ND STREET,SAN JOSE, CA 95113 |
| ROSS, DARWIN | 6951 COOLIDGE AVENUE,RIVERSIDE, CA 92506 |
| ROSS, DAVID L. | 49 HOBART STREET,HINGHAM, MA 02043 |

| Claim Name | Address Information |
|---|---|
| ROSS, DAVID W | 884 LARIAT LOOP,GALT, CA 95632 |
| ROSS, DEBORAH D | 21 KUPUNA ST.,KIHEI, HI 96753 |
| ROSS, DIANE E | 1491 W UNIVERSITY HEIGHTS DR N,FLAGSTAFF, AZ 86001 |
| ROSS, DIONE R. | 17173 ELEIR DR.,CLINTON TOWNSHIP, MI 48038 |
| ROSS, EMILY M. | 835 OAKDALE AVE,SAINT PAUL, MN 55107-3127 |
| ROSS, ERIC | 860 COMMONWEALTH AVE,ATLANTA, GA 30312 |
| ROSS, JESSIE W | 1372 GRASSLAND ROAD,DAYTON, NV 89403 |
| ROSS, LEWIS J | P.O. BOX 114,WHITE SALMON, WA 98672 |
| ROSS, MARIA | 618 COBBLESTONE CIRCLE,UNIT F,GLENVIEW, IL 60025 |
| ROSS, MICHAEL A | 618 HEMINGWAY AVENUE,PLACENTIA, CA 92870 |
| ROSS, RICHARD P. | 324 PROFESSIONAL CENTER PKWY,SAN RAFAEL, CA 94903 |
| ROSS, STEVEN D. | 5950 WEST ROSADA WAY,LAS VEGAS, NV 89130 |
| ROSS, SUE ANN | 4312 WINJE DRIVE,ANTELOPE, CA 95843 |
| ROSS, THOMAS | 43340 ST.ANDREWS STREET,SOUTH RIDING, VA 20152 |
| ROSS, WILLIAM M. | 1820 HAWTHORNE PLACE,PAOLI, PA 19301 |
| ROSSBACH, BRIAN B | 7330 NORTHQUAY CT,HOLLAND, OH 43528 |
| ROSSELL, ANNETT | 2286 EDENDERRY DRIVE,CRESCENT SPRINGS, KY 41017 |
| ROSSELL, JANET R | 3010 FINCH DRIVE,HOLIDAY, FL 34690 |
| ROSSHIRT, THOMAS M. | 4301 ROSEMARY STREET,CHEVY CHASE, MD 20815 |
| ROSSI, CHRIS | 1690 TAMMY LANE,CONCORD, CA 94519 |
| ROSSI, DIANA | 8 ARKANSAS TRAIL,MEDFORD, NJ 08055 |
| ROSSMAN, JANIS L | 60 ASH STREET,STRATFORD, CT 06615 |
| ROST, KRISTAL | 540 BRICKELL KEY DR. #802,MIAMI, FL 33131 |
| ROSTAMIZADEH, HASSAN | PO BOX 24231,SAN JOSE, CA 95154 |
| ROSTANT, STUART A | 7415 BELLE MEADE BOULEVARD,MIAMI, FL 33138 |
| ROTELLA, JARROD J. | 2301 FALLS RIVER AVENUE,RALEIGH, NC 27614 |
| ROTH, BENNETT | 685 MOUNT AIRY ROAD,NEW WINDSOR, NY 12553 |
| ROTH, EDWIN BUCK | 4709 LONGFELLOW STREET,RIVERDALE, MD 20737 |
| ROTH, FRANCIS | 2953 HICKORY CREEK COURT,DUMFRIES, VA 22026 |
| ROTH, KEVIN L | 412 KREMMEL STREET,COLUMBIA, IL 62236 |
| ROTH, RICHARD BRYAN | 11325 CARMEL CREEK ROAD,SAN DIEGO, CA 92130 |
| ROTH-ROEMER, SARI | 17216 EAST KENSINGTON PLACE,FOUNTAIN HILLS, AZ 85268 |
| ROTHERT, DOUGLAS A | 7780 BRANDONWAY DR,DUBLIN, OH 43017 |
| ROTHSTEIN, MICHAEL H | P.O. BOX 414,FORT MEADE, MD 20755 |
| ROTLEVI, AMIR | 132 AUDLEY STREET,KEW GARDENS, NY 11415 |
| ROTNER, JESSE JAMES | 1198 GLENDENING COURT,BRAWLEY, CA 92227 |
| ROTONDI, JEFF | 8 MILLINGTONS AVENUE,WEST MILFORD, NJ 07421 |
| ROTTE, JOANNA | 507 SOUTH 5TH STREET,PHILADELPHIA, PA 19147 |
| ROUADI, HAKIM | 9069 DRYLAND COURT,LAS VEGAS, NV 89148 |
| ROUBIK, CHARLES W | 2355 SOUTH 81ST STREET,WEST ALLIS, WI 53219 |
| ROUCH, THOMAS M. | 6277 NORTH HANOVER AVENUE,FRESNO, CA 93722 |
| ROUHIZADEH, ROYA | 3010 DAVID AVENUE,SAN JOSE, CA 95128 |
| ROULLARD, BRUCE A | 46 SCHOOL STREET,GORHAM, ME 04038 |
| ROUNDS, GARY JACK | 4218 HIBISCUS COURT,SANTA MARIA, CA 93455 |
| ROUNSVILLE, JAMES R | 6132 WASSON LANE,SACRAMENTO, CA 95841 |
| ROURKE, ALBERT JAY | 16900 SW 274 STREET,HOMESTEAD, FL 33031 |
| ROURKE, KYLE | 10908 NE 41ST DR.,#10,KIRKLAND, WA 98033 |
| ROURKE, SARAH P. | POWER OF ATTORNEY: KATHRYN H. ARNETT,1355 MOORES MILL RD,ATLANTA, GA 30327 |
| ROUSE, DAVID L. | 4209 ABIGAIL COURT,ANTELOPE, CA 95843 |

| Claim Name | Address Information |
|---|---|
| ROUSEY,, CHARLES RICHARD | 5000 POINT CASWELL ROAD,ATKINSON, NC 28421 |
| ROUSH, DANIEL O | 1225 EAST MARCO POLO ROAD,PHOENIX, AZ 85024 |
| ROUSH, JEROMY B. | 525 LIME STREET,REDLANDS, CA 92374 |
| ROUT, ANNA | 814 E BLUE EAGLE LANE,PHOENIX, AZ 85086 |
| ROUX, PATRICE | 40226 ROSEWELL COURT,TEMECULA, CA 92591 |
| ROVETO, JAMES J | 8311 SCENIC VIEW DRIVE,BREINIGSVILLE, PA 18031 |
| ROVOLL, MELISSA | 3551 N WILTON UNIT 2C,CHICAGO, IL 60657 |
| ROWAN, KAYE | 45 FIFTH AV,BLUFFTON, SC 29910 |
| ROWDEN, LARRY D | 4100 ALT ROAD,WILDWOOD, MO 63021 |
| ROWE, BRIAN A | 4801 LONITA STREET,GREENSBORO, NC 27409 |
| ROWE, CHRISTOPHER A | 11220 ROMETTE COURT,LAS VEGAS, NV 89141 |
| ROWE, CHRISTOPHER J. | 461 EAST HIGHLINE CIRCLE,LITTLETON, CO 80122 |
| ROWE, DAVID | 21 BALL STREET,MORELAND, GA 30259 |
| ROWE, JAMES | 12926 VIA NAPOI,RIVERSIDE, CA 92503 |
| ROWE, LATANYA | 5002 ANCHORSTONE DRIVE,WOODBRIDGE, VA 22192 |
| ROWETT JR, WILLIAM G | 683 SEAMANS ROAD,NEW LONDON, NH 03257 |
| ROWLAND, MIKE | 2519 HEIDE COURT,EL SOBRANTE, CA 94803 |
| ROWLEY, DONALD | 3644 VILLAGE SPRINGS DRIVE,HIGH POINT, NC 27265 |
| ROWLEY, LARRY A. | 4107 EAST DOWNING STREET,MESA, AZ 85205 |
| ROWSEY, JEFFREY S. | 1501 SUNNY HILL DRIVE,CHEYENNE, WY 82001 |
| ROWSON, MARK A. | 365 SHIRE OAKS COURT,LAFAYETTE, CA 94549 |
| ROXBURGH, KENNETH M. | 1026 JOHN PAUL JONES DRIVE,STAFFORD, VA 22554 |
| ROY, ANDRE | 1446 EAST TOPEKA DRIVE,PHOENIX, AZ 85024 |
| ROY, CHRISTOPHER RUSSELL | 30 ALLYSON COURT,YOUNGSVILLE, NC 27596 |
| ROY, NATHAN P. | 346 W. EMERSON STREET,MELROSE, MA 02176 |
| ROY, THEODORE J. | 10026 SOUTHEAST 7TH STREET,BELLEVUE, WA 98004 |
| ROYAL, PAMELA D. | 6634 FORREST CREEK DRIVE,DENVER, NC 28037 |
| ROYER, BRENDAN M. | 1318 JUNIPERO AVENUE,REDWOOD CITY, CA 94061 |
| ROYER, NATASA R | PO BOX 292,PAWLING, NY 12564 |
| ROYLE, GREGORY N | 5917 VALLEY ESTATES DRIVE,RALEIGH, NC 27612 |
| ROYSTER, DAVID | 15007 SE FRANCESCA LN,HAPPY VALLEY, OR 97086 |
| ROYSTER, STEVEN A | 2346 ANACOSTIA AVE,OCOEE, FL 34761 |
| ROZANSKI, CRISTA L | 291 GREGORY STREET,AURORA, IL 60504 |
| ROZEN, BRADLEY E. | 4823 INISHEER CT,DUBLIN, OH 43017 |
| ROZSYPAL, JENNIFER | 910 W MADISON ST #505,CHICAGO, IL 60607 |
| RUANO PEREZ, JOSE R | 11336 WALLAND LANE,CHARLOTTE, NC 28273 |
| RUANO-ROSSIL, JORGE M. | 22201 CAMINITO ARROYOSECO #37,LAGUNA HILLS, CA 92653 |
| RUBECK, JOHN K. | 2940 WATERS EDGE CIRCLE,AURORA, IL 60504 |
| RUBEIS, RANDALL J | 906 CLYMER COURT,BEL AIR, MD 21015 |
| RUBEIS, RANDALL J | 3566 TORREY PINES DRIVE,AKRON, OH 44333 |
| RUBENS, LISA M | 4315 S FORRESTVILLE #1S,CHICAGO, IL 60653 |
| RUBIN, BRIAN J. | 653 OWL DRIVE,LOUISVILLE, CO 80027 |
| RUBIN, JEFFREY B | 6600 N ANDREWS AVE #130,FT LAUDERDALE, FL 33309 |
| RUBIN, JENNI B. | 8324 WOODLAND DRIVE,TINLEY PARK, IL 60477 |
| RUBIN, KELLY | 2218 ROLLING ROCK DRIVE,BRIGHTON, MI 48114 |
| RUBINO,, JOSEPH J. | 5202 NORTHEAST 18TH COURT,RENTON, WA 98059 |
| RUBIO, COSME | 913 NORTH LINCOLN STREET,ADDISON, IL 60101 |
| RUBIO, RUBEN | 8565 LA VINE STREET,RANCHO CUCAMONGA, CA 91701 |
| RUBLE, ABIGAIL H. | 2506 WEST LAKE STREET,FORT COLLINS, CO 80521 |

| Claim Name | Address Information |
|---|---|
| RUBLE, JENNIFER L | 105#7 WESTWICK COURT,STERLING, VA 20165 |
| RUBNITZ, REBECCA L | 5 CONTINENTAL LANE,EVESHAM, NJ 08053 |
| RUBYOR, STEPHEN A. | 144 MONT BLANC WAY,LAS VEGAS, NV 89124 |
| RUCKER, DONALD | 5033 MANITOBA DRIVE,FONTANA, CA 92336 |
| RUDD, KEVIN L | 218 WHITTLESEY DRIVE,TALLMADGE, OH 44278 |
| RUDNICK, CHRISTOPHER | 4642 N ALBANY AVENUE UNIT 1W,CHICAGO, IL 60625 |
| RUDNICK, DANIEL D | 3220 BANFORD CIRCLE,LAKE IN THE HILLS, IL 60156 |
| RUDY, KEVIN | 2003 CRIPPLE CREEK DR,LADSON, SC 29456 |
| RUEKBERG, ELIZABETH G | 620 SHERWOOD ROAD,COCKEYSVILLE, MD 21030 |
| RUFFING, STEPHEN M. | 3131 EAST LEGACY DRIVE,#1037,PHOENIX, AZ 85042 |
| RUFFOLO, LUIGI E | 8803 SOUTHERN ORCHARD RD N.,DAVIE, FL 33328 |
| RUFO, JEREMY H. | 5 THEODORE COURT,BILLERICA, MA 01821 |
| RUGGIERO, ANGELA M. | 61 SESSION STREET,PROVIDENCE, RI 02906 |
| RUGGIERO, DOMINIC J. | 709 HUNTINGTON ROAD,STRATFORD, CT 06614 |
| RUGGIERO, GINA M | 47 BOLTON COURT,SOMERSET, NJ 08873 |
| RUGGIERO, ITZELL | 2430 GOLF RIDGE CIRCLE,NAPERVILLE, IL 60563 |
| RUGGIERO, JASON | 15 MARION STREET,WEST HAVEN, CT 06516 |
| RUGGIERO, PAUL | 26 NASSAU ROAD,HAMPTON BAYS, NY 11946 |
| RUGGLES, KRISTIN E | 1210 READING WAY,ROCKLIN, CA 95765 |
| RUHMANN, THOMAS J. | 26 WITHERWOOD DRIVE,HAMBURG, NJ 07419 |
| RUIZ, ABRAM | 19323 NORTH 77TH DRIVE,GLENDALE, AZ 85308 |
| RUIZ, ANTONIO | 606 SOUTH ORANGE AVENUE,EL CAJON, CA 92020 |
| RUIZ, ARGENTINA C | 2389 E WISTERIA DR,CHANDLER, AZ 85249 |
| RUIZ, EDGAR | 361 WISTERIA AVENUE,LAS VEGAS, NV 89107 |
| RUIZ, EDIL R. | 2236 STRAWBRIDGE DRIVE,BELLEVILLE, IL 62221 |
| RUIZ, JOSE | 1252 ROSEGATE BLVD,RIVIERA BEACH, FL 33404 |
| RUIZ, LAURO O. | 79381 SPALDING DRIVE,BERMUDA DUNES, CA 92203 |
| RUIZ, MARTHA YANIRA | P.O BOX 308,ROCKVILLE, MD 20848 |
| RUIZ, NARCISA R | 1323 SHOREVIEW COURT,SAN JOSE, CA 95122 |
| RUIZ, PHYLLIS | 1645 WEST OGDEN AVE,UNIT 440,CHICAGO, IL 60612 |
| RUIZ, RAUL | 29061 MERCURY CIRCLE,MENIFEE, CA 92584 |
| RUIZ, RAYMOND | 2646 NORTH LAWNDALE AVENUE,CHICAGO, IL 60647 |
| RUIZ, REINERIO | 3110 SW 129TH AVENUE,MIAMI, FL 33175 |
| RUIZ, RUBEN | 24394 PAWNEE TRAIL,MORENO VALLEY, CA 92557 |
| RUIZ, YANIRA | P.O BOX 308,ROCKVILLE, MD 20848 |
| RUMANS, JAMES C. | 250 N WINNEBAGO DRIVE,LAKE WINNEBAGO, MO 64034 |
| RUNKLE, LOWE W. | 6608 N. WESTERN AVE. #239,OKLAHOMA CITY, OK 73116 |
| RUNYAN, SABRINA | 12750 COUNTRY BROOK LN,TAMPA, FL 33625 |
| RUNYON, PATRICK J | 7728 ZIEBELL COURT,CITRUS HEIGHTS, CA 95610 |
| RUOTOLO, CURTIS S. | 1009 MINERAL SPRING AVENUE,NORTH PROVIDENCE, RI 02904 |
| RUPAR, THOMAS R. | 11260 CLAY STREET,HUNTSBURG, OH 44046 |
| RUSH, DANIEL D | 6140 35TH AVE N,ST PETERSBURG, FL 33710 |
| RUSHING, TONYA | 6596 WATER CROSSING AVENUE,LAS VEGAS, NV 89131 |
| RUSHLAU, BRIAN G. | 3181 PALMETTO CT,TRENTON, MI 48183 |
| RUSLER, JASON | 1266 N. MATHEW STREET,PORTERVILLE, CA 93257 |
| RUSMUSSEN, DENNIS B. | 61210 PAULINA LANE,BEND, OR 97702 |
| RUSS, MICHAEL J. | 209 EAST MAIN STREET,YORKVILLE, IL 60560 |
| RUSSEK, ROBERT G | 1000 ROEHAMPTON VALE,VIRGINIA BEACH, VA 23452 |
| RUSSELL, CHARLES | 3529 MONROE,DEARBORN, MI 48124 |

| Claim Name | Address Information |
|---|---|
| RUSSELL, CHRISTINE | 1340 EAST IVYGLEN STREET,MESA, AZ 85203 |
| RUSSELL, DAVID | 705 CAMBRY DRIVE,BEL AIR, MD 21015 |
| RUSSELL, DAVID J | 3127 RACINE AVENUE,NORFOLK, VA 23509 |
| RUSSELL, DONALD L | 23254 CHESTNUT OAK COURT,CALIFORNIA, MD 20619 |
| RUSSELL, JASON T. | 9511 SHETLAND COURT,SAN ANTONIO, TX 78254 |
| RUSSELL, JESSICA M | 9621 SOUTH WARHAWK ROAD,CONIFER, CO 80433 |
| RUSSELL, KEITH M | 127 SPORT CLUB LN # 121,BOONE, NC 28607 |
| RUSSELL, KELLY A | 403 RIVER VILLAGE DRIVE,FALLON, NV 89406 |
| RUSSELL, KENNETH | 3750 EAST WATERMAN STREET,GILBERT, AZ 85297 |
| RUSSELL, MARTHA A. | 190 LIBBY AVENUE,GORHAM, ME 04038 |
| RUSSELL, MICHAEL C. | 13012 231ST STREET EAST,GRAHAM, WA 98338 |
| RUSSELL, RICHARD J. | 1025 MAXWELL LANE,UNIT #610,HOBOKEN, NJ 07030 |
| RUSSELL, ROBERT B. | 15598 CARRERA DR,FONTANA, CA 92337 |
| RUSSELL, ROBIN L. | 52349 RED CURRANT ROAD,LA PINE, OR 97739 |
| RUSSELL, SHERRI | 4071 WILLOW CREEK ROAD,PASO ROBLES, CA 93446 |
| RUSSINI, ROBERT | 510 GRANDVIEW ST,CLARKS SUMMIT, PA 18411 |
| RUSSINI, ROBERT | 1032 SCENIC DRIVE,CLARKS SUMMIT, PA 18411 |
| RUSSINI, ROBERT A | 510 GRANDVIEW STREET,CLARKS SUMMIT, PA 18411 |
| RUSSITANO, CHARLES NICHOLAS | 105 TYNE RIVER COURT,APEX, NC 27539 |
| RUSSO, DENISE | 2918 EGRET LANE,AUSTELL, GA 30106 |
| RUSSO, FRANK V | 46 SPRINGBROOK RD,SPRINGFIELD, NJ 07081 |
| RUSSO, JEFFREY GERALD | 1013 PRAIRIE VIEW PARKWAY,HAMPSHIRE, IL 60140 |
| RUSSO, JOHN | 434 HAVERHILL STREET,READING, MA 01867 |
| RUSSO, KENNETH A. | 117 LINCOLN AVENUE,DOVER, NJ 07801 |
| RUSSO, PETER | 217 BALSAM PLACE,STATEN ISLAND, NY 10309 |
| RUSSO, ROBERT | 51 EAST MAIN STREET,SMITHTOWN, NY 11787 |
| RUSSO, ROMEO S | P O BOX 632,PEAPACK, NJ 07977 |
| RUSSO, WHITNEY | 1738 FAIRHAVEN COURT,OAKLEY, CA 94561 |
| RUSTAD, MICHAEL D | 4621 BANCROFT DRIVE,CASTLE ROCK, CO 80104 |
| RUSTON, JESSICA | 330 VERNON STREET #408,OAKLAND, CA 94610 |
| RUSZAS, JOSEPH F | 380 EAST 5TH STREET,NORTHAMPTON, PA 18067 |
| RUTCHENA, TONY | 1585 HOOT OWL COURT,TRACY, CA 95376 |
| RUTE, ANDREW W. | 9716 ZILLA STREET NORTHWEST,COON RAPIDS, MN 55433 |
| RUTH, SCOTT M. | 2431 N AMBERWOOD DRIVE,TUCSON, AZ 85749 |
| RUTHERFORD, ANGELA | 100 LONG DRIVE,ELKTON, MD 21921 |
| RUTHERFORD, CATHERINE A. | 242 TALTON DRIVE,DELTA, PA 17314 |
| RUTHERFORD, IVAN M | 85 DOGWOOD LANE,FAIRFIELD, CT 06824 |
| RUTHERFORD, MARTA | 3021 WENDY LANE,MARIETTA, GA 30062 |
| RUTHERFORD, WILLIAM | 20395 LAKE LINDSEY ROAD,BROOKSVILLE, FL 34601 |
| RUTIGLIANO, MARIA | 7 TWIG COURT,EAST SETAUKET, NY 11733 |
| RUTLAND, RUSSELL W. | 1535 CAROLYN COURT,REDLANDS, CA 92374 |
| RUTLEDGE, JOSEPHINE | 2047 WEST 94TH PLACE,LOS ANGELES, CA 90047 |
| RUTMAN, NATHANIEL | 3145 NE 25TH AVENUE,PORTLAND, OR 97212 |
| RUTTER, HARRY J. | 209 ARDMORE AVENUE,WESTMONT, NJ 08108 |
| RUTTER, LEE | 1 ALGONQUIN DRIVE,STONY POINT, NY 10980 |
| RUVALCABA, RODOLFO S. | 29133 SUNSWEPT DRIVE,LAKE ELSINORE, CA 92530 |
| RUYBAL, RITCHARD A. | 8999 WEST RED FOX ROAD,PEORIA, AZ 85383 |
| RYAN, ANGELIA L | 895 JAIDE LANE,OLATHE, KS 66061 |
| RYAN, CHAD A | 25900 SASSAFRAS DR,WEST HARRISON, IN 47060 |

| Claim Name | Address Information |
|---|---|
| RYAN, CHRIS | 464 PAXSON AVENUE,HAMILTON, NJ 08690 |
| RYAN, CHRIS S. | 464 PAXSON AVENUE,HAMILTON, NJ 08690 |
| RYAN, DAVID P. | 356 ROSEBANK AVENUE,BALTIMORE, MD 21212 |
| RYAN, DENISE L | 7532 HARVESTDALE LN,FLORENCE, KY 41042 |
| RYAN, FRANCES M. | 4009 TETON LN,NORMAN, OK 73072 |
| RYAN, KELLY ANNE | 1239 OSAGE LANE #38,VENTURA, CA 93004 |
| RYAN, LAURIE ANN | 18610 WALKERS CHOICE ROAD,GAITHERSBURG, MD 20886 |
| RYAN, MICHAEL | 8939 BARCO LANE,JACKSONVILLE, FL 32222 |
| RYAN, MICHAEL C | 9007 KIGER STREET,LORTON, VA 22079 |
| RYAN, MICHAEL P | 1910 NORTH 31ST STREET,BOISE, ID 83703 |
| RYAN, PATRICK L | 307 BELLEGROVE DRIVE,MYRTLE BEACH, SC 29579 |
| RYAN, PETER | 1317 BARBARA COURT,CHESAPEAKE, VA 23322 |
| RYAN, RONALD P. | 7050 LANCASTER COURT,DUBLIN, CA 94568 |
| RYAN, SHERYL D. | 7235 ALLENDALE DRIVE,MENTOR, OH 44060 |
| RYAN, THOMAS M. | 24 ANGLESITE,RANCHO SANTA MARGARI, CA 92688 |
| RYAN, WILLIAM | PO BOX 956,ALTON, NH 03809 |
| RYAN-MILLER, SUSAN | 70 MEMORIAL DRIVE,AMHERST, MA 01002 |
| RYBA, JASON M | 15362 BRONCO WAY,WOODBRIDGE, VA 22193 |
| RYBUS, MICHELLE I | 14802 LENOX DRIVE,STRONGSVILLE, OH 44136 |
| RYDBERG, JAMIE | 17220 S 71ST AVE #7,TINLEY PARK, IL 60477 |
| RYDER, DAVID | 13639 E DESERT TRAIL,SCOTTSDALE, AZ 85259 |
| RYDER, HILTON A. | 863 EAST CATALINA CIRCLE,FRESNO, CA 93720 |
| RYDER, PAUL | 9700 DAYS FARM ROAD,VIENNA, VA 22182 |
| RYDER, SEAN M | 391 GREENGATE,LEBANON, OH 45036 |
| RYDIN, STEVEN E | 445 29TH PLACE,PHILOMATH, OR 97370 |
| RYDLEWSKI, ARKADIUSZ | 2421 N 75TH AVE UNIT 17,ELMWOOD PARK, IL 60707 |
| RYERSON, FREDRICK | PO BOX 1539,AMAGANSETT, NY 11930 |
| RYNEARSON, M. DAVID | 20371 BLUFFSIDE CIRCLE #107,HUNTINGTON BEACH, CA 92646 |
| RYSHKUS, CHAD | 4126 FELICIA RUN,KANSASVILLE, WI 53139 |
| RYVKIN, MAKSIM | 5028 SOUTH MULLEN STREET,TACOMA, WA 98409 |
| S ESPELETA, SHERI LYNN | P.O. BOX 5254,HERLVLES, CA 94547 |
| SAAD, AMINA | 112 LEGACY PARK CIRCLE,DEARBORN HEIGHTS, MI 48127 |
| SAAD, RICHARD | 622 WOODETT DRIVE,NASHVILLE, TN 37211 |
| SAATZER, DANIEL R | 43360 CORTE RIALTO,TEMECULA, CA 92592 |
| SAAVEDRA, ASHLEY | 1819 ARDITH DRIVE,PLEASANT HILL, CA 94523 |
| SABA, PHILIP R | 1017 HEYDON COURT,RALEIGH, NC 27614 |
| SABAKO, BRAD | P.O. BOX 684055,PARK CITY, UT 84068 |
| SABALBARO, ELEANOR M | 18205 KITCHEN HOUSE CT,GERMANTOWN, MD 20874 |
| SABALBARO, ROEL | 19 MOUNTAIN LAKE COURT,GERMANTOWN, MD 20874 |
| SABANDO, AMARILIS | 12401 DUNARD STREET,RALEIGH, NC 27614 |
| SABETTA, MICHAEL J | 6915 CHAIRMANS COURT,CONCORD TWP, OH 44060 |
| SABINA, LISA | 9539 GLENHILL DRIVE,SUPERIOR TOWNSHIP, MI 48198 |
| SABLE, JAMES W | 438 SWAN DRIVE,LIVERMORE, CA 94551 |
| SABOURI, BOB | PO BOX  777326,HENDERSON, NV 89077-7326 |
| SACCAMENO, CHRISTIAN A. | 1353 DANADA COURT,NAPERVILLE, IL 60563 |
| SADDAT, ZARMINA S | 83-37 COMMONWEALTH BLVD,BELLEROSE, NY 11426 |
| SADIE, ALEXANDER | 2 EGRET COURT,ALAMEDA, CA 94501 |
| SADOIAN, ROBERT L. | 3031 EAST COLLEGE AVENUE,VISALIA, CA 93292 |
| SADRZADEH, SAYED M.H. | 5849 145TH PLACE SOUTHEAST,BELLEVUE, WA 98006 |

| Claim Name | Address Information |
|---|---|
| SADY, KEVIN M. | 363 MOUNT SNOW COURT,RENO, NV 89511 |
| SAECHOW, NICHOLAS T. | 2809 LOYOLA DRIVE,DAVIS, CA 95616 |
| SAENZ, NOEL B. | 4644 KEWANEE STREET,FAIR OAKS, CA 95628 |
| SAETEE, CHUSAK | 1405 SOUTH 257TH PLACE,DES MOINES, WA 98198 |
| SAETIA, ROBERT S. | 7 WATER MILL,ALISO VIEJO, CA 92656 |
| SAEUGLING, KEVIN | 6566 WEST SCHMIDT STREET,GLENDALE, AZ 85308 |
| SAFFAYEH, DAWN | 112 WAKEMAN PLACE,BROOKLYN, NY 11210 |
| SAFFORD, PAUL S | 1760 GRANDE VIEW AVE,SEVERN, MD 21144 |
| SAFFORD, ROBYN | 2339 ACTON STREET,BERKELEY, CA 94702 |
| SAFFRO, ADAM | 758 N LARRABEE #416,CHICAGO, IL 60610 |
| SAFO, GLORIA A. | 950 CENTENNIAL AVENUE,BALDWIN, NY 11510 |
| SAGE, BRANDON C | 3635 EAST SUNDANCE AVENUE,GILBERT, AZ 85297 |
| SAHASRABUDHE, SADANAND | 124 SWARTHMORE AVE,GAITHERSBURG, MD 20877 |
| SAHLY, QUENTIN J | 20 SOUTHVIEW COURT,SILVER SPRING, MD 20905 |
| SAID, HORIA | 4597 DEEP CREEK ROAD,FREMONT, CA 94555 |
| SAIGHMAN, MARC | 5817 HIDDEN MEADOW NE,LEES SUMMIT, MO 64064 |
| SAILOPAL, RICHARD S. | 9064 RHYAN ROAD,WHITE LAKE, MI 48386 |
| SAIN, ERIC T. | 8721 HAMBRIGHT ROAD,HUNTERSVILLE, NC 28078 |
| SAINDON, ELIZABETH | 22077 NORTH CLINE COURT,MARICOPA, AZ 85239 |
| SAINT FORT, ETHEL-MAY | 502 XENIA AVE,CAPITOL HEIGHTS, MD 20743 |
| SAINTSING-VAWTER, KATHERINE ALICIA | 3094 HIGHWAY 133,ROCKY POINT, NC 28457 |
| SAITA, JUDITH A | 918 RIVERVIEW DRIVE,FRANKLIN, TN 37064 |
| SAITO, RONALD SHOICHI | 2708 CLEAR CREEK COURT,STOCKTON, CA 95207 |
| SAKARIASSEN, TAMMY | 30670 SUN CREEK DRIVE #L,EVERGREEN, CO 80439 |
| SAKIEWICZ, MICHAEL J | 611 W EASTERN AVENUE,MCHENRY, IL 60050 |
| SAKKAL, CHARLES | 205 RYDER AVENUE,BROOKLYN, NY 11223 |
| SAKR, JIHAD A. | 17333 EAST ROSITA DRIVE,FOUNTAIN HILLS, AZ 85268 |
| SALADINO, ARLENE | 5923 LAURA LANE,SAN BERNARDINO, CA 92407 |
| SALADINO, GAVIN | 442 97TH STREET, 1J,BROOKLYN, NY 11209 |
| SALADINO, RICHARD A. | 19731 143RD PLACE SOUTHEAST,RENTON, WA 98058 |
| SALAMON, MITCHELL J. | 194 BIRNIE AVENUE,WEST SPRINGFIELD, MA 01089 |
| SALAS, JULIE | 225 MUIR STREET,WOODLAND, CA 95695 |
| SALAZAR, ALEXANDER PATRICIO | 2421 SCENIC AVENUE,OAKLAND, CA 94602 |
| SALAZAR, CECILIO | 432 UMBARGER ROAD,SAN JOSE, CA 95111 |
| SALAZAR, CHRISTOPHER M | 15198 PINE BLUFF LANE,FONTANA, CA 92336 |
| SALAZAR, JAIME | 217 RODMAN STREET,BAKERSFIELD, CA 93307 |
| SALAZAR, LOUIS ANTONIO | 3515 N PERSHING AVE,SAN BERNARDINO, CA 92405 |
| SALAZAR, NESTOR R. | 1496 BLAIRWOOD AVENUE,CHULA VISTA, CA 91913 |
| SALCEDO, RELYNDO M. | 15617 PORTENZA DRIVE,FONTANA, CA 92336 |
| SALDANA, GUADALUPE | 3215 E. PINE AVENUE,DES MOINES, IA 50320 |
| SALDANA, JOSEPH | 2985 CARLETON ROCKWOOD RD,CARLETON, MI 48117 |
| SALDANA, RIGOBERTO | 530 BEECHMONT LANE,HAYWARD, CA 94544 |
| SALDANA,, RICARDO D. | 501 WATERS COVE COURT,STAFFORD, VA 22554 |
| SALE, KYLE | 34521 SOUTHEAST OSPREY COURT,SNOQUALMIE, WA 98065 |
| SALEEM, BILAL | 2927 CAMBRIDGE DRIVE,WOODBRIDGE, VA 22192 |
| SALEH, EMIL K. | 3137 SEACREST AVENUE, UNIT #26,MARINA, CA 93933 |
| SALEH, SHAFIQA | 12657 ALCOSTA BLVD STE 485,SAN RAMON, CA 94583 |
| SALEM, ADAM | 405 STONEMASON DRIVE,GAITHERSBURG, MD 20878 |
| SALEM, JACK | 8408 MIDNIGHT AVENUE,LAS VEGAS, NV 89143 |

| Claim Name | Address Information |
|---|---|
| SALEM, JACK M. | 8408 MIDNIGHT AVENUE,LAS VEGAS, NV 89143 |
| SALEM, MOHAMAD | 2057 FREEMAN AVENUE,BELLMORE, NY 11710 |
| SALENGA, WILFREDO | 16662 MONTEGO WAY,TUSTIN, CA 92780 |
| SALES, MAGGIE R. | 1250 SANDY BRIDGES COURT,HAYWARD, CA 94541 |
| SALGADO, BALDEMAR | 6321 BLACKBERRY COURT,GILROY, CA 95020 |
| SALGADO, ELIZABETH | 672 NOLAN AVENUE,GLENDALE HEIGHTS, IL 60139 |
| SALGADO, VERONICA A. | 2613 HAMILTON AVE,EL CENTRO, CA 92243 |
| SALGUERO, ERICK | 3714 AND 3714 1/2  WEST 110TH,INGLEWOOD, CA 90303 |
| SALIK, ERTAN | 649 TANGIER PLACE,POMONA, CA 91768 |
| SALINAS, ALBERTO | 988 POPLAR LANE,BARTLETT, IL 60103 |
| SALINAS, FRANK JAMES | 315 EASTGATE LANE,MARTINEZ, CA 94553 |
| SALINAS, GOVIND | 6043 JOAQUIN MURIETA AVENUE #H,NEWARK, CA 94560 |
| SALINAS, GUADALUPE | 1255 PONTENOVA AVENUE,HACIENDA HEIGHTS, CA 91745 |
| SALINAS, IRMA | 2327 SOUTH 6TH AVENUE,NORTH RIVERSIDE, IL 60546 |
| SALKOVIC, BEKIR | 6031 PARKVIEW POINT DRIVE,ORLANDO, FL 32821 |
| SALLE, MARGARET A. | 1255 NEW LIGHT ROAD,CANTON, GA 30115 |
| SALLEE, WILLIAM | 14 FRONTIER TRAIL,MANORVILLE, NY 11949 |
| SALLEY, RAYMOND J | 3271 E SWEETWATER SPRINGS DR,WASHINGTON, UT 84780 |
| SALMAN, SANJU | 1700 WEST CERRITOS AVENUE #313,ANAHEIM, CA 92804 |
| SALMON, JESSE | 2055 CLAY STREET,NAPA, CA 94559 |
| SALMON, TODD W | 2505 STEEPLECHASE DRIVE,ROSWELL, GA 30076 |
| SALT, COREY A. | 61142 HILMER CREEK DRIVE,BEND, OR 97702 |
| SALT, DORSUN | 3434 GOLDEN SAGE DRIVE,NORTH LAS VEGAS, NV 89032 |
| SALT, MARIANNE | 61142 HILMER CREEK DR.,BEND, OR 97702 |
| SALVAGGIO, JOHN A. | 1306 BURKE ROAD,WEST CHESTER, PA 19380 |
| SALVATOR, JOSEPH M. | 11 FOX LANE,LAKE GROVE, NY 11755 |
| SALYER, WOODROW | 2760 FOUNTAIN OAKS DRIVE,MORGAN HILL, CA 95037 |
| SALZMAN, MORIAH | 426 EAST HARWELL ROAD,GILBERT, AZ 85234 |
| SAMANAMUD, SONIA | 11082 STANLEY STEAMER LANE,JACKSONVILLE, FL 32246 |
| SAMANIEGO, J. HENRY | P.O. BOX 31093,PHOENIX, AZ 85046 |
| SAMANKA, VICTOR E | 134 LOT, SECTION 4 BAY ROAD,DUBOIS, PA 15801 |
| SAMANSKY, MARK S | 10820 TOWERBRIDGE ROAD,HIGHLANDS RANCH, CO 80130 |
| SAMARDZIJA, DUSAN | 523 GREEN BAY RD,HIGHLAND PARK, IL 60035 |
| SAMARRIPAS, SANTOS S | 16515 N CUMBIE LANE,SURPRISE, AZ 85374 |
| SAMBAIN, JOHN G. | 11 SALISBURY ROAD,FOSTER, RI 02825 |
| SAMELS, RANDY J | 251 LONGBRANCH ROAD,SIMI VALLEY, CA 93065 |
| SAMMON, MARK I | 1292 HORSESHOE BEND,MOUNT PLEASANT, SC 29464 |
| SAMMONS, SHANE M | 85 PERCHERON DRIVE,YORK, PA 17402 |
| SAMONTE, CYRIL R | 7324 STONEY MOSS WAY,HANAHAN, SC 29406 |
| SAMONTE, SHIELA B. | 151 AYER LANE,MILPITAS, CA 95035 |
| SAMPAIR, ANTHONY E | 409 LAKE AVENUE,WHITE BEAR LAKE, MN 55110 |
| SAMPLE, EMILY A. | 3351 AIRLIE ST,CHARLOTTE, NC 28205 |
| SAMPSON, ERIC | 932 MOKAPU BLVD.,KAILUA, HI 96734-1840 |
| SAMPSON, LINDSAY E. | 24 WYNDHAM PLACE,ROBBINSVILLE, NJ 08691 |
| SAMPSON, SEAN SCHUYLER | 1226 FRANCYNE WAY,UNION, NJ 07083 |
| SAMS, FRANK L | 50 POST OFFICE ROAD #302,WALDORF, MD 20602 |
| SAMSON, LINDA | 9231 NORTH 47TH DRIVE,GLENDALE, AZ 85302 |
| SAMUEL SMITH, ESTATE OF | 932 SANDOVAL DRIVE,VIRGINIA BEACH, VA 23454 |
| SAMUEL, CONNIE L | 3910 WEST POLLACK STREET,PHOENIX, AZ 85041 |

| Claim Name | Address Information |
|---|---|
| SAMUEL, EDDIE D | 42 OLD STAGECOACH ROAD,ATTLEBORO, MA 02703 |
| SAMUEL, PAUL | 15751 SHERIDAN STREET #222,FORT LAUDERDALE, FL 33331 |
| SAMUEL, SHERRY | 8017 W ALBERT LN,PEORIA, AZ 85382 |
| SAMUELS, LUCRETIA K | 3404 BARTLEY POND PLACE,RICHMOND, VA 23233 |
| SAMUELS, MICHAEL D. | 414 WEST BURR OAK DRIVE,ARLINGTON HEIGHTS, IL 60004 |
| SAMUELS, ZACHARY A | 5523 ELLSWORTH AVENUE  8C,PITTSBURGH, PA 15232 |
| SAMUELSON, SEAN M | 172 SUDDEN VALLEY,BELLINGHAM, WA 98229 |
| SAN PASCUAL, REYNATO A. | 3 GOLF CLUB COURT,PITTSBURG, CA 94565 |
| SAN PEDRO, SERGIO | 705 DAIMLER DRIVE,VIRGINIA BEACH, VA 23454 |
| SANABRIA, ALEJANDRO P. | 1264 HALLMARK WAY,BRENTWOOD, CA 94513 |
| SANCHEZ SANTIAGO, ROSA C. | 38 WILSHIRE AVENUE,VALLEJO, CA 94591 |
| SANCHEZ, ANDY K | 27604 N 65TH DR,PHOENIX, AZ 85083 |
| SANCHEZ, ARMANDO | 659 WEST VIRGINIA STREET,RIALTO, CA 92376 |
| SANCHEZ, DRAGO A | 10 BOWEN ST,STAMFORD, CT 06907 |
| SANCHEZ, ELEAZAR OMAR | 8 HALCOMB LN,STAFFORD, VA 22556 |
| SANCHEZ, ELIZABETH C. | 290 ESTATES DR,BEN LOMOND, CA 95005 |
| SANCHEZ, EMILIA | 3468 MIDVALE AVENUE,OAKLAND, CA 94602 |
| SANCHEZ, FELIPE B. | 1541 SHUMAKER WAY,SAN JOSE, CA 95131 |
| SANCHEZ, FRANCISCO | 140 HECKEL STREET,BELLEVILLE, NJ 07109 |
| SANCHEZ, IGNACIO | 934 SENATE STREET,COSTA MESA, CA 92627 |
| SANCHEZ, JAMES | 4661 DEADWOOD DRIVE,FREMONT, CA 94536 |
| SANCHEZ, JUAN | 1026  FLAX COURT,SAN DIEGO, CA 92154 |
| SANCHEZ, JULIAN | 10668 DEER CANYON DRIVE,RANCHO CUCAMONGA, CA 91737 |
| SANCHEZ, MARIO G. | 1449 WEST DEODAR STREET,ONTARIO, CA 91762 |
| SANCHEZ, MARTIN | 749 ERICA STREET,ESCONDIDO, CA 92027 |
| SANCHEZ, MELIDA E. | 26300 SCOT LN,HEMET, CA 92544 |
| SANCHEZ, MICHAEL EDMUND | 12379  HAMPTON DRIVE,OREGON CITY, OR 97045 |
| SANCHEZ, PEDRO C. | 1223 ELIZABETH STREET,WEST CHICAGO, IL 60185 |
| SANCHEZ, RAUL | 16188 VIA CONEJO,SAN LORENZO, CA 94580 |
| SANCHEZ, RICARDO | 394 ROCKFORD DRIVE,CLAREMONT, CA 91711 |
| SANCHEZ, ROSAURO | 4932 WEST GARY WAY,LAVEEN, AZ 85339 |
| SANCHEZ, RUBEN V | 5707 BRIERCREST AVENUE,LAKEWOOD, CA 90713 |
| SANCHEZ, SALVADOR JOE | 915 NORTH L STREET,LOMPOC, CA 93436 |
| SANCHEZ, SANDRA E. | 224 DAMSEN DRIVE,SAN JOSE, CA 95116 |
| SANCHEZ, SHAIKA F | 2035 CHRISTIAN AVE          .,CHESAPEAKE, VA 23454 |
| SANCHEZ, STEVEN | 2297 HUNTINGTON POINT ROAD#167,CHULA VISTA, CA 91914 |
| SANCHEZ, STEVEN A. | 2401 18TH STREET,KINGSBURG, CA 93631 |
| SANCHEZ-CHAVEZ, ARNALDO | 2941 SCHOOLHOUSE CIRCLE,SILVER SPRING, MD 20902 |
| SANDBECK, ROBERT | 6721 124TH PLACE SOUTHEAST,SNOHOMISH, WA 98296 |
| SANDBERG, DUSTIN J | 848 MEADOWNLAWN PLACE,MOLALLA, OR 97038 |
| SANDBERG, WILLIAM | 1185 DEERPATH COURT,FOX LAKE, IL 60020 |
| SANDELIN, BROC | PO BOX 275,WALNUT, CA 91788 |
| SANDER, MITCHELL R. | 1304 COUNTRYSIDE MANOR PLACE,CHESTERFIELD, MO 63005 |
| SANDERS, ADAM | 2729 GUNN RD,CARMICHAEL, CA 95608 |
| SANDERS, ANTHONY | 10021 MADISON WALK AVE,LAS VEGAS, NV 89102 |
| SANDERS, ASHLEY L | 1195 ROCKBRIDGE ROAD,LEXINGTON, KY 40515 |
| SANDERS, CHARLES | P.O.BOX 86971,TUCSON, AZ 85754 |
| SANDERS, CHARLES H. | 2900 WEST 175TH STREET,HAZEL CREST, IL 60429 |
| SANDERS, JARROD | 6602 CRESTWOOD PENINSULA,FLOWERY BRANCH, GA 30542 |

| Claim Name | Address Information |
|---|---|
| SANDERS, JIM | 3620 DEVON WAY,EL DORADO HILLS, CA 95762 |
| SANDERS, MATTHEW P. | 2535 W. 40TH STREET,FREMONT, MI 49412 |
| SANDERS, NEAL D | 1876 EAST CAROB DRIVE,CHANDLER, AZ 85249 |
| SANDERS, PRESTON SCOTT | 3114 HIDDEN LAKE DRIVE,DULUTH, GA 30096 |
| SANDERS, SCOTT | 53 PECAN VALLEY DRIVE,NEW CITY, NY 10956 |
| SANDERSON, RANDALL J. | 615 EAST LAKE STEVENS ROAD,LAKE STEVENS, WA 98258 |
| SANDHU, LAKHBIR | 4864 LYRIC LANE,SAN JOSE, CA 95111 |
| SANDHU, SHUBPREET | 3091 SPARROW DRIVE,SACRAMENTO, CA 95834 |
| SANDIEGO, MARCELO M | P O BOX 2941,ALAMEDA, CA 94501 |
| SANDLER, JARED | 24387 AVENIDA DE LOS NINOS #53,LAGUNA NIGUEL, CA 92677 |
| SANDLER, KENNETH R. | 1965 ROCHAMBEAU DRIVE,MALVERN, PA 19355 |
| SANDMAIER,, LOUIS E. | 54 SURFSITE ROAD,S PORTLAND, ME 04106 |
| SANDMIRE, DAYSI G | 1499 MAPLE DRIVE,WESTON, FL 33327 |
| SANDON, MICHAEL S | 1063 OAKPOINT CIRCLE,APOPKA, FL 32712 |
| SANDOVAL, ATANACIO | 673 OGLETHORPE ST NE,WASHINGTON, DC 20011 |
| SANDOVAL, DINA JUDITH | 424 NORTH LUPINE STREET,LOMPOC, CA 93436 |
| SANDOVAL, EFREN FONSECA | 2741 WEBSTER AVENUE,LONG BEACH, CA 90810 |
| SANDOVAL, ISMAEL | 506 PUTNAM STREET,ANTIOCH, CA 94509 |
| SANDOVAL, MARIA | 400 CANVASBACK DR,SUISUN CITY, CA 94585 |
| SANDOVAL, RICHARD ROMERO | 15 VOLTA DEL TINTORI ST,LAKE ELSINORE, CA 92532 |
| SANDOVAL, RIGOBERTO | 925 JONES STREET,YUBA CITY, CA 95991 |
| SANDOVAL, SOCORRO | 1350 WEST  AVENUE,TURLOCK, CA 95380 |
| SANDOVAL, STEVE A | 1083 WEST ELBERON AVENUE,SAN PEDRO, CA 90732 |
| SANDOVSKIY, ANTON | 15344 WEDDINGTON STREET,UNIT 206,SHERMAN OAKS, CA 91411 |
| SANDQUIST, DOUGLAS D | 9517 CATALINA COVE CIRCLE,LAS VEGAS, NV 89147 |
| SANDRO-YEPES, ANDY | 24741 VIA SAN FERNANDO,MISSION VIEJO, CA 92692 |
| SANDS, CHRISTOPHER | 1582 BURNING OAK WAY,SNELLVILLE, GA 30078 |
| SANDS, DAVID | 11 SUTTON TERRACE,JERICHO, NY 11753 |
| SANDS, RANDY K. | 11303 SOUTH SHORE ROAD,RESTON, VA 20190 |
| SANDSTROM, MICHAEL D | P.O.BOX 936,MIDDLETON, ID 83644 |
| SANFILIPPO, VITA | 4244 CHEROKEE AVENUE # 1,SAN DIEGO, CA 92104 |
| SANFORD, RALPH W. | 113 ADDERTON DRIVE,PRINCE FREDERICK, MD 20678 |
| SANGHA, JOGA SINGH | 2462 BASILICAE WAY,MANTECA, CA 95337 |
| SANGHERA, SATWANT S | 6425 EAST HATCH ROAD,HUGHSON, CA 95326 |
| SANGHERA, SUKHJINDER S. | 1516 TRISTAN COURT,HUGHSON, CA 95326 |
| SANGUINE, M THERESE | 6235 NORTH 31ST PLACE,PHOENIX, AZ 85016 |
| SANIN, VINCENT | 11 BEATTIE ROAD,WASHINGTONVILLE, NY 10992 |
| SANIUK, CATHERINE M. | 67 MASKWONICUT STREET,SHARON, MA 02067 |
| SANSONE, MARCO M | PSC 42 BOX 984,APO AA, FL 34042 |
| SANTA ELENA, DANILO D. | 17308 ALBERT AVENUE,SAN DIEGO, CA 92127 |
| SANTA MARIA, MIGUEL | 15848 ROUGH RIDER PLACE,VICTORVILLE, CA 92394 |
| SANTAGATO, STEVEN F | 27 CROWS NEST LANE  4F,DANBURY, CT 06810 |
| SANTANA, GRACIELA | 6035 JOAQUIN MURIETA AVENUE #C,NEWARK, CA 94560 |
| SANTANA, INOCENCIO | 180 MINNESOTA AVENUE,EL CAJON, CA 92020 |
| SANTANDER, ARNULFO E. | 830 KING DRIVE,DALY CITY, CA 94015 |
| SANTANGELO, CHARLES | 914 DARTON DRIVE,ALEXANDRIA, VA 22308 |
| SANTELLAN, ANDREA RENEE | 7840 GOLFCREST DRIVE #H,SAN DIEGO, CA 92119 |
| SANTIAGO, HELEN A. | 438 KEELING LANE,EVANS, GA 30809 |
| SANTIAGO, JONATHAN | 536 POWELL STREET,BROOKLYN, NY 11212 |

| Claim Name | Address Information |
| --- | --- |
| SANTIAGO, RAFAEL | 4754 LA VILLA MARINA UNIT D,MARINA DEL REY, CA 90292 |
| SANTIAGO, WILFREDO S. | 5430 SW LINCOLNSHIRE CIRCLE,TOPEKA, KS 66610 |
| SANTIGHIAN, PETRU A.O. | 4600 CONNECTICUT AVE, NW #618,WASHINGTON, DC 20008 |
| SANTILLAN, AMALIA | 22318 FIGUEROA STREET,CARSON, CA 90745 |
| SANTO, JAMES V. | 1117 GILBERT AVENUE,DOWNERS GROVE, IL 60515 |
| SANTO, JENNIFER | 7341 NORTH HOYNE AVE., UNIT 2,CHICAGO, IL 60645 |
| SANTO, LOIS M | 2208 ORION AVENUE,NAMPA, ID 83651 |
| SANTOLALLA, ANA | 445 KNOLL ST NW,VIENNA, VA 22180 |
| SANTORO, NICHOLAS | 3 BRANCH AVENUE,CUMBERLAND, RI 02864 |
| SANTOS, ARNOLD PHILLIP | 36 FIFITY ACRE RD SOUTH,SMITHTOWN, NY 11787 |
| SANTOS, DANIEL CRUZ | 7 GARFIELD COURT,SOUTH BRUNSWICK TWP, NJ 08810 |
| SANTOS, JESUS S. | 27765 DICKENS AVENUE,HAYWARD, CA 94544 |
| SANTOS, LAWRENCE E. | 7112 VIA CAMPANILE AVENUE,LAS VEGAS, NV 89131 |
| SANTOS, MARIA TERESA | 166 FIELDMERE STREET,ELMONT, NY 11003 |
| SANTOS, MYRNA | 906 LIBERTY DRIVE,SUISUN CITY, CA 94585 |
| SANTOS, RENE V. | 8167 VINEYARD AVENUE #98,RANCHO CUCAMONGA, CA 91730 |
| SANTOS, RICHARD | 22436 WOODGROVE ROAD,LAKE FOREST, CA 92630 |
| SANTOS, ROSEMARIE N | 3519 E HIDDEN SPRINGS DR,WASHINGTON, UT 84780 |
| SANTOS, STUARDO R. | 3217 ASHGATE WAY,ONTARIO, CA 91761 |
| SANTOSTEFANO, DONALD | 525 HILLTOP ROAD,HUMMELSTOWN, PA 17036 |
| SANTOYO, MAXIMILLAN | 698 LISBON STREET,DALY CITY, CA 94014 |
| SANTRA, SWADESHMUKUL | 1314 BALSAM WILLOW TRAIL,ORLANDO, FL 32825 |
| SANTRIZOS, STEPHANIE R | 724 NORTH ENTRADA STREET,CHANDLER, AZ 85226 |
| SANTRY, WILLIAM L | 3710 EVERTON STREET,SILVER SPRINGS, MD 20906 |
| SANTUCCI, STEPHEN A. | 548 MOUNTAIN BOULEVARD,OAKLAND, CA 94611 |
| SANZ, CHRISTOPHER P. | 7255 EAST CHELSIE KAYE LANE,TUCSON, AZ 85706 |
| SANZO, MARILYN | 16791 COLONIAL DRIVE,FONTANA, CA 92336 |
| SAPIEN, RAFAEL | 3699 SOUTH MOCCASIN TRAIL,GILBERT, AZ 85297 |
| SAPIRSTEIN, JAMES | 14 CREST FRUIT COURT,MANALAPAN, NJ 07726 |
| SAPRISSA, MARTA L | 5041 S MARSHFIELD AVENUE,CHICAGO, IL 60609 |
| SARABIA, OLIVER | 390 MORRIS AVENUE  36,SUMMIT, NJ 07901 |
| SARANTOS, LAURIE | 2117 DRIVE WAY,KISSIMMEE, FL 34746 |
| SARAVIA, JULIA | 1009 ESTHER DRIVE,PLEASANT HILL, CA 94523 |
| SARAYDARPOUR, JAVAD | P.O. BOX 26545,SAN JOSE, CA 95159 |
| SARDELLE, JOSEPH A | 5811 MERKLE AVEUNE,PARMA, OH 44129 |
| SARGENT, AUSTIN U. | 1325 9TH STREET,WEST LINN, OR 97068 |
| SARGENT, BRUCE N. | 2601 FRIDINGER MILL ROAD,MANCHESTER, MD 21102 |
| SARICH, KRISTINA M. | 18 PLEASANT PLACE,TUCKAHOE, NY 10707 |
| SARIN, ASHISH | 208-53 WEST SHEARWATER COURT,JERSEY CITY, NJ 07305 |
| SARKIS, LORA | P.O. BOX 531825,SAN DIEGO, CA 92153 |
| SARKISOV, VICTOR | 97 WINTER STREET,BELMONT, MA 02478 |
| SARMENTO, CLAUDIO | 1422 GUILFORD RIDGE RD.,HAYMARKET, VA 20169 |
| SARMIENTO, FERDINAND | 1517 SEABROOK LANE,SAN DIEGO, CA 92139 |
| SARMIENTO, FRANCIS T. | 435 WESTMOOR AVENUE,DALY CITY, CA 94015 |
| SARMIENTO,, BENIGNO A. | P.O. BOX 281105,SAN FRANCISCO, CA 94128 |
| SARRIA, GRIZELDA | 4624 SOUTH OTHELLO ST,SEATTLE, WA 98118 |
| SARSHA, MARK | 3947 FRANKLIN AVE.,LOS ANGELES, CA 90027 |
| SARTOR, ROBERT | 1260 FIFTH STREET,IMPERIAL BEACH, CA 91932 |
| SARTZ, CHRISTOPHER M | 1442 N MARIA LN,CASA GRANDE, AZ 85222 |

| Claim Name | Address Information |
|---|---|
| SARWAT, SHEREEN | 4826 EAST MELINDA LANE,PHOENIX, AZ 85054 |
| SAS, ION | 6039 N CENTRAL PARK,CHICAGO, IL 60659 |
| SASLAW, JOHN M | 1924 ANCHORAGE DRIVE,CHESTER, MD 21619 |
| SASO, ANDREA B. | 809 NE 151ST AVENUE,PORTLAND, OR 97230 |
| SASSARA, MARY M. | 1105 COUNTRY CLUB ROAD,HOOD RIVER, OR 97031 |
| SASSON, PERRY PEREZ | 1906 NORTH 44 AVENUE,HOLLYWOOD, FL 33021 |
| SASTE, SANJIV | 1520 MIRASSOU LANE,VIRGINIA BEACH, VA 23454 |
| SATALAYA, GLINDER | 466 CRESCENT STREET #315,OAKLAND, CA 94610 |
| SATCHEK, SERGUEI | 20 MONUMENT STREET,CHARLESTOWN, MA 02129 |
| SATHRE, TOM | 5902 WEST MAPLEWOOD DRIVE,LITTLETON, CO 80123 |
| SATKALMI, NEIL | 252-07  82ND ROAD,BELLEROSE, NY 11426 |
| SATO, MARIKO M | 1673 LEMON AVE,MADERA, CA 93637 |
| SATO, SAM EDWIN | 6440 NORTH THIMBLE PASS,TUCSON, AZ 85750 |
| SATTERLEE, SCOTT | P.O. BOX 635,TERREBONNE, OR 97760 |
| SATTERWHITE, FRANK J. | 13903 GRENFELL PLACE,BOWIE, MD 20720 |
| SATTERWHITE, LESLEY KAREN | 1264 PORTLAND AVE SE,ATLANTA, GA 30316 |
| SATTLER, MARK | 725 BUCHANAN ROAD,EAST MEADOW, NY 11554 |
| SATURNINO, RAY S. | 12255 ALTA SIERRA DRIVE,GRASS VALLEY, CA 95949 |
| SAUCEDA, NICOLE B | 5655 MEADOWSWEET LANE,SHAWNEE, KS 66226 |
| SAUCEDO, CONSTANTINO | 10460 WEST READE AVENUE,GLENDALE, AZ 85307 |
| SAUCO, ELLEN-ANNE | 15 LIONEL AVENUE,COVENTRY, RI 02816 |
| SAUER, ROBERT P. | 9845 OLD PATINA WAY,ORLANDO, FL 32832 |
| SAUER, SCOTT D | 170 LANGDON FARM CIRCLE,ODENTON, MD 21113 |
| SAUERBRUN, TODD | 8201 N. OLEANDER AVE.,NILES, IL 60714 |
| SAUL, KELLY D | 10431 EAST SHEENA DRIVE,SCOTTSDALE, AZ 85255 |
| SAULEY, TYRONE | HC74 BOX 1398 KINNEY RD.,GARRISON, KY 41141 |
| SAULS, SHERYL A. | 809 HAYGOOD COURT,LOCUST GROVE, GA 30248 |
| SAUNDERS, CEDRIC | 49815 PARKSIDE DRIVE,NORTHVILLE, MI 48168 |
| SAUNDERS, CEDRIC R | 49815 PARKSIDE DRIVE,NORTHVILLE, MI 48168 |
| SAUNDERS, GREGORY E. | 2306 SANFORD STREET,ALEXANDRIA, VA 22301 |
| SAUNDERS, NICOLE OTTMER | 1440 WEST MELROSE STREET,CHICAGO, IL 60657 |
| SAUNDERS, RODNEY J. | 4740 VINCENT HILL COURT,NORTH LAS VEGAS, NV 89032 |
| SAUTER, JENNIFER | 212 S. ELM AVENUE,WEBSTER, MO 63119 |
| SAUTER, JENNIFER | 212 S ELM AVE,WEBSTER GROVES, MO 63119 |
| SAVAGE, FRANCES L. | 25814 WEST VICTORY STREET,BUCKEYE, AZ 85326 |
| SAVAGE, GEORGE P | 1601 SEBRING HILLS DR.,HENDERSON, NV 89052 |
| SAVAGE, KENNETH | 10600 EAGLE NEST STREET,LAS VEGAS, NV 89141 |
| SAVAGE, MARJORIE | 9118 TREFORE AVENUE,SAINT LOUIS, MO 63134 |
| SAVAGE, PATRICIA A. | 2968 NW 173RD TERRACE,BEAVERTON, OR 97006 |
| SAVAGE, TROY A | 1114 POPLAR STREET,MISSOULA, MT 59802 |
| SAVAGLIO, LAURIE J | 3106 13TH LANE,KENOSHA, WI 53144 |
| SAVALIA, BABULAL | 12407 HUDSON RIVER DRIVE,MIRA LOMA, CA 91752 |
| SAVANN, PETER | 1657 67TH AVENUE,OAKLAND, CA 94621 |
| SAVCHENKO, ANTON | 6086 CHAMBLEE DR,LOVELAND, OH 45140 |
| SAVELLI, MARITZA | 1952 S.W. 22ND TERRACE,MIAMI, FL 33145 |
| SAVIANO, NICOLE | 1494 WHITMAN COURT,SCHAUMBURG, IL 60173 |
| SAVIC, KOSTA | 4124 WESTERLY LANE,CHARLESTON, SC 29414 |
| SAVINO, KEITH A. | 1 TRELLIS COURT,MAHWAH, NJ 07430 |
| SAVOCA, DANIEL M | 4525 U ROAD,DE BEQUE, CO 81630 |

| Claim Name | Address Information |
|---|---|
| SAWHNEY, SUMEETI | 107 SPRINGFIELD AVE,EGG HARBOR TWP., NJ 08234 |
| SAWICKA, TERESA | 2419 N 75TH AVE #27E,ELMWOOD PARK, IL 60707 |
| SAWICKI, LARRY MITCHELL | 26841 OLE LANE,ROMOLAND, CA 92585 |
| SAWICKI, RICHARD P. | 189 BAYSIDE COURT,RICHMOND, CA 94804 |
| SAWIN, SCOTT | 2324 IDAHO WAY,YUBA CITY, CA 95991 |
| SAWLANI, MANISH B. | 31 REGENT DRIVE,OAK BROOK, IL 60523 |
| SAWLANI, OMPRAKASH | 22 MOCKINGBIRD LANE,OAK BROOK, IL 60523 |
| SAWYER, ABEGAIL | 3963 DERRYFIELD COURT,DUBLIN, CA 94568 |
| SAWYER, CHRISTOPHER MICHAEL | 13050 SE 162ND AVE #325,HAPPY VALLEY, OR 97015 |
| SAWYER, EARL DANIEL | 1424 WEST GARDEN STREET,MESA, AZ 85201 |
| SAWYER, JOHN B | 3558 REFLECTING DRIVE,CHATTANOOGA, TN 37415 |
| SAWYER, JOHN B. | 6410 S CHELTENHAM ROAD,HIXSON, TN 37343 |
| SAWYER, MELINDA | 826 WEST 37TH STREET,BALTIMORE, MD 21211 |
| SAWYER, ROBERT GLENN | 4816 HANOVER AVENUE,RICHMOND, VA 23226 |
| SAXE, DAVID | 7440 OAK GROVE AVENUE,LAS VEGAS, NV 89117 |
| SAYAPATHOUM, SIVILAI | 1518 5TH AVENUE,OAKLAND, CA 94606 |
| SAYEK, CEM | 10342 POINTVIEW COURT,ORLANDO, FL 32836 |
| SAYLES, JENNIFER | 1000 NORTH GIBSON STREET,GILBERT, AZ 85234 |
| SAYLOR, JEFF | 1782 MERRILL ROAD,PARADISE, CA 95969 |
| SAYLOR, THOMAS W | 2 S 021 ASCOT LANE,WARRENVILLE, IL 60555 |
| SAYOC, LORELLIE J | 1043 SUNSET CROSSING POINT,SAN DIEGO, CA 92154 |
| SAYRE, KEVIN E | 18715 NW TOLOVANA STREET,PORTLAND, OR 97229 |
| SAYS, MUSTAPHA | 5040 ANDREA BOULEVARD,SACRAMENTO, CA 95842 |
| SCACCO, WAYNE A. | PO BOX 463,OREGON CITY, OR 97045 |
| SCAFURO, LEO A. | 435 STONEMONT WAY,STANLEY, NC 28164 |
| SCAGGS, HARRY SELBY | 342 PROSPECT BAY DR W,GRASONVILLE, MD 21638 |
| SCALES, JASON A. | 24919 AVENIDA SOMBRA,MURRIETA, CA 92563 |
| SCALES, JEFFREY B. | 200 SATTLEWOOD DRIVE,KERNERSVILLE, NC 27284 |
| SCALES, ROBERT L. | 303 FARM PATH PLACE,WOODSTOCK, GA 30188 |
| SCALFARO, CARMEN G | 9848 CEDAR KNOLL DRIVE,MASON, OH 45040 |
| SCALLY, MATTHEW W. | 134 RYE ROAD,GREECE, NY 14626 |
| SCANLAN, CHRISTINE | 1203 LAUREL LANE,SAN LUIS OBISPO, CA 93401 |
| SCARAFILE, MATTHEW B. | 101 HADDRELL STREET,MOUNT PLEASANT, SC 29464 |
| SCARAMELLA, LIBERTY | 20801 N 90TH PLACE #160,SCOTTSDALE, AZ 85255 |
| SCARAMELLA, RUSSELL | 9810 E THOMPSON PEAK PARKWAY,#805,SCOTTSDALE, AZ 85255 |
| SCARAMELLA, RUSSELL | 9810 E THOMPSON PEAK PKWY #805,SCOTTSDALE, AZ 85255 |
| SCARANGELLO, DORIS STANOJEV | 15 MAGNOLIA DRIVE,COMMACK, NY 11725 |
| SCARBOROUGH, MARILYN L | 3001 BELLEHAVEN WAY,MONTROSE, CO 81401 |
| SCARBROUGH, KEVIN J. | 8723 WEST SAN MARINO DRIVE,BOISE, ID 83704 |
| SCARBROUGH, WILLIAM R | 208 MOUNTAIN VIEW DRIVE,WOODSTOCK, GA 30188 |
| SCARCELLA, MARCUS | 3321 NETHERWOOD DR,WINTER PARK, FL 32792 |
| SCARLETT, LANA DENISE | 9743 GOLDEN EAGLE AVENUE,HIGHLANDS RANCH, CO 80129 |
| SCE, JOSEPH S | 1356 RED HILL RD,MARIETTA, GA 30008 |
| SCHACHT, RICHARD J. | PO BOX 17422,PORTLAND, OR 97217 |
| SCHAEFER, DONALD L. | 4730 ASHBROOK PLACE,LAS VEGAS, NV 89147 |
| SCHAEFER, ERIC | 1 MARE LANE,COMMACK, NY 11725 |
| SCHAEFER, KURT M | 62 ZINKIE LANE,BATH, NC 27808 |
| SCHAEFER,, AUGUST W. | 1312 EAST CAMELOT COURT,ARLINGTON HEIGHTS, IL 60004 |
| SCHAEFFER, JOSHUA B. | 904 JEFFERSON STREET, UNIT #5B,HOBOKEN, NJ 07030 |

| Claim Name | Address Information |
|---|---|
| SCHAEFFLER, TODD | 1340 RATTLESNAKE BRIDGE ROAD,BEDMINSTER, NJ 07921 |
| SCHAFER, IVONNE J. | 1695 CHINOOK ROAD,WEST SACRAMENTO, CA 95691 |
| SCHAFER, RICHARD A. | 113 ST. MALO COURT,MARTINEZ, CA 94553 |
| SCHAFER, SCOTT A | 300 BROWN RD,WAPATO, WA 98951 |
| SCHAFFER, NICHOLE M. | 1803 WEST MAGDALENA LANE,PHOENIX, AZ 85041 |
| SCHAFFROTH, WILLIAM C | 601 BALLAD CREEK COURT,CARY, NC 27519 |
| SCHAFFROTH, WILLIAM C | 601 BALLAD CREEK CT,CARY, NC 27519 |
| SCHAK, DALE WILLIAM | 8226 DAVIS STREET,GREENFIELD, MN 55357 |
| SCHANG, MARK A. | 1524 NW FRESNO AVENUE,BEND, OR 97701 |
| SCHAPER, JAMES M | 1441 N ROCK ROAD #504,WICHITA, KS 67206 |
| SCHAPPERT, PHILIP | 5287 MADISON ROAD,DELRAY BEACH, FL 33484 |
| SCHARF, GARY | 6902 ROYAL ORCHID CIRCLE,DELRAY BEACH, FL 33446 |
| SCHATZ, EMANUEL | PO BOX 37,DANVILLE, CA 94526 |
| SCHAUB, FRIEDEMANN | 813 16TH AVENUE,SEATTLE, WA 98122 |
| SCHAWEL, PAMELA G | 408 HOGANS VALLEY DRIVE,CARY, NC 27513 |
| SCHECHTMAN, SUSAN E | 522 SHAVO ST,CRESTED BUTTE SOUTH, CO 81224 |
| SCHEEHLE, SUSAN M. | 9835 EAST ROCKY VISTA DRIVE,TUCSON, AZ 85748 |
| SCHEID, GLEN W | 3232 W CATALINA LN,BOISE, ID 83705 |
| SCHEIDLER, MOJGAN | P O BOX 7378,TAHOE CITY, CA 96145 |
| SCHEIDLER, MOJGAN | P.O.BOX 7378,TAHOE CITY, CA 96145-7378 |
| SCHEIN, ELSA | 30 EAST JULIAN STREET #308,SAN JOSE, CA 95112 |
| SCHEIVERT, ERIC E. | 1117 NORTH DOLTON COURT,WILMINGTON, DE 19810 |
| SCHELACH, KELLIE M. | 2751 SOUTH 50TH STREET,MILWAUKEE, WI 53219 |
| SCHELL, GENEVIEVE E. | 2114 E LOCUST ST,CALDWELL, ID 83605 |
| SCHELL, MERRICA A | 10316 CORBELL DRIVE,SAINT LOUIS, MO 63146 |
| SCHELL, RITA M. | 1854 FICUS POINT DR.,MELBOURNE, FL 32940 |
| SCHELL, THOMAS | 45642 WEST MOUNTAIN VIEW ROAD,MARICIOPA, AZ 85239 |
| SCHELLER, JEFFERY | 1359 COUNTY STREET,FALL RIVER, MA 02723 |
| SCHELLER, ROBERT S. | 13208 EARNSHAW STREET,OVERLAND PARK, KS 66213 |
| SCHELLHASE, MARK | 450 J STREET, 361,SAN FRANCISCO, CA 94109 |
| SCHEMM, MICHAEL E | 1416 RIVER MIST COURT #162,CURTIS BAY, MD 21226 |
| SCHEMM, RICHARD A. | 2240 INWOOD ROAD,WILMINGTON, DE 19810 |
| SCHENEMANN, JERRY | 8368 MAPLE RIDGE COURT,KING GEORGE, VA 22485 |
| SCHENKER, SCOTT J. | 1574 RIVER ROAD,NEW HOPE, PA 18938 |
| SCHERBIK, JAY E. | 40 SHERWOOD LANE,WESTAMPTON, NJ 08060 |
| SCHERBRING, MATTHEW G. | 3328 QUEENS CANYON,LAS VEGAS, NV 89117 |
| SCHERER, ROBERT J | 9608 WEST MISSION LANE,PEORIA, AZ 85345 |
| SCHERMERHORN, ROBERT F. | 10560 WEST K L AVE,KALAMAZOO, MI 49009 |
| SCHERPING, THOMAS J. | 24015 ZEBRA AVENUE,WINSTED, MN 55395 |
| SCHEUNEMANN, NORBERT F. | 1626 ENCINAL AVENUE,ALAMEDA, CA 94501 |
| SCHIAVONE, RAY | 2906 STANFORD LANE,EL DORADO HILLS, CA 95762 |
| SCHICK, KYLE J | 202 LAWRENCE LANE,COLONIAL BEACH, VA 22443 |
| SCHICK, LINDA M. | 8391 CASTAWAY DRIVE,FT. COLLINS, CO 80528 |
| SCHIELE, DONALD D. | 7832 DOUGLAS AVENUE SOUTHEAST,SNOQUALMIE, WA 98065 |
| SCHIESSEL, DAVID | 11336 RIVERBURY CT,RIVERSIDE, CA 92505 |
| SCHIESTEL, RAYMOND | 1760 WEST WRIGHTWOOD #205,CHICAGO, IL 60614 |
| SCHIFF, BRAD | 943 EAST VINEDO LANE,TEMPE, AZ 85284 |
| SCHIFFMAN-JONES, WHITNEY P | 545 TARRYTOWN ROAD,CHRISTIANSBURG, VA 24073 |
| SCHILCHER, SABRINA | 15 BROAD STREET,UNIT 2130,NEW YORK, NY 10005 |

| Claim Name | Address Information |
|---|---|
| SCHILLER, TODD | 11212 NORTHEAST 102ND STREET,VANCOUVER, WA 98662 |
| SCHILLING, JERRY J. | 24331 WILDING WAY,HAYWARD, CA 94545 |
| SCHILTZ, JOHN J. | 10025 SCENIC WALK AVENUE,LAS VEGAS, NV 89149 |
| SCHINDEL, DAVID E | 7949 EAST MANITOBA PLACE,TUCSON, AZ 85730 |
| SCHINDLBECK, GEORGE D. | 1634 SILVER SPRINGS COURT,AURORA, IL 60504 |
| SCHINDLER, GARY | 10204 CONOVER DRIVE,SILVER SPRINGS, MD 20902 |
| SCHINDLER, RACHELLE | 733 HICHBORN STREET,VALLEJO, CA 94590 |
| SCHINDLINGER, RONALD J. | 107 ASHMEAD RD,CHELTENHAM, PA 19012 |
| SCHIRM, JESSICA L. | 3406 FOREST VIEW DRIVE,UNION, KY 41091 |
| SCHIRMER, SANDRA F. | 16 MEADOW LANE,BETHEL, CT 06801 |
| SCHIRO, RAYMOND J. | 9950 BURGHLEY LANE,RENO, NV 89521 |
| SCHJOLDEN, LAURIE L | 386 CONCORD STREET,ROCKLAND, MA 02370 |
| SCHJOLL, KIRK A | 304 GENERAL JOHN PAYNE BLVD,GEORGETOWN, KY 40324 |
| SCHLACHTER, BRANDI NICOLE | 8083 MILL CREEK CIRCLE,WEST CHESTER, OH 45069 |
| SCHLAKE, OLIVER | 12121 HOLLY KNOLL CIRCLE,GREAT FALLS, VA 22066 |
| SCHLEHOFER, THOMAS JOSEPH | 2249 URSULA WAY,ROSEVILLE, CA 95661 |
| SCHLEHR, ERIN JESFJELD | 10 ALEMAN COURT,WALNUT CREEK, CA 94597 |
| SCHLEICHER, JOHN A | 19096 BIRCHWOOD DR.,CALDWELL, ID 83607 |
| SCHLEIF, KEVIN P. | 1555 SMITH AVENUE SOUTH,WEST SAINT PAUL, MN 55118 |
| SCHLEIFER, SCOTT | 14421 EAST WETHERSFIELD ROAD,SCOTTSDALE, AZ 85259 |
| SCHLEPPI, NATALIE A | 8531 ARLEN DR,BLACKLICK, OH 43004 |
| SCHLERETH, DOUGLAS E | 14859 BUTTONWOOD COURT,WOODBRIDGE, VA 22193 |
| SCHLERETH, MATTHEW | 14836 PLEASANT CREEK DRIVE,COLONIAL HEIGHTS, VA 23834 |
| SCHLESINGER, AVRAM TODD | 69 CHRISTINE LANE,TAPPAN, NY 10983 |
| SCHLINK, RICHARD | P.O. BOX 592,SOULSBYVILLE, CA 95372 |
| SCHLOEGL, CHERYL | 4802 MCCLOUD DRIVE,SACRAMENTO, CA 95842 |
| SCHLOMAN, JOHN F. | 8708 BRADFORD ROAD  301,SILVER SPRING, MD 20901 |
| SCHLOMING, RAFAEL H. | 201 LAKE STREET,ARLINGTON, MA 02474 |
| SCHLUM, ELIZABETH | 841 MANHATTAN AVENUE,APT#6,HERMOSA BEACH, CA 90254 |
| SCHMALZRIEDT, ROBERT E. | 2228 CONCORD SQUARE NE,MARIETTA, GA 30062 |
| SCHMAUDERER, DIANA | 7 WESTON COURT,SOUTH ELGIN, IL 60177 |
| SCHMELZLE, ROBERT BREYMAN | 3085 WEST CACTUS TREE TRAIL,TUCSON, AZ 85742 |
| SCHMIDELER, TOD E | 9654 PORTOFINO DR,ORLANDO, FL 32832 |
| SCHMIDT, BRIDGET | 246 LOCUST AVENUE,BABYLON, NY 11702 |
| SCHMIDT, CLAUDIA F | P.O. BOX 620502,WOODSIDE, CA 94062 |
| SCHMIDT, ERIC L | 411 4TH AVENUE SE,STEWARTVILLE, MN 55976 |
| SCHMIDT, JEFFREY B. | 3912 HARROGATE DR,NORMAN, OK 73072 |
| SCHMIDT, KRISTEN J. | 11460 NORTH CENTURY LANE,SCOTTSDALE, AZ 85254 |
| SCHMIDT, MARC RAY | 1305 NORTH MAIN STREET,GRIMES, IA 50111 |
| SCHMIDT, MARGARET | 118 JENNIE DRIVE,PLEASANT HILL, CA 94523 |
| SCHMIDT, MARK C. | 2440 NE 146TH DRIVE,PORTLAND, OR 97230 |
| SCHMIDT, MATTHEW T | 148 CALVARY COURT,CENTREVILLE, MD 21619 |
| SCHMIDT, MELISSA L. | 29W425 CANDLEWOOD LANE,WARRENVILLE, IL 60555 |
| SCHMIDT, RANDALL | 46041 BAYSWATER TERRACE,STERLING, VA 20166 |
| SCHMIDT, SHARON L. | 1246 RAMBLEWOOD DRIVE,ANNAPOLIS, MD 21401 |
| SCHMIDTBAUER, JOHN | PO BOX 12057,LYNCHBURG, VA 24506 |
| SCHMIESING, RYAN J | 166 S BRINKER AVENUE,COLUMBUS, OH 43204 |
| SCHMITT, THIALA E | 825 HAMPTON  ROAD,HAYWARD, CA 94541 |
| SCHMITT, ULRICH | 103 MARINER PLACE,LINCOLN, CA 95648 |

| Claim Name | Address Information |
|---|---|
| SCHMITZ, GREGORY | 10030 BARBARA CIRCLE,BUENA PARK, CA 90620 |
| SCHMITZ, JEFFREY D | 1283 TULE DRIVE,RENO, NV 89521 |
| SCHMITZ, TAD J | 315 GRAND MAGNOLIA AVENUE,CELEBRATION, FL 34747 |
| SCHMODE, SVEN | 523 WEST VERMONT AVENUE,ESCONDIDO, CA 92025 |
| SCHNABAL, THOMAS | 9534 GENTRY AVENUE,SAINT LOUIS, MO 63125 |
| SCHNEIBOLK, PAMELA D. | 18909 FISHER AVENUE,POOLESVILLE, MD 20837 |
| SCHNEIDER, ANDREW | 5860 NORTHWEST 91ST AVENUE,POMPANO BEACH, FL 33067 |
| SCHNEIDER, BRETT R. | 3 WYONA COURT,HUNTINGTON, NY 11743 |
| SCHNEIDER, DAREN | 162 HAVILAND ROAD,STAMFORD, CT 06903 |
| SCHNEIDER, ERIC | 743 AZALEA STREET,THOUSAND OAKS, CA 91360 |
| SCHNEIDER, ERIC J. | 3604 RALEIGH STREET,DENVER, CO 80212 |
| SCHNEIDER, GAIL L. | 702 TEN POINT DRIVE,ROCHESTER HILLS, MI 48309 |
| SCHNEIDER, IAN A. | 1824 CAPE COD CIRCLE,LODI, CA 95242 |
| SCHNEIDER, JAMES J. | 2525 SKIF DRIVE,ORLANDO, FL 32812 |
| SCHNEIDER, JEFFREY M. | 444 SEQUOIA TRAIL,CARY, IL 60013 |
| SCHNEIDER, JENNIFER | 7726 LILAC LANE,SIMI VALLEY, CA 93063 |
| SCHNEIDER, LAURIE M | 5114 COVENTRY DRIVE,ERIE, PA 16506 |
| SCHNEIDER, LINDA GP | 20 TERESA DR,HAMPTON, VA 23666 |
| SCHNEIDER, SANDRA LEE | 8307 GRANDVIEW AVENUE,ARVADA, CO 80002 |
| SCHNELL, RONALD | 235 WINDY HILLS DRIVE,WILMINGTON, NC 28409 |
| SCHNIER, PAUL K | 15 SHERWOOD DRIVE,SHOREHAM, NY 11786 |
| SCHOCH, DENNY | 1160 WEST ELM STREET,STOCKTON, CA 95203 |
| SCHOEN, JEFFREY GERARD | 1035 FAIRFIELD COURT NE,MARIETTA, GA 30068 |
| SCHOENBACHLER, KENNETH MICHAEL | 8039 WATERSON TRAIL,LOUISVILLE, KY 40291 |
| SCHOENBERG, SALLY | 309 CHELSEA MANOR , UNIT # 309,PARK RIDGE, NJ 07656 |
| SCHOENER, JOSEPH J. | 614 KIRKWOOD STREET,JENKINTOWN, PA 19046 |
| SCHOFER, RACHEL J | 6 ASHBY STREET #2-6B,ALEXANDRIA, VA 22305 |
| SCHOFFSTALL, MICHELLE | 2529 MAPLE STREET,SUTTER, CA 95982 |
| SCHOFIELD, DOROTHY | 12678 CARMEL COUNTRY ROAD #30,SAN DIEGO, CA 92130 |
| SCHOLL, JENNIFER | 1412 WHITNEY AVE  UNIT H2,HAMDEN, CT 06517 |
| SCHOLZ, FRANCIS J | 20208 SW TREMONT WAY,BEAVERTON, OR 97007 |
| SCHOON, JILL M | 623 N HUGO AVE,DULUTH, MN 55811 |
| SCHOONOVER, TRAVIS | 14640 SW REDBUD WAY,BEAVERTON, OR 97007 |
| SCHORSCH, WILLIAM D | 694 GRANDVIEW LANE,LAKE FOREST, IL 60045 |
| SCHOTBORGH,, LOUIS S | 2431 OSTROM  AVENUE,LONG BEACH, CA 90815 |
| SCHRAGER, HARRY M. | 220 HOBART ROAD,NEWTON, MA 02467 |
| SCHRAM, CHRISTOPHER W. | 124 NINTH AVENUE,BRUNSWICK, MD 21716 |
| SCHRAM, JOHN E. | 8512 INDIAN PAINTBRUSH WAY,LORTON, VA 22079 |
| SCHRECKINGER, MELVYN | 9500 SIDEBROOK ROAD, UNIT 309,OWINGS MILLS, MD 21117 |
| SCHREI, CHERYL A | 1256 POPLARWOOD ROAD,WIND GAP, PA 18091 |
| SCHREI, SCOTT T | 1256 POPLARWOOD ROAD,WIND GAP, PA 18091 |
| SCHREIBER, DANIEL C | 253 KIRKSWAY LANE,LAKE ORION, MI 48362 |
| SCHREIBER, JOHN | 6803 AMMENDALE WAY,BELTSVILLE, MD 20705 |
| SCHREIBER, ROBERT A. | 305 DOGWOOD ROAD WEST,MASTIC BEACH, NY 11951 |
| SCHROEDER, CARL W.F. | 13 FAIRWAY DRIVE,BLUFFTON, SC 29910 |
| SCHROEDER, ERICA L | 7956 AMBELSIDE WAY,LAKE WORTH, FL 33467 |
| SCHROEDER, JOHN JOSEPH | 1371 NORMANDY DRIVE NE,ATLANTA, GA 30306 |
| SCHROEDER, ROBERT C | 1058 PEARCE LN,SHOW LOW, AZ 85901 |
| SCHROEDER, SALLY A. | 22 MARQUES COURT,DANVILLE, CA 94526 |

| Claim Name | Address Information |
|---|---|
| SCHROEDER, SCOTT D | 1510 WALNUT HILL CIRCLE,LAWRENCEVILLE, GA 30043 |
| SCHROER, KEVIN W. | 3503 S MASSACHUSETTS ST,SEATTLE, WA 98144 |
| SCHROTH, GARY P | 161 MERANO STREET,DANVILLE, CA 94526 |
| SCHUBARTH, TYRONE | 1013 MANDOLIN WAY,N LAS VEGAS, NV 89032 |
| SCHUBERT, MARK A. | 628 KATE COURT,SANTA MARIA, CA 93454 |
| SCHUBERT, PAUL A. | 228 COLLEEN DRIVE,LOMBARD, IL 60148 |
| SCHUELER, DAVID FRANK | 2829 WINDSIDE COURT,ANN ARBOR, MI 48103 |
| SCHUESSLER, NANCY M | 417 E. 89TH STREET, 1D,NEW YORK, NY 10128 |
| SCHUHART, MICHAEL G | 38285 LAUREL RIDGE DRIVE,MECHANICSVILLE, MD 20659 |
| SCHULDT, MATTHEW STEVEN | 1021 6TH AVENUE NE,BUFFALO, MN 55313 |
| SCHULENBURG, BRIAN | 12115 CHESHOLM LANE,EDEN PRAIRIE, MN 55347 |
| SCHULMAN, KEVIN M. | 10924 CROSSVIEW DRIVE,GREAT FALLS, VA 22066 |
| SCHULTE, CHRISTOPHER M. | 20 FREE STREET,MILFORD, MA 01757 |
| SCHULTE, MARY A | 733 SPAFFORD OVAL #3,SAGAMORE HILLS, OH 44067 |
| SCHULTEIS, CHRISTINE T | 7825 HIGHLAND VILLAGE PLACE,UNIT 190,SAN DIEGO, CA 92129 |
| SCHULTZ, HEIDI M | 1504 CALUMET ROAD,BROOKINGS, SD 57006 |
| SCHULTZ, KYLE G | 9 HOMECOMING PLACE,SETAUKET, NY 11733 |
| SCHULTZ, ROBERT | 220 W DELAWARE PKWY,VILLAS, NJ 08251 |
| SCHULTZ, YUVAL | 6816 UTOPIA PKWY,FRESH MEADOWS, NY 11365 |
| SCHULTZE, DONALD K. | 89 NEWTOWN ROAD,ACTON, MA 01720 |
| SCHULZ, ANDREW N | 9516 MARSHBROOKE RD,MATTHEWS, NC 28105 |
| SCHULZ, DAVID F | 3640 CREEKSIDE COURT,WINTHROP HARBOR, IL 60096 |
| SCHULZ, KERIN | 8835 SW 82ND AVENUE,PORTLAND, OR 97223 |
| SCHULZE, TARA A. | 6609 ANTIGUA DRIVE,#24,FORT COLLINS, CO 80525 |
| SCHUMACHER, DAVID W | PO BOX 425,DAVIDSON, NC 28036 |
| SCHUMACHER, JEREMY S | 26342 WESTGROVE CIRCLE,LAKE FOREST, CA 92630 |
| SCHUMACHER, MICHELE S | 7914 DRIFTWOOD DRIVE,FLORENCE, KY 41042 |
| SCHUMAN, MAURIE | 2804 W. 35TH #3,KEARNEY, NE 68845 |
| SCHUMANN, RENEE | 39138 NORTH 33RD AVENUE,PHOENIX, AZ 85086 |
| SCHUNEMAN, ALBERT W. | 173 PIN OAK CIRCLE,FRANKTOWN, CO 80116 |
| SCHUPP, STANLEY J. | 278 WEST FORREST DRIVE,METAMORA, IL 61548 |
| SCHURICHT, MARC | 2160 MEADE STREET,DENVER, CO 80211 |
| SCHUSTER, KAREN J | 1214 FRANKLIN STREEET,ALEXANDRIA, VA 22314 |
| SCHUTTER, RYAN THOMAS | 802 REGAL ROAD #4M,ENCINITAS, CA 92024 |
| SCHUTTINGER, PAUL G. | 9189 ELM AVENUE,ORANGEVALE, CA 95662 |
| SCHWAB, EVELYN | 5515 BUTLER COURT,COLORADO SPRINGS, CO 80918 |
| SCHWAB, JEFFREY | 7 WEDGEWOOD ROAD,NATICK, MA 01760 |
| SCHWABE, LYNNE D. | P.O. BOX 2245,MIDDLEBURG, VA 20118 |
| SCHWARTZ, ARTHUR | 1201 BRIAR WOODS LANE,DANBURY, CT 06810 |
| SCHWARTZ, BRYAN | 2 SKYLINE TERRACE, UNIT #55,NANUET, NY 10954 |
| SCHWARTZ, DAWN M. | 1700 HAWTHORNE RIDGE DR,PLAINFIELD, IL 60544 |
| SCHWARTZ, JAMES Z. | 26 TURTLE POND ROAD,SOUTHAMPTON, NY 11968 |
| SCHWARTZ, JAY ALLEN | 934 WEST OAKS DR,WOODSTOCK, GA 30188 |
| SCHWARTZ, JON | 31 STATION COURT, APT 310,GREENVILLE, SC 29601 |
| SCHWARTZ, RICHARD | 43865 ASHLAWN CRT,ASHBURN, VA 20147 |
| SCHWARTZ, TIMOTHY B | 73 CONFEDERATE WAY,STAFFORD, VA 22554 |
| SCHWARTZKOPF, JAY J. | 8 HASTINGS LANE,HAINES PORT, NJ 08036 |
| SCHWARZE, CHARLES C | 237 GRANBY STREET #23,NORFOLK, VA 23510 |
| SCHWEIKERT, JAMES | 35105 N 30TH LN,PHOENIX, AZ 85086 |

| Claim Name | Address Information |
|---|---|
| SCHWEITZER, CRAIG | 759 MARINO DRIVE NORTH,KEIZER, OR 97303 |
| SCHWEITZER, KENNETH PAUL | 9001 MT. LASSEN AVE,VANCOUVER, WA 98664 |
| SCHWEITZER, WILLIAM J | 2215 LUKEWOOD DRIVE,CHANHASSEN, MN 55317 |
| SCHWETER, DONALD Z. | 171 FORDHAM STREET,BRONX, NY 10464 |
| SCHWETZ, MARK E. | 405 CORONADO DRIVE,PETALUMA, CA 94954 |
| SCHWINDT, RALPH J | 13405 OGUNQUIT AVENUE,POWAY, CA 92064 |
| SCHWING, ROBERT D | 3294 BEAVER RD,UNION, KY 41091 |
| SCIALLI, JOHN V | 2554 EAST VERMONT AVENUE,PHOENIX, AZ 85016 |
| SCILLA, JAMES A. | 1573 PARK AVENUE,FERNANDINA BEACH, FL 32034 |
| SCIORRA, JOHN | 166 RIDGE ROAD,NEW CITY, NY 10956 |
| SCIUMBATA, ANDREW | 11753 MOSSY CREEK LANE,RESTON, VA 20191 |
| SCLAFANI, LOUIS D | 10 GLOVER AVENUE,NEWTOWN, CT 06470 |
| SCLAMBERG, EDWARD L | 242 GREEN WOOD ST,EVANSTON, IL 60201 |
| SCOFIELD, JAMES E | 2124 NORTH VASSAR,DAVISON, MI 48423 |
| SCOGGINS, BRENT | 1865C MONTCLAIR DR,MT PLEASANT, SC 29464 |
| SCOGNAMILLO, JOE R. | 8538 BLUEGRASS CIRCLE,PARKER, CO 80134 |
| SCOLNICK, GREGORY | 684 WEST SAGEBRUSH DRIVE,LOUISVILLE, CO 80027 |
| SCOTT, BENJAMIN M. | 356 MARLBOROUGH STREET,BOSTON, MA 02115 |
| SCOTT, BRIAN W | 208 CROWN POINT,PEACHTREE CITY, GA 30269 |
| SCOTT, BRIANNA | 7011 ESTRELLA DE MAR ROAD,CARLSBAD, CA 92009 |
| SCOTT, CORALEE | 5733 W WINDROSE DRIVE,GLENDALE, AZ 85304 |
| SCOTT, DANIEL | 521 WALTER STREET SE,ALBUQUERQUE, NM 87102 |
| SCOTT, DANIEL W. | 3709 WOODSPRING ROAD,SYLVANIA, OH 43560 |
| SCOTT, DAVID E. | 4626 NW 86TH TERR,KANSAS CITY, MO 64154 |
| SCOTT, DEAN | 42109 SALEM COURT,BELLEVILLE, MI 48111 |
| SCOTT, DERRICK E | 46557 DARWOOD CT.,PLYMOUTH, MI 48170 |
| SCOTT, E. FRANCINE | 10403 MEADOWRIDGE CT.,BOWIE, MD 20721 |
| SCOTT, EDWIN L | 11260 FOX LAKE DRIVE,LEBANON, IL 62254 |
| SCOTT, JAMES THOMAS | 18603 CHICKADEE LANE,GAITHERSBURG, MD 20879 |
| SCOTT, JASON G. | 7695 STALMER STREET #A,SAN DIEGO, CA 92111 |
| SCOTT, JODY | 12708 DESERT MARIGOLD LANE NE,ALBUQUERQUE, NM 87111 |
| SCOTT, JOSEPH M. | 1456 EAST THORNTON AVENUE,GILBERT, AZ 85296 |
| SCOTT, JULIE A | 13226 RIGEL DRIVE,LITTLETON, CO 80124 |
| SCOTT, JULIE S | P O BOX 4296,AVON, CO 81620 |
| SCOTT, LANCE R | 2331 SKYE ROAD,WASHOUGAL, WA 98671 |
| SCOTT, LAURA | 1206 WISHAW COURT,CARY, NC 27511 |
| SCOTT, MARK B. | 670 SUGAR TRAIL COURT,SAINT PETERS, MO 63376 |
| SCOTT, MARTIN | 235 S REEVES DR #303,BEVERLY HILLS, CA 90212 |
| SCOTT, MICHAEL D | 29263 MEANDERING CR,MENIFEE, CA 92584 |
| SCOTT, NEIL D. | 1083 EAST 130TH DRIVE,THORNTON, CO 80241 |
| SCOTT, PATRICIA K. | PO BOX 6284,BLOOMINGDALE, IL 60108 |
| SCOTT, REBECCA | 550 MAIN STREET,MALDEN, MA 02148 |
| SCOTT, ROBERT DARCY | 2331 MOUNTAIN BROOK ROAD,RICHMOND, VA 23233 |
| SCOTT, RONALD R. | 16010 HIDDEN VALLEY LANE,SONORA, CA 95370 |
| SCOTT, RORY N | 702 FIFTH AVENUE,GREENSBORO, NC 27405 |
| SCOTT, SHERI L | 4025 CROWN POINTE STREET,CHARLESTON, SC 29492 |
| SCOTT, STEPHEN S | 101 TWILIGHT COURT,CARY, NC 27513 |
| SCOTT, STEVEN | 10114 WALHALLA PLATEAU COURT,LAS VEGAS, NV 89148 |
| SCOTT, TIMOTHY L | 2015 PIKE COURT,MARION, IA 52302 |

| Claim Name | Address Information |
|---|---|
| SCOTT, WILLIAM B | 68546 NICOLAI ROAD,RAINIER, OR 97048 |
| SCOTT, WILLIAM T. | 12703 SOUTHEAST  221ST PLACE,KENT, WA 98031 |
| SCOTT, YOLANDA M. | 3811 ERNST DRIVE,BOWIE, MD 20716 |
| SCOTTO, HELENE A | 1918 SW NEWPORT ISLES BLVD,PORT SAINT LUCIE, FL 34953 |
| SCRAFANO, CARMEN J | 465 PILGRIM AVE,BIRMINGHAM, MI 48009 |
| SCRIVEN, KEITH M. | 1007 NORTH 6TH STREET,PHILADELPHIA, PA 19123 |
| SCROGGINS, GINA M. | 2420 SAN FRANCISCO AVENUE,LONG BEACH, CA 90806 |
| SCRUGGS, BRIAN | 6201 WILDFLOWER LANE,GURNEE, IL 60031 |
| SCRUGGS, CAROLINE P | 600 LOCKHEAD ST,CHARLESTON, SC 29407 |
| SCRUTON, RICHARD | 378 ASHFORD LN.,GRAYSLAKE, IL 60030 |
| SCULLEY, JAMES C | % SCULLEY ENTERPRISES, INC.,9582 TARA BLVD.,JONESBORO, GA 30236 |
| SCULLY, JAMES | 2049 GLEN UNA AVENUE,SAN JOSE, CA 95125 |
| SEABROOK, ANNETTE M | 8322 CATAMARAN DRIVE,INDIANAPOLIS, IN 46236 |
| SEABURY, LESLIE | 34705 CRUSENBERRY WAY,ZEPHYRHILLS, FL 33541 |
| SEADE, MICHAEL A | 8543 HOOES ROAD,SPRINGFIELD, VA 22153 |
| SEAGO, RODNEY | 3010 S PONDEROSA DRIVE,SUPERSTITION MOUNTAI, AZ 85218 |
| SEAGO, RODNEY | 3010 S PONDEROSA DR,SUPERSTITION MOUNTAI, AZ 85218 |
| SEAGO, RODNEY | 2793 SOUTH PINYON VILLAGE DRIVE,GOLD CANYON, AZ 85218 |
| SEALE, JONATHAN | 1701 OAKWOOD STREET EXTENSION,HOLDEN, MA 01520 |
| SEALE, MALVIN | 507 SPRINGWOOD DR,WAXHAW, NC 28173 |
| SEALS, WAYNE | 43406 INTERLAKEN,STERLING HEIGHTS, MI 48313 |
| SEAMAN, HARRY | PO BOX 756,307 PETTIT DRIVE,GOODLAND, FL 34140 |
| SEAMON, ERIC R | P O BOX 193523,SAN FRANCISCO, CA 94119 |
| SEANG, MARY KIM | 105 SELMAN STREET,ATLANTA, GA 30316 |
| SEARLES, KATHLEEN | 992 HILLTOP DRIVE,CARSON CITY, NV 89705 |
| SEARLES, SUSAN L. | 909 NATCHEZ TRACE,ATLANTA, GA 30350 |
| SEARS, ANDREW W | 16921 CHIMERA PLACE,WOODBRIDGE, VA 22191 |
| SEARS, CHARLES A. | 1247 EAST ARROWHEAD TRAIL,GILBERT, AZ 85296 |
| SEATON, KEVIN | 6 KEARNS CIRCLE,GRANBY, CT 06035 |
| SEAVER, GREGORY J. | 201 RAVENSCROFT COURT,CRANBERRY TOWNSHIP, PA 16066 |
| SECHKO, STEVEN J | 2 PINECONE LANE,SOUTHBOROUGH, MA 01772 |
| SECOR, AMY H. | 926 30TH AVENUE,SEATTLE, WA 98122 |
| SECREST, WILLARD D. | 637 FLORIDA PARKWAY,KISSIMMEE, FL 34743 |
| SEDERA, DARAKA S. | 1128 TRIUMPH CT,LAS VEGAS, NV 89117 |
| SEDLER, WOLFGANG | 296 MASTIN PLACE,RIDGEWOOD, NJ 07450 |
| SEEDS, DAVID L. | 2601 SAILBOAT CT,MIDLOTHIAN, VA 23112 |
| SEELEY, DARIUS | 740 BEACH AVE,BRONX, NY 10473 |
| SEELEY, MARILYN M | 3145 SKYLARK COURT,GRAND JUNCTION, CO 81504 |
| SEEMAN, CARY J | 121 DRIFTWOOD CIRCLE,PALO, IA 52324 |
| SEEMAN, CHRISTOPHER M. | 306 MONROE ST.,DELTA, OH 43515 |
| SEEP, DANIEL P. | 2216 SOMERSET PLACE,NEWPORT NEWS, VA 23602 |
| SEERAM, SANTOSH | 4700 JAOQUIN WAY,SACRAMENTO, CA 95822 |
| SEETON, DUSTIN L | 2439 HEATHERTON COURT,DACULA, GA 30019 |
| SEGAL, CARL A. | 1459 GREEN BAY ROAD,HIGHLAND PARK, IL 60035 |
| SEGER, ANDREA | 1224 GREYSTONE PARK,RALEIGH, NC 27615 |
| SEGER, NATHAN | 1128 LOST TRAIL DR,PLUMAS LAKE, CA 95961 |
| SEGNER, JEAN | 1525 GROVE AVENUE,RICHMOND, VA 23220 |
| SEGREST, JOHN | 3314 STACEY LYN DRIVE,LAS VEGAS, NV 89117 |
| SEGURA, CHRIS | 2749 WEST SAN GABRIEL AVENUE,FRESNO, CA 93705 |

| Claim Name | Address Information |
|---|---|
| SEHRINGER, JAMES | 13680 MOUNT PLEASANT ROAD,JACKSONVILLE, FL 32225 |
| SEIBERT, CAMI | 10944 GRANVIEW COURT,ROYALE   PALM BEACH, FL 33411 |
| SEIBERT, TREVOR G | 12 JOSIAH,MILLSTADT, IL 62260 |
| SEICKEL, JENNIFER | 34 SANDY COURT,LAKE GROVE, NY 11755 |
| SEIDENBERG, PETER F. | 86 PINE MOUNTAIN ROAD,RIDGEFIELD, CT 06877 |
| SEIDENSCHWARZ, ROBERT G. | 15 CONTOUR,MISSOULA, MT 59802 |
| SEIDLER, PAUL | 4306 N. DAMEN AVE., REAR UNIT,CHICAGO, IL 60618 |
| SEIDMAN, SCOTT | 2704 SOUTH CAROLINA STREET,SAN PEDRO, CA 90731 |
| SEIFERT, JILL T | P.O. BOX 8358,YAKIMA, WA 98908 |
| SEITER, MICHAEL T. | 3887 GALLO PLACE,KALAHEO, HI 96741 |
| SEITHEL, SHAWN | 15144 HARROW GATE WAY,WINTER GARDEN, FL 34787 |
| SEJAS, DAN | 4237 FOX HARBOUR PL,INDIANAPOLIS, IN 46227 |
| SEKERAK, SCOTT E | 7515 NEWPORT AVENUE,PARMA, OH 44129 |
| SEKULER, RANDI A. | 165 CASCADE ROAD,WARWICK, NY 10990 |
| SELECMAN, DENNIS R. | 16496 ALEXANDRA WAY,GRASS VALLEY, CA 95949 |
| SELIGMAN, KENNETH M | 1 CONSULATE DRIVE, UNIT #1L,TUCKAHOE, NY 10707 |
| SELLARD, JOHN A | 6833 BROADMOOR,NORTH LAUDERDALE, FL 33068 |
| SELLERS, CHAD | 7543 WILDFLOWER AVENUE,ORANGE, CA 92869 |
| SELLITTO, JOHN M. | 17 SCHUBERT DRIVE,SMITHTOWN, NY 11787 |
| SELLS, CHARLES J. | 1907 235TH PLACE SOUTHWEST,BOTHELL, WA 98021 |
| SELVAGGIO, FRANK M | 5710 TOMAHAWK LANE,ZIONSVILLE, PA 18092 |
| SELVIG, FLORIDALMA | 1301 W. TOUHY AVENUE,#214,PARK RIDGE, IL 60068 |
| SELWAY, ROBERT W | 325 SOUTH WALNUT AVENUE,BREA, CA 92821 |
| SEMLER, JEAN | 74 LOGANBERRY LANE,DOVER TOWNSHIP, NJ 08753 |
| SENDRE, BRYAN | 961 SOUTH OCEAN BOULEVARD,UNIT 202,DEERFIELD BEACH, FL 33441 |
| SENESCALL, MICHAEL J | 19515 WATERFORD PLACE,SHOREWOOD, MN 55331 |
| SENEVIRATNE, SANJAYA | 2103 POLLOCK COURT,DAVIS, CA 95616 |
| SENFT, KENNETH L | 11524 W RATTLESNAKE COURT,SURPRISE, AZ 85374 |
| SENG, JANET E. | 2325 MIDDLE CREEK LANE,RESTON, VA 20191 |
| SENKEVICIUS, VYTAUTAS | 214 DARTMOUTH COURT, UNIT A,BLOOMINGDALE, IL 60108 |
| SENNER, ALAN J. | 7433 SW LAKESIDE LOOP,WILSONVILLE, OR 97070 |
| SENOR, LOUIS JOSEPH | 2605 ALHAMBRA AVENUE,MARTINEZ, CA 94553 |
| SENOVAITIS, DARIUS | PO BOX 2106,FRASER, CO 80442 |
| SENYUREKLI, HALIM | 2724 XENWOOD AVENUE S,ST. LOUIS PARK, MN 55416 |
| SEO, JEONG JA | 424 VILLAS COURT,CHESTER, VA 23836 |
| SEPANIAK, STEPHEN V. | 863 GLENBROOK DRIVE,ATLANTA, GA 30318 |
| SEPULVEDA, PATRICIA K | 11 LA HONDA COURT,EL SOBRANTE, CA 94803 |
| SEPULVEDA, RAMIRO | 37852 SATINWOOD LANE,PALMDALE, CA 93551 |
| SERAFIN, BRIAN B | 2912 MOSSY TIMBER TRAIL,VALRICO, FL 33594 |
| SERENBETZ, DEAN | 332 HILL STREET,GRASS VALLEY, CA 95945 |
| SERGENT, RICHARD | 12410 HOME RANCH DR,BAKERSFIELD, CA 93312 |
| SERGIO, WILLIAM J. | 29 SOUTHVIEW CIRCLE,LAKE GROVE, NY 11755 |
| SERIANNI, LINDA | 315 NORTH BRADFORD AVENUE,TAMPA, FL 33609 |
| SERIO, ANDREW | 16824 OUTRIGGER CIRCLE,CERRITOS, CA 90703 |
| SERNA, CARLOS E. | 4720 AVENIDA DE LAS ESTRELLAS,YORBA LINDA, CA 92886 |
| SERNA, GUSTAVO R. | 670 MONT CLIFF WAY,LIVINGSTON, CA 95334 |
| SERNA, NINA | 17248 N 37TH AVE,GLENDALE, AZ 85308 |
| SERNA, SCOTT | 3418 PARK AVENUE NORTH,RENTON, WA 98056 |
| SERNA, SCOTT | 3418 PARK AVENUE N,RENTON, WA 98056 |

| Claim Name | Address Information |
| --- | --- |
| SERPAS, MARIA O. | 8425 GRANITE LANE,MANASSAS, VA 20111 |
| SERQUINA, ABELARDO | 610 NORTH DARWOOD AVENUE,SAN DIMAS, CA 91773 |
| SERR, STEVE | P.O. BOX 205,BEN LOMOND, CA 95005 |
| SERRATO, RUBEN | 28063 STONEGATE CT,MORENO VALLEY, CA 92555 |
| SERRINS, STEVEN K. | 32096 ROAD 168 #A,VISALIA, CA 93292 |
| SERRITENO, DANIEL | 29W780 HURLINGHAM COURT,WARRENVILLE, IL 60555 |
| SERVIDIO, JENNIFER M | 27 RESERVOIR STREET,BETHEL, CT 06801 |
| SESE, DEMETRIA C. | 7856 W. LAWRENCE AVENUE, #D,NORRIDGE, IL 60706 |
| SESSA, JENNIFER J. | 1023 BEAVER CREST TERRACE,HENDERSON, NV 89015 |
| SESSER, RANDY J | 1328 SOUTH GARNSEY STREET,SANTA ANA, CA 92707 |
| SESSIONS, CLARK B. | 1105 RED SUNSET RD,APEX, NC 27502 |
| SETTERQUIST, STANLEY J | 1920 ARIZONA AVENUE,ROCKFORD, IL 61108 |
| SETYO, JIMMY H | 41 CAREY LANE,STREAMWOOD, IL 60107 |
| SEVERANCE, WAYNE E | 122 MAGNOLIA RIDGE DRIVE,MOORESVILLE, NC 28115 |
| SEVERINO, KELLY | 240 CRESTWOOD AVENUE,MILLTOWN, NJ 08850 |
| SEVERNS, BRENT | 2907 JEBEDIAH WAY,RIVERBANK, CA 95367 |
| SEVILLA, JOHNNY A. | 450 SHADOW RUN DRIVE,GROVEPORT, OH 43125 |
| SEXTON, KENNETH D. | 1251 GOLDEN HILLS LN,PIEDMONT, OK 73078 |
| SEXTON, TIMOTHY ROY | 10 BETHEL COURT,YOUNGSVILLE, NC 27596 |
| SEYA, MLIGO A | 10506 NAST DRIVE,CHELTENHAM, MD 20623 |
| SEYBEL, LAURA | 6542 HYPOLUXO ROAD BOX#246,LAKEWORTH, FL 33467 |
| SEYEDASHRAFI, SOHEYLA | 6009 EAST EVANS DRIVE,SCOTTSDALE, AZ 85254 |
| SEYFRIED, CAMILLE E | 118 HUNTER COURT,PALM HARBOR, FL 34684 |
| SEYMOUR, AARON | 6 MARINE AVENUE,WESTPORT, CT 06880 |
| SEYMOUR, SARALYN B. | 323 EAST CALLE MINGO,GREEN VALLEY, AZ 85614 |
| SFARCIOC, PAULA R | 27045 N 90TH AVE,PEORIA, AZ 85383 |
| SHACKELFORD, ANDREW D. | 1227 NORTH PAULINA STREET,CHICAGO, IL 60622 |
| SHACT, ANDREW B. | 23 BAY STATE ROAD,WELLESLEY, MA 02481 |
| SHADAB, SYED | 832 LARCH STREET,INGLEWOOD, CA 90301 |
| SHADDY, JOHN J | 337 GLEN AVENUE,LAWRENCEVILLE, NJ 08648 |
| SHADID, ARAFAT | 5903 KARA PL,BURKE, VA 22015 |
| SHADID, KHALED T. | 7293 ROXANNE LANE,ROHNERT PARK, CA 94928 |
| SHADIX, DIANE | 14009 LAKE MAGDALENE BLVD,TAMPA, FL 33618 |
| SHAFER, JUDITH A. | 7970 EAST JEWELL AVENUE,DENVER, CO 80231 |
| SHAFER, LISA | 620 ALTA VISTA AVENUE,ROSEVILLE, CA 95678 |
| SHAFER, MICHAEL A | 4433 WOODRUFF AVENUE,LAKEWOOD, CA 90713 |
| SHAFER, RICHARD L | 9004 LOUIS AVENUE,SILVER SPRING, MD 20910 |
| SHAFFER, DENNIS G. | 2606 OPEN BAY COURT,GALENA, OH 43021 |
| SHAFFER, SHANA K. | 1321 WATERFALL WAY,CONCORD, CA 94521 |
| SHAH, BIPIN A. | 7626 O'CONNOR ROAD,BOULDER, CO 80303 |
| SHAH, CHIRAG M | 9217 ASHLEY PARK LANE,BRISTOW, VA 20136 |
| SHAH, SUNIL J | 112 TOPAZ DRIVE,FRANKLIN PARK, NJ 08823 |
| SHAH, SYED MUNTIQA | 10 DAFFODILL LANE,LAKE GROVE, NY 11755 |
| SHAH, UMESH M. | 1564 CAMELOT DRIVE,HOFFMAN ESTATES, IL 60010 |
| SHAHID, ROMANA | 320 STAGELINE DRIVE,VALLEJO, CA 94591 |
| SHAIFER, ADAM W. | 3930 NORTH STRATFORD ROAD NE,ATLANTA, GA 30342 |
| SHAIN, WILLIAM M. | 164 WOODLANDS DRIVE,FALMOUTH, ME 04105 |
| SHAINMAN, SCOTT | 2830 OLIVEWOOD CIR,CORONA, CA 92882 |
| SHAKA, ELEFTHERIA | 50 N BOKELMAN ST #239,ROSELLE, IL 60172 |

| Claim Name | Address Information |
|---|---|
| SHAKELY, NANCY A. | 1980 YORKTOWN DRIVE,LODI, CA 95242 |
| SHAKES, KEVIN V | 1818 KRISTINA DRIVE,WHITE LAKE, MI 48386 |
| SHALNEV, ALEKSANDR | 9599 SEA CLIFF WAY,ELK GROVE, CA 95758 |
| SHAMBLIN, JASON D | 494 MID DR,WORTHINGTON, OH 43085 |
| SHAMGUNOV, TAIFUR | 356 ROSE FINCH CIRCLE,LITTLETON, CO 80129 |
| SHAMS, ASHRAF | 960 W G STREET,ONTARIO, CA 91762 |
| SHAND, JOSEPH E | 11120 MATTHEW LANE,HARTLAND, MI 48353 |
| SHANDERA, KAREN R | 8612 ACCOKEEK STREET,LAUREL, MD 20724 |
| SHANKAR, RISHA | 3337 MAS AMILOS WAY,SACRAMENTO, CA 95835 |
| SHANKER, STEVEN J. | 159 E 30TH ST. 12 A&B,UNITS 12 A & B,NEW YORK, NY 10016 |
| SHANKLES, STEPHANIE A | 4439 FAIR STONE DRIVE  # 203,FAIRFAX, VA 22033 |
| SHANLEY., JOSEPH P. | 1402 FLAGSTONE CT,SEVERN, MD 21144 |
| SHANNON, ALAN R. | 1100 NORWOOD AVENUE,OAKLAND, CA 94610 |
| SHANNON, BRADLEY R | 162 MORGAN DRIVE,LOVELAND, CO 80537 |
| SHANNON, EDITH C. | 43327 WEST 21ST STREET,LANCASTER, CA 93536 |
| SHANNON, GERALD | 608 GLIDE AVE,W SACRAMENTO, CA 95691 |
| SHANNON, JASON E | 5910 JOHSON STREET,CATONSVILLE, MD 21228 |
| SHANNON, JULIA | 65 CLARKSON STREET #407,DENVER, CO 80203 |
| SHANNON, PATRICK J. | 23353  GREEN COURT,AUBURN, CA 95602 |
| SHAPARENKO, ANDREA LYNN | 5312 TYLER STREET,SACRAMENTO, CA 95842 |
| SHAPIRO, STEVEN | 11 WINDING WAY,SHORT HILLS, NJ 07078 |
| SHARABANI, RENEE | 3201 CHESAPEAKE CIRCLE,COMMERCE TOWNSHIP, MI 48390 |
| SHARABI, SYLVIE | 3806 CLARKS LANE,BALTIMORE, MD 21215 |
| SHARABY, DOREL | 4001 N.  36TH  AVE.,HOLLYWOOD, FL 33021 |
| SHARAFI, MOHSEN | 3205 FOGGY BANK WAY,SACRAMENTO, CA 95833 |
| SHARBEL, MICHAEL | 6620 W. SAMPLE ROAD,CORAL SPRINGS, FL 33067 |
| SHARBEL, MICHAEL A. | 6620 W. SAMPLE RD,CORAL SPRINGS, FL 33067 |
| SHARBONO, BLAIR M | 740 72ND AVENUE N,SAINT PETERSBURG, FL 33702 |
| SHARDY, MICHAEL B | 1210 EAST CHARLESTON AVENUE,PHOENIX, AZ 85022 |
| SHAREEF, ABDUL | 8019 BUSHY CREEK DRIVE,CHARLOTTE, NC 28216 |
| SHARER, RICKY L. | 38215 N 17TH AVE,PHOENIX, AZ 85086 |
| SHARIFI, EDWARD | 1874 NORTH LANDEN STREET,CAMARILLO, CA 93010 |
| SHARMA, ASHISH | 35-33 158TH STREET,NORTH PLUSHING, NY 11358 |
| SHARMA, ATUL | 86 THOMAS STREET, APT# 5,NEW YORK, NY 10013 |
| SHARMA, ATUL | 86 THOMAS STREET,NEW YORK, NY 10013 |
| SHARMA, SAKET | 1222 MATTHEW WOODS DRIVE,BRAINTREE, MA 02184 |
| SHARMA, SHANTANU | 648 TANGIER PLACE,POMONA, CA 91768 |
| SHARMA, SUNITA | 3438 RIO BRAVO DRIVE,SAN JOSE, CA 95148 |
| SHARP, CEDRIC C | 377 COUNTRY ROAD 784,ETOWAH, TN 37331 |
| SHARP, DUNCAN R. | 314 CHILVERTON STREET,SANTA CRUZ, CA 95062 |
| SHARP, JOHN R. | 20543 GUNSTOCK ROAD,GRASS VALLEY, CA 95949 |
| SHARP, RICHARD L. | 35324 NORTH HAPPY JACK DRIVE,QUEEN CREEK, AZ 85242 |
| SHARP, ROY L. | 1404 PLAINS AVENUE,WEATHERFORD, OK 73096 |
| SHARPE, JAMIE RAY | 283 WESTWATER CIRCLE,FRUITA, CO 81521 |
| SHARPE, VIRGINIA E. | 57 CHARLESTON RD.,CHEBEAGUE ISLAND, ME 04017 |
| SHARTZER, ADAM | 6916 FAIRFAX DRIVE,ARLINGTON, VA 22213 |
| SHASH, SAMI A. | 14715 TRUITT FARM DRIVE,CENTERVILLE, VA 20120 |
| SHATTO, KATHERYN | 2148 ADAMS COURT,SPRINGFIELD, MO 65803 |
| SHATUNOFF, DAVID L. | 137 HARBORS WAY,BOYNTON BEACH, FL 33435 |

| Claim Name | Address Information |
|---|---|
| SHATZKY, BENJAMIN | 32-11 200TH STREET,BAYSIDE, NY 11361 |
| SHAUB, ROBERT B | 19662 SHADOWBROOK WAY,RIVERSIDE, CA 92508 |
| SHAUGHNESSY, BRIAN W. | 243 JAMESTOWN BOULEVARD,HAMMONTON, NJ 08037 |
| SHAUL, KENNETH M | 506 CHURCH HILL DRIVE,FINDLAY, OH 45840 |
| SHAVER, CHUCK D. | 2631 NOTRE DAME DRIVE,SACRAMENTO, CA 95826 |
| SHAVER, CYNTHIA A | 2454 ENTERPRISE ROAD #6,CLEARWATER, FL 33763 |
| SHAVER, VIVIAN A. | 135 RIVERWALK DRIVE,LYMAN, SC 29365 |
| SHAW, AMY C | 1401 N HARLEM AVE  A,OAK PARK, IL 60302 |
| SHAW, DERRICK L. | 1400 SCHOOL HOUSE ROAD,RICHMOND, VA 23231 |
| SHAW, EVE B | 950-960 MAYFAIR WAY,PLAINFIELD, NJ 07060 |
| SHAW, JOHN M | 491 P O BOX,MOKELUMNE HILL, CA 95245 |
| SHAW, JOSEPH L. | 265 DEVON DRIVE,RUTHER GLEN, VA 22546 |
| SHAW, KELLY L | 1490 ALLISON AVENUE,WASHINGTON, PA 15301 |
| SHAW, LESLIE J. | PO BOX 1249,ZEPHYR COVE, NV 89448 |
| SHAW, MICHAEL B | 1906 W OAKDALE AVE,CHICAGO, IL 60657 |
| SHAW, ROBERT E | 430 GORHAM ROAD,SCARBOROUGH, ME 04074 |
| SHAW, STEPHEN D | P.O. BOX  680234,PARK CITY, UT 84068 |
| SHAW, TIMOTHY J. | ATTN: SCOTT ZAKRAJSEK,6070 PARKLAND BLVD,MAYFIELD, OH 44124 |
| SHAWVER, LEE E. | 57 QUAILZ ROAD,MARTINSBURG, WV 25404 |
| SHAYNE, RALPH E. | 1940 W NEWPORT AVE,CHICAGO, IL 60657 |
| SHAZLEE, MUHAMMAD T | 16566 BRAMBLEWOOD LN,WOODBRIDGE, VA 22191 |
| SHEA, BRIAN | 632 TRIUMPHANT WAY,FALLING WATERS, WV 25419 |
| SHEA, JENNIFER | 13100 LINDEN,LEADWOOD, KS 66209 |
| SHEA, JUDITH A | PO BOX 730,LAKE VILLA, IL 60046 |
| SHEA, STEPHENIE | 6782 BARNARD LANE,HIGHLAND, CA 92346 |
| SHEAFFER, WILLIAM E | 1A DOUGLAS DRIVE,LAKE KATRINE, NY 12449 |
| SHEAFFER,, JOHN W. | 1638 MANOR BOULEVARD,LANCASTER, PA 17603 |
| SHEAGLEY, DAVID | 38377 PICCADILLY SQUARE,WILLOUGHBY, OH 44094 |
| SHEAMAN, CHARLES G | 1303 HICKORY TRACE DRIVE,GREENSBORO, NC 27407 |
| SHEAR, BRUCE | 14 IDA RD,MARBLEHEAD, MA 01945 |
| SHEARER, BRIAN | 642 W ADDISON ST APT 45,CHICAGO, IL 60613 |
| SHEARS, BRIAN B | 38 ASH DRIVE,WILLIAMSTOWN, WV 26187 |
| SHEEHAN JR, RICHARD F | 9206 GILMORE DR,LORTON, VA 22079 |
| SHEEHAN, GILBERT T. | 2314 NORTH ASTER COURT,ROUND LAKE BEACH, IL 60073 |
| SHEEHAN, THERESA A | 6612 LAKE PARK DRIVE  3B,GREENBELT, MD 20770 |
| SHEEHY, BILL J. | 516 N ELIZABETH STREET,UNIT #2 S,CHICAGO, IL 60622 |
| SHEETS, DAVID R. | 4894 LONE MOUNTAIN ROAD # 125,LAS VEGAS, NV 89130 |
| SHEETS, GUY M | 2317 FRENCH ALPS AVE,HENDERSON, NV 89044 |
| SHEETS, LINDA C | 141 BLUE BRANCH ST,EUSTIS, FL 32726 |
| SHEFFER, THANH | 6337 SHADY VALLEY CT,LAS VEGAS, NV 89130 |
| SHEFMAN, LEE R. | 125 N WAYNE ST APT 6,ARLINGTON, VA 22201 |
| SHEHAB, AHMED | 37 BRADSHAW STREET,WATERTOWN, MA 02472 |
| SHEHADEH, HUSEIN | 3117 LAMADA COURT,CARMICHAEL, CA 95608 |
| SHEHADEY, SCOTT W. | 320 WEST BLUFF # 101,FRESNO, CA 93711 |
| SHEHIGIAN, DAVID | 7410 MAPLE AVENUE,TAKOMA PARK, MD 20912 |
| SHEIKH, KASHIF A. | 108 WINDHAM LANE,BLOOMINGDALE, IL 60108 |
| SHEIL, JOHN | 512 WOODLAND COURT, NW,VIENNA, VA 22180 |
| SHELADIA, NEAL N.* | 1 CENTERWAY CT,GAITHERSBURG, MD 20879 |
| SHELDEN, JEFFREY A | 864 DEBORAH DRIVE,WILLOWICK, OH 44095 |

| Claim Name | Address Information |
|---|---|
| SHELDON, KAREN MARIE | 307 WESTWOOD DRIVE,MANDEVILLE, LA 70471 |
| SHELL, LINDA | 8622 HACKMORE COURT,ANTELOPE, CA 95843 |
| SHELLENBARGER, DANIEL D | 642 FARRINGTON RD,WORTHINGTON, OH 43085 |
| SHELLEY, KEN J. | 18773 S TERRY MICHAEL DRIVE,OREGON CITY, OR 97045 |
| SHELNUTT, CATHERINE | 17120 SOUTHWEST WHITLEY WAY,BEAVERTON, OR 97006 |
| SHELSE, NICHOLAS | 1303 53RD STREET  PMB 132,BROOKLYN, NY 11219 |
| SHELTON, BEN DAVIS | 1192 CLARENCE AVENUE,UNIT 11,OAK PARK, IL 60304 |
| SHELTON, CAROLYN C | 4003 MAX DRIVE,WINSTON SALEM, NC 27106 |
| SHELTON, ERIC N | 4484 SHADY SPRINGS COURT,LEXINGTON, KY 40515 |
| SHELTON, REGGIE LAMAAR | 14090 SEA SHELL COURT,FONTANA, CA 92336 |
| SHEMELEY, KELSEY | 4 F NEW BEDFORD ROAD,WEST MILFORD, NJ 07480 |
| SHEN, XIAOLE | 25 WEST CEDAR STREET,LIVINGSTON, NJ 07039 |
| SHENIGO, JENNIFER J. | 18 CHINA MOON DRIVE,ORMOND BEACH, FL 32174 |
| SHEPARD, ANTHONY R | 1892 WAYFIELD DRIVE,AVON, IN 46123 |
| SHEPARD, DAVID GLEN | 12591 TORREY PINES DRIVE,AUBURN, CA 95602 |
| SHEPARD, KENNETH R | 7406 YORK RIDGE RD,GUILFORD, IN 47025 |
| SHEPARD, SCOTT | 1880 COMMONWEALTH AVENUE  12,BRIGHTON, MA 02135 |
| SHEPHERD, CARRIE A. | 1013 2ND AVENUE NW,ALTOONA, IA 50009 |
| SHEPHERD, CLARENCE L | PO BOX 28731,BELLINGHAM, WA 98228 |
| SHEPHERD, HEATHER J. | 13997 LINDBERGH CIRCLE,CHICO, CA 95973 |
| SHEPHERD, ISAAC W | 270 PAONE DRIVE,BOULDER CREEK, CA 95006 |
| SHEPHERD, MICHAEL D. | 1600 BRIERGATE DR.,DULUTH, GA 30097 |
| SHEPHERD, MICHAEL W | 300 RANCHETTE LANE,SELAH, WA 98942 |
| SHEPHERD, ROGER D | 75 LINNETT COURT,YOUNGSVILLE, NC 27596 |
| SHEPPARD, CHRISTINE A | 2516 ST GEORGE STREET,WILMINGTON, DE 19808 |
| SHEPPARD, CHRISTOPHER W | 1523 O ST NW,WASHINGTON, DC 20005 |
| SHEPPARD, DAVID A. | 128 QUARTZ CIRCLE,JACKSON, CA 95642 |
| SHEPPARD, DEAN P | 4437 EAST JOAN DE ARC AVENUE,PHOENIX, AZ 85032 |
| SHEPPARD, GEOFFREY D. | 174 RABBIT HILL,FALLBROOK, CA 92028 |
| SHEPPARD, JOSHUA B. | 3542 ANNSBURY RD.,GROVE CITY, OH 43123 |
| SHEPPARD, KATHY J | 43603 MERCHANT MILL TERR,LANSDOWNE, VA 20176 |
| SHEPPARD, MELVIN | 14851 LITTLE CREEK COURT,CHINO HILLS, CA 91709 |
| SHEPPARD, RICHARD TYSON | PO BOX 13,BEN LOMOND, CA 95005 |
| SHEPSTEAD, THERESA A | 26664 NORTH 83RD DRIVE,PEORIA, AZ 85383 |
| SHERBINE, EDGAR MICHAEL | 212 PARKWOOD CIRCLE,CANONSBURG, PA 15317 |
| SHERIFF, LAURA ANN | 31310 CHERRY DRIVE,CASTAIC, CA 91384 |
| SHERMAK, ROGER | 675 KUMQUAT WAY #39,OCEANSIDE, CA 92054 |
| SHERMAN, DEBBIE | P.O. BOX 487,MORGAN HILL, CA 95038 |
| SHERMAN, KATHLEEN | 12653 PEAK COURT,MANASSAS, VA 20112 |
| SHERMAN, SALLY | 3324 WEST CENTENNIAL AVENUE,LITTLETON, CO 80123 |
| SHERMAN, STEVEN CHARLES | 319 WEST 18TH STREET,APT 2G,NEW YORK, NY 10011 |
| SHERPA, TASI K | 31-15 68TH STREET,WOODSIDE, NY 11377 |
| SHERRARD, JOHN C | 2271 ETHEL DRIVE,RESCUE, CA 95672 |
| SHERRATT, STEPHEN A. | 5 DENISON DRIVE,NARRAGANSETT, RI 02882 |
| SHERRILL, STEVEN B. | 2207 CHESTERFIELD LOOP,CHESAPEAKE, VA 23323 |
| SHERROD, SUSAN E. | 1442 CHERRY AVENUE,TACOMA, WA 98466 |
| SHERWIN, ROBERT DONALD | 9127 BIRCH STREET,THORNTON, CO 80229 |
| SHERWOOD, DARREN | 2016 PAINTED PALM DRIVE,NAPLES, FL 34119 |
| SHERWOOD, REBECCA A. | 6107 POOR MOUNTAIN ROAD,SALEM, VA 24153 |

| Claim Name | Address Information |
|------------|---------------------|
| SHERWOOD, WILLIAM T. | 2369 NORTH NECTAR WAY,SARATOGA SPRINGS, UT 84043 |
| SHIELDS, JAMES W | 4105 38TH STREET NW,WASHINGTON, DC 20016 |
| SHIELDS, KAMERON | 16970 MARYGOLD AVENUE #82,FONTANA, CA 92335 |
| SHIELDS, KELLY | 24 OAKWOOD BLVD,POUGHKEEPSIE, NY 12601 |
| SHIERMAN, GAIL | 330 BRIDGE WAY,NEVADA CITY, CA 95959 |
| SHIHA, MOHAMED A. | 3414 EAST CALLE DEL PRADO,TUCSON, AZ 85716 |
| SHILAD, FATIMA | 19 SKYVIEW DRIVE,NORTH HALEDON, NJ 07508 |
| SHILL, OREN | 961 SAPPHIRE WAY,SUPERIOR, CO 80027 |
| SHILLAM, BRYRICK JP | 61114 GENSMAN ROAD,SAINT HELENS, OR 97051 |
| SHILLING, RUSSELL | 19052 MADRONE STREET,HESPERIA, CA 92345 |
| SHIM, KYUNG LEUN | 30312 24TH PLACE SOUTH,FEDERAL WAY, WA 98003 |
| SHIMABUKU, ROSS S. | 207 WEST CLARENDON AVE #12E,PHOENIX, AZ 85013 |
| SHIMABUKURO, JOHN | 11012 GAINSBOROUGH RD,POTOMAC, MD 20854 |
| SHIN, JAE | 522 21ST STREET #504,WASHINGTON, DC 20006 |
| SHIN, KANG-KYU-BEACH FRONT MANAGEMT | 3711 LONG BEACH BLVD SUITE 814,LONG BEACH, CA 90807 |
| SHIN, PAUL R | 1007 MASSACHUSETTS AVE NE,WASHINGTON, DC 20002 |
| SHIN, STANELY | 1064 PIPISTRELLE AVE,ODENTON, MD 21113 |
| SHIN, SUKCHA | 3234 SUMMIT DRIVE,ESCONDIDO, CA 92025 |
| SHINAULT, SCOTT ALAN | 1312 ISABELLA ST.,EVANSTON, IL 60201 |
| SHINDELAR, SHERI | 2040 W. WARNER AVE. #104,CHICAGO, IL 60618 |
| SHINDLE, CHRISTOPHER M | 12006 SE 186TH,RENTON, WA 98058 |
| SHINGLES, VERONICA | 5409 HARVEST FISH COURT,WALDORF, MD 20603 |
| SHINKLE, PAUL O | 2329 LOGANVILLE HWY,GRAYSON, GA 30017 |
| SHINN, TONI | 103 CHAFF COURT,SUMMERVILLE, SC 29485 |
| SHIPE, HARRY N. | 2575 MULLINIX ROAD,MOUNT AIRY, MD 21771 |
| SHIPLEY, BRANDY K. | 12374 IVY PLACE,BRIGHTON, CO 80602 |
| SHIPLEY, H. LAMOTTE | 4088 SIMPSON DRIVE,WESTMINSTER, MD 21158 |
| SHIPMAN, DIAN | 22349 SANDALWOOD DRIVE,MACOMB, MI 48044 |
| SHIPP, CLINTON | 699 VENETIAN COURT,FAIRFIELD, CA 94534 |
| SHIPPA, STEVEN A. | 1010 PARSHALL ROAD,BERRYVILLE, VA 22611 |
| SHIPPS, DANIEL F. | 363 FLOWER LANE,VISTA, CA 92083 |
| SHIRAZI, ABDOL REZA | 11217 POPES HEAD ROAD,FAIRFAX, VA 22030 |
| SHIRE, BRADLEY AARON | 8136 W SALTER DR,PEORIA, AZ 85382 |
| SHIRLEY, JOHN W. | 10237 THOMAS AVE S,BLOOMINGTON, MN 55431 |
| SHISHKAREV, ANDREY | 22010 NORTHEAST 27TH PLACE,SAMMAMISH, WA 98074 |
| SHIU, KWOK FAI | 1602 TUCKER STREET,OAKLAND, CA 94603 |
| SHIVELY, STEVEN | 6855 PORTOLA ROAD,ATASCADERO, CA 93422 |
| SHIVER, BRENT | 210 S. DES PLAINES ST. #1102,CHICAGO, IL 60661 |
| SHMIKLER, DANIEL | 3055 W. COLUMBIA AVE.,CHICAGO, IL 60645 |
| SHOCKEY, JEREMY | 2819 PARK DR,ARLINGTON, TX 76016 |
| SHOCKNESSE, JOHN A | 13319 NORSEMAN LANE,HUNTERSVILLE, NC 28078 |
| SHOEMAKER, DALE R | 13999 FIFIELD ROAD,GRASS VALLEY, CA 95945 |
| SHOEMAKER, DAVID M. | 1109 NORTH CITADEL AVENUE,CLOVIS, CA 93611 |
| SHOEMAKER, RICHARD T. | 2003 RIVERWOOD DR.,HIXSON, TN 37343 |
| SHOEMAKER, STEVEN J. | 617 DRAIN DRIVE,PASADENA, MD 21122 |
| SHOEMAKER, VIRGIL DON | 277 STARBOARD COURT,SAN JACINTO, CA 92583 |
| SHOENFELT, MICHAEL J. | 12 E. ACRES DRIVE,HAMILTON, NJ 08620 |
| SHOHAN, GERALD D | 4561 NIAGARA LANE,BLOOMFIELD HILLS, MI 48301 |
| SHONES, ANDY | 505 5TH AVENUE NE,PLAINVIEW, MN 55964 |

| Claim Name | Address Information |
| --- | --- |
| SHONKWILER, CHARLIE | 517 COVEY LANE,EUGENE, OR 97401 |
| SHONROCK, CHRIS | 17957 DOMINGO DR.,PARKER, CO 80134 |
| SHOOK, ERNEST | 3554 MCREYNOLDS AVENUE,MODESTO, CA 95357 |
| SHOOK, LAURA J. | 7446 OPAL COURT,WARRENTON, VA 20186 |
| SHOOK, STEPHEN | 2504 RHODES COURT,VIRGINIA BEACH, VA 23456 |
| SHOOP, GAYLYNN | 1136 EAST HARMONY AVENUE SUITE 102,MESA, AZ 85204 |
| SHOPE, GARY E. | 1213 NORTHRIDGE DRIVE,YREKA, CA 96097 |
| SHORDON, SCOTT P | 1440 NORTH CATALINA STREET,BURBANK, CA 91505 |
| SHORE, JEFFREY M | 9006 NW 9TH LN,GAINESVILLE, FL 32606 |
| SHORES, WILLIAM DANIEL | 3831 SE 92ND AVENUE,PORTLAND, OR 97266 |
| SHOREY, FREDERICK C | 10755 RAVENNA WAY,FORT MYERS, FL 33913 |
| SHORT, GILBERT D | 8420 MUIRFIELD WAY,PORT ST LUCIE, FL 34986-3000 |
| SHORT, JOHN L. | 8618 CEDAR HOLLOW LANE,HUNTERSVILLE, NC 28078 |
| SHORT, JONATHON | 399 EAST NILES AVENUE,FRESNO, CA 93720 |
| SHORT, RONALD | 9510 SANDAGE AVENUE,ELK GROVE, CA 95624 |
| SHORTLE, GREG W | 3540 JASMINE CIRCLE,SEAL BEACH, CA 90740 |
| SHORTLE, GREG W. | 3540 JASMIN CIRCLE,SEAL BEACH, CA 90740 |
| SHORTRIDGE, JENNIFER | 236 SEA CREST CIRCLE,VALLEJO, CA 94590 |
| SHORTT, ELAINE C | 34995 N BANDOLIER ST,QUEEN CREEK, AZ 85242 |
| SHOSAN, TOKUNBOH | 209 N 4TH STREET,APT #C 5,PHILADELPHIA, DC 19106 |
| SHOTWELL, JOHN B. | P.O. BOX 1860,SAN DIEGO, CA 92022 |
| SHOUGH, JASON M | 7411 DRAGON FLY LOOP,GIBSONTON, FL 33534 |
| SHOUP, LIZA A. | 6612 AVONDALE ROAD 7C,FORT COLLINS, CO 80525 |
| SHOUSE, CHRIS | 1713 PATRICK THOMAS COURT,NORTH LAS VEGAS, NV 89086 |
| SHOVLIN, KENNETH E. | 4075 EAST ORION STREET,HIGLEY, AZ 85236 |
| SHRIVER, SHAWN R | 840 E BRYN MAWR AVE,ROSELLE, IL 60172 |
| SHROYER, JEFFEREY | 1779 CURRY BRANCH DR,TIPP CITY, OH 45371 |
| SHROYER, MICHAEL L | 7146 COPPERWOOD CT,SPRINGBORO, OH 45066 |
| SHRUM, MARY E. | 11838 ANTIETAM ROAD,WOODBRIDGE, VA 22192 |
| SHTERENBERG, ARTHUR L.* | 23000 WINGED ELM DRIVE,CLARKSBURG, MD 20871 |
| SHUE, KEVIN R. | 4526 CRESTWOOD STREET,FREMONT, CA 94538 |
| SHUEMAKER, SUZANNE | 22903 BANYAN PLACE #225,SANTA CLARITA, CA 91390 |
| SHUEY, ROBERT A | 2045 W AMELIA STREET,ORLANDO, FL 32805 |
| SHUGART, DAVID | 4509 WEDEWER WAY,WOODSTOCK, GA 30188 |
| SHULER, MARK | 10432 OLD CAROLINA DR,CHARLOTTE, NC 28214 |
| SHULMAN, LAURA | 2301 W. WABANSIA AVE. #1F,CHICAGO, IL 60647 |
| SHULTZ, THOMAS L. | 720 EAST MEGAN STREET,CHANDLER, AZ 85225 |
| SHUMAKER, ERIC R | 1005 EAST CLUB COURT,SPOKANE, WA 99203 |
| SHUMAKER, FRANK G. | 832 MICHIGAN AVE APT G2,EVANSTON, IL 60202 |
| SHUMATE, DEBORAH A | 9006 W MANSLICK RD,LOUISVILLE, KY 40272 |
| SHUMPERT, DONALDSON | 1330 SOUTH 56TH STREET,RICHMOND, CA 94804 |
| SHUMPERT, THOMAS E | 116 ARTHURDALE DRIVE,WEST COLUMBIA, SC 29170 |
| SHUMWAY, JACOB W | 9828 BUCKNELL COURT,LITTLETON, CO 80129 |
| SHUPE, HENRY W | 42255 SWANS COURT,LEONARDTOWN, MD 20650 |
| SHUPE, RICHARD A. | 17225 35TH AVENUE SOUTH,SEATAC, WA 98188 |
| SHURA, SAMANTHA | 5 GERMAINE DRIVE,NOVATO, CA 94949 |
| SHURTLIFF, SCOTT H | 11113 W RADCLIFF STREET,NAMPA, ID 83651 |
| SHUTER, DAVID V. | 28092 ORSOLA,MISSION VIEJO, CA 92692 |
| SHWAB, HUGH M | 3719 EDMOND LANE,LOUISVILLE, KY 40207 |

| Claim Name | Address Information |
|---|---|
| SHWACHMAN, MEYER H | 1464 CHANTILLY BLVD AD,HIGHLAND PARK, IL 60035 |
| SIAN HAND, SEBASTIAN ERICA | 13101 MILLHAVEN PLACE, UNIT F,GERMANTOWN, MD 20874 |
| SIBAJA-SANCHEZ, REYNA | 35 HILLGATE PLACE,ALISO VIEJO, CA 92656 |
| SIBIRYAKOVA, MARIYA | 150 LEWIS STREET,LYNN, MA 01902 |
| SIBLEY, LILY M | 200 LANDING ROAD, UNIT #55,HAMPTON, NH 03842 |
| SICAT, JOHN L. | 13 HERON COURT,WATSONVILLE, CA 95076 |
| SICKELS, CHARLES M | 11570 SPLITROCK CIRCLE,GOLD RIVER, CA 95670 |
| SICKLE, JONATHAN VAN | 41415 MCKENZIE HWY,SPRINGFIELD, OR 97478 |
| SIDDELL, JOSEPH E. | 4213 NE 60TH STREET,VANCOUVER, WA 98661 |
| SIDDIQI, ATIQ A. | 661 ALDERBERRY LANE,POMONA, CA 91767 |
| SIDHU, CHAMKAUR SINGH | 150 MEDITERRANEAN AVENUE,HAYWARD, CA 94544 |
| SIDHU, GURMOHAN S. | 4520 GLENBROOK DRIVE,TRACY, CA 95377 |
| SIDHU, NAZNEEN F | 17320 SUN LAKE TERRACE,RIVERSIDE, CA 92503 |
| SIEGFRIED, CARL D | 2217 WEST 16TH PLACE,YUMA, AZ 85364 |
| SIEGRIST, JENNIE | 1330 W MONROE #117,CHICAGO, IL 60607 |
| SIEJA, THOMAS | 4041 WEST 90TH STREET,HOMETOWN, IL 60456 |
| SIENER, JAMES R. | 216 MAIN STREET,MELROSE, MA 02176 |
| SIEPERMAN, KATHLEEN L | 5250 EAST ESTEVAN ROAD,PHOENIX, AZ 85054 |
| SIERRA JR, RICHARD | 294 ST. ANDREWS ROAD,WALDEN, NY 12586 |
| SIERRA, HERMINIA | 2312 E. EARLY AVENUE,REEDLEY, CA 93654 |
| SIFORD, IKEL | 7102 TANYA AVENUE,RICHMOND, VA 23228 |
| SIFUENTES, MOISES | 7445 QUINN STREET,DOWNEY, CA 90241 |
| SIGHIREANU, VALENTIN | 11428 VIA RANCHO SAN DIEGO #99,EL CAJON, CA 92019 |
| SIGLER, ANGELA | 1571 CHAPMAN ROAD,CROFTON, MD 21114 |
| SIGLER, DAVID | 1427 CHAPIN STREET NW  #305,WASHINGTON, DC 20009 |
| SIGMAN, GARRY | IBRC HOLDING LLC GARRY SIGMAN,P.O BOX 915044,LONGWOOD, FL 32791 |
| SIGURDSSON, RONALD J. | 588 RAINIER STREET,BRENTWOOD, CA 94513 |
| SIKES, CORINNE R | 19481 FISHHAWK LOOP,BEND, OR 97702 |
| SIKES, DOUGLAS A | 21 PEPPERWOOD LANE UNIT 90,ALISO VIEJO, CA 92656 |
| SIKES, MARY J | 878 SANITARIUM ROAD,DEER PARK, CA 94576 |
| SIKKA, RONNIE | 18214 SOUTHEAST 244TH PLACE,COVINGTON, WA 98042 |
| SIKOSKI, RICHARD | 47749 DENNIS BAERT DRIVE,MACOMB, MI 48044 |
| SILBERSTEIN, TODD A. | 16 SOUTH VIEW DR.,KEENE, NH 03431 |
| SILCOX, MARK T | 203 ADAM DR,LEBANON, PA 17042 |
| SILHAVY, DOUGLAS | 6539 N FOREST LN,HILLSBORO, MO 63050 |
| SILLARS, JOHN A. | 5900 PRYTANIA STREET,NEW ORLEANS, LA 70115 |
| SILLER, SERGIO | 16018 S. 44TH PLACE,PHOENIX, AZ 85048 |
| SILLS, RUSSELL L | 29 LENNOX AVENUE,WINDSOR, CT 06095 |
| SILVA, ARUNAKUMAR | 11705 HEARTWOOD DRIVE,BELTSVILLE, MD 20705 |
| SILVA, DAVID N | 9360 BASELINE RD STE N,RANCHO CUCAMONGA, CA 91701 |
| SILVA, DONALD CLARENCE | 45-637 HINAMOE LOOP,KANEOHE, HI 96744 |
| SILVA, GLORIA | 4757 SW 154 CT,MIAMI, FL 33185 |
| SILVA, GREGORY M | 5497 TYHURST WALKWAY #2,SAN JOSE, CA 95123 |
| SILVA, JOE G. | 1822 PISA CIRCLE,STOCKTON, CA 95206 |
| SILVA, JOSE | 3809 MAINE AVENUE,LONG BEACH, CA 90806 |
| SILVA, JOSE RAFAEL | 5725 LAKE MENDOTA DRIVE,MADISON, WI 53705 |
| SILVA, PATRICK | 1793 VIA NATAL,SAN LORENZO, CA 94580 |
| SILVA, RAMON D. | 27 JAMES STREET,NEW BEDFORD, MA 02740 |
| SILVA, RENEE B. | 303 RANCHO RIO AVENUE,BEN LOMOND, CA 95005 |

| Claim Name | Address Information |
| --- | --- |
| SILVA, ROMULO | 8373 HELMS AVENUE,RANCHO CUCAMONGA, CA 91730 |
| SILVA, RUSSELL D | 26 ASHLEY LANE,CHARLESTOWN, RI 02813 |
| SILVA, SUDESH | 514 SOUTH FIR AVENUE,INGLEWOOD, CA 90301 |
| SILVA, VINCENT ANTHONY | 2133 ROBLES DRIVE,ANTIOCH, CA 94509 |
| SILVER, GWYNETH | 3094 HIGHLANDS BRIDGE ROAD,SARASOTA, FL 34235 |
| SILVER, JEFFREY | 25 BAY DRIVE,MASSAPEQUA, NY 11758 |
| SILVER, MARIANNE | 3 HEMLOCK LANE,FLANDERS, NJ 07836 |
| SILVER, MATT J | 2332 NW CANDLELIGHT PLACE,BEND, OR 97701 |
| SILVERMAN, ALLAN | 2754 LINWOOD AVE,N BELLMORE, NY 11710 |
| SILVERMAN, CRAIG | 861 CHECKER DRIVE,BUFFALO GROVE, IL 60089 |
| SILVERMAN, GARY | 315 CALLE FELICIDAD,SAN CLEMENTE, CA 92672 |
| SILVERSTEIN, RICHARD | 1288 ROCKLAND AVENUE  2C,STATEN ISLAND, NY 10314 |
| SILVERSTRIM, THOMAS W. | 1911 STUART STREET,BERKELEY, CA 94703 |
| SILVIA, J MICHAEL | 285 BUNKER HILL STREET UNIT #1,CHARLESTOWN, MA 02129 |
| SILVOLA, EDWARD I | 7818 INVERNESS CT,INDIANAPOLIS, IN 46237 |
| SIMBOLON, HOTMAN EFENDY | 1672 DAVIDSON STREET,LOMA LINDA, CA 92354 |
| SIMCOX, JAMES E. | 67 HEATHER ROAD,TURNERSVILLE, NJ 08012 |
| SIMCOX, MARK | 9985  SCRIPPS WESTVIEW WAY,#43,SAN DIEGO, CA 92131 |
| SIMEONE, PATRICIA A | P.O. BOX 352,PENNS PARK, PA 18943 |
| SIMEUR, THOMAS A | 7 WEXFORD COURT,MENDHAM, NJ 07945 |
| SIMIC, ALMA | 9915 CONSTANTINE CIRCLE,PROSPECT, KY 40059 |
| SIMIC, JOVAN | 6575 MARLBERRY WAY,LARGO, FL 33772 |
| SIMILIEN, BERTHANE | 2139 HOLLOWBROOKE WAY NW,ACWORTH, GA 30101 |
| SIMMONDS, FRANK J | 147 JOHNSON AVENUE,CARNEYS POINT, NJ 08069 |
| SIMMONS, BRADLEY J. | 191 PEMBROKE DRIVE,LAKE FOREST, IL 60045 |
| SIMMONS, ERICH | 14 SEQUOIA DRIVE,ALISO VIEJO, CA 92656 |
| SIMMONS, JAMES | 6030 IRENE DRIVE,HOFFMAN ESTATES, IL 60192 |
| SIMMONS, JENNIFER | 314 DE LA GUERRA,UNIT C,SANTA BARBARA, CA 93101 |
| SIMMONS, JOSEPH | 24 WILDWOOD ROAD,SADDLE RIVER, NJ 07458 |
| SIMMONS, RICHARD A | 1450 MIDDLETOWN ROAD,ANNAPOLIS, MD 21401 |
| SIMMONS, ROSS F | 6184 SAN CARLOS COURT,ROHNERT PARK, CA 94928 |
| SIMMONS, RYAN L | 1805 MORAY COURT,MURFREESBORO, TN 37130 |
| SIMMONS, SAMUEL L | 860 RIVER FALLS ROAD,EDWARDSVILLE, KS 66111 |
| SIMMONS, TANYA | 9571 SHIREWOOD CT,BALTIMORE, MD 21237 |
| SIMMS, JOSEPH | 118-14 195TH STREET,SAINT ALBANS, NY 11412 |
| SIMMS, TRACY | 1308 MONMOUTH AVENUE,NAPERVILLE, IL 60565 |
| SIMNER, LARRY | 18 CASON DRIVE,COMMACK, NY 11725 |
| SIMON, COREY J | P. O. BOX 637,ROANOKE, IN 46783 |
| SIMON, D. | 103 S US HIGHWAY 1,JUPITER, FL 33477 |
| SIMON, JAMES F | 7335 INDIAN HILL ROAD,CINCINNATI, OH 45243 |
| SIMON, JOANNE M | 5543 KINVARRA LANE,DUBLIN, OH 43016 |
| SIMON, JOHN G. | 4011 OLEATHA AVENUE,SAINT LOUIS, MO 63116 |
| SIMON, RICHARD | 17 CIRCLE DRIVE,WESTBURY, NY 11590 |
| SIMON, SHAAKIRA | 821 NORTH EAST 199TH STREET  204,MIAMI, FL 33179 |
| SIMONELLI, ANN MARIE | 2700 NORTH HALSTED STREET #306,CHICAGO, IL 60614 |
| SIMONS, CHRISTOPHER F | 4516 THACKER HILL RD,WINSTON SALEM, NC 27106 |
| SIMONS, GAYLE YVONNE | 1974 WOODDUCK LANE,BOISE, ID 83706 |
| SIMONS, JOSH | 15697 WEST 74TH PLACE,ARVADA, CO 80007 |
| SIMONS, STEPHEN H. | 4215 W. PERSHING AVENUE,PHOENIX, AZ 85029 |

| Claim Name | Address Information |
|---|---|
| SIMORELLI, VINCENT | 109 WHITE BLOOM LANE,CARY, NC 27519 |
| SIMPKIN, ANTHONY M | 24565 OLD THREE NOTCH ROAD,HOLLYWOOD, MD 20636 |
| SIMPSON, BONES | 5228 FRENCH LAVENDER STREET,NORTH LAS VEGAS, NV 89031 |
| SIMPSON, CRAIG | 610 SNAKE HILL ROAD,HARRISVILLE, RI 02830 |
| SIMPSON, DAVID T | 6060 GALA CT,CROZET, VA 22932 |
| SIMPSON, DAVID T. | 352 SPRINGDALE STREET,SEBASTOPOL, CA 95472 |
| SIMPSON, DEAN J. | 129 MAPLE TERRACE,CHARLEROI, PA 15022 |
| SIMPSON, DEBORAH | 171 EAST LOTHROP STREET,BEVERLY, MA 01915 |
| SIMPSON, JAMES F. | 3452 EAST WILLARD STREET,TUCSON, AZ 85716 |
| SIMPSON, LINDA | 10575 ZIBIBBA WAY,RANCHO CORDOVA, CA 95670 |
| SIMPSON, STEPHEN K | 8340 GREENSBORO DR #507,MCLEAN, VA 22102 |
| SIMPSON, STEVE | 4006 BEARDEN LANE,DOUGLASVILLE, GA 30135 |
| SIMPSON, STEVEN | 27796 HIDDEN LAKES LANE,WARRENTON, MO 63383 |
| SIMS, ATYIA E | 1205 HIPP ROAD,CHARLOTTE, NC 28216 |
| SIMS, KALYN PRESTEL | 8471 FLOWERING CHERRY LANE,LAUREL, MD 20723 |
| SIMTOB, RICHARD I | 31158 SQUIRE LN,FARMINGTON HILLS, MI 48331 |
| SIN, JOSEPH | 22487 BLACK GUM STREET,MORENO VALLEY, CA 92553 |
| SINAPI, RACHAEL | 660 VINE STREET,HONEYBROOK, PA 19344 |
| SINCLAIR, AVERY I. | 804 EAST PASSYUNK AVENUE,PHILIDELPHIA, PA 19147 |
| SINCLAIR, MICHAEL | 518 E STREET, NE,WASHINGTON, DC 20002 |
| SINCLAIR, PETER M. | 39 COUNTRY MEADOW ROAD,ROLLING HILLS ESTATE, CA 90274 |
| SINCLAIR, SANDRA L | 2005 S CYPRESS ST,WICHITA, KS 67207 |
| SINGER, BRIAN | 1127 WASHINGTON AVENUE,WEST ISLIP, NY 11795 |
| SINGER, COURTENAY R. | 2101 NEW HAMPSHIRE AVE NW #307,WASHINGTON, DC 20009 |
| SINGER, CRAIG M. | 61156 MINARET CIRCLE,BEND, OR 97702 |
| SINGER, DANNY MICHAEL | 8291 FRIESLAND DRIVE,HUNTINGTON BEACH, CA 92647 |
| SINGER, KEVIN R | 9508 APPLEWOOD,CRESTWOOD, KY 40014 |
| SINGH NIJJAR, SUKHJINDER P. | 298 SUMMERWIND DRIVE,MILPITAS, CA 95035 |
| SINGH, AVTAR | 33069 LAKE WAWASEE STREET,FREMONT, CA 94555 |
| SINGH, BALBIR | 1112 CYPRESS HILL LANE,STOCKTON, CA 95206 |
| SINGH, CHARANJIT | 12746 BUCKHORN CREEK STREET,PARKER, CO 80134 |
| SINGH, DALJIT | 29108 LASSEN ST.,HAYWARD, CA 94544 |
| SINGH, DHARMENDRA | 1479 CLIFFWOOD DRIVE,SAN JOSE, CA 95122 |
| SINGH, GOBIND | 5205 FAWN VALLEY COURT,ANTELOPE, CA 95843 |
| SINGH, GOLDI | 2539 EAST WILDHORSE DRIVE,CHANDLER, AZ 85249 |
| SINGH, GURMAIL | 1585 MERIDIAN AVE,SAN JOSE, CA 95125 |
| SINGH, GURPREET | 3948 GOSTAGE WAY,STOCKTON, CA 95206 |
| SINGH, GURTEJ | 1348 TURNSTONE WAY,SUNNYVALE, CA 94087 |
| SINGH, HARJINDER | 1147 PARMA ROAD,STOCKTON, CA 95206 |
| SINGH, HARPAL | 266 TRADEWINDS COURT #3,SAN JOSE, CA 95123 |
| SINGH, HARPREET | 2900 BLUEBELL CIRCLE,ANTIOCH, CA 94509 |
| SINGH, HARPREET | 2900 BLUEBELL CIRCLE,ANTIOCH, CA 94531 |
| SINGH, JAGTAR | 35801 PLUMERIA WAY,FREMONT, CA 94536 |
| SINGH, JASWINDER | 369 RIO VERDA PLACE,APT#3,MILPITAS, CA 95035 |
| SINGH, JEET | 894 DEVONSHIRE AVENUE,SAN LEANDRO, CA 94579 |
| SINGH, MAHESHWAR | 10 ENCLAVE WAY,HAWTHORN WOODS, IL 60047 |
| SINGH, NAVPREET | 2951 STUTZ WAY,SAN JOSE, CA 95148 |
| SINGH, PAL | 2419 CRESTMORE CIRCLE,STOCKTON, CA 95206 |
| SINGH, PARAMJIT | 4201 COMET CIRCLE,UNION CITY, CA 94587 |

| Claim Name | Address Information |
|---|---|
| SINGH, PARMJIT | 4825 SOUTH RAINBOW BLVD. STE #209,LAS VEGAS, NV 89103 |
| SINGH, RAJENDRA C. | 971 PALMER AVENUE,SAN PABLO, CA 94806 |
| SINGH, RANJODH | 33780 SINSBURY WAY,UNION CITY, CA 94587 |
| SINGH, SASI | 7902 CRESENTDALE WAY,SACRAMENTO, CA 95823 |
| SINGH, SATNAAM | 1 CHATTERLY COURT,PERRY HALL, MD 21128 |
| SINGH, SUNIL | 91-22 115TH STREET,RICHMOND HILL, NY 11418 |
| SINGH, SURINDER | 11902 SOUTHEAST 252ND PLACE,KENT, WA 98030 |
| SINGH, VIJAY | 7745 TEEKAY WAY,SACRAMENTO, CA 95832 |
| SINGLETON, SCOTT | 1660 RANDOLPH ROAD,WEST SACRAMENTO, CA 95691 |
| SINHA, AMITABH | 6995 CLAYWOOD WAY,SAN JOSE, CA 95120 |
| SINISHTAJ, SANDER | 468 MARLBOROUGH ROAD,YONKERS, NY 10701 |
| SINISKO, JOHN J | 7625 KINGSBURY ROAD,ALEXANDRIA, VA 22315 |
| SINK, JEFFREY M. | 1005 LAKEDALE WAY,SUNNYVALE, CA 94089 |
| SINNATHURI, SIVALOHANATHAN | 1514 NORWOOD HOUSE,DOWING TOWN, PA 19335 |
| SIOK, DANIEL | 5 E THRUST DR,MILFORD, DE 19963 |
| SIPE, DOUG A | 1300 SUNDEE DRIVE,EDGEWATER, MD 21037 |
| SIPES, RICHARD J. | 2160 NIPOMO STREET,OCEANO, CA 93445 |
| SIROIS, NELSON | 6619 COLONIAL,DEARBORN HEIGHTS, MI 48127 |
| SISAMOUTH, LAMPHANH | 3346 S 98TH LN,TOLLESON, AZ 85353 |
| SISLER, MARC D. | 7615 D CANYON MEADOWS CIRCLE,PLEASANTON, CA 94588 |
| SISNEROS, DAVID A. | 8132 W. STATE AVE,GLENDALE, AZ 85303 |
| SISNEROZ, EMILY | 11859 APPOLON DRIVE,RANCHO CORDOVA, CA 95742 |
| SISOFO, SANDRA | 923 SWEET HOLLOW WAY,MIDDLETOWN, DE 19709 |
| SISON, ERLINDA R | P O BOX 2054,GLENDORA, CA 91740 |
| SISSON, MICHAEL HALE | 660 WILD HUNT ROAD,FREDERICK, MD 21703 |
| SITAR, ROBERT J. | 31 BEDFORD STREET,NASHUA, NH 03063 |
| SITLER, CHRISTOPHER R. | 1582 LONGMEADOW STREET,LONGMEADOW, MA 01106 |
| SITTENFELD, CURTIS | 6800 SATINLEAF ROAD SOUTH,NAPLES, FL 34109 |
| SIVJI, NIZAR N. | 585 DEERWOOD CIRCLE,SUWANEE, GA 30024 |
| SIVONGXAY, SONNY | 2362 TRENTON AVENUE,CLOVIS, CA 93611 |
| SIWICKI, CHRISTINE J. | 1013 MOORPOINT DRIVE,NORTH LAS VEGAS, NV 89031 |
| SIWICKI, MICHAEL S | 324 WINDERMERE AVE,LANSDOWNE, PA 19050 |
| SIZEMORE, SHAWN EDWARD | 2621 BLANKENBAKER ROAD.,LOUISVILLE, KY 40299 |
| SKAGGS, BYRON R | 315 THACKER DRIVE,WILMORE, KY 40390 |
| SKAGGS, JERRY M | 103 LILBURNE WAY,YORKTOWN, VA 23693 |
| SKAJA, KELLY L | 14330 WILSON DRIVE,EDEN PRAIRIE, MN 55347 |
| SKALSKI, DAVID | 46803 NEWTON,CANTON, MI 48188 |
| SKARRY, STEPHEN N. | 6893 SUNNYSLOPE AVENUE,CASTRO VALLEY, CA 94552 |
| SKARSTAD, JOHN | 2315 G STREET,SACRAMENTO, CA 95816 |
| SKELLY, JAMES K. | 631 NW CANAL BLVD,REDMOND, OR 97756 |
| SKERIK, CHRIS | 1403 ALABAMA STREET,HUNTINGTON BEACH, CA 92648 |
| SKIBBA, CHRIS T | 8917 WALTHAM FOREST COURT,WAXHAW, NC 28173 |
| SKINNER, VINCENT J. | 10500 WESTPHALIA ROAD,UPPER MARLBORO, MD 20774 |
| SKIPPER, RONALD O. | 538 MANOR CIRCLE,SCHAUMBURG, IL 60194 |
| SKIPPER, TRAVIS | 949 EAST ESTATES BLVD #103,CHARLESTON, SC 29414 |
| SKOCZYLAS, KRISTINE M | 3507 KAREN DRIVE,JOLIET, IL 60431 |
| SKOGEN, JOSEPH OWEN | 5786 PANAMA DRIVE,BUENA PARK, CA 90620 |
| SKOGERBOE, PAUL E | 2672 SPRINGHAVEN DRIVE,VIRGINIA BEACH, VA 23456 |
| SKOGLUND, DAVID L. | 15503 LYONS VALLEY ROAD,JAMUL, CA 91935 |

| Claim Name | Address Information |
| --- | --- |
| SKOLA, CHAD H | 547 N 200 W,BOUNTIFUL, UT 84010 |
| SKOLIK, ROMAN | 1765 TAFT AVE,ROLLING MEADOWS, IL 60008 |
| SKOOG, MATTHEW T. | 515 SOUTH WA PELLA AVENUE,MOUNT PROSPECT, IL 60056 |
| SKORUPSKI, DIANE M | 740 WOODFIELD DRIVE,LITITZ, PA 17543 |
| SKOUSEN, ELDON C. | 13542 LINDAMERE LANE,SAN DIEGO, CA 92128 |
| SKOWRONSKI, JAN P. | 1335 N DEARBORN  2W,CHICAGO, IL 60610 |
| SKREDE, ROBERT | 15750 LAKE TERRACE DRIVE,LAKE ELSINORE, CA 92530 |
| SKRIZHINSKY, ALEXANDER | 9746 CORBETT CIRCLE,MANASSAS PARK, VA 20111 |
| SKRUPSKY, OREST | 2610 WEST IOWA UNIT 1F,CHICAGO, IL 60622 |
| SKYLLAS, PETE | 7 LEGENDS BOULEVARD,WEST NYACK, NY 10994 |
| SKYRUD, SUSAN RUSSELL | 2133 CORALTHORN ROAD,BALTIMORE, MD 21220 |
| SLACK, DANIELLE L | 631 JOHN ROLFE,MONROE, MI 48162 |
| SLACK, JONATHAN B | 5915 BESTVIEW WAY,COLORADO SPRINGS, CO 80918 |
| SLADE, DENNIS | 160 BROME DRIVE,NICHOLASVILLE, KY 40356 |
| SLADECK, JOHN M | 15345 SANGAMAW ROAD,DILLSBORO, IN 47018 |
| SLAGLE, JOHN L | 9614 EVERGREEN STREET,SILVER SPRING, MD 20901 |
| SLATE, CHARLOTTE A. | 320 RAPPAHANNOCK COURT,DANVILLE, CA 94526 |
| SLATER, DEBRA | 151 NORTH LONG BEACH AVE,FREEPORT, NY 11520 |
| SLATER, JEFFREY M. | 10996 SOUTHWEST BRETTON COURT,TIGARD, OR 97224 |
| SLATTERY, GREGORY | 1 ANCHOR DRIVE,RYE, NY 10580 |
| SLAUGHTER, JAMES H | 2206 GRANDVILLE ROAD,GREENSBORO, NC 27408 |
| SLAUGHTER, SAMUEL B | 1451 BAYBERRY LANE,LINCOLN, CA 95648 |
| SLAUGHTER, SETH W. | 6434 N. PONTATOC ROAD,TUCSON, AZ 85718 |
| SLAUSON, MICHAEL C. | 17765 TREETOP LANE,LAKE OSWEGO, OR 97034 |
| SLAVEN, MARGARET MARY | 506 SHADE TREE LANE #25,FULLERTON, CA 92831 |
| SLAVNOVA, NATALIA | 1959 AMMER RIDGE COURT ##201,GLENVIEW, IL 60025 |
| SLAVOVA, DANIELA | 640 MCHENRY RD #207,WHEELING, IL 60090 |
| SLAYMAKER, WILLIAM | 200 E. PRICE STREET,PHILADELPHIA, PA 19144 |
| SLEDGE, MATTHEW C. B. | 5 SAMOSET ROAD,BOOTHBAY HARBOR, ME 04538 |
| SLEIGH, STEPHEN | 567 ASH STREET,WINNETKA, IL 60093 |
| SLETTEN, CHARLES R. | 13319 82ND DRIVE SOUTHEAST,SNOHOMISH, WA 98296 |
| SLEVIN, JILL DORAN | 8507 PANORAMA DR. WEST,BOZEMAN, MT 59715 |
| SLINGERLAND, CHAD | 3725 CROW CANYON ROAD,SAN RAMON, CA 94582 |
| SLOAN, BARBARA | 36160 PAXSON RD,PURCELLVILLE, VA 20132 |
| SLOAN, PHILLIP P. | 777 COUNTRY VIEW COURT,RENO, NV 89506 |
| SLOAN, ROBERT D | 231 DAUPHIN STREET,GRATZ, PA 17030 |
| SLOAN, SUSAN M. | 4352 CIMARRON COURT N.W.,ROCHESTER, MN 55901 |
| SLOCUM, WILLIAM A | 5695 46TH AVENUE N,KENNETH CITY, FL 33709 |
| SLONE, LAURIE B. | 16 PAYNE ROAD,LEBANON, NH 03766 |
| SLOOP, SUE L. | 4071 SHADY LANE DR SE,SMYRNA, GA 30080 |
| SLOTTA, DENNIS | 2419 MICHELLE COURT,WILLOUGHBY HILLS, OH 44092 |
| SLOVER, JEAN MARIE | 4 SPRUCE RD,EAST WINDSOR, NJ 08520 |
| SLOYER, CHRISTOPHER W | 927 STRONG ROAD,VICTOR, NY 14564 |
| SLUSHER, AMANDA L | 2445 SPRING STREET #3902,WOODRIDGE, IL 60517 |
| SLUTZKY, MARK | 38 TANGLEWOOD ROAD,WEST HURLEY, NY 12491 |
| SMALL, ANGELA | 324 NORTH FULLERTON AVENUE,MONTCLAIR, NJ 07042 |
| SMALL, L. DANIEL | 2256 SOUTH 1450 W,WOODS CROSS, UT 84087 |
| SMALLEY, AARON P | 7849 CENTERGATE COURT,PASADENA, MD 21122 |
| SMALLEY, ROBERT C. | 402 SPRINGFIELD AVENUE,FOLSOM, PA 19033 |

| Claim Name | Address Information |
|---|---|
| SMALLMAN, MICHAEL K. | 18395 FAIR OAKS DRIVE,PENN VALLEY, CA 95946 |
| SMALLS, LESLEY D | 4937 RIDERS COURT,OWINGS MILLS, MD 21117 |
| SMALLS, MONICA D | 3447 PEMBROOK FARM WAY,SNELLVILLE, GA 30039 |
| SMALLWOOD, RICHARD | 6032 STEVENS FOREST ROAD,COLUMBIA, MD 21045 |
| SMALLWOOD, SEAN S. | 3235 ELSA AVENUE,WALDORF, MD 20603 |
| SMART, KENDRICK | 140 BRADSHAW PARK DRIVE,WOODSTOCK, GA 30188 |
| SMART, MIGUEL | TUCKS SCHOOL OF BUSINESS,804 BYRNE HALL,HANOVER, NH 03755 |
| SMART, STEVEN B | 185 CONNER DRIVE,CLAYTON, NC 27520 |
| SMAZEK, ZOFIA | 405 E THEODORE LN #405,ITASCA, IL 60143 |
| SMEDILE, WAYNE T | 6756 ALPINE STREET,MIRA LOMA, CA 91752 |
| SMEDLEY, BILLY T | 3502 RAIN TREE COURT,DOUGLASVILLE, GA 30135 |
| SMEDLEY, DONNA | 2488 FREITAS WAY,FAIRFIELD, CA 94533 |
| SMELSER, BILLY GORDON | 1117 DRIFTWOOD DRIVE,GERRARDSTOWN, WV 25420 |
| SMIDT, CHAD D. | 5498 ROSS COURT,NEW MARKET, MD 21774 |
| SMIGOVSKY, DEBORAH A. | 8376 COUNTRY LIFE ROAD,PASADENA, MD 21122 |
| SMILEY, JASON E | 4233 ROSEWOOD COURT,WILLIAMSBURG, VA 23188 |
| SMINKEY, SUSANNE | 37027 PERCH COVE,SELBYVILLE, DE 19975 |
| SMIRNE, ROSARIO J. | 1780 SHARWOOD PLACE  32,CROFTON, MD 21114 |
| SMITH, ALAN E | 1324 FARVIEW LANE,REDLANDS, CA 92374 |
| SMITH, ALFONSO | 9020 NORTH FLYING BUTTE,FOUNTAIN HILLS, AZ 85268 |
| SMITH, ALVIN L. | P.O. BOX 25103,COLORADO SPRINGS, CO 80936 |
| SMITH, AMY | 3044 KELLOGG ST.,SAN DIEGO, CA 92106 |
| SMITH, ANDREW B | 1978 TUSTIN AVENUE,COSTA MESA, CA 92627 |
| SMITH, ANDREW K. | 615 DESERT SILK COURT,NORTH LAS VEGAS, NV 89084 |
| SMITH, ARLENE JOYCE | 16710 ORANGE AVENUE, NO. C14,PARAMOUNT, CA 90723 |
| SMITH, BENJAMIN M | 5962 WEST 11850 NORTH,HIGHLAND, UT 84003 |
| SMITH, BERT | 14036 EAST LOCUST DRIVE,CHANDLER, AZ 85249 |
| SMITH, BRADFORD J | 713 APPLE BLOSSOM LN,ARLINGTON, OH 45814 |
| SMITH, BRIAN L. | 47112 WARM SPRINGS BOULEVARD,#205,FREMONT, CA 94539 |
| SMITH, BRIAN P | 2545 CHEYENNE WAY,GAMBRILLS, MD 21054 |
| SMITH, BRIAN P | 2803 ERNA COURT,CROFTON, MD 21114 |
| SMITH, BROOKE C. | 1835 NEWPORT BLVD A109,COSTA MESA, CA 92627 |
| SMITH, CAMILLE CHARMAGNE | 10231 CAMINITO COVEWOOD,SAN DIEGO, CA 92131 |
| SMITH, CARL | 7313 WEST 92ND LANE,CROWN POINT, IN 46307 |
| SMITH, CHARLES | 7324 HORNED GLEBE COURT,GOOSE CREEK, SC 29445 |
| SMITH, CHARLES T | 1826 LOG LANE,CROFTON, MD 21114 |
| SMITH, CHRISTOPHER R | 2109 N. ILLINOIS STREET,ARLINGTON, VA 22205 |
| SMITH, CLARK A. | 3007 SE 169TH AVE,PORTLAND, OR 97236 |
| SMITH, CLIFTON A | 312 FOREST BROOK BLVD,MANDEVILLE, LA 70448 |
| SMITH, CONNIE E | 7160 PECAN AVENUE,MOORPARK, CA 93021 |
| SMITH, COREY L. | 14716 ERNST STREET,BENNINGTON, NE 68007 |
| SMITH, CYNTHIA A. | 2855 GRANDE VALLEY DR,LAS VEGAS, NV 89135 |
| SMITH, DAMON | 200 SANZARI PLACE,MAYWOOD, NJ 07607 |
| SMITH, DANIEL | 980 LAKE PARK AVENUE,GALT, CA 95632 |
| SMITH, DANNIE B. | 4013 BRIDLE PATH RD,YUKON, OK 73099 |
| SMITH, DAPHNE | 1126 INGLEWOOD DRIVE,NASHVILLE, TN 37216 |
| SMITH, DARRYL P | 9135 MIRAH WIND PL,LAND O LAKES, FL 34638 |
| SMITH, DARYL M | 24 GREEN POND RD,E FALMOUTH, MA 02536 |
| SMITH, DAVID A. | 208 HUTCHINSON FARMS ROAD,GRIFFIN, GA 30224 |

| Claim Name | Address Information |
|---|---|
| SMITH, DAVID L | 304 GRAY FOX RD,HAVELOCK, NC 28532 |
| SMITH, DAVID W | P.O. BOX 294,NEW WINDSOR, MD 21776 |
| SMITH, DAVID W. | 9308 NANCY STREET,MANASSAS PARK, VA 20111 |
| SMITH, DENISE A. | 2612 WEST 82ND STREET,INGLEWOOD, CA 90305 |
| SMITH, DEREK | 9 MARIGOLD COURT,HOLTSVILLE, NY 11742 |
| SMITH, DEVAN B. | 507 ARLINGDALE CIRCLE,RIO LINDA, CA 95673 |
| SMITH, DEVON | 16423 N 172ND AVE,SURPRISE, AZ 85374 |
| SMITH, DONALD C | 4407 PEASE LN,RIVERSIDE, CA 92505 |
| SMITH, DONALD W | 5029 MONTEVINO WAY,OAKLEY, CA 94561 |
| SMITH, DONALD W. | 4170 WHISPERING OAK WAY,PASO ROBLES, CA 93446 |
| SMITH, DOUGLAS | 10809 GARDEN MIST DRIVE #1064,LAS VEGAS, NV 89135 |
| SMITH, DOUGLAS E. | 23 LAKELAND  AVE,MOHEGAN LAKE, NY 10547 |
| SMITH, DOUGLAS T. | 27 CRANE ROAD,WALPOLE, MA 02081 |
| SMITH, DUSTIN | 221 WARREN DR,SAN FRANCISCO, CA 94131 |
| SMITH, EDWARD T | 926 COMMUNITY DRIVE,LAGRANGE PARK, IL 60526 |
| SMITH, ELIZABETH A | 1 ST IVES DRIVE,SEVERNA PARK, MD 21146 |
| SMITH, ERIC A. | 256 CANYON SPIRIT DR,HENDERSON, NV 89012 |
| SMITH, ERIC M | 11341 EAST RALEIGH AVENUE,MESA, AZ 85212 |
| SMITH, ERICKA C. | 14597 GROUSE ROAD,VICTORVILLE, CA 92394 |
| SMITH, GARY M | 6171 PHEASANT LANE,KALAMAZOO, MI 49009 |
| SMITH, GEORGE | 564 HERBERT LANE,BRICK, NJ 08724 |
| SMITH, GLENN H. | 1234 SPRUCE LANE,CHESAPEAKE, VA 23320 |
| SMITH, GLENN R | 26 MINKEL ROAD,OSSINING, NY 10562 |
| SMITH, GLORIA J | 737 UNION DRIVE,UNIVERSITY PARK, IL 60466 |
| SMITH, GRANVILLE Z | 6490 KINCAID LANE,CINCINNATI, OH 45213 |
| SMITH, GREGORY A. | 480 WILLOW ROAD,WINNETKA, IL 60093 |
| SMITH, GREGORY COVERT | 4517 QUEENSTOWN COURT,RALEIGH, NC 27612 |
| SMITH, HAROLD | 5814 W. COUNTRY AVENUE,VISALIA, CA 93277 |
| SMITH, HAROLD A | 835 TERRACE DROVE,GLENWOOD, IL 60425 |
| SMITH, HOLLY B | 220 PARKVIEW DR,PLYMOUTH, MI 48170 |
| SMITH, IDIT | 2438 SMITH AVENUE,BALTIMORE, MD 21209 |
| SMITH, JAMES LAWRENCE | 8129 WEST DEANNA DRIVE,PEORIA, AZ 85382 |
| SMITH, JAMES P | 8605 LAKERIDGE DR,LOUISVILLE, KY 40272 |
| SMITH, JAMES Q | 1005 MELTON COURT,VIRGINIA BEACH, VA 23464 |
| SMITH, JASON K. | 17367 CARDINAL DRIVE,LAKE OSWEGO, OR 97034 |
| SMITH, JEFFREY | 674 BELLMEADE WAY,BRENTWOOD, CA 94513 |
| SMITH, JENNIFER | 805 EMERALD LANE,ORLANDO, FL 32801 |
| SMITH, JOANN M. | 13678 SE BUSH,PORTLAND, OR 97236 |
| SMITH, JOHN | 15 DUMOND PLACE,CORAM, NY 11727 |
| SMITH, JOHN C. | 10011 28TH STREET,TAMPA, FL 33612 |
| SMITH, JOHN R | 606 HIGHLAND PLACE,BELMONT, NC 28012 |
| SMITH, JOHN V. | 110 NOTTINGHAM DRIVE,SPRING CITY, PA 19475 |
| SMITH, JONATHAN A. | 6018 POWER QUEST WAY,NORTH LAS VEGAS, NV 89031 |
| SMITH, JONATHAN H. | C/O MADISON FIN GROUP LLC,191 PEACHTREE ST NE STE 3300,ATLANTA, GA 30303 |
| SMITH, JOSEPH A | 5514 UPPER PACK RIVER ROAD,SANDPOINT, ID 83864 |
| SMITH, JULIE M | 20116 LARINO LOOP,ESTERO, FL 33928 |
| SMITH, KATHLEEN D. | 4341 EAST MONTECITO AVENUE,PHOENIX, AZ 85018 |
| SMITH, KELLI L | 40 BOWLBY STREET,HAMPTON, NJ 08827 |
| SMITH, KENNETH W. | PO BOX 985,BIG BEAR LAKE, CA 92315 |

| Claim Name | Address Information |
| --- | --- |
| SMITH, KIMBERLY S | 9041 S ESSEX AVE,CHICAGO, IL 60617 |
| SMITH, LAURA FELIX | 2990 HILLER ROAD,WEST BLOOMFIELD, MI 48324 |
| SMITH, LINDA LEE | PO BOX 154,MONTCLAIR, CA 91763 |
| SMITH, LISA M. | 77 UPHAM STREET,MELROSE, MA 02176 |
| SMITH, MARJORIE | 20 STAR STREET,ISELIN, NJ 08830 |
| SMITH, MATTHEW S | 3 KETCH ROAD,PLYMOUTH, MA 02360 |
| SMITH, MATTHEW S. | 870 MAGO VISTA ROAD,ARNOLD, MD 21012 |
| SMITH, MICHAEL | 1120 N STRATFORD RD,ARLINGTON HEIGHTS, IL 60004 |
| SMITH, MICHAEL K. | 325 MIDLAND PKWY APT 105,SUMMERVILLE, SC 29485 |
| SMITH, MICHAEL MAURICE | 3604 EAST TANO COURT,PHOENIX, AZ 85044 |
| SMITH, MICHAEL MAURICE | 3604 E TANO COURT,PHOENIX, AZ 85044 |
| SMITH, MICHAEL P | 462 GRAPE VINE TRAIL,OSWEGO, IL 60543 |
| SMITH, MICHAEL R. | 22 ATLANTIC BOULEVARD,NORTH PROVIDENCE, RI 02911 |
| SMITH, MICHAEL W | 3612 EDENBOURGH AVENUE,MARIETTA, GA 30066 |
| SMITH, MICHELLE L | 218 PAMLICO LANE,MOORESVILLE, NC 28117 |
| SMITH, MINDA ROSE | 163 GUILD STREET NORTH EAST,GRAND RAPIDS, MI 49505 |
| SMITH, PAIGE M | 4408 ANNA MARIE COURT,GLEN ALLEN, VA 23060 |
| SMITH, PAMELA | 3718 N SHORE DR,WEST PALM BEACH, FL 33407 |
| SMITH, PATRICK M. | 3236 VISTAMONT DRIVE,SAN JOSE, CA 95118 |
| SMITH, PAUL A. | 148 TOWLER SHOALS DRIVE,LOGANVILLE, GA 30052 |
| SMITH, PETER | 3840 EAST GABLE AVENUE,MESA, AZ 85206 |
| SMITH, QUINN C. | 1287 KATHLEEN COURT,ANTIOCH, IL 60002 |
| SMITH, RANDALL | 927 EAST  1170 NORTH,PLEASANT GROVE, UT 84062 |
| SMITH, RATISHA | 17 BRENTWOOD LANE,FREDERICKSBURG, VA 22405 |
| SMITH, RAYMOND | 31 GREENE STREET,TAPPAN, NY 10983 |
| SMITH, REGINA ANNE | PO BOX 2457,SUN CITY, CA 92586 |
| SMITH, RICHARD | 1237 SHEILA LANE,PACIFICA, CA 94044 |
| SMITH, RICHARD D. | 74 SAMSON AVENUE,MADISON, NJ 07940 |
| SMITH, ROB B. | 1951 SOUTH BEARTOOTH WAY,MERIDIAN, ID 83642 |
| SMITH, ROBERT S. | 934 GOLDENROD LANE,LAKE FOREST, IL 60045 |
| SMITH, ROBERTA L. | P O BOX 9303,AUBURN, CA 95604 |
| SMITH, ROBIN | 344 BOUNDARY ST,WAYNESVILLE, NC 28786 |
| SMITH, ROGER A | 32538 SW JULIETTE DRIVE,WILSONVILLE, OR 97070 |
| SMITH, RUSSELL | 1111 SONOMA COURT,LONGWOOD, FL 32750 |
| SMITH, RUSSELL J. | 7025 SHALE ROCK ROAD,PASO ROBLES, CA 93446 |
| SMITH, SABRINA | 310 W 145TH PLACE,RIVERDALE, IL 60827 |
| SMITH, SALLY A | 1333 WATERWAY COURT,CURTIS BAY, MD 21226 |
| SMITH, SALLY A | 1333 WATERWAY COURT,BALTIMORE, MD 21226 |
| SMITH, SARAH | 1612 POPLAR SHADOW DR,HUNTERSVILLE, NC 28078 |
| SMITH, SARAH E. | 2893 ORION DR,PHOENIX, AZ 85044 |
| SMITH, SCOTT | 6680 LONG AVENUE,PLACERVILLE, CA 95667 |
| SMITH, SCOTT W. | 5252 WEST 125TH STREET,HAWTHORNE, CA 90250 |
| SMITH, SHELLEY M. | 3633 ROSEWALK CIRCLE,LITTLETON, CO 80129 |
| SMITH, STANLEY M. | 9405 E. PECAN LANE,CLAREMORE, OK 74019 |
| SMITH, STEVEN | 754 ALLSTON WAY,BREA, CA 92821 |
| SMITH, STEVEN J | 626 CHESTNUT HILL RD,FOREST HILL, MD 21050 |
| SMITH, TAMIKA L. | 5088 ENGLISH TERRACE,ALEXANDRIA, VA 22304 |
| SMITH, TATE E. | 3840 EAST HAYWARD COURT,TUCKER, GA 30084 |
| SMITH, TEDDY F | 2060 CLEARVIEW DRIVE,OWINGS, MD 20736 |

| Claim Name | Address Information |
|---|---|
| SMITH, THOMAS J. | 3114 SEIGNEURY DR,WINDEMERE, FL 34786 |
| SMITH, TIMOTHY J | 3729 AVILLA CT,VIRGINIA BCH, VA 23455 |
| SMITH, TRAVIS A. | 105-57 FLATLANDS 8TH STREET,BROOKLYN, NY 11236 |
| SMITH, TYSON | 2732 EAST TAMARISK STREET,GILBERT, AZ 85296 |
| SMITH, VICKY | 200 CREEKSIDE PLACE,MCDONOUGH, GA 30253 |
| SMITH, WILLIAM | 5 ASHLEY HALL DRIVE,BLUFFTON, SC 29910 |
| SMITH, WILLIAM B | 223 PINETUCK LANE,WINSTON SALEM, NC 27104 |
| SMITH, WILLIAM C | 13421 LISMORE PLACE,NOKESVILLE, VA 20181 |
| SMITH, WILLIAM J. | 8300 E. DIXILETA DRIVE #202,SCOTTSDALE, AZ 85262 |
| SMITH, WILLIAM P | 19512 SECOND STREET,EAGLE RIVER, AK 99577 |
| SMITH, WILLIAM R | 5417 WASENA AVENUE,BALTIMORE, MD 21225 |
| SMITH,, GEORGE WAYNE | 2813 GUNSTON BRIDGE COURT,CHESAPEAKE, VA 23323 |
| SMITH,, JEROME F. | 1513 WILLIMANTIC DRIVE,VIRGINIA BEACH, VA 23456 |
| SMITH-MACK, MITZIE V | 731 ROCK CREEK CHRUCH RD NW,WASHINGTON, DC 20010 |
| SMITH-SAUNDERS, DEBORAH D | 5460 KINGFIELD DRIVE,WEST BLOOMFILED, MI 48322 |
| SMITHWICK, R. SCOTT | 2062 FOXHALL LOOP,SAN JOSE, CA 95125 |
| SMOAK, RUBY M | 5779 ALEXANDRIA AVENUE,CORONA, CA 92880 |
| SMOLIC, JANJA | 15600 W OLD SCHOOL RD,LIBERTYVILLE, IL 60048 |
| SMOLIN, MARC | 729 EVELYN AVENUE,N BELLMORE, NY 11710 |
| SMOLINSKY, FRANK T | 88 HAMLIN DRIVE,FREDERICKSBURG, VA 22405 |
| SMOLJAN, JAY B. | 2380 KAMM AVENUE,KINGSBURG, CA 93631 |
| SMORADO, DAVID A | 11836 PINEWOOD TRAIL,CHESTERLAND, OH 44026 |
| SMREK, ROBERT F | 206 LIBERTY AVENUE,NORTH BABYLON, NY 11703 |
| SNAPP, DAVID ANTHONY | 924 21 ROAD,FRUITA, CO 81521 |
| SNAPP, RICHARD | 360 QUAIL RIDGE,IRVINE, CA 92603 |
| SNARR, CAREY MELISSA | 215 FALL ST,NASHVILLE, TN 37206 |
| SNEAD, DARLA K | 6334 OAKPOINT DRIVE,LAKELAND, FL 33813 |
| SNECKENBERGER, SANDRA | 16410 E LULLWATER DRIVE,PANAMA CITY BEACH, FL 32413 |
| SNEDDEN, JOHN B. | 2309 CHAIN BRIDGE ROAD, NW,WASHINGTON, DC 20016 |
| SNEE, RICHARD T. | 4631 EAST ARDMORE ROAD,PHOENIX, AZ 85044 |
| SNEE, TERRENCE P | 16112 PATROIT WAY,WEST GREENWICH, RI 02817 |
| SNEED,, ROBERT F. | 1328 LLEWELLYN DRIVE,MT PLEASANT, SC 29464 |
| SNELL, COREY C | 107 CIRCLE DRIVE AVENUE,WOODLAND PARK, CO 80863 |
| SNELL, DOUGLAS W. | 2701 BLACK WATER BLVD,SPRINGFIELD, IL 62712 |
| SNELL, MICHAEL | 4201 WEST COUNTRY LANE,VISALIA, CA 93277 |
| SNELLING, CHRIS | CSI CAPITAL MANAGEMENT,600 CALIFORNIA ST. 18TH FLOOR,SAN FRANCISCO, CA 94108 |
| SNELLINGS, CURTIS | 10 BANYAN TRACK,OCALA, FL 34472 |
| SNIDER, RONALD W. | 21133 NORTH TURKEY CREEK ROAD,MORRISON, CO 80465 |
| SNIDER, SHAWN | 105 SHADY KNOLLS DRIVE,EAST PEORIA, IL 61611 |
| SNIDER, SUZANNE L | 2890 OAKLAWN ST,COLUMBUS, OH 43224 |
| SNODDY, F WAYNE | 3050 LOOKING GLASS WAY,COLORADO SPRINGS, CO 80908 |
| SNODDY, ROBERT D. | 4939 PLEASANT HILL ROAD EAST,MARTINEZ, CA 94553 |
| SNODGRASS, GABRIEL W. | 515 NW BUTLER AVENUE,GRANTS PASS, OR 97526 |
| SNOOK, NEAL BRADLEY | 10033 WITTENBERG WAY,ORLANDO, FL 32832 |
| SNOW, DELPHA | 54-56 -58 WREDEN AVENUE,FAIRFAX, CA 94930 |
| SNOW, GREGORY | 824 W SUPERIOR,CHICAGO, IL 60622 |
| SNOW, KIM M. | 9469 FAIRGROVE LANE #104,SAN DIEGO, CA 92129 |
| SNOW, RYAN | 2142 W. WALTON STREET #1,CHICAGO, IL 60622 |
| SNOW, TOBY | 10460 ROUTT LANE,WESTMINSTER, CO 80021 |

| Claim Name | Address Information |
| --- | --- |
| SNOWDON-WAY, KAREN L | 260 SANDY BEND ROAD, ROCKY POINT, NC 28457 |
| SNYDER, CATHERINE | 1090 LITTLE FALLS DRIVE, ELGIN, IL 60120 |
| SNYDER, JASON | 19 QUAIL COURT, ENGLEWOOD, NJ 07631 |
| SNYDER, JOHN C | 234 SPRING ROAD, MALVERN, PA 19355 |
| SNYDER, MATTHEW | 8557 BLOWING PINES DRIVE, LAS VEGAS, NV 89143 |
| SNYDER, MATTHEW | 2077 NW QUINCE PLACE, REDMOND, OR 97756 |
| SNYDER, SCOTT N. | 920 POEYFARRE STREET #18, NEW ORLEANS, LA 70130 |
| SNYDER, STACEY L. | 724 BLOSSOM COURT, NAPERVILLE, IL 60540 |
| SO, DENNIS J. | 15405 34TH AVENUE SOUTHEAST, MILL CREEK, WA 98012 |
| SO, VEN M. | 2600 CENTRAL AVENUE SUITE K, UNION CITY, CA 94587 |
| SOARES, HELCIO B | 367 JONES ROAD, FALMOUTH, MA 02540 |
| SOARES, KELLY L | 426 MOWER STREET, WORCESTER, MA 01602 |
| SOARES, LORENA | 1386 MURRAYS LOCK PLACE, KENNESAW, GA 30152 |
| SOARES, VALENTINO N | 1639 EAST THIRTEENTH STREET, STOCKTON, CA 95206 |
| SOBEL, ANGELA M | 2N855 BOWGREN DRIVE, ELBURN, IL 60119 |
| SOBELMAN, MICHAEL J | 2605 NE 35TH AVENUE, PORTLAND, OR 97212 |
| SOBHANI, RAMONA F | 2007 MYRTLEWOOD RD, BALTIMORE, MD 21209 |
| SOBLE, JON L. | 1315 MILL CREEK DRIVE, BUFFALO GROVE, IL 60089 |
| SOBRADO, MELVIN | 844 EAST LANE AVENUE, KENT, WA 98030 |
| SOCIA, ERIKA | 86 SEVENTY ACRE ROAD, REDDING, CT 06896 |
| SODANO, JODY | 8140 COLERAINE COURT, RALEIGH, NC 27615 |
| SODE, BRIAN | 11624 HIBBS GROVE DRIVE, COOPER CITY, FL 33330 |
| SODE, BRIAN | 233 SEDONA WAY, PALM BEACH GARDENS, FL 33418 |
| SODE, BRIAN | 233 SEDONA WAY, PALM BEACH GARDENS, FL 33418-1718 |
| SODIN, ROBERT SCOTT | 3446 SPENCER ST, LAS VEGAS, NV 89109 |
| SOE, KYAW KYAW | 195 TALBERT STREET, SAN FRANCISCO, CA 94134 |
| SOFFE, CHAD A. | 3519 WEST FENCHURCH ROAD, WEST JORDAN, UT 84084 |
| SOFFEL, RICHARD C | 1702 ALBERT STREET, HAINESPORT, NJ 08036 |
| SOGOKON, YURIY | 6913 FOX LN, WATERFORD, MI 48327 |
| SOHAIL, ASIF A. | 3097 SONRISA DRIVE, CORONA, CA 92881 |
| SOJDEHEI, JAHANGIR | 7913 BELGARO RD., LAUREL, MD 20723 |
| SOJOS, DANIEL OMAR | 704 209TH STREET, PASADENA, MD 21122 |
| SOLAN, CATHERINE | 200 CAPTAINS ROW, CHELSEA, MA 02150-4025 |
| SOLAN, JAMES | 7127 MAGNOLIA PLACE, FONTANA, CA 92336 |
| SOLANO, AMBER M. | 20301 BLUFFSIDE CIRCLE #D204, HUNTINGTON BEACH, CA 92646 |
| SOLANO, GILBERTO GARCIA | 21324 PALA FOXIA PLACE, MORENO VALLEY, CA 92557 |
| SOLANO, KELLY A. | 9260 W. ROCHELLE AVENUE, LAS VEGAS, NV 89147 |
| SOLANO, NUVIA | 105 MINELL PLACE, TEANECK, NJ 07666 |
| SOLAR, GLEN | 12293 ARBOR HILL STREET, MOORPARK, CA 93021 |
| SOLAR, RICHARD J. | 15241 NORTH 45TH PLACE, PHOENIX, AZ 85032 |
| SOLAZZO, GERALD J | 876 WEST MADISON AVENUE, CHARLESTON, SC 29412 |
| SOLDINGER, RICHARD | 1224 SAXON AVENUE, BAY SHORE, NY 11706 |
| SOLES, DONALD L | 1640 CLIFFWOOD DRIVE, VIRGINIA BEACH, VA 23456 |
| SOLIS, ARTHUR | 1852 SAN ANDRES DRIVE, PITTSBURG, CA 94565 |
| SOLIS, DAVID | 15629 EASTWIND AVE, FONTANA, CA 92336 |
| SOLIS, FERNANDO | 8851 DELROSE AVENUE, SPRING VALLEY, CA 91977 |
| SOLIS, FLORABELL | 2612 CASSIA DR, PALMDALE, CA 93551 |
| SOLIS, JOEY | 710 POTOMAC STREET, ALEXANDRIA, VA 22314 |
| SOLIS, MARIA A. | 8404 PARK CREST DRIVE, SILVER SPRING, MD 20910 |

| Claim Name | Address Information |
|---|---|
| SOLIS, PATRICK L. | 15630 ROCKWELL AVENUE,FONTANA, CA 92336 |
| SOLIZ, GERALDO | 2789 GUMDROP DRIVE,SAN JOSE, CA 95128 |
| SOLL, ROBERT A. | 8 SUNFLOWER STREET,MIDDLETOWN, NY 10941 |
| SOLM, DIETMAR | 5446 RANIER DRIVE,LISLE, IL 60532 |
| SOLM, DIETMAR | 2S763 WINCHESTER CIRCLE E,WARRENVILLE, IL 60555 |
| SOLM, ERIKA | 655 WEST IRVING PARK ROAD,CHICAGO, IL 60613 |
| SOLOD, MICHAEL A. | 15 ELMWOOD STREET,WORCESTER, MA 01602 |
| SOLOMON, ALLEN N. | 3216 ORIENT FISHTAIL ROAD,LAUREL, MD 20724 |
| SOLOMON, BARBARA E. | 10611 S.E. PRAIRE SCHOONER RD.,PRINEVILLE, OR 97754 |
| SOLOMON, CARLOS M | 3000 SCHOOL STREET,OAKLAND, CA 94602 |
| SOLOMON, PAUL J. | 3187 MOON BEAM  AVENUE,HENDERSON, NV 89052 |
| SOLON, ROBERT E | 2020 CYPRUS DR,MASSILLON, OH 44646 |
| SOLORIO, RAFAEL | 242 RAINIER PLACE,WOODLAND, CA 95695 |
| SOLORZANO, ANGELINA | 34346 ENEA TERRACE,FREMONT, CA 94555 |
| SOLORZANO, EDWIN | 9810 HUTCHISON LANE,MANASSAS, VA 20110 |
| SOLORZANO, NATHALI E. | 100 OLD KINGS HIGHWAY NORTH,DARIEN, CT 06820 |
| SOLTERO, OSCAR | 1751 DAVID AVENUE,CONCORD, CA 94518 |
| SOLTIS, DEAN | 3112 MONTEBELLO COURT,CONCORD, CA 94518 |
| SOMERVILLE, JOHN E | 2142 E CEDAR TRAILS WAY,EAGLE MOUNTAIN, UT 84005 |
| SOMMER, DOMAGOJ | 7714 LOCUST GROVE DRIVE,GLEN BURNIE, MD 21060 |
| SOMMER, ERIC | P O BOX 31891,RALEIGH, NC 27622 |
| SONDRINI, DANA | 6248 WHEELER DRIVE,KING GEORGE, VA 22485 |
| SONE, RONALD | 2632 SAGAMORE CIRCLE,AURORA, IL 60504 |
| SONG, KYONG | 1372 FRESWICK DRIVE,FOLSOM, CA 95630 |
| SONG, NAK HYUN | 883 BROMLEY PL,NORTHBROOK, IL 60062 |
| SONGAILA, DARIUS | C/O CSI CAPITAL MANAGEMENT,2500 NORTHWINDS PKWY. STE 275,ALPHARETTA, GA 30004 |
| SONI, ROHIT | 316 ASPETUCK TRAIL #316,SHELTON, CT 06484 |
| SONNENBERG, ALEXANDER J | 2500 LAS BRISAS DRIVE,VIRGINIA BEACH, VA 23456 |
| SONNENBERG, DAVID L | 10036 CLOVERCREST DRIVE,COLORADO SPRINGS, CO 80920 |
| SONNICK, JOSEPH | 160 GRAND CENTRAL AVENUE,AMITYVILLE, NY 11701 |
| SONTI, PRAKASH | 1006 SAVOY COURT,ELK GROVE VILLAGE, IL 60007 |
| SOO HOO, NEILL WADE | 1851 ASHWOOD COURT,FOLSOM, CA 95630 |
| SOOD, SEJAL | 406 ANDERSON STREET,MANHATTAN BEACH, CA 90266 |
| SOOGRIM, KAISHO | 124-51 135TH PLACE,SOUTH OZONE PARK, NY 11420 |
| SOPER, ANDREW A. | 48 MOUNT SINAI AVENUE,MOUNT SINAI, NY 11766 |
| SOPER, STEPHEN ANDREW | 2115 SAN ANTONIO AVENUE,ALAMEDA, CA 94501 |
| SORDO, AILADYS | 3417 SW 152 PLACE,MIAMI, FL 33185 |
| SOREANU, MARIA | 6741 WEST CREST LANE,GLENDALE, AZ 85310 |
| SORENSEN, CHARI | 1710 WEST CARLEON WAY,SPRINGVILLE, UT 84663 |
| SORENSEN, EDWARD A. | 696 TULSA DRIVE,YUBA CITY, CA 95991 |
| SORENSEN, LAURIE | 12655 NORTH MUDSPRINGS CIRCLE,DEER MOUNTAIN, UT 84036 |
| SORENSON, BARRY | 6317 ROLLING ROSE STREET #102,NORTH LAS VEGAS, NV 89081 |
| SORGEA, DAVID S. | 109 SOUTH CREEK CIRCLE,FOLSOM, CA 95630 |
| SORIA, JACINTO | 303 TAMARAK AVENUE,ESCONDIDO, CA 92026 |
| SORIA, JAIME | 2361 CALLE TORTUOSA,SAN DIEGO, CA 92139 |
| SORIA, JORGE A. | 833 W 15TH PLACE #508,CHICAGO, IL 60607 |
| SOROUSH, CARISSA M | 382 STRATHMORE ROAD,ROSEMONT, PA 19010 |
| SOROUSH, MEHRDAD | 382 STRATHMORE RD,BRYN MAWR, PA 19010 |
| SOROUSH, MEHRDAD | 382 STRATHMORE ROAD,BRYN MAWR, PA 19010 |

| Claim Name | Address Information |
| --- | --- |
| SORRENTINO, CHARLES D. | 26301 144TH AVENUE SOUTHEAST,KENT, WA 98042 |
| SOSA, ADRIAN | 5711 INDIAN AVENUE,SAN JOSE, CA 95123 |
| SOSA, JEREMIAS G | 11403 SEQUOIA LN,BELTSVILLE, MD 20705 |
| SOTELO, RAFAEL V. | 6N221 FLORENCE LANE,ST CHARLES, IL 60174 |
| SOTO, ALEXANDER M. | 2217 SAWBURY BLVD,COLUMBUS, OH 43235 |
| SOTO, DAGOBERTO N | 9120 NORTH 79TH DRIVE,PEORIA, AZ 85345 |
| SOTO, MARIAH | 1826 SPAHN LANE,PLACENTIA, CA 92870 |
| SOTO, RONALD A | 34542 DEVLIN DRIVE,BEAUMONT, CA 92223 |
| SOTO, RUBEN J | 620 13TH STREET,RICHMOND, CA 94801 |
| SOTO, WILLIAM | 69 MOUNTAIN AVENUE,WARREN, NJ 07059 |
| SOTOMAYOR, LUIS ALBERTO | 10728 EAST LOBO AVENUE,MESA, AZ 85209 |
| SOTOS, DENNIS G. | 165 MARINA DRIVE,DES PLAINES, IL 60016 |
| SOTTILE, ROBERT A. | 43184 MOSHUPE WAY,SOUTH RIDING, VA 20152 |
| SOUGHLEY, NICHOLAS P. | 25 OVERLOOK DRIVE,HOLLIS, NH 03049 |
| SOULOPULOS, LISA A. | 32435 OUTRIGGER WAY #13,LAGUNA NIGUEL, CA 92677 |
| SOUSA, FRANK | 2478 SWITZERLAND LANE,CHICO, CA 95928 |
| SOUSA, ROBERT C | 6013 HORSE CANYON ROAD,RIVERSIDE, CA 92509 |
| SOUTH, RANDY D. | 4677 GLENMONT DRIVE,SAN JOSE, CA 95136 |
| SOUTHALL, STEVEN B. | 519 VENTURA ROAD,SANTA MARIA, CA 93455 |
| SOUTHARD, BRIAN K. | 5883 WILLIAM CONNER WAY,CARMEL, IN 46033 |
| SOUTHERLAND, RICHARD | 22421 MAPLE,SAINT CLAIR SHORES, MI 48081 |
| SOUTHWELL, GREGORY D. | 3864 THORNHILL DRIVE,LILBURN, GA 30047 |
| SOUTHWELL, MARK A | 2768 LYNN STREET,FREDERICK, MD 21704 |
| SOUTHWICK, DANIEL W | 203 HAWTHORNE WAY,DELRAN, NJ 08075 |
| SOUTHWICK, SPENCER W. | 2009 SW 11TH STREET,BATTLE GROUND, WA 98604 |
| SOUTHWORTH, NATHAN A | 29702 APPLE DRIVE,CORDOVA, MD 21625 |
| SOUVANNAPHONG, FRANK | 10025 MADISON WALK AVENUE,LAS VEGAS, NV 89149 |
| SOUZA, BRAULIO | 1065 CRINELLA DRIVE,PETALUMA, CA 94954 |
| SOUZA, JARROD | 3345 WEST DOVEWOOD LANE,FRESNO, CA 93711 |
| SOUZA, JENNIFER | 115 MISTY LANE,TAUNTON, MA 02780 |
| SOUZA, JOSE L | 1142 SAN PABLO DRIVE,SAN MARCOS, CA 92078 |
| SOUZA, JUDITH A. | 5563 BROOKDALE AVENUE,OAKLAND, CA 94605 |
| SOUZA, MARY E | 665 NORTH ALTHEA AVENUE,NIXA, MO 65714 |
| SOUZA-BARTON, STACEY L | 2651 HOLLAND AVENUE,CLOVIS, CA 93611 |
| SOVDE, RUSSELL T. | 902 15TH AVENUE EAST,SEATTLE, WA 98112 |
| SOWELL, ALONZO A. | 3248 WATERHOUSE STREET,KENNESAW, GA 30152 |
| SOWERS, CHARLES L | 414 BETHEL DRIVE,SALISBURY, NC 28144 |
| SOWERS, ROBERT . | 967 KATIE CIRCLE,ROYERSFORD, PA 19468 |
| SOWIN, ALICE | 1 HAMDEN HEIGHTS COURT,NEW CITY, NY 10956 |
| SOWLE, KIMBERLY A | 6149 ASHLAND DRIVE,SPRING HILL, FL 34608 |
| SPADA, KENNETH L | 5915 PRAIRIE LANE,PALATINE, IL 60067 |
| SPADE, TRACI M | 7-A HAKOI PLACE,KIHEI, HI 96753 |
| SPADORCIA, HEATHER | 34 MOUNT VERNON AVENUE,BRAINTREE, MA 02184 |
| SPAGNUOLO, STEVEN | 65 KING STREET,FANWOOD, NJ 07023 |
| SPAHIJA, BOZENA | 1958 WEST NORWOOD STREET #3B,CHICAGO, IL 60660 |
| SPAHN, CHRISTOPHER R. | 1618 VAN HORNE LANE,REDONDO BEACH, CA 90278 |
| SPAHN, MELENIE J | 4700 BATTLES CT,ELK GROVE, CA 95757 |
| SPAIN, DENNIS | 3924 HEDGEMEADE COURT,WHITE PLAINS, MD 20695 |
| SPAL, MICHAEL P | 7610 WINDSOR STREET,PRAIRIE VILLAGE, KS 66208 |

| Claim Name | Address Information |
|---|---|
| SPALDING, CHRISTA L | 5006 DORSEY HALL DRIVE  #C3, ELLICOTT CITY, MD 21042 |
| SPALDING, JOHN R. | 2181 SOUTH CORTINA ST., PAHRUMP, NV 89048 |
| SPANE, MELODY R. | 2930  SOUTHWEST 342 PLACE, FEDERAL WAY, WA 98023 |
| SPANGLER, CRAIG L. | 208 NORTH JOLIET ROAD, PLAINFIELD, IL 60544 |
| SPANO, ALICE | 18433 W VOGEL AVE, WADDELL, AZ 85355 |
| SPANO, DANIEL H. | PO BOX 1166, ZEPHYR COVE, NV 89448 |
| SPANOLA, STEPHEN R | 26W085 TOMAHAWK DRIVE, WHEATON, IL 60187 |
| SPANOS, DEMETRES | 635 OLD COUNTRY RD, PLAIN VIEW, NY 11803 |
| SPARANO, JOHN | 14 MONTEREY LANE, CENTEREACH, NY 11720 |
| SPARKS, ADRIENNE L | 10038 EDEN VALLEY DR, SPRING, TX 77379 |
| SPARKS, ALAN | 8884 MARKETTA COURT, ELK GROVE, CA 95624 |
| SPARKS, STANLEY D. | 672 NORTH SADDLE ROCK DRIVE, GRAND JUNCTION, CO 81504 |
| SPARLIN, ROBERT E. | 1903 WASHINGTON AVE, GOLDEN, CO 80401 |
| SPATOLA, FRANCESCO | 9420 GARRISON COURT, WESTMINSTER, CO 80021 |
| SPATZ, JENNIFER E | 530 N STREET SW #S607, WASHINGTON, DC 20024 |
| SPEAKS, KRISTA | 444 S DOWNING ST, DENVER, CO 80209 |
| SPEAR, SCOTT R | 33 SILVERKNOLL DRIVE, ROCHESTER, NY 14624 |
| SPEARS, DARRELL R | 2323 GRETCHEN ELIZABETH COURT, TRACY, CA 95377 |
| SPEARS, ROBERT A | 429 MOUNTAINSIDE LANE, GRAND JUNCTION, CO 81504 |
| SPECTOR, JORDAN A. | 32 LEVERING CIRCLE, BALA CYNWYD, PA 19004 |
| SPECTOR, KATHERINE | 240 FRANKLIN AVENUE, #2A, BROOKLYN, NY 11205 |
| SPEERS-SHOHET, RAQUEL | 7505 GRAN PARADISO DRIVE, LAS VEGAS, NV 89131 |
| SPEIGHT, MIA | 4103 CENTURY TOWN RD, RANDALLSTOWN, MD 21133 |
| SPEIGHT, TAREYTON | 2607 RAINY SPRING COURT, ODENTON, MD 21113 |
| SPEIGHTS, DENISE E. | 1029 LENTON AVENUE, BALTIMORE, MD 21212 |
| SPEKTOR, JULIYA | 6109 PLUMAS AVE., ATT: NICKLOY DIDOR, RICHMOND, CA 94804 |
| SPENCE, RALPH D. | 10811 EAST CHOLLA ROAD, MESA, AZ 85207 |
| SPENCE, ROBERT J | 3307 CARNEGIE LANE, MATTHEWS, NC 28105 |
| SPENCER, AUGUST A | 7704 LEISURE LANE, HUNTERSVILLE, NC 28078 |
| SPENCER, BRIAN W | 10 N BOULEVARD, RICHMOND, VA 23220 |
| SPENCER, CHRIS | ATTN: MARIANNE BRUNTON, 1500 MANSELL ROAD, ALPHARETTA, GA 30041 |
| SPENCER, CHRISTOPHER | 11130 NE 65TH STREET, KIRKLAND, WA 98033 |
| SPENCER, DOUGLAS A. | 14 STRATTON LANE, STONY BROOK, NY 11790 |
| SPENCER, EDNA S. | 215 HAMPSHIRE ROAD, GLOUCESTER TOWNSHIP, NJ 08081 |
| SPENCER, JAIME | 1498 EAST 950 SOUTH, SPRINGVILLE, UT 84663 |
| SPENCER, JEAN W | PO BOX 251, ARDSLEY ON HUDSON, NY 10503 |
| SPENCER, JENNIFER L. | 6302 MARY TODD LANE, CENTREVILLE, VA 20121 |
| SPENCER, KENNETH J | 860 RIVER RIDGE CIRCLE, WATERFORD, WI 53185 |
| SPENCER, NICOLE M. | P.O. BOX 224, BROWNSDALE, MN 55918 |
| SPENCER, ROBERT M. | 2229 SOUTH PAXTON DRIVE, WARSAW, IN 46580 |
| SPENNER, PATRICK K | 1226 NORTH CHAMBLISS STREET, ALEXANDRIA, VA 22312 |
| SPEVAK, TRACY | 124 ST. FRANCIS CIRCLE, OAK BROOK, IL 60523 |
| SPIAK, ROBERT J | 6052 NW 73 COURT, PARKLAND, FL 33067 |
| SPICER, CHRISTIAN JERMAINE | 5914 PUMPKINSEED COURT, WALDORF, MD 20603 |
| SPICER, PETER D. | 59 OLD ROUTE 28, READINGTON TWP., NJ 08889 |
| SPICHER, WANDA | 6685 WEST BERRY AVENUE, DENVER, CO 80123 |
| SPIKER, BENJAMIN D. | 6425 IVY SPRING ROAD, ELKRIDGE, MD 21075 |
| SPILLER, DAVID MICHAEL | 2709 CARRADALE DRIVE, ROSEVILLE, CA 95661 |
| SPILLMAN, EMILY JEANNE | 4996 DICK STREET, SAN DIEGO, CA 92115 |

| Claim Name | Address Information |
|---|---|
| SPINAZZA, SUZANNE M | 2149 E GRANDVIEW DRIVE,COEUR D ALENE, ID 83815 |
| SPINELLA, ROBERT | 763 EAST IRONWOOD DRIVE,CHANDLER, AZ 85225 |
| SPINKS, EVELYN | 109 SOUTH DOVER AVENUE,ATLANTIC CITY, NJ 08401 |
| SPITTEL, ALISSA MICHELLE | 907 IMPERIAL COURT,BALTIMORE, MD 21227 |
| SPITTLE, DEBORAH J. | 12703 10TH STREET,BOWIE, MD 20720 |
| SPIVAK, AVITAL | 277 PROSPECT AVENUE  UNIT 17A,HACKENSACK, NJ 07601 |
| SPLONSKOWSKI, STEVEN J. | 18286 S BOGYNSKI ROAD,OREGON CITY, OR 97045 |
| SPOON, NEAL | 63055 YAMPA PLACE,BEND, OR 97701 |
| SPOONER, MICHELLE L. | 1743 CARMEL DRIVE #21,WALNUT CREEK, CA 94596 |
| SPOONER, SANDEE | 8480 FOWLER LANE,CORONA, CA 92880 |
| SPORKMAN, KURT A. | 14321 CLIMBING ROSE WAY,CENTREVILLE, VA 20121 |
| SPRADLEY, WADE | 7171 E HAMPTON LANE,NAMPA, ID 83687 |
| SPRAGG, STEVEN | 2673 BALL WAY,SACRAMENTO, CA 95821 |
| SPRAGUE, GARY L. | 15366 WETHERBURN COURT,CENTREVILLE, VA 20120 |
| SPRATLING, JUSTIN | 4931 SEDIMENTARY ST,LAS VEGAS, NV 89122 |
| SPRENKEL, STACEY M | 506 MASEFIELD DRIVE,PLEASANT HILL, CA 94523 |
| SPRIETSMA, CHARLES | 105 PRESCOTT DRIVE,BEAUFORT, SC 29902 |
| SPRINGBORN, MICHAEL | 2406 SUNSHINE LANE,AURORA, IL 60503 |
| SPRINGER, RONALD M. | 1227 CRANE BLVD,LIBERTYVILLE, IL 60048 |
| SPRINGS, RICHARD | 121 PUNKIN CENTER RD,BELLEVUE, ID 83313 |
| SPRINGSTON, TAUBE L. | 4977 CAREFREE TRAIL,PARKER, CO 80134 |
| SPRINKLE, KAREN | 5413 S BRANCH CT,ROCHELLE, IL 61068 |
| SPROULL, MICHAEL L | 450 SKYLAR LANES WAY,WINCHESTER, VA 22603 |
| SPROUSE, CATHY A | 1709 LAKE CHRISTOPHER DRIVE,VIRGINIA BEACH, VA 23464 |
| SPRUELL, DAVID | 4312 EAST RUSSELL ROAD,LAS VEGAS, NV 89120 |
| SPUDICH, JR, THOMAS M | 4 CASE CT,MONROE, NY 10950 |
| SPURGEON, RICHARD A | 155 HERNDON MILLS CIRCLE,HERNDON, VA 20170 |
| SPURLING, CHRISTOPHER M | 27247 COPPER RIDGE DR,WESLEY CHAPEL, FL 33543 |
| SPURRELL, GABRIELLE I. | 10550 ALEXANDER ROAD UNIT# 2194,LAS VEGAS, NV 89129 |
| SPURRIER, JOSEPH EDWAD | 125 HIGH ST,BALTIMORE, MD 21202 |
| SQUIRES, DAVID W | 618 OAKHURST DRIVE,CHEYENNE, WY 82009 |
| SQUIRES, JASON F. | 505 PARKVIEW LANE,CARLISLE, IA 50047 |
| SQUIRES, STEVEN C | 772 JONES STREET,BRAWLEY, CA 92227 |
| SQUIREWELL, STANLEY | 122 JEFFERSON ST,NW WASHINGTON, DC 20011 |
| SRINIVASAN, JAGADISH | 2161 WOODWIND CT,CANTON, MI 48188 |
| SRODON, AMY C | 1401 N HARLEM  AVE #A,OAK PARK, IL 60302 |
| SROMEK, GUY M. | 1338 PAPPAS DRIVE,ELGIN, IL 60123 |
| ST JOHN, PETRA D. | 10748 SW 11TH DRIVE,PORTLAND, OR 97219 |
| ST. ARNOLD, LISA M. | 3701 BROOK RIDGE CT  #1104,DES MOINES, IA 50317 |
| ST. AUBIN, VERN F | 669 SOUTH SAGE AVE,RIALTO, CA 92376 |
| ST. JOHN, DARLENE M. | 4011 CADDOA DRIVE,LOVELAND, CO 80538 |
| ST. JOHN, DEBRA J. | 12612 HORTON AVENUE,URBANDALE, IA 50323 |
| ST. JOHN, TASHA | 8445 S WINCHESTER AVENUE,CHICAGO, IL 60620 |
| ST. PAUL, KATHERINE M. | 301 PALM SPRING DRIVE  10,GAITHERSBURG, MD 20878 |
| ST.CLAIR, JOHN | 1843 N TREVINO TER,VERNON HILLS, IL 60061 |
| STAAT, STEVEN A. | 3512 CHESTNUT PARK LANE,CLEVES, OH 45002 |
| STACEY, JULIANNE | 2214 BURGUNDY WAY,FAIRFIELD, CA 94533 |
| STACEY, TIMOTHY | 935 LOTZ WAY,SUISUN CITY, CA 94585 |
| STACK, ANDREW T | 258 LEWIS STREET,HAVRE DE GRACE, MD 21078 |

| Claim Name | Address Information |
| --- | --- |
| STACK, FREDERICK R | 1755 E SCORPIO PL,CHANDLER, AZ 85249 |
| STACY, CATHY | 42581 WEST MICHAELS DRIVE,MARICOPA, AZ 85239 |
| STACY, CHERYL M | 103 MCDOLE CIRCLE,CARY, NC 27511 |
| STACY, MATTHEW | PO BOX 1078,AMHERST, NH 03031 |
| STADTLER, JASON F. | 616 GRAND AVE,HACKETTSTOWN, NJ 07840 |
| STAEHLE, RANDY M. | 4210 PENINSULA POINT DRIVE,SEASIDE, CA 93955 |
| STAFFORD, ARIZONA L | 2152 BEECH COVE,NEW RICHMOND, OH 45157 |
| STAFFORD, CHAD L | 707 NE 173RD AVENUE,PORTLAND, OR 97230 |
| STAFFORD, KENNARD T | 15102 LA PLATA COURT,RAMONA, CA 92065 |
| STAFFORD, PAMELA J. | 14844 BROWNSTONE LANE,WESTMINSTER, CA 92683 |
| STAFFORD, ROBERT D. | 7960 NEW SALEM STREET,SAN DIEGO, CA 92126 |
| STAFFORD, SYLVIA P. | 32023 54TH COURT SOUTH,AUBURN, WA 98001 |
| STAHL, GREGORY P | 10026 PORTULA VALLEY ST,LAS VEGAS, NV 89178 |
| STAHL, MICHAEL EDWARD | 24241 RADCLIFT STREET,OAK PARK, MI 48237 |
| STAIGER, BARBARA J. | 1895 HAWTHORNE PLACE,PAOLI, PA 19301 |
| STAKER, SCOTT | 2005 SOUTH MAIN STREET,OREM, UT 84058 |
| STALDER, GORDON | 101 NORTH 48TH AVENUE  #44A,YAKIMA, WA 98908 |
| STALDER, NEIL TODD | 1605 CHATSWORTH LANE,RALEIGH, NC 27614 |
| STALEY, ANTHONY | 322 BAYWEST NEIGHBORS CIRCLE,ORLANDO, FL 32835 |
| STALEY, DAVID F | 1687 BRICE CT,CROFTON, MD 21114 |
| STALEY, THOMAS | 135 MEADOW CREEK DRIVE,FLORENCE, KY 41042 |
| STALLINGS, THOMAS M. | 610 WEST CHESTNUT STREET,LANCASTER, PA 17603 |
| STALVEY, ARLENE | 125 SANFORD PLACE,STRATFORD, CT 06614 |
| STAM, TODD | 3113 WEST 134TH CIRCLE,BROOMFIELD, CO 80020 |
| STAMBAUGH, DEBORAH KASE | 66 IROQUOIS ROAD,OSSINING, NY 10562 |
| STAMEGNA, SANDRA J | 200 RIVER LANDING DR UNIT#D303,CHARLESTON, SC 29492 |
| STAMNESS, ELAINE R | 26005 SOUTH BEECH CREEK DRIVE,SUN LAKES, AZ 85248 |
| STAMPER, DANIEL | 2325 LONG STREET,YUBA CITY, CA 95993 |
| STAMPER, ROBERT | 6970 PHEASANT VIEW DR,TEMPERANCE, MI 48182 |
| STAMPER, ROBERT E. | 9885 SW KIMBERLY DRIVE,TIGARD, OR 97224 |
| STAMPLIS-DANIELS, MICHELLE | 8383 LEE RD,BRIGHTON, MI 48116 |
| STAMPS, MARK E. | 224 SIDNEY STREET,BECKLEY, WV 25801 |
| STANACKZAI, MOHAMMAD SAMI | 8901 BRETON WAY,ELK GROVE, CA 95758 |
| STANBACH, MARTHA | 3120 62ND STREET,SACRAMENTO, CA 95820 |
| STANBERY, DEBORAH | 5744 HANIFEN WAY,PLEASANTON, CA 94566 |
| STANBRO, MIREILLE | 58 CYNTHIA ROAD,FRAMINGHAM, MA 01702 |
| STANCAMPIANO, MICHAEL | 51 HAMLET DRIVE, UNIT #22,MOUNT SINAI, NY 11766 |
| STANCOMBE, DIANE H | 7619 SETON HOUSE LANE,CHARLOTTE, NC 28277 |
| STANCZAK, REX A. | 5410 WALDEN HILL COURT,SUPERIOR TOWNSHIP, MI 48198 |
| STANDBRIDGE, WILLIAM D. | 1907 WALTHAM DR.,ANN ARBOR, MI 48103 |
| STANDER, CARL SPENCER | 5806 BURNET AVENUE,VAN NUYS, CA 91411 |
| STANDERWICK, DAVID H. | P O BOX 801,REDMOND, OR 97756 |
| STANDLEY, TRICIA L | 5613 W WESTWIND DR,GLENDALE, AZ 85310 |
| STANDRING, DANIEL | 4409 PINCKNEY WAY,MATHER, CA 95655 |
| STANEK, KAREN L. | 15909 WATERFRONT CIRCLE,PLAINFIELD, IL 60544 |
| STANFORD, BERNEITHA W | 6466 WELLINGTON CHASE COURT,LITHONIA, GA 30058 |
| STANFORD, BERNEITHA W | 6466 WELLINGTN CHASE CT,LITHONIA, GA 30058 |
| STANFORD, JOHN | 2860 NORTHEAST SEDALIA LOOP,BEND, OR 97701 |
| STANFORD, KELLI | 1805 DANNER LOOP RD,JORDAN VALLEY, OR 97910 |

| Claim Name | Address Information |
|---|---|
| STANFORD, RENA M. | 615 PARKMAN COURT,BEAR, DE 19701 |
| STANGER, KRISTEN L | 10439 CANADEO CIR,ELK GROVE, CA 95757 |
| STANIFER, AMY | 416 UNION STREET,MONROE, MI 48161 |
| STANISLAVSKY, VLADIMIR | 10036 INKPEN PLACE,ELLICOTT CITY, MD 21042 |
| STANISZEWSKI, JOSEPH | 612 MALLARD COURT,BARTLETT, IL 60103 |
| STANLEY, BRENT G | 98 HUNT DRIVE,STOUGHTON, MA 02072 |
| STANLEY, CAROL A | 1427 BIRCHCREST LANE,CHARLOTTESVILLE, VA 22911 |
| STANLEY, CHARLES | 5000 PAR COURT,RICHMOND, CA 94806 |
| STANLEY, FRANK | 17465 SERENE DRIVE,MORGAN HILL, CA 95037 |
| STANLEY, KEVIN E | 457 CEDARVIEW LANE,SALUDA, NC 28773 |
| STANLEY, PETER C | 15128 HONCENA DRIVE,CENTREVILLE, VA 20120 |
| STANLEY, TYLER | 6405 WEST BRILES ROAD,GLENDALE, AZ 85310 |
| STANTON, CHARLES L. | 2929 NW CONRAD COURT,CAMAS, WA 98607 |
| STANTON, JEFFREY | 1500 SILVERWOOD DRIVE,LOS ANGELES, CA 90041 |
| STANTON, JEFFREY V. | 1500 SILVERWOOD DRIVE,LOS ANGELES, CA 90041 |
| STANTON, JOHN W. | 665 COLUSA WAY,LIVERMORE, CA 94551 |
| STANTON, NATHAN E. | 5955 CHATEAU DRIVE,SAN DIEGO, CA 92117 |
| STANZIANI, JOSEPH | 20 TRENTON TERRACE,WAYNE, NJ 07470 |
| STAPINSKI, FRANK | 215 DWIGHT WAY,VALLEJO, CA 94589 |
| STAPLETON, WILLIAM E. | PO PO BOX 92,BUFFALO, IL 62515 |
| STAR, STEVEN M. | 17274 LEISURE LANE,NEVADA CITY, CA 95959 |
| STARK, AUTUMN | 129 BENSON TER,CHICO, CA 95928 |
| STARK, JARED B. | 8326 WEST AUDREY LANE,PEORIA, AZ 85382 |
| STARK, KURT | 10004 TIERRA VIVA CT,ALBUQUERQUE, NM 87120 |
| STARK, MITCHELL A. | 12416 BACALL LANE,POTOMAC, MD 20854 |
| STARKEY, NANCY | 1913 REALEZA COURT,LAS VEGAS, NV 89102 |
| STARKS,, JOSEPH | 11804 MORDYSHIRE PLACE,WALDORF, MD 20602 |
| STARNES, NICHOLAS T. | 418 W 12TH AVE,CHICO, CA 95926 |
| STARON, DOROTA Z. | 1507 QUAKER LN,PROSPECT HTS, IL 60070 |
| STARR, CAROLYNN | 1003 PARK HILL CIRCLE,AURORA, IL 60502 |
| STARR, RANDY MICHAEL | 5928 EL DIENTE COURT,GOLDEN, CO 80403 |
| STARRY, FREDERICK B | 5025 PRESTON AVE,LIVERMORE, CA 94551 |
| STAS, BRAD A | W5325 COUNTY ROAD MM,WATERTOWN, WI 53098 |
| STASIAK, GERALD M | 3357 HOLLY HOCK CT,CASTLE ROCK, CO 80109 |
| STATHAM, JEREMIAH MARK | 132 RUGBY STREET,FRONT ROYAL, VA 22630 |
| STATHOPOULOS, STEVEN N. | 315 TEMPLETON AVE.,DALY CITY, CA 94014 |
| STATON, LYDIA D. | 3 COYLE DRIVE,WEST HAVEN, CT 06516 |
| STATON, MARIAN J | 14907 WEST EL CORTEZ PLACE,SURPRISE, AZ 85387 |
| STAUDT, STEVEN J. | 691 MABIE STREET,NEW MILFORD, NJ 07646 |
| STAUFFER, CURT R | 3 DRAYTON COURT,MECHANICSBURG, PA 17055 |
| STAUFFER, MORGAN | 2938 SW FAIRMOUNT BOULEVARD,PORTLAND, OR 97239 |
| STAV, ELISHA | 6904 MORDRED LANE,CHARLOTTE, NC 28277 |
| STAVNES, MARK W. | 1109 SOUTH OAKWOOD DRIVE,MOUNT PROSPECT, IL 60056 |
| STAVROPOULOS, STEVE CONSTANTINE | 7722 FRENGLE COURT,COTATI, CA 94931 |
| STAVROU, MARK | 22570 FOREST RUN DRIVE,ASHBURN, VA 20148 |
| STAZI, ANDREW | 1529 C STREET, SE,WASHINGTON, DC 20003 |
| STE MICHELE, SAMANTHA M. | 17987 EAST BETHANY PLACE,AURORA, CO 80013 |
| STEADMAN, SCOTT J | 106 GREAT POINT PLACE,CARY, NC 27513 |
| STEARNS, JAY A | 1099 SNOW HILL LANE,GAMBRILLS, MD 21054 |

| Claim Name | Address Information |
| --- | --- |
| STECCO, MARIO LUIS | 15579 NORTH MIAMI LAKEWAY  106,MIAMI LAKES, FL 33014 |
| STECKBECK, MARK | 628 LUTHARDT ROAD,BALTIMORE, MD 21220 |
| STECKLER, DAWN | 103 ARTHUR AVE,STATEN ISLAND, NY 10305 |
| STEEB, PETER M. | PO BOX 5399,INCLINE VILLAGE, NV 89450 |
| STEEL, CRAIG D | 5806 HILL STONE DR,SOUTH JORDAN, UT 84095 |
| STEEL, CRAIG D | 5806 WEST HILL STONE DR,SOUTH JORDAN, UT 84095 |
| STEEL, ERIC | 1567 LILAC WAY,UPLAND, CA 91786 |
| STEEL, REBECCA L | 5806 HILL STONE DR,SOUTH JORDAN, UT 84095 |
| STEEL, SHANNAH L. | 148 OLYMPIC DRIVE,STAFFORD, VA 22554 |
| STEEL, VAN M | 2372 PLEASANT VIEW ROAD,PLEASANT VIEW, TN 37146 |
| STEELE, GREG L | 171 CAPSTAN AVENUE,MYSTIC, CT 06355 |
| STEELE, JONATHAN | 18907 FOUNTAIN HILLS DRIVE,GERMANTOWN, MD 20874 |
| STEELE, JULIUS R. | 8705 BRANNOCK COURT,BAKERSFIELD, CA 93313 |
| STEELE, KEVIN D. | 20705 SOUTHEAST 24TH STREET,SAMMAMISH, WA 98075 |
| STEELMON, CATHERINE ANNE | 1001 BONNIE LANE,FALLON, NV 89406 |
| STEFANI, ROBIN | 253 CARTER AVENUE,NEWBURGH, NY 12550 |
| STEFFES, TRACY L | 78 NINTH STREET , UNIT # 2,PROVIDENCE, RI 02906 |
| STEFFEY, MICHAEL | 1136 LOST TRAIL,PLUMAS LAKE, CA 95961 |
| STEGALL, JAMES W. | 610 RAPTOR STREET,ARROYO GRANDE, CA 93420 |
| STEGGALL, ARLYN D. | 10 CARLISLE ROAD,HAWTHORN WOODS, IL 60047 |
| STEIGER, CHRISTOPHER D. | 73 FLAT ROCK HILL ROAD,OLD LYME, CT 06371 |
| STEIN, LENEA MARIE | 140 RHYNE SPRINGS ROAD,MOUNT HOLLY, NC 28120 |
| STEIN, ROGER H. | 514 BROOME STREET,NEW YORK, NY 10013 |
| STEIN, SALLY A. | 2276 GRIFFIN WAY STE 105,CORONA, CA 92879 |
| STEINEKE, JOHN | 4053 EAST OXFORD LANE,HIGLEY, AZ 85295 |
| STEINERT, WAYNE J. | 3868 DIVISION STREET,LOS ANGELES, CA 90065 |
| STEINFELD, RICHARD C | 1149 FAIRMONT STREET,WHITEHALL, PA 18052 |
| STEINHOUSE, LAWRENCE J. | 155 LAUREL CIRCLE,NEWTOWN, PA 18940 |
| STEINMETZ, CHRISTOPHER L. | 1 BLOOMINGDALE PLACE  APT 802E,BLOOMINGDALE, IL 60108 |
| STELLATOS, STAVROKOSTAS | 1061 SOUTH SANCTUARY COURT,VERNON HILLS, IL 60061 |
| STELZER, DANIEL J | 1224 BURNINGBUSH CT,TEMPERANCE, MI 48182 |
| STELZER, DANIEL J | 1224 BURNINGBUSH COURT,TEMPERANCE, MI 48182 |
| STEM, WILLIAM | 526 PATRICIA LANE,EL CAJON, CA 92020 |
| STEMPLINGER, ROBERT | 1128 DANA CIRCLE,LIVERMORE, CA 94550 |
| STENBERG, KJELL R. | 71 SHEFFIELD COURT,MOUNTAIN VIEW, CA 94040 |
| STENGER, DANIEL E. | 1510 HENRY STREET,BALTIMORE, MD 21230 |
| STENGER, JEROME C | 10298 DEERHOLLOW DRIVE,CINCINNATI, OH 45252 |
| STENSRUD, STACIE M. | 100 CLIFF DR # 16,LAGUNA BEACH, CA 92651 |
| STENZEL, SCOTT E. | 22899 ALFALFA MARKET ROAD,BEND, OR 97701 |
| STEPHAN, PETER | 3621 CONCH DRIVE,EDGEWATER, MD 21037 |
| STEPHEN, MELISSA J. | 1096 KOONS ROAD,NORTH CANTON, OH 44720 |
| STEPHENS, BRIAN A. | 61326 WECOMA COURT,BEND, OR 97702 |
| STEPHENS, CLAYTON S | 5733 RICHGROVE LANE,DUBLIN, OH 43016 |
| STEPHENS, CRAIG A | 8621 EAST WELDON AVENUE,SCOTTSDALE, AZ 85251 |
| STEPHENS, FRED C | 590 COACH TRAIL,SUNSET BEACH, NC 28468 |
| STEPHENS, GRANT | 220 NW MEADOWLARK WAY,MCMINNVILLE, OR 97128 |
| STEPHENS, JOHN C | 4343 EAST EVERETT DRIVE,PHOENIX, AZ 85032 |
| STEPHENS, JOHN C | 12801 NORTH 61ST PLACE,SCOTTSDALE, AZ 85254 |
| STEPHENS, JUSTIN B. | 350 VISTA VALLEY STREET,LAS VEGAS, NV 89110 |

| Claim Name | Address Information |
|---|---|
| STEPHENS, MICHAEL | 100 CHERRY BLOSSOM DRIVE, SAN JOSE, CA 95123 |
| STEPHENS, MICHAEL E | 8930 FLOUR CT, WALDORF, MD 20603 |
| STEPHENS, OLLEN | 626 CLARIDGE CIRCLE, HOFFMAN ESTATES, IL 60194 |
| STEPHENS, ROBIN G | 10038 CAMBRIC COURT SOUTH, COLUMBIA, MD 21046 |
| STEPHENS, THOMAS J | 11433 BROWNINGSVILLE ROAD, IJAMSVILLE, MD 21754 |
| STEPHENS, TIMOTHY J. | 2916 11TH AVENUE WEST, SEATTLE, WA 98119 |
| STEPHENS, WINFRED LEE | 127 BAYO VISTA AVENUE #209, OAKLAND, CA 94611 |
| STEPHENSON, CARLA | 1437 CEDARWAY LANE, NASHVILLE, TN 37211 |
| STEPHENSON, DEREK | 24414 N 53RD AVE, GLENDALE, AZ 85310 |
| STEPHENSON, DOROTHY L. | 4865 GULLANE DR, ANN ARBOR, MI 48103 |
| STEPHENSON, JOHN A | 2904 SPALDWICK COURT, RALEIGH, NC 27613 |
| STEPHENSON, JULIE A. | 8869 LA RIVIERA DRIVE, #D, SACRAMENTO, CA 95826 |
| STEPHENSON, MYRON J. | 31 WEST 200 SOUTH, RICHMOND, UT 84333 |
| STEPTOE, G. SCOTT | 29068 MEANDERING CIRCLE, MENIFEE, CA 92584 |
| STERENBERG, DAVID M | 7700 E. GAINEY RANCH RD, UNIT 146, SCOTTSDALE, AZ 85258-1630 |
| STERGAKOS, KRISTIN | 30 SEQUAMS LANE, WEST ISLIP, NY 11795 |
| STERLING, DANIEL | 1450 HARMONY HILL DRIVE, HENDERSON, NV 89014 |
| STERLING, DRAKE CAMERON | 3838 GLEN PARK ROAD, OAKLAND, CA 94602 |
| STERLING, ERIC | 4629 MADDOCKS ROAD, SEBASTOPOL, CA 95472 |
| STERLING, JAMES S. | 1101 N ELMWOOD AVE, OAK PARK, IL 60302 |
| STERLING, JOHN DRAY | 4108 NORTH SUNSET CLIFF PLACE, TUCSON, AZ 85750 |
| STERLING, KELLI | 3740 DEMOONEY RD, ATLANTA, GA 30349 |
| STERLING, RUPERT | 1434 BEACH STREET, VALLEJO, CA 94590 |
| STERMER, BRADLEY SCOTT | 5313 OAK BROOK DRIVE, PLAINFIELD, IL 60544 |
| STERMITZ, BRIAN D. | 5190 THISTLE COURT, COLORADO SPRINGS, CO 80917 |
| STERN, LINDA L. | PO BOX 438, QUECHEE, VT 05059 |
| STERN, MICHAEL W. | 10 FARMER ROAD, ARLINGTON, MA 02476 |
| STERR, MATTHEW M. | 513 S FLOOD AVE, NORMAN, OK 73069 |
| STETTIN, MONTE | 100 S SUNRISE WAY #337, PALM SPRINGS, CA 92262 |
| STEVENS, ANNE H. | 2725 S. NELLIS BLVD, UNIT 2156, LAS VEGAS, NV 89121 |
| STEVENS, CHRISTOPHER | 2572 WATERFORD GLEN CIRCLE, ROSEVILLE, CA 95747 |
| STEVENS, DAVID A | 1326 JENNINGS COURT, MASON, OH 45040 |
| STEVENS, DAVID B | 613 OPEL ROAD, GLEN BURNIE, MD 210601 |
| STEVENS, FRANK R | 1817 SUMMERHEDGE CLOSE, VIRGINIA BEACH, VA 23456 |
| STEVENS, JACK J. | PO BOX 496, WADDELL, AZ 85355 |
| STEVENS, JASON L | 1352 EAST RIDGEMARK DRIVE, SANDY, UT 84092 |
| STEVENS, JOHN E | 2005 VEALE ROAD, WILMINGTON, DE 19810 |
| STEVENS, KAMIAN | 3279 ACARRERA COURT, MERIDIAN, ID 83642 |
| STEVENS, LEONARD | 12888 SPENCEVILLE ROAD, PENN VALLEY, CA 95946 |
| STEVENS, LEONARD W | 1779 ZAFIRO COURT, PALM SPRINGS, CA 92264 |
| STEVENS, PAULINE MILLER | 772 PROSPERITY FARMS ROAD, NORTH PALM BEACH, FL 33408 |
| STEVENS, SHELLY L. | 312 NORTH WALNUT ROAD, SPOKANE VALLEY, WA 99206 |
| STEVENS, THERESA K. | 1845 WILDCAT TRACE CIRCLE, LAWRENCEVILLE, GA 30043 |
| STEVENS, WALTER E. | 9177 WHIRLAWAY COURT, RANCHO CUCAMONGA, CA 91737 |
| STEVENS, WESLEY P | 565 SOUTH ROSEMONT, MESA, AZ 85206 |
| STEVENSON, BRADLEY S. | 4104 HATTERLY LN, NORMAN, OK 73072 |
| STEVENSON, CAREL | 34877 WILDWOOD CANYON ROAD, YUCAIPA, CA 92399 |
| STEVENSON, EDWARD | 3461 WEST 34TH AVENUE, DENVER, CO 80211 |
| STEVENSON, IAN | 4113 FLINTWOOD LN, ROUND ROCK, TX 78664 |

| Claim Name | Address Information |
|---|---|
| STEVENSON, JAMES A | 1114 TALLEY ROAD,WILMINGTON, DE 19809 |
| STEVENSON, PHILIP D. | 1631 W CRAIG RD STE 9,NORTH LAS VEGAS, NV 89032 |
| STEVISON, DENNIS J. | 9 SOUTH TEALBROOK DRIVE,ST. LOUIS, MO 63141 |
| STEWART, ANGELA F | POST OFFICE BOX 1453,BOWLING ROCK, NC 28605 |
| STEWART, ARLESHIA JOY | 1600 SW 12TH STREET,FT LAUDERDALE, FL 33312 |
| STEWART, DANIEL | 2424 TENNESSEE STREET,VALLEJO, CA 94591 |
| STEWART, DANIEL M. | 681 STRAWBERRY FIELDS,GURNEE, IL 60031 |
| STEWART, DAVID | 926 STAGE RUN TRAIL,ELIZABETH, CO 80107 |
| STEWART, DAVID L | 510 BELGRAVIA COURT,LOUISVILLE, KY 40208 |
| STEWART, ERIC R | 213 BLACKSTONE DRIVE,IRMO, SC 29063 |
| STEWART, GARY M | 13010 SW CARMEL STREET,KING CITY, OR 97224 |
| STEWART, GLENN M. | 8190 TIVERTON DRIVE,PORT TOBACCO, MD 20677 |
| STEWART, IAN | 32 BARQUETINE DRIVE,PLYMOUTH, MA 02360 |
| STEWART, JAMES W | 8046  HIGH CASTLE ROAD,ELLICOTT CITY, MD 21043 |
| STEWART, JOSEPH M | 4135 101ST AVENUE E,PARRISH, FL 34219 |
| STEWART, JOSH I | 107 MOUND DRIVE,MARIETTA, OH 45750 |
| STEWART, JOYCE B | 9749 PLASKETT FORREST LANE,LORTON, VA 22079 |
| STEWART, KYMBERLY DAWN | 15575 DALE EVANS PARKWAY,APPLE VALLEY, CA 92307 |
| STEWART, LAURA MARIE | 2 RICHMOND ROAD  APT#1N,LONG BEACH, NY 11561 |
| STEWART, MELISSA J | 4820 HALEY FARMS DRIVE,CUMMING, GA 30040 |
| STEWART, RENEE J. | 10201 WEST 70TH DRIVE,ARVADA, CO 80004 |
| STEWART, ROBERT F | 718 RIVERVIEW DRIVE,BELMONT, WV 26134 |
| STEWART, SHARON | 3207 MARTHA CUSTIS DRIVE,ALEXANDRIA, VA 22302 |
| STEWART, TERREL WAYNE | 588 HUSEMAN LN,COVINGTON, LA 70435 |
| STEWART, THOMAS E. | 507 LINDSLEY COURT,BURLINGTON TOWNSHIP, NJ 08016-4279 |
| STICKEL, JOHN F. | 1344 DISC DRIVE,SPARKS, NV 89436 |
| STICKLINE, WILLIAM F | 620 LUTHARDT ROAD,BALTIMORE, MD 21220 |
| STIDD, GREG | 1051 POND RIDGE CIR,HAMILTON, OH 45013 |
| STIDHAM, ARTHUR A. | 201 SAVANNAH BRANCH TRAIL,IAMO, SC 29063 |
| STIEFEL, JOHN E | 1148 NORTH 1ST ROAD,BALDWIN CITY, KS 66006 |
| STIEN, JOHN DAVID | 8075 PRIMROSE COURT,BROWNSBURG, IN 46112 |
| STIER, LELAND R. | 277 RICE RANCH ROAD,SANTA MARIA, CA 93455 |
| STIERLIN, GEORGE J | 146 SW ESSEX DRIVE,PORT ST LUCIE, FL 34984 |
| STILING, KATHY JOHNSON | 305 COURT STREET,ALAMEDA, CA 94501 |
| STILLSON, RANDALL STUART | 12656 SOUTH 900 EAST,DRAPER, UT 84020 |
| STIMER, RICHARD R. | 12200 6TH STREET EAST,TREASURE ISLAND, FL 33706 |
| STINCHCOMB, JASON | 1039 HACIENDA DR,PLUMAS LAKE, CA 95961 |
| STINE, CONNIE J. | 622 4TH STREET SOUTHEAST,AUBURN, WA 98002 |
| STINE, DANIEL L | 2000 MICHELLE CT,MIAMISBURG, OH 45342 |
| STINEBAUGH, THOMAS A | 1650 INDIAN ROCK ROAD,COOL, CA 95614 |
| STINER, DIANNE L. | 16228 CHANCELLORS RIDGE,NOBLESVILLE, IN 46062 |
| STINSON, DANIEL J. | 10402 CHIEFTAIN RIDGE COURT,FAIRDALE, KY 40118 |
| STINSON, JOHNATHAN V. | P.O. BOX 428,MADRAS, OR 97741 |
| STINSON, JOHNNY | PO BOX 1073,CENTREVILLE, VA 20122 |
| STINZIANO, JOANNE M. | 1469 PADBURY COURT, #4,LAS VEGAS, NV 89102 |
| STIRRAT, ADAM D | 461 GRAYWOOD DRIVE,BALLWIN, MO 63011 |
| STIITES, PAUL B. | 1308 LIBERINI COURT,MODESTO, CA 95355 |
| STITH, REGINALD F. | 4291 MERRILL AVENUE,RIVERSIDE, CA 92506 |
| STITZEL JR, EDWIN G | 1585 U.S. RT 50,MILFORD, OH 45150 |

| Claim Name | Address Information |
|---|---|
| STOCK, MERCEDES M. | 10833 CARRINGTON COURT,JACKSONVILLE, FL 32257 |
| STOCKER, REBECCA A | 1714 1/2 SHERIDAN AVE,LOUISVILLE, KY 40213 |
| STOCKTON, CLAY A | 8124 WEST PLANADA LANE,PEORIA, AZ 85383 |
| STOCKTON, JOHN M. | 1501 MEYER COURT,PLAINFIELD, IL 60544 |
| STOCKTON, TASMA R | 102 WINDCHIME COURT,MOREHEAD CITY, NC 28557 |
| STOCKWELL, CHRISTOPHER J. | 5 GLENDALE ROAD,MARBLEHEAD, MA 01945 |
| STODDARD, ANNEMARIE | 9721 WOODHOLLOW WAY,SACRAMENTO, CA 95827 |
| STODDARD, NATHAN R | 790 8TH STREET,IDAHO FALLS, ID 83401 |
| STODDARD, RICHARD | 2345 PENRYN ROAD,PENRYN, CA 95663 |
| STOECKER, JOHN M. | 3900 WEST 105TH DRIVE,WESTMINSTER, CO 80031 |
| STOESSEL, LAURIE | 8826 SOUTH CARR STREET,LITTLETON, CO 80128 |
| STOIA, GHERASIM | 610 DUNDEE RD.,GLENCOE, IL 60022 |
| STOJANOVIC, ALEKSANDAR | 2750 HAMPTON PARKWAY APT Q2,EVANSTON, IL 60201 |
| STOJANOVIC, ANGELA | 624 WILLOW STREET,ITASCA, IL 60143 |
| STOKES, BRADLEY J | 1080 STEARNS DRIVE,LOS ANGELES, CA 90035 |
| STOKES, CHRISTOPHER R | 3018 FLINT MILL RUN SOUTH EAST,OWENS CROSS ROADS, AL 35763 |
| STOKES, DONALD R | 5 KEPNER DRIVE,BOYNTON BEACH, FL 33435 |
| STOKHOLM, BRIAN P | 185 MARA AVENUE,VENTURA, CA 93004 |
| STOLHANSKE, DANIEL J. | 233 STAFFORD DRIVE,MUNDELEIN, IL 60060 |
| STOLL, MATTHEW H. | 6 KINGFISHER DRIVE,BRUNSWICK, ME 04011 |
| STOLL, PAUL VINCENT | 1126 DAWES STREET,LIBERTYVILLE, IL 60048 |
| STOLYAROV, MAXIM | 4009 RADCLIFFE DR,NORTHBROOK, IL 60062 |
| STOLZE, MARTIN E | 138 GREENBRIAR DRIVE,LITTLETON, NC 27850 |
| STONE, GAIL H | 5 VICKSBURG COURT,CORAM, NY 11727 |
| STONE, JENNIFER L | 266 QUEEN STREET,BOSCAWEN, NH 03303 |
| STONE, JONATHAN FALCON | 1320 POTOMAC COURT,WILMINGTON, NC 28411 |
| STONE, MICHAEL C | 1190 MARRIETA ST,KERNERSVILLE, NC 27284 |
| STONE, REBECCA | 317 WEST CHESTNUT STREET,LODI, CA 95240 |
| STONE, RICHARD W | 1400 EDMONSON AVENUE,CATONSVILLE, MD 21228 |
| STONE, ROBERT MATTHEW | 2407 CHATTESWORTH LANE,LOUISVILLE, KY 40242 |
| STONE, RONALD | 22477 ARDMORE PARK,SAINT CLAIR SHORES, MI 48081 |
| STONEHOUSE, MATTHEW D. | 433 ROSE AVENUE,WILMINGTON, NC 28403 |
| STONES, KAREN RUTH | 148025 CHAMONIOX CT,DRAPER, UT 84020 |
| STONESIFER, GLEN A | 1620 SUNSHINE STREET,GLEN BURNIE, MD 21061 |
| STORBECK, DOUGLAS | 8360 FOXBERRY DR.,SAVAGE, MN 55378 |
| STORCH, DAVID R. | 15 MONETT PLACE,GREENLAWN, NY 11740 |
| STORCH, NANCY E. | 8 HAVERTOWN ROAD,NEWARK, DE 19713 |
| STORELEE, JEREMY J. | 13055-C EUROPA TRAIL WAY NORTH,HUGO, MN 55038 |
| STOREY, HILARY J. | 22012 3RD PLACE WEST,BOTHELL, WA 98021 |
| STOREY, JOSH A | 8318 SARDISCROFT ROAD,CHARLOTTE, NC 28270 |
| STORINO, JOHN | 947 W 31ST PL,CHICAGO, IL 60616 |
| STORM, JASON | 16 SYLVESTER PLACE,LYNBROOK, NY 11563 |
| STORMS, CHAD F | 5436 SILETZ LANE NE,ALBANY, OR 97321 |
| STORTINI, CHERYL | 12251 SW 148 TERRACE,MIAMI, FL 33186 |
| STORY, JESSICA F | 205 BROADWAY,LYNN, MA 01904 |
| STOTLER, KRISTIN | 1906 BILTMORE STREET, NW,WASHINGTON, DC 20009 |
| STOTT, DAVID | 160 SOUTH MAIN,PROVIDENCE, UT 84332 |
| STOTTLEMIRE, KENNETH | 516 HENRY STREET,RIVERSIDE, NJ 08075 |
| STOUDEMIRE, LORI | 1951 PALATKA LANE,HAYWARD, CA 94545 |

| Claim Name | Address Information |
|---|---|
| STOUFFER, DARRIN D. | 25812 163RD AVENUE SOUTHEAST,COVINGTON, WA 98042 |
| STOUT, JOHN MACKAY | 6756 SOUTH MOUNTAIN AURA DRIVE,WEST JORDAN, UT 84084 |
| STOUT, JON R. | 1215 E. JASON DRIVE,ANAHEIM, CA 92805 |
| STOUT,, DAVID E. | 7230 LYNDAM HILLS CR.,LORTON, VA 22079 |
| STOUTENBURG, KRISTIN M. | 6 CARTIER CIRCLE,SACO, ME 04072 |
| STOVER, JAMES E | 792 JORDANNA ROAD,GRAND JUNCTION, CO 81506 |
| STOVER, JEFF C | 3911 BLACK OAK COURT,ROCKLIN, CA 95765 |
| STOVER, THOMAS S. | 1 OAK RIDGE DRIVE,CLINTON, MA 01510 |
| STOWE, KEVIN | 984 TULLO FARM ROAD,BRIDGEWATER, NJ 08807 |
| STOWELL, THERESA L | 480 MANLEY AVENUE,SOUTHERN PINES, NC 28387 |
| STRACHAN, DAANEN | 1214 NORTH CAROLINA AVENUE NE,WASHINGTON, DC 20002 |
| STRACHAN, ERICKA G. | 1310 SONORA ROAD NORTH EAST,RIO RANCHO, NM 87144 |
| STRAFELLA, PAIGE N. | 327 KANSAS AVENUE,HENDERSON, NV 89015 |
| STRAIN, BRADLEY D. | 6809 LAKERIDGE DRIVE,FREDERICKSBURG, VA 22407 |
| STRALEY, AMY | 2425 WEST BYRON STREET,CHICAGO, IL 60618 |
| STRALEY, LONNIE | 502 FALL CREEK TERRACE,FELTON, CA 95018 |
| STRAND, STEVEN T. | 18275 HOOKER CREEK ROAD,COTTONWOOD, CA 96022 |
| STRANDBERG, JAMES | PO BOX  693,SILVER LAKE, WI 53170 |
| STRANGES, ROBERT C | 7011 NORTH WOLCOTT AVENUE #1,CHICAGO, IL 60626 |
| STRASSBURGER, KIMBERLY ANN | 6010 WEST KRISTAL WAY,GLENDALE, AZ 85308 |
| STRATEN, MIKE VAN | 5051 EMERALD RIVER DRIVE,FORT MOHAVE, AZ 86426 |
| STRATTON, LANCE | 25708 SAN LUPE AVENUE,MORENO VALLEY, CA 92551 |
| STRAUB, AKOS | 5701 NORTH SHERIDAN ROAD,UNIT# 20-D,CHICAGO, IL 60660 |
| STRAUSS, ANTHONY R. | 308 E SYCAMORE ST,RIVERSIDE, IA 52327 |
| STRAUSS, JEFFREY | 54 SECOR ROAD,SCARSDALE, NY 10583 |
| STRAUSS, JERRY | 54 ELM STREET,MILLBURN, NJ 07041 |
| STRAUSS, STEPHEN G. | 5531 SEAN CIRCLE  # 65,SAN JOSE, CA 95123 |
| STRAWN, DANIEL B | 5809 PEBBLE STONE COURT,ERIE, PA 16506 |
| STRAYER, THERESA | 894 NELLI COURT,NAPERVILLE, IL 60563 |
| STREB, PEDRO | 15768 SW 139 ST,MIAMI, FL 33196 |
| STREBECK, ALAN WAYNE | 384 SUNDIAL RIDGE CIR,DAMMERON VALLEY, UT 84783 |
| STRECK, JILL | 47 COREY ROAD,BROOKLINE, MA 02445 |
| STREETER, THOMAS B. | 1262 MCALLISTAR DRIVE,LOCUST GROVE, GA 30248 |
| STREKER, MARK A. | 923 EAST SKYLARK,SANTA MARIA, CA 93455 |
| STREMPKE, CARL A | 6526 W TURQUOISE AVE,GLENDALE, AZ 85302-1033 |
| STRENG, MICHAEL A. | 3420 DENSMORE AVENUE NORTH,SEATTLE, WA 98103 |
| STRICKER, MARC F | 41029 N LAMBERT TRL,PHOENIX, AZ 85086 |
| STRICKLAND, BRIAN JAMES | 29 ALPINE STREET,NEWPORT NEWS, VA 23606 |
| STRICKLAND, BRYAN DANIEL | 1177 STONECREST DRIVE,ARROYO GRANDE, CA 93420 |
| STRICKLAND, CRAIG ANTHONY | 100 THELEN CT,MARTINEZ, CA 94553 |
| STRICKLAND, JONATHAN | 4211 WEST MANILA  CREEK DR,CEDAR HILLS, UT 84062 |
| STRICKLAND, KENNETH L | 114 OGLEWOOD DRIVE,SIMPSONVILLE, SC 29681 |
| STRICKLAND, RICHIE | 16740 E PRENTICE CIRCLE,CENTENNIAL, CO 80015 |
| STRIETER, DENNIS A. | 1245 NORTH MOUNTAIN VIEW ROAD,APACHE JUNCTION, AZ 85219 |
| STRIETER, JOEL | 310 SHALLOWFORD PL,LOUISVILLE, KY 40245 |
| STRILCOV, TRENTON | 5226 S 23RD WAY,PHOENIX, AZ 85040 |
| STRIMAITIS, TADAS L | 409 DIVISION STREET,OAK PARK, IL 60302 |
| STRISHAK, JON | 1124 SHELTER CREEK LANE,SAN BRUNO, CA 94066 |
| STRITZEL, THOMAS | 22 NORTH CLIFTON AVENUE,PARK RIDGE, IL 60068 |

| Claim Name | Address Information |
|---|---|
| STRNAD, CHARLES R. | 1635 LOCUST,CANON CITY, CO 81212 |
| STROBEL, JOSEPH | 118 LINDBERGH AVENUE,STATEN ISLAND, NY 10306 |
| STROEBE, ELIZABETH A | 6324 NE 35TH AVE,PORTLAND, OR 97211 |
| STROH, STEVEN B | 3 PHYLLIS DRIVE,WAPPINGERS FALLS, NY 12590 |
| STROHOFER, JEAN A | 6708 WEST AIRLIE ROAD,WILMINGTON, NC 28403 |
| STROJNOWSKI, JAY J. | 401 12TH ST S APT 1603,ARLINGTON, VA 22202 |
| STROLIN, LYNN A | 15833 N BOULDER DR.,FOUNTAIN HILLS, AZ 85268 |
| STROM, DAVID | 20738 CITATION DRIVE,ASHBURN, VA 20147 |
| STROMAN, KIMBERLY | 11503 DECLARATION DR,TAMPA, FL 33635 |
| STROMBERG, DUANE | 2245 SOUTH 340TH WEST,PERRY, UT 84302 |
| STRONG, JEREMY | 416 E CHIPPENDALE DRIVE,BARTLETT, IL 60103 |
| STRONG, JEREMY L. | 7 EAST BUCKINGHAM AVENUE,MOUNT EPHRAIM, NJ 08059 |
| STRONG, KATHLEEN E | 3804 GATESVILLE AVENUE,MODESTO, CA 95357 |
| STRONG, SARAH E. | 1212 CENTRAL STREET APT 3S,EVANSTON, IL 60201 |
| STRONGIN, PERRY B. | 16210 JACKSON OAKS DRIVE,MORGAN HILL, CA 95037 |
| STROSAHL, KASEY JEAN | 4235 THOMPSON AVE,DES MOINES, IA 50317 |
| STROTHMAN, THERESA MARIE | 2947 CALLE DEL VALLE,LAS VEGAS, NV 89120 |
| STROUD, MICHAEL D | 14329 SOUTH CROWN ROSE DRIVE,HERRIMAN, UT 84065 |
| STROUGH, KRISTIN | 11324 RIVERBURY CT,RIVERSIDE, CA 92505 |
| STROUP, GREG K. | 1925 ELOISE DRIVE,PLEASANT HILL, CA 94523 |
| STROUSE, PHIL | 402 TYLER STREET,POLK CITY, IA 50226 |
| STROZDAS, JAMES A | 821 RUGBY PLACE,LOUISVILLE, KY 40222 |
| STRUBE, JUDY | 109 S. SILVER CLUSTER COURT,LONGWOOD, FL 32750 |
| STRUBLE, WAYNE | 1001 SHORELINE DRIVE #307,ALAMEDA, CA 94501 |
| STRYJEWSKI, GLENN | 29 ANGELICA DR,AVONDALE, PA 19311 |
| STRZALKOWSKI, THOMAS PAUL | 7128 WEST CHESTNUT DRIVE,LITTLETON, CO 80128 |
| STRZELECKI, ARKADIUSZ | 12660 CARMEL COUNTRY ROAD #78,SAN DIEGO, CA 92130 |
| STUART, ROBERT | 3526 BAYBERRY DRIVE,WALNUT CREEK, CA 94598 |
| STUART, STEPHEN | 4435 MULFORD AVENUE,SACRAMENTO, CA 95821 |
| STUBBS, MARLENE A | 10498 ASPEN WOOD COURT,MANASSAS, VA 20110 |
| STUBBS, ZACHARY K. | 9350 E SPEEDWAY BLVD #22,TUCSON, AZ 85710 |
| STUBLER, CRAIG A | 21626 WEST QUAIL COURT,KILDEER, IL 60047 |
| STUCK, ROBERT L | 745 SHADY GROVE CROSSING,FORT MILL, SC 29708 |
| STUEBER, ARTHUR H. | 3001 RONAN DRIVE,LAKE IN THE HILLS, IL 60156 |
| STUEHMER, JASON W | 26 STONEYBROOK ROAD,NORTH GRAFTON, MA 01536 |
| STUEVER, JASON B | 11302 CARR COURT,WICHITA, KS 67209 |
| STUEWE, DALE V. | 6480 SW 155TH AVENUE,BEAVERTON, OR 97007 |
| STUGLIN, JOSEPH P | 47560 PRIMM DR,MACOMB TOWNSHIP, MI 48042 |
| STUMPF, MARISA | 57 HIGH STREET,CHARLESTOWN, MA 02129 |
| STURGEON, JAMES GREGORY | 15115 WEST ROMA AVENUE,GOODYEAR, AZ 85338 |
| STURGES, GREG J | 3072 EAST BELLERIVE DRIVE,CHANDLER, AZ 85249 |
| STURM, JASON A. | 13108 SOUTHEAST 232ND COURT,KENT, WA 98031 |
| STURM, JENNIFER L | 7491 EAST ARROYO ROAD,CAVE CREEK, AZ 85331 |
| STURMAN, NATALIE M | 15822 WATERFRONT DRIVE,HUNTERSVILLE, NC 28078 |
| STURTEVANT, VICTORIA | 424 N. UNIVERSITY BLVD.,NORMAN, OK 73069 |
| STURZ, DOMINICK | 808 N. TEMESCAL ST.,CORONA, CA 92879 |
| STYLIANOS, PHILIP S | 15828 MARGARITA DRIVE,FONTANA, CA 92336 |
| STYRON, CHRISTINE R | 204 DOWNING DRIVE,CHESAPEAKE, VA 23322 |
| SU-TSOW, KATHY | 24524 SOUTHEAST 37TH STREET,ISSAQUAH, WA 98029 |

| Claim Name | Address Information |
|---|---|
| SUAREZ, CARLOS A. | 5715 2ND STREET NE,WASHINGTON, DC 20011 |
| SUAREZ, IMELDA | 442 COLLIS STREET,BRENTWOOD, CA 94513 |
| SUAREZ, JOEY | 5 PACER COURT,GOSHEN, NY 10924 |
| SUASTEGUI, FLORENCIO | 17795 BARBEE STREET,FONTANA, CA 92336 |
| SUBRAMANI, MANOJKUMAR | 2773 BUTTERCUP CT.,HUNTINGDON VALLEY, PA 19006 |
| SUBRAMANI, SARAVANAN | 1740 W. BELMONT AVENUE #2R,CHICAGO, IL 60657 |
| SUCHAN, MATTHEW | 1146 IROQUOIS AVENUE,MAYFIELD HEIGHTS, OH 44124 |
| SUCHARSKI, PIOTR J | 50 INDIAN ROAD,DENVILLE, NJ 07834 |
| SUCHOCKI, MARK D | 233 EAST WACKER DRIVE,APT. # 703,CHICAGO, IL 60601 |
| SUCHOCKI, MARK D. | 505 N. LAKE SHORE DRIVE #3312,CHICAGO, IL 60611 |
| SUCHODOLSKI, JASON M. | 9503 W MIAMI ST,TOLLESON, AZ 85353 |
| SUCHORZEBSKI, RYSZARD | 2419 N. 75TH AVE. #29G,ELMWOOD PARK, IL 60707 |
| SUDAN, SABINA | 30-48 89 STREET,EAST ELMHURST, NY 11369 |
| SUDOL, THEODORE F | 5670 MINERAL HILL ROAD,SYKESVILLE, MD 21784 |
| SUEMNICHT, KENT R. | 12541 MONTALVO COURT,AUBURN, CA 95603 |
| SUEOKA, SANDRA H. | 566 N. 7TH STREET,SAN JOSE, CA 95112 |
| SUERS, BERNARD | 19317 SE 32ND DRIVE,CAMAS, WA 98607 |
| SUGAI, NAN T. | 1650 ALA MOANA BLVD, #2707,HONOLULU, HI 96814 |
| SUGDEN, ROBERT M | 1715 CLAY STREET,CEDAR FALLS, IA 50613 |
| SUGDEN, WILLIAM L. | 987 FAIRWAY DRIVE,GARDNERVILLE, NV 89460 |
| SUGIMOTO, HIROATSU | 1560 CAMBRIDGE STREET  2,CAMBRIDGE, MA 02139 |
| SUHS, JOHN M. | 1200 NOYES ST,EVANSTON, IL 60201 |
| SUHS, ROSITA I. | 500 GREENHILL COURT,ARNOLD, MD 21012 |
| SUICH, BELA M. | 18192 DRAKE RD.,STRONGSVILLE, OH 44136 |
| SUIT, BRYAN P | 23025 SYCAMORE FARM DRIVE,CLARKSBURG, MD 20871 |
| SUITT, DONNA L. | 4655 VENDUE RANGE DRIVE,RALEIGH, NC 27604 |
| SUKENNIK, ALEKSANDR | 30 REVERE PARKWAY  810,MEDFORD, MA 02155 |
| SULAIMANE, ROSALIE* | 24 BAYLEY STREET,LADERA RANCH, CA 92694 |
| SULCER, JASON V | 1908 ENGLISH OAK COURT,VIRGINIA BEACH, VA 23453 |
| SULIMDRO, JEMMY | 1205 147TH PLACE SOUTHWEST,LYNNWOOD, WA 98037 |
| SULIS, RONALD | 2559 HASTING DRIVE,RESCUE, CA 95672 |
| SULLIVAN, ANTHONY | 820 LANINI DRIVE,HOLLISTER, CA 95023 |
| SULLIVAN, BRENDAN H | 26 PEARL STREET,BOSTON, MA 02129 |
| SULLIVAN, BRIAN L | 5010 BELDEN PARK DRIVE NW,CANTON, OH 44720 |
| SULLIVAN, BRIAN P | 3703 ROCKY STREAM DR.,FORT COLLINS, CO 80528 |
| SULLIVAN, BRYAN O' | 785 SAN JOSE AVE APT F,SAN FRANCISCO, CA 94110 |
| SULLIVAN, CHRISTOPHER | 285 NOTHSHORE ROAD.,DAYVILLE, CT 06241 |
| SULLIVAN, CINDY | 203 PIN OAK COURT,SHAMONG, NJ 08088 |
| SULLIVAN, DEBORAH | 14010 SOUTH 44TH STREET,PHOENIX, AZ 85044 |
| SULLIVAN, FRED L. | 17468 SOUTH AUSTIN ROAD,MANTECA, CA 95336 |
| SULLIVAN, GREGORY W. | 1721 RUTLEDGE WAY,STOCKTON, CA 95207 |
| SULLIVAN, HEATHER C | 1645 W SCHOOL,CHICAGO, IL 60613 |
| SULLIVAN, KELLY M. | 535 HAVERHILL STREET, 15,ROWLEY, MA 01969 |
| SULLIVAN, KEVIN | 111 BABYLON AVENUE,WEST ISLIP, NY 11795 |
| SULLIVAN, KEVIN W. | 904 WILLOW LANE,SLEEPY HOLLOW, IL 60118 |
| SULLIVAN, KYLE | 10133 PIRATES TRAIL,REMINDERVILLE, OH 44202 |
| SULLIVAN, LISA CLAIR | 8269 CITY LOFT COURT,RALEIGH, NC 27613 |
| SULLIVAN, MARTIN P | 816 SOUTH PITT STREET,ALEXANDRIA, VA 22314 |
| SULLIVAN, MELISSA ERIN | 7126 N 19TH AVE # 212,PHOENIX, AZ 85021 |

| Claim Name | Address Information |
|---|---|
| SULLIVAN, PATRICIA | 1 ROBIN HOOD LANE,NORTHFIELD, IL 60093 |
| SULLIVAN, RICHARD F | 1205 DARTMOUTH,PAINESVILLE TWP, OH 44077 |
| SULLIVAN, ROBERT E. | 19 BEN PLACE,BILLERICA, MA 01821 |
| SULLIVAN, SEAN | 110 YORKSHIRE DRIVE,SUFFERN, NY 10901 |
| SULLIVAN, STEPHEN | 2755 FIRST ST #1505,LIVERMORE, CA 94550 |
| SULLIVAN, THOMAS M. | 6512 PRINCETON DRIVE,ALEXANDRIA, VA 22307 |
| SULLIVAN-LABOMBARDA, ELLEN | 18 DALE STREET, UNIT 5D,ANDOVER, MA 01810 |
| SULTANA, NARGIS | 105-20 107TH AVENUE,OZONE PARK, NY 11417 |
| SUMLER, CARL | 12109 DEKA ROAD,CLINTON, MD 20735 |
| SUMMERLIN, STEVE D | 1032 LANDING PLACE,O FALLON, MO 63366 |
| SUMMERS, CHAD F. | 8009 OSO ABRAZO DRIVE NE,ALBUQUERQUE, NM 87122 |
| SUMMERS, EDWINA E | 102 MESQUITE COURT,WINCHESTER, VA 22602 |
| SUMMERS, MATTHEW | 208 TIMBERFIELD TRAIL,CHINA GROVE, NC 28023 |
| SUMMERVILLE, PETER | 355 29TH AVENUE,SEATTLE, WA 98122 |
| SUMNER, DAVID | 610 EDMONDSON AVE,CATONSVILLE, MD 21228 |
| SUMNER, ROY STEVEN | 6048 OXFORDSHIRE RD,WAXHAW, NC 28173 |
| SUNADA, CLAYTON | 4120 SLASH PINE DRIVE,COLORADO SPRINGS, CO 80908 |
| SUNAHARA, BERT AKIO | 1427 EAST RICHMOND AVENUE,FRESNO, CA 93720 |
| SUNALP, MURAD A | 615 WEST VICTOR AVENUE,VISALIA, CA 93277 |
| SUNDAY, ERIC | 124 MANGANO CIRCLE,ENCINITAS, CA 92024 |
| SUNDBERG, DONALD PAUL | 1337 WEST E STREET,ONTARIO, CA 91762 |
| SUNDBERG, ERIC J | 29 MAIN STREET,SOMERVILLE, MA 02145 |
| SUNDE, KELLY | 40851 256TH STREET,MITCHELL, SD 57301 |
| SUNDEEN, ROSAMARIA ROMO | PO BOX 2481,GRANITE BAY, CA 95746 |
| SUNDERLAND, LISA M | 11 ROSLAND COURT,PIKESVILLE, MD 21208 |
| SUNDERMAN, STUART ALAN | 10060 JAVELIN WAY,SPRING VALLEY, CA 91977 |
| SUNDHEIMER, TODD C. | 6 MACKENZIE TERRACE,MORGANVILLE, NJ 07751 |
| SUNDITA, MARIA DELIA | 860 TOPSAIL DRIVE,VALLEJO, CA 94591 |
| SUNDRY, DAVID B. | 45586 MERONA COURT,TEMECULA, CA 92592 |
| SUNG, YANG SUN | 239 WEST COURT OF SHOREWOOD,UNIT 3B,VERNON HILLS, IL 60061 |
| SUNNA, EDWARD | 1143 SANBORN AVENUE,LOS ANGELES, CA 90029 |
| SUPER, REBECCA C | 602 DIAS CREEK RD,CAPE MAY COURT HOUSE, NJ 08210 |
| SUPPA, SR, ANTHONY J | 18 EAGLE ROAD,NORWALK, CT 06850 |
| SUPPIES, RUSSELL | 19 HIGHVIEW ROAD,MADISON, CT 06443 |
| SURA, EDWIN R. | 78 STONECREEK DRIVE,AMERICAN CANYON, CA 94503 |
| SURDAK, CHRISTOPHER | 164 FIVE POINTS ROAD,RUSH, NY 14543 |
| SURGEON, ELIZABETH | 389 GRANNY DORIS BLVD,INMAN, SC 29349 |
| SURKIS, STEPHEN J | 1480 E. BETHANY HOME RD,STE. 100,PHOENIX, AZ 85014 |
| SURMACZ, CHRISTOPHER R | 40 VILLAGE GROVE ROAD,FREDICKSBURG, VA 22406 |
| SUROWIEC, MICHAEL | 39 COTTER STREET,WEST ISLIP, NY 11795 |
| SURPLESS, KIRIN M | 106 FOSTER TERRACE,BRIGHTON, MA 02135 |
| SURRETT, RICK | 75 FAIRWAY DRIVE,NEWNAN, GA 30265 |
| SUSAG, JENNIFER | 3151 RAMA DRIVE,SAN JOSE, CA 95124 |
| SUSAN ISOM, HEIDI | 2425 CRANSTON DRIVE #2,ESCONDIDO, CA 92025 |
| SUSCA, BARBARA V | 1216 LANTERMAN LN,LA CANADA, CA 91011 |
| SUSONG, CHAD | 1643 OSTERVILLE- W. BARNSTABLE ROAD,WEST BARNSTABLE, MA 02668 |
| SUSSMAN, CHARLES M. | 317 BENNETTS FARM ROAD,RIDGEFIELD, CT 06877 |
| SUSSMAN, JEFFREY | 8551 CHAUCER PLACE,CINCINNATI, OH 45249 |
| SUTER, DAVID S | 18052 PO BOX,PORTLAND, OR 97218 |

| Claim Name | Address Information |
| --- | --- |
| SUTER, GEORGE P | 1383 SOUTHWOOD DRIVE,SURFSIDE BEACH, SC 29575 |
| SUTHERLAND, JON D. | 3920 NORTH KEELER AVENUE,CHICAGO, IL 60641 |
| SUTHERLAND, JON D. | 3920 N. KEELER AVE.,CHICAGO, IL 60641 |
| SUTKER, HOWARD | 1860 SUMMERTON PL.,NORTHBROOK, IL 60062 |
| SUTRAYE, BHANU | 12132 SKYLARK RD,CLARKSBURG, MD 20871 |
| SUTTON, DONALD VAUGHAN | 105 KINGSWOOD PLACE,SUMMERVILLE, SC 29483 |
| SUTTON, JAMES R | 9639 GRANADA,OVERLAND PARK, KS 66207 |
| SUTTON, JAN LEE | 972 EAST WASHINGTON BOULEVARD,UPLAND, CA 91786 |
| SUTTON, JOSEPH L | 2807 CLAYBROOKE DR,WINDSOR MILL, MD 21244 |
| SUTTON, STEVEN A. | 5124 AXBRIDGE COURT,NORTH LAS VEGAS, NV 89031 |
| SVENSON, ARTHUR | 606 ALVARADO STREET,REDLANDS, CA 92373 |
| SVOBODA, ROBERT | 9235 NORTH BALBOA DRIVE,SUN CITY, AZ 85351 |
| SVORINICH, MARTIN A. | 1901 WEST SANTA CRUZ STREET,SAN PEDRO, CA 90732 |
| SWABY, MARK | 4434 WEST 1600 NORTH,PLAIN CITY, UT 84404 |
| SWAGLER, ROBERT B | 970 CHATFIELD DRIVE,JAMESTOWN, NC 27282 |
| SWAILS, BROOKE | 11562 N. 151ST LANE, SURPRISE, AZ 85379 |
| SWAIN, LINDA M. | 10700 SE 260TH ST. #B-102,KENT, WA 98030 |
| SWAINEY, JR., CARL ANTHONY | 1021 AVONDALE AVE SE,ATLANTA, GA 30312 |
| SWAINEY, KRISTIN M. | 1305 BRIDGEPORT DRIVE,RALEIGH, NC 27615 |
| SWAINSON, GERARD C. | 9343 ATHENS ROAD,FAIRFAX, VA 22032 |
| SWALLOW, JOHN A. | 7413 GRAN PARADISO DRIVE,LAS VEGAS, NV 89131 |
| SWAMMY, MARK A. | 65 HILLSIDE AVENUE,HAVERSTRAW, NY 10927 |
| SWAMY, SHANKAR V. | 5617 GRECO LN,SALIDA, CA 95368 |
| SWAN, CHRISTOPHER D | 6409 BIRKDALE DRIVE,GREENSBORO, NC 27410 |
| SWAN, LYNN ANN | 8805 NORTH 67TH DRIVE,PEORIA, AZ 85345 |
| SWAN, RICHARD S | 10814 RHINESTONE DRIVE,COLORADO SPRINGS, CO 80908 |
| SWAN, TINA M. | 3107 MILWAUKEE STREET,DENVER, CO 80205 |
| SWANDA, ERIK D | 29767 PHILLIPS AVENUE,WICKLIFFE, OH 44092 |
| SWANIGAN, JOHN T | 14499 FURROW ROAD,LARKSPUR, CO 80118 |
| SWANIKER, CAROL G. | 561 9TH AVE,MENLO PARK, CA 94025 |
| SWANN, JOHN M. | 11680 FOUNTAIN HEAD COURT,WALDORF, MD 20602 |
| SWANN, THOMAS H. | 405 BLAIR ROAD, NW,VIENNA, VA 22180 |
| SWANSON, DEAN | 1000 ITOW COURT,PENRYN, CA 95663 |
| SWANSON, GLENN | 23950 PRADO LANE,COLTON, CA 92324 |
| SWANSON, LYNN R | 17460 OAK CREEK ROAD,ALVA, FL 33920 |
| SWANSON, MATTHEW R. | 1 ICON,FOOTHILL RANCH, CA 92610 |
| SWANSON, RICHARD | P.O BOX 27,WRIGHTWOOD, CA 92397 |
| SWANSON, SUSAN | 93 THREE MILE HARBOR ROAD,EAST HAMPTON, NY 11937 |
| SWANSTROM, DANIEL | 14 OXFORD LANE,MIDDLETOWN, NJ 07748 |
| SWARTZ, TERRY | 4315 REDEN DRIVE,SAN JOSE, CA 95130 |
| SWARTZENDRUBER, DOUGLAS E | 50 ARUNDEL BEACH ROAD,SEVERNA PARK, MD 21146 |
| SWEARINGEN, JOSEPH W | 26703 KICKING HORSE DR,CORONA, CA 92883 |
| SWEATT, MICHAEL A | 724 FOREST ROAD,GLENVIEW, IL 60025 |
| SWEDE, FRED | 1800 MISSION HILLS ROAD #415,NORTHBROOK, IL 60062 |
| SWEENEY, ROBERT L. | 1215 CONCERTO LANE, CHEYENNE, WY 82007 |
| SWEENEY, RYAN M. | 2183 ALAMOS AVENUE,CLOVIS, CA 93611 |
| SWEET, DAVID M. | 3014 DORIANN DRIVE,NORTHBROOK, IL 60062 |
| SWEET, EUNICE D | 9328 NORTH 85TH DRIVE,PEORIA, AZ 85345 |
| SWEIGART, DEBORAH D | 516 ANDREW HILL ROAD,ARNOLD, MD 21012 |

| Claim Name | Address Information |
| --- | --- |
| SWENSON, DANIEL R. | 116464035 METAVANTE WAY,SIOUX FALLS, SD 57186 |
| SWERCZEK, DAVID D. | 6461 TINA LANE,LAS VEGAS, NV 89130 |
| SWIDEREK, TIMOTHY JOHN | 21761 LADYSLIDPPER SQUARE,ASHBURN, VA 20148 |
| SWIGER, JOHN J. | 18 LATTIMER DRIVE,GRAY, ME 04039 |
| SWIGERT, GILBERT | 11895 HYNE ROAD,BRIGHTON, MI 48114 |
| SWINDLEHURST, ALEN | 20870 DIONE WAY,BEND, OR 97701 |
| SWIRE, CHARLES T | 9545 WEST KINGMAN ST,TOLLESON, AZ 85353 |
| SWITHENBANK, ZACHARY | 1350 PINTAIL WAY,LINCOLN, CA 95648 |
| SWYHART, PAUL | 2727 BRATTON VALLEY ROAD,JAMUL, CA 91935 |
| SY, MARIXEL | 3174 FOURTH STREET,OCEANSIDE, NY 11572 |
| SYDOR, MICHAEL | 8298 NE GRAND AVENUE,BAINBRIDGE ISAND, WA 98110 |
| SYED, ARSHAD | 175 BIDWELL WAY,VALLEJO, CA 94589 |
| SYED, KASHIF | 715 BLUEBIRD DR,BOLINGBROOK, IL 60440 |
| SYKES, TIMOTHY L | 2125 CALEO CIRCLE,CHARLOTTE, NC 28270 |
| SYLVAN, JONAS | 8009 KINGSWOOD WAY,VIERA, FL 32940 |
| SYLVESTER, JOHN | 2400 OAK DRIVE,LONGWOOD, FL 32779 |
| SYLVESTER, JON RICHARD | 2852 S BUCHANAN STREET,   #A-2,ARLINGTON, VA 22206 |
| SYLVESTRE, ANDREA | 8777 ASCOTT PLACE,KIRTLAND, OH 44094 |
| SYLVIA, WILLIAM E | 1055 GROVE AVENUE,ATWATER, CA 95301 |
| SYPHAX, DELINO | 3506 MENLO DRIVE,BALTIMORE, MD 21215 |
| SYRIGAS, ANTHONY C | 226 MARQUETTE PLACE,MANTENO, IL 60950 |
| SZABO, SANDOR | 3864 BARANCA ROAD,GILBERT, AZ 85297 |
| SZETO, WALLY | 1337 ARDEN AVENUE,STATEN ISLAND, NY 10306 |
| SZOPA, BARBARA | 815 NORTH PARKWOOD ROAD,DECATUR, GA 30030 |
| SZUMERA, JULIE | 13907 HAWICK DRIVE,EL CAJON, CA 92021 |
| SZYDELKO, RICHARD | 7496 NORTH BENET DRIVE,TUCSON, AZ 85743 |
| SZYMANSKI, MICHAEL J | P.O. BOX 88,BETHEL, CT 06801 |
| SZYMANSKI, MICHEL | 36243 JARED DRIVE,STERLING HEIGHTS, MI 48312 |
| T.VANE, BRIAN | 173 COPPER ROAD,SEVERNA PARK, MD 21146 |
| TABATABAEE, HASHEM | 1742 SOLANO AVENUE,BERKELEY, CA 94707 |
| TABER, JAY | 4450 EAST DESERT VIEW DRIVE,PHOENIX, AZ 85044 |
| TABERT, NICOLE | 5640 ROAD 6.6 NORTHEAST,MOSES LAKE, WA 98837 |
| TACCHINO, RYAN | 1440 EAST SIERRA AVENUE,FRESNO, CA 93710 |
| TACKETT, TERRY D. | PO BOX 110,MC DONALD, PA 15057 |
| TADE, BRAD | 32298 MOUNTAIN BLUET COURT,WINCHESTER, CA 92596 |
| TADE, KEVIN J | 4436 LISA LANE,OAK FOREST, IL 60452 |
| TADOKORO, REGIS | 4670 PORTOFINO WAY,APT 205,WEST PALM BEACH, FL 33409 |
| TADROS, ALAIN A. | 7113 RAICH DRIVE,SAN JOSE, CA 95120 |
| TAFRISHI, REZA | 7744 CHATFIELD LANE,ELLICOTT CITY, MD 21043 |
| TAFT LLL, EDWARD P. | 151 FISHER ROAD,HOLDEN, MA 01520 |
| TAHIR, MUHAMMAD | 903 S CAROLINE ST,BALTIMORE, MD 21231 |
| TAIGEN, TYLER | 114 RUNNING FOX LANE,CHARLOTTESVILLE, VA 22902 |
| TAJCHMAN, JUSTIN | 7330 STANFORD AVENUE,SAINT LOUIS, MO 63130 |
| TAKARA, JAMES S | 3376 PAKANU STREET,HONOLULU, HI 96822 |
| TALAAT, YOUSSEF | 7383 JIRI WOODS COURT,SPRINGFIELD, VA 22153 |
| TALAN, GLENN C | 5120 EAST 25TH STREET,LONG BEACH, CA 90815 |
| TALBERT, CHAD | 12527 ECHO BRIDGE,LOUISVILLE, KY 40245 |
| TALBOT, MATTHEW | 1762 POTOMAC GREENS DR,ALEXANDRIA, VA 22314 |
| TALBOT, SORIA | 12780 MARSH POINTE WAY,PALM BEACH GARDENS, FL 33418 |

| Claim Name | Address Information |
|---|---|
| TALICH, JUSTIN | PO BOX 671,AMERICAN FLS, ID 83211 |
| TALLENTIRE, YVETTE | 1647 SE UMATILLA STREET,PORTLAND, OR 97202 |
| TALLEY, AUSTIN J | 97 DEER TRAIL,CLEVELAND, GA 30528 |
| TALLEY, BRUCE | 74 EAST STREET,ANNAPOLIS, MD 21401 |
| TALLEY, BRUCE B. | 74 EAST STREET,ANNAPOLIS, MD 21401 |
| TALLMAN, MATHEW L. | 3719 MONTCLAIR ROAD,SHINGLE SPRINGS, CA 95682 |
| TALNACK, FAITH | 327 JENNIFER DRIVE,COATESVILLE, PA 19320 |
| TALTON, AARON | 16143 OLD ASH LOOP,ORLANDO, FL 32828 |
| TALUKDER, MONU | 50-43 64TH STREET,WOODSIDE, NY 11377 |
| TALWAR, SAVINDER K | 19788 COUNTRY ROSE DR,RIVERSIDE, CA 92508 |
| TAM, GRACE Y.L. | 10278 DONDE AVENUE,LAS VEGAS, NV 89135 |
| TAMBAGAHAN, ROBERTO M. | 691 ATHENS AVENUE,CLOVIS, CA 93611 |
| TAMBURO, AMY E | 35122 TERRYBROOK,STERLING HEIGHTS, MI 48312 |
| TAN, JUN L | 899 27TH AVENUE,SAN FRANCISCO, CA 94121 |
| TAN, NARATH | 2135 GREENBRIDGE LN,HANOVER PARK, IL 60133 |
| TAN, POH THENG | 837 MAGNOLIA AVENUE #10,PASADENA, CA 91106 |
| TAN, WINNIE | 401 MCLANE COURT,ROCKVILLE, MD 20850 |
| TANG, LEN | 2860 38TH AVENUE,OAKLAND, CA 94601 |
| TANG, LEN | 2060 38TH AVENUE,OAKLAND, CA 94601 |
| TANGKEKO, GUADALUPE DY | 1508 FARR ROAD,ROCKVILLE, MD 20851 |
| TANNEHILL, RICHARD | 1540 EAST ILLINOIS AVENUE,SPOKANE, WA 99207 |
| TANNER, LORNA | 102 CHELSEA WAY,REDWOOD CITY, CA 94061 |
| TANNER, SHAWN | 581 HEMLOCK,FRUITA, CO 81521 |
| TANOS, JOSEPH | 1785 LYNWOOD DRIVE,CONCORD, CA 94519 |
| TANSIL, LARRY D. | 4777 ATLANTICO ST,LAS VEGAS, NV 89135 |
| TANTARO, JAMES M. | 849 WEST OHIO STREET #14,CHICAGO, IL 60622 |
| TANTENGCO, DANTE MAGLALANG | 41320 N GREENBAY RD,WADSWORTH, IL 60083 |
| TANTILLO,, RONALD R. | 21 WAYNE WAY,EAST WINDSOR, NJ 08520 |
| TAPIA, ARMANDO | 740 SHERWOOD AVENUE,AURORA, IL 60506 |
| TAPIA, DANIEL | 1760 WEST SONORA STREET,STOCKTON, CA 95203 |
| TAPIA, EVER | 2S480 CYNTHIA DR.,WARRENVILLE, IL 60555 |
| TAPIA, JOSE | 3609 SW 112TH PLACE,MIAMI, FL 33165 |
| TAPIA, JUAN P. | 4423 SUN VISTA DRIVE,LAS VEGAS, NV 89104 |
| TARALLO, VINCENZA | 407 STERLING AVENUE,SOUTH ORANGE, NJ 07079 |
| TARANGO, JOSE MANUEL | 7304 QUEEN PALM DRIVE,LAS VEGAS, NV 89128 |
| TARAS, BRADFORD K. | 7880  SHEFFIELD DRIVE,PALOS HILLS, IL 60465 |
| TARCHOKOV, TIMUR A | 1105 SUNSET AVENUE,RICHMOND, VA 23221 |
| TARCZY, MICHAEL R. | 5744 SPERRY DRIVE,CITRUS HEIGHTS, CA 95610 |
| TARJAMO, HANNU P | 13719 LA CUARTA  STREET,WHITTIER, CA 90602 |
| TARLETON, JONATHAN D | 927 LANDS END CIRCLE,SAINT CHARLES, MO 63304 |
| TARPLEY, ROY G. | 209 W. OCEAN VIEW AVE #202,NORFOLK, VA 23503 |
| TARRANT, BRAD | 3212 WEST STEINBECK DRIVE,ANTHEM, AZ 85086 |
| TARRANT, TERRI | 3746 CHERRY HILL DRIVE,FLOSSMOOR, IL 60422 |
| TARRICONE, CHRISTIAN | 2400 SHIELDS DRIVE,DUNKIRK, MD 20754 |
| TART, BRIAN N | 2637 DEERFIELD CRESCENT,CHESAPEAKE, VA 23321 |
| TARTAGLIONE HALL, PAULA A | 587 OAKLAWN AVENUE,CRANSTON, RI 02920 |
| TASCHENBERG, SHARON E. | PO BOX 94,TAYLORSVILLE, CA 95983 |
| TASKA, JASON | 11100 SE 176TH STREET,APT#N103,RENTON, WA 98055 |
| TATA, RAJIV | 9 NORTHWINDS,ALISO VIEJO, CA 92656 |

| Claim Name | Address Information |
|---|---|
| TATAR, SHALIM | 1201 BRICKYARD WAY #306, RICHMOND, CA 94801 |
| TATAVARTY, SATEESH | 4619 NELSON STREET, FREMONT, CA 94538 |
| TATE, CHRISTOPHER E | 4622 MUIRRIDGE COURT, BATAVIA, OH 45103 |
| TATE, SUSAN | 12 MARQUETTE ROAD, PITTSBURGH, PA 15229 |
| TATEVOSIAN, VAHE | 9601 TETON  VISTA  AVENUE, LAS VEGAS, NV 89117 |
| TATMAN, JAMES W. | 2581 GREENSBOROUGH DR, HIGHLANDS RANCH, CO 80129 |
| TATOSIAN, DONALD R | 1245 WOODMERE DRIVE, UPLAND, CA 91786 |
| TATRO, DAN L | 19211 CHURCH LAKE RD E, SUMNER, WA 98391 |
| TATUM, MARY E | 11400 DUMAINE DRIVE, MIDLOTHIAN, VA 23112 |
| TATUM, TIMOTHY E | 1462 W LORETTA ST, MERIDIAN, ID 83642 |
| TATUPU, MOSIULA M. | 5817 106TH AVE NE, KIRKLAND, WA 98033 |
| TAUBE, APRIL J | 2008 GEORGE WASHINGTON BLVD, WICHITA, KS 67218 |
| TAUBE, PHILIP | 128 SOUTH BUENA VISTA STREET, REDLANDS, CA 92373 |
| TAUNTON, RAYMOND FRANKLIN | 18861 CROSSWIND AVENUE, NORTH FORT MYERS, FL 33917 |
| TAUSCHECK, JASON E. | 13324 NORTHEAST 135TH STREET, KIRKLAND, WA 98034 |
| TAUSCHER, VICTORIA J. | 119 EAST MAPLE AVENUE, MOORESTOWN, NJ 08057 |
| TAVAKKOLI, KAMRAN | 1080 WISCONSIN AVE NW, UNIT # 1013, WASHINGTON, DC 20007 |
| TAVARES, DALTON | 761 STONEWYK WAY, KISSIMMEE, FL 34744 |
| TAVAREZ-SOTO, ESTEBAN | 13004 HIGHLAND GLEN WAY SOUTH, JACKSONVILLE, FL 32224 |
| TAVERNARO, JACK L | 15201 N 10TH PLACE, PHOENIX, AZ 85032 |
| TAVIS, JOHN M | 1951 WEST COCONINO DRIVE, CHANDLER, AZ 85248 |
| TAYAG, MARIA MINERVA M | 233 PARK SHADOW COURT, BALDWIN PARK, CA 91706 |
| TAYAG, NESTIE V | 8653 SANTA MARGARITA LANE, LA PALMA, CA 90623 |
| TAYLOR, ALVA W | 2100 WEBER AVENUE, CHESAPEAKE, VA 23320 |
| TAYLOR, ANDREW | 73 COLLIS LANE, CHESTER, NJ 07930 |
| TAYLOR, ANGELA | 528 KENT PLACE, W HEMPSTEAD, NY 11552 |
| TAYLOR, ANGELA F. | 1117 MARQUETTE AVE APT 304, MINNEAPOLIS, MN 55403 |
| TAYLOR, BRIANNE | 8708 HELIX COURT, ELK GROVE, CA 95624 |
| TAYLOR, BRUCE ALBERT | 1224 S PALOMINO CREEK DRIVE, GILBERT, AZ 85296 |
| TAYLOR, BURNIE A. | 835 MILL GARDEN PLACE, CUMMING, GA 30040 |
| TAYLOR, DALE V. | 1827 ELM STREET, ALAMEDA, CA 94501 |
| TAYLOR, DANIEL J. | 29130 SUNNYDALE ST, LIVONIA, MI 48154 |
| TAYLOR, DARWIN MICHAEL | 1305 LITTLE WHALENECK ROAD, MERRICK, NY 11566 |
| TAYLOR, EDWARD | 7716 WESTLAWN AVENUE, LOS ANGELES, CA 90045 |
| TAYLOR, EUGENE C. | 221 INVERNESS LANE, FORT WASHINGTON, MD 20744 |
| TAYLOR, FREDRICK A | 6600 N ANDREWS AVE, 130, FORT LAUDERDALE, FL 33309 |
| TAYLOR, GEOFFREY | 2530 BONIFACIO STREET, CONCORD, CA 94520 |
| TAYLOR, GEORGE | 3480 FRIENDSHIP FARM DRIVE, BUFORD, GA 30519 |
| TAYLOR, GEORGE S | 32 WOLF DRIVE, HAMILTON, NJ 08610 |
| TAYLOR, GWENDOLYN RENE | 16328 EAST PHILLIPS LANE, ENGLEWOOD, CO 80112 |
| TAYLOR, HELEN E | 5401 CROWN RIDGE RD NW, ALBUQUERQUE, NM 87114 |
| TAYLOR, JAMES D | 7927 VILLAGE HWY, CONCORD, VA 24538 |
| TAYLOR, JEFFREY | P.O. BOX 754, KINGS BEACH, CA 96143 |
| TAYLOR, JOHN | 2223 CANDLEWOOD DRIVE, REDDING, CA 96003 |
| TAYLOR, JON A | 9175 WARNER, WEST OLIVE, MI 49460 |
| TAYLOR, JONATHAN C | 50 PEBBLE BEACH COVE DRIVE, APT# L116, BLUFFTON, SC 29910 |
| TAYLOR, JOSHUA S. | 45687 WEST LONG WAY, MARICOPA, AZ 85239 |
| TAYLOR, KEITH D. | 5202 SAWGRASS AVENUE, RICHTON PARK, IL 60471 |
| TAYLOR, KENNETH C | 102 OLDE TOWNE ROAD, SAVANNAH, GA 31410 |

| Claim Name | Address Information |
| --- | --- |
| TAYLOR, KEVIN | 3104 WOODS COVE LANE,WOODBRIDGE, VA 22192 |
| TAYLOR, LAURA A | 3930 EAST VAUGHN AVENUE,GILBERT, AZ 85234 |
| TAYLOR, LEE D | 3314 EAST 18TH AVENUE,SPOKANE, WA 99223 |
| TAYLOR, LEONARD D | 3715 CHAMPAGNE WOOD DRIVE,NORTH LAS VEGAS, NV 89031 |
| TAYLOR, LESLIE R | 8011 WEYANOKE CT,PROSPECT, KY 40059 |
| TAYLOR, LISA R | 2200 WESTOVER AVENUE,RICHMOND, VA 23231 |
| TAYLOR, LORI M. | 405 TIMBERMILL DRIVE,LEXINGTON, SC 29073 |
| TAYLOR, MARTIN G. | 7120 FIREFLY GREEN LANE,ROSEVILLE, CA 95747 |
| TAYLOR, MARVIN | 1344 SIMON DRIVE,CHESAPEAKE, VA 23320 |
| TAYLOR, MARY BETH | 17648 SW IVY GLEN DRIVE,BEAVERTON, OR 97007 |
| TAYLOR, MICHAEL R. | 12262 TIDESWELL MILL COURT,WOODBRIDGE, VA 22192 |
| TAYLOR, MICHELLE | 8608 BRANDT PLACE,BETHESDA, MD 20814 |
| TAYLOR, RAYMOND K. | 2210 COUNTRY VILLA CT,AUBURN, CA 95603 |
| TAYLOR, RICHARD L | 904 VALLEY ROAD,BLUE BELL, PA 19422 |
| TAYLOR, RONALD | 108 WILDBERRY LANE,GOOSE CREEK, SC 29445 |
| TAYLOR, SCOTT MICHAEL | 2208 MOSLEY AVENUE,ALAMEDA, CA 94501 |
| TAYLOR, SEAN F. | 2137 TEXAS STREET,CHESTERTON, IN 46304 |
| TAYLOR, STEVEN JOSHUA | 254 CONFEDERATE DRIVE,SUMMERVILLE, SC 29483 |
| TAYLOR, TRACEY J. | 21251 EDISON LN,PLAINFIELD, IL 60544 |
| TAYLOR, WILLIAM A. | 14781 PEACOCK HILL ROAD,SOUTHEAST,OLALLA, WA 98359 |
| TCHAMENI, ROSE | 12005 SWALLOW FALLS COURT,SILVER SPRING, MD 20904 |
| TCHEUKO, LUCAS S | 3554 CHILDRESS TERRACE,BURTONSVILLE, MD 20866 |
| TEAGARDEN, DONALD D | 1447 ROADRUNNER DRIVE,CORONA, CA 92881 |
| TEAGARDEN, RONALD H | 6239 E MONTGOMERY RD,CAVE CREEK, AZ 85331 |
| TEBELMAN, TRACEY R | 3952 BUCKHILL DRIVE,ERLANGER, KY 41018 |
| TEDDER, RICHARD | 1531 PET SITES ROAD,CHAPIN, SC 29036 |
| TEDESCO, LARRY | 2985 CREEK TREE LANE,CUMMING, GA 30041 |
| TEDESCO,, LAWRENCE D | 50 EDISTO DRIVE,BLUFFTON, SC 29910 |
| TEDONA, SYLVIA M. | 95 RIDGEWALD AVENUE,WALDWICK, NJ 07463 |
| TEDY, TONY C. | 225 LONGSPUR DRIVE,BRIGHTON, CO 80601 |
| TEED, WILLIAM A | 41 MINISTER BROOK DRIVE,SIMSBURY, CT 06070 |
| TEETER, BRIAN E. | 8018 HILLSIDE ROAD,RANCHO CUCAMONGA, CA 91701 |
| TEETS, BRIAN T. | 527 REEVES ROAD,KAILUA, HI 96734 |
| TEETS, SCOTT A | 2013 APPLE RIDGE CT.,MIDDLETOWN, OH 45044 |
| TEEVAN, STARBUCK | P O BOX 18148,SOUTH LAKE TAHOE, CA 96150 |
| TEFFT, CARVEL B. | 69 RICHARDS AVENUE,PORTSMOUTH, NH 03801 |
| TEGEGN, YITSEGE | 4254 HUDSON RIVER COURT,DUMFRIES, VA 22025 |
| TEH, GEORGE G. | 1633 PRICE STREET,HENDERSON, NV 89015 |
| TEITELBAUM, JOEL | 1723 CODY DRIVE,SILVER SPRING, MD 20902 |
| TEIXEIRA, ANTONIO M. | 1 HARTMANN PLACE,EXETER, NH 03833 |
| TEJPAL, INDER JIT | 9432 SAUTERNE WAY,ELK GROVE, CA 95624 |
| TELISCHAK, ROSANNE | 21 GLENBROOK ROAD,OGDENSBURG, NJ 07439 |
| TELLEZ, ARMANDO | 1709 WESTWIND WAY,MCLAIN, VA 20901 |
| TELLEZ, MARILU | 2503 RED HAWK RIDGE COURT,AURORA, IL 60503 |
| TELLEZ, ODILON | 33970 WILSON ROAD,INGLESIDE, IL 60041 |
| TELLEZ, ROBERT J. | 6302 SOUTH 53RD DRIVE,LAVEEN, AZ 85339 |
| TELLO, JOSE A | 9807 KERRIGAN COURT,RANDALLSTOWN, MD 21133 |
| TEMPEL, CATHERINE | 1220 FOREST STREET,DENVER, CO 80220 |
| TEMPLE, BONITA L | 2802 LIBERTY PLACE,BOWIE, MD 20715 |

| Claim Name | Address Information |
| --- | --- |
| TEMPLE, ORVILLE RAY | 12553 NORTHEAST MORRIS STREET,PORTLAND, OR 97230 |
| TEMPLEMAN, CHARLES F | 1185 VENETIAN HARBOR DR NE,ST PETERSBURG, FL 33702 |
| TEMPLETON, JASON | 2409 VANDEBILT LANE NO 2,REDONDO BEACH, CA 90278 |
| TEMPLETON, MICHELLE A. | 123 WASHBURN AVENUE,SANTA CRUZ, CA 95060 |
| TENARO, MEMREE K | 214 CHEYENNE DRIVE,BEAR, DE 19701 |
| TENBERGE, JOHN | 34 GEORGETOWN ROAD,BORDENTOWN, NJ 08505 |
| TENNISON, ANGELA S. | 5432 N. VIA SEMPREVERDE,TUCSON, AZ 85750 |
| TENNY, SHANE | 8317 PRINCE GEORGE ROAD,CHARLOTTE, NC 28210 |
| TENORE, JEREMIAH M | 3803 SUNCREST,LAKE WORTH, FL 33467 |
| TENORIO, JOSE C. | 2438 SAINT HELENA DRIVE #2,HAYWARD, CA 94542 |
| TENORIO, KRISTA CLARISSE | 460 DEMPSEY ROAD # 263,MILPITAS, CA 95035 |
| TEODORO, STEPHEN F | 7217 W WILLOW AVE,PEORIA, AZ 85381 |
| TERAN, MONICA | 5017 GREY FEATHER CIRCLE,SAN JOSE, CA 95136 |
| TERHAAR, PAUL | 6278 TWIN LAKE DRIVE,SAN DIEGO, CA 92119 |
| TERNDRUP, THOMAS E. | 1308 WYNDHAM ROAD,HUMMELSTOWN, PA 17036 |
| TERRASI, JOSEPH W. | 5358 NORTH LIEB AVENUE,CHICAGO, IL 60630 |
| TERRAZAS, FRANK | 11492 QUARTZ DRIVE #2,AUBURN, CA 95602 |
| TERRELL, DELOIS A | 19508 GATES DRIVE,GORDONSVILLE, VA 22942 |
| TERREN,, RONALD W. | 1596 MASSACHUSETTS AVENUE,LUNENBURG, MA 01462 |
| TERRY, BETHANY M. | 2533 SAPLING CIRCLE,WILMINGTON, NC 28411 |
| TERRY, CHRISTIAN R. | 435 WEST MALVERN AVENUE,FULLERTON, CA 92832 |
| TERRY, DANIEL | 1809 LONGWOOD DRIVE,RALEIGH, NC 27612 |
| TERRY, DENNIS | 708 PARK AVENUE,LAUREL SPRINGS, NJ 08021 |
| TERRY, KATHLEEN P. | 1444 EMERALD HILL WAY,VALRICO, FL 33594 |
| TERRY, TEQUILA | 246 POLK PLACE DRIVE,FRANKLIN, TN 37064 |
| TERZIC, SENAD | 2629 TROWBRIDGE STREET,HAMTRAMCK, MI 48212 |
| TESI, KAREN | 2206 ELLERY AVENUE,CLOVIS, CA 93611 |
| TESSICINI, JOHN | 68 CONGRESS,MILFORD, MA 01757 |
| TESTA, STEVEN R | 5 BEECH SLOPE WAY,DURHAM, NC 27713 |
| TESTER, DAVID J. | 4931 DOVETAIL AVENUE,BILLINGS, MT 59106 |
| TETTEH, SANDRA DANIELLE | 8246 LAUREL HEIGHTS LOOP,LORTON, VA 22079 |
| TEUBEN, PETER J | 11104 GLENN BROOKE COURT,GLENN DALE, MD 20769 |
| TEWKSBURY, G. STEVEN | 101 WELLSMERE RD.,ROSLINDALE, MA 02131 |
| TEYF, DANIEL | 691 SOUTH DEPEW STREET,DENVER, CO 80226 |
| THACH, NICH THI | 10328 SOUTHEAST 225TH STREET,KENT, WA 98031 |
| THAI, DUC | 3159 BROOKDALE AVENUE,OAKLAND, CA 94602 |
| THAKKAR, RAHUL C | 45544 GRAND CENTRAL SQUARE,STERLING, VA 20166 |
| THALL, TRACY A | 3473 N. CAMINO LA JICARRILLA,TUCSON, AZ 85712 |
| THAMES, GENEAU M | 708 EDGEHILL ROAD,BEL AIR, MD 21014 |
| THANASUBHALERK, JANJAI | 11348 RIVERBURRY COURT,RIVERSIDE, CA 92505 |
| THANGARAJA, JOSEPH | 23076 CHARMAY POND PL,BRAMBLETON, VA 20148 |
| THANOPOULOS, DANIEL J. | 642 MONUMENT POINT STREET,HENDERSON, NV 89002 |
| THARP, WILLIAM C. | 32548 KINSEY LANE,CONIFER, CO 80433 |
| THARPE, GREGORY | 1479 SALMON FALLS ROAD,EL DORADO HILLS, CA 95762 |
| THAXTON, REGINA A. | 248 MACKINTOSH DRIVE,GLEN BURNIE, MD 21061 |
| THAXTON, RICHARD E. | 8847 RED RAVIN COURT,LAS VEGAS, NV 89123 |
| THEIL, GREG | 9500 BARTLEY DRIVE,LOUISVILLE, KY 40291 |
| THENSTEAD, ERROL | 7 JOHN PLACE,HEMPSTEAD, NY 11550 |
| THEODORE, CHARLES | 1508 SHENANDOAH ROAD,ALEXANDRIA, VA 22308 |

| Claim Name | Address Information |
|---|---|
| THERIAULT, CLIFFORD J. | 20575 WESTPARK PLACE,DEER PARK, IL 60010 |
| THERIAULT, PAMELA J | 2127 GENVIEW ROAD,GLENVIEW, IL 60025 |
| THERIAULT, PAMELA J | 2127 GLENVIEW ROAD,GLENVIEW, IL 60025 |
| THERIAULT, SCOTT A | 23559 NORTH FIELD ROAD,LAKE ZURICH, IL 60047 |
| THERIAULT, SCOTT A. | 1104 ANDOVER COURT,GLENDALE HEIGHTS, IL 60139 |
| THERMITUS, PERKINS | 433 PARKINSON AVENUE,HAMILTON, NJ 08610 |
| THEROUX, WAYNE A. | 85 KENDRICK LANE,WINDSOR, CT 06095 |
| THIBAULT, DAVID R. | 4145 INGLEWOOD DRIVE,YPSILANTI, MI 48197 |
| THIBODEAU, CRAIG | 6036 AROSA STREET,SAN DIEGO, CA 92115 |
| THIEDE, KERRY | 920 15TH ST,WILMETTE, IL 60091 |
| THIEDERMAN, ROBERT L | 3501 ABERDEEN AVE NE,RENTON, WA 98056 |
| THIGPEN, ANDREW | 4432 UNIVERSTIY DR.,CHARLOTTE, NC 28209 |
| THILMANY, ANDREA J. | 10522 EDGEWATER TRAIL,HOLLY, MI 48442 |
| THIMESCH, TEGAN A. | 4040 WEST PETERSON AVENUE,CHICAGO, IL 60646 |
| THIRKIELD, CYNTHIA G. | 28231 303RD AVENUE SOUTHEAST,RAVENSDALE, WA 98051 |
| THISSEN, BRIAN L | 2128 WEST KENT COURT,CHANDLER, AZ 85224 |
| THOBIAS, TITUS ARUL | 27 ROYAL VICTORIA,IRVINE, CA 92606 |
| THOEMKE, NICHOLAS D | 2127 PINEHURST AVE,SAINT PAUL, MN 55116 |
| THOMA, DAVID | 47 LAWHORN ROAD,STAFFORD, VA 22554 |
| THOMA, JOSEPH | 1885 FAIRVIEW ROAD,GLENMOORE, PA 19343 |
| THOMA, STEVE A | 1210 NORTH ROAD,BELMONT, CA 94002 |
| THOMAN, LINDA L. | 212 APRIL DRIVE,CAMP HILL, PA 17011 |
| THOMAS, ADAM D. | 934 LIGHTHOUSE DRIVE,WEST SACRAMENTO, CA 95605 |
| THOMAS, ANDREW W. | 8868 NORTH MISTY BROOK DRIVE,TUCSON, AZ 85743 |
| THOMAS, BRIAN D | 505 WILBUR DRIVE,PLEASANT HILL, CA 94523 |
| THOMAS, BURCE | 46307 MILLSTONE LANDING RD,LEXINGTON PARK, MD 20653 |
| THOMAS, CHAD | 4082 MINDI LYNNE DR,HASTINGS, MI 49058 |
| THOMAS, CHARLENE | 4505 JONQUIL DRIVE,SAN JOSE, CA 95136 |
| THOMAS, CHARLES CLAYTON | 104 FOUNDERS WAY,ARDEN, NC 28704 |
| THOMAS, CHERYL-ANNE | 48 HARCOURT AVENUE,LAKEVILLE, MA 02347 |
| THOMAS, CHEYNE | 2204 MUSKOGEE ST.,ADELPHI, MD 20783 |
| THOMAS, CHRIS | 28 MEADOW LANE,FISHERSVILLE, VA 22939 |
| THOMAS, CHRIS | 11835 NORTH 49TH DRIVE,GLENDALE, AZ 85304 |
| THOMAS, CLEMENCIA | 277 BROOKHAVEN AVENUE,E PATCHOGUE, NY 11772 |
| THOMAS, DAVID EUGENE | 6808 LAKE WASHINGTON BLVD,NEWCASTLE, WA 98056 |
| THOMAS, DAVID O. | 3281 N WIDE LOOP DRIVE,TUCSON, AZ 85749 |
| THOMAS, DEBORAH | 4265-4267 SOUTH 500 EAST,SALT LAKE CITY, UT 84107 |
| THOMAS, ERIN | 6495 FAIRWATER PLACE,CARLSBAD, CA 92011 |
| THOMAS, ETHEL M | 50 PARISH LANE,LAKE KATRINE, NY 12449 |
| THOMAS, EXMA | 22 FARM STREET,DANBURY, CT 06811 |
| THOMAS, FELICIA S. | 130 TWO HITCH ROAD,GOOSE CREEK, SC 29445 |
| THOMAS, GRANT H. | 12313 TIDESWELL MILL COURT,WOODBRIDGE, VA 22192 |
| THOMAS, GREGORY | 17556 VICTORIA FALLS DRIVE,DUMFRIES, VA 22026 |
| THOMAS, JASON A. | 11913 ROYAL ROAD #G,EL CAJON, CA 92021 |
| THOMAS, JASON EVERETT | 6272 BETH PAGE DRIVE,FONTANA, CA 92336 |
| THOMAS, JASON RAMON | 6276 FRANKLIN GIBSON ROAD,TRACYS LANDING, MD 20779 |
| THOMAS, JENNIFER M. | 13 HARRIS  STREET,RANDOLPH, MA 02368 |
| THOMAS, JESSICA A. | 504 VALHALLA DRIVE,NORWOOD YOUNG AMERIC, MN 55397 |
| THOMAS, JOHN EDWARD | PO BOX 340,RAMONA, CA 92065 |

| Claim Name | Address Information |
|---|---|
| THOMAS, JOHN P. | 7727 WEST CANTERBURY DRIVE,PEORIA, AZ 85345 |
| THOMAS, JOSEPH | 7956 CALLE COZUMEL,CARLSBAD, CA 92009 |
| THOMAS, JOSEPH W | 14101 EAST 14TH STREET, #104,SAN LEANDRO, CA 94578 |
| THOMAS, KATHLEEN A | 9719 UXBRIDGE ROAD,PARKVILLE, MD 21234 |
| THOMAS, KEVIN K. | 326 NORTH CLARK DR.,PALATINE, IL 60074 |
| THOMAS, KEVIN K. | 333 N. CLARK DRIVE,PALATINE, IL 60074 |
| THOMAS, L SHANE | 20958 TIMBER RIDGE TERRACE,ASHBURN, VA 20147 |
| THOMAS, LISA M. | 1724 FARMINGTON COURT,CROFTON, MD 21114 |
| THOMAS, MARIE | 646 58TH STREET,OAKLAND, CA 94609 |
| THOMAS, MICHAEL A | 650 TYLER RIDGE AVENUE,HENDERSON, NV 89012 |
| THOMAS, MIGUEL A. | 23108 RED ADMIRAL PLACE,BRAMBLETON, VA 20148 |
| THOMAS, RODRICK | 551 MARIE DRIVE,SOUTH HOLLAND, IL 60473 |
| THOMAS, RONALD | 302 CULLIGAN COURT,ROSEVILLE, CA 95747 |
| THOMAS, SAMUEL N | 3405 CLOUDNINE COURT,CHESAPEAKE, VA 23323 |
| THOMAS, SHAMEKA | 767 COMMONWEALTH AVE,ATLANTA, GA 30312 |
| THOMAS, TIMOTHY A. | 1590 BRATTLEBORO DRIVE,WEBSTER, NY 14580 |
| THOMAS, VICTORIA | 6920 SANDIA DRIVE,RENO, NV 89523 |
| THOMAS, WILLIE | 25806 MULROY DR,SOUTHFIELD, MI 48034 |
| THOMASON, JASON | 683 WINTERHAVEN WAY,ARROYO GRANDE, CA 93420 |
| THOMASON, MICHAEL W. | 1810 BROCH WAY,MONTGOMERY, IL 60538 |
| THOMPSON FERGUSON, TRACI LYNN | 23321 BUTTERFLY PALM,BOCA RATON, FL 33433 |
| THOMPSON, ARELYS A. | 2304 JILLIAN DRIVE,IMPERIAL, CA 92251 |
| THOMPSON, BRYAN | 14 WALLACE AVENUE,MORRISTOWN, NJ 07960 |
| THOMPSON, CHRISTINE M | 5699 PEPPERRIDGE CT,MAINEVILLE, OH 45039 |
| THOMPSON, CYBELE LEE | 701 KETTNER BOULEVARD #118,SAN DIEGO, CA 92101 |
| THOMPSON, DAVID | 2231 EAGLE DRIVE,ROCKLIN, CA 95677 |
| THOMPSON, DAVID A. | 10795 SHILOH WOOD CT.,INDIANAPOLIS, IN 46234 |
| THOMPSON, EDWARD | 1319 WOODSIDE PARKWAY,SILVER SPRING, MD 20910 |
| THOMPSON, GREG | 6908 281ST PLACE NORTHWEST,STANWOOD, WA 98292 |
| THOMPSON, HARRIET A. | 1403 EDGEMONT STREET..,SAN DIEGO, CA 92102 |
| THOMPSON, J EDWARD | 284 LOFTON CIRCLE,DELAWARE, OH 43015 |
| THOMPSON, JAMES C | 935 ISLAND BLUFF LANE,BUFORD, GA 30518 |
| THOMPSON, JAMES R | 1604 FRANKLIN ST.,COLUMBUS, IN 47201 |
| THOMPSON, JAMY G | 900 FORSHEY ROAD,MARIETTA, OH 45750 |
| THOMPSON, JOSEPH | 8408 YAMHILL STREET,LAS VEGAS, NV 89123 |
| THOMPSON, JOSEPH M. | 45385 STARK DRIVE,PINEY POINT, MD 20674 |
| THOMPSON, LESLIE B. | 7192 CEDAR WINDS FARM LANE,HANOVER, MD 21076 |
| THOMPSON, LYNDON W. | 29040 SPOON COURT,MUNDELEIN, IL 60060 |
| THOMPSON, MARK A | 3126 FIRE FLY,NORMAL, IL 61761 |
| THOMPSON, MARVIN V | 2776 CYPRESS HEAD TRAIL,OVIEDO, FL 32765 |
| THOMPSON, MERRILL J | 8653 NORTH CADET DRIVE,GALLOWAY, OH 43119 |
| THOMPSON, MICHAEL A. | 8409 N. MILWAUKEE AVE. #GN,NILES, IL 60714 |
| THOMPSON, MICHAEL E. | 313 VAL DRIVE,MOUNT LAUREL, NJ 08054 |
| THOMPSON, MICHAEL F. | 7041 ASHLEIGH MANOR COURT,ALEXANDRIA, VA 22304 |
| THOMPSON, MICHAEL F. | 7041 ASHLEIGH MANOR CT,ALEXANDRIA, VA 22315 |
| THOMPSON, MONTE L | 16225 WEST CENTRAL STREET,GODDARD, KS 67052 |
| THOMPSON, NIKELLE | 1321 COURT Q,HANOVER PARK, IL 60133 |
| THOMPSON, RENE J | 713 MONMOUTH ROAD,CHESTERFIELD, NJ 08515 |
| THOMPSON, ROBERT BRIAN | 1811 NORTH DUKE DRIVE,SANTA MARIA, CA 93454 |

| Claim Name | Address Information |
| --- | --- |
| THOMPSON, ROBERT C. | 1685 ANDOVER WAY,PETALUMA, CA 94954 |
| THOMPSON, ROLLAND | 32437 SAINT MARTIN STREET,WINCHESTER, CA 92596 |
| THOMPSON, RUDY | 1451 EAST LANTERN LANE,DRAPER, UT 84020 |
| THOMPSON, SCOTT | 7332 BURGESS DRIVE,LAKE WORTH, FL 33467 |
| THOMPSON, SHAD | 5082 MUND ROAD,SHAWNEE, KS 66218 |
| THOMPSON, STACY | 599 ZEPHYR CIRCLE,DANVILLE, CA 94526 |
| THOMPSON, STEPHEN M | 4976 HONEYSUCKLE BOULEVARD,COLUMBUS, OH 43230 |
| THOMPSON, THOMAS | 773 BROOK FOREST,NIXA, MO 65714 |
| THOMPSON, TRACY | 2126 WEST HIDDEN TREASURE,PHOENIX, AZ 85086 |
| THOMPSON, VINCENT | 40028 MYRTLEWOOD COURT,MURRIETA, CA 92562 |
| THOMPSON, VINCENT L | 156 FARLOW DRIVE,KNOXVILLE, TN 37922 |
| THOMPSON, WILLARD L | 805 OGLESBY COURT,VIRGINIA BEACH, VA 23464 |
| THOMPSON, WILLIAM A | 1008 TIMBER TRAIL ROAD,TOWSON, MD 21286 |
| THOMPSON, WILLIAM E. | 13427 COLUMBINE CIRCLE,THORNTON, CO 80241 |
| THOMPSON,, KARNEY | 7230 PLEASANT DRIVE,ORLANDO, FL 32818 |
| THOMS, JASON | 1211 N. WESTSHORE BLVD  SUITE 800,TAMPA, FL 33607 |
| THOMS, THOMAS | 27649 ELKWOOD LANE,CASTAIC, CA 91384 |
| THOMSEN, MICHAEL A | 14707 77TH PLACE NE,KENMORE, WA 98028 |
| THOMSEN-YOUEL, JEAN M | 10200 GREEN RIVER PLACE NW,ALBUQUERQUE, NM 87114 |
| THOMSON, GUY A. | P O BOX  7337,COVINGTON, WA 98042 |
| THORELL, ADAM G. | 17 CAROL DRIVE,FRANKLIN, MA 02038 |
| THORELL, CHRISTOPHER L | 744 LINDSAY CIRCLE,NORTH AURORA, IL 60542 |
| THORLEY, PETER S. | 7455 EAST MEDINA AVENUE,MESA, AZ 85209 |
| THORNE II, OAKLEIGH | 2119 SPRUCE STREET  5,BOULDER, CO 80302 |
| THORNE, MARK D. | 6620 VAN NOORD AVENUE,NORTH HOLLYWOOD, CA 91606 |
| THORNE, PETER K. | 3506 CERVEZA WAY,RESCUE, CA 95672 |
| THORNGREN, MARGARET R | 14917 ROCKY TRACE WAY,CHARLOTTE, NC 28273 |
| THORNHILL, DARRELL | 28865 BAY HEIGHTS ROAD,HAYWARD, CA 94542 |
| THORNSBERRY, BLAKE | 2900 WALBROOK TERRACE,BROWNS SUMMIT, NC 27214 |
| THORNTON, ANNIE B | 2505 SHURLOCK COURT,MOUNT LAUREL, NJ 08054 |
| THORNTON, SONYA L | 2151 GUNSMITH TERRACE,WOODBRIDGE, VA 22191 |
| THORNTON, STEPHEN J | 6119 E 113TH AVENUE,TEMPLE TERRACE, FL 33637 |
| THORPE, ANDREW JOHN | 3016 CROSSFIELD ROAD,RICHMOND, VA 23233 |
| THORPE, JENNIFER | 746 DURANGO DRIVE,TOLEDO, OH 43609 |
| THORSTEINSON, PAUL A. | 1305 CRANBERRY COURT,BELLINGHAM, WA 98226 |
| THORSTENSEN, GARY R. | 2009 MEADOW CREST WAY,VIRGINIA BEACH, VA 23456 |
| THOUN, SALLY A | 4337 MARINA CITY DR #945,MARINA DEL REY, CA 90292 |
| THRAILKILL, GENE P. | 3009 HIGHLAND GLEN,NORMAN, OK 73069 |
| THRAMS, JEFFREY A | 5913 WESTRIDGE CIRCLE NW,NORTH CANTON, OH 44720 |
| THRASHER, GARY A. | 10492 EAST ONEIL ROAD,HEREFORD, AZ 85615 |
| THRASHER, MICHAEL TODD | 1426 LOGAN CIRCLE,MARIETTA, GA 30062 |
| THRIFT, CLIFFORD R. | 705 TRISHA LN,NORMAN, OK 73072 |
| THRIFT, JENNIFER | 495 BLUE DRAGONFLY,CHARLESTON, SC 29414 |
| THUBLIN, PAUL W | 1162 LAKE WASHINGTON DRIVE,LAWRENCEVILLE, GA 30043 |
| THUNES, OWEN W | 2040 BIDWELL WAY,SACRAMENTO, CA 95818 |
| THUOTTE, ROBERT J | 19 SNAKE MEADOW HILL ROAD,MOOSUP, CT 06354 |
| THURBER, SUZANNE S. | 5C CRESCENT CIRCLE,BLUFFTON, SC 29910 |
| THURMAN, KYHESIA | 3 COLONIAL ROAD,PEEKSKILL, NY 10566 |
| THURMAN, WYATT E | 6300 NORTH SAGEWOOD DRIVE STE H 445,PARK CITY, UT 84098 |

| Claim Name | Address Information |
|------------|---------------------|
| THURSTON, CHARLES | 700 BASILICA COURT,FAIRFIELD, CA 94534 |
| THURTLE, CHRISTOPHER | 49 MCVEIGH ROAD,NEW HAMPTON, NY 10958 |
| TIBBETTS, DAVID C | 1700 W PARK AVE,CHANDLER, AZ 85224 |
| TICE, CRAIG J | 2397 COUNTY ROAD A,SPOONER, WI 54801 |
| TICKNOR, DEIDRE | 6608 MANSOUR LANE,PORT ORANGE, FL 32128 |
| TIDD, ALLAN J | 59 GRANT AVENUE,WATERTOWN, MA 02472 |
| TIDWELL, FREDERINA A | 13529 SHREWSBURY COURT,CHARLOTTE HALL, MD 20622 |
| TIDWELL, PAUL E | 2071 EAST 36TH AVENUE,APACHE JUNCTION, AZ 85219 |
| TIENGKHAMSALY, PHITHSAMANE | 1501 63RD AVENUE NORTHEAST,TACOMA, WA 98422 |
| TIERNAN, ANDREW M | 951 LAS PALMAS ENTRADA AVE APT 1511,HENDERSON, NV 89012 |
| TIESELER, GERHARD E. | 348 DEODARA STREET,VACAVILLE, CA 95688 |
| TIEU, HUNG P. | 2131 HILLSTONE DRIVE,SAN JOSE, CA 95138 |
| TIGANI, STEPHEN P. | 5418 KIRKWOOD DRIVE,BETHESDA, MD 20816 |
| TIGER, MARGUERITE M | 634 COUNTY ROAD 579,PITTSTOWN, NJ 08867 |
| TIKOO, AJAY M | 2065 NIAGARA DRIVE,TROY, MI 48083 |
| TILAHUN, GIRMA | 1909 PLYERS MILL ROAD,SILVER SPRING, MD 20902 |
| TILGHMAN, ORA BROWN | 10205 WOODEN BRIDGE LANE,CLINTON, MD 20735 |
| TILLETT, ERNEST | 2327 W. DEMPSTER STREET,EVANSTON, IL 60201 |
| TILLEY, PAUL | 1530 WALNUT AVE,WILMETTE, IL 60091 |
| TILLMAN, JENNIFER* M. | 35080 NORTH HAPPY JACK DRIVE,QUEEN CREEK, AZ 85242 |
| TILLMANN, ANTHONY F. | 7189 SOUTH DURANGO DRIVE, #312,LAS VEGAS, NV 89113 |
| TILLOTSON, ERIC G. | 3133 SONATA CIRCLE,STOCKTON, CA 95212 |
| TIMBERLAKE, PENNY L. | 502 FLY FISHER DRIVE,SALISBURY, NC 28147 |
| TIMCOE, CHARLES | 219 MANET AVENUE,QUINCY, MA 02169 |
| TIMIANI, VINCENT | 2486 NEPTUNE AVENUE,SEAFORD, NY 11783 |
| TIMM, JEFFREY W. | 20524 RUSTICATE ROAD,BEND, OR 97702 |
| TIMM, RYAN | 320 11TH STREET NW,ALTOONA, IA 50009 |
| TIMPE,, PETER J. | 2695 HEATHER AVENUE,MEDFORD, NY 11763 |
| TINGLEY, DAVID H | 2322 MARY JANE BOULEVARD,MISSOULA, MT 59808 |
| TINGO, JOSEPH C. | 4 CLAYTON COURT,SHOREHAM, NY 11768 |
| TINKER, KERI | 50 FALLS CREEK DRIVE,BELLVUE, CO 80512 |
| TINNEY, GREGORY H. | 285 CHRISMAN DR,STREAMWOOD, IL 60107 |
| TINOCO, TRINIDAD | 2341 BENTLEY AVENUE,SANTA MARIA, CA 93458 |
| TINSLEY, MARK | 3055 DANRETT LANE,RICHMOND, VA 23231 |
| TINT, LEON | 735 BEECHWOOD DRIVE,DALY CITY, CA 94015 |
| TINUS, ROSE ANN | 14507 CORKWOOD DRIVE,TAMPA, FL 33626 |
| TIOTUICO, VOLTAIRE | 5909 SOUTHEAST 2ND COURT,RENTON, WA 98059 |
| TIOUNOFF, MARK G. | 114 DEVON ROAD,CINNAMINSON, NJ 08077 |
| TIPLEY, GARY T. | 7 JONES STREET,SETAUKET, NY 11733 |
| TIPLEY, JOHN H | 121 OLD POST ROAD,PORT JEFFERSON, NY 11777 |
| TIPLEY, WELLS | 135 COMMODORE CIRCLE,PORT JEFFERSON STATI, NY 11776 |
| TIPP, JASON E | 4018 BORDEAUX DRIVE,NORTHBROOK, IL 60062 |
| TIPPEN, RICHARD | 101 WADING BIRD CIRCLE #105,NAPLES, FL 34110 |
| TIPPERREITER, JAMES M. | 1579 VALENCIA WAY,MUNDELEIN, IL 60060 |
| TIPPETS, BRENDEN DON | 8169 CODY CIRCLE,ARVADA, CO 80005 |
| TIPPIE, DOUGLAS | 1635 E. 53RD ST., #1,CHICAGO, IL 60615 |
| TIPTON, JAMES C. | P.O. BOX 1480,VALLEY SPRINGS, CA 95252 |
| TIPTON, RONALD E | 1520 PINE MEADOW RD,LEXINGTON, KY 40504 |
| TIRADO, GREGORY | 3323 RETA STREET,GLENDALE, CA 91214 |

| Claim Name | Address Information |
| --- | --- |
| TIRADO, JOSE | 12 JODPHUR LANE,NEWBURGH, NY 12550 |
| TIREY, ALAN BRUCE | 6214 WEST 79TH AVENUE,ARVADA, CO 80003 |
| TIRONE, WESLEY A. | 22855 EAST PRENTICE AVENUE,AURORA, CO 80015 |
| TIRUMALA, ASHA | 2104 TIMBERRIDGE CT,WEST BLOOMFIELD, MI 48324 |
| TISBE, GRACE | 227 WATSON STREET APT C,MONTERREY, CA 93940 |
| TISCHIO, LISA RAY | 17 DEMMING ROAD,BOLTON, CT 06043 |
| TISE, ADRIAN | PO BOX 597382,CHICAGO, IL 60659 |
| TISHLER, CLIFFORD A. | 16 TOPHET RD,LYNNFIELD, MA 01940 |
| TITTERINGTON, PATRICE A | 15 PIERCE ROAD,WATERTOWN, MA 02472 |
| TITTLE, MARTY M. | 2143 350TH STREET,ADEL, IA 50003 |
| TITUS, CINDY M. | 2459 CARPINTERIA DRIVE,ANTIOCH, CA 94531 |
| TITUS, ROBERT | 34 CHICOPEE DRIVE  A,PRINCETON, NJ 08540 |
| TIVIDOR, JOHN E. | 23251 MISTY POND COURT,CALIFORNIA, MD 20619 |
| TJON, KENNETH A | 38 PARMA,IRVINE, CA 92602 |
| TKACZ, JOSEPH | 469 WATERBURY,EASTLAKE, OH 44095 |
| TLEEL, SAM | 1130 EAST BUTLER DRIVE  C-6,PHOENIX, AZ 85020 |
| TO, TRI | 25506 RIVERGREEN PARK CRT,KATY, TX 77494 |
| TOALSON, MICHAEL | 645 E.HAVASU FALLS ST,MERIDIAN, ID 83642 |
| TOBIAS, AMY K | 1010 BLACKWELL RD,ANNAPOLIS, MD 21403 |
| TOBIN, JOHN M | 3535 EAST AMELIA AVENUE,PHOENIX, AZ 85018 |
| TOCCHINI, JOSEPH | 2051 KAHALA CIRCLE,CASTLE ROCK, CO 80104 |
| TOCHIMANI, MARIA C. | 2408 ELM ROAD,WEST CHICAGO, IL 60185 |
| TODD, ANDREW J. | 4802 DOVEHURST WAY,FONTANA, CA 92336 |
| TODD, JOHN R. | PO BOX 7313,FREEHOLD, NJ 07728 |
| TODD, MICHAEL S. | 9372 ANAKIN LANE,ELK GROVE, CA 95624 |
| TODD, SETH M | 2216 SANDTUCK CIRCLE,SUMMERVILLE, SC 29483 |
| TOEDEBUSCH, LEONARD JOSEPH | 422 SCOTTSFIELD TERRACE,BALLWIN, MO 63011 |
| TOFEL, ANDREW W. | 1730 E CAMINO CIELO,TUCSON, AZ 85718 |
| TOFEL, JAMES B. | 3018 EAST KLEINDALE,TUCSON, AZ 85716 |
| TOFEL, RICHARD M. | 2600 EAST 3RD STREET,TUCSON, AZ 85719 |
| TOFEL, STEVEN L | 2147 EAST 5TH STREET,TUCSON, AZ 85719 |
| TOKARSKIY, VLADIMIR | 2826 W ESTES AVENUE,CHICAGO, IL 60645 |
| TOKER, EREZ | 5310 NORTHEAST 4TH COURT,RENTON, WA 98059 |
| TOKHI, JAMIL | 5 BOECHER COURT,NEW CITY, NY 10956 |
| TOKMOVTSEV, IGOR | 1920 TAHOE PKWY,ALGONQUIN, IL 60102 |
| TOKUDOMI, CAROLE | 2090 MCNAB AVENUE,LONG BEACH, CA 90815 |
| TOLBERT-BROWN, VERA L. | PO BOX 2817,BERKELEY, CA 94702 |
| TOLEDO, DAVID E | 7445 HARDING AVENUE #212,MIAMI BEACH, FL 33141 |
| TOLEDO, MICHAEL | 6270 EAST MARITA STREET,LONG BEACH, CA 90815 |
| TOLENTINO, LEONARDO | 244-40 57TH DRIVE,DOUGLASTON, NY 11362 |
| TOLIFSON, BRIAN | 26458 290TH ST.,LONG PRAIRE, MN 56347 |
| TOLLA, MARK J | 4111 CHRISTA COURT,WINTER PARK, FL 32792 |
| TOLLEY, CARL | 6034 PUMPKIN PATCH AVE,LAS VEGAS, NV 89142 |
| TOLLIVER, RYAN ERIK | 51-636 KAMEHAMEHA HIGHWAY,#113,KAAAWA, HI 96730 |
| TOM, EDWARD K. | 1 LEDGE MEADOW LANE,WESTPORT, CT 06880 |
| TOMA, CATALIN | 203 VINE ST,PITTSBURGH, PA 15218--134 |
| TOMASEK, EDWIN A. | 8415 MILLER ROAD,DURAND, MI 48429 |
| TOMASHOSKY, JOHN H | 1395 GLENCOE STREET,DENVER, CO 80220 |
| TOMB, KEVIN SCOTT | 938 COPPERSTONE CIRCLE,CHESAPEAKE, VA 23320 |

| Claim Name | Address Information |
| --- | --- |
| TOMBS, JOHNNY EUGENE | 554 FAIRVIEW DRIVE,PLACERVILLE, CA 95667 |
| TOMEI, L. MICHAEL | 3350 PARDI WAY,PLACERVILLE, CA 95667 |
| TOMIC, MILOS | 811 EAST PIMA AVENUE,APACHE JUNCTION, AZ 85219 |
| TOMPKINS, JILL P. | P.O. BOX 777,EAST FALMOUTH, MA 02536 |
| TOMPKINS, SCOTT J. | 4608 WINDWHISTLE PASS,GLEN ALLEN, VA 23060 |
| TOMPKINS, STACY M | 3988 WINIFRED ST,WAYNE, MI 48184 |
| TONDA, ALAN | 4982 70TH ST,SAN DIEGO, CA 92115 |
| TONE, JOHN F. | 7903 WETHERSFIELD CV,FORT WAYNE, IN 46835 |
| TONEY, CHRISTOPHER | 7574 LA JESSICA CIR,KALAMAZOO, MI 49009 |
| TONG, JOHNNY | 280 CALDECOTT LANE, #116,OAKLAND, CA 94618 |
| TONG, ROLAND | 5850 CANOGA AVENUE SUITE 400,WOODLAND HILLS, CA 91367 |
| TONI, ANTHONY J. | 810 ARBOR AVENUE,SONOMA, CA 95476 |
| TONIOLO, ROBERT | 3324 BROMLEY LN,AURORA, IL 60502 |
| TONZINI, ANTHONY | 3 VINCENT COURT,BORDENTOWN, NJ 08505 |
| TOOK, PAMELA DAWN | 1556 LYONS COURT SOUTH,OVIEDO, FL 32765 |
| TOOKE, DOUGLAS W | 1140 CHEYENNE ROAD,HELENA, MT 59602 |
| TOOLEY, HELISSA | 98-410 KOAUKA LOOP, #25K,AIEA, HI 96701 |
| TOOMBS, LATEEYA | 6426 S KENWOOD #UNIT 2S,CHICAGO, IL 60637 |
| TOOMEY, MICHAEL | 28 RAMBLEWOOD DRIVE,NORTH EASTON, MA 02356 |
| TOOR, JASKARAN S. | 201 S HIGHPOINT RD APT#114F,MADISON, WI 53717 |
| TOPCHIK, BRAD | 32 LADY GODIVA WAY,NEW CITY, NY 10956 |
| TOPEKA, MARTA M | 38746 ADKINS ROAD,WILLOUGHBY, OH 44094 |
| TOPETE, LINO | 5852 MAGENTA COURT,SUN VALLEY, NV 89433 |
| TOPLEY PRICE, JILL M | 3634 EAST PONCE DE LEON AVENUE,SCOTTDALE, GA 30079 |
| TORBET, BRIAN N. | PO BOX 1287,WEST POINT, CA 95255 |
| TORGERSON, JOANNE F. | 713 STATE STREET,KIRKLAND, WA 98033 |
| TORNGREN, MARCUS | 1500 SOUTH BOULDER UNIT E,GILBERT, AZ 85296 |
| TORRENS, CHARLES T. | 63 GROVE RD,YARMOUTH, ME 04096 |
| TORRES, ALISKAIL | 135 HIGHLAND DR,DELTONA, FL 32725 |
| TORRES, DANIEL | 130A ALBERT PLACE,COSTA MESA, CA 92627 |
| TORRES, ENIDZA | 1424 COUNTY MILL DRIVE,CRANBURY, NJ 08512 |
| TORRES, EVELYN | 96 MILL ROAD,EDISON, NJ 08817 |
| TORRES, GUSTAVO | 6041 S. NATOMA AVE,CHICAGO, IL 60638 |
| TORRES, JEANNETTE | 6474 AMBROSIA DRIVE  #5102,SAN DEIGO, CA 92124 |
| TORRES, JESSICA | 1143 SOUTH CLIFPARK CIRCLE  14,ANAHEIM, CA 92805 |
| TORRES, JOSE C. | 2392 DEODAR ROAD,POMONA, CA 91767 |
| TORRES, JUAN J. | 801 EDMONDS AVENUE NORTHEAST,RENTON, WA 98056 |
| TORRES, MARIO | P.O. BOX 434,NORCO, CA 92860 |
| TORRES, NICK A. | 76 GABLES WAY,NEWNAN, GA 30265 |
| TORRES, ORLANDO | 7506 NORTH DAMEN AVENUE,CHICAGO, IL 60645 |
| TORRES, RAYMUNDO | 59 RABANO,RANCHO SANTA MARGARI, CA 92688 |
| TORRES, SAMUEL | 621 NORTH HIDALGO AVENUE,ALHAMBRA, CA 91801 |
| TORRES, STEVEN C | 6446 EAST TRAIL RIDGE CIRCLE,MESA, AZ 85215 |
| TORRES, VICENTE | 1612 HIGHRIDGE PARKWAY,WESTCHESTER, IL 60154 |
| TORRES, VICTOR | 1023 ST JOHN ST,ELGIN, IL 60120 |
| TORRES, WILFREDO | 4939 SEDIMENTARY STREET,LAS VEGAS, NV 89122 |
| TORRES-DIAZ, PEDRO | 1502 ALBERCA ST.,CORAL GABLES, FL 33134 |
| TORRICO RUIZ, JOSE O | 5706 CHAPIN AVENUE,ALEXANDRIA, VA 22303 |
| TORRICO, RODRIGO | 13821 LA PAT PLACE,WESTMINSTER, CA 92683 |

| Claim Name | Address Information |
| --- | --- |
| TORSILIERI, MARC | 265 MAIN STREET,GLADSTONE, NJ 07934 |
| TORTORELLA, BRIAN J. | 717 MADISON STREET #3S,HOBOKEN, NJ 07030 |
| TORTORICI, SALVATORE C | 5004 HERON PLACE,COCONUT CREEK, FL 33073 |
| TOSCANO, MARC | 4325 CHASE AVE,LOS ANGELES, CA 90066 |
| TOSCANO-REYNOLDS, KATHERINE R. | 6810 WEST VERMONT AVENUE,GLENDALE, AZ 85303 |
| TOSCH, RANDALL M. | 818 SOUTH MITCHELL AVENUE,ARLINGTON HEIGHTS, IL 60005 |
| TOSI, STEPHEN C. | 2323 ADDISON BLVD.,HIGH POINT, NC 27262 |
| TOTAKHAIL, HARIS | 17 DAMARA,IRVINE, CA 92614 |
| TOTANES, DENNIS V. | 225 BABBLING BROOK WAY,PITTSBURG, CA 94565 |
| TOTH, BARBARA | 291 WEST SHORE TRAIL,SPARTA, NJ 07871 |
| TOTH, CHRISTOPHER | 1228 PENNSYLVANIA AVENUE,MIAMI BEACH, FL 33139 |
| TOTTLEBEN, CHARLES R | 110 KINGSBURY COURT,COLLINSVILLE, IL 62234 |
| TOURE, IBRAHIMA | 12919 ALTON SQUARE UNIT 411,HERNDON, VA 20170 |
| TOURSO, CRAIG | 9 OAK TREE LANE,SPARTA, NJ 07871 |
| TOUSIGNANT, THOMAS R | 3608 LINDEN CT,WAXHAW, NC 28173 |
| TOVAR, GERALDINE | 8440 SW 104 STREET,MIAMI, FL 33156 |
| TOVAR, GERALDINE | 7006 NW 116 COURT,MIAMI, FL 33178 |
| TOVAR, J. ALVARO | 10002 SOUTH PULASKI  ROAD, 304,OAK LAWN, IL 60453 |
| TOVAR, MONICA M | 905 WEST ALISAL STREET,SALINAS, CA 93901 |
| TOVAR, THOMAS J | 403 SOUTH 32ND AVENUE #1,YAKIMA, WA 98902 |
| TOWE, EDDIE A | 609 E ASHLAND ST,ANDREWS, SC 29510 |
| TOWE, PAMELA A | 81 WENTWORTH LANE,DALEVILLE, VA 24083 |
| TOWELL, DANIEL | 3035 MODEL FARM DR,MERIDIAN, ID 83642 |
| TOWERS, JENNIFER L. | 2473 ACUSHNET AVE,NEW BEDFORD, MA 02745 |
| TOWFIGHI, PEDRAM P. | 35 DEVONSHIRE COURT,DANVILLE, CA 94506 |
| TOWNE, HARRIS B. | 31 KNOLLWOOD DRIVE,BETHEL, CT 06801 |
| TOWNE, JEFFREY E. | 7131 9TH STREET SOUTHEAST,EVERETT, WA 98205 |
| TOWNE, JOSHUA | 281 HEDRICK,HENDERSON, NC 27537 |
| TOWNE, JOSHUA D. | 9102 TYMAT CT,LAUREL, MD 20723 |
| TOWNER, CHRIS J. | 5299 SOUTHBRIDGE PLACE,SAN JOSE, CA 95118 |
| TOWNSEND, COREY W. | 1003 YORK CIRCLE,CARPENTERSVILLE, IL 60110 |
| TOWNSEND, LYLE L | 340-SUNPAC CT #4,HENDERSON, NV 89015 |
| TOWNSEND, MICHAEL R. | 200 POST ROAD UNIT 107,WARWICK, RI 02888 |
| TOWNSEND, RAYMOND J. | 608 CORNELL AVENUE,FORT COLLINS, CO 80525 |
| TOWNSEND, ROCKY | 1406 CAYTON,FLORENCE, KY 41042 |
| TRACY, MATTHEW A. | 12320 WATERFALL CT,JACKSONVILLE, FL 32225 |
| TRACZEWSKI, MARCIN | 11145 AFFINITY COURT #30,SAN DIEGO, CA 92131 |
| TRADER, J. SCOTT | 61 WEBSTER  STREET,WESTMINSTER, MD 21157 |
| TRADER,, DAVID S | 5134 BRITTNEY ELYSE, UNIT E,CENTREVILLE, VA 20120 |
| TRAFICANTE, TRACY E | 173 FAIRWAY DRIVE UNIT 173,COVENTRY, RI 02816 |
| TRAHAN, GIEDRE G | 1323 W HENDERSON,CHICAGO, IL 60657 |
| TRAHANT, JAMIE | 11 MARGIN STREET UNIT 2,LYNN, MA 01905 |
| TRAINA, JOSEPH | 229 MOSES MICH DRIVE,HOWELL, NJ 07731 |
| TRAKTMAN, ALICIA R. | 26336 LOCH GLEN #69,LAKE FOREST, CA 92630 |
| TRAMBLEY, C. ANTHONY | 6677 FAIRFAX ROAD,BETHESDA, MD 20815 |
| TRAN, AI | 13748 NEVEDA CIRCLE,SAVAGE, MN 55378 |
| TRAN, BICH CHI | 54 SIR FRANCIS DRAKE BOULEVARD,SAN ANSELMO, CA 94960 |
| TRAN, CHARLES M. | 4254 ROYCE STREET,RIVERSIDE, CA 92503 |
| TRAN, DAVID | 4043 WEST SWEETWATER AVENUE,PHOENIX, AZ 85029 |

| Claim Name | Address Information |
| --- | --- |
| TRAN, DOAN | 3345 COLDWATER DRIVE,SAN JOSE, CA 95148 |
| TRAN, HOANG | 2075 LOST MAPLE STREET,LAS VEGAS, NV 89115 |
| TRAN, KHIEN | 16 ALLSMEER DRIVE,WEST GROVE, PA 19390 |
| TRAN, MINH | 5301 POPLAR VALLEY COURT,CENTREVILLE, VA 20120 |
| TRAN, MINH H. | 18514 NORTHEAST 102ND COURT,REDMOND, WA 98052 |
| TRAN, MYKAEL | 30 CALLE LANTANA,PALM DESERT, CA 92260 |
| TRAN, NORMAN K. | 1602 EAST HOUGHTON COURT,SPOKANE, WA 99217 |
| TRAN, RUTH | 134 SANTA ANA STREET,SAN PABLO, CA 94806 |
| TRAN, TAM | 1758 APRILSONG COURT,SAN JOSE, CA 95131 |
| TRAN, THANG Q. | 24564 SANTA CLARA STREET,HAYWARD, CA 94544 |
| TRAN, THY N | 11005 GLENSHIRE DRIVE,GLENN DALE, MD 20769 |
| TRAN, UYEN KIM | 425 DELLBROOK AVENUE,SAN FRANCISCO, CA 94131 |
| TRAN, VANPHUONG | 347 HANS WAY,SAN JOSE, CA 95133 |
| TRANDELL, JESSICA | 192 S ROCHESTER ROAD,OAKLAND, MI 48363 |
| TRAPASSO, PETER J. | 105 TIPPERARY DRIVE,WHITINSVILLE, MA 01588 |
| TRAPHAGEN, JOSEPH | 12442 B LIBERTY BRIDGE RD,FAIRFAX, VA 22033 |
| TRASK, ALAN J. | 14 WALL STREET,NEW GLOUCESTER, ME 04260 |
| TRASK, DERRICK | 6139 SOUTH MOONFIRE WAY,BOISE, ID 83709 |
| TRASVINA, LORENA | 744 S ESCUELA DR,MTN HOUSE, CA 95391 |
| TRAUB, KENNETH H. | 3806 DAUPHINE AVE.,NORTHBROOK, IL 60062 |
| TRAUT, LAURA | 4730 N. RACINE AVE., # 3 E,CHICAGO, IL 60640 |
| TRAVERS, JAMES M. | 112 HILLSIDE AVENUE,ARLINGTON, MA 02476 |
| TRAVIS, JOHN | 2731 WAGNER DRIVE,CHASKA, MN 55318 |
| TRAVIS, JOHN W. | 3049 FAIRWAY DRIVE,CHASKA, MN 55318 |
| TRAVIS, TIMOTHY J | 8341 SW 27TH PLACE,DAVIE, FL 33328 |
| TRAXLER, SUSAN J | P O BOX 295,CAVE CREEK, AZ 85327 |
| TRAYLOR, SARA A | 5134 WEST JUPITER WAY,CHANDLER, AZ 85226 |
| TRAYNOR, WILLIAM J. | 2018 116TH STREET,PLEASANT PRAIRIE, WI 53158 |
| TREADWELL, ROBERT ALAN | 1210 NORTH REES ROAD,SPOKANE, WA 99216 |
| TREANOR, MATTHEW A. | 460 NW 115TH WAY,CORAL SPRINGS, FL 33071 |
| TREAT, LAURI LYNN | 9228 N GILBERT AVENUE,PORTLAND, OR 97203 |
| TREAT, SEAN | 1400 BOWE AVENUE #1705,SANTA CLARA, CA 95051 |
| TREAT, TERRI L. | 701 NE BROADWAY,PORTLAND, OR 97232 |
| TREECE, PERRY D. | 46 ENGLEWOOD ROAD,GLOUCESTER, MA 01930 |
| TREIBER, MARK A. | P O BOX 17433,SOUTH LAKE TAHOE, CA 96151 |
| TREINEN, PATRICE M. | 14779 AMOROSE STREET,LAKE ELSINORE, CA 92530 |
| TREJO, ARMANDO | 912 WEST ALBA COURT,SANTA MARIA, CA 93458 |
| TREJO, BENJAMIN | 1701 NORTH MALLARD STREET,LAS VEGAS, NV 89108 |
| TREJO, BENJAMIN C. | 5409 EAST WASHINGTON AVE,FRESNO, CA 93727 |
| TREJO, DANIEL S. | 5625 EAST NEES AVENUE,CLOVIS, CA 93611 |
| TREJO, RAYMOND J | 627 WEST ORCHARD WAY,GILBERT, AZ 85233 |
| TREJO, ROBERT | 11644 MOURNING DOVE,BROWNS VALLEY, CA 95918 |
| TREJO, SANTOS A. | 2800 RICHFIELD BOULEVARD,LAS VEGAS, NV 89102 |
| TRELEVEN, GREGORY L. | 13341 TIVOLI FOUNTAIN COURT,GERMANTOWN, MD 20874 |
| TREMBLE, TYLER | 2362 CAMINITO AFUERA,SAN DIEGO, CA 92107 |
| TREMBULA, STEVEN M. | 1102 RIVERTON ROAD,CINNAMINSON, NJ 08077 |
| TRENERY, JEFFREY P. | 2602 PRESTWICK AVENUE,CONCORD, CA 94519 |
| TRENT, BYRON | 200 YALE STREET,#26B,WATERBURY, CT 06704 |
| TRESCHER, WILLIAM H | 1611 WOODHAVEN DRIVE,HUMMELSTOWN, PA 17036 |

| Claim Name | Address Information |
| --- | --- |
| TRESTAIN, HEATHER A | 1990 BYRON RD.,HOWELL, MI 48855 |
| TRESTON, JAMES H | 812 E 11TH AVE,NEW SMYRNA, FL 32169 |
| TREVINO, ROBERT AARON | 845 EAST CLARA ST.,PORT HUENEME, CA 93041 |
| TREZZA, WALTER A. | 21862 SOUTHEAST 265TH WAY,MAPLE VALLEY, WA 98038 |
| TRIBUZIO, ANTHONY | 10466 DAWSON STREET,HUNTLEY, IL 60142 |
| TRIBUZIO, GERALD | 421 WENTWORTH CIRCLE,CARY, IL 60013 |
| TRICARIO, DONNA | 216 MORRIS DRIVE,EAST MEADOW, NY 11554 |
| TRICE LL, JERRY A | 4036 MAIN STREET,GRASONVILLE, MD 21638 |
| TRIEN, STACEY | 4907 SOUTHWEST 31 TERRACE,DANIA, FL 33312 |
| TRILLANA, DENNIS | 11164 YARDLEY PLACE,LOMA LINDA, CA 92354 |
| TRIMAKAS, TODD C. | 18611 VICTORIA BAY DRIVE,CORNELIES, NC 28031 |
| TRINH, TRAM A. | 6364 POTRERO DRIVE,NEWARK, CA 94560 |
| TRINH, TUAN D. | 4053 HARLAN STREET #112,EMERYVILLE, CA 94608 |
| TRIPLETT, BRYAN | 4338 EAST COTTONWOOD LANE,PHOENIX, AZ 85048 |
| TRIPLETT, RONALD | 2511 E 10TH ST,KANSAS CITY, MO 64127 |
| TRIPP, JEREMIAH A | 1508 SOUTH COLLEGE STREET,WEBB CITY, MO 64870 |
| TRISCUIT, BRIAN S. | 29725 SPRINGWOOD DRIVE,MILLSBORO, DE 19966 |
| TRITT, JEFFREY D | 4564 WOODLAND,WESTERN SPRINGS, IL 60558 |
| TRITTIN, TIMOTHY M. | 7330 NORTH 550 EAST,LEBANON, IN 46052 |
| TRIVETTE, DAVID WAYNE | 3410 MARBLE ARCH DRIVE,PASADENA, MD 21122 |
| TRNKA, DONALD Z | 14035 CRISTINA AVENUE,ORLAND PARK, IL 60462 |
| TROESCHER, DOROTHY J. | 838 CLIFTON AVE,ARNOLD, MD 21012 |
| TROISI,, RALPH A. | 9 FRANCES PLACE,HAZLET, NJ 07730 |
| TRONCO, KRISTIN NOEL | 9465 AYSCOUGH ROAD,SUMMERVILLE, SC 29485 |
| TRONCONE, PAUL F | 4036 CUTTY SARK ROAD,BALTIMORE, MD 21220 |
| TROPP, ROBERT J. | 17617 BURNHAM,LANSING, IL 60438 |
| TROUNG, TUAN | 197 JEFFERSON PKWY,NEWMAN, GA 30263 |
| TROUTMAN, CAROL A. | 1740 HARPER SPRING,CLEMMONS, NC 27012 |
| TROUTMAN, DONALD B. | 5936 SNOW LEOPARD CIRCLE,ELK GROVE, CA 95757 |
| TROUTMAN, DORSEY E | 6500 OVERBROOK RD,MISSION HILLS, KS 66208 |
| TROUTMAN, STACIE L | 3497 VINTAGE WOODS DRIVE,HILLIARD, OH 43026 |
| TROUTMAN, TIMOTHY S. | 8664 E ESSELMONT DRIVE,TUCSON, AZ 85747 |
| TROVINGER, COREY | 351 NORTH 5TH STREET,SAN JOSE, CA 95112 |
| TROWBRIDGE, PAUL | 21437 NORTH 33RD LANE,PHOENIX, AZ 80527 |
| TROWBRIDGE, STEPHEN R | 458 NORTH ROAD,CANDIA, NH 03034 |
| TROXELL, MERRILL K | 139 THISTLE RD,GOOSE CREEK, SC 29445 |
| TROYER, GENE S. | 13607 74TH AVENUE NORTH,MAPLE GROVE, MN 55311 |
| TRUEMAN, STEPHANIE R | 346 CHASES POND ROAD,YORK, ME 03909 |
| TRUEX, JOHN D | 7317 WARHOL DRIVE,SUN VALLEY, NV 89433 |
| TRUITT, SUSAN L | 5864 DEALE CHURCHTON ROAD,DEALE, MD 20751 |
| TRUJILLO, ALEXANDER | 409 FALLBROOK DRIVE,EAST DUNDEE, IL 60118 |
| TRUJILLO, BENNIE R | P.O. BOX 19443,ALBUQUERQUE, NM 87119 |
| TRUJILLO, CONNIE M. | 7895 APACHE RIDGE COURT,MANASSAS, VA 20109 |
| TRUJILLO, LAURA YVETTE | 5048 ALTA DRIVE,SAN BERNARDINO, CA 92407 |
| TRUKAS, ADAM N. | 39 BEVERLY DRIVE,GEORGETOWN, MA 01833 |
| TRULUCK, R KAL | 4745 E.TANGLEWOOD DR,PHEONIX, AZ 85048 |
| TRUMAN, ELIZABETH | 6409 OLD FORT ROAD,WILMINGTON, NC 28411 |
| TRUMBULL, STEVEN E. | 398 BREED AVENUE,SAN LEANDRO, CA 94577 |
| TRUMMER, JOHN | 137 FUERTE COURT,HEMET, CA 92545 |

| Claim Name | Address Information |
|---|---|
| TRUNZO, ANJALI V | 3150 CLARK SHAW RD,POWELL, OH 43065 |
| TRUONG, HIEN QUOC | 7117 PAT,TAMPA, FL 33615 |
| TRUONG, NICK | P.O. BOX 16343,SAN FRANCISCO, CA 94116 |
| TRUONG, THUAN | 3640 LYNX DRIVE,SAN JOSE, CA 95136 |
| TRUONG, VIVIAN DANG | 5565 WESTMEATH WAY,ANTIOCH, CA 94531 |
| TRUSSELL, JAMES D | PO BOX 610,LOUISVILLE, TN 37777 |
| TRUTMANN, DANIEL R. | 810 SOUTHWEST NORMANDY TERRACE,NORMANDY PARK, WA 98166 |
| TRYKA, KIMBERLY | 302 MOUNT VERNON PLACE,ROCKVILLE, MD 20852 |
| TRZEMZALSKI, MATTHEW | 38614 ARCOLA DRIVE,STERLING HEIGHTS, MI 48312 |
| TSAGRINOS, GEORGE | 9040 SLIPPERY ROCK WAY,LAS VEGAS, NV 89123 |
| TSAI, RITA | 1845 NORTHWEST COURT, APT A.,COLUMBUS, OH 43212 |
| TSANG, PETER | 37649 CANTERBURY STREET,FREMONT, CA 94536 |
| TSE, ANDREW J | 1600 REDONDO AVENUE # 5,LONG BEACH, CA 90804 |
| TSE, JOSEANNA W. | 4098 KALAMATA WAY,RANCHO CORDOVA, CA 95742 |
| TSE, MINDY | 750 WILLARD STREET,QUINCY, MA 02169 |
| TSE, WILLIAM WAI | 825 N. MARSHFIELD AVENUE, #1,CHICAGO, IL 60622 |
| TSHAMBA, AKIL | 1929 UTAW PLACE,BALTIMORE, MD 21217 |
| TSIARAS, ALEXANDER | 150 SUNNYSIDE ROAD,EASTON, PA 18042 |
| TSUBOI, KARA M. | 6433 COLBY ST,OAKLAND, CA 94618 |
| TSUCALAS, CHRIS JAMES | 7305 MAPLE CREST DR #307,ELKRIDGE, MD 21075 |
| TU, NATASHA | 7148 DUBLIN MEADOWS STREET #H,DUBLIN, CA 94568 |
| TUAZON, RANILO L. | 1078 VILLAGGIO CIRCLE,VICAVILLE, CA 95688 |
| TUBBS, WILLIAM J. | 25885 TRABUCO ROAD #99,LAKE FOREST, CA 92630 |
| TUBIG, GEORGE | 341 GOODWIN DRIVE,SAN BRUNO, CA 94066 |
| TUCAKOV, SVETLANA | 304 NORA AVE,GLENVIEW, IL 60025 |
| TUCCIO, BRENT J. | 14970 WILLIAMS STREET,BRIGHTON, CO 80602 |
| TUCHON, KIMBERLY | 20 NIPMUCK TRAIL,WEST GREENWICH, RI 02817 |
| TUCKER, BARNEY L. | 930 OLD TUCKER ROAD,STONE MOUNTAIN, GA 30087 |
| TUCKER, BENJAMIN J. | 291 MAINE STREET,BRUNSWICK, ME 04011 |
| TUCKER, CELESTINE | 737 RANTOUL LANE,LAKE MARY, FL 32746 |
| TUCKER, DANIEL R | P.O. BOX 665,ROCIADA, NM 87742 |
| TUCKER, HEATHER A. | 35521 SEAGULL RD.,SELBYVILLE, DE 19975 |
| TUCKER, HOWARD T. | 1701 PERCHERON PLACE,RALEIGH, NC 27613 |
| TUCKER, JOSEPH R. | 2121 SEMINOLE,TUSTIN, CA 92782 |
| TUCKER, ROBERT S | 145 MARSBEN HEIGHTS RD,LIDEN, VA 22642 |
| TUCKER, TODD B | 10054 WHITE OAK PLACE,LITTLETON, CO 80129 |
| TUDOR, KRISTA A. | 4926 CHAPALA DRIVE,RIVERSIDE, CA 92507 |
| TUERO, JOSEPH A | 2372 CANYON DRIVE,ST CHARLES, MO 63303 |
| TUEROS, JUAN CARLOS | 10 SNOWY EGRET WAY,FREDERICKSBURG, VA 22406 |
| TULIPANO, PAUL | 28 ECKERT STREET,HUNTINGTON, NY 11746 |
| TULLEY, EDNA | 1715 N 79TH CT,ELMWOOD PARK, IL 60707 |
| TULLY, MATTHEW | 2206 MCNAB AVE,LONG BEACH, CA 90815 |
| TUMMALA, KALPANA | 4701 MONTEREY OAKS BLVD,APT 1537,AUSTIN, TX 78749 |
| TUNAYA, GEORGE A. | 445 BLUEJAY WAY,ORLANDO, FL 32828 |
| TUNMORE, PETER JAY | 244 CRIMSON LANE,LEXINGTON, SC 29072 |
| TUNNELL, DEBORAH B. | 3000 BEVILLE FOREST DRIVE,BROWNS SUMMIT, NC 27214 |
| TUNNELL, TONY | 955 WEST 3280 NORTH,LEHI, UT 84043 |
| TUORTO, RICHARD | 1300 OLD BRICKYARD,MOUNT PLEASANT, SC 29466 |
| TUPANJAC, RADIVOJE | 60 W OLD ELM RD,LAKE FOREST, IL 60045 |

| Claim Name | Address Information |
|---|---|
| TUPPER, ROBERT E | 24 CONESTOGA DRIVE,BETHEL PARK, PA 15102 |
| TURBEVILLE, JOHN PAUL | 1934 RICHMOND DRIVE,LOUISVILLE, KY 40205 |
| TURCI, ALFREDO | 118 PLAINFIELD AVENUE,PISCATAWAY, NJ 08854 |
| TURCO, LOUIS | 22 CONNECTICUT AVENUE,MASSAPEQUA, NY 11758 |
| TURCO, NANCY | 6329 NORTH 25TH AVENUE,PHOENIX, AZ 85015 |
| TUREK, BRADLEY | 5032 GLITTERING STAR COURT,LAS VEGAS, NV 89130 |
| TUREK, JOSEPH | 3400 TEWKESBURY ROAD,ABINGDON, MD 21009 |
| TURGEON, CASEY S | 3898 EAST ROUSAY DRIVE,QUEEN CREEK, AZ 85242 |
| TURILLI, JIMMY | 10 EAST MARTIN STREET,EAST ROCKAWAY, NY 11518 |
| TURK, CARL | 7332 23RD AVENUE NW,SEATTLE, WA 98117-5631 |
| TURNAGE, IRENE V. | 14 GADWALL CIR,BRIDGEVILLE, DE 19933 |
| TURNAS, JEFFREY M | 196 PHEASANT RUN DRIVE,TROY, MI 48098 |
| TURNBULL, TERESA SUE | 130 PATTEE CREEK DRIVE,MISSOULA, MT 59801 |
| TURNER, DEBORA L | 607 21ST STREET S,ARLINGTON, VA 22202 |
| TURNER, DENISE F. | 10902 TABB RD,GLEN ALLEN, VA 23060 |
| TURNER, E BRYAN | 14361 SOMMERVILLE CT.,MIDLOTHIAN, VA 23113 |
| TURNER, GERALD L. | 1954 E. SUTTON COMMONS CIRCLE,SALT LAKE CITY, UT 84121 |
| TURNER, GREGORY C | 510 S. 11TH STREET,NASHVILLE, TN 37203 |
| TURNER, GREGORY N. | 46 LAUREL ST.,VALLEJO, CA 94591 |
| TURNER, GREGORY O | 3301 COUNTRY CIRCLE,CHESAPEAKE, VA 23324 |
| TURNER, HOLLY A. | 295 WALKER ROAD,LEBANON, OR 97355 |
| TURNER, JEFFREY D | 9 CALLE MERECIDA,SAN CLEMENTE, CA 92673 |
| TURNER, JEREMY | 14807 CENTRAL COAST STREET,BAKERSFIELD, CA 93314 |
| TURNER, KATHRYN JEAN | 290 SYDNEY ROAD,NORTHAMPTON TOWNSHIP, PA 18966 |
| TURNER, KEITH | 10707 LOMBARDY ROAD,SILVER SPRING, MD 20901 |
| TURNER, KELLY | 3872 STONERIDGE ROAD,CARLSBAD, CA 92008 |
| TURNER, KURT | 1632 CURTIS DRIVE,LAS VEGAS, NV 89104 |
| TURNER, LEWIS A | 8600 BRIARWOOD COURT,LAUREL, MD 20708 |
| TURNER, MATTHEW A | 1729 BELT ST.,BALTIMORE, MD 21230 |
| TURNER, MICHAEL | 5133 WEST SAINT MORITZ LANE,GLENDALE, AZ 85306 |
| TURNER, MICHAEL J | 19 SWAN AVENUE,WEYMOUTH, MA 02190 |
| TURNER, NOEL K. | 249 TILDEN WAY,EDGEWATER, MD 21037 |
| TURNER, NORMAN E. | PO BOX 6054,SAN RAFAEL, CA 94903 |
| TURNER, PATRICIA ANNE | 2317 WEST 152ND STREET,GARDENA, CA 90249 |
| TURNER, ROSELYNE | 4615 CORDOVA LANE,CHESTERFIELD, VA 23832 |
| TURNER, STEVEN G | 4078 DOMAIN DRIVE,COLUMBUS, OH 43230 |
| TURNER, SUSAN C. | 12725 BREWSTER CIRCLE,WOODBRIDGE, VA 22192 |
| TURNER, TEMPLE ANN | 7598 LAKESIDE VILLAGE DRIVE,FALLS CHURCH, VA 22042 |
| TURNER, THEODORE M | 2564 HYDE MANOR DRIVE NW,ATLANTA, GA 30327 |
| TURNER, THOMAS | 1347 CRANBERRY COURT,MAHWAH, NJ 07430 |
| TURNER, TIMOTHY A. | 134 NORTH PRESTON STREET,VISALIA, CA 93291 |
| TURNER, VALERIE L. | 1231 HILLANDALE AVENUE  16,LA HABRA, CA 90631 |
| TURNER, VINCENT W | 928 WASHINGTON AVE,NEWPORT, KY 41071 |
| TURNIPSEED, TONI L | 9036 PINEBREEZE DRIVE,RIVERVIEW, FL 33569 |
| TURO, SCOTT | 85 NE HILLCREST STREET,MADRAS, OR 97741 |
| TURSI, MARK A | 4680 SW 74TH TERRACE,DAVIE, FL 33314 |
| TUSSEY, ROBERT WILLIAM | 16535 GABARDA ROAD,SAN DIEGO, CA 92128 |
| TUTTLE, MARK A | 8591 EDELWEISS DR,CORONA, CA 92883 |
| TUTTLE, ROSALIE K | 3570 NE 214TH AVENUE,FAIRVIEW, OR 97024 |

| Claim Name | Address Information |
|---|---|
| TVEDT, BRIAN | 4728 GREEN VALLEY DRIVE SE,CEDAR RAPIDS, IA 52403 |
| TWARDOWSKI, DENNIS | 14322 EAST MANHEAD LOOK OUT,VAIL, AZ 85641 |
| TWIGG, THOMAS A | 318 MOUNTAIN LOVER TERRACE,COLORADO SPRINGS, CO 80921 |
| TWOMEY, CHERYL L | 758 DUVALL HIGHWAY,PASADENA, MD 21122 |
| TWYMAN, TRACEY B | 2480 MIRROR LAKE DRIVE,VIRGINIA BEACH, VA 23453 |
| TYBURSKI, GARRETT N. | 6604 SE LAMBERT STREET,PORTLAND, OR 97206 |
| TYE, CHARLES M | P.O.BOX 56,QUANTICO, VA 22134 |
| TYE, DEREK | 3160 PARKSIDE DRIVE,BATAVIA, OH 45103 |
| TYLER, CHANCE | 3117  EAST   HUBER STREET,MESA, AZ 85213 |
| TYLER, DERRICK L | 2073 GARDEN CIRCLE,DECATUR, GA 30032 |
| TYLER, JOHN W | 720 HUMBERT SCHOOLHOUSE ROAD,WESTMINSTER, MD 21158 |
| TYLER, JOHN W | 5000 SPRINGLAKE WAY,BALTIMORE, MD 21212 |
| TYNDALE, DEE M | 432 12TH STREET EAST,ZUMBROTA, MN 55992 |
| TYNER, RENE | 9169 BOBBECK COURT,ORANGEVALE, CA 95662 |
| TYRRELL, IAN | 16208 WEST CRENSHAW STREET,SURPRISE, AZ 85379 |
| TYSON, BRIAN | 31654 CORTE ESPARZA,TEMECULA, CA 92592 |
| TYSON, BRIAN | PO BOX 2458,TEMECULA, CA 92593 |
| TYSON, DARON | 23 RENWOOD LANE,AMERICAN CANYON, CA 94503 |
| TYSON, DAVID GREGORY | 2260 GOODWOOD BOULEVARD SE,SMYRNA, GA 30080 |
| UCAK, ENDER | 5313 CYPRESS CIRCLE,GURNEE, IL 60031 |
| UDELL, JODIE | 17662 FAIR ISLE PATH,LAKEVILLE, MN 55024 |
| UDELL, KEITH | 1652 WEST ROLLER COASTER ROAD,TUCSON, AZ 85704 |
| UDESEN, JOSHUA H. | 534 NE SEWARD AVENUE,BEND, OR 97701 |
| UDIN, SHIRA | 519 U STREET, NW,WASHINGTON, DC 20001 |
| UEHARA, SHINJI | 176 PARK DR,DECATUR, GA 30030 |
| UFFENS, ERIK V | 4677 MAUREEN CIRCLE,LIVERMORE, CA 94550 |
| UGLIONE, DEENA ANN | 5 ROMONDT ROAD,POMPTON PLAINS, NJ 07444 |
| UHL, KAREN A.B. | P.O.BOX 1745,OREGON CITY, OR 97045 |
| UHLMAN,, RICHARD C. | 8 BORDEAUX DRIVE,MOHNTON, PA 19540 |
| UHRICH, GEORGE A | 6907 SAN ANGELO COURT,CITRUS HEIGHTS, CA 95621 |
| UITTI, DAVID C. | 158 TERHUNE ROAD,PRINCETON TOWNSHIP, NJ 08540 |
| ULFWENGREN, ERIC P | 3244 EVERGREEN POINT ROAD,MEDINA, WA 98039 |
| ULIJASZ, PAMELA C. | 909 WEST WASHINGTON BLVD,APT# 415,CHICAGO, IL 60607 |
| ULLIG, BRENT | 401 SUGARTREE LANE,FRANKLIN, TN 37064 |
| ULLOA, BENIGNO J | 421 CLAIRMONT DRIVE,BLACKSBURG, VA 24060 |
| ULLOA, ELIO O. | 45 HARTSDALE ROAD,ELMSFORD, NY 10523 |
| ULMER, JEFFREY | 175 JEFFERSON AVENUE,DOWNINGTOWN, PA 19335 |
| ULRICH, DAVID A | 95 SEAGULL DRIVE,RICHMOND, CA 94804 |
| ULRICH, TODD | 30850 CANNON ROAD,SOLON, OH 44139 |
| ULU, IMMACULATA | 400 DRUM POINT COURT,PERRYVILLE, MD 21903 |
| UM, KI SUB | 1625 ST. THOMAS DR.,MIDLOTHIAN, VA 23114 |
| UMOELIN, JOSEPH | 19522 EAST GIRTON PLACE,AURORA, CO 80013 |
| UNDERDOWN, JOHN | 1595 VALLEY FALLS AVENUE,REDLANDS, CA 92374 |
| UNDERHILL, EDWARD | 10 GLEN LAKE AVENUE,OKAITE, SC 29909 |
| UNGER, PAUL ROBERT | 1401 Q ST NW,#205,WASHINGTON, DC 20009 |
| UNGLESBEE, TIMOTHY | 235 COLBERT STREET,TANEYTOWN, MD 21787 |
| UNKEL, CORY A | 1176 MOSSWOOD COURT,ARNOLD, MD 21012 |
| UNTI, RENEE | 3670 LA COSTA AVENUE,CASTRO VALLEY, CA 94546 |
| UNUS, JIMMY MOHAMMED | 5974 FRED RUSSO DRIVE,STOCKTON, CA 95212 |

| Claim Name | Address Information |
|------------|---------------------|
| UPDIKE, GEORGE | 5800 GLEN EAGLES COURT,AVON, IN 46123 |
| UPTON, BRIAN PATRICK | 17 LONG BOW,WADING RIVER, NY 11792 |
| URBAN, EDWARD J | 2709 N 72ND CT,ELMWOOD PARK, IL 60707 |
| URBAN, GREGORY P. | 1200 COLES LANE,CINNAMINSON, NJ 08077 |
| URBINA, JUANA I. | 37 HUNTER POINT ROAD,POMONA, CA 91766 |
| URENA, RICH | 8994 TAOS WAY,GILROY, CA 95020 |
| URIBE, JOSE | 2698 NW 160TH STREET,CLIVE, IA 50325 |
| URIBE, JOSEPH A | 26357 N 84TH AVE,PEORIA, AZ 85383 |
| URMY, EVAN | 7676 CAMANO COURT NW,BREMERTON, WA 98311 |
| URRUTIA, TAMI L | 904 PALISADE COURT,ROSEVILLE, CA 95661 |
| URSO, ANTHONY | 1707 MILL POND DRIVE,SOUTH WINDSOR, CT 06074 |
| URSU, STEFAN | 3215 BERMUDA AVENUE #22,DAVIS, CA 95616 |
| URTIS, AMADO T.* | 11397 GARDEN POINT COURT,RIVERSIDE, CA 92505 |
| USILTON, BRIAN G. | 1023 BURLINGTON AVENUE,DELANCO, NJ 08075 |
| UTHE, JAMES | 1210 SANDPIPER COURT,GRAYSLAKE, IL 60030 |
| UTKIN, PAVEL V. | 3 ALLEN STREET,NATICK, MA 01760 |
| UTOFT, MARK | 107 BEECHWOOD DR.,SHELBYVILLE, KY 40065 |
| UTTER, GLENN A | 14213 N. CHINOOK PLAZA,FOUNTAIN HILLS, AZ 85268 |
| UY, MANUEL | 9037 CAMINO REAL,SAN GABRIEL, CA 91775 |
| UZZELL, DAVID | 839 VERMONT STREET,OAKLAND, CA 94610 |
| VAA, KENNETH L. | 28009 34TH AVENUE SOUTH,AUBURN, WA 98001 |
| VACA, CHRISTY | 51 SOUTHWIND CIRCLE,RICHMOND, CA 94804 |
| VACCA, NICHOLAS | 9845 LAURENCE AVE,ALLEN PARK, MI 48101 |
| VACCARELLA, JOSEPH | 162 IVY HILL DRIVE,ABERDEEN, NJ 07747 |
| VACCARELLA, LOUIS | 6257 W. AVE. J-13,LANCASTER, CA 93536 |
| VACCARELLO, FRANK | 1267 CRYSTAL SHORE DRIVE,CAROL STREAM, IL 60188 |
| VACCARINO, MITCHELL S | 8856 GLENRIDGE COURT,VIENNA, VA 22182 |
| VACCARO, EDWARD A | 510 DAISY PL,PLEASANT HILL, CA 94523 |
| VACCARO, EDWARD A | 1901 RELIEZ VALLEY ROAD,LAFAYETTE, CA 94549 |
| VACCARO, EDWARD A | 510 DAISY PLACE,CLAYTON, CA 94517 |
| VACCARO, VINCENT J | 657 PINE BRANCHES CIRCLE,LELAND, NC 28451 |
| VACEK, GLEN E. | 26620 FOREST HALL DRIVE,MECHANICSVILLE, MD 20659 |
| VADUKUMCHERRY, PAUL | 227 GREENWOOD ROAD,GLENVIEW, IL 60025 |
| VAGHANI, DEVJI K | 678 HEATHER LANE,BARTLETT, IL 60103 |
| VAHLE, KYLE | 20 POSSUM CIRCLE,NORWALK, CT 06854 |
| VAIL, ALYSON J. | 2252-A NORTHWEST 60TH STREET,SEATTLE, WA 98107 |
| VAIL, DAVID MARK | 3869 RED FOX RD,TRINITY, NC 27370 |
| VAIL, MEREDITH R | 105 MEADOWBROOK LANE,LAKE BLUFF, IL 60044 |
| VAKNIN, SMADAR | 20314 NE 34TH CT #35,AVENTURA, FL 33180 |
| VALADEZ, DEMETRIO | 7676 CIRCLE DRIVE,LEMON GROVE, CA 91945 |
| VALDES, GABRIELA M | 1919 ALAMEDA DE LAS PULGAS,#48,SAN MATEO, CA 94403 |
| VALDES, LISETTE | 6952 BRIGHTWOOD LANE #6,GARDEN GROVE, CA 92845 |
| VALDES, YEZID | 306 EAST 105TH STREET,NEW YORK, NY 10029 |
| VALDEZ, GRANT DIOSDADO | 20 STRATFORD PLACE,NEW CITY, NY 10956 |
| VALDEZ, JESUS | 407 BROADVIEW STREET,SPRING VALLEY, CA 91977 |
| VALDEZ, JOHN | 10432 S. TRIPP,OAK LAWN, IL 60453 |
| VALDEZ, JORGE | 937 SAN JOSE AVENUE,MADERA, CA 93637 |
| VALDEZ, LARRY | 2324 EAST CONCORDA DRIVE,TEMPE, AZ 85282 |
| VALDEZ, MANUEL | 2341 CHITTENDEN ROAD,SAN JUAN BAUTISTA, CA 95045 |

| Claim Name | Address Information |
|---|---|
| VALDEZ, STEPHEN W | 3071 WILLOWS PLACE,MEMPHIS, TN 38119 |
| VALDEZ, STEPHEN W. | 3071 THE WILLOWS PLACE,MEMPHIS, TN 38119 |
| VALDEZ-HERNANDEZ, JUAN | 30W024 OAKWOOD COURT,WARRENVILLE, IL 60555 |
| VALDIVIA, OSWALDO | 699 JEWEL STREET,IMPERIAL, CA 92251 |
| VALE STARLING, ANA | 7579 OLD REDMOND ROAD,#7,REDMOND, WA 98052 |
| VALENCIA, ALEJANDRO | 13180 APPLE ROAD,WILTON, CA 95693 |
| VALENCIA, CESAR | 8410 ELDORA UNIT #2072,LAS VEGAS, NV 89117 |
| VALENCIA, INES | 9411 LIVE OAK PLACE #101,FORT LAUDERDALE, FL 33324 |
| VALENCIA, JOSE | 4361 GANNET CIRCLE,UNIT#153,LAS VEGAS, NV 89103 |
| VALENCIA, LUCILA | 9401 LIVE OAK PLACE,#104,FORT LAUDERDALE, FL 33324 |
| VALENCIA, ROWENA | 15678 ATLANTUS AVENUE,SAN LEANDRO, CA 94578 |
| VALENCIA, UDES ALBERTO | 461 NORTH ACACIA AVENUE,RIALTO, CA 92376 |
| VALENTEEN, MICHAEL W. | 2693 TIMBERCHASE TRAIL,HIGHLANDS RANCH, CO 80126 |
| VALENTI, DANA J | 8602 SMYRNA PARKWAY,LOUISVILLE, KY 40228 |
| VALENTIN, INDIRA | 1046 SOUTHERN DRIVE,FRANKLIN SQUARE, NY 11010 |
| VALENTINE, JEREMY P | 4968 EAST MORNING VISTA LANE,CAVE CREEK, AZ 85331 |
| VALENTINE, KENNETH | 3001 PALO ALTO DR NE,ALBUQUERQUE, NM 87111 |
| VALENTINE, KEVIN M | 917 CANTEBERRY LANE,SMITHFIELD, VA 23430 |
| VALENTINE, STEFANIE | 549 SULLIVAN WAY,MOUNTAIN HOUSE, CA 95391 |
| VALENTINO, JOHN | 2300 PENATIQUIT AVENUE,SEAFORD, NY 11783 |
| VALENTINO, RICHARD W | 13719 MANDA MILL LANE,PHOENIX, MD 21131 |
| VALENZUELA, ANTHONY R. | 11925 GROVELAND AVENUE,WHITTIER, CA 90604 |
| VALENZUELA, NICOLAS | 763 PERALTA AVE,MESA, AZ 85210 |
| VALENZUELA, PATRICIA | 11972 EAST MAPLE AVENUE,AURORA, CO 80012 |
| VALENZUELA, STEVEN | 1451 EAST CARTER ROAD,PHOENIX, AZ 85042 |
| VALENZUELA, ZULMA | 16208 MOORS LANE,FONTANA, CA 92336 |
| VALERO, EDDIE S. | 790 QUAIL HOLLOW DRIVE,HOLLISTER, CA 95023 |
| VALKIUNAS, JOHN J. | 2136 TIMBER LANE,WHEATON, IL 60187 |
| VALLE, ERICA | 102 FIR AVENUE,SOUTH SAN FRANCISCO, CA 94080 |
| VALLE, JUAN | 3447 S. 8TH ST,MILWAUKEE, WI 53215 |
| VALLE, MARIA R.M. | 18012 DUNES COURT,DUMFRIES, VA 22026 |
| VALLE, MIKE | 32045 HUMMINGBIRD WAY,TEMECULA, CA 92592 |
| VALLE, OLIVIA | 11838 SOUTHEAST 321ST PLACE,AUBURN, WA 98092 |
| VALLEE, MARLA L. | 12206 BAYHILL DRIVE,BURLINGTON, WA 98233 |
| VALLEJO, RUBEN | 488 ALAN AVENUE,WOODBRIDGE, CA 95258 |
| VALLEJO, VERONICA | 1206 EAST GROVE CIRCLE,MESA, AZ 85204 |
| VALOS, LISA | 3337 VIRGO STREET,SACRAMENTO, CA 95827 |
| VALTCHEVA, KATERINA IORDANOVA | 2428 PORTER DRIVE,LAWRENCEVILLE, GA 30044 |
| VALVERDE, FRANCISCO O | 701 LANDMARK CIRCLE,LANCASTER, PA 17603 |
| VAN ALSTINE, BRIAN D | 20435 S LELAND RD,OREGON CITY, OR 97045 |
| VAN ANTWERP, ELAINE BODDIE | 367 SPRING MEADOWS AVENUE,DALLAS, GA 30157 |
| VAN AUTREVE, MARTIN | 6814 SCOTER WAY,SACRAMENTO, CA 95842 |
| VAN BLARICOM, ROCKY L. | 53 MESA RIVERA STREET,HENDERSON, NV 89012 |
| VAN BURKLEO, PAUL G. | 2008 VALLEY FORGE COURT,ARRINGTON, TN 37014 |
| VAN DE LOO, BLAKE | 43821 NORTH SAGUARO BLOSSOM,MORRISTOWN, AZ 85342 |
| VAN DER BELLEN, ALEXANDER | 6300 WALHONDING ROAD,BETHESDA, MD 20816 |
| VAN DEREN, WILLIAM ROBERT | 42440 FAWN WAY,STEAMBOAT SPRINGS, CO 80487 |
| VAN DYKE, DOUGLAS EDWARD | 10373 WALNUT WAY,KELSEYVILLE, CA 95451 |
| VAN GERPEN, MATTHEW J. | 5300 TIBURON WAY,SACRAMENTO, CA 95841 |

| Claim Name | Address Information |
|------------|---------------------|
| VAN HILL, MICHAEL | 754 WEDGEWOOD DRIVE,CRYSTAL LAKE, IL 60014 |
| VAN HORN, ROWDY PAUL | 3951 EAST POTTER DRIVE,PHOENIX, AZ 85050 |
| VAN KOOY, DAVID | 29 NANCY TERRACE,WASHINGTON TWPS, NJ 07840 |
| VAN LANKVELD, PAUL | 14 NORTH PEORIA STREET #4H,CHICAGO, IL 60607 |
| VAN METER, DWAYNE R | 120 ROSE LANE,INDIANAPOLIS, IN 46227 |
| VAN OEVEREN, BARBARA M. | PO BOX 308,FALL CITY, WA 98024 |
| VAN ORMER, JUDITH | P.O. BOX 94,BRUNSWICK, MD 21716 |
| VAN PELT, FREDERICK | 6840 EAST BAKER STREET,TUCSON, AZ 85710 |
| VAN RIJN, JOHANNES P | 408 HUDSON DRIVE,WILLIAMSBURG, VA 23188 |
| VAN RIPER, DOUGLAS A | 4489 JUNEBERRY COURT,CONCORD, CA 94521 |
| VAN SICKLE, DAVID K | 134 E LE MARCHE AVE,PHOENIX, AZ 85022 |
| VAN WINKLE, CLAUDIA C. | P.O. BOX 1741,MONDEN, NV 89423 |
| VAN WINKLE, MARK | 134 ASPEN COURT,LAKE HOPATCONG, NJ 07849 |
| VAN ZANTE, TAIT A. | 1740 NW 70TH PLACE,ANKENY, IA 50021 |
| VAN, VEN | 141 OXFORD #47,IRVINE, CA 92612 |
| VANBUREN, DAWN M. | 6413 HANOVER ROAD,HANOVER, MD 21076 |
| VANCE, CORENNA P. | 10340 ROSEMOUNT DRIVE,RENO, NV 89521 |
| VANCE, PAMELA S | 4324 DARRON DRIVE,LANSING, MI 48917 |
| VANCE, SUSAN S. | 1062 FLAT CHIMNEY LOOP,COLUMBIA, SC 29209 |
| VANCE, WILLIAM | 1 RODEO COURT,FREDERICKSBURG, VA 22407 |
| VANCHERI, ETTORE | 6500 WEST  ANN ROAD,LAS VEGAS, NV 89130 |
| VANDEGRIFT, RICHARD A | 107 CHESTNUT LANE,QUEENSTOWN, MD 21658 |
| VANDENBERG, MARK A. | 1772 BRITTNEY ROAD,BEAUMONT, CA 92223 |
| VANDENBUSSCHE, GARY B. | 1851 EAST HILL STREET,SIGNAL HILL, CA 90755 |
| VANDENHOEK, BRADLEY J. | 8532 BORDEAUX WAY,FAIR OAKS, CA 95628 |
| VANDENOEVER, JEFFREY J. | 20 BUELLTON,IRVINE, CA 92602 |
| VANDER PLUYM, JOHN | 253 EGRET COURT,BELLEVILLE, IL 62223 |
| VANDER SCHAAFF, THOMAS L | 400 READING STREET,PENNINGTON, NJ 08534 |
| VANDER SCHOOR, DAN W. | P.O. BOX 377,DES MOINES, IA 50302 |
| VANDERBOUT, CRAIG | 7646 SE 20TH AVENUE,PORTLAND, OR 97202 |
| VANDERBUSH, DARLENE S. | 26 WEST GLENDALE AVENUE,ALEXANDRIA, VA 22301 |
| VANDERPLOEG, KENNETH L | 21050 WEST DATE CREEK ROAD,WICKENBURG, AZ 85390 |
| VANDERPLOEG, THOMAS A. | 1564 SANDRA DRIVE,BOULDER CITY, NV 89005 |
| VANDERPOL, KURT P. | 4101 186TH PLACE SOUTHWEST,LYNNWOOD, WA 98037 |
| VANDERPOST, JAMES H | 108 GALENA COURT,ROSEVILLE, CA 95747 |
| VANDERVELDE, CHARLES JOHN | 1708 YELLOW BIRCH ROAD,EAGLE RIVER, WI 54521 |
| VANDERWALL, DANA EDWARD | 114 CEDAR HILLS DRIVE,CHAPEL HILL, NC 27514 |
| VANDERWALL, JOHN W | 2662 LURAY CIRCLE,SIMI VALLEY, CA 93063 |
| VANDERWARKER, DANIEL R | 6729 SUTTON OAKS WAY,GAINESVILLE, VA 20155 |
| VANDEWALLE, CURTIS A. | 1145 BUCHON STREET,SAN LUIS OBISPO, CA 93401 |
| VANDIVER, DEAN H. | 22432 GRIP ROAD,SEDRO WOOLLEY, WA 98284 |
| VANECEK, ANNE P | 877 AMSTERDAM AVE NE,ATLANTA, GA 30306 |
| VANEEKEREN, DAVID L | 2671 N. GREENVIEW #D,CHICAGO, IL 60614 |
| VANEGAS, GERMAN | 14372 SW 98 TERRACE,MIAMI, FL 33186 |
| VANEGAS, JERRY A. | 413 WEIDER COURT,FOLSOM, CA 95630 |
| VANEGAS, WILLIAM F | 5048 RUTILE STREET,RIVERSIDE, CA 92509 |
| VANEK, SHAN RACHELLE | 475 JOYCE TERRACE N,SAINT PETERSBURG, FL 33701 |
| VANG, YEN T | 80 NW SLERET AVENUE,GRESHAM, OR 97030 |
| VANGEENEN, DAWN M | 1685 CARLEMONT DRIVE,CRYSTAL LAKE, IL 60014 |

| Claim Name | Address Information |
|---|---|
| VANGELDER, ANDREA | 1806 W.HADDON AVE,CHICAGO, IL 60622 |
| VANGNESS, JUSTIN M. | 501 WILSON COURT,NORTHFIELD, MN 55057 |
| VANHOOZER, JASON A. | 412 4TH ST NW,BONDURANT, IA 50035 |
| VANIAS, NICHOLAS S | 2008 ROCKSTONE PLACE,RICHMOND, VA 23233 |
| VANLACKEN, MICHAEL P | 31197 JAGUAR  DR,CHESTERFIELD, MI 48047 |
| VANLANDSCHOOT, CHARLES WARREN | 4733 SHOWDOWN DRIVE,NORTH LAS VEGAS, NV 89031 |
| VANNATTEN, KENTON | 231 CENTRAL STREET,HUDSON, MA 01749 |
| VANNIEUWENHOVEN, CHARLES D | 19141 CHERRY ROSE CIRCLE,LUTZ, FL 33558 |
| VANORMAN, ANDREA | 1993 WEST CHATEAU AVENUE,SALT LAKE CITY, UT 84118 |
| VANSELOW, BRIAN | 1411 W. CHICAGO AVE #4,CHICAGO, IL 60622 |
| VANWANSEELE, AMY K. | 10223 W 68TH WAY,ARVADA, CO 80004 |
| VANZANTEN, RONALD J | 47167 SOUTH CLUBHOUSE ROAD,SIOUX FALLS, SD 57108 |
| VARACALLE, MICHAEL G | 4516 INGHAM ROAD,OWINGS MILLS, MD 21117 |
| VARDSVEEN, DONALD M | 13186 RIDGE ROAD,KING GEORGE, VA 22485 |
| VARELA, DALIA | 2071 ORANGE AVENUE,EL CENTRO, CA 92243 |
| VARELA, GEORGE | 135 SOUTH ORANGE HILL LANE,ANAHEIM, CA 92807 |
| VARGA, TIMOTHY A | 823 DIANE DRIVE,STREETSBORO, OH 44241 |
| VARGAS, ALBERTO | 30W 123 WOOD COURT,WARRENVILLE, IL 60555 |
| VARGAS, CARLOS | 4620 IDLEROCK AVE,BAKERSFIELD, CA 93313 |
| VARGAS, CARLOS | 4620 IDLEROCK AVENUE,BAKERSFIELD, CA 93313 |
| VARGAS, FELIX A | 18526 SW 41 STREET,MIRAMAR, FL 33029 |
| VARGAS, GABRIELA | 401 MINORCA AVE,CORAL GABLES, FL 33134 |
| VARGAS, HECTOR | 609 STEWART WAY,RIO VISTA, CA 94571 |
| VARGAS, JAIME | 3460 DAISY CRESCENT,VIRGINIA BEACH, VA 23453 |
| VARGAS, JOHN C. | 6414 N. HARRISON ST,GLADSTONE, MO 64118 |
| VARGAS, JUAN | 791 ESPERANZA PLACE,CHULA VISTA, CA 91914 |
| VARGAS, KATHERINE L. | 16002 BRIDGER CANYON RD,BOZEMAN, MT 59715 |
| VARGAS, LAURA | 11559 PARK TRAILS ST,RIVERSIDE, CA 92505 |
| VARGAS, LORENA | 7914 EAST KEIM DRIVE,SCOTTSDALE, AZ 85250 |
| VARGAS, LUCIANO SAUCEDO | 26660 SPARKS STREET,HIGHLAND, CA 92346 |
| VARGAS, NICOLAS | 5237 S KENNETH AVE,CHICAGO, IL 60632 |
| VARGAS, SONIA NATALYA | 280 WEST PARK DRIVE #206,MIAMI, FL 33172 |
| VARGAS, VICTOR | 1053 HOUSTON AVENUE,ELGIN, IL 60120 |
| VARGHESE, GEORGE | 28087 GOLF POINTE BLVD,FARMINGTON HILLS, MI 48331 |
| VARILLA, ANITA | 2557 STONE VALLEY ROAD,ALAMO, CA 94507 |
| VARNER, BRETT J. | 104 TWIN  FALLS LANE,IRMO, SC 29063 |
| VARNER, WAYNE | 6914 BRENTWOOD AVE,BALTIMORE, MD 21222 |
| VARNUM, TERESA A. | 1467 LAUGHING CHUKAR COURT,SPARKS, NV 89436 |
| VARRIALE, CHRISTINE | 700 WASHINGTON STREET APT# 1102,DENVER, CO 80203 |
| VARRICCHIONE, MARK G. | 10910 PALACE COURT,MANASSAS, VA 20111 |
| VARTANIAN, ARIS | 1463 168TH PLACE NORTHEAST,BELLEVUE, WA 98008 |
| VARUZZO, LOUIS C | P O BOX 304,LA GRANGEVILLE, NY 12540 |
| VASGER, LOUIS R | 450 WASHINGTON AVENUE,PENNDEL, PA 19047 |
| VASIC, STANOJE | 61-64 79TH STREET,MIDDLE VILLAGE, NY 11379 |
| VASILE, TRACY J. | 16242 WEST WILLIAMS STREET,GOODYEAR, AZ 85338 |
| VASKO, THOMAS | 5360 HEDGEWOOD,LONG GROVE, IL 60047 |
| VASQUES, EDWARD J | 2525 FALCON CHASE CT,SUWANEE, GA 30024 |
| VASQUEZ, AVA G | 3800 POWELL LANE  312,FALLS CHURCH, VA 22041 |
| VASQUEZ, ELVIS | 62 EUTAW STREET,BOSTON, MA 02128 |

| Claim Name | Address Information |
|------------|---------------------|
| VASQUEZ, JOSE DINO | 2330 SOUTHWEST 120TH STREET,BURIEN, WA 98146 |
| VASQUEZ, LUKE WILLIAM | 8655 SW STRATFORD COURT,TIGARD, OR 97224 |
| VASQUEZ, MANUEL A. | 9344 52ND AVENUE SOUTH,SEATTLE, WA 98118 |
| VASQUEZ, ROBERTO | 388 TAYLOR AVENUE,SAN BRUNO, CA 94066 |
| VASQUEZ, SALVADOR | 766 ABELIA LANE,PERRIS, CA 92571 |
| VASQUEZ, SOLEDAD V. | 1589 BUCKEYE DRIVE,EL CAJON, CA 92020 |
| VASQUEZ, VICTOR R. | 15588 RED OAK WAY,VICTORVILLE, CA 92394 |
| VASSAR, RYAN D. | 319 E 13TH STREET,THE DALLES, OR 97058 |
| VASTAGH, STEPHEN | 2102 SHENANDOAH ROAD,ALEXANDRIA, VA 22308 |
| VASTAGH, STEPHEN A | 2102 SHENANDOAH ROAD,ALEXANDRIA, VA 22308 |
| VATANA, TIPP | 1935 PACHECO STREET,SAN FRANCISCO, CA 94116 |
| VATCHER, BRIAN H | 38453 VISTA DRIVE,CATHEDRAL CITY, CA 92234 |
| VAUGHAN, ADAM SUNDEEN | 2575-D SANTA ANA AVENUE,COSTA MESA, CA 92626 |
| VAUGHAN, GARY | 11432 SUMMER HOUSE COURT,RESTON, VA 20194 |
| VAUGHAN, THEODORE | 7904 DUNSTABLE CIRCLE,ORLANDO, FL 32817 |
| VAUGHN, BRUCE | 1704 STEPHEN'S PLACE,BEL AIR, MD 21015 |
| VAUGHN, BRUCE | 1325 MERRY HILL COURT,BEL AIR, MD 21015 |
| VAUGHN, CARINA | 16633 N. 55TH PL.,SCOTTSDALE, AZ 85254 |
| VAUGHN, DAN E. | 2009 QUAIL RIDGE DRIVE,NASHVILLE, TN 37207 |
| VAUGHN, LARRY F | 1158 MANSFIELD AVE.,INDIANA, PA 15701 |
| VAUGHN, RONALD BRENT | 1660 EAST FALLBROOK AVENUE,FRESNO, CA 93720 |
| VAUGHT, DAVID NEIL | 4405 SPOTTED OWL CIR,NORMAN, OK 73072 |
| VAZQUEZ CORTES, ROGELIO | 7614 COLUMBUS AVENUE SOUTH,MINNEAPOLIS, MN 55423 |
| VAZQUEZ, DENNIS A. | 234 WEST HONEYSUCKLE LANE,BREA, CA 92821 |
| VAZQUEZ, DENNIS ADRIAN | 234 WEST HONEYSUCKLE LANE,BREA, CA 92821 |
| VAZQUEZ, FREDY | 32142 DUCLAIR ROAD,WINCHESTER, CA 92596 |
| VAZQUEZ, HECTOR | 65851 ESTRELLA AVENUE,DESERT HOT SPRINGS, CA 92240 |
| VAZQUEZ, LUIS O | 4804 WHITEGATE AVENUE,BAKERSFIELD, CA 93313 |
| VAZQUEZ, VICTOR J | 4825 W 27TH PL,YUMA, AZ 85364 |
| VEAL, MICHAEL | 6 CONSTITUTION SQUARE,ANNAPOLIS, MD 21401 |
| VEASLY, EVELYN L | 3685 DAFFODIL LANE,SOUTHAVEN, MS 38672 |
| VEDANTAM, VENKATA K | 2734 E GRAND CANYON DR,CHANDLER, AZ 85249 |
| VEGA, CHIARA MICHELLE | 1151 W EDDY ST UNIT H,CHICAGO, IL 60657 |
| VEGA, KELLY | 738 FIG AVENUE,HOLTVILLE, CA 92250 |
| VEGA, MAYLEEN | 11172 PONDVIEW DR.,#C,ORLANDO, FL 32825 |
| VEGA, UBALDO | 81260 GERANIUM AVENUE,INDIO, CA 92201 |
| VEIGA, RICHARD M. | PO BOX 2510,VISALIA, CA 93279 |
| VELA, ANTHONY | 1869 LANE COURT,LOS BANOS, CA 93635 |
| VELA, LAURIE A. | P O BOX 831,SUTTER CREEK, CA 95685 |
| VELADO, YOLANDA | 1327 SEVIER AVENUE,MENLO PARK, CA 94025 |
| VELARDE, RONALD JAMES | 3108 MOUNTAIN BROOK DRIVE,GRAND JUNCTION, CO 81504 |
| VELASCO, GIOVANNI | 10401 W. BROWARD BLVD #205,PLANTATION, FL 33324 |
| VELASCO, GUILLERMINA | 1221 COOPER BEECH PLACE,SAN JACINTO, CA 92582 |
| VELASCO, JOSE DOMINGO | 908 MARSHALL DRIVE NE,LEESBURG, VA 20176 |
| VELASCO, JOSE ROGER | 13644 TEDEMORY DRIVE,WHITTLER, CA 90602 |
| VELASCO, LINA M. | 409 PRESIDIO STREET,SAN PABLO, CA 94806 |
| VELASQUEZ, EMERITA | 603 15 STREET,DAYTONA BEACH, FL 32117 |
| VELASQUEZ, GLORIA | 3673 FLORAWOOD COURT,RIVERSIDE, CA 92505 |
| VELASQUEZ, MICHAEL A | 17220 VOLANTE COURT,FONTANA, CA 92337 |

| Claim Name | Address Information |
|---|---|
| VELASQUEZ, PEDRO A. | 12180 RIVERTON COURT,REMINGTON, VA 22734 |
| VELASQUEZ, SILVIANO | 1635 WOODBRUSH AVENUE,LOS BANOS, CA 93635 |
| VELAZQUEZ, EMY | 2520 SEYMOUR AVENUE,BRONX, NY 10469 |
| VELAZQUEZ, JOSE J. | 73 NORTH LAMBERT ROAD,GLEN ELLYN, IL 60137 |
| VELAZQUEZ, JUAN J. | 1108 SW ROGUE RIVER AVE,GRANTS PASS, OR 97526 |
| VELILLA, CESAR | 1717 NORTH BAYSHORE DRIVE APT. 1539,MIAMI, FL 33132 |
| VELLA, CHRISTINE A. | 37 FRANCIS STREET  UNIT 1,EVERETT, MA 02149 |
| VELLANOWETH, ROBERT L. | 674 RIVERLAKE WAY,SACRAMENTO, CA 95831 |
| VELLANOWETH, ROSELENA | 14 HOPLAND COURT,SACRAMENTO, CA 95831 |
| VELOSO, ANA M | 1410 CECILIA AVE,CORAL GABLES, FL 33146 |
| VELTRI, JENO | 3963 BRIDLEWOOD CIRCLE,STOCKTON, CA 95219 |
| VELTRI, JOSEPH | P.O. BOX 4454,STOCKTON, CA 95209 |
| VENABLE, CHRIS | 5391 PARK RIDGE DRIVE,FRISCO, TX 75034 |
| VENDERLIC, JOSHUA J | 501 CRESTWOOD COURT,CRANBERRY TOWNSHIP, PA 16066 |
| VENEGAS, GABRIEL V | 1966 34TH STREET,SACRAMENTO, CA 95816 |
| VENEGAS, GUADALUPE ARRIAGG | 16111 GAVIN LANE,HOUSTON, TX 77049 |
| VENEGAS, JORGE S | 24217 DRACAEA AVENUE,MORENO VALLEY, CA 92553 |
| VENEGAS, MARIA T. | 412 HALCON COURT,CALEXICO, CA 92231 |
| VENEGAS, PAUL | 2624 LAKE MARTIN COURT,NORTH LAS VEGAS, NV 89031 |
| VENN, JULIE A. | 1020 29TH STREET SOUTHEAST,AUBURN, WA 98002 |
| VENNER, STEPHANIE | 420 GROVELAND ROAD,ORTONVILLE, MI 48462 |
| VENTER, FREDERICK J | 8732 LIONS CREEK DRIVE,GILROY, CA 95020 |
| VENTRIELLA, VICTOR | 2735 SE 15TH ST,POMPANO BEACH, FL 33062 |
| VENTURA, EDWIN T. | 6844 QUEBEC COURT #4,SAN DIEGO, CA 92139 |
| VENTURA, JOAQUIN T. | 1066 HIBISCUS COURT,POMONA, CA 91766 |
| VENTURI, JUAN | 13398 DELTA AVE,BREDA, IA 51436 |
| VENZEN, DEWAYNE T. | 9711 KERRIGAN CT.,RANDALLSTOWN, MD 21133 |
| VERA, MELISSA | 8036 ABBEY COURT UNIT E,PASADENA, MD 21122 |
| VERA, TARA J. | 86 CANTERBURY DRIVE,WADING RIVER, NY 11792 |
| VERDICCHIO, MICHAEL | PO BOX 8135,GLENDALE, AZ 85312 |
| VERDUZCO, HECTOR M | 6244 WEST MENLO AVENUE,FRESNO, CA 93722 |
| VERDUZCO, JOANN | 172 WEST REDWOOD COURT,COVINA, CA 91723 |
| VERHAAREN, BRENDA | 637 WEST 2600 NORTH,LEHI, UT 84043 |
| VERMA, MAMTA | 73605 HIGHWAY 111,PALM DESERT, CA 92260 |
| VERNON, LEE BOWDEN | 6210 BRIDGEVISTA DRIVE,LITHIA, FL 33547 |
| VERNON, WILLIAM R | 157 HIGHLAND RD,WAYNESVILLE, NC 28786 |
| VERTIN, JEFF C. | 3326 MISSING LODE DRIVE,GREENWOOD, CA 95635 |
| VERTNER, PEGGY A | 10817 NE EUGENE STREET,PORTLAND, OR 97220 |
| VERVOORT, HEIDI L | 4343 WEST JAMES AVENUE,VISALIA, CA 93277 |
| VERVOORT, MARK R | 2532 SOUTH STEVENSON STREET,VISALIA, CA 93277 |
| VESPE, MARYANN | 222 VINEYARD AVENUE,HIGHLAND, NY 12528 |
| VETICA, DAWNELLE | 1239 LAKESHORE DRIVE,LODI, CA 95242 |
| VETROVEC, JAN | 8276 EAGLE ROAD,LARKSPUR, CO 80118 |
| VETTER, KENDRA | 19966 INDIAN TOM DRIVE,COTTONWOOD, CA 96022 |
| VETTER, STEVEN J | 5801 W 90TH PLACE,OAK LAWN, IL 60453 |
| VETYSKA, JIRI | 12540 SE 30TH ST #B3,BELLEVUE, WA 98005 |
| VEZINA, PERRY R | 1413 FALLS RIVER AVENUE,RALEIGH, NC 27614 |
| VEZINA, RAYMOND | 330 SEABREEZE DRIVE,STRATFORD, CT 06614 |
| VIADO, LEONARDO | 1223 EAST CARSON STREET #9,CARSON, CA 90745 |

| Claim Name | Address Information |
|---|---|
| VIADO, MOANAMALIA | 3018 NEW OAK LANE,BOWIE, MD 20716 |
| VIAT, STEVEN K. | 306 JAYNE AVENUE,OAKLAND, CA 94610 |
| VIBAL, MARINELA | 1929 WASHO WAY,STOCKTON, CA 95206 |
| VICARI, SCOTT A. | 21 DORAL DRIVE,HAWTHORN WOODS, IL 60047 |
| VICENCIO, TERESITA T. | 4604 JEFFERSON COURT,PLEASANTON, CA 94588 |
| VICK, DAREL R. | 222 HOFF COURT,MOUNT AIRY, MD 21771 |
| VICK, JEFFERY | 133 JOY STREET,SUGAR GROVE, IL 60554 |
| VICKERS, DENISE ATHENE | 172 BEVERLY DRIVE,PLEASANT HILL, CA 94523 |
| VICKERY, BRIAN P. | 22-24 RICHARDSON AVENUE,ARLINGTON, MA 02476 |
| VICTOR, IRA | 34 HAMLET DRIVE,MOUNT SINAI, NY 11766 |
| VICTOR, KURT | 539 EAST BIXBY ROAD #156,LONG BEACH, CA 90807 |
| VICTOR, NAVIN | 150 REFLECTIONS DRIVE  #11,SAN RAMON, CA 94583 |
| VICTOR, ROY | 1381 LELAND AVENUE,YORKTOWN HEIGHTS, NY 10598 |
| VICTOR, STEVEN | 225 EAST 18TH AVE,JUNCTION CITY, OR 97448 |
| VIDAL, EDWIN W. | 13 VERNON ST,AYER, MA 01432 |
| VIDAL, MARGARET L | 11252 CRFEEK HAVEN DR,RIVERVIEW, FL 33569 |
| VIDANA, VICTOR | 1332 51ST STREET,SACRAMENTO, CA 95819 |
| VIE, ANDREW | 12750 CENTRALIA STREET #55,LAKEWOOD, CA 90715 |
| VIEAU, JEFFEREY A. | PO BOX 4295,BRECKENRIDGE, CO 80424 |
| VIEAU, JOHN C. | 3 PLUM COURT,SLEEPY HOLLOW, IL 60118 |
| VIEGUT, DAVID | 1440 N. BOISE AVE.,LOVELAND, CO 80538 |
| VIEIRA, ALEJANDRO | 710 & 712 NORTH 24TH STREET,COLORADO SPRINGS, CO 80904 |
| VIEIRA, JOHN A | 5220 PACIFIC VONCOURSE DR,UNIT 135,LOS ANGELES, CA 90045 |
| VIELEE, ROBERT C | 26 CHESTNUT WAY,MT. OLIVE, NJ 07836 |
| VIERNES, ROSANNA | 2732 BASS LAKE STREET,HENDERSON, NV 89052 |
| VIGIL, AMBER | 195 FLEMING AVENUE,VALLEJO, CA 94590 |
| VIGIL, FELIX | 861 CATHERINE AVENUE,SAN MARCOS, CA 92069 |
| VIGIL, ISREAL | 2803 ASHMONT TERRACE,SILVER SPRING, MD 20906 |
| VIGIL, RANDOLPH G | 643 SKYLINE AVENUE,COLORADO SPRINGS, CO 80905 |
| VIGILIA, RUFINO A | 15624 158TH AVENUE SOUTHEAST,RENTON, WA 98058 |
| VIGO, RAMON | 1184 MEADOW LAKE RD,ROCKLEDGE, FL 32955 |
| VILHAUER, CATHERINE M | 4115 GOTHBERG AVENUE,NORTH HIGHLANDS, CA 95660 |
| VILLA, ELOISA GUTIERREZ | 15441 REEVE STREET,GARDEN GROVE, CA 92843 |
| VILLA, ESTEBAN | 7531 HENRIETTA DRIVE,SACRAMENTO, CA 95822 |
| VILLA, JACALYN | 5109 BURR OAK DRIVE,LAS VEGAS, NV 89130 |
| VILLACARTE, MATTHEW | 1327 WEBSTER STREET,ALAMEDA, CA 94501 |
| VILLACRESES, DOUGLAS W. | 5319 W MONTROSE AVENUE,CHICAGO, IL 60641 |
| VILLAFANE, SAMMY | 106 GENERAL STREET,STRATFORD, CT 06615 |
| VILLAGONZALO, CAMILO R. | 232-20 UNION TURNPIKE,QUEENS VILLAGE, NY 11427 |
| VILLALOBOS, ENGELBERT | 2365 HERITAGE DRIVE,CORONA, CA 92882 |
| VILLALOBOS, ERICK | 4714 WEST 134TH STREET,HAWTHORNE, CA 90250 |
| VILLALOBOS, JOSE | 1126 BRIDGEWAY BLVD,ORLANDO, FL 32828 |
| VILLALOBOS, ROMA | 37317 THE GROVES,PALMDALE, CA 93551 |
| VILLALOBOS, SARA | 790 EAST CALIFORNIA BLVD. 1,PASADENA, CA 91106 |
| VILLALPANDO, GUSTAVO | 30W310 HEATHER COURT,WARRENVILLE, IL 60555 |
| VILLALTA, CARLOS | 817 WILLOWBRANCH AVENUE,CLEARWATER, FL 33764 |
| VILLAMANA, YVETTE | 6011 N. DESERT MOON COURT,TUCSON, AZ 85750 |
| VILLAMAR, RUBEN | 1046 NORTH ORANGE STREET,ORANGE, CA 92867 |
| VILLANI, JAMES M | 895 E MEAD DR,CHANDLER, AZ 85249 |

| Claim Name | Address Information |
|---|---|
| VILLANUEVA, MANNY | 732 TRAMWAY DRIVE,MILPITAS, CA 95035 |
| VILLANUEVA, ROSALINDA | 4395 COVE STREET,HEMET, CA 92545 |
| VILLAR, JUAN | 3654 MONTEREY BOULEVARD,SAN LEANDRO, CA 94578 |
| VILLARAUZ, NAOMI | 1726 PEBBLEWOOD DRIVE,SACRAMENTO, CA 95833 |
| VILLARREAL, MIRIAM | 209 E DENNIS RD,WHEELING, IL 60090 |
| VILLARUZ, JERIC C. | 6502 VIA SAN BLAS,PLEASANTON, CA 94566 |
| VILLAS, GEMALINE | 218 NATHAN HALE DRIVE,DEPTFORD, NJ 08096 |
| VILLASENOR, MARK | 1547 STOW AVENUE,SIMI VALLEY, CA 93063 |
| VILLATORO, STEPHANIE G. | 1634 E LAKE DRIVE,MARIETTA, GA 30062 |
| VILLAZAN, CRISTINA | 6000 OAKWOOD DRIVE  1C,LISLE, IL 60532 |
| VILLEGAS, DANIEL | 172 QUARRY ROAD,GLASTONBURY, CT 06033 |
| VILLEGAS, JOSE L | 5390 9TH STREET NW,WASHINGTON, DC 20011 |
| VILLEGAS, ROBERT R. | 3667 REBECCA STREET,EL CENTRO, CA 92243 |
| VILLEGAS, RODOLFO | 1004 SOUTH OAK STREET,WEST CHICAGO, IL 60185 |
| VILLEGAS-DUVANICH, SANDRA L. | 1390 CALLEJON ALHAMBRA #7,CHULA VISTA, CA 91910 |
| VILLESVIK, ALAN G. | 9523 28TH STREET NORTHEAST,LAKE STEVENS, WA 98258 |
| VILLICANA, NOEL | 75 RIO GRANDE ST,FILLMORE, CA 93015 |
| VILLONE, COLIN | 175 CLUB RIDGE DRIVE,MARIETTA, GA 30068 |
| VINCENT, MARCOS A. | 10 SERENITY LANE,LAGUNA NIGUEL, CA 92677 |
| VINCENT, ROBERT ALAN | 4326 SOLANO WAY,UNION CITY, CA 94587 |
| VINCENT, SHERALYN | 14137 97TH AVENUE NE,BOTHELL, WA 98011 |
| VINES, WILLIE C | 3 VALENTINE COURT,HAMPTON, VA 23666 |
| VINING, GEORGE A. | 131 WEST ELM STREET,PEMBROKE, MA 02359 |
| VINK, HEATH D | 808 S. CURLEY STREET,BALTIMORE, MD 21224 |
| VINNITCHOUK, BOGDAN | 1020 S WABASH UNIT 2G,CHICAGO, IL 60605-2263 |
| VINT, PETER F. | 3138 SUMMER RAIN TRAIL,COLORADO SPRINGS, CO 80908 |
| VIOX, JEAN M | 2009 WHISPERING MEADOWS COURT,COLUMBIA, MO 65202 |
| VIRAG, JOHN T | 208 ZIRCON LANE,KNIGHTDALE, NC 27545 |
| VIRAMONTES, JESUS | 2006 PANTHER PLACE,NORTH LAS VEGAS, NV 89031 |
| VIRGIL, CHAR L. | 101 POLARIS DRIVE,WALKERSVILLE, MD 21793 |
| VIRK, HARBHAJAN S | 22574 FORESTMANOR DR.,ASHBURN, VA 20148 |
| VISBAL, CAROLINA | 2780 NE 183RD STREET # 2017,AVENTURA, FL 33160 |
| VISICARO, DEBBIE | 17209 BREEDERS CUP DRIVE,ODESSA, FL 33556 |
| VISOKA, ELBASAN | 10710 WALLINGFORD ROAD,SAN DIEGO, CA 92126 |
| VISOSKY, WALTER R | 2572 GEORGES ROAD,POWHATAN, VA 23139 |
| VISTE, KENNETH M. | 2409 LAKE VIEW AVENUE,LOS ANGELES, CA 90039 |
| VITACCO, EDWARD | 2526 N WESTBROOK,ELMWOOD PARK, IL 60707 |
| VITALES, VELMA L. | 759 ARLEEN WAY,PACIFICA, CA 94044 |
| VITALIS, PAULA | 363 EAST 29TH STREET,BROOKLYN, NY 11226 |
| VITALONE, MICHAEL | 7395 HERMITAGE ROAD,CONCORD TWP, OH 44077 |
| VITEK, BRIAN F | 8145 E. EVANS RD,SUITE A-07,SCOTTSDALE, AZ 85260 |
| VITKIN, ELENA | 4316 N COMBEE RD,LAKELAND, FL 33805 |
| VITKUS, JAMES M. | 4911 ROUTE 212,WILLOW, NY 12495 |
| VITORINO, LAURENIO | 20381 WEST TRICIA DRIVE,HILMAR, CA 95324 |
| VIVAS, JOHANN | 695 MANOR DRIVE,BARTOW, FL 33830 |
| VIVES, ALLEN | 1538 DOAK BOULEVARD,RIPON, CA 95366 |
| VIVILAKIS, XENOPHONTAS A. | 5421 S MICHIGAN AVE #3N,CHICAGO, IL 60615 |
| VIVOLO, PHILIP | C/O BEDROCK GRANITE INC.,301 MEADOW ROAD,EDISON, NJ 08817 |
| VIZCAINO, JESSIE C. | 1850 CORDAEY CRT,SAN DIEGO, CA 92105 |

| Claim Name | Address Information |
| --- | --- |
| VIZUET, MAURICIO | 116 MONTE VILLA COURT,CAMPBELL, CA 95008 |
| VLADIC, WILLIAM | 85 QUARRY DOCK ROAD,BRANFORD, CT 06405 |
| VLAHOVIC, ZORAN | 91 EAST SPUR AVENUE,GILBERT, AZ 85296 |
| VLASATY, DEREK A. | 2908 SIBLING COURT,NAPERVILLE, IL 60564 |
| VLIEM, JEREMY J | 1616 SOUTH 8TH STREET,ABERDEEN, SD 57401 |
| VLUGT, ERIK | 1249 ZANES DRIVE,PLUMAS LAKE, CA 95961 |
| VO, LEE | 9413 RIVER FALLS COURT,ELK GROVE, CA 95624 |
| VO, NAM | 8938 WEST ROCHELLE AVENUE,LAS VEGAS, NV 89147 |
| VO, SI TIEN | 1826 OHLONE STREET,ALAMEDA, CA 94501 |
| VO, THUY | 9542 TIMBER RIVER WAY,ELK GROVE, CA 95624 |
| VO, TRANG HUNG | 309 MEEHAN COURT,PINOLE, CA 94564 |
| VOEGELE, ANNA K | 64 HAMPDEN RD,ASHEVILLE, NC 28805 |
| VOELKEL, NORBERT | 700 WEST 11TH AVENUE,DENVER, CO 80204 |
| VOELKEL, NORBERT F | 2607 EAST GRACE STREET,RICHMOND, VA 23223 |
| VOELKER, GREGORY | 3116 PHILADELPHIA ROAD,ABINGDON, MD 21009 |
| VOETMANN, DANIEL R. | 18916 SOUND VIEW PLACE,EDMONDS, WA 98020 |
| VOGEL, DAPHNA | 7980 NW 50TH ST. #103,LAUDERHILL, FL 33351 |
| VOGEL, KAREN SUE | 7468 BULL RUN PLACE,FONTANA, CA 92336 |
| VOGEL, LAUREN M. | 1547 LAKE PLACID TERRACE,HENDERSON, NV 89014 |
| VOGEL, MICHAEL S | 672 WEST 1ST STREET,CLAREMONT, CA 91711 |
| VOHOLETZ, JOHN A | 1113 PARK AVENUE,GARNER, NC 27529 |
| VOHRER, ERIC | 27 STEPHANI AVENUE,EAST PATCHOGUE, NY 11772 |
| VOHS, KARIN | 211 MAGNOLIA ROAD,RAMSEY, NJ 07446 |
| VOIGHT, ERNEST MICHAEL | 7837 EVIDENT COURT,LAS VEGAS, NV 89131 |
| VOIGT, ERIK | 45580 KING PALM DRIVE,INDIO, CA 92201 |
| VOILES, STEVEN R | P.O. BOX 923,LUGOFF, SC 29078 |
| VOLI, JOHN | 1/2 FAIRVIEW AVENUE,SECAUCUS, NJ 07094 |
| VOLK, ROBERT S. | 3523 N HERMITAGE,CHICAGO, IL 60657 |
| VOLLHARDT, RICHARD W. | 5313 ORANGELAWN DRIVE,CINCINNATI, OH 45238 |
| VOLOSHIN, OLEG | 21718 122ND PLACE SOUTHEAST,KENT, WA 98031 |
| VOLPE, MARGO | 305 N. LEXINGTON DRIVE,FOLSOM, CA 95630 |
| VOLPE, PATRICK E | 11 PHILADELPHIA AVE.,TAKOMA PARK, MD 20912 |
| VOLPE, ROBERT | 32 TANNEYANNS LANE,W HAVERSTRAW, NY 10993 |
| VOLPE, STEPHANIE C | 5201 PARK STREET,SHAWNEE, KS 66216 |
| VON BAUER, KATHERINE J | 6036 SOLSTICE DR,SPARKS, NV 89436 |
| VON FELDT, DOUGLAS K. | 708 WHEELER ROAD,LAMAR, MO 64759 |
| VON WENDORFF, HORST | 1855 SHIRLEY DRIVE,BENICIA, CA 94510 |
| VONDORSTEN, JAMES R. | 800 MARSH CREEK DRIVE,SACRAMENTO, CA 95838 |
| VONGNANGAM, MALAYVAH | 3355 COLCHESTER AVE,SACRAMENTO, CA 95834 |
| VONK, IVAN D | 1586 RESPONSE ROAD, 3092,SACRAMENTO, CA 95815 |
| VONREICHBAUER, THOMAS A | 45641 HENLEY DRIVE,CANTON, MI 48187 |
| VOOGD, STANLEY | 1701 CENTRAL AVE APT A,ALAMEDA, CA 94501 |
| VORHOLT, MARK S | 930 E LEGENDARY RUN,CINCINNATI, OH 45245 |
| VOSBURGH, BROOKE | 2054 LAKE AUDUBON COURT,RESTON, VA 20191 |
| VOSS, JASON E. | 5135 W. WESCOTT DR,GLENDALE, AZ 85308 |
| VOSSELLER, JAMES TURNER | 2032 BELMONT ROAD, NW #132,WASHINGTON, DC 20022 |
| VOTE, SCOTT* A. | 5422 WEST T. RYAN LANE,LAVEEN, AZ 85339 |
| VOWELS, ANTHONY A | 1243 CAROL LANE N E,ATLANTA, GA 30306 |
| VROEGE, JAMIE N | 149 NORTH MORTON BOULEVARD,MODESTO, CA 95354 |

| Claim Name | Address Information |
| --- | --- |
| VROMAN, CHRISTOPHER J. | 5150 OLD COVE ROAD,CLARKSTON, MI 48346 |
| VROONLAND, CLIFFORD L. | 119 OLD IVY CIRCLE,MADISON, AL 35756 |
| VU, CAROLYN | 12944 SUGERLOAF CHAPEL DR,CLARKSBURG, MD 20871 |
| VU, CYNTHIA THUY | 3339 FLINTMONT DRIVE,SAN JOSE, CA 95148 |
| VU, DANNY TUAN | 1933 EDGESTONE CIRCLE,SAN JOSE, CA 95122 |
| VU, DE B. | 1250 GLENWILLOW DRIVE,BRENTWOOD, CA 94513 |
| VU, JENNY | 2329 HUGHES AVENUE,OAKLAND, CA 94601 |
| VU, KIM HOAN | 43231 CANAL CREEK PLACE,LEESBURG, VA 20176 |
| VU, LAN | 6311 CAMINO VERDE DRIVE,SAN JOSE, CA 95119 |
| VUE, NU | 6079 JENKINS RD.,MORGANTON, NC 28655 |
| VUILLEMOT, ERIC H | 1730 60TH STREET,LA GRANGE HIGHLANDS, IL 60525 |
| VUJEVIC, MICHAEL | 4128 SOUTH LINBERGH BLVD.,ST LOUIS, MO 63127 |
| VUONG, VANESSA T. | 7605 MARACAIBO COURT,GAINESVILLE, VA 20155 |
| VURIK, JON M. | 21822 NE FAIRVIEW LAKE WAY,FAIRVIEW, OR 97024 |
| W JOEMAH, DIONNE M | 4708 13TH PLACE NE,WASHINGTON, DC 20017 |
| W. IACONA, DAVID P. | 304 BALSAM DRIVE,SEVERNA PARK, MD 21146 |
| WACHTER, ALLISON | 1438 MERIDIAN PLACE NW #103,WASHINGTON, DC 20010 |
| WACHTMAN, MEGAN M | 4390 FRUITA DRIVE,LOVELAND, CO 80538 |
| WACKER, ROGER | 2476 BANYAN DRIVE,LOS ANGELES, CA 90049 |
| WADDELL, CONOR J. | 908 W AGATITE AVE UNIT2N,CHICAGO, IL 60640 |
| WADDELL, JAMES E | 1150 S COLONY WAY PMB 127, #3,PALMER, AK 99645 |
| WADDINGTON, DOUGLAS K | 27 HILLCREEK BOULEVARD,CHARLESTON, SC 29412 |
| WADDY, JONATHAN H | 195 ANSLEY CT,ROSWELL, GA 30076 |
| WADE, BRIAN D | 5152 HERON PLACE,COCONUT CREEK, FL 33073 |
| WADE, JOHN RYAN | 497 DOGWOOD DRIVE,LUSBY, MD 20657 |
| WADE, ROBERT | 106 TWIN BROOK LANE,BELLINGHAM, MA 02019 |
| WADE, RYAN W | 8126 EAST DEL CAPITAN DRIVE,SCOTTSDALE, AZ 85258 |
| WADE, SUSAN L. | 10661 E 46TH TERRACE,KANSAS CITY, MO 64133 |
| WADLINGTON, NICOLE | 354 BANKS STREET,SAN FRANCISCO, CA 94110 |
| WADLOW, MARTIN | 930 ROSE COURT,GROVER BEACH, CA 93433 |
| WADMAN, DAVID | 2416 CANYON CREEK TRAIL,PLUMAS LAKE, CA 95961 |
| WADSWORTH, GEOFFREY H | 2211 EAST LOMBARD ST,BALTIMORE, MD 21231 |
| WAGE, HERMAN | 1189 EAST BRANDYWINE LANE,FRESNO, CA 93720 |
| WAGENET, DONALD W. | 10075 MISSION HILLS DRIVE,SACRAMENTO, CA 95829 |
| WAGGONER, ARTHUR WAYNE | 16869 JAYDEE CT,MOSELEY, VA 23120 |
| WAGGONER, CARDALE | 309 MISSION STREET,SANTA CRUZ, CA 95060 |
| WAGGONER, MARK | 2175 RIMCREST DRIVE,NORCO, CA 92860 |
| WAGNER, BRUCE RICHARD | 500 DOMINION ROAD,CHESTER, MD 21619 |
| WAGNER, BRYAN A | 16128 W WOODLANDS AVE,GOODYEAR, AZ 85338 |
| WAGNER, CALLIE | 4704 COHIBA WAY,NORTH LAS VEGAS, NV 89031 |
| WAGNER, CHRIS E | 224 E MUNTZ AVENUE,BUTLER, PA 16001 |
| WAGNER, CHRISTOPHER W. | 663 S. FAIRVIEW AVE.,ELMHURST, IL 60126 |
| WAGNER, CLARICE A | 2933 MUSKRAT WAY,SACRAMENTO, CA 95834 |
| WAGNER, CRAIG G. | 2035 EASTLAKE BLVD,CARSON CITY, NV 89704 |
| WAGNER, ERIC R. | 10309 MONCLOVA RD.,MONCLOVA, OH 43542-9639 |
| WAGNER, HARRY G. | 5304 TERRACE OAK CIRCLE,FAIR OAKS, CA 95628 |
| WAGNER, HEIDI | 10893 HUNTER GATE WAY,RESTON, VA 20194 |
| WAGNER, JEFFREY A. | 7201 OAKPOINT DRIVE,SLIDELL, LA 70460 |
| WAGNER, JOHN M | 222 WEST BENTON AVENUE,NAPERVILLE, IL 60540 |

| Claim Name | Address Information |
|---|---|
| WAGNER, JOLANTA | 704 TANDOORI LANE,LAS VEGAS, NV 89138 |
| WAGNER, MARK | 6868 VACHON DR,BLOOMFIELD HILLS, MI 48301 |
| WAGNER, MELANIE A | 11 OATFIELD FARM,LADERA RANCH, CA 92694 |
| WAGNER, MICHAEL L. | 11922 SOUTHEAST 186TH STREET,RENTON, WA 98058 |
| WAGNER, ROGER C | 549 PLAYA LINDA PLACE,LAS VEGAS, NV 89138 |
| WAGNER, TRAVIS E | 2726  N HIGHWAY 43,SENECA, MO 64865 |
| WAGNER, VICTORIA J. | 11507 FORTY NINER CIRCLE,GOLD RIVER, CA 95670 |
| WAGNER,, KARL A. | 173 WENTWORTH LANE,ROSEMONT, PA 19010 |
| WAGONER, JAROM | 4914 E HOMEDALE ROAD,CALDWELL, ID 83607 |
| WAGUESPACK, ABIGAIL I | 1129 BENTEEN AVE SE,ATLANTA, GA 30312 |
| WAHMHOFF, JOSEPH | 1927 SOUTHWICK LANE,BELVIDERE, IL 61008 |
| WAINSCOTT, ROBERT E | 2797 MOUNT PLEASANT TRAIL,DULUTH, GA 30097 |
| WAIT, DANIEL L | 764 PINERIDGE AVE,OXFORD, MI 48371 |
| WAITE, CONRAD S. | 2857 MOORINGS PARKWAY,SNELLVILLE, GA 30039 |
| WAKEFIELD, MATTHEW | 411 LITTLE QUARY RD,GAITHERSBURG, MD 20878 |
| WAKEFIELD, WILLIAM E. | 441 ORANGE COURT,DENVER, CO 80220 |
| WALBRIDGE, DAVID J. | 9472 BIRCH STREET,DENVER, CO 80229 |
| WALCHER, LUKE D | 9315 EAST CARSON STREET,WICHITA, KS 67210 |
| WALDEN, LORI | 2743 CRANBERRY HIGHWAY,UNIT 1B,WAREHAM, MA 02571 |
| WALDEN, THEODORE J | 104 CRUMB RD,MORTON, WA 98356 |
| WALDMAN, DOUGLAS N. | 850 TIMBER MILL LANE,INDIANAPOLIS, IN 46260 |
| WALDMAN, LAURIE | 1436 NORTHWEST 126TH AVENUE,SUNRISE, FL 33323 |
| WALDMAN, MITCHEL H. | 3224 LYNNRAY DRIVE,ATLANTA, GA 30340 |
| WALDO, ARLENE M | 4800 COYLE ROAD  301,OWINGS MILLS, MD 21117 |
| WALDON, MARY JENKINS | 711 OAK STREET APT 210,WINNETKA, IL 60093 |
| WALDORF, MEL ROSS | 2610 EVELYN COURT,ALAMEDA, CA 94501 |
| WALDORF, ROBYN L | 4 RENFROE COURT,DECATUR, GA 30030 |
| WALDRON, BROCK E | 428 MULBERRY STREET,MONTOURSVILLE, PA 17754 |
| WALDRON, GARY M | 9626 S CANDLE TREE LANE,SANDY, UT 84092 |
| WALENT, SCOTT | 1317 NORTH GROVE AVENUE,PALATINE, IL 60067 |
| WALES, JEFFREY SCOTT | 260 PINE VISTA DRIVE,PINEHURST, NC 28374 |
| WALKER, ANDREW J. | 5003 DUNBARTON ROAD,MOUNT LAUREL, NJ 08054 |
| WALKER, BEATRICE | 56 PATMOR AVENUE,YONKERS, NY 10710 |
| WALKER, BRETT D | 3051 PETERBOROUGH ST,HOLIDAY, FL 34690 |
| WALKER, CHRISTOPHER L. | P.O. BOX 1211,GRANTS PASS, OR 97528 |
| WALKER, CLAUDIA S | 6414 EAST VIRGINA AVENUE,SCOTTSDALE, AZ 85257 |
| WALKER, DIANA | 2248 RIDGEWOOD CIRCLE,ROYAL PALM BEACH, FL 33411 |
| WALKER, DONALD ABBOTT | 102 ANGEL COURT,LOS GATOS, CA 95032 |
| WALKER, ELISHA N | 290 EAST 210TH STREET,EUCLID, OH 44123 |
| WALKER, GEORGE A. | 5025 ARDLEY DRIVE,COLORADO SPRINGS, CO 80922 |
| WALKER, GRIFFON | C/O PAYTRUST,BOX 02416362,SIOUX FALLS, SD 57186 |
| WALKER, JEFF | 6312 BIGELOW STREET,LAKEWOOD, CA 90713 |
| WALKER, JEFFREY LEE | 424 CREEKSTONE DR,BANNER ELK, NC 28604 |
| WALKER, JOHN F. | 750 WESTFIELD DRIVE,CINNAMINSON, NJ 08077 |
| WALKER, JOHN W. | 9870 SUNDERSON ROAD,ORLANDO, FL 32825 |
| WALKER, JUANITA | 16703 DORCHESTER PLACE,UPPER MARLBORO, MD 20772 |
| WALKER, KENDALL R. | 5694 CABINWOOD COURT,INDIAN HEAD, MD 20640 |
| WALKER, KIMBERLY M | 14614 ACACIO DRIVE,FORTVILLE, IN 46040 |
| WALKER, LAURA C. | 4945 BENTRIDGE DRIVE,CONCORD, NC 28027 |

| Claim Name | Address Information |
|---|---|
| WALKER, LEVI | 46691 CANARY PLACE,TEA, SD 57064 |
| WALKER, LILLIAN M | 211 NE 164TH AVENUE,PORTLAND, OR 97230 |
| WALKER, MICHAEL A | 6479 WHITELILY STREET,CORONA, CA 92880 |
| WALKER, MICHAEL R | 3032 CASTLE ROCK LOOP,DISCOVERY BAY, CA 94514 |
| WALKER, NANCEY E. | 130 BEDELL ROAD,POUGHKEEPSIE, NY 12603 |
| WALKER, NINA S. | 7148 ROYCROFT DRIVE,ROSEVILLE, CA 95678 |
| WALKER, RAGAN L | 4106 WEST JUNIPER HILLS DRIVE,SOUTH JORDAN, UT 84095 |
| WALKER, RICHARD | 1705 WEST MARLETTE AVENUE,PHOENIX, AZ 85015 |
| WALKER, RICHARD | 1615 E LEMARCHE AVE,PHOENIX, AZ 85022 |
| WALKER, ROBERT JAMES | 11119 BUGENHAGAN DR,ORLANDO, FL 32825 |
| WALKER, SCOTT W. | 9214 MILL POND,SPOTSYLVANIA, VA 22553 |
| WALKER, STORMY | 7421 RIVER PARK DRIVE,NASHVILLE, TN 37221 |
| WALKER, TIMOTHY E | 20392 VOLLEY TERRACE,ASHBURN, VA 20147 |
| WALKER, TODD DANIEL | 120 SOUTH AINSDALE DRIVE,CHARLESTON, SC 29414 |
| WALKER, TRUSTEE, ANNA TURNER | 312 SEVERN AVENUE, UNIT E101,ANNAPOLIS, MD 21403 |
| WALKER,, NORMAN G. | 1309 SCOTCH HEATHER AVENUE,MOUNT AIRY, MD 21771 |
| WALL, DIRK E | 60120 RIDGEVIEW DRIVE EAST,BEND, OR 97702 |
| WALL, DIRK E. | 60120 RIDGEVIEW DRIVE E.,BEND, OR 97702 |
| WALLACE, ANDRE | 44 WESTOVER ROAD,HIGHWOOD, IL 60040 |
| WALLACE, ANNE T. | 421 VIRGINIA AVE,GLENWOOD, IL 60425 |
| WALLACE, BLAKE M | 837 WEST GLENMERE DRIVE,CHANDLER, AZ 85225 |
| WALLACE, CHARLES L. | 10327 BIRCH BLUFF LANE,LAS VEGAS, NV 89145 |
| WALLACE, CHRISTOPHER M. | 103 BARDIN STREET,HANOVER, MA 02339 |
| WALLACE, DAVID NEAL | 1635 ASHWOOD DRIVE,ALTOONA, IA 50009 |
| WALLACE, DONNIE | 2361 S. MILSTEAD COURT,WICHITA, KS 67209 |
| WALLACE, GERALD | CSI CAPITAL MANAGEMENT,2500 NORTHWINDS PARKWAY  SUITE 275,ALPHARETTA, GA 30004 |
| WALLACE, GLENDA | 3136 FAIRMEDE DRIVE,RICHMOND, CA 94806 |
| WALLACE, JEREMY E. | 241 EAST D STREET,COLTON, CA 92324 |
| WALLACE, PAULA S. | 4405 WEST 27TH PLACE,JOPLIN, MO 64804 |
| WALLACE, RACHEL M. | 10524 PINE GARDENS COURT,# 105,LAS VEGAS, NV 89144 |
| WALLACE, SARAH JEAN | 2961 BROOKSIDE DRIVE,GRAND JUNCTION, CO 81504 |
| WALLACE, SHARON K | 3004 FRIENDS ROAD,ANNAPOLIS, MD 21401 |
| WALLACE-MATHIS, MARCIA D. | 2756 MAPLEWOOD MEWS,AUDUBON, PA 19403 |
| WALLACH, MICHAEL | 217 ROSLYN ROAD,BARRINGTON, IL 60010 |
| WALLEN, JOEL K. | 8119 64TH AVENUE,KENOSHA, WI 53142 |
| WALLER, STEWART | 1439 CHAPIN STREET NW 301,WASHINGTON, DC 20008 |
| WALLICK, DOUG | 6701 29TH ST CT NW,GIG HARBOR, WA 98335 |
| WALLKAMM, MARTY | 29876 OAKBRIDGE DRIVE,SUN CITY, CA 92586 |
| WALLS, DURSIE J | 11220 CREEK HAVEN DR,RIVERVIEW, FL 33569 |
| WALLS, LANNY R | 830 COLONIAL TRACE,FRANKFORT, KY 40601-1333 |
| WALMER, NATHAN | 1340 KING STREET,LEBANON, PA 17042 |
| WALP JR, EUGENE B. | 1154 NEPTUNE PLACE,ANNAPOLIS, MD 21401 |
| WALP, IIII, EUGENE B. | 1168 NEPTUNE PLACE,ANNAPOLIS, MD 21401 |
| WALP,, EUGENE B. | 1154 NEPTUNE PLACE,ANNAPOLIS, MD 21401 |
| WALP,, GENE B. | 1168 NEPTUNE PLACE,ANNAPOLIS, MD 21409 |
| WALSH, DANIEL J | 421 RIDGECREST LANE,LEBANON, TN 37087 |
| WALSH, JAMES M | 34 NEWHALL STREET, UNIT #409,LOWELL, MA 01850 |
| WALSH, JOHN P | 66 IVY HILL RD,RIDGEFIELD, CT 06877 |
| WALSH, KATHLEEN | 621 DINARD WAY,NORTH LAS VEGAS, NV 89031 |

| Claim Name | Address Information |
|---|---|
| WALSH, KEVIN | 22 PLEASANT STREET,CHARLESTOWN, MA 02129 |
| WALSH, KEVIN G. | 1932 N WOLCOTT,CHICAGO, IL 60622 |
| WALSH, MARY | 156 RAYMOND STREET,CAMBRIDGE, MA 02140 |
| WALSH, PEGGY J | 1308 W 33RD ST,CHICAGO, IL 60608 |
| WALSH, PEGGY J. | 384 LEHIGH AVENUE,PITTSBURGH, PA 15232 |
| WALSH, RENEE | 401 NORTH LINCOLN AVENUE,NATIONAL PARK, NJ 08063 |
| WALSH, RICHARD | 126 COUNTRY CLUB DRIVE,MAYBROOK, NY 12543 |
| WALSH, STEPHANIE Y | 30824 MEDINAH WAY,TEMECULA, CA 92591 |
| WALSH, STEVEN J | 12137 EAST MISSION LANE,SCOTTSDALE, AZ 85259 |
| WALSH, TRACI K | 1447 W 2175 S,WOODS CROSS, UT 84087 |
| WALTEMATH, JAMES A | 1688 PORT AVENUE,NAPLES, FL 34104 |
| WALTER, BRIAN | 6565 OSAGE LANE,BETHLEHEM, PA 18017 |
| WALTER, DAVID A | PO BOX 1711,VERADALE, WA 99037 |
| WALTER, GERALD M. | 170 EAST 200 SOUTH,JEROME, ID 83338 |
| WALTER, JANE M. | 6714 DUCK LANE,TRACYS LANDING, MD 20779 |
| WALTERS, BART A | 505 POINTE OF OAKS ROAD,SUMMERVILLE, SC 29485 |
| WALTERS, DEBRA | 11 SPINNAKER CIRCLE,SOUTH DAYTONA, FL 32119 |
| WALTERS, DERRECK D | 818 N DELAWARE ST #214,SAN MATEO, CA 94401 |
| WALTERS, DONALD | PO BOX 70525,SALT LAKE CITY, UT 84170-0525 |
| WALTERS, DORIS | 4198 NW 52 AVENUE,LAUDERDALE LAKES, FL 33319 |
| WALTERS, FRANK | 12209 KINGSWELL STREET,MITCHELLVILLE, MD 20721 |
| WALTERS, MARION K | 6000 NORTHGATE COURT,WOODRIDGE, IL 60517 |
| WALTERS, ROXANNE CATALINE | 9333 QUEEN CHARLOTTE DRIVE,LAS VEGAS, NV 89145 |
| WALTERS, SCOTT E. | 5846 S NEPAL WAY,CENTENNIAL, CO 80015 |
| WALTERS, SEAN M | 1597 WASHINGTON PIKE SUITE B14-114,RIDGEVILLE, PA 15017 |
| WALTERS, THEODORE | 805 WITT COURT,CHESAPEAKE, VA 23320 |
| WALTERS, WILLIAM H | 5122 PLEASANT HILL ROAD,ROCKY MOUNT, NC 27801 |
| WALTERS, ZACHARY W | 1422 EAST SANDUSKY STREET,FINDLAY, OH 45840 |
| WALTHER, GLENN D | 645 WASHINGTON WAY,CUMMING, GA 30040 |
| WALTHER, JOHN LANE | 720 WEST RANDOLPH STREET,UNIT 707,CHICAGO, IL 60661 |
| WALTMAN, GLEN J. | 24028 WANDA WAY,MIDDLETON, ID 83644 |
| WALTON, CHAD | 4162 SOUTH PONDEROSA DRIVE,GILBERT, AZ 85297 |
| WALTON, DANIEL J. | 1319 MILTON LANE,SCHAUMBURG, IL 60193 |
| WALTON, HENRY | 8817 SOUTH STATE STREET,CHICAGO, IL 60619 |
| WALTON, KENNETH E | 9618 BASE LAKE ROAD,PINCKNEY, MI 48169 |
| WALTON, LAKE M. | 3040 OLDE COVE WAY,NAPLES, FL 34119 |
| WALTON, MICHAEL | 11 WOODS DRIVE,NEWMARKET, NH 03857 |
| WALTON, STEPHANIE L | 15031 WESTGATE DRIVE,FONTANA, CA 92336 |
| WALTON, TODD A. | 5306 ARCADE AVENUE NE,KEIZER, OR 97303 |
| WALTON,, WILLIAM F. | 11 NASSAU DRIVE,LAWRENCEVILLE, NJ 08648 |
| WALYER, MICHAEL M. | 17109 SE 19TH STREET,VANCOUVER, WA 98683 |
| WAMBOLDT, BRETT P. | 4816 EAST KACHINA TRAIL,PHOENIX, AZ 85044 |
| WAMSLEY, BRIAN A | 9477 GOLDEN DRIVE,ORANGEVALE, CA 95662 |
| WAN, PAMELA MAYE | 1352 WEAVERVILLE STREET,CHULA VISTA, CA 91913 |
| WANDELOSKI, DAVID J. | 1516 DEVERE DRIVE,PASADENA, MD 21122 |
| WANE, AMADOU | P. O. BOX 603,OLDSMAR, FL 34677 |
| WANG, GORDON | 937 E RIVERWALK DR,MEMPHIS, TN 38120 |
| WANG, JIAN | 6254 CAMEO COVE AVENUE,LAS VEGAS, NV 89139 |
| WANG, JIEER | 9240 LOWERY POINT CT,LAS VEGAS, NV 89147 |

| Claim Name | Address Information |
|---|---|
| WANG, JOHN | 2132 CEDAR AVENUE,LONG BEACH, CA 90806 |
| WANG, MEICHUN | 12341 FOLKSTONE DRIVE,HERNDON, VA 20171 |
| WANG, MEN | 7796 SOUTH KALISPELL COURT,ENGLEWOOD, CO 80112 |
| WANG, YILEI | 23816 NORTHEAST 43RD STREET,REDMOND, WA 98053 |
| WANG, ZHENG | 17093 BRIARDALE ROAD,DERWOOD, MD 20855 |
| WANNER, JASON | 447 WALNUT DRIVE,EDGEWATER, MD 21037 |
| WANO, RANDOLPH R. | 11 OLD FORGE DRIVE,PEMBERTON, NJ 08068 |
| WANTROBSKI, JAMES K | 39-13 BLOOMINGDALE DRIVE,HILLSBOROUGH, NJ 08844 |
| WAR, THOMAS | 651 EAST LOS LUCEROS DRIVE,EAGLE, ID 83616 |
| WARBASSE, ERIC | 8126 NORTH 16TH DRIVE,PHOENIX, AZ 85021 |
| WARBURTON, NYLE | 731 SOUTH 1950 WEST,VERNAL, UT 84078 |
| WARBY, LANCE J | 1032 SOUTH 225 EAST,IVINS, UT 84738 |
| WARD, FREDERICK D | 5516 WINDEMERE CIRCLE,TRINITY, NC 27370 |
| WARD, GARY O | 7980 S KATERINA WAY,BOISE, ID 83709 |
| WARD, JENNIFER | 4035 N MOZART ST #1,CHICAGO, IL 60618 |
| WARD, JOHANNA K. | 97 WALTHAM STREET,BOSTON, MA 02118 |
| WARD, JONATHAN V. | 4378 PEMBROOK VILLAGE DRIVE,ALEXANDRIA, VA 22309 |
| WARD, JOYCE A | 126 CHIPPEWA TRAIL,BUCKLEY, MI 49620 |
| WARD, MICHAEL V. | 13315 CARRIAGE ROAD,POWAY, CA 92064 |
| WARD, PATRICK JAMES | 1101 TWIN OAKS DRIVE,PROSPER, TX 75078 |
| WARD, RORY MATTHEW | 1318 NORTH 1430 WEST,PLEASANT GROVE, UT 84062 |
| WARD, RYAN | 4777 WINDING CREEK AVE,SANTA ROSA, CA 95409 |
| WARD, THERESA A | 6481 MAXWELL RD,AUTRYVILLE, NC 28318 |
| WARD, THOMAS D. | 14072 DELTONA DRIVE,CHESTERFIELD, MO 63017 |
| WARD, THOMAS F. | 142 HOYT ROAD,BRADFORD, MA 01835 |
| WARD, THOMAS M. | 545 NORTH BILLOW DRIVE,SAN DIMAS, CA 91773 |
| WARD, TYRON | 8025 NORWICH CT,PORT TOBACCO, MD 20677 |
| WARDEN, JASON G. | 517 CEDAR STREET,SAINT CHARLES, IL 60174 |
| WARE, WILLIAM P. | 637 S. STEWART,LOMBARD, IL 60148 |
| WARFIELD, NATHAN | 209 BROAD OAKS LANE,ANNAPOLIS, MD 21401 |
| WARGO, COREY | 3331 HORN ROAD,HUNTINGTOWN, MD 20639 |
| WARGULA, DAN | 2240 E. WELDON AVENUE,PHOENIX, AZ 85016 |
| WARISO, JOYCE | 8401 TAWNY COURT,SACRAMENTO, CA 95828 |
| WARMATH, JOHN K | 130 KILTIRNAN COURT,ALPHARETTA, GA 30004 |
| WARNER, JAMES W | 401 BAY CROSSING ROAD,MOUNT PLEASANT, SC 29464 |
| WARNER, STEVE J. | P.O. BOX 99,HEISSON, WA 98622 |
| WARNES, JOSEPH F. | 1835 SW PHEASANT DRIVE,BEAVERTON, OR 97007 |
| WARNICK, VERONICA | 15256 W STATLER ST,SURPRISE, AZ 85374 |
| WAROE, RALPH JOHN | 3558 PROCYON AVENUE,LAS VEGAS, NV 89103 |
| WARRAICH, ATHAR | 1546 ANCHORS WAY,SALISBURY, MD 21801 |
| WARREN, DENISE D. | 1124 EAST AVENUE,PHOENIX, AZ 85024 |
| WARREN, GREGG J | 10431 SAVANNAH AVENUE,SAINT LOUIS, MO 63131 |
| WARREN, HAYDEN R | 535 INLET DRIVE,MARCO ISLAND, FL 34145 |
| WARSHAW, JACK E. | 6302 SANDHILL PLACE,RANCHO CUCAMONGA, CA 91739 |
| WARSHAW, RUSSELL | 29381 FAWN WAY,TEHACHAPI, CA 93561 |
| WARWAS, ERALD | 569 WINDSOR COURT,HUMMELSTOWN, PA 17036 |
| WARZECHA, BRIAN K. | 247 MAPLE ROAD,VALLEY COTTAGE, NY 10989 |
| WASHER, JAMES T | 1716 DEER VALLEY RD,BIRMINGHAM, AL 35226 |
| WASHINGTON, CHARLES E | 1310 AMBERIDGE COURT,ANTIOCH, CA 94531 |

| Claim Name | Address Information |
| --- | --- |
| WASHINGTON, DAMON L | 9412 BIEMANS TERRACE,SPRINGDALE, MD 20774 |
| WASHINGTON, DAVID | 1008 MARIPOSA STREET,VALLEJO, CA 94590 |
| WASHINGTON, EDWARD D. | 9561 SUNLIGHT LANE,ELK GROVE, CA 95758 |
| WASHINGTON, GREGORY | 3932 NORTHEAST HIGHLAND STREET,PORTLAND, OR 97211 |
| WASHINGTON, JANNETTE P. | 4037 PELHAM COURT,LAS VEGAS, NV 89110 |
| WASHINGTON, JIMMY | 1865 WEST LARK DRIVE,CHANDLER, AZ 85248 |
| WASHINGTON, JOSEPH D. | 1925 W.ADAMS  ST,SANTA ANNA, CA 92704 |
| WASHINGTON, JOSEPH W. | 281 STEWART ROAD,NORTH HANOVER TWP., NJ 08501 |
| WASHINGTON, MICHAEL M | 1650 SE CLEARMONT STREET,PORT ST LUCIE, FL 34983 |
| WASHINGTON, NICOLLE L. | 3310 GAULDING LANE,RICHMOND, VA 23223 |
| WASHINGTON, OZZIE E | 30 ALDER STREET,JERSEY CITY, NJ 07305 |
| WASHINGTON, PATRINA | 12906 CLOVERLY DRIVE,UPPER MARLBORO, MD 20774 |
| WASHINGTON, SHEILA | P.O.BOX 6363,GARDEN GROVE, CA 92648 |
| WASIELESKI, THOMAS J | 4402 SW DICKINSON ST,PORTLAND, OR 97219 |
| WASILEWSKI, JAMES M | 204 ADMIRAL COVE,STAFFORD, VA 22554 |
| WASSER, KELLI | 10325 10TH PLACE SOUTHEAST,LAKE STEVENS, WA 98258 |
| WASSERMAN, LISA | 852 BOXWOOD LN,BUFFALO GROVE, IL 60089 |
| WASSON, ERIN | 1812 NORTH BISSELL STREET,CHICAGO, IL 60614 |
| WATANABE, MICHAEL C. | 2027 142ND PLACE SOUTHWEST,LYNNWOOD, WA 98087 |
| WATERN, DONALD P. | 7553 WEST PEPPER RIDGE ROAD,TUCSON, AZ 85743 |
| WATERS, GARY CONAN | 5526 OVERLOOK CIR,WHITE MARSH, MD 21162 |
| WATERS, JEROME EDWARD | 1100 BURNETT DRIVE #268,NAMPA, ID 83651 |
| WATERS, JESSICA | 2343 S LAMBERT STREET,PHILADELPHIA, PA 19145 |
| WATERS, KEVIN | 4674 GLEN FOREST DRIVE,ROSWELL, GA 30075 |
| WATERS, KEVIN R | P O BOX 1323,OVERTON, NV 89040 |
| WATFORD, KYLE ERNEST | 9 DEER HARBOUR COURT,COLUMBIA, SC 29229 |
| WATKINS, ANDY | 2501 EAST CASITAS DEL RIO,PHOENIX, AZ 85024 |
| WATKINS, COREY | 1251 SAN SIMEON COURT NO. 4,VENTURA, CA 93003 |
| WATKINS, HEATHER Y. | 15014 NE 19TH CIR.,VANCOUVER, WA 98684 |
| WATKINS, JASON W | 5 REGAL COURT,STAFFORD, VA 22554 |
| WATKINS, MELANIE M. | 4075 WEEPING WILLOW COURT,RENO, NV 89502 |
| WATKINS, RONALD | 4200 CHELSON LANE,WOODBRIDGE, VA 22192 |
| WATKINS, TAWANNA L | 12335 SWEETBRIAR PLACE,WALDORF, MD 20602 |
| WATRAS, MIKEL A. | 1456 NORTH ARTESIAN AVENUE #1F,CHICAGO, IL 60622 |
| WATSON, ADELIA M | 11630 HOPYARD DRIVE,KING GEORGE, VA 22485 |
| WATSON, ATHENA | 2676 THIRD STREET #1701,LIVERMORE, CA 94550 |
| WATSON, COREY D. | 3455 STONELEIGH RUN DRIVE,BUFORD, GA 30519 |
| WATSON, DERRICK | 9266 REDBRIDGE COURT,LAUREL, MD 20723 |
| WATSON, EVERETT | 1707 SOMERSWORTH WAY,SALINAS, CA 93906 |
| WATSON, GEOFFREY W. | 12186 SOUTH JEREMA COURT,DRAPER, UT 84020 |
| WATSON, GREGORY R. | 159 COLOMA WAY,SACRAMENTO, CA 95819 |
| WATSON, IAN D | 14753 PATOMAC BRANCH DRIVE,WOODBRIDGE, VA 22191 |
| WATSON, JAMES W. | 1001 W CASINO ROAD #H-204,EVERETT, WA 98204 |
| WATSON, JULIANNE C | 1384 MARION WALK,ATLANTA, GA 30315 |
| WATSON, KAIULANI | 99-910 HOLOAI STREET,AIEA, HI 96701 |
| WATSON, KARA | 800 MONTICELLO AVE,CHARLOTTESVILLE, VA 22902 |
| WATSON, LEONARD JOSEPH | 721 TRIANA STREET,WEST PALM BEACH, FL 33413 |
| WATSON, NANCIE B. | 7624 TORTOLA BAY LANE,LAS VEGAS, NV 89128 |
| WATSON, ROBERT | 309 GLEN RUN DRIVE,ATGLEN, PA 19310 |

| Claim Name | Address Information |
|---|---|
| WATSON, ROBERT | 735 FARMHOUSE RD,MICKLETON, NJ 08056 |
| WATSON, VICKI | 1601 HILLIARD ROAD,RICHMOND, VA 23228 |
| WATSON-KILBURN, CHARLOTTE | 15565 RED OAK WAY,VICTORVILLE, CA 92394 |
| WATT, CHRISTOPHER J. | 414 8TH AVENUE,INDIALANTIC, FL 32903 |
| WATT, JOSHUA B. | 1361 SAWTOOTH DRIVE,HOLLISTER, CA 95023 |
| WATTERS, JULIA V. | 2614 WEST HAZELHURST DRIVE,ANTHEM, AZ 85086 |
| WATTERSON, DAVID C. | 7437 ESTER ROAD,COCOA, FL 32927 |
| WATTERSON, J CARTER | PO BOX 355,BENA, VA 23018 |
| WATTS, ALEXIS | 315 GRANT AVE.,LAKE KATRINE, NY 12449 |
| WATTS, BRANDON T | 1851 HILLPOINTE ROAD #2721,HENDERSON, NV 89014 |
| WATTS, CHRISTIAN H | 2407 LAKEMONT DRIVE,GIBSONIA, PA 15044 |
| WATTS, ERICA S. | 1310 CAMDEN CROSSING,HANAHAN, SC 29406 |
| WATTS, GREGORY K | 2332 LITCHFIELD WAY,VIRGINIA BEACH, VA 23453 |
| WATTS, HEATHER | 30A IRONSTONE COURT,ANNAPOLIS, MD 21403 |
| WATTS, JEFFREY PAUL | 26762 ALICANTE DRIVE,MISSION VIEJO, CA 92691 |
| WATTS, MARTHA LYNN | 303 MOONLIGHT COURT,BALTIMORE, MD 21225 |
| WATTS, ROBERT A | 6441 RED STONE LOOP,DUBLIN, OH 43016 |
| WAUGH, DEAN E | 301 S GORIN STREET,CLEARWATER, KS 67026 |
| WAULDRON, TODD | 14647 BRIDGEPORT CIRCLE,MAGALIA, CA 95954 |
| WAY, ZECHARIAH | 2607 CHESLEY AVENUE,BALTIMORE, MD 21234 |
| WAYAS, AARON A | 15138 W BOLA DR,SURPRISE, AZ 85374 |
| WAYMAN, JAYNE | 881 N 1125 W,LAYTON, UT 84041 |
| WAYMIRE, LEA | 3709 SE RURAL ST,PORTLAND, OR 97202 |
| WAYSHVILLE, TODD M. | 1040 29TH STREET  #2,SAN DIEGO, CA 92102 |
| WEATHERFORD, WILLIAM | 2007 MATISSE STREET,DAVIS, CA 95618 |
| WEATHERSPOON, PHYLIS | 3110 BARBARA STREET,SAN PEDRO, CA 90731 |
| WEAVER, CLYDE M | 1527 MONMOUTH PLACE,RICHMOND, VA 23233 |
| WEAVER, DAVID E | 1637 WESTCHESTER CT,ANNAPOLIS, MD 21409 |
| WEAVER, DAVID M. | 15612 96TH WAY BLG 14 UNIT E,COMMERCE CITY, CO 80022 |
| WEAVER, DESMOND | PO BOX 276,WHITMORE LAKE, MI 48189 |
| WEAVER, GINGER L | 5118 WEST GREENRIDGE COURT,PEORIA, IL 61615 |
| WEAVER, HEATHER | 8139 BETTYS DELIGHT PLACE,PORT TOBACCO, MD 20677 |
| WEAVER, JUSTIN | 520 EAST BEND DRIVE,NASHVILLE, TN 37209 |
| WEAVER, JUSTIN E. | 55 BRADFORD AVENUE,CRAFTON, PA 15205 |
| WEAVER, MARY L | P.O. BOX 22186,MILWAUKIE, OR 97269 |
| WEAVER, RICHARD H. | 88 BUCK HILL ROAD,EASTON, CT 06612 |
| WEAVER, RICHARD LEE | 3127 OLIVIA HEIGHTS AVENUE,HENDERSON, NV 89052 |
| WEAVER, WILLIAM F. | PO BOX 2564,BROCKTON, MA 02305 |
| WEBB III, EDGAR W | 16 ROBIN ROAD,RUMSON, NJ 07760 |
| WEBB, ASHLEY K. | 1329 OLD TABBY LANE,MOUNT PLEASANT, SC 29464 |
| WEBB, CURTIS B | 7208 EAGLE VIEW AVENUE NE,ALBUQUERQUE, NM 87113 |
| WEBB, D TIMOTHY | 377 ROSSUM DRIVE,LOVELAND, CO 80537 |
| WEBB, DANIEL R. | 24 SETH LOW MOUNTAIN ROAD,RIDGEFIELD, CT 06877 |
| WEBB, DAVID F | 635 B STREET,PASADENA, MD 21122 |
| WEBB, EVELYN ELIZABETH | 9554 HAGEL CIRCLE,LORTON, VA 22079 |
| WEBB, JAROM | 2259 NORTH 1420 WEST,PLEASANT GROVE, UT 84062 |
| WEBB, JEROLD C | 919 & 921 E. 80TH STREET,LOS ANGELES, CA 90001 |
| WEBB, KIMBERLY | 25943 TIMBERLINE DR.,WARREN, MI 48310 |
| WEBB, LINDA A. | 102 CANTERBURY DRIVE,FELTON, DE 19943 |

| Claim Name | Address Information |
| --- | --- |
| WEBB, MICHAEL A | 7191 RANDALL DRIVE,FRANKLIN, OH 45005 |
| WEBB, RANDALL E. | 7845 EASTGATE COURT,RIVERSIDE, CA 92506 |
| WEBB, RANDALL M | 27689 NORTH 72ND WAY,SCOTTSDALE, AZ 85262 |
| WEBB, SUMMER L. | 326 DESERT KNOLLS STREET,HENDERSON, NV 89014 |
| WEBB,, MOSES A. | 6713 SWINDON PLACE,MANASSAS, VA 20112 |
| WEBBE, DAVE | 509 BONIFANT ROAD,SILVER SPRING, MD 20905 |
| WEBER, DIANE M | 116 CRAWFORDS CORNER ROAD,HOLMDEL, NJ 07733 |
| WEBER, JAMES VINCENT | 1009 WASHINGTON AVENUE,WYCOMBE, PA 18980 |
| WEBER, JOHN M. | 110 CEDAR RIDGE COURT,COTTLEVILLE, MO 63304 |
| WEBER, MICHAEL L. | 11115 TIGER ST,MONTAGUE, CA 96064 |
| WEBER, REBECCA | 518 SOUTH LINCOLN AVENUE,PARK RIDGE, IL 60068 |
| WEBER, SCOTT H. | 759 W SCANDIA LANE,CLOVIS, CA 93619 |
| WEBER, TODD E. | 55495 AMBASSADOR CT,SHELBY TOWNSHIP, MI 48316 |
| WEBER, WAYNE | 1536 BROOKFIELD COURT,SAN BERNARDINO, CA 92407 |
| WEBSTER, ADAM J | 518 BALSAM  DRIVE,KNOXVILLE, TN 37918 |
| WEBSTER, BONNIE J. | 244 COVENTRY WAY,NOBLESVILLE, IN 46062 |
| WEBSTER, F. MARK | 6046 PERSINGER HOUSE COURT,MANASSAS, VA 20112 |
| WEBSTER, HEATHER D. | 123 DREAM STREET,VACAVILLE, CA 95687 |
| WEBSTER, JEFF | 38045 NORTH EL INDIO CIRCLE,CAVE CREEK, AZ 85331 |
| WEBSTER, MARCUS | 2312 FREETOWN COURT,RESTON, VA 20191 |
| WEBSTER, MAURIANNE | 34700 COOT LANE,SHINGLETOWN, CA 96088 |
| WEBSTER, RAYMOND HARRIS | 209 ROLLINGWOOD DRIVE,LEXINGTON, SC 29072 |
| WEBSTER, ROSE A. | 308 CROSSWIND WAY,LAS VEGAS, NV 89145 |
| WEBSTER, THOMAS J | 7 TERRACE AVENUE,BARRINGTON, RI 02806 |
| WECHSLER, BRUCE J. | 10 ANTLER COURT,LITTLETON, CO 80127 |
| WECHSLER-ZAKHARY, LISA | 12617 EAST VIRGINA AVENUE,AVONDALE, AZ 85323 |
| WECK, JEFFREY R. | 7208 CORNFLOWER WAY,SPRING GROVE, IL 60081 |
| WEDDLE, ERIC | 1170 DEXTER PLACE,ESCONDIDO, CA 92029 |
| WEDEL, JULIE | 20637 NORTH BUSTOS WAY,MARICOPA, AZ 85239 |
| WEDWALDT, KEVIN | 1 KELLY COURT,GREEN BROOK, NJ 08812 |
| WEEKS, DAMON | 309 WEST 137TH STREET,NEW YORK, NY 10030 |
| WEEKS, JULIE | 4200 VAN BUREN STREET,HYATTSVILLE, MD 20782 |
| WEEKS, LYNETTE M. | BATTLEFIELD PROPERTY  AQUISTIONS,1210 PRINCESS ANNE ST,FREDERICKSBURG, VA 22401 |
| WEERASINGHE, NIHAL | 14819 DOWNEY AVENUE #138,PARAMOUNT, CA 90723 |
| WEERS, GERALD V | 908 JEREMY COURT,VIRGINIA BEACH, VA 23454 |
| WEGNER, CURTIS | 3068 RIVERWOOD DR,MOUNT PLEASANT, SC 29466 |
| WEHRI, JANET M. | 11370 W OREGON DR,LAKEWOOD, CO 80232 |
| WEHRMANN, ROBERT | 95 GARREN CREEK ROAD,FAIRVIEW, NC 28730 |
| WEI, KEEN | 924 COLORADO AVE,PALO ALTO, CA 94303 |
| WEIBEL, ADAM WADE | 2824 EAST FOUNTAIN STREET,MESA, AZ 85213 |
| WEIDENBACH, CARRIE K | 3139 MCDOWELL DRIVE,WATERFORD, MI 48328 |
| WEIDNER, COREY | 4027 WEST CAMINO VIVAZ LANE,GLENDALE, AZ 85310 |
| WEIDNER, MARY GOULD | 20 RIVERVIEW AVENUE,ANNAPOLIS, MD 21401 |
| WEIGEL, DANIEL S | 9700 CORKTREE COURT,WAKE FOREST, NC 27587 |
| WEIGEL, PETER G. | 8766 NORTHEAST HIGH SCHOOL ROA,BAINBRIDGE ISLAND, WA 98110 |
| WEIGER, LUCY ELLEN | 189 EL PORTOLA DRIVE,SONOMA, CA 95476 |
| WEIGOLD, JAMES T. | 1984 ARTHUR KILL ROAD,STATEN ISLAND, NY 10312 |
| WEIL, DAVID SYLVAN | 4804 MARVIN DRIVE,DURHAM, NC 27707 |

| Claim Name | Address Information |
| --- | --- |
| WEILAND, CARLA J | 6356 GRASSMERE DR,WESTERVILLE, OH 43082 |
| WEILER, KELLY J. | 2386 NW GLISAN STREET UNIT 8,PORTLAND, OR 97210 |
| WEIMER, BRIAN | 6350 NORTH 78TH #260,SCOTTSDALE, AZ 85250 |
| WEIN, JAMES L. | 111 SKYTOP DRIVE,PLEASANTVILLE, NY 10570 |
| WEINBERG, ROBERT | 456 PIERMONT AVE,PIERMONT, NY 10968 |
| WEINER, HOWARD L. | 72 COLBOURNE CRESCENT,BROOKLINE, MA 02446 |
| WEINSTEIN, LAURA W | 6 OAKHURST ROAD,HAMPTON BAYS, NY 11946 |
| WEINTRAUB, JENNIFER | 8160 MANITOBA STREET #203,PLAYA DEL REY, CA 90293 |
| WEIR, ANDREW M | 11004 BLUE ROAN ROAD,OAKTON, VA 22124 |
| WEIR, CHESTER A. | 155 LINDAUER ROAD,RED BLUFF, CA 96080 |
| WEIR, KYLE N. | 29795 KINGS CANYON COURT SOUTH,COARSEGOLD, CA 93614 |
| WEIR, SUSAN M | 4008 LAKE POINT CIRCLE,RALEIGH, NC 27615 |
| WEIRICK, ELIZABETH A | 6111 ASHLEYLYNN CT,DUBLIN, OH 43016 |
| WEISBACH, LINNEA MARIE | 3247 STERLING AVENUE,ALAMEDA, CA 94501 |
| WEISBAUM, DAVID | 2673 SUMMIT DRIVE,GLENVIEW, IL 60025 |
| WEISBERG, PETER A. | 48 TOURNAMENT DRIVE SOUTH,HAWTHORN WOODS, IL 60047 |
| WEISBLUM, HOWARD | 131 TOPLAND ROAD,WHITE PLAINS, NY 10605 |
| WEISBLUM, STEVEN | 48 ROCKRIDGE DRIVE,RYE BROOK, NY 10573 |
| WEISINGER, HOWARD D. | 10 HUNTER AVENUE,NORTH BABYLON, NY 11703 |
| WEISKOPF, RONALD E | 11219 PINEHURST DRIVE,LAKESIDE, CA 92040 |
| WEISMAN, TERRE A. | 5 EASTMAN LANE,HOLLIS, NH 03049 |
| WEISS, BRENDON J | 6408 OLMI LANDRITH DRIVE,ALEXANDRIA, VA 22307 |
| WEISS, DANIEL A. | 6208 BRIAR COURT,ELKRIDGE, MD 21075 |
| WEISS, ILANA | 10 MUSEUM WAY,UNIT 621,CAMBRIDGE, MA 02124 |
| WEISS, JAMES P | 6978 WEST IRMA LANE,GLENDALE, AZ 85308 |
| WEISS, JEREMY | 5910 DEERCHASE COURT,JOHNSBURG, IL 60050 |
| WEISS, JOHN K. | 385 SHAMROCK DRIVE,VENTURA, CA 93003 |
| WEISS, MICHAEL | 54 EAST MALL DRIVE,MELVILLE, NY 11747 |
| WEISS, MICHAEL | 23 RICHMOND ROAD,CASTLETON, VA 22716 |
| WEISS, MICHAEL B. | 31 BALENA ROAD,ATTLEBORO, MA 02703 |
| WEISS, SCOTT | 27909 MARIPOSA STREET,VALENCIA, CA 91355 |
| WEISSINGER, JAMES P. | 3121 CORTE LINDA,NEWPORT BEACH, CA 92660 |
| WEISSMAN, CORY | 19802 EAST THORNTON,QUEEN CREEK, AZ 85242 |
| WEISSMAN, NANCY | 41-C CUSHING STREET,CAMBRIDGE, MA 02138 |
| WELCH, ANDREW J. | 622 SOUTH ALEXANDER AVENUE,ROYAL OAK, MI 48067 |
| WELCH, BENJAMIN R | 13681 UNIVERSITY STREET,WESTMINSTER, CA 92683 |
| WELCH, ERNEST C | 158 HUNTLY LANE,MOORESVILLE, NC 28115 |
| WELCH, LADONNA | 20255 APPOLINE,DETROIT, MI 48235 |
| WELCH, MATTHEW S | 157 COOPERS DRIVE,NEWARK, DE 19702 |
| WELFLEY, JAMES G | 475 PERRY STREET,NEWPORT, PA 17074 |
| WELLBORN, ANNE H. | 7625 CALISTA WAY,LAS VEGAS, NV 89131 |
| WELLEMEYER, JOHN KYLE | 8622 FLINTLOCK DRIVE,NEWBURGH, IN 47630 |
| WELLEMS, ROBERT | 1618 REDHAWK COURT,HENDERSON, NV 89074 |
| WELLEMS, ROBERT L | 40904 NORTH RIVER BEND COURT,ANTHEM, AZ 85086 |
| WELLING, TRACEY J | 3112 STATE HWY 150 S,EVANSTON, WY 82930 |
| WELLS, ALAN R. | 202 NW 6TH STREET,CORVALLIS, OR 97330 |
| WELLS, BRANDON TODD | 7010 VALERIE ANNE DRIVE,RALEIGH, NC 27613 |
| WELLS, COURTLOND | 605 WINDMILL ROAD,EASTON, MD 21601 |
| WELLS, EARL C | 515 ORCHARD LANE,FINDLAY, OH 45840 |

| Claim Name | Address Information |
|---|---|
| WELLS, ERIC L | 5341 LIVERPOOL STREET,YORBA LINDA, CA 92886 |
| WELLS, JANETTE L. | 1218 SW TANNER COURT,BEND, OR 97702 |
| WELLS, JEREMY S | 5557 ALDRICH AVENUE S,MINNEAPOLIS, MN 55401 |
| WELLS, LISA | 606 BELFIELD ROAD,EMPORIA, VA 23847 |
| WELLS, MARION TIMOTHY | 137 RUDDER COURT,LEXINGTON, SC 29072 |
| WELLS, MARK A. | 10927 LA SERNA,WHITTIER, CA 90604 |
| WELLS, MARK J | 627 N GRANT STREET,NEWBERG, OR 97132 |
| WELLS, RANDY | 63 KAY ROAD,CALVERTON, NY 11933 |
| WELLS, RICHARD F | 9634 WESTBURY WAY,HIGHLANDS RANCH, CO 80129 |
| WELLS, RYAN M | 716 CURRITUCK DRIVE,RALEIGH, NC 27609 |
| WELLS, TERON | 1511 SYCAMORE AVE 169,HERCULES, CA 94547 |
| WELLS, TONY | 691 EMILY LANE,HASLETT, MI 48840 |
| WELLS,, JAMES A. | 2333 MELROSE ROAD,HARRISONBURG, VA 22802 |
| WELLSCHLAGER, JOHN R | 1303 FAIRGROVE LANE,CROWNSVILLE, MD 21032 |
| WELMAS, ELISA | 31631 STARDUST LANE,VALLEY CENTER, CA 92082 |
| WELSEY, ROBERT A | 16835 JAYDEE TERRACE,MOSELEY, VA 23120 |
| WELSH, RICHARD M. | 31 DERBY LANE,LANCASTER, PA 17603 |
| WELSING, ERIKA | 9580 WEST RENO AVENUE #143,LAS VEGAS, NV 891112 |
| WEN, HUI LING | 975 ABERDEEN AVENUE NORTHEAST,UNIT B202,RENTON, WA 98056 |
| WENDLE, NED P | 11726 E MT. SPOKANE PARK ROAD,MEAD, WA 99021 |
| WENDLING, NANCY | PO BOX 3142,LIVERMORE, CA 94550 |
| WENG, SHE-PENG | 11087 CAMINITO ARCADA,SAN DIEGO, CA 92131 |
| WENGER, JOSHUA D. | 405 KENT ROAD,GLEN BURNIE, MD 21060 |
| WENIGER, STEVEN M | 241 NICOLE DRIVE UNIT B,SOUTH ELGIN, IL 60177 |
| WENNER, CHRISTOPHER | 7 ANTIS STREET,PEMBERTON, NJ 08068 |
| WENTZEL, DAVID C | 4317 JUNIPER,PORT HURON, MI 48060 |
| WENZEL, JAMES | 33-23 UTOPIA PARKWAY,FLUSHING, NY 11368 |
| WERLING, EMILY | 1326 EAST SCOTT AVENUE,GILBERT, AZ 85234 |
| WERMUTH, PAUL | 6336 BUFORD ST # 404,ORLANDO, FL 32835 |
| WERNER, CHRISTOPHER D. | 2821 QUINCE LANE NW,ACWORTH, GA 30101 |
| WERNER, JENNIFER L | 206 HILLCREST ROAD,NEW HOLLAND, PA 17557 |
| WERNER, MYRON W | 121 KELLY POINT LANE,MOORESVILLE, NC 28117 |
| WERNER, NICOLE M | 4 WILLOW BANK CIR,BENTONVILLE, AR 72712 |
| WERNER, PEGGY L. | 1324 BAY STREET,ALAMEDA, CA 94501 |
| WERTENBERGER, WAYNE L | 2428 CREEKMORE COURT,VIRGINIA BEACH, VA 23456 |
| WERTMAN, RICHARD B. | 388 RUNDGREN WAY,FOLSOM, CA 95630 |
| WERTS, CHARLES | 2 AMSTERDAM ROAD,HAMILTON, NJ 08620 |
| WERTS,, LOUIS S. | 619 MARSHALL DRIVE, NE,LEESBURG, VA 20176 |
| WERTZ, FRANCIS G | 207 BUTTERNUT DR,MCDONALD, PA 15057 |
| WESCH, THOMAS L | 13 CANIDAE COURT,TINTON FALLS, NJ 07753 |
| WESCOTT, JUDITH M | 595 SOUTH ALCOTT STREET,DENVER, CO 80219 |
| WESLEY, D. SCOTT | 3227 EAGLERIDGE WAY,BELLINGHAM, WA 98226 |
| WESOLASKI, DANIEL S | 5640 NORTH RILEY STREET,LAS VEGAS, NV 89149 |
| WESOLOWSKI, DIANE | 1954 W. FOSTER AVE. #3,CHICAGO, IL 60640 |
| WESOLOWSKI, ROBERT J | 9697 AUTUMN WAY,ZIONSVILLE, IN 46077 |
| WESSEL, DIANE G | 3425 NORTH 96TH STREET,MILWAUKEE, WI 53222 |
| WESSELS, RANDY J | 246 BELCHERTOWN ROAD,WARE, MA 01082 |
| WEST, ALEXANDER W | 2500 LAS BRISAS DR,VIRGINIA BEACH, VA 23456 |
| WEST, BROOK B. | 1011 N 50TH ST #F,SEATTLE, WA 98103 |

| Claim Name | Address Information |
|---|---|
| WEST, CHANEL | 140 W CAMBELL CT,GILBERT, AZ 85233 |
| WEST, CHRISTOPHER ALLEN | 10733 ARGENTS HILL DRIVE,LAS VEGAS, NV 89134 |
| WEST, CHRISTOPHER T. | 103 HARTMAN ROAD,POTTSTOWN, PA 19465 |
| WEST, DALE S. | 26253 N HICKORY AVE,MUNDELEIN, IL 60060 |
| WEST, DAVID R | 15 IKE WILLIAMS ROAD,NEWTON, NJ 07860 |
| WEST, DONALD CURRY | 1035 LAWANDA PLACE,PLACENTIA, CA 92870 |
| WEST, JACOB | 11122 LIME KILN RD,GRASS VALLEY, CA 95949 |
| WEST, JAMES D. | 24210 26TH AVENUE SOUTHEAST,BOTHELL, WA 98021 |
| WEST, JONATHAN BLAINE | 1025 RIVERLAND WOODS PLACE UNIT 710,CHARLESTON, SC 29412 |
| WEST, JOSEPH A. | 328 ANDREW CIRCLE,COATESVILLE, PA 19320 |
| WEST, KENNETH | 175 SPRINGWOOD TRAIL,ALTAMONTE SPRINGS, FL 32714 |
| WEST, ROBERT | 1507 SANDPIPER COURT,SAINT MARYS, GA 31558 |
| WEST, ROBERT W | PO BOX 591,MILFORD, DE 19963 |
| WEST, ROBERT W. | 30106 STAGE COACH CIRCLE,MILFORD, DE 19963 |
| WEST, RUDOLPH | 11601 ROULADE PLACE,CLINTON, MD 20735 |
| WEST,, BRADFORD D. | C/O PAYTRUST,BOX 01075586,SIOUX FALLS, SD 57186 |
| WESTBROOK, MICHAEL | 18454 CATTAIL SPRING DRIVE,LEESBURG, VA 20176 |
| WESTCOTT, HEATHER | 2159 JORDAN CIRCLE,ELGIN, IL 60123 |
| WESTCOTT, JASON T. | 577 PHEASANT CHASE DRIVE,PLAINFIELD, IL 60544 |
| WESTCOTT, STEVIN M | 8513 FALLS RUN ROAD  F,ELLICOTT CITY, MD 21043 |
| WESTCOTT, WILLIAM C. | 2955 NORTH CONESTOGA AVENUE,TUCSON, AZ 85749 |
| WESTENDORF, RYAN | 1 DUQUESA,DANA POINT, CA 92629 |
| WESTERDUIN, TERESA | 2 MAPLE ROAD,CORNWALL ON HUDSON, NY 12520 |
| WESTERGREN, ROBERT | 9 PINE MEADOWS,EXETER, NH 03833 |
| WESTFALL, JASON S. | 1388 ARBORVITAE COURT,AVON, IN 46123 |
| WESTLUND, MARK R | 1653 MORIARTY DRIVE,BROOKINGS, SD 57006 |
| WESTMAN, CHARLENE A | 1243 DELMAR LANE,NAPLES, FL 34104 |
| WESTMAN, DONALD A | 6280 COLLEEN DRIVE,CONCORD TWP, OH 44077 |
| WESTMAN, MARK | 7066 N MOSELLE AVE,CHICAGO, IL 60646 |
| WESTOVER, PHILIP S | 31750 NE CANTER LANE,SHERWOOD, OR 97140 |
| WESTPHAL, ARNOLD S. | 442 SOLEDAD STREET,SALINAS, CA 93901 |
| WESTPHAL, ROSS H. | 4103 CLAYMORE COURT,CAMERON PARK, CA 95682 |
| WETHERELL, BRADLEY G | 1894 EDGEMONT DRIVE,CAMARILLO, CA 93010 |
| WETHINGTON, TARREN | 500 WHITE AVENUE,AZTEC, NM 87410 |
| WETMORE, DIANA | 7712 MARYKNOLL AVENUE,BETHESDA, MD 20817 |
| WETMORE, JOHN | 88 DEHART AVENUE,STATEN ISLAND, NY 10303 |
| WETTSTEIN, CHARLES K | 6343  WHISPERING OAKS  DR N,JACKSONVILLE, FL 32211 |
| WETZEL, DEREK C. | 11638 NORTHEAST 100TH STREET,KIRKLAND, WA 98033 |
| WETZEL, MICHAEL A | 6845 BLAKE BROOK DRIVE,CONCORD, NC 28025 |
| WETZEL, SUSAN | 120 PARKVIEW DRIVE,NEW LEBANON, OH 45345 |
| WETZEL, WILLIAM A. | 6190 HICKORY LANE,FORESTHILL, CA 95631 |
| WEXLER, JOSHUA R. | 3412 HALDERMAN STREET,LOS ANGELES, CA 90066 |
| WEXMAN, MARK P. | 18 TOPSIDE WAY,MILL VALLEY, CA 94941 |
| WEYAND, KELLY S. | 43701 EAST 144TH AVENUE,KEENESBURG, CO 80643 |
| WEYGANDT, DEREK A | 2805 REGENTS PARK LANE,GREENSBORO, NC 27455 |
| WEYHMILLER, SETH | 3345 ARKANSAS STREET,OAKLAND, CA 94602 |
| WEYRAUCH, STEPHEN | 10535 EAST BETONY DR,SCOTTDALE, AZ 85255 |
| WHALEY, NATHAN | 1637 DENTON COURT,FOLSOM, CA 95630 |
| WHALEY, STACEY | 2 WHISPERING RIDGE COURT,SAINT PETERS, MO 63376 |

| Claim Name | Address Information |
|---|---|
| WHALEY, STEVEN C | 15288 GOLF VIEW DRIVE,HAYMARKET, VA 20169 |
| WHARTON, DANIEL J | 965 KENT AVENUE,UNIT #3,BROOKLYN, NY 11205 |
| WHEAT, DANIEL D | 7733 SOUTHLAND WAY,SACRAMENTO, CA 95828 |
| WHEATLEY, JUDY A. | 3298 PAIUTE COURT,CAMERON PARK, CA 95682 |
| WHEATON, CHRISTOPHER | 4674 DOLIVA DRIVE,SAN DIEGO, CA 92117 |
| WHEATON, GREGORY P | 9070 FUREY ROAD,LORTON, VA 22079 |
| WHEELER, BRIAN NEIL | 13730 NW 18TH ST,PEMBROKE PINES, FL 33028 |
| WHEELER, CLAIRE E | 11390 NW REEVES STREET,PORTLAND, OR 97229 |
| WHEELER, JAMES D. | 95-308 HA'AKUALIKI PL,MILILANI, HI 96789 |
| WHEELER, KATHY M | 8221 TORY ROAD,SPRINGFIELD, VA 22152 |
| WHEELER, LANCE C | 15605 E. 241ST STREET,PECULIAR, MO 64078 |
| WHEELER, MEGHANN | 509 BLUE DRAGONFLY DR,CHARLESTON, SC 29414 |
| WHEELER, NATHAN P. | 1911 NORTH HICKS #203,PALATINE, IL 60067 |
| WHEELER, PAUL | 7105 CAROL LN,FALLS CHURCH, VA 22042-3713 |
| WHEELER, PETER M | 7335 BROOKVIEW, UNIT 303,ELKRIDGE, MD 21075 |
| WHEELER, SHIRLEY V | 23 HENRY STREET,VALLEY STREAM, NY 11580 |
| WHEELER, SUSAN | 9616 E KALIL DR,SCOTTSDALE, AZ 85260 |
| WHEELOCK, ALAN | 5535 PALMYRA AVENUE,LAS VEGAS, NV 89146 |
| WHELPLEY, MARSHA LANE | 2216 ROSEMOORE WALK,MARIETTA, GA 30062 |
| WHIDDON, ARLAND F. | 8333 DILLARD ROAD,WILTON, CA 95693 |
| WHIGHAM, CARL | 108 EAGLE POINT,IRVINE, CA 92604 |
| WHIPPLE, ARTHUR | 7005 W CALAVAR ROAD,PEORIA, AZ 85381-4706 |
| WHIPPLE, JAMES E | 3818 NORTH 33RD STREET,PHOENIX, AZ 85018 |
| WHISENHUNT, DANIEL C. | 326 33RD AVENUE,SANTA CRUZ, CA 95062 |
| WHISMAN, SUSAN R | 3111 FRAZIER,LATONIA, KY 41015 |
| WHITAKER, BRINDA | 2935 EAST CHINO E 590,CHINO HILLS, CA 91709 |
| WHITAKER, BRYAN D | 9524 AMANDA CIRCLE,SYLVANIA, OH 43560 |
| WHITAKER, GEOFFREY | 2503 FERNLEAF COURT NW,ATLANTA, GA 30318 |
| WHITAKER, RAYNER IVAN | 9 TAMERS COURT,WINDSOR MILL, MD 21244 |
| WHITAKER, THOMAS G | P O BOX 15351,BOISE, ID 83715 |
| WHITE, ALEXANDER | 2154 CONNIE LANE,OAKLEY, CA 94561 |
| WHITE, ANTHONY | C/O CSI MANAGEMENT,2500 NORTHWINDS PKWY #275,ALPHARETTA, GA 30004 |
| WHITE, BRIAN P. | 1656 SUNNYSIDE AVENUE,SAN MARCOS, CA 92078 |
| WHITE, DONNA J | 926 BALBOA CT,PAINESVILLE TWP, OH 44077 |
| WHITE, ERIC | 1805 NORTH KEY BOULEVARD #517,ARLINGTON, VA 22201 |
| WHITE, ERIC M | P.O.BOX 51518,DURHAM, NC 27717 |
| WHITE, FREDERICK D. | 19855 SHEILD LN,WAYNESVILLE, MO 65583 |
| WHITE, GAIL L | 3192 RED HILL DEPOT ROAD,NORTH GARDEN, VA 22959 |
| WHITE, HARRY | 29 PORCHER ST,DOVER, DE 19901 |
| WHITE, HAZEL H | 261 FIDDLERS CREEK,VALLEY CENTER, KS 67147 |
| WHITE, JAMES | 3387 S.VALERIE DR,CHANDLER, AZ 85249 |
| WHITE, JAMES J. | 10204 LENZBURG EAST ROAD,LENZBURG, IL 62255 |
| WHITE, JEFFRY K | 314 5TH STREET,MARIETTA, OH 45750 |
| WHITE, JOHN | 802 QUEENSDALE COURT,CAPITOL HEIGHTS, MD 20743 |
| WHITE, JOHN | 48630 IVYBRIDGE CT,CANTON, MI 48188 |
| WHITE, JOHN L | 500 MOONFLOWER COURT,MILLERSVILLE, MD 21108 |
| WHITE, KATHERINE S. | 2608 NEVELSON COURT,DAVIS, CA 95616 |
| WHITE, KIMBERLY | 2806 THOMAS STREET,FLINT, MI 48504 |
| WHITE, LINDA R. | 30 SUNVIEW AVENUE,SAN ANSELMO, CA 94960 |

| Claim Name | Address Information |
| --- | --- |
| WHITE, LORENZO T | 211 COGBURN  RD,COLUMBIA, SC 29229 |
| WHITE, MARK G | 877E HEARTWOOD CIRCLE,FRUIT HEIGHTS, UT 84037 |
| WHITE, MARTHA J. | 22554 EAST PEAKVIEW DRIVE,AURORA, CO 80016 |
| WHITE, MICHAEL | 37519 OAK GREEN LANE,PURCELLVILLE, VA 20132 |
| WHITE, MICHAEL R | 508 BRIXTON CIRCLE,SIMPSONVILLE, SC 29681 |
| WHITE, OWEN S | 405 POPLAR RIDGE ROAD,SIMPSONVILLE, SC 29681 |
| WHITE, RENEE | 5174 BROOKSIDE LANE,CONCORD, CA 94521 |
| WHITE, RIAN J | PO BOX 2061,AMAGANSETT, NY 11930 |
| WHITE, RICHARD | 1856 PLEASANT DR,NORTH PALM BEACH, FL 33408 |
| WHITE, RICHARD M. | 19 DOE FARM ROAD,NEWMARKET, NH 03857 |
| WHITE, RYAN S | 644 NORTH FOX CIRCLE,SARATOGA SPRINGS, UT 84043 |
| WHITE, SAMUEL H | 25 CANAL STREET   D6,SAGAMORE BEACH, MA 02562 |
| WHITE, SEAN | 3106 NEWKIRK AVENUE,DISTRICT HEIGHTS, MD 20747 |
| WHITE, SHAROD | C/O CAP TRUST ACCOUNTING TEAM,P.O.BOX 177,HENDERSON, NC 27536 |
| WHITE, SHARON A | 32 TUERS PLACE,MONTCLAIR, NJ 07043 |
| WHITE, TAMELA S | 2027 W ROSTEN AVE,NAMPA, ID 83686 |
| WHITE, TARA | 372 OHIO STREET,ELYRIA, OH 44035 |
| WHITE, THOMAS B. | 34 BERKELEY STREET,NASHUA, NH 03064 |
| WHITE, THOMAS DRYSDALE | 1420 CLIFTON STREET NW 304,WASHINGTON, DC 20009 |
| WHITE, TIMOTHY A | 25452 E GLASGOW PL,AURORA, CO 80016 |
| WHITE, TODD E. | 7495 MONTEVIDEO COURT,JESSUP, MD 20794 |
| WHITE, TRISTAN A | 8727 HAYDEN GLENN DR,N CHARLESTON, SC 29406 |
| WHITE, WILLIAM K. | 31 FIRETHORN LANE,DELRAN, NJ 08075 |
| WHITE-CRENSHAW, MARGARET A | 1409 BAILEY CT SW,CONYERS, GA 30094 |
| WHITEHEAD, DAWN M. | 39 MATTESON AVENUE,WEST WARWICK, RI 02893 |
| WHITEHEAD, GREGORY B | 2221 MATTHEWS STREET S.E,HUNTSVILLE, AL 35801 |
| WHITEHEAD, MARIAN | 1026 GRIFFIN GATE DRIVE,LEXINGTON, KY 40511 |
| WHITEHEAD, RAYMOND DANIEL | 619 LONG BAR HARBOR ROAD,ABINGDON, MD 21009 |
| WHITEHEAD-BUST, ALYSSA F. | 2532 DAHLIA STREET,DENVER, CO 80207 |
| WHITEHILL, CHARLES C. | PO BOX 343,MURPHYS, CA 95247 |
| WHITEHURST, ALLIE | 1030 N STATE STREET,CHICAGO, IL 60610 |
| WHITELEY, DAREN K. | 1204 NORTH DEARBORN STREET,REDLANDS, CA 92374 |
| WHITELEY, PATRICK J | 1421 HUDSON LANDING,SAINT CHARLES, MO 63303 |
| WHITEMAN, KEITH T | 133 SOUTH GARFIELD STREET,ARLINGTON, VA 22204 |
| WHITESELL, RANDAL S | 2128 FARMSTEAD STREET,WICHITA, KS 67208 |
| WHITESIDE, DANIEL C. | P.O. BOX 1281,THAYME, WY 83127 |
| WHITFIELD, BOB | 2075 WOODS RIVER LANE,DULUTH, GA 30097 |
| WHITFIELD, KENTON CHARLES | 1937 TARTAN ROAD,TURLOCK, CA 95380 |
| WHITFORD, VIRGINIA L. | 8311 CARRIAGE OAKS WAY,ANTELOPE, CA 95843 |
| WHITINGTON,, TERENCE L. | 15 ROYAL OAKS COURT,ALAMO, CA 94507 |
| WHITLEY, JAMES ROBERT | 1640 KING ARTHUR CIRCLE,MAITLAND, FL 32751 |
| WHITLEY, JOHN E. | 118 TAYLOR RUN PARKWAY EAST,ALEXANDRIA, VA 22314 |
| WHITLEY, KELLY D | 11014 ALBION DRIVE,LOUISVILLE, KY 40272 |
| WHITLOCK, MICHAEL WAYNE | 13927 EAST RAY ROAD,GILBERT, AZ 85296 |
| WHITMAN, BRIAN A. | 1509 PENN STREET,HARRISBURG, PA 17102 |
| WHITMAN, PHILLIP A. | 14912 CARBERT LANE,HUNTERSVILLE, NC 28078 |
| WHITMORE, JOHN KIRK | 1520 3RD AVENUE,#B,WALNUT CREEK, CA 94597 |
| WHITNEY, ARMISTEAD | 2885 ALPINE ROAD,ATLANTA, GA 30305 |
| WHITNEY, BRIAN | 116 GARRETT DRIVE,FOLSOM, CA 95630 |

| Claim Name | Address Information |
|---|---|
| WHITNEY, CHRISTOPHER D. | 17468 SW NOVEMBER COURT,BEAVERTON, OR 97006 |
| WHITNEY, JEFFREY L. | 4011 MEADOWVIEW RD,CASTRO VALLEY, CA 94546 |
| WHITNEY, MARK H. | 30 BASSETT LN,NEW FIELDS, NH 03856 |
| WHITNEY, MARSHALL | 10246 NORTH ARCHIE AVENUE,FRESNO, CA 93730 |
| WHITNEY, MAUREEN K | 8686 KELSO DRIVE,MAINEVILLE, OH 45039 |
| WHITNEY, MICHELE L. | 6629 HORACE MANN ROAD,CHARLOTTE, NC 28269 |
| WHITNEY, SHAWN | 3210 QUEENSLAND COURT,FORT MILL, SC 29715 |
| WHITSON, GARTH | PO BOX 7861,MISSOULA, MT 59807 |
| WHITT, JASON A. | 1973 MARY D ROAD,CHESTERFIELD, SC 29709 |
| WHITTAKER, SUSAN | P.O. BOX 54,SANGERTIES, NY 12477 |
| WHITTEN, HEIDI M. | 8465 KIRBY LIONSDALE DRIVE,LORTON, VA 22079 |
| WHITTEN, MICHAEL G. | 786 ROOSEVELT RD,HANOVER PARK, IL 60133 |
| WHITTERS, MARK | 31 ASTOR DRIVE,MAHOPAC, NY 10541 |
| WHITTIER, DAMIAN | 160 BINNEY HILL ROAD,NEW IPSWICH, NH 03071 |
| WHITTINGTON, BRYAN N | 1827 QUEEN ANNE SQUARE,BELAIR, MD 21015 |
| WHITTINGTON, JAMES A. | 5306 IVY HILL DRIVE,CARMEL, IN 46033 |
| WHITTOM, NATHAN | 6415 TRI LANE,EL SOBRANTE, CA 94803 |
| WHITTON, CHRISTOPHER J | 10 OAKTON AVENUE,OAKDALE, NY 11769 |
| WHITTON, DENIS | 350 SOUTH GREENBUSH ROAD,BLAUVELT, NY 10913 |
| WHITTON, JOSHUA C | 43 JAMES ST,WILLIAMSTOWN, KY 41097 |
| WHOLLEY, MARK | 22844 FINCH STREET,GRAND TERRACE, CA 92313 |
| WHRITENOUR, RICHARD | 68668 PROMONTORY STREET,DESERT HOT SPRINGS, CA 92240 |
| WICHTERMAN, DENISE D. | 630 E. FREMONT AVENUE,CENTENNIAL, CO 80122 |
| WICHTERMAN, RANDY J | 5202 S NEWTON ST,LITTLETON, CO 80123 |
| WICK, SAMUEL BODHI | 2718 LOCKSLEY PLACE,LOS ANGELES, CA 90039 |
| WICKHAM, ROBERT C. | 18 LAKEWOOD ROAD,NATICK, MA 01760 |
| WICKLINE, LEE E | 118 HUGHLETT STREET,EASTON, MD 21601 |
| WICKS, RICKY A. | 449 DINWIDDIE ST,PORTSMOUTH, VA 23704 |
| WICKSTROM, DOYCE | 53 TERRY AVENUE S.,LEHIGH ACRES, FL 33971 |
| WIDCAMP, CHAD A | 2404 FORMOSA AVE,ORLANDO, FL 32804 |
| WIDERGREN, MARTIN J. | 30 ARDEA PLACE,SACRAMENTO, CA 95835 |
| WIDMAN, ARNOLD | 220 BARDONIA ROAD,BARDONIA, NY 10954 |
| WIDOLFF, THOMAS A | 312 SE SWEETBRIAR LANE,TROUTDALE, OR 97060 |
| WIEBKE, FRED K. | 33 OLD FIELD HILL ROAD    UNIT #36,SOUTHBURY, CT 06488 |
| WIEDERHOLD, JOSEPH N | 2355 OAKDALE AVENUE,TEMPERANCE, MI 48182 |
| WIELSTEIN, ADAM | 2614 FRANCES STREET,BELLMORE, NY 11710 |
| WIENCKEN, RYAN PAUL | 6220 SW CHERRYHILL DRIVE,BEAVERTON, OR 97008 |
| WIESCH, DANIEL | 1004 HARRIS ROAD,GRAYSLAKE, IL 60030 |
| WIESE, JOHN A. | 2412 CHANDLER AVENUE  #2,SIMI VALLEY, CA 93065 |
| WIESNER, DALE T | 3 FLORAL AVENUE,FT MITCHELL, KY 41017 |
| WIEWIORA, JACEK | 135 LYDIA LANE,WEST CHESTER, PA 19382 |
| WIGART, RANDALL E | 1694 ARAPAHOE STREET,SOUTH LAKE TAHOE, CA 96150 |
| WIGGER,, LARRY D. | 4 WEST GLENDALE AVENUE,ALEXANDRIA, VA 22301 |
| WIGGERSHAUS, ADAM | 2640 RENWICK WAY,TROY, OH 45373 |
| WIGGINS, LEE H. | 1160 SE 140TH AVENUE,PORTLAND, OR 97233 |
| WIGGINS, PENNY J. | 3169 HIGH VIEW DRIVE,HENDERSON, NV 89014 |
| WIGGINTON, JOSEPHINE | 851 SOUTHWEST 122ND STREET,SEATTLE, WA 98146 |
| WIGGLESWORTH, THERESA | 2451 OGDEN SQUARE,GAMBRILLS, MD 21054 |
| WIGGS, DONALD E | 3936 LAURISTON ROAD,RALEIGH, NC 27616 |

| Claim Name | Address Information |
|------------|---------------------|
| WIGHTMAN, LEANNA R | 14773 GROUSE STREET NW,ANDOVER, MN 55304 |
| WIGHTMAN, LISA L. | 1600 THOMPSON AVENUE,SANTA CRUZ, CA 95062 |
| WIGINTON, ROBERT D. | 2761 INDIANAPOLIS AVENUE,CLOVIS, CA 93611 |
| WIJANTO, ERWIN H. | 2129 186TH PLACE SOUTHEAST,BOTHELL, WA 98012 |
| WIKSTROM, NICCOLE M. | 7800 EAST 29TH AVENUE,DENVER, CO 80238 |
| WILBER, DELBERT Q. | 700 4TH STREET, NE,WASHINGTON, DC 20002 |
| WILBER, PAUL A | 1206 PARK AVE,DES MOINES, IA 50315 |
| WILBERG, ERNEST C. | 308 BOATSWAIN COURT,HERCULES, CA 94547 |
| WILBERGER, JENNIFER | 1518 SOUTHWEST 10TH AVENUE,FORT LAUDERDALE, FL 33315 |
| WILBON, MARTIN J | 240 FOXGLOVE DRIVE,COVINGTON, GA 30016 |
| WILCOX, DEAN | PO BOX 3176,STATELINE, NV 89449 |
| WILCOX, JACK E. | 11 FLORAL AVENUE,WHEELING, WV 26003 |
| WILCOX, TONY DEAN | 908 MELBURY COURT,REDLANDS, CA 92373 |
| WILDE, JOSHUA | 449 EAST 820 SOUTH,NEPHI, UT 84648 |
| WILDER, ANDRE | 8938 WHITE STAR WAY,ELK GROVE, CA 95758 |
| WILDER, ROY EARL | 12353 SHAWNEE ROAD,GREENWOOD, DE 19950 |
| WILDHORN, STUART JAY | 470 GOLDEN EAGLE DRIVE,BROOMFIELD, CO 80020 |
| WILEY  JR., SAMUEL C. | 11230 AVERY COVE COURT,ALPHARETTA, GA 30022 |
| WILEY, DOUGLAS JOHN | 4222 MCLAUGHLIN AVE,LOS ANGELES, CA 90066 |
| WILEY, KELVIN B | 816 WARREN STREET,BEVERLY, NJ 08010 |
| WILFERD, RANDELL LEE | 4304 ROSE LANE,CONCORD, CA 94518 |
| WILFONG, LARRY | 1203 FLINTSHIRE,LAKE ST LOUIS, MO 63367 |
| WILGUESS, JOHN H. | 5916 NE 107TH ST.,OKLAHOMA CITY, OK 73151 |
| WILGUS, ELIZABETH | 7038 VALLEY TRAILS DRIVE,PLEASANTON, CA 94588 |
| WILHELM, AMANDA M | 606 WALNUT AVENUE,ROSE HAVEN, MD 20714 |
| WILHELM, CHARLES F. | 2112 WHITE FALLS STREET,LAS VEGAS, NV 89128 |
| WILHELM, MARK R. | 299 JAYNE AVENUE,OAKLAND, CA 94610 |
| WILHITE, WES D. | 3400 WHITE OAK DRIVE,COTTONWOOD, CA 96022 |
| WILKE, ADAM R. | 730 EAST CAMINO COLEGIO,SANTA MARIA, CA 93454 |
| WILKE, DIANNA M.* | 1113 HILLSDALE LANE,LINCOLN, CA 95648 |
| WILKE, KIMBERLY S | 6214 RICHARDS UNIT 10,BRIGHTON, MI 48116 |
| WILKERSON, DANIELLE A. | 8820 S YOUNGS BLVD,OKLAHOMA CITY, OK 73159 |
| WILKERSON, JAMES P.R. | 2549 GARRISONVILLE ROAD,STAFFORD, VA 22556 |
| WILKES, PAUL T. | 1404 SAINTSBURY DRIVE,LAS VEGAS, NV 89144 |
| WILKEY, CHRISTOPHER C. | 7144 STANFORD OAK DRIVE,SACRAMENTO, CA 95842 |
| WILKIE, LEWIS R. | 36 LAMBORNE COURT,HIRAM, GA 30141 |
| WILKINS, DAVID E | 2759 WOODSTOCK RD,COLUMBUS, OH 43221 |
| WILKINS, DELBERT R. | 902 WEST RIVERSIDE DRIVE,LOUISVILLE, KY 40207 |
| WILKINS, GREGORY A. | 4614 CAMPUS STREET,VENTURA, CA 93003 |
| WILKINS, HALANZO D | 1415 SHEFFORD RD,BALTIMORE, MD 21239 |
| WILKINS, HEATH | 1203 CATTAIL COMMONS WAY,DENTON, MD 21629 |
| WILKINS, MARGARETT P. | P.O. BOX 75 FRIANT,FRIANT, CA 93626 |
| WILKINS, MORRISON L | 4350 ROUTE 60,MARIETTA, OH 45750 |
| WILKINS, QUINCY L. | 3 ADMIRAL DRIVE #F272,EMERYVILLE, CA 94608 |
| WILKINS, ROBERT SHANE | 5632 PRESCOTT CT,CHARLOTTE, NC 28269 |
| WILKINS, TERRY | 10996 HILLSIDE ROAD,RANCHO CUCAMONGA, CA 91737 |
| WILKINSON, DARIN | 1001 GARNET AVE SUITE # 200,SAN DIEGO, CA 92109 |
| WILKINSON, NANCY N. | 8724 VALHALLA DRIVE,DELRAY BEACH, FL 33446 |
| WILKINSON, RONALD | 1726 DICK GREGORY PLACE,ST LOUIS, MO 63113 |

| Claim Name | Address Information |
|------------|---------------------|
| WILKINSON, SCOTT E | 9900 PIERSON W,FOWLERVILLE, MI 48836 |
| WILKS, STEVEN B | 1313 TURNBERRY LANE,MUNDELEIN, IL 60060 |
| WILL, DAVID T. | P.O. BOX 461,OCCOQUAN, VA 22125 |
| WILLARD, ELSIE | 160 NEWPORT CENTER DRIVE,STE 200,NEW PORT BEACH, CA 92660 |
| WILLCOX, BRYCE | 13412 SW LAURMONT COURT,TIGARD, OR 97223 |
| WILLDEN, LYNN CHARLES | 2682 SOUTH ELM STREET,GILBERT, AZ 85296 |
| WILLEMSEN, CRAIG A. | 27122 SOUTHEAST 154TH PLACE,ISSAQUAH, WA 98027 |
| WILLETS-WARD, ANDREA T. | 25 MAIN ST,NORTH STONINGTON, CT 06359 |
| WILLETT, ANITA C | 2891 NW CUMBERLAND ROAD,PORTLAND, OR 97210 |
| WILLEY, AARON | 8267 LONDON AVENUE,RANCHO CUCAMONGA, CA 91730 |
| WILLEY, KEITH A | 1084 CENTER ST NW,ATLANTA, GA 30318 |
| WILLIAMS, ANDRE B. | 1628 SAINTSBURY DRIVE,LAS VEGAS, NV 89144 |
| WILLIAMS, ANDRE L. | 12303 RAMBLING LANE,BOWIE, MD 20715 |
| WILLIAMS, ANGELA D. | 1162 DIAMOND STREET,SAN DIEGO, CA 92109 |
| WILLIAMS, ANGELA M. | 3843 GARNET WAY,LITTLETON, CO 80126 |
| WILLIAMS, ANTONIO M | 201 MASSACHUSETTS AVE NE #402,WASHINGTON, DC 20002 |
| WILLIAMS, BENJAMIN D. | 15706 THIEL WAY,GRASS VALLEY, CA 95949 |
| WILLIAMS, BRADLEY J. | 3518 24TH AVENUE SOUTHEAST,PUYALLUP, WA 98374 |
| WILLIAMS, BRIAN | 79 S. JOHN STREET,PEARL RIVER, NY 10965 |
| WILLIAMS, BRIAN | 2651 CHRISTINE COURT,WHITE BEAR TOWNSHIP, MN 55110 |
| WILLIAMS, BRIAN G. | 8704 SHADY HILL CT,COLFAX, NC 27235 |
| WILLIAMS, BRIAN K | 4944 ROYAL ADELAIDE WAY,RALEIGH, NC 27604 |
| WILLIAMS, BYRON D | 984 PELICAN LANE,ROCKLEDGE, FL 32955 |
| WILLIAMS, CESAR A. | 12415 SAN JOSE LANE,LUSBY, MD 20657 |
| WILLIAMS, CHARLES J | 318 BIRTWICK ROAD,ROCKWELL, NC 28138 |
| WILLIAMS, CHARLES T | 983 CANTER RD,ATLANTA, GA 30324 |
| WILLIAMS, COLIN R. | 1503 WHARTON ROAD,MOUNT LAUREL, NJ 08054 |
| WILLIAMS, CORNELIA M | 160 FOLTIM WAY,CONGERS, NY 10920 |
| WILLIAMS, DANIEL R. | 854 SADDLEWOOD STREET,COLTON, CA 92324 |
| WILLIAMS, DANNY L | 15709 129TH PLACE NORTH,JUPITER, FL 33478 |
| WILLIAMS, DAPHNE D | 703 AINSLEY COURT,DURHAM, NC 27713 |
| WILLIAMS, DAVID H. | 242 BAILEY PARK DRIVE,HAMPTON, VA 23669 |
| WILLIAMS, DAVID W. | 8612 BLUE DALE STREET,ALEXANDRIA, VA 22308 |
| WILLIAMS, DAWN | 444 BLUE DRAGONFLY DRIVE,CHARLESTON, SC 29414 |
| WILLIAMS, DEAN | 491 BLUE DRAGONFLY DR.,CHARLESTON, SC 29414 |
| WILLIAMS, DENISE | 5004 YORKDILLE RD,TEMPLE HILLS, MD 20748 |
| WILLIAMS, DOUGLAS | 12355 NORTH FALLEN SHADOWS,MARANA, AZ 85653 |
| WILLIAMS, ELAINE | 1220 N AMBERBROOKE AVENUE,TUCSON, AZ 85745 |
| WILLIAMS, ERIC L | 42 HARROGATE DRIVE,LUMBERTON, NJ 08048 |
| WILLIAMS, ESTELLE V | 190 GROVE STREET,MONTCLAIR, NJ 07042 |
| WILLIAMS, FRANK | 15236 CAMBRIDGE DRIVE,LATHROP, CA 95330 |
| WILLIAMS, FRANK EUGENE | 2680 ALDER BRIDGE COURT,RENO, NV 89521 |
| WILLIAMS, IRENE L | 1843 OAK FOREST DRIVE SOUTH,CLEARWATER, FL 33759 |
| WILLIAMS, JAMAL | 2305 WEST ST,BERKELEY, CA 94702 |
| WILLIAMS, JAMES | PO BOX 141,FRIENDSHIP, MD 20758 |
| WILLIAMS, JAMES A. | 16577 P.O. BOX,BEVERLY HILLS, CA 90209 |
| WILLIAMS, JANNETTE L. | 725 SHEPHERD STREET NW,WASHINGTON, DC 20011 |
| WILLIAMS, JEFFREY | 1059 MIDDLEBROOKE DRIVE,CANTON, GA 30115 |
| WILLIAMS, JEFFREY JOHN | 5625 MIREILLE DRIVE,SAN JOSE, CA 95118 |

| Claim Name | Address Information |
|---|---|
| WILLIAMS, JEREMY R. | 1108 NW 8TH STREET,BATTLE GROUND, WA 98604 |
| WILLIAMS, JOHN D | 45 GOLDEN GATE DR.,GOLDEN, CO 80403 |
| WILLIAMS, JOHN G. | 407 DIAMOND OAKS DR,VACAVILLE, CA 95688 |
| WILLIAMS, JOHN H | 7502 ASHBY LANE, UNIT B,ALEXANDRIA, VA 22315 |
| WILLIAMS, JONATHAN L | 4306 CLIFFORD RD,CINCINNATI, OH 45236 |
| WILLIAMS, JUANICA D | 1509 PLEASANT HOLLOW LN,OLD HICKORY, TN 37138 |
| WILLIAMS, JULIE L. | PO BOX 370704,MONTARA, CA 94037 |
| WILLIAMS, JULIUS | 17908 MERINO DRIVE,ACCOKEEK, MD 20607 |
| WILLIAMS, KATHLEEN D | 2710 SYCAMORE STREET,MARTINEZ, CA 94553 |
| WILLIAMS, KATRINA F. | 590 ARLINGTON AVENUE,DES PLAINES, IL 60016 |
| WILLIAMS, KENNETH | 405 N PRINDLE AVE,ARLINGTON HEIGHTS, IL 60004 |
| WILLIAMS, KIM | 1312 HICKORY STREET,LOUISVILLE, KY 40217 |
| WILLIAMS, KIMBERLEY B | 1617 MONTCLAIR AVENUE,FLINT, MI 48503 |
| WILLIAMS, KIMBERLY | 1175 TOBIAS DRIVE,CHULA VISTA, CA 91911 |
| WILLIAMS, LATASHIA D. | 4723 BUFFALO STREET,FAIRBURN, GA 30213 |
| WILLIAMS, LAWRENCE | 3429 5TH STREET SE UNIT 24,WASHINGTON, DC 20032 |
| WILLIAMS, LUCRETIA J. | 6984 WEST CAVALIER DRIVE,GLENDALE, AZ 85303 |
| WILLIAMS, LYNDA G | 100 DEER CREEK DR,RICHMOND, KY 40475 |
| WILLIAMS, LYNN A. | 2637 CRESTON DRIVE,LOS ANGELES, CA 90068 |
| WILLIAMS, LYNN T | 290 COUNTRY CLUB DRIVE,GASBURG, VA 23857 |
| WILLIAMS, MASON | 5843 JEFFERSON COURT,FONTANA, CA 92336 |
| WILLIAMS, MATT | 3765 LAKE POINT BOULEVARD,SUWANEE, GA 30024 |
| WILLIAMS, MATTHEW T. | 19825 SEABORN RD,SONORA, CA 95370 |
| WILLIAMS, MAURICE | N51 W21 661 TAYLORS LN,MENOMONEE FALLS, WI 53051 |
| WILLIAMS, MELANIE ANN | 2822 MERRIMAC BOULEVARD,TOLEDO, OH 43606 |
| WILLIAMS, MERLYNE | 3823 PIKESWOOD DR,RANDALLSTOWN, MD 21133 |
| WILLIAMS, MICHAEL | 3522 BUENA VISTA AVENUE,BALTIMORE, MD 21211 |
| WILLIAMS, MICHAEL E. | 6 PEBBLES ROAD,WEST BRIDGEWATER, MA 02379 |
| WILLIAMS, MICHAEL J | 473 LESLIE TERRACE,VIRGINIA BEACH, VA 23452 |
| WILLIAMS, MICHAEL P. | 213 TODD COURT,OCEANSIDE, CA 92054 |
| WILLIAMS, MICHAEL SCOTT | 7975 TOMMY DRIVE,SAN DIEGO, CA 92119 |
| WILLIAMS, MICHELLE M. | 351 FIFE STREET,HENDERSON, NV 89015 |
| WILLIAMS, MURVEL | 7220 SANTA BARBARA COURT,FONTANA, CA 92336 |
| WILLIAMS, MYRON M. | 1310 RAY AVENUE,BRIGANTINE, NJ 08203 |
| WILLIAMS, NELSON | 4100 HARBOR VIEW AVENUE,OAKLAND, CA 94619 |
| WILLIAMS, NOLA | 2418 N COUNTYLINE RD,NEWCASTLE, OK 73065 |
| WILLIAMS, PAMELA L | 2151 CASTLEBRIDGE ROAD,MIDLOTHIAN, VA 23113 |
| WILLIAMS, PATRICIA F | 247 SWEET MARTHA DR,MOORESVILLE, NC 28115 |
| WILLIAMS, PHILLIP P. | 142 RANDOLPH PLACE NW,WASHINGTON, DC 20001 |
| WILLIAMS, RICHARD H | 8224 PORTSMOUTH STREET,BAKERSFIELD, CA 93311 |
| WILLIAMS, ROBERT | 15190 SW 16TH STREET,DAVIE, FL 33326 |
| WILLIAMS, ROBERT E | 1986 LADERA DR,LINCOLN, CA 95648 |
| WILLIAMS, ROBERT S. | P.O. BOX 85,KIMBERTON, PA 19442 |
| WILLIAMS, RODNEY M | 43631 FORESTDALE DRIVE,BELLEVILLE, MI 48111 |
| WILLIAMS, RONALD PERNELL | 424 JESSIE STR 5TH FLOOR,SANFRANCISCO, CA 94103 |
| WILLIAMS, SCOTT | 209 ASHLEY DRIVE,ALEXANDRIA, KY 41001 |
| WILLIAMS, SHAWNE | 4709 RIVER RIDGE DRIVE,INDIANAPOLIS, IN 46240 |
| WILLIAMS, SHELDEN | C/O CSI CAPITAL MANAGEMENT,2500 NORTHWINDS PKWY STE 275,ALPHARETTA, GA 30004 |
| WILLIAMS, SHELDON J. | 18549 OLYMPIAN COURT,SANTA CLARITA, CA 91351 |

| Claim Name | Address Information |
|---|---|
| WILLIAMS, SUSAN K | 923 W. BELLE PLAINE AVE UNIT G,CHICAGO, IL 60613 |
| WILLIAMS, TAMMIE S | 5442 GREENBRIAR DR,WEST BLOOMFIELD, MI 48323 |
| WILLIAMS, THOMAS S | 12414 N 65TH AVE,GLENDALE, AZ 85304 |
| WILLIAMS, TONY | 1100 RIDGEWAY LOOP RD, STE 600,C/O JOHN WILFONG @ MORGAN KEEGAN & CO.,MEMPHIS, TN 38120 |
| WILLIAMS, TRACEY L. | 704 NE 167TH AVE,VANCOUVER, WA 98684 |
| WILLIAMS, TRACY R. | 1631 BENOLI COURT,ODENTON, MD 21113 |
| WILLIAMS, VERNE L | 1643 CARRIAGE LANE,BOURBONNAIS, IL 60914 |
| WILLIAMS, ZACHARY ALAN | 626 FREMONT WAY,SACRAMENTO, CA 95818 |
| WILLIAMS-FORD, KISHASHA T | 1133 EAST 83RD STREET,CHICAGO, IL 60619 |
| WILLIAMS-KING, KRISTIN L | 1409 S SHOSHONE,BOISE, ID 83705 |
| WILLIAMSON, BILLY RAY | 8 OWEN STREET,STAFFORD, VA 22556 |
| WILLIAMSON, JAIME | 23153 ISABELLA COURT,COLUMBIA, CA 95310 |
| WILLIAMSON, KIMBERLY R. | 4059 CARMEL VIEW ROAD #39,SAN DIEGO, CA 92130 |
| WILLIAMSON, THOMAS E | 1290 BIG BEND CROSSING DRIVE,VALLEY PARK, MO 63088 |
| WILLIAMSON, TROY | 1480 KNOB HILL CIR,EVANS, GA 30809 |
| WILLIAMSON, TROY | 17491 HARALSON DR.,EDEN PRAIRIE, MN 55347 |
| WILLIAMSON-STRAND, DEANNA | 13219 VISTA LADERO,LAKESIDE, CA 92040 |
| WILLIFORD, MARCUS A. | 7858 OUTLOOK AVENUE,OAKLAND, CA 94605 |
| WILLINGHAM, HOWARD ALLEN | 1066 GOVERNORS BRIDGE ROAD,DAVIDSONVILLE, MD 21035 |
| WILLIS, CHERYLENE LOUISE | 4209 WILLIS ROAD,CHAPEL HILL, NC 27516 |
| WILLIS, DARYLL | 14703 WEST CRYSTAL COURT,SURPRISE, AZ 85374 |
| WILLIS, DELLA M. | 2104 LOOKOUT POINT CIRCLE,LAS VEGAS, NV 89117 |
| WILLIS, ELIZABETH | 1758 HIGHLANDS VIEW DR,SMYRNA, GA 30082 |
| WILLIS, JAMES W. | 33034 CANOPY LANE,LAKE ELSINORE, CA 92532 |
| WILLIS, JASON T | 22715 SW MANDAN DRIVE,TUALATIN, OR 97062 |
| WILLIS, KIM N. | 205 11TH STREET NW,ALTOONA, IA 50009 |
| WILLIS, LAURA | 10722 OCEAN BAY DR,DULUTH, GA 30097 |
| WILLIS, LINDSEY M. | 619 WEST 33RD STREET,BALTIMORE, MD 21211 |
| WILLIS, SANDRA J. | 825 CHAMBERLAIN PLACE,ESCONDIDO, CA 92025 |
| WILLMAN, MICHAELENE R | 3509 MONARCH DRIVE,EDGEWATER, MD 21037 |
| WILLS, DOROTHEA E. | 12353 ROLLING MEADOWS LANE,HUNTLEY, IL 60142 |
| WILLS, TROY | 3720 LEMON GROVE DRIVE,BELLINGHAM, WA 98226 |
| WILLSE, CHANDA K | 528 53RD PLACE,WEST DES MOINES, IA 50266 |
| WILMOTH, MICHAEL D | 2066 WAPPOO DRIVE,CHARLESTON, SC 29412 |
| WILSON, ADRIANE A. | 256 EDGEBROOK DRIVE,IONE, CA 95640 |
| WILSON, ANN | 801 TYLER RIDGE DRIVE,DARDENNE PRAIRIE, MO 63366 |
| WILSON, BLAKE | 7024 SOUTH FULTONDALE CIRCLE,AURORA, CO 80016 |
| WILSON, BRANDON A | 830 SPRINGMEADOW LANE,MALTA, IL 60150 |
| WILSON, BRIAN ROSS | 1124 TURQUOISE STREET,SAN DIEGO, CA 92109 |
| WILSON, CARL L | 109 WEATHERSTONE DRIVE,WEBB CITY, MO 64870 |
| WILSON, COREY | 5912 BRAMBLE BUSH CT.,ZEPHYRHILLS, FL 33541 |
| WILSON, CRAIG | 15388 CROWN CIRCLE,TRUCKEE, CA 96161 |
| WILSON, CYNTHIA L | 8256 SUNFISH,MAINEVILLE, OH 45039 |
| WILSON, DARCY L | 2234 NE 79TH AVENUE,PORTLAND, OR 97213 |
| WILSON, DARRELL L | 605 FONTAINE STREET,ALEXANDRIA, VA 22302 |
| WILSON, DAVID DEAN | 1014 BELLEVUE AVENUE,SHERIDAN, WY 82801 |
| WILSON, DAVID G | 12623 PRINCE CREEK DRIVE,PARKER, CO 80134 |
| WILSON, DAVID R. | 39 LISA DRIVE,NEWARK, DE 19702 |

| Claim Name | Address Information |
|---|---|
| WILSON, DONALD J. | 23910 30TH DRIVE SOUTHEAST,BOTHELL, WA 98021 |
| WILSON, DONALD R. | 209 11TH ST NW,ALTOONA, IA 50009 |
| WILSON, DONNA L | 1117 RIDGEFIELD DR,CARSON CITY, NV 89706 |
| WILSON, DORIAN M. | 30 SOUTH BOULDER CIRCLE #3035,BOULDER, CO 80303 |
| WILSON, DOUGLAS E | 8316 WATERMILL DRIVE,MILLERSVILLE, MD 21108 |
| WILSON, DUANE | 15067 STINSON DRIVE,GRASS VALLEY, CA 95949 |
| WILSON, DUSTIN A | 8620 OLD SPRINGFIELD LN.,INDIANAPOLIS, IN 46239 |
| WILSON, EDITH M | 8040 DUNWOODY ROAD,MECHANICSVILLE, VA 23111 |
| WILSON, EDWARD L | P.O.BOX 7193,WESLEY CHAPEL, FL 33544 |
| WILSON, ERIN W. | 905 MARIE PLACE,SEDRO WOOLLEY, WA 98284 |
| WILSON, GREGORY L. | 14035 DITTMAR DRIVE,WHITTIER, CA 90605 |
| WILSON, HEATHER L. | 11112 LA MAIDA STREET #1,NORTH HOLLYWOOD, CA 91601 |
| WILSON, JAMES A. | 1804 RIDGEFIELD DRIVE,PEACHTREE CITY, GA 30269 |
| WILSON, JARVAIS A | 9518 STEELE MEADOW RD,CHARLOTTE, NC 28273 |
| WILSON, JERRY L | 3413 LINDENWOOD DRIVE,ERLANGER, KY 41018 |
| WILSON, JOE A. | 6 CRESTHAVEN #37,IRVINE, CA 92604 |
| WILSON, JOE B. | 2707 226TH PLACE NORTHEAST,SAMMAMISH, WA 98074 |
| WILSON, KENNETH J. | 263 WOODCREST ROAD,WEST GROVE, PA 19390 |
| WILSON, KENNEY L | 2133 EAST 63RD STREET,LONG BEACH, CA 90805 |
| WILSON, LEAH D | 5001 CORONADO DRIVE,WILMINGTON, NC 28409 |
| WILSON, MARGARET | 6583 PRAIRIE DOG COURT,WALDORF, MD 20603 |
| WILSON, MARK A | 5448 PROSPECT DR,MISSOULA, MT 59808 |
| WILSON, MARK V. | 8314 RADCLIFF DRIVE,COLORADO SPRINGS, CO 80920 |
| WILSON, MARY A. | 9482 RESERVE DRIVE,CORONA, CA 92883 |
| WILSON, MELINDA | 14668 ABINGTON,DETROIT, MI 48227 |
| WILSON, MICHELLE R. | 145 BICKERSTAFF ROAD,CLEMMONS, NC 27012 |
| WILSON, MONIQUE BORDEAUX | 3243 WATERMARKE PLACE,IRVINE, CA 92612 |
| WILSON, PATRICIA E. | 8674 DEVON HILLS DRIVE,FORT WASHINGTON, MD 20744 |
| WILSON, RAY J. | 9483 EAST WHITEWING DRIVE,SCOTTSDALE, AZ 85262 |
| WILSON, ROBERT | 466 EAST 4190 NORTH,PROVO, UT 84604 |
| WILSON, RONALD | 2156 47TH AVENUE,SACRAMENTO, CA 95822 |
| WILSON, ROSE | 6041 LUCAS PARK DR,PETERSBURG, KY 41080 |
| WILSON, RYAN T | 19477 S ROCKNEY DRIVE,COLTON, OR 97017 |
| WILSON, SARAH E | 311 32ND AVENUE,SANTA CRUZ, CA 95062 |
| WILSON, SIMON M. | 1923 DRESDEN DRIVE,ATLANTA, GA 30319 |
| WILSON, STEPHANIE | 19591 GREATWOOD LOOP,BEND, OR 97702 |
| WILSON, STEPHEN B | 16080 WEST MARICOPA STREET,GOODYEAR, AZ 85338 |
| WILSON, STEVEN J | 5025 SCHULMEYER GULCH ROAD,YREKA, CA 96097 |
| WILSON, TIDUS L. | 3 PINEHURST COURT,WESTAMPTON, NJ 08060 |
| WILSON, TIMOTHY E. | 32713 6TH AVENUE SOUTHWEST,FEDERAL WAY, WA 98023 |
| WILSON, WILLIAM F. | 9 WABAN STREET,SAUGUS, MA 01906 |
| WILSON, WILLIS L | 361 QUEENSWAY DRIVE,LEXINGTON, KY 40502 |
| WILSON,, JAMES E. | 1254 PEARL AVENUE,ESCONDIDO, CA 92027 |
| WILTON, KELEY | 6161 EL CAJON BLVD #361,SAN DIEGO, CA 92115 |
| WILTON, LISA L. | 10672 ANGEL DREAMS AVENUE,LAS VEGAS, NV 89144 |
| WILWERDING, DAVID J. | 1940 SOUTH LESLIE DRIVE,INDEPENDENCE, MO 64055 |
| WILWOHL, MARK E | 4531 AMHERST ROAD,ERIE, PA 16506 |
| WIMSATT, DAMION | 22790 MOUNTAIN VIEW ROAD,MORENO VALLEY, CA 92557 |
| WIN, NE | 262 CAMPANA AVE,DALY CITY, CA 94015 |

| Claim Name | Address Information |
|---|---|
| WINCE, CONNIE F. | 2312 HOLLY DRIVE,ERIE, CO 80516 |
| WINCH-KEENAN, KRISTEN J. | 223 WOOD STREET,PALATINE, IL 60067 |
| WINDBERG, NATHAN T. | 5725 EAST 2ND STREET,TUCSON, AZ 85711 |
| WINDBIEL, RICHARD G. | 1695 WOODLAND AVENUE,ADDISON, IL 60101 |
| WINE, DAVID E | 2600 CEDARWOOD DRIVE,LAKE WALES, FL 33898 |
| WINGARD, DARCY L. | 13 PINELAND AVENUE,SHREWSBURY, MA 01545 |
| WINGATE, STEVEN A. | 11756 TIFFEN COURT,WALDORF, MD 20601 |
| WINGER, JONAH MATTHEW | 31898 VINEWOOD COURT,LAKE ELSINORE, CA 92532 |
| WINGERD, MICHAEL D | 6617 HIGH VALLEY LN,ALEXANDRIA, VA 22315 |
| WINGERT, MATTHEW D | 21409 E 34TH TERRACE CT S,INDEPENDENCE, MO 64057 |
| WINGERT-GARRIS, MICHELLE J | 24005 NW DIXIE MOUNTAIN,NORTH PLAINS, OR 97133 |
| WINGET, TAWNI | 8693 S MOUNTAIN MEADOW DRIVE,WEST JORDAN, UT 84088 |
| WINKATES, STEVEN Q | 4019 13TH STREET NE,WASHINGTON, DC 20017 |
| WINKLER, DAVID | 37183 ONEILL DRIVE,SOLON, OH 44139 |
| WINKLER, LISA M | 4102 EAST JUANITA AVENUE,HIGLEY, AZ 85236 |
| WINN, ANDREW | 61292 KRISTEN STREET,BEND, OR 97702 |
| WINN, RAVIN | 61292 KRISTEN STREET,BEND, OR 97702 |
| WINNIE, SCOTT C. | 18150 WEST 159TH TERRACE,OLATHE, KS 66062 |
| WINSETT, BRIAN D | 4008 CHERISH HOPE COURTFROM: C,LA VERGNE, TN 37086 |
| WINSTEAD, BRETT E | 2211 HARVEST FARM ROAD,SYKESVILLE, MD 21784 |
| WINSTEAD, LARRY B | 12829 LONGLEAF LANE,HERNDON, VA 20170 |
| WINSTON, KEVIN C | 2 MORRIS AVENUE,HUNTINGTON, NY 11743 |
| WINSTON, KEVIN C | 3377 MULBERRY LANE WAY,DACULA, GA 30019 |
| WINSTONBERTANI, PAMELA | 2413 SANCTUARY DRIVE,FAIRFIELD, CA 94534 |
| WINT, DOREEN D. | 30 HIBBING WAY,NEWBURGH, NY 12550 |
| WINTER, KATHARINE | 4574 ROLANDO BOULEVARD,SAN DIEGO, CA 92115 |
| WINTER, MICAH N | 5479 NORTH 77TH STREET,SCOTTSDALE, AZ 85250 |
| WINTER, ROBERT M | 1216 GREGORY AVE,WILMETTE, IL 60091 |
| WINTER, TREVOR J. | 2935 SE MADISON STREET,PORTLAND, OR 97214 |
| WINTERS, ERIC K | 12250 LAMPTON VIEW DRIVE,RIVERTON, UT 84065 |
| WINTERS, MICHAEL W | 15 HORN POINT COURT,ANNAPOLIS, MD 21403 |
| WIREMAN, JODY RAY | 13896 WINDY OAKS ROAD,COLORADO SPRINGS, CO 80921 |
| WISCHER, KATHRYN | 2250 DEVLIN  03,CRESCENT SPRINGS, KY 41017 |
| WISE, C. MATTHEW | 2520 ARNOLD DR,CHARLOTTE, NC 28205 |
| WISE, CHAD | 554 COPELAND STREET,BROCKTON, MA 02301 |
| WISE, ELIZABETH N | 6220 LAKE SHORE DRIVE,ERIE, PA 16505 |
| WISER, GARY S | PO BOX 852,LOLO, MT 59847 |
| WISER, MICHAEL D. | 5703 CANDLEWOOD STREET,LAKEWOOD, CA 90713 |
| WISHNEFSKY, MARTIN A | 625 WOODLAND WAY,OWINGS, MD 20736 |
| WISKIRCHEN, MICHAEL J. | 3574 EAST THAMES CIRCLE,QUEEN CREEK, AZ 85242 |
| WISMER, JON B. | 1778 MARIETTA ROAD,ATLANTA, GA 30318 |
| WISNESKI, MICHAEL J | 7662 SOUTH DORSET COURT,TUCSON, AZ 85746 |
| WITEK, JAROSLAW | 408 JENICE COURT,WEST CHICAGO, IL 60185 |
| WITHERELL, VALETTA | 1311 TOURMALINE AVENUE,MENTONE, CA 92359 |
| WITHERSPOON, DOUGLAS LEROY | PO BOX 2182,BURNEY, CA 96013 |
| WITHEY, ERIC K. | 1273 CAPE ST. CLAIR ROAD,ANNAPOLIS, MD 21401 |
| WITKO, TYLER | 3 TAMARAC AVENUE,NEW CITY, NY 10956 |
| WITT, JOHN L. | 3626 NORTH 80TH PLACE,SCOTTSDALE, AZ 85251 |
| WITTE, JASON | 112 CABALLO DRIVE,SEDONA, AZ 86336 |

| Claim Name | Address Information |
| --- | --- |
| WITTEKIND, MICHAEL J | 5546 HIGH RIDGE ROAD,PASO ROBLES, CA 93446 |
| WITTER, DWIGHT | 14902 SW 82ND LANE, APT 102,MIAMI, FL 33193 |
| WITTHUN, MICHELE J. | 1002 PEBBLE CREEK COURT,HOPEWELL, NJ 08534 |
| WITTMAYER, BRYCE | 8119 CHESTNUT GLEN AVE,LAS VEGAS, NV 89131 |
| WITTMER, JEFFERY L. | 8 TAFT AVENUE,LYNBROOK, NY 11563 |
| WLADKOWSKI, MARK | 3A GREENHILL FARM ROAD,HAVERHILL, MA 01830 |
| WLEZEN, CARL J | 9401 THATCHER HALL COURT,CHARLOTTE, NC 28277 |
| WO, MOLLY | 2220 CERMAK WAY,ELK GROVE, CA 95758 |
| WOFFORD, PAGE H | 1523 HIDDEN BRIDGE DRIVE,MOUNT PLEASANT, SC 29464 |
| WOJTAK, DENNIS M. | 15526 FLOWERHILL CIRLCE,PARKER, CO 80134 |
| WOJTULSKI, LISA | 4184 EAST RANCHO CALIENTE,CAVE CREEK, AZ 85331 |
| WOJTULSKI, MARK | 4635 EAST VIA DONA ROAD,CAVE CREEK, AZ 85331 |
| WOJTYLKO, DOUGLAS | 3150 SMITH,DEARBORN, MI 48124 |
| WOLD, TODD S. | 12865 SW BLUEBELL LANE,BEAVERTON, OR 97008-6821 |
| WOLF, BENTLEY O. | 24 TYOAKA DRIVE,LITTLESTOWN, PA 17340 |
| WOLF, DON LARRY | 1719 DASHWOOD DRIVE,ROSEVILLE, CA 95747 |
| WOLF, GERALD L. | 8217 IMPATIENTS AVENUE,LAS VEGAS, NV 89131 |
| WOLF, JOSHUA | 3913 BARTWOOD ROAD,BALTIMORE, MD 21215 |
| WOLF, PHILLIP A | 10709 CHATHAM RIDGE WAY,SPOTSYLVANIA, VA 22553 |
| WOLFE, BRIAN | 2706 COURTLAND DRIVE,CONCORD, CA 94520 |
| WOLFE, DAVID C. | 3285 CASHEL LANE,CORONA, CA 92882 |
| WOLFE, ISABEL SARAH | 15844 NORTH 37TH STREET,PHOENIX, AZ 85032 |
| WOLFE, JAMES ROBERT | 221 HOPKINS AVENUE,HADDONFIELD, NJ 08033 |
| WOLFE, JILL | 67 SOUTH POND LANE,SMITHTOWN, NY 11787 |
| WOLFE, KEVIN | 4447 FLAT TOP PLACE,COLORADO SPRINGS, CO 80918 |
| WOLFE, NATHAN D. | 1528 PACIFIC AVENUE,ALAMEDA, CA 94501 |
| WOLFE, RYAN A | 3962 WASHINGTON STREET,BETHLEHEM, PA 18020 |
| WOLFE, STEVEN | 4800 COYLE ROAD , UNIT 405,OWINGS MILLS, MD 21117 |
| WOLFE, TIMOTHY A | 6826 CASSELBURY MILLS CT,LEWIS CENTER, OH 43035 |
| WOLFE, TREVOR A. | 521 LYNWOOD LANE,LANCASTER, OH 43130 |
| WOLFGANG, CHRISTOPHER R | 708 WINTERGREEN DRIVE,PURCELLVILLE, VA 20132 |
| WOLFGANG, CHRISTOPHER R | 664 MCLEARY SQUARE SE,LEESBURG, VA 20175 |
| WOLFORD, MARK C. | 109 BLACKSTONE DRIVE,IRMO, SC 29063 |
| WOLFSON, ALICE | 25 HASTINGS ROAD,MASSAPEQUA, NY 11758 |
| WOLK, TIMOTHY J. | 412 TAYLOR AVENUE,CRYSTAL CITY, MO 63019 |
| WOLL, BENJAMIN | 120 CHESTNUT STREET,UNIT D,RUTHERFORD, NJ 07070 |
| WOLLANGK, BRADFORD A | 3629 NORTH KEELER AVENUE,CHICAGO, IL 60641 |
| WOLLENSCHLAGER, DAVID W | 2585 WALLACE COURT,HEMET, CA 92545 |
| WOLTER, DAVID PETER | 544 POINTE OF OAKS ROAD,SUMMERVILLE, SC 29485 |
| WOLVERTON, TERRY | 559 NW FLAGLINE DRIVE,BEND, OR 97701 |
| WOLYN, RICHARD C | 94 WINCHESTER DRIVE,MONROE, NY 10950 |
| WOMBLE, PATRICK A | 6620 OLGA LN,MANASSAS, VA 20112 |
| WON, SHIRLEY ELIZABETH | P.O. BOX 2438,ELK GROVE, CA 95759 |
| WONDKA, MICHAEL E. | P.O. BOX 7136,STATELINE, NV 89449 |
| WONG, ALBERT | 642 HEAD STREET,SAN FRANCISCO, CA 94132 |
| WONG, AMOR | 1590 TRAILWOOD AVENUE,CHULA VISTA, CA 91913 |
| WONG, KENNAN M. | 2337 VESTAL AVENUE,CASTRO VALLEY, CA 94546 |
| WONG, LISA | 522 E FALLENBRANCH,MERIDIAN, ID 83642 |
| WONG, LORETTA M | 3524 MUSCATEL CIRCLE,ROSEMEAD, CA 91770 |

| Claim Name | Address Information |
|---|---|
| WONG, MARK E. | 9421 WINDING RIVER WAY,ELK GROVE, CA 95624 |
| WONG, MICHAEL CRECENCIO | 92-324 KIOWAO PLACE,KAPOLEI, HI 96709 |
| WONG, RICKY N. | 1227 SUMMERFIELD DRIVE,HERNDON, VA 20170 |
| WONG, SAMMY Y | 5970 79TH STREET,SACRAMENTO, CA 95824 |
| WONG, SE ZHEN | PO BOX 1361,WOODSTOCK, GA 30188 |
| WONG, SING | 9801 DUSTY WINDS AVENUE,LAS VEGAS, NV 89117 |
| WONG, STELLA M. | 385 MOUNTAIN VIEW DRIVE #1,DALY CITY, CA 94014 |
| WOO, JIM | 61-56 84TH PLACE,MIDDLE VILLAGE, NY 11379 |
| WOOD, DANIEL J. | 10 GLENDALE DRIVE,STAFFORD, VA 22554 |
| WOOD, DAVID | 600 HERSCH AVENUE,PAGOSA SPRINGS, CO 81147 |
| WOOD, ELIZABETH A | 6282 SOUTH GRANADA DRIVE,SALT LAKE CITY, UT 84121 |
| WOOD, GEORGE S | 93 BALLANTREE DRIVE,ASHEVILLE, NC 28803 |
| WOOD, JUAN R | 6912 LITTLE BROOK COURT,ELKRIDGE, MD 21075 |
| WOOD, KAREN A | 15631 HEDGEFORD CT,CHESTERFIELD, MO 63017 |
| WOOD, LASHONA | 6136 BARRIE STREET,DEARBORN, MI 48126 |
| WOOD, ROBERT | 3309 BEAR RIDGE WAY,ANTIOCH, CA 94531 |
| WOOD, ROBERT D. | 25087 BARTON STREET,BUCYRUS, KS 66013 |
| WOOD, ROBERT OWEN | 11023 CAMINITO ARCADA,SAN DIEGO, CA 92131 |
| WOOD, RONALD | 6170 BRIGGS WAY,DULUTH, GA 30097 |
| WOOD, RONALD O | 1045 ROCKFORD ROAD,HIGH POINT, NC 27265 |
| WOOD, RUSSELL N | 3357 PARK GROVE CT,LONGWOOD, FL 32779 |
| WOOD, TOM | 5913 HILTON HEAD COURT,REDDING, CA 96003 |
| WOODALL, CONNIE S | 33 SANDERS DRIVE,FLORENCE, KY 41042 |
| WOODALL, JEFFREY L | 1210 CIFAX ROAD,FORREST, VA 24551 |
| WOODARD, SANDRA I | 721 BERMUDA WALK,SUNSET BEACH, NC 28468 |
| WOODELL, TODD | 428 W MAPLE ST,MERIDIAN, ID 83646 |
| WOODILL, RUSSELL | 11732 VALLEY RIDGE CIRCLE,FAIRFAX, VA 22033 |
| WOODLOCK, BARRY | 834 ALEXANDRA BOULEVARD,CRYSTAL LAKE, IL 60014 |
| WOODROW, KELLY | 10326 WEST PASADENA AVENUE,GLENDALE, AZ 85307 |
| WOODRUFF, ANDREW J. | 1015 ANNA ROAD,HUNTINGDON VALLEY, PA 19006 |
| WOODRUFF, GARY A. | 1125 N MAIN ST APT N,LAKEPORT, CA 95453 |
| WOODRUFF, VICTOR J. | 24418 NORTH 46TH DRIVE,GLENDALE, AZ 85310 |
| WOODRUM, MARY E. | 831 SPRING ST,PASO ROBLES, CA 93446 |
| WOODS, ADAM T. | 824 SANTA FE STREET,FILLMORE, CA 93015 |
| WOODS, ANTHONY A | 362 SUMMER TRACE,BELLEVILLE, IL 62220 |
| WOODS, BRIAN | 28 AUTUMN DRIVE,MASHPEE, MA 02649 |
| WOODS, CARRIE S | 21309 E 50TH TERRACE DRIVE S,BLUE SPRINGS, MO 64015 |
| WOODS, JASON | 4003 BAINWOOD COURT,TAMPA, FL 33614 |
| WOODS, JEFFREY K | 18 HUNT RUN DRIVE,NEW FREEDOM, PA 17349 |
| WOODS, MATTHEW | 8719 INDIAN RIVER RUN,BOYNTON BEACH, FL 33472 |
| WOODS, THOMAS B | 1822 SOUTH 200 WEST,KAYSVILLE, UT 84037 |
| WOODS-TIBBS, ROBERTA F. | POB 252501,WEST BLOOMFIELD, MI 48325-2501 |
| WOODSIDE, ROBERT L | 10723 SOUTHWEST HERON CIRCLE,BEAVERTON, OR 97007 |
| WOODSON, MAGGIE L. | 414 BROADVIEW AVENUE,HILLSIDE, IL 60162 |
| WOODWARD, PAUL R | 584 PLACER STREET,GRAND JUNCTION, CO 81504 |
| WOODWORTH, SARAH | P.O. BOX 2018,MORGAN HILL, CA 95038 |
| WOODYARD, JANET P. | 9 FOLLY FARM CT.,REISTERSTOWN, MD 21136 |
| WOOLDRIDGE, NIKKI | 2904 GLASGOW DR,NORMAN, OK 73072 |
| WOOLEY, CHANCE L. | 4384 NORTHEAST SENATE STREET,PORTLAND, OR 97213 |

| Claim Name | Address Information |
|---|---|
| WOOLSEY, ROGER K | 4150 NORTH 18TH AVENUE,PHOENIX, AZ 85015 |
| WOOTEN, BENJAMIN | 647 LA NORIA,SANTA MARIA, CA 93455 |
| WORDEN, JACK A. | 4601 FAWNBROOK CIRCLE,RALEIGH, NC 27612 |
| WORKMAN, KEVIN C | 1440 HONEY LAKE STREET,LAS VEGAS, NV 89110 |
| WORKMAN, MARC DAVID | 114 FATHER HUGO DR,GREER, SC 29650 |
| WORKMAN, WANE WADE | 1644 PAGES PL,BOUNTIFUL, UT 84010 |
| WORLEY, BAHATI J | 622 27TH STREET,RICHMOND, CA 94804 |
| WORLEY, MATT | 2722 N MAIN ST,NEWBERG, OR 97132 |
| WORLINE, JAKE | PO BOX 751135,LAS VEGAS, NV 89136 |
| WORTENDYKE, MARC R. | P.O. BOX 1055,LOS ALMAOS, CA 93440 |
| WORTHAM, PEARL | 4857 VICTORIA CIRCLE,WEST PALM BEACH, FL 33409 |
| WORTHEN, ARTHUR G | 34840 DAISEY RD.,FRANKFORD, DE 19945 |
| WORTHINGTON, DALE | 5103 PALMER AVE,JACKSONVILLE, FL 32210 |
| WORTHINGTON, MICHAEL L. | 21214 EAST TERRA GRANDE DRIVE,QUEEN CREEK, AZ 85242 |
| WORTZEL, BRIAN | 3589 EAST MICHELLE WAY,GILBERT, AZ 85234 |
| WOYACH, RONALD L. | 7N083 BRIARGATE TERRACE,MEDINAH, IL 60157 |
| WOZNIAK, ELIZABETH | 1849 COYOTE PL,BRANDON, FL 33511 |
| WOZNY, CHERYL M | 2009 EAST CREEDANCE BOULEVARD,PHOENIX, AZ 85024 |
| WRAY, BRIAN M | 3908 OLD ATLANTA STATION DR,SMYRNA, GA 30080 |
| WREDE, LAURA I. | 7420 SANTA THERESA DRIVE,GILROY, CA 95020 |
| WRENBECK, ANDREW | 11255 HUCKLEBERRY LANE,GRASS LAKE, MI 49240 |
| WRENN, LINDA M | 1410 N RIVER VISTA STREET,SPOKANE, WA 99224 |
| WRIGHT, ASHLEY E | 6122 DELUNA WAY,DULUTH, GA 30097 |
| WRIGHT, BRIAN D | 4 ROSEWOOD LANE,BOONTON, NJ 07005 |
| WRIGHT, CHRISTOPHER W. | 601 SW 161ST ST,OKLAHOMA CITY, OK 73170 |
| WRIGHT, CLARICE HARDING | 7 TAFT COURT,EAST WINDSOR, NJ 08520 |
| WRIGHT, CRYSTAL | 7018 COOK COURT SOUTHEAST,SNOQUALMIE, WA 98065 |
| WRIGHT, DANIEL VINCENT | 23029 SYCAMORE FARM  DR,CLARKSBURG, MD 20871 |
| WRIGHT, DARIN CLAY | 1328 MUMFORD LANE,LEXINGTON, KY 40513 |
| WRIGHT, DAVID | 15597 HAWKSBURY LANE,VALLEY CENTER, CA 92082 |
| WRIGHT, DAVID | 29998 COUPLES AVENUE,MURRIETA, CA 92563 |
| WRIGHT, DOUGLAS A | 1879 NW 193RD AVENUE,UNIT# 202,BEAVERTON, OR 97006 |
| WRIGHT, DOUGLAS A. | 1879 NW 193RD  #202,BEAVERTON, OR 97006 |
| WRIGHT, DUANE O. | 1245 13TH ST NW #815,WASHINGTON, DC 20005 |
| WRIGHT, DWAYNE E. | 3820 ROSWELL ROAD #711,ATLANTA, GA 30342 |
| WRIGHT, EDMOND P | 17 SAW TIMBER DRIVE,HILTON HEAD ISLAND, SC 29926 |
| WRIGHT, FREDERICK A | 11870 WINSTON LANE,CINCINNATI, OH 45240 |
| WRIGHT, GEORGE T | 12934 WALKING STICK DRIVE,CHARLOTTE, NC 28278 |
| WRIGHT, GREGORY H. | 521 TARLAND LANE,PATTERSON, CA 95363 |
| WRIGHT, HELEN M | 508 WETLANDS EDGE ROAD,AMERICAN CANYON, CA 94503 |
| WRIGHT, HOWARD E | 543 NORWAY AVE,CINCINNATI, OH 45229 |
| WRIGHT, JEFFREY G. | 20610 WILDERNESS RUN ROAD,BOONSBORO, MD 21713 |
| WRIGHT, JOSEPH S | 2719 ALLEN AVE,SAINT LOUIS, MO 63104 |
| WRIGHT, JUSTIN | 257 MANGANO CIRCLE,ENCINITAS, CA 92024 |
| WRIGHT, KEVIN A | 4753 SWORDFISH DRIVE,RALEIGH, NC 27603 |
| WRIGHT, KIRK | 25114 TRIANGLE DRIVE,MIDDLETON, ID 83644 |
| WRIGHT, LAUREE E. | 791 SW RED HILLS DRIVE,DUNDEE, OR 97115 |
| WRIGHT, LISA | 9665 BALTIMORE AVENUE,LAUREL, MD 20723 |
| WRIGHT, MARTIN D. | 105 BERKSHIRE DRIVE,WINTERVILLE, NC 28590 |

| Claim Name | Address Information |
|---|---|
| WRIGHT, MARY ELLEN | 8 OAK STREET,FISHKILL, NY 12524 |
| WRIGHT, MATTHEW K | 5423 VALLEY FORGE ROAD,CHARLOTTE, NC 28210 |
| WRIGHT, MAUREEN E | 78 SANDHURST RD,MUNDELEIN, IL 60060 |
| WRIGHT, MAURICE E | 15263 HOOK BLVD. #B-97,VICTORVILLE, CA 92394 |
| WRIGHT, NATHAN | 593 NORTH REES AVENUE,SPANISH FORK, UT 84660 |
| WRIGHT, RAYMOND | 1205 JEFFERSON ROAD,FORT WASHINGTON, MD 20744 |
| WRIGHT, ROBERT S | 3 HALLER CRESCENT,CHESTNUT RIDGE, NY 10977 |
| WRIGHT, SUSAN LYNN | 24682 E DAVIES WAY,AURORA, CO 80016 |
| WRIGHT, TAMMY | 2890 MERCHANT COURT,WALDORF, MD 20603 |
| WRIGHT, WILLIAM M. | 4219 CHASTAIN DRIVE,MELBOURNE, FL 32940 |
| WRISLEY, JAMES | 70A SCHOOL STREET,SALEM, MA 01970 |
| WU, ALBERT HC | 40670 LAS PALMAS AVENUE,FREMONT, CA 94539 |
| WU, DAVID | 4671 HIGHLAND DRIVE,BELLEVUE, WA 98006 |
| WU, DE HAI | 5430 LINCOLN AVENUE,HEMET, CA 92544 |
| WU, DEBBIE Y. | 8828 DON HORTON AVE,LAS VEGAS, NV 89178 |
| WU, GAI C. | 8 KNIGHT CT.,EGG HARBOR TOWNSHIP, NJ 08234 |
| WU, GUANG SHENG | 13030 AQUAMARINA POINT,SAN DIEGO, CA 92128 |
| WUDEL, JOHNY | 6710 EAST UNIVERSITY DRIVE,UNIT #143,MESA, AZ 85205 |
| WUDYKA, MICHAEL | P.O. BOX  623,BRIDGEHAMPTON, NY 11932 |
| WUERFELE, KURT | 1905 WHEELER BROOK CRT,RALEIGH, NC 27603 |
| WUEST, CHRISTOPHER S | 520 INLET WOODS COURT,ALPHARETTA, GA 30005 |
| WULF, PAUL J. | 4391 HANSEN DRIVE,HILLIARD, OH 43026 |
| WURIE, SUBIATU | 12024 HALLANDALE TERRACE,BOWIE, MD 20721 |
| WURSTER, AMY J | 943 DELAWARE AVE,ATLANTA, GA 30316 |
| WURTZEBACH, E. PAUL | 2525 DANBURY DRIVE,WOODRIDGE, IL 60517 |
| WUSINICH, MICHAEL | 1420 LEEDOM ROAD,HAVERTOWN, PA 19083 |
| WUTCH, LAURA | 3 FEDORKO LANE,MONTGOMERY, NY 12549 |
| WYATT, ADAM | 807 MAPLE AVENUE,NEWPORT, KY 41071 |
| WYATT, BROOKE | 10931 ALDERWOOD CV,DULUTH, GA 30097 |
| WYCOFF, JONATHAN H | 195 SUTRO ROAD,DAYTON, NV 89403 |
| WYDAJEWSKI, BRIAN K | 14060 BUNRATTY COURT,ORLAND PARK, IL 60467 |
| WYDAJEWSKI, KENNETH J | 12343 COLD STREAM GUARD COURT,BRISTOW, VA 20136 |
| WYGAL, JR., JACK R | 2595 NW 1ST  DRIVE,GRESHAM, OR 97030 |
| WYLDE, DONALD E. | 2427 WATERFRONT DRIVE,IMPERIAL, MO 63052 |
| WYLIE, TERRENCE J | 357 SHERWOOD TRAIL,ANNAPOLIS, MD 21401 |
| WYMAN, JULIE F. | 1644 SAN PABLO AVENUE #1,BERKELEY, CA 94702 |
| WYNTER, DAVID P | 6 W. MEADOW COURT,WEST GROVE, PA 19390 |
| WYNTER, SHERWIN | 1002 FERNREST DRIVE,HARBOR CITY, CA 90710 |
| WYREMBEK, DAVID O | 1735 W. DIVERSEY PKWY APT. 307,CHICAGO, IL 60614 |
| WYRICK, CHETERA | 6244 1/2 SHOUP AVENUE,WOODLAND HILLS, CA 91367 |
| WYRICK, RICHARD | PO BOX 77732,GREENSBORO, NC 27417 |
| WYSOCKI, CHRISTOPHER A. | 4601 EDISON AVENUE,SACRAMENTO, CA 95821 |
| XAGAS, BENJAMIN R. | 2370 OVERLOOK COURT,NAPERVILLE, IL 60563 |
| XAVIER, ASISH K. | 670 VILLAGE ROAD WEST,WEST WINDSOR, NJ 08550 |
| XAYASINE, SAYSAMONE | 31 RICHLAND DRIVE,NEWPORT NEWS, VA 23608 |
| XIONG, LER | 1201 FULTON AVE APT 24,SACRAMENTO, CA 95825 |
| XU, TIANZONG | 10037 EL DORADO DRIVE,SAN RAMON, CA 94583 |
| YABUT, RONALD M. | 7629 WILLOW AVE,WOODRIDGE, IL 60517 |
| YACOUB, RAMY | 4114 DICKSON DRIVE,STERLING HEIGHTS, MI 48310 |

| Claim Name | Address Information |
|------------|---------------------|
| YADGAR, ALBER | 5200 S ULSTER ST. #1509,GREENWOOD VILLAGE, CO 80111 |
| YAGHMAI, MIKE M | 1011 SHADOW BROOK DRIVE,SAN JOSE, CA 95120 |
| YAITANES, JASON A | 83 FISHER STREET,WESTBOROUGH, MA 01581 |
| YAKOVLEV, GENNADIY | 703 110 PL SE,EVERETT, WA 98208 |
| YAKUBOVA, LYUDMILA | 18800 NE 29TH AVENUE UNIT E716,AVENTURA, FL 33180 |
| YANES, LUAY M | 3371 COLCHESTER AVE,SACRAMENTO, CA 95834 |
| YANEZ, JOSE | 6095 LARIOS COURT,SAN JOSE, CA 95123 |
| YANEZ, RAMIRO | 1667 CAPITOLA WAY,FAIRFIELD, CA 94534 |
| YANG, KWANG SUN | 36232 23RD PLACE SOUTH,FEDERAL WAY, WA 98003 |
| YANG, MINH | 2995 VERNA DRIVE,SAN JOSE, CA 95133 |
| YANG, XIAOWEI | 43905 HONEYSUCKLE WAY,CALIFORNIA, MD 20619 |
| YANG, YER | P.O. BOX 1398,CONOVER, NC 28613 |
| YANIK, ALICIA | 3366 WEST 36TH AVENUE,DENVER, CO 80211 |
| YANTSOS, GARY | 35 TERRACE AVENUE,SUFFERN, NY 10901 |
| YAP, CLAUDIA | 1480 BROADWAY #2620,SAN DIEGO, CA 92101 |
| YAP, MIMI CHI | 12702 35TH AVENUE SOUTHEAST,EVERETT, WA 98208 |
| YARBRO, LONITA | 4007 FOX GATE LANE,UPPER MARLBORO, MD 20772 |
| YARBROUGH, JOANNE | 11109 THORNTON AVE,GARFIELD HEIGHTS, OH 44125 |
| YARBROUGH, ROBERT D | 3199 CAMINO DE LAS PIEDRAS,EL CAJON, CA 92019 |
| YARDENI, LESLIE | 86 WILSON PLACE,PLAINVIEW, NY 11803 |
| YARDLEY, DAVID R | 5406 SOUTH 4175 WEST,ROY, UT 84067 |
| YARGER, MICHAEL L | 1028 NOTTINGHILL DRIVE,GALLATIN, TN 37066 |
| YARGER, SEAN L. | 18025 BAKERS FARM ROAD,COLORADO SPRINGS, CO 80908 |
| YARMEISCH, MICHAEL | 37 KRISTEN LANE,HAUPPAUGE, NY 11788 |
| YARRAPUREDDY, SOMASEKHARA R | 21612 N. 85ND LANE,PEORIA, AZ 85382 |
| YARUSH, LARISA | 10900 KIMBALL CREST DRIVE,ALPHARETTA, GA 30022 |
| YASHIKI, GARY | 1550 S GARFILED AVE,MONTEREY PARK, CA 91754 |
| YASMIN, REHANA | 16515 BOBSTER CT,WOODBRIDGE, VA 22191 |
| YATCH,, LAWRENCE J. | 11222 CORTE PLAYA MADERA,SAN DIEGO, CA 92124 |
| YATES, CHAD R. | 31995 VIA SALTIO,TEMECULA, CA 92592 |
| YATES, DANIEL R. | 10415 MANLEY ROAD,NOKESVILLE, VA 20181 |
| YATES, JANE MARIE | 3048 CLEAR COVE WAY,GAINESVILLE, GA 30506 |
| YATES, JOLYNN H | 379 BLUME ROAD,MOORESVILLE, NC 28117 |
| YATES, THOMAS G. | 15023 REYNOSA DRIVE,RANCHO MURIETA, CA 95683 |
| YAUGER, JORGE | 663 EAST 14TH STREET,PITTSBURG, CA 94565 |
| YAVRUMYAN, VLADIK | 4827 SUNBURST LANE,CHARLOTTE, NC 28213 |
| YAZBEK, MIKHAEL | 6310 TEMPTING CHOICE AVENUE,LAS VEGAS, NV 89131 |
| YAZZIE, DEWAYNE A. | 11030 SEA JADE LANE,FONTANA, CA 92337 |
| YBARRA, DAVID | 10228 CLAMAGORO CIR,SAN DIEGO, CA 92124 |
| YBARRA, DAVID S. | 8711 KAYAK DRIVE,BAKERSFIELD, CA 93312 |
| YBARRA, FRANCISCO V. | 932 WEST HUBBARD STREET,CHICAGO, IL 60622 |
| YBARRA, KATHLEEN | 7671 MISSION GORGE #96,SAN DIEGO, CA 92120 |
| YEAGER, CONRAD C | 60505 STAGHORN LN,LA QUINTA, CA 92253 |
| YEAGER, JENNY | 11922 MEADOWOOD LANE,PARKER, CO 80138 |
| YEAGER, VICTOR E | 7126 WEST CANBERRA STREET,GREELEY, CO 80634 |
| YEAKEY, SCOTT RICHARD | 306 COLONY GREEN COURT,WILMINGTON, NC 28412 |
| YEASMIN, FARIDA | 89-32 87TH STREET,WOODHAVEN, NY 11421 |
| YECNY, KENNETH M. | 1072 HOLLYHOCK STREET,LIVERMORE, CA 94551 |
| YEDID, ALBERT | 2273 MC DONALD AVE.,BROOKLYN, NY 11223 |

| Claim Name | Address Information |
| --- | --- |
| YEE LEW, MANDY MAN | 4121 SHELTER CREEK LANE,SAN BRUNO, CA 94066 |
| YEE, WARREN | 15925 MAUBERT AVENUE #2,SAN LEANDRO, CA 94578 |
| YEH, IN CHUL | 14713 YEARLING TERRACE,ROCKVILLE, MD 20850 |
| YEH, ROBERT M. | 9 RED FAWN COURT,HENDERSON, NV 89074 |
| YEICH, PHILLIP L | 10811 GREATER HILLS STREET,RALEIGH, NC 27614 |
| YELCICK, JOHN M. | 635 WILLOW GREEN DR,LITITZ, PA 17543 |
| YELISHETTI, SUDHIR | 804 YARROW CIRCLE,DAYTON, NJ 08810 |
| YELL, KEVIN G. | 19130 LOT WHITCOMB DRIVE,OREGON CITY, OR 97045 |
| YELSHIN, LEE D. | 1525 STAR STELLA DRIVE,ODENTON, MD 21113 |
| YELURU, VENKATA SUBBA REDDY | 7733 LOUIS PASTEUR DRIVE, 222,SAN ANTONIO, TX 78229 |
| YEMEC, CHRISTOPHER J | 36 ASHBURY COURT,BLUFFTON, SC 29910 |
| YEN, JONATHAN | 3 HAVILAND ROAD,NEW MILFORD, CT 06776 |
| YEO, BRYAN R | 2376 TORI COURT,IMPERIAL, CA 92251 |
| YEOMANS, NATHAN | 2448 SOUTH SCRANTON WAY,AURORA, CO 80014 |
| YEPEZ, PATRICIA | 8272 TURNBURY DRIVE,SACRAMENTO, CA 95828 |
| YEPEZ-SOBERANIS, ANGELINA | 1195 NAPA AVENUE,CHULA VISTA, CA 91911 |
| YERA, LETICIA | 983 APPLETREE LANE,WEST CHICAGO, IL 60185 |
| YERXA, MELISSA A. | 16709 E FIREFLY AVENUE,PARKER, CO 80134 |
| YESAIR, PETER | PO BOX 287221,NEW YORK, NY 10128 |
| YGLESIAS, GILBERT J. | 4804 DAVID WAY,SAN BERNARDINO, CA 92404 |
| YGLESIAS, GILBERT J. | 3216 N. MOUNTAIN VIEW AVENUE,SAN BERNARDINO, CA 92405 |
| YI, CHAE CHUL | 3995 SOUTH STONEWOOD ROAD,NEW BERLIN, WI 53151 |
| YI, CHRIS S. | 1965 LAS FLORES DRIVE,BRENTWOOD, CA 94513 |
| YI, MYONG CHA | 13807 VINCENT LANE,MIDLOTHIAN, VA 23114 |
| YIM, JOHN | 1475 TUCKER STREET,OAKLAND, CA 94603 |
| YINGLING, DANIEL S | 3795 E. PARKVIEW DR,GILBERT, AZ 85297 |
| YINGLING, DAVID M | 8323 E LEWIS AVE,SCOTTSDALE, AZ 85257 |
| YINGLING, WILLIAM A | 22318 ARMSTRONG DRIVE,LEONARDTOWN, MD 20650 |
| YIP, PAK L | 35 LYDIA COURT,HILLSBOROUGH, CA 94010 |
| YIP, RAYMOND A. | 4001 WILLOW LANDING DRIVE,CHICO, CA 95928 |
| YOAK, KENNETH W | 1258 NAUTICAL DR,COLUMBUS, OH 43207 |
| YODER, DEBRA A. | 448 CRISFIELD DR,ABINGDON, MD 21009 |
| YOELL, TRACY | 220 WOOD ST #601,LIVERMORE, CA 94550 |
| YOHO, RONALD DALE | 1401 MISTLETOE RIDGE PLACE,CONCORD, NC 28027 |
| YOKOBOSKY, KENNETH B | 12 SPYGLASS HILL,NEWTON, NJ 07860 |
| YONKMAN, THOMAS W. | 410 TAYLOR CIRCLE,SUMAS, WA 98295 |
| YONNONE, ANTHONY M. | 530 K STREET #520,SAN DIEGO, CA 92101 |
| YOO, CHONG CHOL | 14216 BEDDINGFIELD WAY,CENTREVILLE, VA 20121 |
| YOO, SANG P. | 1400 175TH PLACE NORTHEAST,BELLEVUE, WA 98008 |
| YOOK, PAUL | 125 EAST 12 STREET,NEW YORK, NY 10012 |
| YORK, GUY R | 2468 POTTER RD,WIXOM, MI 48393 |
| YORK, STEVEN T | 5610 SYCAMORE ROAD,SUGAR HILL, GA 30518 |
| YORO, RICKEY | 27471 DOG RIDGE RD,BROOKVILLE, IN 47012 |
| YOST, RODNEY A. | 2402 AMATCHI DRIVE,TRACY, CA 95304 |
| YOST, STEVEN D | 2310 E AZALEA DE,CHANDLER, AZ 85249 |
| YOU, JUNG HEE | 1414 TEANECK RD,TEANECK, NJ 07666 |
| YOUNA-YOUKHANA, RONA | 9301 MARMORA AVE,MORTON GROOVE, IL 60053 |
| YOUNADAM, BETH | 712 ST MARYS PARKWAY,BUFFALO GROVE, IL 60089 |
| YOUNG, ASHEL S. | 530 MADELINE JANE LANE,RENO, NV 89503 |

| Claim Name | Address Information |
| --- | --- |
| YOUNG, BRIAN W. | 11309 MATTAPONI ROAD,UPPER MARLBORO, MD 20772 |
| YOUNG, CHARLYNN M. | 1825 SHORELINE DRIVE #215,ALAMEDA, CA 94501 |
| YOUNG, CHRISTOPHER | 12116 PEED ROAD,RALEIGH, NC 27614 |
| YOUNG, DALE R. | 3260 NORTH ELENA MARIA,TUCSON, AZ 85750 |
| YOUNG, DAVID R | 1367 COLUMBIA ROAD,COLUMBIA, VA 23038 |
| YOUNG, DEBORAH | 6155 BLACKTHORNE AVENUE,LAKEWOOD, CA 90712 |
| YOUNG, JAMES G | 1560 NORTH SANDBURG TERRACE,CHICAGO, IL 60610 |
| YOUNG, JANE E | 10553 WESTCLIFF PLACE,HIGHLANDS RANCH, CO 80130 |
| YOUNG, JEFFREY R | 40118 NORTH ROLLING GREEN WAY,ANTHEM, AZ 85086 |
| YOUNG, JOHN A | 16736 KIPPER TURN,MOSELEY, VA 23120 |
| YOUNG, JOHN R. | 317 HIGHLAND MEADOWS PLACE,WENTZVILLE, MO 63385-3174 |
| YOUNG, JOHN RAYMOND | 52251 BRENDON HILLS DRIVE,GRANGER, IN 46530 |
| YOUNG, KELLY J. | 4201 EAST CAMINO DE LA COLINA,TUCSON, AZ 85711 |
| YOUNG, LEON R | 2 LUGAR DE MADISON,SANTA FE, NM 87506 |
| YOUNG, LISA L. | 5270 GARLENDA DRIVE,EL DORADO HILLS, CA 95762 |
| YOUNG, LYNDALL R. | 2125 OAK DR.,OKLAHOMA CITY, OK 73170 |
| YOUNG, MARK | 369 SOUTH LOAFER VIEW DRIVE,PAYSON, UT 84651 |
| YOUNG, MATTHEW G | 3775 SOUTH PONDEROSA DRIVE,GILBERT, AZ 85297 |
| YOUNG, MICHAEL D | 1406 WEST GAMBELS COURT,ANDOVER, KS 67002 |
| YOUNG, PAUL L. | 120 TWIST HILL ROAD,DUNBARTON, NH 03046 |
| YOUNG, RICHARD J | 13294 SOUTH AKAGI LANE,DRAPER, UT 84020 |
| YOUNG, ROGER F | 9861 SOUTH GROUSE BEND CIRCLE,SOUTH JORDAN, UT 84095 |
| YOUNG, TRACY L. | 913 E. GREENBRAE DRIVE,SPARKS, NV 89434 |
| YOUNG, TRAVIS T. | 9113 207TH AVENUE EAST,BONNEY LAKE, WA 98391 |
| YOUNG, TYRONE | 128 TUSCANY LANE,VINE GROVE, KY 40175 |
| YOUNG, WILLIAM | 360 AKLAN COURT,SAN JOSE, CA 95119 |
| YOUNGER, CHERYL R. | 10805 WEEPING WILLOW LANE,BELTSVILLE, MD 20705 |
| YOUNGQUIST, RUTH A. | 312 SUTCLIFFE CIRCLE,VERNON HILLS, IL 60061 |
| YOUNT, JENNIFER LYNN | 1 BRENGLE COURT,PETALUMA, CA 94954 |
| YOUNUS, JAVED I | 6350 N HOYNE AVENUE, APT. 408,CHICAGO, IL 60659 |
| YOUNUS, MUHAMMED | 527 STETSON DRIVE,OAKDALE, CA 95361 |
| YOUSEF, OSSAMA | 43460 QUENTIN STREET,CHANTILLY, VA 20152 |
| YOUSIF, RAWAA | 22599 CLEARWATER,MACOMB, MI 48044 |
| YOUSSEF, HAKIM | 15286 74 STREET NORTH,LOXAHATCHEE, FL 33470 |
| YU, ALEXANDER | 44456 CAYENNE TRAIL,TEMECULA, CA 92592 |
| YU, CONRAD | 11555  VIA PRINCESSA COURT,LAS VEGAS, NV 89138 |
| YU, HANS | 3912 WHITE CASTLE,LAS VEGAS, NV 89129 |
| YU, JARED JOSEPH | 1638 FERN PINE COURT,SAN JOSE, CA 95131 |
| YU, MING HO | 215 BAYSIDE ROAD,BELLINGHAM, WA 98225 |
| YU, PAUL | 2005 KEY BOULEVARD  581,ARLINGTON, VA 22201 |
| YUAN, ZAO LIAN | 112 EDNA STREET,SAN FRANCISCO, CA 94112 |
| YUDICHAK, MARTIN | 15 BOWERS DRIVE,HACKETTSTOWN, NJ 07840 |
| YUEN, ALAN | 245 DAWSON JACOB LANE,RENO, NV 89503 |
| YUHASZ, DONALD P. | 2450 NOTTINGHAM CT.,WHITE LAKE, MI 48383 |
| YULE, LARRY A | 1900 NE 3RD STREET SUITE 106-246,BEND, OR 97701 |
| YURICK, MATTHEW | 8721 SOUTH KINGS HILL DRIVE,SALT LAKE CITY, UT 84121 |
| YURKO, VICTORIA L | 548 EAST OVERLOOK DRIVE,EASTLAKE, OH 44095 |
| YUROSEK, STEVEN | 232 5TH PLACE,MANHATTAN BEACH, CA 90266 |
| YUVIENCO, RICO | 6070 HALLORAN LANE,HOFFMAN ESTATES, IL 60192 |

| Claim Name | Address Information |
| --- | --- |
| ZABALA, CONFESORA | 1545 NW 116 TERRACE,MIAMI, FL 33167 |
| ZABORSKI, CASIMIR A. | 152 LOTUS LON DRIVE,LEADVILLE, CO 80461 |
| ZACARIAS, BLADIMIR | 3420 W. 53RD PLACE,CHICAGO, IL 60632 |
| ZACARIAS, LUCIO | 793 SERENDIPITY DRIVE,AURORA, IL 60504 |
| ZACHARIADES, MELISSA | 1010 157TH STREET,BEECHHURST, NY 11357 |
| ZACHARY, DIANE U. | 3111 LADYBANK LN,NORMAN, OK 73072 |
| ZACHER, ADALINE | 8985 N COURTENAY AVENUE,PORTLAND, OR 97203 |
| ZACKS, JEFF | 28040 STUART AVE,SOUTHFIELD, MI 48076 |
| ZAFAR, SAUD | 4601 N PARK AVE STE 12C,CHEVY CHASE, MD 20815 |
| ZAFFIRO, DAVID | 237 POLK PLACE DRIVE,FRANKLIN, TN 37064 |
| ZAGER, MICHAEL | 9397 MOUNTAIN VIEW ROAD,PRESCOTT VALLEY, AZ 86314 |
| ZAGRODNY, MICHAEL F | 11 DANBURY ROAD,NASHUA, NH 03064 |
| ZAHN, CARRIE JO | 66 RUGER CIRCLE,MONETT, MO 65708 |
| ZAIDI, AGHA HASAN | 10992 TOWER PLACE,MANASSAS, VA 20109 |
| ZAKRZEWSKI, BOGDAN A. | 10952 BALI LANE,SAN DIEGO, CA 92126 |
| ZAKRZEWSKI, KRYSTYNA | 1826 WOOD BROOK STREET,TARPON SPRINGS, FL 34689 |
| ZALDIVAR, FRANCISCO | 1370 HILLCREST ROAD,HOLLISTER, CA 95023 |
| ZALESKI, ANDREW | 323 FALLING BROOK DRIVE,TROY, MI 48098 |
| ZALESKI, STEVE P | 1 GINA MARIE LANE,ELKTON, MD 21921 |
| ZALEWSKI, ZBIGNIEW | 1643 N. LARRABEE ST., UNIT E,CHICAGO, IL 60614 |
| ZAMAN, ASHRAFUZ | 91-19 SPRINGFIELD BOULEVARD,QUEENS VILLAGE, NY 11428 |
| ZAMARRIPA, ALFRED | 11563 215TH STREET,LAKEWOOD, CA 90715 |
| ZAMBRANO, HORACIO QUIROZ | 500 DEL ORO COURT,SUISUN CITY, CA 94585 |
| ZAMBRANO, JORGE ANTONIO | 2122 PARK PAXTON COURT,LOS BANOS, CA 93635 |
| ZAMOR, MARIE C. | 154 OLD STREET,RANDOLPH, MA 02368 |
| ZAMORA ZAVALA, CESAR ZEFERINO | 226 CANYON CREEK COURT,SAN RAMON, CA 94583 |
| ZAMORA, GILBERTO | 1632 MARL AVENUE,CHULA VISTA, CA 91911 |
| ZAMORA, LUIS G. | 12777 HIGH BLUFF DRIVE #220,SAN DIEGO, CA 92130 |
| ZAMORA, PEDRO | 11925 WELLER PLACE,MORENO VALLEY, CA 92557 |
| ZAMORA, ROLANDO | 418 HOCKESSIN HILLS ROAD,HOCKESSIN, DE 19707 |
| ZAMPI, MICHAEL A. | 404 BEN OAKS DRIVE WEST,SEVERNA PARK, MD 21146 |
| ZAMUDIO, LUIS A. | 9627 RED CURRENT WAY,ELK GROVE, CA 95757 |
| ZANARDI, ALISON | 8465 HIHN ROAD,BEN LOMOND, CA 95005 |
| ZANDERHOLM, STEVEN R | 109 VIA VENEZIA,NEWPORT BEACH, CA 92663 |
| ZANG, HEATHER | 147 GLENN DRIVE,FOLSOM, CA 95630 |
| ZANG, KEVIN | 280 RIVER RIDGE WAY,FOLSOM, CA 95630 |
| ZANGENEH, SAAM | 1717 NORTH BAYSHORE DR, A-1650,MIAMI, FL 33139 |
| ZANGRILLI, MARK A | 98 KYLE WAY,EWING, NJ 08628 |
| ZANGRILLI, MICHAEL | 70 KYLE WAY,EWING, NJ 08628 |
| ZANNUCCI, DENNIS W | 7198 KEY LARGO WAY,LAKE WORTH, FL 33467 |
| ZANTELLO, LAURA | 1000 MOUNTAIN VIEW BOULEVARD,NORTH BEND, WA 98045 |
| ZANZE, MATHEW F | P O BOX 646,SUTTER CREEK, CA 95685 |
| ZAPATA, RAMIRO R | 7311 ROCKRIDGE ROAD,RIVERSIDE, CA 92509 |
| ZAPF, KIMBERLY ANN | 2105 ROSS ESTATES DR,ROSSVILLE, OH 45013 |
| ZAPPA, ERIC | 381 MERIDIAN ROAD,BUTLER, KY 41006 |
| ZAPPONE, A. JEFFREY | 1752 W. SURF ST.,CHICAGO, IL 60657 |
| ZAPRZALKA, JANUSZ | 2505 JOE ADLER DRIVE,PLAINFIELD, IL 60544 |
| ZARAGOZA, JUAN J. | 30347 PALOMAR VISTA DRIVE,VALLEY CENTER, CA 92082 |
| ZARATE, SERGIO | 2607 JEFFREY COURT,DENAIR, CA 95316 |

| Claim Name | Address Information |
|---|---|
| ZARIFIPOUR, HAMID | 9530 LAMON AVE #416,SKOKIE, IL 60077 |
| ZARITSKI, THOMAS M. | 134 ROSEWOOD DRIVE,ALIQUIPPA, PA 15001 |
| ZARKOS, ALLISON H | 2537 166TH AVE SE,BELLEVUE, WA 98008 |
| ZATYLNY, KARLO | 6252 EAST HERMOSA VISTA DRIVE,MESA, AZ 85215 |
| ZAUNER, CHRISTIAN WARD | 2218 WROCKLAGE AVENUE,LOUISVILLE, KY 40205 |
| ZAVALA, JOSE A | 219 6TH STREET,GREENFIELD, CA 93927 |
| ZAVAS, ERIK N. | 2086 UNIVERSITY PARK DRIVE,SACRAMENTO, CA 95825 |
| ZAVATSKY, MICHELLE D. | 738 W. WRIGHTWOOD #1,CHICAGO, IL 60614 |
| ZAWAIDEH, MARK | 2853 GREENLAWN AVE.,COMMERCE TOWNSHIP, MI 48382 |
| ZAWISTOWSKI, WALTER A | 251 CRANDON BLVD #438,KEY BISCAYNE, FL 33149 |
| ZAYAC, MARK S. | 1 MACARTHUR CIRCLE,PEABODY, MA 01960 |
| ZEA, ALISON A. | 3 NORTH HILL DRIVE,LYNNFIELD, MA 01940 |
| ZEALLEY, JEFF | 3017 WEST KRONBORG CIRCLE,RIVERTON, UT 84065 |
| ZEBLEY,, RALPH A. | 23 TIDEWATER DRIVE,SEAFORD, DE 19973 |
| ZECHEWYTZ, MICHAEL | 124 MULFORD ROAD,MIDDLETOWN, NY 10940 |
| ZEGARELLI, ANGELO | 16 OGDEN ROAD,WEST ISLIP, NY 11795 |
| ZEGEYE, MEHERT | 153A CHEVY CHASE STREET,GAITHERSBURG, MD 20878 |
| ZEGLARSKI, JOHN | 110 JAMIESON DRIVE,PENNINGTON, NJ 08534 |
| ZEIDMAN, ROBERT | 26 BELLE FAIR ROAD,RYE BROOK, NY 10573 |
| ZEIGER, WILLIAM W | 210 SOUTH 70TH AVENUE,YAKIMA, WA 98908 |
| ZEINER, MATTHEW | 31257 JAMES AVENUE,MADERA, CA 93638 |
| ZEITLIN, AARON | 17855 BRAEMAR PLACE,LEESBURG, VA 20175 |
| ZEITOUN, ABIR A | 2702 STRATHMOOR DR.,HENDERSON, NV 89074 |
| ZELAYA, ROSA S | 9579 LINETT HILL DRIVE,LORTON, VA 22079 |
| ZELAYA, SANDRA J | 1233 NW 35TH PLACE UNIT 60,CAPE CORAL, FL 33993 |
| ZELEDON, EDGAR | 25352 RUE DE FLEUR,ESCONDIDO, CA 92026 |
| ZELEYA, JOSE F | 11213 HERON PLACE F,WALDORF, MD 20603 |
| ZELL, WILLIAM BRIAN | 20 COUNTRY ROAD,MAMARONECK, NY 10543 |
| ZELLEN, LAURA A | 135 ESTON DR,GOOSE CREEK, SC 29445 |
| ZELLEY, CHRISTINE A. | 1224 NW 21ST ST,OKLAHOMA CITY, OK 73106 |
| ZELTER, PETER | 422 LAKE SHORE DRIVE,HILTON, NY 14468 |
| ZELUFF, GARY | 11472 SOUTH 3420 WEST,SOUTH JORDAN, UT 84095 |
| ZEMKE, ROBERT C. | 10940 NORTHEAST 117TH PLACE,KIRKLAND, WA 98034 |
| ZENDEJAS, LAURA G. | 1733 E DESERT LN,PHOENIX, AZ 85042 |
| ZENNI, SHAHEM | 1632 WEST COLUMBIA AVENUE, #3S,CHICAGO, IL 60626 |
| ZENTENO, ADAN | 5582 SAN ONOFRE TERRACE,SAN DIEGO, CA 92114 |
| ZEOLI, KIMBERLY | 14 WELLINGTON STREET,BOSTON, MA 02118 |
| ZEPEDA, JUAN CARLOS | 1700 NORTH LYNNE DRIVE #42,SANTA MARIA, CA 93454 |
| ZEPEDA, ROBERT | 14336 CARYN CIRCLE,FONTANA, CA 92336 |
| ZEPEDA, YVONNE | 4380 BENITO STREET,MONTCLAIR, CA 91763 |
| ZERBE, CHRIS J | 1207 N 131ST TER,KANSAS CITY, KS 66109 |
| ZERCHER, JOHN M. | 490 KINDERHOOK ROAD,COLUMBIA, PA 17512 |
| ZERFOSS, JON W. | 24 COUNTRY COURT NORTH,EFFORT, PA 18330 |
| ZERI, COLEEN | 4109 BLACKSTONE,AURORA, IL 60504 |
| ZHANG, HONGWEI | 8512 OKEEFE DR,SEVERN, MD 21144 |
| ZHANG, HOWARD Z. | 1432 GREENFIELD CIRCLE,PINOLE, CA 94564 |
| ZHAO, YUAN | 2638 CEDARWOOD LOOP,SAN RAMON, CA 94582 |
| ZHEKOV, GEORGIY | 1613 NW 37TH AVENUE,CAMAS, WA 98607 |
| ZHONG, LILIN | 20 CHERRY BEND CT,GERMANTOWN, MD 20874 |

| Claim Name | Address Information |
|---|---|
| ZHOU, JING | 8038 MERRY OAKS COURT,VIENNA, VA 22182 |
| ZHU, PENGXIANG | 90 ALICANTE AISLE #132,IRVINE, CA 92614 |
| ZICHOS, KEVIN R | 105 WATER FOUNTAIN WAY,GLEN BURNIE, MD 21060 |
| ZIDE, THERESA | 1203 CREEK SIDE CIRCLE,ROCKLEDGE, FL 32955 |
| ZIDEK, EDWARD G. | 27W625 BEECHER AVENUE,WINFIELD, IL 60190 |
| ZIDIK, ZACHARY EDWARD | 74 BRIGHTON DRIVE,HAMILTON, NJ 08619 |
| ZIEBA, ADAM | 1638 CARLEMONT DRIVE,UNIT # C,CRYSTAL LAKE, IL 60014 |
| ZIEBARTH-ROBBINS, MARY | 37015 OAK VIEW ROAD,YUCAIPA, CA 92399 |
| ZIEBER, SCOTT W. | 515 LE PARC CIRCLE,BUFFALO  GROVE, IL 60089 |
| ZIEGERT, MARSHALL E | P O BOX 2808,OAKHURST, CA 3644 |
| ZIEGLER, MICHAEL W. | 1748 ANNAPOLIS DRIVE,GLENVIEW, IL 60025 |
| ZIEGLER, PAUL C. | 263 WESTBROOK DRIVE,TOMS RIVER, NJ 08757 |
| ZIERMAN, DIANNE L. | 2806 SERRAMONTE STREET,DENAIR, CA 95316 |
| ZIKE, GREGORY T. | 4941 CARMICHAEL AVENUE,LAS VEGAS, NV 89110 |
| ZIMA, ALEXANDER J. | 3194 BAYLIS,FREEMONT, CA 94538 |
| ZIMBELMAN, NORBERTO B. | 2917 WEST 28TH AVENUE,DENVER, CO 80211 |
| ZIMDARS, DAVID | 230 ACAPULCO DRIVE,IMPERIAL, CA 92251 |
| ZIMMER, BRIAN J. | 640 SOUTH LOS ROBLES,PASADENA, CA 91106 |
| ZIMMERMAN, BENJAMIN A | 63814 STANLEY  WAY,BEND, OR 97701 |
| ZIMMERMAN, JILLIAN R | 1600 PENNY LANE,CRYSTAL LAKE, IL 60014 |
| ZIMMERMAN, MATTHEW C. | 7342 SE 282ND AVENUE,GRESHAM, OR 97080 |
| ZIMMERMAN, RANDY | 1363 E BLUE TICK STREET,MERIDIAN, ID 83642 |
| ZIMMERMAN, RONALD J. | 6088 WEST UTAH LANE,LAKEWOOD, CO 80232 |
| ZIMNOWSKI, JENNIFER L. | 400 S. GREEN ST. #207,CHICAGO, IL 60607 |
| ZIMONJA, MICHAEL | PO BOX 17637,SALT LAKE CITY, UT 84117 |
| ZINDEL, CHARLES L. | 603 ONEIDA LANE,DOWNINGTOWN, PA 19335 |
| ZINDEL, CHARLES L. | 77 BRITTANY LANE,GLENMOORE, PA 19343 |
| ZINDERMAN, CRAIG E | 1115 HYMAN CT,CROFTON, MD 21114 |
| ZINN, SCOTT D | 9555 EAST RAINTREE DRIVE,SCOTTSDALE, AZ 85260 |
| ZINNERMAN, VINCENT | 5727 FARMBROOK DR,CHARLOTTE, NC 28210 |
| ZINOLA, KEVIN | 845 GROTON COURT,SUNNYVALE, CA 94087 |
| ZIOMKOWSKI, MACIEJ R. | 807 215TH PLACE SOUTHWEST,LYNNWOOD, WA 98036 |
| ZION, DEREK | 1234 SOUTH SIERRA STREET,GILBERT, AZ 85296 |
| ZIRBEL, MARION R | 120 CHEVY CHASE STREET  302,GAITHERSBURG, MD 20878 |
| ZIRBES, ZENDA A. | PO BOX 2132,BLAINE, WA 98231 |
| ZIRRETTA, DAVID | 2503 CAVES FOREST ROAD,OWINGS MILLS, MD 21117 |
| ZITKUS, RAYMOND E | 1300 BLUE JACKET DRIVE,HAMILTON, OH 45044 |
| ZITO, PAUL F | 5-08 BERGEN AVENUE,FAIR LAWN, NJ 07410 |
| ZITZLOFF, WILLIAM M. | 203 WILSON ST,WAVERLY, MN 55390 |
| ZIVKOVIC, MARKO | 13295 MUSICMASTER DRIVE,SILVER SPRING, MD 20904 |
| ZIVKOVIC, PETER | 207 PROSPECT PARK SW  2D,BROOKLYN, NY 11218 |
| ZLATKOV, NICKOLAS | 5047 WILLOWLYN CT,LAS VEGAS, NV 89122 |
| ZOGBY, AMY | 436 SPRINGBOTTOM CT,LAWRENCEVILLE, GA 30045 |
| ZOLFAGHARI, ALEXANDER B | 12532 PORTMARNOCK CT,CHARLOTTE, NC 28277 |
| ZOLLARS, JOHN | 1657 FRANKLIN STREET,DENVER, CO 80218 |
| ZOLLINGER, LYNN M | 1025 VERDE VALLEY SCHOOL ROAD,SEDONA, AZ 86351 |
| ZONCKI, ROBERT A | 195 BARTMESS COURT,SPARKS, NV 89436 |
| ZONNO, MARIA T | 447 GORDON LANE,ERIE, PA 16509 |
| ZORBAUGH, ANTHONY | 316 PRIMROSE AVE,LANCASTER, PA 17601 |

| Claim Name | Address Information |
| --- | --- |
| ZOZOBRADO, JAMES C | 4484 EAST RUNAWAY BAY,CHANDLER, AZ 85249 |
| ZUBERSKY, JAMES L. | 944 NORTH SHORE DRIVE,FOREST LAKE, MN 55025 |
| ZUBIA, ROY | 4932 WEST 130TH STREET,HAWTHORNE, CA 90250 |
| ZUBINSKI, ANTHONY J. | 235 BUTLER DRIVE,BARTLETT, IL 60103 |
| ZUCKER, MATTHEW A. | 12C GOVERNERS WAY  #7-C,MILFORD, MA 01757 |
| ZUDER, PAULA A. | 279 SOUTH RIVER STREET,WILKES BARRE, PA 18702 |
| ZUKAUSKAS, GIRENAS | 1712 WARBLER DRIVE,NAPERVILLE, IL 60565 |
| ZUKROFF, STACIA B | 28-30 LAKEHILL AVENUE,ARLINGTON, MA 02474 |
| ZUPPELLO, LOUIS J. | 26 OLD HILL LANE,LEVITTOWN, NY 11756 |
| ZURAWSKI, PAUL | 761 TEHAMA STREET #3,SAN FRANCISCO, CA 94103 |
| ZURENKO, STACEY L | 4405 KENTFORD ROAD,OWINGS MILLS, MD 21117 |
| ZWEIG, JOSEPH S. | 2435 SPYGLASS CT,RIVERWOODS, IL 60015 |
| ZWICK, FRANCIS | 10 VILLAGE CIRCLE EAST,MANORVILLE, NY 11949 |
| ZYLSTRA, JOHN | 2254 JUPITER VIEW DRIVE,PARK CITY, UT 84060 |

**Total Creditor Count 23284**

**EXHIBIT C**

| Claim Name | Address Information |
|---|---|
| AARON  GOTHAN | 2062 N 150 W,WARSAW, IN 46580 |
| AARON MATUSICK | 5909 SE OETKIN ROAD,MILWAUKIE, OR 97267 |
| AARON U SCHMIDT | 1910 EAGLE CREEK BLVD,SHAKOPEE, MN 55379 |
| ABDO KHOURY | 18 CHERRY HILLS LANE,NEWPORT BEACH, CA 92660 |
| ADAM BOCCHINO | 44 JAYNA WAY,MARSHFIELD, MA 02050 |
| ADAM C. BREITTHOLZ | 153-17 82ND STREET,HOWARD BEACH, NY 11414 |
| ADAM HADLAND | 4300 TURNER ROAD,PAHRUMP, NV 89061 |
| ADAM KEITH GRIMES | 165 OLD ORCHARD LANE N #4,LEWISVILLE, TX 75067 |
| ADAM W. PRANGE | 2190 PLUMAS ST.,RENO, NV 89509 |
| ADAMATENE ROBINSON | 14728 HAWICK MANOR LANE,PINEVILLE, NC 28134 |
| ADINA NASUI | 6820 LINCOLN AVE,CARMICHAEL, CA 95608 |
| ADOLPH E. GALONSKI | 2 SCARPONI DRIVE,BRUNSWICK, ME 04011 |
| ADOLPH J. STEGER | 12 GUILIES ROAD,BARTON, NY 13734 |
| ADRIAN LATUPUTTY | 4 RIGGER LANE,LEVITTOWN, NY 11756 |
| AIMEE J. STRAUSS | 6353 CTY RT 21,ADDISON, NY 14801 |
| ALAN A.  ARMSTRONG, SR. | 11101 W FLAMINGO AVE,NAMPA, ID 83651 |
| ALAN J. MESZLER | 226 BELL HILL RD.,ILION, NY 13357 |
| ALAN R. MARR | 14105 S R 59,PLAINFIELD, IL 60544 |
| ALBERTO  GARCIA | PO BOX 1452,LA JOYA, TX 78560 |
| ALBERTO A VASQUEZ | 404  SAN CRISTOBAL,BROWNSVILLE, TX 78521 |
| ALCIDES C FONTES | 432 KEARNY AVENUE,KEARNY, NJ 07032 |
| ALEJANDRO  RAMIREZ | 2334 E. LOS EBANOS,BROWNSVILLE, TX 78521 |
| ALETHA F. SPRINGSTEAD | 107 EAST VALLEY ROAD,SMETHPORT, PA 16749 |
| ALEX EDWARD BRYER | 4510 DELMONT LANE,BETHESDA, MD 20814 |
| ALEX RICHARDS | 1509 STALLS WAY,VIRGINIA BEACH, VA 23453 |
| ALFRED CROCHAN, JR | 1213 IVY CLUB LANE,LANDOVER, MD 20785 |
| ALFRED M. KEIM | 955 E. WALNUT STREET,NAPPANEE, IN 46550 |
| ALFREDO  ORTIZ | 4200 LAS PALMAS #824,BROWNSVILLE, TX 78521 |
| ALFREDO M. CORONA | 911 FLINT AVENUE,WILMINGTON, CA 90744 |
| ALICE G COCREHAM | 4020 DELANEY LANE,PILOT HILL, CA 95664 |
| ALICIA M STEIGER | PO BOX 471,STRAFFORD, NH 03884 |
| ALICIA NINFA MORALES | 3201 N C STREET,MCALLEN, TX 78501 |
| ALISA M. FORSYTH | 21914 125TH STREET E,BONNEY LAKE, WA 98391 |
| ALISON A ZEA | 3 NORTH HILL DR.,LYNNFIELD, MA 01940 |
| ALISON A. ZEA | 3 NORTH HILL DRIVE,LYNNFIELD, MA 01940 |
| ALLAN MECHAM | 2282 EAST VIEW DRIVE,OGDEN, UT 84405 |
| ALLAN R. AUSTIN | 2109 N. NORIK DRIVE,MODESTO, CA 95355 |
| ALLEN HOPKINS | 111 CHICKEN FARM ROAD,SHOALS, IN 47581 |
| ALLEN R. COOGLER | P.O. BOX 2187,CLEVELAND, TX 77328 |
| ALLEN W. WILSON | 122 OLIVER STREET, 9,SCOTTSVILLE, KY 42164 |
| ALYSHA MANLEY | 1062 US HWY 60 E,SMITHLAND, KY 42081 |
| AMANDA C. COLLINS | 5422 RUFUS SAPP ROAD,CLAXTON, GA 30417 |
| AMBER D. GERBER | 6349 SUMMERFIELD ROAD,PETERSBURG, MI 49270 |
| AMY C. LUKE-STOTLAR | 515 MONARCH AVE,PINCKNEYVILLE, IL 62274 |
| AMY J. FINNEY | 169 NORTH 5 MILE RD,MIDLAND, MI 48640 |
| ANA REYES | 1790 HALFMOON STREET,PALM BAY, FL 32907 |
| ANABELL  SOTO-MENESES | 141-10 82 DR #238,JAMAICA, NY 11435 |
| ANDRE LIPFORD | 649 MORRIS PLACE NE,WASHINGTON, DC 20002 |
| ANDRE RENEE LEFFALL | 4705 W AMHERST AVE,DALLAS, TX 75209 |

| Claim Name | Address Information |
|---|---|
| ANDREA MATIC | 12880 TALLOW TREE DRIVE,CHARDON, OH 44024 |
| ANDREJUS ZENOVAS | 925 W HURON STREET,CHICAGO, IL 60622 |
| ANDRES MEDINA | 1009 EDDINGTON COURT,CHESAPEAKE, VA 23322 |
| ANDREW  CHOY | 22 WINDERMERE,HOUSTON, TX 77063 |
| ANDREW  I. MACKNIGHT | 1518 MONTICELLO DR.,GLADWYNE, PA 19035 |
| ANDREW A. TAYLOR | 3510 E 96TH ST,INDIANAPOLIS, IN 46240 |
| ANDREW B HALLETT | 4311 CONNERS SPUR,SOCIAL CIRCLE, GA 30025 |
| ANDREW B LAHASKY | 11006 TULIP GARDEN,HOUSTON, TX 77069 |
| ANDREW E. JOHNSON | 3174 OLD CHURCH ROAD,MECHANICSVILLE, VA 23111 |
| ANDREW E. STAROBA | 450 49TH STREET,GRAND JUNCTION, MI 49056 |
| ANDREW I. NELSON | 21772 SCEPTER LANE,SANTA CLARITA, CA 91350 |
| ANDREW J. DIAMOND | 24656 18TH AVE,GOBLES, MI 49055 |
| ANDREW M CLARK | 254 ARGOSY LN.,MONTGOMERY, TX 77316 |
| ANDREW M. IRVINE | 1037 BARRY CT.,KIRKWOOD, MO 63122 |
| ANDREW M. SHEA | 167 FORE ROAD,ELIOT, ME 03903 |
| ANDREW RUTE | 9716 ZILLA STREET,COON RAPIDS, MN 55433 |
| ANDREW S. DAVISON | 350 QUAKER MEETING HOUSE,EAST SANDWICH, MA 02537 |
| ANDREW SAUNDERS | P.O. BOX 603,BRIDGEHAMPTON, NY 11932 |
| ANDREY E MUSTAFAYEV | 13006 NE 55TH ST,VANCOUVER, WA 98682 |
| ANGEL PAYNE | 1831 SR 47 E,BELLEFONTAINE, OH 43311 |
| ANGEL R. ARCE | PO BOX 795,OLMITO, TX 78575 |
| ANGIE M. BLAIR | 917 PEACOCK ROAD 8,RICHMOND, IN 47374 |
| ANNA M. ROSE | 11561 STATE ROUTE 362,MINSTER, OH 45865 |
| ANNE R. ZUFELT | 434 GALVESTON,BROWNSVILLE, TX 78521 |
| ANNETTE  WHYMS | 581 LUPIN ST,PAHRUMP, NV 89048 |
| ANNIE L BOSWELL | 3733 BURNING TREE,ONTARIO, CA 91761 |
| ANTHONY C WILSON | 4117 WEST 41ST AVENUE,GARY, IN 46408 |
| ANTHONY CASAY | 4686 ORCHID DR,BROWNSVILLE, TX 78526 |
| ANTHONY DIPIETRO | 18 PLEASANT PLACE,TUCKAHOE, NY 10707 |
| ANTHONY J. WHITCOMB | 304 HARRISON AVENUE,PERU, IN 46970 |
| ANTHONY P. JANKAUSKAS | 428 PROVIDENT AVENUE,WINNETKA, IL 60093 |
| ANTHONY PUNNETT | 130 LEE AVENUE,SOUTHAMPTON, NY 11968 |
| ANTHONY S. LARSON | 4970 LAKE FORREST DR NE,ATLANTA, GA 30342 |
| ANTHONY V VALAITIS | 34225 JOSEPH COURT,EASTLAKE, OH 44095 |
| ANTHONY V. LABARBARA | 432 WEST WORKMAN STREET,COVINA, CA 91723 |
| ANTONIO  PEREZ | 11899 NASSAU COURT,DEMOTTE, IN 46310 |
| ANTONIO J PICCUIRRO | 46 RIDGE DRIVE,PLAINVIEW, NY 11803 |
| ARCADIO D MARIANO | 2590 GLEN KELLER COURT,SAN JOSE, CA 95148 |
| ARLENE A. PINCUS | 24383 MAIDSTONE LANE,BEACHWOOD, OH 44122 |
| ARNOLD  RODRIGUEZ | 2804 E 31ST ST,BROWNSVILLE, TX 78521 |
| ARON J WARNER | 444 NW APOLLO ROAD,PRINEVILLE, OR 97754 |
| ARTHUR J. SCHULLER | 2854 SW LOIS AVE.,ARCADIA, FL 34266 |
| ARTHUR J. WADE | 4671 W. BASIN AVE.,PAHRUMP, NV 89060 |
| ASHLEY A. FRAZER | 2736 ABACO LANE,JACKSONVILLE, FL 32250 |
| ASHLEY RAMCHARRAN | P.O. BOX 26,LAKE HAMILTON, FL 33851 |
| AUSTIN J WILHELM | 218 HAYCREEK COURT,BISMARCK, ND 58503 |
| AUSTIN W. LUTHER III | 8052 LASATER ROAD,CLEMMONS, NC 27012 |
| B KEITH ROBERTS | 106 WILLIAMS STREET,EMERALD ISLE, NC 28594 |
| BARBARA E. BERGEN | 16670 M60,VANDALIA, MI 49095 |

| Claim Name | Address Information |
|---|---|
| BARBARA G. VON METTENHEIM | 401 HOLLAND LANE,ALEXANDRIA, VA 22314 |
| BARBARA J GREGORY | 171 ST. IVES DR,SAVANNAH, GA 31419 |
| BARBARA K. RAMEY | 922 NORTH 11TH,ELWOOD, IN 46036 |
| BARBARA YANOSCIK | 40 PARK AVENUE, 9B,NEW YORK, NY 10016 |
| BARRY DENNIE | 121 WELLS DR,FALMOUTH, KY 41040 |
| BARRY L. HARTMAN | 6992 BUFFALO ROAD,MOUNTAIN HOME, AR 72653 |
| BARRY M. ROSENBERG | 434 WESLEY CHAPEL LANE,VILLA RICA, GA 30180 |
| BARRY MAYO | 50 CHRISTOPHER COLUMBUS,JERSEY CITY, NJ 07302 |
| BART OLSON | PO BOX 126,THORP, WA 98946 |
| BECKY A COLE | 753 W GIRARD,SHERWOOD, MI 49089 |
| BELINDA M. BEERY | 287 RASPBERRY LANE,ANAHEIM HILLS, CA 92808 |
| BENJAMIN F. DANNER | 8060 SW CHESTNUT ST,TIGARD, OR 97223 |
| BENJAMIN L. BECKSTEAD | 48 NORTH COLLEGE WAY # 85,CEDAR CITY, UT 84720 |
| BENJAMIN M. SHELTON | 348 AUGUSTA WAY,FORT WAYNE, IN 46825 |
| BENJAMIN MIRON | 1227 LUNDERGAN AVENUE,PARK RIDGE, IL 60068 |
| BENNIE FABINSKI | 11320 N. DOBBS RD,LUTHER, OK 73054 |
| BENTE A. RODRIGUEZ | PO BOX 115,WOODSTOCK, OH 43084 |
| BERGE A. ANDERSON | 6822 FOOTHILL DRIVE SW,OLYMPIA, WA 98512 |
| BERNADETTE MAGLIONE | 2 GREGLEN AVE.,NANTUCKET, MA 02554 |
| BERNARD HARRY BURGESS | 2975 SHELTON ROAD N.,BEE BRANCH, AR 72013 |
| BERNICE TRAYNOR | 3607 WILD PLUM ROAD,JOHNS ISLAND, SC 29455 |
| BETH POPHAM | 7764 BELLE ROSE CIRCLE,ROSEVILLE, CA 95678 |
| BEVERLY D JACKSON | 2263 SPRINGHILL RD,DALZELL, SC 29040 |
| BEVERLY D. SMITH | P.O. BOX 261,RUTLAND, OH 45775 |
| BILL G. HENDRIX | 20103 COUNTRY LAKE DR,MAGNOLIA, TX 77355 |
| BILLIE T. WEEDON, JR. | 266 LAKE DRIVE,COLONIAL BEACH, VA 22443-3838 |
| BILLY DOYLE THALER | 14502 SPUR LN,WALLER, TX 77484 |
| BLAGOJ SKANDEV | 5315 OX ROAD,FAIRFAX, VA 22030 |
| BLAIR SMITH | PO BOX 651176,SALT LAKE, UT 84165 |
| BLAKE  ROBERTS | 14836 CO. LINE RD.,WILLIS, TX 77318 |
| BOBBI J. PRESSON | 4883 E 650 N,LEESBURG, IN 46538 |
| BOBBIE  BOWEN | 119 SHADY BEND,LUFKIN, TX 75901 |
| BOBBIE LYNN JONES | 1122 LAKE AVE.,METARIE, LA 70005 |
| BOBBY D TERRY | 6707 ASBELL RD,SHOALS, IN 47581 |
| BOGDAN MAZURCZYK | 211 PARK HEIGHTS AVENUE,DOVER, NJ 07801 |
| BONNA KOL | 228 GROVE STREET,HOUSTON, TX 77020 |
| BRAD  KRAMER | 7209 TRADING POST LN,LAS VEGAS, NV 89128 |
| BRAD JONES | 8111 LANDAU PARK LANE,SPRING, TX 77379 |
| BRADLEY A BERNHARDT | 3318 W ZUNI PLACE,BENSON, AZ 85602 |
| BRADLEY D. DIEPHOLZ | 4301 EAST  REDFIELD ROAD,PHOENIX, AZ 85032 |
| BRADLEY J. YOUNG | 12163 BRIDGEWATER ROAD,INDIANAPOLIS, IN 46256 |
| BRADLEY L. MORRON | 635 MOORE LANE,SPRINGVILLE, IN 47462 |
| BRADLEY R ALLEN | 15204 CLEAR STREET,NOBLESVILLE, IN 46060 |
| BRADLEY T LYNCH | 3909 CLAREMONT AVENUE,CHICAGO, IL 60618-3819 |
| BRADY L. BARDO | 52358 CR 131,BRISTOL, IN 46507 |
| BRANDI L ATTIVO | 424 LAFAYETTE STREET,ENOLA, PA 17025 |
| BRANDON  YAROSZ | 14404 SE 95TH CT.,SUMMERFIELD, FL 34491 |
| BRANDON C COOKE | 1140 NEW BRITAIN DRIVE,ATLANTA, GA 30331 |
| BRANDY R NICHOLS | 909 TADPOLE RUN RD,BELPRE, OH 45714 |

| Claim Name | Address Information |
|---|---|
| BRENDA BARDASIAN | 8139 SUNSET AVENUE,FAIR OAKS, CA 95628 |
| BRENDON TSIRKIN | 123 GOULD STREET,NEEDHAM HEIGHTS, MA 02494 |
| BRENT A. RANDALL | 612 W. HARDIN STREET,FINDLAY, OH 45840 |
| BRENT L. JONES | 2092A  BROADWAY,GRAND JUNCTION, CO 81503 |
| BRENT MORRIS | 5213 SUNSET WALK LANE,HOLLY SPRINGS, NC 27540 |
| BRENT WOODWARD | 7124 CR 107,UPPER SANDUSKY, OH 43351 |
| BRIAN  CRAWFORD | 1596 NW 114TH COURT,OCALA, FL 34482 |
| BRIAN  OLTMANNS | 9097 MACKANOS AVE,LAS VEGAS, NV 89148 |
| BRIAN A FREESE | 15974 LONGMEADOW LANE,COLORADO SPRINGS, CO 80921 |
| BRIAN A WALKER | PO BOX 1122,WASHOUGAL, WA 98671 |
| BRIAN A. ELMORE | 66 CLARK STREET,DOWNSVILLE, NY 13755 |
| BRIAN C. HUBERTY | 1424 102ND AVE,PLAINWELL, MI 49080 |
| BRIAN D. HALEY | 9558 PATTONSVILLE ROAD,JACKSON, OH 45640 |
| BRIAN E LEMBCKE | 8602 CYPRESSWOOD,SPRING, TX 77379 |
| BRIAN ESSIG | 4117 SE 162ND CT,VANCOUVER, WA 98683 |
| BRIAN EVANS | 16132 BROOKHOLLOW DRIVE,NOBLESVILLE, IN 46060 |
| BRIAN J. POWER | 3247 24TH AVE WEST,JEATTE, WA 98199 |
| BRIAN J. ROLAND | 204 NORTH ELM ST,CAMBRIA, IL 62915 |
| BRIAN J. THOMPSON | 115 DAGGY STREET,GREENCASTLE, IN 46135 |
| BRIAN K. SULLIVAN | RR3  BOX 51-H,PRINCETON, IN 47670 |
| BRIAN L MCGANN | 801 AVE I,LUBBOCK, TX 79401 |
| BRIAN L. LINN | 5122 W. AVE M 2,LANCASTER, CA 93536 |
| BRIAN NOWAK | 207 E. VERMONT STREET,VILLA PARK, IL 60181 |
| BRIAN NYSSEN | 16042 E. JACKSON DRIVE,TEKONSHA, MI 49092 |
| BRIAN R. CUMMINGS | 8000 NESTING EAGLE COURT,DAPHNE, AL 36526 |
| BRIAN S. GRAHAM | 2260 GUINN CT,PAHRUMP, NV 89060 |
| BRIAN W. DUMONT | 2901 RYTON COURT,RALEIGH, NC 27613 |
| BROCK W. TURNER | 269 SPAYDE ROAD,BELLVILLE, OH 44813 |
| BRUCE A KLINE | 19032 DELIGHT STREET,SANTA CLARITA, CA 91351 |
| BRUCE A SCHERLING | 14 W MCKINLEY ST,STEVENSON, WA 98648 |
| BRUCE F. COODY | 18 AUGUSTA PINES DRIVE,SPRING, TX 77389 |
| BRUCE F. WARDWELL | 10947 WEBB FARM ROAD,GREENWOOD, DE 19950 |
| BRUCE HYUN CHOI | 6460 COLLEGE PARK CIRCLE,NAPLES, FL 34113 |
| BRUCE I. MEIKLEJOHN | 62 EASTVIEW DRIVE,BARGERSVILLE, IN 46106 |
| BRUNO  MOONEY | 8384 MARYS LANE,FOSTORIA, MI 48435 |
| BRYAN K. ASKEY | 847 S. HORNING ROAD,MANSFIELD, OH 44905 |
| BRYAN MIDGETTE | 1164-3 BRIARCLIFF RD NE,ATLANTA, GA 30306 |
| BYERS P LEVY | 4420 ARLINGTON PARK DRIVE,LAKELAND, FL 33801 |
| BYRNE D. JOHNSON | 8901 B DRIVE N,BATTLE CREEK, MI 49014 |
| C SCOTT LONGENECKER | 4177 CEDAR MOUNTAIN ROAD,DIVIDE, CO 80814 |
| CANDY JO ELROD | 53617 MARK DRIVE,BRISTOL, IN 46507 |
| CARL AMES II | 5656 WEST SCHOOL ROAD,MOUNT PLEASANT, MI 48858 |
| CARL E. CROWE | 6107 SOUTH WINDSTAR ST,SPOKANE, WA 99224 |
| CARL E. WILLIS | 108 COUNTRY CLUB DR.,HENDERSONVILLE, TN 37075 |
| CARL LAZEAR | 35 TOWNSEND PLACE,THE WOODLANDS, TX 77382 |
| CARL SHORTRIDGE | 251 HEATHERTON DRIVE,RUCKERSVILLE, VA 22968 |
| CARL W. ROBISON | 36327 92ND ST E,LITTLE ROCK, CA 93543 |
| CARLA SUE LACER | R.R. 4 BOX 28,LINTON, IN 47441 |
| CARLOS A SOTO | 555 E. SILVERADO RANCH,LAS VEGAS, NV 89123 |

| Claim Name | Address Information |
|---|---|
| CARLOS ADOLFO SEGOVIA | 305 CALLE AMISTOSA APT. P,BROWNSVILLE, TX 78520 |
| CARLOS BIGORD | 54 CHICKERING STREET,PORT CHARLOTTE, FL 33954 |
| CARLOS O. ROMAN | 331 W JARVIS RD,PAHRUMP, NV 89060 |
| CARLTON R. DAWSON | 5989 EMMA CANNON ROAD,AYDEN, NC 28513 |
| CARMEN AMAYA | 4200 HILLCREST DRIVE, 708,HOLLYWOOD, FL 33021 |
| CARMEN L. WILLIAMS | 2317 ASHLAND AVE,BALTIMORE, MD 21205 |
| CAROL A BALLARD | 860 W INDOLE ST,PAHRUMP, NV 89048 |
| CAROL L CARKINS | 23900 N BRYANT RD.,ACAMPO, CA 95220 |
| CAROL SUSAN GRUBBS | 6729 SECOND AVENUE,INDIAN TRAIL, NC 28079 |
| CAROLYN R. HULETTE | 21421 NE 133RD ST,PALM SPRING, FL 32134 |
| CARYN P APPELBAUM | 996 CURRAN ST NW,ATLANTA, GA 30318 |
| CASEY A. DINES | 11630 EAST STATE ROAD,ORLAND, IN 46776 |
| CATHERINE A. SIMON | 3804 STATE STREET DRIVE,NEW ORLEANS, LA 70125 |
| CATHLEEN BORDELON SIERSEMA | 4437 S. PRIEUR STREE,NEW ORLEANS, LA 70125 |
| CATHY L. SHELTON | 1489 WEST EMERALD DR,NEW CASTLE, IN 47362 |
| CHAD J. FRALEY | PO BOX 8253,CANTON, OH 44711 |
| CHAD SHULTZ | PO BOX 73,MONTROSE, CO 81402 |
| CHAD W. SMYTH | 2063 EAST PIERCETON ROAD,WARSAW, IN 46580 |
| CHARLES   CHUMLEY | 2580 JAYBIRD,PAHRUMP, NV 89048 |
| CHARLES   FASSI | 2 OLDE COUNTY ROAD,LONDONDERRY, NH 03053 |
| CHARLES   ROSEMOND | 18906 CYPRESS ESTATES,SPRING, TX 77388 |
| CHARLES A. JONES | 4100 TR 161,MARENGO, OH 43334 |
| CHARLES C. HOWELL | 381 E. HARRIS FARM ROAD,PAHRUMP, NV 89048 |
| CHARLES E. MILLER | 323 EAST MONROE STREET,BALTIMORE, OH 43105 |
| CHARLES E. BOWLAND | 12582 N 700 E,ROANN, IN 46974 |
| CHARLES KOCHINKA | 7797 GOLF CIRCLE DR,MARGATE, FL 33063 |
| CHARLES R HALLETT | 4321 CONNER SPUR,SOCIAL CIRCLE, GA 30025 |
| CHARLES W. WALKER | 127 PINEHAVEN LANE,PORTOLA, CA 96122 |
| CHARLIE R. MARTIN | 17814 WOODBARK RD.,SPRING, TX 77379 |
| CHARLOTTE CRAWFORD | 4601 LIDO LANE,HOUSTON, TX 77092 |
| CHARLOTTE J. MATIKIEWICZ | 1806 SR 239,STILLWATER, PA 17878 |
| CHERYL A DEMELLO | 1295 STAFFORD RD,TIVERTON, RI 02878 |
| CHERYL A. BONESTEEL | 109 EMORY COURT,BARDSTOWN, KY 40004 |
| CHERYL ANN MARY FINCH | 906 SEAGULL DRIVE,MOUNT PLEASANT, SC 29464 |
| CHESTER DYER SR | BOX 81,PEKIN, IN 47165 |
| CHESTER W. CLAY | 4629 WAHRANI RIDGE ROAD,LANEXE, VA 23089 |
| CHRIS J. OLSON | 1518 FRANKLIN LANE,ANOKA, MN 55303 |
| CHRIS LEWIS, JR. | 5188 S. CHARLESTOWN ROAD,LEXINGTON, IN 47138 |
| CHRIS LONGPHRE | PO BOX 631,STEVENSON, WA 98648 |
| CHRIS ORSARIS | 1-15 SAMOS LANE,WHITESTONE, NY 11357 |
| CHRIS W. O'DELL | 10010 WELLFORD COURT,FREDERICKSBURG, VA 22407 |
| CHRISTIAN P. HASLER | 1809 SW TURNBERRY PLACE,BEND, OR 97702 |
| CHRISTIAN T OLANDER | 97 HIGHLAND AVE,PORT SMITH, RI 02842 |
| CHRISTINA   O'CONNELL | 16348 FULTON ST,LOWELL, IN 46356 |
| CHRISTINA V. ROTHER | 1762 BELMONT DRIVE,GREEN OAKS, IL 60048 |
| CHRISTINE KAZMIERCZAK | P.O. BOX 538,OAK ISLAND, NC 28465 |
| CHRISTINE M. BAUS | 975 BACONS BRIDGE ROAD,SUMMERVILLE, SC 29485 |
| CHRISTOPHER   BRYANT | 6470 SE 10TH STREET,OCALA, FL 34472 |
| CHRISTOPHER E. DAVIDSON | 9926 EAST PLEASANT VALLEY,SHEPHERD, MI 48883 |

| Claim Name | Address Information |
| --- | --- |
| CHRISTOPHER E. MILLER | 658 OLD BETHLEHEM ROAD,QUAKERTOWN, PA 18951 |
| CHRISTOPHER E. PETERSON | 910 1/2 FRONT STREET,OLEAN, NY 14760 |
| CHRISTOPHER GILLEO | 282 HAWKWOOD DR,VALPARAISO, IN 46385 |
| CHRISTOPHER J BROWN | 21402 S PARKVIEW LANE,ESTACADA, OR 97023 |
| CHRISTOPHER J. COOPER | 1013 JEANNETTE STREET,DES PLAINES, IL 60016 |
| CHRISTOPHER J. DONNELLY | PO BOX 235,KERHONKSON, NY 12446 |
| CHRISTOPHER J. WIERL | 14 DUNSTER ROAD,MOUNT KISCO, NY 10549 |
| CHRISTOPHER L STOCK | 5159 BEAVER DRIVE,THORNVILLE, OH 43076 |
| CHRISTOPHER LEE BOOE | 1296 W. SALINE WOOD ST.,CENTERPOINT, IN 47840 |
| CHRISTOPHER LEE JOSEPH | PO BOX 212,TURNER, NC 27980 |
| CHRISTOPHER R W HILLEY | 1057 CAMELOT MANOR,PORTAGE, IN 46368 |
| CHRISTOPHER R WING | 4262 WISTERIA WAY,BOISE, ID 83713 |
| CHRISTOPHER R. PATE | 1501 LOCUST ST., 206,ELKHART, IN 46514 |
| CHRISTOPHER S. BAKER | 3522 PAVONIA ROAD NORTH,MANSFIELD, OH 44903 |
| CHRISTOPHER STRATIS | 4341 HORIZON NORTH PKWY,DALLAS, TX 75287 |
| CHRISTY SCHAEFER | 403 S. EDSON AVENUE,LOMBARD, IL 60148 |
| CLAUDE L. BONNIER | 109 BARTON ROAD,BUSKIRK, NY 12028 |
| CLAUDE W. IRMIS | 7409 N CLAREMONT ST,CHICAGO, IL 60645 |
| CLEO M. MATLOCK | 2222 MATLOCK STREET,SMITHVILLE, IN 47458 |
| CLIFFORD  FOSTER | 15097 W VERDE LN,GOODYEAR, AZ 85338 |
| CLIFFORD A. BOURNE | 3420 MALIBOU,PAHRUMP, NV 89048 |
| CLIFTON GOTTBREHT | P.O. BOX 296,NINE MILE FALLS, WA 99026 |
| CLINT  FEESE | 25427 CHINA SPRINGS,SPRING, TX 77373 |
| CLINTON DON PENDLETON | 22639 MIRAMAR CREST,TOMBALL, TX 77375 |
| CLOTILDE GUILLAUME | 14060 NE 3RD COURT,MIAMI, FL 33161 |
| CLYDE A JACKSON | 353 SOUTH 75 WEST,FARMINGTON, UT 84025 |
| COBEL GAUSE | 2308 BERKLEY STREET,TEMPLE HILLS, MD 20748 |
| COLEEN BROOKS | 26 EDWARDS LANE,GLEN COVE, NY 11542 |
| COLIN J. BARNSTABLE | 1989 GRAMERCY PL,HUMMELSTOWN, PA 17036 |
| COLLEEN M. KOPROWITZ | 16140 SPILLWAY ROAD,GIRARD, IL 62640 |
| COLLETTE HORST | 13800 75TH AVENUE,SEMINOLE, FL 33776 |
| CONNIE S GOOD | P.O BOX 41,LAGRANGE, IN 46761 |
| CORA A. BEEMAN | 7336 SR 97,LEXINGTON, OH 44904 |
| CORA D SAULS | 4841 E STONEHAM ST,PAHRUMP, NV 89061 |
| COREY  CLARK | 25934 MARSHBROOK LANE,SPRING, TX 77389 |
| COREY  WILSON | 54204 EVERGREEN TRL,CALLAHAN, FL 32011 |
| COREY J. SIMON | PO BOX 637,ROANOKE, IN 46783 |
| COREY R. RANSOM | 2991 UPTON ROAD E,COLUMBUS, OH 43232 |
| CORINA HERRERA | 4350 HILLCREST DRIVE,HOLLYWOOD, FL 33021 |
| CRAIG CURTIS | 4318 SKIPPER ROAD,SEBRING, FL 33875 |
| CRAIG HILLMAN | 4040 RIVERGREEN PKWY,DULUTH, GA 30096 |
| CRAIG M FARLAND | 1413 BASCOMB DRIVE,RALEIGH, NC 27614 |
| CULVER W MILLER | 22525 TIMBERLAKE ROAD,LYNCHBURG, VA 24502 |
| CURTIS F. JONES | 345 SHUPAK RD.,BELLVILLE, TX 77418 |
| CURTIS M. KELLY | 621 SNEAD DRIVE,HEMET, CA 92543 |
| CYNTHIA J STAGGS | 3760 STATE ROAD 32,LEBANNON, IN 46052 |
| CYNTHIA M. HICKS-CALVERT | 21907 ANDALUSIAN LANE,BRIDGEVILLE, DE 19933 |
| CYNTHIA P LAVAGETTO | 3951 PARK CIRCLE LANE #B,CARMICHAEL, CA 95608 |
| DACASTA DONALD MAITLAND | 2223 SW 104 AVE,MIRAMAR, FL 33025 |

| Claim Name | Address Information |
| --- | --- |
| DALE D. HEILMAN | 2307 SERENITY DR,WATERTOWN, SD 57201 |
| DALE E. BERGGREN | 790 S NC 111 HWY,CHINQUAPIN, NC 28521 |
| DALE E. MILLER | 2888 N. WOZNIAK RD.,MICHIGAN CITY, IN 46360 |
| DAMIEN M. DANIELS | 18933 SHOSHONE RD,BEND, OR 97702 |
| DAN A. LYNCH | 2925 LOCH DRIVE,WINSTON- SALEM, NC 27106 |
| DAN F. SNOWDEN | 711 W. BUNARCH,PAHRUMP, NV 89060 |
| DAN T. BOONE | P.O. BOX 2496,YADKINVILLE, NC 27055 |
| DANA K. BONDURANT | PO BOX 323,LAPAZ, IN 46537 |
| DANA M. RINARD | 3734 W. COUNTRY RD 850 S,CARLISLE, IN 47838 |
| DANIEL  CHAVEZ | 6932 NANSA DR,BROWNSVILLE, TX 78521 |
| DANIEL A. MIDDLETON | 3194 E. PIERCETON ROAD,WARSAW, IN 46580 |
| DANIEL A. MOLLOY | 7680 ATHENIA DRIVE,CINCINNATI, OH 45244 |
| DANIEL C. FERRIS | 14107 SE SUMMERFIELD LOOP,CLACKAMAS, OR 97015 |
| DANIEL E KASH | 4580 NE 40TH  AVE,OCALA, FL 34479 |
| DANIEL E SWARTZ | 914 DEMOREST ROAD,COLUMBUS, OH 43204 |
| DANIEL E. BALLARD | 475 EAST BAKER ROAD,HOPE, MI 48628 |
| DANIEL E. WEIDER | PO BOX 1304,KINGS BEACH, CA 96143 |
| DANIEL G JANKOWSKI | 131 N CONNECTICUT,ROYAL OAK, MI 48067 |
| DANIEL HENRIE JUDGE | 220 EAST 19TH STREET,COSTA MESA, CA 92627 |
| DANIEL J OLOUGHLIN | 1267 WEST 38TH STREET,NORFOLK, VA 23508 |
| DANIEL J. ALLEN, JR. | 94 PENNINSULA LANE,PORT BARRINGTON, IL 60010 |
| DANIEL J. MANCUSO | 151 HILLCREST,TORRINGTON, WY 82240 |
| DANIEL L. FEEHAN | 7 OUIMET LANE,PLYMOUTH, MA 02360 |
| DANIEL M. HOLDERMAN | 210 S. MAIN STREET, 2,ETNA GREEN, IN 46524 |
| DANIEL M. PAYNTER | 24 AUNT PARK LANE,NEWTOWN, CT 06470 |
| DANIEL S. LUTZ | 1611 E STREET,LAKEBAY, WA 98349 |
| DANIELLE R. LEMON | 2320 MONTPELIER STREET,NEW ORLEANS, LA 70122 |
| DANNY J. REA | 16719 TEMISON CT,SPRING, TX 77379 |
| DANNY R. THORNHILL | 20119 WYNDHAM ROSE LANE,SPRING, TX 77379 |
| DAPHNE  EMMANDRANAUTH | 14 PINE TRACE TER,OCALA, FL 34472 |
| DARCY LEE COWAN | 109 WEE SHARE DR,KITTANNING, PA 16201 |
| DARLA DAVIS | 17187 EAST 14TH ROAD,IRVING, IL 62051 |
| DARNELL O. SIMS | 10655 GRAMERCY PL,COLUMBIA, MD 21044 |
| DAROLD F. BARKLEY | PO BOX 343,SANFORD, MI 48657 |
| DARRELL G. THOMPSON | PO BOX 69,WINN, MI 48896 |
| DARRYL JUMP | 333 P.O. BOX,SAN JUAN BAUTISTA, CA 95045 |
| DAVID   D. MARTONE | 168 LONGMEADOW HILL ROAD,BROOKFIELD, CT 06804 |
| DAVID  GRABOWSKI | 4666 RAVINE ROAD,KALAMAZOO, MI 49006 |
| DAVID  KARR | 23 CASA LINDA,BROWNSVILLE, TX 78521 |
| DAVID  LEAL | 1222 HEATH HOLLOW DR.,SPRING, TX 77379 |
| DAVID  MADDEN | 3331 RODEO AVE,PAHRUMP, NV 89048 |
| DAVID  MCMILLIN | 2360 E. TRACI,PAHRUMP, NV 89048 |
| DAVID  MILLER | MICHAEL'S CUSTOM HOME,SPRING HILL, FL 34609 |
| DAVID  VANDERLAAN | 501 CREEK SIDE APT 208,LOWELL, IN 46356 |
| DAVID A BROSSARD | 76 -813 IO WAY,KAILUA-KONA, HI 96740 |
| DAVID A. BROCKELBANK | 1216 OLD APEX ROAD,CARY, NC 27513 |
| DAVID A. CLAAR | PO BOX 9555,PAHRUMP, NV 89060 |
| DAVID A. HOTTINGER | 889 SHEPPARD RD.,FRANKFORT, OH 45628 |
| DAVID ATWOOD | 95 BRENTWOOD ROAD,EXETER, NH 03033 |

| Claim Name | Address Information |
|---|---|
| DAVID E GRESHAM | 150 SCOTT AVE.,WELLSVILLE, NY 14895 |
| DAVID E LOUCKS II | PO BOX 100,CAROGA LAKE, NY 12032 |
| DAVID E. DOTY | 33145 42ND AVENUE,PAW PAW, MI 49079 |
| DAVID J SVENSON | 2587 CHRISTMAS TREE LANE,GEORGETOWN, CA 95634 |
| DAVID J. LEROY | 167 HOPSON ROAD,DOLGEVILLE, NY 13329 |
| DAVID J. TINDALL | 3149 GOTHIC COURT,GRAND JUNCTION, CO 81504 |
| DAVID JONATHAN STANLEY | 4511 STAFFORD SHIRE DRIVE,WILMINGTON, NC 28412 |
| DAVID K ZACHARY | P.O. BOX 8393,TAHOE CITY, CA 96145 |
| DAVID K. PRATT | 13706 WEST 69TH ST.,SHAWNEE, KS 66217 |
| DAVID KEITH GREEN | 455 MIDLOTHIAN,SOUTHERN PINES, NC 28387 |
| DAVID L FELTNER | 30 W STATE STREET,COLDWATER, MI 49036 |
| DAVID L PRUITT SR | 4226 HICKORY ROAD,MISHAWAKA, IN 46545 |
| DAVID L VENNARD | 33 HILL STREET,MORRISTOWN, NJ 07960 |
| DAVID L. DAMON | 54 BRATTLE STREET,ARLINGTON, MA 02474 |
| DAVID L. ROBBINS | 7812 FRUIT DOVE ST,N LAS VEGAS, NV 89084 |
| DAVID L. ROE | 12163 CR RD 5,DELTA, OH 43515 |
| DAVID M WIERZCHOWSKI | 2857 NORTH BIRCH RUN,ERIE, PA 16506 |
| DAVID M. FELIX | 10532 COUNTY ROAD 146,MILLERSBURG, IN 46543 |
| DAVID M. SWORD | 23 E. MAIN STREET,DALTON, OH 44618 |
| DAVID MARK WHITAKER | 7527 UPPER SALT CREEK RD.,NINEVEH, IN 46164 |
| DAVID MCELVEEN | 941 PAPWORTH AVENUE,METAIRIE, LA 70005 |
| DAVID MILLETTE | 95 PARKVIEW ROAD,ELMSFORD, NY 10523 |
| DAVID SACKAR | 1140 WEST CORNELIA,CHICAGO, IL 60614 |
| DAVID SCHNEITTER | 1043 NORWALK RD,LEMONT, IL 60439 |
| DAVID SCHORLEMMER | 10310 WILLOW CROSSING,HOUSTON, TX 77064 |
| DAVID T. UBL | 6506 MAPLE DRIVE,BRAINARD, MN 56401 |
| DAVID W. JABLONSKI | 1509 E. JEFFERSON,LAPORTE, IN 46350 |
| DAVID WAYNE KANA | 921 SAINT TIMOTHY,CORPUS CHRISTI, TX 78418 |
| DAVID WAYNE PACK | 5195 SPEEDWAY ROAD,NORTH WILKESBORO, NC 28659 |
| DAVID YUSKAITIS | 186 PALOMINIO DRIVE,BARNSTABLE, MA 02630 |
| DEANA M SZELC | 422 LONG BRANCH COURT,GRETNA, VA 24557 |
| DEBORAH A. SLEEPER | P.O. BOX 1289,YORK BEACH, ME 03910 |
| DEBORAH L. PRESCOTT | 1937 RIDGEWOOD DR,EUREKA, CA 95503 |
| DEBORAH LYNN FERREIRA | 205 WILEY COURT,TURLOCK, CA 95382 |
| DEBORAH S. DUNMAN | PO BOX 7651,THE WOODLANDS, TX 77387 |
| DEBRA A. GUFFEY | 3750 WALKER ROAD,NEW HARMONY, IN 47631 |
| DEBRA FINOMORE | 12115 BURLINGTON GLEN,CHARDON, OH 44024 |
| DELBERT  L. ANDERS | 8304 LAKE ROAD,BERRIEN CENTER, MI 49102 |
| DENNIS DUARTE | 3236 LAKESHORE ROAD,BELLINGHAM, WA 98226 |
| DENNIS G TONHOFER | 5317 SOUTH PALOUSE HWY,SPOKANE, WA 99223 |
| DENNIS KERKADO | 184 CAPTAINS ROW,MASHPEE, MA 02649 |
| DENNIS L JONES | 7400 NW 28TH STREET,BETHANY, OK 73008 |
| DENNIS L LAMASTER | 1728 PINE HILL ROAD,LEXINGTON, IN 47138 |
| DENNIS P. DUGAN | 951 PALMER DRIVE SW,CAROLINA SHORES, NC 28467 |
| DENNY A. NELSON | 920 DIANA HILLS WAY,SANDY, UT 84094 |
| DENVER CHAD GAMERTSFELDER | 9412 TOWNSHIP ROAD 79,MILLERSBURG, OH 44654 |
| DEREK  HOFFMAN | PO BOX 303,DIVIDE, CO 80814 |
| DEREK G CLEMONS | 616 JONES HILL ROAD,LEITCHFIELD, KY 42754 |
| DEREK J. BRACKON | 1121 MEADOW CREST DRIVE,CLARKSTON, MI 48348 |

| Claim Name | Address Information |
| --- | --- |
| DERRICK CALIT | PO BOX 6583,STOCKTON, CA 95206 |
| DEVIN CRAIG BARRETT | 14001 CASCADE DRIVE SE,SNOHOMISH, WA 98296 |
| DEVIN K. OAKESON | 7481 VILLAGE DELL DRIVE,WEST JORDAN, UT 84084 |
| DEWEY J BUTLER | 103 THERESA'S WAY,WILLIAMSBURG, VA 23188 |
| DEXTER L JACKSON | 1055 SHORE POINT COURT,LOVELAND, OH 45140 |
| DIANA  CARDONA | 22 BAY BERRY BRANCH,CASSELBERRY, FL 32707 |
| DIANA DANESHVAR | 66 HOLLOWTREE ROAD,BRIARCLIFF MANOR, NY 10510 |
| DIANNE M TERRIO | 142 OXFORD STREET, 2,MILLINOCKET, ME 04462 |
| DOLORES FASSIO | 3205 NEWTOWN ROAD,PLACERVILLE, CA 95667 |
| DOMINICK VENTURINI | 6157 GLENCOE STREET,INVERNESS, FL 34452 |
| DON A. SWARTZ | 3209 W. MAIN,MUNCIE, IN 47304 |
| DON J. LLEWELLYN | 5414 SHARPEI COURT,LAS VEGAS, NV 89131 |
| DONALD A. O'CONNOR III | 117 MAIN AVENUE,LAKE GROVE, NY 11755 |
| DONALD B. CRATE | 143 S. MARKET STREET,JEFFERSON, OH 44047 |
| DONALD B. MASTERS | 131 PHELPS RD,COLUMBUS, OH 43207 |
| DONALD FRY | PO BOX 25,COLUSA, CA 95932 |
| DONALD L STEWARD | 28 CRESTVIEW DRIVE,GREENWOOD, IN 46143 |
| DONALD M. RADD | 28921 STOCKLEY ROAD,MILTON, DE 19968 |
| DONALD R CONKLIN | 1706 WEBBER,LAPORTE, IN 46350 |
| DONALD R MUSICK | 1020 WOODLAND PLAZA RUN,FORT WAYNE, IN 46825 |
| DONALD R. FOULKS | 150 S. HWY 160 C-8-344,PARHUMP, NV 89048 |
| DONALD R. WOODS | 2306 18 MILE CREEK RD,WESTPORT, KY 40077 |
| DONALD ROSS BROOKSHIRE | 3207 KITTERY COURT,FORT COLLINS, CO 80526 |
| DONALD SORELLS | 2620 ARLINGTON ST,HOUSTON, TX 77008 |
| DONALD T. DAVIDSON | 9251 COUNT FLEET DR,RALEIGH, NC 27617 |
| DONALD T. GROEN | 17125 LAKEWAY PARK,TOMBAL, TX 77375 |
| DONALD W. GRIFFITHS | 25207 ARCANE COURT,SPRING, TX 77389 |
| DONALD W. JOHNSON | 295 BARLETTA AVE,LAS VEGAS, NV 89123 |
| DONALD W. MINDEMANN | 3240 DAVIDSBURG ROAD,DOVER, PA 17315 |
| DONATO PENNELLA | 447 FRANKLIN STREET,PORT CHESTER, NY 10573 |
| DONN C. EDLUND | 5140 FRANCESCA STREET,ELK GROVE, CA 95758 |
| DONNA M. ERNSTES | 201 WILLOW STREET,MILROY, IN 46156 |
| DONNA MARIE PIKE | 2080 E COUNTY RD,NORTH VERNON, IN 47265 |
| DONNA MILLER | 11393 3 MILE RD,PLAINWELL, MI 49080 |
| DONNA V. HEAVEY | 10542 SANTERNO STREET,LAS VEGAS, NV 89141 |
| DOREEN T. ALLEN | 131-49 229 ST.,LAURELTON, NY 11413 |
| DORIS JEAN ELLERBE | 7809 WEBSTER LANE,FORT WASHINGTON, MD 20744 |
| DOUG SMITH | 4 AMWELL ROAD,RINGOES, NJ 08551 |
| DOUGLAS HENKE | 149 DOLPHIN DRIVE,PARKERSBURG, WV 26105 |
| DOUGLAS J. MCCREA | PO BOX 1227,RAINIER, WA 98576 |
| DOUGLAS MICHAEL ADKINS | 1419 PENNY ROAD,HIGH POINT, NC 27265 |
| DOUGLAS R HIPPS | 1015 CHERRY SPRINGS DR,COTTONTOWN, TN 37048 |
| DOUGLAS R. DUNN, SR. | 5100 LITTLE PAW PAW LAKE,COLOMA, MI 49038 |
| DOUGLAS S SHELTON | 512 W WILLAMETTE AVE,COLORADO SPRINGS, CO 80905 |
| DOUGLAS S. DRAKE | 266 OAK STREET,BRISTOL, IN 46507 |
| DOUGLAS S. HANOVER | 208 SPRING CREEK ROAD,BARRINGTON HILLS, IL 60010 |
| DOYLE F WHEELER | 23406 122ND AVENUE EAST,GRAHAM, WA 98338 |
| DUANE  KISE | 3871 LYNWARD RD.,COLUMBUS, OH 43228 |
| DUANE S, SHIER | 11580 GREEN LANE,OAK GLEN, CA 92399 |

| Claim Name | Address Information |
|---|---|
| DWAYNE B. NASH | 50 BEECHWOOD PLACE,HARRINGTON PARK, NJ 07640 |
| DWAYNE RIVERA | 14 HOVEMAN ROAD,OLD TAPPAN, NJ 07675 |
| EARL J. MASTIN | 756 JUNCTION PIKE,BERRY, KY 41003 |
| EARL JAMES WILLS III | 1810 MOSSY STONE DRIVE,HOUSTON, TX 77077 |
| EDDIE  PIERCE | 6807 LUDINGTON DR.,FT. WAYNE, IN 46816 |
| EDDIE GRAY | 300 ELLENDALE,PAHRUMP, NV 89048 |
| EDITH J. ARTHUR | 13527 HARVEST POINT DRIVE,HUNTERSVILLE, NC 28078 |
| EDUARDO SAENZ | 25831 N PARKER RD,LA FERIA, TX 78559 |
| EDWARD ANDREW CONNER | 6511 RUSSELL ROAD,DURHAN, NC 27712 |
| EDWARD C. SMITH | 4178 GOV ALMOND RD,LOCUST GROVE, VA 22508 |
| EDWARD E. ZINE | P.O. BOX 274,EAST FALMOUTH, MA 02536 |
| EDWARD F. GALVIN, III | 4196 MILLINGTON ROAD,FREE UNION, VA 22940 |
| EDWARD L SMITH | 17063 TR 55,BELLE CENTER, OH 43310 |
| EDWARD O JANOSKO | 1802 N. THAMES CT,GREENVILLE, NC 27858 |
| EDWARD R. DABRIEO | PO BOX 364,SPRINGVALE, ME 04083 |
| EDWARD S. GRAFWALLNER | PO BOX 477,LOS FRENOS, TX 78566 |
| EDWARD T CONNOR | 3641 VAN OWEN ST,NORTH HIGHLANDS, CA 95660 |
| EDWIN BORRERO | 41 LOCUST ROAD,BRIARCLIFF MANOR, NY 10510 |
| EDWIN C PROUTY | 4383 MAIN ST.,PORT HENRY, NY 12974 |
| EDWIN F. BOOTH III | 24 HOLDEN DRIVE,NEW CASTLE, DE 19720 |
| EDWIN REYLING | 411 5TH STREET W,ENGLISH, IN 47118 |
| EDWIN S BARNEY, II | 545 RUSTIC OAKS,COMBINE, TX 75159 |
| EDWIN S. KULUBYA | 6507 MARENGO  DR.,ANAHEIM HILLS, CA 92807 |
| EFREN MONTENEGRO | 4601 CARMEN AVE APT 2205,RANCHO VIEJO, TX 78575 |
| EILEEN KING BOWER | 1333 MONROE,RIVER FOREST, IL 60305 |
| EILEEN KING BOWER (1) | 1333 MONROE AVENUE,RIVER FOREST, IL 60305 |
| ELADIO P. SANCHEZ | 3220 OLD COLONY ROAD,WARSAW, IN 46580 |
| ELIAS HAWATMEH | 1118 SW 11TH ST,LINCOLN CITY, OR 97367 |
| ELIZABETH C. DAVIS | 511 W MAIN STREET,GIBSONVILLE, NC 27244 |
| ELIZABETH CLARK | 26642 HAVERHILL DRIVE,WARREN, MI 48091 |
| ELIZABETH L SMITH | 6611 WHITE EAGLE DRIVE,PAHRUMP, NV 89061 |
| ELSA ALVAREZ | 2811 SW 120 AVE,MIAMI, FL 33175 |
| ELVIS P.  WALLACE | 128 PFEIFFER LANE,ELIZABETHTOWN, KY 42701 |
| EMILY T ALLEN | 4150 PORTOBELLO DR,COLUMBUS, OH 43232 |
| EMOKE CICO | 1608 W SHERWIN,CHICAGO, IL 60626 |
| EMOKE CICO (2) | 1608 W SHERWIN,CHICAGO, IL 60626 |
| EMORY J BALDWIN JR | 3900 MARVIN ROAD,INDIAN HEAD, MD 20640 |
| ENRICO ANGULO | 2630 WYMAN COURT,TRACY, CA 95371 |
| ENRICO M. CRUZ | 10134 CROOKED STICK DRIVE,SACRAMENTO, CA 95829 |
| EPIFANIO  BARRIGA | 69 BLAIR STREET,HOOD, CA 95639 |
| EPIMENIO P. ARMENTA | 2913 LAUREN OAKS DR,RALEIGH, NC 27616 |
| ERIC  ZANDER | 17288 PURE COUNRTY LN,HILLIARD, FL 32046 |
| ERIC A VIERS | 345 BONHAM RD,BRISTOL, VA 24201 |
| ERIC ARNE CARLSON | 8014 78TH STREET COURT NW,GIG HARBOR, WA 98335 |
| ERIC D. RICKS | 3991 RAINEY ROAD,JACKSON, MS 39212 |
| ERIC H. PRASSE | 11415 GRANINGERS CIRCLE,FREDERICKSBURG, VA 22408 |
| ERIC L. HALTMAN | 200 E. 16TH STREET,ROCHESTER, IN 46975 |
| ERIC M JAVIER | 1128 BRAMBLE LN,FOLSOM, CA 95630 |
| ERIC OMAR KING | 8079 CHESTNUT HILL LOOP,KING GEORGE, VA 22485 |

| Claim Name | Address Information |
|---|---|
| ERIC RAMSDELL | 3720 WEST MEADOWS DRIVE N,MANDAN, ND 58554 |
| ERIC WINTER | 206 YORK DR #34,MIDDLEBURY, IN 46540 |
| ERIKA  ARNSWORTH | 505 E. DALLAS,CONROE, TX 77301 |
| ERIKA L. THOMAS | 3731 PINE ST.,HOWELL, MI 48843 |
| ERIN M TAYLOR | 442 MOUNT VERNON AVENUE,PORTSMITH, VA 23707 |
| ERNEST L GAUTREAU | P.O. BOX 737,WALKER, LA 70785 |
| ERNESTO RABINO | 4555 LAMBETH CT.,CARLSBAD, CA 92010 |
| ERVIN J. SZCZYPSKI | 6016 MISSION TRAIL APT 5,GRANGER, IN 46530 |
| EVERETT  GIFFORD | 271 N CORBIN ST,PAHRUMP, NV 89060 |
| EVERETT W BRUMMETT | 509 S JACKSON STREET,FRANKFORT, IN 46041 |
| FABIAN NOGALES | 54 MOUNTAIN MEADOWS RD,CIMARRON, NM 87714 |
| FALGUN A TRIVEDI | 312 GLENNWOOD DRIVE,BLOOMINGDALE, IL 60108 |
| FEDELINA T DELDA | 69416 CASSOPOLIS ROAD,EDWARDSBURG, MI 49112 |
| FEDERICO JOE TREVINO | 862 ABRAHAMSON ST.,BROWNSVILLE, TX 78526 |
| FERGAL E. BYRNE | 64 KING AVENUE,YONKERS, NY 10704 |
| FEVIN R. REYES | 1710 W PEARSON STREET,CHICAGO, IL 60622 |
| FLOYD N THORNE | 26381 CALLE LUCANA,SAN JUAN CAPISTRANO, CA 92675 |
| FRANCIS H MILITANTE, JR. | P.O. BOX 860607,WAHIAWA, HI 96786 |
| FRANCIS JOSEPH BOWMAN III | 547 SOUTH MAIN STREET,WAKE FOREST, NC 27587 |
| FRANCISCO X. VAZQUEZ GUZMAN | 8700 MARYE RD,PARTLOW, VA 22534 |
| FRANCISCO ZAMARRIPA | 2428 LANE AVENUE,ELKHART, IN 46517 |
| FRANCOIS  EDOUARD | 520 NW 136 ST,MIAMI, FL 33168 |
| FRANK  AMEDIA | 7600 RED ROAD,SOUTH MIAMI, FL 33143 |
| FRANK  BEAN | 3190 CASTLE CANYON AVE,HENDERSON, NV 89052 |
| FRANK C. RODANTE | 3801 SOUTH MALIBOU AVE,PAHRUMP, NV 89408 |
| FRANK D GRONDIN | 11 A BARTLETT ROAD,GORHAM, ME 04038 |
| FRANK D. DOERRBECKER | 956 DAYS BRIDGE RD,MINERAL, VA 23117 |
| FRANK DIX, JR. | 805 BEAR MOUNTAIN AVENUE,NORTH LAS VEGAS, NV 89031 |
| FRANK L. ADAMEC | 9014 ROYAL FOREST LANE,WALLER, TX 77484 |
| FRANK MCCOLLUM III | 7004 TEGA CAY DRIVE,TEGA CAY, SC 29708 |
| FRANK R. ALTRO | 2605 LAKEVIEW PARKWAY,LOCUST GROVE, VA 22508 |
| FRANK R. ANDRIOLE | 514 HICKORY DR,GREENFIELD, IN 46140 |
| FRANKLIN A. REED, SR | 1309 PERCH DRIVE,BRISTOL, IN 46507 |
| FRANKLIN B. SANDS | 8327 MERRYMOUNT DRIVE,BALTIMORE, MD 21224 |
| FRANKLIN L DAVIS | 9150 OCCIDENTAL RD,YAKIMA, WA 98903 |
| FRED A NEWTON | 506 BELLE PLAINS,FALMOUTH, VA 22405 |
| FRED A. RYAN | 381 E KIOWA STREET,PAHRUMP, NV 89048 |
| FRED F. NUSCO | 650 S. RANCHO FE RD #199,SAN MARCOS, CA 92078 |
| FREDERICK B. HUFFMAN | 5500 HICKORY RIDGE ROAD,SPOTSYLVANIA, VA 22553 |
| FREDIA MAE  COOPER | 77 OLD WAGON TRAIL,MOUNTAIN HOME, NC 28757 |
| FREDRICK DARYL SMITH | 15850 FEENY CT,CHARLOTTE, NC 28278 |
| FREDRICK G MORGAN | 323 SALEM AVE,FRONT ROYAL, VA 22630 |
| G. DODIE REDDINGTON | 2105 E. OCEAN BLVD #3,LONG BEACH, CA 90803 |
| GAIL KOPP | 37821 LAKESHORE BLVD,EAST LAKE, OH 44095 |
| GALE  GEER | 18945 IVAN ST SW,ROCHESTER, WA 98579 |
| GARRETT J. GUERNSEY | 334 MAPLE ST,BANGOR, ME 04401 |
| GARY A. MARCHINKE | 1051 RED BUTTE #2,PAHRUMP, NV 89048 |
| GARY A. MYERS | 1560 BEALL AVENUE,WOOSTER, OH 44691 |
| GARY CARSON CLEVELAND | 1524 REUNION PARK DRIVE,APEX, NC 27539 |

| Claim Name | Address Information |
|---|---|
| GARY D. PRICE | 609 LION GATE LANE,ODENTON, MD 21113 |
| GARY D. RODWELL | 1208 SHERIDAN AVENUE,BALTIMORE, MD 21239 |
| GARY E BISBEE | 15835 COUNTY ROAD 26,ARLINGTON, OH 45814 |
| GARY J HOOPMAN | 16413 FARGHER LAKE HWY NE,YACOLT, WA 98675 |
| GARY L GARVER | 8904 PLAIN CITY,PLAIN CITY, OH 43064 |
| GARY L MCCOMB | 3430 FARMARKET 1410,DEVERS, TX 77538 |
| GARY L STEWART | 4058 S 300 E,LAPORTE, IN 46350 |
| GARY L. NEEL | 2427 STONEY BROOK DR.,HOUSTON, TX 77063 |
| GARY M RICE | 376 E. WASHINGTON ST.,ANDREWS, IN 46702 |
| GARY MICHAEL GILBREATH | 48315 SW HEBO RD,GRAND RONDE, OR 97347 |
| GARY MICHAEL WOOD JR. | 3470 ASHWYCKE ST,MOUNT PLEASANT, SC 29466 |
| GARY MITCHELL | 1484 COUNTY ROAD 80,ALGER, OH 45812 |
| GARY R ROHDE | 27986 WHITCOMB ST,LIVONIA, MI 48154 |
| GARY ROBERTSON | 1 COTTONTREE COURT,ASHLAND, VA 23005 |
| GARY W. ROAN | 26014 GREEN TREE LANE,MAGNOLIA, TX 77354 |
| GARY WAYNE MICHAEL | 6207 DEER PARK ROAD,REISTERSTOWN, MD 21136 |
| GAURAV DHINGRA | 9206 UPHALL CT.,HOUSTON, TX 77095 |
| GAYATRIE G. SUKHNANDAN | 101-40 107 ST,OZONE PARK QUEENS, NY 11416 |
| GENEVA MORELLA | 1718 FRIEDA LANE,BRYAN, TX 77808 |
| GEOFFERY L. SHANEN | 474 WEST MUNCIE AVE,CLOVIS, CA 93619 |
| GEOFFREY DENNEHY | 2096 DELABOLE RD,PEN ARGYL, PA 18072 |
| GEORGE  BAISDEN | 966 CARRS RUN ROAD,WAVERLY, OH 45690 |
| GEORGE E GAFFNEY | 6017 JARVIS ST,TAMPA, FL 33634 |
| GEORGE E. MAIHOS | P. O. BOX 520,NORTH SALEM, NH 03073 |
| GEORGE HARVEY | 1652 GREENWAY ROAD SE,NORTH CANTON, OH 44720 |
| GEORGE J. REED | 111 N. BROADWAY,MENTONE, IN 46539 |
| GEORGE M BAILEY | 1170 MINNEY HILL ROAD,CHILLICOTHE, OH 45601 |
| GEORGE N BURICH III | 9449 CHARDON ROAD,KIRTLAND, OH 44094 |
| GEORGE R. CAMPHOUSE | 660 GARYS DRIVE,ANTIOCH, IL 60002 |
| GEORGE R. SMYTHE | 3765 SW 168 CIRCLE 34481,OCALA, FL 34477 |
| GEORGE W. ADAMS | 4550 POST OAK PL DR,HOUSTON, TX 77027 |
| GERALD DUNCAN | 3422 DAVIS LOWGROUND ROAD,KEYSVILLE, VA 23947 |
| GERALD H B WONG | 9201 CREST AVE.,OAKLAND, CA 94605 |
| GERALD MANNING | 61 CAPTAIN LINNELL,ORLEANS, MA 02653 |
| GERALD SHIVERS | 1108 W. BLAINE AVENUE,ELKHART, IN 48517 |
| GERHARD H. SEEFRIED | PO BOX 1106,PIONEER, CA 95666 |
| GERMAIN NADAUD | 5312 CURLEW DRIVE,WILMINGTON, NC 28409 |
| GHEORGHE MOGA | 8779 PHOENIZ AVENUE,FAIR OAKS, CA 95628 |
| GILBERT L. KRAUSE | 103 S. LAFAYETTE STREET,NORTH LIBERTY, IN 46554 |
| GILBERT WELCH | 1543 HANOVER ROAD,WATERVILLE, NY 13480 |
| GINA HORTATSOS | 1338 W. HENDERSON  #1E,CHICAGO, IL 60637 |
| GINGER LONG | 27120 110TH AVE E,GRAHAM, WA 98338 |
| GLEN A PACE | 2106 CAMELBACK,COLUMBUS, OH 43228 |
| GLEN A. FLETCHER | PO BOX 4568,PAHRUMP, NV 89041 |
| GLEN W MATHIS | 360 E RANCHO DRIVE,HENDERSON, NV 89015 |
| GLEN W. DURALL | 5301 WALLA WALLA STREET,YAKIMA, WA 98903 |
| GLENDA S. WALKER | 2901 NORFOLK DR.,AUSTIN, TX 78745 |
| GLENN A. JOHNSON | 930 KANSAS ST,PAHRUMP, NV 89048 |
| GLENN D PALUMBO | 365 SHADY LANE,ELMHURST, IL 60126 |

| Claim Name | Address Information |
|---|---|
| GLENN SUMLIN | PO BOX 217,SARALAND, AL 36571 |
| GODOFREDO C. SUAREZ | 4563 CRABAPPLE COURT,TRACY, CA 95377 |
| GORDON  CADY | 5280 N LINDA ST,PAHRUMP, NV 89060 |
| GORDON H. FOTHERGILL | 2416 BAKERWOOD DRIVE SW,MASSILLON, OH 44647 |
| GRAILING J. CARTER | 9863 BUCKNER ROAD,MANASSAS, VA 20110 |
| GREG  GUZMAN | 7302 PIPERS BLUFF,SAN ANTONIO, TX 78251 |
| GREG M. SCHELLER | 3817 HORSE MINT,LEXINGTON, KY 40509 |
| GREG P. HUNT | 9831 DAVID LANE,WHITE LAKE, MI 48386 |
| GREGG A HARE | 1410 EBENEZER RD,NEWBERRY, SC 29108 |
| GREGORY  MCALLISTER | 30293 SEXTON CREEK RD,THEBES, IL 62990 |
| GREGORY A ROSS | 882 NORTH BROAD STREET,GROVE CITY, PA 16127 |
| GREGORY B BOGDAN | 7902 AUTUMN LAUREL TRAIL,HOUSTON, TX 77095 |
| GREGORY D. WARING | 1000 BATES ROAD,MANHATTAN, MT 59741 |
| GREGORY G. SWEET | 951 W. FULTON MKT #3,CHICAGO, IL 60607 |
| GREGORY GOODWIN | 790 MOORHEADVILLE ROAD,NORTH EAST, PA 16428 |
| GREGORY J. SEMMLER | 4170 E CR 550 SOUTH,LEBANON, IN 46052 |
| GREGORY J. WEBB | 828 AMBASSADOR DR,HENDERSON, NV 89015 |
| GREGORY R. MILLER | 11134 BAY CREEK DRIVE,INDIANAPOLIS, IN 46038 |
| GREGORY THOMAS BRASWELL | 211 NORTHWOOD DRIVE,SOUTHERN PINES, NC 28387 |
| GUADALUPE  LOPEZ | PO BOX 1178,OLMITO, TX 78578 |
| GUY HENDRICKS | P. O. BOX 630,WOODBURY, CT 06798 |
| HAFEZ  DARAEE | 5350 S.W. DAWN LANE,LAKE OSWEGO, OR 97304 |
| HAIRANG ZHONG | 2172 HORSE PRAIRIE DR,HENDERSON, NV 89052 |
| HAMIDEH TEIMORI | 2941 SIENNA LN.,SACRAMENTO, CA 95864 |
| HANH NORDEN | 10231 THORN LEAF LANE,HOUSTON, TX 77070 |
| HANK N ROVILLARD | 16 N PLAZA PL,ATLANTIC CITY, NJ 08401 |
| HANS J. ACHERMANN | PO BOX 370,PAHRUMP, NV 89041 |
| HANSPETER ZIMMERMANN | 4419 CASA SENCIA,LAS VEGAS, NV 89121 |
| HAROLD D. SPRINKLE | 6554 UMBER CIRCLE,ARVADA, CO 80007 |
| HAROLD G HAWLEY III | 189 HELLMERS HILL RD,EQUINUNK, PA 18417 |
| HARRY E PARKER | 287 CARTEE RD,LIBERTY, SC 29657 |
| HARVEY ARNDT | 260 S LAND AVE #37,BENSON, AZ 85602 |
| HARVEY G. NEWMAN | 3302 TIMBER LANE,HARRISON, MI 48625 |
| HARVEY I. SUSSWEIN | 85 CLINTON AVENUE,MONTCLAIR, NJ 07042 |
| HEATH  CAREW | 8971 LAKE DRIVE,NEWAYGO, IN 49337 |
| HEATHER L. TABOR | 123 SOPHIE LANE,WARSAW, IN 46582 |
| HECTOR  PEREZ | 582 ELIZABETH AVE,COLUMBUS, OH 43213 |
| HEITH D. MOHLER | 531 PRINCETON AVENUE,BARBERTON, OH 44203 |
| HELGA A SELLERS | 1805 KILDARE WOODS,GREENSBORO, NC 27407 |
| HEMANT PATEL | 537 RIVERSIDE AVENUE,SOMERSET, MA 02725 |
| HENDERSON HORTON | 1012 NORTHSHORE DRIVE,WAKE FOREST, NC 27587 |
| HENRY  STUEVE | 9924 MILLER LANE,MARYSVILLE, CA 95901 |
| HENRY C. SCHREIBER JR | 2150 SMITHTOWN AVE,RONKONKOMA, NY 11779 |
| HERBERT KOLENDA, JR. | 1912 15TH AVENUE,MENOMINEE, MI 49858 |
| HERIBERTO  MALDONADO | 115 S. SILVERWOOD LANE,GOSHEN, IN 46526 |
| HERMAN B. JONES | 1325 SHORES BLVD,ROCKWALL, TX 75087 |
| HOLLY JOHNSON | P.O. BOX 9057,PAHRUMP, NV 89050 |
| HOMER  CHEE | 17353 W MANVILLE RD,TUCSON, AZ 85653 |
| HOMERO  SALAZAR | 514 NORTH K ST,HARLINGEN, TX 78550 |

| Claim Name | Address Information |
|---|---|
| HOWARD C PETERSEN | 63460 HAMEHOOK ROAD,BEND, OR 97701 |
| HOWARD G. MARTIN III | 503 EAST REED STREET,HIGHLAND SPRINGS, VA 23075 |
| HOWARD J FRY | 3141 S. TORREY PINES AVE.,PAHRUMP, NV 89048 |
| HOWARD MICHAEL HEFT | 156 MOUNTAINT TOP ROAD,WASHINGTON, NJ 07882 |
| HOWARD VERNOF | 4607 DAVIS STREET, #2C,SKOKIE, IL 60076 |
| HOWARD VERNOF | 7118 N KEELER AVE,LINCOLNWOOD, IL 60712 |
| HUDSON VALLEY HOME SOURCE, LLC | PO BOX 354,HAMPTON, NY 10958 |
| HUGH L. BLOSSER | 715  175 HEMPHILL ROAD,JANESVILLE, CA 96114 |
| HULON FREEMAN III | 1774 GRETNA GREENWAY,DECATUR, GA 30035 |
| HUNG H. LE | 704 EVERGREEN DRIVE,LAKE PARK, FL 33404 |
| HUSSEIN M. EL NEWIHI | 1602 SOUTH 23RD STREET,EL CENTRO, CA 92243 |
| HUU T. TRAN | 9714 S. VERONICA DRIVE,OAK CREEK, WI 53154 |
| IAN CONNOR BIFFERATO | 741 TAUTON ROAD,WILMINGTON, DE 19803 |
| ILYA ZAVOLUNOV | 108-49 63RD AVENUE,FOREST HILLS, NY 11375 |
| IOAN PETER GALEA | 1616 LONGHOLLOW PIKE,GALLATIN, TN 37066 |
| IRA AXELROD | 18 VERA AVENUE,PLAINVIEW, NY 11803 |
| IRA R. AMES, III | 31 UPLAND MEADOW ROAD,SALISBURY, CT 06068 |
| IRIS Y. REYES | 1790 BRUCKNER BLVD #12E,BRONX, NY 10473 |
| IRMA  RAMOS | 35 SOUTHERN STREET,BROWNSVILLE, TX 78521 |
| IRVIN B. WASHINGTON | 1657 PLEASURE STREET,NEW ORLEANS, LA 70122 |
| ISAIAH J FANNIN | 480 PROSSER DRIVE LOT 68,EDINBURGH, IN 46124 |
| IVAN CICO, JR. | 1612 W. TOUHY STREET,CHICAGO, IL 60626 |
| J. GEOFFREY BISHOP | 1094 CAYUGA TRAIL,HARTVILLE, OH 44632 |
| J. LEE JENSEN | 25011 NORTHAMPTON TERRACE,SPRING, TX 77389 |
| J. STANLEY HOOPER | 1406 E. MADRID STREET,SANDY, UT 84093 |
| J.B. HOWARD | 707 ROOKERY LANE,JOLIET, IL 60431 |
| JACK D. MONTAGUE | P.O. BOX 1846,PAHRUMP, NV 89041 |
| JACK GEDGE | 1220 LAKE AVE,WILMETTE, IL 60091 |
| JACK ROBERT COEY | 521 ALMA OMEGA ROAD,WAVERLY, OH 45690 |
| JACOB R. GILMER | 8978 E. BACKWATER ROAD,NORTH WEBSTER, IN 46555 |
| JAIME C TORRES | 4884 NOBLE COURT,WINTERS, CA 95694 |
| JAIME D. LOPEZ | 144 N. CAMINO DEL REY,BROWNSVILLE, TX 78520 |
| JAIME L. BOWDLE | 118 EASTERN AVENUE,FRANKFORT, OH 45628 |
| JAIME MARTINEZ | 11019 SPRINGWOOD,LA PORTE, TX 77571 |
| JAMES   A. NAKIS | PO BOX 620,PLAINFIELD, IL 60544 |
| JAMES   CAGE | 12803 DOVEBROOK CT,HOUSTON, TX 77041 |
| JAMES   DALY | 16 ASBURY AVE.,FARMINGDALE, NJ 07727 |
| JAMES   FORTNEY | 1677 GREEN ST RD,CENTRALIA, IL 62801 |
| JAMES   HINES | 16196  NE, 2ND LOOP,SILVER SPRINGS, FL 34488 |
| JAMES   MCLYNCH | 250 PLANE STREET,WEATHERLY, PA 18255 |
| JAMES A YOUNGER III | 9290 E THOMPSON PEAK PKWY,SCOTTSDALE, AZ 85255 |
| JAMES A. BREEDING | 10011 BRITTANY COMMONS,SPOTSYLVANIA, VA 22553 |
| JAMES A. HELLYER | 10401 HOPEWELL HILLS DR.,CINCINNATI, OH 45249 |
| JAMES A. MICHALSKI | 57206 PEACH STONE DR.,SOUTH BEND, IN 46619 |
| JAMES A. MILLER | 62930 FREESE RD,CONSTANTINE, MI 49042 |
| JAMES A. O'NEAL | 1 VIRGINIA ROAD,LAKE GROVE, NY 11755 |
| JAMES A. OFFUTT | 9640 HWY 78 W,OKEECHOBEE, FL 34974 |
| JAMES ALLEN KING | PO BOX 1123,YERINGTON, NV 89447 |
| JAMES ALWIN DOTSON | PO BOX 24974,COLUMBIA, SC 29224 |

| Claim Name | Address Information |
|---|---|
| JAMES B MALE | 2480 SOUTH KEARNEY STREET,DENVER, CO 80222 |
| JAMES B. MUNO | 217 S HOME AVE,PARK RIDGE, IL 60068 |
| JAMES B. SMITH | 1803 FILBERT WAY,ELKHART, IN 46516 |
| JAMES BRISSON | 1190 EAST GORDONVILLE RD,MIDLAND, MI 48640 |
| JAMES C SMITH | 2803 SIOUX CONIFER ROAD,WATERTOWN, SD 57201 |
| JAMES C. HEURING | 11 STEVENSON STATION ROAD,CHANDLER, IN 47610 |
| JAMES C. NACCI | 3002 COUNTY ROAD 7,DILLONVALE, OH 43917 |
| JAMES C. PERHAVEC | 3619 PARK EAST,BEACHWOOD, OH 44122 |
| JAMES C. ROSTEK | 123 FOXCHASE DRIVE,GLEN BURNIE, MD 21061 |
| JAMES C. WILCOX | 804 H LANE 3C,ELKHART, IN 46517 |
| JAMES D CAMPBELL | 61015 BACHELOR VIEW DR.,BEND, OR 97702 |
| JAMES D COLEMAN | 172 PROCTORS PURCHASE ROA,HARTLY, DE 19953 |
| JAMES D. ATKINSON | 3060 CASEY DRIVE 201,LAS VEGAS, NV 89120 |
| JAMES D. BYERS | 1925 WILD PONY AVENUE,NORTH LAS VEGAS, NV 89031 |
| JAMES D. CLARK | 7578 SIERRA TERRACE E,BOCA RATON, FL 33433 |
| JAMES D. GROWDEN JR | 7119 ANGOLA RD,HOLLAND, OH 43528 |
| JAMES D. RUCKER | 5057 CORONADO DRIVE,EL DORADO HILLS, CA 95762 |
| JAMES D. WILLIAMSON | 10302 WEST D,KALAMAZOO, MI 49009 |
| JAMES D. WOODS | 15714 MISTY HOLLOW,HOUSTON, TX 77068 |
| JAMES DAVID HERSHBERGER | 52131 CR 35,BRISTOL, IN 46507 |
| JAMES DILLMAN | PO BOX 8368,BEND, OR 97708 |
| JAMES E HUEY, JR | PO BOX 1522,CLYDE, NC 28721 |
| JAMES E. JOINER | 1346 INGRAM STREET, NW,WASHINTON, DC 20011 |
| JAMES E. MORGAN | PO BOX 3000,YORK, ME 03909 |
| JAMES E. OLIVER | 3707 WEST GRAND RIVER,OWOSSO, MI 48867 |
| JAMES E. STAARGAARD | 555 BURGESS CIRCLE,AURORA, OH 44202 |
| JAMES E. WILLIAMSON | PO BOX 484,ANTWERP, OH 45813 |
| JAMES E. WISE | 5305 TOWNSHIP ROAD 179,CARDINGTON, OH 43315 |
| JAMES F. SIMPSON | 3452 E WILLARD STREET,TUCSON, AZ 85716 |
| JAMES F. YON | 2756 WILLOWCREED RD.,PORTAGE, IN 46368 |
| JAMES FREDRIC LACROIX | 416 W. OAK STREET,HERRIN, IL 62901 |
| JAMES GOLLINGER | 490 WHITE OAK,NAPERVILLE, IL 60540 |
| JAMES GOLLINGER | 483 WHITE OAK DR,NAPERVILLE, IL 60540 |
| JAMES IMBRO | 399 LENEVAR STREET,STATEN ISLAND, NY 10309 |
| JAMES J. WASHINGTON | 33 GRAYS HILL ACRES,BEAUFORT, SC 29906 |
| JAMES K. HART | 13208 EAST TILLMAN ROAD,FORT WAYNE, IN 46816 |
| JAMES KOSTULIAS | 166 DARTMOUTH AVENUE,FAIR HAVEN, NJ 07704 |
| JAMES L FOSTER | 6854 COUNTY ROAD  378,COLDWELL, TX 77836 |
| JAMES L GRAY | 352 PAUL DRIVE,SMYRNA, DE 19977 |
| JAMES L. EVANS | 1857 PORTSMOUTH STREET,HOUSTON, TX 77098 |
| JAMES L. LEWIS | 11475 N. FOX ROAD,MARSHALL, IL 62441 |
| JAMES M CLARK | 9341 S US 231,RENSSELAER, IN 47978 |
| JAMES M. CANTWELL | PO BOX 146,LOWER SALEM, OH 45745 |
| JAMES M. FLETCHER | 1707 LALIQUE LANE,ORLANDO, FL 32828 |
| JAMES M. HENRY | 15405 N. ADDISON COURT,SPOKANE, WA 99208 |
| JAMES M. RICE | 9663 SANTA MONICA BLVD.,BEVERLY HILLS, CA 90210 |
| JAMES M. ZEIGLER | 39 WENDOVER,LAS VEGAS, NV 89110 |
| JAMES MICHAEL JOHN | 35 THORNHILL TRAIL,BROWNSVILLE, TX 78521 |
| JAMES MICHAEL KIRK | 1431 BLACKHORN STREET,PAHRUMP, NV 89048 |

| Claim Name | Address Information |
|------------|---------------------|
| JAMES MIKE HALEY | 505 BURR OAK DRIVE,NICHOLASVILLE, KY 40356 |
| JAMES P. PORTEOUS | 20668 HIGHWAY 26,WEST POINT, CA 95255 |
| JAMES R. RIVARD | 13416 NE 97 TH ST.,REDMOND, WA 98005 |
| JAMES S. GAGLIARDI | 250 SPLIT ROCK RD,THE WOODLANDS, TX 77381 |
| JAMES STEVEN WILLOCKS | 121 RIDGE STREET,ELKIN, NC 28621 |
| JAMES T. ALEXANDER | 15947 WOLF RUN,FINDLAY, OH 45840 |
| JAMES T. GAFFNEY | 59 CHESTNUT,CLARENDON HILLS, IL 60514 |
| JAMES V. BURBRIDGE | 2715 PORT LEWIS AVE,HENDERSON, NV 89052 |
| JAMES W. BARKER | 120 MEADOWLANDS DRIVE,CHARDON, OH 44024 |
| JAMES W. DONNELLY | PO BOX 218039,HOUSTON, TX 77218 |
| JAMES W. ZILLS, JR | 2040 CAMP DANIEL MARSHALL,LINCOLNTON, GA 30817 |
| JAMES WARREN RACKLEY JR | 529 BAYGULL ROAD,HOLLY SPRINGS, NC 27540 |
| JAMIE  KEMPKER | 484 N 136TH AVE,HART, MI 49420 |
| JAMIE H. JACKSON | 3522 CORONADA,KLAMATH FALLS, OR 97603 |
| JAMIE LINNEMAN | 4012 TORENO WAY,VALLEY SPRINGS, CA 95252 |
| JAMIE T. DUMAS | 8120 DOUBLE BRANCH WAY,SEMMES, AL 36575 |
| JAMIE WINTERS | 68 OREGON AVENUE,MIDDLETOWN, NJ 07748 |
| JAMIN L. WRAY | 1463 4TH PARALLELL ROAD,ELLENSBURG, WA 98926 |
| JANA KELLEY CLINE | 748 LILAC DRIVE,WINDSOR, CO 80550 |
| JANCI  SKINNER | 8080 GILES ST,LAS VEGAS, NV 89123 |
| JANET T. SCHALMO | 464 ETHERIDGE BLVD,CANAL FULTON, OH 44614 |
| JANICE A. SISK | 14514 HAMOWELL STREET,MANASSAS, VA 20112 |
| JANIE M. PRICE | 16994 DEER FOREST ROAD,GEORGETOWN, DE 19947 |
| JANUSZ SIEMBIDA | 212 VALERIE CT,GLENVIEW, IL 60025 |
| JAQUELINE M. WHITE | 810 SMITH NECK ROAD,SOUTH DARTMOUTH, MA 02748 |
| JARAMIE DAVID EALY | 888 SHILOH RD SE,CORYDON, IN 47112 |
| JARED L. WILKES | RR1 BOX 177 A,SANDBURN, IN 47578 |
| JARVIS F. TAIT | 26 RHODE ISLAND AVENUE NE,WASHINGTON, DC 20002 |
| JASKARAN S. PUREWAL | 3606 BLACKEAGLE DR.,ANTELOPE, CA 95843 |
| JASMEET BAWA | 2301 KILDEER STREET,NEW ORLEANS, LA 70122 |
| JASON  M. PIERSON | RR 2 BOX 143 C,CORRY, PA 16407 |
| JASON ADESS | 211 PINE POINT DRIVE,HIGHLAND PARK, IL 60035 |
| JASON D. ROBINSON | 13600 ELTON STREET,NAVARRE, OH 44662 |
| JASON DODGE | 128 FARM COTTAGE ROAD,WEST GARDINER, ME 04345 |
| JASON HEWLETT | 2350 WEST 7010 NORTH,HONEYVILLE, UT 84314 |
| JASON J. DODGE | 128 FARM COTTAGE ROAD,WEST GARDINER, ME 04345 |
| JASON LOEB | 5448 ELDER ROAD,FERNDALE, WA 98248 |
| JASON M. PORTER | 4094 DURANGO,KALAMAZOO, MI 49048 |
| JASON P. ARMISTEAD | 1214 S. MULBERRY AVE.,BUTLER, AL 36904 |
| JASON S HOGAN | 9835 MISTY COVE LANE,GAINESVILLE, GA 30506 |
| JAVIER ORTIZ | 1210 SULLIVAN COURT,WEST SACRAMENTO, CA 95605 |
| JAYNE L. ZORN | 7609 IDA EAST RD,IDA, MI 48140 |
| JE TAIME HOOD | 2294 KINGSWOOD,MEDFORD, OR 97501 |
| JEANNE  DELLENEY | 200 BYBEE DRIVE,CONROE, TX 77301 |
| JEFF L. WILLIAMS | 10 POWHIDA WAY,HUDSON FALLS, NY 12839 |
| JEFFERY H. ROGERS | 6 DOGWOOD LANE,DUNSTABLE, MA 01827 |
| JEFFREY  MURPHY | 3170 COMERCIAL ROAD,PAHRUMP, NV 89048 |
| JEFFREY A. JOHNSON | 12474 DOTYVILLE ROAD,TITIUSVILLE, PA 16354 |
| JEFFREY A. RAMSEY | 5910 CUMBERLAND HIGHWAY,CHAMBERSBURG, PA 17201 |

| Claim Name | Address Information |
|---|---|
| JEFFREY ALLEN JOHNSON | 1005 N. IRWIN RD,HOLLAND, OH 43528 |
| JEFFREY B. REBACK | 14 BINGHAM HILL CIIRCLE,RUMSON, NJ 07760 |
| JEFFREY H GRAMSE | 232 HIGHLANDS DRIVE,WILLISTON, VT 05495 |
| JEFFREY J. HOWELL | 155 OAKRIDGE ROAD,MICHIGAN CITY, IN 46360 |
| JEFFREY J. MARCULIS | 2505 LAKE STREET,KALAMAZOO, MI 49048 |
| JEFFREY J. WOODMAN | 845 LOWCOUNTRY BLVD.,MOUNT PLEASANT, SC 29464 |
| JEFFREY JONES | 281 20TH,NEW ORLEANS, LA 70124 |
| JEFFREY L. STEWART | 1940 WEST MAPLE LANE,CLAYPOOL, IN 46510 |
| JEFFREY M CRAWFORD | 13345 CHERYL DRIVE,STRONGSVILLE, OH 44136 |
| JEFFREY M STALLINGS | 6115 BLACK LAKE BELMORE,OLYMPIA, WA 98512 |
| JEFFREY M. MACLENNAN | 1423 THURSTON E,SPOKANE, WA 99203 |
| JEFFREY P SEPESI | 214 KLUMAC ROAD  STE 102,SALISBURY, NC 28144 |
| JEFFREY R. MEADS | PO BOX 6498,PAHRUMP, NV 89041 |
| JEFFREY S. MCLAUGHLIN | 739 DOWLING ST.,KENDALLVILLE, IN 46755 |
| JEFFREY T HAWBAKER | 4625 SW 17TH PLACE,CAPE CORAL, FL 33914 |
| JEFFREY W DELBRIDGE | 21516 NE 242ND AVE,BATTLE GROUND, WA 98604 |
| JEFFREY W. BARR | 2418 14TH STREET,SHELBYVILLE, MI 49344 |
| JENNIFER G HARRIS | 96 WEST TIANA ROAD,HAMPTON BAYS, NY 11946 |
| JENNIFER KLINE | 791 CHOLULA STREET,SOUTH LAKE TAHOE, CA 96150 |
| JENNIFER L. AYERS | 4524 COUNTY RD 4,CANANDAIGUA, NY 14424 |
| JENNIFER L. FLEAK | 4345 COUNTY ROAD,CARDINGTON, OH 43315 |
| JENNIFER L. LITTERAL | 425 TOWNSHIP ROAD 208,MARENGO, OH 43334 |
| JENNIFER N. KRESICA | 1303 QUAIL DRIVE,PLAINFIELD, IL 60586 |
| JENNIFER S. CROMWELL | 13851 CHULA RD,AMELIA COURTHOUSE, VA 23002 |
| JENNY L. HASKETT- CLARK | 10130 OWL HOLLOW ROAD,POLAND, IN 47868 |
| JERAD R ANGLE | 341 DEER TRAIL DR,THORNVILLE, OH 43076 |
| JERALD A EPPS | 4100 TARNYWOOD DR,PORTSMOUTH, VA 23703 |
| JERAMIE W.SWANSON | 141 COTILLION CRESCENT,SUMMERVILLE, SC 29483 |
| JEREMY  HALL | 2430 HIGHWAY 88,GREENSBURG, KY 42743 |
| JEREMY A KENDALL | 1604 S HWY 97 #2 BOX 371,REDMOND, OR 97756 |
| JEREMY ASBRA | 19835 GAVILAN ROAD,PERRIS, CA 92570 |
| JEREMY B KILPATRICK | 102 MOCKINGBIRD LANE,FAIRHOPE, AL 36532 |
| JEREMY D. KREN | 91 LAKE SIDE DR.,LAKEVILLE, PA 18438 |
| JEREMY FORBES | 1010 CUYAHOGA DRIVE,BARTLETT, IL 60103 |
| JEREMY T. NAMWALI | 1410 WOODSEDGE DRIVE,NILES, MI 49120 |
| JEREMY YANIK | 431 CREEK ROAD,JAMESTOWN, NY 14701 |
| JEROME HANSEN | 8514 MODRED STREET,SAN ANTONIO, TX 78254 |
| JEROME R. BLOCK | 1714 DEERFIELD DRIVE,OCEAN ISLE BEACH, NC 28469 |
| JEROME YOUNG, JR. | 420 COLONIAL AVENUE,HAMPTON, VA 23661 |
| JEROMY D MURPHY | 4616 CAFTSBURY CIRCLE,FORT WAYNE, IN 46818 |
| JERRY J ZYLSTRA | 247 GOLD PAN WAY,DAYTON, NV 89403 |
| JERRY J. WAGNER | 5647 WEST SCHOOL ROAD,MOUNT PLEASANT, MI 48858 |
| JERRY JAMES FRANCIS JR | 1316 SCHOOL STREET,FOLSOM, CA 95630 |
| JERRY L. SHEETS | 7622 BRIDENWOOD CT.,SPRING, TX 77379 |
| JERRY T FRYMAN | 440 SPORTMAN LANE,MILTON, KY 40045 |
| JERUD I. PIERCE | 927 BRAME ROAD,MINFORD, OH 45653 |
| JESSE JAMES DUNN | 7809 WEBSTER LANE,FORT WASHINGTON, MD 20744 |
| JESSICA  LAURENZI | 3881 TWIN SISTERS ROAD,CAMBRIDGE, OH 43725 |
| JESSICA M MONTAGUE | PO BOX 51,KALAMAZOO, MI 49004 |

| Claim Name | Address Information |
| --- | --- |
| JESUS PESINA JR | 35689 GENERAL BRANDT,RIO HONDO, TX 78583 |
| JEVENE G. BOWLING | 4801 HOLLY DR,PARTLOW, VA 22534 |
| JIM K. LAFFERTY | 126 PLEASANT RUN DRIVE,MICHIGAN CITY, IN 46360 |
| JIM S MOORE | 605 SEPTEMBER LANE,CHESAPEAKE, VA 23322 |
| JIM WOLBRINK | 4520 NORTHSIDE DR NW,ATLANTA, GA 30327 |
| JIMMY BALENTINE | 2930 S. MT. ZION CHURCH R,PEKIN, IN 47165 |
| JIMMY W. ABLES | 685 CEDARFIELD ROAD,PINSON, TN 38366 |
| JO ANN ODELL | 58204 MEADOWLARK DR,ELKHARDT, IN 46517 |
| JOAN EBZERY | 7701 WOODMONT AVENUE,BETHESDA, MD 20814 |
| JOAN LIMONGELLO | P.O. BOX  122,SAGAPONACK, NY 11962 |
| JOANN H. WIMS | PO BOX 362,ARLINGTON, GA 39813 |
| JOANN M. SMITH | 18604 DEVONSHIRE,BEVERLY HILLS, MI 48025 |
| JOANNA L. NASH | 5 TWO PENNY LANE,KATONAH, NY 10536 |
| JOANNE MCCOBB | 61 CAMBERLY ROAD,EAST HAMPTON, NY 11937 |
| JOAQUIN NEGRON | 10448 SW 210TH TERRACE,MIAMI, FL 33189 |
| JOE N. HACKWORTH | 960 REDWAY AVENUE,CINCINNATI, OH 45229 |
| JOE R. BUZO JR | 1259 PICO AVENUE,EL CENTRO, CA 92243 |
| JOE T. CHAPMAN | 3356 HWY 467,GLENCOE, KY 41046 |
| JOE W FEUSNER | 6824 HAZELNUT GARDEN STRE,LAS VEGAS, NV 89131 |
| JOE WALLACE | 111 N 55TH AVE,YAKIMA, WA 98908 |
| JOEL  MCMILLIN | 5861 NOPAH VISTA AVENUE,PAHRUMP, NV 89060 |
| JOEL A. VAANDRAGER | 2165 SOUTH LINCOLN STREET,DENVER, CO 80210 |
| JOEL G. ROWLEY | 13945 EDERER RD,HEMLOCK, MI 48626 |
| JOEL P. LAUFENBERG | 508  28TH ST. OCEAN,MARATHON, FL 33050 |
| JOHN A. CINOTTO | 3209 MARALICE DRIVE,CARMEL, IN 46033 |
| JOHN A. FARINA | 574 HI-VIEW DRIVE,LITITZ, PA 17543 |
| JOHN A. HORVATH | 9664 COLUMBIA ROAD,OLMSTEAD FALLS, OH 44138 |
| JOHN A. KIPPES | 7801 S AVENIDA DE BELLEZA,TUCSON, AZ 85747 |
| JOHN C. MARTINEZ | 7254 PATTERSON ST,PAYNE, OH 46880 |
| JOHN D. MOTT | 7122 MAXWOOD,SPRING, TX 77379 |
| JOHN D. ROY | 11734 S. CEDAR STONE CIRC,SOUTH JORDAN, UT 84095 |
| JOHN DORBIN JR. | 120 S. WEST BLVD.,ELKHART, IN 46514 |
| JOHN E PACE JR | 65 E INDIA ROW,BOSTON, MA 02110 |
| JOHN E. BURKET | 1411 PIKE DR,BRISTOL, IN 46507 |
| JOHN E. MAXWELL | 269 CHURCHILL PLACE,CLARENDON HILLS, IL 60514 |
| JOHN F HARRIS III | 3404 PROVIDENCE PLANTATIO,CHARLOTTE, NC 28270 |
| JOHN F TRAMONTANA | 4304 REDONDA LANE,NAPLES, FL 34119 |
| JOHN F. HAGAN, JR. | PO BOX 14,PIERCETON, IN 46562 |
| JOHN F. THOMPSON | 608 SOUTH MCKINLEY AVENUE,CHAMPAIGN, IL 61821 |
| JOHN H. BROUGHTON | 3427 SNUGHARBOR DR,WALNUT GROVE, CA 95690 |
| JOHN H. BURNS | 6671 S. GREEN BRIAR COURT,PAHRUMP, NV 89061 |
| JOHN J. BLACKMORE | RR1 BOX 4919,NEWBERRY, IN 47449 |
| JOHN J. GRAY | P. O. BOX 115,GREEN CREEK, NJ 08219 |
| JOHN J. PASCALE | 483 CHANDLER STREET,HENDERSON, NV 89014 |
| JOHN JOSEPH MENTO | 80 HEATHER STREET,WEYMOUTH, MA 02190 |
| JOHN KLINE | 3208 E VIA PALOMITA,TUCSON, AZ 85718 |
| JOHN M OREM | 1975 LARKSPUR COURT,REDMOND, OR 97756 |
| JOHN M. WALSH | 816 NORTH INDIANA STREET,ELMHURST, IN 60126 |
| JOHN MICHAEL HAIGHT | P.O. BOX 360,EAST HAMPTON, NY 11937 |

| Claim Name | Address Information |
|---|---|
| JOHN P. WILEY | 111 WIND FOREST CIRCLE,MONTGOMERY, TX 77316 |
| JOHN POLISENO | 58-12 84TH PLACE,MIDDLE VILLAGE, NY 11379 |
| JOHN R. BANKS | 1180 REED AVE #62,SUNNYVALE, CA 94086 |
| JOHN ROSS | 7713 KASMERE FALLS DR,LAS VEGAS, NV 89149 |
| JOHN STODDARD | 12 FAIRWAYS DR, 2212,DERRY, NH 03038 |
| JOHN T. LEFEVRE | 5479 SANDY LANE,COLUMBIAVILLE, MI 48421 |
| JOHN THOMAS VOIGT | 11 HUNTINGTON CHASE,ASHEVILLE, NC 28805 |
| JOHN V. HORSTMAN | 6298 GOLD CITY ROAD,FRANKLIN, KY 42134 |
| JOHN W EICHHORN | 43285 OHIO AVE,BEALLSVILLE, OH 43716 |
| JOHN W. JONES | 114 CATTERSON RD,LAKE ARIEL, PA 18436 |
| JOHN W. RUSSNAK | 15333 MAGGIES ROAD,WOODFORD, VA 22580 |
| JOHN WEBB | 1571 HUNGRY HOLLOW ROAD,LEECHBURG, PA 15656 |
| JON A. GORDY, JR. | 5622 OLD DOVER BLVD,3,FORT WAYNE, IN 46835 |
| JON B. DAVIS | 587 INGLESIDE PLACE,EVANSTON, IL 60201 |
| JON GORDON | 40 83RD STREET EAST,NEW YORK, NY 10028 |
| JON L. HARPER | 16015 WIMBLEDON CHAMPIONS,SPRING, TX 77379 |
| JON R ASHWORTH | 13011 E 33RD COURT,SPOKANE, WA 99206 |
| JONATHAN  KARTMAN | 2206 DARBY ROAD,HAVERTOWN, PA 19083 |
| JONATHAN A. CAMP | 9489 HILL CHURCH STREET S,EAST CANTON, OH 44730 |
| JONATHAN ACANFORA | 1207 FORESTWOOD DRIVE,CHARLESTON, SC 29407 |
| JONATHAN E. GIRT | 503 KAHLE RD,SUMMERVILLE, PA 16214 |
| JONATHAN J. KRIDER | 23488 GREENLEAF BLVD,ELKHART, IN 46514 |
| JONATHAN Q. FUESS | 7024 MAPLES ROAD,FORT WAYNE, IN 46816 |
| JONATHON D. EARLY | 227 S. HENRY ST.,KENTON, OH 43326 |
| JONNIE T KEITH | 4970 DUBLIN DRIVE,ATLANTA, GA 30331 |
| JORGE E. VALLEJO | 243 CARMITA AVENUE,RUTHERFORD, NJ 07070 |
| JORGE L. CLARK | 4301 SW 158 AVE,MIAMI, FL 33185 |
| JORGE MANUJANO | 1325 VINE,CONROE, TX 77301 |
| JOSE  MARINERO | 17046 GRAMPIN DR,HOUSTON, TX 77084 |
| JOSE A. VAZQUEZ | P.O. BOX 4255,ANTIOCH, IL 60002 |
| JOSE DAVID NAVARRO | 840 SW 55TH TERRACE,MARGATE, FL 33068 |
| JOSE EFRON OCHOA | 6707 CALLANDER AVENUE,RIVERBANK, CA 95367 |
| JOSE M. BELLO | 8508 SANTA CLARA BLVD,FORT PIERCE, FL 34951 |
| JOSE M. GARCIA | 1584 KERRYBROOK DRIVE,KAYSVILLE, UT 84037 |
| JOSE R. GOMEZ | 18239 COUNTY ROAD 94B,WOODLAND, CA 95695 |
| JOSEPH  LAVIETES | 1112 TAMERACK AVE,LAS VEGAS, NV 89106 |
| JOSEPH A BASH | 422 S MARION ST,CARDINGTON, OH 43315 |
| JOSEPH A SCHULER | 5449 N. NATCHEZ AVE,CHICAGO, IL 60656 |
| JOSEPH A. LAMONICA JR. | 145 SLEEPY COVE TRAIL,MOORESVILLE, NC 28117 |
| JOSEPH C. HEAD | 203 LINCOLN,CROSSETT, AR 71635 |
| JOSEPH C. HERNDEN | 8967 NORTH SOFTWINDS DRIV,TUCSON, AZ 85742 |
| JOSEPH D JACOBSEN | 9635 PIPERHILL DRIVE SE,OLYMPIA, WA 98516 |
| JOSEPH D. ROGERS | PO BOX 782,GREAT MILLS, MD 20634 |
| JOSEPH DAVID CARR | 9507 MULBERRY LANE,FRISCO, TX 75034 |
| JOSEPH J. BHONN | 6200 JOHNSON DR.,MISSOURI CITY, TX 77459 |
| JOSEPH LAMONICA, SR. | 137 CLOISTER LANE,MOORESVILLE, NC 28117 |
| JOSEPH M ROTONDE | 584 MCCULLOUGH PLACE,HAWORTH, NJ 07641 |
| JOSEPH M TAYLOR | 130 COOPER ROAD,SUNBERRY, NC 27979 |
| JOSEPH M. ROYLANCE | 924 SOUTH WIND MILL LANE,KAYSVILLE, UT 84037 |

| Claim Name | Address Information |
|---|---|
| JOSEPH MELI | 11 STORYLAND ROAD,ST. JAMES, NY 11780 |
| JOSEPH MENTO | 80 HEATHER LANE,WEYMOUTH, MA 02190 |
| JOSEPH P. NOBLE | 2436 BEACH BLVD, R2,BILOXI, MS 39351 |
| JOSEPH R. DAWSON | 850 CARTER CHAPEL ROAD,DEMOSSVILLE, KY 41033 |
| JOSEPH T. FIAMINGO | 9609 KNOLL CREEK COVE,FORT WAYNE, IN 46804 |
| JOSEPHINE NTCHANLEU | 826 KENNEDY STREET NW,WASHINGTON, DC 20011 |
| JOSEPHINE ROBAIR | 4639 HEADLET STREET,JACKSONVILLE, FL 32205 |
| JOSH  DAWSON | 9136 AUTUMN FALLS DR.,FORT WORTH, TX 76118 |
| JOSHUA A BONIFE | 12611 NE 99TH STREET,VANCOUVER, WA 98682 |
| JOSHUA A. TOLOTTI | 55 EAST ECLIPSE DRIVE,SPARKS, NV 89436 |
| JOSHUA D. HANSEN | 1704 OAK TREE WAY,RALEIGH, NC 27604 |
| JOYCE J. PINTER | 10212 MAGGIRA PLACE,LAS VEGAS, NV 89135 |
| JUAN  BELTRAN | 1250 ORANGE AVE,UNION, NJ 07083 |
| JUAN C. GOMEZ | 33589 FALCON LANE,SAN BENITO, TX 78586 |
| JUAN CAMACHO | 7935 BATTLE CREEK,HOUSTON, TX 77040 |
| JUAN CHARDIET | 6628 MADISON,MCLEAN, VA 22101 |
| JUDITH CLARK BARRY | 4216 VALLEY VISTA,NORMAN, OK 73072 |
| JUDITH L. HARRIS | 430 WESTGATE DR,CLEVES, OH 45002 |
| JUDITH L. REPP | 14028 MERCEDES,REDFORD, MI 48239 |
| JUDY A. HARPER | 8981 OLD RIVER AVE,LAS VEGAS, NV 89149 |
| JUDY J HATFIELD | P.O. BOX 1763,NORMAN, OK 73070 |
| JULIA A. NELIS | 260 WEST BAY FRONT ROAD,LOTHIAN, MD 20711 |
| JULIA B. MURCHISON | P.O. BOX 956,OKEECHOBEE, FL 34974 |
| JULIAN I. JOHNSON JR. | P.O. BOX 254,HOLLYWOOD, MD 20636 |
| JULIE A. CUNNINGHAM | 2615 CREST AVENUE,CHEVERLY, MD 20785 |
| JULIE N WARNOCK | 18515 ORTIZ STREET,SANDY, OR 97055 |
| JULIET KELLAM HOHAN | 724 MOSS STREET,NEW ORLEANS, LA 70119 |
| JUSTIN A. SPRIGGS | 13880 ERA ROAD,MT STERLING, OH 43143 |
| JUSTIN J. LESLIE | 3428 N MAIN STREET, 10,MISHAWAKA, IN 46545 |
| JUSTIN W. NILES | PO BOX 51026,SPARKS, NV 89435 |
| KAFAYAT SALU HUSBAND | 1120 G STREET NE,WASHINGTON, DC 20002 |
| KARA E. FUESS | 7024 MAPLES ROAD,FORT WAYNE, IN 46816 |
| KAREN A. SMITH | 1209 SPRING ST RD,CAYUGA, NY 13034 |
| KAREN KIMM BRINSON | 5667 DIXIE PLANTATION RD,HOLLYWOOD, SC 29449 |
| KAREN R. SHAHEEN | 8001 TRIER RD.,FORT WAYNE, IN 46815 |
| KARL  FROMUTH | 2235 EAST LAKESIDE PL,CORONA, CA 92879 |
| KARL L. DAVIDEK | PO BOX 1085,UKIAH, CA 95482 |
| KARL L. KOLACIA | 4300 SW COUNTY RD 18,FORT WHITE, FL 32038 |
| KARL V. STRUBLE | 5196 27TH STREET NW,WASHINGTON, DC 20008 |
| KARRI M. MARQUEZ | 6452 DUSTY TRAIL,MARYSVILLE, CA 95901 |
| KATHERINE A. HAMMONS | 467 ALBRECHT ST,MANTECA, CA 95337 |
| KATHERINE CUMPSTON | PO BOX 25124,ASHEVILLE, NC 28813 |
| KATHLEEN M. RIGGSBEE | 1753 DUNTON ROAD,ANNAPOLIS, MD 21401 |
| KATHLEEN MARY LYNCH | 527 NORTH CAMDEN DRIVE,BEVERLY HILL, CA 90210 |
| KATHLEEN PANOR | W 256 THOMPSON CIRCLE,OCONOMOWOC, WI 53066 |
| KATHLEEN PRESTON | 5321 PLANTATION HOME WAY,PORT ORANGE, FL 32128 |
| KATHRYN H BUMGARNER | 13612 OLD EMIGRANT TRAIL,GRASS VALLEY, CA 95945 |
| KATHRYN M. HARRIS | 770 NORTH BAY MID COUNTY,LINWOOD, MI 48634 |
| KATHRYN PROVENSAL CAIRE | 2128 PINE STREET,NEW ORLEANS, LA 70118 |

| Claim Name | Address Information |
|---|---|
| KATIE ELIZABETH ARTHUR | 388 HAYTS RD,ITHACA, NY 14850 |
| KATRINA MURRAY-HESTERLEE | 4352 WHITECAP LANE,NORCROSS, GA 30092 |
| KEITH C. LEADER | 6330 OIL WELL RD,CLERMONT, FL 34714 |
| KEITH R WEISSENBORN | 552 MOONLIGHT TERRACE,GAMALIEL, AR 72537 |
| KEITH SEIGERMAN | 127 PO BOX,WATER MILL, NY 11976 |
| KELLY  WISTNER | 631 EAST PERRY ST,PAUDLING, OH 45879 |
| KELLY G. LUCAS | 188 MAST ROAD,WESTBROOK, ME 04092 |
| KELLY UNDERWOOD | 2100 VALLEYVIEW PARKWAY,EL DORADO HILLS, CA 95762 |
| KELVIN S. HOANG | 56 IRVING AVENUE,ENGLEWOOD CLIFFS, NJ 07632 |
| KENNETH  LARSON | 361 E. GLENOAKS STREET,PAHRUMP, NV 89048 |
| KENNETH  SALMONS | 321 LOCUST DRIVE,KETTERING, OH 45429 |
| KENNETH A TUTTLE | 4870 SMOTHERS RD,WESTERVILLE, OH 43081 |
| KENNETH D. HEDINGTON | 6663 W 500 S, 10,MENTONE, IN 46539 |
| KENNETH D. JONES | 1148 N. FRIEDA,FAIRFIELD, OH 45014 |
| KENNETH D. LUTTRELL | 1465-4 SAN SIMEON,VENTURA, CA 93003 |
| KENNETH DALE ROSS | 255 BOWMANS BOTTOM RD,LANCASTER, KY 40444 |
| KENNETH E. GIFFORD | 4411 EAST OREGON ROAD,ELK, WA 99009 |
| KENNETH E. MARSH | NORTH 10017 MOSS LANE,SPOKANE, WA 99208 |
| KENNETH G MORRIS | 10712 SHADYFORD LANE,GLEN ALLEN, VA 23060 |
| KENNETH GAUL | 1 ARBUTUS PATH,BELLE TERRE, NY 11777 |
| KENNETH H. HENDERSON | 520 W CHINA STREET,PAHRUMP, NV 89048 |
| KENNETH L. KOPF | 69665 KESSINGTON RD.,UNION, MI 49130 |
| KENNETH P. SMITH | 2650 EAST BEECH AVENUE,COLUMBIA CITY, IN 46725 |
| KENNETH R. WOODS | 7144 E. 100 N.,WHITESTOWN, IN 46075 |
| KENNETH RUTER | 1550 SOUTH EMERSON STREET,DENVER, CO 80210 |
| KENNETH S. SLUSHER | 256 EAST MAPLE STREET,LOMBARD, IL 60148 |
| KENNETH SMITH | 2148 BECKINGHAM LANE,MT PLEASANT, SC 29466 |
| KENNY D HORNSBY JR | 2845 US 50,BATAVIA, OH 45103 |
| KEO-OUDONE  SOPRASEUTH | 52149 IRIS COURT,ELKHART, IN 46514 |
| KEVAN D TIDD | 302 WATER ST,PROSPECT, OH 43342 |
| KEVIN BETTAG | 10646 E. COUNTY RD 600 N,INDIANAPOLIS, IN 46234 |
| KEVIN BROWN | 14 BRIARHILL ROAD,CEDAR GROVE, NJ 07009 |
| KEVIN F. PIAZZA | 12011 RED HILL AVENUE,SANTA ANA, CA 92705 |
| KEVIN FETTERHOFF | 716 MIDDLE ROAD,CONNEUALT, OH 44030 |
| KEVIN FOSTER | 351 N GRANGER ST.,GRANVILLE, OH 43023 |
| KEVIN J. RENK | 2057 PINOT COURT,BEND, OR 97701 |
| KEVIN K. KALAFUT | 1040 SANSTONE DRIVE,DIAMOND, IL 60416 |
| KEVIN K. LYONS | 3425 CO RD 172,CARDINGTON, OH 43315 |
| KEVIN L. KOONS | 3609 CUMMINGS WAY,NORTH HIGHLANDS, CA 95660 |
| KEVIN M. HUTCHINGS | 1818 SE 10TH ST,FT LAUDERDALE, FL 33316 |
| KEVIN MCKENZIE | 290 RIVERSIDE DRIVE  #6A,NEW YORK, NY 10025 |
| KEVIN N HARVEY | 4151 BRIGHT HILL AVENUE,LAS VEGAS, NV 89121 |
| KEVIN R. BRINK | 5 SLAB  BRANCH COURT,MARLTON, NJ 08053 |
| KEVIN R. COLLINS | P.O. BOX 1798,PLEASANT VALLEY, NY 12569 |
| KEVIN R. ZEMNICKAS | 1535 MACOMA ROAD,MT. PLEASANT, SC 29466 |
| KEVIN V. SHAKES | 1818 KRISTINA DR.,WHITE LAKE, MI 48386 |
| KEVIN W. SINKHORN | 116 FAWN DRIVE,MIDDLEBURY, IN 46540 |
| KEVIN WILKINSON | 48317 CR 384,GRAND JUNCTION, MI 49056 |
| KEYON DOOLING | P.O. BOX 2309,FORT LAUDERDALE, FL 33303 |

| Claim Name | Address Information |
|---|---|
| KEYVAN SAMINI | 228996 HUNTER CREEK,MISSION VIEJO, CA 92692 |
| KHADEEJA JANMOHAMED | 11311 NE 117TH ST,KIRKLAND, WA 98034 |
| KIM  SLADE | 503 BETTENCOURT LN.,MARYSVILLE, CA 95901 |
| KIM ANDREW KERNS | P.O. BOX 775,OWENSVILLE, IN 47665 |
| KIMBERLY A SWITZER | 4547 NEW MARKET CT,BATAVIA, OH 45103 |
| KIMBERLY K NORFLEET | P.O. BOX 81,UNIONTOWN, AL 36786 |
| KIMBERLY KEMPKE | 1168 THORNWOOD CIRCLE,CINCINNATI, OH 45230 |
| KLINT W MALONEY | PO BOX 3242,CEDAR CITY, UT 84721 |
| KONRAD K. KRAKLIO | 1019 257TH STREET,WHEATLAND, IA 52777 |
| KRISTIN R SAMS | 316 1/2 EAST LINCOLNWAY,LAPORTE, IN 46350 |
| KRISTINA L. BURKE | 5098 STATE ROUTE 227,BURDETT, NY 14818 |
| KRISTOPHER D BARNHART | 1355 THOMAS DR,DRESDEN, OH 43821 |
| KURTIS M. GREENWALD | 5111 WHEATLAND DR,PAHRUMP, NV 89061 |
| KWAME BROWN | C/O BOB GOURLEY,ARCADIA, CA 91006 |
| KYMBERLY A. FLAIGG | 501 ROSEBUSH CT,ANGELS CAMP, CA 95222 |
| LANCE  NEWTON | 18989 N.E. MARINE DRIVE,PORTLAND, OR 97230 |
| LANCE SIGERSMITH | 46 BOKUM ROAD,OLD SAYBROOK, CT 06475 |
| LARRY  BOYSEL | 207 APOLLO LANE,CHILLICOTHE, OH 45601 |
| LARRY J. BRADLEY | 19709 HARVARD PLACE,BEND, OR 97702 |
| LARRY M. HOAGLAND | 337 MILLER STREET,MADISON, IN 47250 |
| LAURA A KALAFUT | 2102 ASHBROOK CT,PLAINFIELD, IL 60586 |
| LAURI  WALKER | 13589 WALKER RD.,WILLIS, TX 77378 |
| LAVERANUES COLES | PO BOX 637,ROANOKE, IN 46783 |
| LAWRENCE A DIAZ | 12284 157TH ST,JUPITER, FL 33478 |
| LAWRENCE J SZABLEWSKI | 337 WINTERHAVEN LANE,BROWNSVILLE, TX 78526 |
| LAWRENCE J. CONTI | 7326 STATE ROUTE 19,MT GILEAD, OH 43338 |
| LAWRENCE M. BRENNAN | 4730 EAST STONEHAM STREET,PAHRUMP, NV 89061 |
| LAWRENCE PEACE | 419 SAMPLE DRIVE,NORTH LITTLE ROCK, AR 72117 |
| LEANN M. POTTS | 5124 VIRGO ROAD,LONDONDERRY, OH 45647 |
| LEE H. MACDONALD | 938 LOCHNESS CT,FORT COLLINS, CO 80524 |
| LEE MYERS | 169 VALLEY DOWN RD,GADSDEN, SC 29052 |
| LEILA PARKER | 1618 SW 19TH STREER,CAPE CORAL, FL 33991 |
| LEON RASZYK | 5716 N ROGERS AVENUE,CHICAGO, IL 60646 |
| LEON RUBAN | 167 KENSINGTON STREET,BROOKLYN, NY 11235 |
| LEONARD A. MAZZOLA | 7065 GREENWOOD STREET,INDEPENDENCE, OH 44131 |
| LEROY G. CAIN | 19 COLUMBIA AVENUE,TAKOMA PARK, MD 20912 |
| LEROY M. BROWN | 336 PRESSTMAN STREET,BALTIMORE, MD 21217 |
| LEROY VAUGHN | 24 WOODLAND COURT,FOXFIRE VILLAGE, NC 27281 |
| LESA S. HUNT | P.O. BOX 753,ANTWERP, OH 45813 |
| LESLEE L LUNA | PO BOX 98,BRANSCOMB, CA 95417 |
| LESTER C HOLMAN | 3205 OLD MICHIGAN RD,HOLTON, IN 47023 |
| LESTER MCCONAHIE | PO BOX 538,MONTAGUE, CA 96064 |
| LETISIA CAMARILLO | 5422 INSPIRATION POINT,BROWNSVILLE, TX 78526 |
| LILIANA  YCAZA | 14 THRUSH DR,BRENTWOOD, NY 11717 |
| LINCOLN  COLLINS | 16305 KOLLIN AVE,CLEVELAND, OH 44128 |
| LINDA BEIGE | 515SHADOW OAKS DR.,MEADVILLE, PA 70737-3000 |
| LINDA K. REID | 6018 BLOOMFIELD RD,BLOOMFIELD, CA 94952 |
| LINDA LARSEN | 23 BEDFORD RD.,GREENWICH, CT 06831 |
| LINDA M. CENTURELLI | 2545 COUNTY LINE ROAD,WATKINS GLEN, NY 14891 |

| Claim Name | Address Information |
|---|---|
| LINDA SHERI BARKER | 204 BULLFROG HOLLOW ROAD,WELLS, VT 05774 |
| LINDA SUE LEE | 21 BAILEY RD,CANDLER, NC 28715 |
| LINDSAY FEIGHTNER SCHNEIDER | 3450 NEW RIELLEY ROAD,DRESDEN, OH 43821 |
| LIONEL   CARROLL | 8675 LILLIAN'S PLACE,NANJEMOY, MD 20662 |
| LISA A. GOVEA | 876 HOCKADAY ROAD,GLADWIN, MI 48624 |
| LISA CAREW | 19 SENECA DRIVE,HAMPTON BAYS, NY 11946 |
| LISBET CANTELI | 4260 SUMMIT DRIVE,MARIETTA, GA 30068 |
| LORETTA A. DAVENPORT | 2797  NEW LEICESTER NC A,LEICESTER, NC 28748 |
| LORI BETH LAMEY | 342 E 100 N,VEEDERSBURG, IN 47987 |
| LORI ENDE SKIDELL | 21 WEST ST.  28B,NY, NY 10006 |
| LORI VELEK | 14997 HWY 59,NACOGDOCHES, TX 75965 |
| LORINE TAYLOR | 14787 APPLE DR,FRUITPORT, MI 49415 |
| LORRAIN J. POPE | P.O. BOX 511,ALLEGAN, MI 49010 |
| LORRAYNE MASTRANGELO | 19 SHORE ROAD,GRAY, ME 04039 |
| LOUIS M SMITH | 3310 W OLD CAMDEN ROAD,HARTSVILLE, SC 29550 |
| LOUIS W. HANDS | 887 LAUREL WOOD,KALAMAZOO, MI 49009 |
| LOUISE   REID | 686 DEAN ST.,BROOKLYN, NY 11238 |
| LOURDES A. EDRIDGE | 1791 MOHICAN TRAIL,MAITLAND, FL 32751 |
| LOUT YANG | 2120 EAST 13TH STREET,STOCKTON, CA 95206 |
| LUCIFER J. DUBE | 532 MILAN HILL RD,MILAN, NH 03588 |
| LUIS  NIETO | 6 N. CHANTSON CIRCLE,THE WOODLANDS, TX 77382 |
| LUIS E. LARA | 4350 HILLCREST DRIVE, 420,HOLLYWOOD, FL 33021 |
| LUIS FRANCISCO MORALES | 3775 BOCA CHICA BLVD,BROWNSVILLE, TX 78521 |
| LUKE T VINCENT | 808 W 45TH PL,KENNEWICK, WA 99337 |
| LUPITA N BAUTISTA | 24935 LAGUNA EDGE DRIVE,KATY, TX 77494 |
| LUTHER SCOTT MILLS | 3239 CUMMINS WAY,MISSOULA, MT 59802 |
| LYLE S. SCHATZER | 3423 W. SEXTON ST.,SPRINGFIELD, MO 65810 |
| LYLE W HELMICK | PO BOX 1232,PAHRUMP, NV 89041 |
| LYNETT E. GARZA | 17 EMS D1 LANE,SYRACUSE, IN 46567 |
| LYNN A JENKINS | 575 E HWY 150,HARDINSBURG, IN 47125 |
| LYNNETTE CHASE | 7379 N CAMINO DE LA TIERR,TUCSON, AZ 85741 |
| MAE JOHNSON CARTRETTE | 124 HICKORY RD,WHITEVILLE, NC 28472 |
| MALCOLM L. FOWLER | 166 LITTLE COYOTE LOOP,WALESKA, GA 30183 |
| MANDY L HORNER | 112 AVENT FERRY ROAD,HOLLY SPRINGS, NC 27540 |
| MANISH KOTHARY | 444 WASHINGTON BLVD,JERSEY CITY, NJ 07310 |
| MANOLO VIDAL | 228 E 45TH STREET,NEW YORK, NY 10017 |
| MANUEL   CERVANTES | 60 VEENSTRA ST.,HOUSTON, TX 77022 |
| MANUEL SANTA CRUZ | 1124 WEST SONORA ST,TUCSON, AZ 85745 |
| MARC N STEIN | 200 RIVERLANDING DRIVE,CHARLESTON, SC 29492 |
| MARCIA   WILKIE | 51 JUSTICE STREET,FLETCHER, NC 27832 |
| MARCUS FLESHER | 433 RENE PL,EAGLE, ID 83616 |
| MARCUS N. ZAVATTARO | 1 HIGHMEADOW ROAD,OLD GREENWICH, CT 06870 |
| MAREK LOCHNICKI | 1133 BLACKTHORN LN,NORTHBROOK, IL 60062 |
| MARGARET HUDSON | PO BOX  4257,EAST HAMPTON, NY 11937 |
| MARIA DORIS SUMBILLO | 2601 MONTEGA DR,SPRINGFIELD, IL 62702 |
| MARIA DURON | 1692 E. 200 N.,WARSAW, IN 46582 |
| MARIA G. RAHIM | 517 RIDGES DR,DUNDEE, FL 33838 |
| MARIA KATTULA | 4306 BRIGHTWOOD,TROY, MI 48085 |
| MARIE A. NOEL | 973 E 83RD STREET,BROOKLYN, NY 11236 |

| Claim Name | Address Information |
|------------|---------------------|
| MARILYN J. GARDNER | 5059 CR 132A,WILDWOOD, FL 34785 |
| MARIO A. SORIANO | 504 AVENUE V,DEL RIO, TX 78840 |
| MARIO D. MARQUEZ | 8918 STERLING GATE CIR.,SPRING, TX 77379 |
| MARION D. SHANNON | 4229 MALLEE STREET,PORT CHARLOTTE, FL 33948 |
| MARK  JAGGER | PO BOX 1068,LOWER LAKE, CA 95457 |
| MARK A. HOSAFLOOK | 14420 WINDWARD CT.,GRANGER, IN 46530 |
| MARK A. PERLSTEIN | 10907 TAM O SHATNER DRIVE,CARMEL, IN 46032 |
| MARK A. WEBER | 1563 STONYCROFT RD.,GAYLORD, MI 49735 |
| MARK ALAN FIORENZA | 3213 BENT CREEK CT,MIDLOTHIAN, TX 76065 |
| MARK C. WHARTON | 1221 MOTTMAN ROAD S.W.,TUMWATER, WA 98512 |
| MARK D. BECKENDORF | 15606 TEN OAKS DR.,TOMBALL, TX 77377 |
| MARK D. MANTEUFFEL | 26585 HARVEST DRIVE,CHESTERFIELD, MI 48051 |
| MARK DAGLE | 2132 ST. ANDREWS COURT,DISCOVERY BAY, CA 94514 |
| MARK E. DAWSON | 14511 N. BOWMAN RD,TUCSON, AZ 85739 |
| MARK E. THORNTON | 49279 WATER STREET,ST. CLAIRSVILLE, OH 43950 |
| MARK G WELCH | 1939 BRAE MOOR DR,DUNEDIN, FL 34698 |
| MARK H. LEWIS | 5935 ORCHARD HILLS LANE,CINCINNATI, OH 45252 |
| MARK J. DESOTELLE | 157 YORK WOODS RD,SOUTH BERWICK, ME 03908 |
| MARK JEROME KERCE | 8611 WOODLAND WALK,NORTH CHARLESTON, SC 29420 |
| MARK KINSELLA | 5415 GREEN TIMBERS,HUMBLE, TX 77346 |
| MARK L. TILLMAN | 10735 CR 215,ANDERSON, TX 77830 |
| MARK P. DEUTSCH | 1678 FAIR PLAIN ROAD,LAKE CITY, PA 16423 |
| MARK PRLAIN | 23847 SW DEWBERRY PLACE,SHERWOOD, OR 97140 |
| MARK R. ABLES | 3559 LEWIS CIRCLE,GROVE CITY, OH 43123 |
| MARK RENE MATA | P.O. BOX 851,EULESS, TX 76039 |
| MARK S DOLLE | 508 ACADAMY AVE,OWINGS MILLS, MD 21117 |
| MARSHALL DUANE ROBERSON | 8696 SW 156 PLACE,OCALA, FL 34432 |
| MARSHALL S. GEORGE JR. | 349 BLAIR MINE ROAD,ANGELS CAMP, CA 95222 |
| MARTIN  BURCH | WARE, COUNTY OF HERTS |
| MARTIN ALAN BLAIR | 3395 KINCADE DR,PLACERVILLE, CA 95667 |
| MARTIN L. VONDRA | 8510 SOUTH 85TH COURT,HICKORY HILLS, IL 60457 |
| MARTY CLOUGH | 804 BROADMOOR CIR,LEXINGTON, KY 40509 |
| MARVIN SLUSHER | 114 D SLUSHER RD,MINFORD, OH 45663 |
| MARY ANN CUCINELLA | 48586 LEAFDALE COURT,UTICA, MI 48317 |
| MARY BETH BARLEY | 1134 SEA OATS CT.,MT. PLEASANT, SC 29464 |
| MARY BETH WALLS | 867 W HOSPITAL RD,PAOLI, IN 47454 |
| MARY ELIZABETH SEAHORN | 5039 MADELYN LANE,HOUSTON, TX 77021 |
| MARY HARRIS | 723 ROCK RIVER ROAD,BLANCO, TX 78606 |
| MARY HATCHER | P.O. BOX 114,YORK HARBOR, ME 03911 |
| MARY JANE  MICHELET | PO BOX 146,POSEY, CA 93260 |
| MARY KAY BAGGS-WEBB | 6473 SADDLEWOOD LANE,FAIRHOPE, AL 36532 |
| MARY L. TORRES | PO BOX 773,EASTVILLE, VA 23347 |
| MARY LEE ODELL | 2234 WHITNEY BEACH ROAD,BEAVERTON, MI 48612 |
| MARY VIVIAN LABAJO | 2100 SAN MARCELO,BROWNSVILLE, TX 78521 |
| MATT LEPSIS | 326 PARAGON WAY,CASTLE ROCK, CO 80108 |
| MATTHEW D. GELBWAKS | 25 LAMSON ROAD,MONT VERNON, NH 03057 |
| MATTHEW D. TULLY | 2206 MCNAB AVENUE,LONG BEACH, CA 90815 |
| MATTHEW E. KEATING | PO BOX 484,CHARLEVOIX, MI 49720 |
| MATTHEW GAMBINO | 28 MCCLURG STREET,WESTFIELD, NY 14787 |

| Claim Name | Address Information |
|---|---|
| MATTHEW J. BALLISTER | 217 TINKER STREET,WOODSTOCK, NY 12498 |
| MATTHEW LEE BOND | 7343 S COUNTY ROAD 445 W.,GREENCASTLE, IN 46135 |
| MATTHEW N WESTON | 1511 MANITOU AVE,BOISE, ID 83706 |
| MATTHEW S SHUEY | 13715 N. MCGEE ROAD,CATLIN, IL 61817 |
| MAURO A. DE JESUS | PO BOX 2657,PAHRUMP, NV 89041 |
| MAXIE LILLEY | 1706 BIRDSONG,LUFKIN, TX 75901 |
| MELISSA N. JENKINS | 2101 WILLIAMSBURG DRIVE,LA PLACE, LA 70068 |
| MELVIN D. COLEY | 47237 VEATER RANCH ROAD,COARSEGOLD, CA 93614 |
| MELVIN M. GREDIG | 7705 55TH ST EAST 35,PUYALLUP, WA 98371 |
| MICA S. KERSEY | 9062 BYRON WAY,BROWNS VALLEY, CA 95918 |
| MICAH LOSCIALE | 2536 ELSON GREEN AVE,VIRGINIA BEACH, VA 23454 |
| MICHAEL  DOUGHERTY | 9901 SE HWY 314,SILVER SPRINGS, FL 34488 |
| MICHAEL  WALDAU | 1058 ALTHEA DRIVE,HOUSTON, TX 77018 |
| MICHAEL  WYATT | 422 GREENACRES MILL ROAD,MILLERS CREEK, NC 28651 |
| MICHAEL A. CLEMENTS | 14 SUMMIT ROAD,GRAY, ME 04039 |
| MICHAEL A. FLORES | 4219 COUNTRYHEIGHTS CT,SPRING, TX 77388 |
| MICHAEL A. PARSONS | 345 MOBILE DRIVE,NEW BRAUNFELS, TX 78132 |
| MICHAEL A. PETERSON | 8185 E. 500 NORTH,ROCKVILLE, IN 47872 |
| MICHAEL A. SORIANO | 2005 PADDOCK CIRCLE,NORMAN, OK 73072 |
| MICHAEL ARCENEAUX | 1313 10TH STREET NW,WASHINGTON, DC 20001 |
| MICHAEL B HAVENS | 2371 GLEBE STREET,CARMEL, IN 46032 |
| MICHAEL C. BLASER | 406 CYPRESS VISTA,HOUSTON, TX 77094 |
| MICHAEL D CARREL | 1870 CHAPEL ROAD,JEFFERSON, OH 44047 |
| MICHAEL D WELCH | 44 FRANCIS RD,BURGETTSTOWN, PA 15021 |
| MICHAEL D. GROFF | 25716 AIRLINE RD,STURGIS, MI 49091 |
| MICHAEL D. WILLETT | 14911 OLD CREEK,HOUSTON, TX 77060 |
| MICHAEL DETTER | 2115 CORTEZ DRIVE,KENDALLVILE, IN 46755 |
| MICHAEL DONATO SZUCS | 3517 BAY POINTE DRIVE,ELKHART, IN 46514 |
| MICHAEL E. ALFORD | 6230 WOODCREST DRIVE,ELLICOTT CITY, MD 21043 |
| MICHAEL E. MATONEY | 1123 CHURCHILL ROAD,LYNDHURST, OH 44124 |
| MICHAEL E. MCCLANE | 22602 AUGUST LEAF DR.,TOMBALL, TX 77375 |
| MICHAEL E. STEWART | 1025 CHERRY DR NE,WATERTOWN, SD 57201 |
| MICHAEL E. WALL | 3351 EAST 750 NORTH,HUNTINGTON, IN 46750 |
| MICHAEL GRECCO DR | 7 BEDFORD AVE,STATEN ISLAND, NY 10306 |
| MICHAEL H. CHARTERS | 14134 BEVERLY DRIVE,HUGHESVILLE, MD 20637 |
| MICHAEL H. STUTEVOSS | 90 1ST STREET,BIG PINE KEY, FL 33043 |
| MICHAEL HRONCHECK | 465 AMANDA PINES DRIVE,PARKER, CO 80138 |
| MICHAEL J. HERRMANN | 4384 GRESHAM DR,EL DORADO HILLS, CA 95762 |
| MICHAEL J. KRESNAK | 9152 WEST MONROE ROAD,ELWELL, MI 48832 |
| MICHAEL J. MOWISER | 11731 RIVERVIEW BLVD,OSCEOLA, IN 46561 |
| MICHAEL J. MUNK | 155 TROON DR.,FAYETTEVILLE, GA 30215 |
| MICHAEL J. SAEDLO | 6901 PERSIMMON TREE ROAD,BETHESDA, MD 20817 |
| MICHAEL J. STARRETT | 1903 N STONE MAPLE LANE,ELKHART, IN 46514 |
| MICHAEL K. DAVIS | P.O. BOX 539,SAGAPONACK, NY 11962 |
| MICHAEL KAZARIAN | 47536 CHELTENHAM  DRIVE,NOVI, MI 48374 |
| MICHAEL KNOX | PO BOX 13076,PORT ISABEL, TX 78578 |
| MICHAEL L. HARTMAN | 17030 MAPLE ROAD,ARGOS, IN 46501 |
| MICHAEL MILLER | 23393 LAKHOTA LN.,WILDER, ID 83676 |
| MICHAEL O. BARRETT | 611 HOWELL SCHOOL ROAD,BEAR, DE 19701 |

| Claim Name | Address Information |
|---|---|
| MICHAEL POLACCO | 609 COLUMBUS AVE, 6Q,NEW YORK, NY 10024 |
| MICHAEL PROSKIN | 279 MELANIE COURT,PALATINE, IL 60067 |
| MICHAEL R DILE, SR | 13201 RIMROCK STREET,SURPRISE, AZ 85374 |
| MICHAEL R HARRINGTON | 5611 E 700 S,JONESBORO, IN 46938 |
| MICHAEL R. KEISTER | PO BOX 6575,PAHRUMP, NV 89041 |
| MICHAEL R. NICHOLS | 421 LORLITA LANE,PITTSBURGH, PA 15241 |
| MICHAEL R. NUTI | 805 EASTBROOK COURT,DANVILLE, CA 94506 |
| MICHAEL R. WILSON | 312 BRITTANY COURT,GRANVILLE, OH 43023 |
| MICHAEL S. RODRIGUES | 1693 MISSION SPRINGS,KATY, TX 77450 |
| MICHAEL S. SPONSELLER | 107 NORTH SIEBOLD STREET,OSSIAN, IN 46777 |
| MICHAEL SCOTT ROWE | 570 NOVATAN ROAD,MOBILE, AL 36608 |
| MICHAEL STRICCHIOLA | 13 KING STREET,STANHOPE, NJ 07874 |
| MICHAEL T. PAIGE | 1925 ROCHELLE AVENUE,DISTRICT HEIGHTS, MD 20747 |
| MICHAEL TODD HOFFMAN | 1 CANNING LANE,WESTPORT, CT 06880 |
| MICHAEL W HARTNESS | 576 LAKEDALE DRIVE,CLOVER, SC 29710 |
| MICHAEL W WILKINS | 4400 MEMORIAL DRIVE,HOUSTON, TX 77007 |
| MICHAEL W. CONKLIN | P.O. BOX 1001,COLEMAN, FL 33521 |
| MICHAEL W. ZEININGER | 3020 CADIZ STREET,NEW ORLEANS, LA 70125 |
| MICHEL  A. WILSON | POB 938,KING GEORGE, VA 22485 |
| MICHELANGELO GRAZIANO | 101 KINGS HIGHWAY,CONGERS, NY 10920 |
| MICHELLE NAPPI | 6 STURDIVANT ROAD,CUMBERLAND FORESIDE, ME 04110 |
| MIGUEL  GONZALEZ | 2302 ACADEMY CIR W,KISSIMMEE, FL 34744 |
| MIGUEL D. MANALANSAN | 3760 SOUTH WINCHESTER AVE,PAHRUMP, NV 89048 |
| MIGUEL PICHARDO | 7000 TWP RD 195,CENTERBURG, OH 43011 |
| MIGUEL SEGOVIANO | 1881 SE 1ST ST,REDMOND, OR 97756 |
| MIKEL HUSBAND | 1120 G STREET NE,WASHINGTON, DC 20002 |
| MILTON BONILLA | 3285 CYPRESS LEGENDS CIRC,FORT MYERS, FL 33905 |
| MISTY A. HEREDIA | 3744 BOCA CHICA BLVD,BROWNSVILLE, TX 78521 |
| MITCHELL D. W. SHORT | 1644 EMERSON AVENUE,FORT WAYNE, IN 46808 |
| MONICA ELIZABETH PENROD | 714 DELAWARE,SAN ANTONIO, TX 78210 |
| MONICA SHENELL STITH | 5218 SEQUOIA CT,PETERSBURG, VA 23803 |
| MONICO  SAENZ RODRIGUEZ | 2700 FM 802,BROWNSVILLE, TX 78526 |
| MONTY  SEVERANCE | P.O. BOX 1649,PRINEVILLE, OR 97754-1649 |
| MURRAY POWELL POOL, JR. | 2001 LANDINGS WAY,RALEIGH, NC 27615 |
| NADIYA AMBROZYAK | 44 CHESTNUT ROAD,NORTHBROOK, IL 60062 |
| NANCY ALEWINE LONGSHORE | 514 CALDWELL STREET,CLINTON, SC 29325 |
| NANCY G. RIVERA | 38 ATLAS LANE,EGG HARBOR TWP, NJ 08234 |
| NANCY L. HAMSON | 5 JOSHUAS RETREAT,SAVANNAH, GA 31411 |
| NANCY VANDERBORG | 10661 N 253 E,DEMOTTE, IN 46310 |
| NATHAN PARRISH | 30450 NE WILSONVILLE ROAD,NEWBERG, OR 97132 |
| NATHAN S. WARD | 1105 SLEEPY HOLLOW,HUNTSVILLE, TX 77340 |
| NATHANIEL KEY, JR. | 4602 HIGH GATE LANE,LITHONIA, GA 30038 |
| NATHANIEL L. MURPHY | 5430 CENTRAL COLLEGE ROAD,WESTERVILLE, OH 43081 |
| NED L BOOHER | 707 NW MCDONALD ROAD,PRINEVILLE, OR 97754 |
| NEIL  ROBERTS | BRIDGEND CF32 9US |
| NEIL  W. MILLER | P.O.BOX 142,GLENCO, KY 41046 |
| NEIL J.KARL | 4969 E. 1350 SOUTH,HEBER CITY, UT 84032 |
| NEIL KARP | 90955 SOUTHVIEW LANE,FLORENCE, OR 97439 |
| NESTOR A. SADLER | 300 RED FOX RIDGE ROAS,CAMERON, NC 28326 |

| Claim Name | Address Information |
|---|---|
| NICHOLAS J. ZACZKOWSKI, SR. | 63 CASTLEWOOD DRIVE,CHEEKTOWGA, NY 14227 |
| NICHOLAS PIZZO | 444 TINKLEY HOLLOW ROAD,WARNERVILLE, NY 12187 |
| NICOLAS R CELLE | 704 SNOWY EGRET TRAIL,CARY, NC 27518 |
| NIKOLAUS GOTTWALD | MOLDAU STR 1A |
| NOEL DAGLE | 36 TILLER COURT,DISCOVERY BAY, CA 94514 |
| NOEL F. LEONARD | 7853 NORTH TR 169,GREEN SPRINGS, OH 44836 |
| NOEL R. HOWARD | 1238 CONEJO WAY,WALNUT CREEK, CA 94597 |
| NOORIN NIZAR | 2437 CREST DRIVE,HAINES CITY, FL 33844 |
| NORMAN A HANF JR | 430 YELLOW HOUSE PLACE,WANDO, SC 29492 |
| NORMAN D. CHOPP | 1024 PROSPECT AVE,ATLANTIC HIIGHLANDS, NJ 07716 |
| NORMAN GLEN BARKER | PO BOX 161,MILAN, IN 47031 |
| NORMAN K. RECORD | 2780 NORTH LA CIENEGA,TUCSON, AZ 85715 |
| NORMAN LOFTIS | P.O. BOX 566,SAG HARBOR, NY 11963 |
| NORMAN P. K. BATINO | PO BOX 9419,PAHRUMP, NV 89060 |
| OLEG L PRIMACHENKO | 3312 SE BELLA VISTA PLACE,VANCOUVER, WA 98683 |
| OLGA ANGELA BROWN | 616 SW 8 COURT,CAPE CORAL, FL 33991 |
| OMER ERTUNC | 657 CLARKSON STREET,DENVER, CO 80218 |
| OSCAR  RODRIGUEZ | 1171 WEST 44TH ST,HIALEAH, FL 33012 |
| OSCAR VASQUEZ | P.O. BOX 4184,EAST HAMPTON, NY 11937 |
| P. KEVIN LEYENDECKER | 2906 NOTTINGHAM,HOUSTON, TX 77005 |
| PAM EUDARIC-AMIRI | 4115 SOUTH LAMAR,DALLAS, TX 75215 |
| PAMELA D. MARLEY | 19250 STATELINE RD,EDWARDSBURG, MI 49112 |
| PAMELA MCCARTY | 36 USHER TERRACE,BRISTOL, RI 02809 |
| PARKER C. SMITH | P.O. BOX 1401,MCMINNVILLE, OR 97128 |
| PASQUALE V. MARCELLO | PO BOX 1303,SHELTER ISLAND HEIGHTS, NY 11965 |
| PATRICIA  EMPEY | PO BOX 773,PAHRUMP, NV 89041 |
| PATRICIA A. PHIPPS | 20411 EVERGREEN SPRNGS LN,SPRING, TX 77379 |
| PATRICIA GARRISON WILLETT | 4540 STRAIT ROAD,ROCK HILL, SC 29730 |
| PATRICIA JENKINS | 246 SHEPARD AVE,EAST ORANGE, NJ 07018 |
| PATRICIA LOUISE BOROS | 1618 NOGALUS DR,CROSBY, TX 77532 |
| PATRICIA SAGASTUME | 936 SOUTH SLATE CANYON DR,PROVO, UT 84605 |
| PATRICK A LANCASTER | 26309 IVY LANE,CHANNAHON, IL 60410 |
| PATRICK J. GREEN | 211 N 10TH ST.,ELWOOD, IN 46036 |
| PATRICK J. RONDANO | 42 GREENWOOD AVENUE,BETHEL, CT 06801 |
| PATRICK J. ROWLEY | 111 E. INDIAN LAKE DRIVE,VICKSBURG, MI 49097 |
| PATRICK RAYE | 540 NORTH LAPEER ROAD,ORION TOWNSHIP, MI 48362 |
| PATRICK T. CRAVEN | RR # 2 BOX 267 B,PRINCETON, IN 47670 |
| PAUL  JENSEN | 520 HAWKINS PEAK RD,MARKLEEVILLE, CA 96120 |
| PAUL A. CASTELLANO | 425 TENNYSON DRIVE,STATEN ISLAND, NY 10312 |
| PAUL A. JORDAN | 2110 E. FUCHSIA STREET,PAHRUMP, NV 89048 |
| PAUL A. RATNER | P.O. BOX 1459,WOODSTOCK, GA 30188 |
| PAUL D. STEWART | 9717 E 77TH DR,CAMBRIDGE, OH 43725 |
| PAUL E MAGUIRE | 13 ROBINSON DR,REHOBOTH, DE 19971 |
| PAUL F. BANKS | 48 QWASHNET WAY,EAST FALMOUTH, MA 02536 |
| PAUL FLOWERS | 7215 SPRING CYPRESS RD,SPRING, TX 77379 |
| PAUL J. METZNER | 20 WILLOUGHBY PLACE,PALM COAST, FL 32164 |
| PAUL J. WINDLE | 8 TULIP CIRCLE,HAVERHILL, MA 01830 |
| PAUL K DERSCH | 1258 MEADOWBROOK BLVD,BRUNSWICK, OH 44212 |
| PAUL S. LEWIS | 1819 GRAND VALLEY,HOUSTON, TX 77090 |

| Claim Name | Address Information |
| --- | --- |
| PAUL SOMERS | 4131 MIDWAY LANE,TUSCALOOSA, AL 35406 |
| PAUL W. SCHILLER | 3808 ERVA STREET,LAS VEGAS, NV 89147 |
| PAULA D. RICHEY | 703 CATTLE HAMMOCK RD.,MIDWAY, GA 31320 |
| PAULA M. HILL | 5090 S. BROADWAY STREET,BLOOMINGDALE, IN 47872 |
| PAULETTE M. BOSWELL | 145-56 183RD ST,SPRINGFIELD GARDENS, NY 11434 |
| PAULO A. COSTA | PO BOX 662,CORNING, CA 96021 |
| PAULO R. V. SITOLINI | 534 VEREDA DEL CIERVO,GOLETA, CA 93117 |
| PERRY  SENN | 5910 FM 2920 SUITE B,SPRING, TX 77388 |
| PERRY D. ROBERTS | 2706 TROY DR,MISSOURI CITY, TX 77459 |
| PETER CAHILL | 2242 HUNT CLUB DRIVE,BLOOMFIELD HILLS, MI 48304 |
| PETER D. POLCHINSKI | 50 FIFTY ACRE ROAD,SAINT JAMES, NY 11780 |
| PETER DANIELS | 201 NORTH STONE,LAGRANGE, IL 60525 |
| PETER E RANDALL | 326 TALL OAKS TRAIL,INMAN, SC 29349 |
| PETER FINNEY | 8 BURR STREET,HINGHAM, MA 02043 |
| PETER MANGIAMELI | P. O. BOX 246,SAGAPONACK, NY 11962 |
| PETER V. RESNICK | 19201 HAMPTON DR.,LAWRENCEBURG, IN 47025 |
| PETRU SANDOR, JR | 708 CHESTNUT STREET,NAMPA, ID 83686 |
| PHILIP C. ROLFFS | 629 SOUTH SHORE DRIVE,PORTAGE, MI 49002 |
| PHILIP J ALEXANDER | 1875 EAGER N,HOWELL, MI 48855 |
| PHILIP L. PEEK | 3405A HOLSCLAW ROAD,LOOMIS, CA 95650 |
| PHILIP LIEBOVITZ | 1811 GARDENIA AVE,MERRICK, NY 11566 |
| PHILIP SHANE HARSTINE | 3090 HELMSDALE PL,LEXINGTON, KY 40509 |
| PHILIP V. BARR | 2016 REDWOOD DR., 2,MICHIGAN CITY, IN 46360 |
| PHILIP W. TAYLOR | 150 9TH ST. NE,NEW PHILADELPHIA, OH 44663 |
| PHILIP YOUNG | 20 BATHGATE ROAD,WAINSCOTT, NY 11975 |
| PHILLIP C. CHIHOSKI | 9608 WEST HIGGINS RD,ROSEMONT, IL 60018 |
| PHILLIP E CLARK | PO BOX 1593,MCMINNVILLE, OR 97128 |
| PHILLIP E. CANTELME | 4507 BELA WAY,CARMICHAEL, CA 95608 |
| PHILLIP EDWARDS | 5113 MANSARD DRIVE,MICHIGAN CITY, IN 46360 |
| PRESTON CONSTRUCTION COMPANY | 215 LANE STREET,MODESTO, CA 95354 |
| PRESTON CONSTRUCTION COMPANY | 215 LANE ST,MODESTO, CA 95354 |
| QUAIN EDWARD HARRIS | 10320 PAPPAS DRIVE,DAPHNE, AL 36526 |
| R.  DHADLI | 5687 NE DAMSEL DRIVE,HILLSBORO, OR 97124 |
| R. JUDD CRIBBS | 13631 BARRYKNOLL,HOUSTON, TX 77079 |
| R. MICHAEL EVANS | 4947 YARWELL DR.,HOUSTON, TX 77096 |
| R. RUSSELL HENDERSON III | 42102 N 900 W,SCIPIO, IN 47273 |
| RACHEL M. BOVEE | 173 THIRD AVE,HADLEY, NY 12835 |
| RADY I. VILLAFLOR | 25235 ARCANE CT,SPRING, TX 77389 |
| RAIHANA MAWLA | 38 WILLIAMS BURG DR,NEWBURGH, NY 12550 |
| RAJESH K. PATEL | 4899 MILFORD-HARRINGTON H,HARRINGTON, DE 19952 |
| RALPH CIPRIATI | 626 CRICKET LANE,TOBYHANNA, PA 18466 |
| RALPH E. MEUNIER | 6 NOAH'S WAY,STERLING, MA 01564 |
| RALPH M. MCMULLEN | P.O. BOX 582,CATSKILL, NY 12414 |
| RAMON  MAYORGA | 4915 W. 99TH STREET,INGLEWOOD, CA 90301 |
| RANDALL  SCHMITZ | 1910 EAST AVE. R-5,PALMDALE, CA 93550 |
| RANDI TATE | 328 E 8TH ST,ROME, GA 30161 |
| RANDY  ROSE | 2878 W BASELINE ROAD,ALBION, IN 46701 |
| RANNEY D TUCKER | 2323 CHARLESTOWN PIKE,JEFFERSONVILLE, IN 47130 |
| RASHEEDA  KRUCZYNSKI | 6325 OLD ROSE DR,LAS VEGAS, NV 89148 |

| Claim Name | Address Information |
|------------|---------------------|
| RAY FLOYD | MICHAEL'S CUSTOM HOMES,SPRING HILL, FL 34609 |
| RAY B. HABERMACHER | 3003 MEMORIAL COURT #2106,HOUSTON, TX 77007 |
| RAY G. MILLER | 2281 ZUNI AVE,PAHRUMP, NV 89048 |
| RAY L. YOHO, JR. | 370 UNION STREET,LAKEVIEW, OH 43331 |
| RAYMOND LENZI | 2912 GENTILLY LANE,LAS VEGAS, NV 89108 |
| RAYMOND E. ROGERS | 188 PONDEROSA ST,BISHOP, CA 93514 |
| RAYMOND G. HAWLEY | 8835 TWO ROD ROAD,BATH, NY 14810 |
| RAYMOND L. BELLIS | 6909 NW SUBURBAN DR.,MICHIGAN CITY, IN 46360 |
| RAYMOND MICHAEL KETHLEDGE | 40748 KINGSLEY LANE,NOVI, MI 48377 |
| RAYMOND T. VIAL | 16815 MANOWAR,FRIENDSWOOD, TX 77546 |
| REESE SHULTZ | 1306 THE ALAMEDA, 119,SAN JOSE, CA 95126 |
| REGGIE D. SWENSON | 6868 ODEAN AVENUE,OTSEGO, MN 55330 |
| REGINALD MILES | 5931 FORK CLARK,BATON ROUGE, LA 70817 |
| REHAN KHAWAJA | 10902 HOUNDWELL WAY,JACKSONVILLE, FL 32225 |
| RENATO SINGSING | 665 FRESNILLO DRIVE,BROWNSVILLE, TX 78521 |
| RHEAL P. CORMIER | 600 CALIFORNIA STREET,SAN FRANCISCO, CA 94108 |
| RHONDA L. DAVIS | 1404 FIRE TOWER ROAD,DIXONS MILLS, AL 36736 |
| RICARDO HINOJOSA | 223 LOS RANCHITOS ROAD,SAN BENITO, TX 78586 |
| RICHARD MANDARINO | PO BOX 15286,LOVES PARK, IL 61132 |
| RICHARD A DESANTIS | 479 ANTIOCH ROAD,DALLAS, GA 30157 |
| RICHARD A. GOLDMAN | 6970 LONG LEAF DRIVE,PARKLAND, FL 33076 |
| RICHARD A. HANLOCK | 27 129 EVELYN STREET,WINFIELD, IL 60190 |
| RICHARD A. HENNOSY | 4383 JACKSONTOWN ROAD,NEWARK, OH 43056 |
| RICHARD A. RADMACHER | 11037 MAMMOTH RIVER COURT,RANCHO CORDOVA, CA 95670 |
| RICHARD C. GIBBS | 7032 SOUTH 31ST,KALAMAZOO, MI 49048 |
| RICHARD C. SKLARE | 600 BENT CREEK RIDGE,DEERFIELD, IL 60015 |
| RICHARD COFFEY | 219 BINDER LANE SE,LACONIA, IN 47135 |
| RICHARD CROSSMAN | 12077 SALEM CHURCH ROAD,KING GEORGE, VA 22485 |
| RICHARD D. FOX | 20718 BENDING PINES LANE,SPRING, TX 77379 |
| RICHARD E. SEITZ | 4239 COUNTY ROAD 61,MOUNT GILEAD, OH 43338 |
| RICHARD F. BAILEY | 5637 SODOM HUTCHINGS ROAD,FARMDALE, OH 44417 |
| RICHARD FULLMER | 308 N 1340 E,PROVO, UT 84606 |
| RICHARD J, MAGDIS | 21 HOLDEN ROAD,STERLING, MA 01564 |
| RICHARD J. MUELLER | 235 CRYSTAL SPRING PLACE,HENDERSON, NV 89074 |
| RICHARD J. SMITH | 7645 S COUNTY ROAD 700 E,VELPEN, IN 47590 |
| RICHARD K. HARDT | 1290 GRAHAM HILL ROAD,SANTA CRUZ, CA 95060 |
| RICHARD KEITH BROWN | 3383 HOKAN LANE,WHEATLAND, CA 95692 |
| RICHARD L BOERSMA | PO BOX 1237,RHINELANDER, WI 54501 |
| RICHARD L. BRUNETTE | 585 AERO LANE,BIGFORD, MT 59911 |
| RICHARD L. GRAY | P.O. BOX 85,VALRICO, FL 33595 |
| RICHARD L. JONES | 13653 N. COUNTY ROAD 10 W,TENNYSON, IN 47637 |
| RICHARD L. STANBAUGH, JR. | 18995 PARKLANE STREET,LIVONIA, MI 48152 |
| RICHARD M ROY | PO BOX 603,WILTON, NH 03086 |
| RICHARD M. BACKMAN | 11212 122 LANE N.E.,KIRKLAND, WA 98033 |
| RICHARD M. DAVIS | 10759 MAIN STREET W,CYNTHIANA, IN 47612 |
| RICHARD MAITLAND | 2 KONSTANZ PLACE,MADISON, NH 03849 |
| RICHARD P LAWRENCE | 5760 CRESTMONT STREET,CLEARWATER, FL 33760 |
| RICHARD P. OELKE | 3300 ADA ROAD,BAKERSFIELD, CA 93314 |
| RICHARD RENSLOW | 1855 GARY STREET,KLAMATH FALLS, OR 97601 |

| Claim Name | Address Information |
|---|---|
| RICHARD S CALHOUN | 533 VANDERBERG CIRCLE,ROSEVILLE, CA 95747 |
| RICHARD SCUTERI | 12505 US GRANT COURT,SPOTSYLVANIA, VA 22553 |
| RICHARD T. REYNOLDS | 2238 SE 38TH TRL,OKEECHOBEE, FL 34974 |
| RICHARD VICTOR OULAHAN | 6040 HAVERHILL COURT,SPRINGFIELD, VA 22152 |
| RICHARD W. MEYER | 3902 PETE DYE BLVD,CARMEL, IN 46033 |
| RICHARD WENNER | 44 RAJON ROAD,BAYPORT, NY 11705 |
| RICHARD WILLIAM HORVATH | 550 SOUTH CRIMSON RD,MESA, AZ 85208 |
| RICK ISSAC | 11014 QUAIL CREEK,DERBY, KS 67037 |
| RICK L BROWN | 15430 OASIS ROAD,CALDWELL, ID 83607 |
| RICKEY L. FAIN | 761 POST OAK DRIVE,MT PLEASANT, SC 29464 |
| RICKY  GONZALEZ | 20924 NORTH ROBERTSON RD,RIO HONDO, TX 78583 |
| RICKY  MARTIN | 4440 COOKTOWN CT,N LAS VEGAS, NV 89032 |
| RICKY A. PROFITT | 163 PORTSMOUTH STREET,JACKSON, OH 45640 |
| RICKY H. PERREAULT | 1150 EAST SUNRISE RANCH,TUCSON, AZ 85749 |
| ROBERT  CUDZIOL | 4780 SE 137TH PL,SUMMERFIELD, FL 34491 |
| ROBERT  FUGAZI | 1629 TUSCAN RIDGE CIR,SOUTH LAKE, TX 76092 |
| ROBERT  HUNT | 19865 HWY 36 WEST,RED BLUFF, CA 96080 |
| ROBERT  RAGAR | P.O. BOX 875,PAHRUMP, NV 89041 |
| ROBERT A BUSSELL | 4027 TIMPANI COURT,ANTELOPE, CA 95843 |
| ROBERT A GONZALES JR | 4260 SOL ROAD,BROWNSVILLE, TX 78521 |
| ROBERT A.KINGSLEY III | 1390 SHADY LANE,PAHRUMP, NV 89060 |
| ROBERT B ISENHOUR | 602 CHASE BROOK DRIVE,ROCK HILL, SC 29732 |
| ROBERT B. FINZEL | 10518 MERSHAM HILL DR.,BAKERSFIELD, CA 93311 |
| ROBERT C. BIERSCHEID | 11735 ZARROLL,HOUSTON, TX 77099 |
| ROBERT C. CRUZ | 3375 NE SUNBURST AVENUE,HILLSBORO, OR 97124 |
| ROBERT C. JOHNSTON | 2407 IRIS DRIVE,HAW RIVER, NC 27258 |
| ROBERT CARROCCIO | 11 ROCKY BROOK DRIVE,BARNEGAT, NJ 08005 |
| ROBERT D. CARPENTER, JR. | 26W088 KLEIN CREEK DRIVE,WINFIELD, IL 60190 |
| ROBERT D. GERMAN | 49 ORDALE BOULEVARD,PITTSBURGH, PA 15228 |
| ROBERT D. WARE | 7820 OLD LAKELAND HWY,ZEPHYRHILLS, FL 33540 |
| ROBERT E SEVERSON JR | 696 SUFFOLK LN,CARMEL, IN 46032 |
| ROBERT E. CRUMPTON | 5637 MANN ROAD E,PEKIN, IN 47165 |
| ROBERT E. DAVIS | 503 W. CENTER STREET,BRAZIL, IN 47834 |
| ROBERT E. MUSSER | 6392 S. 100 E,CLAYPOOL, IN 46510 |
| ROBERT F. BAKER | 1224 PERU OLENA RD.,NORWALK, OH 44857 |
| ROBERT F. HAYMAN | 487 LAKEWOOD FARMS DRIVE,LOVELAND, OH 45140 |
| ROBERT G. HADDUCK | PO BOX 9211,PAHRUMP, NV 89060 |
| ROBERT G. KIRLEIS | 160 EMS W18 LANE,NORTH WEBSTER, IN 46555 |
| ROBERT G. TERRELL | 5731 GOLD LEAF LANE,PLACERVILLE, CA 95667 |
| ROBERT G. TIPTON | 10829 CASTLE HIGHWAY,PLESUREVILLE, KY 40057 |
| ROBERT G. TWISS | 411 BOWDEN ROAD,CHAPEL HILL, NC 27516 |
| ROBERT J PLETCHER | 6010 STOVERTOWN DR,PHILO, OH 43771 |
| ROBERT J, BLEVINS | 2900 OSBORN ROAD,NEWARK, OH 43055 |
| ROBERT J. BECHILL | 1005 B COUNTRY WAY,MOUNT PLEASANT, MI 48858 |
| ROBERT J. FAIRCHILD | 7868 PRESTON POINTE DRIVE,FORT WAYNE, IN 46804 |
| ROBERT J. MAIORINO | 570 PARK AVE,HUNTINGTON, NY 11743 |
| ROBERT J. PETO | 35 VISTA ROAD,WILTON, CT 06897 |
| ROBERT J. WILLIAMS | 2381 S WASHOE AVE,PAHRUMP, NV 89048 |
| ROBERT K. FRENCH | 7629 E DIVISION ROAD,ELWOOD, IN 46036 |

| Claim Name | Address Information |
| --- | --- |
| ROBERT K. HOLMES | PO BOX 5558,PAHRUMP, NV 89041 |
| ROBERT K. TANKO | 18 AUGUSTA PINES DRIVE,SPRING, TX 77389 |
| ROBERT KENDRICK | 26012 MISTY WAY DR,FORT MILL, SC 29708 |
| ROBERT L CREAGER | 2845 TROYER ROAD,WHITE HALL, MD 21161 |
| ROBERT L. BEST, JR. | P.O. BOX 272,CONSTANTINE, MI 49042 |
| ROBERT L. FRITZSCH | 494 STANLEY AVENUE,CINCINNATTI, OH 45226 |
| ROBERT L. MAYS | 5155 JANE AVENUE,NORTON, OH 44203 |
| ROBERT L. SORVILLO | 607 LAKEVIEW ST,ORLANDO, FL 32804 |
| ROBERT L. SULLIVAN | 4A WAVERLY CT,LANSDALE, PA 19446 |
| ROBERT M WARD | 9876 N. CAMBRIDGE COURT,HIGHLAND, UT 84003 |
| ROBERT P. LIVELY | 2517 SE KIMBROUGH LANE,LEES SUMMIT, MO 64063 |
| ROBERT R SWANSON | 20 HEMLOCK TRAIL,OCALA, FL 34472 |
| ROBERT R. HOARE | 53719 CLARK DRIVE,MATTAWAN, MI 49071 |
| ROBERT R. RAND | P.O. 224,NEW HAMPTON, NH 03256 |
| ROBERT S BASH | 1037 SOUTH 44TH ST.,SPRINGFIELD, OR 97478 |
| ROBERT S. CAPRON | 1929 AMBRIDGE DRIVE,ROSEVILLE, CA 95747 |
| ROBERT S. ENGELMAN III | 1710 MOUNTAIN COURT,DEERFIELD, IL 60015 |
| ROBERT TILJAK | 9320 W. 93RD STREET,SAINT JOHN, IN 46373 |
| ROBERT TROWELL | 1827 W. GOWAN #1075,N. LAS VEGAS, NV 89032 |
| ROBERT V. LUST | 60750 PENNINGTON WAY,ROCHESTER, MI 48306 |
| ROBERT W. WAHL | 2950 LICKING ROAD,ZANESVILLE, OH 43701 |
| ROBERTO CHAVEZ JR | 1875 VICTORIA DRIVE,BROWNSVILLE, TX 78521 |
| ROBIN E. MCCUISTION | 13210 37TH AVENUE SOUTH,TUKWILA, WA 98168 |
| ROBIN L. BROWN | 10 LAKE VIEW PINES RD,ANGEL FIRE, NM 87710 |
| ROBIN REEVES | 940 MCIVER STREET,MT. PLEASANT, SC 29464 |
| ROCCO A. CAMPANELLA | 220 OAK LANE,WINTHROP HARBOR, IL 60096 |
| ROCKLAND EMPIRE DEVELOPMENT INC. | 540 WEST NYACK ROAD,WEST NYACK, NY 10994 |
| ROD ELLIOT | 27058 DOGWOOD,OLMSTEAD TWP., OH 44138 |
| RODNEY  PELKOLA | 17660 CLEESE CT,PEYTON, CO 80831 |
| RODNEY A. ROGERS | 156 GAGE SCHOOL HOUSE RD,CHERRY VALLEY, NY 13320 |
| RODNEY D. ALNE | 274 MOOSE CREEK ROAD,BUTTE, MT 59701 |
| RODNEY HENDRIX | 425 P.O. BOX,AVERY, CA 95224 |
| RODNEY SEAGO | 2793 S. PINYON VILLAGE DR,SUPERSTITION MOUNTAIN, AZ 85218 |
| ROGER A. MILLER | 116 SUNNYBROOK COURT,SOUTH BEND, IN 46637 |
| ROGER A. OBIE | PO BOX 452,LITCHFIELD, ME 04350 |
| ROGER C. PATTERSON | P.O. BOX 415,SHERIDAN, CA 95681 |
| ROGER D. NEATHAWK | 5306 MONUMENT AVENUE,RICHMOND, VA 23226 |
| ROGER P. THOMAS | 8721 EVENTER TRAIL,FORT WAYNE, IN 46825 |
| ROMI SLOAN | POB 2266,SOUTHAMPTON, NY 11969 |
| RON GRANGER | 1508 BRISTOL DRIVE,MONTROSE, CO 81401 |
| RON MILLER | 18611 LIMBER PINES CT.,MAGNOLIA, TX 77355 |
| RONALD  WISNOSKIE | 25054 BOW WOOD CT,SPRING, TX 77389 |
| RONALD A. PITCHFORD | 1595 PLEASANT VALLEY RD,VINTON, OH 45686 |
| RONALD C KLEABIR | PO BOX 692,PALM CITY, FL 34991 |
| RONALD C. REDD | PO BOX 5052,BRYAN, TX 77805 |
| RONALD F JACKSON JR | 108 HWY 416 E,HENDERSON, KY 42420 |
| RONALD F. WACHTER | 631 NORTH 9000 EAST,HUNTSVILLE, UT 84317 |
| RONALD L. LAGRONE | 4603 CADDIE COURT,COLLEGE STATION, TX 77845 |
| RONALD L. THOMAS | 2816 LEO DRIVE,GREENSBORO, NC 27405 |

| Claim Name | Address Information |
| --- | --- |
| RONALD P REUTHER | 602 RIGBY COURT, ROSEVILLE, CA 95747 |
| RONALD P. DEAN | 5783 PARTLOW ROAD, PARTLOW, VA 22534 |
| RONALD W MOBLEY | 13771 N. FOUNTAIN HILLS, FOUNTAIN HILLS, AZ 85268 |
| RONALD WAFFLE | 21422 HANCOCK DR, GRETNA, NE 68028 |
| RONNIE L. BARNT | 09054 BURR OAK ROAD, WAPAKONETA, OH 45895 |
| RONNY J. THOMAS | 38 CARROLL AVENUE, ORWELL, OH 44076 |
| ROSS A PATTERSON | PO BOX 5670, MARYSVILLE, CA 95901 |
| ROSS C. LANKO | 1901 FIVE FEATHERS, PAHRUMP, NV 89048 |
| ROXANA M BETANCOURT | 335 E ADAMS, BROWNSVILLE, TX 78520 |
| ROY AMBROSE | 226 CEDARCREST DRIVE, LEXINGTON, SC 29072 |
| ROY D. HOCKMEYER | 16007 FACKLER ROAD, MONROEVILLE, IN 46773 |
| ROY F. J. WHITENER | PO BOX 6713, PAHRUMP, NV 89041 |
| ROY L. ROMEY | 1902 W. BRIARCLIFF LANE, SPOKANE, WA 99208 |
| RUSLAN KURUDIMOV | 5911 NE 54TH ST, VANCOUVER, WA 98661 |
| RUSSELL   OBERG | 2612 MAIN STREET, MACY, IN 46951 |
| RUSSELL A. UPTGRAFT | 4937 S 33-57, CHURUBUSCO, IN 46723 |
| RUSSELL N. JAMES | 2884 101ST AVE., ALLEGAN, MI 49010 |
| RYAN FREEMAN | 2207 GREEN STONE DR., ARLINGTON, TX 76001 |
| RYAN MOORE | 1247 GENEVA HILLS RD, BELLINGHAM, WA 98229 |
| RYAN S. SWEDKO | 16050 SOUTH 85TH PL, MINOOKA, IL 60447 |
| RYAN T. JURKAS | 3908 KIELLA DRIVE, ALLEGAN, MI 49010 |
| SABBA K. SALEEMI | 147-21 14TH AVE, WHITESTONE, NY 11357 |
| SAKINAH LINDER | 3037 BARCLAY STREET, BALTIMORE, MD 21218 |
| SALMAN   QADIR | 6500 SANDS POINT UNIT 705, HOUSTON, TX 77074 |
| SALVATORE E ASSANTE JR. | 48 JACKSONVILLE ROAD, TOWACO, NJ 07082 |
| SALVATORE P. CAMPESE | 610 SOUTH GEORGE, ROME, NY 13440 |
| SAM   WOODS | PO BOX 6698, PAHRUMP, NV 89041 |
| SAMUEL   GARZA | 2578 144TH AVENUE, DORR, MI 49423 |
| SAMUEL N. WYNN | 109 SAVANNAH ROAD, LEWES, DE 19958 |
| SANDER   CULLITON | 2322 N.W. QUINN CREEK, BEND, OR 97701 |
| SANDRA DYE | 101 PARKHAVEN DRIVE, DANVILLE, CA 94506 |
| SANDRA K. MCNEAL | 2454 COUNTY ROAD 190, ROUNDHEAD, OH 43346 |
| SANDRA PRUITT | 1501 DEER RUN COURT, MITCHELLVILLE, MD 20721 |
| SANG OK MOON | 1311 BOLSTER ROAD, HARTSEL, CO 80449 |
| SARA R. RINCON | 381  N.W 152ND AVENUE, PEMBROKE PINES, FL 33028 |
| SARAH E. MUSIC | 12227 DRIFTWOOD PT., FORT WAYNE, IN 46845 |
| SARAH KOENIG | 244 W 138TH STREET, NEW YORK, NY 10030 |
| SARAH S. HUBLEY | 2405 ORRELL ROAD, GAUTIER, MS 39553 |
| SARO   DRAVIAM | 910 RIGEL ST., FRIENDSWOOD, TX 77546 |
| SCOTT   HOPPER | 7554 CATALINA HARBOR ST, LAS VEGAS, NV 89131 |
| SCOTT A GRISSOM | 6502 BRAEMAR AVENUE NORTH, NOBLESVILLE, IN 46062 |
| SCOTT A. CLARK | 4504 VISTULA RD, MISHAWAKA, IN 46544 |
| SCOTT A. MORGAN | 109 RHONDA, APT F, DEL RIO, TX 78840 |
| SCOTT A. PASTOR | 29408 READING ROAD, SUN CITY, CA 92586 |
| SCOTT A. WOLF | 9334 PEAR LANE, FREDERICK, MD 21702 |
| SCOTT A. ZIEBARTH | 24511 102ND PLACE SW, KENT, WA 98042 |
| SCOTT C. RYAN | 126 CUMMING RD, PUTNAM STATION, NY 12861 |
| SCOTT D MCKAY | 5577 STURDIVANT AVE, KLAMATH FALLS, OR 97603 |
| SCOTT FOWLER | 15300 KOLLMEYER DRIVE, AUSTIN, TX 78734 |

| Claim Name | Address Information |
|---|---|
| SCOTT GREENSTONE | 468 NW STATE ST,BEND, OR 97701 |
| SCOTT J. HEIMANN | 56890 BUTTERNUT RD,SOUTH BEND, IN 46619 |
| SCOTT J. RYMAN JR | 965 WILSON BLVD. #723,EL DORADO HILLS, CA 95762 |
| SCOTT KOPRASKI | 396 LEROUX RD,MIDDLE GROVE, NY 12850 |
| SCOTT P. WADE | P.O. BOX 6194,BALTIMORE, MD 21231 |
| SCOTT R JEWELL | 19334 GREEN LAKES LOOP,BEND, OR 97702 |
| SCOTT R. MILLIN | 2314 MIDWAY,NILES, MI 49120 |
| SCOTT SLONE | 6160 CANAAN  CENTER RD,WOOSTER, OH 44691 |
| SCOTT STANGELAND | 1538 BUCKINGHAM AVENUE,BIRMINGHAM, MI 48009 |
| SCOTT W PEARSON | 4607 ARDEN AVENUE,EDINA, MN 55424 |
| SCOTT W. SNYDER | 7707 MAHOGANY ROAD,SEVERN, MD 21144 |
| SEAN A HEYWORTH | 6333 SW GARDEN HOME ROAD,PORTLAND, OR 97219 |
| SEAN CARNEY | 444 EAST TAYLOR ROAD,LOMBARD, IL 60148 |
| SEAN KEENAN | 24 WATERS EDGE,CONGERS, NY 10920 |
| SEAN MCNAMEE | 3140 OLD CHURCH ROAD,MECHANICSVILLE, VA 23111 |
| SELINA MICHELE CREPPS | 7096 COUNTY ROAD 1,GALLION, AL 36742 |
| SELVIN WHITE | 2301 LONDALE COURT,VIRGINIA BEACH, VA 23456 |
| SETH ARONOW | PO BOX 645,LUNENBURG, MA 01462 |
| SETH M. HARRIS | 2900 NORTH HERMITAGE,CHICAGO, IL 60657 |
| SETH W JOHNSTON | 2851 OHIO STREET, 3,GLENBURN, ME 04401 |
| SHAH MOHAMMED | 11036 LOKANOTOSA TRAIL,ORLANDO, FL 32817 |
| SHAMEER HAMID | 94-06 215 PL,QUEENS VILLAGE, NY 11428 |
| SHANE  SOWERS | 972 S PURCELL BLVD,PUEBLO WEST, CO 81007 |
| SHANE A. TYLER | 8147 N. STATE ROAD 9,KENDALLVILLE, IN 46755 |
| SHANE WHITE | 408 CATTLE RANCH ST,CHARLESTON, SC 29492 |
| SHANE WIEGAND | 317 SUDDEN VALLEY,BELLINGHAM, WA 98229 |
| SHANNON A. DIXON | 2480 PORT KEMBLA DRIVE,MT. JULIET, TN 37122 |
| SHARON F JONES | 503 NORTH HIGHLAND AVE NE,ATLANTA, GA 30307 |
| SHARON L. COLEMAN | 1910 EKIN,NEW ALBANY, IN 47150 |
| SHAWN A. SCHEFFSKY | 7936 3RD AVENUE SOUTH,SAINT PETERSBURG, FL 33707 |
| SHAWN ADAM YORGENSEN | 11740 ROSE GARDEN LANE,SUN CITY, AZ 85373 |
| SHAWN D BENHAM | 315 KENNEDY RD,GUSTON, KY 40142 |
| SHAWN L. DUFAULT | 379 PLAINS ROAD,POLAND, ME 04274 |
| SHAWN LUDWICK | 6083 SANDERS RD,AUSTIN, IN 47102 |
| SHAWN M ROBINSON | 241 LARUE LANE,ELIZABETHTOWN, KY 42701 |
| SHAWN P. BLACKBURN | 345 ZYNN ROAD,DOWNINGTOWN, PA 19335 |
| SHAWN P. VESSALO | 310 E. PACE  AVENUE,AKRON, OH 44319 |
| SHAWNA M MILES-MURPHY | 118 BERKSHIRE DRIVE,CHARDON, OH 44024 |
| SHEILA  WALLACE | 686 DEAN ST.,BROOKLYN, NY 11238 |
| SHELLEY SAUNDERS | 1345 O COURT,EDGEWOOD, MD 21040 |
| SHERIDAN WHEELER | 4894 DE FIELD RD,COLOMA, MI 49038 |
| SHERILYN H FISHER | 2415 BROADWAY,GRAND JUNCTION, CO 81503 |
| SHERRI L. HOUGH | 7410 DANE HILL DRIVE,SPRING, TX 77389 |
| SHERVONNE POWELL | 18902 MILLS CHOICE RD, #4,GAITHERSBURG, MD 20886 |
| SHIRLEY A WILSON | 210 S NEWTON,BUCKNER, IL 62819 |
| SHIRLEY BRADDOCK | 9261 BISCOFF ROAD,ALBION, PA 16401 |
| SHONDA L. CANN | 10079 JEFFERSON WAY,FT. WAYNE, IN 46845 |
| SIDNEY REX ELLIS | 5026 FM 2920,SPRING, TX 77388 |
| SILVERIO  CAPISTRAN | 16 CELA AVE,BROWNSVILLE, TX 78520 |

| Claim Name | Address Information |
|---|---|
| SMITA PATEL | 7818 KINGSPOINTE PKWY,ORLANDO, FL 32819 |
| SNEZANA RADOVANOVIC | 258 S CENTRAL AVE,WOOD DALE, IL 60191 |
| SPENCER  MATLOCK | PO BOX 1730,PORT HUENENE, CA 93044 |
| STACEY A. VOSTAD | 102 7TH STREET,BROOKINGS, SD 57006 |
| STACEY MORELLA | P.O BOX 691463,HOUSTON, TX 77269 |
| STACY J. CARLISLE | 2923 N. HOPE ROAD,MIDLAND, MI 48642 |
| STAMATI TSIAREAS | 47 SHORE WOOD DRIVE,EAST FALMOUTH, MA 02536 |
| STANLEY K. TITTLE | 300 HOFFMAN LANE,BRENTWOOD, CA 94513 |
| STEPHEN C. NEUBURGER | 640 CINNABAR CT.,ROSEVILLE, CA 95678 |
| STEPHEN D QUINTON | 22615 CHERRY VALLEY RD,MONROE, WA 98272 |
| STEPHEN D WENTWORTH | P.O. BOX 470516,FORT WORTH, TX 76147-0516 |
| STEPHEN D. HANEY | PO BOX 591,YORK, ME 03909 |
| STEPHEN E. MCPARTLIN | 2 S. 020 TAYLOR ROAD,GLEN ELLYN, IL 60137 |
| STEPHEN P KOCH | 235 SUNNYVALE EAST,MONTGOMERY, TX 77356 |
| STEPHEN W. MILLER | 11574 S. WIND STONE CIRCL,SOUTH JORDAN, UT 84095 |
| STEVE  RICHARDSON | 9225 OLD STAGE RD,AGUA DULCE, CA 91309 |
| STEVE HUXTABLE | 10131 WHITEHOUSE ROAD S.,FAYETTEVILLE, AR 72701 |
| STEVE S. GOSNELL | 7321 CARTRETTE ROAD,AYNOR, SC 29511 |
| STEVE SHIPP | 20115 NW 18TH PL,RIDGEFIELD, WA 98642 |
| STEVE STYLIANOUDIS | P.O. BOX 25882,ALEXANDRIA, VA 22313 |
| STEVEN  SALGOT | 6370 LIVERNOIS,TROY, MI 48084 |
| STEVEN A MYERS | 2022 VICTORY RD LOT 73,MARION, OH 43302 |
| STEVEN A. COE | 7426 E. SWAN ROAD,AVILLA, IN 46710 |
| STEVEN G PURDY | 1819 PHILLIPS ST,KAYSVILLE, UT 84037 |
| STEVEN G. ROLPH | PO BOX 588,YAKIMA, WA 98907-0588 |
| STEVEN H. KROSS | 106 APPLEDORE COURT,LAKE LURE, NC 28746 |
| STEVEN HENRY | 355 MOUNT PARAN ROAD,ATLANTA, GA 30327 |
| STEVEN J. CALLAHAN | 400 FLINT RIDGE COURT,NORMAN, OK 73072 |
| STEVEN J. WILLIAMS | 8319 THORA LANE HANGER,SPRING, TX 77379 |
| STEVEN L. DOUBLESTEIN | 333 OAKWOOD STREET,PARK FOREST, IL 60466 |
| STEVEN L. SAXBY | 17360 WINCHESTER CLUB DR,MEADOW VISTA, CA 95722 |
| STEVEN M. JOHNCOX | 4419 HADAMAR RD,SPOTSYLVANIA, VA 22553 |
| STEVEN R. DICKINSON | 24940 PRAIRIE CROSSING LN,PERRYSBURG, OH 43551 |
| STEVEN R. GREENE | 206 CONCERTO CREST,DUSON, LA 70529 |
| STEVEN R. ROSE | 4419 JACKSBORO DR,PAHRUMP, NV 89061 |
| STEVEN WAI TIM PETERSEN | 2115 CHESNEY ROAD EAST,TACOMA, WA 98445 |
| STEWART HOSTETTER | 21306 HANOVER PINES DRIVE,SPRING, TX 77388 |
| STUART E. YOSS | 229 FOX RUN DRIVE,NORTHBROOK, IL 60062 |
| STUART H PETERSON | 19583 NORTH SNOW HILL MAN,LEXINGTON PARK, MD 20653 |
| SUGANDHA ROSENHAFT | 1110 VICTORIA STREET,ATLANTA, GA 30319 |
| SUJEI GONZALEZ | 3127 BOWEN ISLAND STREET,WEST SACRAMENTO, CA 95691 |
| SUKHDEV S HYARE | 13211 JESSICA LANE,HOUSTON, TX 77069 |
| SUONG NGUYET PHAM | 7936 SANDEL WOOD CIRCLE,FORT MYERS, FL 33908 |
| SUSAN A REESE | 450 JEFFEREY LANE,ZANESVILLE, OH 43701 |
| SUSAN F. IGLTHALER | 2301- B CODDINGTON ROAD,BROOKTONDALE, NY 14817 |
| SUSAN K BYRAM CAMPBELL | 8003 TWINING OAKS LN,SPRING, TX 77379 |
| SUSAN M. RACZ | 40 BUENA VISTA COURT,VALLEY SPRINGS, CA 95252 |
| SUSAN R. BREITIGAN | 5882 TOWNSHIP ROAD 243,FINDLAY, OH 45840 |
| SUZANNE FLORES WENTZELL | 4016 N LABARRE RD,METAIRIE, LA 70002 |

| Claim Name | Address Information |
|---|---|
| SUZANNE TOWNSEN | 300 WEST 109TH ST 2R,NEW YORK, NY 10025 |
| T. STEPHEN LEWIS | 25 TAUNTON LAKE ROAD,NEWTON, CT 06470 |
| TAD O WEIGHT | 2049 EAST 700 SOUTH,SPRINGVILLE, UT 84663 |
| TALLEY K. OBER | 12169 OBER LANE,RIDGELY, MD 21660 |
| TAMI HENNIS | 7230 PHEASANT RUN ROAD,DUBLIN, OH 43016 |
| TAMRA E. HALL | 4490 WYNDOM COURT,SALT LAKE CITY, UT 84108 |
| TANYA L. BRICE | 1345 CEDAR LAWN AVENUE,RICHMOND, VA 23231 |
| TASHA N. GURITZ | 46283 CR 673,LAWRENCE, MI 49064 |
| TERESSA PEREZ | 825 WILLARD STREET,ELKHART, IN 46516 |
| TERI L. MANNINO | 4920 SPRUCE BLUFF DRIVE,ATLANTA, GA 30350 |
| TERRENCE A TRIPLETT | 1155 W. STATE ROAD 120,FREMONT, IN 46737 |
| TERRENCE Y LEE | 1236 STONUM LANE,MANTECA, CA 95337 |
| TERRI  NELSON | 347 MAPLE LANE,CONROE, TX 77304 |
| TERRI CZECZOTKA | 25 BRISBANE ROAD,MONTAUK, NY 11954 |
| TERRI L. FODE | 10445 EAST 400 SOUTH,UPLAND, IN 46989 |
| TERRI L. ZEMAN | 3585 S  925 E,WALKERTON, IN 46574 |
| TERRI R. NIXON | 822 ELM ST.,VALPARAISO, IN 46383 |
| TERRIE L. L. MEI LARN SPOTKAEFF | P. O. BOX 1888,WAIANAE, HI 96792 |
| TERRY D. AMARO | 2205 RIVA ROW,THE WOODLANDS, TX 77380 |
| TERRY E. GILL | 10550 WEST PIKE,HOPEWELL, OH 43746 |
| TERRY L MCCLURE | 9256 S 900 W,WAVELAND, IN 47989 |
| TERRY L YONNES | PO BOX 785,MAUD, OK 74854 |
| TERRY L. GERWIG | 9415 E 750 N,HOWE, IN 46746 |
| TERRY L. REED | 309 NORTH BROADWAY,MENTONE, IN 46539 |
| TERRY LEE GAERTE | 3393 S 50 W,ALBION, IN 46701 |
| TERRY W. ARMSTRONG | 8312 SAN TESORO, NE,ALBUQUERQUE, NM 87113 |
| THELMA M BAUGHMAN | 91 JONES ST,SOUTH ZANESVILL, OH 43701 |
| THEODORE B. BADILLO | 41680 VALOR DR.,MURRIETA, CA 92562 |
| THEODORE LEAVITT | P.O. BOX 931,LOGANDALE, NV 89021 |
| THERESA C. DOLLAWAY | 6465 RUBIA CIRCLE,APOLLO BEACH, FL 33572 |
| THERESA ZAFT | 8711 E PINNACLE PEAK RD,SCOTTSDALE, AZ 85255 |
| THOMAS  MICHIE | 1374 S.W. RIMROCK WAY,REDMOND, OR 97756 |
| THOMAS  PELLE | 7907 CAMINO MEDIA,BAKERSFIELD, CA 93309 |
| THOMAS  RUSSELL | 3260 E WINERY RD,PAHRUMP, NV 89048 |
| THOMAS A FELLE, JR | 13913 38TH ST,PARIS, WI 53144 |
| THOMAS A ROBERTS | 2700 SEA ISLAND DRIVE,FORT LAUDERDALE, FL 33301 |
| THOMAS B. CALHOUN | 195 S. DEERFOOT CIRCLE,THE WOODLANDS, TX 77380 |
| THOMAS C. DASHNER | 617 E. SUMMIT STREET,MILFORD, MI 48381 |
| THOMAS D TONKEL | 2017 BROKEN OAK RD,FT WAYNE, IN 46818 |
| THOMAS D. GREEN | 1662 SOUTH AVENUE,MARION, OH 43302 |
| THOMAS D. JORDAN | 45900 SW SOUTH RD,GASTON, OR 97119 |
| THOMAS D. WALKER | 11000 A COLEMAN DAIRY RD,WILMER, AL 36587 |
| THOMAS DANIEL GIAMPA | 24 BIRD STREET,EAST WALPOLE, MA 02032 |
| THOMAS E PARENTEAU | PO BOX 2055,DUBLIN, OH 43017 |
| THOMAS E. PICKENS | 11755 NASH ROAD,CLARKSVILLE, MI 48815 |
| THOMAS E. VISCIONE | 3275 NE 132ND PLACE,ANTHONY, FL 32617 |
| THOMAS F. COLLINS | 359 GENTLEMAN ROAD,CLOVERDALE, IN 46120 |
| THOMAS FANTINI, | P.O. BOX 4156,EAST HAMPTON, NY 11937 |
| THOMAS G. NOLT | 6501 VEGAS DRIVE, 1017,LAS VEGAS, NV 89108 |

| Claim Name | Address Information |
| --- | --- |
| THOMAS H. LAURENZANA | 3107 S. PACIFIC AVE.,SAN PEDRO, CA 90731 |
| THOMAS J ENGEL JR | 1845 PARK OAK DR,ROSEVILLE, CA 95661 |
| THOMAS J. BAZYDLO | PO BOX 469,YORK, ME 03909 |
| THOMAS J. FAY | 8 TINA DR,HIGHLAND, NY 12528 |
| THOMAS J. PIEPRZYCA | 3938 W. 78TH CT.,MERRILLVILLE, IN 46410 |
| THOMAS L. CLINTON | 33 SCARLET WOODS CT.,THE WOODLANDS, TX 77380 |
| THOMAS M. FRYE | 6816 N. 1ST PLACE,PHOENIX, AZ 85012 |
| THOMAS M. GARREN | 5060 TOENSHIP ROAD 372,LOGAN, OH 43138 |
| THOMAS OLAFSSON | 55 COTTAGE FARM RD.,BROOKLINE, MA 02446 |
| THOMAS R HILL | 383 WILLIOW CIRCLE,DEL RIO, TX 78840 |
| THOMAS R. HOYT | 6024 FILLMORE ROAD,MORAVIA, NY 13118 |
| THOMAS R.E. WATERS | PSC2 - BOX 10235,APO, NY 09012-0248 |
| THOMAS RICHARD | 7561 CYGNET RD,BLOOMDALE, OH 44817 |
| THOMAS S. VILLARREAL | 604 BACON RD,SAGINAW, MI 48609 |
| THOMAS SELBY | 2013 N. ROOSEVELT STREET,ARLINGTON, VA 22205 |
| THOMAS W GILMORE | 1307 LEISER AVE,FINDLAY, OH 45840 |
| THOMAS W. MILLER | 637 EAST ELSIE LANE,PAHRUMP, NV 89060 |
| THOMAS WHELCHEL | 53923 SR 13,MIDDLEBURY, IN 46540 |
| TIEA  REED | 4619 RAVENWOOD LOOP,UNION CITY, GA 30291 |
| TIM  WILSON | R R 1 BOX 162A,BROUGHTON, IL 62817 |
| TIM COVINGTON | 2874 TAM OSHANTER DR,EL DORADO HILLS, CA 95762 |
| TIM GREENWOOD | 2239 E 3450 N,LAYTON, UT 84040 |
| TIMOTHY  K.  SHOLLENBERGER | PO BOX 467,HAMBURG, PA 19526 |
| TIMOTHY  OTIS | 8215 KRONOS DR,ANCHORAGE, AK 99502 |
| TIMOTHY  SPENGEL | 904 COWAN AVENUE,CONROE, TX 77301 |
| TIMOTHY A. DENNIS | 151 SHARON AVE,BATTLE CREEK, MI 49017 |
| TIMOTHY C. BURHANS | 5516 SAYLES CENTER ROAD,MORAVIA, NY 13118 |
| TIMOTHY J. BARTON | 504 W. JACKSON,MENTONE, IN 46539 |
| TIMOTHY J. BIRD | 15819 NE 111TH ST.,RICHMOND, WA 98052 |
| TIMOTHY J. DUVALL | 5723 CASTOR WAY,NOBLESVILLE, IN 46062 |
| TIMOTHY J. ELDRIDGE | 7674 N EMERY RD,ROLLING PRAIRIE, IN 46371 |
| TIMOTHY L BELCHER | 202 LONE OAK,WHITE HOUSE, TN 37188 |
| TIMOTHY N COLLINS | 56059 SNOWGOOSE RD,BEND, OR 97707 |
| TIMOTHY W. THOMPSON | PO BOX 27,BICKNELL, IN 47512 |
| TINA M MCCLELLAND | 6 BRENT POINT ROAD,STAFFORD, VA 22554 |
| TIRSO R. RANESES | 384 W. COWAN TERRACE,BROWNSVILLE, TX 78521 |
| TODD  ANDERSON | 1715 BRIARMOOR CT.,HOUSTON, TX 77062 |
| TODD  NEWELL | PO BOX 2474,TEHACHAPI, CA 93581 |
| TODD A WATSON | 5309 N. FORTVILLE PIKE,GREENFIELD, IN 46140 |
| TODD A. CLAVEY | 270 MICHIGAN AVENUE,HOBART, IN 46342 |
| TODD A. SARKOZI | 1620 STRAWBERRY AVENUE,LAKE, MI 48632 |
| TODD ASTILL | 431 E 7500 S,MIDVALE, UT 84047 |
| TODD D BATTEN | PO BOX 718,TENINO, WA 98589 |
| TODD J. EWEN | 202 DUNCAN STREET,RALEIGH, NC 27608 |
| TODD SCHAEFFLER | 225 CEDAR RIDGE RD,BEDMINSTER, NJ 07921 |
| TODD SCHMOLL | 5364  CHESTNUT HILLS ROAD,NEWARK, OH 43055 |
| TODD YEE | 234 RIDGECREST DRIVE,KLAMATH FALLS, OR 97601 |
| TOMMY J. CRUTTI | 514 LEGENDRE DR,SLIDELL, LA 70460 |
| TOMMY L. ALLEN | 23510 BELLE VERNON DR.,SPRING, TX 77389 |

| Claim Name | Address Information |
|---|---|
| TOMMY S. WIDJAYA | 1657 SAN DAMIAN RD,TALLAHASSEE, FL 32303 |
| TOMMY W. GROBLESKI | 10 OAKBLUFF ROAD,SAGAMORE BEACH, MA 02562 |
| TONY LUCAS | 7011 EAST RIDGE DRIVE,LANDOVER, MD 20785 |
| TONYA V BRANTLEY | 8372 CEDAR GROVE SCHOOL L,NASHVILLE, NC 27856 |
| TORI ANN SMITH | 425 JR BALLARD LANE,BARDSTOWN, KY 40004 |
| TOSHA C. MARAN | 11854 N 450 E,SYRACUSE, IN 46567 |
| TRACEY V. CHAMBERS | 16 E. ELMWOOD AVENUE,WESTBROOK, ME 04092 |
| TRACY  T. PERRELLI | 1836 S STREET NW # 6,WASHINGTON, DC 20009 |
| TRACY J. EGNER | 1201 SILL ROAD,ASHTABULA, OH 44004 |
| TRACY L BROWN | 559 JERSEY SWAMP RD,WEST CHAZY, NY 12992 |
| TRANG  TO | 9757 LAZULITE CT,ELK GROVE, CA 95624 |
| TRAVIS D. WILSON | 6739 ST RD 48,AURORA, IN 47001 |
| TRAVIS L. STUKEY | 964 E. COPELAND ROAD,MONTGOMERY, MI 49255 |
| TREVOR A. WOLFE | 810 FRANKLIN AVENUE,LANCASTER, OH 43130 |
| TROY HOLMES | 9604 TOUCAN DRIVE,UPPER MARLBOROUGH, MD 20772 |
| TYLER R HAMM | 7 MEADOWS DR #B,THORNVILLE, OH 43076 |
| UBALDO   SALAMANCA | 134 JOYCE COURT,ELKHART, IN 46516 |
| VASCO R CRUZ | 546 ZIEGLER AVE,LINDEN, NJ 07036 |
| VASILIS POLYCHRONIDIS | PO BOX 02170077,SIOUX FALLS, SD 57186 |
| VERA ZEJMIS | 6007 SYCAMORE RD,BALTIMORE, MD 21212 |
| VERGIL L. GECKLE | 9403 ROAD  Z,COLUMBUS GROVE, OH 45830 |
| VERONICA PRUNA | P.O. BOX 335646,NORTH LAS VEGAS, NV 89033 |
| VICKY L. CARLIN | 2866 S. 350 W.,COLUMBIA CITY, IN 46725 |
| VICTOR C. SMITH | 241 BIRDSALL,HOUSTON, TX 77007 |
| VICTOR C. SMITH | 241 BIRDSALL,HOUSTON, TX 77008 |
| VICTOR VALLIN | 5340 LINCONWOOD COURT,PAHRUMP, NV 89061 |
| VICTORIA HERRERA | 86 FORT WASHINGTON AVENUE,NEW YORK, NY 10032 |
| VILLA DA VINCI LLC | 125 STEPHEN HANDS PATH,EAST HAMPTON, NY 11937 |
| VILMA  SALAZAR | 26124 191ST PLACE SE,COVINGTON, WA 98042 |
| VINCENT MILLER | P.O. BOX 1025,SOUTHAMPTON, NY 11969 |
| VIRGIL L. PLASTER | 3909 WEST LYONS,SPOKANE, WA 99208 |
| VIRGINIA CURTIS | 4660 S CALLOWAY DRIVE E,HARDINSBURG, IN 47125 |
| VYRON J. CLAY | 2431 MANORWOOD,SUGAR LAND, TX 77478 |
| W. GUY DAVIS | 2555 LAGUNA ROAD,SANTA ROSA, CA 95401 |
| W. RANDOLPH ZATOR | 6306 LARKMOUNT,SPRING, TX 77389 |
| WALEED BEG | 3112 E. MAIN STREET,PLAINFIELD, IN 46168 |
| WALTER R. BYRD | 17235 SE 30TH AVENUE,SUMMERFIELD, FL 34494 |
| WALTER R. NEWMAN, JR. | 7752 W. 350 N.,MICHIGAN CITY, IN 46360 |
| WALTER S. HIVELY | 5255 NORTH RIVERVIEW DRIV,PARCHMENT, MI 49004 |
| WALTER SWICKLA | 26050 CALLE CORVETA,TEMECULA, CA 92590 |
| WALTER W WHITE | 15300 MURIETA SOUTH PARKW,RANCHO MURIETA, CA 95683 |
| WARREN D. MARQUARD | 22148 GOLDEN COVE LN,KINGWOOD, TX 77339 |
| WARREN W. WERK | 961 VERSAILLES,PLAINWELL, MI 49080 |
| WAYNE A. CLEMENTS | 9602 SR 555,CUTLER, OH 45724 |
| WAYNE C. HERRICK | 106 FOX TRACE COURT,THOMASVILLE, NC 27360 |
| WAYNE FRANSON | 8272 CARMENCITA AVE.,SACRAMENTO, CA 95829 |
| WAYNE L. LENFESTY | 3270 S RAINBOW AVE,PAHRUMP, NV 89048 |
| WAYNE L. MORRIS | 508 PARK MEADOW DRIVE,LIGONIER, IN 46767 |
| WAYNE THOMAS CARSEY | 5150 GARLENDA DR,EL DORADO HILLS, CA 95762 |

| Claim Name | Address Information |
|---|---|
| WAZIDA  RAMDEEN | HCI BOX G2,SWIFTWATER, PA 18370 |
| WC CONLIN | 124 ALLYNDALE ROAD,EAST CANAAN, CT 06024 |
| WENDY R. OWENS | 500 E. VAN BUREN ST.,GOBLES, MI 49055 |
| WESLEY ROGERS | 1706 HITCHING POST RD,GRANBURY, TX 76049 |
| WESLEY VICTOR GRAB | 2475 EAST HIGHWAY 76,ANDERSON, MO 64831 |
| WILL S. MARTIN | 172 COYOTE CROSSING,LEICESTER, NC 28748 |
| WILLIAM  BRENNEMAN | 6611 VERANDAH LANE,FORT WAYNE, IN 46835 |
| WILLIAM  E. MAGGERT | 57980 SANTA ANITA STREET,ELKHART, IN 46516 |
| WILLIAM  ROCKWELL | 1331 WEST LAKE STREET,WARSAW, IN 46580 |
| WILLIAM  SPARKS | 12974  ELROD,CONROE, TX 77303 |
| WILLIAM A BERNHARDT | 3901 29TH ST N,TEXAS CITY, TX 77590 |
| WILLIAM A. RICE | 167 MCLELLEAND LANE,FRANKLIN, PA 16323 |
| WILLIAM ALAN GARRISON | P.O. BOX 381,SHELTER ISLAND, NY 11964 |
| WILLIAM C. DUSEK | 3070 S. SASSE ROAD,MIDLAND, MI 48640 |
| WILLIAM C. EWING | 6307 KINGSCREST,SPRING, TX 77389 |
| WILLIAM C. GRANT | 610 NORTH GRANT STREET,LONGWOOD, FL 32750 |
| WILLIAM G. BECK | P.O. BOX 1769,SPRINGTOWN, TX 76082 |
| WILLIAM G. STROUD III | 3309 LAKE TRAIL DRIVE,METAIRIE, LA 70003 |
| WILLIAM GARDNER | 9804 TULSA COURT,WALDORF, MD 20603 |
| WILLIAM H HIRD | 12656 HEMING LANE,BOWIE, MD 20716 |
| WILLIAM H. NELSON | 1470 BLACKHORN AVENUE,PAHRUMP, NV 89048 |
| WILLIAM HUDSON | PO BOX 4257,EAST HAMPTON, NY 11937 |
| WILLIAM J. DINEEN | 629 LAKEVIEW CIRCLE,RIO RANCHO, NM 87124 |
| WILLIAM L BACON | 1242 EVERETT AVENUE,DES PLAINES, IL 60018 |
| WILLIAM L. SALYERS | 2040 DANIEL MARSHALL RD,LINCOLNTON, GA 30817 |
| WILLIAM M. DUGGIN | 160 FIRECAMP RD,OROVILLE, CA 95966 |
| WILLIAM M. HENRY | PO BOX 216,BRISTOL, IN 46507 |
| WILLIAM MARK LISTER | 5015 CONSTANCE STREET,NEW ORLEANS, LA 70115 |
| WILLIAM P. KIM | 7209 MILLERBIRD STREET,NORTH LAS VEGAS, NV 89084 |
| WILLIAM PUBLOW | 6765 MAVERICK STREET,LAS VEGAS, NV 89131 |
| WILLIAM R NORD | PO BOX 163,PETERSON, IA 51047 |
| WILLIAM R. ALDRICH | 1531 W. MCMURRAY,PAHRUMP, NV 89060 |
| WILLIAM RALPH VARDIS | 95 LAKE SHORE ROAD,PINEHURST, NC 28374 |
| WILLIE C TEO ONG | 1664 KNOBHILL DRIVE,BROWNSVILLE, TX 78520 |
| WILLIE EDWARD WILKERSON | 38 TERRY STREET,BUFFALO JUNCTION, VA 24529 |
| WILLIE MAE BELCHER | 2120 CHERI COURT,FORT WAYNE, IN 46804 |
| WILLIE RAY BROWN, SR | 9518 CANTON WOOD  CT,HOUSTON, TX 77044 |
| WILLIS BOND | 2205 PEPPERWOOD LANE,CORONA, CA 92882 |
| WOLFGANG H. LETTOW | PO BOX 5951,PAHRUMP, NV 89041 |
| XIAOFENG FENG | 7545 SLIPSTREAM ST,LAS VEGAS, NV 89139 |
| YOULI  ZU | 5013 TAMARISK ST,BELLAIRE, TX 77401 |
| YVES LEBRUN | 2800 86TH ST APT 3 G,BROOKLYN, NY 11223 |
| YVONNE MUKASE | 3509 LUPINE COURT,HYATTSVILLE, MD 20784 |
| ZACHARY LEE BASS | 99 ASCENSION DR,ASHEVILLE, NC 28806 |
| ZORAIDA  ACOSTA | PO BOX 504315,MARATHON, FL 33050 |

| Claim Name | Address Information |
| --- | --- |

**Total Creditor Count 1858**