IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| ----------------------------------------------------------------------- x | Chapter 11 | |
| In re: | : | |
| | : | Case No. 07-11047 (CSS) |
| AMERICAN HOME MORTGAGE HOLDINGS, INC., | : | |
| a Delaware corporation, et al., [1] | : | Jointly Administered |
| | : | |
| Debtors. | : | Objection Deadline: April 1, 2008 at 4:00 p.m. |
| ----------------------------------------------------------------------- x | | Hearing Date: N/A |

## NOTICE OF APPLICATION

TO:    The Debtors, the United States Trustee, Counsel to the Debtors, and Counsel for the
Official Committee of Unsecured Creditors

The **Seventh Monthly Application of the Law Offices of Alan Weinreb, PLLC
as Foreclosure Service Provider for the Debtors and Debtors-in-Possession for Allowance
of Compensation and Reimbursement of Expenses Incurred for the Interim Period
February 1, 2008 through February 29, 2008** (the "Application") has been filed with the
Bankruptcy Court. The Application seeks allowance of interim fees in the amount of $44,291.25
and interim expenses in the amount of $56,645.70

Objections to the Application, if any, are required to be filed on or before **April 1,
2008 at 4:00 p.m. (ET)** (the "Objection Deadline") with the Clerk of the United States
Bankruptcy Court for the District of Delaware, 3rd Floor, 824 Market Street, Wilmington,
Delaware 19801.

At the same time, you must also serve a copy of the response so as to be received
by the following on or before the Objection Deadline: (i) American Home Mortgage Holdings,
Inc., 538 Broadhollow Road, Melville, New York 11747 (Attn.: Alan Horn, General Counsel);
(ii) Young Conaway Stargatt & Taylor, LLP, 1000 West Street, 17th Floor, P.O. Box 391,
Wilmington, Delaware 19899-0391 (Attn.: Margaret B. Whiteman), counsel to the Debtors; (iii)
Hahn & Hessen LLP, 488 Madison Avenue, New York, NY 10022 (Attn: Mark Indelicato) and
Blank Rome LLP, 1201 Market Street, Suite 800, Wilmington, DE 19801, (Attn: Bonnie Fatell),

---

[1]   The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are:
American Home Mortgage Holdings, Inc. ("AHM Holdings") (6303); American Home Mortgage Investment Corp.
("AHM Investment"), a Maryland corporation (3914); American Home Mortgage Acceptance, Inc. ("AHM
Acceptance"), a Maryland corporation (1979); American Home Mortgage Servicing, Inc. ("AHM Servicing"), a
Maryland corporation (7267); American Home Mortgage Corp. ("AHM Corp."), a New York corporation (1558);
American Home Mortgage Ventures LLC ("AHM Ventures"), a Delaware limited liability company (1407);
Homegate Settlement Services, Inc. ("Homegate"), a New York corporation (7491); and Great Oak Abstract Corp.
("Great Oak"), a New York corporation (8580).  The address for all of the Debtors is 538 Broadhollow Road,
Melville, New York 11747, except for AHM Servicing, whose address is 4600 Regent Blvd., Suite 200, Irving,
Texas 75063.

counsel to the Committee, and (v) the Office of the United States Trustee, 844 King Street,
Room 2313, Wilmington, Delaware 19801 (Attn.: Joseph McMahon); (viii) The Law Offices of
Alan Weinreb, PLLC, Weinrub & Associates, PLLC, 6800 Jericho Turnpike, Suite 207W,
Syosset, NY 11791, (Attn: Alan Weinreb).

       PLEASE TAKE FURTHER NOTICE that a hearing to consider approval of
the Application will be held at a date and time to be determined before the United States
Bankruptcy Court for the District of Delaware, 824 Market Street, Wilmington, Delaware
19801.

       PLEASE TAKE FURTHER NOTICE THAT PURSUANT TO THE Order
MODIFYING EXISTING PROCEDURES FOR THE COMPENSATION AND
REIMBURSEMENT OF EXPENSES OF CERTAIN FORECLOSURE PROFESSIONALS
AND RELA ESTATE BROKERS UTILIZED IN THE ORDINARY COURSE AND
GRANTING LIMITED NUNC PRO TUNC RELIEF [DOCKET NO. 2985], IF NO
OBJECTIONS ARE FILED AND SERVED IN ACCORDANCE WITH THE ABOVE
PROCEDURE, THE DEBTORS WILL BE AUTHORIZED TO PAY 100% OF
REQUESTED INTERIM FEES AND 100% OF REQUESTED INTERIM EXPENSES
WITHOUT FURTHER ORDER OF THE COURT.

Dated: Wilmington, Delaware
      March 12, 2008

                YOUNG CONAWAY STARGATT & TAYLOR, LLP

                /s/ Ryan M. Bartley
                James L. Patton, Jr. (No. 2202)
                Pauline K. Morgan (No. 3650)
                Sean M. Beach (No. 4070)
                Matthew B. Lunn (No. 4119)
                Margaret B. Whiteman (No. 4652)
                Ryan M. Bartley (No. 4985)
                The Brandywine Building
                1000 West Street, 17th Floor
                Wilmington, Delaware 19801
                Telephone: (302) 571-6600
                Facsimile: (302) 571-1253

                Counsel for Debtors and
                Debtors in Possession

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

------------------------------------------------------------------x

In re:

AMERICAN HOME MORTGAGE HOLDINGS, INC.,
a Delaware corporation, et al.,

Debtors

------------------------------------------------------------------x

Chapter 11

Case No. 07-11047 (CSS)

Jointly Administered

Objection Deadline:

## SEVENTH MONTHLY APPLICATION OF
## THE LAW OFFICES OF ALAN WEINREB, PLLC AS FORECLOSURE SERVICE
## PROVIDER FOR THE DEBTORS AND DEBTORS-IN-POSSESSION FOR
## ALLOWANCE
## OF COMPENSATION AND REIMBURSEMEN OF EXPENSES INCURRED
## FOR THE INTERIM PERIOD FEBRUARY 1, 2008 THROUGH FEBRUARY 29, 2008

Name of Applicant:                                          Law Offices of Alan Weinreb, PLLC

Authorized to Provide Professional Services to:             Debtors and Debtors-in-Possession

Date of Retention:                                          Effective as of August 6, 2007

Period for which compensation and
reimbursement sought:                                       February 1, 2008 through February 29, 2008

Amount of Interim Compensation sought as
actual, reasonable and necessary:                           $44,291.25

Amount of Interim Expense Reimbursement sought
as actual, reasonable and necessary:                        $56,645.70

This ia an:__X__interim _____final application

Fees for this application are all flat fee billings or hourly billings if so noted pursuant to contract
with one of the Debtors. This application includes no fee component in connection with the
preparation of Fee Applications.

## INTERIM COMPENSATION BY PROJECT CATEGORY

| Project Category | Total Hours | Total Fees($) |
|---|---|---|
| Foreclosure-related work | N/A (All Flat Fee Work) | $31,970.00 |
| Foreclosure-Hourly work | 59.45 Hours | $12,321.25 |
| TOTALS | 59.45 Hours | $44,291.25 |

## INTERIM EXPENSES

| Expenses | Total Hours | Total Expenses ($) |
|---|---|---|
| Funds advanced for foreclosure costs. (i.e. Title searches, service of process, filing fees, clerk fees and sale fees) | N/A | $56,645.70 |

## VERIFICATION OF FEE APPLICATION

STATE OF NEW YORK   )
                                        )        SS:
COUNTY OF NASSAU   )

           ALAN H. WEINREB, after being duly sworn according to law, deposes and says:

        1.     I am a member in the applicant firm (the "Firm") and have been admitted to the bar of the state of New York since October, 1983.

        2.     I have personally performed many of the legal services rendered by the Firm as foreclosure professionals for the Debtors in the ordinary course of their business and am thoroughly familiar with all other work performed on behalf of the Debtors by the lawyers and paraprofessionals in the Firm.

        3.     The services and expenses were performed and incurred within the month subject to the foregoing Application.

        4.     The facts set forth in the foregoing Application are true and correct to the best of my knowledge, information and belief.

                              ALAN H. WEINREB, ESQ.
                              The Law Offices of Alan Weinreb, PLLC
                              6800 Jericho Turnpike, Suite 207 W
                              Syosset, New York 11791
                              516-945-6055

SWORN TO AND SUBSCRIBED
Before me this ____ day of March, 2008.

Notary Public

ANGELA RACCOMANDATO
NOTARY PUBLIC-STATE OF NEW YORK
No. 01RA6124607
Qualified in Suffolk County
Commission Expires March 28, 2009

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 2/1/2008 | ZAMALLOA |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|--------|
| LEGAL FEES: PREPARATION OF SECOND RENEWAL LITIGATED MOTION OF ORDER OF REFERENCE, PER COURT ORDER DATED 1/28/08: 3.25 HRS@$225/HR.<br><br>RE: ACCT NOS. 1001321486 & 1001321539<br><br>INCURRED ON FEBRUARY 1, 2008. | 731.25 |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $731.25 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056.

| Date | Invoice # |
|------|-----------|
| 2/12/2008 | PROCEL |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|--------|
| LEGAL FEES: PREPARATION OF REPLY AFFIRMATION TO ORDER TO SHOW CAUSE: 6.2 HRS @$225/HR.<br><br>RE: ACCT NO. 1001485580<br><br>INCURRED ON FEBRUARY 12, 2008. | 1,395.00 |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $1,395.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 2/15/2008 | JIMENEZ,FEL |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|--------|
| LEGAL FEES: PREPARATION OF RENEWAL APPLICATION OF  CONTESTED MOTION FOR ORDER OF REFERENCE: 3.8 HRS@$225/HR.<br><br>RE:  ACCT NO. 1001166016<br><br>INCURRED ON FEBRUARY 15, 2008. | 855.00 |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $855.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 2/21/2008 | WOOTEN2231 |

**Bill To**

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX 75063-24432
Attn: Janet Gibson/Foreclosure Adm.

| | Amount |
|---|---|
| LOAN#: 1000873507 | |
| LEGAL FEES TITLE CLAIM PRE-LITIGATION CONFERENCE TITLE COMPANY COUNSEL 1.5 HRS @ 200.00 | 300.00 |
| INCURRED FEBRUARY 5, 2008 | |

| | **Total** | $300.00 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 2/25/2008 | CONTINI |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| LEGAL FEES AND DISBURSEMENTS RENDERED IN CONNECTION WITH THE LITIGATION MATTER ENTITLE AMERICAN HOME V. CONTINI (66 PARISH)  ACCOUNT NO.: 1001412148 | |
| LEGAL FEES: TOTAL TIME: 14.8 HOURS | 2,960.00 |
| DISBURSEMENTS: COURT FEES, OVERNIGHT FEES, OBTAIN COPIES FEE | 213.33 |
| INCURRED ON JANUARY 31, 2008 | |

| DATE | TIME | DESCRIPTION |
|------|------|-------------|
| 12-10-07 | .6 | OPEN NEW LITIGATION FILE |
| 12-13-07 | .3 | EMAIL-JANET GIBSON |
| 12-13-07 | .2 | TELEPHONE CALL-ADVANTAGE TITLE |
| 12-14-07 | .2 | TELEPHONE CALL-ED RUGINO OF ROSICKI |
| 12-14-07 | .3 | EMAIL-JANET GIBSON |
| 12-14-07 | .4 | LETTER TO STEVEN BAUM'S OFFICE |
| 12-17-07 | .3 | EMAIL-ED RUGINO OF ROSICKI |
| 12-18-07 | .2 | TELEPHONE CALL-KARIN OF BAUM'S OFFICE |
| 12-18-07 | .2 | TELEPHONE CALL-PAM OF ADVANTAGE TITLE |
| 12-18-07 | .3 | FAX-DLS |
| 12-18-07 | .6 | EMAILS-HELEN KAYLE OF GMAC (2) |
| 12-18-07 | .3 | EMAIL-JANET GIBSON |
| 12-19-07 | .2 | TELEPHONE CALL-TIM OF DLS |
| 12-19-07 | .6 | EMAILS-JANET GIBSON(5) |
| 12-20-07 | .2 | TELEPHONE CALL-PAM OF ADVANTAGE TITLE |
| 12-20-07 | .3 | EMAIL-PAM OF ADVANTAGE TITLE |
| 12-21-07 | .9 | EMAILS-JANET GIBSON (3) |
| 12-26-07 | .3 | EMAIL-JANET GIBSON |
| 12-27-07 | .3 | EMAIL-HELEN OF GMAC |
| 12-27-07 | .6 | EMAILS-PAULA WARMUTH, PC (2) |
| 1-2-08 | .3 | LETTER TO PAULA WARMUTH |
| 1-2-08 | .3 | EMAIL HELEN OF GMAC |
| 1-11-08 | 1.0 | MEMORANDUM OF LAW |
| 1-11-08 | .9 | EMAIL-JANET GIBSON (3) |

| | **Total** |
|--|--------|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 2/25/2008 | CONTINI |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| 1-11-08    .3        EMAIL TO PAULA WARMUTH | |
| 1-11-08    .6        AFFIRMATIONS OF SERVICE (3) | |
| 1-11-08    .5        RJI AND RIDER TO RJI | |
| 1-11-08    3.0       NOTICE OF MOTION, AFFIRMATION AND AFFIDAVIT IN SUPPORT | |
| 1-21-08    .3        EMAIL TO PAULA WARMUTH | |
| 1-21-08    .3        EMAIL TO JANET GIBSON | 0.00 |

| | **Total** | $3,173.33 |
|--|-----------|-----------|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 2/25/2008 | DAYTON |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| LEGAL FEES AND DISBURSEMENTS RENDERED IN CONNECTION WITH THE LITIGATION<br>MATTER ENTITLED AMERICAN HOME-BANKING DEPT. (DAYTON)<br>ACCOUNT NO.: 1001511572<br>LEGAL FEES: TOTAL TIME 3.0 HOURS<br>DISBURSEMENTS:OVERNIGHT FEE, OBTAIN COPIES | 600.00<br>54.84 |

| DATE | TIME | DESCRIPTION |
|------|------|-------------|
| 12-18-07 | .6 | OPEN NEW LITIGATION FILE |
| 12-18-07 | .0 | LETTER OF ENGAGEMENT |
| 12-18-07 | .3 | EMAIL JANET GIBSON |
| 12-18-07 | .2 | TELEPHONE CALL-MR. CONORS, BANKING DEPT. |
| 12-18-07 | .2 | TELEPHONE CALL JANET GIBSON |
| 12-19-07 | 1.2 | LETTER TO BANKING DEPT. |
| 12-19-07 | .3 | EMAIL-JANET GIBSON |
| 12-28-07 | .2 | TELEPHONE CALL-MICHAEL CATAINOTTO, ESQ. |

INCURRED ON DECEMBER 31, 2007

| | **Total** | $654.84 |
|--|-----------|---------|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 2/25/2008 | DAYTON |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|--------|
| LEGAL FEES AND DISBURSEMENTS RENDERED IN CONNECTION WITH THE LITIGATION<br>MATTER ENTITLED AMERICAN HOME VS. DAYTON<br>ACCOUNT NO.:1001511572<br>LEGAL FEES: 4.4 HOURS<br>DISBURSEMENTS: OVERNIGHT, OBTAIN COPIES<br>INCURRED JANUARY 31, 2008 | 880.00<br>35.04 |

| DATE | TIME | DESCRIPTION |
|------|------|-------------|
| 1-24-08 | .3 | EMAIL-JANET GIBSON |
| 1-24-08 | 2.2 | AFFIRMATION IN REPLY WITH ATTORNEYS AFFIRMATION |
| 1-24-08 | .4 | LETTER TO ULSTER COUNTY CLERK |
| 1-30-08 | .6 | LETTER OF JUSTICE CAHILL |
| 1-31-08 | .3 | EMAIL PAULA WARMUTH, PC |
| 1-31-08 | .3 | EMAIL PAULA WARMUTHC, PC AND JANET GIBSON |
| 1-31-08 | .3 | EMAIL JANET GIBSON |

| | **Total** | $915.04 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 2/25/2008 | HOMER |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| LEGAL FEES AND DISBURSEMENTS IN CONNECTION WITH THE LITIGATION MATTER<br>AMERICAN HOME V. HOMAR<br>ACCOUNT NO.: 1001039286<br>LEGAL FEES: 2.4 HOURS<br>DISBURSEMENTS: OBTAIN COPIES; COURT FEES<br>INCURRED JANUARY 31, 2008 | 480.00<br>126.60 |

| DATE | TIME | DESCRIPTION |
|------|------|-------------|
| 1-17-08 | .2 | TELEPHONE CALL-JUDGE ALLISANDO |
| 1-17-08 | .2 | TELEPHONE CALL-JOSEPH REACK, ESQ. |
| 1-22-08 | .6 | OPEN A NEW LITIGATION FILE |
| 1-22-08 | .4 | LETTER OF ENGAGEMENT |
| 1-25-08 | .2 | TELEPHONE CALL-JOSEPH REACK, ESQ. |
| 1-28-08 | .3 | LETTER TO PAULA WARMUTH |
| 1-29-08 | .3 | EMAIL JANET GIBSON |
| 1-30-08 | .2 | TELEPHONE CALL-JOSEPH REACK, ESQ. |

| | **Total** | $606.60 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
| --- | --- |
| 2/25/2008 | STOKELING |

| Bill To |
| --- |
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
| --- | --- |
| LEGAL FEES AND DISBURSEMENTS RENDERED IN CONNECTION WITH THE LITIGATION MATTER ENTITLED AMERICAN HOME-STOKELING<br>ACCOUNT NO.: 1000582298<br>LEGAL FEES: 11.1 HOURS<br>DISBURSEMENTS:COURT FEES; OBTAIN COPY FEE<br>INCURRED ON JANUARY 31, 2008 | 2,220.00<br>96.20 |

| DATE | TIME | DESCRIPTION |
| --- | --- | --- |
| 1-2-08 | .4 | LETTER OF ENGAGEMENT |
| 1-2-08 | .3 | EMAIL PAULA WARMUTH |
| 1-2-08 | .2 | TELEPHONE CALL PAULA WARMUTH |
| 1-2-08 | 3.7 | RESEARCH, AFFIRMATION IN OPPOSITION, ATTORNEY'S AFFIRMATION |
| 1-3-08 | .2 | TELEPHONE CALL PAULA WARMUTH |
| 1-3-08 | 6.0 | APPEARED IN OPPOSITION TO ORDER TO SHOW CAUSE, 3 CONFERENCES WITH JUDGE, WAIT FOR MONEY (INCLUDES 2 HOURS TRAVEL) |
| 1-3-08 | .3 | LETTER PAULA WARMUTH |

| | **Total** | $2,316.20 |
| --- | --- | --- |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 2/25/2008 | wooten11 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| LOAN#: 1000873507<br><br>LEGAL FEES TITLE CLAIM PRE-LITIGATION CONFERENCE WITH COUNSEL 1 HOUR @200.00<br><br>INCURRED FEBRUARY 25, 2008 | 200.00 |
| **Total** | $200.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 2/26/2008 | PLATA14 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| LOAN#: 1001113720<br><br>LEGAL FEES TITLE CLAIM LITIGATION REGARDING COUNSEL RETENTION: TOTAL: 1 HOUR @ 200.00<br>PREPARATION OF CONSENT TO CHANGE ATTORNEY .5 HR<br>LETTER TO AMERICAN HOME .2 HR<br>TELEPHONE CALL TO TITLE COUNSEL ATTORNEY .3 HR<br>INCURRED FEBRUARY 26, 2008 | 200.00 |

| | **Total** | $200.00 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 2/29/2008 | PLATA 2299 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|--------|
| LOAN#: 1001113720<br><br>LEGAL FEES CONFERENCE WITH ATTORNEY FOR COMMONWEALTH LAND TITLE  .5 HRS @200.00<br>LEGAL FEES PREPARATION OF SUBSTITUTION OF ATTORNEY  .5 HRS @200.00<br><br>LEGAL FEES TELEPHONE CALL WITH GRAIL MOORE  .2 HRS @200.00<br>TOTAL HOURS 1.2 @ $200.00<br>DISBURSEMENTS  FED EX<br><br>INCURRED ON FEBRUARY 29, 2008 | 240.00<br>15.00 |
| **Total** | $255.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 2/29/2008 | SOLIS 2300 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| LOAN#: 1000655395<br><br>LEGAL FEES CONTINUING LEGAL REPRESENTATION FOR<br> REVIEW AND CORRECTION OF MOTION TO CONSOLIDATE @ 1 HR @ 200.00<br>LEGAL FEES TELEPHONE CONFERENCE WITH<br> MICHAEL SIRIS ATTORNEY FOR TITLE CO.   @ .3HR @ 200.00<br>TOTAL HOURS 1.3 @ $200.00<br><br>INCURRED FEBRUARY 29, 2008 | 260.00 |
| **Total** | $260.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 2/1/2008 | PIERRE |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|--------|
| DISBURSEMENTS: PROCESS SERVICE FEE OF ORDER TO SHOW CAUSE | 140.00 |
| DISBURSEMENTS: ATTORNEY APPEARANCE AT ORDER TO SHOW CAUSE TO EXTEND TIME TO ANSWER | 400.00 |
| LEGAL FEES: TITLE CLAIM LITIGATION: 1.1 HRS. PREPARATION OF REPLY AFFIRMATION | 250.00 |
| | |
| RE:  ACCT NO. 1001108626 | |
| | |
| INCURRED ON FEBRUARY 1, 2008. | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $790.00 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 2/2/2008 | PLATA2214 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| LOAN#: 1001113720<br><br>LEGAL FEES  IN CONNECTION WITH ONGOING TITLE CLAIM LITIGATION: 1.3 HRS REVIEW OF MOTION TO INTERVIEN INCURRED FEBRUARY 2, 2008 | 275.00 |
| **Total** | $275.00 |

The Law Offices of Alan Weinreb PLLC

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

# Invoice

| Date | Invoice # |
|------|-----------|
| 2/21/2008 | BANGOUR2229 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|--------|
| LOAN#: 1001735628<br><br>LEGAL FEES IN CONNECTION WITH THE CONTINUATION OF TITLE CLAIM PROSECUTION: 1.1HRS<br>REVIEW OF MOTION FOR LAWSUIT BY TITLE COMPANY<br>INCURRED FEBRUARY 5, 2008 | 250.00 |
| **Total** | $250.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 2/21/2008 | CONTRER2230 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|--------|
| LOAN#: 1001704777<br><br>LEGAL FEES IN CONTINUATION WITH TITLE CLAIM PROSECUTION 1. HRS<br>3-WAY TELEPHONE CONFERENCE WITH COURT AND TITLE COMPANY ATTORNEY<br>INCURRED FEBRUARY 6, 2008 | 225.00 |
| **Total** | $225.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
| --- | --- |
| 2/1/2008 | GILES |

| Bill To |
| --- |
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
| --- | --- |
| LEGAL FEES: FORECLOSURE THROUGH CLOSE | 1,250.00 |
| RE: ACCT NO. 1001499441 | |
| INCURRED ON FEBRUARY 1, 2008. | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $1,250.00 |
| --- | --- | --- |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 2/2/2008 | KRAUSZ 2208 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|-------|
| LOAN#100113033 | |
| DISBURSEMENTS RECORDING FEE FOR ASSIGNMENT OF MORTGAGE | 125.00 |
| INCURRED FEBRUARY 2, 2008 | |
| **Total** | $125.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 2/2/2008 | FAISAL 2209 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| LOAN#: 1001269615<br><br>DISBURSEMENTS RECORDING FEE FOR ASSIGNMENT OF MORTGAGE<br><br>INCURRED FEBRUARY 2, 2008 | 125.00 |
| **Total** | $125.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 2/2/2008 | COCCARO2210 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| LOAN#: 1001586142 | |
| | |
| DISBURSEMENTS RECORDING FEE FOR ASSIGNMENT OF MORTGAGE | 125.00 |
| INCURRED FEBRUARY 2, 2008 | |

| | **Total** | $125.00 |
|--|-----------|---------|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 2/2/2008 | GRAYSON2211 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| LOAN#: 1001391481<br><br>DISBURSEMENTS RECORDING FEE FOR ASSIGNMENT OF MORTGAGE<br><br>INCURRED FEBRUARY 2, 2008 | 125.00 |
| **Total** | $125.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 2/2/2008 | GIARDIN2212 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|--------|
| LOAN#: 1001386155<br><br>DISBURSEMENTS RECORDING FEE FOR ASSIGNMENT OF MORTGAGE<br><br>INCURRED FEBRUARY 2, 2008 | 125.00 |
| **Total** | $125.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 2/2/2008 | GIARDIN2213 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|--------|
| LOAN#: 1001386155<br><br>LEGAL FEES  PREPARATION AND FILING OF TITLE CLAIM<br><br>INCURRED ON FEBRUARY 2, 2008 | 410.00 |
| **Total** | $410.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 2/4/2008 | VENETIS |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| ACCOUNT #: 1001516246 | |
| | |
| DISBURSEMENTS: REFEREE'S FEE TO COMPUTE PER ORDER OF COURT | 200.00 |
| DISBURSEMENTS: MOTION FEE FOR JUDGMENT | 45.00 |
| | |
| INCURRED ON JANUARY 28, 2008 | |

| **Total** | $245.00 |
|-----------|---------|

The Law Offices of Alan Weinreb PLLC

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

# Invoice

| Date | Invoice # |
|------|-----------|
| 2/4/2008 | KRAUSZ |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| ACCOUNT #: 1001130331 | |
| | |
| DISBURSEMENTS: TAX AND TITLE SEARCH | 450.00 |
| DISBURSEMENTS: INDEX FILE FORM FEE | 245.00 |
| DISBURSEMENTS: PROCESS SERVICE FEE | 255.00 |
| DISBURSEMENTS: COURT SERVICE FEES | 175.00 |
| | |
| INCURRED JANUARY 29, 2008 | |

| **Total** | $1,125.00 |
|-----------|-----------|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 2/4/2008 | CINTRON |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| ACCOUNT #: 1001156786 |  |
|  |  |
| LEGAL FEES FORECLOSURE TO SALE | 1,250.00 |
| LEGAL FEES ATTENDANCE AT FORECLOSURE SALE | 250.00 |
| DISBURSEMENTS: TITLE POLICY FEE | 1,449.00 |
| DISBURSEMENTS: ACRIS, RECORDED DEED FEE | 500.00 |
| DISBURSEMENTS: NYS TRANSFER TAX | 1,018.00 |
| DISBURSEMENTS:DEPARTMENTALS: FIRE AND STREET REPORT, CERTIFCATE OF | 375.00 |
| OCCUPANCY, HOUSING AND BUILDING PRESERVATION, ENVIRONMENTAL SEARCHES |  |
|  |  |
| INCURRED JANUARY 15, 2008 |  |

| | **Total** | $4,842.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 2/4/2008 | PASTORET |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| ACCOUNT #: 1001088728 | |
| | |
| LEGAL FEES: FORECLOSURE TO SALE HELD | 1,250.00 |
| LEGAL FEES: ATTENDANCE AT FORECLOSURE SALE | 250.00 |
| DISBURSEMENTS: NEW YORK STATE TRANSFER TAX | 1,260.00 |
| DISBURSEMENTS: TITLE POLICY | 1,711.00 |
| DISBURSEMENTS: DEED RECORDING FEE, ACRIS PREP. FEE | 500.00 |
| DISBURSEMENTS: DEPARTMENTAL SEARCHES: HOUSING & BUILDING PRESERVATION, | 375.00 |
| FIRE AND STREET REPORT, CERT. OF OCCUPANCY, ENVIRONMENTAL SEARCHES | |
| | |
| INCURRED ON JANUARY 10, 2008 | |

| | **Total** | $5,346.00 |
|--|-----------|-----------|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 2/4/2008 | BOUCK |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| ACCOUNT #: 1001185987 | |
| | |
| LEGAL FEES: ATTENDANCE AT FORECLOSURE SALE | 250.00 |
| LEGAL FEES: FORECLOSURE TO SALE | 1,250.00 |
| DISBURSEMENTS: TITLE POLICY | 549.00 |
| DISBURSEMENTS: NYS TRANSFER TAX | 260.00 |
| DISBURSEMENTS: RECORD DEED FEE AND ACRIS FEE | 475.00 |
| DISBURSEMENTS":DEPARTMENTAL SEARCHES: HOUSING & BUILDING PRESERVATION, | 375.00 |
| FIRE & STREET REPORT, ENVIRONMENTAL SEARCHES, CERT. OF OCCUPANCY | |
| | |
| INCURRED ON JANUARY 23, 2008 | |

| | **Total** | $3,159.00 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 2/4/2008 | FURAN |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| ACCOUNT #: 1001006454 | |
| | |
| LEGAL FEES: ATTENDANCE AT FORECLOSURE SALE | 250.00 |
| LEGAL FEES: FORECLOSURE TO SALE | 1,250.00 |
| DISBURSEMENTS: TITLE POLICY | 475.00 |
| DISBURSEMENTS: NYS STAMPS | 198.00 |
| DISBURSEMENTS: RECORD DEED FEE AND ACRIS PREP. FEE | 450.00 |
| DISBURSEMENTS:DEPARTMENTAL SEARCHES: CERTIFICATE OF OCCUPANCY FEE, | 375.00 |
| HOUSING & BUILDING PRESERVATION, ENVIRONMENTAL SEARCH, FIRE AND STREET | |
| REPORT | |
| | |
| INCURRED JANUARY 17, 2008 | |

| | **Total** | |
|--|-----------|--|
| | | $2,998.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 2/5/2008 | KENNEDY |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| ACCOUNT #: 1001099914 |  |
| DISBURSEMENTS: REFEREE'S FEE TO COMPUTE | 250.00 |
| INCURRED FEBRUARY 4, 2008 |  |

| | **Total** | $250.00 |
|--|-----------|---------|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 2/5/2008 | GOLDMAN |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| ACCOUNT #: 1001167854 | |
| DISBURSEMENTS: REFEREE'S FEE TO COMPUTE | 250.00 |
| INCURRED FEBRUARY 4, 2008 | |
| **Total** | $250.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 2/5/2008 | GLOVER |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|--------|
| DISBURSEMENTS: PUBLICATION OF NOTICE OF SALE | 1,321.68 |
| DISBURSEMENTS: REFEREE'S FEE-ATTENDANCE AT SALE | 500.00 |
| LEGAL FEES: ATTORNEY APPEARANCE AT ORDER TO SHOW CAUSE: HEARING HELD 1/10/08 | 300.00 |
| | |
| RE:  ACCT NO. 1000893033 | |
| | |
| INCURRED ON FEBRUARY 5, 2008 | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $2,121.68 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 2/5/2008 | CLARK |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| LEGAL FEES:  ATTORNEY APPEARANCES AT ORDER TO SHOW CAUSE, HEARINGS HELD ON 10/26/07 & 11/16/07<br><br>RE:  ACCT NO. 1000471787<br><br>INCURRED ON FEBRUARY 5, 2008. | 450.00 |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $450.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 2/5/2008 | KARAMIKIAN |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|--------|
| LEGAL FEES: ATTORNEY APPEARANCES AT MOTION FOR SUMMARY JUDGMENT, HEARING HELD ON 12/17/07 & 1/3/08<br><br>RE:  ACCT NO. 1001014849<br><br>INCURRED ON FEBRUARY 5, 2008. | 450.00 |
| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total**   $450.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 2/5/2008 | MERCADO |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| LEGAL FEES: ATTORNEY APPEARANCE MOTION FOR ORDER OF REFERENCE-HEARING HELD 11/14/07 | 300.00 |
| RE:  ACCT NO. 1000416894 | |
| INCURRED ON FEBRUARY 5, 2008. | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $300.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 2/5/2008 | OH |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| LEGAL FEES: ATTORNEY APPEARANCE MOTION FOR SUMMARY JUDGMENT, HEARING HELD 11/7/07 | 300.00 |
| | |
| RE:  ACCT NOS. 1001112299 & 1001112360 | |
| | |
| INCURRED ON FEBRUARY 5, 2008 | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $300.00 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 2/5/2008 | ANDRADE |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| DISBURSEMENTS: PUBLICATION OF NOTICE OF SALE | 1,706.48 |
| DISBURSEMENTS: REFEREE'S FEE-ATTENDANCE AT SALE | 500.00 |
| | |
| RE:  ACCT NO. 1000871305 | |
| | |
| INCURRED ON FEBRUARY 5, 2008 | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $2,206.48 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 2/5/2008 | HOOKER |

| Bill To |
|---------|
| American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX 75063-24432
Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|--------|
| DISBURSEMENTS: PUBLICATION OF NOTICE OF SALE | 419.54 |
| DISBURSEMENTS: REFEREE'S FEE-ATTENDANCE AT SALE | 500.00 |
| | |
| RE:  ACCT NO. 1001264310 | |
| | |
| INCURRED ON FEBRUARY 5, 2008 | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $919.54 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 2/5/2008 | JAFFIER |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| DISBURSEMENTS: PUBLICATION OF NOTICE OF SALE | 431.05 |
| DISBURSEMENTS: REFEREE'S FEE-ATTENDANCE AT SALE | 500.00 |
| | |
| RE:  ACCT NO. 1001227027 | |
| | |
| INCURRED ON FEBRUARY 5, 2008 | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $931.05 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 2/5/2008 | FOSTER |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|--------|
| DISBURSEMENTS: PUBLICATION OF NOTICE OF SALE | 465.00 |
| DISBURSEMENTS: REFEREE'S FEE-ATTENDANCE AT SALE | 500.00 |
| | |
| RE: ACCT NO. 1001249094 | |
| | |
| INCURRED ON FEBRUARY 5, 2008. | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $965.00 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 2/5/2008 | SIRAJ |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| DISBURSEMENTS: PUBLICATION OF NOTICE OF SALE | 874.32 |
| DISBURSEMENTS: REFEREE'S FEE-ATTENDANCE AT SALE | 500.00 |
| | |
| RE:  ACCT NO. 1001347777 | |
| | |
| INCURRED ON FEBRUARY 5, 2008 | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $1,374.32 |
|--|--|--|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 2/5/2008 | TAUMALOLO |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| DISBURSEMENTS: PUBLICATION OF NOTICE OF SALE | 779.80 |
| DISBURSEMENTS: REFEREE'S FEE-ATTENDANCE AT SALE | 500.00 |
| | |
| RE:  ACCT NO. 1001286843 | |
| | |
| INCURRED ON FEBRUARY 5, 2008. | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $1,279.80 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 2/5/2008 | simovitch |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| LEGAL FEES: FORECLOSURE THROUGH CLOSE | 1,250.00 |
| | |
| RE:  ACCT NO. 1001482606 | |
| | |
| INCURRED ON FEBRUARY 5, 2008. | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $1,250.00 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 2/5/2008 | SARJU |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|--------|
| LEGAL FEES: FORECLOSURE THROUGH CLOSE | 1,250.00 |
| RE:  ACCT NO. 1001459648 | |
| INCURRED ON FEBRUARY 5, 2008. | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $1,250.00 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 2/6/2008 | USERA |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|--------|
| DISBURSEMENTS: REMAINDER OF PROCESS SERVICE FEES | 281.00 |
| RE:  ACCT NO. 1001702440 | |
| INCURRED ON FEBRUARY 6, 2008. | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $281.00 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 2/6/2008 | BEDOYA |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|--------|
| LEGAL FEES: ATTORNEY APPEARANCE, HEARING HELD ON 1/3/08<br><br>RE:  ACCT NO. 1001151143<br><br>INCURRED ON FEBRUARY 6, 2008. | 200.00 |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $200.00 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 2/6/2008 | HURTADO |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| LEGAL FEES: ATTORNEY APPEARANCE AT ORDER TO SHOW CAUSE, HEARING HELD ON 1/15/08 | 200.00 |
| RE:  ACCT NO. 1000827585 | |
| INCURRED ON FEBRUARY 6, 2008. | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $200.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 2/6/2008 | KAZEEM |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| LEGAL FEES: ATTORNEY APPEARANCE, HEARING HELD ON 12/5/07 | 200.00 |
| RE: ACCT NO. 1001473449 | |
| INCURRED ON FEBRUARY 6, 2008. | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $200.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 2/6/2008 | MORRISON |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| LEGAL FEES: ATTORNEY APPEARANCE, HEARING HELD ON 11/7/07 | 200.00 |
| RE:  ACCT NO. 1000822335 | |
| INCURRED ON FEBRUARY 6, 2008. | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $200.00 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 2/6/2008 | GROSS |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| ACCOUNT NO.: 1000817392 | |
| | |
| DISBURSEMENTS: TAX AND TITLE SEARCH | 450.00 |
| DISBURSEMENTS: INDEX FILE FORM FEE | 245.00 |
| DISBURSEMENTS: PROCESS SERVICE FEE | 255.00 |
| DISBURSEMENTS: COURT FILING FEES | 175.00 |
| | |
| INCURRED FEBRUARY 5, 2008 | |

| | **Total** | $1,125.00 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 2/6/2008 | CHAMBERS |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| ACCOUNT #: 1001644405 | |
|  | |
| DISBURSEMENTS:TAX AND TITLE SEARCH | 450.00 |
| DISBURSEMENTS: INDEX FILE FORM FEE | 245.00 |
| DISBURSEMENTS: PROCESS SERVICE FEE | 255.00 |
| DISBURSEMENTS: COURT SERVICE FEE | 175.00 |
|  | |
| INCURRED FEBRUARY5, 2008 | |

| **Total** | $1,125.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 2/6/2008 | LUBIN |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|--------|
| LEGAL FEES: ATTORNEY APPEARANCE MOTION FOR RELIEF, HEARING HELD ON 1/11/08 | 150.00 |
| RE:  ACCT NOS. 1001312272 & 1001303301 | |
| INCURRED ON FEBRUARY 6, 2008. | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $150.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 2/6/2008 | TORRES |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|--------|
| LEGAL FEES: ATTORNEY APPEARANCE AT ORDER TO SHOW CAUSE, HEARING HELD ON 1/16/08<br><br>RE:  ACCT NOS. 1001473946 & 1001474000<br><br>INCURRED ON FEBRUARY 6, 2008 | 150.00 |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $150.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 2/6/2008 | STEPHEN2216 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| LOAN#: 1001382686<br><br>LEGAL FEES IN CONNECTION WITH THE PROSECUTION OF TITLE CLAIM<br><br>INCURRED FEBRUARY 6, 2008 | 225.00 |
| **Total** | $225.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 2/6/2008 | BRITTON2217 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| LOAN#: 1001396164<br><br>LEGAL FEES IN CONNECTION WITH THE CONTINUATION OF TITLE CLAIM PROSECUTION<br><br>INCURRED ON FEBRUARY 3, 2006 | 250.00 |
| **Total** | $250.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 2/8/2008 | SPINNEY |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| DISBURSEMENTS: PUBLICATION OF NOTICE OF SALE | 398.48 |
| DISBURSEMENTS: REFEREE'S FEE-ATTENDANCE AT SALE | 500.00 |
| RE:  ACCT NO. ~~100116455~~ 1001106455 | |
| INCURRED ON FEBRUARY 8, 2008. | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $898.48 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|---|---|
| 2/8/2008 | ROSILLO |

| Bill To |
|---|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| LEGAL FEES: ATTORNEY APPEARANCE, HEARING HELD ON 11/7/07 | 200.00 |
| LEGAL FEES: ATTORNEY APPEARANCE, HEARING HELD ON 12/17/07 | 250.00 |
| LEGAL FEES: ATTORNEY APPEARANCE, HEARING HELD ON 1/9/08 | 250.00 |
| | |
| RE:  ACCT NO. 1000963482 | |
| | |
| INCURRED ON FEBRUARY 8, 2008. | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $700.00 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 2/8/2008 | SARJU |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|--------|
| LEGAL FEES: ATTORNEY APPEARANCE, HEARING HELD ON 12/19/07<br><br>RE:  ACCT NO. 1001459648<br><br>INCURRED ON FEBRUARY 8, 2008. | 200.00 |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $200.00 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 2/8/2008 | VIELOT |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|--------|
| LEGAL FEES: ATTORNEY APPEARANCE, HEARING HELD ON 10/24/07<br><br>RE:  ACCT NO. 1001134604<br><br>INCURRED ON FEBRUARY 8, 2008. | 225.00 |
| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total**  $225.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 2/8/2008 | KRAUSZ |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| LEGAL FEES: FORECLOSURE THROUGH PROCESS SERVICE<br><br>RE: ACCT NO. 1001130331<br><br>INCURRED ON FEBRUARY 8, 2008. | 1,250.00 |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $1,250.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 2/8/2008 | HERNANDEZ |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|--------|
| LEGAL FEES: FORECLOSURE THROUGH CLOSE | 1,250.00 |
| LEGAL FEES: PREPARATION OF DISCONTINUANCE OF ACTION | 395.00 |
| | |
| RE: ACCT NO. 1001324065 | |
| | |
| INCURRED ON FEBRUARY 8, 2008. | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $1,645.00 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 2/12/2008 | BARBAGALLO |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| ACCOUNT NO.: 1001625312 | |
| DISBURSEMENTS: TAX AND TITLE SEARCH | 450.00 |
| DISBURSEMENTS: INDEX FILE FORM FEE | 245.00 |
| DISBURSEMENTS: PROCESS SERVICE FEE1 | 255.00 |
| DISBURSEMENTS: COURT SERVICE FEES | 175.00 |
| | |
| INCURRED 2/11/2008 | |

| | **Total** | $1,125.00 |
|--|-----------|-----------|

The Law Offices of Alan Weinreb PLLC

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

# Invoice

| Date | Invoice # |
| --- | --- |
| 2/12/2008 | CARRENO |

| Bill To |
| --- |
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
| --- | --- |
| ACCOUNT NO. 1001541032 | |
| | |
| DISBURSEMENTS: TAX AND TITLE SEARCH FEE | 450.00 |
| DISBURSEMENTS: INDEX FILE FORM FEE | 260.00 |
| DISBURSEMENTS: COURT SERVICE FEE | 175.00 |
| DISBURSEMENTS: PROCESS SERVICE FEES | 255.00 |
| | |
| INCURRED 2/11/08 | |

| **Total** | $1,140.00 |
| --- | --- |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
| --- | --- |
| 2/12/2008 | DENSON |

| Bill To |
| --- |
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
| --- | --- |
| ACCOUNT NO. 1001094845 | |
| | |
| DISBURSEMENTS: TAX AND TITLE SEARCH | 450.00 |
| DISBURSEMENTS: INDEX FILE FORM FEE | 245.00 |
| DISBURSEMENTS: COURT SERVICE FEE | 175.00 |
| DISBURSEMENTS: PROCESS SERVICE FEE | 255.00 |
| | |
| INCURRED 2/11/08 | |

| **Total** | $1,125.00 |
| --- | --- |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 2/12/2008 | SANTANA |

| Bill To |
|---------|
| American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX 75063-24432
Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| ACCOUNT NO. 1000597640 | |
| DISBURSEMENTS: TAX AND TITLE SEARCH | 450.00 |
| DISBURSEMENTS: INDEX FILE FORM FEE | 245.00 |
| DISBURSEMENTS: COURT SERVICE FEES. | 175.00 |
| DISBURSEMENTS: PROCESS SERVICE FEES | 255.00 |
| | |
| INCURRED 2/11/08 | |

| **Total** | $1,125.00 |
|-----------|-----------|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 2/13/2008 | FURAN |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| ACCOUNT #: 1001006454 | |
| DISBURSEMENTS: TITLE SEARCH FEE FOR INSURANCE AFTER SALE | 575.00 |
| INCURRED FEBRUARY 4, 2008 | |
| **Total** | $575.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 2/13/2008 | BOUCK |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| ACCOUNT #: 1001185987 |  |
| DISBURSEMENTS:TITLE SEARCH FEE FOR INSURANCE AFTER SALE | 575.00 |
| INCURRED FEBRUARY 4, 2008 |  |

| | **Total** | $575.00 |
|--|-----------|---------|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 2/13/2008 | LYTTLE |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| ACCOUNT #: 1001417203 | |
| | |
| LEGAL FEES-FORECLOSURE TO SALE HELD | 1,250.00 |
| LEGAL FEES-ATTENDANCE AT FORECLOSURE SALE | 250.00 |
| DISBURSEMENTS- TITLE POLICY | 3,731.00 |
| DISBURSEMENTS-DEED RECORDING FEE, ACRIS | 325.00 |
| DISBURSEMENTS-NYS TRANSFER | 3,880.00 |
| DISBURSEMENTS-DEPARTMENTALS-HOUSING AND PRESERVATION, CERTIFICATE OF OCCUPANCY, FIRE AND STREET REPORT, ENVIRONMENTAL SEARCHES | 375.00 |
| | |
| INCURRED JANUARY 30, 2008 | |

| **Total** | $9,811.00 |
|-----------|-----------|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 2/14/2008 | CLARK |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|--------|
| DISBURSEMENTS: FORECLOSURE THROUGH CLOSE | 1,250.00 |
| RE: ACCT NO. 1000471787 | |
| INCURRED ON FEBRUARY 14, 2008. | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $1,250.00 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 2/14/2008 | MAGARIELLO |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| DISBURSEMENTS: SUB REFEREE APPOINTMENT FEE-ATTENDANCE AT SALE | 500.00 |
| RE:  ACCT NO. 1000597709 | |
| INCURRED ON FEBRUARY 14, 2008. | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $500.00 |

The Law Offices of Alan Weinreb PLLC

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

# Invoice

| Date | Invoice # |
|------|-----------|
| 2/19/2008 | FAISAL |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| DISBURSEMENTS: PROCESS SERVICE FEES | 125.00 |
| DISBURSEMENTS: RJI ($95) & MOTION SUBMISSION FEE ($45) | 140.00 |
| DISBURSEMENTS: REFEREE'S FEE-UPON COMPUTATION | 50.00 |
| DISBURSEMENTS: LESS AMOUNT LEFT IN ESCROW | -200.00 |
| | |
| RE:  ACCT NO. 1001269615 | |
| | |
| INCURRED ON FEBRUARY 19, 2008. | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $115.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 2/19/2008 | DEITCH |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| LEGAL FEES: FORECLOSURE THROUGH CLOSE | 850.00 |
| RE:  ACCT NO. 1000848678 | |
| INCURRED ON FEBRUARY 19, 2008. | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $850.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 2/20/2008 | COCCARO |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|--------|
| DISBURSEMENTS: PROCESS SERVICE FEES | 133.00 |
| DISBURSEMENTS: RJI ($95) & MOTION SUBMISSION FEE ($45) | 140.00 |
| DISBURSEMENTS: REFEREE'S FEE-UPON COMPUTATION | 50.00 |
| DISBURSEMENTS: LESS AMOUNT LEFT IN ESCROW | -200.00 |
| | |
| RE: ACCT NO. 1001586142 | |
| | |
| INCURRED ON FEBRUARY 20, 2008 | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $123.00 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 2/20/2008 | JEROME2218 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| LOAN#:1000663151<br><br>DISBURSEMENTS  RECORDING FEE FOR ASSIGNMENT OF MORTGAGE<br><br>INCURRED FEBRUARY 20, 2008 | 125.00 |
| **Total** | $125.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 2/20/2008 | BJERKE2219 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| LOAN#: 1001278705 | |
| DISBURSEMENTS RECORDING FEE FOR ASSIGNMENT OF MORTGAGE | 125.00 |
| INCURRED FEBRUARY 20, 2008 | |
| **Total** | $125.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 2/20/2008 | FLORES2220 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| LOAN#: 1001059904<br><br>DISBURSEMENTS RECORDING FEE FOR ASSIGNMENT OF MORTGAGE<br><br>INCURRED ON FEBRUARY 20, 2008 | 125.00 |
| **Total** | $125.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 2/21/2008 | BROWN2221 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| LOAN#: 1001346151<br><br>DISBURSEMENTS RECORDING FEE FOR ASSIGNMENT OF MORTGAGE<br><br>INCURRED ON FEBRUARY 21, 2008 | 125.00 |
| **Total** | $125.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 2/21/2008 | RESILIE2222 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| LOAN#:1001641368 | 0.00 |
| DISBURSEMENTS RECORDING FEE FOR ASSIGNMENT OF MORTGAGE | 125.00 |
| INCURRED ON FEBRUARY 21, 2008 |  |
| **Total** | $125.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 2/21/2008 | ROESSEL2223 |

| Bill To |
|---------|
| American Home Mortgage Servicing |
| 4600 Regent Blvd., Suite 200 |
| Irving, TX 75063-24432 |
| Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| LOAN#: 1001308098 | |
| DISBURSEMENTS RECORDING FEE FOR ASSIGNMENT OF MORTGAGE | 125.00 |
| INCURRED FEBRUARY 21, 2008 | |
| **Total** | **$125.00** |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 2/21/2008 | RAHMAN2224 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| LOAN#: 1001665661<br><br>DISBURSEMENTS RECORDING FEE FOR ASSIGNMENT OF MORTGAGE<br><br>INCURRED ON FEBRUARY 21, 2008 | 125.00 |
| **Total** | $125.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 2/21/2008 | HILLS2225 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| LOAN#: 1001125511<br><br>DISBURSEMENTS RECORDING FEE FOR ASSIGNMENT OF MORTGAGE<br><br>INCURRED ON FEBRUARY 21, 2008 | 125.00 |
| **Total** | $125.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 2/21/2008 | HILLS2226 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432·<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| LOAN#: 1001229000 | |
| DISBURSEMENTS RECORDING FEE FOR ASSIGNMENT OF MORTGAGE | 125.00 |
| INCURRED ON FEBRUARY 21, 2008 | |
| **Total** | $125.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 2/21/2008 | ZIMMERM2227 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| LOAN#: 1001445771 |  |
| DISBURSEMENTS ADDITIONAL FORECLOSURE  SEARCH | 150.00 |
| DISBURSEMENTS  CONTIN FEE FOR TITLE SEARCH | 350.00 |
| INCURRED ON FEBRUARY 21, 2008 |  |

| | **Total** | $500.00 |
|--|-----------|---------|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 2/21/2008 | sanchez2228 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| LOAN#: 1001117363 | |
| DISBURSEMENTS RECORDING FEE FOR ASSIGNMENT OF MORTGAGE | 125.00 |
| LEGAL FEES PREPARATION AND FILING OF TITLE CLAIM | 410.00 |
| | |
| INCURRED ON FEBRUARY 21, 2008 | |

| | **Total** | $535.00 |
|--|-----------|---------|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 2/25/2008 | MARTINE2232 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|--------|
| LOAN#: 1001005875 | |
| DISBURSEMENTS RECORDING FEE OR ASSIGNMENT OF MORTGAGE | 125.00 |
| LEGAL FEES PREPARATION AND FILING OF TITLE CLAIM | 410.00 |
| INCURRED FEBRUARY 25, 2008 | |

| **Total** | $535.00 |
|-----------|---------|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 2/25/2008 | CONTINI-10 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| DISBURSEMENTS RENDERED IN CONNECTION WITH THE LITIGATION MATTER ENTITLED AMERICAN HOME VS. CONTINI<br>ACCOUNT NO.: 1001412148<br>DISBURSEMENTS: COURT SERVICE FEE<br><br>INCURRED ON JANUARY 31, 2008 | 42.00 |
| **Total** | $42.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 2/25/2008 | stephens12 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| LOAN#: 1001382686 | |
| LEGAL FEES PREPARATION AND FILING OF 2ND TITLE CLAIM | 410.00 |
| DISBURSEMENTS RECORDING FEE FOR ASSIGNMENT OF MORTGAGE | 125.00 |
| INCURRED FEBRUARY 25, 2008 | |

| **Total** | $535.00 |

The Law Offices of Alan Weinreb PLLC

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

# Invoice

| Date | Invoice # |
|------|-----------|
| 2/25/2008 | BRITTON13 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| LOAN#: 1001396164<br><br>DISBURSEMENTS RECORDING FEE FOR ASSIGNMENT OF MORTGAGE<br><br>INCURRED FEBRUARY 25, 2008 | 125.00 |
| **Total** | $125.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 2/25/2008 | MCCOY |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| DISBURSEMENTS: PUBLICATION OF NOTICE OF SALE | 475.80 |
| DISBURSEMENTS: REFEREE'S FEE-ATTENDANCE AT SALE | 500.00 |
| | |
| RE: ACCT NO. 1001190584 | |
| | |
| INCURRED ON FEBRUARY 25, 2008. | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $975.80 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 2/26/2008 | HAKIM |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|--------|
| DISBURSEMENTS: PUBLICATION OF NOTICE OF SALE | 1,788.00 |
| DISBURSEMENTS: REFEREE'S FEE-ATTENDANCE AT SALE | 500.00 |
| | |
| RE: ACCT NOS. 1001223197 & 1001223201 | |
| | |
| INCURRED ON FEBRUARY 26, 2008. | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $2,288.00 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 2/26/2008 | SPRENANT |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| LEGAL FEES: FORECLOSURE THROUGH CLOSE | 575.00 |
| RE:  ACCT NO. 467661 | |
| INCURRED ON FEBRUARY 26, 2008. | |

| Please remit to above address. | **Total** | $575.00 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 2/26/2008 | ZIMMERMAN |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|--------|
| ACCOUNT NO. 1001445771 | |
| INCURRED FEBRUARY 25, 2008 | |
| DISBURSEMENTS: CONTINUATION OF TITLE SEARCH TO VERIFY JUDGMENTS | 200.00 |

| **Total** | $200.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 2/26/2008 | VIELOT |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| ACCOUNT NO.: 1001134604<br><br>LEGAL FEES FOR FORECLOSURE ACTION  STAYED BY BANKRUPTCY FILING<br><br>INCURRED ON JANUARY 24, 2008 | 1,250.00 |
| **Total** | $1,250.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 2/27/2008 | ANDRADE |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|--------|
| ACCOUNT #: 1000871305 | |
| LEGAL FEES FORECLOSURE TO SALE HELD | 1,250.00 |
| LEGAL FEES ATTENDANCE AT FORECLOSURE SALE | 250.00 |
| DISBURSEMENTS: TITLE POLCIY | 2,983.00 |
| DISBURSEMENTS: RECORDING FEE FOR DEED, ACRIS FEE, RPT | 525.00 |
| DISBURSEMENTS: NYS TRANSFER TAX | 2,468.00 |
| DISBURSEMENTS: DEPARTMENTAL SEARCHES-HOUSING AND PRESERVATION, STREET REPORT, FIRE REPORT, ENVIRONMENTAL SEARCHES, CERTIFICATE OF OCCUPANCY SEARCHES | 375.00 |
| | |
| INCURRED ON FEBRUARY 15, 2008 | |

| **Total** | $7,851.00 |
|-----------|-----------|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 2/27/2008 | lopez.d15 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| LOAN#1000827302<br><br>LEGAL FEES PREPARATION AND FILING OF TITLE CLAIM<br><br>INCURRED FEBRUARY 21, 2008 | 410.00 |
| **Total** | $410.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 2/27/2008 | LOPEZ |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|--------|
| LEGAL FEES: FORECLOSURE THROUGH CLOSE | 1,250.00 |
| RE: 1000827302 | |
| INCURRED ON FEBRUARY 27, 2008. | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $1,250.00 |

The Law Offices of Alan Weinreb PLLC

**Invoice**

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 2/27/2008 | CHARLES |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| ACCOUNT NO.: 1001074053 | 1,250.00 |
| LEGAL FEES FORECLOSURE TO FILE CLOSED | |
| INCURRED FEBRUARY 26, 2008 | |

| **Total** | $1,250.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 2/27/2008 | CHARLES/NEW |

| Bill To |
|---------|
| American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX 75063-24432
Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| ACCOUNT NO.: 1001074053 | |
| | |
| DISBURSEMENTS: TAX AND TITLE SEARCH | 450.00 |
| DISBURSEMENTS: INDEX FILE FORM FEE | 245.00 |
| DISBURSEMENTS: PROCESS SERVICE FEE | 255.00 |
| DISBURSEMENTS: COURT SERVICE FEES | 175.00 |
| | |
| INCURRED FEBRUARY 27, 2008 | |

| **Total** | $1,125.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # . |
|------|-------------|
| 2/27/2008 | GLOVER |

| Bill To |
|---------|
| American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX 75063-24432
Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| LEGAL FEES: FORECLOSURE THROUGH CLOSE | 1,250.00 |
| RE:  ACCT NO. 1000893033 | |
| INCURRED ON FEBRUARY 27, 2008. | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $1,250.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 2/27/2008 | BELLAMY |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| DISBURSEMENTS: PUBLICATION OF NOTICE OF SALE | 386.40 |
| DISBURSEMENTS: REFEREE'S FEE-ATTENDANCE AT SALE | 500.00 |
| | |
| RE:  ACCT NO. 1001279835 | |
| | |
| INCURRED ON FEBRUARY 27, 2008. | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $886.40 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 2/28/2008 | CHARLES |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| ACCOUNT NO.: 1001074053<br><br>LEGAL FEES PREPARATION OF DEMAND/BREACH LETTER<br><br>INCURRED FEBRUARY 26, 2008 | 125.00 |
| **Total** | $125.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 2/28/2008 | STOKELING |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|--------|
| LEGAL FEES: PREPARATION OF TERMS AND MEMORANDUM OF SALE | 350.00 |
| RE:  ACCT NO. 1000582298 | |
| INCURRED ON FEBRUARY 28, 2008. | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $350.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 2/29/2008 | JAFFIER |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| DISBURSEMENTS: PUBLICATION OF NOTICE OF SALE | 440.14 |
| DISBURSEMENTS: REFEREE'S FEE-ATTENDANCE AT SALE | 500.00 |
| RE:  ACCT NO. 1001144793 | |
| INCURRED ON FEBRUARY 29, 2008. | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $940.14 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

# Invoice

| Date | Invoice # |
|------|-----------|
| 2/29/2008 | mcleod |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|---|--------|
| LEGAL FEES: SUBMISSION OF PROOF OF CLAIM WITH ATTACHMENTS | 325.00 |
| RE:  ACCT NO. 1001137845 |  |
| INCURRED ON FEBRUARY 29, 2008. |  |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $325.00 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 2/29/2008 | ESKEW |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|--------|
| LEGAL FEES: PREPARATION OF MOTION FOR RELIEF FROM STAY (FIRST & SECOND LIEN) | 650.00 |
| DISBURSEMENTS: MOTION FILING FEE | 150.00 |
| | |
| RE:  ACCT NOS. 1001248913 & 1001249107 | |
| | |
| INCURRED ON FEBRUARY 29, 2008 | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $800.00 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 2/29/2008 | ESKEW |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| LEGAL FEES: SUBMISSION OF PROOF OF CLAIM WITH ATTACHMENTS | 325.00 |
| RE: ACCT NO. 1001249107 | |
| INCURRED ON FEBRUARY 29, 2008 | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $325.00 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 2/29/2008 | ESKEW |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|--------|
| LEGAL FEES: SUBMISSION OF PROOF OF CLAIM | 325.00 |
| RE:  ACCT NO. 1001248913 | |
| INCURRED ON FEBRUARY 29, 2008 | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $325.00 |