IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

------------------------------------------------------------------------ x

In re:                                                                    :       Chapter 11

                                                                          :
AMERICAN HOME MORTGAGE HOLDINGS, INC.,                                    :       Case No. 07-11047 (CSS)
a Delaware corporation, et al., [1]                                       :
                                                                          :       Jointly Administered
        Debtors.                                                          :

------------------------------------------------------------------------ x

Objection Deadline: April 2, 2008 at 4:00
p.m.
Hearing Date: N/A

## NOTICE OF APPLICATION

TO:     The Debtors, the United States Trustee, Counsel for the Official Committee of Unsecured
        Creditors, Counsel for the Administrative Agent, Counsel for the DIP Agent, and
        Milestone Advisors, LLC.

        The **Second Monthly Application of Cadwalader, Wickersham & Taft LLP
as Special Counsel for the Debtors and Debtors-in-Possession for Allowance of
Compensation and Reimbursement of Expenses Incurred for the Interim Period November
1, 2007 through January 31, 2008** (the "Application") has been filed with the Bankruptcy
Court. The Application seeks allowance of interim fees in the amount of $290,952.00 and
interim expenses in the amount of $16,093.60.

        Objections to the Application, if any, are required to be filed on or before **April 2,
2008 at 4:00 p.m. (ET)** (the "Objection Deadline") with the Clerk of the United States
Bankruptcy Court for the District of Delaware, 3rd Floor, 824 Market Street, Wilmington,
Delaware 19801.

        At the same time, you must also serve a copy of the response so as to be received by the
following on or before the Objection Deadline: (i) American Home Mortgage Holdings, Inc., 538
Broadhollow Road, Melville, New York 11747 (Attn.: Alan Horn, General Counsel); (ii) Young
Conaway Stargatt & Taylor, LLP, 1000 West Street, 17th Floor, P.O. Box 391, Wilmington,

---

[1]  The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are:
American Home Mortgage Holdings, Inc. ("AHM Holdings") (6303); American Home Mortgage Investment Corp.
("AHM Investment"), a Maryland corporation (3914); American Home Mortgage Acceptance, Inc. ("AHM
Acceptance"), a Maryland corporation (1979); American Home Mortgage Servicing, Inc. ("AHM Servicing"), a
Maryland corporation (7267); American Home Mortgage Corp. ("AHM Corp."), a New York corporation (1558);
American Home Mortgage Ventures LLC ("AHM Ventures"), a Delaware limited liability company (1407);
Homegate Settlement Services, Inc. ("Homegate"), a New York corporation (7491); and Great Oak Abstract Corp.
("Great Oak"), a New York corporation (8580). The address for all of the Debtors is 538 Broadhollow Road,
Melville, New York 11747, except for AHM Servicing, whose address is 4600 Regent Blvd., Suite 200, Irving,
Texas 75063.

Delaware 19899-0391 (Attn.: James L. Patton, Jr.), counsel to the Debtors; (iii) Milestone Advisors, LLC, 1775 Eye Street, NW, Suite 800, Washington, DC 20006 (Attn: Jeffrey M. Levine); (iv) Hahn & Hessen LLP, 488 Madison Avenue, New York, NY 10022 and Blank Rome LLP, 1201 Market Street, Suite 800, Wilmington, DE 19801, counsel to the Committee; (v) Kaye Scholer LLP, 425 Park Avenue, New York, New York 10022 (Attn.: Margot B. Schonholtz and Scott D. Talmadge) and Potter Anderson & Corroon LLP, Hercules Plaza, 6th Floor, 1313 North Market Street, Wilmington, Delaware 19801 (Attn.: Laurie Selber Silverstein), counsel to the Administrative Agent; (vi) Jones Day, 222 East 41st Street, New York, New York 10017 (Attn.: Corinne Ball and Erica M. Ryland) and Greenberg Traurig LLP, 1007 North Orange Street, Suite 1200, Wilmington, Delaware 19801 (Attn.: Victoria Counihan), counsel to the DIP Agent; (vii) the Office of the United States Trustee, 844 King Street, Room 2313, Wilmington, Delaware 19801 (Attn.: Joseph McMahon) and, Cadwalader, Wickersham & Taft LLP, One World Financial Center, New York, New York 10281 (Attn: Gregory Petrick)

PLEASE TAKE FURTHER NOTICE that a hearing to consider approval of the Application will be held at a date and time to be determined before the United States Bankruptcy Court for the District of Delaware, 824 Market Street, Wilmington, Delaware 19801.

PLEASE TAKE FURTHER NOTICE THAT PURSUANT TO THE ADMINISTRATIVE ORDER ESTABLISHING PROCEDURES FOR INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES OF PROFESSIONALS [DOCKET NO. 547], IF NO OBJECTIONS ARE FILED AND SERVED IN ACCORDANCE WITH THE ABOVE PROCEDURE, THE DEBTORS WILL BE AUTHORIZED TO PAY 80% OF REQUESTED INTERIM FEES AND 100% OF REQUESTED INTERIM EXPENSES WITHOUT FURTHER ORDER OF THE COURT.

Dated: Wilmington, Delaware
      March 13, 2008

YOUNG CONAWAY STARGATT & TAYLOR, LLP

/s / Matthew B. Lunn
James L. Patton, Jr. (No. 2202)
Pauline K. Morgan (No. 3650)
Sean M. Beach (No. 4070)
Matthew B. Lunn (No. 4119)
Kara Hammond Coyle (No. 4410)
Kenneth J. Enos (No. 4544)
The Brandywine Building
1000 West Street, 17th Floor
Wilmington, Delaware 19801
Telephone: (302) 571-6600
Facsimile: (302) 571-1253

Counsel for Debtors and
Debtors in Possession

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

```
------------------------------------------------------------------ x
In re:                                                             :   Chapter 11
                                                                   :
AMERICAN HOME MORTGAGE HOLDINGS, INC.,                             :   Case No. 07-11047 (CSS)
a Delaware corporation, et al.,                                    :
                                                                   :   Jointly Administered
              Debtors.                                             :
------------------------------------------------------------------ x
```

**SECOND APPLICATION OF CADWALADER, WICKERSHAM & TAFT LLP
AS SPECIAL COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION
FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT
OF EXPENSES INCURRED FOR THE INTERIM PERIOD
<u>NOVEMBER 1, 2007 THROUGH JANUARY 31, 2008</u>**

| | |
|---|---|
| Name of Applicant: | Cadwalader, Wickersham & Taft LLP |
| Authorized to Provide Professional Services to: | Debtors and Debtors in Possession |
| Date of Retention: | Effective as of August 6, 2007 |
| Period for which compensation and reimbursement is sought: | November 1, 2007 through January 31, 2008 |
| Amount of Interim Compensation sought as actual, reasonable and necessary: | $290,952.00 |
| Amount of Interim Expense Reimbursement sought as actual, reasonable and necessary: | $16,093.60 |

This is an: __X__ interim ____ final application

This application includes no hours incurred in connection with the preparation of fee applications.

Prior fee applications:

| Date Filed / Docket No. | Period Covered | Requested | | Approved | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| 11-19-2007/ 2084 | August 6, 2007 through October 31, 2007 | $807,207.50 | $37,279.54 | $645,766.00 | $37,279.54 |

## INTERIM COMPENSATION BY INDIVIDUAL

| Name of Professional Person | Title/Department | Year Admitted | Hourly Billing Rate ($)[2] | Total Billed Hours | Total Compensation ($) |
|---|---|---|---|---|---|
| David S. Miller | Partner/Tax | 1991 | 875.00 | 1.60 | 1,400.00 |
| Louis Bevilacqua | Partner/Corporate | 1978 | 875.00 | 8.10 | 7,087.50 |
| Gregory Petrick | Partner/Financial Restructuring | 1983 | 842.27 [825.00/875.00] | 27.50 | 23,162.50 |
| Douglas Koff | Partner/Litigation | 1995 | 699.86 [685.00/735.00] | 11.10 | 7,768.50 |
| Douglas Landy | Counsel/ Funds, Reg., and Eq. Deriv. | 1994 | 690.00 | 7.80 | 5,382.00 |
| Mark Holdsworth | Counsel/Tax | 1995 | 643.08 [640.00/680.00] | 3.90 | 2,508.00 |
| Nathan Haynes | Counsel/Financial Restructuring | 1999 | 555.00 | 2.50 | 1,387.50 |
| Gregory Zimmer | Associate/Litigation | 2000 | 558.42 [550.00/575.00] | 174.00 | 97,165.00 |
| Jeffrey Weissmann | Associate/Corporate | 2004 | 519.21 [500.00/535.00] | 33.70 | 17,497.50 |
| Karen Walny | Associate/Tax | 2005 | 545.00 | 1.50 | 817.50 |
| Rosalie Yee | Associate/ Funds, Reg., and Eq. Deriv. | 1999 | 540.00 | 0.50 | 270.00 |
| Jared Perez | Associate/Litigation | 2006 | 435.79 [425.00/450.00] | 203.60 | 88,727.50 |
| Penny Williams | Associate/Corporate | 2007 | 367.45 [355.00/375.00] | 53.00 | 19,475.00 |
| Joshua Shapiro | Associate/Litigation | 2007 | 355.00 | 2.10 | 745.50 |
| Christophe Updike | Associate/ Financial Restructuring | 2007 | 359.42 [355.00/375.00] | 8.60 | 3,091.00 |

---

[2] Effective January 1, 2008, CWT implemented its semi-annual increase in attorney and paralegal billing rates. Accordingly, the hourly billing rates reflect the average rates charged, which is based upon the applicable billing rate multiplied by the hours billed during the Interim Fee Period relating to such rate. CWT has included in brackets the billing rates for attorneys and paralegals who billed both prior to and subsequent to the annual increase to indicate the actual billing rates charged.

| Name of Professional Person | Title/Department | Year Admitted | Hourly Billing Rate ($)[2] | Total Billed Hours | Total Compensation ($) |
|---|---|---|---|---|---|
| Jeremy Jones | Associate/Corporate | 2008 | 310.00 | 11.90 | 3,689.00 |
| Man Wai Lau | Paralegal/Capital Markets | N/A | 250.00 | 1.70 | 425.00 |
| Doreen Cusumano | Paralegal/Financial Restructuring | N/A | 236.20 [235.00/250.00] | 25.10 | 5,928.50 |
| Lori Dillon | Paralegal/Litigation | N/A | 235.00 | 3.50 | 822.50 |
| Santina Uribe | Paralegal/Financial Restructuring | N/A | 205.00 | 1.30 | 266.50 |
| Cynthia Ballard | Paralegal/Litigation | N/A | 224.25 [205.00/235.00] | 5.30 | 1,188.50 |
| Katie Seno | Paralegal/ Corporate | N/A | 180.00 | 1.30 | 234.00 |
| Jesses Raspler | Litigation Support | N/A | 235.00 | 1.50 | 352.50 |
| G Li | Litigation Support | N/A | 210.00 | 2.00 | 420.00 |
| Poppy Quattlebaum | Managing Clerk | N/A | 425.00 | 0.40 | 170.00 |
| Gregory Tomey | Managing Clerk | N/A | 185.00 | 1.00 | 185.00 |
| Allison DiPasqua | Managing Clerk | N/A | 185.00 | 0.80 | 148.00 |
| David Moura | Managing Clerk | N/A | 175.00 | 2.50 | 437.50 |
| Cathy Backes | Other Timekeeper | N/A | 155.00 | 1.00 | 155.00 |
| Josephine Gregorio | Other Timekeeper | N/A | 150.00 | 0.30 | 45.00 |
| **GRAND TOTAL:** | | | | 599.10 | $290,952.00 |

**INTERIM COMPENSATION BY PROJECT CATEGORY**

| Project Category | Project Code | Total Hours | Total Fees ($) |
|---|---|---|---|
| Administrative | AHM-A | 67.40 | 31,636.00 |
| Waterfield Investigation | AHM-W | 434.60 | 212,090.50 |
| Sale of Non-Debtor Bank Entity | AHM-X | 97.10 | 47,225.50 |
| **TOTALS** | | **599.10** | **$290,952.00** |

**INTERIM EXPENSE SUMMARY**

| Expenses Category | Total Expenses ($) |
|---|---|
| Copying | 2,698.20 |
| Outside Printing | 1,454.13 |
| Telephone | 21.42 |
| Online Research | 9,224.99 |
| Delivery Services/Messengers | 33.83 |
| Postage | 4.60 |
| Local Travel | 1,190.31 |
| Out Of Town Travel | -190.80 |
| Meals | 80.00 |
| Deposition Transcripts | 333.50 |
| Litigation Support Vendors | 574.34 |
| Other Professionals | -604.08 |
| Good Standing Certificate | 65.00 |
| **TOTAL** | **$16,093.60** |

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

```
------------------------------------------------------------------------ x
In re:                                                  :  Chapter 11
                                                        :
AMERICAN HOME MORTGAGE HOLDINGS, INC.,                  :  Case No. 07-11047 (CSS)
a Delaware corporation, et al.,                         :
                                                        :  Jointly Administered
        Debtors.                                        :
------------------------------------------------------------------------ x
```

**SECOND APPLICATION OF CADWALADER, WICKERSHAM & TAFT LLP
AS SPECIAL COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION
FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT
OF EXPENSES INCURRED FOR THE INTERIM PERIOD
NOVEMBER 1, 2007 THROUGH JANUARY 31, 2008**

Pursuant to sections 330 and 331 of title 11, United States Code, 11 U.S.C. §§ 101, et seq. (the "Bankruptcy Code") and rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the law firm of Cadwalader, Wickersham & Taft LLP ("CWT") hereby moves this Court for reasonable compensation for professional legal services rendered as special counsel to American Home Mortgage Holdings, Inc., et al., the debtors and debtors in possession in the above-captioned cases (the "Debtors"), in the amount of $290,952.00 together with reimbursement for actual and necessary expenses incurred in the amount of $16,093.60, for the interim period November 1, 2007 through January 31, 2008 (the "Interim Fee Period"). In support of its application (the "Application"), CWT respectfully represents as follows:

1.      CWT was employed under a general retainer to represent the Debtors as special counsel in connection with certain matters, effective as of August 6, 2007 (the "Petition Date"), pursuant to an Order entered by this Court on November 14, 2007 (the "Order," see Docket No. 2000). The Order authorized CWT to be compensated on an hourly basis and to be

reimbursed for actual and necessary out-of-pocket expenses related to the following matters:

    (i)     from the Petition Date through September 26, 2007, non-bankruptcy transactional work with respect to the sale of the Debtors' servicing business;

    (ii)    non-bankruptcy transactional work with respect to the sale of a non-debtor bank entity;

    (iii)   from the Petition Date through September 3, 2007, representation of the Debtors in connection with the inquiry of the Securities and Exchange Commission; and

    (iv)   representation of the Debtors in a prepetition litigation entitled <u>American Home Mortgage Corp. v. Union Federal Bank of Indianapolis</u>, Case No. 06-CV-7864 (JGK) (RLE) (S.D.N.Y. filed Sept. 29, 2006).[3]

    2.     All services for which compensation is requested by CWT were performed for or on behalf of the Debtors.

## COMPENSATION PREVIOUSLY PAID

    3.     CWT was employed by the Debtors in the prepetition period in connection with various matters. On July 31, 2007, CWT received a retainer for its services in the amount of $2,000,000.00 (the "Retainer"). After applying the Retainer to CWT's prepetition fees and expenses, the balance of the Retainer totaling $1,080,899.46 was then applied to the fees and expenses sought in the "First Application of Cadwalader, Wickersham & Taft LLP as Special Counsel to the Debtors and Debtors in Possession for Allowance of Compensation and Reimbursement of Expenses Incurred for the Interim Period August 6, 2007 through October 31, 2007" (the "First Application"), which sought allowance of interim fees in the amount of

---

[3] On August 10, 2007, the Debtors filed an application with the Court (the "Employment Application") seeking entry of an order authorizing and approving the employment and retention of CWT as Special Counsel to the Debtors. <u>See</u> Docket No. 133. On November 14, 2007, the Court entered the Order, which granted the Employment Application in part; the Debtors' application to employ CWT in connection with the securities class action litigation matters referenced in paragraph 20(f) of the Employment Application is adjourned by the Order to a date to be determined by the Debtors, in consultation with the U.S. Trustee and the Official Committee of Unsecured Creditors, to coincide with the hearing on the Debtors' application to employ Allen & Overy LLP as special counsel with respect to the securities class action litigation.

$807,207.50 and interim expenses in the amount of $37,279.54.  On December 12, 2007, this

Court granted the First Application (see Docket No. 2371) and accordingly, the Debtors paid

CWT 80% of the fees and 100% of the expenses requested in the First Application pursuant to

the Court's "Order Under 11 U.S.C. §§ 105(a) and 331 Establishing Procedures for Interim

Compensation and Reimbursement of Expenses of Professionals" entered on September 4, 2007

(see Docket No. 547).

## SUMMARY OF SERVICES RENDERED

4.    Attached hereto as Exhibit A is a detailed statement of fees incurred

during the Interim Fee Period, which shows total fees due in the amount of $290,952.00.

Attached hereto as Exhibit B is a detailed statement of expenses paid during the Interim Fee

Period, which shows total actual and necessary expenses in the amount of $16,093.60.

5.    The services rendered by CWT during the Interim Fee Period are grouped

into categories as set forth in Exhibit A.  Specifically, the professional services rendered by

CWT include:

(i)    Conducting non-bankruptcy transactional work with respect to the sale of
a non-debtor bank entity, which involved:

- Drafting and revising a stock purchase agreement and other
documentation related to the sale of the non-debtor bank entity, to
be reviewed by stalking horse bidder;

- Researching and analyzing tax and antitrust issues related to bank
sales; and

- Corresponding and consulting with regulatory and banking counsel
as well as other advisors to the Debtors with respect to the non-
debtor bank sale;

(ii)    Representing the Debtors in a prepetition litigation entitled American
Home Mortgage Corp. v. Union Federal Bank of Indianapolis, Case No.
06-CV-7864 (JGK) (RLE) (S.D.N.Y. filed Sept. 29, 2006), which
involved:

- Reviewing and analyzing all motions, memoranda, exhibits,

pleadings, correspondence, transcripts and other documents filed
or received relating to the litigation;

- Preparing, filing and prosecuting various motions, applications and
  other responsive pleadings in the litigation, including opposition to
  Union Federal's motion to dismiss AHM's complaint, a motion to
  strike certain affirmative defenses alleged by Union Federal, an
  objection to Waterfield Shareholder LLC's motion to intervene,
  and an answer and motion to dismiss various counterclaims filed
  by Union Federal;

- Researching, analyzing and preparing memoranda with respect to
  issues related to the various filings, including subject matter
  jurisdiction, ripeness, unjust enrichment and best efforts under
  applicable state law;

- Engaging in numerous conferences with the Debtors' management
  as well as internal team conferences in order to discuss strategy for
  prosecuting the litigation;

- Conferring with counsel for Union Federal regarding scheduling
  and procedural matters and submitting correspondence to the
  District Court related thereto;

- Drafting document requests and interrogatories and complying
  with other discovery requests.

6.      The exhibits attached hereto identify the attorneys and paralegals who

rendered services relating to each category, the number of hours expended by each individual

and the total compensation sought for each category.

## COSTS AND EXPENSES

7.      CWT has incurred out-of-pocket costs and expenses during the Interim

Fee Period in the amount of $16,093.60.  The expenses are broken down into categories of

charges, including, among other things, managing attorney's charges, process service charges,

photocopying charges, outside printing charges, telephone and telecopier charges, online

research costs, delivery charges, postage charges, travel expenses, expenses for working meals

and costs for litigation support vendors.  A complete review by category of the expenses incurred

for the Interim Fee Period may be found in Exhibit B.

8.      Costs incurred for overtime and computer assisted research are not

included in CWT's normal hourly billing rates and, therefore, are itemized and included in

CWT's expenses.  Pursuant to rule 2016-2 of the Local Rules for the United States Bankruptcy

Court for the District of Delaware (the "Local Rules"), CWT's rate for duplication is $.10 per

page, its rate for outgoing telecopier transmissions is $1.00 per page (excluding related long

distance transmission charges), there is no charge for incoming telecopier transmissions and

there is no surcharge for computerized research.

## VALUATION OF SERVICES

9.      Attorneys, paralegals and other professionals of CWT have expended a

total of 599.10 hours in connection with this matter during the Interim Fee Period.  The amount

of time spent by each of these persons providing services to the Debtors for the Interim Fee

Period is fully set forth in Exhibit A.  These are CWT's normal hourly rates of compensation for

work of this character.[4]  The reasonable value of the services rendered by CWT for the Interim

Fee Period as special counsel for the Debtors and Debtors in Possession in these cases is

$290,952.00.

10.     CWT believes that this Application, the time entries included in Exhibit A

attached hereto and the expense breakdown set forth in Exhibit B attached hereto are in

compliance with the requirements of Local Rule 2016-2.

11.     In accordance with the factors enumerated in section 330 of the

Bankruptcy Code, the amounts requested in this Application are fair and reasonable given (a) the

---

[4] Effective January 1, 2008, CWT implemented its semi-annual increase in attorney and paralegal billing
rates.  Accordingly, hourly billing rates reflect the average rates charged, which is based upon the
applicable billing rate multiplied by the hours billed during the Interim Fee Period relating to such rate.
CWT has included in brackets the billing rates for attorneys and paralegals who billed both prior to and
subsequent to the annual increase to indicate the actual billing rates charged.

complexity of this case, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under this title.

12.     This Application covers the Interim Fee Period November 1, 2007 through December 31, 2007.

WHEREFORE, CWT respectfully requests that the Court enter an order allowing (i) compensation in the amount of $290,952.00 for necessary professional services rendered to the Debtors and Debtors in Possession during Interim Fee Period, and (ii) reimbursement of actual necessary costs and expenses incurred during the Interim Fee Period in the amount of $16,093.60, and (iii) such other and further relief as this Court may deem just and proper.

Dated: March 13, 2008
      Wilmington, Delaware

              CADWALADER, WICKERSHAM & TAFT LLP

              */s/ Gregory M. Petrick*
              Gregory M. Petrick (GP 2175)
              One World Financial Center
              New York, New York  10281
              Telephone:  (212) 504-6000
              Facsimile:  (212) 504-6666

              Special Counsel to the Debtors
              and Debtors in Possession

<u>VERIFICATION</u>

STATE OF DELAWARE   )
                          )   SS:
NEW CASTLE COUNTY   )

        Gregory M. Petrick, Esquire, after being duly sworn according to law, deposes and says:

        1.     I am a Partner at the applicant firm, Cadwalader, Wickersham & Taft LLP.

        2.     I am admitted and in good standing as a member of the Bar of New York and the United States District Court for the Southern District of New York and I have been admitted pro hac vice in the above-captioned bankruptcy case of the Debtors pending in the United States Bankruptcy Court for the District of Delaware.

        2.     I have personally performed some of the legal services rendered by Cadwalader, Wickersham & Taft LLP, as special counsel to the Debtors, and I am generally familiar with the other work performed on behalf of the lawyers and paraprofessionals in the firm.

        3.     The facts set forth in the foregoing Application are true and correct to the best of my knowledge, information and belief.

                                    Respectfully Submitted,

                                    */s/ Gregory M. Petrick*
                                    GREGORY M. PETRICK

SWORN TO AND SUBSCRIBED before me this 13th day of March 2008.

                                    */s/ Agnes Wysoczanksi*
                                    Agnes Wysoczankski
                                    Notary Public, State of New York
                                    No. 01WY6121473
                                    Qualified in Richmond County
                                    My Commission Expires January 18, 2009

# EXHIBIT A

# CADWALADER

**Invoice - Page** 2
American Home Mortgage Holdings, Inc
March 11, 2008

**File No.:**   43485.010
**Invoice Number:**   808371

Code American Home - Administrative Matters

| | | | |
|---|---|---:|---:|
| 11/01/07 | DOREEN CUSUMANO<br>Retrieve AHM docs for G. Petrick. | 0.10 | 23.50 |
| 11/01/07 | DAVID MOURA<br>Research Federal Pacer Docket and obtain latest documents related to AHM/Michael Strauss/Stephen A. Hozie. | 2.00 | 350.00 |
| 11/02/07 | GREGORY PETRICK<br>Attention to resolving UST's objection to CWT retention. | 2.00 | 1,650.00 |
| 11/06/07 | NATHAN HAYNES<br>Analyze fee app requirements (.2); confer with G. Petrick and D. Cusumano re: same (.1); analyze bill (.2). | 0.50 | 277.50 |
| 11/06/07 | DOREEN CUSUMANO<br>Retrieve Interim Compensation Procedures (.4); work on AHM Proforma (3.0); coordinate with team regarding filing a Fee Application (.5). | 3.90 | 916.50 |
| 11/06/07 | GREGORY ZIMMER<br>Review correspondence and pleadings and draft letter to Court requesting that court set date for Union Federal to answer complaint (1.6); confer with Douglas Koff regarding same (.4). | 2.00 | 1,100.00 |
| 11/06/07 | CHRISTOPHER UPDIKE<br>Began preparing AHM First Interim Fee Application. | 1.00 | 355.00 |
| 11/06/07 | GREGORY PETRICK<br>Attention to settlement issues; billing. | 1.50 | 1,237.50 |
| 11/07/07 | DOREEN CUSUMANO<br>Review Proforma. | 6.00 | 1,410.00 |
| 11/07/07 | CHRISTOPHER UPDIKE<br>Continue preparing AHM First Interim Fee Application. | 1.00 | 355.00 |
| 11/07/07 | CHRISTOPHER UPDIKE<br>Prepare First Interim Fee Application. | 1.90 | 674.50 |

CADWALADER

**Invoice - Page** 3
American Home Mortgage Holdings, Inc
March 11, 2008

**File No.:**  43485.010
**Invoice Number:**  808371

| Date | Name | Hours | Amount |
|------|------|------:|-------:|
| 11/07/07 | GREGORY PETRICK<br>Attention to settlement and billing. | 1.50 | 1,237.50 |
| 11/08/07 | NATHAN HAYNES<br>Revise fee app and pro-forma (.2); confer with C. Updike re: same (.1). | 0.30 | 166.50 |
| 11/08/07 | DOREEN CUSUMANO<br>Address Fee App issues (1.0); Prepare Fee App Charts (1.5). | 2.50 | 587.50 |
| 11/08/07 | CHRISTOPHER UPDIKE<br>Prepare CWT First Interim Fee Application. | 0.50 | 177.50 |
| 11/12/07 | DOREEN CUSUMANO<br>Retrieve Pro Hac Vice forms as per C. Updike. | 0.50 | 117.50 |
| 11/13/07 | NATHAN HAYNES<br>Revised fee app (.2); conference with C. Updike re: same (.1). | 0.30 | 166.50 |
| 11/13/07 | DOREEN CUSUMANO<br>Prepare and send G. Petrick Pro Hac Vice and Supplemental Petrick Affidavit to local counsel for filing/service. | 1.00 | 235.00 |
| 11/13/07 | CHRISTOPHER UPDIKE<br>Prepare pro hac vice motion for G. Petrick. | 0.10 | 35.50 |
| 11/13/07 | GREGORY PETRICK<br>Finalize retention papers. | 1.50 | 1,237.50 |
| 11/14/07 | CHRISTOPHER UPDIKE<br>Review CWT First Interim Fee Application. | 0.20 | 71.00 |
| 11/14/07 | GREGORY PETRICK<br>T/c w/team regarding CWT's retention. | 1.00 | 825.00 |
| 11/15/07 | DOREEN CUSUMANO<br>Prepare Charts for fee Application. | 2.30 | 540.50 |
| 11/15/07 | CHRISTOPHER UPDIKE<br>Revise CWT First Interim Fee Application. | 1.10 | 390.50 |
| 11/15/07 | CHRISTOPHER UPDIKE<br>Call with G. Zimmer re: CWT First Interim Fee Application. | 0.20 | 71.00 |

**C A D W A L A D E R**

Invoice - Page 4
American Home Mortgage Holdings, Inc                    File No.:    43485.010
March 11, 2008                                   Invoice Number:      808371

| 11/15/07 | CHRISTOPHER UPDIKE | 0.20 | 71.00 |
|---|---|---|---|
| | Revise CWT First Interim Fee Application and send to N. Haynes for review. | | |
| 11/15/07 | GREGORY PETRICK | 1.50 | 1,237.50 |
| | Review fee application. | | |
| 11/16/07 | NATHAN HAYNES | 1.20 | 666.00 |
| | Revise fee app (.5); telephone call with debtors counsel (.3); confer with G. Petrick and D. Cusumano re: revisions (.4). | | |
| 11/16/07 | DOREEN CUSUMANO | 6.80 | 1,598.00 |
| | Prepare Fee Application for filing (5.8); Numerous correspondence with billing, G. Petrick, C. Updike and N. Haynes re: same (1.0). | | |
| 11/16/07 | GREGORY ZIMMER | 0.50 | 275.00 |
| | Draft letter to Court regarding bankruptcy court approval of CWT's representation. | | |
| 11/16/07 | CHRISTOPHER UPDIKE | 0.30 | 106.50 |
| | Revise CWT First Interim Fee Application. | | |
| 11/16/07 | GREGORY PETRICK | 1.50 | 1,237.50 |
| | Review fee application. | | |
| 11/19/07 | NATHAN HAYNES | 0.20 | 111.00 |
| | Revise fee app. | | |
| 11/19/07 | SANTINA URIBE | 1.30 | 266.50 |
| | Prepare fee application for filing and emails re: same. | | |
| 11/19/07 | CHRISTOPHER UPDIKE | 0.20 | 71.00 |
| | Review CWT First Interim Fee Application. | | |
| 11/28/07 | PENNY WILLIAMS | 1.50 | 532.50 |
| | Research on charitable contribution of restricted stock | | |
| 11/30/07 | DOUGLAS KOFF | 0.30 | 205.50 |
| | Confer with G. Zimmer re: case status (.1); review filings (.2). | | |
| 12/12/07 | GREGORY PETRICK | 0.50 | 412.50 |
| | Analyze fee payment issues. | | |

# CADWALADER

**Invoice - Page** 5
American Home Mortgage Holdings, Inc
March 11, 2008

**File No.:**    43485.010
**Invoice Number:**    808371

| 12/28/07 | GREGORY PETRICK | 1.50 | 1,237.50 |
|---|---|---|---|
| | Analyze billing issues. | | |
| 12/29/07 | GREGORY PETRICK | 1.50 | 1,237.50 |
| | Analyze billing issues. | | |
| 01/07/08 | GREGORY PETRICK | 0.50 | 437.50 |
| | T/C with G. Hering regarding case administration. | | |
| 01/08/08 | CHRISTOPHER UPDIKE | 1.40 | 525.00 |
| | Draft Second Interim Fee Application of CWT. | | |
| 01/09/08 | CHRISTOPHER UPDIKE | 0.10 | 37.50 |
| | Revise Second Interim Fee Application for CWT. | | |
| 01/09/08 | GREGORY PETRICK | 1.50 | 1,312.50 |
| | Attention to case admin. | | |
| 01/11/08 | CHRISTOPHER UPDIKE | 0.20 | 75.00 |
| | Set up conference call with Bankruptcy Court re: First Interim Fee Application. | | |
| 01/14/08 | DOUGLAS KOFF | 0.30 | 220.50 |
| | Emails with G. Zimmer on motions and consider strategy issues. | | |
| 01/14/08 | GREGORY PETRICK | 1.00 | 875.00 |
| | Prepare for fee application hearing and attend via telephone. | | |
| 01/15/08 | GREGORY ZIMMER | 1.50 | 862.50 |
| | Review Union Federal's opposition to motion to strike; conference with Jared Perez regarding same; begin outlining reply brief in further support of same. | | |
| 01/16/08 | GREGORY ZIMMER | 2.50 | 1,437.50 |
| | Review Union Federal opposition to Motion to Strike; begin drafting reply memorandum in further support of same. | | |
| 01/22/08 | KATIE SENO | 1.00 | 180.00 |
| | Print, sort closing documents from Young Conaway CD (J.Weissman). | | |
| 01/28/08 | GREGORY PETRICK | 0.50 | 437.50 |
| | Attention to billing issues and admin. issues. | | |

**C A D W A L A D E R**

**Invoice - Page 6**
American Home Mortgage Holdings, Inc
March 11, 2008

File No.: 43485.010
Invoice Number: 808371

| 01/29/08 | ALISON DIPASQUA | 0.80 | 148.00 |
|---|---|---|---|
| | Electronic case filing of reply memorandum of law in support of motion to strike fourth affirmative defense asserted by defendant and compendium of unreported case. | | |
| 01/29/08 | DOREEN CUSUMANO | 1.00 | 250.00 |
| | Review proforma. | | |
| 01/29/08 | KATIE SENO | 0.10 | 18.00 |
| | Requisition Dup. Dept closing binders from Young Conaway CD. (J.Weissman) | | |
| 01/29/08 | GREGORY PETRICK | 1.50 | 1,312.50 |
| | Attention to billing. | | |
| 01/30/08 | DOREEN CUSUMANO | 1.00 | 250.00 |
| | Prepare fee app. | | |
| 01/30/08 | CHRISTOPHER UPDIKE | 0.20 | 75.00 |
| | Revise CWT fee statement for Second Interim Fee Application. | | |
| 01/30/08 | KATIE SENO | 0.20 | 36.00 |
| | Review closing sets from Young Conaway CD. (J.Weissman) | | |

Subtotal For Code American Home - Administrative Matters..........31,964.00

Code American Home Waterfield Litigation

| 10/10/07 | LOUIS BEVILACQUA | 1.30 | 1,137.50 |
|---|---|---|---|
| | Attention to e-mail and research issues | | |
| 10/12/07 | LOUIS BEVILACQUA | 0.50 | 437.50 |
| | Review Waterfield Stay relief. | | |
| 11/05/07 | GREGORY ZIMMER | 0.50 | 275.00 |
| | Review correspondence and pleadings and draft letter to Court requesting that court set date for Union Federal to answer complaint (.2); confer with Douglas Koff regarding same (.3). | | |
| 11/05/07 | GREGORY ZIMMER | 0.50 | 275.00 |
| | Draft letter to court requesting order setting time for Union Federal to Answer complaint. | | |

**C A D W A L A D E R**

Invoice - **Page** 7
American Home Mortgage Holdings, Inc
March 11, 2008

File No.:   43485.010
Invoice Number:   808371

| Date | Timekeeper | Hours | Amount |
|------|-----------|-------|--------|
| 11/30/07 | GREGORY ZIMMER<br>Review Answer and Motion to Intervene by Waterfield Shareholder LLC. | 1.70 | 935.00 |
| 12/03/07 | POPPY QUATTLEBAUM<br>Response to question by G. Zimmer re: Motion To Intervene. | 0.20 | 85.00 |
| 12/03/07 | JARED PEREZ<br>Read background materials and research issues for opposition to Waterfield's motion to intervene. | 6.50 | 2,762.50 |
| 12/03/07 | GREGORY ZIMMER<br>Research and draft opposition to Waterfield's Motion to Intervene. | 7.00 | 3,850.00 |
| 12/04/07 | JARED PEREZ<br>Research and draft opposition to Waterfield's motion to intervene. | 8.50 | 3,612.50 |
| 12/04/07 | GREGORY ZIMMER<br>Research and draft opposition to motion to intervene. | 11.00 | 6,050.00 |
| 12/05/07 | DOUGLAS KOFF<br>Review new filings. | 0.30 | 205.50 |
| 12/05/07 | JARED PEREZ<br>Research, draft and edit opposition to Waterfield's motion to intervene. | 8.20 | 3,485.00 |
| 12/05/07 | GREGORY ZIMMER<br>Draft, revise and edit opposition to Waterfield LLC's motion to intervene. | 6.20 | 3,410.00 |
| 12/06/07 | DOUGLAS KOFF<br>Review pleadings and revise brief. | 1.30 | 890.50 |
| 12/06/07 | JARED PEREZ<br>Research and edit opposition to Waterfield's motion to intervene. | 7.80 | 3,315.00 |
| 12/06/07 | GREGORY ZIMMER<br>Research, draft, revise and edit memorandum of law in opposition to Waterfield Shareholder LLC's motion to intervene (9.0); confer with D. Koff and J. Perez regarding same (.5). | 9.50 | 5,225.00 |

CADWALADER

Invoice - Page 8
American Home Mortgage Holdings, Inc         **File No.:**   43485.010
March 11, 2008                       **Invoice Number:**   808371

| Date | Name / Description | Hours | Amount |
|---|---|---|---|
| 12/06/07 | LORI DILLON<br>Citecheck/shepardize/quotecheck/proofread/bluebook brief (1.0); edit brief including creating Table of Contents and Table of Authorities (1.0); create compendium cover/index of cases, create pdfs of compendium cases, finalize brief and tables, forward compendium cover/index and case pdfs to Ballard (1.5). | 3.50 | 822.50 |
| 12/07/07 | DOUGLAS KOFF<br>Call with L. Bevilacqua and call with A. Horn re opposition motion (.1); meetings with G. Zimmer re opposition motion (.2), revisions to opposition motion (.4). | 0.70 | 479.50 |
| 12/07/07 | CYNTHIA BALLARD<br>Proof read American Home Mortgage Corp's Memorandum of Law in Opposition to Waterfield Shareholder LLC's Motion to Intervene. | 0.10 | 20.50 |
| 12/07/07 | CYNTHIA BALLARD<br>Prepare Memo of Law, Declaration of G. Zimmer and Compendium in Opposition to Waterfield's Motion to Intervene for filing. | 0.10 | 20.50 |
| 12/07/07 | CYNTHIA BALLARD<br>Prepare Table of Authorities to Brief in Opposition to Waterfiled's Motion to Intervene. | 0.10 | 20.50 |
| 12/07/07 | JARED PEREZ<br>Edit and file opposition to Waterfield's motion to intervene (4.0); review agreements and pleadings to develop arguments for motion to dismiss and possible motion to strike (3.7). | 7.70 | 3,272.50 |
| 12/07/07 | GREGORY ZIMMER<br>Draft, revise, edit and file opposition to Waterfield LLC's motion to intervene (7.5); confer with Alan Horn, Gregory Markel, Louis Bevilacqua, Douglas Koff and Jarred Perez regarding same (2.0). | 9.50 | 5,225.00 |
| 12/07/07 | DAVID MOURA<br>Electronically file Plaintiff AHM's Memorandum and Declaration in Opposition to Waterfield Shareholder LLC's Motion to Intervene. | 0.50 | 87.50 |

CADWALADER

**Invoice - Page 9**
American Home Mortgage Holdings, Inc                   **File No.:**   43485.010
March 11, 2008                              **Invoice Number:**      808371

| | | | |
|---|---|---|---|
| 12/10/07 | JARED PEREZ | 8.20 | 3,485.00 |
| | Review propose discovery objectives, interrogatories and documents requests (4.0); research issues for motion to strike (4.2). | | |
| 12/10/07 | GREGORY ZIMMER | 4.00 | 2,200.00 |
| | Draft discovery requests and summary of documents and witnesses needed (2.5); research in connection with possible motion to dismiss counterclaims or to strike affirmative defenses (1.5). | | |
| 12/11/07 | JARED PEREZ | 8.50 | 3,612.50 |
| | Research issues for motion to strike and possible motion to dismiss. | | |
| 12/11/07 | GREGORY ZIMMER | 8.50 | 4,675.00 |
| | Draft motion to strike Union Federal's fourth affirmative defense. | | |
| 12/12/07 | DOUGLAS KOFF | 0.10 | 68.50 |
| | Call with G. Zimmer re: case status. | | |
| 12/12/07 | JARED PEREZ | 8.00 | 3,400.00 |
| | Research issues for motion to strike and possible motion to dismiss. | | |
| 12/12/07 | GREGORY ZIMMER | 7.00 | 3,850.00 |
| | Draft motion to strike Union Federal's motion to strike (3.0); research in connection with same (4.0). | | |
| 12/13/07 | CYNTHIA BALLARD | 0.10 | 20.50 |
| | PDF documents to G. Zimmer. | | |
| 12/13/07 | JARED PEREZ | 7.80 | 3,315.00 |
| | Research issues for motion to strike and possible motion to dismiss and draft section of motion to strike. | | |
| 12/13/07 | GREGORY ZIMMER | 4.50 | 2,475.00 |
| | Draft, revise and edit motion to strike Union Federal's fourth affirmative defense (4.0); confer with G. Petrick and D. Koff regarding same (.5). | | |
| 12/13/07 | GREGORY PETRICK | 1.50 | 1,237.50 |
| | Review pleading in S. Day lawsuit (1.0); t/c with Zimmer re: motion to strike (.5). | | |

C A D W A L A D E R

Invoice - Page 10
American Home Mortgage Holdings, Inc                    **File No.:**   43485.010
March 11, 2008                                 **Invoice Number:**    808371

| 12/14/07 | DOUGLAS KOFF | 1.10 | 753.50 |
|---|---|---|---|
| | Review pleadings and case law (.6); revise motion to strike (.4); emails to G. Zimmer re same (.1). | | |
| 12/14/07 | JARED PEREZ | 7.30 | 3,102.50 |
| | Research issues for possible motion to dismiss and send letter to judge re: motion to strike. | | |
| 12/14/07 | GREGORY ZIMMER | 3.00 | 1,650.00 |
| | Revise and edit motion to strike Union Federal's fourth affirmative defense (2.5); send letter to Court seeking clarification of due date for same (.2); confer with Gregory Markel in connection with same (.3). | | |
| 12/14/07 | GREGORY PETRICK | 2.50 | 2,062.50 |
| | Work on motion to strike Union Bank claims. | | |
| 12/15/07 | DOUGLAS KOFF | 0.10 | 68.50 |
| | Review and revise motion to strike. | | |
| 12/17/07 | DOUGLAS KOFF | 0.60 | 411.00 |
| | Confer with G. Zimmer re: brief and discovery (.3); call with L. Bevilacqua regarding same (.1), brief (.2). | | |
| 12/17/07 | JARED PEREZ | 8.50 | 3,612.50 |
| | Research issues for motion to dismiss and draft section of MTD. | | |
| 12/17/07 | GREGORY ZIMMER | 7.50 | 4,125.00 |
| | Draft motion to dismiss (7.0); confer with D. Koff and J. Perez regarding same (.5). | | |
| 12/18/07 | LOUIS BEVILACQUA | 1.80 | 1,575.00 |
| | Review Motion to Strike | | |
| 12/18/07 | CYNTHIA BALLARD | 0.10 | 20.50 |
| | Cite check brief AHM's Memo to Strike the 4th Affirmative Defense Asserted by Defendant Union Federal Union Federal Bank of Indianapolis. | | |
| 12/18/07 | JARED PEREZ | 8.20 | 3,485.00 |
| | Edit/draft MTD and research ripeness and subject matter jurisdiction issues. | | |

C A D W A L A D E R

**Invoice - Page** 11
American Home Mortgage Holdings, Inc
March 11, 2008

**File No.:**    43485.010
**Invoice Number:**    808371

| 12/18/07 | GREGORY ZIMMER | 9.00 | 4,950.00 |
|---|---|---|---|
| | Research and draft motion to dismiss Union Federal's Fifth Counterclaim. | | |
| 12/19/07 | POPPY QUATTLEBAUM | 0.20 | 85.00 |
| | Respond to e-mail question from G. Zimmer re: Motion to Dismiss. | | |
| 12/19/07 | JARED PEREZ | 8.00 | 3,400.00 |
| | Edit/research issues for MTD and draft related documents - notice of motion, declaration for motion to strike and MTD. | | |
| 12/19/07 | GREGORY ZIMMER | 5.50 | 3,025.00 |
| | Research and draft motion to dismiss Union Federal's Fifth Counterclaim. | | |
| 12/20/07 | DOUGLAS KOFF | 1.30 | 890.50 |
| | Meeting and call with G. Zimmer re: motion to dismiss and motion to strike (.4); review and comment on motion to dismiss (.9). | | |
| 12/20/07 | CYNTHIA BALLARD | 0.10 | 20.50 |
| | Prepare AHM's Motion to Strike the Fourth Affirmative Defense Asserted by Defendants for filing. | | |
| 12/20/07 | JARED PEREZ | 7.70 | 3,272.50 |
| | Edit/research issues for MTD and draft answer to claims not encompassed by MTD. | | |
| 12/20/07 | GREGORY ZIMMER | 11.00 | 6,050.00 |
| | Draft, revise and edit motion to strike Union Federal's Fourth Affirmative Defense (4.0); arrange for filing of same (.3); draft, revise and edit motion to strike Union Federal's Fifth Counterclaim (4.0); confer with Douglas Koff and Jared Perez regarding same (.4); draft answer to Union Federal's counterclaims (2.3). | | |
| 12/21/07 | JARED PEREZ | 4.80 | 2,040.00 |
| | Draft/edit answer to claims not encompassed by MTD and research misc. issues. | | |
| 12/21/07 | GREGORY ZIMMER | 3.50 | 1,925.00 |
| | Draft, revise and edit Answer. | | |

CADWALADER

Invoice - Page 12
American Home Mortgage Holdings, Inc                    File No.:    43485.010
March 11, 2008                                  Invoice Number:        808371

| 12/26/07 | DOUGLAS KOFF | 0.40 | 274.00 |
|---|---|---|---|
| | Draft/review Answer. | | |
| 12/26/07 | GREGORY ZIMMER | 3.50 | 1,925.00 |
| | Draft, revise and edit Answer and Motion to Dismiss. | | |
| 12/28/07 | DOUGLAS KOFF | 0.20 | 137.00 |
| | Draft/review motion and answer. | | |
| 12/28/07 | CYNTHIA BALLARD | 1.00 | 205.00 |
| | Cite check and Bluebook  Memo of Law in Support of its Motin to Dismiss the 5th Counterclaim. | | |
| 12/28/07 | CYNTHIA BALLARD | 0.30 | 61.50 |
| | Edit AHM's Memo of Law in Support of its Motion to Dismiss the 5th Counterclaim. | | |
| 12/29/07 | DOUGLAS KOFF | 1.10 | 753.50 |
| | Draft/review Answer. | | |
| 12/30/07 | DOUGLAS KOFF | 0.30 | 205.50 |
| | Review issues and strategy for upcoming weeks (.2); call with G. Zimmer re: same (.1). | | |
| 01/01/08 | DOUGLAS KOFF | 0.30 | 220.50 |
| | Review Answer and motion to dismiss, look at proposed changes to same.  Analyze issues for same. | | |
| 01/02/08 | DOUGLAS KOFF | 0.30 | 220.50 |
| | Calls with G. Zimmer re: motion and answer (.2); call with GM re: motions (.1). | | |
| 01/02/08 | JARED PEREZ | 1.70 | 765.00 |
| | Drafting and edit documents for motion to dismiss. | | |
| 01/02/08 | GREGORY ZIMMER | 8.50 | 4,887.50 |
| | Draft, revise and edit Answer; conferences with Alan Horn, John Kalas, Tim Neer and Douglas Koff regarding same; conferences with counsel for Union Federal regarding scheduling issues; draft stipulation extending time for AHM to answer claims as to which it does not file motions to dismiss; draft letter to Court requesting approval of same; transmit same to Court for approval. | | |

# CADWALADER

**Invoice - Page** 13
American Home Mortgage Holdings, Inc
March 11, 2008

**File No.:**   43485.010
**Invoice Number:**   808371

| Date | Name | Hours | Amount |
|---|---|---|---|
| 01/03/08 | DOUGLAS KOFF<br>Enter revisions from G. Zimmer re motion and answer. | 0.10 | 73.50 |
| 01/03/08 | JARED PEREZ<br>Drafting and edit documents for motion to dismiss. | 2.00 | 900.00 |
| 01/03/08 | GREGORY ZIMMER<br>Draft, revise and edit Answer; confer with D. Koff and L. Bevilacqua regarding same. | 4.50 | 2,587.50 |
| 01/04/08 | DOUGLAS KOFF<br>Calls with G. Zimmer re: filing and court extensions (.1); Motion to dismiss (.1). | 0.20 | 147.00 |
| 01/04/08 | CYNTHIA BALLARD<br>Proofread and edit brief. | 0.30 | 70.50 |
| 01/04/08 | CYNTHIA BALLARD<br>Prepare Table of Authorities. | 0.10 | 23.50 |
| 01/04/08 | GREGORY ZIMMER<br>Draft, revise and edit answer; telephone call with Robert Johnson regarding same; conferences with Gregory Markel, Louis Bevilacqua and Douglas Koff regarding same; review and finalize motion to dismiss. | 5.50 | 3,162.50 |
| 01/04/08 | PENNY WILLIAMS<br>Conference call with M. Taylor, G. Weil and C. Grear (2.5); revision to SPA (3.5); call with J. Weissmann (.5). | 6.50 | 2,437.50 |
| 01/08/08 | GREGORY TOMEY<br>Deliver copy of amended complaint in 06cv7864 to Judge Koeltl at SDNY, for G. Markel. | 1.00 | 185.00 |
| 01/08/08 | MAN WAI LAU<br>Ocw P. Williams; receipt and review documents by email; print out documents; put documents in binder with separations. | 1.70 | 425.00 |
| 01/08/08 | GREGORY ZIMMER<br>Draft, revise and edit Answer; review materials from client regarding same; telephone conference with counsel for Union Federal regarding scheduling issues. | 1.00 | 575.00 |

**C A D W A L A D E R**

**Invoice - Page** 14
American Home Mortgage Holdings, Inc
March 11, 2008

| | File No.: | 43485.010 |
|---|---|---|
| | Invoice Number: | 808371 |

| Date | Name | Hours | Amount |
|---|---|---|---|
| 01/09/08 | JARED PEREZ<br>Research issues re: filing. | 1.00 | 450.00 |
| 01/09/08 | GREGORY ZIMMER<br>Draft, revise and edit Answer; confer with counsel for Union Federal regarding scheduling issues. | 1.80 | 1,035.00 |
| 01/09/08 | PENNY WILLIAMS<br>Contract diligence | 6.50 | 2,437.50 |
| 01/10/08 | GREGORY ZIMMER<br>Revise and edit answer; telephone conference with Tim Neer regarding same; review order regarding Waterfield Shareholder LLC's motion to intervene. | 0.80 | 460.00 |
| 01/11/08 | GREGORY ZIMMER<br>Review motion to dismiss Union Federal's Fifth Counterclaim in connection with potential motion to dismiss Waterfield's counterclaims. | 0.50 | 287.50 |
| 01/14/08 | GREGORY ZIMMER<br>Review Waterfield Shareholder answer and counterclaims; conference with Jared Perez regarding same. | 0.80 | 460.00 |
| 01/15/08 | DOUGLAS KOFF<br>Review and analyze opposition papers. | 0.70 | 514.50 |
| 01/16/08 | JARED PEREZ<br>Attention to Waterfield answer and blackline; review opposition to motion to strike; read cases cited therein; research related issues. | 7.50 | 3,375.00 |
| 01/17/08 | JARED PEREZ<br>Research motion to strike reply. | 8.00 | 3,600.00 |
| 01/17/08 | GREGORY ZIMMER<br>Draft, revise and edit reply memorandum in further support of motion to strike Union Federal's Fourth Affirmative Defense. | 3.80 | 2,185.00 |
| 01/17/08 | JESSE RASPLER<br>Unzip files and deduplicate for Waterfield Acquisition files. | 1.00 | 235.00 |
| 01/18/08 | JARED PEREZ<br>Research and edit motion to strike reply. | 7.80 | 3,510.00 |

# CADWALADER

**Invoice - Page** 15
American Home Mortgage Holdings, Inc
March 11, 2008

**File No.:**   43485.010
**Invoice Number:**   808371

| Date | Name / Description | Hours | Amount |
|---|---|---|---|
| 01/18/08 | **GREGORY ZIMMER**<br>Draft, revise and edit reply memorandum in further support of motion to strike Union Federal's Fourth Affirmative Defense. | 4.20 | 2,415.00 |
| 01/19/08 | **DOUGLAS KOFF**<br>Reply issues on motion to strike. | 0.20 | 147.00 |
| 01/21/08 | **GREGORY ZIMMER**<br>Draft motion to dismiss Waterfield's unjust enrichment claim. | 6.00 | 3,450.00 |
| 01/22/08 | **DOUGLAS KOFF**<br>Motion to strike reply. Outline case status. | 0.70 | 514.50 |
| 01/22/08 | **JARED PEREZ**<br>Edit and research misc. issues for motion to strike; discuss review of AHM documents with G. Zimmer and litigation support department; research issues re: unjust enrichment for motion to dismiss Waterfield counterclaim. | 8.50 | 3,825.00 |
| 01/22/08 | **GREGORY ZIMMER**<br>Draft motion to dismiss Waterfield's unjust enrichment claim and reply memorandum in further support of motion to strike Fourth Affirmative Defense; research and review of documents in connection with same. | 6.80 | 3,910.00 |
| 01/22/08 | **JESSE RASPLER**<br>Phone call with G. Zimmer, J. Perez, and G. Li to discuss database review application and workflow. | 0.50 | 117.50 |
| 01/23/08 | **CYNTHIA BALLARD**<br>Cite check Reply Brief. | 1.00 | 235.00 |
| 01/23/08 | **JARED PEREZ**<br>Research issues re: unjust enrichment for motion to dismiss Waterfield counterclaim. | 7.70 | 3,465.00 |
| 01/23/08 | **GREGORY ZIMMER**<br>Draft, revise and edit motion to dismiss Waterfield's unjust enrichment claim and reply memorandum in further support of motion to strike Fourth Affirmative Defense. | 6.20 | 3,565.00 |

# CADWALADER

Invoice - Page 16
American Home Mortgage Holdings, Inc
March 11, 2008

File No.:   43485.010
Invoice Number:   808371

| Date | Name | Hours | Amount |
|---|---|---|---|
| 01/24/08 | DOUGLAS KOFF<br>Review motion. | 0.30 | 220.50 |
| 01/24/08 | JARED PEREZ<br>Research issues re: unjust enrichment for motion to dismiss Waterfield counterclaim. | 7.50 | 3,375.00 |
| 01/24/08 | GREGORY ZIMMER<br>Draft, revise and edit motion to dismiss Waterfield's unjust enrichment claim. | 1.50 | 862.50 |
| 01/25/08 | CYNTHIA BALLARD<br>Cite check, bluebook and edit brief. | 2.00 | 470.00 |
| 01/25/08 | JARED PEREZ<br>Research issues re: unjust enrichment for motion to dismiss Waterfield counterclaim. | 6.50 | 2,925.00 |
| 01/25/08 | GREGORY PETRICK<br>Edit reply brief in Union Bank litigation. | 4.50 | 3,937.50 |
| 01/27/08 | DOUGLAS KOFF<br>motion to strike.  Comments to GZ. | 0.20 | 147.00 |
| 01/28/08 | JARED PEREZ<br>Attention to motion to strike reply and motion to dismiss reply. | 7.20 | 3,240.00 |
| 01/29/08 | JARED PEREZ<br>Attention to motion to strike reply and motion to dismiss reply. | 6.30 | 2,835.00 |
| 01/30/08 | CATHERINE BACKES<br>Research definitions of "best efforts," "reasonable best efforts," and "commercially reasonable efforts." (Jeremy Jones) | 1.00 | 155.00 |
| 01/30/08 | JARED PEREZ<br>Attention to motion to dismiss reply; documents from client. | 8.00 | 3,600.00 |
| 01/30/08 | GREGORY ZIMMER<br>Telephone conferences and correspondence with counsel for Union Federal and Waterfield regarding scheduling matters; draft reply in further support of motion to dismiss fifth counterclaim. | 2.20 | 1,265.00 |

# C A D W A L A D E R

Invoice - Page 17
American Home Mortgage Holdings, Inc                                       **File No.:**    43485.010
March 11, 2008                                                       **Invoice Number:**     808371

| | | | |
|---|---|---|---|
| 01/30/08 | JEREMY JONES | 5.90 | 1,829.00 |
| | Research the difference between "best efforts," "reasonable best efforts" and "commercially reasonable efforts" under New York law in order to prepare for negotiation of the stock purchase agreement for the purchase of American Home Bank. | | |
| 01/31/08 | JOSEPHINE GREGORIO | 0.30 | 45.00 |
| | Research for New york Law Journal decision re: Showtme Networks v. Comsat via Westlaw (J. Jones, NY) | | |
| 01/31/08 | JARED PEREZ | 8.20 | 3,690.00 |
| | Attention to motion to dismiss reply; documents from client. | | |
| 01/31/08 | GREGORY ZIMMER | 0.50 | 287.50 |
| | Telephone conferences and correspondence with counsel for Union Federal and Waterfield regarding scheduling matters. | | |
| 01/31/08 | JEREMY JONES | 6.00 | 1,860.00 |
| | Research the difference between "best efforts," "reasonable best efforts" and "commercially reasonable efforts" under New York law in order to prepare for negotiation of the stock purchase agreement for the purchase of American Home Bank. | | |

Subtotal For Code American Home Waterfield Litigation........211,942.50

Code American Home Sale of Non Debtor Bank Entity

| | | | |
|---|---|---|---|
| 10/01/07 | PENNY WILLIAMS | 1.00 | 355.00 |
| | Calls with Milestone re: case status (.5); e-mail correspondence with Kroll re: same (.5). | | |
| 10/02/07 | PENNY WILLIAMS | 1.50 | 532.50 |
| | Review of proposed Goldman Sachs Amendment (.5); correspond with J. Weissmann and AHM re: same (1.0). | | |
| 11/15/07 | DOUGLAS LANDY | 1.00 | 690.00 |
| | Pitch materials for sale of thrift. | | |

CADWALADER

Invoice - Page 18
American Home Mortgage Holdings, Inc                                        File No.:    43485.010
March 11, 2008                                                       Invoice Number:      808371

| 12/03/07 | JEFFREY WEISSMANN | 1.00 | 500.00 |
|---|---|---|---|
| | Analyze Bank SPA. | | |
| 12/03/07 | PENNY WILLIAMS | 5.00 | 1,775.00 |
| | Draft Bank SPA. | | |
| 12/04/07 | JEFFREY WEISSMANN | 4.50 | 2,250.00 |
| | Draft SPA for sale of Bank. | | |
| 12/04/07 | PENNY WILLIAMS | 3.00 | 1,065.00 |
| | Revise Bank SPA (2.5); correspond with Regulatory counsel (.5). | | |
| 12/05/07 | DAVID MILLER | 0.50 | 437.50 |
| | Telephone conference with J. Weissman re: sale of Bank. | | |
| 12/05/07 | JEFFREY WEISSMANN | 5.00 | 2,500.00 |
| | Draft AHM Bank SPA. | | |
| 12/05/07 | KAREN WALNY | 0.20 | 109.00 |
| | Telephone call re: case status | | |
| 12/05/07 | JOSHUA SHAPIRO | 0.80 | 284.00 |
| | Research case law for HSR exemption issue. | | |
| 12/05/07 | PENNY WILLIAMS | 3.00 | 1,065.00 |
| | Revise SPA | | |
| 12/05/07 | MARK HOLDSWORTH | 0.50 | 320.00 |
| | Call with J. Weissmann re bank SPA/employee plans. | | |
| 12/06/07 | JEFFREY WEISSMANN | 1.00 | 500.00 |
| | Analyze SPA issues with specialists. | | |
| 12/06/07 | JOSHUA SHAPIRO | 1.30 | 461.50 |
| | Research case law for HSR exemption issue and prepare short memorandum re: same. | | |
| 12/06/07 | DOUGLAS LANDY | 1.80 | 1,242.00 |
| | Review and comments on draft SPA for FSB. | | |
| 12/06/07 | MARK HOLDSWORTH | 0.30 | 192.00 |
| | Call w/J. Weissmann re: SPA. | | |
| 12/07/07 | DAVID MILLER | 0.80 | 700.00 |
| | Analyze Sale of bank issues. | | |

C A D W A L A D E R

**Invoice - Page** 19
American Home Mortgage Holdings, Inc
March 11, 2008

**File No.:**   43485.010
**Invoice Number:**   808371

| | | | |
|---|---|---|---|
| 12/07/07 | JEFFREY WEISSMANN<br>Analyze bank sale tax issues. | 0.50 | 250.00 |
| 12/07/07 | PENNY WILLIAMS<br>Call with D. Landy re: SPA (.5); revise to SPA (.5). | 1.00 | 355.00 |
| 12/07/07 | DOUGLAS LANDY<br>Review and comment on draft SPA; review of HSR<br>exceptions. | 4.00 | 2,760.00 |
| 12/07/07 | ROSALIE YEE<br>Distribute and review FDIC opinions. | 0.50 | 270.00 |
| 12/10/07 | LOUIS BEVILACQUA<br>Review changes to Sale Agreement for Thrift. | 4.50 | 3,937.50 |
| 12/10/07 | JEFFREY WEISSMANN<br>Attention to SPA. | 2.50 | 1,250.00 |
| 12/10/07 | KAREN WALNY<br>Review document. | 1.30 | 708.50 |
| 12/10/07 | PENNY WILLIAMS<br>Revision to SPA (2); meet with J. Weissmann re:<br>same (1). | 3.00 | 1,065.00 |
| 12/10/07 | DOUGLAS LANDY<br>Call with Weissman on term sheet (.2); review of<br>comments (.8). | 1.00 | 690.00 |
| 12/10/07 | MARK HOLDSWORTH<br>Revise Bank SPA (2.5); calls with J. Weissmann<br>regarding same (.3). | 2.80 | 1,792.00 |
| 12/14/07 | DAVID MILLER<br>Emails to team re: status. | 0.30 | 262.50 |
| 12/14/07 | JEFFREY WEISSMANN<br>Call with Banking counsel and advisors. | 0.70 | 350.00 |
| 12/14/07 | PENNY WILLIAMS<br>Call with M. Taylor, G. Weil and regulatory counsel<br>re: status. | 1.00 | 355.00 |
| 01/03/08 | JEFFREY WEISSMANN<br>Revise SPA. | 2.00 | 1,070.00 |

# C A D W A L A D E R

**Invoice - Page** 20
American Home Mortgage Holdings, Inc
March 11, 2008

**File No.:**    43485.010
**Invoice Number:**    808371

| 01/03/08 | PENNY WILLIAMS | 2.00 | 750.00 |
|---|---|---|---|
| | Meet with J. Weissmann (.5); revise to SPA (1.5). | | |
| 01/04/08 | JEFFREY WEISSMANN | 2.50 | 1,337.50 |
| | Call re: SPA; revise SPA. | | |
| 01/05/08 | JEFFREY WEISSMANN | 2.50 | 1,337.50 |
| | Revise SPA. | | |
| 01/07/08 | JEFFREY WEISSMANN | 5.00 | 2,675.00 |
| | Revise SPA; review Purchase Price Adjustment issues. | | |
| 01/07/08 | PENNY WILLIAMS | 4.50 | 1,687.50 |
| | Call with J. Weissmann (1.0); review of document (3.5). | | |
| 01/07/08 | MARK HOLDSWORTH | 0.30 | 204.00 |
| | Call J. Weissmann re SPA employee benefits covenant. | | |
| 01/08/08 | JEFFREY WEISSMANN | 3.50 | 1,872.50 |
| | Attention to SPA issues; diligence; and update; call re: Bank. | | |
| 01/08/08 | PENNY WILLIAMS | 5.50 | 2,062.50 |
| | Review bank contracts and agreements (4.5); e-mail correspondence with J. Weissmann (.5); call with J. Weissmann (.5). | | |
| 01/10/08 | PENNY WILLIAMS | 3.50 | 1,312.50 |
| | Conduct contract diligence. | | |
| 01/22/08 | GLORIA LI | 2.00 | 420.00 |
| | Create a concordance database for housing the electronic documents. | | |
| 01/30/08 | JEFFREY WEISSMANN | 3.00 | 1,605.00 |
| | Call re Bank SPA; review and revise SPA. | | |
| 01/30/08 | PENNY WILLIAMS | 4.50 | 1,687.50 |
| | Review Bank SPA; call with J. Weissmann. | | |

Subtotal For Code American Home Sale Of Non-Debtor Bank Entity..........47,045.50

Total Fees......$290,952.00

# EXHIBIT B

# C A D W A L A D E R

Invoice - **Page** 21
American Home Mortgage Holdings, Inc
March 11, 2008

**File No.:**  43485.010
**Invoice Number:**  808371

DISBURSEMENTS AND CHARGES

| | | |
|---|---|---|
| 10/02/07 | DEPOSITION TRANSCRIPTS - - VENDOR: CADWALADER, WICKERSHAM & TAFT SDNY REPORTERS | 333.50 |
| 10/08/07 | GOOD STANDING CERTIFICATE - - VENDOR: NATIONAL CORPORATE RESEARCH D292416-00  O HARRIS | 65.00 |
| 10/24/07 | EXPRESS DELIVERY EXPRESS DELIVERY 63849 Peter J.- Mr. Alan B. Horn, Esq.-Exe[289] | 8.60 |
| 11/02/07 | SEARCH FEES: 7/28- 7/30 H. Huynh : PACER SERVICE CENTER | 55.84 |
| 11/02/07 | SEARCH FEES: 8/31 H. Huynh : PACER SERVICE CENTER | 4.04 |
| 11/05/07 | SEARCH FEES: 7/30  S. Uribe : PACER SERVICE CENTER | 7.60 |
| 11/05/07 | SEARCH FEES: 8/31 S. Uribe : PACER SERVICE CENTER | 7.76 |
| 11/05/07 | SEARCH FEES: 7/28  D. Leamon : PACER SERVICE CENTER | 6.88 |
| 11/05/07 | TAXIS & LOCAL TRANSPORTATION- VENDOR: XYZ TWO WAY RADIO SERVICE INC.- 9/17/07  J. WEISSMANN FROM 222 W. 43rd TO PASSAIC, NJ | 75.48 |
| 11/06/07 | SEARCH FEES: 7/25- 8/01 C. Updike : PACER SERVICE CENTER | 20.56 |
| 11/06/07 | COMPUTER SERVICE - - VENDOR: GLOBAL SECURITIES INFORMATION 4/2007 | 505.68 |
| 11/06/07 | SEARCH FEES: 8/07- 9/17 D. Cusumano : PACER SERVICE CENTER | 172.32 |
| 11/06/07 | SEARCH FEES: 8/22  D. Cusumano : PACER SERVICE CENTER | 59.84 |
| 11/06/07 | SEARCH FEES: 8/14  G. Markel : PACER SERVICE CENTER | 2.00 |
| 11/06/07 | DUPLICATING DUPLICATING 3 VELOBIND(S) Williams, Penny | 12.00 |
| 11/06/07 | DUPLICATING DUPLICATING 5 COPY(S)     Ballard, Cynthia | 0.75 |

# CADWALADER

Invoice - Page 22
American Home Mortgage Holdings, Inc
March 11, 2008

| | | File No.: | 43485.010 |
| | | Invoice Number: | 808371 |

| | | |
|---|---|---|
| 11/06/07 | DUPLICATING DUPLICATING 2542 COPY(S)    Williams, Penny | 381.30 |
| 11/06/07 | EXPRESS DELIVERY EXPRESS DELIVERY .64118-Marissa L. Morelle, Esq.-American [341] | 11.56 |
| 11/07/07 | DUPLICATING: 2,006 Lit.,127 Tabs D. Cooper,C.Ballard 8/28 : DTI SKYLINE/SKYLINE DOCUMENT TECHNOLOGIES NY | 325.53 |
| 11/07/07 | XYZ TWO WAY RADIO SERVICE INC. -  J. Weissman, 9/25/2007 1 WFC., NYC. to Passaic, N.J. Inv. No.#1281141B Dated 10/4/2007 | 75.48 |
| 11/08/07 | XYZ TWO WAY RADIO SERVICE INC. -  J. Weissman 9/25/2007 1 WFC., NYC. to Passaic, N.J. Inv. No.#1281141C Dated 10/4/2007 | 75.48 |
| 11/08/07 | XYZ TWO WAY RADIO SERVICE INC. -  P. Williams 9/25/2007 1 WFC., NYC. to 27th St. & 6th Ave., NYC. Inv. No.#1281141C Dated 10/4/2007 | 26.52 |
| 11/09/07 | SEARCH FEES: 8/21  W. Golden : PACER SERVICE CENTER | 50.16 |
| 11/13/07 | OVERTIME MEAL: 9/19 J. Weissman | 20.00 |
| 11/14/07 | PROFESSIONAL SERVICE - - VENDOR: CADWALADER, WICKERSHAM & TAFT PACER | 2.72 |
| 11/14/07 | PROFESSIONAL SERVICE - - VENDOR: CADWALADER, WICKERSHAM & TAFT PACER | 175.92 |
| 11/15/07 | XYZ TWO WAY RADIO SERVICE INC. -  P. Williams 9/20/2007 1 WFC., NYC. to 27th St. & 6th Ave., NYC. Inv. No.#1281141K Dated 10/4/2007 | 26.52 |
| 11/15/07 | XYZ TWO WAY RADIO SERVICE INC. -  J. Weissman 9/20/2007 1 WFC., NYC. to Passaic, N.J. Inv. No.#1281141K Dated 10/4/2007 | 75.48 |
| 11/15/07 | TAXIS & LOCAL TRANSPORTATION- VENDOR: XYZ TWO WAY RADIO SERVICE INC.- 9/15/07  PKG/J. WEISSMANN  FROM CWT TO CLIFTON, NJ | 93.84 |
| 11/16/07 | ATTORNEY SERVICES: Copy of Doc.07-CV-3193 G.Fialkov v. AHMIC  8/06  T. Nelson : COURTHOUSE NEWS SERVICE | 45.50 |
| 11/20/07 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 10/26 PETRICK 1 WFC TO 35 N MOORE ST | 22.44 |

C A D W A L A D E R

Invoice - Page 23
American Home Mortgage Holdings, Inc                          File No.:    43485.010
March 11, 2008                                          Invoice Number:    808371

| Date | Description | Amount |
|---|---|---|
| 11/20/07 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. - 07/26/07   1WFC - 20TH/ MADISON  MICHAEL PARELLO   (INV 1270547-L, 8/01/07) | 26.52 |
| 11/20/07 | TAXIS & LOCAL TRANSPORTATION- VENDOR: XYZ TWO WAY RADIO SERVICE INC.- 7/26/07  UGHETTA FROM CWT TO 1 W. 54th | 29.58 |
| 11/21/07 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. - 7/30/07  MELVILLE NY - 777  6TH AV  PENNY WILLIAMS    (INV 1270547-M, 8/01/07) | 112.71 |
| 11/21/07 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. - 7/28/07   1WFC- BKLYN 11205  N MCKINNEY   (INV 1270547-M, 8/01/07) | 36.72 |
| 11/21/07 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. - 7/26/07   1WFC - 27TH B/T 6/7TH  PENNY WILLIAMS    (INV 1270547-M, 8/01/07) | 26.52 |
| 11/21/07 | DUPLICATING - - VENDOR: PITNEY BOWES MANAGEMENT SVCS. #65522459  TISDALE | 880.17 |
| 11/27/07 | TAXIS & LOCAL TRANSPORTATION- VENDOR: XYZ TWO WAY RADIO SERVICE INC.- 10/10/07  PETRICK FROM CWT TO 52nd ST | 28.56 |
| 12/03/07 | WESTLAW OUTSIDE COMPUTER DATABASE WESTLAW PEREZ,JARED          / | 341.81 |
| 12/03/07 | DUPLICATING DUPLICATING 8 VELOBIND(S)     Zimmer, Gregory | 32.00 |
| 12/03/07 | DUPLICATING DUPLICATING 9 VELOBIND(S)     Zimmer, Gregory | 36.00 |
| 12/03/07 | DUPLICATING DUPLICATING 8 VELOBIND(S)     Zimmer, Gregory | 32.00 |
| 12/03/07 | DUPLICATING DUPLICATING 152 COPY(S)     Zimmer, Gregory | 22.80 |
| 12/03/07 | DUPLICATING DUPLICATING 1522 COPY(S)     Zimmer, Gregory | 228.30 |
| 12/03/07 | DUPLICATING DUPLICATING 2125 COPY(S)     Zimmer, Gregory | 318.75 |

# CADWALADER

Invoice - Page 24
American Home Mortgage Holdings, Inc                          **File No.:**    43485.010
March 11, 2008                                        **Invoice Number:**    808371

| | | |
|---|---|---|
| 12/03/07 | WESTLAW OUTSIDE COMPUTER DATABASE WESTLAW ZIMMER,GREGORY        / | 249.26 |
| 12/03/07 | OVERTIME MEALS -williams penny | 20.00 |
| 12/03/07 | EXPRESS DELIVERY EXPRESS DELIVERY .64699-Alan B. Horn Esq.-American Home Mo[377] | 13.67 |
| 12/04/07 | WESTLAW OUTSIDE COMPUTER DATABASE WESTLAW ZIMMER,GREGORY        / | 30.22 |
| 12/04/07 | WESTLAW OUTSIDE COMPUTER DATABASE WESTLAW PEREZ,JARED         / | 189.75 |
| 12/04/07 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 11/14/07, 1 WFC TO THOPORT & HOUSTON, | 25.50 |
| 12/05/07 | SEARCH FEES: 8/06-28 R. Setton,.Nelson : PACER SERVICE CENTER | 0.72 |
| 12/05/07 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE SHAPIRO S    LEXIS LEGAL SERVICES DOCUMENT PRI | 5.45 |
| 12/05/07 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE SHAPIRO S    LEXIS LEGAL SERVICES SINGLE DOCUM | 36.32 |
| 12/05/07 | WESTLAW OUTSIDE COMPUTER DATABASE WESTLAW PEREZ,JARED         / | 638.43 |
| 12/05/07 | WESTLAW OUTSIDE COMPUTER DATABASE WESTLAW ZIMMER,GREGORY        / | 72.91 |
| 12/06/07 | WESTLAW OUTSIDE COMPUTER DATABASE WESTLAW DILLON,LORI         / | 517.85 |
| 12/06/07 | DUPLICATING DUPLICATING 558 COPY(S)        Ballard, Cynthia | 83.70 |
| 12/06/07 | DUPLICATING DUPLICATING 744 COPY(S)        Ballard, Cynthia | 111.60 |
| 12/06/07 | WESTLAW OUTSIDE COMPUTER DATABASE WESTLAW PEREZ,JARED         / | 433.72 |
| 12/06/07 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE DILLON L    MATTHEW BENDER SERVICE TOC DOCUMEN | 158.95 |
| 12/06/07 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE SHAPIRO S    LEXIS LEGAL SERVICES DOCUMENT PRI | 5.44 |
| 12/06/07 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE SHAPIRO S    LEXIS LEGAL SERVICES SEARCHES | 143.08 |

**C A D W A L A D E R**

Invoice - **Page** 25
American Home Mortgage Holdings, Inc
March 11, 2008

File No.:   43485.010
Invoice Number:   808371

| | | |
|---|---|---|
| 12/06/07 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE SHAPIRO S    NEXIS SERVICE DOCUMENT PRINTING | 16.32 |
| 12/06/07 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE SHAPIRO S    NEXIS SERVICE SINGLE DOCUMENT RET | 63.58 |
| 12/07/07 | WESTLAW OUTSIDE COMPUTER DATABASE WESTLAW PEREZ,JARED    / | 9.97 |
| 12/07/07 | DUPLICATING DUPLICATING 10 VELOBIND(S)    Ballard, Cynthia | 40.00 |
| 12/07/07 | DUPLICATING DUPLICATING 5 VELOBIND(S)    Ballard, Cynthia | 20.00 |
| 12/07/07 | DUPLICATING DUPLICATING 5 VELOBIND(S)    Ballard, Cynthia | 20.00 |
| 12/07/07 | DUPLICATING DUPLICATING 5 VELOBIND(S)    Ballard, Cynthia | 20.00 |
| 12/07/07 | DUPLICATING DUPLICATING 19 COPY(S)    Ballard, Cynthia | 2.85 |
| 12/07/07 | DUPLICATING DUPLICATING 1132 COPY(S)    Ballard, Cynthia | 169.80 |
| 12/07/07 | DUPLICATING DUPLICATING 421 COPY(S)    Ballard, Cynthia | 63.15 |
| 12/07/07 | DUPLICATING DUPLICATING 45 COPY(S)    Ballard, Cynthia | 6.75 |
| 12/07/07 | DUPLICATING DUPLICATING 256 COPY(S)    Ballard, Cynthia | 38.40 |
| 12/07/07 | DUPLICATING DUPLICATING 105 COPY(S)    Ballard, Cynthia | 15.75 |
| 12/10/07 | DUPLICATING DUPLICATING 2 COPY(S)    Ballard, Cynthia | 0.30 |
| 12/10/07 | POSTAGE POSTAGE 0 POSTAGE    GENERAL | 4.60 |
| 12/10/07 | WESTLAW OUTSIDE COMPUTER DATABASE WESTLAW PEREZ,JARED    / | 318.12 |
| 12/11/07 | DUPLICATING DUPLICATING 22 VELOBIND(S)    Ballard, Cynthia | 88.00 |
| 12/11/07 | WESTLAW OUTSIDE COMPUTER DATABASE WESTLAW PEREZ,JARED    / | 206.90 |

CADWALADER

**Invoice - Page** 26
American Home Mortgage Holdings, Inc
March 11, 2008

**File No.:**    43485.010
**Invoice Number:**    808371

| | | |
|---|---|---:|
| 12/11/07 | DUPLICATING DUPLICATING 147 COPY(S)    Ballard, Cynthia | 22.05 |
| 12/11/07 | DUPLICATING DUPLICATING 720 COPY(S)    Ballard, Cynthia | 108.00 |
| 12/12/07 | WESTLAW OUTSIDE COMPUTER DATABASE WESTLAW PEREZ,JARED        / | 903.90 |
| 12/12/07 | DUPLICATING DUPLICATING 5 COPY(S)    Ballard, Cynthia | 0.75 |
| 12/13/07 | WESTLAW OUTSIDE COMPUTER DATABASE WESTLAW ZIMMER,GREGORY        / | 30.22 |
| 12/13/07 | WESTLAW OUTSIDE COMPUTER DATABASE WESTLAW PEREZ,JARED        / | 392.90 |
| 12/17/07 | WESTLAW OUTSIDE COMPUTER DATABASE WESTLAW PEREZ,JARED        / | 431.23 |
| 12/17/07 | DUPLICATING DUPLICATING 3 COPY(S)    Ballard, Cynthia | 0.45 |
| 12/17/07 | DUPLICATING DUPLICATING 9 COPY(S)    Ballard, Cynthia | 1.35 |
| 12/17/07 | DUPLICATING DUPLICATING 118 COPY(S)    Ballard, Cynthia | 17.70 |
| 12/18/07 | WESTLAW OUTSIDE COMPUTER DATABASE WESTLAW PEREZ,JARED        / | 222.16 |
| 12/19/07 | WESTLAW OUTSIDE COMPUTER DATABASE WESTLAW PEREZ,JARED        / | 127.44 |
| 12/19/07 | DUPLICATING - - VENDOR: WILLIAMS LEA INC. 11/1/07- T.NELSON | 4.04 |
| 12/20/07 | WESTLAW OUTSIDE COMPUTER DATABASE WESTLAW PEREZ,JARED        / | 184.46 |
| 12/20/07 | LD TELEPHONE LD TELEPHONE 13124070792 ,5737 | 4.76 |
| 12/21/07 | DUPLICATING DUPLICATING 3 COPY(S)    Ballard, Cynthia | 0.45 |
| 12/27/07 | AIR/RAIL TRAVEL- VENDOR: AMERICAN EXPRESS- 9/24/07 G. PETRICK  FROM NY PENN CE TO NAIROBI/WI TO NY PENN CE | (190.80) |

C A D W A L A D E R

Invoice - Page 27
American Home Mortgage Holdings, Inc
March 11, 2008

File No.:  43485.010
Invoice Number:  808371

| | | |
|---|---|---:|
| 12/31/07 | TAXIS & LOCAL TRANSPORTATION- VENDOR: XYZ TWO WAY RADIO SERVICE INC.- 12/5/07  L. DILLON FROM CWT TO 11231 | 40.29 |
| 12/31/07 | TAXIS & LOCAL TRANSPORTATION- VENDOR: XYZ TWO WAY RADIO SERVICE INC.- 12/6/07  L. DILLON FROM 11231 TO CWT | 40.29 |
| 12/31/07 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. - 12/07/07  1WFC- 27TH/ 6TH  PENNY WILLIAMS    (INV 1294645-G, 12/19/07) | 26.52 |
| 12/31/07 | TAXIS & LOCAL TRANSPORTATION- VENDOR: XYZ TWO WAY RADIO SERVICE INC.- 12/10/07  L. BEVILACQUA FROM 200 RECTOR PL TO YONKERS | 86.19 |
| 12/31/07 | TAXIS & LOCAL TRANSPORTATION- VENDOR: XYZ TWO WAY RADIO SERVICE INC.- 12/10/07  L. BEVILACQUA FROM  MANHASSET TO CWT | 89.25 |
| 01/02/08 | TAXIS & LOCAL TRANSPORTATION- VENDOR: XYZ TWO WAY RADIO SERVICE INC.- 12/5/07  L. DILLON FROM CWT TO 11231 | 40.29 |
| 01/02/08 | Reversal from Cancelled Voucher 827488 | (40.29) |
| 01/02/08 | LD TELEPHONE LD TELEPHONE 13124070792 ,5737 | 4.76 |
| 01/04/08 | LD TELEPHONE LD TELEPHONE 12158966354 ,5737 | 2.38 |
| 01/04/08 | DUPLICATING DUPLICATING 184 COPY(S)    Ballard, Cynthia | 27.60 |
| 01/05/08 | DUPLICATING DUPLICATING 733 COPY(S)    Ballard, Cynthia | 109.95 |
| 01/05/08 | DUPLICATING DUPLICATING 20 VELOBIND(S)    Ballard, Cynthia | 80.00 |
| 01/07/08 | OVERTIME MEALS  -Weissmann Jeffrey | 20.00 |
| 01/08/08 | OVERTIME MEALS  -Updike Christopher | 20.00 |
| 01/09/08 | DUPLICATING DUPLICATING 8 VELOBIND(S)    Ballard, Cynthia | 32.00 |
| 01/09/08 | DUPLICATING DUPLICATING 195 COPY(S)    Ballard, Cynthia | 29.25 |
| 01/09/08 | LD TELEPHONE LD TELEPHONE 13124070792 ,5737 | 3.57 |
| 01/09/08 | LD TELEPHONE LD TELEPHONE 13124070792 ,5737 | 3.57 |

CADWALADER

Invoice - Page 28
American Home Mortgage Holdings, Inc
March 11, 2008

|  | File No.: | 43485.010 |
|  | Invoice Number: | 808371 |

| Date | Description | Amount |
|---|---|---|
| 01/14/08 | LD TELEPHONE LD TELEPHONE 13124070792 ,5737 | 2.38 |
| 01/16/08 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. - 12/20/07  1WFC - BKLYN 11225   CYNTHA BALLARD    (INV 1295743-B, 12/26/07) | 42.84 |
| 01/17/08 | DUPLICATING - - VENDOR: PITNEY BOWES MANAGEMENT SVCS. 65589039 TISDALE | 236.04 |
| 01/17/08 | TAXIS & LOCAL TRANSPORTATION- VENDOR: XYZ TWO WAY RADIO SERVICE INC.- 12/10/07 BEVILACQUA FROM CWT TO COLUMBUS CIRCLE | 29.58 |
| 01/17/08 | DUPLICATING - - VENDOR: WILLIAMS LEA INC. 12/17/07- C.BALLARD | 4.00 |
| 01/17/08 | DUPLICATING - - VENDOR: WILLIAMS LEA INC. 12/17/07- C.BALLARD | 4.35 |
| 01/17/08 | WESTLAW OUTSIDE COMPUTER DATABASE WESTLAW PEREZ,JARED        / | 211.88 |
| 01/18/08 | WESTLAW OUTSIDE COMPUTER DATABASE WESTLAW PEREZ,JARED        / | 246.78 |
| 01/22/08 | WESTLAW OUTSIDE COMPUTER DATABASE WESTLAW PEREZ,JARED        / | 299.13 |
| 01/23/08 | WESTLAW OUTSIDE COMPUTER DATABASE WESTLAW PEREZ,JARED        / | 452.42 |
| 01/24/08 | WESTLAW OUTSIDE COMPUTER DATABASE WESTLAW PEREZ,JARED        / | 162.02 |
| 01/24/08 | DUPLICATING DUPLICATING 3 VELOBIND(S)    Ballard, Cynthia | 12.00 |
| 01/24/08 | DUPLICATING DUPLICATING 2 COPY(S)    Ballard, Cynthia | 0.30 |
| 01/24/08 | DUPLICATING DUPLICATING 184 COPY(S)    Ballard, Cynthia | 27.60 |
| 01/24/08 | DUPLICATING DUPLICATING 368 COPY(S)    Ballard, Cynthia | 55.20 |
| 01/24/08 | SEARCH FEES: 10/1- 12/31  G. Zimmer : PACER SERVICE CENTER | 18.88 |
| 01/25/08 | DUPLICATING DUPLICATING 11 COPY(S)    Ballard, Cynthia | 1.65 |

CADWALADER

Invoice - Page 29
American Home Mortgage Holdings, Inc
March 11, 2008

File No.: 43485.010
Invoice Number: 808371

| Date | Description | Amount |
|------|-------------|-------:|
| 01/25/08 | WESTLAW OUTSIDE COMPUTER DATABASE WESTLAW PEREZ,JARED    / | 382.63 |
| 01/28/08 | DUPLICATING DUPLICATING 78 COPY(S)    Ballard, Cynthia | 11.70 |
| 01/28/08 | LOCAL TRAVEL - - VENDOR: CW&T PETTY CASH CUSTODIAN SUBWAY, 1/8/08, G.TOMEY | 4.00 |
| 01/29/08 | DUPLICATING DUPLICATING 1920 COPY(S)    Seno, Katie | 288.00 |
| 01/29/08 | DUPLICATING DUPLICATING 3 VELOBIND(S)    Seno, Katie | 12.00 |
| 01/29/08 | SEARCH FEES: 10/8- 12/12 D. Cusumano : PACER SERVICE CENTER | 122.24 |
| 01/29/08 | PROFESSIONAL SERVICE - - VENDOR: CADWALADER, WICKERSHAM & TAFT PACER SVC | 41.92 |
| 01/29/08 | PROFESSIONAL SERVICE - - VENDOR: CADWALADER, WICKERSHAM & TAFT PACER SVC | 383.52 |
| 01/30/08 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE BACKES C   PER J. JONES  LEXIS LEGAL SERVICES D | 52.11 |
| 01/30/08 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE BACKES C   PER J. JONES  LEXIS LEGAL SERVICES S | 302.29 |
| 01/30/08 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE BACKES C   PER J. JONES  LEXIS LEGAL SERVICES S | 22.57 |
| 01/30/08 | DUPLICATING DUPLICATING 20 VELOBIND(S)    Ballard, Cynthia | 80.00 |
| 01/30/08 | WESTLAW OUTSIDE COMPUTER DATABASE WESTLAW BACKES,CATHY    /66554 BEST EFF | 219.35 |
| 01/30/08 | WESTLAW OUTSIDE COMPUTER DATABASE WESTLAW PEREZ,JARED    / | 134.62 |
| 01/30/08 | DUPLICATING DUPLICATING 240 COPY(S)    Ballard, Cynthia | 36.00 |
| 01/31/08 | WESTLAW OUTSIDE COMPUTER DATABASE WESTLAW PEREZ,JARED    / | 356.45 |
| 01/31/08 | WESTLAW OUTSIDE COMPUTER DATABASE WESTLAW JONES,JEREMY    / | 44.87 |
| 01/31/08 | WESTLAW OUTSIDE COMPUTER DATABASE WESTLAW GREGORIO,JOSEPHINE   /66554NYLJ CASE | 84.74 |

# CADWALADER

**Invoice - Page** 30
American Home Mortgage Holdings, Inc                                **File No.:**  43485.010
March 11, 2008                                           **Invoice Number:**   808371

| 01/31/08 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE JONES J LEXIS LEGAL SERVICES DOCUMENT PRINT | 5.77 |
| 01/31/08 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE JONES J LEXIS LEGAL SERVICES SINGLE DOCUMEN | 11.29 |
| 01/31/08 | LOCAL TRAVEL - - VENDOR: LOUIS J. BEVILACQUA 9/18 PARKING-JONES DAY FOR ALL HANDS MEETING | 37.00 |
| 01/31/08 | LOCAL TRAVEL - - VENDOR: LOUIS J. BEVILACQUA 9/20 PARKING-JONES DAY FOR MEETING | 37.00 |

DISBURSEMENTS & CHARGES SUMMARY

| | |
|---|---:|
| COPYING | 2,698.20 |
| OUTSIDE PRINTING | 1,454.13 |
| TELEPHONE | 21.42 |
| ONLINE RESEARCH | 9,224.99 |
| DELIVERY SERVICES/MESSENGERS | 33.83 |
| POSTAGE | 4.60 |
| LOCAL TRAVEL | 1,190.31 |
| OUT OF TOWN TRAVEL | -190.80 |
| MEALS | 80.00 |
| DEPOSITION TRANSCRIPTS | 333.50 |
| LITIGATION SUPPORT VENDORS | 574.34 |
| PACER SERVICES | 604.08 |
| GOOD STANDING CERTIFICATE | 65.00 |

Disbursements and Charges........$16,093.60

Total Fees and Disbursements......$307,045.60