# EXHIBIT A

# YOUNG CONAWAY STARGATT & TAYLOR, LLP

(302) 571-6600
(800) 253-2234 (DE ONLY)

THE BRANDYWINE BUILDING
1000 WEST STREET, 17TH FLOOR
WILMINGTON, DELAWARE 19801

(302) 571-1253 FAX
www.ycst.com

P.O. BOX 391
WILMINGTON, DELAWARE 19899-0391

TAX I.D. NO. 51-0082644

**TO:**   American Home Mortgage Investment Corp.

03/13/2008

Alan B. Horn
538 Broadhollow Road
Melville, NY 11747

File No. 066585.1001

For Professional Services Rendered For:

Bill No.  40313329

**American Home Mortgage Investment Corp.**
**Billing Period Through January 31, 2008**

| | | |
|---|---|---|
| Total Fees | $ | 1,061,822.00 |
| Total Expenses | | 71,502.73 |
| Total | $ | 1,133,324.73 |

WHEN REMITTING PAYMENT, KINDLY REFERENCE FILE NO. **066585.1001** AND SEND TO THE ATTENTION
OF **ACCOUNTING DEPT.**

DB02:6656920.1

066585.1001

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through January 31, 2008

## AGGREGATE TIME SUMMARY BY TASK CODE

| TASK CODE | TASK DESCRIPTION | TOTAL HOURS | TOTAL AMOUNT |
|---|---|---|---|
| B001 | Case Administration | 50.00 | 11,894.50 |
| B002 | Court Hearings | 196.10 | 75,134.00 |
| B003 | Cash Collateral/DIP Financing | 10.70 | 4,826.50 |
| B004 | Schedules & Statements, U.S. Trustee Reports | 7.20 | 2,550.50 |
| B005 | Lease/Executory Contract Issues | 88.30 | 27,889.00 |
| B006 | Use, Sale or Lease of Property (363 issues) | 515.50 | 194,676.00 |
| B007 | Claims Analysis, Objections and Resolutions | 232.00 | 70,695.00 |
| B008 | Meetings | 217.50 | 98,521.50 |
| B009 | Stay Relief Matters | 213.00 | 74,300.50 |
| B010 | Reclamation Claims and Adversaries | 25.70 | 10,799.50 |
| B011 | Other Adversary Proceedings | 580.60 | 223,541.00 |
| B012 | Plan and Disclosure Statement | 344.10 | 141,714.00 |
| B013 | Creditor Inquiries | 30.00 | 8,210.50 |
| B014 | General Corporate Matters | 15.20 | 4,717.50 |
| B015 | Employee Matters | 77.20 | 24,348.00 |
| B016 | Asset Analysis | 0.20 | 58.00 |
| B017 | Retention of Professionals/Fee Issues | 307.80 | 78,257.00 |
| B018 | Fee Application Preparation | 5.00 | 2,725.00 |
| B019 | Travel | 8.50 | 4,580.50 |
| B020 | Utility Services | 7.70 | 2,383.50 |
| | Totals | 2,932.30 | $ 1,061,822.00 |

DB02:6656920.1                                                                       066585.1001

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through January 31, 2008

## ATTORNEY TIME SUMMARY BY TASK CODE

**Task B001**
**Case Administration**

| | | Total Hours | Hourly Rate | | Total |
|---|---|---|---|---|---|
| Anastasia Joseck | Paralegal | 0.30 | x $ 115.00 | = | 34.50 |
| Beth Gaffney | Clerk | 5.20 | x $ 50.00 | = | 260.00 |
| Candyce D. Taylor | Clerk | 4.20 | x $ 50.00 | = | 210.00 |
| Casey Cathcart | Paralegal | 0.10 | x $ 145.00 | = | 14.50 |
| Debbie Laskin | Paralegal | 10.20 | x $ 200.00 | = | 2,040.00 |
| Donald J. Bowman | Associate | 0.30 | x $ 305.00 | = | 91.50 |
| Evangelos Kostoulas | Associate | 6.40 | x $ 240.00 | = | 1,536.00 |
| James L. Patton | Partner | 5.60 | x $ 750.00 | = | 4,200.00 |
| Kara Hammond Coyle | Associate | 4.50 | x $ 305.00 | = | 1,372.50 |
| Kenneth Enos | Associate | 0.10 | x $ 290.00 | = | 29.00 |
| Lisa Eden | Paralegal | 6.20 | x $ 135.00 | = | 837.00 |
| Matthew B. Lunn | Associate | 2.00 | x $ 355.00 | = | 710.00 |
| Patrick A. Jackson | Associate | 0.10 | x $ 265.00 | = | 26.50 |
| Patsy Petlock | Clerk | 4.10 | x $ 55.00 | = | 225.50 |
| Pauline K. Morgan | Partner | 0.50 | x $ 545.00 | = | 272.50 |
| Stefanie Boyle | Paralegal | 0.20 | x $ 175.00 | = | 35.00 |
| | Totals: | 50.00 | | $ | 11,894.50 |

3

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through January 31, 2008

| **Task B002**<br>**Court Hearings** | | Total<br>Hours | | Hourly<br>Rate | | Total |
|---|---|---|---|---|---|---|
| Candyce D. Taylor | Clerk | 4.20 | x $ | 50.00 | = | 210.00 |
| Debbie Laskin | Paralegal | 18.30 | x $ | 200.00 | = | 3,660.00 |
| Erin D. Edwards | Associate | 11.80 | x $ | 305.00 | = | 3,599.00 |
| John T. Dorsey | Partner | 19.50 | x $ | 530.00 | = | 10,335.00 |
| Kara Hammond Coyle | Associate | 0.90 | x $ | 305.00 | = | 274.50 |
| Kenneth Enos | Associate | 32.70 | x $ | 290.00 | = | 9,483.00 |
| Lisa Eden | Paralegal | 0.30 | x $ | 135.00 | = | 40.50 |
| M. Blake Cleary | Partner | 7.40 | x $ | 485.00 | = | 3,589.00 |
| Margaret B. Whiteman | Associate | 16.20 | x $ | 290.00 | = | 4,698.00 |
| Matthew B. Lunn | Associate | 20.50 | x $ | 355.00 | = | 7,277.50 |
| Pauline K. Morgan | Partner | 18.10 | x $ | 545.00 | = | 9,864.50 |
| Robert F. Poppiti | Associate | 0.60 | x $ | 240.00 | = | 144.00 |
| Robert S. Brady | Partner | 28.00 | x $ | 560.00 | = | 15,680.00 |
| Ryan Bartley | Associate | 3.90 | x $ | 240.00 | = | 936.00 |
| Sean M. Beach | Associate | 13.50 | x $ | 390.00 | = | 5,265.00 |
| Sharon M. Zieg | Associate | 0.20 | x $ | 390.00 | = | 78.00 |
| Totals: | | 196.10 | | | $ | 75,134.00 |

DB02:6656920.1 066585.1001

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through January 31, 2008

**Task  B003**
**Cash Collateral/DIP Financing**

| | | Total Hours | Hourly Rate | | Total |
|---|---|---|---|---|---|
| Craig D. Grear | Partner | 0.10 | x $ 535.00 | = | 53.50 |
| Joel A. Waite | Partner | 3.20 | x $ 560.00 | = | 1,792.00 |
| Kenneth Enos | Associate | 0.40 | x $ 290.00 | = | 116.00 |
| Matthew B. Lunn | Associate | 5.00 | x $ 355.00 | = | 1,775.00 |
| Pauline K. Morgan | Partner | 2.00 | x $ 545.00 | = | 1,090.00 |
| | Totals: | 10.70 | | $ | 4,826.50 |

**Task  B004**
**Schedules & Statements, U.S. Trustee Reports**

| | | Total Hours | Hourly Rate | | Total |
|---|---|---|---|---|---|
| Anastasia Joseck | Paralegal | 0.10 | x $ 115.00 | = | 11.50 |
| Candyce D. Taylor | Clerk | 0.10 | x $ 50.00 | = | 5.00 |
| Debbie Laskin | Paralegal | 1.70 | x $ 200.00 | = | 340.00 |
| Edward J. Kosmowski | Associate | 4.30 | x $ 410.00 | = | 1,763.00 |
| Matthew B. Lunn | Associate | 0.60 | x $ 355.00 | = | 213.00 |
| Pauline K. Morgan | Partner | 0.40 | x $ 545.00 | = | 218.00 |
| | Totals: | 7.20 | | $ | 2,550.50 |

DB02:6656920.1                                                                              066585.1001

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through January 31, 2008

**Task  B005**
**Lease/Executory Contract Issues**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Candyce D. Taylor | Clerk | 0.40 | x $ | 50.00 | = | 20.00 |
| Craig D. Grear | Partner | 0.40 | x $ | 535.00 | = | 214.00 |
| Curtis J. Crowther | Senior Counsel | 4.90 | x $ | 440.00 | = | 2,156.00 |
| Debbie Laskin | Paralegal | 2.40 | x $ | 200.00 | = | 480.00 |
| Donald J. Bowman | Associate | 12.30 | x $ | 305.00 | = | 3,751.50 |
| Kara Hammond Coyle | Associate | 6.80 | x $ | 305.00 | = | 2,074.00 |
| Kenneth Enos | Associate | 4.90 | x $ | 290.00 | = | 1,421.00 |
| M. Blake Cleary | Partner | 0.30 | x $ | 485.00 | = | 145.50 |
| Margaret B. Whiteman | Associate | 4.90 | x $ | 290.00 | = | 1,421.00 |
| Matthew B. Lunn | Associate | 22.90 | x $ | 355.00 | = | 8,129.50 |
| Pauline K. Morgan | Partner | 2.10 | x $ | 545.00 | = | 1,144.50 |
| Robert F. Poppiti | Associate | 16.90 | x $ | 240.00 | = | 4,056.00 |
| Robert S. Brady | Partner | 1.80 | x $ | 560.00 | = | 1,008.00 |
| Ryan Bartley | Associate | 4.40 | x $ | 240.00 | = | 1,056.00 |
| Sean M. Beach | Associate | 0.70 | x $ | 390.00 | = | 273.00 |
| Travis N. Turner | Associate | 2.20 | x $ | 245.00 | = | 539.00 |
| Totals: | | 88.30 | | | $ | 27,889.00 |

DB02:6656920.1                                                      066585.1001

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through January 31, 2008

**Task B006**
**Use, Sale or Lease of Property (363 issues)**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| A. David Hansen | Law Clerk | 6.10 | x $ | 160.00 | = | 976.00 |
| Casey Cathcart | Paralegal | 1.00 | x $ | 145.00 | = | 145.00 |
| Craig D. Grear | Partner | 46.50 | x $ | 535.00 | = | 24,877.50 |
| Curtis J. Crowther | Senior Counsel | 2.00 | x $ | 440.00 | = | 880.00 |
| Debbie Laskin | Paralegal | 4.50 | x $ | 200.00 | = | 900.00 |
| Donald J. Bowman | Associate | 2.30 | x $ | 305.00 | = | 701.50 |
| Edward J. Kosmowski | Associate | 12.80 | x $ | 410.00 | = | 5,248.00 |
| Evangelos Kostoulas | Associate | 20.60 | x $ | 240.00 | = | 4,944.00 |
| Ian Fredericks | Associate | 6.20 | x $ | 290.00 | = | 1,798.00 |
| James Gallagher | Associate | 24.90 | x $ | 285.00 | = | 7,096.50 |
| James L. Patton | Partner | 10.60 | x $ | 750.00 | = | 7,950.00 |
| James P. Hughes | Partner | 10.60 | x $ | 535.00 | = | 5,671.00 |
| Jennifer Noel | Associate | 10.40 | x $ | 350.00 | = | 3,640.00 |
| Joel A. Waite | Partner | 0.60 | x $ | 560.00 | = | 336.00 |
| John T. Dorsey | Partner | 9.00 | x $ | 530.00 | = | 4,770.00 |
| Kara Hammond Coyle | Associate | 9.50 | x $ | 305.00 | = | 2,897.50 |
| Kenneth Enos | Associate | 45.20 | x $ | 290.00 | = | 13,108.00 |
| Lisa Eden | Paralegal | 3.10 | x $ | 135.00 | = | 418.50 |
| M. Blake Cleary | Partner | 24.80 | x $ | 485.00 | = | 12,028.00 |
| Margaret B. Whiteman | Associate | 42.90 | x $ | 290.00 | = | 12,441.00 |
| Matthew B. Lunn | Associate | 42.50 | x $ | 355.00 | = | 15,087.50 |
| Nathan D. Grow | Associate | 22.30 | x $ | 260.00 | = | 5,798.00 |
| Norman M. Powell | Partner | 0.50 | x $ | 535.00 | = | 267.50 |
| Patrick A. Jackson | Associate | 6.20 | x $ | 265.00 | = | 1,643.00 |
| Pauline K. Morgan | Partner | 9.00 | x $ | 545.00 | = | 4,905.00 |
| Robert F. Poppiti | Associate | 12.40 | x $ | 240.00 | = | 2,976.00 |
| Robert S. Brady | Partner | 26.70 | x $ | 560.00 | = | 14,952.00 |
| Ryan Bartley | Associate | 5.70 | x $ | 240.00 | = | 1,368.00 |
| Sean M. Beach | Associate | 83.50 | x $ | 390.00 | = | 32,565.00 |

066585.1001

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through January 31, 2008

| Name | Role | Hours | | Rate | | Total |
|------|------|-------|---|------|---|-------|
| Sean T. Greecher | Associate | 6.10 | x $ | 305.00 | = | 1,860.50 |
| Sharon M. Zieg | Associate | 5.20 | x $ | 390.00 | = | 2,028.00 |
| Stefanie Boyle | Paralegal | 0.60 | x $ | 175.00 | = | 105.00 |
| Travis N. Turner | Associate | 1.20 | x $ | 245.00 | = | 294.00 |
| | Totals: | 515.50 | | | $ | 194,676.00 |

| **Task B007** **Claims Analysis, Objections and Resolutions** | | Total Hours | | Hourly Rate | | Total |
|------|------|-------|---|------|---|-------|
| Craig D. Grear | Partner | 0.20 | x $ | 535.00 | = | 107.00 |
| Curtis J. Crowther | Senior Counsel | 0.80 | x $ | 440.00 | = | 352.00 |
| Debbie Laskin | Paralegal | 3.30 | x $ | 200.00 | = | 660.00 |
| Donald J. Bowman | Associate | 1.40 | x $ | 305.00 | = | 427.00 |
| Edward J. Kosmowski | Associate | 32.50 | x $ | 410.00 | = | 13,325.00 |
| Evangelos Kostoulas | Associate | 48.50 | x $ | 240.00 | = | 11,640.00 |
| Jennifer Noel | Associate | 0.90 | x $ | 350.00 | = | 315.00 |
| John T. Dorsey | Partner | 0.10 | x $ | 530.00 | = | 53.00 |
| Kara Hammond Coyle | Associate | 13.70 | x $ | 305.00 | = | 4,178.50 |
| Kenneth Enos | Associate | 7.70 | x $ | 290.00 | = | 2,233.00 |
| M. Blake Cleary | Partner | 0.60 | x $ | 485.00 | = | 291.00 |
| Margaret B. Whiteman | Associate | 11.30 | x $ | 290.00 | = | 3,277.00 |
| Matthew B. Lunn | Associate | 33.00 | x $ | 355.00 | = | 11,715.00 |
| Nathan D. Grow | Associate | 4.20 | x $ | 260.00 | = | 1,092.00 |
| Pauline K. Morgan | Partner | 0.10 | x $ | 545.00 | = | 54.50 |
| Robert F. Poppiti | Associate | 56.00 | x $ | 240.00 | = | 13,440.00 |
| Robert S. Brady | Partner | 4.60 | x $ | 560.00 | = | 2,576.00 |
| Ryan Bartley | Associate | 1.00 | x $ | 240.00 | = | 240.00 |
| Sean M. Beach | Associate | 12.10 | x $ | 390.00 | = | 4,719.00 |
| | Totals: | 232.00 | | | $ | 70,695.00 |

8

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through January 31, 2008

**Task B008**
**Meetings**

| Name | Role | Total Hours | | Hourly Rate | | Total |
|------|------|------------|---|------------|---|-------|
| Craig D. Grear | Partner | 3.50 | x $ | 535.00 | = | 1,872.50 |
| Donald J. Bowman | Associate | 6.60 | x $ | 305.00 | = | 2,013.00 |
| Edward J. Kosmowski | Associate | 4.80 | x $ | 410.00 | = | 1,968.00 |
| Erin D. Edwards | Associate | 7.40 | x $ | 305.00 | = | 2,257.00 |
| Evangelos Kostoulas | Associate | 1.50 | x $ | 240.00 | = | 360.00 |
| James Gallagher | Associate | 1.80 | x $ | 285.00 | = | 513.00 |
| James L. Patton | Partner | 40.10 | x $ | 750.00 | = | 30,075.00 |
| James P. Hughes | Partner | 1.10 | x $ | 535.00 | = | 588.50 |
| John T. Dorsey | Partner | 6.60 | x $ | 530.00 | = | 3,498.00 |
| Kara Hammond Coyle | Associate | 28.20 | x $ | 305.00 | = | 8,601.00 |
| Kenneth Enos | Associate | 8.50 | x $ | 290.00 | = | 2,465.00 |
| M. Blake Cleary | Partner | 4.40 | x $ | 485.00 | = | 2,134.00 |
| Margaret B. Whiteman | Associate | 8.80 | x $ | 290.00 | = | 2,552.00 |
| Matthew B. Lunn | Associate | 8.30 | x $ | 355.00 | = | 2,946.50 |
| Patrick A. Jackson | Associate | 2.80 | x $ | 265.00 | = | 742.00 |
| Pauline K. Morgan | Partner | 20.80 | x $ | 545.00 | = | 11,336.00 |
| Robert F. Poppiti | Associate | 9.20 | x $ | 240.00 | = | 2,208.00 |
| Robert S. Brady | Partner | 15.90 | x $ | 560.00 | = | 8,904.00 |
| Ryan Bartley | Associate | 6.80 | x $ | 240.00 | = | 1,632.00 |
| Sean M. Beach | Associate | 22.20 | x $ | 390.00 | = | 8,658.00 |
| Sharon M. Zieg | Associate | 8.20 | x $ | 390.00 | = | 3,198.00 |
| Totals: | | 217.50 | | | $ | 98,521.50 |

DB02:6656920.1                    066585.1001

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through January 31, 2008

**Task B009**
**Stay Relief Matters**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Candyce D. Taylor | Clerk | 0.30 | x $ | 50.00 | = | 15.00 |
| Casey Cathcart | Paralegal | 2.20 | x $ | 145.00 | = | 319.00 |
| Curtis J. Crowther | Senior Counsel | 0.30 | x $ | 440.00 | = | 132.00 |
| Debbie Laskin | Paralegal | 4.80 | x $ | 200.00 | = | 960.00 |
| Donald J. Bowman | Associate | 33.60 | x $ | 305.00 | = | 10,248.00 |
| Edmon L. Morton | Partner | 0.70 | x $ | 430.00 | = | 301.00 |
| Erin D. Edwards | Associate | 38.70 | x $ | 305.00 | = | 11,803.50 |
| John T. Dorsey | Partner | 16.80 | x $ | 530.00 | = | 8,904.00 |
| Kenneth Enos | Associate | 20.40 | x $ | 290.00 | = | 5,916.00 |
| Lisa Eden | Paralegal | 7.50 | x $ | 135.00 | = | 1,012.50 |
| M. Blake Cleary | Partner | 1.30 | x $ | 485.00 | = | 630.50 |
| Margaret B. Whiteman | Associate | 11.30 | x $ | 290.00 | = | 3,277.00 |
| Matthew B. Lunn | Associate | 3.90 | x $ | 355.00 | = | 1,384.50 |
| Nathan D. Grow | Associate | 0.50 | x $ | 260.00 | = | 130.00 |
| Patrick A. Jackson | Associate | 0.60 | x $ | 265.00 | = | 159.00 |
| Pauline K. Morgan | Partner | 0.90 | x $ | 545.00 | = | 490.50 |
| Robert F. Poppiti | Associate | 0.20 | x $ | 240.00 | = | 48.00 |
| Robert S. Brady | Partner | 18.50 | x $ | 560.00 | = | 10,360.00 |
| Ryan Bartley | Associate | 9.90 | x $ | 240.00 | = | 2,376.00 |
| Sean M. Beach | Associate | 0.80 | x $ | 390.00 | = | 312.00 |
| Sharon M. Zieg | Associate | 39.80 | x $ | 390.00 | = | 15,522.00 |
| Totals: | | 213.00 | | | $ | 74,300.50 |

**YOUNG CONAWAY STARGATT & TAYLOR, LLP**

American Home Mortgage Investment Corp.
Billing Period Through January 31, 2008

**Task B010**
**Reclamation Claims and Adversaries**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Curtis J. Crowther | Senior Counsel | 15.30 | x $ | 440.00 | = | 6,732.00 |
| Debbie Laskin | Paralegal | 0.70 | x $ | 200.00 | = | 140.00 |
| Erin D. Edwards | Associate | 2.10 | x $ | 305.00 | = | 640.50 |
| John T. Dorsey | Partner | 2.20 | x $ | 530.00 | = | 1,166.00 |
| Kara Hammond Coyle | Associate | 1.10 | x $ | 305.00 | = | 335.50 |
| Lisa Eden | Paralegal | 0.30 | x $ | 135.00 | = | 40.50 |
| Matthew B. Lunn | Associate | 0.20 | x $ | 355.00 | = | 71.00 |
| Pauline K. Morgan | Partner | 0.80 | x $ | 545.00 | = | 436.00 |
| Robert S. Brady | Partner | 0.40 | x $ | 560.00 | = | 224.00 |
| Sean M. Beach | Associate | 2.00 | x $ | 390.00 | = | 780.00 |
| Sharon M. Zieg | Associate | 0.60 | x $ | 390.00 | = | 234.00 |
| Totals: | | 25.70 | | | $ | 10,799.50 |

DB02:6656920.1

066585.1001

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through January 31, 2008

| Task B011<br>Other Adversary Proceedings | | Total<br>Hours | | Hourly<br>Rate | | Total |
|---|---|---|---|---|---|---|
| Adria B. Martinelli | Associate | 1.90 | x $ | 325.00 | = | 617.50 |
| Casey Cathcart | Paralegal | 0.60 | x $ | 145.00 | = | 87.00 |
| Craig D. Grear | Partner | 1.80 | x $ | 535.00 | = | 963.00 |
| Curtis J. Crowther | Senior Counsel | 3.50 | x $ | 440.00 | = | 1,540.00 |
| Debbie Laskin | Paralegal | 7.90 | x $ | 200.00 | = | 1,580.00 |
| Donald J. Bowman | Associate | 45.40 | x $ | 305.00 | = | 13,847.00 |
| Edward J. Kosmowski | Associate | 1.20 | x $ | 410.00 | = | 492.00 |
| Erin D. Edwards | Associate | 37.00 | x $ | 305.00 | = | 11,285.00 |
| Evangelos Kostoulas | Associate | 3.50 | x $ | 240.00 | = | 840.00 |
| James L. Patton | Partner | 17.10 | x $ | 750.00 | = | 12,825.00 |
| James P. Hughes | Partner | 78.60 | x $ | 535.00 | = | 42,051.00 |
| John T. Dorsey | Partner | 44.80 | x $ | 530.00 | = | 23,744.00 |
| Kara Hammond Coyle | Associate | 70.00 | x $ | 305.00 | = | 21,350.00 |
| Kim Beck | Paralegal | 2.40 | x $ | 175.00 | = | 420.00 |
| Lisa Eden | Paralegal | 22.10 | x $ | 135.00 | = | 2,983.50 |
| M. Blake Cleary | Partner | 0.30 | x $ | 485.00 | = | 145.50 |
| Maribeth L. Minella | Associate | 18.50 | x $ | 300.00 | = | 5,550.00 |
| Matthew B. Lunn | Associate | 2.60 | x $ | 355.00 | = | 923.00 |
| Nathan D. Grow | Associate | 10.60 | x $ | 260.00 | = | 2,756.00 |
| Norman M. Powell | Partner | 1.20 | x $ | 535.00 | = | 642.00 |
| Patrick A. Jackson | Associate | 11.60 | x $ | 265.00 | = | 3,074.00 |
| Pauline K. Morgan | Partner | 1.70 | x $ | 545.00 | = | 926.50 |
| Robert F. Poppiti | Associate | 22.40 | x $ | 240.00 | = | 5,376.00 |
| Robert S. Brady | Partner | 35.40 | x $ | 560.00 | = | 19,824.00 |
| Rolin Bissell | Partner | 8.50 | x $ | 585.00 | = | 4,972.50 |
| Ryan Bartley | Associate | 1.90 | x $ | 240.00 | = | 456.00 |
| Sanjay Bhatnagar | Associate | 12.80 | x $ | 265.00 | = | 3,392.00 |
| Scott A. Holt | Partner | 0.20 | x $ | 375.00 | = | 75.00 |
| Sean M. Beach | Associate | 16.90 | x $ | 390.00 | = | 6,591.00 |

DB02:6656920.1                                                                                    066585.1001

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through January 31, 2008

| | | | | | |
|---|---|---|---|---|---|
| Sharon M. Zieg | Associate | 70.70 x $ | 390.00 = | | 27,573.00 |
| Stefanie Boyle | Paralegal | 1.40 x $ | 175.00 = | | 245.00 |
| Travis N. Turner | Associate | 26.10 x $ | 245.00 = | | 6,394.50 |
| | Totals: | 580.60 | | $ | 223,541.00 |

DB02:6656920.1

066585.1001

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through January 31, 2008

**Task B012**
**Plan and Disclosure Statement**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Anastasia Joseck | Paralegal | 0.20 | x $ | 115.00 | = | 23.00 |
| Craig D. Grear | Partner | 12.70 | x $ | 535.00 | = | 6,794.50 |
| Debbie Laskin | Paralegal | 1.00 | x $ | 200.00 | = | 200.00 |
| Donald J. Bowman | Associate | 11.50 | x $ | 305.00 | = | 3,507.50 |
| Edmon L. Morton | Partner | 4.30 | x $ | 430.00 | = | 1,849.00 |
| Edward J. Kosmowski | Associate | 12.60 | x $ | 410.00 | = | 5,166.00 |
| Evangelos Kostoulas | Associate | 39.90 | x $ | 240.00 | = | 9,576.00 |
| Ian Fredericks | Associate | 12.40 | x $ | 290.00 | = | 3,596.00 |
| James L. Patton | Partner | 45.40 | x $ | 750.00 | = | 34,050.00 |
| James P. Hughes | Partner | 1.30 | x $ | 535.00 | = | 695.50 |
| Jennifer Noel | Associate | 0.70 | x $ | 350.00 | = | 245.00 |
| Kara Hammond Coyle | Associate | 0.60 | x $ | 305.00 | = | 183.00 |
| Kenneth Enos | Associate | 16.10 | x $ | 290.00 | = | 4,669.00 |
| Lisa Eden | Paralegal | 5.70 | x $ | 135.00 | = | 769.50 |
| Margaret B. Whiteman | Associate | 12.40 | x $ | 290.00 | = | 3,596.00 |
| Matthew B. Lunn | Associate | 2.70 | x $ | 355.00 | = | 958.50 |
| Norman M. Powell | Partner | 1.30 | x $ | 535.00 | = | 695.50 |
| Patrick A. Jackson | Associate | 9.20 | x $ | 265.00 | = | 2,438.00 |
| Pauline K. Morgan | Partner | 4.20 | x $ | 545.00 | = | 2,289.00 |
| Robert F. Poppiti | Associate | 33.50 | x $ | 240.00 | = | 8,040.00 |
| Robert S. Brady | Partner | 42.10 | x $ | 560.00 | = | 23,576.00 |
| Ryan Bartley | Associate | 1.20 | x $ | 240.00 | = | 288.00 |
| Sean M. Beach | Associate | 73.10 | x $ | 390.00 | = | 28,509.00 |
| Totals: | | 344.10 | | | $ | 141,714.00 |

DB02:6656920.1                                                            066585.1001

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through January 31, 2008

| Task B013 Creditor Inquiries | | Total Hours | Hourly Rate | | Total |
|---|---|---|---|---|---|
| Edward J. Kosmowski | Associate | 0.40 | x $ 410.00 | = | 164.00 |
| Kenneth Enos | Associate | 6.40 | x $ 290.00 | = | 1,856.00 |
| Margaret B. Whiteman | Associate | 2.40 | x $ 290.00 | = | 696.00 |
| Matthew B. Lunn | Associate | 1.80 | x $ 355.00 | = | 639.00 |
| Robert F. Poppiti | Associate | 15.00 | x $ 240.00 | = | 3,600.00 |
| Robert S. Brady | Partner | 0.50 | x $ 560.00 | = | 280.00 |
| Ryan Bartley | Associate | 2.50 | x $ 240.00 | = | 600.00 |
| Sean M. Beach | Associate | 0.50 | x $ 390.00 | = | 195.00 |
| Sharon M. Zieg | Associate | 0.40 | x $ 390.00 | = | 156.00 |
| Travis N. Turner | Associate | 0.10 | x $ 245.00 | = | 24.50 |
| Totals: | | 30.00 | | $ | 8,210.50 |

| Task B014 General Corporate Matters | | Total Hours | Hourly Rate | | Total |
|---|---|---|---|---|---|
| Craig D. Grear | Partner | 0.40 | x $ 535.00 | = | 214.00 |
| Evangelos Kostoulas | Associate | 2.60 | x $ 240.00 | = | 624.00 |
| Jennifer Noel | Associate | 1.00 | x $ 350.00 | = | 350.00 |
| Kara Hammond Coyle | Associate | 4.10 | x $ 305.00 | = | 1,250.50 |
| Margaret B. Whiteman | Associate | 5.10 | x $ 290.00 | = | 1,479.00 |
| Matthew B. Lunn | Associate | 0.40 | x $ 355.00 | = | 142.00 |
| Robert S. Brady | Partner | 0.20 | x $ 560.00 | = | 112.00 |
| Sean M. Beach | Associate | 1.40 | x $ 390.00 | = | 546.00 |
| Totals: | | 15.20 | | $ | 4,717.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through January 31, 2008

**Task B015**
**Employee Matters**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| A. David Hansen | Law Clerk | 4.40 | x $ | 160.00 | = | 704.00 |
| Debbie Laskin | Paralegal | 0.50 | x $ | 200.00 | = | 100.00 |
| Edward J. Kosmowski | Associate | 7.40 | x $ | 410.00 | = | 3,034.00 |
| Kenneth Enos | Associate | 4.10 | x $ | 290.00 | = | 1,189.00 |
| Matthew B. Lunn | Associate | 10.10 | x $ | 355.00 | = | 3,585.50 |
| Michele Sheretta Budicak | Associate | 0.30 | x $ | 280.00 | = | 84.00 |
| Nathan D. Grow | Associate | 1.00 | x $ | 260.00 | = | 260.00 |
| Richard J. Thomas | Associate | 20.70 | x $ | 220.00 | = | 4,554.00 |
| Scott A. Holt | Partner | 27.20 | x $ | 375.00 | = | 10,200.00 |
| Timothy J. Snyder | Partner | 1.50 | x $ | 425.00 | = | 637.50 |
| Totals: | | 77.20 | | | $ | 24,348.00 |

**Task B016**
**Asset Analysis**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Kenneth Enos | Associate | 0.20 | x $ | 290.00 | = | 58.00 |
| Totals: | | 0.20 | | | $ | 58.00 |

066585.1001

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through January 31, 2008

**Task B017**
**Retention of Professionals/Fee Issues**

| Name | Title | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Anastasia Joseck | Paralegal | 1.30 | x $ | 115.00 | = | 149.50 |
| Beth Gaffney | Clerk | 1.20 | x $ | 50.00 | = | 60.00 |
| Candyce D. Taylor | Clerk | 1.00 | x $ | 50.00 | = | 50.00 |
| Casey Cathcart | Paralegal | 5.90 | x $ | 145.00 | = | 855.50 |
| Debbie Laskin | Paralegal | 51.30 | x $ | 200.00 | = | 10,260.00 |
| Donald J. Bowman | Associate | 25.60 | x $ | 305.00 | = | 7,808.00 |
| Edward J. Kosmowski | Associate | 0.60 | x $ | 410.00 | = | 246.00 |
| Kenneth Enos | Associate | 3.80 | x $ | 290.00 | = | 1,102.00 |
| Kim Beck | Paralegal | 0.20 | x $ | 175.00 | = | 35.00 |
| Lisa Eden | Paralegal | 7.80 | x $ | 135.00 | = | 1,053.00 |
| M. Blake Cleary | Partner | 1.30 | x $ | 485.00 | = | 630.50 |
| Margaret B. Whiteman | Associate | 68.40 | x $ | 290.00 | = | 19,836.00 |
| Matthew B. Lunn | Associate | 21.00 | x $ | 355.00 | = | 7,455.00 |
| Michelle Smith | Paralegal | 11.60 | x $ | 140.00 | = | 1,624.00 |
| Patrick A. Jackson | Associate | 30.90 | x $ | 265.00 | = | 8,188.50 |
| Pauline K. Morgan | Partner | 1.40 | x $ | 545.00 | = | 763.00 |
| Robert F. Poppiti | Associate | 11.80 | x $ | 240.00 | = | 2,832.00 |
| Robert S. Brady | Partner | 0.30 | x $ | 560.00 | = | 168.00 |
| Ryan Bartley | Associate | 47.20 | x $ | 240.00 | = | 11,328.00 |
| Sean M. Beach | Associate | 5.20 | x $ | 390.00 | = | 2,028.00 |
| Stefanie Boyle | Paralegal | 9.50 | x $ | 175.00 | = | 1,662.50 |
| Travis N. Turner | Associate | 0.50 | x $ | 245.00 | = | 122.50 |
| Totals: | | 307.80 | | | $ | 78,257.00 |

DB02:6656920.1     066585.1001

**YOUNG CONAWAY STARGATT & TAYLOR, LLP**

American Home Mortgage Investment Corp.
Billing Period Through January 31, 2008

| Task B018<br>**Fee Application Preparation** | | Total<br>Hours | | Hourly<br>Rate | | Total |
|---|---|---|---|---|---|---|
| Pauline K. Morgan | Partner | 5.00 | x $ | 545.00 | = | 2,725.00 |
| | Totals: | 5.00 | | | $ | 2,725.00 |

| Task B019<br>**Travel** | | Total<br>Hours | | Hourly<br>Rate | | Total |
|---|---|---|---|---|---|---|
| James L. Patton | Partner | 4.80 | x $ | 750.00 | = | 3,600.00 |
| Patrick A. Jackson | Associate | 3.70 | x $ | 265.00 | = | 980.50 |
| | Totals: | 8.50 | | | $ | 4,580.50 |

| Task B020<br>**Utility Services** | | Total<br>Hours | | Hourly<br>Rate | | Total |
|---|---|---|---|---|---|---|
| Donald J. Bowman | Associate | 7.00 | x $ | 305.00 | = | 2,135.00 |
| Matthew B. Lunn | Associate | 0.70 | x $ | 355.00 | = | 248.50 |
| | Totals: | 7.70 | | | $ | 2,383.50 |
| | Aggregate Total: | 2,932.30 | | | $ | 1,061,822.00 |

DB02:6656920.1

066585.1001

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through January 31, 2008

## AGGREGATE TIME SUMMARY PAGE BY INDIVIDUAL

| | | Total Hours | Hourly Rate | | Total |
|---|---|---|---|---|---|
| JPATT | James L. Patton, Partner | 123.60 | $ 750.00 | = | 92,700.00 |
| RBISS | Rolin Bissell, Partner | 8.50 | $ 585.00 | = | 4,972.50 |
| JWAIT | Joel A. Waite, Partner | 3.80 | $ 560.00 | = | 2,128.00 |
| RBRAD | Robert S. Brady, Partner | 174.40 | $ 560.00 | = | 97,664.00 |
| PMORG | Pauline K. Morgan, Partner | 67.00 | $ 545.00 | = | 36,515.00 |
| CGREA | Craig D. Grear, Partner | 65.60 | $ 535.00 | = | 35,096.00 |
| JHUGH | James P. Hughes, Partner | 91.60 | $ 535.00 | = | 49,006.00 |
| NPOWE | Norman M. Powell, Partner | 3.00 | $ 535.00 | = | 1,605.00 |
| JDORS | John T. Dorsey, Partner | 99.00 | $ 530.00 | = | 52,470.00 |
| BCLEA | M. Blake Cleary, Partner | 40.40 | $ 485.00 | = | 19,594.00 |
| CCROW | Curtis J. Crowther, Senior Counsel | 26.80 | $ 440.00 | = | 11,792.00 |
| EMORT | Edmon L. Morton, Partner | 5.00 | $ 430.00 | = | 2,150.00 |
| TSNYD | Timothy J. Snyder, Partner | 1.50 | $ 425.00 | = | 637.50 |
| EKOSM | Edward J. Kosmowski, Associate | 76.60 | $ 410.00 | = | 31,406.00 |
| SBEAC | Sean M. Beach, Associate | 231.90 | $ 390.00 | = | 90,441.00 |
| SZIEG | Sharon M. Zieg, Associate | 125.10 | $ 390.00 | = | 48,789.00 |
| SHOLT | Scott A. Holt, Partner | 27.40 | $ 375.00 | = | 10,275.00 |
| MLUNN | Matthew B. Lunn, Associate | 178.20 | $ 355.00 | = | 63,261.00 |
| JNOEL | Jennifer Noel, Associate | 13.00 | $ 350.00 | = | 4,550.00 |
| ABMART | Adria B. Martinelli, Associate | 1.90 | $ 325.00 | = | 617.50 |
| DBOWM | Donald J. Bowman, Associate | 146.00 | $ 305.00 | = | 44,530.00 |
| EEDWA | Erin D. Edwards, Associate | 97.00 | $ 305.00 | = | 29,585.00 |
| KCOYL | Kara Hammond Coyle, Associate | 139.40 | $ 305.00 | = | 42,517.00 |
| SGREE | Sean T. Greecher, Associate | 6.10 | $ 305.00 | = | 1,860.50 |
| MMINE | Maribeth L. Minella, Associate | 18.50 | $ 300.00 | = | 5,550.00 |
| IFRED | Ian Fredericks, Associate | 18.60 | $ 290.00 | = | 5,394.00 |
| KENOS | Kenneth Enos, Associate | 150.50 | $ 290.00 | = | 43,645.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MWHIT | Margaret B. Whiteman, Associate | 183.70 | $ | 290.00 | = | 53,273.00 |
| JGALL | James Gallagher, Associate | 26.70 | $ | 285.00 | = | 7,609.50 |
| MBUDI | Michele Sheretta Budica, Associate | 0.30 | $ | 280.00 | = | 84.00 |
| PJACK | Patrick A. Jackson, Associate | 65.10 | $ | 265.00 | = | 17,251.50 |
| SBHAT | Sanjay Bhatnagar, Associate | 12.80 | $ | 265.00 | = | 3,392.00 |
| NGROW | Nathan D. Grow, Associate | 38.60 | $ | 260.00 | = | 10,036.00 |
| TTURN | Travis N. Turner, Associate | 30.10 | $ | 245.00 | = | 7,374.50 |
| EKOST | Evangelos Kostoulas, Associate | 123.00 | $ | 240.00 | = | 29,520.00 |
| RFPOP | Robert F. Poppiti, Associate | 178.00 | $ | 240.00 | = | 42,720.00 |
| RBART | Ryan Bartley, Associate | 84.50 | $ | 240.00 | = | 20,280.00 |
| RJTHO | Richard J. Thomas, Associate | 20.70 | $ | 220.00 | = | 4,554.00 |
| DLASK | Debbie Laskin, Paralegal | 106.60 | $ | 200.00 | = | 21,320.00 |
| KBECK | Kim Beck, Paralegal | 2.60 | $ | 175.00 | = | 455.00 |
| SBOYL | Stefanie Boyle, Paralegal | 11.70 | $ | 175.00 | = | 2,047.50 |
| DHANS | A. David Hansen, Law Clerk | 10.50 | $ | 160.00 | = | 1,680.00 |
| CCATH | Casey Cathcart, Paralegal | 9.80 | $ | 145.00 | = | 1,421.00 |
| MSMIT | Michelle Smith, Paralegal | 11.60 | $ | 140.00 | = | 1,624.00 |
| LEDEN | Lisa Eden, Paralegal | 53.00 | $ | 135.00 | = | 7,155.00 |
| AJOSE | Anastasia Joseck, Paralegal | 1.90 | $ | 115.00 | = | 218.50 |
| PPETL | Patsy Petlock, Clerk | 4.10 | $ | 55.00 | = | 225.50 |
| BGAFF | Beth Gaffney, Clerk | 6.40 | $ | 50.00 | = | 320.00 |
| CTAYL | Candyce D. Taylor, Clerk | 10.20 | $ | 50.00 | = | 510.00 |
| | Total: | 2,932.30 | | | $ | 1,061,822.00 |

DB02:6656920.1                    066585.1001

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313329                    03-13-2008

## TIME DETAIL GROUPED BY TASK CODE

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/02/08 | Draft and finalize for filing of affidavit of service regarding response pleadings filed | AJOSE | B001 | 0.30 |
| 01/02/08 | File affidavit of service re: orders approving various motions to shorten | CCATH | B001 | 0.10 |
| 01/02/08 | Filing of affidavit of service of Anastasia Joseck re. affidavit of ordinary course professional - Shapiro & Felty, LLP | CTAYL | B001 | 0.10 |
| 01/02/08 | Review and provide comments to S. Sakamoto on Black Rock Amendment No. 3 | DBOWM | B001 | 0.30 |
| 01/02/08 | Review and evaluate incoming pleadings and correspondence for distribution to counsel and client | DLASK | B001 | 0.30 |
| 01/02/08 | Match and catalog pleadings with updated electronic Court docket | DLASK | B001 | 0.20 |
| 01/02/08 | Teleconference with Chambers re: submitted pleadings question | KENOS | B001 | 0.10 |
| 01/02/08 | Prepare and circulate daily litigation paperflow memorandum re: recently filed pleadings | LEDEN | B001 | 0.20 |
| 01/02/08 | Work with K. Coyle re: updating task list | MLUNN | B001 | 0.20 |
| 01/02/08 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.20 |
| 01/03/08 | Update critical dates and prepare critical dates memorandum | DLASK | B001 | 0.60 |
| 01/03/08 | Review and evaluate incoming pleadings and correspondence for distribution to counsel and client | DLASK | B001 | 0.40 |
| 01/03/08 | Prepare and circulate daily litigation paperflow memorandum re: recently filed pleadings | LEDEN | B001 | 0.20 |
| 01/03/08 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.50 |

21

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40313329                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/04/08 | Assist in prepping fee binders for Int Fee Hearing | BGAFF | B001 | 1.80 |
| 01/04/08 | Coordinate service of mortgage executive incentive plan letter | CTAYL | B001 | 0.20 |
| 01/04/08 | Update hearing calendar for board presentation | DLASK | B001 | 0.40 |
| 01/04/08 | Prepare and circulate daily litigation memorandum re: recently filed pleadings | LEDEN | B001 | 0.20 |
| 01/04/08 | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel and client | LEDEN | B001 | 0.10 |
| 01/04/08 | Work with K. Coyle re: summary of chapter 11 proceedings for Kroll | MLUNN | B001 | 0.20 |
| 01/04/08 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.10 |
| 01/06/08 | Review/revise hearing calendar for board presentation materials | MLUNN | B001 | 0.20 |
| 01/07/08 | Coordinate service of notice of settlement agreements, and objection to Northwest trustee fee applications | CTAYL | B001 | 0.30 |
| 01/07/08 | Update and revise critical dates and prepare critical dates memorandum | DLASK | B001 | 0.40 |
| 01/07/08 | Review status of open tasks and plan for rest of case | JPATT | B001 | 5.60 |
| 01/07/08 | Prepare and circulate daily litigation paperflow memorandum re: recently filed pleadings | LEDEN | B001 | 0.20 |
| 01/07/08 | Update critical dates re: litigation matters | LEDEN | B001 | 0.10 |
| 01/07/08 | Discuss with K. Coyle re: active tasks, status | PJACK | B001 | 0.10 |
| 01/08/08 | Assist in preparation of binders for motion to Abandon Destruction of Documents | BGAFF | B001 | 0.70 |
| 01/08/08 | Assist in hearing preparation of motion to abandon and destuction of documents | CTAYL | B001 | 0.70 |
| 01/08/08 | Review and evaluate incoming pleadings and correspondence for distribution to counsel and client | DLASK | B001 | 0.30 |

22

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40313329                              03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/08/08 | Update critical dates re: litigation and adversary matters | LEDEN | B001 | 0.30 |
| 01/08/08 | Prepare and circulate daily litigation paperflow memorandum re: recently filed pleadings | LEDEN | B001 | 0.20 |
| 01/08/08 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.30 |
| 01/09/08 | Update critical dates | DLASK | B001 | 0.30 |
| 01/09/08 | Prepare litigation paperflow memorandum re: recently filed pleadings; circulate same to working group | LEDEN | B001 | 0.20 |
| 01/09/08 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 1.20 |
| 01/10/08 | Prepare binder for January 14, 2008 hearin | BGAFF | B001 | 0.70 |
| 01/10/08 | Finalize for filing and coordinate service of motion to rule 9019 for an order approving and authorizing term sheet between American Home Mortgage and American Corporate Record Center, Inc. | CTAYL | B001 | 0.60 |
| 01/10/08 | Update critical dates re: litigation and adversary matters | LEDEN | B001 | 0.20 |
| 01/11/08 | Prepare and file Affidavit of Service regarding signed orders | DLASK | B001 | 0.30 |
| 01/11/08 | Update critical dates, update hearing calendar for Kroll, prepare critical dates memorandum | DLASK | B001 | 1.00 |
| 01/11/08 | Draft memo re: series LLC bankruptcy | EKOST | B001 | 0.70 |
| 01/11/08 | Prepare and circulate daily litigation paperflow memorandum re: recently filed pleadings | LEDEN | B001 | 0.20 |
| 01/11/08 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.70 |
| 01/14/08 | Coordinate service of order approving stipulation and consent order setting discovery schedule | CTAYL | B001 | 0.10 |
| 01/14/08 | Review docket regarding update of 2002 lis | DLASK | B001 | 0.30 |

DB02:6656920.1                                                            066585.1001

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40313329          03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/14/08 | Review, match and catalog pleadings with upated electronic Court docket | DLASK | B001 | 0.20 |
| 01/14/08 | Review docket to audit Affidavits of Service from Epiq regarding completion of service for documents | DLASK | B001 | 0.50 |
| 01/14/08 | Research notice of termination in bankruptcy | EKOST | B001 | 0.80 |
| 01/14/08 | Prepare and circulate daily litigation paperflow memorandum re: recently filed pleadings | LEDEN | B001 | 0.20 |
| 01/14/08 | Review/revise materials for board presentation re: hearing calendar and chapter 11 events summary and correspondence to C. Bonilla re: same | MLUNN | B001 | 0.30 |
| 01/15/08 | Coordinate service of order directing filing under seal | CTAYL | B001 | 0.10 |
| 01/15/08 | Coordinate service of 11th circuit appearance | CTAYL | B001 | 0.10 |
| 01/15/08 | Review and evaluate incoming pleadings for distribution to counsel and client | DLASK | B001 | 0.30 |
| 01/15/08 | Email to Robert Hardman at AHM regarding recently received default notices | DLASK | B001 | 0.10 |
| 01/15/08 | Prepare and circulate daily litigation paperflow memorandum re: recently filed pleadings | LEDEN | B001 | 0.20 |
| 01/15/08 | Prepare and circulate daily litigation paperflow memorandum re: recently filed pleadings | LEDEN | B001 | 0.20 |
| 01/15/08 | Update critical dates re: Triad discovery deadlines | LEDEN | B001 | 0.10 |
| 01/16/08 | Coordinate service of notice of filing of settlement agreements | CTAYL | B001 | 0.30 |
| 01/16/08 | Review and evaluate incoming pleadings for distribution to counsel and client | DLASK | B001 | 0.20 |
| 01/16/08 | Prepare and file Affidavit of Service regarding signed orders | DLASK | B001 | 0.30 |
| 01/16/08 | Prepare electronic files re: class action complaints | LEDEN | B001 | 0.20 |
| 01/16/08 | Prepare and circulate daily litigation memorandum re: recently filed pleadings | LEDEN | B001 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313329                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/16/08 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.20 |
| 01/16/08 | Research and retrieve stipulated servicing agreements at attorney's request | SBOYL | B001 | 0.20 |
| 01/17/08 | Update critical dates | DLASK | B001 | 0.50 |
| 01/17/08 | Create electronic files re: draft board of director meeting minutes | LEDEN | B001 | 0.20 |
| 01/17/08 | Continue creation of electronic files re: sale hearing trial exhibits; per attorney request | LEDEN | B001 | 0.30 |
| 01/17/08 | Prepare and circulate daily litigation paperflow memorandum re: recently filed pleadings | LEDEN | B001 | 0.20 |
| 01/17/08 | Review board presentation materials | MLUNN | B001 | 0.40 |
| 01/17/08 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.20 |
| 01/18/08 | Finalize for filing and coordinate service of notice of filing modified sale procedures and form asset purchase agreement | CTAYL | B001 | 1.20 |
| 01/18/08 | Review and evaluate incoming pleadings and correspondence for distribution to counsel and client | DLASK | B001 | 0.30 |
| 01/18/08 | Prepare litigation paperflow memorandum re: recently filed pleadings | LEDEN | B001 | 0.20 |
| 01/18/08 | Update electronic files re: draft board of director meetings | LEDEN | B001 | 0.10 |
| 01/18/08 | Update critical dates re: litigation and adversary matters | LEDEN | B001 | 0.20 |
| 01/18/08 | Download incoming pleadings from Court docket | LEDEN | B001 | 0.10 |
| 01/21/08 | Update Kroll Hearing Calendar for Board presentation | DLASK | B001 | 0.40 |
| 01/21/08 | Review and revise critical dates memorandu | KCOYL | B001 | 1.40 |
| 01/21/08 | Prepare and circulate daily litigation paperflow memorandum re: recently filed pleadings | LEDEN | B001 | 0.20 |

25

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                   Invoice No. 40313329                   03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/21/08 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.10 |
| 01/22/08 | Update critical dates and hearing calender | DLASK | B001 | 0.30 |
| 01/22/08 | Review/revise chapter 11 events summary and hearing calendar for board presentation materials | MLUNN | B001 | 0.40 |
| 01/22/08 | Correspondence to C. Bonilla re: materials for board presentation package | MLUNN | B001 | 0.10 |
| 01/22/08 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.10 |
| 01/23/08 | Review and revise critical dates memorandu | KCOYL | B001 | 0.60 |
| 01/23/08 | Prepare and circulate daily litigation paperflow memorandum re: recently filed pleadings | LEDEN | B001 | 0.20 |
| 01/24/08 | Assist in preparation of hearing binders | BGAFF | B001 | 0.30 |
| 01/24/08 | Update 2002 service list | DLASK | B001 | 0.20 |
| 01/24/08 | Prepare and circulate daily litigation paperflow memorandum re: recently filed pleadings | LEDEN | B001 | 0.20 |
| 01/24/08 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.10 |
| 01/25/08 | Update critical dates | DLASK | B001 | 0.40 |
| 01/25/08 | Review and evaluate incoming pleadings for distribution to counsel and client | DLASK | B001 | 0.20 |
| 01/25/08 | Update Kroll Hearing Calendar | DLASK | B001 | 0.30 |
| 01/25/08 | Review and revise critical dates memorandu | KCOYL | B001 | 0.90 |
| 01/25/08 | Prepare and circulate daily litigation memorandum re: recently filed pleadings | LEDEN | B001 | 0.20 |
| 01/25/08 | Work with K. Coyle re: critical dates/deadlines | MLUNN | B001 | 0.20 |
| 01/25/08 | Telephone conference with R. Brady re: joint defense agreement with committee (.1); review same (.2) | PMORG | B001 | 0.30 |
| 01/28/08 | Scan returned mail into n drive | BGAFF | B001 | 0.30 |
| 01/28/08 | Coordinate service of Bank of America answering brief | CTAYL | B001 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313329                        03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/28/08 | Review and evaluate incoming pleadings and correspondence for distribution to counsel and client | DLASK | B001 | 0.30 |
| 01/28/08 | Review POCs for early payment defaults | EKOST | B001 | 4.70 |
| 01/28/08 | Update critical dates | LEDEN | B001 | 0.10 |
| 01/28/08 | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel and client | LEDEN | B001 | 0.10 |
| 01/28/08 | Prepare and circulate daily litigation memorandum re: recently filed pleadings | LEDEN | B001 | 0.10 |
| 01/29/08 | Update critical dates | DLASK | B001 | 0.50 |
| 01/29/08 | Prepare and circulate daily litigation memornadum re: recently filed pleadings | LEDEN | B001 | 0.10 |
| 01/29/08 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.10 |
| 01/30/08 | File agenda | BGAFF | B001 | 0.10 |
| 01/30/08 | Assist in preparation of binders for 2/1/08 hearing | BGAFF | B001 | 1.30 |
| 01/30/08 | Coordinate service of various notices of filing affidavits of ordinary course professionals and orders terminating automatic stay | CTAYL | B001 | 0.40 |
| 01/30/08 | Review and evaluate incoming pleadings - signed orders for distribution to counsel and client | DLASK | B001 | 0.40 |
| 01/30/08 | Review and revise critical dates memorandu | KCOYL | B001 | 0.70 |
| 01/30/08 | Prepare and circulate daily litigation memorandum re: recently filed pleadings | LEDEN | B001 | 0.10 |
| 01/31/08 | Review and evaluate incoming pleadings for distribution to counsel and client | DLASK | B001 | 0.30 |
| 01/31/08 | Review stipulation draft | EKOST | B001 | 0.20 |
| 01/31/08 | Review and revise critical dates memorandu | KCOYL | B001 | 0.90 |
| 01/31/08 | Emails to and from A. McGlaze re: sale hearing transcripts | LEDEN | B001 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001      Invoice No. 40313329        03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/31/08 | Prepare and circulate daily litigation paperflow memorandum | LEDEN | B001 | 0.20 |
| 01/31/08 | Prepare Correspondence to and Review Correspondence from K. Nystrom re: various open issues | PMORG | B001 | 0.20 |
| 01/31/08 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.30 |
| | Sub Total | | | 50.00 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/02/08 | Review and revise agenda for January 4 hearing | BCLEA | B002 | 0.10 |
| 01/02/08 | Preparation of hearing agenda and hearing binders for January 4 hearing | DLASK | B002 | 2.50 |
| 01/02/08 | Finalize for filing and coordinate service of Agenda for January 4 hearing | DLASK | B002 | 0.50 |
| 01/02/08 | Review agenda re: January 4th hearing | MLUNN | B002 | 0.40 |
| 01/02/08 | Work with B. Cleary re: status of certain matters | MLUNN | B002 | 0.10 |
| 01/02/08 | Teleconference with J. McMahon re: questions on motions scheduled for January 4th hearing | MLUNN | B002 | 0.20 |
| 01/02/08 | Review/revise agenda for 1/4 hearing, including review of status of various items with YCST team | PMORG | B002 | 0.40 |
| 01/02/08 | Telephone from and Telephone to Steve Stennett re: WLR matters scheduled for 1/4 hearing | PMORG | B002 | 0.10 |
| 01/02/08 | Review Correspondence from J. Tecce and Prepare Correspondence to YCST team re: adversary matters scheduled for 1/4 | PMORG | B002 | 0.20 |
| 01/02/08 | Teleconference with WLR's counsel, Friedman, re: evidence for 1/4 hearing (3 calls) | PMORG | B002 | 0.40 |
| 01/02/08 | Teleconference with K. Nystrom re: same | PMORG | B002 | 0.10 |
| 01/02/08 | Review WLR motions set for 1/4 hearing to prepare for hearing (.90); Conference with M. Lunn re: same (.20) | PMORG | B002 | 1.10 |

28

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40313329                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 01/02/08 | Review and comment on draft agenda | RBRAD | B002 | 0.20 |
| 01/02/08 | Correspondence from P. Morgan re: matters scheduled for January 4, 2008 hearing | RBRAD | B002 | 0.20 |
| 01/02/08 | Review and revise hearing agenda and work with Lunn, Morgan and Laskin re: same | SBEAC | B002 | 0.30 |
| 01/03/08 | Work with P. Morgan regarding WLR motions for January 4 hearing | BCLEA | B002 | 0.80 |
| 01/03/08 | Revise and amend Agenda for January 4 hearing | DLASK | B002 | 0.30 |
| 01/03/08 | Finalize for filing and coordinate service of Amended Agenda for January 4 hearing | DLASK | B002 | 0.50 |
| 01/03/08 | Preparation for January 4 hearing; assemble additional hearing materials for chambers and counsel | DLASK | B002 | 2.00 |
| 01/03/08 | Conference with Morgan re: direct examination for several motions re: servicing business | JDORS | B002 | 0.40 |
| 01/03/08 | Meetings with M. Lunn re: hearing preparation for regarding CitiMortgage Objection to Subservicing Motion | KENOS | B002 | 0.40 |
| 01/03/08 | Review CitiMortgage Objection to Subservicing Motion | KENOS | B002 | 0.20 |
| 01/03/08 | Review Servicing Sale Hearing Transcript re: CitiMortgage Objection to Subservicing Motion | KENOS | B002 | 2.70 |
| 01/03/08 | Draft testimony outline re: servicing business viability (Citimortgage Objection to Subservicing Motion) | KENOS | B002 | 0.90 |
| 01/03/08 | Work with P. Morgan re: issues associated with January 4th hearing | MLUNN | B002 | 0.30 |
| 01/03/08 | Work with chambers re: appearance of witnesses by video conference for January 4th hearing | MLUNN | B002 | 0.20 |
| 01/03/08 | Multiple correspondence with P. Morgan and purchaser re: preparation for hearing on January 4th, including witnesses for various motions | MLUNN | B002 | 0.40 |
| 01/03/08 | Review/revise agenda re: January 4th hearing | MLUNN | B002 | 0.30 |

DB02:6656920.1                                                    066585.1001

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40313329                03-13-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 01/03/08 | Telephone to chambers re: filing of an amended agenda for January 4th hearing | MLUNN | B002 | 0.10 |
| 01/03/08 | Numerous Correspondence with servicing personnel and Jones Day re: 1/4 hearing issues (.30); Work with M. Lunn re: same (.30); Correspondence with M. Whiteman re: Larken testimony (.20) | PMORG | B002 | 0.80 |
| 01/03/08 | Prepare Correspondence to K. Nystrom re: motions scheduled for 1/4 hearing | PMORG | B002 | 0.10 |
| 01/03/08 | Prepare for hearings on 1/4 on limited resource DIP, other DIP amendment, BofA settlement, motion to enter into sub servicing agreements and motion to take actions in aid of sale consummation, including review of documents and preparation of testimony | PMORG | B002 | 5.20 |
| 01/03/08 | Conference call with Jones Day (Stennett, Friedman, Rosenblum), YCST (Grear and Lunn) and M. Indelicato (portion of call) re: negotiation of various orders for 1/4 hearing and development of testimony | PMORG | B002 | 1.50 |
| 01/03/08 | Meeting with Jane Larkin, Sean Beach, Margaret Whiteman to prepare hearing testimony | RBART | B002 | 2.50 |
| 01/03/08 | Revise questions/direct examination of Jane Larkin | RBART | B002 | 1.00 |
| 01/03/08 | Prepare for hearing on JPMC stay relief motion | RBRAD | B002 | 0.90 |
| 01/03/08 | Telephone from Larkin (.1), meeting with Whiteman and Bartley re: testimony (.7), review documents re: foreclosure professionals in preparation for hearing (1.2), prepare Larkin for direct testimony (1.3) | SBEAC | B002 | 3.30 |
| 01/03/08 | Telephone from and to chambers re: extension for Fannie Mae to object to subservicing motion | SBEAC | B002 | 0.10 |
| 01/04/08 | Represent debtors at January 4 hearing HELOC issues including meetings during breaks and prior to hearing | BCLEA | B002 | 4.20 |

DB02:6656920.1                                                                  066585.1001

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40313329                          03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/04/08 | Prepare for hearing; prepare for HELOC notice and review MBIA and Assured motions and orders | BCLEA | B002 | 1.80 |
| 01/04/08 | Follow up from January 4 hearing | BCLEA | B002 | 0.20 |
| 01/04/08 | Review correspondence from S. Sakamoto regarding January 4 hearing (2x) | BCLEA | B002 | 0.10 |
| 01/04/08 | Assist in hearing binder preparation | CTAYL | B002 | 1.80 |
| 01/04/08 | Prepare witness for various motion scheduled for omnibus hearing | JDORS | B002 | 1.20 |
| 01/04/08 | Prepare for hearing on Abrams class action motion to lift stay | JDORS | B002 | 1.00 |
| 01/04/08 | Attend omnibus hearing (includes time waiting to be heard) | JDORS | B002 | 1.20 |
| 01/04/08 | Attendance at January 4th hearing (not including time spent negotiating subservicing order) | MLUNN | B002 | 4.10 |
| 01/04/08 | Work with P. Morgan and K. Nystrom re: preparation for hearing | MLUNN | B002 | 0.20 |
| 01/04/08 | Attend omnibus hearing re: ocp procedures modification and iron mountain status conference | MWHIT | B002 | 1.50 |
| 01/04/08 | Preparation for January 4 omnibus hearing; review and revise testimony questions regarding OCP motion (1.6); additional witness preparation regarding same (.5); Review Iron Mountain administrative motion (.3) | MWHIT | B002 | 1.40 |
| 01/04/08 | Prepare 2 witnesses for 1/4 hearing (Nystrom and Larkin) and complete documents, exhibits | PMORG | B002 | 2.40 |
| 01/04/08 | Represent Debtors at 1/4 hearing | PMORG | B002 | 4.50 |
| 01/04/08 | Review revised/corrected agenda for January 4 hearing | RBRAD | B002 | 0.10 |
| 01/04/08 | Prepare for hearing on JPMC stay relief motion | RBRAD | B002 | 0.40 |
| 01/04/08 | Attend portion of hearing and handle JPMC stay relief motion | RBRAD | B002 | 1.00 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40313329                          03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/04/08 | Conference with P. Morgan re: hearing on motion to approve employment agreement with David Friedman and related issues | RBRAD | B002 | 0.30 |
| 01/04/08 | Prepare for and attend hearing | SBEAC | B002 | 2.90 |
| 01/07/08 | Review matters scheduled for 1/14 hearing and coordinate coverage | PMORG | B002 | 0.20 |
| 01/07/08 | Conference call with John Kalas and Michelle Newsham re: preparation for hearing on Cauthorne stay relief motion | RBRAD | B002 | 0.50 |
| 01/08/08 | Telephone to Court regarding transcript of November 21, 2007 hearing | DLASK | B002 | 0.10 |
| 01/08/08 | Draft Agenda for January 14 hearing | DLASK | B002 | 1.50 |
| 01/08/08 | Review/revise draft agenda for 1/14 hearin | PMORG | B002 | 0.20 |
| 01/08/08 | Review and revise hearing agenda | SBEAC | B002 | 0.20 |
| 01/09/08 | Update Agenda for January 14 hearing | DLASK | B002 | 0.40 |
| 01/09/08 | Review/revise agenda re: Janaury 14th hearing | MLUNN | B002 | 0.20 |
| 01/09/08 | Review and revise interim fee index and January 14 agenda | MWHIT | B002 | 0.40 |
| 01/09/08 | Outline testimony needs for Citimortgage motion for relief from stay and document destruction motion | RBRAD | B002 | 1.60 |
| 01/10/08 | Assist in preparation for January 14 hearing; assemble hearing documents and preparation of hearing binders | DLASK | B002 | 2.50 |
| 01/10/08 | Finalize for filing and coordinate service of Agenda for January 14 hearing | DLASK | B002 | 0.50 |
| 01/10/08 | Draft direct testimony of C. Cavaco | EEDWA | B002 | 4.20 |
| 01/10/08 | Draft testimony outline re: non performing loan sale procedures | KENOS | B002 | 1.40 |
| 01/10/08 | Review/revise agenda re: January 14th hearing | MLUNN | B002 | 0.40 |
| 01/10/08 | Review and revise January 14 agenda | MWHIT | B002 | 0.30 |

DB02:6656920.1                                                                              066585.1001

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                          Invoice No. 40313329                                03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/10/08 | Prepare for hearing on document destruction motion (witness/testimony; US Trustee objection; federal preemption) | RBRAD | B002 | 1.90 |
| 01/10/08 | Review and comment on agenda for January 14 hearing (2x) | RBRAD | B002 | 0.40 |
| 01/10/08 | Conference with S. Beach re: preparation for January 14, 2008 hearing | RBRAD | B002 | 0.40 |
| 01/10/08 | Telephone from S. Friedman and telephone to and from chambers re: objection deadline extensions for Committee and Ross re: loan sale procedures | SBEAC | B002 | 0.30 |
| 01/10/08 | Work with Brady re: hearing preparation issues related to document destruction and related issues | SBEAC | B002 | 0.20 |
| 01/10/08 | Telephone from and correspondence to M. Erlich re: BONY objection to document destruction motion | SBEAC | B002 | 0.20 |
| 01/11/08 | Teleconference with court chambers regarding hearing times (2x) | BCLEA | B002 | 0.20 |
| 01/11/08 | Revise direct testimony of C. Cavaco for hearing on CitiMortgage relief from stay motion | EEDWA | B002 | 1.20 |
| 01/11/08 | Meeting with R. Brady & M. Whiteman re: preparation for hearing on CitiMortgage motion for relief from stay & document destruction motion | EEDWA | B002 | 0.20 |
| 01/11/08 | Revise direct testimony of C. Cavaco for hearing on CitiMortgage motion for relief from stay | EEDWA | B002 | 2.30 |
| 01/11/08 | Prepare for hearing re: Cauthorne motion to lift stay | JDORS | B002 | 2.10 |
| 01/11/08 | Assist M. Newsham with preparation for Cauthorne Lift Stay Hearing | KENOS | B002 | 0.50 |
| 01/11/08 | Telephone Conference with J. Dorsey and M. Newsham re: Cauthorne Lift Stay Testimony Preparation | KENOS | B002 | 0.60 |
| 01/11/08 | Draft M. Newsham Testimony re: Cauthorne Lift Stay Motion | KENOS | B002 | 2.10 |

33

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40313329                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/11/08 | Review Cauthorne Loan File and prepare documents for hearing | KENOS | B002 | 2.40 |
| 01/11/08 | Work with S. Friedman re: hearing presentation for multiple matters | MLUNN | B002 | 0.30 |
| 01/11/08 | Draft talking points/proffer regarding quality control for imaging and destruction of loan files | MWHIT | B002 | 4.10 |
| 01/11/08 | Review potential testimony for Chris Cavaco (1.1); teleconference with Chris Cavaco, E. Edwards and M. Whiteman re: testimony preparation for hearings on Citimortgage stay relief and document distribution motion (1.) | RBRAD | B002 | 2.10 |
| 01/11/08 | Review potential testimony for Bob Johnson (1.2); teleconference with Bob Johnson and M. Whiteman re: testimony for document destruction motion (.7) | RBRAD | B002 | 1.90 |
| 01/11/08 | Conference call with Mark Indelicato and S. Beach re: January 14 hearing issues; plan issues | RBRAD | B002 | 0.70 |
| 01/12/08 | Prepare for Hearing re: Cauthorne Lift Stay Motion | KENOS | B002 | 2.10 |
| 01/13/08 | Prepare for hearing re; Cauthorne motion to lift stay | JDORS | B002 | 1.50 |
| 01/13/08 | Draft direct testimony for B. Johnson regarding document destruction motion | MWHIT | B002 | 2.30 |
| 01/13/08 | Review Correspondence from and Prepare Correspondence to R. Brady and J. Dorsey re: testimony for 1/14 hearing | PMORG | B002 | 0.10 |
| 01/13/08 | Prepare for hearing on Citimortgage motion for relief from stay | RBRAD | B002 | 2.40 |
| 01/13/08 | Prepare for hearing on motion to approve Friedman employment agreement | RBRAD | B002 | 1.90 |
| 01/13/08 | Prepare for hearing on motion for authority to destroy documents | RBRAD | B002 | 1.60 |
| 01/13/08 | Hearing preparation re: document destruction and foreclosure professionals | SBEAC | B002 | 1.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40313329          03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/14/08 | Prepare and file Affidavit of Service regarding Amended Agenda | DLASK | B002 | 0.20 |
| 01/14/08 | Meeting with R. Brady re: preparation for hearing on CitiMortgage Motion for Relief from Stay | EEDWA | B002 | 0.10 |
| 01/14/08 | Attend Hearing on CitiMortgage Motion for Relief from Stay | EEDWA | B002 | 3.30 |
| 01/14/08 | Prepare witness for testimony re: Cauthorne motion to lift stay | JDORS | B002 | 1.20 |
| 01/14/08 | Conference with Enos re: preparation for hearing on Cauthorne motion to lift stay | JDORS | B002 | 0.40 |
| 01/14/08 | Attend omnibus hearing (includes time waiting to be heard) | JDORS | B002 | 3.50 |
| 01/14/08 | Prepare for omnibus hearing re: Cauthorne motion to lift stay | JDORS | B002 | 3.80 |
| 01/14/08 | Attend hearing re: Cauthorne Motion for Relief from Stay | KENOS | B002 | 3.80 |
| 01/14/08 | Prepare witness for hearing re: Cauthorne Motion for Relief from Stay | KENOS | B002 | 2.10 |
| 01/14/08 | Prepare for Hearing re: Cauthorne Relief from Stay Motion | KENOS | B002 | 1.90 |
| 01/14/08 | Review pleadings in preparation for hearing, including preparation of hearing notes | MLUNN | B002 | 1.60 |
| 01/14/08 | Prepare and finalize orders for hearing (approval of Friedman, 5th amendment, filing under seal and DoveBid) | MLUNN | B002 | 0.80 |
| 01/14/08 | Attendance at hearing | MLUNN | B002 | 3.40 |
| 01/14/08 | Work with R. Brady re: preparation for hearing | MLUNN | B002 | 0.60 |
| 01/14/08 | Telephone to chambers re: advise of resolution of Maricopa County objection to DoveBid before hearing | MLUNN | B002 | 0.10 |
| 01/14/08 | Work with S. Friedman and S. Stennett re: preparation for hearing | MLUNN | B002 | 0.60 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40313329                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/14/08 | Draft hearing notes re: Friedman employment agreement motion | MLUNN | B002 | 1.10 |
| 01/14/08 | Attend omnibus hearing | MWHIT | B002 | 3.50 |
| 01/14/08 | Prepare for hearing regarding document destruction motion; witness preparation and assist R. Brady regarding same | MWHIT | B002 | 2.30 |
| 01/14/08 | Conference with R. Brady and J. Dorsey re: preparations for 1/14 hearing | PMORG | B002 | 0.20 |
| 01/14/08 | Review Correspondence from and Prepare Correspondence to R. Brady re: results of hearing | PMORG | B002 | 0.10 |
| 01/14/08 | Review documents for confidential information to be used at Cauthorne hearin | RBART | B002 | 0.40 |
| 01/14/08 | Prepare for hearing on Citimortgage stay relief motion including witness preparatio | RBRAD | B002 | 1.50 |
| 01/14/08 | Prepare for hearing on approval of Friedman employment agreement | RBRAD | B002 | 0.60 |
| 01/14/08 | Attend/conduct omnibus hearing | RBRAD | B002 | 3.50 |
| 01/14/08 | Prepare for hearing on motion to destroy documents including witness preparation | RBRAD | B002 | 2.90 |
| 01/14/08 | Review and prepare materials for hearing on Cutisha Cauthorne's Stay Relief Motion | RFPOP | B002 | 0.60 |
| 01/14/08 | Preparation for and attendance at hearing | SBEAC | B002 | 1.50 |
| 01/16/08 | Correspondence to S. Friedman re: transcript from January 4th hearing | MLUNN | B002 | 0.10 |
| 01/17/08 | Scheduling conference with court re: Phase II of Calyon trial | RBRAD | B002 | 0.70 |
| 01/18/08 | Draft Agenda for January 25 hearing in Calyon Adversary | DLASK | B002 | 0.30 |
| 01/18/08 | Draft Agenda for February 1, 2008 hearing | DLASK | B002 | 1.00 |
| 01/22/08 | Continue preparation of Agenda for February 1 hearing | DLASK | B002 | 1.00 |

# YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40313329                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 01/23/08 | Finalize for filing and coordinate service of Agenda for January 25 hearing in Calyon Adversary | DLASK | B002 | 0.50 |
| 01/23/08 | Review agenda for scheduling conference in Calyon adversary | RBRAD | B002 | 0.10 |
| 01/25/08 | Update and revise Agenda for February 1 hearing | DLASK | B002 | 0.50 |
| 01/25/08 | Attend hearing on Calyon adversary action | JDORS | B002 | 0.60 |
| 01/25/08 | Draft Testimony Outline re: Non-Performing Loan Sale Procedures | KENOS | B002 | 2.90 |
| 01/28/08 | Update and revise Agenda for February 1 hearing | DLASK | B002 | 0.30 |
| 01/28/08 | Review and revise T&E analysis re preparation for hearing on Motion to Approve T&E Payments | KCOYL | B002 | 0.60 |
| 01/28/08 | Meeting with Matt Lunn re review of T&E analysis in preparation for hearing on Motion to Approve T&E Payments | KCOYL | B002 | 0.30 |
| 01/28/08 | Review/provide comments to agenda re: February 1st hearing | MLUNN | B002 | 0.30 |
| 01/28/08 | Review draft agenda for 2/1 hearing | PMORG | B002 | 0.20 |
| 01/28/08 | Review and revise agenda for 2/1 hearing | SBEAC | B002 | 0.20 |
| 01/29/08 | Assist in hearing binder preparation | CTAYL | B002 | 2.40 |
| 01/29/08 | Review proposed Agenda for 2/1/08 Hearing, Correspondence to R. Brady re: same | EEDWA | B002 | 0.10 |
| 01/29/08 | Review 2/1 Omnibus Hearing Agenda | KENOS | B002 | 0.20 |
| 01/29/08 | Review/provide comments to agenda re: February 1st hearing | MLUNN | B002 | 0.30 |
| 01/29/08 | Work with D. Laskin re: matters scheduled for February 1st hearing | MLUNN | B002 | 0.20 |
| 01/29/08 | Review updated agenda for 2/1 hearing | PMORG | B002 | 0.10 |
| 01/29/08 | Review and revise hearing agenda | SBEAC | B002 | 0.20 |
| 01/30/08 | Preparation and updates to Agenda for February 1 hearing; assemble and preparation of hearing materials | DLASK | B002 | 2.50 |

DB02:6656920.1                                              066585.1001

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40313329                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/30/08 | File Agenda for February 1 hearing | DLASK | B002 | 0.30 |
| 01/30/08 | Prepare service of Agenda for February 1 hearing | DLASK | B002 | 0.40 |
| 01/30/08 | Prepare argument outline re: Non-Performing Loan Sale Procedures Hearin | KENOS | B002 | 2.80 |
| 01/30/08 | Prepare for Hearing re: Non-Performing Loan Sale Procedures | KENOS | B002 | 1.90 |
| 01/30/08 | Exchange correspondence with B. Johnson re: Non-Performing Loan Sale Procedures Testimony Outline | KENOS | B002 | 0.20 |
| 01/30/08 | Assist with preparation of hearing binders for omnibus hearing on February 1, 2008 | LEDEN | B002 | 0.30 |
| 01/30/08 | Review/revise/finalize agenda re: February 1st hearing | MLUNN | B002 | 0.50 |
| 01/30/08 | Review and revise February 1 agenda; work with M. Lunn and S. Zieg regarding same | MWHIT | B002 | 0.40 |
| 01/30/08 | Review agenda for February 1, 2008 hearing | RBRAD | B002 | 0.20 |
| 01/30/08 | Teleconference with R. Johnson re: loan sale hearing preparation | SBEAC | B002 | 0.30 |
| 01/30/08 | Work with Enos re: sale procedures hearing strategy, objections and testimony | SBEAC | B002 | 0.50 |
| 01/30/08 | Review and revise testimony and documents in connection with Loan Sale Procedures hearing and multiple correspondence to and from Enos and client re: same | SBEAC | B002 | 1.30 |
| 01/30/08 | Review and revise agenda re: February 1, 2008 hearing | SZIEG | B002 | 0.20 |
| 01/31/08 | Prepare additional hearing materials for various counsel for February 1 hearing | DLASK | B002 | 0.50 |
| 01/31/08 | Correspondence to B. Fatell & M. Indelicato re: telephonic Hearing on Waldner Motion to Shorten Notice for Hearing on Emergency Motion | EEDWA | B002 | 0.10 |
| 01/31/08 | Attend Telephonic Hearing re: Waldner's Motion to Shorten Notice | EEDWA | B002 | 0.30 |

DB02:6656920.1                                                              066585.1001

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40313329                03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/31/08 | Prepare for hearing on Waldner motion for emergency hearing | JDORS | B002 | 2.10 |
| 01/31/08 | Hearing on Waldner motion for emergency hearing re: enforce settlement | JDORS | B002 | 0.50 |
| 01/31/08 | Meetings with S. Beach re: Non-Performing Loan Sale Hearing Preparations | KENOS | B002 | 0.80 |
| 01/31/08 | Assist S. Beach with preparations for Non-Performing Loan Sale Procedures Hearin | KENOS | B002 | 2.40 |
| 01/31/08 | Research re: Delta Mills Pleadings | KENOS | B002 | 0.40 |
| 01/31/08 | Correspondence from and correspondence to S. Holt re: February 1st hearing | MLUNN | B002 | 0.10 |
| 01/31/08 | Review pleadings, draft hearing notes and prepare for hearing on February 1st | MLUNN | B002 | 3.60 |
| 01/31/08 | Review status of matters scheduled for 2/1 hearing | PMORG | B002 | 0.20 |
| 01/31/08 | Correspondence from and to S. Friedman re: Northwest Trustee fee application; work with Whiteman re: same; review draft order; and review documents in preparation for hearing | SBEAC | B002 | 0.70 |
| | Sub Total | | | 196.10 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/01/08 | Review 2 DIP motions (limited recourse and DIP amendment) scheduled for 1/4 hearing | PMORG | B003 | 0.70 |
| 01/02/08 | Conference with M. Lunn re: revised order and certification of counsel on limited recourse DIP | JWAIT | B003 | 0.20 |
| 01/02/08 | Meet with P. Morgan re: DIP amendment issues for 1/4/08 hearing | JWAIT | B003 | 0.20 |
| 01/02/08 | Work with J. waite re: order approving amendment to limited recourse DIP | MLUNN | B003 | 0.20 |
| 01/02/08 | Revise order approving amendment to limited recourse DIP | MLUNN | B003 | 0.20 |

DB02:6656920.1                                                    066585.1001

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313329                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/02/08 | Draft certification of counsel re: revised order approving amendment to limited recourse DIP | MLUNN | B003 | 0.30 |
| 01/02/08 | Correspondence to T. Neer re: November 12th email concerning retrieval of loan files sent to investors | MLUNN | B003 | 0.20 |
| 01/02/08 | Conference with J. Waite re: DIP financing motions scheduled for 1/4 hearing | PMORG | B003 | 0.20 |
| 01/03/08 | Review email from Barragate and email to Nystrom re: DIP lender fees | JWAIT | B003 | 0.20 |
| 01/03/08 | Telephone conference with P. Morgan re: 1/4/08 hearing issue and strategy | JWAIT | B003 | 0.30 |
| 01/03/08 | Email Barragate re: DIP amendment signature pages | JWAIT | B003 | 0.10 |
| 01/03/08 | Emails from and to M. Lunn and C. Grear re: DIP amendments - executions | JWAIT | B003 | 0.20 |
| 01/03/08 | Review transcripts re: limited recourse DIP issues (hearing preparation) | KENOS | B003 | 0.40 |
| 01/03/08 | Correspondence from and correspondence to J. Waite re: DIP amendments | MLUNN | B003 | 0.20 |
| 01/03/08 | Prepare orders for hearing, including DIP amendment orders, and revising order approving 4th amendment and Friedman agreement | MLUNN | B003 | 0.70 |
| 01/03/08 | Teleconference with J. Waite re: non-recourse DIP motions | PMORG | B003 | 0.20 |
| 01/03/08 | Teleconference with Brett Barragate re: non-resource DIP motion (.10); Conference with K. Enos re: prior evidence re: same (.10) | PMORG | B003 | 0.20 |
| 01/07/08 | Emails to/from Barragate and J. Waite re: DIP amendments | CGREA | B003 | 0.10 |
| 01/07/08 | Emails from and to Nystrom and Barragate re: DIP amendment agreements | JWAIT | B003 | 0.20 |
| 01/07/08 | Telephone conference with Ann at AHM re: signatures to DIP amendments | JWAIT | B003 | 0.10 |
| 01/07/08 | Email Nystrom re: DIP amendment signatures | JWAIT | B003 | 0.10 |

DB02:6656920.1                                                    066585.1001

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313329                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 01/09/08 | Emails from and to Nystrom re: DIP amendment signatures | JWAIT | B003 | 0.20 |
| 01/09/08 | Emails from and to Barragate re: DIP amendment signatures | JWAIT | B003 | 0.20 |
| 01/15/08 | Review DIP Agreement re: requirement for consent to sale of miscellaneous assets | MLUNN | B003 | 0.50 |
| 01/22/08 | Telephone from and telephone to S. Friedman re: DIP consent issues | MLUNN | B003 | 0.30 |
| 01/24/08 | Review Jones Day invoice and email to Nystrom | JWAIT | B003 | 0.10 |
| 01/24/08 | Teleconference with S. Friedman re: DIP consent issues | MLUNN | B003 | 0.30 |
| 01/25/08 | Work with K. Coyle re: deadline for Committee to challenge Bank of America's liens | MLUNN | B003 | 0.10 |
| 01/28/08 | Telephone conference with Indelicato, Brady and Morgan re: BofA issues, including conference with P. Morgan and R. Brady re: same | JWAIT | B003 | 1.10 |
| 01/28/08 | Correspondence to S. Friedman re: consent issues under DIP for DoveBid sales | MLUNN | B003 | 0.20 |
| 01/28/08 | Review DIP agreement (.3) and work with S. Friedman re: consent issues for administrative claim under DIP (.4) | MLUNN | B003 | 0.70 |
| 01/28/08 | Work with J. Waite re: DIP agreement provisions | MLUNN | B003 | 0.10 |
| 01/29/08 | Correspondence to S. Friedman re: updated catalog of assets for Dovebid sales and requests for DIP lender's consent for sale of same | MLUNN | B003 | 0.10 |
| 01/29/08 | Telephone from S. Friedman re: DIP consent issues | MLUNN | B003 | 0.40 |
| 01/30/08 | Review DIP credit agreement re: payment of T&E expenses | MLUNN | B003 | 0.40 |
| 01/30/08 | Correspondence to S. Friedman re: DIP consent for DoveBid sale and status of consensual extension for 365(d)(4) for servicing business leases | MLUNN | B003 | 0.10 |

41

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313329                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/31/08 | Prepare Correspondence to and Review Correspondence from Committee counsel re: BofA lien challenge issues | PMORG | B003 | 0.10 |
| 01/31/08 | Review Correspondence from and Prepare Correspondence to Committee counsel re: stipulation to extend lien challenge deadline; Review Correspondence from M. Schonholtz and J. Hughes re: same | PMORG | B003 | 0.20 |
| 01/31/08 | Teleconference with M. Power and J. Zawadski re: BofA stipulation (.20); Conference with R. Brady re: same (.10) | PMORG | B003 | 0.30 |
| 01/31/08 | Teleconference with M. Power, M. Indelicato and S. Beach re: stipulation extending lien challenge deadline | PMORG | B003 | 0.10 |
| | | Sub Total | | 10.70 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/03/08 | Correspondence from/to K. Nystrom re: follow-up questions posed by U.S. Trustee | EKOSM | B004 | 0.20 |
| 01/03/08 | Correspondence to J. McMahon re: follow-up questions raised after 341 meeting | EKOSM | B004 | 0.50 |
| 01/07/08 | Correspondence from/to R. Bernstein re: Monthly Operating Reports | EKOSM | B004 | 0.30 |
| 01/15/08 | Review correspondence from U.S. Trustee re: Monthly Operating Reports | EKOSM | B004 | 0.20 |
| 01/15/08 | Correspondence to R. Bernstein re: Monthly Operating Reports | EKOSM | B004 | 0.20 |
| 01/15/08 | Review Correspondence from J. McMahon and Prepare Correspondence to clients re: operating reports | PMORG | B004 | 0.20 |
| 01/21/08 | Match pleadings with Court docket and review filings for schedules and amended schedule filings | AJOSE | B004 | 0.10 |
| 01/21/08 | Correspondence from/to Epiq re: schedules | EKOSM | B004 | 0.10 |

DB02:6656920.1                                                                    066585.1001

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40313329                          03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/21/08 | Correspondence to R. Bernstein re: September, 2007 Monthly Operating Report | EKOSM | B004 | 0.20 |
| 01/21/08 | Work with E. Kosmowski re: schedule E | MLUNN | B004 | 0.20 |
| 01/21/08 | Work with J. Katchadurian re: listing of employees as contingent | MLUNN | B004 | 0.20 |
| 01/22/08 | Correspondence from/to R. Bernstein re: Monthly Operating Reports; review same | EKOSM | B004 | 0.60 |
| 01/22/08 | Correspondence from/to R. Bernstein re: Monthly Operating Reports | EKOSM | B004 | 0.20 |
| 01/24/08 | Coordinate service re. various monthly operating reports | CTAYL | B004 | 0.10 |
| 01/24/08 | Finalize for filing and coordinate service of Monthly Operating Reports for September 2007 | DLASK | B004 | 1.50 |
| 01/24/08 | Review Monthly Operating Report for September, 2007 | EKOSM | B004 | 0.80 |
| 01/24/08 | Correspondence to R. Bernstein re: Monthly Operating Report for October, 2007 | EKOSM | B004 | 0.20 |
| 01/24/08 | Work with D. Laskin re: filing September, 2007 Monthly Operating Report | EKOSM | B004 | 0.30 |
| 01/24/08 | Conference with E. Kosmowski re: status of operating reports | PMORG | B004 | 0.10 |
| 01/25/08 | Prepare and file Affidavit of Service regarding Monthly Operating Reports | DLASK | B004 | 0.20 |
| 01/25/08 | Telephone from P. Morgan re: Monthly Operating Reports | EKOSM | B004 | 0.10 |
| 01/25/08 | Correspondence to R. Bernstein and K. Nystrom re: Monthly Operating Reports | EKOSM | B004 | 0.20 |
| 01/25/08 | Telephone to J. McMahon re: Monthly Operating Reports | EKOSM | B004 | 0.20 |
| 01/25/08 | Telephone conference with E. Kosmowski re: operating reports | PMORG | B004 | 0.10 |
| 01/30/08 | Review quarterly fee invoices and correspondence from and correspondence to C. Bonilla re: same | MLUNN | B004 | 0.20 |

DB02:6656920.1                                                             066585.1001

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                 Invoice No. 40313329                          03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
|      | Sub Total   |          |           | 7.20 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/02/08 | Emails with K. Constantine regarding cure claim (3x) | BCLEA | B005 | 0.20 |
| 01/02/08 | Correspondence to Simon Sakamoto, Doug Sanderson and Alan Horn re license agreement with Moody's | KCOYL | B005 | 0.10 |
| 01/02/08 | Telephone call to and correspondence from David Neumann re relocation of Plantation, Florida lease (assumption and assignment to Indymac) | KCOYL | B005 | 0.30 |
| 01/02/08 | Research re: remaining leases for purposes of seeking individual extensions | KENOS | B005 | 1.10 |
| 01/02/08 | Teleconference with E. Lee re: leased premises issues | KENOS | B005 | 0.20 |
| 01/02/08 | Teleconference with ADS Alarm re: return of leased equipment | KENOS | B005 | 0.20 |
| 01/02/08 | Work with B. Cleary re: HELOC servicing agreement issues | MLUNN | B005 | 0.30 |
| 01/02/08 | Work with K. Enos re: leases that have not been rejected | MLUNN | B005 | 0.30 |
| 01/02/08 | Emails with R. Zahralddin regarding FNC proposal | MWHIT | B005 | 0.20 |
| 01/02/08 | Call to and from vendor regarding executory contract (.2), and email to Chris Cavaco (.1) regarding the same | RFPOP | B005 | 0.30 |
| 01/02/08 | Call to equipment lessor regarding 6th Rejection Motion | RFPOP | B005 | 0.10 |
| 01/03/08 | Email with R. Constantine regarding cure claim | BCLEA | B005 | 0.10 |
| 01/03/08 | Exchange correspondence with E. Lee re: retrieval of leased equipment | KENOS | B005 | 0.10 |
| 01/03/08 | Teleconferences with E. Lee (3x) re: landlord contact information | KENOS | B005 | 0.20 |

44

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40313329                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/03/08 | Work with E. Lee and C. Conry re: return of rejected leased equipment | KENOS | B005 | 0.60 |
| 01/03/08 | Work with P. Morgan and C. Grear re: provisions to address assumption of liabilities with existing servicing agreements | MLUNN | B005 | 0.60 |
| 01/03/08 | Teleconference with M. Indelicato re: motion to approve subservicing agreement procedures and order approving same (including correspondence to P. Morgan re: same) | MLUNN | B005 | 0.40 |
| 01/03/08 | Multiple teleconferences with J. McMahon re: approval of Friedman employment agreement | MLUNN | B005 | 0.30 |
| 01/03/08 | Review indemnification agreement for Greenwich subservicing agreement | MLUNN | B005 | 0.30 |
| 01/03/08 | Work with S. Friedman re: revisions to subservicing agreement motion | MLUNN | B005 | 0.30 |
| 01/03/08 | Review revisions to order approving entry into subservicing agreements | MLUNN | B005 | 0.20 |
| 01/03/08 | Work with C. Grear and S. Stennett re: executed copy of Greenwich Indemnity Agreement | MLUNN | B005 | 0.30 |
| 01/03/08 | Review/revise notice of filing of Greenwich Indemnity Agreement | MLUNN | B005 | 0.10 |
| 01/03/08 | Teleconference with purchaser, P. Morgan, C. Grear and M. Indelicato re: assumption of liabilities under existing servicing agreements | MLUNN | B005 | 1.50 |
| 01/03/08 | Review draft proposal from FNC collateral management motion | MWHIT | B005 | 0.40 |
| 01/03/08 | Strategy conference with R. Brady and B. Cleary re: approval of Friedman employment contract | PMORG | B005 | 0.40 |
| 01/03/08 | Conference call with M. Lunn and Jones Day re: same | PMORG | B005 | 0.20 |
| 01/03/08 | Review Correspondence from and Prepare Correspondence to D. Friedman re: motion to approve employment agreement (.20); Teleconference with M. Lunn and Jones Day re: same (.20) | PMORG | B005 | 0.40 |

45

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40313329                          03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/03/08 | Correspondence from and to Peggy Upton at Great American Leasing re: missing copier | RBART | B005 | 0.20 |
| 01/03/08 | Conference with P. Morgan re: strategy with respect to US Trustee's objection to Friedman employment agreement | RBRAD | B005 | 0.30 |
| 01/03/08 | Call from Saad Irfani regarding 2829 Westown Parkway, Suite 335 lease | RFPOP | B005 | 0.10 |
| 01/04/08 | Exchange correspondence with D. Sanderson re: payment of back rent | KENOS | B005 | 0.10 |
| 01/04/08 | Teleconference with L. Dunham and M. Taylor re: AHM Bank Lease issues | KENOS | B005 | 0.30 |
| 01/04/08 | Call and email from equipment lessor's counsel regarding 6th Rejection Motion | RFPOP | B005 | 0.20 |
| 01/06/08 | Review motion to approve employment agreement with David Friedman and US Trustee objection | RBRAD | B005 | 1.10 |
| 01/07/08 | Conference with K. Coyle re: ACRC 9019 Motion | CCROW | B005 | 0.10 |
| 01/07/08 | File Affidavit of Service from Epiq regarding Motion to Reject Lease or Executory Contract (Sixth) and to Abandon Certain Furniture, Fixtures, and Equipment | DLASK | B005 | 0.20 |
| 01/07/08 | Telephone calls and multiple correspondence with Saad Irfani re issues related to closing of Indymac sale | KCOYL | B005 | 0.60 |
| 01/07/08 | Draft, review and revise letter to landlords regarding partial payment of cure amount (assumption and assignment to Indymac) | KCOYL | B005 | 0.60 |
| 01/07/08 | Review sale order and schedules re: 2007-SDI HELOC servicing agreement | MLUNN | B005 | 0.40 |
| 01/07/08 | Review letter to IMB landlord and work with Coyle re: same | SBEAC | B005 | 0.20 |
| 01/08/08 | Telephone call R. Poppiti re: SLO LLC | CCROW | B005 | 0.10 |
| 01/08/08 | Email from/to G. Luckman re: American Corporate Records | CCROW | B005 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                         Invoice No. 40313329                              03-13-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 01/08/08 | Review email from G. Luckman re: American Corporate Records | CCROW | B005 | 0.20 |
| 01/08/08 | Draft Certification of Counsel regarding First Motion for Rejection of Certain Executory Contracts and Unexpired Leases | DLASK | B005 | 0.40 |
| 01/08/08 | Exchange correspondence with C. Conry re: landlord inquiries | KENOS | B005 | 0.20 |
| 01/08/08 | Met with R. Poppitti re: Landlord Inquiry | KENOS | B005 | 0.10 |
| 01/08/08 | Telephone conference with Equipment Lessor re: location of leased equipment | KENOS | B005 | 0.10 |
| 01/08/08 | Exchange correspondence with U.S. Bank re: retrieval of leased equipment | KENOS | B005 | 0.10 |
| 01/08/08 | Review/revise certification of counsel re: stipulation with Boston landlord concerning rejection | MLUNN | B005 | 0.20 |
| 01/08/08 | Review/analyze APA and first amendment to APA re: handling of assumed contracts and whether same can be abandoned | MLUNN | B005 | 0.60 |
| 01/08/08 | Review objection form 270 South Sernare Road, Melville, New York (.2) and request lease status from client (.1) | RBART | B005 | 0.30 |
| 01/09/08 | Prepare chart of Cure Objections | DLASK | B005 | 0.40 |
| 01/09/08 | Correspondence with David Nuemann re issues related to relocation of Plantation, Florida lease location (assumption and assignment to Indymac) | KCOYL | B005 | 0.30 |
| 01/09/08 | Multiple correspondence and telephone calls with Adam Mindle, Saad Irfani and Dale Lazerson re issues related to relocation of Plantation, Florida lease (assumption and assignment to Indymac) | KCOYL | B005 | 0.80 |
| 01/09/08 | Telephone conference with C. Conry re miscellaneous leases and executory contracts | KENOS | B005 | 0.20 |
| 01/09/08 | Review index of filed cure claims | MLUNN | B005 | 0.10 |
| 01/09/08 | Work with C. Grear re: schedule of cure claims | MLUNN | B005 | 0.20 |

DB02:6656920.1                                                                              066585.1001

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313329                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/09/08 | Correspondence from and correspondence to K. Enos re: schedule of cure claims | MLUNN | B005 | 0.10 |
| 01/09/08 | Emails with H. Strickon regarding ILOG licensed software | MWHIT | B005 | 0.20 |
| 01/09/08 | Review revised order re: approval of D. Friedman employment agreement; Review Correspondence from and Prepare Correspondence to WLR's counsel re: same | PMORG | B005 | 0.20 |
| 01/09/08 | Review correspondence and revised documents re: Friedman employment agreemen | RBRAD | B005 | 0.40 |
| 01/09/08 | Calls to and from lessors/counterparties to unexpired leases/executory contracts regarding rejections motions (.2), and review rejection motions (.2) regarding the same | RFPOP | B005 | 0.40 |
| 01/10/08 | Review/edit 9019 Motion re: ACRC | CCROW | B005 | 0.70 |
| 01/10/08 | Conference with K. Coyle re: 9019 motion revisions/ACRC | CCROW | B005 | 0.20 |
| 01/10/08 | Conference with S. Beach; teleconference with K. Nystron and S. Beach re: Vicom Computer | CCROW | B005 | 0.30 |
| 01/10/08 | Review/edit/finalize 9019 Motion re: ACRC | CCROW | B005 | 0.50 |
| 01/10/08 | Conference with K. Coyle re: ACRC | CCROW | B005 | 0.20 |
| 01/10/08 | Review email from G. Luckman re: ACRC | CCROW | B005 | 0.20 |
| 01/10/08 | Review term sheet; email to T. Trepanier re: ACRC | CCROW | B005 | 0.20 |
| 01/10/08 | Email from R. Semple; email to G. Luckman re: ACRC | CCROW | B005 | 0.20 |
| 01/10/08 | Review email from T. Trepanier re: ACRC | CCROW | B005 | 0.10 |
| 01/10/08 | Review and analyze cure objection analysis re: servicing cures | CGREA | B005 | 0.30 |

DB02:6656920.1                                                    066585.1001

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313329                          03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/10/08 | Finalize for filing and coordinate service of Certification of Counsel Regarding First Motion for Order, Pursuant to Sections 105, 365 and 554 of the Bankruptcy Code and Bankruptcy Rules 6006 and 6007, Authorizing the Debtors to Reject Certain Executory Contracts and Unexpired Leases and to Abandon Certain Furniture, Fixtures, and Equipment | DLASK | B005 | 0.40 |
| 01/10/08 | Teleconference with Indymac and DDR Southeast re issues related to relocation of lease in Plantation, Florida | KCOYL | B005 | 0.60 |
| 01/10/08 | Work with Sean Beach re issues related to relocation of Plantation, Florida lease (assumption and assignment to Indymac) | KCOYL | B005 | 0.20 |
| 01/10/08 | Telephone call to and correspondence with David Nuemann re issues related to relocation of Plantation, Florida lease (assumption and assignment to Indymac) | KCOYL | B005 | 0.30 |
| 01/10/08 | Multiple correspondence with Robert Ondak, Adam Mindle and Dale Lazerton re issues related to relocation of Plantation, Florida Lease (assumption and assignment to Indymac) | KCOYL | B005 | 0.40 |
| 01/10/08 | Work with K. Enos and R. Poppiti re: cure schedule index and provide comments to sam | MLUNN | B005 | 0.50 |
| 01/10/08 | Teleconference with S. Friedman re: multiple issues including Friedman order, Friedman agreement | MLUNN | B005 | 0.40 |
| 01/10/08 | Revise/finalize certification of counsel re: stipulation with Boston landlord concerning rejection of lease | MLUNN | B005 | 0.20 |
| 01/10/08 | Emails with C. Cavaco and K. Enos regarding ILOG software | MWHIT | B005 | 0.20 |
| 01/11/08 | Emails from/to T. Trepanier re: ACRC | CCROW | B005 | 0.20 |
| 01/11/08 | Telephone call to T. Trepanier re: ACRC | CCROW | B005 | 0.20 |
| 01/11/08 | Emails from/to R. Brady and K. Coyle re: ACRC | CCROW | B005 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313329                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/11/08 | Correspondence from Dale Lazerson re estoppel certificate for La Jolla, California lease location (assumption and assignment to Indymac) | KCOYL | B005 | 0.10 |
| 01/11/08 | Exchange correspondence with Georgia landlord re: late payment | KENOS | B005 | 0.20 |
| 01/11/08 | Correspondence from D. Branch (.1) and correspondence to T. Trepanier (.1) re: list of property authorized to be removed from Creve Colur Missouri location | MLUNN | B005 | 0.20 |
| 01/11/08 | Conference with R. Poppiti regarding Wells Fargo recoupment issues | MWHIT | B005 | 0.20 |
| 01/11/08 | Emails with C. Grear and M. Taylor regarding cure issues | MWHIT | B005 | 0.20 |
| 01/11/08 | Teleconference with A. Horn re: vehicle lease; Conference with M. Lunn re: same | PMORG | B005 | 0.10 |
| 01/14/08 | Work with Travis Turner re drafting letters to landlords requesting return of security deposits | KCOYL | B005 | 0.20 |
| 01/14/08 | Correspondence from and correspondence to D. Branch re: Creve Couer Missouri lease | MLUNN | B005 | 0.10 |
| 01/14/08 | Review Motion for administrative expense and confer with S. Beach re: strategy to handle court motions | RBART | B005 | 0.30 |
| 01/14/08 | Correspondence to Tom Trappaineir, Rich Alandovar re: status of 1140 Galaxy Way property | RBART | B005 | 0.10 |
| 01/14/08 | Research Third Circuit case law on payment of stub rent          expense | RBART | B005 | 1.10 |
| 01/15/08 | Telephone from E. Lazarou (Reed Smith) on behalf of General Electric re: abandoned copiers and other leased equipment at 312 N. Main Street, Chicago, IL | DBOWM | B005 | 0.20 |
| 01/15/08 | Follow-up and return call to E. Lazarou (Reed Smith) re: abandoned copiers and other leased equipment at 312 N. Main Street, Chicago, IL | DBOWM | B005 | 0.40 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313329                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/15/08 | Discussion with M. Lunn re: impact of lease and sublease agreement on authority to assume or reject Broadhollow lease | DBOWM | B005 | 0.30 |
| 01/15/08 | Review MSA (Mortgage Security Agreement), lease and sublease agreements with respect to Broadhollow property and authority to assume or reject Broadhollow lease | DBOWM | B005 | 2.20 |
| 01/15/08 | Telephone call to Dean Sperling re estoppel certificate for LaJolla, California lease (assumption and assignment to Indymac) | KCOYL | B005 | 0.10 |
| 01/15/08 | Correspondence with Dale Lazerson and Adam Mindle re effect of Bar Date on previously allowed cure claims (assumption and assignment of leases to Indymac) | KCOYL | B005 | 0.50 |
| 01/15/08 | Review leases (.6) work with K. Enos (.3), work with D. Bowman (.6) and memo to K. Nystrom and M. Taylor re: section 365(d)(4) deadline and obtaining consent for extention (.6) | MLUNN | B005 | 2.10 |
| 01/15/08 | Work with M. Taylor re: assumption of servicing business leases, including review of APA and cure schedule | MLUNN | B005 | 0.40 |
| 01/15/08 | Correspondence to T. Trepanier re: property at Creve Coeur Missouri location | MLUNN | B005 | 0.10 |
| 01/15/08 | Telephone to D. Friedman re: leases for servicing business | MLUNN | B005 | 0.30 |
| 01/15/08 | Work with P. Morgan and R. Poppiti re: cure schedule | MLUNN | B005 | 0.20 |
| 01/15/08 | Telephone to B. Bond re: servicing business leases | MLUNN | B005 | 0.10 |
| 01/15/08 | Multiple correspondence from and correspondence to D. Folds re: Boston properties lease locations | MLUNN | B005 | 0.20 |
| 01/15/08 | Review Memorandum from M. Lunn re: section 365(d)(4) deadline issues (.10); Conference with M. Lunn re; same and re: other lease issues (.20); Prepare Correspondence to Clients re: same (.10) | PMORG | B005 | 0.40 |

51

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313329                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/15/08 | Correspondence from and to Coyle re: cure claim issues | SBEAC | B005 | 0.40 |
| 01/15/08 | Email to D. Laskin re: first rejection motion | TTURN | B005 | 0.10 |
| 01/15/08 | Research re: Charlotte, NC lease; dictation letter to C. Relmonte re: Moody's agreement | TTURN | B005 | 0.10 |
| 01/15/08 | Draft letter re: Moody's executory contrac | TTURN | B005 | 0.60 |
| 01/15/08 | Email to R. Goldstein re: Charlotte, NC lease | TTURN | B005 | 0.20 |
| 01/16/08 | Attention to drafting stipulation to extend time to assume/reject non-residential real property lease | DBOWM | B005 | 0.90 |
| 01/16/08 | Telephone call and correspondence from Pamela Bosswick re Moody's Mortgage Metrics License Agreement | KCOYL | B005 | 0.20 |
| 01/16/08 | Work with Travis Turner re rejection of Moody's license agreements | KCOYL | B005 | 0.60 |
| 01/16/08 | Review Moody's License Agreements re preparation of Motion to Reject | KCOYL | B005 | 0.40 |
| 01/16/08 | Correspondence with Michael Labuskes re rejection of Moody's License Agreements | KCOYL | B005 | 0.10 |
| 01/16/08 | Work with M. Whiteman re: FNC agreement | MLUNN | B005 | 0.40 |
| 01/16/08 | Teleconference with J. Larkin and M. Whiteman re: FNC agreement | MLUNN | B005 | 0.30 |
| 01/16/08 | Teleconference with B. Bond re: Servicing Business leases and section 365(d)(4) deadline | MLUNN | B005 | 0.30 |
| 01/16/08 | Teleconference with B. Bond and D. Friedman re: Servicing Business leases | MLUNN | B005 | 0.30 |
| 01/16/08 | Correspondence from and correspondence to D. Branch re; Creve Coeur Missouri lease location | MLUNN | B005 | 0.10 |
| 01/16/08 | Review/provide comments to portion of motion re: establish cure objection procedures | MLUNN | B005 | 0.60 |
| 01/16/08 | Work with M. Lunn re: FNC Agreement | MWHIT | B005 | 0.40 |
| 01/16/08 | Teleconference with J. Larkin and M. Lunn re: FNC agreement | MWHIT | B005 | 0.30 |

DB02:6656920.1                    066585.1001

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40313329                03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/16/08 | Work R. Zahralddin and S. Rosenblat regarding FNC agreement | MWHIT | B005 | 0.40 |
| 01/16/08 | Work with J. Larkin regarding FNC proposal | MWHIT | B005 | 0.30 |
| 01/16/08 | E-mail to M. Labuskes re: Moody's demand letter | TTURN | B005 | 0.10 |
| 01/16/08 | E-mails to M. Labuskes re: removal of Moody's software | TTURN | B005 | 0.20 |
| 01/17/08 | Emails to/from D. Friedman re: employment agreement | CGREA | B005 | 0.10 |
| 01/17/08 | Draft and revise stipulation to extend 365(d) deadline to assume or reject Broadhollow sublease | DBOWM | B005 | 1.60 |
| 01/17/08 | Work with K. Coyle re: Indy Mac leases and §365(d)(4) | MLUNN | B005 | 0.20 |
| 01/17/08 | Further review/revise/draft motion to establish procedures for objecting to and resolving cure claims (including working with R. Poppiti re: same) | MLUNN | B005 | 1.10 |
| 01/17/08 | Correspondence to T. Trepanier re: Creve Coeur lease property | MLUNN | B005 | 0.10 |
| 01/17/08 | Correspondence from and correspondence to D. Branch re: Creve Coeur lease property | MLUNN | B005 | 0.10 |
| 01/17/08 | Teleconference with R. Zahralddin and S. Rosenblatt regarding committee involvement in FNC negotiations | MWHIT | B005 | 0.30 |
| 01/17/08 | Email with R. Zahralddin and E. Schnetzer regarding Committee involvement in FNC negotiations | MWHIT | B005 | 0.20 |
| 01/17/08 | Work with E. Schnitzer regarding FNC negotiations | MWHIT | B005 | 0.20 |
| 01/17/08 | Review Admin Rent Motion and confer with R. Poppiti; provide follow up correspondence to Bob Semple re: settlement authority | RBART | B005 | 0.90 |
| 01/17/08 | Draft re: rejection motion re: Moody's executory contracts | TTURN | B005 | 0.60 |
| 01/18/08 | Telephone call from G. Luckman re: ACRC | CCROW | B005 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40313329                     03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/18/08 | Teleconference with landlord for servicing business | MLUNN | B005 | 0.40 |
| 01/18/08 | Follow-up with B. Bond and D. Friedman re: teleconfernce with landlord for servicing business | MLUNN | B005 | 0.20 |
| 01/18/08 | Multiple correspondence from and correspondence to B. Bond re: call with landlord for servicing business | MLUNN | B005 | 0.30 |
| 01/18/08 | Revise Motion for Procedures to Resolve Cure Claims | RFPOP | B005 | 0.60 |
| 01/18/08 | Prepare chart summarizing Cure Claims and Objections to Interim Period Cure Schedule | RFPOP | B005 | 2.40 |
| 01/19/08 | Further revise Motion for Procedures to Resolve Cure Claims (2.7), and research (.9) regarding the same | RFPOP | B005 | 3.60 |
| 01/21/08 | Attention to drafting stipulation by and between American Home Mortgage SPV and American Home Mortgage extending 365(d)(4) deadline to assume or reject Broadhollow property | DBOWM | B005 | 0.80 |
| 01/21/08 | Work with Rob Poppiti re Motion to Reject Executory Contracts with Moody's | KCOYL | B005 | 0.10 |
| 01/21/08 | Correspondence to K. Nystrom and M. Taylor re: negotiations with landlord concerning extension of §365(d)(4) | MLUNN | B005 | 0.20 |
| 01/21/08 | Work with B. Cleary re: extension of §365(d)(4) for servicing business lease | MLUNN | B005 | 0.20 |
| 01/22/08 | Telephone call to G. Luckman re: ACRC | CCROW | B005 | 0.40 |
| 01/22/08 | Review emails from R. Levardsen and T. Trepanier re: ACRC | CCROW | B005 | 0.20 |
| 01/22/08 | Teleconference with J. Larkin and FNC (.5) and related follow-up call (.3) re: FNC software agreement | MLUNN | B005 | 0.80 |
| 01/22/08 | Follow-up with J. Larkin, S. Smith and M. Lunn re: FNC motion to lift stay/collateral management system | MWHIT | B005 | 0.30 |

54

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313329                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/22/08 | Teleconference with FNC, J. Larkin and S. Smith regarding FNC proposals | MWHIT | B005 | 0.50 |
| 01/22/08 | Review FNC adequate assurance request in anticipation of FNC call | MWHIT | B005 | 0.30 |
| 01/22/08 | Conference with Ash Dean re: administrative rent claim at 7474 Greenway Center | RBART | B005 | 0.30 |
| 01/23/08 | Emails from/to T. Trepanier re: ACRC | CCROW | B005 | 0.30 |
| 01/23/08 | Revise draft stipulation extending 365(d)(4) deadline to assume or reject Broadhollow Property sublease per additional comments from M. Lunn | DBOWM | B005 | 0.40 |
| 01/23/08 | Meeting with R. Poppitti re: Administrative Expense Claim Motions | KENOS | B005 | 0.20 |
| 01/23/08 | Meeting with R. Bartley re: Landlord Administrative Expense Claim Requests | KENOS | B005 | 0.20 |
| 01/23/08 | Correspondence from and correspondence to D. Branch re: removal of property from Creve Coeur location | MLUNN | B005 | 0.20 |
| 01/23/08 | Review/provide comments to stipulation extending §365(d)(4) for Broadhollow lease | MLUNN | B005 | 0.40 |
| 01/23/08 | Review sample HELOCs re: potential rejection and whether executory | MLUNN | B005 | 0.60 |
| 01/23/08 | Correspondence to B. Bond re: status of discussions with landlord concerning § 365(d)(4) extension | MLUNN | B005 | 0.10 |
| 01/23/08 | Teleconference with S. Friedman re: extension of § 365(d)(4) for servicing business leases | MLUNN | B005 | 0.20 |
| 01/23/08 | Follow up with E. Schnitzer regarding FNC negotiations | MWHIT | B005 | 0.30 |
| 01/23/08 | Review request/draft motion for administrative expense (rent) for 7474 Greenway Center; review lease re: same | RBART | B005 | 0.40 |
| 01/23/08 | Correspondence to Rich Almendarez and Tom Trepanier re: status of lease at 7474 Greenway Center | RBART | B005 | 0.20 |

DB02:6656920.1                                                     066585.1001

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40313329                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/23/08 | Further revise Motion for Procedures to Resolve Cure Claims | RFPOP | B005 | 1.30 |
| 01/24/08 | Revise stipulation by and between American Home Mortgage Corp. and American Home Mortgage SPV Extending 365(d)(4) Deadline | DBOWM | B005 | 0.60 |
| 01/24/08 | Draft Motion to Approve Stipulation stipulation by and between American Home Mortgage Corp. and American Home Mortgage SPV Extending 365(d)(4) Deadline and accompanying order | DBOWM | B005 | 2.70 |
| 01/24/08 | Further review/revise stipulation re: extending §365(d)(4) deadline for Broadhollow lease | MLUNN | B005 | 0.60 |
| 01/24/08 | Correspondence to K. Nystrom and M. Taylor re: §365(d)(4) and stipulation extending same for Broadhollow lease | MLUNN | B005 | 0.20 |
| 01/24/08 | Correspondence from and correspondence to D. Friedman re: deadline to assume/reject unexpired leases of real property | MLUNN | B005 | 0.10 |
| 01/24/08 | Correspondence from and correspondence to B. Bond re: lease issues with Irving Texas landlord | MLUNN | B005 | 0.10 |
| 01/24/08 | Review/analyze requests from landlord to request for consensual extension of §365(d)(4) | MLUNN | B005 | 0.30 |
| 01/24/08 | Work with K. Nystrom and M. Taylor re: landlord's requests for consensual extension of §365(d)(4) period | MLUNN | B005 | 0.10 |
| 01/24/08 | Work with K. Enos re: leases subject to 365(d)(4) extension | MLUNN | B005 | 0.30 |
| 01/24/08 | Conference with M. Lunn and Review Correspondence from M. Lunn re: section 365(d)(4) issues | PMORG | B005 | 0.20 |
| 01/24/08 | Review 7474 Greenway Center lease for administrative rent claim | RBART | B005 | 0.30 |
| 01/24/08 | Draft (1.2) and revise (.3) Seventh Rejection Motion, and review agreements to be rejected (.5), draft rejection letters to counterparties (.2) and call with Pamela Bosswick (.2) regarding the same | RFPOP | B005 | 2.40 |

DB02:6656920.1                                    066585.1001

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313329                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/25/08 | Coordinate service of stipulation and order re: mortgage funds/mortgage files | CTAYL | B005 | 0.10 |
| 01/25/08 | Revise Motion to Approve Stipulation and Stipulation to Extend 365(d) deadline regarding Broadhollow Property Lease | DBOWM | B005 | 0.50 |
| 01/25/08 | Prepare Certificate of No Objection to Sixth Rejection Motion | DLASK | B005 | 0.10 |
| 01/25/08 | Further review/revise motion re: approve procedures for objecting to and settling cure claims | MLUNN | B005 | 0.60 |
| 01/25/08 | Correspondence to and correspondence from B. Bond and D. Friedman re: extension of §365(d)(4) period for servicing business leases | MLUNN | B005 | 0.10 |
| 01/25/08 | Review/provide comments to motion re: approve stipulation with AHM SPV to extend §365(d)(4) deadline | MLUNN | B005 | 0.30 |
| 01/25/08 | Telephone to Ash Dean re: Administrative Rent Claim for 7474 Greenway Center, Greenbelt, MD | RBART | B005 | 0.30 |
| 01/25/08 | Draft Order and Notice for Motion for Procedures to Resolve Cure Claims | RFPOP | B005 | 1.20 |
| 01/25/08 | Call to Mike Labuskes regarding Seventh Rejection Motion | RFPOP | B005 | 0.10 |
| 01/28/08 | Discussion with M. Lunn re: Motion to Assume servicing business leases pursuant to section 365 of the Bankruptcy Code | DBOWM | B005 | 0.20 |
| 01/28/08 | Work with D. Bowman re: motion to assume servicing business leases | MLUNN | B005 | 0.20 |
| 01/28/08 | Call from landlord regarding rejected office lease (.2), and email to Tom Trepanier (.1) regarding the same | RFPOP | B005 | 0.30 |
| 01/28/08 | Calls to Pamela Bosswick, Mike Labuskes and K. Coyle regarding rejection of the Moody's executory agreements | RFPOP | B005 | 0.20 |
| 01/28/08 | Email to T. Trepanier re: equipment leases | TTURN | B005 | 0.20 |

DB02:6656920.1                                                                      066585.1001

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313329                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/29/08 | Telephone call to M. Lunn; email to T. Trepanier re: ACRC | CCROW | B005 | 0.20 |
| 01/29/08 | Finalize for filing and coordinate service of Certificate of No Objection regarding Motion to Reject Lease or Executory Contract (Sixth) and to Abandon Certain Furniture, Fixtures, and Equipment | DLASK | B005 | 0.40 |
| 01/29/08 | Telephone conference with C. Conry re: leased equipment issues | KENOS | B005 | 0.20 |
| 01/29/08 | Work with K. Coyle re: leases subject to 365(d)(4) and IndyMac sale | MLUNN | B005 | 0.20 |
| 01/29/08 | Review correspondence from M. Whiteman and proposals from FNC re: motion to compel rejection of agreement | MLUNN | B005 | 0.20 |
| 01/29/08 | Review/provide comments to portion of motion to establish procedures for resolving cure claims | MLUNN | B005 | 0.40 |
| 01/29/08 | Further revise Motion for Procedures to Resolve Cure Claims | RFPOP | B005 | 0.90 |
| 01/29/08 | Emails to and from landlord regarding rejected office lease and abandoned equipment | RFPOP | B005 | 0.20 |
| 01/29/08 | Telephone to Nelligan re: IMB closing and 365(d)(4) deadline | SBEAC | B005 | 0.10 |
| 01/29/08 | Email to K. Singer re: equipment leases | TTURN | B005 | 0.10 |
| 01/30/08 | Telephone call and correspondence from Carmen Bonilla re questions regarding rejected leases | KCOYL | B005 | 0.20 |
| 01/30/08 | Finalize correspondence re: return of security deposits | KENOS | B005 | 0.40 |
| 01/30/08 | Review and Revise Seventh Rejection Motion | KENOS | B005 | 0.20 |
| 01/30/08 | Review/analyze Mercedes lease and respond to issues raised by P. Agrawal | MLUNN | B005 | 0.60 |
| 01/30/08 | Work with K. Coyle re: 365(d)(4) in connection with Indymac sale | MLUNN | B005 | 0.10 |
| 01/30/08 | Correspondence to K. Nystrom and M. Taylor re: extension of 365(d)(4) period for Broadhollow | MLUNN | B005 | 0.10 |

DB02:6656920.1                                                    066585.1001

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                        Invoice No. 40313329                        03-13-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 01/30/08 | Further revise Motion for Procedures to Resolve Cure Claims, and email to Mitch Taylor regarding the same | RFPOP | B005 | 0.50 |
| 01/30/08 | Emails to and from Tom Trepanier, Chris Cavaco and Chris Conry regarding rejected office lease and abandoned equipment (.3), and emails to landlord (.2) regarding the same | RFPOP | B005 | 0.50 |
| 01/30/08 | Revise rejection letter to counterparties to executory contracts for Seventh Rejection Motion, and call with and email to Kate Mailloux from Epiq regarding service of the same | RFPOP | B005 | 0.20 |
| 01/30/08 | Emails to and from Anne Bowdler and Kate Mailloux from Epiq regarding service of Sixth Rejection Order on counterparties to executory contracts | RFPOP | B005 | 0.20 |
| 01/31/08 | Coordinate service of seventh motion authorizing the debtors to reject certain executory contracts | CTAYL | B005 | 0.30 |
| 01/31/08 | Draft Motion to Assume Certain Servicing Business Leases pursuant to APA and sale order | DBOWM | B005 | 1.30 |
| 01/31/08 | Discussion with M. Lunn re: Motion to Assume Certain Servicing Business Leases pursuant to APA | DBOWM | B005 | 0.20 |
| 01/31/08 | Finalize for filing and coordinate service of Seventh Motion to Reject Certain Executory Contracts | DLASK | B005 | 0.50 |
| 01/31/08 | Telephone call from Carmen Bonilla re questions regarding rejected leases | KCOYL | B005 | 0.10 |
| 01/31/08 | Work with D. Bowman re: provisions of APA dealing with §365(d)(4) and servicing business leases | MLUNN | B005 | 0.20 |
| 01/31/08 | Correspondence to S. Friedman re: extension of § 365(d)(4) for servicing business leases and DoveBid consent issue | MLUNN | B005 | 0.10 |
| 01/31/08 | Review status of servicing sale cure escrow analysis; Prepare Correspondence to K. Nystrom re: same | PMORG | B005 | 0.20 |

066585.1001

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40313329                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/31/08 | Review Payment Plan Agreement with Oracle regarding possible rejection of the same | RFPOP | B005 | 0.50 |
| 01/31/08 | Review, revise and file Seventh Rejection Motion (.4), and calls with and emails to and from Pamela Bosswick (.2) and Michael Labuskes (.1) regarding the same | RFPOP | B005 | 0.70 |
| | Sub Total | | | 88.30 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/01/08 | Review and revise response to GMAC motion to compel and notice regarding Heloc borrowers | BCLEA | B006 | 2.20 |
| 01/01/08 | Draft correspondence to M. Lunn regarding response to GMAC motion | BCLEA | B006 | 0.10 |
| 01/01/08 | Teleconference with M. Lunn regarding response to GMAC motion | BCLEA | B006 | 0.20 |
| 01/01/08 | Review servicing agreement re: service of notice requested by GMAC | MLUNN | B006 | 0.70 |
| 01/01/08 | Review revisions from B. Cleary to objection to GMAC motion to compel service of HELOC notice | MLUNN | B006 | 0.60 |
| 01/01/08 | Correspondence to B. Cleary (2 in total) re: objection to GMAC motion to compel | MLUNN | B006 | 0.30 |
| 01/01/08 | Teleconference with B. Cleary re: objection to GMAC motion to compel | MLUNN | B006 | 0.20 |
| 01/02/08 | Teleconference with S. Sakamoto regarding HELOC transition | BCLEA | B006 | 0.10 |
| 01/02/08 | Analyze issues related to notice to HELOC borrowers | BCLEA | B006 | 2.50 |
| 01/02/08 | Teleconference with P. Morgan regarding HELOC issue | BCLEA | B006 | 0.20 |
| 01/02/08 | Draft correspondence to S. Sakamoto regarding HELOCs | BCLEA | B006 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313329                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/02/08 | Work with M. Lunn regarding HELOCs notice issue | BCLEA | B006 | 0.40 |
| 01/02/08 | Teleconference with S. Sakamoto regarding GMAC motion to compel (HELOCs) | BCLEA | B006 | 0.10 |
| 01/02/08 | Teleconference with J. Noel regarding Orix/BNY issues | BCLEA | B006 | 0.50 |
| 01/02/08 | Teleconference with C. Springer regarding HELOC transaction | BCLEA | B006 | 0.40 |
| 01/02/08 | Email to P. Morgan re: Citi Mortgage objection issues | CGREA | B006 | 0.10 |
| 01/02/08 | Emails to/from D. Vuolo re: Amex loan sale | CGREA | B006 | 0.10 |
| 01/02/08 | Email to D. Souder re: status of Amex loan sale | CGREA | B006 | 0.10 |
| 01/02/08 | Telephone conference with S. Stennett re: document destruction issues | CGREA | B006 | 0.10 |
| 01/02/08 | Email to M. Taylor and K. Nystrom re: document destruction issues | CGREA | B006 | 0.10 |
| 01/02/08 | Review and analyze draft stock purchase agreement for sale of bank | CGREA | B006 | 2.10 |
| 01/02/08 | Research re: issues relating to sale of bank | CGREA | B006 | 0.60 |
| 01/02/08 | Review and analyze Citi Mortgage objection to purchase of additional servicing rights | CGREA | B006 | 0.20 |
| 01/02/08 | Online research to determine personal property tax rates for office equipment, leasehold improvements, and furniture and fixtures for different states, counties, and cities; Phone calls to county officials for tax rate information not online | DHANS | B006 | 6.10 |
| 01/02/08 | Review and analyze various objections filed to debtors motion to destroy certain duplicate mortgage files | JDORS | B006 | 1.20 |
| 01/02/08 | Review emails re: status of appeals | JHUGH | B006 | 0.20 |
| 01/02/08 | Draft of response to L. Crowley re: rapid am event | JNOEL | B006 | 1.10 |

DB02:6656920.1                                                                  066585.1001

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40313329          03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/02/08 | Outline flow of funds (interest and principal collections) to identify debtor's property interests in transaction | JNOEL | B006 | 0.70 |
| 01/02/08 | Teleconference with B. Cleary re: rapid amortization events re: 2004-4 | JNOEL | B006 | 0.50 |
| 01/02/08 | Confer with J. Hughes re: rapid amortization events, AHMIT 2004-4, role of certificate holder in transaction | JNOEL | B006 | 0.60 |
| 01/02/08 | Review Indenture and related documents for AHMIT 2004-4 to identify flow of funds from mortgage collections | JNOEL | B006 | 2.10 |
| 01/02/08 | Teleconference and emails with A. Comforti re: purchase agreement for sale of office furniture | KENOS | B006 | 0.20 |
| 01/02/08 | Teleconference with Palisades Financial re: sale of Non-Performing Loans | KENOS | B006 | 0.30 |
| 01/02/08 | Exchange correspondence with Palisades Financial re: sale of non-performing loans | KENOS | B006 | 0.10 |
| 01/02/08 | Work with K. Coyle and K. Enos re; Citimortgage objection to motion to establish procedures for entry into subservicing agreements | MLUNN | B006 | 0.20 |
| 01/02/08 | Work with S. Friedman and B. Rosenblum re: various motions, including motion to approve 4th amendment to APA | MLUNN | B006 | 0.40 |
| 01/02/08 | Correspondence to B. Rosenblum re: order approving motion to abandon 2004-4 | MLUNN | B006 | 0.10 |
| 01/02/08 | Work with P. Morgan re: motion to approve 4th amendment to APA | MLUNN | B006 | 0.30 |
| 01/02/08 | Work with P. Morgan re: issues raised by US Trustee | MLUNN | B006 | 0.20 |
| 01/02/08 | Work with R. Brady and M. Whiteman re: motion to destroy documents | MLUNN | B006 | 0.20 |
| 01/02/08 | Review MLPSA and trust agreement re: requirement to send notice to HELOC borrowers | MLUNN | B006 | 1.40 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313329                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/02/08 | Multiple correspondence from and correspondence to P. Morgan, C. Grear and B. Brady re: motion to approve procedures for entry into subservicing agreements and objection of Citimortgage to same | MLUNN | B006 | 0.50 |
| 01/02/08 | Initial review of objection of Citimortgage to motion to approve procedures for entry into subservicing agreements | MLUNN | B006 | 0.20 |
| 01/02/08 | Correspondence to S. Friedman re: objection of Citimortgage to motion to establish procedures for entry into subservicing agreements | MLUNN | B006 | 0.10 |
| 01/02/08 | Work with J. Socknat, D. Souders and J. Kalas regarding DC license renewal | MWHIT | B006 | 0.30 |
| 01/02/08 | Emails with T. Neer regarding document destruction issues | MWHIT | B006 | 0.20 |
| 01/02/08 | Review email from C. Grear regarding purchase issues regarding document destruction motion | MWHIT | B006 | 0.20 |
| 01/02/08 | Emails with C. Cavaco regarding document destruction strategies | MWHIT | B006 | 0.20 |
| 01/02/08 | Analyze cost associated with loan retrieval from storage facility | MWHIT | B006 | 0.30 |
| 01/02/08 | Conference R. Brady, S. Beach and M. Lunn regarding document destruction | MWHIT | B006 | 0.50 |
| 01/02/08 | Teleconference with S. Beach, R. Bartley and B. Fernandes regarding servicing advances and OCP payments | MWHIT | B006 | 0.50 |
| 01/02/08 | Meeting with S. Beach and R. Bartley regarding servicing advance and OCP issues | MWHIT | B006 | 0.80 |
| 01/02/08 | Write summaries of objections to motion to abandon and destroy documents | NGROW | B006 | 0.50 |
| 01/02/08 | Meet with R. Brady and S. Beach re: response to objections to motion to abandon and destroy documents | NGROW | B006 | 0.50 |
| 01/02/08 | Create chart of objections to motion to abandon and destroy documents | NGROW | B006 | 2.10 |

63

066585.1001

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313329                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 01/02/08 | Review objections to motion to abandon and destroy documents | NGROW | B006 | 1.10 |
| 01/02/08 | Discussion with S. Beach re: preparation for tomorrow's conference call on motion to abandon and destroy documents | NGROW | B006 | 0.10 |
| 01/02/08 | Send email to AHM officers with memorandum to review in preparation for conference call on motion to abandon and destroy documents | NGROW | B006 | 0.10 |
| 01/02/08 | Review notes and research on issues related to motion to abandon and destroy documents | NGROW | B006 | 0.60 |
| 01/02/08 | Review BONY's joinder to objection to motion to destroy documents | PMORG | B006 | 0.10 |
| 01/02/08 | Teleconference with B. Cleary and S. Zieg re: HELOC issues | PMORG | B006 | 0.20 |
| 01/02/08 | Conference with S. Beach re: Fannie Mae's issues with motion to enter into subservicing agreements; Review correspondence from Barton re: same | PMORG | B006 | 0.20 |
| 01/02/08 | Teleconference with M. Indelicato re: 1/4 hearing and BofA loan sales | PMORG | B006 | 0.10 |
| 01/02/08 | Telephone calls with Scott Friedman (2 calls) re: testimony for 1/4 hearing on WLR motions (2 calls) (.30); Numerous correspondence with Jones Day re: same (.20) and with YCST team re: same (.30) | PMORG | B006 | 0.80 |
| 01/02/08 | Review/analyze Citimortgage objections to motion to enter into sub servicing agreements | PMORG | B006 | 0.30 |
| 01/02/08 | Correspondence to/from Bobby Love and Kevin Nystrom re: payment from Countrywide under APA | RBRAD | B006 | 0.20 |
| 01/02/08 | Review issues and information on motion to destroy duplicate hard copy loan files and work to develop strategy | RBRAD | B006 | 1.80 |
| 01/02/08 | Correspondence to Theresa Chan re: motion to destroy hard copy loan files | RBRAD | B006 | 0.10 |

066585.1001

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                          Invoice No. 40313329                          03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/02/08 | Correspondence to/from Paul Caruso re: motion to destroy hard copy loan files | RBRAD | B006 | 0.20 |
| 01/02/08 | Conference with S. Beach, M. Whiteman and M. Lunn re: motion to destroy hard copy loan files | RBRAD | B006 | 0.50 |
| 01/02/08 | Telephone from and to Cremona, Freidman, Stennet, and Crowley re: document destruction and return issues | SBEAC | B006 | 0.50 |
| 01/02/08 | Review Fannie Mae stipulation re subservicing motion and telephone to T. Barton re: same | SBEAC | B006 | 0.60 |
| 01/02/08 | Work on document destruction matters, including: meeting with Brady re: hearing strategy (.2), meeting with Whiteman and Brady re: nature of documents to be destroyed/returned (.2), teleconference with Fernandes, Whiteman and Brady (.5), work with Grow and Brady re: regulatory issues research (.5) and review objections re: same (1.1) | SBEAC | B006 | 2.50 |
| 01/02/08 | Work with Enos re: sale procedures motion and Allen & Overy fee application | SBEAC | B006 | 0.10 |
| 01/02/08 | Teleconference with Barton (x2)(.3), review Fannie Mae Stipulations re: subservicing motion (.6), teleconferences with Jones Day and client (.7) re: same | SBEAC | B006 | 1.60 |
| 01/02/08 | Emails to/from B. Chipman re: Countrywide servicing sale | SGREE | B006 | 0.30 |
| 01/02/08 | Email Bank of America re: DB structured mediation (appeal) | SGREE | B006 | 0.10 |
| 01/03/08 | Review FGIC pleadings - GMAC motion to compel (HELOCs) | BCLEA | B006 | 0.30 |
| 01/03/08 | Teleconference with S. Sakamoto and K. Nystrom regarding HELOCs | BCLEA | B006 | 0.30 |
| 01/03/08 | Teleconference with S. Sakamoto regarding HELOCs | BCLEA | B006 | 0.10 |
| 01/03/08 | Draft response to GMAC motion - HELOC notice | BCLEA | B006 | 0.80 |

DB02:6656920.1                                                              066585.1001

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                      Invoice No. 40313329                      03-13-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 01/03/08 | Teleconference with K. Nystrom regarding GMAC response | BCLEA | B006 | 0.20 |
| 01/03/08 | Teleconference with C. Springer regarding HELOC and WLR (2x) | BCLEA | B006 | 0.50 |
| 01/03/08 | Resolve GMAC and RFC objections to WLR motions (.2); including telephone call with S. Friedman and M. Lunn regarding same (.1) | BCLEA | B006 | 0.30 |
| 01/03/08 | Teleconference with S. Stennett regarding GMAC and RFC objection to WLR motions | BCLEA | B006 | 0.10 |
| 01/03/08 | Telephone to C. Springer regarding GMAC and RFC objection to WLR motions | BCLEA | B006 | 0.10 |
| 01/03/08 | Teleconference with S. Sakamoto regarding HELOC (2x) | BCLEA | B006 | 0.30 |
| 01/03/08 | Teleconference with J. Kalas regarding HELOC notices | BCLEA | B006 | 0.20 |
| 01/03/08 | Analyze issue and draft HELOC notice | BCLEA | B006 | 0.70 |
| 01/03/08 | Draft email to S. Sakamoto, K. Nystrom, et al regarding HELOC notice | BCLEA | B006 | 0.20 |
| 01/03/08 | Review correspondence from J. Kalas regarding HELOC notice | BCLEA | B006 | 0.10 |
| 01/03/08 | Review correspondence from C. Springer regarding HELOC notice | BCLEA | B006 | 0.10 |
| 01/03/08 | Draft correspondence to D. Culver regarding assured HELOC | BCLEA | B006 | 0.10 |
| 01/03/08 | Review correspondence from D. Culver regarding assured HELOC | BCLEA | B006 | 0.10 |
| 01/03/08 | Email to A. Horn re: execution of indemnity agreement | CGREA | B006 | 0.10 |
| 01/03/08 | Review and analyze revised indemnity agreement | CGREA | B006 | 0.10 |
| 01/03/08 | Draft and revise order language re: assumption of existing subservicing agreements | CGREA | B006 | 0.20 |
| 01/03/08 | Email to S. Stennett re: proposed order language re: asssumption of subservicing agreements | CGREA | B006 | 0.10 |

066585.1001

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                 Invoice No. 40313329                              03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/03/08 | Review and analyze GMAC objections re: transition entities | CGREA | B006 | 0.60 |
| 01/03/08 | Email to S. Stennett re: objections and resolution of the same | CGREA | B006 | 0.10 |
| 01/03/08 | Telephone conference with S. Stennett, R. Friedman, P. Morgan, M. Lunn and M. Indelicato with respect to motion re: purchase of additional subservicing agreements | CGREA | B006 | 1.50 |
| 01/03/08 | Review and analyze proposed indemnity agreement | CGREA | B006 | 0.30 |
| 01/03/08 | Review and analyze revised 4th amendment to asset purchase agreement | CGREA | B006 | 0.20 |
| 01/03/08 | Review and analyze revised order re: 4th amendment | CGREA | B006 | 0.20 |
| 01/03/08 | Telephone conference with S. Stennett, M. Lunn, D. Grubman re: revised order and indemnity agreement | CGREA | B006 | 0.30 |
| 01/03/08 | Emails to/from S. Stennett re: order language | CGREA | B006 | 0.10 |
| 01/03/08 | Work with P. Morgan and M. Lunn on servicing purchase issues | CGREA | B006 | 0.40 |
| 01/03/08 | Work with P. Morgan on motion and agreement preparation re: Citi Mortgage objection | CGREA | B006 | 0.40 |
| 01/03/08 | Telephone conference with D. Grubman re: assumption of existing subservicing agreements | CGREA | B006 | 0.10 |
| 01/03/08 | Research re: assumption of additional existing subservicing agreements | CGREA | B006 | 0.20 |
| 01/03/08 | Emails to/from R. Schroeder re: execution of indemnity agreement | CGREA | B006 | 0.10 |
| 01/03/08 | Emails to/from Scuder re: Amex loan sales | CGREA | B006 | 0.10 |
| 01/03/08 | Finalize for filing and coordinate service of Limited Response to GMAC Mortgage LLC's Motion to Compel the Debtors to Send Notice to the HELOC Borrowers Regarding the "Freezing" of the HELOC Loans | DLASK | B006 | 0.40 |

DB02:6656920.1                                                                           066585.1001

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313329                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/03/08 | Prepare Notice of Filing of Indemnity Agreement to Subservicing Agreements Motio | DLASK | B006 | 0.20 |
| 01/03/08 | Finalize for filing and coordinate service of Executed Indemnity Agreement | DLASK | B006 | 0.40 |
| 01/03/08 | Finalize for filing and coordinate service of Notice of Proposed Sale of Assets | DLASK | B006 | 0.40 |
| 01/03/08 | Correspondence from M. Whiteman re: destruction of files | EKOSM | B006 | 0.20 |
| 01/03/08 | Correspondence from/to P. Morgan, R. Brady and S. Beach re: sale of Freddie Mac servicing | EKOSM | B006 | 0.40 |
| 01/03/08 | Correspondence to G. Kielman re: transfer of Freddie Mac files | EKOSM | B006 | 0.20 |
| 01/03/08 | Correspondence from/to J. Kalas re: transfer of Freddie Mac files | EKOSM | B006 | 0.10 |
| 01/03/08 | Correspondence to J. Kalas and A. Horn re: transfer of Freddie Mac files | EKOSM | B006 | 0.30 |
| 01/03/08 | Correspondence from G. Kielman re: transfer of Freddie Mac files | EKOSM | B006 | 0.20 |
| 01/03/08 | Correspondence to A. Horn re: transfer of Freddie Mac files | EKOSM | B006 | 0.10 |
| 01/03/08 | Correspondence from/to M. Lunn, S. Beach and P. Morgan re: destruction of documents | EKOSM | B006 | 0.20 |
| 01/03/08 | Correspondence from/to J. Kalas re: transfer of Freddie Mac files | EKOSM | B006 | 0.30 |
| 01/03/08 | Correspondence from J. Kalas re: Freddie Mac servicing files | EKOSM | B006 | 0.30 |
| 01/03/08 | Conference call with client and document destruction team re: approval and process for destruction of original loan files | JDORS | B006 | 1.40 |
| 01/03/08 | Telephone to Saad Irfani re: closing on IndyMac transaction | JGALL | B006 | 0.20 |
| 01/03/08 | Reviewing Pennsylvania Housing Finance Agency letter re: purchase of Broadhollow loans and conference with M. Lunn and K. Enos re: same | JGALL | B006 | 1.00 |

68

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40313329                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/03/08 | Researching LEXIS re: personal property tax liability (in preparation of closing on IndyMac transactions) and conference with J. Noel, S. Beach, E. Kostoulas, and D. Hansen re: same | JGALL | B006 | 3.10 |
| 01/03/08 | Confer with J. Gallagher re: Indymac sale; telephone to S. Beach re: same | JNOEL | B006 | 0.20 |
| 01/03/08 | Correspondence from, to, and from K. Enos re: status of Stonehenge | JNOEL | B006 | 0.10 |
| 01/03/08 | Confer with J. Gallagher re: personal property tax issues with IndyMac sale | JNOEL | B006 | 0.20 |
| 01/03/08 | Review Objection of CitiMortgage to Debtors' Entry into Subservicing Agreement and Debtors' Omnibus Response to Objections to Servicing Sale and draft summary of same re preparation for hearing on Debtors' Motion for Entry into Subservicing Agreement | KCOYL | B006 | 1.80 |
| 01/03/08 | Meet with J. Gallagher re: Pennsylvania Housing Loans | KENOS | B006 | 0.30 |
| 01/03/08 | Review proposed employment agreement of D. Friedman re: preparation for Hearing regarding consumation of servicing sale motion | KENOS | B006 | 0.30 |
| 01/03/08 | Draft and finalize Notice of Miscellaneous Asset Sale | KENOS | B006 | 0.30 |
| 01/03/08 | Work with K. Enos and K. Coyle re: reviewing transcript from servicing sale hearing brief and agreement in connection with review of statements in Citimortgage's objection to motion to approve procedures for entry into subservicing agreement | MLUNN | B006 | 0.40 |
| 01/03/08 | Work with J. Gallagher re: sale of non-Debtor loans | MLUNN | B006 | 0.30 |
| 01/03/08 | Work with S. Stennett re: executed copy of indemnity agreement for Greenwich subservicing | MLUNN | B006 | 0.50 |
| 01/03/08 | Correspondence to S. Sakamoto re: orders approving transfer of servicing under HELOCs | MLUNN | B006 | 0.20 |

DB02:6656920.1                                                        066585.1001

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40313329                     03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/03/08 | Analyze objection of Citimortgage to motion to enter into subservicing | MLUNN | B006 | 0.40 |
| 01/03/08 | Teleconference with committee, purchaser and C. Grear re: matters pertaining to indemnification agreement and order approving establishment of procedures for entry into subservicing agreements | MLUNN | B006 | 0.30 |
| 01/03/08 | Review responses of investors to request from company to choose delivery method for loan files | MLUNN | B006 | 0.20 |
| 01/03/08 | Work with B. Cleary re: objection to GMAC motion to compel service of notice | MLUNN | B006 | 0.20 |
| 01/03/08 | Work with D. Grubman and C. Grear re: provisions to order approving subservicing agreement procedures | MLUNN | B006 | 0.30 |
| 01/03/08 | Review objections and responses of various parties to GMAC's motion to compel service of notice of future draws under HELOCs | MLUNN | B006 | 0.30 |
| 01/03/08 | Multiple teleconferences with S. Friedman re: motion to approve 4th amendment to APA and other actions in furtherance of sale | MLUNN | B006 | 1.40 |
| 01/03/08 | Correspondence to purchaser re: revisions to order approving 4th amendment | MLUNN | B006 | 0.10 |
| 01/03/08 | Correspondence to C. Springer re: proposal to resolve GMAC and RFC objections to motion in aid of consummation of sale | MLUNN | B006 | 0.10 |
| 01/03/08 | Work with J. Dorsey re: Citimortgage objection to motion establishing procedures for entry into subservicing agreements | MLUNN | B006 | 0.20 |
| 01/03/08 | Email from J. Socknat regarding Kansas license application | MWHIT | B006 | 0.10 |
| 01/03/08 | Conference call with K. Nystrom, B. Johnson, J, Kalas, B. Semple, R. Brady and S. Beach regarding document destruction of duplicate hard copy files | MWHIT | B006 | 1.20 |

DB02:6656920.1                                                    066585.1001

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313329                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/03/08 | Participate in conference call with J. Kalas, C. Cavaco, R. Brady, S. Beach, J. Dorsey, M. Whiteman and others from AHM re: response to objections to motion to abandon and destroy documents | NGROW | B006 | 1.70 |
| 01/03/08 | Prepare for conference call re: response to objections to motion to abandon and destroy documents | NGROW | B006 | 0.40 |
| 01/03/08 | Conference with B. Cleary re: HELOC issues | PMORG | B006 | 0.10 |
| 01/03/08 | Review Correspondence from and Prepare Correspondence to client (numerous) re: finalization of BofA paydown numbers | PMORG | B006 | 0.20 |
| 01/03/08 | Review APA re: servicing advance issues (.30); Teleconference with C. Grear re: same (.20) | PMORG | B006 | 0.50 |
| 01/03/08 | Review GMAC and RFC objection to motion to undertake certain activities in aid of consummation (.30); Review correspondence re: resolution of same (.10) | PMORG | B006 | 0.40 |
| 01/03/08 | Review various correspondence re: resolution of Fannie Mae's informal objection to Sub servicing | PMORG | B006 | 0.20 |
| 01/03/08 | Teleconference with K. Nystrom re: BofA whole loans | PMORG | B006 | 0.20 |
| 01/03/08 | Work with M. Lunn re: Jones Day's requested changes to order on sub-servicing rights, including conference call with C. Grear; Review numerous changes re: same | PMORG | B006 | 0.40 |
| 01/03/08 | Conference call with Kevin Nystrom, Bob Johnson, John Kalas, Bob Semple, M. Whiteman and S. Beach re: strategy to resolve objections/issues re: motion for authority to destroy hard copy loan files | RBRAD | B006 | 1.20 |
| 01/03/08 | Review correspondence re: motion to destroy hard copy loan files and possible document return proposal | RBRAD | B006 | 0.30 |
| 01/03/08 | Correspondence to P. Morgan re: status of Countrywide and Freddie Mac sales | RBRAD | B006 | 0.20 |

71

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313329                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/03/08 | Teleconference with Kevin Nystrom re: status of Countrywide and Freddie Mac sale | RBRAD | B006 | 0.20 |
| 01/03/08 | Work with M. Whiteman and P. Jackson re: foreclosure professionals, servicing advances and servicing sale agreement and review documents and prepare for hearing re: same | SBEAC | B006 | 2.40 |
| 01/03/08 | Work with Noel and Gallagher re: IMB transaction closing and tax issues | SBEAC | B006 | 0.20 |
| 01/03/08 | Teleconference with Levardson, Cavaco, Brady and Whiteman re: document destruction motion issues | SBEAC | B006 | 1.50 |
| 01/03/08 | Draft correspondence to B. Cleary re: issues with HELOCS | SZIEG | B006 | 0.10 |
| 01/04/08 | Meet with K. Nystrom regarding sale of delinquent second mortgage | BCLEA | B006 | 0.50 |
| 01/04/08 | Draft correspondence to P. Morgan, K. Enos and S. Beach regarding sale of delinquent second mortgages | BCLEA | B006 | 0.20 |
| 01/04/08 | Review correspondence from B. Love regarding service of HELOC notice | BCLEA | B006 | 0.20 |
| 01/04/08 | Telephone conference with M. Taylor, G. Weil, P. Williams, J. Weissman and regulatory counsel re: sale of bank | CGREA | B006 | 2.10 |
| 01/04/08 | Review and revise stock purchase agreement for bank sale | CGREA | B006 | 0.90 |
| 01/04/08 | Review and revise 4th amendment and related documents | CGREA | B006 | 0.90 |
| 01/04/08 | Telephone conference with S. Stennett and R. Schroeder re: revised 4th amendment and related order | CGREA | B006 | 0.20 |
| 01/04/08 | Email to/from M. Taylor re: accrued expense payments | CGREA | B006 | 0.10 |
| 01/04/08 | Correspondence to K. Coyle re: sale of loan to Maryland CPA | EKOSM | B006 | 0.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                  Invoice No. 40313329                         03-13-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 01/04/08 | Correspondence from/to J. Kalas re: Freddie Mac files | EKOSM | B006 | 0.40 |
| 01/04/08 | Telephone from D. Fontana re: sale of loan to Maryland CPA | EKOSM | B006 | 0.60 |
| 01/04/08 | Researching LEXIS re: personal property tax liability (in preparation of closing on IndyMac transactions) and conference with J. Noel re: same | JGALL | B006 | 2.60 |
| 01/04/08 | Reviewing Pennsylvania Housing Finance Agency letter re: purchase of Broadhollow loans, telephone to Damian Voulo re: same, and correspondence to and from Bobby Love re: same | JGALL | B006 | 1.60 |
| 01/04/08 | Telephone to Fred Holden, IndyMac counsel, re: schedule for closing on IndyMac transaction | JGALL | B006 | 0.20 |
| 01/04/08 | Confer with J. Gallagher re: IndyMac asset purchase agreement | JNOEL | B006 | 0.10 |
| 01/04/08 | Correspondence from M. Morelle re: transferor interest register | JNOEL | B006 | 0.10 |
| 01/04/08 | Work with Ed Kosmowski re DB account issue and Maryland CDA inquiry | KCOYL | B006 | 0.40 |
| 01/04/08 | Draft Motion to Compromise Second Lien Portfolio | KENOS | B006 | 0.40 |
| 01/04/08 | Teleconference with R. Love re: service of HELOC notices | KENOS | B006 | 0.20 |
| 01/04/08 | Work with S. Stennett re: revised order approving procedures for entry into subservicing agreements | MLUNN | B006 | 0.30 |
| 01/04/08 | Negotiate/revise order approving entry into subservicing agreements during break at January 4th hearing | MLUNN | B006 | 1.30 |
| 01/04/08 | Review/analyze transcript from November 14th hearing re: approval of second amendment to APA | MLUNN | B006 | 0.40 |
| 01/04/08 | Prepare order approving abandonment of HELOC servicing rights under 2004-4 trust | MLUNN | B006 | 0.20 |

DB02:6656920.1                                                                    066585.1001

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40313329                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/04/08 | Work with C. Springer re: resolving GMAC and RFC objections to motion to approve 4th amendment | MLUNN | B006 | 0.30 |
| 01/04/08 | Work with S. Stennet re: finalizing order approving 4th amendment | MLUNN | B006 | 0.30 |
| 01/04/08 | Review/analyze revised 4th amendment to APA and order approving procedures for entry into subservicing agreements and work with C. Grear re: same | MLUNN | B006 | 0.90 |
| 01/04/08 | Work with C. Cavaco regarding Triad objection to document destruction motion | MWHIT | B006 | 0.20 |
| 01/04/08 | Email to P. Morgan, J. Patton, and R. Brady re: Calyon opinion, DB Structured appeal | PJACK | B006 | 0.80 |
| 01/04/08 | Update draft motion to approve compromise of construction loans and email to M. Lunn | PJACK | B006 | 2.20 |
| 01/04/08 | Meeting with Sean Beach and Patrick Jackson re: motions to revise OCP procedures and motion to fund servicing advances for loan sales | RBART | B006 | 0.30 |
| 01/04/08 | Teleconference with Adam Landis re: JPMC's position on motion to sell non-performing loans | RBRAD | B006 | 0.20 |
| 01/04/08 | Teleconference with Paul Caruso re: motion to destroy hard copy loan files | RBRAD | B006 | 0.10 |
| 01/04/08 | Correspondence to/from Bill Bowden re: motion to destroy hard copy loan files | RBRAD | B006 | 0.10 |
| 01/04/08 | Telephone from Talmadge re: delinquent loan sale procedures | SBEAC | B006 | 0.10 |
| 01/04/08 | Meetings with clients, Johnson and Larkin, re: delinquent loan sales, servicing advances and foreclosure professional issues | SBEAC | B006 | 2.40 |
| 01/04/08 | Correspondence from Cleary and work with Enos re: motion to compromise mortgage loans | SBEAC | B006 | 0.20 |
| 01/04/08 | Multiple correspondence to and from lenders and client re: document destruction/return issues | SBEAC | B006 | 0.50 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40313329                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 01/04/08 | Correspondence from and to Coyle re: Maryland CDA issues re: bank account reconciliation | SBEAC | B006 | 0.60 |
| 01/04/08 | Work with Cleary re: delinquent loan sale procedures | SBEAC | B006 | 0.30 |
| 01/04/08 | Work with Enos re: Travelers, delinquent loan sales and motion to compromise or modify loans | SBEAC | B006 | 0.20 |
| 01/06/08 | Review correspondence from J. Gallagher and B. Love re: Pennsylvania housing loans and purchase obligations of same | MLUNN | B006 | 0.20 |
| 01/07/08 | Review correspondence to M. Erlich regarding MBIA HELOC order | BCLEA | B006 | 0.10 |
| 01/07/08 | Review and revise MBIA HELOC order | BCLEA | B006 | 0.30 |
| 01/07/08 | Draft certificate of counsel regarding MBIA HELOC order | BCLEA | B006 | 0.20 |
| 01/07/08 | Teleconference with S. Sakamoto regarding HELOC transfer | BCLEA | B006 | 0.10 |
| 01/07/08 | Teleconference with C. Springer regarding HELOC notice | BCLEA | B006 | 0.40 |
| 01/07/08 | Teleconference with C. Springer and B. Wilson regarding HELOC notice | BCLEA | B006 | 0.20 |
| 01/07/08 | Teleconference with S. Greer regarding HELOC notices | BCLEA | B006 | 0.10 |
| 01/07/08 | Draft correspondence to S. Sakamoto regarding WLR Deboard cost | BCLEA | B006 | 0.30 |
| 01/07/08 | Review and revise HELOC notice | BCLEA | B006 | 0.30 |
| 01/07/08 | Draft correspondence to C. Springer regarding HELOC notice | BCLEA | B006 | 0.20 |
| 01/07/08 | Review correspondence from K. Enos regarding service of HELOC notice | BCLEA | B006 | 0.10 |
| 01/07/08 | Teleconference with S. Sakamoto regarding transfer of HELOCS | BCLEA | B006 | 0.40 |
| 01/07/08 | Review correspondence from C. Springer regarding HELOC notice (.2); draft response (.1) | BCLEA | B006 | 0.30 |

DB02:6656920.1                                                          066585.1001

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313329                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/07/08 | Review and revise HELOC notice | BCLEA | B006 | 0.60 |
| 01/07/08 | Work with K. Enos regarding HELOC notices | BCLEA | B006 | 0.30 |
| 01/07/08 | Work with S. Beach regarding bid procedures for non-performing first lien mortgages | BCLEA | B006 | 0.30 |
| 01/07/08 | Review and revise scratch & dent loan sale agreement | CGREA | B006 | 1.10 |
| 01/07/08 | Email S. Talmadge re: scratch & dent loan sale agreement | CGREA | B006 | 0.10 |
| 01/07/08 | Review and revise revised bank stock sale agreement received from J. Weissman | CGREA | B006 | 1.00 |
| 01/07/08 | Review and analyze documents relating to Servicing's formation of new entity | CGREA | B006 | 0.80 |
| 01/07/08 | Emails to/from R. Schroeder re: formation of new entity | CGREA | B006 | 0.10 |
| 01/07/08 | Telephone conference wiht S. Stennett re: servicing sale issues | CGREA | B006 | 0.20 |
| 01/07/08 | Emails to/from R. Friedman re: new entity formation | CGREA | B006 | 0.10 |
| 01/07/08 | Research re: LPMI payment issues | CGREA | B006 | 0.70 |
| 01/07/08 | Work on servicing sale open issues | CGREA | B006 | 0.90 |
| 01/07/08 | Prepare and file Affidavit of Service regarding Notice of Sale of Assets | DLASK | B006 | 0.30 |
| 01/07/08 | Prepare and file Affidavit of Service regarding Executed Indemnity Agreement | DLASK | B006 | 0.30 |
| 01/07/08 | Correspondence form/to S. Beach re: sale of headquarters | EKOSM | B006 | 0.10 |
| 01/07/08 | Correspondence from/to M. Lau re: Freddie Mac sale of servicing | EKOSM | B006 | 0.30 |
| 01/07/08 | Researching LEXIS re: personal property tax liability (in preparation of closing on IndyMac transactions) | JGALL | B006 | 0.50 |
| 01/07/08 | Review notes re: Stonehenge transaction | JNOEL | B006 | 0.20 |

066585.1001

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                 Invoice No. 40313329                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/07/08 | Teleconference with K. Enos re: Stonehenge transaction | JNOEL | B006 | 0.10 |
| 01/07/08 | Confer with J. Paschetto re: Stonehenge series LLC as debtor | JNOEL | B006 | 0.20 |
| 01/07/08 | Correspondence K. Enos re: Stonehenge Partners | JNOEL | B006 | 0.10 |
| 01/07/08 | Correspondence from R. Bartley required trust parties chart (0.1); correspondence to K. Enos with same (0.1) | JNOEL | B006 | 0.20 |
| 01/07/08 | Work with Sean Beach re issues related to closing of Indymac sale | KCOYL | B006 | 0.50 |
| 01/07/08 | Exchange correspondence with R. Love re: HELOC Loans | KENOS | B006 | 0.20 |
| 01/07/08 | Meetings with B. Cleary re: HELOC notice issues | KENOS | B006 | 0.60 |
| 01/07/08 | Draft Motion to Compromise Second Lien Non-Performing Loans | KENOS | B006 | 1.30 |
| 01/07/08 | Teleconferences with R. Love re: HELOC Borrower Noticing | KENOS | B006 | 0.30 |
| 01/07/08 | Exchange correspondence with Epiq re: HELOC notice issues | KENOS | B006 | 0.20 |
| 01/07/08 | Research re: HELOC Deal counterparties and servicers (HELOC borrower notices) | KENOS | B006 | 0.30 |
| 01/07/08 | Review and revise HELOC Borrower Notices | KENOS | B006 | 1.20 |
| 01/07/08 | Teleconference with B. Cleary and C. Springer re: HELOC Borrower Notices and Order | KENOS | B006 | 0.40 |
| 01/07/08 | Teleconference with J. Noel re: Stonehenge Capital Equity Investment | KENOS | B006 | 0.20 |
| 01/07/08 | Teleconferences with Epiq re: service of HELOC Notices | KENOS | B006 | 0.20 |
| 01/07/08 | Draft Certification of Counsel re: revised Order regarding abandonment of HELOC Loans | KENOS | B006 | 0.60 |
| 01/07/08 | Draft certification of counsel re: GMAC Motion to Compel | KENOS | B006 | 0.60 |

066585.1001

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                 Invoice No. 40313329                         03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/07/08 | Exchange correspondence with counsel to GMAC and insurers re: HELOC Borrower Notices and Order regading motion to compe | KENOS | B006 | 0.30 |
| 01/07/08 | Further review/revise motion re: approval of compromise of construction loans | MLUNN | B006 | 0.90 |
| 01/07/08 | Work with B. Cleary and K. Enos re: notices to HELOC borrowers | MLUNN | B006 | 0.30 |
| 01/07/08 | Work with K. Enos re: certification of counsel for notices to HELOC borrowers | MLUNN | B006 | 0.10 |
| 01/07/08 | Work with B. Cleary re: motion to abandon remaining HELOC borrowers | MLUNN | B006 | 0.20 |
| 01/07/08 | Revise motion to compromise construction loans per M. Lunn's comments | PJACK | B006 | 1.00 |
| 01/07/08 | Research re: payment of foreclosure professionals in connection with nonperforming loan sale | PJACK | B006 | 0.40 |
| 01/07/08 | Conference with R. Brady re: JPMC settlement and motion to approve Friedman employment agreement | PMORG | B006 | 0.20 |
| 01/07/08 | Prepare Correspondence to and Review Correspondence from S. Greecher and M. Liscio re: DB Structured appeal of sale order | PMORG | B006 | 0.10 |
| 01/07/08 | Teleconference with J. Patton re: AHM/BofA issues re: Whole loans | PMORG | B006 | 0.10 |
| 01/07/08 | Review documents and legal issues re: motion to approve, among other things, Friedman employment agreement | RBRAD | B006 | 1.50 |
| 01/07/08 | Telephone from and to Cremona and review BofA documents and impact of document destruction motion | SBEAC | B006 | 0.50 |
| 01/07/08 | Meeting with Brady, telephone to Nystrom, correspondence to Patton re: document destruction issues, reply to objections and return issues | SBEAC | B006 | 0.70 |
| 01/07/08 | Telephone from Power re: delinquent loan sale procedures | SBEAC | B006 | 0.10 |

DB02:6656920.1                                                                         066585.1001

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313329                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/07/08 | Initial review of loan sale APA | SBEAC | B006 | 0.60 |
| 01/07/08 | Multiple correspondence from and to Greecher, Love and Chipman and review documents in connection with Countrywide servicing sale and transfer | SBEAC | B006 | 0.50 |
| 01/07/08 | Correspondence from and to J. Que re: Countrywide objection to document destruction motion | SBEAC | B006 | 0.20 |
| 01/07/08 | Correspondence from and to McMahon, Enos, Lunn and Cleary re: loan procedures | SBEAC | B006 | 0.30 |
| 01/07/08 | Correspondence from Morgan and Stennet and review motions sent by Ross in preparation for teleconference | SBEAC | B006 | 0.60 |
| 01/07/08 | Correspondence from S. Irfani and review updated closing economics re: IMB sale | SBEAC | B006 | 0.30 |
| 01/07/08 | Correspondence from and to Kosmowski re: sale of headquarters property | SBEAC | B006 | 0.10 |
| 01/07/08 | Correspondence from Grow re: regulatory issues related to document destruction | SBEAC | B006 | 0.10 |
| 01/07/08 | Correspondence from Grear and review latest draft of loan sale APA | SBEAC | B006 | 0.80 |
| 01/07/08 | Review documents/correspondence re: Countrywide servicing sale (.10); Emails with client and Countrywide (.40); Work with R. Brady re: same (.10) | SGREE | B006 | 0.60 |
| 01/07/08 | Emails to/from P. Morgan/Bank of America/mediator re: DB Structured appeal | SGREE | B006 | 0.30 |
| 01/08/08 | Research re: issues raised by WLR re: document destruction | CGREA | B006 | 0.30 |
| 01/08/08 | Review and analysis payment calculations re: Countrywide sale | CGREA | B006 | 0.40 |
| 01/08/08 | Research re: Bank of America lien issues re: excluded assets under servicing sale | CGREA | B006 | 0.40 |
| 01/08/08 | Research re: D&O bar date | CGREA | B006 | 0.20 |

DB02:6656920.1                                                                    066585.1001

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                   Invoice No. 40313329                          03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/08/08 | Emails to/from M. Lunn and J. Patton re: D&O issues | CGREA | B006 | 0.10 |
| 01/08/08 | Telephone conference with S. Stennett, K. Nystrom, M. Taylor and WLR re: document destruction issues | CGREA | B006 | 0.50 |
| 01/08/08 | Email to K. Nystrom re: document destruction motion | CGREA | B006 | 0.10 |
| 01/08/08 | Telephone conference with S. Stennett and S. Beach re: document destruction issues | CGREA | B006 | 0.70 |
| 01/08/08 | Work on Indymac closing issues with J. Gallagher | CGREA | B006 | 0.20 |
| 01/08/08 | Finalize for filing and coordinate service of Certification of Counsel regarding GMAC Mortgage LLC's Motion to Compel the Debtors to Send Notice to the HELOC Borrowers Regarding the "Freezing" of the HELOC Loans | DLASK | B006 | 0.30 |
| 01/08/08 | Finalize for filing and coordinate service of Certification of Counsel regarding Motion for an Order Pursuant to 11 U.S.C. Sections 105(a) and 554 Authorizing the Abandonment of HELOC Servicing Rights Under the 2004-4 HELOC Servicing Agreements and Granting Related Relief | DLASK | B006 | 0.30 |
| 01/08/08 | Correspondence from/to M. Whiteman re: destruction of documents | EKOSM | B006 | 0.20 |
| 01/08/08 | Teleconference with M. Lau, G. Kielman and C. Falgowski re: sale of Freddie MAC servicing | EKOSM | B006 | 0.80 |
| 01/08/08 | Correspondence from/to J. Kalas re: transfer of Freddie Mac files | EKOSM | B006 | 0.30 |
| 01/08/08 | Correspondence to Debtors re: transfer of Freddie Mac files to Bank of America | EKOSM | B006 | 0.40 |
| 01/08/08 | Correspondence to A. Horn and J. Kalas re: transfer of Freddie Mac files to Bank of America | EKOSM | B006 | 0.20 |
| 01/08/08 | Conference with Noel and Zieg re: issues relating to the HELOC servicing trusts and related documents | JDORS | B006 | 1.30 |

DB02:6656920.1                                                                              066585.1001

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313329                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/08/08 | Conference with Brady re: possible litigation against BoNY re: HELOC loans | JDORS | B006 | 0.30 |
| 01/08/08 | Telephone from and correspondence to John Nelligan and Saad Irfani, Milestone, re: personal property tax liability related to IndyMac transactions | JGALL | B006 | 0.80 |
| 01/08/08 | Researching LEXIS re: allocation of personal property tax liability under contract (for IndyMac asset purchase agreement) and conference with C. Grear re: same | JGALL | B006 | 2.50 |
| 01/08/08 | Teleconference with K. Enos re: Stonehenge; telephone to E. Kostoulas re: research | JNOEL | B006 | 0.10 |
| 01/08/08 | Correspondence from, to, from J. Dorsey re: meeting re: HELOCS (0.1); review materials to prep for same (0.4) | JNOEL | B006 | 0.50 |
| 01/08/08 | Meeting with J. Dorsey and S. Zieg re: HELOCS, terms, issues with Bank of New York and FIGC | JNOEL | B006 | 1.40 |
| 01/08/08 | Correspondence from J. Gallagher re: IndyMac closing; correspondence to J. Gallagher re: alternative solution | JNOEL | B006 | 0.20 |
| 01/08/08 | Correspondence to J. Dorsey re: status of response to Bank of New York re: AHMIT 2004-4 | JNOEL | B006 | 0.10 |
| 01/08/08 | Meet with M. Lunn re: Heloc notices | KENOS | B006 | 0.20 |
| 01/08/08 | Telephone conference with C. Springer re: HELOC notices and motion to compel order | KENOS | B006 | 0.20 |
| 01/08/08 | Finalize and file certification of counsel and Order re: Motion to Abandon | KENOS | B006 | 0.20 |
| 01/08/08 | Finalize and file Certificate of Counsel and Order re: GMAC Motion to Compel | KENOS | B006 | 0.20 |
| 01/08/08 | Telephone conference with Epic re:  HELOC Borrower Notice | KENOS | B006 | 0.20 |
| 01/08/08 | Work with Epiq re: service of HELOC Notice | KENOS | B006 | 0.30 |

066585.1001

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40313329          03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/08/08 | Work with B. Brady and J. Patton re: DoveBid order concerning removal of information on computers prior to auction/sale | MLUNN | B006 | 0.20 |
| 01/08/08 | Review/revise certification of counsel re: order approving HELOC notices | MLUNN | B006 | 0.20 |
| 01/08/08 | Work with C. Grear, R. Brady, S. Beach and M. Whiteman re: document destruction | MLUNN | B006 | 0.50 |
| 01/08/08 | Work with K. Enos re: notices to HELOCs | MLUNN | B006 | 0.20 |
| 01/08/08 | Teleconference with S. Stennett, S. Friedman and C. Grear re: various issues, including HELOC deboarding fees and document destruction | MLUNN | B006 | 0.30 |
| 01/08/08 | Teleconference with purchaser, D. Friedman, K. Nystrom re: multiple issues including foreclosure professionals and payment of fees under APA and document destruction (.5) and related follow-up with M. Whiteman and C. Grear (.4) | MLUNN | B006 | 0.90 |
| 01/08/08 | Work with C. Grear, R. Brady and S. Beach regarding document destruction | MWHIT | B006 | 0.50 |
| 01/08/08 | Teleconference with C. Grear, S. Beach, M. Lunn and WLR counsel regarding document destruction and OCP issues (.5); follow-up with YCST team (.4) | MWHIT | B006 | 0.90 |
| 01/08/08 | Emails with P. Morgan regarding non-insider KERP plan | MWHIT | B006 | 0.20 |
| 01/08/08 | Confer with S. Beach re: reply to objections to motion to abandon and destro | NGROW | B006 | 0.20 |
| 01/08/08 | Email to S. Beach and R. Brady re: non-compliance with going out of business sale related laws | NGROW | B006 | 0.20 |
| 01/08/08 | Talk to M. Whiteman re: communications with regulatory counsel and draft of reply brief | NGROW | B006 | 0.20 |
| 01/08/08 | Telephone call with Dave Souders re: research on state retention regulations | NGROW | B006 | 0.30 |
| 01/08/08 | Email to Dave Souders re: 50 state survey of retention regulations | NGROW | B006 | 0.10 |

DB02:6656920.1                                                                066585.1001

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40313329                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/08/08 | Draft reply to objections re: motion to abandon and destroy | NGROW | B006 | 1.90 |
| 01/08/08 | Review draft objection to CitiMortgage's motion for relief from stay | NGROW | B006 | 0.50 |
| 01/08/08 | Email to R. Brady re: objection to CitiMortgage's motion for relief from stay | NGROW | B006 | 0.10 |
| 01/08/08 | Email to E. Edwards re: objection to CitiMortgage's motion for relief from stay | NGROW | B006 | 0.10 |
| 01/08/08 | Search for cases where courts have authorized non-compliance with laws related to going out of business sales | NGROW | B006 | 1.20 |
| 01/08/08 | Confer with R. Brady and S. Beach re: reply to objections to motion to abandon and destroy documents | NGROW | B006 | 0.40 |
| 01/08/08 | Review Correspondence from and Prepare Correspondence to counsel for WLR re: open issues and Fifth Amendment; Prepare Correspondence to S. Beach re: same | PMORG | B006 | 0.20 |
| 01/08/08 | Retrieve AHM Trust Agreements from SEC per S. Zieg | RBART | B006 | 0.30 |
| 01/08/08 | Conference call with WL Ross counsel re: motion for authority to destroy hard copy loan files | RBRAD | B006 | 0.50 |
| 01/08/08 | Work on issues and strategy re: motion for authority to destroy hard copy loan files | RBRAD | B006 | 0.70 |
| 01/08/08 | Work with M. Lunn re: possible amendment to Friedman employment agreement to resolve concerns of US Trustee | RBRAD | B006 | 0.70 |
| 01/08/08 | Work with Brady and Whiteman re: document destruction and return motion, reply and witnesses for hearing | SBEAC | B006 | 0.30 |
| 01/08/08 | Telephone from and correspondence to and from Cremona re: BofA and document destruction motion | SBEAC | B006 | 0.20 |
| 01/08/08 | Teleconference with McGuire re: delinquent loan sale motion and JPM modifcations to procedures | SBEAC | B006 | 0.20 |

DB02:6656920.1                                                                066585.1001

## YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40313329                03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/08/08 | Teleconference with Stennet, Grear, Friedman, Nystrom, Brady, Whiteman and Lunn re: document destruction issues (.6) and followup with Nystrom and Brady re: destruction and loan sales (.4) | SBEAC | B006 | 1.00 |
| 01/08/08 | Teleconference with Talmadge re: sale procedures | SBEAC | B006 | 0.20 |
| 01/08/08 | Teleconference with Johnson re: sale procedures | SBEAC | B006 | 0.50 |
| 01/08/08 | Review latest Talmadge comments to loan sale procedures | SBEAC | B006 | 0.30 |
| 01/08/08 | Correspondence from and to Cremona re: document destruction motion | SBEAC | B006 | 0.10 |
| 01/08/08 | Correspondence to and from client and Committee re: revised loan sale procedures | SBEAC | B006 | 0.20 |
| 01/08/08 | Work with and correspondence from Grear re: foreclosure professional issues | SBEAC | B006 | 0.20 |
| 01/08/08 | Work with Gallagher and review memo and spreadsheet re: tax implications of IMB sale | SBEAC | B006 | 0.40 |
| 01/08/08 | Multiple correspondence to and from client and counsel re: document destruction/return issues | SBEAC | B006 | 0.30 |
| 01/08/08 | Correspondence from Grow and analyze objections to document destruction motion | SBEAC | B006 | 0.90 |
| 01/08/08 | Correspondence from and to Greecher and Love and review documents re: Countrywide servicing sale | SBEAC | B006 | 0.30 |
| 01/08/08 | Correspondence from and review memo from Grow re: regulatory issues related to destruction of mortgage loan files | SBEAC | B006 | 0.30 |
| 01/08/08 | Review correspondence from Countrywide re: servicing sale proceeds (.50); Emails to/from Bobby Love re: same (.30) | SGREE | B006 | 0.80 |
| 01/08/08 | Work with S. Beach re: Countrywide servicing sale | SGREE | B006 | 0.10 |
| 01/09/08 | Teleconference with S. Beach and K. Nystrom regarding sale of delinquent loans | BCLEA | B006 | 0.30 |

DB02:6656920.1                                                                066585.1001

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313329                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/09/08 | Review correspondence from M. Power regarding sale of delinquent loans | BCLEA | B006 | 0.10 |
| 01/09/08 | Conference with S. Zieg regarding document storage issues re: CitiMortgage | CCROW | B006 | 0.20 |
| 01/09/08 | Review emails from S. Zeig and T. Trepanier re: CitiMortgage files | CCROW | B006 | 0.30 |
| 01/09/08 | Telephone conference with M. Taylor re: bank sale and Bank of America servicing sale issues | CGREA | B006 | 0.50 |
| 01/09/08 | Telephone conference with D. Grubman re: loan sale agreement | CGREA | B006 | 0.10 |
| 01/09/08 | Review and analyze proposed fifth amendment to Asset Purchase Agreement | CGREA | B006 | 0.20 |
| 01/09/08 | Email from W. Hoch re: GNMA document destruction | CGREA | B006 | 0.10 |
| 01/09/08 | Email to M. Taylor and K. Nystrom re: GNMA document destruction | CGREA | B006 | 0.10 |
| 01/09/08 | Telephone to M. Malone re: CIGNA insurance coverage for servicing employees re: servicing sale | DBOWM | B006 | 0.30 |
| 01/09/08 | Telephone to Saad Irfani, Milestone, re: closing of IndyMac transactions | JGALL | B006 | 0.30 |
| 01/09/08 | Confer with E. Kostoulas re: memo re: Ventures/Stonehenge | JNOEL | B006 | 0.10 |
| 01/09/08 | Teleconference with S. Zeig re: HELOCS (0.2); correspondence from and to S. Zeig with documents re: Bank of New York (0.1); pull Wollmuth correspondence and send to S. Zeig (0.1) | JNOEL | B006 | 0.40 |
| 01/09/08 | Review Bank of America issues open for negotiation | JPATT | B006 | 1.90 |
| 01/09/08 | Work with Jim Gallagher and Sean Beach re closing of Indymac sale | KCOYL | B006 | 0.20 |
| 01/09/08 | Telephone conference with interested purchaser re: Non-performing loan sale | KENOS | B006 | 0.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001            Invoice No. 40313329                              03-13-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 01/09/08 | Review and revise non performing loan sale procedures re: comments of JPM and Creditors committee | KENOS | B006 | 3.10 |
| 01/09/08 | Telephone conference with R. Johnson re: non-performing loan sale procedures | KENOS | B006 | 0.40 |
| 01/09/08 | Meetings with S. Beach re Non-Performing Loan Sale Procedures | KENOS | B006 | 0.80 |
| 01/09/08 | Meeting with R. Brady, M. Whiteman, S. Beach and E. Edwards re: Motion to Destroy Documents | KENOS | B006 | 0.50 |
| 01/09/08 | Exchange correspondence with R. Johnson re: non-performing loan sale | KENOS | B006 | 0.10 |
| 01/09/08 | Exchange correspondence with interested parties re: revised non-performing loan sale procedures | KENOS | B006 | 0.20 |
| 01/09/08 | Exchange correspondence with R. Love re: HELOC Borrower Notices | KENOS | B006 | 0.10 |
| 01/09/08 | Telephone conference with S. Beach and S. Talmadge re: non-performing loan sale procedures | KENOS | B006 | 0.40 |
| 01/09/08 | Create electronic files re: sale hearing trial exhibits; per request of M. Lunn | LEDEN | B006 | 0.70 |
| 01/09/08 | Correspondence to B. Semple re: motion to approve compromises of construction loans | MLUNN | B006 | 0.10 |
| 01/09/08 | Correspondence from and correspondence to J. McMahon re: extending deadline to object to bid procedures for loan sales | MLUNN | B006 | 0.10 |
| 01/09/08 | Teleconference with B. Semple re: various matters including DoveBid order and motion to compromise Bank of America construction loans | MLUNN | B006 | 0.40 |
| 01/09/08 | Work with B. Cleary (.3) and correspondence to and correspondence from C. Grear (.1) re: 2007-SDI HELOC servicing agreement | MLUNN | B006 | 0.40 |
| 01/09/08 | Work with C. Grear and P. Morgan re: fifth amendment to APA | MLUNN | B006 | 0.30 |
| 01/09/08 | Review/revise order approving Friedman agreement (.3) and fifth amendment (.2) | MLUNN | B006 | 0.50 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313329                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/09/08 | Teleconference with J. Kalas regarding testimony regarding document destruction motion | MWHIT | B006 | 0.40 |
| 01/09/08 | Review email from Fannie Mae regarding resolution of document destruction motion | MWHIT | B006 | 0.10 |
| 01/09/08 | Review memo regarding servicing advance reimbursement issues under APA | MWHIT | B006 | 0.40 |
| 01/09/08 | Emails with N. Grow and J. Socknat regarding document destruction motion | MWHIT | B006 | 0.30 |
| 01/09/08 | Review E-sign analysis regarding federal preemption of state document retention regulations | MWHIT | B006 | 0.30 |
| 01/09/08 | Teleconference with S. Beach and J. Kalas re: document destruction issues | MWHIT | B006 | 0.20 |
| 01/09/08 | Revise draft objection to reply to objections to motion to abandon and destroy documents | NGROW | B006 | 0.60 |
| 01/09/08 | Attend AHM team lunch and discuss strategy for hearing on motion to abandon and destroy documents | NGROW | B006 | 1.20 |
| 01/09/08 | Correspond by email with J. Socknat to set up call on state retention regulations | NGROW | B006 | 0.30 |
| 01/09/08 | Telephone call to J. Socknat re: state document retention regulations | NGROW | B006 | 0.40 |
| 01/09/08 | Talk to S. Beach re: information from J. Socknat re: state document retention regulations | NGROW | B006 | 0.30 |
| 01/09/08 | Talk to M. Whiteman re: information from J. Socknat re: state document retention regulations | NGROW | B006 | 0.30 |
| 01/09/08 | Telephone call with M. Whiteman, R. Brady and C. Cavaco re: identification of loan documents to be destroyed | NGROW | B006 | 0.40 |
| 01/09/08 | Telephone call with M. Whiteman and J. Kalas re: state document retention regulations | NGROW | B006 | 0.40 |

DB02:6656920.1                                                                        066585.1001

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313329                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/09/08 | Teleconference with K. Nystrom re: BofA loan issues (.20); Follow-up calls to and from K. Nystrom re: BofA call and Teleconference with J. Patton re: same (.20) | PMORG | B006 | 0.40 |
| 01/09/08 | Revise foreclosure procedures motion | RBART | B006 | 2.00 |
| 01/09/08 | Teleconference with Teresa Chen re: document distribution motion | RBRAD | B006 | 0.20 |
| 01/09/08 | Teleconference with Lee Attanasio re: document destruction motion | RBRAD | B006 | 0.10 |
| 01/09/08 | Teleconference with Andrew Gallo re: document destruction motion | RBRAD | B006 | 0.20 |
| 01/09/08 | Teleconference with Paul Caruso re: document distribution motion | RBRAD | B006 | 0.20 |
| 01/09/08 | Teleconference with Johnson and Enos and work with Enos re: loan sale procedures and related issues | SBEAC | B006 | 1.00 |
| 01/09/08 | Work with Brady, Whiteman, Edwards and Enos re: document destruction issues | SBEAC | B006 | 0.50 |
| 01/09/08 | Teleconferences with Friedman re: foreclosure professionals and document destruction issues | SBEAC | B006 | 0.40 |
| 01/09/08 | Work with Grow re: document destruction compliance issues | SBEAC | B006 | 0.30 |
| 01/09/08 | Telephone from Rovira re: EMC objection to document destruction motion | SBEAC | B006 | 0.10 |
| 01/09/08 | Telephone (x2) from McGuire re: delinquent loan sale procedures | SBEAC | B006 | 0.20 |
| 01/09/08 | Telephone from D. Friedman and Larkin re: foreclosure professional issues | SBEAC | B006 | 0.40 |
| 01/09/08 | Teleconference with Kalas and Whiteman re: document destruction issues | SBEAC | B006 | 0.20 |
| 01/09/08 | Teleconference with B. Johnson re: loan sales and document destruction issues | SBEAC | B006 | 0.30 |

066585.1001

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313329                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 01/09/08 | Teleconference with Stennet and S. Friedman re: foreclosure professionals and payments under APA | SBEAC | B006 | 0.60 |
| 01/09/08 | Teleconference with Semple and Cavaco (.4) and work with Brady re: document destruction (.2) | SBEAC | B006 | 0.60 |
| 01/09/08 | Telephone from and to McMahon re: foreclosure professional issues | SBEAC | B006 | 0.10 |
| 01/09/08 | Teleconference with Nystrom re: loan sale issues | SBEAC | B006 | 0.20 |
| 01/09/08 | Work with Coyle re: IMB closing issues and 365(d)(4) deadline | SBEAC | B006 | 0.10 |
| 01/09/08 | Work with Cleary (.2), teleconference with Cleary and Nystrom (.2), teleconference with Talmadge (.4), teleconference with the Committee and JPM (.6), and followup with Power (.2) re: delinquent loan sales, procedures, hearing, and expense reimbursement | SBEAC | B006 | 1.60 |
| 01/09/08 | Review documents and work with Jackson re: foreclosure professionals, servicing advances and treatment under servicing sale APA | SBEAC | B006 | 0.50 |
| 01/09/08 | Teleconferences with Chipman re: Countrywide issues related to document destruction motion and correspondence to Chipman re: same | SBEAC | B006 | 0.50 |
| 01/09/08 | Teleconference to Cavaco re: document retention, return and destruction issues | SBEAC | B006 | 0.40 |
| 01/09/08 | Emails to/from Bank of America and mediator re: DB Structured mediation | SGREE | B006 | 0.40 |
| 01/10/08 | Review email from T. Trainer re: ACRC | CCROW | B006 | 0.50 |
| 01/10/08 | Telephone conference with S. Talmadge re: loan sale | CGREA | B006 | 0.20 |
| 01/10/08 | Telephone conference with M. Taylor re: WLR issues | CGREA | B006 | 0.10 |
| 01/10/08 | Telephone conference with S. Stennett re: document destruction issues | CGREA | B006 | 0.20 |

DB02:6656920.1                                                                                    066585.1001

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40313329          03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/10/08 | Work on proposed language to resolve WLR document destruction objections | CGREA | B006 | 0.30 |
| 01/10/08 | Review and analyze bid procedures and related documents re: nonperforming loans | CGREA | B006 | 0.40 |
| 01/10/08 | Research re: OCP payments and status as Advances | CGREA | B006 | 0.80 |
| 01/10/08 | Telephone conference with S. Stennett re: Advance issues | CGREA | B006 | 0.20 |
| 01/10/08 | E-mail follow-up to M. Malone re: CIGNA insurance coverage for servicing employees after servicing sale | DBOWM | B006 | 0.10 |
| 01/10/08 | Conference with Zieg re; research needed re: HELOC loan rapid amortization issue | JDORS | B006 | 0.40 |
| 01/10/08 | Review materials re: Bank of New York HELOC rapid amortization issue re: possible litigation | JDORS | B006 | 1.60 |
| 01/10/08 | Correspondence to Saad Irfani, Milestone, and Fred Holden, IndyMac counsel, re: new version of IndyMac asset purchase agreemen | JGALL | B006 | 0.20 |
| 01/10/08 | Correspondence to and from Bobby Love re: final payments under EMC servicing rights agreement | JGALL | B006 | 0.10 |
| 01/10/08 | Conference with Patrick Jackson re sale assets | JWAIT | B006 | 0.20 |
| 01/10/08 | Work with Bob Brady, Sean Beach and Curtis Crowther re revisions to 9019 Motion with ACRC | KCOYL | B006 | 0.60 |
| 01/10/08 | Review and revise 9019 motion re stipulation with ACRC | KCOYL | B006 | 0.90 |
| 01/10/08 | Meet with S. Beach re: Non-Performing Loan Sale Procedures | KENOS | B006 | 0.20 |
| 01/10/08 | Telephone conference with M. McGuire re: Non-Performing Loan Sale Procedures | KENOS | B006 | 0.20 |
| 01/10/08 | Review and revise Non-performing Loan Sale Procedures | KENOS | B006 | 0.20 |
| 01/10/08 | Telephone Conference with J. Noel and A. Kostulas re: Stonehenge Partners Investmen | KENOS | B006 | 0.20 |

DB02:6656920.1          066585.1001

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001           Invoice No. 40313329                     03-13-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 01/10/08 | Meeting with M. Lunn re: Motion to Compromise Loans | KENOS | B006 | 0.20 |
| 01/10/08 | Telephone conference with R. Semple re: Director & Officer Insurance Proceeds Stipulation | KENOS | B006 | 0.20 |
| 01/10/08 | Review files and obtain letter re: preservation of documents; per request of E. Edwards | LEDEN | B006 | 0.10 |
| 01/10/08 | Work with C. Grear and S. Beach re: document destruction order and request from purchaser for provisions to be added to order | MLUNN | B006 | 0.30 |
| 01/10/08 | Correspondence to E. Schnabel re: copies of exhibits from sale hearing | MLUNN | B006 | 0.10 |
| 01/10/08 | Work with B. Semple re: motion to compromise Bank of America loans | MLUNN | B006 | 0.20 |
| 01/10/08 | Revise motion to approve compromises of Bank of America loans | MLUNN | B006 | 0.20 |
| 01/10/08 | Correspondence to committee re: motion to approve compromises of Bank of America construction loans | MLUNN | B006 | 0.10 |
| 01/10/08 | Correspondence from and correspondence to S. Stennett re: documenting agreement on destruction motion | MLUNN | B006 | 0.20 |
| 01/10/08 | Work with K. Enos re: motion to approve compromises of mortgage loans | MLUNN | B006 | 0.20 |
| 01/10/08 | Correspondence to B. Semple re: motion to approve compromises of mortgage loans | MLUNN | B006 | 0.10 |
| 01/10/08 | Draft note/memo regarding quality control process for imaging loan files regarding document destruction motion | MWHIT | B006 | 0.30 |
| 01/10/08 | Teleconference with R. Levardson regarding imaging process regarding document destruction motion | MWHIT | B006 | 1.20 |
| 01/10/08 | Draft notes/informal memo regarding document destruction quality control of process | MWHIT | B006 | 0.60 |

DB02:6656920.1                                            066585.1001

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313329                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/10/08 | Conference call with J. Socknat, J. Kalas, R. Brady and N. Grow re: document destruction; follow up meeting with R. Brady and N. Grow regarding same | MWHIT | B006 | 1.00 |
| 01/10/08 | Work with T. Brolan regarding pending and closed REO properties; payment of OCP brokers regarding same | MWHIT | B006 | 0.50 |
| 01/10/08 | Review informal objection of MidFirst regarding document destruction motion | MWHIT | B006 | 0.30 |
| 01/10/08 | Emails with C. Grear and M. Taylor regarding resolution of WLR objection to document destruction motion | MWHIT | B006 | 0.20 |
| 01/10/08 | Work with J. Kalas regarding regulatory issues regarding document destruction motion | MWHIT | B006 | 0.40 |
| 01/10/08 | Emails with R. Levardson regarding document destruction motion | MWHIT | B006 | 0.30 |
| 01/10/08 | Emails with J. Kalas, J. Socknat and N. Grow regarding document destruction motion | MWHIT | B006 | 0.30 |
| 01/10/08 | Work with S. Beach and R. Brady regarding UST objection to document destruction motion | MWHIT | B006 | 0.20 |
| 01/10/08 | Teleconference with C. Cavaco regarding reasonable costs to retrieve loan files | MWHIT | B006 | 0.40 |
| 01/10/08 | Work with C. Cavaco and J. Burzenski regarding withdrawn/denied loan files | MWHIT | B006 | 0.30 |
| 01/10/08 | Correspond with J. Socknat re: research on state document retention regulations in preparation for hearing on motion | NGROW | B006 | 0.10 |
| 01/10/08 | Email to J. Socknat re: research on state document retention regulations in preparation for hearing on motion | NGROW | B006 | 0.30 |
| 01/10/08 | Meeting with R. Brady and M. Whiteman to discuss state document retention regulations | NGROW | B006 | 0.80 |
| 01/10/08 | Conference call with J. Kalas, J. Socknat, R. Brady, and M. Whiteman re: state document retention regulations | NGROW | B006 | 0.70 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40313329                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/10/08 | Review compilation of state laws that shows whether electronic retention is acceptable | NGROW | B006 | 0.20 |
| 01/10/08 | Teleconference with K. Nystrom re: BofA loan issues | PMORG | B006 | 0.10 |
| 01/10/08 | Correspondence to/from Andrew Gallo and Steven Wilamowsky re: document distribution motion and DBSP appeal of servicing sale (3x) | RBRAD | B006 | 0.30 |
| 01/10/08 | Review and comment on 5th amendment to servicing APA and order approving Friedman employment agreement | RBRAD | B006 | 0.90 |
| 01/10/08 | Review US Trustee comments to order approving Friedman employment agreement and related emails with counsel to WL Ross | RBRAD | B006 | 0.40 |
| 01/10/08 | Conference call with John Kalas and John Socknat re: state and federal regulations impacting document destruction motion and follow-up meetings | RBRAD | B006 | 1.00 |
| 01/10/08 | Review and revise motion to approve settlement with ACRC on warehouse facility | RBRAD | B006 | 0.60 |
| 01/10/08 | Conference with S. Beach re: non-performing loan sale procedures - strategy and objection by US Trustee (2x) | RBRAD | B006 | 0.50 |
| 01/10/08 | Review cure claims and objections (3.8), draft (2.6) and revise (.6) summary chart regarding the same, and discussions with C. Grear, M. Lunn and K. Enos (.2) regarding the same | RFPOP | B006 | 7.20 |
| 01/10/08 | Work with K. Coyle and teleconference with IMB, professionals and landlords re: closing and relocation issues | SBEAC | B006 | 0.80 |
| 01/10/08 | Teleconferences with Talmadge (.6), teleconference with Friedman and telephone to Snitzer re: foreclosure professional servicing advance payment issue (.30) | SBEAC | B006 | 0.90 |

DB02:6656920.1                                                    066585.1001

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40313329                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/10/08 | Teleconferences with McGuire (.2), Talmadge (.2), Nystrom (.4), meeting with Cleary (.5), telephone to McMahon (.1), telephone to Johnson (.4), telephone to Committee (.1), and review and revise loan sale procedures (3.5) to include sealed bid process and related modifications | SBEAC | B006 | 5.40 |
| 01/10/08 | Followup teleconference with McMahon re: loan sale procedures | SBEAC | B006 | 0.20 |
| 01/10/08 | Work with Grear re: document destruction and foreclosure professional issues related to servicing sale APA | SBEAC | B006 | 0.20 |
| 01/10/08 | Work with J. Noel re: tax issues related to IMB closing | SBEAC | B006 | 0.10 |
| 01/11/08 | Work with R. Brady regarding January 14 hearing and sale of non-performing loans | BCLEA | B006 | 0.10 |
| 01/11/08 | Work with S. Beach regarding sale of non-performing loans | BCLEA | B006 | 0.20 |
| 01/11/08 | Review correspondence from JPM regarding revised sale procedures | BCLEA | B006 | 0.10 |
| 01/11/08 | Review JPM mark up of sale procedures | BCLEA | B006 | 0.40 |
| 01/11/08 | Work with J. Dorsey regarding HELOC litigation strategy | BCLEA | B006 | 0.80 |
| 01/11/08 | Review correspondence from K. Nystrom regarding BNY HELOC - Rapid AM issues (.1); and respond (.1) | BCLEA | B006 | 0.20 |
| 01/11/08 | Teleconference with M. Power and S. Beach regarding sale of non-performing loans | BCLEA | B006 | 0.60 |
| 01/11/08 | Work with S. Beach regarding sale of non-performing loans | BCLEA | B006 | 0.70 |
| 01/11/08 | Review Bank of America of sale procedures | BCLEA | B006 | 0.20 |
| 01/11/08 | Telephone conference with S. Stennett, R. Friedman, S. Beach and P. Jackson re: payment of OCP expenses | CGREA | B006 | 0.60 |

DB02:6656920.1                                                      066585.1001

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001             Invoice No. 40313329                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/11/08 | Telephone conference with M. Lymberry re: OCP payments | CGREA | B006 | 0.20 |
| 01/11/08 | Conference with P. Jackson and S. Beach re: OCP payments | CGREA | B006 | 0.20 |
| 01/11/08 | Telephone conference with D. Grubman re: OCP payments and loan sale agreement | CGREA | B006 | 0.40 |
| 01/11/08 | Research re: issues with respect to subservicing re: loan sales | CGREA | B006 | 0.80 |
| 01/11/08 | Email to M. Taylor re: cure claims | CGREA | B006 | 0.10 |
| 01/11/08 | Email to M. Morelle re: closing disbursements re: servicing sale | CGREA | B006 | 0.10 |
| 01/11/08 | Telephone conference with B. Fernandes re: advances paid at closing | CGREA | B006 | 0.10 |
| 01/11/08 | Telephone conference with D. Grubman re: loan sales | CGREA | B006 | 0.10 |
| 01/11/08 | Emails to/from D. Vuolo and Indymac re: Amex loan sale | CGREA | B006 | 0.20 |
| 01/11/08 | Emails to/from K. Nystrom re: LPMI payment | CGREA | B006 | 0.10 |
| 01/11/08 | Emails to/from S. Stennett re: document destruction | CGREA | B006 | 0.10 |
| 01/11/08 | Finalize for filing and coordinate service of Motion to Approve Compromise under Rule 9019 (b) Authorizing the Debtors to Compromise Certain Construction Loans Without Further Hearing or Notice | DLASK | B006 | 0.50 |
| 01/11/08 | Memo re: LPMI obligations | EKOST | B006 | 3.20 |
| 01/11/08 | Telephone call with Zieg re: repo agreements re: HELOC loan issue | JDORS | B006 | 0.20 |
| 01/11/08 | Review repo agreement between Debtors and various third-parties re: HELOC issue re: rapid amortization | JDORS | B006 | 1.20 |
| 01/11/08 | Conference with Cleary re: Bank of New York rapid amortization issue re: potential litigation | JDORS | B006 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40313329                     03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/11/08 | Reviewing and revising asset purchase agreement for IndyMac transactions and telephone to John Nelligan, Milestone, re: same | JGALL | B006 | 2.30 |
| 01/11/08 | Reviewing PHFA letter re: closing on loans in pipeline | JGALL | B006 | 0.10 |
| 01/11/08 | Meeting with John Dorsey and YCST team re: HELOC strategy | JPATT | B006 | 1.50 |
| 01/11/08 | Work with Bob Brady and Curtis Crowther re exhibit to ACRC term sheet | KCOYL | B006 | 0.10 |
| 01/11/08 | Telephone conference with M. Lunn and R. Semple re: Compromise of Loan Portfolio | KENOS | B006 | 0.30 |
| 01/11/08 | Correspondence to M. Kiesendorf re: Capital Investment in AHM Ventures | KENOS | B006 | 0.20 |
| 01/11/08 | Correspondence to E. Schnitzer re: Director and Officer Insurance Policies | KENOS | B006 | 0.20 |
| 01/11/08 | Teleconference with B. Semple re: motion to compromise loans | MLUNN | B006 | 0.30 |
| 01/11/08 | Work with B. Semple re: finalize motion to compromise Bank of America Co loans | MLUNN | B006 | 0.30 |
| 01/11/08 | Teleconference with E. Schnitzer re: motion to approve compromise | MLUNN | B006 | 0.20 |
| 01/11/08 | Work with C. Grear (including correspondence to purchaser) re: finalizing 5th amendment to APA including whether certain provisions should be included | MLUNN | B006 | 0.40 |
| 01/11/08 | Revise motion to approve compromise of construction loans to incorporate comments from Committee | MLUNN | B006 | 0.30 |
| 01/11/08 | Teleconference with R. Brady, E. Edwards and C. Cavaco regarding CitiMortgage stay relief and document destruction (1.2); conference with R. Brady and E. Edwards regarding same (.2) | MWHIT | B006 | 1.40 |
| 01/11/08 | Teleconference with R. Brady and B. Johnson regarding document destruction testimony | MWHIT | B006 | 0.70 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40313329                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/11/08 | Review draft spreadsheet re: BofA loan portfolio | PMORG | B006 | 0.20 |
| 01/11/08 | Conference with S. Greecher re: DB appeal issues | PMORG | B006 | 0.10 |
| 01/11/08 | Review objections to motion for procedures to sell non-performing loans | PMORG | B006 | 0.10 |
| 01/11/08 | Teleconference with Paul Caruso re: document destruction motion | RBRAD | B006 | 0.30 |
| 01/11/08 | Review revised form of order and 5th amendment to APA re: Friedman employment contract (.3); conference with M. Lunn re: same (.2) | RBRAD | B006 | 0.50 |
| 01/11/08 | Conference with S. Beach re: Freddie Mac's and US Trustee's continuing concerns with decision to seek partial relief under document destruction motion | RBRAD | B006 | 0.40 |
| 01/11/08 | Teleconference with Talmadge re: loan sale | SBEAC | B006 | 0.50 |
| 01/11/08 | Review and revise APA and loan sale procedures | SBEAC | B006 | 1.60 |
| 01/11/08 | Work with Cleary re: loan sale procedures | SBEAC | B006 | 0.20 |
| 01/11/08 | Teleconference with Cleary and Power and work with Cleary re: loan sale issues | SBEAC | B006 | 1.00 |
| 01/11/08 | Telephone from Talmadge re: sale procedure | SBEAC | B006 | 0.10 |
| 01/11/08 | Telephone from Chipman and Falgowski re: document destruction motion | SBEAC | B006 | 0.20 |
| 01/11/08 | Telephone from Falgowski re: Wells objection to document destruction motion | SBEAC | B006 | 0.20 |
| 01/11/08 | Teleconference with Talmadge re: foreclosure professionals, loan sales and APA | SBEAC | B006 | 0.20 |
| 01/11/08 | Emails to/from Bobby Love re: Countrywide sale (.20); Review summary of sale proceeds (.10); Email B. Chipman re: same (.10) | SGREE | B006 | 0.40 |
| 01/11/08 | Emails mediator re: DB Structured mediation (.10); Work with P. Morgan re: same (.10); Email parties re: same (.20) | SGREE | B006 | 0.40 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40313329                     03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/12/08 | Review materials from J. Socknat re: breakdown of state document retention regulations and preemption of E-SIGN | NGROW | B006 | 0.40 |
| 01/12/08 | Lexis research re: preemption of E-SIGN and standard for federal preemption | NGROW | B006 | 0.80 |
| 01/12/08 | Draft memo to R. Brady re: E-SIGN preemption argument | NGROW | B006 | 1.40 |
| 01/13/08 | Draft direct testimony of C. Cavaco regarding | MWHIT | B006 | 1.60 |
| 01/13/08 | Review and revise talking point/proffer regarding quality control process for imaging and destruction of loan files | MWHIT | B006 | 0.80 |
| 01/14/08 | Work with S. Beach regarding non-performing loan sale procedures | BCLEA | B006 | 0.20 |
| 01/14/08 | Review non-performing loan sale procedures | BCLEA | B006 | 0.20 |
| 01/14/08 | Meet with B. Johnson and S. Beach regarding sale of lease performing and non-performing | BCLEA | B006 | 1.00 |
| 01/14/08 | Emails from/to R. Brady and K. Coyle re: ACRC | CCROW | B006 | 0.20 |
| 01/14/08 | Telephone conference with M. Taylor, B. Fernandes, R. Poppiti and A. Koustoulas re: servicing sale issues | CGREA | B006 | 1.10 |
| 01/14/08 | Research re: servicing liens held by Bank of America | CGREA | B006 | 0.60 |
| 01/14/08 | Research re: OCP professional fee payments as servicing advances | CGREA | B006 | 1.20 |
| 01/14/08 | Draft Notice of Withdrawal of Construction Loan Sale Motion | DLASK | B006 | 0.20 |
| 01/14/08 | Teleconfernece with Freddie Mac's counsel, R. Brady and S. Beach re: notice to destroy documents | EKOSM | B006 | 0.50 |
| 01/14/08 | Correspondence from/to R. Brady re: transfer Freddic Mac files | EKOSM | B006 | 0.20 |
| 01/14/08 | Correspondence from C. Falgowski re: transfer Freddie Mac files | EKOSM | B006 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001　　　　　　　Invoice No. 40313329　　　　　　　　03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/14/08 | Memorandum re: LPMI obligations | EKOST | B006 | 4.30 |
| 01/14/08 | Correspondence from and to Saad Irfani, Milestone, re: new version of asset purchase agreement for IndyMac transaction | JGALL | B006 | 0.10 |
| 01/14/08 | Reviewing sales agreement and PHFA letter re: PHFA loans, telephone to Damian Vuolo and John Goryl, PHFA counsel, re: same, and correspondence to M. Lunn, Damian Vuolo, and John Goryl re: same | JGALL | B006 | 1.50 |
| 01/14/08 | Research on liens under bankruptcy and banking laws | JHUGH | B006 | 2.80 |
| 01/14/08 | Begin reviewing Bank of America agreements and attachments | JHUGH | B006 | 2.50 |
| 01/14/08 | Telephone conference with S. Beach re: issue of lien over accounts | JHUGH | B006 | 0.30 |
| 01/14/08 | Review credit agreement documents and attachments/exhibits | JHUGH | B006 | 3.30 |
| 01/14/08 | Correspondence from S. Zieg re: AHMIT 2004-4; pull documents and send same to L. Eden | JNOEL | B006 | 0.20 |
| 01/14/08 | Review comments on E. Kostoulas memo re: Stonehenge claim to funds in AHM Ventures | JNOEL | B006 | 0.70 |
| 01/14/08 | Work with Saad Irfani, Sean Beach, Craig Grear, Jim Gallagher re revised asset purchase agreement for closing of Indymac sale | KCOYL | B006 | 0.60 |
| 01/14/08 | Correspondence with Dale Lazerson re closing of Indymac sale | KCOYL | B006 | 0.20 |
| 01/14/08 | Telephone conference with A. Horn re: Director and Officer Insurance Proceeds Stipulation | KENOS | B006 | 0.10 |
| 01/14/08 | Telephone Conference with Palisades Financial re: non-performing loan sales | KENOS | B006 | 0.30 |
| 01/14/08 | Review and revise order to destroy withdrawn/denied loan files | MWHIT | B006 | 0.40 |
| 01/14/08 | Discussion with J. Socknat re: overview of state retention regulations | NGROW | B006 | 0.20 |

DB02:6556920.1　　　　　　　　　　　　　　　　　　　　　　　　　　　066585.1001

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313329                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/14/08 | Review overview of state retention regulations | NGROW | B006 | 0.50 |
| 01/14/08 | Email to R. Brady re: further breakdown of state retention regulations | NGROW | B006 | 0.30 |
| 01/14/08 | Talk to M. Whiteman re: follow up to overview of state retention regulations | NGROW | B006 | 0.10 |
| 01/14/08 | Talk to M. Whiteman and S. Beach re: status of CMI motion to lift stay and motion to destroy documents | NGROW | B006 | 0.30 |
| 01/14/08 | Review Correspondence from S. Greecher and Conference with S. Greecher re: servicing sale appeal and mediation | PMORG | B006 | 0.10 |
| 01/14/08 | Review Correspondence from and Prepare Correspondence to M. Liscio re: servicing sale appeal (.10); Conference with S. Greecher re: mediation statement requirements (.20) | PMORG | B006 | 0.30 |
| 01/14/08 | Conference with J. Dorsey re: results of 1/14 hearing and HELOC issues | PMORG | B006 | 0.30 |
| 01/14/08 | Conference call with counsel to Freddie Mac re: negotiations to partially resolve objection to document destruction motion | RBRAD | B006 | 0.50 |
| 01/14/08 | Work with B. Johnson re: strategy for loan sales, including delinquent loan sale issues | SBEAC | B006 | 1.80 |
| 01/14/08 | Work with Cleary re: loan sale procedure issues | SBEAC | B006 | 0.20 |
| 01/14/08 | Work with Cavaco, Johnson, Brady, Edwards, Kosmowski, and Whiteman re: strategy for document return and destruction | SBEAC | B006 | 1.10 |
| 01/14/08 | Teleconference with Stennet and S. Friedman re: foreclosure professional issues | SBEAC | B006 | 0.20 |
| 01/14/08 | Work with Bartley re: foreclosure professional issues | SBEAC | B006 | 0.30 |
| 01/14/08 | Work with Johnson and Cleary re: loan sale issues | SBEAC | B006 | 0.50 |
| 01/14/08 | Telephone from McGuire re: JPM delinquent loan sales | SBEAC | B006 | 0.10 |

DB02:6656920.1                    066585.1001

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40313329                03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/14/08 | Telephone from Falgowski re: Freddie issues related to document destruction | SBEAC | B006 | 0.20 |
| 01/14/08 | Telephone from Talmadge re: loan sales | SBEAC | B006 | 0.10 |
| 01/14/08 | Telephone from and correspondence from and to Hoch re: Midfirst sale transaction and documents | SBEAC | B006 | 0.30 |
| 01/14/08 | Multiple calls from S. Friedman and work with Grear re: servicing advance issue | SBEAC | B006 | 0.30 |
| 01/14/08 | Multiple correspondence re: DB Structured appeal (.20); Work with P. Morgan re: same (.20) | SGREE | B006 | 0.40 |
| 01/14/08 | Review correspondence from R. Brady re: servcing related issues (multiple) | SZIEG | B006 | 0.20 |
| 01/14/08 | Draft form demand letter re: second incentive bonuses | TTURN | B006 | 0.50 |
| 01/14/08 | Draft letter re: Indymac leases re: return of security deposits | TTURN | B006 | 0.40 |
| 01/15/08 | Conference with S. Beach regarding sale of non-performing loans | BCLEA | B006 | 0.20 |
| 01/15/08 | Work on LPMI payment matters | CGREA | B006 | 1.40 |
| 01/15/08 | Review and collate closing documents for servicing sale | CGREA | B006 | 2.10 |
| 01/15/08 | Prepare closing index for servicing sale | CGREA | B006 | 0.30 |
| 01/15/08 | Review and analyze status of additional servicing sale amendments and related documentation | CGREA | B006 | 0.20 |
| 01/15/08 | Correspondence from/to M. Lau and G. Kielman re: sale of Freddie Mac servicing | EKOSM | B006 | 0.60 |
| 01/15/08 | Memo re: LPMI obligations | EKOST | B006 | 6.30 |
| 01/15/08 | Meeting with J. Noel re: automatic stay and preferences | EKOST | B006 | 0.20 |
| 01/15/08 | Telephone from Saad Irfani, Milestone, re: IndyMac transactions status | JGALL | B006 | 0.30 |
| 01/15/08 | Review Bank of America loan agreement/credit agreement documents in preparation for meeting | JHUGH | B006 | 1.50 |

066585.1001

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40313329                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/15/08 | Confer with E. Kostoulas re: Stonehenge/series LLC issues | JNOEL | B006 | 0.20 |
| 01/15/08 | Teleconference re: Bank of America and Sale appeal | JPATT | B006 | 0.30 |
| 01/15/08 | Telephone conference with interested purchaser re: non-performing loan sales | KENOS | B006 | 0.20 |
| 01/15/08 | Telephone conference with Morrison Forrester re: Insurance Proceeds Stipulation | KENOS | B006 | 0.20 |
| 01/15/08 | Correspondence to A. Horn re: D&O Insurance proceeds stipulation | KENOS | B006 | 0.20 |
| 01/15/08 | Correspondence to R. Johnson re: non-performing loan sale non disclosure agreements | KENOS | B006 | 0.10 |
| 01/15/08 | Update critical dates re: litigation matters | LEDEN | B006 | 0.20 |
| 01/15/08 | Telephone from and telephone to D. Hall re: document destruction motion | MLUNN | B006 | 0.40 |
| 01/15/08 | Work with B. Brady re: Wells Fargo funding and resolving objection to motion to destroy documents | MLUNN | B006 | 0.20 |
| 01/15/08 | Teleconference with S. Friedman re: multiple issues including Dovebid consent, Section 365(d)(4) deadline and servicing business leases | MLUNN | B006 | 0.40 |
| 01/15/08 | Correspondence to C. Cavaco re: scheduling calls with Wells Fargo to discuss document destruction | MLUNN | B006 | 0.10 |
| 01/15/08 | Correspondence to T. Trepanier re: listing of assets subject to DoveBid auction | MLUNN | B006 | 0.10 |
| 01/15/08 | Correspondence to B. Semple re: list of assets to be sold through auction procedures to provide to DIP lenders for consent | MLUNN | B006 | 0.10 |
| 01/15/08 | Work with J. Waite re: consent issues under DIP | MLUNN | B006 | 0.20 |
| 01/15/08 | Correspondence to S. Friedman re: DIP lender consent issues for compromise of Bank of America construction loans | MLUNN | B006 | 0.10 |
| 01/15/08 | Correspondence from and correspondence to P. Morgan re: compromise of construction loans | MLUNN | B006 | 0.10 |

066585.1001

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313329                                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 01/15/08 | Work with B. Chipman and C. Cavaco regarding Countrywide loan files | MWHIT | B006 | 0.20 |
| 01/15/08 | Discuss with J. Patton re: mediation statement in DB Structured appeal, discuss with S. Greecher re: same | PJACK | B006 | 0.10 |
| 01/15/08 | Discuss with R. Brady re: DB Structured mediation statement (.2); research re: same (.5) | PJACK | B006 | 0.70 |
| 01/15/08 | Conference call with M. Schonholtz, M. Liscio and J. Patton re: servicing appeal issues | PMORG | B006 | 0.30 |
| 01/15/08 | Review spreadsheet re: BofA loan portfolio | PMORG | B006 | 0.40 |
| 01/15/08 | Conference with S. Greecher re: appeal of servicing sale and mediation (.10); Review Memorandum from P. Jackson re: appeal issues (.20) | PMORG | B006 | 0.30 |
| 01/15/08 | Teleconference with M. Lunn re: claims against sale escrow | PMORG | B006 | 0.20 |
| 01/15/08 | Teleconference with M. Power re: BofA issues | PMORG | B006 | 0.10 |
| 01/15/08 | Conference with P. Jackson re: strategy for DBSP appeal mediation statement | RBRAD | B006 | 0.20 |
| 01/15/08 | Correspondence to/from; teleconference with Paul Caruso re: negotiations to resolve Wells Fargo objection to document destruction motion (4x) | RBRAD | B006 | 0.40 |
| 01/15/08 | Teleconference with J. Aushwitz re: insurance proceeds and D&O litigation cost | SBEAC | B006 | 0.10 |
| 01/15/08 | Correspondence from Morgan and Nystrom, analyze values and proposed options for disposing of mortgage loans in preparation for client meetings and meetings with secured lenders | SBEAC | B006 | 1.50 |
| 01/15/08 | Correspondence from Chipman and to Cavaco re: Countrywide loans to be returned | SBEAC | B006 | 0.20 |
| 01/15/08 | Correspondence from and to Morgan and Enos re: motion to modify payment terms on certain mortgage loans | SBEAC | B006 | 0.10 |

DB02:6656920.1                                                                              066585.1001

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001        Invoice No. 40313329        03-13-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 01/15/08 | Review memo from client re: proposal for the liquidation of certain mortgage loans | SBEAC | B006 | 0.30 |
| 01/15/08 | Multiple correspondence re: bank account reconciliation issues | SBEAC | B006 | 0.30 |
| 01/15/08 | Correspondence from Friedman, Lunn and Whiteman re: foreclosure issues re: second lien loans | SBEAC | B006 | 0.20 |
| 01/15/08 | Email to C. Grear correspondence re: Sale order | SBOYL | B006 | 0.10 |
| 01/15/08 | Assist with legal research re: insurance related documents | SBOYL | B006 | 0.50 |
| 01/15/08 | Coordinate with mediator re: DB Structured appeal mediation (.20); Work with P. Jackson re: same (.20); Work with P. Morgan, J. Patton re: same (.10) | SGREE | B006 | 0.50 |
| 01/15/08 | Review Countrywide sale closing sheet (.20); Email to K. Nystrom re: same (.20) | SGREE | B006 | 0.40 |
| 01/15/08 | Conduct due diligence regarding resolution of HELOC trust issues | SZIEG | B006 | 4.70 |
| 01/15/08 | Review letter from B. Cleary re: HELOC abandonment of securitizations | SZIEG | B006 | 0.10 |
| 01/16/08 | Review revised sale procedures | BCLEA | B006 | 0.70 |
| 01/16/08 | Conference with S. Beach; email to team re: DB Account research issue | CCROW | B006 | 0.30 |
| 01/16/08 | Review and analyze monthly status report received from J. Seegopaul re: licenses and final closing | CGREA | B006 | 0.20 |
| 01/16/08 | Email to/from FNMA re: final closing | CGREA | B006 | 0.10 |
| 01/16/08 | Telephone conference with S. Stennett and R. Schroeder re: amendments | CGREA | B006 | 0.10 |
| 01/16/08 | Emails to/from A. Horn re: execution of 4th amendment to asset purchase agreement | CGREA | B006 | 0.10 |
| 01/16/08 | Emails to/from A. Horn re: 5th amendment to asset purchase agreement | CGREA | B006 | 0.10 |

DB02:6656920.1        066585.1001

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001      Invoice No. 40313329          03-13-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 01/16/08 | Finalize for filing and coordinate service of Notice of Withdrawal of Construction Loan Sale Motion | DLASK | B006 | 0.30 |
| 01/16/08 | Correspondence from/to J. Kalas and R. Levardson re: transfer of Freddie Mac file | EKOSM | B006 | 0.30 |
| 01/16/08 | Correspondence to G. Kielman re: transfer of Freddie Mac files | EKOSM | B006 | 0.20 |
| 01/16/08 | Review correspondence trom counsel to the committee re: loan sale asset purchase agreement; revise asset purchase agreement consistent with comments; and confer with C. Grear re: same | IFRED | B006 | 2.40 |
| 01/16/08 | Conference call with Patton, Nystrom and Sakamoto re: issues relating to HELOC loans and rapid amortization | JDORS | B006 | 1.20 |
| 01/16/08 | Telephone conference with A. Horn re: Insurance Proceeds Stipulation | KENOS | B006 | 0.20 |
| 01/16/08 | Draft Motion to Shorten and Order re: non-performing loan sales | KENOS | B006 | 1.10 |
| 01/16/08 | Draft re-notice re: Non Performing Loan Sale Motion | KENOS | B006 | 0.40 |
| 01/16/08 | Review and revise Director and Officer Insurance Proceeds Stipulation (.2); exchange correspondence with Creditors Committee regarding the same (.1) | KENOS | B006 | 0.30 |
| 01/16/08 | Telephone conference with S. Beach re: non-performing loan sales | KENOS | B006 | 0.20 |
| 01/16/08 | Work with C. Cavaco re: destruction of Wells Fargo files | MLUNN | B006 | 0.20 |
| 01/16/08 | Correspondence from and correspondence to J. Sklar re: commencement of marketing for auction of FF&E | MLUNN | B006 | 0.20 |
| 01/16/08 | Teleconference with S. Friedman re: various matters including transcript from January 21st hearing and motion to compromise construction loans | MLUNN | B006 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40313329                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/16/08 | Work with D. Hall re: scheduling call to discuss Wells Fargo documents and destruction of same | MLUNN | B006 | 0.10 |
| 01/16/08 | Work with C. Grear re: status report from WLR on sale closing | MLUNN | B006 | 0.10 |
| 01/16/08 | Review status report from WLR re: sale closing | MLUNN | B006 | 0.10 |
| 01/16/08 | Correspondence to A. Alves re: WLR status report per request as required by sale order | MLUNN | B006 | 0.10 |
| 01/16/08 | Conference with R. Brady and S. Beach re: document destruction motion and strategies re: same | MWHIT | B006 | 0.50 |
| 01/16/08 | Work with S. Beach re: document destruction issues | MWHIT | B006 | 0.30 |
| 01/16/08 | Teleconference with Steven Wilamowsky re: DBSP appeal of servicing sale order | RBRAD | B006 | 0.20 |
| 01/16/08 | Conference with S. Beach and M. Whiteman re: document destruction motion and strategy going forward | RBRAD | B006 | 0.50 |
| 01/16/08 | Telephone from Talmadge re: loan sale procedures | SBEAC | B006 | 0.10 |
| 01/16/08 | Review and revise loan sale procedures following discussions with client, Committee and lenders | SBEAC | B006 | 2.70 |
| 01/16/08 | Work with Enos re: loan sale issues | SBEAC | B006 | 0.20 |
| 01/16/08 | Work with R. Brady and M. Whiteman re: document destruction issues | SBEAC | B006 | 0.50 |
| 01/16/08 | Correspondence from Cleary and Zieg re: HELOC securitizations | SBEAC | B006 | 0.10 |
| 01/16/08 | Correspondence from Johnson and review comments to loan sale procedures and APA | SBEAC | B006 | 0.40 |
| 01/16/08 | Correspondence from and to Barton re: closing of servicing sale | SBEAC | B006 | 0.20 |
| 01/16/08 | Work with Whiteman re: document destruction issues | SBEAC | B006 | 0.30 |
| 01/16/08 | Draft correspondence to J. Dorsey re: abandoment of HELOCS | SZIEG | B006 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40313329                          03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/17/08 | Conference with S. Beach regarding sale procedures, non-performing loans; work with N. Grow regarding rejection motion | BCLEA | B006 | 0.20 |
| 01/17/08 | Teleconference with S. Sakamoto regarding 2004-4 Heloc | BCLEA | B006 | 0.20 |
| 01/17/08 | Assist in creation of electronic files re: sale hearing trial exhibits per attorney request | CCATH | B006 | 1.00 |
| 01/17/08 | Review and analyze memo re: LPMI payments from E. Koustoulas | CGREA | B006 | 0.40 |
| 01/17/08 | Research re: LPMI payment matters | CGREA | B006 | 1.40 |
| 01/17/08 | Emails to/from R. Schroeder re: fifth amendment and Friedman agreement | CGREA | B006 | 0.10 |
| 01/17/08 | Work on loan sale agreement issues raised by committee | CGREA | B006 | 0.20 |
| 01/17/08 | Emails to/from R. Schroeder re: document execution | CGREA | B006 | 0.10 |
| 01/17/08 | Email from M. Taylor re: purchase price adjustment | CGREA | B006 | 0.10 |
| 01/17/08 | Telephone from in-house counsel re: servicing files | EKOSM | B006 | 0.50 |
| 01/17/08 | Revise memo re: LPMI obligations | EKOST | B006 | 1.70 |
| 01/17/08 | Multiple telephone calls to counsel to the committee re: revisions to loan sale asset purchase agreement; conference with C. Grear re: same; and revise asset purchase agreement to incorporate comments | IFRED | B006 | 1.20 |
| 01/17/08 | Telephone to and from Saad Irfani, Milestone, re: status of IndyMac transactions | JGALL | B006 | 0.40 |
| 01/17/08 | Telephone conference with B. Fernandez re: HELOC Borrower Notices | KENOS | B006 | 0.20 |
| 01/17/08 | Review Non-Disclosure Agreement re: Non-Performing Loan Sales | KENOS | B006 | 0.20 |
| 01/17/08 | Work with C. Grear re: execution of 5th amendment to APA and employment agreement | MLUNN | B006 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40313329                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/17/08 | Work with S. Beach re: loan sale procedures and expense reimbursement testimony from Broadhollow sale | MLUNN | B006 | 0.30 |
| 01/17/08 | Correspondence from and correspondence to D. Conway re: NDA for loan sales (.2) and correspondence to K. Enos re: same (.10) | MLUNN | B006 | 0.30 |
| 01/17/08 | Teleconference with Wells Fargo re: document retrieval and settlement of objection to motion to destroy document | MLUNN | B006 | 0.60 |
| 01/17/08 | Correspondence to T. Trepanier re: DoveBid auction property | MLUNN | B006 | 0.10 |
| 01/17/08 | Correspondence to B. Johnson re: Wells Fargo loan files and retrieval of same | MLUNN | B006 | 0.10 |
| 01/17/08 | Work with R. Brady re: Wells Fargo loan files and retrieval of same | MLUNN | B006 | 0.20 |
| 01/17/08 | Correspondence from and correspondence to C. Cavaco re: DoveBid auction property | MLUNN | B006 | 0.10 |
| 01/17/08 | Review various correspondence and correspondence to B. Johnson and C. Cavaco concerning Wells Fargo loan files | MLUNN | B006 | 0.40 |
| 01/17/08 | Email from C. Bonilla regarding A/P issues | MWHIT | B006 | 0.10 |
| 01/17/08 | Emails with W. Chipman regarding Countrywide request for loan files | MWHIT | B006 | 0.20 |
| 01/17/08 | Work with C. Cavaco regarding Countrywide loan file requests; inadequacy regarding same | MWHIT | B006 | 0.40 |
| 01/17/08 | Review email from D. Hawkins regarding post sale deeds; email to R. Bartley regarding same | MWHIT | B006 | 0.20 |
| 01/17/08 | Work with S. Beach re: document destruction strategy | MWHIT | B006 | 0.40 |
| 01/17/08 | Teleconference with Steven Wilamowsky re: motion to approve settlement with ACRC | RBRAD | B006 | 0.30 |
| 01/17/08 | Work with Whiteman re: document destruction strategy for Plan and drafting insert | SBEAC | B006 | 0.40 |

DB02:6656920.1                                                      066585.1001

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313329                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/17/08 | Call with S. Talmadge re: Countrywide servicing sale (.20); Email B. Chipman re: same (.10) | SGREE | B006 | 0.30 |
| 01/17/08 | Email M. Power re: DB Structured mediation | SGREE | B006 | 0.10 |
| 01/17/08 | Draft letter to B. Chipman re: Countrywide servicing sale | SGREE | B006 | 0.40 |
| 01/18/08 | Review revised non-performing sale procedures | BCLEA | B006 | 0.20 |
| 01/18/08 | Review emails relating to suspension of storage services re: ACRC | CCROW | B006 | 0.30 |
| 01/18/08 | Work on LPMI issues with E. Kostoulas | CGREA | B006 | 0.50 |
| 01/18/08 | Revise memo re: LPMI obligations | EKOST | B006 | 4.50 |
| 01/18/08 | Meeting with C. Grear re: LPMI obligations | EKOST | B006 | 0.40 |
| 01/18/08 | Meeting with S. Beach re: Revise Re-Notice and Motion to Shorten (Non-Performing Loan Sales) | KENOS | B006 | 0.20 |
| 01/18/08 | Conference with S. Beach and R. Brady re: document destruction issues and pending motion | MWHIT | B006 | 0.20 |
| 01/18/08 | Emails with B. Johnson regarding inadequacy of Countrywide loan file requests | MWHIT | B006 | 0.20 |
| 01/18/08 | Emails with B. Johnson, C. Cavaco and J. Kalas regarding document destruction issue | MWHIT | B006 | 0.10 |
| 01/18/08 | Work with B. Johnson, C. Cavaco and C. Crowther regarding ACRC disruption in document retrieval | MWHIT | B006 | 0.30 |
| 01/18/08 | Emails with J. Kalas, C. Cavaco and B. Johnson regarding loan file issues | MWHIT | B006 | 0.20 |
| 01/18/08 | Conference with S. Beach and M. Whiteman re: document destruction issues and pending motion | RBRAD | B006 | 0.20 |
| 01/18/08 | Telephone to Grear re: LPMI issue | SBEAC | B006 | 0.10 |
| 01/18/08 | Multiple teleconfernces with Talmadge, McGuire and client and review and revise delinquent loan sale procedures and APA and work with Enos re: filing same | SBEAC | B006 | 2.10 |
| 01/18/08 | Telephone from and to S. Friedman re: document destruction/retention issues | SBEAC | B006 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40313329                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 01/18/08 | Telephone from and to D. Conway re: loan sale procedures | SBEAC | B006 | 0.10 |
| 01/18/08 | Multiple calls/emails with Countrywide re: servicing sale payment | SGREE | B006 | 0.50 |
| 01/21/08 | Telephone call to Saad Irfani re closing of Indymac sale | KCOYL | B006 | 0.10 |
| 01/21/08 | Exchange correspondence with Interested purchases re: Non-Performing Loans | KENOS | B006 | 0.30 |
| 01/21/08 | Complete creation of electronic files re: sale hearing trial exhibits; per attorney request | LEDEN | B006 | 2.10 |
| 01/21/08 | Correspondence to B. Semple re: list of property subject to DoveBid auction procedures to obtain consent from DIP | MLUNN | B006 | 0.10 |
| 01/21/08 | Correspondence from and correspondence to J. Sklar re: plan of sale for DoveBid auction | MLUNN | B006 | 0.20 |
| 01/21/08 | Correspondence to B. Semple re: DoveBid plan of sale | MLUNN | B006 | 0.10 |
| 01/21/08 | Work with E. Kosmowski and C. Cavaco regarding claims register/document destruction reconciliation | MWHIT | B006 | 0.20 |
| 01/21/08 | Telephone from S. Friedman re: document destruction/retention | SBEAC | B006 | 0.10 |
| 01/22/08 | Conference with S. Beach and M. Lunn regarding non-performing loan sale | BCLEA | B006 | 0.30 |
| 01/22/08 | Research re: LPMI payments and responsibility for same | CGREA | B006 | 1.70 |
| 01/22/08 | Prepare and file Affidavit of Service regarding Notice of Filing Modified Sale Procedures and Form Asset Purchase Agreement | DLASK | B006 | 0.30 |
| 01/22/08 | Legal research related to frozen bank accounts re preparation of Complaint against Deutsche Bank and BONY | KCOYL | B006 | 3.20 |
| 01/22/08 | Meeting with S. Beach and M. Whiteman re: servicing advances motion | KENOS | B006 | 0.30 |

066585.1001

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40313329                          03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/22/08 | Exchange emails with S. Gelin (Palisades Financial) re: Non-Performing Loan Sales | KENOS | B006 | 0.30 |
| 01/22/08 | Telephone conference with M. Indelicato re: Insurance Proceeds Stipulation | KENOS | B006 | 0.20 |
| 01/22/08 | Review Broadhollow Hearing Transcript re: preparation for Non-Performing Loan Sale Procedures Hearing | KENOS | B006 | 0.90 |
| 01/22/08 | Review DIP Order re: sale of collateral Issues | KENOS | B006 | 0.90 |
| 01/22/08 | Review list of property removed from locations in Maricopa County, Arizona re: DoveBid auction | MLUNN | B006 | 0.20 |
| 01/22/08 | Work with S. Beach and B. Cleary re: loan sale procedures and payment of foreclosure professional fees | MLUNN | B006 | 0.40 |
| 01/22/08 | Teleconference with M. Lunn, J. Larkin, S. Smith and FNC re: FNC collateral management system | MWHIT | B006 | 1.00 |
| 01/22/08 | Teleconference with S. Beach, P. Jackson, J. Larkin and B. Johnson regarding servicing advances regarding scratch and dent loans; work with S. Beach re: same | MWHIT | B006 | 0.60 |
| 01/22/08 | Teleconference with M. Whiteman, S. Beach, J. Larkin and B. Johnson re: servicing advances, sale of nonperforming loans | PJACK | B006 | 0.60 |
| 01/22/08 | Review LPMI memorandum and work with Grear re: same | SBEAC | B006 | 0.70 |
| 01/22/08 | Telephone from and to M. Erlich re: document destruction/retention issues | SBEAC | B006 | 0.30 |
| 01/22/08 | Telephone from S. Friedman and D. Winnick re: foreclosure professional issues | SBEAC | B006 | 0.30 |
| 01/22/08 | Telephone to and correspondence to and from S. Irfani, D. Conway, K. Nystrom and B. Johnson re: loan sale procedures | SBEAC | B006 | 0.30 |
| 01/22/08 | Telephone with Johnson, Whiteman and Jackson re: servicing advance issues related to loan sales | SBEAC | B006 | 0.40 |

DB02:6656920.1                                                                 066585.1001

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40313329                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/22/08 | Work with Whiteman re: foreclosure professional issues | SBEAC | B006 | 0.20 |
| 01/22/08 | Work with Cleary re: loan sales issues | SBEAC | B006 | 0.20 |
| 01/22/08 | Email S. Talmadge re: Countrywide servicing sale | SGREE | B006 | 0.10 |
| 01/23/08 | Meeting with AHM professional team re: Heloc issues and payments to ordinary course professionals, loan sales and related case issues | CGREA | B006 | 1.00 |
| 01/23/08 | Review and revise response to WLR re: Heloc advances | CGREA | B006 | 0.40 |
| 01/23/08 | Emails to/from B. Fernandes and M. Taylor re: Heloc advances | CGREA | B006 | 0.20 |
| 01/23/08 | Detailed email to M. Liscio re: status of WLR purchase price adjustments | CGREA | B006 | 0.20 |
| 01/23/08 | Review and analyze DC consent order and related licensure issues | CGREA | B006 | 0.40 |
| 01/23/08 | Correspondence from/to R. Brady re: Freddie Mac servicing files | EKOSM | B006 | 0.30 |
| 01/23/08 | Telephone to and correspondence from Damian Vuolo re: PHFA purchase of Broadhollow loans | JGALL | B006 | 0.30 |
| 01/23/08 | Prep for call with Wollmuth re: Bank of New York | JPATT | B006 | 1.50 |
| 01/23/08 | Correspondence with Saad Irfani re closing of Indymac sale | KCOYL | B006 | 0.20 |
| 01/23/08 | Meeting with M. Lunn re: Motion to Compromise Loans | KENOS | B006 | 0.20 |
| 01/23/08 | Telephone conference with R. Semple re: Motion to Compromise Loans | KENOS | B006 | 0.20 |
| 01/23/08 | Draft background section for servicing advances motion re: Non-Performing Loan Sale | KENOS | B006 | 0.90 |
| 01/23/08 | Draft Motion to Compromise Loans | KENOS | B006 | 0.90 |
| 01/23/08 | Multiple correspondence from and correspondence to Z. Allison re: Loftis construction loan | MLUNN | B006 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40313329                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 01/23/08 | Teleconference with B. Semple re: various issues including motion to approve compromises of loans and DoveBid auctions | MLUNN | B006 | 0.30 |
| 01/23/08 | Correspondence to C. Cavaco re: inventory of assets for sales in auctions to be conducted by DoveBid | MLUNN | B006 | 0.20 |
| 01/23/08 | Correspondence to K. Nystrom re: information necessary to prepare motion to compromise loans | MLUNN | B006 | 0.10 |
| 01/23/08 | Teleconference with P. Caruso, D. Hall and R. Brady re: retrieval of Wells Fargo loan files and resolution of objection to motion to approve same | MLUNN | B006 | 0.60 |
| 01/23/08 | Review/provide comments to revised consent order with the District of Columbia re: licenses | MLUNN | B006 | 0.40 |
| 01/23/08 | Telephone from and telephone to K. Nystrom re: motion to compromise loans | MLUNN | B006 | 0.30 |
| 01/23/08 | Correspondence from and correspondence to J. Sklar (.1) and correspondence to C. Cavaco (.1) re: status of plan of sale for auctions | MLUNN | B006 | 0.20 |
| 01/23/08 | Review monthly status report from WLR regarding regulatory license approvals | MWHIT | B006 | 0.10 |
| 01/23/08 | Draft motion to pay foreclosure professionals for scratch and dent loan sale | MWHIT | B006 | 4.60 |
| 01/23/08 | Telephone from J. Lacoi re: authorization to sell REO property in the ordinary course (.1) and follow up correspondence re: same (.1) | RBART | B006 | 0.20 |
| 01/23/08 | Conference call with Paul Caruso, David Hall and M. Lunn re: document return and destruction | RBRAD | B006 | 0.60 |
| 01/23/08 | Work on issues re: document retention, return of loan files and destruction; status of ACRC | RBRAD | B006 | 0.80 |
| 01/23/08 | Correspondence to/from E. Kosmowski re: update on Freddie Mac negotiations re: sale of servicing portfolio | RBRAD | B006 | 0.20 |
| 01/24/08 | Conference with R. Brady re: ACRC | CCROW | B006 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40313329                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/24/08 | Review correspondence from K. Gowins re: construction loans | EKOSM | B006 | 0.30 |
| 01/24/08 | Telephone and correspondence to Saad Irfani, Milestone, re: payment of taxes in IndyMac transaction | JGALL | B006 | 0.20 |
| 01/24/08 | Revising asset purchase agreement for IndyMac transaction | JGALL | B006 | 1.20 |
| 01/24/08 | Conference with M. Whiteman and P. Jackson re: sales procedures and BofA stipulation issues | JWAIT | B006 | 0.40 |
| 01/24/08 | Meeting with M. Lunn re: Motion to Compromise Loans | KENOS | B006 | 0.30 |
| 01/24/08 | Meeting with S. Beach re: Director and Office Insurance Proceeds Stipulation | KENOS | B006 | 0.20 |
| 01/24/08 | Meeting with S. Beach re: Non-Performing Loan Sale Issues | KENOS | B006 | 0.40 |
| 01/24/08 | Meeting with S. Beach re: Foreclosure Professional Issues | KENOS | B006 | 0.40 |
| 01/24/08 | Correspondence to Allen and Overy re: Director and Office Insurance Proceeds Stipulation | KENOS | B006 | 0.20 |
| 01/24/08 | Review and revise Director and Officer Insurance Proceeds Stipulation | KENOS | B006 | 0.30 |
| 01/24/08 | Correspondence to S. Irfani re: Non-Performing Loan Sale Procedures | KENOS | B006 | 0.10 |
| 01/24/08 | Review DIP order re: use of collateral | KENOS | B006 | 0.40 |
| 01/24/08 | Review and revise Non-Performing Loan Sale Procedures re: reservation of rights issue | KENOS | B006 | 0.20 |
| 01/24/08 | Correspondence to Morrison Forester re: Insurance Proceeds Stipulation | KENOS | B006 | 0.20 |
| 01/24/08 | Draft Testimony Outline re: Loan Sale Procedures | KENOS | B006 | 1.10 |
| 01/24/08 | Meeting with J. Waite, M. Whiteman and P. Jackson re: servicing sale advances | KENOS | B006 | 0.30 |
| 01/24/08 | Telephone conference with N. Reilly re: Insurance Proceeds Stipulation | KENOS | B006 | 0.40 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313329                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/24/08 | Correspondence to M. Indelicato re: Insurance Proceeds Stipulation | KENOS | B006 | 0.20 |
| 01/24/08 | Exchange correspondence with J. Auspitz re: Director and Officer Insurance Stipulation | KENOS | B006 | 0.20 |
| 01/24/08 | Multiple correspondence from and correspondence to J. Sklar re: plans of sale of DoveBid auctions | MLUNN | B006 | 0.30 |
| 01/24/08 | Work with K. Enos re: motion to compromise loans | MLUNN | B006 | 0.30 |
| 01/24/08 | Further revise/draft bar date motion/notices and order re: HELOC and construction loan borrowers | MLUNN | B006 | 1.20 |
| 01/24/08 | Review draft plans of sale re: DoveBid auctions | MLUNN | B006 | 0.20 |
| 01/24/08 | Work with C. Cavaco re: listing of assets for DoveBid auction | MLUNN | B006 | 0.40 |
| 01/24/08 | Teleconference with K. Nystrom and C. Cavaco (.3) and work with R. Brady (.2) re: non-debtor asset sale in approved auction procedures | MLUNN | B006 | 0.50 |
| 01/24/08 | Teleconference with B. Johnson regarding bidding strategies for scratch-and-dent loan sale (servicing advance issues) | MWHIT | B006 | 0.20 |
| 01/24/08 | Multiple conferences with P. Jackson and S. Beach regarding servicing advance strategies regarding scratch-and-dent loan sale | MWHIT | B006 | 1.30 |
| 01/24/08 | Discuss with S. Beach re: motion to sell nonperforming loans | PJACK | B006 | 0.30 |
| 01/24/08 | Review issues re: sale of delinquent loans and payment of OCP expenses | PMORG | B006 | · 0.20 |
| 01/24/08 | Teleconference with K. Nystrom re: BofA issues | PMORG | B006 | 0.10 |
| 01/24/08 | Telephone conference with Jones Day, David Friedman, Bret Fernandes, S. Beach, M. Whiteman re: servicing advances and modification of OCP procedures | RBART | B006 | 0.90 |

066585.1001

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                  Invoice No. 40313329                        03-13-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 01/24/08 | Follow-up meeting with S. Beach and M. Whiteman re: telephone conference with Jones Day, David Friedman, Bret Fernandes, S. Beach, M. Whiteman re: servicing advances and modification of OCP procedure | RBART | B006 | 0.40 |
| 01/24/08 | Work on issues re: return of loan files; destruction of documents and ACRC/space issues | RBRAD | B006 | 1.50 |
| 01/24/08 | Teleconference with Teresa Chan re: Morgan Stanley objection to document destruction motion | RBRAD | B006 | 0.30 |
| 01/24/08 | Further revise Motion for Procedures to Resolve Cure Claims | RFPOP | B006 | 0.80 |
| 01/24/08 | Multiple meetings with Whiteman, Jackson, Enos, and Cleary and review draft APA in connection with delinquent loan sales and servicing advance issues | SBEAC | B006 | 2.70 |
| 01/24/08 | Teleconference with client and Ross (.9), followup meeting with Whiteman (.4), work with Brady and Whiteman (.5), teleconference with Larkin (.6) re: foreclosure professional issues and modifying procedures | SBEAC | B006 | 2.40 |
| 01/25/08 | Teleconference with C. Springer regarding HELOC transition | BCLEA | B006 | 0.10 |
| 01/25/08 | Teleconference with D. Carickhoff regarding sale of non-performing loans | BCLEA | B006 | 0.10 |
| 01/25/08 | Follow up re: status of sale of Amex loans | CGREA | B006 | 0.20 |
| 01/25/08 | Telephone to, telephone from D. Grubman re: WLR closing issues cure amounts and related issues | CGREA | B006 | 0.20 |
| 01/25/08 | Prepare Certificate of No Objection regarding Motion Authorizing Term Sheet Between American Home Mortgage and American Corporate Record Center | DLASK | B006 | 0.10 |

116

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313329                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/25/08 | Prepare Certificate of No Objection regarding Debtors' Motion for an Order Pursuant to Bankruptcy Rule 9019(b) Authorizing the Debtors to Compromise Certain Construction Loans Without Further Hearing or Notice | DLASK | B006 | 0.10 |
| 01/25/08 | Correspondence from/to G. Kielman re: Freddie Mac servicing files | EKOSM | B006 | 0.30 |
| 01/25/08 | Correspondence from/to R. Brady re: Freddie Mac servicing files | EKOSM | B006 | 0.20 |
| 01/25/08 | Correspondence from C. Falgowski re: Freddie Mac files | EKOSM | B006 | 0.20 |
| 01/25/08 | Correspondence to R. Johnson and R. Levandsen re: Freddie Mac files | EKOSM | B006 | 0.30 |
| 01/25/08 | Review list from Freddie Mac re: missing servicing files | EKOSM | B006 | 0.40 |
| 01/25/08 | Telephone to Saad Irfani, Milestone, re: payment of taxes for IndyMac transaction | JGALL | B006 | 0.10 |
| 01/25/08 | Revising asset purchase agreement for IndyMac transactions and conference with C. Grear re: same | JGALL | B006 | 1.50 |
| 01/25/08 | Reviewing various state sales tax statutes for exemptions applicable to IndyMac transaction | JGALL | B006 | 0.70 |
| 01/25/08 | Work with S. Beach re: US Trustee's issues with construction loan compromise motion | MLUNN | B006 | 0.20 |
| 01/25/08 | Telephone to M. Indelicato re: filing of settlement report with construction loan compromise motion | MLUNN | B006 | 0.10 |
| 01/25/08 | Work with J. McMahon re: construction loan compromise motion | MLUNN | B006 | 0.20 |
| 01/25/08 | Work with R. Brady and S. Beach re: document retrieval | MLUNN | B006 | 0.30 |
| 01/25/08 | Reviewed LLC Agreement with S. Beach, D. Bowman re: preconditions to various stages in sale of Headquarters building | NPOWE | B006 | 0.50 |

DB02:6656920.1                                          066585.1001

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40313329                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/25/08 | Conference with S. Beach re: sale of Melville property and retention of broker | PMORG | B006 | 0.20 |
| 01/25/08 | Telephone conference with S. Beach re: possible retention of real time solutions re: delinquent second loans | PMORG | B006 | 0.10 |
| 01/25/08 | Meeting with S. Beach and M. Whiteman re: servicing advances and set-off issues | RBART | B006 | 0.50 |
| 01/25/08 | Research Agency principals vis a vis services-loan owner relationship | RBART | B006 | 0.40 |
| 01/25/08 | Correspondence to/from George Kielman and Bob Johnson re: loan files still due to Bank of America for Freddie Mac servicing (4x) | RBRAD | B006 | 0.40 |
| 01/25/08 | Call to and from Western Title Service regarding broker refund owed AHM (.2), and draft letter (.2) regarding the same | RFPOP | B006 | 0.40 |
| 01/25/08 | Teleconference with Enos and Hozie re: Realtime retention and recovery of defaults on second lien loans | SBEAC | B006 | 0.30 |
| 01/25/08 | Teleconference with Larkin re: foreclosure professionals | SBEAC | B006 | 0.30 |
| 01/25/08 | Teleconference with Hoch re: Midfirst sale and Ginnie documents | SBEAC | B006 | 0.20 |
| 01/25/08 | Work with P. Morgan re: loan sale issues | SBEAC | B006 | 0.20 |
| 01/25/08 | Work with R. Brady re: document desctruction/return issues | SBEAC | B006 | 0.20 |
| 01/25/08 | Work with R. Brady re: mortgage loan file return issues | SBEAC | B006 | 0.10 |
| 01/25/08 | Teleconference with J. Zawadsky re: Countrywide and BofA | SBEAC | B006 | 0.20 |
| 01/28/08 | Draft correspondence to B. Johnson and K. Nystrom regarding sale of assets | BCLEA | B006 | 0.10 |
| 01/28/08 | Review and analyze emails re: sale of Amex loans | CGREA | B006 | 0.10 |
| 01/28/08 | Research re: LPMI payments | CGREA | B006 | 0.60 |

118

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40313329                03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/28/08 | Correspondence from M. Lau re: Freddie Mac files | EKOSM | B006 | 0.20 |
| 01/28/08 | Correspondence from G. Kielman re: Freddie Mac files | EKOSM | B006 | 0.20 |
| 01/28/08 | Correspondence from G. Kielman re: Motion to Destroy Documents | EKOSM | B006 | 0.20 |
| 01/28/08 | Correspondence from C. Falgowski re: Freddie Mac files | EKOSM | B006 | 0.20 |
| 01/28/08 | Correspondence from/to C. Falgowski re: Freddie Mac files; teleconference re: same and Motion to Destroy Documents | EKOSM | B006 | 0.20 |
| 01/28/08 | Meeting with P. Morgan re: asset disposition issues | JPATT | B006 | 0.50 |
| 01/28/08 | Teleconference with K. Nystrom re: Orix and tax issues | JPATT | B006 | 0.50 |
| 01/28/08 | Teleconference with K. Nystrom and Wollmuth re: Bank of New York and rapid amortization events | JPATT | B006 | 0.50 |
| 01/28/08 | Telephone conference with A. Bohgard (Epiq) re: Heloc Notices | KENOS | B006 | 0.20 |
| 01/28/08 | Review and Revise B. Johnson Testimony Outline re: Non-Performing Sale Procedures | KENOS | B006 | 0.50 |
| 01/28/08 | Review Delta Financial Pleadings re: Non-Performing Loan Sale | KENOS | B006 | 0.50 |
| 01/28/08 | Work with K. Nystrom and B. Semple re: US Trustee's comments to motion to compromise Bank of America construction loans | MLUNN | B006 | 0.30 |
| 01/28/08 | Work with M. Indelicato re: US Trustee's comments to motion to compromise Bank of America construction loans | MLUNN | B006 | 0.20 |
| 01/28/08 | Telephone to and telephone from J. McMahon re: motion to compromise Bank of America construction loans | MLUNN | B006 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40313329                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/28/08 | Review catalog of assets for DoveBid auction (.2) and work with C. Cavaco re: same (.2) | MLUNN | B006 | 0.40 |
| 01/28/08 | Telephone from and telephone to D. Hall re: Wells Fargo document retrieval (.3) and follow-up with R. Brady re: same (.1) | MLUNN | B006 | 0.40 |
| 01/28/08 | Conference with S. Beach and R. Brady re: BofA's request for return of loan files | PMORG | B006 | 0.10 |
| 01/28/08 | Conference with J. Patton re: parameters for sale, compromise of loans | PMORG | B006 | 0.10 |
| 01/28/08 | Conference with D. Bowman, M. Lunn, S. Beach re: sale of Melville property and US Trustee's objection thereto | PMORG | B006 | 0.20 |
| 01/28/08 | Conference with R. Brady re: revisions to document destruction motion | PMORG | B006 | 0.10 |
| 01/28/08 | Correspondence to/from Kevin Mangan re: motion to destroy certain hard copy loan files | RBRAD | B006 | 0.20 |
| 01/28/08 | Correspondence from Erlich re: document destruction issues | SBEAC | B006 | 0.10 |
| 01/28/08 | Review Delta Financial loan sale procedures and APA in connection with pending delinquent loan sale procedures motion | SBEAC | B006 | 0.40 |
| 01/28/08 | Correspondence from and to Morgan re: correspondence from BofA counsel in connection with document destruction issue | SBEAC | B006 | 0.20 |
| 01/28/08 | Review and revise term sheet to modify procedures for foreclosure professionals | SBEAC | B006 | 0.70 |
| 01/29/08 | Work with P. Morgan, R. Brady and J. Dorsey regarding sale of state bond loans and agency loans | BCLEA | B006 | 0.40 |
| 01/29/08 | Emails with K. Nystrom and B. Johnson regarding assets sales | BCLEA | B006 | 0.10 |
| 01/29/08 | Teleconference with B. Johnson and K. Nystrom and S. Beach regarding asset sales | BCLEA | B006 | 0.60 |
| 01/29/08 | Emails to/from D. Vuolo re: Amex loan sale | CGREA | B006 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40313329                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/29/08 | Review and analyze proposed changes to Amex/Indymac loan sale agreement | CGREA | B006 | 0.30 |
| 01/29/08 | Research re: payment of LPMI | CGREA | B006 | 0.70 |
| 01/29/08 | Telephone to (returned) P. Curry on F. Fritz re: issues with respect to Broadhollow Property Sale | DBOWM | B006 | 0.10 |
| 01/29/08 | Telephone to B. Johnson re: Freddie Mac files and Notes | EKOSM | B006 | 0.30 |
| 01/29/08 | Correspondence to B. Johnson re: Deutsche Bank Notes | EKOSM | B006 | 0.10 |
| 01/29/08 | Correspondence to G. Kielman re: remaining servicing files to be turned over to Bank of America | EKOSM | B006 | 0.30 |
| 01/29/08 | Correspondence from/to R. Brady re: production of Freddie Mac files | EKOSM | B006 | 0.20 |
| 01/29/08 | Review and update chart of files not transferred to Freddie Mac | EKOSM | B006 | 0.40 |
| 01/29/08 | Correspondence from John Goryl, PHFA, and Damian Vuolo re: outstanding matters in sale of loans to PHFA | JGALL | B006 | 0.20 |
| 01/29/08 | Assist S. Beach with preparations for Non-Performing Loan Sale Procedures Hearin | KENOS | B006 | 0.30 |
| 01/29/08 | Telephone conference with L. Beall re: Objection to Non-Performing Loan Sale | KENOS | B006 | 0.40 |
| 01/29/08 | Exchange emails with N. Reilly re: Directors and Officers Insurance Proceeds Stipulation | KENOS | B006 | 0.20 |
| 01/29/08 | Exchange emails with J. Auspitz re: Directors and Officers Insurance Proceeds Stipulation | KENOS | B006 | 0.20 |
| 01/29/08 | Exchange emails with M. Indelicato re: Directors and Officers Insurance Proceeds Stipulation | KENOS | B006 | 0.10 |
| 01/29/08 | Review P. Rush Objection to Non-Performing Loan Sale Procedures | KENOS | B006 | 0.40 |
| 01/29/08 | Meet with R. Brady re: P. Rush Objection to Non-Performing Loan Sale Procedures | KENOS | B006 | 0.20 |

DB02:6656920.1                                                    066585.1001

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40313329                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/29/08 | Revise Directors and Officers Insurance proceeds stipulation re: comments of Insured Persons | KENOS | B006 | 0.80 |
| 01/29/08 | Review Non-Performing Loan Sale tape re: Objecting Borrower Loans | KENOS | B006 | 0.30 |
| 01/29/08 | Meet with S. Beach re: Non-Performing Loan Sale Hearing and Municipality Loans | KENOS | B006 | 0.40 |
| 01/29/08 | Draft Motion to Compromise Loan Portfolio | KENOS | B006 | 1.30 |
| 01/29/08 | Draft Argument Outline re: Non-Performing Loan Sale Procedures | KENOS | B006 | 1.60 |
| 01/29/08 | Review Beall Objection to Non-Performing Loan Sale Procedures | KENOS | B006 | 0.20 |
| 01/29/08 | Review Bank of America Objection to Non-Performing Loan Sale Procedures | KENOS | B006 | 0.20 |
| 01/29/08 | Work with C. Crowther re: ACRC settlement motion | MLUNN | B006 | 0.10 |
| 01/29/08 | Correspondence from and correspondence to C. Cavaco re: catalog of assets for DoveBid auction | MLUNN | B006 | 0.20 |
| 01/29/08 | Work with J. McMahon re: resolution of issues concerning motion to compromise Bank of america construction loans | MLUNN | B006 | 0.30 |
| 01/29/08 | Multiple correspondence to K. Nystrom, B. Semple re: resolution of US Trustee's issues concerning motion to compromise Bank of America construction loans | MLUNN | B006 | 0.50 |
| 01/29/08 | Correspondence to M. Indelicato re: resolution of US Trustee's issues concerning motion to compromise Bank of America construction loans | MLUNN | B006 | 0.10 |
| 01/29/08 | Correspondence from and correspondence to S. Zieg re: HELOC loans and identifying which have been abandoned | MLUNN | B006 | 0.30 |
| 01/29/08 | Telephone from M. Taylor re: DoveBid auction and DIP consent issues | MLUNN | B006 | 0.20 |
| 01/29/08 | Review objections to loan sales submitted by D. Rush and C. Beall | MLUNN | B006 | 0.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001       Invoice No. 40313329       03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/29/08 | Correspondence from J. McMahon and work with D. Laskin re: identifying US Trustee's objection to loan sales procedures motion | MLUNN | B006 | 0.10 |
| 01/29/08 | Correspondence from R. Brady re: Broadhollow funding officer certificates | MLUNN | B006 | 0.10 |
| 01/29/08 | Draft notice of plan of sale re: Dovebid auction | MLUNN | B006 | 0.40 |
| 01/29/08 | Teleconference with B. Semple and C. Cavaco re: DoveBid auction/plan of sale | MLUNN | B006 | 0.40 |
| 01/29/08 | Correspondence to D. Bowman re: determine whether sale of headquarters through 363 or private sale | MLUNN | B006 | 0.10 |
| 01/29/08 | Draft limited reply regarding document destruction retention motion | MWHIT | B006 | 3.50 |
| 01/29/08 | Work with S. Beach re: servicing advance issues in connection with loan sale | MWHIT | B006 | 0.30 |
| 01/29/08 | Review BofA response to revised sale procedures | PJACK | B006 | 0.10 |
| 01/29/08 | Review BofA's objection to delinquent loan sale procedures | PMORG | B006 | 0.10 |
| 01/29/08 | Teleconference with K. Nystrom (2 calls) re: BofA loan issues and meeting to discuss plan; Follow-up calls to and from M. Indelicato re: same | PMORG | B006 | 0.30 |
| 01/29/08 | Teleconference with M. Indelicato and M. Lunn re: retention of CB Richard Ellis to sell Melville property | PMORG | B006 | 0.20 |
| 01/29/08 | Correspondence to/from Bob Johnson re: working with Freddie Mac to complete document transfer related to servicing (3x | RBRAD | B006 | 0.30 |
| 01/29/08 | Correspondence to/from Craig Pino re: officer certificate to return certain sale proceeds | RBRAD | B006 | 0.20 |
| 01/29/08 | Correspondence to/from George Killman re: document transfer under Freddie Mac servicing transfer stipulation | RBRAD | B006 | 0.20 |

     

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001        Invoice No. 40313329                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/29/08 | Conference call with George Kielman, Cory Falgowski and E. Kosmowski re: document transfer under Freddie Mac servicing transfer stipulation | RBRAD | B006 | 0.50 |
| 01/29/08 | Review Paula Rush objection to motion to approve procedures for sale of non-performing loans; conference with K. Enos re: investigation of allegations in Rush objection | RBRAD | B006 | 0.80 |
| 01/29/08 | Meet with J. Patton, R. Brady, J. Hughes, J. Dorsey, et al. regarding frozen funds (1.2), and read draft complaint (.7) to prepare for the same | RFPOP | B006 | 1.90 |
| 01/29/08 | Review Objection to Sale of Loans filed by Paula Rush | RFPOP | B006 | 1.30 |
| 01/29/08 | Teleconference with Johnson, Nystrom and Cleary (.5) and follow-up with Cleary (.4) re: Loan sales and servicing advance issue | SBEAC | B006 | 0.90 |
| 01/29/08 | Work with Whiteman re: servicing advance issue in connection with loan sale | SBEAC | B006 | 0.30 |
| 01/29/08 | Review and revise delinquent loan sale APA, telephone to and from McGuire, Talmadge, Nystrom, Johnson, Grear and Fredericks re: same | SBEAC | B006 | 2.60 |
| 01/29/08 | Telephone from Rovira re: document destruction issues | SBEAC | B006 | 0.20 |
| 01/29/08 | Telephone from and to Erlich re: document retention, return and destruction issues | SBEAC | B006 | 0.20 |
| 01/29/08 | Telephone from S. Friedman and D. Winnika and followup with Bartley re: modifed foreclosure professional procedures | SBEAC | B006 | 0.50 |
| 01/29/08 | Telephone to D. Friedman re: modification of OCP procedures for foreclosure professionals | SBEAC | B006 | 0.10 |
| 01/29/08 | Email to Pauline Morgan re: refund check from Dover Downs | TTURN | B006 | 0.10 |
| 01/29/08 | Call to R. Price re: Dover Downs | TTURN | B006 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                        Invoice No. 40313329                        03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/30/08 | Telephone conference with C. Cavaco, M. Taylor, B. Fernandes, and C. Lymberry re: Microsoft licenses and servicing sale issues | CGREA | B006 | 0.80 |
| 01/30/08 | Telephone from P. Curry (Farrell & Fritz) re: Broadhollow Property Sale and his anticipated role in same | DBOWM | B006 | 0.30 |
| 01/30/08 | Review Mt. Prospect deed and assignment agreement for ownership interest re: sale of Mt. Prospect Property | DBOWM | B006 | 1.30 |
| 01/30/08 | E-mail to CB Richard Ellis re: issues related to anticipated value of Broadhollow Property in various disposition scenarios | DBOWM | B006 | 0.20 |
| 01/30/08 | Finalize for filing and coordinate service of Certificate of No Objection regarding Motion to Approve Compromise under Rule 9019 For an Order Approving and Authorizing Term Sheet Between American Home Mortgage and American Corporate Record Center, Inc. | DLASK | B006 | 0.40 |
| 01/30/08 | Correspondence from G. Kielman re: Freddie Mac files | EKOSM | B006 | 0.20 |
| 01/30/08 | Telephone from Susan Seoylemezian re: tax liabilities for IndyMac transaction and telephone to Saad Irfani, Milestone, re: same | JGALL | B006 | 0.40 |
| 01/30/08 | Drafting officer's certificate for refund of erroneously sold Broadhollow loan and telephone to Christie Lugo re: same | JGALL | B006 | 1.80 |
| 01/30/08 | Develop Bank of America strategy re: remaining collateral, issues | JPATT | B006 | 3.90 |
| 01/30/08 | Correspondence with Saad Irfani, John Nelligan and Sean Beach re 365(d)(4) deadline and closing of Indymac sale | KCOYL | B006 | 0.30 |
| 01/30/08 | Work with Jim Gallagher re closing of Indymac sale | KCOYL | B006 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40313329                          03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/30/08 | Correspondence with Mark Lymbery re additional background information needed for Complaint against BONY and Deutsche Bank regarding frozen bank accounts | KCOYL | B006 | 0.30 |
| 01/30/08 | Telephone conference with M. Indelicato re: Directors and Officers Insurance Proceeds Stipulation | KENOS | B006 | 0.10 |
| 01/30/08 | Review US Trustee Objection to Non-Performing Loan Sale Procedures | KENOS | B006 | 0.20 |
| 01/30/08 | Exchange correspondence with D. Vuolo re: Objecting Borrower's Loan status | KENOS | B006 | 0.10 |
| 01/30/08 | Meeting with S. Beach re: Non-Performing Loan Sale Procedures Hearing | KENOS | B006 | 0.50 |
| 01/30/08 | Exchange emails with Beall and Rush re: Non-Performing Loan Sale Procedures Hearin | KENOS | B006 | 0.20 |
| 01/30/08 | Telephone conference with S. Sakamato re: Liquid Funding Default Notice | KENOS | B006 | 0.20 |
| 01/30/08 | Exchange correspondence with K. Nystrom and B. Johnson re: Expense Reimbursement issues | KENOS | B006 | 0.20 |
| 01/30/08 | Review correspondence from R. Poppiti re: quit claim deed offer from R. Hill and correspondence to J. McMahon re: same | MLUNN | B006 | 0.20 |
| 01/30/08 | Teleconference with D. Hall re: resolving Wells Fargo objection to document destruction/retrieval motion | MLUNN | B006 | 0.30 |
| 01/30/08 | Correspondence from and correspondence to D. Hall re: ACRC settlement | MLUNN | B006 | 0.10 |
| 01/30/08 | Work with C. Cavaco re:  Calyon loan file retrieval | MLUNN | B006 | 0.30 |
| 01/30/08 | Revise order approving compromises of Bank of America construction loans | MLUNN | B006 | 0.40 |
| 01/30/08 | Correspondence to R. Semple and K. Nystrom (.1) and correspondence to M. Indelicato (.1) re: order approving compromises of Bank of America construction loans | MLUNN | B006 | 0.20 |

DB02:6656920.1                                                                                      066585.1001

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40313329                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/30/08 | Telephone from and telephone to B. Semple re: furniture subject to DoveBid auction | MLUNN | B006 | 0.20 |
| 01/30/08 | Draft limited reply regarding document destruction/return motion | MWHIT | B006 | 2.40 |
| 01/30/08 | Emails with S. Beach regarding servicing advances for scratch-and-dent loan sale | MWHIT | B006 | 0.20 |
| 01/30/08 | Emails with J. Larkin and T. Brolan regarding servicing advances for scratch-and-dent loan sale | MWHIT | B006 | 0.20 |
| 01/30/08 | Review Laura Beal objection to procedures motion for sale of non-performing loans | RBRAD | B006 | 0.40 |
| 01/30/08 | Teleconference with Steven Wilamowsky re: status of final close of Ross APA | RBRAD | B006 | 0.20 |
| 01/30/08 | Further review Objection to Sale of Loans filed by Paula Rush | RFPOP | B006 | 0.80 |
| 01/30/08 | Work with Enos re: loan sale procedures, modifications to order, procedures and notice | SBEAC | B006 | 0.40 |
| 01/31/08 | Work with S. Beach on loan sale issues | CGREA | B006 | 0.40 |
| 01/31/08 | Review and revise loan sale agreement re: JP Morgan revisions | CGREA | B006 | 0.30 |
| 01/31/08 | Research re: loan sale issues | CGREA | B006 | 0.70 |
| 01/31/08 | Work with I. Fredricks re: loan sale issue for Bank of America, scratch & dents and uncumbered loans | CGREA | B006 | 1.00 |
| 01/31/08 | Work with S. Beach and C. Grear re: asset purchase agreement for miscellaneous loan sales (Bank of America loans, JPM loans and unencumbered loans), including reviewing JPM's comments and revising form asset purchase agreement | IFRED | B006 | 2.60 |
| 01/31/08 | Revising asset purchase agreement for IndyMac transactions | JGALL | B006 | 0.10 |
| 01/31/08 | Telephone to Damian Voulo re: outstanding matters in sale of loans to PHFA | JGALL | B006 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40313329                          03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/31/08 | Drafting officer's certificate for refund for erroneously sold Broadhollow loan and telephone and correspondence to and from Tania Alvarez re: same | JGALL | B006 | 0.40 |
| 01/31/08 | Draft Motion to Compromise Loans | KENOS | B006 | 1.00 |
| 01/31/08 | Telephone conference with R. Johnson re: Non-Performing Loan Sale Procedures Hearin | KENOS | B006 | 0.30 |
| 01/31/08 | Revise testimony outline of R. Johnson re: Non-Performing Loan Sale Procedures (comments of R. Johnson and S. Beach) | KENOS | B006 | 0.40 |
| 01/31/08 | Review and revise Non-Performing Loan Sale Procedures Notice | KENOS | B006 | 0.60 |
| 01/31/08 | Review and revise Non-Performing Loan Sale Procedures Order | KENOS | B006 | 0.80 |
| 01/31/08 | Review and revise Non-Performing Loan Sale Procedures | KENOS | B006 | 0.40 |
| 01/31/08 | Review AHMIT 2004-2 Master Servicing Agreement | KENOS | B006 | 0.90 |
| 01/31/08 | Telephone from/telephone to and correspondence to J. McMahon re: order approving compromises of Bank of America construction loans | MLUNN | B006 | 0.10 |
| 01/31/08 | Review/analyze revised order approving motion to compromise construction loans (.1); work with B. Semple (.1) and correspondence to M. Indelicato (.1) re: same | MLUNN | B006 | 0.30 |
| 01/31/08 | Work with B. Semple re: DoveBid auction and issue with Waldners | MLUNN | B006 | 0.20 |
| 01/31/08 | Work with R. Brady and J. Dorsey re: DoveBid auction and furniture issues | MLUNN | B006 | 0.30 |
| 01/31/08 | Work with P. Morgan and D. Bowman re: sale of Broadhollow property | MLUNN | B006 | 0.20 |
| 01/31/08 | Revise order approving motion to compromises Bank of America construction loans to incorporate US Trustee's comments (.2) and correspondence to J. McMahon (.1) | MLUNN | B006 | 0.30 |

066585.1001

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313329                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/31/08 | Work with D. Bowman and R. Bartley re: sale of Brodhollow property | MLUNN | B006 | 0.30 |
| 01/31/08 | Further draft limit reply and supplement regarding document destruction motion | MWHIT | B006 | 6.30 |
| 01/31/08 | Teleconference with M. Lunn re: sale of Melville property | PMORG | B006 | 0.10 |
| 01/31/08 | Meeting with M. Whiteman to discuss servicing advance issue for Weltman Weinberg and Hopp Law Firm | RBART | B006 | 0.20 |
| 01/31/08 | Telephone from Bob Hardman re: payment of mechanic's liens for loan in redemption and authority to do so | RBART | B006 | 0.20 |
| 01/31/08 | Telephone from Will Arant at Hopp Law Firm regarding purchase of mechanic's liens to proceed with foreclosure on first lien | RBART | B006 | 0.30 |
| 01/31/08 | Work with S. Beach re: hearing on motion to approve procedures for sale of non-performing loans | RBRAD | B006 | 0.50 |
| 01/31/08 | Teleconference with John Kalas and K. Enos re: objections to non-performing loan procedures motion (2x) | RBRAD | B006 | 0.40 |
| 01/31/08 | Review issues raised in objections to non-performing loan sale procedures motion and prepare response | RBRAD | B006 | 2.80 |
| 01/31/08 | Teleconference with Nystrom (.2), teleconference with Patton, Morgan, and Brady (.4), telephone to Johnson (.4), telephone to and from Talmadge (.1), telephone to and from (x3) McGuire (.3), work with Grear (.2), review UST, BofA, and pro se objections to procedures (1.1), work with Enos and Brady re: pro se objections (.5), telephone to R. Love re: Rush and Beal (.7), multiple correspondence re: same (.8), review and revise sale order, procedures, notice, argument and witness testimony and prepare for hearing re: loan sale procedures, expense reimbursement, consent and consultation rights issues, pro se issues (2.6) | SBEAC | B006 | 7.30 |

129

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313329                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/31/08 | Telephone from D. Novacheski re: Countrywide loans | SBEAC | B006 | 0.10 |
| 01/31/08 | Review transcripts, teleconferences with client, review pleadings in connection with allegations made in pro se objections to loan sale procedures | SBEAC | B006 | 1.80 |
| 01/31/08 | Call to Starla re: check owed to American Home Mortgage | TTURN | B006 | 0.10 |
| | Sub Total | | | 515.50 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/02/08 | Work with E. Kostoulas on MLPSA issues with respect to EPD and Rep and warranty claim issues | CGREA | B007 | 0.20 |
| 01/02/08 | Meeting with D. Hansen re: personal property tax research | EKOST | B007 | 0.30 |
| 01/02/08 | Meeting with D. Hansen re: questions re: personal property tax research | EKOST | B007 | 0.20 |
| 01/02/08 | Meeting with J. Noel re: personal property tax research | EKOST | B007 | 0.10 |
| 01/02/08 | Research personal property tax | EKOST | B007 | 1.20 |
| 01/02/08 | Confer with E. Kostoulas re: research re: personal property tax issue | JNOEL | B007 | 0.20 |
| 01/02/08 | Confer with E. Kostoulas re: status of research re: personal property tax obligation | JNOEL | B007 | 0.10 |
| 01/02/08 | Confer with D. Hansen re: research re: personal property tax rates methods and due date | JNOEL | B007 | 0.20 |
| 01/02/08 | Correspondence with Mark Lymbery re Motion for Authority to Pay T&E Expenses | KCOYL | B007 | 0.20 |
| 01/02/08 | Work with Matt Lunn and Ken Enos re revisions to Motion for Authority to Pay T&E Expenses | KCOYL | B007 | 0.20 |
| 01/02/08 | Review stipulation with Travelers re: proofs of claim | KENOS | B007 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40313329                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/02/08 | Meet with M. Lunn and K. Coyle re: travel and expense motion | KENOS | B007 | 0.20 |
| 01/02/08 | Draft and revise proposed notice re: supplemental bar date for HELOC borrowers | MLUNN | B007 | 1.20 |
| 01/02/08 | Work with M. Whiteman re: status of review of Iron Mountain claim and related invoice | MLUNN | B007 | 0.10 |
| 01/02/08 | Work with S. Dickman, T. Trepanier and M. Lynberry regarding Iron Mountain administrative claim | MWHIT | B007 | 0.30 |
| 01/02/08 | Teleconference with M. Finnegan regarding bar date service regarding consumer loan borrowers | MWHIT | B007 | 0.30 |
| 01/02/08 | Work with M. Lunn regarding status of review of Iron Mountain claim and related invoices | MWHIT | B007 | 0.10 |
| 01/02/08 | Telephone to Indelicato re: foreclosure professional issues | SBEAC | B007 | 0.10 |
| 01/02/08 | Work on foreclosure professional matters, including: review UST objection (.2), working with Whiteman re: UST objection to motion (.4), work with P. Morgan re: hearing preparation (.1), work with Lunn re: bar date notice to borrowers (.1), teleconference with Friedman and Rosenblum (.2), review memo and work with Jackson re: hearing preparation (.7), teleconference with Fernandes, Friedman, Larkin, Hardman, Whiteman and Bartley (.8), teleconference with Thompson re: Northwest Trustee, work with Whiteman and Bartley re: open issues and hearing prep (.8) | SBEAC | B007 | 3.30 |
| 01/03/08 | Correspondence from IRS re: proof of claim number 1650 | EKOSM | B007 | 0.20 |
| 01/03/08 | Telephone to R. Russell re: proof of claim number 1650 | EKOSM | B007 | 0.30 |
| 01/03/08 | Review correspondence from Moody's re request for payment of administrative clai | KCOYL | B007 | 0.10 |
| 01/03/08 | Correspondence with Simon Sakamoto re Moody's request for payment of administrative claim | KCOYL | B007 | 0.20 |

131

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313329                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/03/08 | Correspondence with Michael Labuskes re Moody's request for payment of administrative claim | KCOYL | B007 | 0.10 |
| 01/03/08 | Revise notice of bar date to HELOC borrowers | MLUNN | B007 | 0.20 |
| 01/03/08 | Review analysis of files stored in Iron Mountain accounts regarding Iron Mountain administrative claim | MWHIT | B007 | 0.30 |
| 01/03/08 | Work with S. Dickman and T. Trepanier regarding Iron Mountain administrative claim | MWHIT | B007 | 0.30 |
| 01/03/08 | Write email to M. Morelle to follow up on document requests from Bret Fernandes | NGROW | B007 | 0.10 |
| 01/03/08 | Review research on priority of claims arising out of TruPs agreements | NGROW | B007 | 0.60 |
| 01/03/08 | Write emails to P. Morgan and R. Poppiti re: priority of claims arising out of TruPs agreements | NGROW | B007 | 0.10 |
| 01/03/08 | Discussion with P. Jackson re: priority of claims arising out of TruPs agreements | NGROW | B007 | 0.20 |
| 01/03/08 | Discussion of follow up questions re: priority of claims arising out of TruPs agreements with Bret Fernandes | NGROW | B007 | 0.30 |
| 01/03/08 | Review correspondence from Chris Marcus re; CSFB's request for authority to file consolidated proof of claim | RBRAD | B007 | 0.10 |
| 01/04/08 | Legal research re extent of service of bar date notice | KCOYL | B007 | 0.80 |
| 01/04/08 | Correspondence with Joanne Lafferty re proof of claim of Banc of America Leasing | KCOYL | B007 | 0.20 |
| 01/04/08 | Work with R. Love and B. Cleary re: service of notice on HELOC Customers | KENOS | B007 | 0.40 |
| 01/04/08 | Email to S. Dickman and M. Lynberry regarding objection to Iron Mountain administrative claim | MWHIT | B007 | 0.10 |
| 01/04/08 | Respond to email from M. Morelle re: document requests from Bret Fernandes | NGROW | B007 | 0.30 |

DB02:6656920.1                                                      066585.1001

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001        Invoice No. 40313329                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/04/08 | Review documents from M. Morelle to update Liability Mapping chart for Bret Fernandes | NGROW | B007 | 0.60 |
| 01/04/08 | Draft email to Bret Fernandes re: updates to Liability Mapping chart | NGROW | B007 | 0.40 |
| 01/04/08 | Review revised testimony from Bartley in preparation for hearing | SBEAC | B007 | 0.50 |
| 01/04/08 | Correspondence from and to N. Reilly and K. Enos re: D&O claims | SBEAC | B007 | 0.20 |
| 01/04/08 | Correspondence from and to Coyle re: bar date service | SBEAC | B007 | 0.20 |
| 01/06/08 | Review various correspondence re: Iron Mountain claim and correspondence to M. Whiteman re: same | MLUNN | B007 | 0.40 |
| 01/06/08 | Review/revise motion re: compromise construction loan claims | MLUNN | B007 | 0.40 |
| 01/06/08 | Work with M. Lunn regarding Iron Mountain invoices | MWHIT | B007 | 0.30 |
| 01/06/08 | Emails with M. Lunn regarding Iron Mountain administrative claim | MWHIT | B007 | 0.20 |
| 01/07/08 | File Supplemental Affidavit of Service regarding Bar Date Notice | DLASK | B007 | 0.20 |
| 01/07/08 | Meet with S. Beach re: Travelers proofs of claim | KENOS | B007 | 0.20 |
| 01/07/08 | Teleconference with J. Alter re: Travelers proof of claim and stipulation | KENOS | B007 | 0.20 |
| 01/07/08 | Work with M. Whiteman re: Iron Mountain asserted administrative claim | MLUNN | B007 | 0.30 |
| 01/07/08 | Work with M. Whiteman re: PMI claim | MLUNN | B007 | 0.30 |
| 01/07/08 | Work with J. Kalas regarding PMI bar date issues | MWHIT | B007 | 0.40 |
| 01/07/08 | Work with M. Lunn regarding Iron Mountain administrative claim | MWHIT | B007 | 0.30 |
| 01/07/08 | Work with M. Lunn regarding PMI claim | MWHIT | B007 | 0.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313329                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/07/08 | Work with M. Lynberry, S. Dickman and T. Trepanier regarding Iron Mountain administrative claim payments | MWHIT | B007 | 0.40 |
| 01/07/08 | Work with K. Coyle regarding service of bar date on consumer borrowers | MWHIT | B007 | 0.20 |
| 01/07/08 | Work with R. Levardson regarding location of Freddie Mac loan files | MWHIT | B007 | 0.20 |
| 01/07/08 | Work with C. Brown regarding Iron Mountain administrative claim | MWHIT | B007 | 0.30 |
| 01/07/08 | Correspondence to/from Rich Riley re: Impac proof of claim | RBRAD | B007 | 0.20 |
| 01/07/08 | Correspondence to/from Chris Marcus re: CSFB proof of claim (.2); correspondence to/from J. Patton re: same (.1) | RBRAD | B007 | 0.30 |
| 01/07/08 | Work with Enos and Lunn re: D&O proof of claims | SBEAC | B007 | 0.10 |
| 01/07/08 | Telephone from R. Reilly and to Coyle re: Impac funding claim issues | SBEAC | B007 | 0.10 |
| 01/07/08 | Correspondence from Brady re: CSFB claims stipulation | SBEAC | B007 | 0.10 |
| 01/07/08 | Correspondence from and to J. Alter and Enos re: Travelers claims | SBEAC | B007 | 0.10 |
| 01/08/08 | Telephone call from Simon re: SLO LLC | CCROW | B007 | 0.20 |
| 01/08/08 | Analyze 503(b)(9) claim re: Vicom Computer | CCROW | B007 | 0.60 |
| 01/08/08 | Telephone from employee regarding claim form | DLASK | B007 | 0.10 |
| 01/08/08 | Telephone call to Rich Riley re requirements regarding filing of proof of claim | KCOYL | B007 | 0.10 |
| 01/08/08 | Review and revise Motion for Authority to Pay T&E Expenses | KCOYL | B007 | 2.30 |
| 01/08/08 | Correspondence with Mark Lymbery re Motion for Authority to Pay T&E Expenses | KCOYL | B007 | 0.30 |
| 01/08/08 | Telephone conference with J. Noel re: Stonehedge Capital Investments | KENOS | B007 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40313329                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/08/08 | Research CitiMortgage proofs of claim | KENOS | B007 | 0.30 |
| 01/08/08 | Work with Allen Overy re: D&O proof of claim (including teleconference and multiple correspondence) | MLUNN | B007 | 0.40 |
| 01/08/08 | Correspondence to Allen Overy re: proof of claim form and bar date notice | MLUNN | B007 | 0.20 |
| 01/08/08 | Correspondence to J. Patton re: bar date order and whether D&O's have to file claim | MLUNN | B007 | 0.20 |
| 01/08/08 | Work with R. Riley re: Impac claim | MLUNN | B007 | 0.20 |
| 01/08/08 | Work with S. Beach re: D&O claim | MLUNN | B007 | 0.20 |
| 01/08/08 | Correspondence to B. Semple re: Impac proof of claim | MLUNN | B007 | 0.10 |
| 01/08/08 | Attend portion of call with company (.2) and related follow-up with M. Whiteman (.2) re: PMI claim matter | MLUNN | B007 | 0.40 |
| 01/08/08 | Review/revise/further draft motion re: approve prospective compromises of construction loans | MLUNN | B007 | 1.20 |
| 01/08/08 | Telephone to M. Wanslee re: DoveBid retention and objection of Maricopa county | MLUNN | B007 | 0.10 |
| 01/08/08 | Review/revise motion re: approve payments of travel and expenses to terminated employees | MLUNN | B007 | 0.40 |
| 01/08/08 | Teleconference with AHM and M. Lunn regarding PMI payments and up front payment claims | MWHIT | B007 | 0.50 |
| 01/08/08 | Conference with M. Lunn regarding PMI claims | MWHIT | B007 | 0.20 |
| 01/08/08 | Teleconference with Kroll and client re: account reconcilation and claim issues | SBEAC | B007 | 0.60 |
| 01/08/08 | Teleconference with Landis and work with Enos re: Gowins claim issues | SBEAC | B007 | 0.30 |
| 01/08/08 | Correspondence from and to Lunn re: D&O proofs of claim and Dovebid application | SBEAC | B007 | 0.30 |
| 01/09/08 | Telephone to Puneet Agrawal re: claims administration | EKOSM | B007 | 0.20 |

135

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40313329                03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/09/08 | Correspondence with Mark Lymbery re Motion for Authority to Pay T&E Expenses | KCOYL | B007 | 0.20 |
| 01/09/08 | Work with Matt Lunn re revisions to Motion for Authority to Pay T&E Expenses | KCOYL | B007 | 0.20 |
| 01/09/08 | Draft, review and revise motion for bar bate for construction loan and HELOC borrowers | KCOYL | B007 | 1.70 |
| 01/09/08 | Exchange correspondence with Epiq re: claims register | KENOS | B007 | 0.20 |
| 01/09/08 | Telephone from E. Schnabel re: proof of claim issue | MLUNN | B007 | 0.20 |
| 01/09/08 | Work with K. Coyle re: motion to approve payments to terminated employees | MLUNN | B007 | 0.10 |
| 01/09/08 | Correspondence from and correspondence to R. Riley re: consent to not attaching supporting documentation to claim | MLUNN | B007 | 0.20 |
| 01/09/08 | Correspondence to B. Semple re: request from Impac concerning attaching supporting documentation to claim | MLUNN | B007 | 0.10 |
| 01/09/08 | Revise motion to approve compromises of Bank of America construction loans | MLUNN | B007 | 0.20 |
| 01/09/08 | Work with C. Brown regarding Iron Mountain administrative claim | MWHIT | B007 | 0.20 |
| 01/09/08 | Teleconfernce with Nystrom (.2), work with Bartley (.3) and work with Cleary re: administrative claim settlements and loan sales (.20) | SBEAC | B007 | 0.70 |
| 01/10/08 | Assemble claims for processing to claims agent | DLASK | B007 | 0.40 |
| 01/10/08 | Correspondence from P. Agrawal re: claims; review same | EKOSM | B007 | 0.90 |
| 01/10/08 | Telephone from P. Agrawal re: claims; review same | EKOSM | B007 | 0.30 |
| 01/10/08 | Confer with E. Kostoulas re: Stonehenge issue (0.2); teleconference with K. Enos and E. Kostoulas re: Stonehenge | JNOEL | B007 | 0.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40313329                          03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/10/08 | Review and revise Motion for Authority to Pay T&E Expenses | KCOYL | B007 | 1.10 |
| 01/10/08 | Telephone call to Christopher Belmonte re Moody's request for administrative claim | KCOYL | B007 | 0.10 |
| 01/10/08 | Work with R. Poppitti re: Interim Cure Schedule | KENOS | B007 | 0.20 |
| 01/10/08 | Review and revise interim cure claim schedule | KENOS | B007 | 0.20 |
| 01/10/08 | Work with R. Riley re: Impac proof of claim and supporting documentation | MLUNN | B007 | 0.20 |
| 01/10/08 | Work with N. Riley re: proof of claim | MLUNN | B007 | 0.30 |
| 01/10/08 | Correspondence from and correspondence to B. Brown re: HSBC's proof of claim | MLUNN | B007 | 0.10 |
| 01/10/08 | Telephone from B. Wilson re: FGIC proof of claim | MLUNN | B007 | 0.20 |
| 01/10/08 | Further review/revise motion to approve payments to terminated employees | MLUNN | B007 | 0.40 |
| 01/10/08 | Work with K. Coyle re: motion to approve payments to terminated employees | MLUNN | B007 | 0.10 |
| 01/10/08 | Conference with R. Poppiti regarding Wells Fargo recoupment issues | MWHIT | B007 | 0.20 |
| 01/10/08 | Discussion with M. Whiteman regarding Wells Fargo recoupment issues | RFPOP | B007 | 0.20 |
| 01/10/08 | Telephone and correspondence from P. Morgan and A. Alphonso re: BofA extension of bar date | SBEAC | B007 | 0.20 |
| 01/11/08 | Telephone calls from and to John Egan regarding claims for class action plaintiffs | DLASK | B007 | 0.20 |
| 01/11/08 | Telephone call from Terence Cochran regarding filing of proof of claim | DLASK | B007 | 0.10 |
| 01/11/08 | Review and forward faxes to Epiq regarding faxed claims | DLASK | B007 | 0.50 |
| 01/11/08 | Finalize for filing and coordinate service of Motion to Approve Payment of Travel and Entertainment Expenses Incurred by Certain of the Debtors' Terminated Employees | DLASK | B007 | 0.50 |

DB02:6656920.1                                                                                        066585.1001

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40313329                     03-13-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 01/11/08 | Correspondence from/to A. Puneet re: claims report; review same | EKOSM | B007 | 0.50 |
| 01/11/08 | Telephone from A. Puneet re: claims report; review same | EKOSM | B007 | 0.30 |
| 01/11/08 | Telephone call with Abrams class counsel re: proof of claim issue | JDORS | B007 | 0.10 |
| 01/11/08 | Correspondence with Mark Lymbery re Motion for Authority to Pay T&E Expenses | KCOYL | B007 | 0.20 |
| 01/11/08 | Work with Matt Lunn re revisions to Motion for Authority to Pay T&E Expenses | KCOYL | B007 | 0.10 |
| 01/11/08 | Work with M. Lymbery re: finalizing motion to pay T&E to terminated employees | MLUNN | B007 | 0.30 |
| 01/11/08 | Work with D. Laskin re: procedures for handling received proofs of claim and responding to inquiries | MLUNN | B007 | 0.20 |
| 01/11/08 | Work with A. Bowlder re: fax copies of proofs of claim | MLUNN | B007 | 0.20 |
| 01/11/08 | Correspondence from and correspondence to K. Nystrom re: comments to motion to approve payment of T&E expenses | MLUNN | B007 | 0.30 |
| 01/11/08 | Correspondence to M. Indelicato re: motion to approve payments to terminated employee | MLUNN | B007 | 0.10 |
| 01/11/08 | Revise/finalize motion re: approve payments to terminated employees | MLUNN | B007 | 0.70 |
| 01/11/08 | Research (5.1) on recoupment regarding Wells Fargo, discussion with M. Whiteman (.2) regarding the same, and draft memo (.3) regarding the same | RFPOP | B007 | 5.60 |
| 01/11/08 | Review Jackson memo, servicing sale APA, sale Order and related documents, work with Jackson and Grear and teleconference with Grear, Jackson, Stennet, S. Friedman and Fernandes re: foreclosure professional issues and Ross and Committee objections to fee applications | SBEAC | B007 | 2.50 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001      Invoice No. 40313329      03-13-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 01/14/08 | Exchange correspondence with BSI re: Litigation Claims | KENOS | B007 | 0.20 |
| 01/14/08 | Exchange Correspondence with Allen and Overy re: Litigation Claims | KENOS | B007 | 0.10 |
| 01/14/08 | Correspondence from and correspondence to B. Gallerie and review claim re: class action proof of claim | MLUNN | B007 | 0.20 |
| 01/14/08 | Emails with F. Top regarding Wells Fargo recoupment issues | MWHIT | B007 | 0.20 |
| 01/14/08 | Call with Mitch Taylor, Bret Fernandes and C. Grear regarding cure claims and objections | RFPOP | B007 | 1.20 |
| 01/14/08 | Additional research on recoupment regarding Wells Fargo (3.7), and further draft memo (1.1) regarding the same | RFPOP | B007 | 4.80 |
| 01/14/08 | Work with Bartley re: responding to administrative claim motions of certain landlords | SBEAC | B007 | 0.20 |
| 01/14/08 | Work with Coyle re: Bloomberg admin claim and IMB issues | SBEAC | B007 | 0.20 |
| 01/14/08 | Telephone from Landis re: Gowins claims | SBEAC | B007 | 0.10 |
| 01/15/08 | Telephone from M. Morelle and P. Agrawal re: claims reconciliation | EKOSM | B007 | 0.40 |
| 01/15/08 | Review updated claims register | EKOSM | B007 | 0.70 |
| 01/15/08 | Telephone call to/from counsel to Moody's Investor Services re request for payment of administrative claim related to prepetition agreement | KCOYL | B007 | 0.20 |
| 01/15/08 | Review and revise T&E Analysis re Motion to Approve T&E Payments | KCOYL | B007 | 0.20 |
| 01/15/08 | Correspondence with Ann Bowdler and James Katchadurian re preparation of T&E analysis for hearing on Motion to Approve T&E Payments | KCOYL | B007 | 0.10 |
| 01/15/08 | Meet with S. Beach, M. Lunn, R. Poppitti and R. Bartley re: Administrative Claims | KENOS | B007 | 0.30 |
| 01/15/08 | Research re: Citigroup Proof of Claims | KENOS | B007 | 0.40 |

DB02:6656920.1      066585.1001

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40313329                          03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/15/08 | Review motion of 1140 Galaxy Way re: administrative expense claim | MLUNN | B007 | 0.20 |
| 01/15/08 | Review motion of LBA Melville re: administrative expense claim and work with K. Enos and R. Poppiti re: same | MLUNN | B007 | 0.20 |
| 01/15/08 | Work with K. Coyle re: motion to pay travel and entertainment to terminated employees | MLUNN | B007 | 0.30 |
| 01/15/08 | Telephone to and telephone from J. McMahon re: questions related to motion to approve travel and entertainment expenses to terminated employees | MLUNN | B007 | 0.10 |
| 01/15/08 | Work with R. Poppiti regarding Wells Fargo recoupment memo | MWHIT | B007 | 0.20 |
| 01/15/08 | Review and revise Wells Fargo recoupment memo | MWHIT | B007 | 1.20 |
| 01/15/08 | Review offering circular, 2007-A Indenture and 2007-SD1 Indenture regarding Wells Fargo recoupment issues (2.9), further draft (3.2) and revise (2.3) memo regarding the same, and discussion with M. Whiteman (.2) regarding the same | RFPOP | B007 | 8.60 |
| 01/15/08 | Review admin claim motions from landlords and work with Poppiti re: same | SBEAC | B007 | 0.40 |
| 01/15/08 | Correspondence from Kalas and Enos re: NJ Regulator refund request issues | SBEAC | B007 | 0.20 |
| 01/16/08 | File Supplemental Affidavits of Service from Epiq regarding Notice of Bar Date | DLASK | B007 | 0.30 |
| 01/16/08 | Correspondence from/to J. Katchadurian re: claims report | EKOSM | B007 | 0.40 |
| 01/16/08 | Correspondence from/to S. Beach re: claims report | EKOSM | B007 | 0.10 |
| 01/16/08 | Review Kroll claims report | EKOSM | B007 | 0.70 |
| 01/16/08 | Correspondence from/to P. Agrawal re: claims | EKOSM | B007 | 0.30 |
| 01/16/08 | Review preliminary claims report from Epiq | EKOSM | B007 | 0.80 |
| 01/16/08 | Research liens on lending advances | EKOST | B007 | 6.70 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40313329              03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/16/08 | Memo re: whether advances by lenders are unsecured claims | EKOST | B007 | 0.60 |
| 01/16/08 | Work with M. Whiteman re: Iron Mountain administrative claim | MLUNN | B007 | 0.20 |
| 01/16/08 | Telephone from M. Indelicato (.1) and correspondence to M. Lymbery (.1) re: motion to approve payments to employees | MLUNN | B007 | 0.20 |
| 01/16/08 | Correspondence from and correspondence to Z. Alison compromise of construction loan claims | MLUNN | B007 | 0.10 |
| 01/16/08 | Work with M. Lunn re: Iron Mountain admin claim | MWHIT | B007 | 0.20 |
| 01/16/08 | Work with M. Lyneberry regarding Iron Mountain administrative claim | MWHIT | B007 | 0.20 |
| 01/16/08 | Review and revise memo regarding Wells Fargo recoupment issues | MWHIT | B007 | 1.20 |
| 01/16/08 | Work with T. Trepanier regarding Iron Mountain administrative claim | MWHIT | B007 | 0.30 |
| 01/16/08 | Emails with F. Top regarding Wells Fargo recoupment | MWHIT | B007 | 0.20 |
| 01/16/08 | Meet with S. Beach and R. Bartley regarding objections to motions for administrative expense claims | RFPOP | B007 | 0.20 |
| 01/16/08 | Further revise memo regarding Wells Fargo recoupment issues | RFPOP | B007 | 0.80 |
| 01/16/08 | Work with Coyle, Poppiti and Crowther re: account reconciliation and claim issues | SBEAC | B007 | 0.30 |
| 01/17/08 | Meeting with S. Beach re: claims | EKOSM | B007 | 0.40 |
| 01/17/08 | Correspondence from Epiq re: updated claims register | EKOSM | B007 | 0.40 |
| 01/17/08 | Review claims register | EKOSM | B007 | 0.60 |
| 01/17/08 | Correspondence to/from J. Katchadurian re: claims report | EKOSM | B007 | 0.40 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001            Invoice No. 40313329                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 01/17/08 | Correspondence from D. Agrawal re: claims reconciliation | EKOSM | B007 | 0.30 |
| 01/17/08 | Telephone from in-house counsel re: claims | EKOSM | B007 | 0.40 |
| 01/17/08 | Meeting with J. Hughes re: structure of loan process | EKOST | B007 | 0.20 |
| 01/17/08 | Research liens on lending advances | EKOST | B007 | 6.00 |
| 01/17/08 | Memo re: advances by lenders | EKOST | B007 | 0.20 |
| 01/17/08 | Draft, review and revise bar date motion for HELOC and construction loan borrowers | KCOYL | B007 | 2.10 |
| 01/17/08 | Teleconference with Bill Chipman re: late claims filed by Countrywide (2x) | RBRAD | B007 | 0.30 |
| 01/17/08 | Review issues re: CSFB deficiency claim from sale of loans under global settlement agreement | RBRAD | B007 | 0.40 |
| 01/17/08 | Correspondence to/from Craig Pino, Susheel Kirpalani and B. Johnson re: CSFB deficiency claim from sale of loans | RBRAD | B007 | 0.30 |
| 01/17/08 | Revise and finalize informal discovery letter to counsel to CSFB re: deficiency claim from sale of loans under global settlement agreement | RBRAD | B007 | 0.40 |
| 01/17/08 | Review objections to motions for administrative expense claims, and call to Bob Semple regarding the same | RFPOP | B007 | 0.20 |
| 01/17/08 | Work with Coyle re: account reconciliation and claim issues and Moody's admin claim | SBEAC | B007 | 0.40 |
| 01/18/08 | Review correspondence from K. Constintine regarding servicing sale POC (.1) and email to K. Nystrom regarding same (.1) | BCLEA | B007 | 0.20 |
| 01/18/08 | Emails with K. Nystrom regarding claims | BCLEA | B007 | 0.10 |
| 01/18/08 | Correspondence from/to P. Agrawal re: claims | EKOSM | B007 | 0.40 |
| 01/18/08 | Correspondence from/to A. Kostoulas re: EPD claims | EKOSM | B007 | 0.30 |
| 01/18/08 | Meeting with S. Beach re: EPD claims | EKOSM | B007 | 0.40 |
| 01/18/08 | Correspondence to Epiq re: EPD claims | EKOSM | B007 | 0.20 |

# YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40313329                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/18/08 | Meeting with J. Hughes re: liens on accounts | EKOST | B007 | 0.10 |
| 01/18/08 | Research deposit account perfection in New York | EKOST | B007 | 0.30 |
| 01/18/08 | Correspondence with Ann Bowdler and Brad Tuttle re analysis of T&E payments (Motion for Authority to Pay T&E Expenses) | KCOYL | B007 | 0.30 |
| 01/18/08 | Work with Ed Kosmowski re revisions to bar date motion for HELOC and construction loan borrowers | KCOYL | B007 | 0.20 |
| 01/18/08 | Review and revise Connecticut consent order regarding regulatory issues | MWHIT | B007 | 0.40 |
| 01/18/08 | Reconcile Iron Mountain invoices regarding overpayment | MWHIT | B007 | 0.60 |
| 01/18/08 | Finalize and send letter to Lori Fife re: informal discovery on CSFB deficiency clai | RBRAD | B007 | 0.10 |
| 01/18/08 | Review motions for administrative expense claims | RFPOP | B007 | 1.20 |
| 01/18/08 | Telephone from R. Iorii re: admin claim of landlord and construction loan modification motion | SBEAC | B007 | 0.20 |
| 01/18/08 | Telephone from K. Lawson re: Qwest claim | SBEAC | B007 | 0.10 |
| 01/20/08 | Memo re: whether advances are unsecured claims | EKOST | B007 | 6.10 |
| 01/20/08 | Research liens on advances | EKOST | B007 | 1.30 |
| 01/21/08 | Conference with M. Lunn regarding HELOC bar date | BCLEA | B007 | 0.30 |
| 01/21/08 | Research claims from FGIC | DLASK | B007 | 0.30 |
| 01/21/08 | Correspondence from M. Lunn re: employee claims | EKOSM | B007 | 0.20 |
| 01/21/08 | Research EPD claims | EKOSM | B007 | 0.90 |
| 01/21/08 | Correspondence to/from R. Poppiti and R. Bartley re: EPD claims | EKOSM | B007 | 0.20 |
| 01/21/08 | Correspondence to J. Katchadurian re: claims register | EKOSM | B007 | 0.40 |

066585.1001

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40313329                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/21/08 | Correspondence from/to M. White re: claims register | EKOSM | B007 | 0.10 |
| 01/21/08 | Correspondence to D. Laskin re: Amended Schedules | EKOSM | B007 | 0.10 |
| 01/21/08 | Telephone to A. Joseck re: Amended Schedules | EKOSM | B007 | 0.30 |
| 01/21/08 | Review Amended Schedules | EKOSM | B007 | 0.80 |
| 01/21/08 | Research Perfection issues | EKOST | B007 | 0.50 |
| 01/21/08 | Meeting with Matt Lunn re revisions to Bar Date Motion for HELOC and Construction Loan Borrowers | KCOYL | B007 | 0.10 |
| 01/21/08 | Work with Matt Lunn re review of EPIQ's analysis of T&E claims (Motion for Authority to Pay T&E Expenses) | KCOYL | B007 | 0.10 |
| 01/21/08 | Correspondence with Brad Tuttle re questions regarding EPIQ's analysis of T&E Expenses (Motion for Authority to Pay T&E Expenses) | KCOYL | B007 | 0.10 |
| 01/21/08 | Review proofs of claim filed by repurchase agreement parties | KENOS | B007 | 2.70 |
| 01/21/08 | Draft chart re: repurchase agreement claim | KENOS | B007 | 1.10 |
| 01/21/08 | Review/provide comments to supplemental bar date motion/order/notices re: HELOC borrowers and construction loan borrowers | MLUNN | B007 | 0.90 |
| 01/21/08 | Review/analyze spreadsheet analysis of cure claims | MLUNN | B007 | 0.40 |
| 01/21/08 | Work with K. Coyle re: supplemental bar date motion/order/notices | MLUNN | B007 | 0.40 |
| 01/21/08 | Work with B. Cleary re: supplemental bar date for HELOC and construction loan borrowers | MLUNN | B007 | 0.20 |
| 01/21/08 | Work with R. Poppiti re: administrative claim request motions | MLUNN | B007 | 0.30 |
| 01/21/08 | Review/provide comments to/draft sections re: motion establishing objection and resolution procedures for cure claims | MLUNN | B007 | 1.70 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                 Invoice No. 40313329                          03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/21/08 | Work with R. Poppiti re: motion establishing objection and resolution procedures for cure claims | MLUNN | B007 | 0.30 |
| 01/21/08 | Review/analyze claims analysis from Epiq re: T&E payments to terminated employees | MLUNN | B007 | 0.40 |
| 01/21/08 | Work with K. Coyle re: analysis prepared by Epiq concerning terminated employee claim | MLUNN | B007 | 0.30 |
| 01/21/08 | Work with C. Cavaco and M. Lymbery re: Iron Mountain admin claim | MWHIT | B007 | 0.50 |
| 01/21/08 | Emails with C. Cavaco regarding Iron Mountain administrative claim | MWHIT | B007 | 0.20 |
| 01/21/08 | Review claim liability mapping chart | NGROW | B007 | 0.20 |
| 01/21/08 | Discussion with S. Beach and R. Brady re: liability mapping chart | NGROW | B007 | 0.10 |
| 01/21/08 | Review notes and memoranda re: obligors under Repo and Warehouse agreements | NGROW | B007 | 0.50 |
| 01/21/08 | Conference with K. Enos re: obligors under Repo and Warehouse agreements | NGROW | B007 | 0.20 |
| 01/21/08 | Conference with S. Beach re: obligors under Repo and Warehouse agreements | NGROW | B007 | 0.10 |
| 01/21/08 | Email to S. Beach re: obligors under Repo and Warehouse agreements | NGROW | B007 | 0.30 |
| 01/21/08 | Teleconference with Kevin Nystrom re: Countrywide stipulation on late filed claims | RBRAD | B007 | 0.20 |
| 01/21/08 | Correspondence to/from Bill Chipman re: Countrywide stipulation on late filed claims | RBRAD | B007 | 0.20 |
| 01/21/08 | Draft (4.1) and revise (.8) Objection to Galaxy Way's Motion for Administrative Expense Claim, and research (1.8) regarding the same | RFPOP | B007 | 6.70 |
| 01/22/08 | Correspondence from/to B. Johnson and R. Bernstein re: bank claims | EKOSM | B007 | 0.40 |
| 01/22/08 | Correspondence to S. Beach and M. Whiteman re: claims register | EKOSM | B007 | 0.10 |

DB02:6656920.1                                                                    066585.1001

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40313329                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/22/08 | Correspondence from/to R. Bernstein re: EPD claims | EKOSM | B007 | 0.30 |
| 01/22/08 | Correspondence from/to J. Katchadurian re: claims | EKOSM | B007 | 0.30 |
| 01/22/08 | Review and revise response to Galaxy Motion for Immediate Payment of Administrative Claim | KENOS | B007 | 0.70 |
| 01/22/08 | Work with S. Beach re: construction loan compromise motion | MLUNN | B007 | 0.20 |
| 01/22/08 | Work with M. Taylor re: motion to compromise Bank of America construction loans | MLUNN | B007 | 0.60 |
| 01/22/08 | Work with R. Poppiti re: administrative claim requests | MLUNN | B007 | 0.50 |
| 01/22/08 | Work with S. Beach re: administrative claim requests | MLUNN | B007 | 0.20 |
| 01/22/08 | Multiple correspondence from and correspondence to E. Schnitzer re: administrative claim requests | MLUNN | B007 | 0.30 |
| 01/22/08 | Correspondence from and correspondence to R. Iorri re: construction loan compromise motion | MLUNN | B007 | 0.10 |
| 01/22/08 | Work with D. Bowman re: settlement of certain claims through reductions of loan balances | MLUNN | B007 | 0.30 |
| 01/22/08 | Correspondence from and correspondence to S. Brown, including review of other correspondence re: foreclosure claim of J. Mitchell | MLUNN | B007 | 0.30 |
| 01/22/08 | Correspondence from and correspondence to E. Schnitzer re: employee class proof of claim | MLUNN | B007 | 0.20 |
| 01/22/08 | Work with T. Trepanier regarding requested discontinuance of shredding regarding Iron Mountain administrative claim | MWHIT | B007 | 0.30 |
| 01/22/08 | Work with C. Brown regarding Iron Mountain and overpayment of administrative claim | MWHIT | B007 | 0.30 |
| 01/22/08 | Conference with J. Patton re: Countrywide request for stipulation allowing late - filed claims | RBRAD | B007 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40313329                03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/22/08 | Correspondence to correspondence from Bill Chipman re: stipulation allowing Countrywide late-filed claims (4x) | RBRAD | B007 | 0.40 |
| 01/22/08 | Teleconference with Chris Marcu re: discovery related to CSFB deficiency claim from loan sale | RBRAD | B007 | 0.40 |
| 01/22/08 | Correspondence to Craig Pino, Bob Johnson and Susheel Kirpalani re: discovery on CSFB deficiency claim from loan sale | RBRAD | B007 | 0.20 |
| 01/22/08 | Further draft (.7) and revise (2.1) Objection to Galaxy Way's Motion for Administrative Expense Claim, and discussion with M. Lunn (.2), call to R. Iorii (.1) and email to Mark Lymbery (.2) regarding the same | RFPOP | B007 | 3.30 |
| 01/22/08 | Review Melville's Motion for Administrative Expense Claim (.5), and call with Jason Madron (.2) regarding the same | RFPOP | B007 | 0.70 |
| 01/22/08 | Review Shoreham's Motion for Administrative Expense Claim (.5), draft Objection to the same (1.3), and call with and email to Amy Brown (.3) regarding the same | RFPOP | B007 | 2.10 |
| 01/23/08 | Correspondence from/to Debtors re: Freddie Mac files | EKOSM | B007 | 0.30 |
| 01/23/08 | Correspondence from/to J. Katchadurian re: EPD claims; review same | EKOSM | B007 | 0.50 |
| 01/23/08 | Memo re: whether advances by lenders are unsecured claims | EKOST | B007 | 4.40 |
| 01/23/08 | Work with K. Enos re: preparation of motion to compromise other loans | MLUNN | B007 | 0.20 |
| 01/23/08 | Work with R. Poppiti re: administrative claim motions | MLUNN | B007 | 0.20 |
| 01/23/08 | Review/provide comments to consent order re: District of Columbia licenses | MLUNN | B007 | 0.60 |
| 01/23/08 | Work with R. Poppiti re: administrative claims | MLUNN | B007 | 0.40 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001            Invoice No. 40313329                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 01/23/08 | Work with M. Whiteman re: District of Columbia licenses (.2) and teleconference with D. Souders re: same (.5) | MLUNN | B007 | 0.70 |
| 01/23/08 | Correspondence from and correspondence to M. Lymberry re: settlement authority for administrative expense claims | MLUNN | B007 | 0.10 |
| 01/23/08 | Review/analyze claim filed by E. Valenzua in preparation for call with E. Schnitzer to discuss same | MLUNN | B007 | 0.50 |
| 01/23/08 | Correspondence to E. Schnitzer re: administrative claim motions | MLUNN | B007 | 0.10 |
| 01/23/08 | Conference with S. Zieg re: conference call with B. Hartman re: FHA claims | NGROW | B007 | 0.10 |
| 01/23/08 | Emails to coordinate conference call with B. Hartman re: FHA claims | NGROW | B007 | 0.10 |
| 01/23/08 | Call with (.2) and email to (.2) Amy Brown regarding settlement of Shoreham's Motion for Administrative Expense Claim, and review motion (.1) regarding the same | RFPOP | B007 | 0.50 |
| 01/23/08 | Discussions with and emails to and from S. Beach, M. Lunn and K. Enos regarding settlement of administrative expense claim | RFPOP | B007 | 0.30 |
| 01/23/08 | Calls with Gina Iorii regarding settlement of Galaxy Way's Motion for Administrative Expense Claim (.3), and review motion (.2) regarding the same | RFPOP | B007 | 0.50 |
| 01/23/08 | Call with Jason Madron regarding settlement of Melville's Motion for Administrative Expense Claim (.2), and review motion regarding the same (.2) | RFPOP | B007 | 0.40 |
| 01/23/08 | Emails to and from Mark Lymbery regarding settlement of administrative expense claim | RFPOP | B007 | 0.50 |
| 01/24/08 | Review materials related to claim reconciliation | EKOSM | B007 | 0.60 |
| 01/24/08 | Teleconference with Debtors' management re: claim reconciliation | EKOSM | B007 | 1.10 |

148

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                 Invoice No. 40313329                              03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/24/08 | Correspondence to P. Agrawal re: claim reconciliation | EKOSM | B007 | 0.30 |
| 01/24/08 | Review claims register | EKOSM | B007 | 0.80 |
| 01/24/08 | Correspondence from/to J. Katchadurian re: claims | EKOSM | B007 | 0.30 |
| 01/24/08 | Correspondence to/from T. Neer re: EPD claims | EKOSM | B007 | 0.30 |
| 01/24/08 | Correspondence to A. Kostoulas re: EPD claims | EKOSM | B007 | 0.10 |
| 01/24/08 | Review list of EPD claims | EKOSM | B007 | 0.40 |
| 01/24/08 | Correspondence from/to P. Agrawal re: claims reconciliation | EKOSM | B007 | 0.30 |
| 01/24/08 | Memo re: whether advances by lenders are unsecured | EKOST | B007 | 4.80 |
| 01/24/08 | Research equitable lien cases | EKOST | B007 | 0.80 |
| 01/24/08 | Confer with J. Gallagher re: proposed tax issues | JNOEL | B007 | 0.10 |
| 01/24/08 | Work with Matt Lunn re preparation for hearing on Motion to Approve T&E Payments | KCOYL | B007 | 0.20 |
| 01/24/08 | Review and revise Motion for Estalishment of Bar Date for HELOC and Construction Loan Borrowers | KCOYL | B007 | 0.40 |
| 01/24/08 | Correspondence with Bob Semple and Kevin Nystrom re Motion for Establishment of Bar Date for HELOC and Construction Loan Borrowers | KCOYL | B007 | 0.10 |
| 01/24/08 | Correspondence from and correspondence to E. Schnitzer re: proposed settlement of administrative claims | MLUNN | B007 | 0.10 |
| 01/24/08 | Work with K. Coyle re: T&E motion | MLUNN | B007 | 0.10 |
| 01/24/08 | Teleconference with E. Schnitzer re: administrative claims and class proof of claim | MLUNN | B007 | 0.50 |
| 01/24/08 | Review/revise motion to establish procedures for objections to and resolution of cure claims (.9) and work with R. Poppiti re: same (.2) | MLUNN | B007 | 1.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001           Invoice No. 40313329                03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/24/08 | Call with Gina Iorii regarding settlement of Galaxy Way's Motion for Administrative Expense Claim | RFPOP | B007 | 0.10 |
| 01/24/08 | Prepare chart summarizing various parties' claims under repurchase and credit agreements | RFPOP | B007 | 5.10 |
| 01/25/08 | Correspondence from/to word processing re: EPD claims | EKOSM | B007 | 0.30 |
| 01/25/08 | Correspondence to R. Brady and S. Beach re: EPD claims | EKOSM | B007 | 0.30 |
| 01/25/08 | Review bank claims | EKOSM | B007 | 0.70 |
| 01/25/08 | Work with R. Poppiti re: Shoreham administrative claim | MLUNN | B007 | 0.20 |
| 01/25/08 | Work with E. Schnitzer re: Shoreham administrative claim | MLUNN | B007 | 0.30 |
| 01/25/08 | Review/analyze limited objection of committee to T&E motion and correspondence to K. Nystrom and M. Lymbery re: same | MLUNN | B007 | 0.20 |
| 01/25/08 | Work with C. Grear re: Coeur claims and provision of order providing authority for Bank of America to object to same | MLUNN | B007 | 0.20 |
| 01/25/08 | Correspondence from and correspondence to E. Schnitzer re: Shoreham administrative claim | MLUNN | B007 | 0.10 |
| 01/25/08 | Review committee's limited objection to travel and expense motion | PMORG | B007 | 0.10 |
| 01/25/08 | Memorandum to S. Beach re: Servicing Advances as non-administrative claims due to agency relationship with Trust and loan owner | RBART | B007 | 1.00 |
| 01/25/08 | Rejview analysis of EPD claims filed; conference with S. Beach re: same | RBRAD | B007 | 0.50 |
| 01/25/08 | Call with and email from Amy Brown regarding settlement of Shoreham's Motion for Administrative Expense Claim (.2), and discussion with M. Lunn (.1) and call and email to Mark Lymbery (.2) regarding the same | RFPOP | B007 | 0.50 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313329                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/25/08 | Further prepare chart summarizing various parties' claims under repurchase and credit agreements | RFPOP | B007 | 1.90 |
| 01/25/08 | Calls to and from Jason Madron regarding settlement of Melville's Motion for Administrative Expense Claim (.3), and discussions with M. Lunn and emails to and from Ed Schnitzer (.1) regarding the same | RFPOP | B007 | 0.40 |
| 01/26/08 | Correspondence from/to J. McCoy re: repurchase claims | EKOSM | B007 | 0.20 |
| 01/26/08 | Review certain repurchase claims | EKOSM | B007 | 0.70 |
| 01/28/08 | Research Claims Agent's website for Natixis claims | DLASK | B007 | 0.30 |
| 01/28/08 | File Affidavit of Service from Epiq reqarding Bar Date Notice | DLASK | B007 | 0.20 |
| 01/28/08 | Correspondence from/to E. Kostoulas re: repurchase claims | EKOSM | B007 | 0.20 |
| 01/28/08 | Review repurchase claims | EKOSM | B007 | 1.70 |
| 01/28/08 | Correspondence from/to J. Katchadurian re: Countrywide claim | EKOSM | B007 | 0.20 |
| 01/28/08 | Review Countrywide claim | EKOSM | B007 | 0.40 |
| 01/28/08 | Telephone to J. Katchadurian re: repurchase claims | EKOSM | B007 | 0.20 |
| 01/28/08 | Research liens on deposit accounts | EKOST | B007 | 0.40 |
| 01/28/08 | Email to E. Kosmoski re: POCs | EKOST | B007 | 0.10 |
| 01/28/08 | Review Motion of National City for Payment of Administrative Expense Claim | KCOYL | B007 | 0.20 |
| 01/28/08 | Correspondence to/from Bob Semple, Kevin Nystrom and Matt Lunn re Motion for Bar Date for HELOC and Construction Loan Borrowers | KCOYL | B007 | 0.30 |
| 01/28/08 | Work with Matt Lunn re revisions to Motion for Bar Date for HELOC and Construction Loan Borrowers | KCOYL | B007 | 0.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313329                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/28/08 | Review/analyze motion of National City re: administrative expense claim and work with K. Enos re: same | MLUNN | B007 | 0.30 |
| 01/28/08 | Review settlement offer from Melville re: administrative claim and work with R. Poppiti re: same | MLUNN | B007 | 0.20 |
| 01/28/08 | Review Committee's objection and revise order to address issues raised by the committee re: T&E motion | MLUNN | B007 | 0.60 |
| 01/28/08 | Correspondence to M. Lymbery and K. Nystrom re: order approving T&E motion | MLUNN | B007 | 0.10 |
| 01/28/08 | Work with K. Coyle re: schedule of terminated employees that received T&E payments | MLUNN | B007 | 0.20 |
| 01/28/08 | Work with K. Coyle re: supplemental bar date for construction loan and HELOC borrowers | MLUNN | B007 | 0.20 |
| 01/28/08 | Work with R. Poppiti re: Shoreham and Galaxy administrative claims | MLUNN | B007 | 0.30 |
| 01/28/08 | Correspondence to M. Indelicato and E. Schnitzer re: revised T&E order | MLUNN | B007 | 0.20 |
| 01/28/08 | Review/analyze settlement offer from Galaxy re: administrative claim | MLUNN | B007 | 0.10 |
| 01/28/08 | Conference with S. Beach and A. Currie regarding USOP claim objection | MWHIT | B007 | 0.20 |
| 01/28/08 | Draft stipulation and order resolving Shoreham's Motion for Administrative Expense Claim (2.6), and calls and emails to and from Mark Lymbery (.1) regarding the same | RFPOP | B007 | 2.70 |
| 01/28/08 | Emails to and from Jason Madron regarding settlement of Melville's Motion for Administrative Expense Claim | RFPOP | B007 | 0.20 |
| 01/28/08 | Calls to and from Gina Iorii regarding settlement of Galaxy Way's Motion for Administrative Expense Claim (.2), and emails to M. Lunn and Ed. Schnitzer (.2) regarding the same | RFPOP | B007 | 0.40 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313329                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/28/08 | Calls and emails to and from Amy Brown regarding settlement of Shoreham's Motion for Administrative Expense Claim | RFPOP | B007 | 0.20 |
| 01/28/08 | Correspondence from Madron and Poppiti re: settlement of admin claim motion | SBEAC | B007 | 0.30 |
| 01/28/08 | Review National City admin claim motion and work with Poppiti re: same | SBEAC | B007 | 0.20 |
| 01/29/08 | Letter from/Letter to C. Ziegler re: Bar Date Notice and Adams v. American Home Mortgage litigation | DBOWM | B007 | 0.80 |
| 01/29/08 | Correspondence to J. Katchadurian re: claims register (several) | EKOSM | B007 | 0.30 |
| 01/29/08 | Correspondence to/from J. Katchadurian re: claims register | EKOSM | B007 | 0.20 |
| 01/29/08 | Review updated claims register and forward same to Committee counsel | EKOSM | B007 | 0.50 |
| 01/29/08 | Review POCs for early payment defaults | EKOST | B007 | 0.30 |
| 01/29/08 | Review POCs for EPDs | EKOST | B007 | 0.80 |
| 01/29/08 | Correspondence with Bob Semple re revisions to Motion for Establishment of Bar Date for HELOC and Construction Loan Borrowers | KCOYL | B007 | 0.20 |
| 01/29/08 | Review/provide comments to stipulation with Shoreham re: administrative claim | MLUNN | B007 | 0.40 |
| 01/29/08 | Correspondence from and telephone to M. Indelicato re: T&E order | MLUNN | B007 | 0.20 |
| 01/29/08 | Correspondence to/from Chris Marcus and Howard comet re: analysis of CSFB deficiency claim | RBRAD | B007 | 0.20 |
| 01/29/08 | Review order approving stipulation extending administrative claim bar date | RBRAD | B007 | 0.10 |

DB02:6656920.1                                                                066585.1001

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40313329                              03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/29/08 | Revise stipulation and order resolving Shoreham's Motion for Administrative Expense Claim (.5), and emails to Amy Brown, Ed Schnitzer and Mark Lymbery and discussions with M. Lunn (.3) regarding the same | RFPOP | B007 | 0.80 |
| 01/30/08 | E-mail from K. Weaver re: treatment of Bergeron proof of claim | DBOWM | B007 | 0.10 |
| 01/30/08 | File Affidavit of Service from Epiq regarding service of Bar Date Notice | DLASK | B007 | 0.20 |
| 01/30/08 | Meeting with S. Beach and M. Lunn re: claims issues | EKOSM | B007 | 0.30 |
| 01/30/08 | Telephone to J. Katchadurian re: claims register | EKOSM | B007 | 0.30 |
| 01/30/08 | Correspondence from/to E. Kostoulas re: EPD and Repurchase claims | EKOSM | B007 | 0.40 |
| 01/30/08 | Correspondence from/to J. Katchadurian and P. Agrawal re: claims reconciliation | EKOSM | B007 | 0.30 |
| 01/30/08 | Correspondence from/to S. Beach re: EPD claims | EKOSM | B007 | 0.20 |
| 01/30/08 | Review updated claims register | EKOSM | B007 | 0.50 |
| 01/30/08 | Review proofs of claim from creditors asserting EPD and repossesion claims | EKOSM | B007 | 4.80 |
| 01/30/08 | Review claims database re: possible classification of creditors | EKOSM | B007 | 0.80 |
| 01/30/08 | Review POCs for EPDs | EKOST | B007 | 5.60 |
| 01/30/08 | Draft spreadsheet summarizing EPD/Repurchase language | EKOST | B007 | 0.20 |
| 01/30/08 | Correspondence to Mark Indelicato and Ed Schnitzer re Motion for Establishment of Bar Date for HELOC and Construction Loan Borrowers | KCOYL | B007 | 0.10 |
| 01/30/08 | Telephone to J. McMahon re: resolution of construction loan compromise motion/order | MLUNN | B007 | 0.10 |
| 01/30/08 | Work with R. Poppiti re: Galaxy and Melville administrative claim requests | MLUNN | B007 | 0.30 |

DB02:6656920.1                                                                066585.1001

## YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                         Invoice No. 40313329                              03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/30/08 | Telephone from and telephone to B. Semple re: claims reconciliation process | MLUNN | B007 | 0.20 |
| 01/30/08 | Further review/revise motion to establish procedure for objecting to cure claims and resolving same | MLUNN | B007 | 0.40 |
| 01/30/08 | Review research re: claim evaluation forms in preparation for claims reconciliation | MLUNN | B007 | 0.30 |
| 01/30/08 | Telephone to J. Kalas re: perfection of lien by Bank of America on REO property (including working with P. Morgan re: same | MLUNN | B007 | 0.30 |
| 01/30/08 | Review motion to enforce settlement and motion to shorten notice re: Waldner | MLUNN | B007 | 0.30 |
| 01/30/08 | Revise order re: T&E expense payments | MLUNN | B007 | 0.30 |
| 01/30/08 | Multiple correspondence from and correspondence to C. Pino and M. Morelle re: Bank of America liens on REO property | MLUNN | B007 | 0.30 |
| 01/30/08 | Review correspondence re: CSFB confidentiality request in connection with analysis of deficiency claim | RBRAD | B007 | 0.20 |
| 01/30/08 | Emails to and from Rob Bernstein and call with Steve Dickman regarding Maryland sales tax issue | RFPOP | B007 | 0.30 |
| 01/30/08 | Review settlement counteroffer from Galaxy Way regarding its Motion for Administrative Expense Claim (.3), and call with Gina Iorii (.2) and discussion with M. Lunn (.1) regarding the same | RFPOP | B007 | 0.60 |
| 01/30/08 | Review settlement counteroffer from Melville regarding its Motion for Administrative Expense Claim (.3), and call with Jason Madron (.2) regarding the same | RFPOP | B007 | 0.50 |
| 01/31/08 | Review Bergeron POC and respond to inquiry from K. Weaver re: pending foreclosure litigation | DBOWM | B007 | 0.50 |
| 01/31/08 | Phone call to Washington Mutual re: supporting documents | EKOST | B007 | 0.10 |
| 01/31/08 | Email to J. Hughes re: perfection of bank accounts | EKOST | B007 | 0.30 |

DB02:6656920.1                                                                      066585.1001

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40313329                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/31/08 | Draft spreadsheet summarizing EPD/repurchase language | EKOST | B007 | 6.90 |
| 01/31/08 | Review and revise T&E analysis re preparation for hearing on Motion to Approve T&E Payments | KCOYL | B007 | 0.40 |
| 01/31/08 | Correspondence to S. Friedman re: administrative claims | MLUNN | B007 | 0.10 |
| 01/31/08 | Further analyze and revise T&E order and correspondence to M. Indelicato and E. Schnitzer re: same | MLUNN | B007 | 0.40 |
| 01/31/08 | Review/revise claim analysis form and correspondence to B. Semple re: same | MLUNN | B007 | 0.20 |
| 01/31/08 | Work with R. Poppiti re: National City administrative claim | MLUNN | B007 | 0.40 |
| 01/31/08 | Work with P. Morgan re: cure claims schedule and motion | MLUNN | B007 | 0.30 |
| 01/31/08 | Work with R. Poppiti re: cure claim analysis (.1) and correspondence to C. Grear re: same (.1) | MLUNN | B007 | 0.20 |
| 01/31/08 | Correspondence from and correspondence to B. Rosenblum re: Shoreham administrative claim | MLUNN | B007 | 0.10 |
| 01/31/08 | Work with R. Poppiti re: status of Shoreham stipulation | MLUNN | B007 | 0.10 |
| 01/31/08 | Work with A. Brown re: issues with Shoreham stipulation | MLUNN | B007 | 0.50 |
| 01/31/08 | Correspondence to B. Rosenblum re: finalized stipulation with Shoreham | MLUNN | B007 | 0.10 |
| 01/31/08 | Teleconference with M. Indelicato re: revisions to T&E order (.2); and revise T&E order to address further comments (.2) | MLUNN | B007 | 0.40 |
| 01/31/08 | Research on administrative claims and post-petition payments regarding National City's Motion for Allowance of an Administrative Expense (3.6), and meet with M. Lunn (.3) and emails to and from Chris Cavaco (.3) regarding the same | RFPOP | B007 | 4.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40313329                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/31/08 | Emails to and from and call with Amy Brown and M. Lunn regarding settlement of Shoreham's Motion for Administrative Expense Claim | RFPOP | B007 | 0.30 |
| 01/31/08 | Correspondence from Morgan and Lunn and telephone to McElhinney re: claims register issues | SBEAC | B007 | 0.20 |
| | Sub Total | | | 232.00 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/02/08 | Conference with AHM team re: status of motions and objections, document destruction issues, litigation matters and case issues | CGREA | B008 | 1.80 |
| 01/02/08 | American Home Mortgage Team Meeting | DBOWM | B008 | 1.70 |
| 01/02/08 | Team Meeting | EEDWA | B008 | 1.70 |
| 01/02/08 | Team meeting to discuss various aspects of case and pending litigation | JDORS | B008 | 1.70 |
| 01/02/08 | Teleconferences with clients and advisors | JPATT | B008 | 1.00 |
| 01/02/08 | Attend YCST Team meeting | JPATT | B008 | 1.70 |
| 01/02/08 | Attend weekly AHM team meeting re review of task list and pending issues | KCOYL | B008 | 1.70 |
| 01/02/08 | Review and revise task list re preparation for weekly AHM team meeting | KCOYL | B008 | 1.80 |
| 01/02/08 | Team meeting re: issues and upcoming event | KENOS | B008 | 1.70 |
| 01/02/08 | Task list meeting | MLUNN | B008 | 1.70 |
| 01/02/08 | Attend weekly AHM meeting | MWHIT | B008 | 1.50 |
| 01/02/08 | Participate on daily operations call with clients | PMORG | B008 | 0.20 |
| 01/02/08 | Participate on liquidity call with clients and advisors | PMORG | B008 | 0.80 |
| 01/02/08 | Meeting of AHM team to discuss status and strategy of pending matters | RBRAD | B008 | 1.70 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001            Invoice No. 40313329                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 01/02/08 | Meet with R. Brady, J. Dorsey and various attorneys from the bankruptcy department regarding various issues and upcoming task | RFPOP | B008 | 1.70 |
| 01/02/08 | Strategy and priority task meeting | SBEAC | B008 | 1.70 |
| 01/02/08 | Attend team meeting re: pending tasks, response and strategies | SZIEG | B008 | 1.70 |
| 01/03/08 | Daily calls with clients and advisors | JPATT | B008 | 0.80 |
| 01/03/08 | Attend daily teleconference with client and client team re review of pending issues and recently filed pleadings | KCOYL | B008 | 0.20 |
| 01/03/08 | Participate on daily operations call with clients | PMORG | B008 | 0.20 |
| 01/03/08 | Participate on liquidity call with clients and advisors | PMORG | B008 | 0.60 |
| 01/03/08 | Participate on conference call with BofA representatives and advisors and clients re: various case issues | PMORG | B008 | 0.80 |
| 01/04/08 | Meet with K. Nystrom, M. Indelicato, P. Morgan, and J. Patton regarding sale of BofA whole loans | BCLEA | B008 | 0.90 |
| 01/04/08 | Teleconference with Pamela Chepiga and members of the Allen & Overy team re: SEC and shareholder litigation issues | JPATT | B008 | 1.00 |
| 01/04/08 | Attend daily teleconference with client and client team re review of pending issues and recently filed pleadings | KCOYL | B008 | 0.60 |
| 01/04/08 | Meeting with clients and committee counsel during break in hearing to discuss BofA loan issues | PMORG | B008 | 0.80 |
| 01/07/08 | Meet with J. Patton, YCST team regarding preparation for meeting with company regarding open issues | BCLEA | B008 | 1.30 |
| 01/07/08 | Participate in portion of liquidity call regarding HELOCs | BCLEA | B008 | 0.30 |
| 01/07/08 | AHM team meeting to discuss status of various open issues and case strategy | CGREA | B008 | 1.70 |

DB02:6656920.1                                            066585.1001

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40313329                          03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/07/08 | American Home Mortgage Team Meeting | DBOWM | B008 | 1.80 |
| 01/07/08 | Team Meeting re: identifying priority issues | EEDWA | B008 | 1.80 |
| 01/07/08 | Attend meeting to discuss all pending and open matters | EKOSM | B008 | 1.60 |
| 01/07/08 | AHM Team meeting to discuss status of various aspects of case and case strategy | JDORS | B008 | 1.70 |
| 01/07/08 | Attending case status meeting | JGALL | B008 | 1.80 |
| 01/07/08 | Teleconference with clients and advisors (including liquidity call) | JPATT | B008 | 0.70 |
| 01/07/08 | Attend AHM team meeting re review of task list and pending issues | KCOYL | B008 | 1.80 |
| 01/07/08 | Review and revise task list re preparation for AHM client team meeting | KCOYL | B008 | 2.20 |
| 01/07/08 | Daily teleconference with client and client team re review of pending issues and recently filed pleadings | KCOYL | B008 | 0.20 |
| 01/07/08 | Team meeting re: issues and upcoming event | KENOS | B008 | 1.70 |
| 01/07/08 | AHM task list meeting | MWHIT | B008 | 1.50 |
| 01/07/08 | Participate on daily operations call with clients | PMORG | B008 | 0.20 |
| 01/07/08 | Participate on liquidity call with clients and advisors | PMORG | B008 | 0.50 |
| 01/07/08 | Attend portion of YCST meeting to discuss plan and other open issues | PMORG | B008 | 1.50 |
| 01/07/08 | Strategy team meeting | RBART | B008 | 1.70 |
| 01/07/08 | Meeting with AHM team re: strategy and status of matters | RBRAD | B008 | 1.50 |
| 01/07/08 | Meeting with J. Patton, R. Brady P. Morgan and various bankruptcy attorneys regarding various case issues | RFPOP | B008 | 1.90 |
| 01/07/08 | Meeting re: plan and liquidation strategy issues | SBEAC | B008 | 1.70 |
| 01/07/08 | Attend team meeting re: pending tasks, strategies and deadlines | SZIEG | B008 | 1.60 |

066585.1001

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                        Invoice No. 40313329                        03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/08/08 | Attend meetings in Melville with clients re: various case issues | JPATT | B008 | 6.50 |
| 01/08/08 | Conference call with client and professionals re: various case issues and strategy; formulation of chapter 11 plan (portion of call) | RBRAD | B008 | 3.50 |
| 01/08/08 | Meeting with client and professionals re: liquidation and litigation strategy issues | SBEAC | B008 | 4.20 |
| 01/09/08 | Attend meeting re: outstanding and pending matters | EKOSM | B008 | 1.10 |
| 01/09/08 | Team meeting to discuss various issues in case (portion of meeting) | JDORS | B008 | 0.50 |
| 01/09/08 | Teleconference re: Bank of America | JPATT | B008 | 1.00 |
| 01/09/08 | Daily teleconference with client and client team re review of pending issues and recently filed pleadings | KCOYL | B008 | 0.40 |
| 01/09/08 | Review and revise task list re preparation for weekly AHM team meeting | KCOYL | B008 | 1.40 |
| 01/09/08 | Attend AHM weekly client team meeting re review of task list and pending issues | KCOYL | B008 | 1.10 |
| 01/09/08 | Weekly meeting re: issues and upcoming events (portion) | KENOS | B008 | 0.80 |
| 01/09/08 | Attend AHM weekly meeting | MWHIT | B008 | 1.10 |
| 01/09/08 | Team lunch meeting re: active tasks | PJACK | B008 | 1.10 |
| 01/09/08 | AHM weekly meeting | RBART | B008 | 1.10 |
| 01/09/08 | AHM team meeting re: case issues and strategy (portion of meeting) | RBRAD | B008 | 0.50 |
| 01/09/08 | Meeting with R. Brady, J. Dorsey and various attorneys from the bankruptcy department regarding various issues and tasks | RFPOP | B008 | 1.10 |
| 01/09/08 | Weekly strategy and priority task meeting | SBEAC | B008 | 0.50 |
| 01/09/08 | Case administration and liquidity call with client and professionals | SBEAC | B008 | 0.80 |
| 01/09/08 | Attend team meeting re: pending tasks | SZIEG | B008 | 1.10 |

DB02:6656920.1                                                                  066585.1001

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313329                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/10/08 | Teleconferences with clients and advisors, including liquidity call | JPATT | B008 | 2.00 |
| 01/10/08 | Attend daily teleconference with client and client team re review of pending issues and recently filed pleadings | KCOYL | B008 | 0.30 |
| 01/11/08 | Teleconference with clients and advisors, including liquidity call | JPATT | B008 | 1.90 |
| 01/11/08 | Daily client call re: issues and upcoming events | KENOS | B008 | 0.40 |
| 01/11/08 | Participate on daily operations call (.40); Followed by liquidity call with clients and advisors (1.50) | PMORG | B008 | 1.90 |
| 01/11/08 | Liquidity and case administration meeting/teleconference with client and professionals | SBEAC | B008 | 1.80 |
| 01/14/08 | Teleconference with clients and advisors | JPATT | B008 | 0.50 |
| 01/14/08 | Draft summary of recent Chapter 11 pleadings and court hearings re preparation for Board meeting | KCOYL | B008 | 1.10 |
| 01/14/08 | Daily teleconference with client and client team re review of pending issues and recently filed pleadings | KCOYL | B008 | 0.30 |
| 01/14/08 | Participate on daily operations call with clients (.30) followed by liquidity committee call (.20) | PMORG | B008 | 0.50 |
| 01/15/08 | Telephone call with H&H, BDO and Nystrom re: Bank of America | JPATT | B008 | 1.00 |
| 01/15/08 | Teleconference re: Bank of America issues | JPATT | B008 | 0.80 |
| 01/15/08 | Daily teleconference with clients and advisors | JPATT | B008 | 1.10 |
| 01/15/08 | Telephone call with Allen & Overy re: SEC and shareholder litigation | JPATT | B008 | 0.50 |
| 01/15/08 | Attend daily teleconference with client and client team re review of pending issues and recently filed pleadings | KCOYL | B008 | 0.60 |
| 01/15/08 | Participate on daily operations call with clients | PMORG | B008 | 0.60 |
| 01/15/08 | Participate on liquidity call with clients and advisors | PMORG | B008 | 0.50 |

DB02:6656920.1                                    066585.1001

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313329                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/15/08 | Participate on conference call with clients and Committee advisors re: BofA loan portfolio | PMORG | B008 | 1.00 |
| 01/15/08 | Follow-up call with K. Nystrom re: same | PMORG | B008 | 0.10 |
| 01/15/08 | Conference call with clients and BofA representatives and advisors re: BofA loan portfolio | PMORG | B008 | 0.80 |
| 01/15/08 | Follow-up call with K. Nystrom and B. Johnson re: same | PMORG | B008 | 0.10 |
| 01/15/08 | Teleconference with client and BofA and follow-up meeting with Patton re: loan sales, bank accounts and other collateral related issues | SBEAC | B008 | 0.80 |
| 01/16/08 | Meet with YCST professionals regarding HELOCs, OCP professionals, non-performing loan sale, etc. (portion of meeting) | BCLEA | B008 | 1.00 |
| 01/16/08 | American Home Mortgage Team Meeting | DBOWM | B008 | 1.70 |
| 01/16/08 | Team Meeting re: status of issues and strategy | EEDWA | B008 | 1.60 |
| 01/16/08 | Attend meeting re: open issues (portion of meeting) | EKOSM | B008 | 0.60 |
| 01/16/08 | Team meeting to discuss various aspects of case administration and pending litigation matters | JDORS | B008 | 1.50 |
| 01/16/08 | Daily teleconference with clients and advisors | JPATT | B008 | 1.10 |
| 01/16/08 | Attend weekly team meeting | JPATT | B008 | 1.70 |
| 01/16/08 | Daily teleconference with client and client team re review of pending issues and recently filed pleadings | KCOYL | B008 | 1.10 |
| 01/16/08 | Attend weekly AHM team meeting re review of task list and pending issues | KCOYL | B008 | 1.60 |
| 01/16/08 | Review and revise task list re preparation for weekly AHM client team meeting | KCOYL | B008 | 1.20 |
| 01/16/08 | Meeting re: issues and upcoming events | KENOS | B008 | 1.10 |
| 01/16/08 | Task list meeting | MLUNN | B008 | 1.70 |
| 01/16/08 | Attend AHM weekly task list meeting | MWHIT | B008 | 1.70 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313329                         03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/16/08 | Lunch meeting re: active tasks, status/strategy re: upcoming hearings | PJACK | B008 | 1.70 |
| 01/16/08 | Participate in daily operations call followed by liquidity call | PMORG | B008 | 1.10 |
| 01/16/08 | Attend AHM weekly strategy meeting (portion of meeting) | RBART | B008 | 1.10 |
| 01/16/08 | Meeting with J. Patton, J. Dorsey, M. Lunn and various attorneys from the bankruptcy department regarding various issues and tasks | RFPOP | B008 | 1.50 |
| 01/16/08 | Priority issues and liquidity meeting with client and professionals | SBEAC | B008 | 1.10 |
| 01/16/08 | Meeting with YCST litigation, transactional and bankruptcy teams re: priority issues and strategy | SBEAC | B008 | 1.10 |
| 01/16/08 | Review task list in preparation for running priority issues meeting | SBEAC | B008 | 0.40 |
| 01/16/08 | Attend team meeting re: pending tasks, deadline and strategies with respect thereto | SZIEG | B008 | 1.50 |
| 01/17/08 | Daily teleconference with clients and advisors | JPATT | B008 | 0.90 |
| 01/17/08 | Daily teleconference with client and client team re review of pending issues and recently filed pleadings | KCOYL | B008 | 0.30 |
| 01/17/08 | Participate on daily operations call with clients followed by liquidity call | PMORG | B008 | 0.90 |
| 01/18/08 | Meeting re: Deutsche Bank accounts and returned wire accounts | JPATT | B008 | 1.50 |
| 01/18/08 | Prepare for conference call with client and Kroll Zolfo re: strategy in connection with alleged misdirected funds and returned wire accounts and potential litigation issues | RBRAD | B008 | 0.90 |
| 01/18/08 | Conference call with client and Zolfo Cooper re: litigation strategy in connection with alleged misdirected funds and returned wire accounts; follow up discussion | RBRAD | B008 | 1.50 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313329                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/18/08 | Liquidity and priority issues strategy meeting with client and professionals | SBEAC | B008 | 0.90 |
| 01/18/08 | Teleconference with client and professionals re: strategy for account reconciliation and litigation | SBEAC | B008 | 1.50 |
| 01/22/08 | Teleconference re: Bank of America | JPATT | B008 | 0.50 |
| 01/22/08 | Daily teleconference calls with clients and advisors | JPATT | B008 | 1.50 |
| 01/22/08 | Daily teleconference with client and client team re review of pending issues and recently filed pleadings | KCOYL | B008 | 0.70 |
| 01/22/08 | Liquidity and priority issues taskforce meeting with client and professionals (portion of call) | SBEAC | B008 | 0.50 |
| 01/23/08 | AHM working group meeting - open issues (partial attendance for issues handled) | BCLEA | B008 | 0.90 |
| 01/23/08 | Attend Team Meeting | EEDWA | B008 | 1.50 |
| 01/23/08 | Daily teleconference with clients and advisors | JPATT | B008 | 1.30 |
| 01/23/08 | Attend weekly team meeting | JPATT | B008 | 1.50 |
| 01/23/08 | Teleconference with Wollmuth and K. Nystrom re: Bank of New York rapid amortization events | JPATT | B008 | 1.00 |
| 01/23/08 | Daily teleconference with client and client team re review of pending issues and recently filed pleadings | KCOYL | B008 | 1.30 |
| 01/23/08 | Review and revise task list re preparation for weekly AHM team meeting | KCOYL | B008 | 2.30 |
| 01/23/08 | AHM team meeting re review of task list and pending issues | KCOYL | B008 | 1.50 |
| 01/23/08 | Meeting re: issues and upcoming events | KENOS | B008 | 1.40 |
| 01/23/08 | Attend portion of daily call | MLUNN | B008 | 0.30 |
| 01/23/08 | Weekly task list meeting (1.5) and follow-up with S. Beach (.3) | MLUNN | B008 | 1.80 |
| 01/23/08 | Attend weekly AHM meeting | MWHIT | B008 | 1.50 |
| 01/23/08 | Attend weekly AHM case administration meeting | RBART | B008 | 1.40 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40313329                        03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/23/08 | Liquidity Committee call with case issues, status and strategy | RBRAD | B008 | 1.30 |
| 01/23/08 | AHM team meeting re: case status and strategy | RBRAD | B008 | 1.20 |
| 01/23/08 | Meet with J. Patton, R. Brady, S. Beach, M. Lunn, et al., regarding various issues and tasks | RFPOP | B008 | 1.50 |
| 01/23/08 | Liquidity and priority issues meeting with client and professionals | SBEAC | B008 | 1.30 |
| 01/23/08 | Priority issues strategy meeting with YCST team (1.5) and followup with Lunn (.3) re: same | SBEAC | B008 | 1.80 |
| 01/23/08 | Attend team meeting re: pending deadlines, issues and strategies (portion) | SZIEG | B008 | 0.80 |
| 01/24/08 | Daily teleconference call with clients and advisors | JPATT | B008 | 1.00 |
| 01/24/08 | Daily teleconference with client and team re review of pending issues and recently filed pleadings | KCOYL | B008 | 1.00 |
| 01/24/08 | Conference with S. Beach re: status of various matters, including plan term sheet and BofA loans | PMORG | B008 | 0.30 |
| 01/24/08 | Participate on daily operations call with clients (.40); Followed by liquidity call with clients (.60) | PMORG | B008 | 1.00 |
| 01/24/08 | Teleconference with M. Indelicato re: various case issues | PMORG | B008 | 0.30 |
| 01/24/08 | Work with P. Morgan re: priority issues update | SBEAC | B008 | 0.30 |
| 01/25/08 | Participation on daily operations call (.4); followed by liquidity call (.7) | PMORG | B008 | 1.10 |
| 01/25/08 | Preparation of correspondence to and review correspondence from committee counsel re: February 1st meeting | PMORG | B008 | 0.10 |
| 01/28/08 | Daily teleconference call with clients and advisors | JPATT | B008 | 0.50 |
| 01/28/08 | Daily teleconference with client and client team re review of recently filed pleadings and pending issues | KCOYL | B008 | 0.60 |
| 01/28/08 | Attend portion of daily client call re: Deloitte retention | MLUNN | B008 | 0.20 |

DB02:6656920.1                                                                    066585.1001

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40313329                03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/28/08 | Participate on daily operations call with clients (.20), followed by liquidity call (.30) | PMORG | B008 | 0.50 |
| 01/28/08 | Conference call with Committee counsel, Indelicato and Power, R. Brady and J. Waite re: various case issues, including BofA loan portfolio and lien challenge deadline (.90); Conference with R. Brady and J. Waite re: same (.20) | PMORG | B008 | 1.10 |
| 01/28/08 | Conference call with K. Nystrom, R. Brady, S. Beach re: various issues, including Plan and issues and BofA issues | PMORG | B008 | 0.40 |
| 01/28/08 | Conference call with Mark Indelicato, P. Morgan and J. Waite re: Committee's deadline to bring claims against Bank of America | RBRAD | B008 | 0.90 |
| 01/28/08 | Conference with P. Morgan and J. Waite re: issues in connection with committee's deadline to bring claims against Bank of America | RBRAD | B008 | 0.20 |
| 01/29/08 | Litigation team meeting to discuss draft complaint against several banks re: improperly swept funds | JDORS | B008 | 1.20 |
| 01/29/08 | Attend meeting with R. Brady and J. Dorsey re: next steps on analysis of accounts | JHUGH | B008 | 1.10 |
| 01/29/08 | Daily teleconference with clients and advisors | JPATT | B008 | 1.50 |
| 01/29/08 | Correspondence from and correspondence to R. Brady re: issues raised on daily call | MLUNN | B008 | 0.10 |
| 01/29/08 | Teleconference with M. Indelicato and E. Schnitzer re: various issues including resolution of construction loan compromise motion and T&E order | MLUNN | B008 | 0.20 |
| 01/29/08 | Conference with and Review Correspondence from R. Brady re: results of daily calls | PMORG | B008 | 0.10 |
| 01/29/08 | Conference call with client and Kroll Zolfo Cooper re: various case issues and strategy | RBRAD | B008 | 1.50 |
| 01/29/08 | Draft summary email with action items from conference call with client | RBRAD | B008 | 0.20 |

DB02:6656920.1                066585.1001

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313329                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/30/08 | American Home Mortgage Team Meeting re: outstanding projects related to Plan and other issues | DBOWM | B008 | 1.40 |
| 01/30/08 | Team Meeting re: Plan-Related Issues (portion of meeting) | EEDWA | B008 | 0.80 |
| 01/30/08 | Attend meeting to discuss various open issues including sales, Plan and Disclosure Statement, claims, retentions, ordinary course professionals, etc. | EKOSM | B008 | 1.50 |
| 01/30/08 | Meeting with AHM Associates re: status and strategy | EKOST | B008 | 1.50 |
| 01/30/08 | Meeting with Kroll Zolfo team (NY) re: plan issues | JPATT | B008 | 3.50 |
| 01/30/08 | Meeting with AHM client team re review of task list and open issues | KCOYL | B008 | 1.30 |
| 01/30/08 | Review and revise task list re preparation for AHM team meeting | KCOYL | B008 | 1.10 |
| 01/30/08 | Team meeting re: issues and upcoming event | KENOS | B008 | 1.40 |
| 01/30/08 | Review task list and critical dates calendar in preparation for status meeting | MLUNN | B008 | 0.50 |
| 01/30/08 | Weekly status meeting | MLUNN | B008 | 1.50 |
| 01/30/08 | Follow-up with S. Beach re: matters discussed in status meeting | MLUNN | B008 | 0.30 |
| 01/30/08 | Meeting regarding AHM tasks | MWHIT | B008 | 1.50 |
| 01/30/08 | Meeting with S. Beach, M. Lunn, et al. re: case status | RBART | B008 | 1.50 |
| 01/30/08 | Meeting with S. Beach, M. Lunn, E. Kosmowski, K. Enos et al. regarding open issues and anticipated tasks | RFPOP | B008 | 1.50 |
| 01/30/08 | Work with Lunn re: preparation for team meeting (.3) and meeting with YCST team re: priority issues and research (1.5) | SBEAC | B008 | 1.80 |
| 01/30/08 | Attend team meeting re: pending tasks | SZIEG | B008 | 1.50 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313329                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/31/08 | Daily teleconference with clients and advisors | JPATT | B008 | 1.10 |
| 01/31/08 | Conference with P. Morgan and R. Brady re: Bank of America strategy | JPATT | B008 | 1.00 |
| 01/31/08 | Daily teleconference with client and client team re review of pending issues and recently filed pleadings | KCOYL | B008 | 0.50 |
| 01/31/08 | Participate on daily operations call (.50) followed by liquidity call (1.0) | PMORG | B008 | 1.50 |
| 01/31/08 | Participate on conference call with K. Nystrom, M. Taylor, R. Brady and various representatives of and advisors to BofA re: loan sales and other case issues (.70); Follow-up call with R. Brady and J. Patton re: same (.30) | PMORG | B008 | 1.00 |
| 01/31/08 | Teleconference with K. Nystrom (2 calls) re: various case issues | PMORG | B008 | 0.30 |
| 01/31/08 | Conference call with Bank of America re: various case issues | RBRAD | B008 | 0.70 |
| 01/31/08 | Follow up call with J. Patton and P. Morgan re: Bank of America issues | RBRAD | B008 | 0.30 |
| | Sub Total | | | 217.50 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/02/08 | Review correspondence from D. Culver regarding Assured order | BCLEA | B009 | 0.30 |
| 01/02/08 | Lexis research re: motion for relief from automatic stay to resume pending wage and hour litigation and response thereto per request of S. Zieg | CCATH | B009 | 1.60 |
| 01/02/08 | Telephone from J. Kalas and D. Souders re: Tilton Jack default judgment against Citibank and Deutsche Bank | DBOWM | B009 | 0.30 |
| 01/02/08 | Letter to Tilton Jack's counsel re: Document request with respect to Jack v. American Home Mortgage litigation | DBOWM | B009 | 1.40 |

DB02:6656920.1                                                              066585.1001

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40313329          03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/02/08 | Letter to R. Klein re: draft settlement agreement modifying the stay and plaintiffs interrogatories in Beck v. American Home Mortgage litigation | DBOWM | B009 | 1.10 |
| 01/02/08 | Review draft agreement modifying automatic stay and set of interrogatories provided by Beck's counsel re: Beck v. American Home Mortgage litigation | DBOWM | B009 | 1.10 |
| 01/02/08 | Review letter from D. Gurtman of Dinse, Knapp & McAndrew, P.C. forwarded by US Trustee regarding proposed sale of Komasa property and potential automatic stay issues | DBOWM | B009 | 0.20 |
| 01/02/08 | E-mail to J. Larkin to follow-up on letter from D. Gurtman of Dinse, Knapp & McAndrew, P.C. forwarded by US Trustee regarding proposed sale of Komasa property and potential automatic stay issues | DBOWM | B009 | 0.20 |
| 01/02/08 | Correspondence to B. Johnson re: CitiMortgage Motion for Relief from Stay | EEDWA | B009 | 0.10 |
| 01/02/08 | Telephone from/Telephone to C. Smonski re: Objection to Assured's Motion for Relief from Stay | EEDWA | B009 | 0.20 |
| 01/02/08 | Meeting with S. Zieg & J. Dorsey re: CitiMortgage Motion for Relief from Stay | EEDWA | B009 | 1.80 |
| 01/02/08 | Telephone call with Committee counsel re: objection to FLSA class action plaintiffs' motion to lift stay | JDORS | B009 | 0.30 |
| 01/02/08 | Review and analyze CitiMortgage motion to lift stay and for injunctive relief re: turnover of mortgage files | JDORS | B009 | 3.40 |
| 01/02/08 | Research jurisdiction issues re: Cauthorne Action | KENOS | B009 | 0.40 |
| 01/02/08 | Meet with R. Brady re: Cauthorne lift-stay motion | KENOS | B009 | 0.20 |
| 01/02/08 | Lexis research re: Motion For Relief From Automatic Stay to Resume Pending Wage and Hour Litigation and Response thereto; prepare index and binders re: same; per request of S. Zieg | LEDEN | B009 | 3.70 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313329                        03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/02/08 | Print and assemble CitiMortgage Inc. Motion for Relief from Automatic Stay; per request of E. Edwards | LEDEN | B009 | 0.10 |
| 01/02/08 | Review/provide comments to letter response in Jack litigation | MLUNN | B009 | 0.30 |
| 01/02/08 | Review/analyze proposed agreed order to resolve assured's relief from stay motion | MLUNN | B009 | 0.50 |
| 01/02/08 | Correspondence to and telephone from S. Talmadge re: amounts paid on CTP loans for Bank of America stipulation | MLUNN | B009 | 0.20 |
| 01/02/08 | Conference with R. Brady (2 conferences) re: JPMC motion for relief and preparations for 1/4 hearing | PMORG | B009 | 0.30 |
| 01/02/08 | Teleconference with J. Dorsey re: wage and hour claimants motion for relief | PMORG | B009 | 0.10 |
| 01/02/08 | Conference with E. Edwards and S. Zieg (.2) and J. Dorsey (.2) re: strategy for response to Citimortage motion for relief from stay | RBRAD | B009 | 0.40 |
| 01/02/08 | Correspondence to/from P. Morgan and M. Lunn re: Citimortgage objection to motion to enter into subservicing agreements; correspondence to C. Grear re: same | RBRAD | B009 | 0.30 |
| 01/02/08 | Teleconference with Adam Landis re: negotiations to resolve JPMC stay relief motion | RBRAD | B009 | 0.30 |
| 01/02/08 | Teleconference with Kevin Nystrom re: negotiations to resolve JPMC stay relief motion | RBRAD | B009 | 0.30 |
| 01/02/08 | Draft proposed language to settle JPMC stay relief motion | RBRAD | B009 | 0.20 |
| 01/02/08 | Review/consider revised draft order on JPMC stay relief motion | RBRAD | B009 | 0.30 |
| 01/02/08 | Preparation re: hearing on FLSA claimants' Motion for Relief from Stay | SZIEG | B009 | 4.30 |
| 01/02/08 | Teleconference with E. Schnitzer and J. Zawadzki re: FLSA claimants' Motion for Relief from Stay | SZIEG | B009 | 0.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
 File No. 066585.1001                    Invoice No. 40313329                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/02/08 | Review correspondence from E. Schnitzer re: Abram's relief from stay/class certification motion | SZIEG | B009 | 0.10 |
| 01/02/08 | Work with E. Edwards re: Response to Citimortgage Motion for Relief from Stay | SZIEG | B009 | 1.80 |
| 01/03/08 | Review and revised order - motion for stay relief | BCLEA | B009 | 0.60 |
| 01/03/08 | Draft correspondence to D. Culver regarding assured stay relief order | BCLEA | B009 | 0.10 |
| 01/03/08 | Work with R. Brady regarding BofA construction loan stipulation | BCLEA | B009 | 0.30 |
| 01/03/08 | Revise Letter to R. Klein re: draft settlement agreement modifying the stay and plaintiffs interrogatories in Beck v. American Home Mortgage litigation | DBOWM | B009 | 0.30 |
| 01/03/08 | E-mail to J. Kalas re: Plaintiffs 1st set of Interrogatories in Beck v. American Home Mortgage litigation and draft letter to planitiffs' counsel | DBOWM | B009 | 0.60 |
| 01/03/08 | Review correspondence from R. Cowles, Esq. of BergKvist, Bergkvist & Carter, LLP, including complaint in Lopez v. American Home Mortgage litigation re: settlement discussions and modifying the automatic stay | DBOWM | B009 | 2.80 |
| 01/03/08 | Draft Objection to CitiMortgage's Motion for Relief from Stay | EEDWA | B009 | 2.30 |
| 01/03/08 | Review Citi Mortgage motion to lift stay and prepare potential direct testimony for hearing | JDORS | B009 | 2.50 |
| 01/03/08 | Prepare for hearing on FLSA class plaintiffs' motion to lift stay | JDORS | B009 | 3.40 |
| 01/03/08 | Continue Lexis research re: Motion For Relief From Automatic Stay to Resume Pending Wage and Hour Litigation and Response thereto; update index and binders re: same; per request of S. Zieg | LEDEN | B009 | 0.40 |
| 01/03/08 | Assist S. Zieg in preparation for hearing re: Motion For Relief From Automatic Stay to Resume Pending Wage and Hour Litigation | LEDEN | B009 | 1.50 |

171

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313329                              03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/03/08 | Work with S. Talmadge re: finalizing stipulation and order for settlement of Bank of America relief from stay motion | MLUNN | B009 | 0.30 |
| 01/03/08 | Work with company re: confirming amounts paid to Bank of America on account of CPT loans for Bank of America relief from stay stipulation | MLUNN | B009 | 0.30 |
| 01/03/08 | Teleconference with Kevin Nystrom re: negotiations to resolve JPMC stay relief motion | RBRAD | B009 | 0.30 |
| 01/03/08 | Teleconference with Adam Landis re: negotiations to resolve JPMC stay relief stipulation (2x) | RBRAD | B009 | 0.60 |
| 01/03/08 | Teleconference with Mark Indelicato re: negotiations to resolve JPMC stay relief stipulation | RBRAD | B009 | 0.10 |
| 01/03/08 | Preparation for hearing re: FLSA claimants' Motion for Relief from Stay | SZIEG | B009 | 6.80 |
| 01/03/08 | Review correspondence from B. Johnson re: Motion for Relief from Stay by CitiMortgag | SZIEG | B009 | 0.10 |
| 01/03/08 | Review correspondence from E. Edwards re: Motion for Relief from Stay by CitiMortgag | SZIEG | B009 | 0.10 |
| 01/03/08 | Review correspondence from C. Pino re: status of Natixis Motion for Relief from Stay | SZIEG | B009 | 0.10 |
| 01/03/08 | Draft correspondence to C. Pino re: status of Motion for Relief from Stay | SZIEG | B009 | 0.10 |
| 01/04/08 | Revise letter to R. Klein re: draft settlement agreement modifying the stay and plaintiff's interrogatories in Beck v. American Home Mortgage | DBOWM | B009 | 0.40 |
| 01/04/08 | Correspondence from R. Cowles (Bergkvist, Bergkvist & Carter, LLP) re: Lopez v. American Home Mortgage litigation | DBOWM | B009 | 1.50 |
| 01/04/08 | Response to R. Aversa (Jackson Lewis) re: inquiry with respect to Motion to Sever in Morace v. American Home Mortgage litigatio | DBOWM | B009 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313329                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 01/04/08 | Assist in preparation for hearing of Motion for Relief from Stay filed by Employees; assemble documents for hearing | DLASK | B009 | 0.40 |
| 01/04/08 | Research for Objection to CitiMortgage Motion for Relief from Stay | EEDWA | B009 | 1.70 |
| 01/04/08 | Meeting with R. Brady re: Response to Citimortgage Motion for Relief from Stay | EEDWA | B009 | 0.20 |
| 01/04/08 | Teleconference with R. Brady & B. Fallon re: Deadline to Objection to CitiMortgage Motion for Relief from Stay | EEDWA | B009 | 0.10 |
| 01/04/08 | Call with M. Whiteman re: CitiMortgage Motion for Relief from Stay | EEDWA | B009 | 0.10 |
| 01/04/08 | Meet with R. Brady re: response to C. Cauthorne Motion | KENOS | B009 | 0.20 |
| 01/04/08 | Assist in preparations for hearing re: Motion For Relief From Automatic Stay to Resume Pending Wage and Hour Litigation | LEDEN | B009 | 0.70 |
| 01/04/08 | Conference with Kevin Nystrom re: revised form of order on JPMC stay relief motion | RBRAD | B009 | 0.30 |
| 01/04/08 | Teleconference with Mark Indelicato re: revised form of order on JPMC stay relief motion | RBRAD | B009 | 0.20 |
| 01/04/08 | Teleconference with Adam Landis re: revised order on JPMC stay relief motion (2x) | RBRAD | B009 | 0.40 |
| 01/04/08 | Work on response to Cauthorne stay relief motion; correspondence to Dan Hogan | RBRAD | B009 | 0.70 |
| 01/04/08 | Conference with E. Edwards re: response to Citimortgage motion for relief from stay; (.3) teleconference with Brett Fallon re: negotiations to settle stay relief motion (.2) | RBRAD | B009 | 0.50 |
| 01/05/08 | Draft response to Cauthorne Lift Stay Motion | KENOS | B009 | 3.90 |
| 01/06/08 | Correspondence to B. Semple re: payment of amounts provided in Bank of America lift stay stipulation | MLUNN | B009 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40313329                         03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/07/08 | Draft letter to R. Cowles (Bergkvist, Bergkvist & Carter, LLP) re: settlement discussion with respect to Lopez v. American Home Mortgage litigation | DBOWM | B009 | 0.50 |
| 01/07/08 | E-mail to J. Kalas re: correspondence from R. Cowles (Bergkvist, Bergkvist & Carter, LLP) re: settlement discussion with respect to Lopez v. American Home Mortgage litigation | DBOWM | B009 | 0.20 |
| 01/07/08 | Telephone from K. Marlia (HUD) re: pending litigation and related automatic stay issues | DBOWM | B009 | 0.20 |
| 01/07/08 | Correspondence from J. Kalas and W. Fay re: status of Default Judgments in Tilton Jack v. American Home Mortgage litigation | DBOWM | B009 | 0.20 |
| 01/07/08 | Correspondence from/Correspondence to S. Zieg re: extension to respond to CitiMortgage relief from stay motion | EEDWA | B009 | 0.10 |
| 01/07/08 | Meeting with R. Brady re: objection to CitiMortgage's motion or relief from stay | EEDWA | B009 | 0.10 |
| 01/07/08 | Research specific case law for objection to CitiMortgage relief from stay motion | EEDWA | B009 | 2.40 |
| 01/07/08 | Meet with R. Brady re: C. Cauthorne Lift Stay Motion | KENOS | B009 | 0.20 |
| 01/07/08 | Draft response to Cauthorne Lift Stay Motion | KENOS | B009 | 3.10 |
| 01/07/08 | Teleconference with R. Brady and J. Kalas re: response to Cauthorne Lift Stay Motion | KENOS | B009 | 0.20 |
| 01/07/08 | Correspondence to and from S. Zieg re: Cauthorne's Motion for Relief from the Sta | LEDEN | B009 | 0.10 |
| 01/07/08 | Correspondence to B. Semple re: payment of amount to Bank of America under relief from stay stipulation | MLUNN | B009 | 0.10 |
| 01/07/08 | Teleconference with R. Semple re: payment under BofA settlement (.10); Review stipulation and Prepare Correspondence to S. Talmadge re: same (.10); Review and respond to various client correspondence re: same (.10) | PMORG | B009 | 0.30 |
| 01/07/08 | Work on response to Cauthorne stay relief motion | RBRAD | B009 | 0.80 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313329                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/07/08 | Work on response to Citimortgage motion for relief from stay | RBRAD | B009 | 1.20 |
| 01/07/08 | Teleconference with Drew Petrie re: negotiations to resolve Citimortgage motion for stay relief | RBRAD | B009 | 0.30 |
| 01/07/08 | Review correspondence from Sean Beach re: All Hands Meeting | SZIEG | B009 | 0.20 |
| 01/07/08 | Review correspondence from Lisa Eden re: Cauthorne Motion for Relief from Stay | SZIEG | B009 | 0.10 |
| 01/07/08 | Review correspondence from Craig Pino re: resolution of Natixis Motion for Relief from Stay | SZIEG | B009 | 0.20 |
| 01/07/08 | Telephone from E. Sutty and J. Cioffi re: resolution of issues with Natixis | SZIEG | B009 | 0.30 |
| 01/07/08 | Review correspondence from E. Edwards to L. Eden and S. Zieg re: CitiMortgage Motion for Relief from Stay objection deadline | SZIEG | B009 | 0.10 |
| 01/08/08 | Review documents related to Richardson v. American Home Mortgage litigation (California Dept. of Fair Employment & Housing Complaint) (1.1 hrs); Almendrez v. American Home Mortgage litigation (Stafford Circuit Court Complaint) (.9 hrs); Chavez v. American Home Mortgage litigation (California Superior Court Complaint) (.9 hrs); Fellman v. American Home Mortgage litigation (Palm Beach County, Fla Complaint) (.7 hrs) | DBOWM | B009 | 3.60 |
| 01/08/08 | Follow-up on default judgments entered in Lagesse v. American Home Mortgage litigation (California Superior Court Complaint) (1.2 hrs) and Adams v. American Home Mortgage litigation (E.D. La Complaint) (.9 hrs) | DBOWM | B009 | 2.10 |
| 01/08/08 | Attention to filing various Suggestions of Bankruptcy in pending matters | DBOWM | B009 | 1.00 |
| 01/08/08 | Review and provide comments on letter to Arizona District Court re: status conference in Horvath v. American Home Mortgage litigation drafted by P. Jackson | DBOWM | B009 | 0.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313329                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/08/08 | Meeting with P. Jackson re: status conference in Arizona re: Horvath civil action | EEDWA | B009 | 0.20 |
| 01/08/08 | Draft objection to CitiMortgage motion for relief from stay | EEDWA | B009 | 6.20 |
| 01/08/08 | Revise objection to CitiMortgage motion for relief from stay | EEDWA | B009 | 2.10 |
| 01/08/08 | Conference with Brady re: Cauthorne motion to lift stay | JDORS | B009 | 0.20 |
| 01/08/08 | Conference with Enos re: Cauthorne motion to lift stay | JDORS | B009 | 0.20 |
| 01/08/08 | Review and revise draft response to Cauthorne motion to lift stay | JDORS | B009 | 0.80 |
| 01/08/08 | Conference with Enos re: revisions to draft response to Cauthorne motion to lift stay | JDORS | B009 | 0.20 |
| 01/08/08 | Review and revise draft objection to Citi mortgage motion to lift stay | JDORS | B009 | 0.70 |
| 01/08/08 | Review and revise Cauthorne Lift Stay Motion Response | KENOS | B009 | 2.80 |
| 01/08/08 | Review audio transcript of 11/21 Hearing re: Cauthorne Stay Relief Motion | KENOS | B009 | 0.50 |
| 01/08/08 | Met with J. Dorsey re: Cauthorne Stay Relief Motion | KENOS | B009 | 0.40 |
| 01/08/08 | Review and revise Cauthorne Lift Stay response re: comments of J. Dorsey | KENOS | B009 | 0.40 |
| 01/08/08 | Review/revise objection to Citimortgage motion for relief from stay; follow up research and emails | RBRAD | B009 | 2.20 |
| 01/08/08 | Review and revise objection to Cauthorne stay relief motion, correspondence to/from K. Enos | RBRAD | B009 | 1.20 |
| 01/08/08 | Telephone from J. Aushwitz and work with Enos re: D&O stipulation for payment of D&O expenses | SBEAC | B009 | 0.20 |
| 01/08/08 | Telephone from E. Sutty and J. Cioffi re: resolution of issues with Natixis | SZIEG | B009 | 0.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40313329                     03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/08/08 | Multiple correspondence with R. Brady and E. Edwards re: Objection to CitiMortgage Motion for Relief from Stay | SZIEG | B009 | 0.20 |
| 01/08/08 | Review comments from J. Dorsey re: Objection to CitiMortgage Motion for Relief from Stay | SZIEG | B009 | 0.20 |
| 01/09/08 | Coordinate service of objection to Citimortgage, Inc. motion to lift the automatic stay, and objection to emergency motion of Cutisha Cauthorne for relief from the automatic stay | CTAYL | B009 | 0.30 |
| 01/09/08 | Discussion with C. Crowther re: Plaintiffs proposed stipulation in Motion to Sever (Morace v. American Home Mortgage) | DBOWM | B009 | 0.20 |
| 01/09/08 | Discussions with M. Lunn and N. Grow re: Plaintiffs proposed stipulation in Motion to Sever (Morace v. American Home Mortgage | DBOWM | B009 | 0.20 |
| 01/09/08 | Attention to responding to Plaintiffs' Motion to Sever in Morace v. American Home Mortgage litigation, including legal research on effect of severing | DBOWM | B009 | 2.80 |
| 01/09/08 | Letters to J. LaGesse (LaGesse v. American Home Mortgage) and C. Ziegler, Esq. (Adams v. Fidelity et al.) re: automatic stay violations | DBOWM | B009 | 1.00 |
| 01/09/08 | Finalize for filing and coordinate service of Objection to Cauthorne Motion | DLASK | B009 | 0.50 |
| 01/09/08 | Finalize for filing and coordinate service of Objection to CitiMortgage Motion to Lift Stay | DLASK | B009 | 0.50 |
| 01/09/08 | Meeting with R. Brady, S. Beach, M. Whiteman re: objection to CitiMortgage motion for relief from stay & document destruction motion | EEDWA | B009 | 0.40 |
| 01/09/08 | Teleconference with M. Whiteman & R. Semple re: testimony at hearing on CitiMortgage motion for relief from stay & document destruction motion (.1) and meeting with M. Whiteman re: same (.2) | EEDWA | B009 | 0.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313329                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/09/08 | Teleconference with C. Cavaco, R. Brady, M. Whiteman, N. Grow re: testimony at hearing on CitiMortgage motion for relief from stay & document distribution | EEDWA | B009 | 0.20 |
| 01/09/08 | Teleconference with M. Whiteman &. C. Cavaco re: testimony at Hearing on CitiMortgage motion for relief from stay & document destruction (.5) and Meeting with R. Brady & M. Whiteman re: same (.2) | EEDWA | B009 | 0.70 |
| 01/09/08 | Review revised draft of objection to Cauthorne motion to lift stay | JDORS | B009 | 0.40 |
| 01/09/08 | Conference with Enos re: revised draft of objection to Cauthorne lift stay motion | JDORS | B009 | 0.20 |
| 01/09/08 | Conference with Brady and Enos re; objection to Cauthorne lift stay motion | JDORS | B009 | 0.20 |
| 01/09/08 | Research re: Truth in Lending Act Violations (Cauthorne Motion) | KENOS | B009 | 0.90 |
| 01/09/08 | Review and revise Cauthorne lift stay motion response re:  comments of r. Brady | KENOS | B009 | 0.30 |
| 01/09/08 | Meeting with Dorsey re:  Cauthorne lift stay motion response | KENOS | B009 | 0.20 |
| 01/09/08 | Meeting with R. Brady re:  Cauthorne lift stay motion response | KENOS | B009 | 0.30 |
| 01/09/08 | Meeting with J. Dorsey and R. Brady re: Cauthorne lift stay motion response | KENOS | B009 | 0.20 |
| 01/09/08 | Telephone conference with R. Love re: Cauthorne loan information | KENOS | B009 | 0.20 |
| 01/09/08 | Telephone conference with J. Kalas re: Cauthorne Lift Stay Motion Response | KENOS | B009 | 0.20 |
| 01/09/08 | Review and revise Cauthorne Lift Stay Motion response re: R. Brady and J. Dorsey additional comments | KENOS | B009 | 0.30 |
| 01/09/08 | Review and revise Cauthorne Lift Stay Motion response re: J. Kalas and M. Newsham comments | KENOS | B009 | 0.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313329                            03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/09/08 | Finalize and file Cauthorne Lift Stay Motion Response | KENOS | B009 | 0.20 |
| 01/09/08 | Meeting with R. Brady, S. Beach and E. Edwards re: CitiMortgage lift stay motion and doc destruction re: same | MWHIT | B009 | 0.40 |
| 01/09/08 | Work with S. Zieg, R. Semple and E. Edwards regarding CitiMortgage stay relief motion | MWHIT | B009 | 0.30 |
| 01/09/08 | Teleconference with C. Cavaco, R. Brady, E. Edwards and N. Grow regarding regarding CitiMortgage stay relief | MWHIT | B009 | 0.20 |
| 01/09/08 | Teleconference with E. Edwards and C. Cavaco regarding CitiMortgage stay relief and document destruction testimony | MWHIT | B009 | 0.50 |
| 01/09/08 | Meeting with E. Edwards and R. Brady regarding CitiMortgage stay relief and document destruction testimony | MWHIT | B009 | 0.20 |
| 01/09/08 | Email to R. Brady re: objection to CitiMortgage's motion for relief from stay | NGROW | B009 | 0.30 |
| 01/09/08 | Email to S. Zieg re: objection to CitiMortgage's motion for relief from stay | NGROW | B009 | 0.20 |
| 01/09/08 | Revise and finalize objection to Citimortgage motion for relief from stay | RBRAD | B009 | 0.90 |
| 01/09/08 | Conference with K. Enos and J. Dorsey re: strategy for response to Cauthorne stay relief motion; review revised objection | RBRAD | B009 | 0.80 |
| 01/09/08 | Review correspondencefrom Marc Wenger re: Order related to FLSA claimant's Motion for Relief from Stay | SZIEG | B009 | 0.10 |
| 01/09/08 | Review correspondence from J. Dorsey re: Order vacated to FLSA Motion for Relief from Stay | SZIEG | B009 | 0.10 |
| 01/09/08 | Review correspondence from J. Huggett re: Order vacated to FLSA Motion for Relief from Stay | SZIEG | B009 | 0.10 |
| 01/09/08 | Draft correspondence to M. Wenger re: order related to FLSA Claimants Motion for Relief from Stay | SZIEG | B009 | 0.10 |

179

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001            Invoice No. 40313329            03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/09/08 | Finalize Objection re: Citimortgage's Motion for Relief from Stay | SZIEG | B009 | 1.50 |
| 01/09/08 | Review correspondence with Richard Levardsen re: Information for Objection to Citimortgage Motion for Relief from Stay | SZIEG | B009 | 0.10 |
| 01/10/08 | Conference with E. Edwards regarding storage costs/fees re: Citimortgage | CCROW | B009 | 0.30 |
| 01/10/08 | Meeting with C. Crowther re: storage facility issues pertinent to CitiMortgage motion for relief from stay | EEDWA | B009 | 0.20 |
| 01/10/08 | Teleconference with M. Whiteman re: additional document destruction issues related to CitiMortgage relief from stay motion | EEDWA | B009 | 0.20 |
| 01/10/08 | Review background information re: Cauthorne motion to lift stay | JDORS | B009 | 2.70 |
| 01/10/08 | Conference with Enos re: additional information needed re: Cauthorne lift stay motion | JDORS | B009 | 0.20 |
| 01/10/08 | Review Loan File and Servicing Documentation re: Cauthorne | KENOS | B009 | 1.30 |
| 01/10/08 | Draft Proffer of M. Newsham re: Cauthorne Lift Stay Motion | KENOS | B009 | 1.90 |
| 01/10/08 | Meet with J. Dorsey re: Cauthorne Lift Stay Motion Hearing | KENOS | B009 | 0.40 |
| 01/10/08 | Exchange correspondence with S. Dickman re: Cauthorne Loan Files | KENOS | B009 | 0.20 |
| 01/10/08 | Exchange correspondence with R. Love re: Cauthorne Loan Files | KENOS | B009 | 0.20 |
| 01/10/08 | Meet with J. Dorsey re: Witness preparation Cauthorne Lift Stay Motion | KENOS | B009 | 0.20 |
| 01/10/08 | Teleconference with E. Edwards regarding CitiMortgage relief from stay motion | MWHIT | B009 | 0.20 |
| 01/10/08 | Correspondence to John Kalas and Bobby Love re: document request for third-party litigation | RBART | B009 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313329                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/10/08 | Teleconference with Brett Fallon re: negotiations to settle CMI motion for relief from stay (2x) | RBRAD | B009 | 0.40 |
| 01/10/08 | Telephone from B. Gage and work with Enos re: D&O stay relief motion | SBEAC | B009 | 0.20 |
| 01/11/08 | Teleconference with R. Aversa, J. Kalas, and N. Grow re: strategies with respect to Motion to Sever Morace v. American Home Mortgage | DBOWM | B009 | 0.70 |
| 01/11/08 | E-mail from J. Kalas re: R. Klein, Esq. discovery request re: Beck v. American Home Mortgage litigation | DBOWM | B009 | 0.20 |
| 01/11/08 | Review, download and evaluate incoming pleadings - Motions for Relief from Stay regarding Foreclosure Properties - for distribution to counsel and client | DLASK | B009 | 1.50 |
| 01/11/08 | Teleconference with C. Cavaco, R. Brady, M. Whiteman re: preparation for hearing on CitiMortgage motion for relief from stay & document destruction motion | EEDWA | B009 | 1.20 |
| 01/11/08 | Telephone from C. Cavaco re: outstanding original loan files to CitiMortgage | EEDWA | B009 | 0.10 |
| 01/11/08 | Telephone from/Telephone to R. Brady re: additional facts for C. Cavaco direct testimony at hearing on motion for relief form stay | EEDWA | B009 | 0.20 |
| 01/11/08 | Correspondence from C. Cavaco re: revised analysis of direct costs to American Home Mortgage to retrieve & ship loan files | EEDWA | B009 | 0.10 |
| 01/11/08 | Teleconference with Newsham and Enos re: preparation of testimony at Cauthorne motion to lift stay hearing | JDORS | B009 | 0.80 |
| 01/11/08 | Work with P. Morgan re: motion for relief from stay concerning Mercedes lease | MLUNN | B009 | 0.20 |
| 01/11/08 | Teleconference with A. Horn re: Mercedes stay relief | PMORG | B009 | 0.20 |
| 01/11/08 | Teleconference with Brett Fallon re: negotiations to settle Citimortgage stay relief motion (2x) | RBRAD | B009 | 0.60 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313329                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 01/11/08 | Teleconference with Kevin Nystrom and Chris Cavaco re: negotiations to settle Citimortgage stay relief motion (2x) | RBRAD | B009 | 0.40 |
| 01/11/08 | Conference with E. Edwards re: additional facts for testimony re: Citimortgage stay relief motion | RBRAD | B009 | 0.20 |
| 01/11/08 | Review correspondence from D. Laskin re: class action plaintiffs motion from 1/4/08 hearing | SZIEG | B009 | 0.10 |
| 01/13/08 | Review testimony outline for Cauthorne lift stay motion and Telephone conference with KENOS re: same | EMORT | B009 | 0.70 |
| 01/14/08 | Legal research re: CitiMortgage's motion for relief from stay; prepare binder re: same | CCATH | B009 | 0.60 |
| 01/14/08 | Prepare for Hearing/prepare witness re: CitiMortgage Motion for Relief from Stay | EEDWA | B009 | 3.90 |
| 01/14/08 | Research damage issues for TILA Violations (Cauthorne Stay Relief Motion) | KENOS | B009 | 0.30 |
| 01/14/08 | Legal research re: CitiMortgage Motion for Relief from Stay; prepare binder re: same | LEDEN | B009 | 0.80 |
| 01/14/08 | Review multiple first lien foreclosure lift stay motions | MWHIT | B009 | 0.60 |
| 01/14/08 | Review and comment re: mark-up of proposed order denying Abrams Motion for Relief from Stay | SZIEG | B009 | 0.30 |
| 01/14/08 | Review correspondence from Stephanie Noble re: comments to FLSA Motion for Relief from Stay Order | SZIEG | B009 | 0.20 |
| 01/15/08 | Letter to Ralph H. Pecorale, Esq. (Fleurimond) re: automatic stay violations with respect to letter of intent to file suit | DBOWM | B009 | 0.20 |
| 01/15/08 | Review recently filed causes of action including the following: Phipps v. American Home Mortgage (.6); Fleurimond v. American Home Mortgage (.2); Wykes v. American Home Mortgage(.5); Lowermybills v. American Home Mortgage (.5); provided by J. Kalas | DBOWM | B009 | 1.80 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                        Invoice No. 40313329                        03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/15/08 | Attention to filing Suggestions of Bankruptcy in Phipps v. American Home Mortgage, Fleurimond v. American Home Mortgage, Wykes v. American Home Mortgage and Lowermybills v. American Home Mortgage and follow-up e-mail to J. Kalas | DBOWM | B009 | 0.50 |
| 01/15/08 | Letter to Audrie Lawson, Esq. (Phipps) re: automatic stay violations with respect to Phipps v. American Home Mortgage | DBOWM | B009 | 0.20 |
| 01/15/08 | Letter to Bernhardt Christenson, Esq. (Wykes) re: automatic stay violations with respect to Wykes v. American Home Mortgage litigation | DBOWM | B009 | 0.20 |
| 01/15/08 | Letter to Sandra Tiberi, Esq. (LowerMyBills) re: automatic stay violations with respect to LowerMyBills v. American Home Mortgage litigation | DBOWM | B009 | 0.20 |
| 01/15/08 | Draft Reservation of Rights to Certain Motions for Relief from Stay - Foreclosure Properties | DLASK | B009 | 0.40 |
| 01/15/08 | Correspondence to C. Cavaco re: information to provide to CitiMortgage per settlement discussion; re: Stay Relief Motion | EEDWA | B009 | 0.10 |
| 01/15/08 | Download and circulate Fidelity and Deposit Company's Motion for Relief from Stay; per request of S. Zieg | LEDEN | B009 | 0.10 |
| 01/15/08 | Obtain and assemble copy of Alpine Lumber Company's Motion for Relief from Stay; per request of E. Edwards | LEDEN | B009 | 0.10 |
| 01/15/08 | Review motion of DCFS Trust re: relief from stay | MLUNN | B009 | 0.20 |
| 01/15/08 | Correspondence from and correspondence to A. Horn re: DCFS Trust relief form stay motion | MLUNN | B009 | 0.10 |
| 01/15/08 | Telephone to and telephone from K. Nystrom re: DCFS Trust relief from stay motion | MLUNN | B009 | 0.20 |
| 01/15/08 | Review and revise lift stay procedures motion | MWHIT | B009 | 0.60 |
| 01/15/08 | Draft objection to FNC motion for relief from stay/adequate protection | MWHIT | B009 | 2.90 |
| 01/15/08 | Anlaysis of AHM multiple lien foreclosures | MWHIT | B009 | 1.40 |

066585.1001

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001        Invoice No. 40313329        03-13-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 01/15/08 | Telephone from Bob Hardman re: institution of foreclosure where AHM holds senior and junior lien and where no assignment of mortgage has been recorded | RBART | B009 | 0.40 |
| 01/15/08 | Review MWHIT revisions to foreclosure procedures motion and comments to Alorno and Yoss issue | RBART | B009 | 0.30 |
| 01/15/08 | Review Foreclosure procedures motion | RBART | B009 | 1.10 |
| 01/15/08 | Review correspondence from J. Huggett re: Proposed Order related to FLSA claimants | SZIEG | B009 | 0.20 |
| 01/15/08 | Review correspondence from Lisa Eden re: Fidelity and Deposit Company Motion for Relief of Stay | SZIEG | B009 | 0.10 |
| 01/15/08 | Review correspondence from J. Dorsey re: Revision to Proposed Order related to FlSA claimants' Motion for Relief from Stay | SZIEG | B009 | 0.10 |
| 01/15/08 | Draft correspondence to J. Huggett re: Proposed Order related to Abrams action | SZIEG | B009 | 0.10 |
| 01/15/08 | Draft correspondence to Craig Pino re: Motion for Relief from Stay | SZIEG | B009 | 0.10 |
| 01/15/08 | Review correspondence from E. Edwards re: DCFS Trust Motion for Relief from Stay | SZIEG | B009 | 0.10 |
| 01/15/08 | Review correspondence from K. Coyle re: Proposed Order related to FLSA claimants Motion for Relief from Stay | SZIEG | B009 | 0.10 |
| 01/15/08 | Review correspondence from K. Nystrom re: issues related to Natixis Repo | SZIEG | B009 | 0.10 |
| 01/16/08 | Letter from B. Stephenson (District of Arizona Clerk) re: Horvath v. American Home Mortgage litigation and recent filings related to automatic stay | DBOWM | B009 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40313329                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/16/08 | Attention to revising letters to Bernhardt Christenson, Esq. (Wykes v. American Home Mortgage litigation), Sandra Tiberi, Esq. (LowerMyBills v. American Home Mortgage litigation), Audrie Lawson, Esq. (Phipps v. American Home Mortgage) and Richard Pecorale, Esq. (Fleurimond v. American Home Mortgage) re: automatic stay violations | DBOWM | B009 | 0.50 |
| 01/16/08 | Correspondence to/Correspondence from C. Cavaco re: CitiMortgage information for settlement | EEDWA | B009 | 0.20 |
| 01/16/08 | Review Motion of Fidelity Deposit Company re: Relief from Stay | EEDWA | B009 | 0.20 |
| 01/16/08 | Correspondence from/Correspondence to K. Coyle (multiple) re: status of CitiMortgage Motion for Relief from Stay and Fidelity Deposit's Motion for Relief from Stay | EEDWA | B009 | 0.20 |
| 01/16/08 | Correspondence from and correspondence to A. Horn re: DCFS Trust relief from stay motion | MLUNN | B009 | 0.10 |
| 01/16/08 | Teleconference with D. Friedman re: foreclosures and relief from stay issues | MLUNN | B009 | 0.10 |
| 01/16/08 | Review and revise reservation of rights regarding first lien foreclosures; file same | MWHIT | B009 | 0.30 |
| 01/16/08 | Correspondence with Carol Sussar re: 2d lien foreclosure issue in Virginia | RBART | B009 | 0.30 |
| 01/16/08 | Review correspondence form Chris Cavaco re: negotiations to settle CMI stay relief motion | RBRAD | B009 | 0.20 |
| 01/16/08 | Review and revise stipulation consenting to stay relief to pay certain fees and expenses of D&O counsel | SBEAC | B009 | 0.40 |
| 01/16/08 | Draft correspondence to E. Sutty re: teleconference to discuss resolution of Motion for Relief From Stay | SZIEG | B009 | 0.10 |
| 01/16/08 | Draft correspondence to J. Huggett re: revised order re: FLSA claimants' Motion for Relief from Stay | SZIEG | B009 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313329                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/16/08 | Draft correspondence to K. Nystrom re: resolution of Natixis Motion for Relief From Stay | SZIEG | B009 | 0.10 |
| 01/16/08 | Review transcript re: dispute as to language for FLSA Motion for Relief from Stay Order | SZIEG | B009 | 0.50 |
| 01/16/08 | Telephone from C. Pino re: issues related to Natixis Motion for Relief from Stay | SZIEG | B009 | 0.40 |
| 01/17/08 | Review, match and catalog Motions for Relief from Stay pleadings with electronic Court docket | DLASK | B009 | 0.30 |
| 01/17/08 | Work with T. Jones regarding first lien foreclosures | MWHIT | B009 | 0.20 |
| 01/17/08 | Discussions with R. Bartley re: foreclosure procedures motion (2 x .3) | PJACK | B009 | 0.60 |
| 01/17/08 | Correspondence from and correspondence to Emmanuel Voces re: status of 2d lien foreclosures and automatic stay and payment of foreclosure professionals | RBART | B009 | 0.60 |
| 01/17/08 | Revise foreclosure procedures lift stay motion and confer with P. Jackson re: same | RBART | B009 | 2.70 |
| 01/17/08 | Teleconference with Brett Fallon re: negotiations to settle Citimortgage stay relief motion | RBRAD | B009 | 0.20 |
| 01/17/08 | Teleconference with counsel for Natixis re: potential settlement of Motion for Relief from Stay | SZIEG | B009 | 0.30 |
| 01/17/08 | Review correspondence from E. Sutty re: draft agreement resolving Motion for Relief From Stay | SZIEG | B009 | 0.10 |
| 01/17/08 | Review correspondence from J. Cioffi re: Natixis settlement documents | SZIEG | B009 | 0.10 |
| 01/17/08 | Draft correspondence to C. Pino and K. Nystrom re: resolution of Natixis Motion for Relief From Stay | SZIEG | B009 | 0.30 |
| 01/18/08 | Follow-up on e-mail from J. Kalas re: American Home Mortgage v. RSP Realty litigation and asserted counter claims | DBOWM | B009 | 0.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313329                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/18/08 | Telephone conference with Counsel to CitiMortgage re: funds to be placed in escrow | KENOS | B009 | 0.20 |
| 01/21/08 | Revise foreclosure procedures action and review Section 362(d) for cause standard | RBART | B009 | 1.00 |
| 01/21/08 | Review/consider motion of Fidelity and Deposit Company of Maryland for relief from stay | RBRAD | B009 | 0.40 |
| 01/21/08 | Review correspondence from E. Sutty re: resolution of Natixis Motion for Relief from Stay | SZIEG | B009 | 0.10 |
| 01/21/08 | Telephone to and telephone from K. Nystrom re: proposed Natixis settlement | SZIEG | B009 | 0.10 |
| 01/21/08 | Draft correspondence to E. Sutty re: resolution of Natixis Motion for Relief from Stay | SZIEG | B009 | 0.10 |
| 01/22/08 | Research and respond to J. Kalas inquiry re: quiet title action with Aurora and need to lift the automatic stay pursuant to section 362 | DBOWM | B009 | 0.60 |
| 01/22/08 | Telephone from M. Wykes' counsel re: Wykes v. American Home Mortgage litigation and automatic stay issues | DBOWM | B009 | 0.30 |
| 01/22/08 | E-mails to R. Aversa and M. Wenger (Jackson Lewis) and J. Kalas re: Morace v. American Home Mortgage litigation and pending Motion to Sever in NJ State Court | DBOWM | B009 | 0.30 |
| 01/22/08 | Letter to A. Amore (Loy v. American Home Mortgage litigation) re: automatic stay violation pursuant to section 362 | DBOWM | B009 | 0.20 |
| 01/22/08 | Attention to filing suggestions of Bankruptcy in Loy and Holmes litigation matters | DBOWM | B009 | 0.30 |
| 01/22/08 | Review email/memo from N. Grow re: common law and statutory right of indemnification under NJ law (Morace v. American Home Mortgage litigation) | DBOWM | B009 | 0.50 |
| 01/22/08 | Letter to T. Hall Brehme (Holmes v. American Home Mortgage litigation) re: automatic stay violations pursuant to section 362 | DBOWM | B009 | 0.20 |

DB02:6656920.1                                                                 066585.1001

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
 File No. 066585.1001                    Invoice No. 40313329                         03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/22/08 | Finalize for filing and coordinate service of Reservation of Rights as to Certain Motions for Relief from Automatic Stay | DLASK | B009 | 0.50 |
| 01/22/08 | Review and research Motions for Relief from Stay regarding Aurora properties - May Mortgage | DLASK | B009 | 0.50 |
| 01/22/08 | Correspondence to/Correspondence from C. Cavaco re: settlement information to provide to CitiMortgage | EEDWA | B009 | 0.20 |
| 01/22/08 | Research defenses to Fidelity Motion for Relief from Stay | EEDWA | B009 | 5.60 |
| 01/22/08 | Work with T. Jones regarding first lien foreclosures | MWHIT | B009 | 0.20 |
| 01/22/08 | Review and revise reservation of rights regarding first lien foreclosures | MWHIT | B009 | 0.40 |
| 01/22/08 | Review and revise foreclosure procedures motion | RBART | B009 | 3.00 |
| 01/22/08 | Review and comment re: Motion, Settlement Agreement and servicing transfer guidelines related to settlement of Natixis Motion for Relief from Stay | SZIEG | B009 | 1.80 |
| 01/22/08 | Review correspondence from E. Schnitzer re: Motion for Relief from Stay | SZIEG | B009 | 0.10 |
| 01/22/08 | Review correspondence from E. Sutty re: Settlement Agreement (multiple) | SZIEG | B009 | 0.20 |
| 01/22/08 | Draft correspondence to E. Schnitzer re: Natixis Motion for Relief From Stay | SZIEG | B009 | 0.10 |
| 01/23/08 | Telephone from J. Cochran (Claimants counsel) re: identity of certain debtors and applicability of the automatic stay pursuant to section 362 | DBOWM | B009 | 0.20 |
| 01/23/08 | Telephone from N. Brenner, on behalf of B. Adams re: foreclosure action and counterclaim with respect to Chavez loan and implication of automatic stay pursuant to section 362 | DBOWM | B009 | 0.30 |

188

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313329                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/23/08 | Telephone to (returned) C. Ziegler on behalf of B. Adams re: foreclosure action and counterclaim with respect to Chavez loan and implication of automatic stay pursuant to section 362 | DBOWM | B009 | 0.60 |
| 01/23/08 | Telephone from C. Ziegler, on behalf of B. Adams re: foreclosure action and counterclaim with respect to Chavez loan and implication of automatic stay pursuant to section 362 | DBOWM | B009 | 0.40 |
| 01/23/08 | Letter to A. Amore (Loy v. American Home Mortgage litigation) and Letter to T. Hall Brehme (Holmes v. American Home Mortgage litigation) re: automatic stay violation pursuant to section 362 | DBOWM | B009 | 0.30 |
| 01/23/08 | Attention to filing suggestions of Bankruptcy in Loy and Holmes litigation matters | DBOWM | B009 | 0.10 |
| 01/23/08 | Follow-up e-mail to J. Cochran (Claimants counsel) re: identity of certain debtors and applicability of the automatic stay pursuant to section 362 | DBOWM | B009 | 0.20 |
| 01/23/08 | Correspondence from/Correspondence to R. Brady re: settlement information for R. Brady | EEDWA | B009 | 0.10 |
| 01/23/08 | Multiple Correspondence to/Correspondence from C. Cavaco re: CitiMortgage settlement information | EEDWA | B009 | 0.20 |
| 01/23/08 | Correspondence to/from Chris Cavaco and E. Edwards re: information needed in connection with CMI stay relief motion | RBRAD | B009 | 0.30 |
| 01/23/08 | Draft correspondence to E. Sutty re: Natixis Settlement Agreement | SZIEG | B009 | 0.10 |
| 01/23/08 | Draft correspondence to E. Schnitzer re: resolution of Natixis Motion for Review From Stay | SZIEG | B009 | 0.10 |
| 01/24/08 | E-mails from R. Aversa (Jackson Lewis) and J. Kalas re: strategies with respect to Motion to Sever in Morace v. American Home Mortgage | DBOWM | B009 | 0.40 |

189

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                  Invoice No. 40313329                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/24/08 | Prepare and file Affidavit of Service regarding Reservation of Rights as to Certain Motions for Relief from Automatic Stay | DLASK | B009 | 0.20 |
| 01/24/08 | Teleconference with R. Brady & R. Johnson re: documentation to provide to CitiMortgage | EEDWA | B009 | 0.20 |
| 01/24/08 | Correspondence to C. Cavaco & R. Johnson re: documentation to provide to CitiMortgage | EEDWA | B009 | 0.10 |
| 01/24/08 | Correspondence to S. Zieg re: Natixis relief from stay motion | MLUNN | B009 | 0.10 |
| 01/24/08 | Teleconference with Bob jOhnson and E. Edwards re: negotiations to resolve CMI stay relief motion and related issues | RBRAD | B009 | 0.40 |
| 01/24/08 | Teleconference with Brett Fallon re: negotiations to settle CMI stay relief motion | RBRAD | B009 | 0.10 |
| 01/24/08 | Review correspondence from M. Lunn re: Natixis Relief from Stay Motion | SZIEG | B009 | 0.10 |
| 01/25/08 | Correspondence to E. Schhnitzer and work with K. Enos re: revisions to Cauthorne order | MLUNN | B009 | 0.20 |
| 01/25/08 | Telephone from and correspondence to K. Nystrom re: DCFS relief from stay motion | MLUNN | B009 | 0.10 |
| 01/25/08 | Work with M. Whiteman re: Wells Fargo setoff/recoupment issue | MLUNN | B009 | 0.30 |
| 01/25/08 | Work with M. Lunn re: Wells Fargo setoff of liquidation proceeds | MWHIT | B009 | 0.30 |
| 01/25/08 | Analyze Wells Fargo setoff of liquidation proceeds | MWHIT | B009 | 0.90 |
| 01/25/08 | Teleconference with Brett Fallon re: negotiations to resolve CMI stay relief motion (2x) | RBRAD | B009 | 0.30 |
| 01/25/08 | Email from Eric Sutty re: revised settlement agreement and related to Natixis' motion for relief from stay | SZIEG | B009 | 0.10 |
| 01/25/08 | Email from K. Coyle re: Natixis' motion for relief from stay | SZIEG | B009 | 0.10 |

066585.1001

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313329                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/27/08 | Email from Eric Sutty re: revised Exhibit C to Natixis' agreement | SZIEG | B009 | 0.10 |
| 01/28/08 | Telephone from N. Vaziere (South Brooklyn Legal Services) re: Tilton Jack v. American Home Mortgage litigation and discovery request | DBOWM | B009 | 0.30 |
| 01/28/08 | Teleconference with R. Brady re: CitiMortgage Settlement documents | EEDWA | B009 | 0.10 |
| 01/28/08 | Correspondence to C. Cavaco re: CitiMortgage Settlement documents | EEDWA | B009 | 0.10 |
| 01/28/08 | Correspondence from C. Cavaco re: CitiMortgage Settlement information | EEDWA | B009 | 0.20 |
| 01/28/08 | Correspondence from R. Brady re: CitiMortgage Settlement information | EEDWA | B009 | 0.10 |
| 01/28/08 | Conference with Brady, Zieg and Coyle re: draft settlement agreement with Natixis | JDORS | B009 | 0.50 |
| 01/28/08 | Correspondence to/from Brett Fallon (.2); conference with E. Edwards (.2) re: negotiations to settle CMI stay relief motion | RBRAD | B009 | 0.40 |
| 01/28/08 | Conference with K. Coyle and S. Zieg re: negotiations to settle Natixis stay relief motion | RBRAD | B009 | 0.40 |
| 01/28/08 | Work with J. Dorsey re: Natixis global settlement (2nd meeting) | SZIEG | B009 | 0.40 |
| 01/28/08 | Re-review and analyze settlement re: Natixis Motion for Relief from Automatic Stay and impact with potential adversary | SZIEG | B009 | 2.20 |
| 01/28/08 | Telephone from C. Pino (2 calls) re: Natixis settlment | SZIEG | B009 | 0.60 |
| 01/28/08 | Telephone to/from E. Schnitzer re: settlement of Natixis Motion for Relief from Stay | SZIEG | B009 | 0.30 |
| 01/28/08 | Telephone from R. Brady re: settlement of Natixis Motion for Relief from Stay | SZIEG | B009 | 0.20 |
| 01/28/08 | Telephone to E. Sutty re: settlement of Natixis Motion for Relief from Stay | SZIEG | B009 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313329                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/28/08 | Telephone from E. Sutty re: settlement of Natixis Motion for Relief from Stay | SZIEG | B009 | 0.10 |
| 01/28/08 | Telephone from counsel to Natixis re: issues related to settlement of Natixis Motion for Relief from Stay | SZIEG | B009 | 0.40 |
| 01/28/08 | Correspondence with Edward Schnitzer re: motion for relief from stay (multiple) | SZIEG | B009 | 0.20 |
| 01/28/08 | Draft correspondence to Craig Pino re: Natixis settlement | SZIEG | B009 | 0.10 |
| 01/29/08 | Telephone to C. Grear re: Fidelity Rider issue | EEDWA | B009 | 0.10 |
| 01/29/08 | Correspondence to/Telephone to R. Yablansky re: Fidelity Rider premium | EEDWA | B009 | 0.20 |
| 01/29/08 | Meeting with S. Zieg re: Fidelity Rider | EEDWA | B009 | 0.20 |
| 01/29/08 | Meeting with R. Brady re: CitiMortgage Settlement documents | EEDWA | B009 | 0.10 |
| 01/29/08 | Correspondence to B. Fallon re: CitiMortgage Settlement documents | EEDWA | B009 | 0.10 |
| 01/29/08 | Correspondence to C. Cavaco re: CitiMortgage Settlement documents | EEDWA | B009 | 0.10 |
| 01/29/08 | Review/analyze Bankers' Bond for Fidelity | EEDWA | B009 | 3.50 |
| 01/29/08 | Meeting with R. Brady re: Fidelity Bond | EEDWA | B009 | 0.10 |
| 01/29/08 | Telephone call with Perez counsel re: action filed in ND Illinois in violation of automatic stay | JDORS | B009 | 0.10 |
| 01/29/08 | Teleconference with FNC regarding motion for stay relief/adequate protection | MWHIT | B009 | 0.20 |
| 01/29/08 | Teleconference with J. Larkin regarding FNC motion for stay relief/adequate protection | MWHIT | B009 | 0.30 |
| 01/29/08 | Review/analyze FNC proposals regarding new contract or adequate protection | MWHIT | B009 | 0.40 |
| 01/29/08 | Emails to R. Zahralddin and S. Rosenblatt regarding FNC proposal | MWHIT | B009 | 0.30 |
| 01/29/08 | Work with E. Schnitzer regarding FNC proposal regarding adequate protection | MWHIT | B009 | 0.20 |

DB02:6656920.1                                                      066585.1001

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                              Invoice No. 40313329                              03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/29/08 | Correspondence to/from Brett Fallon re: negotiations to settle CMI stay relief motion | RBRAD | B009 | 0.30 |
| 01/29/08 | Conference with S. Zieg re: negotiations/ strategy to resolve Natixis stay relief motion (2x) | RBRAD | B009 | 0.50 |
| 01/29/08 | Work with R. Brady re: extraneous issues related to Natixis Settlement Agreement | SZIEG | B009 | 0.30 |
| 01/29/08 | Review revised settlement agreement and related exhibits proposed by Natixis regarding resolution of MFRFS | SZIEG | B009 | 1.30 |
| 01/29/08 | Revise (extensively) settlement agreement and related pleadings regarding same | SZIEG | B009 | 3.80 |
| 01/29/08 | Correspondence from Eric Sutty re: revised Natixis settlement agreement | SZIEG | B009 | 0.10 |
| 01/29/08 | Correspondence with Eric Sutty re: costs related to Natixis settlement agreement | SZIEG | B009 | 0.10 |
| 01/29/08 | Correspondence with Eric Sutty re: form of Natixis settlement agreement (multiple) | SZIEG | B009 | 0.10 |
| 01/30/08 | Review Objection to chapter 11 petition (filed in U.S. HUD) re: Estes v. American Home Mortgage servicing | DBOWM | B009 | 0.80 |
| 01/30/08 | Correspondence to M. Taylor re: Fidelity Rider | EEDWA | B009 | 0.20 |
| 01/30/08 | Review confidentiality agreement with CSFB re: offering list (.2) Correspondence to R. Brady re: same (.2) | EEDWA | B009 | 0.40 |
| 01/30/08 | Telephone from/Correspondence to M. Taylor re: Fidelity Bond | EEDWA | B009 | 0.20 |
| 01/30/08 | Call with R. Brady re: CitiMortgage documents | EEDWA | B009 | 0.10 |
| 01/30/08 | Teleconference with R. Brady re: CitiMortgage Settlement documents | EEDWA | B009 | 0.30 |
| 01/30/08 | Exchange emails (2x) and teleconference with J. Kalas re: Cauthorne Stay Relief Motion | KENOS | B009 | 0.30 |
| 01/30/08 | Work with S. Zieg re: Natixis relief from stay motion/settlement | MLUNN | B009 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
 File No. 066585.1001                          Invoice No. 40313329                                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/30/08 | Multiple correspondence from and correspondence to K. Nystrom re: DCFS relief from stay motion | MLUNN | B009 | 0.30 |
| 01/30/08 | Work with E. Edwards re: negotiations to settle CMI stay relief motion | RBRAD | B009 | 0.60 |
| 01/30/08 | Correspondence to/from John Kalas re: summary of courts' ruling on Cauthorne stay relief motion | RBRAD | B009 | 0.20 |
| 01/30/08 | Telephone from K. Bartulewicz re: Natixis settlement | SZIEG | B009 | 0.50 |
| 01/30/08 | Work with M. Lunn re: potential partial resolution of Natixis MFRFS | SZIEG | B009 | 0.20 |
| 01/30/08 | Telephone to Eric Sutty re: February 1, 2008 hearing related to Natixis motion for relief and status of documenting partial resolution of the Motion | SZIEG | B009 | 0.20 |
| 01/30/08 | Work with J Dorsey re: partial settlement of Natixis motion for relief | SZIEG | B009 | 0.20 |
| 01/30/08 | Correspondence with Robert Love re: partial resolution of Natixis motion for relief from stay | SZIEG | B009 | 0.10 |
| 01/30/08 | Correspondence with Craig Pino re: partial resolution of Natixis motion for relief from stay | SZIEG | B009 | 0.10 |
| 01/30/08 | Draft correspondence to Craig Pino re: partial resolution of Natixis motion for relief from stay | SZIEG | B009 | 0.10 |
| 01/30/08 | Draft correspondence to Craig Pino re: partial resolution of Natixis motion for relief from stay (additional email) | SZIEG | B009 | 0.10 |
| 01/31/08 | E-mail to J. Larkin following-up on Komasa discussion to settle stay relief request with respect to Connecticut property | DBOWM | B009 | 0.20 |
| 01/31/08 | Telephone to S. Brown re: CitiMortgage files | EEDWA | B009 | 0.10 |
| 01/31/08 | Telephone from/Correspondence from/Correspondence to S. Brown re: Training documents for CitiMortgage | EEDWA | B009 | 0.20 |
| 01/31/08 | Telephone to R. Brady re: Training documents for CitiMortgage | EEDWA | B009 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313329                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/31/08 | Teleconference with T. Sheridan regarding foreclosure matter | MWHIT | B009 | 0.30 |
| 01/31/08 | Revise first lien foreclosure procedures action | RBART | B009 | 0.30 |
| 01/31/08 | Conference with E. Edwards re: negotiations to settle Citimortgage stay relief motion | RBRAD | B009 | 0.30 |
| 01/31/08 | Review DCFS's Motion for Relief from the Automatic Stay, and call with Kristi Doughty regarding the same | RFPOP | B009 | 0.20 |
| 01/31/08 | Finalize revision re: documents related to settlement agreement with Natixis | SZIEG | B009 | 2.80 |
| 01/31/08 | Telephone to E. Sutty re: status of revising Natixis settlement agreement | SZIEG | B009 | 0.10 |
| 01/31/08 | Telephone from E. Sutty re: status | SZIEG | B009 | 0.10 |
| 01/31/08 | Telephone from K. Nystrom re: Natixis settlement agreement | SZIEG | B009 | 0.10 |
| 01/31/08 | Work with J. Dorsey re: same (multiple) | SZIEG | B009 | 0.20 |
| 01/31/08 | Correspondence with Kevin Nystrom re: partial resolution of Natixis motion for relief from stay | SZIEG | B009 | 0.10 |
| 01/31/08 | Correspondence with Robert Love re: partial resolution of Natixis motion for relief from stay (multiple) | SZIEG | B009 | 0.10 |
| 01/31/08 | Correspondence with Kevin Bartulewicz re: partial resolution of Natixis motion for relief from stay | SZIEG | B009 | 0.10 |
| 01/31/08 | Correspondence with Craig Pino re: resolution of Natixis motion for relief from stay | SZIEG | B009 | 0.10 |
| 01/31/08 | Draft proposed order re: resolution of Natixis motion for relief from stay | SZIEG | B009 | 0.40 |
| | Sub Total | | | 213.00 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                 Invoice No. 40313329                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/02/08 | Telephone call to/from M. Augustine re: Vicom Computer | CCROW | B010 | 0.20 |
| 01/03/08 | Email to P. Morgan and S. Beach re: Vicom Computer | CCROW | B010 | 0.20 |
| 01/03/08 | Review email from P. Morgan re: Vicom Computer | CCROW | B010 | 0.10 |
| 01/03/08 | Review email from S. Beach re: Vicom Computer | CCROW | B010 | 0.10 |
| 01/04/08 | Telephone call from M. Augustine re: Vicom Computer | CCROW | B010 | 0.20 |
| 01/04/08 | Email to S. Beach; K. Coyle and D. Laskin re: Vicom continuance/scheduling | CCROW | B010 | 0.20 |
| 01/04/08 | Email from/to G. Luckman re: ACRC | CCROW | B010 | 0.20 |
| 01/04/08 | Correspondence from Crowther re: Vicom reclamation claim | SBEAC | B010 | 0.10 |
| 01/07/08 | Email from/to K. Coyle re: Waldner's settlement | CCROW | B010 | 0.20 |
| 01/07/08 | Work with Curtis Crowther re review of settlement agreement with Waldners | KCOYL | B010 | 0.10 |
| 01/08/08 | Review email from S. Beach to S. Kirpalani re: Vicom Computer | CCROW | B010 | 0.10 |
| 01/08/08 | Email from/to S. Kirpalani re: Vicom Computer | CCROW | B010 | 0.30 |
| 01/08/08 | Research "value" issue re: Vicom Computer | CCROW | B010 | 0.40 |
| 01/08/08 | Conference with S. Beach re: Vicom Compute | CCROW | B010 | 0.20 |
| 01/08/08 | Research issue of "value of goods" in bankruptcy courts re: Vicom Computer | CCROW | B010 | 0.30 |
| 01/08/08 | Email to AHM team re: Vicom computer option/strategies | CCROW | B010 | 0.40 |
| 01/08/08 | Work with Crowther and correspondence to and from Kirpalani and Crowther re: Vicom reclamation claim | SBEAC | B010 | 0.60 |
| 01/09/08 | Prepare Certificate of No Objection regarding Waldner Settlement Motion | DLASK | B010 | 0.20 |
| 01/10/08 | Email to C. Cavaco re: Vicom Computer | CCROW | B010 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                  Invoice No. 40313329                        03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/10/08 | Telephone call from C. Cavaco re: Vicom Computer | CCROW | B010 | 0.10 |
| 01/10/08 | Telephone call to M. Augustine re: Vicom Computer | CCROW | B010 | 0.20 |
| 01/10/08 | Finalize for filing and coordinate service of Certificate of No Objection to Waldner Settlement Motion in main debtor case and adversary matter | DLASK | B010 | 0.50 |
| 01/10/08 | Work with Crowther and teleconference with Nystrom re: Vicom reclamation claim issues | SBEAC | B010 | 0.40 |
| 01/15/08 | Telephone call from T. Trepanier re: Waldner's | CCROW | B010 | 0.20 |
| 01/15/08 | Telephone call from M. Spero re: Waldner's | CCROW | B010 | 0.30 |
| 01/15/08 | Email to T. Trepanier re: Waldner's | CCROW | B010 | 0.10 |
| 01/15/08 | Conference with P. Morgan; conference with S. Beach re: Waldner's | CCROW | B010 | 0.30 |
| 01/15/08 | Conference with J. Dorsey re: Waldner's | CCROW | B010 | 0.10 |
| 01/15/08 | Conference with C. Crowther re: reclamation issues - Waldners settlement | PMORG | B010 | 0.10 |
| 01/15/08 | Correspondence from Crowther and review Waldner's letter | SBEAC | B010 | 0.20 |
| 01/16/08 | Telephone call to T. Trepanier re: Waldner's | CCROW | B010 | 0.30 |
| 01/16/08 | Conference with K. Coyle regarding status re: Vicom Computer | CCROW | B010 | 0.20 |
| 01/16/08 | Review correspondence from M. Spero re: Waldner's | CCROW | B010 | 0.30 |
| 01/16/08 | Collate negotiation history of agreement re: Waldner's | CCROW | B010 | 0.30 |
| 01/16/08 | Email to T. Trepanier; telephone call from T. Trepanier re: Waldner's | CCROW | B010 | 0.20 |
| 01/17/08 | Draft response letter to M. Spero re: Waldner's | CCROW | B010 | 1.20 |
| 01/17/08 | Finalize letter to M. Spero re: Waldner's | CCROW | B010 | 0.30 |
| 01/17/08 | Email to M. Spero re: Waldner's | CCROW | B010 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313329                              03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/17/08 | Work with Curtis Crowther re response to correspondence regarding Waldner's stipulation | KCOYL | B010 | 0.40 |
| 01/18/08 | Emails from/E. Schnitzer and K. Coyle re: Waldner's | CCROW | B010 | 0.20 |
| 01/18/08 | Telephone call from/to M. Augustine re: Vicom Computer | CCROW | B010 | 0.20 |
| 01/18/08 | Telephone call from P. Morgan re: Waldner' | CCROW | B010 | 0.10 |
| 01/18/08 | Telephone call to M. Indelicato re: Waldner's | CCROW | B010 | 0.40 |
| 01/18/08 | Telephone call to S. Riddick regarding correspondence from M. Spero re: Waldner's | CCROW | B010 | 0.30 |
| 01/18/08 | Review correspondence from Matt Spero re Waldner's stipulation | KCOYL | B010 | 0.10 |
| 01/18/08 | Teleconference with M. Indelicato re: BofA loan sales and Waldner's reclamation issues (.10); Teleconference with C. Crowther re: Waldner's matter (.20) | PMORG | B010 | 0.30 |
| 01/21/08 | Review correspondence from M. Spero re: Waldner's | CCROW | B010 | 0.30 |
| 01/21/08 | Conference with K. Coyle re: Waldner's | CCROW | B010 | 0.20 |
| 01/21/08 | Draft correspondence to M. Spero re: Waldner's | CCROW | B010 | 0.40 |
| 01/21/08 | Work with Curtis Crowther re response to counsel regarding Waldner's settlement | KCOYL | B010 | 0.20 |
| 01/22/08 | Telephone call to M. Augustine re: Vicom Computer | CCROW | B010 | 0.30 |
| 01/22/08 | Email from/to D. Laskin re: Vicom Computer | CCROW | B010 | 0.10 |
| 01/23/08 | Email from/to M. Spero re: Waldner's | CCROW | B010 | 0.20 |
| 01/24/08 | Telephone call from/to M. Spero re: Waldner's | CCROW | B010 | 0.30 |
| 01/24/08 | Emails from/to M. Spero re: Waldner's | CCROW | B010 | 0.30 |
| 01/24/08 | Telephone call from T. Trepanier; teleconference with K. Nystrom and T. Trepanier re: Waldner's | CCROW | B010 | 0.50 |
| 01/25/08 | Email to M. Spero re: Waldner's | CCROW | B010 | 0.10 |
| 01/25/08 | Emails from/to M. Spero re: Waldner's | CCROW | B010 | 0.30 |

DB02:6656920.1                                                                    066585.1001

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313329                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/25/08 | Conference with S. Beach re: Waldner's | CCROW | B010 | 0.20 |
| 01/25/08 | Review voicemail message from K. Nystrom; email to K. Nystrom re: Waldner's | CCROW | B010 | 0.30 |
| 01/25/08 | Review email from M. Spero re: Waldner's | CCROW | B010 | 0.30 |
| 01/28/08 | Review email from K. Coyle re: Waldner's | CCROW | B010 | 0.10 |
| 01/28/08 | Email to K. Nystrom and T. Trepanier re: Waldner's | CCROW | B010 | 0.20 |
| 01/28/08 | Email from/to S. Beach re: Waldner's | CCROW | B010 | 0.10 |
| 01/28/08 | Work with Curtis Crowther re response to Waldner's request for emergency hearing | KCOYL | B010 | 0.20 |
| 01/28/08 | Review Correspondence from Waldner's counsel and C. Crowther re: reclamation demand | PMORG | B010 | 0.10 |
| 01/28/08 | Review Correspondence from Waldner's counsel and C. Crowther re: reclamation demand | PMORG | B010 | 0.10 |
| 01/28/08 | Correspondence from and to Crowther re: Waldner's demand and identifying issues to preserve reclamation claims argument | SBEAC | B010 | 0.30 |
| 01/30/08 | Review email from B. Collins; email to B. Collins re: RLI/PAC | CCROW | B010 | 0.30 |
| 01/30/08 | Conference R. Brady re: Waldner's | CCROW | B010 | 0.30 |
| 01/30/08 | Email to M. Spero re: Waldner's | CCROW | B010 | 0.20 |
| 01/30/08 | Conference with J. Dorsey re: Waldner's | CCROW | B010 | 0.30 |
| 01/30/08 | Email from/to M. Spero re: Waldner's | CCROW | B010 | 0.20 |
| 01/30/08 | Review Waldner motion to enforce settlement agreement er: reclamation claim | JDORS | B010 | 0.90 |
| 01/30/08 | Conference with Crowther re: Waldner motion to enforce settlement | JDORS | B010 | 0.20 |
| 01/30/08 | Work with Curtis Crowther re Waldner's request for emergency hearing regarding settlement agreement | KCOYL | B010 | 0.10 |
| 01/30/08 | Work with R. Brady and C. Crowther re: Waldners | MLUNN | B010 | 0.20 |

066585.1001

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313329                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/30/08 | Conference with C. Crowther and M. Lunn re: Waldners emergency motion to compel complaince with stipulation and reclamation claim | RBRAD | B010 | 0.20 |
| 01/30/08 | Work with Brady and Crowther re: Waldner's settlement issues | SBEAC | B010 | 0.40 |
| 01/30/08 | Review pleading re: Waldner's Motion to Compel | SZIEG | B010 | 0.50 |
| 01/31/08 | Review multiple emails relating to furniture hold re: Waldner's | CCROW | B010 | 0.30 |
| 01/31/08 | Teleconference with court re: Waldners; post-teleconference decision | CCROW | B010 | 0.50 |
| 01/31/08 | Emails from/to J. Dorsey; conference with J. Dorsey re: Waldner's | CCROW | B010 | 0.30 |
| 01/31/08 | Review email from P. Reilley re: Waldner's | CCROW | B010 | 0.10 |
| 01/31/08 | Meeting with J. Dorsey re: Response to Waldner's emergency Motion to Comply with Settlement Agreement | EEDWA | B010 | 0.10 |
| 01/31/08 | Review Waldner Motion to Shorten Notice of Emergency Motion | EEDWA | B010 | 0.20 |
| 01/31/08 | Draft Objection to Waldner's Motion to Shorten | EEDWA | B010 | 0.90 |
| 01/31/08 | Meeting with C. Crowther & J. Dorsey re: Response to Waldner's Emergency Motion | EEDWA | B010 | 0.40 |
| 01/31/08 | Correspondence to T. Trepanier, C. Cavaco & K. Nystrom re: hold on  sale of all Waldner type furniture | EEDWA | B010 | 0.20 |
| 01/31/08 | Draft Objection to Waldner's Emergency Motion to Enforce Settlement Agreement | EEDWA | B010 | 0.30 |
| 01/31/08 | Conference with Brady re: Waldner motion to enforce settlement | JDORS | B010 | 0.20 |
| 01/31/08 | Conference with Edwards re: Waldner motion to enforce settlement | JDORS | B010 | 0.10 |
| 01/31/08 | Review factual information re; Waldner motion to enforce settlement agreement | JDORS | B010 | 0.80 |

DB02:6656920.1                                                          066585.1001

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313329                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/31/08 | Prepare binder and index re: Emergency Motion of Waldner's Business Environments, Inc. for Entry of an Order Compelling Debtor to Comply with Order Approving Stipulation of Settlement and Return Reclaimed Goods | LEDEN | B010 | 0.30 |
| 01/31/08 | Review issues re: Waldner's emergency motion to enforce stipulation | PMORG | B010 | 0.20 |
| 01/31/08 | Teleconference with Bankruptcy court re: response to emergency motion to Waldner to compel compliance with stipulation | RBRAD | B010 | 0.20 |
| 01/31/08 | Correspondence with Erin Edwards re: Waldner's motion to compel | SZIEG | B010 | 0.10 |
| | Sub Total | | | 25.70 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/02/08 | Emails re: Aronoff retention for WARN litigation | ABMART | B011 | 0.20 |
| 01/02/08 | Email to C. Cavaco re: Vicom Computer | CCROW | B011 | 0.10 |
| 01/02/08 | Review/respond to email from C. Cavaco re: Vicom Computer | CCROW | B011 | 0.10 |
| 01/02/08 | Conference with D. Bowman regarding state court litigation issues | CCROW | B011 | 0.20 |
| 01/02/08 | Telephone to D. Gadsen re: Triad/Wells Fargo | EEDWA | B011 | 0.10 |
| 01/02/08 | Adversary Proceeding Status Conference with E. Morton re: 2nd Lien Litigation | EEDWA | B011 | 0.10 |
| 01/02/08 | Correspondence to A. Bowden re: proof of claim filed by FGIC & CitiMortgage | EEDWA | B011 | 0.10 |
| 01/02/08 | Telephone to J. Tecce re: Wells Fargo Adv. Proc. Status Conference | EEDWA | B011 | 0.10 |
| 01/02/08 | Research for memo on law or support of Motion to Dismiss FGIC Complaint | EEDWA | B011 | 3.70 |
| 01/02/08 | Telephone to J. Tecce re: Triad Status Conference | EEDWA | B011 | 0.10 |

## YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                   Invoice No. 40313329                   03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/02/08 | Meeting with S. Zieg & J. Dorsey re: FGIC discovery | EEDWA | B011 | 0.40 |
| 01/02/08 | Conference with Zieg and Edwards re: FGIC discovery issues re: pending adversary | JDORS | B011 | 0.20 |
| 01/02/08 | Review and revise summary of potential settlement re DB Account issue (preparation for meeting on January 3) | KCOYL | B011 | 1.20 |
| 01/02/08 | Correspondence with Mark Lymbery re DB Account issue | KCOYL | B011 | 0.30 |
| 01/02/08 | Work with Bob Brady, Sean Beach and John Dorsey re DB Accounts issue | KCOYL | B011 | 0.40 |
| 01/02/08 | Review files and obtain Consulting Services Agreement with J. Aronoff; per request of M. Minella | LEDEN | B011 | 0.20 |
| 01/02/08 | Review email from C. Cathcart re: FGIC's First Set Of Interrogatories Directed To Defendants and Plaintiff's First Set Of Requests For Production Of Documents Directed To Defendants | LEDEN | B011 | 0.10 |
| 01/02/08 | Review multiple correspondence re: Aronoff Expert Witness Invoice (WARN Act Litigation) | LEDEN | B011 | 0.20 |
| 01/02/08 | Print and assemble FGIC adversary complaint and related documents; per request of E. Edwards | LEDEN | B011 | 0.10 |
| 01/02/08 | Work with A. Dokos re: Bank of America stipulation amounts and whether Bank of America has swept remaining amounts | MLUNN | B011 | 0.20 |
| 01/02/08 | Review and revise J. Arnoff engagement letter (Warn Act litigation) | MMINE | B011 | 0.60 |
| 01/02/08 | Correspondence to Committee counsel re: employee list for WARN Act litigation | MMINE | B011 | 0.10 |
| 01/02/08 | Teleconference with S. Beach re: misdirected funds issues | PMORG | B011 | 0.10 |
| 01/02/08 | Review information on alleged misdirected funds and work to develop strategy | RBRAD | B011 | 1.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                 Invoice No. 40313329                        03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/02/08 | Work with E. Edwards re: pending litigation-related issues | SZIEG | B011 | 0.40 |
| 01/02/08 | Review correspondence from E. Edwards re: GMAC Motion to Compel | SZIEG | B011 | 0.10 |
| 01/02/08 | Telephone to D. Culver re: initial disclosures related to FGIC Complaint | SZIEG | B011 | 0.20 |
| 01/02/08 | Work with B. Cleary re: issues related to GMAC Motion to Compel and FGIC Complaint | SZIEG | B011 | 1.40 |
| 01/03/08 | Teleconference with E. Edwards regarding FGIC complaint | BCLEA | B011 | 0.10 |
| 01/03/08 | Conference with R. Brady, J. Dorsey, S. Beach and K. Coyle re: DB Account issues/strategy | CCROW | B011 | 1.30 |
| 01/03/08 | Telephone from B. Cleary re: FGIC Servicin | EEDWA | B011 | 0.10 |
| 01/03/08 | Teleconference with J. Tecce re: Wells Fargo Adversary Proceeding Status Conference | EEDWA | B011 | 0.20 |
| 01/03/08 | Telephone to/Telephone from D. Gadsen re: Adjourning Wells Fargo Adversary Proceeding Status Conference | EEDWA | B011 | 0.20 |
| 01/03/08 | Work with D. Laskin re: Amending Agenda re: Status Conferences for Wells Fargo & Triad | EEDWA | B011 | 0.20 |
| 01/03/08 | Draft memo in support of Motion to Dismiss FGIC Complaint | EEDWA | B011 | 5.40 |
| 01/03/08 | Correspondence to S. Zieg re: employee litigation | EKOSM | B011 | 0.20 |
| 01/03/08 | Conference with Brady, Hammond and Crowther re: potential litigation re: money in return wire account | JDORS | B011 | 1.00 |
| 01/03/08 | Correspondence with and telephone call to Tania Alverez and Mark Lymbery re reconcilliation of DB account funds | KCOYL | B011 | 0.50 |
| 01/03/08 | Meeting with Bob Brady, John Dorsey, Sean Beach and Curtis Crowther re DB account issue | KCOYL | B011 | 1.20 |
| 01/03/08 | Teleconference with Bob Brady, Sean Beach, Craig Pino and Mark Lymbery re DB account issue | KCOYL | B011 | 1.10 |

## YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313329                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/03/08 | Meeting with Bob Brady and Sean Beach re review of teleconference regarding DB account issue | KCOYL | B011 | 0.40 |
| 01/03/08 | Review and revise settlement proposal re DB Accounts issue | KCOYL | B011 | 1.70 |
| 01/03/08 | Correspondence to Mark Lymbery and Craig Pino re settlement proposal regarding DB Accounts | KCOYL | B011 | 0.10 |
| 01/03/08 | Obtain, print, and assemble CitiMortgage Objection to the Debtors Motion to Enter into a Subservicing Agreement and related documents; per request of J. Dorsey | LEDEN | B011 | 0.10 |
| 01/03/08 | Telephone from J. Zadowski re: employee list (Warn Act Litigation) | MMINE | B011 | 0.10 |
| 01/03/08 | Prepare for meeting on misdirected funds to develop strategy | RBRAD | B011 | 0.50 |
| 01/03/08 | Meeting with S. Beach, K. Coyle and J. Dorsey re: misdirected funds and strategy to resolve same; potential litigation options | RBRAD | B011 | 1.30 |
| 01/03/08 | Call with Mark Lymberry and Craig Pino re: strategy and options to resolve misdirected funds analysis | RBRAD | B011 | 1.40 |
| 01/03/08 | Review documents re: bank account reconciliation issues (.7) and work with Coyle, Brady and others re: same (1.2), and teleconference with Lymbery, Dokos and Pino re: same (1.0) | SBEAC | B011 | 2.90 |
| 01/03/08 | Work with E. Edwards re: Motion to Dismiss FGIC action | SZIEG | B011 | 0.80 |
| 01/03/08 | Review correspondence from D. Culver re: FGIC adversary proceeding | SZIEG | B011 | 0.10 |
| 01/03/08 | Draft correspondence to D. Culver re: FGIC adversary proceeding | SZIEG | B011 | 0.10 |
| 01/04/08 | Review correspondence from J. Nystrom regarding BNY trust | BCLEA | B011 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313329                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/04/08 | Correspondence from L. Hilburg (Law offices of Lore Hilburg) and K. Parker re: filing of certain foreclosure action against Tevis as borrower | DBOWM | B011 | 0.40 |
| 01/04/08 | Follow-up with B. Goodman and J. Kalas on status of Fed Guaranty and Castle & Cook Settlements | DBOWM | B011 | 0.20 |
| 01/04/08 | Review and comment on Castle & Cook Settlement forwarded by B. Goodman (Zeichner Ellman & Krause, LLP) | DBOWM | B011 | 1.20 |
| 01/04/08 | Research for Motion to Dismiss FGIC Complaint | EEDWA | B011 | 3.60 |
| 01/04/08 | Meeting with S. Zieg re: Motion to Dismiss FGIC Complaint | EEDWA | B011 | 0.50 |
| 01/04/08 | Conference with Zieg re: possible motion to dismiss FGIC adversary | JDORS | B011 | 0.40 |
| 01/04/08 | Review FGIC complaint and related materials re: possible motion to dismiss | JDORS | B011 | 0.70 |
| 01/04/08 | Review court opinion re: Calyon adversary matter | JDORS | B011 | 0.30 |
| 01/04/08 | Review and respond to various e-mails re: Calyon decision | JDORS | B011 | 0.20 |
| 01/04/08 | Review memos on safe harbors per Judge Sontchi decision | JHUGH | B011 | 0.90 |
| 01/04/08 | Memo from P. Jackson re: Judge Sontchi decision in Calyon | JHUGH | B011 | 0.10 |
| 01/04/08 | Review Judge Sontchi decision on application of safe harbor provisions | JHUGH | B011 | 0.80 |
| 01/04/08 | Review memo from P. Jackson re: analysis of Calyon decision | JHUGH | B011 | 0.20 |
| 01/04/08 | Work on plan structure issues re: litigation | JPATT | B011 | 3.90 |
| 01/04/08 | Correspondence with Mark Lymbery re settlement proposal regarding DB Accounts | KCOYL | B011 | 0.10 |
| 01/04/08 | Legal research re priority liens (DB Accounts issue) | KCOYL | B011 | 3.20 |

## YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40313329                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/04/08 | Draft email at request of S. Zieg re: FGIC Adversary Proceeding re: possible updates to Scheduling Order | LEDEN | B011 | 0.20 |
| 01/04/08 | Discuss with E. Edwards re: 12(b)(6) motion in FGIC adversary | PJACK | B011 | 0.10 |
| 01/04/08 | Review opinion in Calyon adversary and email to J. Hughes and S. Greecher re: sam | PJACK | B011 | 0.50 |
| 01/04/08 | Telephone from E. Edwards re: 12(b)(6) motion in FGIC adversary (.1); research re: same (.9) | PJACK | B011 | 1.00 |
| 01/04/08 | Review/consider Court's opinion in Calyon adversary proceeding | RBRAD | B011 | 1.10 |
| 01/04/08 | Correspondence to/from Susheel Kirpalani and James Tecce re: opinion in Calyon adversary proceeding (multiple) | RBRAD | B011 | 0.40 |
| 01/04/08 | Review email from James Tecce re: call from Calyon counsel after opinion | RBRAD | B011 | 0.10 |
| 01/04/08 | Review Calyon decision in connection with impact on servicing and loan sale issues and claims under a Plan | SBEAC | B011 | 0.50 |
| 01/04/08 | Work with E. Edwards re: issues related to FGIC adversary (.50); deal with discovery issues with respect to same (1.20) | SZIEG | B011 | 1.70 |
| 01/04/08 | Review Opinion re: Calyon adversary | SZIEG | B011 | 0.40 |
| 01/04/08 | Review correspondence from M. Labuskes re: FGIC related issues | SZIEG | B011 | 0.10 |
| 01/06/08 | Review opinion and issues re: Calyon adversary proceeding | RBRAD | B011 | 0.60 |
| 01/07/08 | Conference with R. Bartley regarding subpoena in Massachusetts states court litigation re: discovery issues | CCROW | B011 | 0.30 |
| 01/07/08 | Attention to reviewing executed Fed Guaranty Settlement and Release Agreement and Castle & Cook Settlement and Release Agreement re: Notice of Settlements Pursuant Bankruptcy Rule 9019 and 105 of the Bankruptcy Code | DBOWM | B011 | 2.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313329                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/07/08 | Draft Notice of Filing Settlements Pursuant to Bankruptcy Rule 9019 and 105 of the Bankruptcy Code | DBOWM | B011 | 0.50 |
| 01/07/08 | E-mail to E. Schinitzer (Committee) re: Second Notice of Settlements Pursuant to Bankruptcy Rule 9019 and 105 of the Bankruptcy Code and relevant issues with respect to underlying litigation | DBOWM | B011 | 0.30 |
| 01/07/08 | E-mail response to S. Ellis (Ellis & Collins) re: foreclosure action in American Home Mortgage v. Tevis matter | DBOWM | B011 | 0.20 |
| 01/07/08 | Review updated/revised litigation log forwarded by J. Kalas | DBOWM | B011 | 0.70 |
| 01/07/08 | Review and comment on draft releases in Castle & Cook Settlement Pursuant to Bankruptcy Rule 9019 and 105 of Bankruptcy Code | DBOWM | B011 | 0.30 |
| 01/07/08 | Review Estes v. American Home Mortgage litigation documents (HUD Complaint) forwarded by J. Kalas | DBOWM | B011 | 0.80 |
| 01/07/08 | Finalize for filing and coordinate service of Notice of Settlement Agreements Pursuant to Section 105 of the Bankruptcy Code and Bankruptcy Rule 9019 | DLASK | B011 | 0.50 |
| 01/07/08 | Correspondence from J. Tecce re: strategy in Wells Fargo Adv. Proc. | EEDWA | B011 | 0.20 |
| 01/07/08 | Review memo re: misdirected funds; research same | EKOSM | B011 | 0.80 |
| 01/07/08 | Correspondence from M. Lymbery re: AHM wire files | EKOSM | B011 | 0.20 |
| 01/07/08 | Review and analyze court's opinion in Calyon re: Calyon demand to turn over loan files | JDORS | B011 | 1.20 |
| 01/07/08 | Conference with Brady re: Calyon demand to turn over loan files re: court's ruling | JDORS | B011 | 0.20 |
| 01/07/08 | Review and analyze various agreements re: FGIC adversary proceeding | JDORS | B011 | 4.80 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313329                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/07/08 | Correspondence with Mark Lymbery re review of settlement proposal regarding frozen bank accounts | KCOYL | B011 | 0.30 |
| 01/07/08 | Review and revise settlement proposal with Deustche Bank re frozen bank accounts | KCOYL | B011 | 1.20 |
| 01/07/08 | Review and analyze documents re: FGIC adversary complaint; per request of S. Zie | LEDEN | B011 | 2.80 |
| 01/07/08 | Obtain and assemble agreements and related documents re: FGIC adversary proceeding per request of S. Zieg; prepare index and binders re: same | LEDEN | B011 | 0.70 |
| 01/07/08 | Correspondence to J. Huggett re: proposed order regarding class certification re: WARN adversary proceeding | LEDEN | B011 | 0.10 |
| 01/07/08 | Obtain documents and update binder and index re: FGIC adversary proceeding; per request of J. Dorsey | LEDEN | B011 | 0.10 |
| 01/07/08 | Review and analyze opinion re: Calyon adversary | MLUNN | B011 | 0.40 |
| 01/07/08 | Telephone to and from J. Zadowski re: employee list for WARN Act Class notification | MMINE | B011 | 0.30 |
| 01/07/08 | Review correspondence from L. Eden re: status of class certification order (WARN Act Litigation) | MMINE | B011 | 0.10 |
| 01/07/08 | Research re: motion to dismiss FGIC complaint and email to E. Edwards re: same | PJACK | B011 | 0.90 |
| 01/07/08 | Telephone to Judge Teilborg (D. Ariz.) chambers re: 1/28 status conference in Horvath Litigation (.1); begin draft letter to judge re: same (.1) | PJACK | B011 | 0.20 |
| 01/07/08 | Correspondence from Jennifer Markowski re: document request and review draft subpoena (.2); confer with C. Crowther re: same (.1) and review MRCP 45 re: document request to non-profit (.1) | RBART | B011 | 0.40 |
| 01/07/08 | Multiple correspondence to and from Lymbery, Pino, Brady and Coyle re: DB account reconciliation | SBEAC | B011 | 0.50 |

208

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313329                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/07/08 | Review and analyze documents re: FGIC adversary complaint; per request of S. Zie | SBOYL | B011 | 1.20 |
| 01/07/08 | Review and compile pertinent documents re: FGIC adversary proceeding (1.3); work with L. Eden with respect to same (.3) | SZIEG | B011 | 1.60 |
| 01/07/08 | Review correspondence re: teleconference to discuss resolution of FGIC Adversary Proceeding (multiple) | SZIEG | B011 | 0.30 |
| 01/07/08 | Review correspondence from E. Edwards re: issues related to dispute with FGIC | SZIEG | B011 | 0.10 |
| 01/07/08 | Review correspondence from Patrick Jackson re: research related to FGIC adversary proceeding | SZIEG | B011 | 0.20 |
| 01/07/08 | Review correspondence from John Dorsey re: due diligence related to 2005-1, 2 and 4A Trust documents (multiple) | SZIEG | B011 | 0.20 |
| 01/08/08 | Conference with D. Bowman re: Chavez state court litigation issues | CCROW | B011 | 0.40 |
| 01/08/08 | Provide comments to J. Kalas on revised Mega Capital Settlement Pursuant to Bankruptcy Rule 9019 and 105 of the Bankruptcy Code | DBOWM | B011 | 0.40 |
| 01/08/08 | Draft Notice of Completion of Briefing in Triad Adversary | DLASK | B011 | 0.40 |
| 01/08/08 | Draft Suggestions of Bankruptcy | DLASK | B011 | 1.00 |
| 01/08/08 | Conference with Zieg re: FGIC adversary proceeding and defenses to action | JDORS | B011 | 0.30 |
| 01/08/08 | Review and analyze documents re; FGIC adversary re: HELOC loans | JDORS | B011 | 4.30 |
| 01/08/08 | Teleconference with Bob Brady, Sean Beach, Craig Pino, Andy Dukas and Mark Lymbery re DB account issue | KCOYL | B011 | 0.60 |
| 01/08/08 | Download Bank of America Motion to Dismiss Adversary Proceeding and circulate same to working group | LEDEN | B011 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313329                        03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/08/08 | Continue to review and analyze documents re: FGIC adversary complaint and update binders re: same; per request of S. Zieg | LEDEN | B011 | 1.30 |
| 01/08/08 | Review CSFB/Calyon Phase I trial documents; prepare same for archives | LEDEN | B011 | 1.20 |
| 01/08/08 | Review files and obtain various servicing agreements; per request of S. Zieg | LEDEN | B011 | 0.20 |
| 01/08/08 | Update critical dates re: litigation matters | LEDEN | B011 | 0.30 |
| 01/08/08 | Voice mail from Judge Teilborg's (D. Ariz.) chambers re: Horvath litigation (.1); assemble/review related bankruptcy documents and finish drafting letter to court re: same, status of bankruptcy case (2.1); discuss same with D. Bowman (.1) | PJACK | B011 | 2.30 |
| 01/08/08 | Telephone to chambers re: motion to file under seal in Triad adversary (.1); research re: CNOs in adversary context and draft/finalize for filing notice of completion of briefing/COC re: seal motion (1.1) | PJACK | B011 | 1.20 |
| 01/08/08 | Conference call with Mark Lymberry, Craig Pino, S. Beach and K. Coyle re: DB accounts and transferred/swept funds | RBRAD | B011 | 0.60 |
| 01/08/08 | Conference with S. Beach re: strategy for transferred/swept funds related to DB accounts | RBRAD | B011 | 0.30 |
| 01/08/08 | Teleconference with Ben Ackerly re: Calyon /Natixis misdirected fund inquiries | RBRAD | B011 | 0.10 |
| 01/08/08 | Work with J. Dorsey re: FGIC adversary (multiple) | SZIEG | B011 | 1.30 |
| 01/08/08 | Legal research re: issues related to FGIC adversary proceeding | SZIEG | B011 | 5.40 |
| 01/08/08 | Meeting with J. Dorsey and J. Noel re: 2005-1, 2005-2, 2005-4A Trust documents | SZIEG | B011 | 0.80 |
| 01/08/08 | Review correspondence from Jennifer Noel re: meeting to discuss securitization issues | SZIEG | B011 | 0.10 |
| 01/08/08 | Review BOA's Motion to Dismiss Adversary | SZIEG | B011 | 0.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313329                              03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/09/08 | Conference with D. Bowman regarding state court litigation issues re: Morace vs AHM | CCROW | B011 | 0.20 |
| 01/09/08 | Prepare Suggestions of Bankruptcy | DLASK | B011 | 0.50 |
| 01/09/08 | Conference with Zieg re: preparation for call with FGIC counsel re: adversary proceeding | JDORS | B011 | 0.20 |
| 01/09/08 | Conference call with FGIC counsel re: adversary proceeding and discovery issues | JDORS | B011 | 0.30 |
| 01/09/08 | Conference with Whiteman re: Triad objection to motion to destroy documents | JDORS | B011 | 0.20 |
| 01/09/08 | Review and comment on draft response to various objections to motion to destroy documents | JDORS | B011 | 0.50 |
| 01/09/08 | Review revised draft scheduling order re: Wells Fargo adversary | JDORS | B011 | 0.20 |
| 01/09/08 | Conference with Zieg re: FGIC adversary | JDORS | B011 | 0.30 |
| 01/09/08 | Telephone call with FGIC counsel re: discovery issues re; adversary | JDORS | B011 | 0.20 |
| 01/09/08 | Review background materials re: Bank of New York rapid amortization event issue | JDORS | B011 | 4.30 |
| 01/09/08 | Correspondence with Mark Lymbery re DB Account issue | KCOYL | B011 | 0.10 |
| 01/09/08 | Correspondence to Andy Dokos re additional information request regarding DB accounts | KCOYL | B011 | 0.10 |
| 01/09/08 | Continue to review and analyze documents re: FGIC adversary complaint and update binders re: same; per request of S. Zieg | LEDEN | B011 | 1.50 |
| 01/09/08 | Review correspondence re: extension of FGIC adversary deadlines | LEDEN | B011 | 0.10 |
| 01/09/08 | Work with D. Bowman re: state court litigation and issue of servicing | MLUNN | B011 | 0.40 |
| 01/09/08 | Review/analyze pleadings and memo re: prepetition litigation | MLUNN | B011 | 0.40 |
| 01/09/08 | Talk to S. Zieg re: research on justiciability in connection with FGIC complaint | NGROW | B011 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313329                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/09/08 | Lexis research re: justiciability in connection with FGIC complaint | NGROW | B011 | 1.70 |
| 01/09/08 | Draft portion of memo re: justiciability in connection with FGIC complaint | NGROW | B011 | 1.60 |
| 01/09/08 | Talk to D. Bowman re: review of cases from ordinary course professionals in Morace litigation | NGROW | B011 | 0.20 |
| 01/09/08 | Follow up with Arlene Parks re: employment contract re: Morace litigation | NGROW | B011 | 0.20 |
| 01/09/08 | Talk to D. Bowman re: preparations to go forward with Morace litigation | NGROW | B011 | 0.10 |
| 01/09/08 | Discussion with E. Kostaulos re: series LCCs | NPOWE | B011 | 1.20 |
| 01/09/08 | Review BofA motion to dismiss | PJACK | B011 | 0.30 |
| 01/09/08 | Conference with J. Dorsey re: BNY and FGIC, HELOC litigation strategy | RBRAD | B011 | 0.40 |
| 01/09/08 | Teleconference with Denman re: Triad litigation and document destruction motion | SBEAC | B011 | 0.20 |
| 01/09/08 | Draft correspondence to Simon Sakamoto re: analysis of FGIC adversary proceeding | SZIEG | B011 | 0.10 |
| 01/09/08 | Draft correspondence to J. Dorsey re: discovery in FGIC Adversary Proceeding | SZIEG | B011 | 0.10 |
| 01/09/08 | Review correspondence from Donna Culver re: discovery issue | SZIEG | B011 | 0.10 |
| 01/09/08 | Draft correspondence to Donna Sulver re: FGIC Adversary Proceeding discovery deadline | SZIEG | B011 | 0.10 |
| 01/09/08 | Draft correspondence to Simon Sakamoto re: Teleconference to discovery HELOC Trusts | SZIEG | B011 | 0.10 |
| 01/09/08 | Draft correspondence to J. Dorsey re: FLSA Motion for Relief from Stay (multiple) | SZIEG | B011 | 0.10 |
| 01/09/08 | Draft correspondence to J. Huggett re: FLSA Motion for Relief from Stay (multiple | SZIEG | B011 | 0.10 |
| 01/09/08 | Review documents re: 2004-4 Trust | SZIEG | B011 | 0.30 |

212

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                        Invoice No. 40313329                        03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/09/08 | Teleconference with J. Dorsey, B. Wilson, D. Culver and J. Fitzpatrick re: FGIC adversary proceeding | SZIEG | B011 | 0.40 |
| 01/09/08 | Work with J. Dorsey re: preparation for teleconference with FGIC's counsel | SZIEG | B011 | 0.40 |
| 01/09/08 | Review pertinent pleadings re: preparation for teleconference with FGIC's counsel | SZIEG | B011 | 0.40 |
| 01/09/08 | Work with N. Grow re: issues related to potential motion to dismiss FGIC adversary proceeding | SZIEG | B011 | 0.30 |
| 01/09/08 | Review correspondence from Nathan Grow re: legal research for Motion to Dismiss FGIC adversary proceedings | SZIEG | B011 | 0.10 |
| 01/09/08 | Review correspondence from J. Dorsey re: discovery in FGIC Adversary Proceeding | SZIEG | B011 | 0.10 |
| 01/09/08 | Review correspondence from J. Fitzpatrick re: discovery in FGIC Adversary Proceeding | SZIEG | B011 | 0.10 |
| 01/10/08 | E-mail to J. Kalas re: Committee's various inquiries with respect to various proposed 9019 Settlement Agreements | DBOWM | B011 | 0.50 |
| 01/10/08 | Committee's various inquiries with respect to various proposed 9019 Settlement Agreements | DBOWM | B011 | 0.90 |
| 01/10/08 | Review J. Kalas e-mail outlining status and appraisal values of various loans subject to Notice of 9019 Settlement and provide additional comments on his responses | DBOWM | B011 | 2.40 |
| 01/10/08 | Finalize for filing and coordinate service of Certification of Counsel regarding Scheduling Order | DLASK | B011 | 0.40 |
| 01/10/08 | Finalize for filing and coordinate service of Completion of Briefing in Triad adversary | DLASK | B011 | 0.40 |
| 01/10/08 | Telephone to J. Tecce re: scheduling order in Wells Fargo Adv. Proc. | EEDWA | B011 | 0.10 |
| 01/10/08 | Draft Certification of Counsel for scheduling order in Wells Fargo Adv. Proc. | EEDWA | B011 | 0.20 |

DB02:6656920.1                                                                066585.1001

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313329                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/10/08 | Multiple Correspondence from J. Tecce & J. Goldy re: Wells Fargo scheduling order | EEDWA | B011 | 0.10 |
| 01/10/08 | Correspondence from H. Denman re: document preservation communication in Bank of America litigation (.1) work with L. Eden re: collecting the same (.1) | EEDWA | B011 | 0.20 |
| 01/10/08 | Conference with Brady re: HELOC loan litigation issues re: Bank of New York and FGIC | JDORS | B011 | 0.70 |
| 01/10/08 | Conference with Patton re: rapid amortization issue re: Bank of New York and FGIC | JDORS | B011 | 0.20 |
| 01/10/08 | Review EPD litigation strategy issues | JPATT | B011 | 4.10 |
| 01/10/08 | Telephone call and correspondence with Mark Lymbery re Motion for Authority to Pay T&E Expenses | KCOYL | B011 | 0.30 |
| 01/10/08 | Update critical dates re: Wells Fargo proposed scheduling order | LEDEN | B011 | 0.20 |
| 01/10/08 | Obtain and circulate Mortgage Loan Purchase Agreement Dated March 23, 2005; per request of S. Zieg | LEDEN | B011 | 0.10 |
| 01/10/08 | Review multiple correspondence re: Triad completion of briefing | LEDEN | B011 | 0.10 |
| 01/10/08 | Prepare litigation paperflow memorandum and circulate same to working group | LEDEN | B011 | 0.20 |
| 01/10/08 | Conference with J. Dorsey re: strategy in connection FGIC litigation and possible BNY litigation re: HELOC's | RBRAD | B011 | 0.60 |
| 01/10/08 | Review AHM litigation update | SHOLT | B011 | 0.10 |
| 01/10/08 | Review and analyze Trust-related document and draft summary re: transactions related to 2004-4, 2005-1, 2005-2 and 2005-4A Trusts; analyze proposed resolution of sam | SZIEG | B011 | 7.20 |
| 01/10/08 | Work with J. Dorsey re: transactions related to 2004-4, 2005-1, 2005-2 and 2005-4A Trusts; analyze proposed resolution of same | SZIEG | B011 | 0.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40313329                              03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/10/08 | Telephone from M. Labuskes transactions related to 2004-4, 2005-1, 2005-2 and 2005-4A Trusts; analyze proposed resolution of same | SZIEG | B011 | 0.20 |
| 01/10/08 | Telephone from S. Sakamoto re: transactions related to 2004-4, 2005-1, 2005-2 and 2005-4A Trusts; analyze proposed resolution of same | SZIEG | B011 | 0.40 |
| 01/11/08 | Prepare binder re: 2004-4 trust documents for S. Zieg | CCATH | B011 | 0.60 |
| 01/11/08 | Telephone to J. Kalas re: Committee counsel's injuries with respect to certain loans subject to 9019 settlements | DBOWM | B011 | 0.40 |
| 01/11/08 | Review and provide comments on various proposed Settlement Agreements in Affirmative cases to OCP and Client; American Home Mortgage v. Agency (1.2 hrs); Revised American Home Mortgage v. Mega Capitol (.8) | DBOWM | B011 | 2.00 |
| 01/11/08 | E-mail to E. Schnitzer (Committee's Counsel) addressing Committee's concerns/inquiries re: proposed 9019 Settlements of certain Affirmative Cases | DBOWM | B011 | 1.20 |
| 01/11/08 | Follow-up with J. Kalas re: Committee's counsel concerns/inquiries with respect to certain proposed 9019 Settlements of Affirmative Cases | DBOWM | B011 | 0.50 |
| 01/11/08 | Prepare and file Affidavit of Service regarding Motion to Approve Compromise under Rule 9019 For an Order Approving and Authorizing Term Sheet Between American Home Mortgage and American Corporate Record Center, Inc. | DLASK | B011 | 0.20 |
| 01/11/08 | Telephone from/Telephone to J. Tecce re: procedure to submit proposed form of order in Calyon Adv. Proc. | EEDWA | B011 | 0.20 |
| 01/11/08 | Meeting with J. Dorsey & P. Morgan re: procedure for submitting Calyon proposed forms of order for Calyon Adv. Proc. | EEDWA | B011 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                          Invoice No. 40313329                          03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/11/08 | Conference with Patton re: HELOC rapid amortization issues re: Bank of New York and FGIC | JDORS | B011 | 0.70 |
| 01/11/08 | Update critical dates re: litigation and adversary matters | LEDEN | B011 | 0.20 |
| 01/11/08 | Work with D. Bowman re: issues with servicing prepetition litigation matters | MLUNN | B011 | 0.30 |
| 01/11/08 | Conference call with Jackson Lewis, J. Kalas, and D. Bowman re: carving AHM out of Morace litigation | NGROW | B011 | 0.60 |
| 01/11/08 | Talk to D. Bowman re: carving AHM out of Morace litigation | NGROW | B011 | 0.10 |
| 01/11/08 | Conference with E. Edwards re: Calyon orde | PMORG | B011 | 0.10 |
| 01/11/08 | Review Calyon opinion | PMORG | B011 | 0.30 |
| 01/11/08 | Conference with J. Patton and J. Dorsey re: FGIC adversary and related issues with Bank of New York | RBRAD | B011 | 0.50 |
| 01/11/08 | Teleconference with Kevin Nystrom and J. Dorsey re: strategy in connection with FGIC litigation and potential action against Bank of New York | RBRAD | B011 | 0.40 |
| 01/11/08 | Meet with J. Dorsey re: issues related to potential lawsuit to be filed | SBHAT | B011 | 0.20 |
| 01/11/08 | Telephone to M. Lebuskes re: HELOC securitizations and repossession agreements | SZIEG | B011 | 0.40 |
| 01/11/08 | Telephone to J. Dorsey re: HELOC securitizations and repossession agreements | SZIEG | B011 | 0.40 |
| 01/11/08 | Preparation re: meeting to discuss potential resolution of 2004-4 Trust issues and FGIC adversary proceeding | SZIEG | B011 | 0.70 |
| 01/11/08 | Review correspondence from J. Dorsey re: Orix issues | SZIEG | B011 | 0.10 |
| 01/13/08 | Review draft COC to court re: Calyon proposed order re: dispute with plaintiff's over form of order | JDORS | B011 | 0.30 |

DB02:6656920.1                                                                                    066585.1001

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                           Invoice No. 40313329                          03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/13/08 | Conduct legal research re: collusive lawsuits (3.8) begin memo to J. Dorsey re: same (3.2) | SBHAT | B011 | 7.00 |
| 01/14/08 | Confer with M. Minella re: status of WARN Act discovery | ABMART | B011 | 0.20 |
| 01/14/08 | Work on issues relating to cash held in wire return accounts with J. Hughes and S. Beach | CGREA | B011 | 1.20 |
| 01/14/08 | Update litigation log to add additional pending litigation matters forwarded by J. Kalas | DBOWM | B011 | 0.50 |
| 01/14/08 | E-mail from J. Kalas re: Tilton Jack v. American Home Mortgage litigation and Weiner Brodsky role as OCP | DBOWM | B011 | 0.20 |
| 01/14/08 | Finalize for filing and coordinate service of Certification of Counsel regarding Proposed Order for Opinion- Calyon | DLASK | B011 | 0.40 |
| 01/14/08 | Review Certificate of Counsel re: Calyon Order | EEDWA | B011 | 0.20 |
| 01/14/08 | Conference with Morgan re: HELOC loans issue re: Bank of New York and rapid amortization | JDORS | B011 | 0.30 |
| 01/14/08 | Emails from K. Coyle re: key provisions of agreements | JHUGH | B011 | 0.20 |
| 01/14/08 | Work on EPD and claims issues re: litigation strategy | JPATT | B011 | 2.30 |
| 01/14/08 | Correspondence with Mark Lymbery re open issues regarding frozen accounts at Deutsche Bank and BONY | KCOYL | B011 | 0.10 |
| 01/14/08 | Work with Jim Hughes re legal research regarding frozen accounts at Deutsche Bank and BONY | KCOYL | B011 | 0.30 |
| 01/14/08 | Meeting with Sean Beach re DB Account issu | KCOYL | B011 | 0.30 |
| 01/14/08 | Teleconference with Craig Grear, Jim Hughes and Sean Beach re DB Account issue | KCOYL | B011 | 0.40 |
| 01/14/08 | Obtain documents re: 2004-4 Trust documents at request of S. Zieg; prepare binder and index re: same | LEDEN | B011 | 0.70 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313329                              03-13-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 01/14/08 | Prepare service list and labels re: Stipulation and Consent Order Setting Discovery Schedule and Reserving Rights Regarding Bear Stearns Cross-Claim and American Home Counterclaims; coordinate service of same | LEDEN | B011 | 0.20 |
| 01/14/08 | Draft and file affidavit of service re: Order Approving Stipulation and Consent Order Setting Discovery Schedule and Reserving Rights Regarding Bear Stearns Cross-Claim and American Home Counterclaim | LEDEN | B011 | 0.10 |
| 01/14/08 | Correspondence to and from C. Draper re: example WARN Act discovery | MMINE | B011 | 0.20 |
| 01/14/08 | Teleconference with J. Arnoff re: WARN Class Action | MMINE | B011 | 1.00 |
| 01/14/08 | Review J. Aronoff December 2007 invoice re: WARN Act adversary proceedings | MMINE | B011 | 0.10 |
| 01/14/08 | Correspondence to client re: expert witness request for data (WARN Act adversary proceeding) | MMINE | B011 | 0.10 |
| 01/14/08 | Telephone from client re: expert witness request for data (WARN Act adversary proceedings) | MMINE | B011 | 0.10 |
| 01/14/08 | Correspondence to J. Aronoff re: detail on data request | MMINE | B011 | 0.10 |
| 01/14/08 | Legal research re: market activity in summer 2007 (WARN Act) | MMINE | B011 | 0.50 |
| 01/14/08 | Review and finalize for filing COC re: order on Calyon opinion | PJACK | B011 | 0.50 |
| 01/14/08 | Review and comment on certificate of counsel re: Calyon order | RBRAD | B011 | 0.20 |
| 01/14/08 | Review documents (.7), work with Coyle (.3) and work with Hughes and Grear re: account reconciliation issues (.4) | SBEAC | B011 | 1.40 |
| 01/14/08 | Telephone from and to Tecce re: Triad litigation | SBEAC | B011 | 0.20 |

## YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313329                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/14/08 | Continue research re: collusive lawsuits (2.4); Finish memo to J. Dorsey re: same (2.8); Revise and Finalize (.3) | SBHAT | B011 | 5.50 |
| 01/14/08 | Work with J. Dorsey re: issues related to 2004-4, 2005-1, 2005-2 and 2005-4A Trusts | SZIEG | B011 | 0.40 |
| 01/14/08 | Telephone to M. Labuskes re: 2004-4 Trust | SZIEG | B011 | 0.10 |
| 01/14/08 | Telephone to M. Lebuskes re: securitized trusts | SZIEG | B011 | 0.30 |
| 01/14/08 | Work with J. Dorsey re: additional issues and strategies related to HELOC trusts (second meeting) | SZIEG | B011 | 0.40 |
| 01/14/08 | Review 2004-4 trust documents regarding potential settlement with Orix | SZIEG | B011 | 3.00 |
| 01/14/08 | Review correspondence from Michael Lauskes re: 2004-4 Trust (Multiple) | SZIEG | B011 | 0.40 |
| 01/14/08 | Review correspondence from J. Dorsey re: 2004-4 Trust | SZIEG | B011 | 0.10 |
| 01/14/08 | Review correspondence from D. Laskin re: Certification of Counsel re: Interlocutory Order on Phase I Trial filed by Calyon | SZIEG | B011 | 0.30 |
| 01/14/08 | Review correspondence from J. Noel re: 2004-4 Trust | SZIEG | B011 | 0.10 |
| 01/15/08 | Review final drafts of settlements and releases with respect to Agency Mortgage and 3rd Financial Settlement agreements and prepare Notice of Filing Settlements pursuant to Bankruptcy Rule 9019 and 105 of the Bankruptcy Code | DBOWM | B011 | 1.70 |
| 01/15/08 | Follow-up e-mails to B. Goodman (Zeichner Ellman) re: relevant documents needed in connection to filing Notice of Filing Settlements pursuant to Bankruptcy Rule 9019 and 105 of the Bankruptcy Code | DBOWM | B011 | 0.40 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313329                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/15/08 | E-mail to E. Schnitzer re: additional information requested with respect to the Notice of Settlements pursuant to Bankruptcy Rule 9019 and 105 of the Bankruptcy Code | DBOWM | B011 | 0.10 |
| 01/15/08 | Research documentation regarding avoidance actions | DLASK | B011 | 0.70 |
| 01/15/08 | Update Litigation Log regarding Suggestions of Bankruptcy | DLASK | B011 | 0.80 |
| 01/15/08 | Telephone to H. Denman re: Trial Discovery | EEDWA | B011 | 0.10 |
| 01/15/08 | Telephone call with counsel for D&Os re: hearing in EDNY re: class action securities litigation | JDORS | B011 | 0.40 |
| 01/15/08 | Conference with Morgan and Brady re: non-performing loan issue with BofA | JDORS | B011 | 0.30 |
| 01/15/08 | Review Calyon's COC re: proposed order re: court ruling on adversary | JDORS | B011 | 0.20 |
| 01/15/08 | Meeting with R. Brady, S. Greecher and K. Coyle re: analysis of wire accounts | JHUGH | B011 | 1.60 |
| 01/15/08 | Review Calyon agreements -- repo and control -- re: collateral and liens | JHUGH | B011 | 2.80 |
| 01/15/08 | Research on Lexis on issues under bankruptcy law re: advances to debtor | JHUGH | B011 | 2.60 |
| 01/15/08 | Emails with K. Coyle and S. Beach re: questions re: nature of the wire accounts | JHUGH | B011 | 0.20 |
| 01/15/08 | Research on liens under New York state law | JHUGH | B011 | 2.70 |
| 01/15/08 | Draft Suggestion of Bankruptcy for Patricia Phipps in Harris County, Texas, County Court and obtain court information | KBECK | B011 | 0.30 |
| 01/15/08 | Prepare and coordinate filing and service of Suggestion of Bankruptcy for Matthew and Terri Wykes | KBECK | B011 | 0.40 |
| 01/15/08 | Prepare and coordinate filing and service of Suggestion of Bankruptcy for LowerMyBills | KBECK | B011 | 0.40 |
| 01/15/08 | Prepare and coordinate filing and service of Suggestion of Bankruptcy for Patricia Phipps | KBECK | B011 | 0.40 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313329                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/15/08 | Draft Suggestion of Bankruptcy for Marie Fleurimond in Supreme Court of the State of New York, Suffolk County and obtain court information | KBECK | B011 | 0.30 |
| 01/15/08 | Draft Suggestion of Bankruptcy for Matthew and Terri Wykes in State of Michigan, Circuit Court, County of Genesee and obtain court information | KBECK | B011 | 0.30 |
| 01/15/08 | Draft Suggestion of Bankruptcy for LowerMyBills in Superior Court of California, County of Los Agenes and obtain court information | KBECK | B011 | 0.30 |
| 01/15/08 | Telephone call to Andy Dokos re additional information on DB accounts | KCOYL | B011 | 0.10 |
| 01/15/08 | Teleconference with Bob Brady, Sean Beach, Jim Hughes, Andy Dokos and Mark Lymbery and related follow-up meeting re DB account issue | KCOYL | B011 | 1.60 |
| 01/15/08 | Work with Jim Hughes re legal research related to frozen bank accounts at Deutsche Bank and BONY | KCOYL | B011 | 0.40 |
| 01/15/08 | Review files and meet with working group re: obtaining documents re: class action complaints; per request of J. Dorsey | LEDEN | B011 | 0.70 |
| 01/15/08 | Work with S. Zieg re: updates to litigation calendar re: FGIC adversary proceeding | LEDEN | B011 | 0.10 |
| 01/15/08 | Circulate Triad Guaranty's Interrogatories, Request for Production of Documents and Initial Disclosures to litigation team | LEDEN | B011 | 0.10 |
| 01/15/08 | Coordinate service re: Triad Order Directing Certain Insurance Agreement and Unredacted Versions of Pleadings Referencing Same be Filed Under Seal | LEDEN | B011 | 0.20 |
| 01/15/08 | Coordinate service re: Calyon Order on Phase I Trial | LEDEN | B011 | 0.20 |
| 01/15/08 | Prepare binder for T. Turner re: FGIC adversary proceeding and discovery documents | LEDEN | B011 | 0.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40313329                          03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/15/08 | Work with S. Zieg re: obtaining documents for updates to FGIC Trust document binders | LEDEN | B011 | 0.20 |
| 01/15/08 | Download and circulate Triad Order Authorizing and Directing That a Certain Insurance Agreement and Unredacted Versions of Pleadings Referencing the Same be Filed Under Seal | LEDEN | B011 | 0.10 |
| 01/15/08 | Review docket for recently filed pleadings re: WARN Act | MMINE | B011 | 0.10 |
| 01/15/08 | Telephone conference with John Dorsey concerning analysis of potential derivative claims in relation to claims under federal securities laws and impact on rights to insurance proceeds (.2); e-mail correspondence with Dorsey concerning similar derivative claims against Countrywide (.1) | RBISS | B011 | 0.30 |
| 01/15/08 | Conference call with J. Hughes, S. Beach, K. Coyle, Mark Lymberry and Andy Dokos re: DB accounts and strategy to resolve alleged misdirected funds; follow-up discussions | RBRAD | B011 | 0.80 |
| 01/15/08 | Review order entered by Court of Phase I of Calyon adversary | RBRAD | B011 | 0.10 |
| 01/15/08 | Teleconference with Pino, Dokos, Lymbery, Hughes, Dorsey, Brady and Coyle re: bank account litigation issues | SBEAC | B011 | 1.60 |
| 01/15/08 | Correspondence from Hughes and Coyle re: bank account reconciliation issues | SBEAC | B011 | 0.20 |
| 01/15/08 | Review Certification of Counsel and competing proposed order re: Calyon adversary proceeding | SZIEG | B011 | 0.50 |
| 01/15/08 | Review order related to pleading being filed under seal | SZIEG | B011 | 0.20 |
| 01/15/08 | Review order re: Calyon Phase I trial | SZIEG | B011 | 0.20 |
| 01/15/08 | Review correspondence from J. Dorsey re: Motion to Dismiss | SZIEG | B011 | 0.10 |
| 01/15/08 | Draft correspondence re: FGIC Adversary Proceeding | SZIEG | B011 | 0.20 |

DB02:6656920.1                                                                          066585.1001

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
 File No. 066585.1001                      Invoice No. 40313329                           03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/15/08 | Review letter from M. Labuskes re: HELOC Securitizations | SZIEG | B011 | 0.10 |
| 01/15/08 | Review correspondence from Travis Turner re: Motion to Dismiss Advesary Proceedings | SZIEG | B011 | 0.10 |
| 01/15/08 | Review correspondence from J. Dorsey re: Payments by FGIC | SZIEG | B011 | 0.10 |
| 01/15/08 | Review correspondence from Travis Turner re: Payments by FGIC | SZIEG | B011 | 0.10 |
| 01/15/08 | Review correspondence from M. Labuskes re: 2004-4 Trust | SZIEG | B011 | 0.10 |
| 01/15/08 | Draft response to FGIC re: first request for production | TTURN | B011 | 1.30 |
| 01/15/08 | Draft response to FGIC re: first interrogatories | TTURN | B011 | 1.30 |
| 01/16/08 | Email to S. Beach re: Securities Litigatio | CCROW | B011 | 0.10 |
| 01/16/08 | Email to P. Haynes re: Securities Litigation | CCROW | B011 | 0.20 |
| 01/16/08 | Review email with Complaints; emails to L. Eden; follow-up regarding same re: Securities Litigation | CCROW | B011 | 0.40 |
| 01/16/08 | Review American Home Mortgage v. Cal-Western Reconveyance litigation/complaint in the Superior Court of California forwarded by Samuel Ellis, Esq. (Ellis & Collins) re: suit to recover damages related to Tevis property and update litigation log | DBOWM | B011 | 0.90 |
| 01/16/08 | File Notice of Settlements pursuant to Bankruptcy Rule 9019 and 105 of the Bankruptcy Code (Third) | DBOWM | B011 | 0.40 |
| 01/16/08 | Follow-up on Committee inquiries re: Notice of Settlements pursuant to Bankruptcy Rule 9019 and 105 of the Bankruptcy Code (Third) | DBOWM | B011 | 0.80 |
| 01/16/08 | Telephone from B. Goodman & M. Zeichner (Zeichner Ellman) re: Notice of Settlements pursuant to Bankruptcy Rule 9019 and 105 of the Bankruptcy Code (Third | DBOWM | B011 | 0.50 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40313329                     03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/16/08 | Finalize for filing and coordinate service of Notice of Settlement Agreements Pursuant to Section 105 of the Bankruptcy Code and Bankruptcy Rule 9019 | DLASK | B011 | 0.50 |
| 01/16/08 | Work with L. Eden re: revisions to Litigation Calendar | EEDWA | B011 | 0.10 |
| 01/16/08 | Meeting with S. Zieg re: FGIC Discovery | EEDWA | B011 | 0.20 |
| 01/16/08 | Telephone call with FGIC counsel re: proposed settlement of adversary | JDORS | B011 | 0.20 |
| 01/16/08 | Conference with Zieg and Turner re: responses to FGIC discovery requests | JDORS | B011 | 0.40 |
| 01/16/08 | Emails and conferences with E. Kostoulas re: research on NY lien law and bankruptcy law on liens | JHUGH | B011 | 0.50 |
| 01/16/08 | Emails with K. Coyle re: documents related to Calyon agreement | JHUGH | B011 | 0.40 |
| 01/16/08 | Review Collection Account Control Agreemen | JHUGH | B011 | 0.60 |
| 01/16/08 | Research on advances being subject to liens under state and federal law | JHUGH | B011 | 3.30 |
| 01/16/08 | Review Calyon agreement and draft memo parsing key provisions | JHUGH | B011 | 3.70 |
| 01/16/08 | Correspondence with Marissa Morelle re copy of control agreements related to Deutsche Bank and BONY frozen bank account | KCOYL | B011 | 0.30 |
| 01/16/08 | Legal research re issues related to frozen bank accounts at Deutsche Bank and BONY | KCOYL | B011 | 1.30 |
| 01/16/08 | File affidavit of service re: Triad Order Directing Certain Insurance Agreement and Unredacted Versions of Pleadings Referencing Same be Filed Under Seal | LEDEN | B011 | 0.10 |
| 01/16/08 | File affidavit of service re: Calyon Order on Phase I Trial | LEDEN | B011 | 0.10 |
| 01/16/08 | Update critical dates re: litigation matters and adversary proceedings | LEDEN | B011 | 0.40 |

DB02:6656920.1                                                                          066585.1001

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313329                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/16/08 | Revise litigation critical dates calendar and circulate same to working group | LEDEN | B011 | 0.10 |
| 01/16/08 | Email to M. Minella re: pending WARN adversary orders re: Motion for Class Certification | LEDEN | B011 | 0.10 |
| 01/16/08 | Prepare binder and index re: class action complaints; per attorney request | LEDEN | B011 | 0.50 |
| 01/16/08 | Review sample expert reports re: WARN Act adv. pro. | MMINE | B011 | 0.30 |
| 01/16/08 | Correspondence to J. Aronoff re: example expert reports | MMINE | B011 | 0.10 |
| 01/16/08 | Review correspondence re: pending WARN Act adv. pro. orders | MMINE | B011 | 0.10 |
| 01/16/08 | Talk to T. Turner and S. Zieg re: research on justiciability in connection with FGIC complaint | NGROW | B011 | 0.30 |
| 01/16/08 | Conference with R. Poppiti re: misdirected funds issue and constructive trusts | NGROW | B011 | 0.20 |
| 01/16/08 | Discuss with R. Poppiti re: constructive trusts | PJACK | B011 | 0.20 |
| 01/16/08 | Conference with S. Beach re: mis-directed funds issues | PMORG | B011 | 0.20 |
| 01/16/08 | Begin analysis of class action complaints for potential derivative claims in relation to claims under federal securities laws and impact on rights to insurance proceeds. (.6) Email correspondence re: derivative claims (.1) | RBISS | B011 | 0.70 |
| 01/16/08 | Correspondence to/from Ben Ackerly re: misdirected funds held/sought by Calyon | RBRAD | B011 | 0.20 |
| 01/16/08 | Research on constructive trusts regarding the misdirected funds (4.1), draft memo (2.7) regarding the same, and meet with S. Beach and K. Coyle (.5) regarding the same | RFPOP | B011 | 7.30 |
| 01/16/08 | Review AHM litigation calendar | SHOLT | B011 | 0.10 |
| 01/16/08 | Teleconference with Debtors, J. Patton and J. Dorsey re: FGIC adversary issue with Bank of New York | SZIEG | B011 | 1.30 |

225

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                 Invoice No. 40313329                      03-13-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 01/16/08 | Work with E. Edwards re: tasks and status of such tasks related to upcoming deadlines in litigation-related matters | SZIEG | B011 | 0.50 |
| 01/16/08 | Work with J. Dorsey and T. Turner re: FGIC adversary | SZIEG | B011 | 0.30 |
| 01/16/08 | Work with T. Turner re: FGIC adversary | SZIEG | B011 | 0.40 |
| 01/16/08 | Meeting with S. Zieg and J. Dorsey re: FGIC discovery | TTURN | B011 | 0.30 |
| 01/16/08 | Draft instructions to company for discovery requests | TTURN | B011 | 0.70 |
| 01/16/08 | Draft re: response to FGIC document reques | TTURN | B011 | 1.00 |
| 01/16/08 | Draft response to FGIC Interrogatories | TTURN | B011 | 1.00 |
| 01/16/08 | Draft 12(b)(6) Motion for FGIC | TTURN | B011 | 2.00 |
| 01/16/08 | E-mails to S. Zieg re: FGIC 12(b)(6) Motio | TTURN | B011 | 0.20 |
| 01/17/08 | E-mail from B. Goodman re: Agency's bankruptcy trustee comments on proposed settlement and effects of same | DBOWM | B011 | 0.20 |
| 01/17/08 | Meet with working group regarding scheduling conference in Calyon Adversary | DLASK | B011 | 0.40 |
| 01/17/08 | Teleconference with J. Tecce & J. Dorsey re: Phase II of Calyon Trial | EEDWA | B011 | 0.30 |
| 01/17/08 | Draft demand letter to CSFB re: Auction information | EEDWA | B011 | 0.40 |
| 01/17/08 | Correspondence to A. Bowden re: claims filed by CSFB | EEDWA | B011 | 0.10 |
| 01/17/08 | Review/revise debtor's response to interrogatories and RFP's | EEDWA | B011 | 2.40 |
| 01/17/08 | Review CSFB proofs of claim (.2) Correspondence to R. Brady re: same (.1) | EEDWA | B011 | 0.30 |
| 01/17/08 | Correspondence from A. Klein re: Valuation of Collateral | EEDWA | B011 | 0.10 |
| 01/17/08 | Meeting with E. Morton re: Valuation of Collateral | EEDWA | B011 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40313329                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/17/08 | Meeting with J. Dorsey and T. Turner re: FGIC Motion to Dismiss & Discovery | EEDWA | B011 | 0.20 |
| 01/17/08 | Correspondence to S. Zieg re: FGIC Motion to Dismiss & Discovery | EEDWA | B011 | 0.10 |
| 01/17/08 | Meeting with R. Brady & L. Eden re: outstanding deadlines under Global Settlement Agreement with CSFB | EEDWA | B011 | 0.20 |
| 01/17/08 | Draft memo re: catalogue of post-petition litigation | EEDWA | B011 | 2.50 |
| 01/17/08 | Review/      Draft Motion to Dismiss FGIC complaint | EEDWA | B011 | 0.30 |
| 01/17/08 | Meeting with T. Turner re: Motion to Dismiss FGIC complaint | EEDWA | B011 | 0.10 |
| 01/17/08 | Telephone call with Tecce and Edwards re: scheduling conference with court re: Calyon adversary | JDORS | B011 | 0.30 |
| 01/17/08 | Emails with K. Coyle re: additional documents on wire account | JHUGH | B011 | 0.30 |
| 01/17/08 | Conferences with E. Kostoulos re: analysis of liens | JHUGH | B011 | 0.20 |
| 01/17/08 | Review additional control agreements from company | JHUGH | B011 | 1.50 |
| 01/17/08 | Telephone conference with R. Poppiti re: analysis of wire account | JHUGH | B011 | 0.20 |
| 01/17/08 | Review emails re: follow up teleconference with client | JHUGH | B011 | 0.20 |
| 01/17/08 | Review memo from R. Poppiti re: constructive trusts | JHUGH | B011 | 0.50 |
| 01/17/08 | Review Calyon agreement and Bank of America agreement for additional issues bearing on wire account | JHUGH | B011 | 2.70 |
| 01/17/08 | Draft memo analyzing wire account issues | JHUGH | B011 | 2.80 |
| 01/17/08 | Review exhibits to repurchase and credit agreements re: wire account issues | JHUGH | B011 | 2.00 |

DB02:6656920.1                                                    066585.1001

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313329                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/17/08 | Work with Sean Beach re review of research on DB Accounts issue | KCOYL | B011 | 0.40 |
| 01/17/08 | Meeting with Rob Poppiti re review of legal research on DB Accounts issue | KCOYL | B011 | 0.50 |
| 01/17/08 | Correspondence with Marissa Morelle re DB Account documents | KCOYL | B011 | 0.10 |
| 01/17/08 | Multiple correspondence with Mark Lymbery re information on DB Accounts | KCOYL | B011 | 0.40 |
| 01/17/08 | Correspondence with Andy Dokos re analysis of control agreements (DB Accounts) | KCOYL | B011 | 0.20 |
| 01/17/08 | Review memo from Jim Hughes and Andy Kostoulas re analysis of control agreements (DB Accounts) | KCOYL | B011 | 0.30 |
| 01/17/08 | Review Rob Poppiti's memo re legal issues related to DB Accounts | KCOYL | B011 | 0.30 |
| 01/17/08 | Draft outline of open issues on DB Accounts re preparation for meeting on January 18 | KCOYL | B011 | 1.40 |
| 01/17/08 | Meet with working group re: scheduling conference re: Calyon Phase II trial | LEDEN | B011 | 0.40 |
| 01/17/08 | Download and circulate Calyon - Notice of Schedluling Conference on January 17, 2008 | LEDEN | B011 | 0.10 |
| 01/17/08 | Review correspondence re: documents from client | MMINE | B011 | 0.20 |
| 01/17/08 | Talk with T. Turner re: draft of FGIC motion to dismiss | NGROW | B011 | 0.10 |
| 01/17/08 | Correspondence to/from Lee Attanasio; teleconference with Lee Attanasio re: Morgan Stanley adversary and issues to resolve and timing of claim reconciliation | RBRAD | B011 | 0.50 |
| 01/17/08 | Teleconference with James Tecce re: scheduling hearing on Phase II of Calyon trial | RBRAD | B011 | 0.20 |
| 01/17/08 | Meeting with counsel to Calyon to discuss alleged misdirected funds and return wire accounts | RBRAD | B011 | 0.40 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313329                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/17/08 | Additional research on constructive trusts regarding the misdirected funds (3.1), further draft (5.7) and revise (1.6) memo regarding the same, meet with K. Coyle (.5) regarding the same, and call with J. Hughes regarding the same (.2) | RFPOP | B011 | 11.10 |
| 01/17/08 | Meet with J. Dorsey re: memo re: collusive lawsuits | SBHAT | B011 | 0.10 |
| 01/17/08 | Review correspondence from L. Eden re: Notice of Scheduling Conference | SZIEG | B011 | 0.10 |
| 01/17/08 | Review correspondence from R. Brady re: Morgan Stanley adversary proceeding | SZIEG | B011 | 0.10 |
| 01/17/08 | Review correspondence from T. Turner re: discovery related to FGIC adversary proceeding | SZIEG | B011 | 0.10 |
| 01/17/08 | Correspondence from S. Sakamoto re: AHMIT 2004-4 HELOC Securitization Mechanics and Docs | SZIEG | B011 | 0.10 |
| 01/17/08 | Correspondence with E. Edwards re: FGIC adversary proceeding | SZIEG | B011 | 0.20 |
| 01/17/08 | Draft 12(b)(6) Motion to Dismiss re: FGIC Complaint | TTURN | B011 | 3.00 |
| 01/17/08 | Draft discovery requests re: FGIC | TTURN | B011 | 1.20 |
| 01/17/08 | Draft re: interrogatories re: FGIC discovery | TTURN | B011 | 1.20 |
| 01/17/08 | E-mail to J. Kalas re: FGIC document requests | TTURN | B011 | 0.10 |
| 01/17/08 | Call to J. Kalas re: FGIC discovery | TTURN | B011 | 0.10 |
| 01/17/08 | Meeting with J. Dorsey re: FGIC document requests | TTURN | B011 | 0.20 |
| 01/18/08 | Review correspondence from S. Sakamoto regarding HELOC/FGIC discovery | BCLEA | B011 | 0.10 |
| 01/18/08 | Telephone from J. Kalas re: follow-up on Committee's inquires on 2nd and 3rd Notice of Settlements pursuant to Bankruptcy Rule 9019 and Section 105 of the Bankruptcy Code and counterclaims in American Home Mortgage v. Hutton foreclosure proceeding | DBOWM | B011 | 0.40 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313329                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/18/08 | E-mail response to R. Spencer and J. Kalas re: Motion to Stay state foreclosure action in American Home Mortgage v. Bilek | DBOWM | B011 | 0.60 |
| 01/18/08 | Follow-up on appraisal values of certain loans subject to Notice of Settlements pursuant to 9019 and 105 of the Bankruptcy Code | DBOWM | B011 | 0.50 |
| 01/18/08 | E-mail from and respond to A. Hofeld re: outlining settlement offer with respect to Pena v. American Home Mortgage litigation and corresponding TOC | DBOWM | B011 | 0.80 |
| 01/18/08 | E-mail response to E. Schnitzer (Committee) re: additional inquiries with respect to 2nd and 3rd Notice of Settlements pursuant to Bankruptcy Rule 9019 and 105 of the Bankruptcy Code | DBOWM | B011 | 0.40 |
| 01/18/08 | Memo from client re: comments to lien analysis | JHUGH | B011 | 0.10 |
| 01/18/08 | Emails re: teleconference to discuss liens | JHUGH | B011 | 0.10 |
| 01/18/08 | Work on memo analyzing lien | JHUGH | B011 | 1.80 |
| 01/18/08 | Review repurchase agreements and credit agreements for memo | JHUGH | B011 | 1.40 |
| 01/18/08 | Research on choice of law issue under agreements | JHUGH | B011 | 1.50 |
| 01/18/08 | Teleconference with R. Brady, S. Beach, et al and client re: strategy on accounts | JHUGH | B011 | 1.60 |
| 01/18/08 | Revise memo on analysis of liens on accounts and forward to R. Brady | JHUGH | B011 | 1.60 |
| 01/18/08 | Research on perfecting liens under banking laws | JHUGH | B011 | 1.30 |
| 01/18/08 | Teleconference with Jim Patton, Jim Hughes, Bob Brady, Craig Pino, Andy Dokos, Mark Lymbery, Rob Poppiti, Andy Kostulas and Sean Beach and related follow up meeting re: DB accounts | KCOYL | B011 | 1.50 |
| 01/18/08 | Correspondence with Andy Dokos re memo from Jim Hughes analyzing DB Accounts | KCOYL | B011 | 0.10 |
| 01/18/08 | Correspondence with Mark Lymbery re outline of potential causes of action regarding DB Accounts | KCOYL | B011 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40313329                          03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/18/08 | Review settlement proposal and various related memos re preparation for teleconference on DB Accounts | KCOYL | B011 | 1.30 |
| 01/18/08 | Review memo from Jim Hughes re analysis of lien issues related to frozen bank account | KCOYL | B011 | 0.40 |
| 01/18/08 | Continue preparation of chart re: applicable deadlines re: Order Approving Global Settlement Agreement with CSFB; per request of E. Edwards | LEDEN | B011 | 1.20 |
| 01/18/08 | Update dockets re: all pending adversary proceedings | LEDEN | B011 | 0.20 |
| 01/18/08 | Prepare chart re: applicable status reports deadlines in open adversary proceedings | LEDEN | B011 | 0.60 |
| 01/18/08 | Call with Mark Lymbery, Craig Pino, Andy Dokos, R. Brady, J. Hughes, et al. regarding funds in the Returned Wire Account | RFPOP | B011 | 1.60 |
| 01/18/08 | Research on potential avoidance actions | RFPOP | B011 | 0.90 |
| 01/18/08 | Review correspondence re: FGIC document requests | SZIEG | B011 | 0.10 |
| 01/18/08 | Call from J. Kalas re: FGIC discovery | TTURN | B011 | 0.10 |
| 01/18/08 | Email to M. Minella re: board meetings | TTURN | B011 | 0.10 |
| 01/18/08 | Email to J. Kalas re: FGIC discovery | TTURN | B011 | 0.10 |
| 01/18/08 | Draft 12(b)(6) motion to dismiss | TTURN | B011 | 2.50 |
| 01/18/08 | Review documents re: FGIC discovery reques | TTURN | B011 | 0.60 |
| 01/18/08 | Email to J. Dorsey re: FGIC document production | TTURN | B011 | 0.10 |
| 01/20/08 | E-mail from and respond to J. Kalas re: (i) proposed settlement with respect to Bilek v. American Home Mortgage litigation and American Home Mortgage v. Bilek foreclosure action and (ii) follow-up on 3rd Notice of Settlements pursuant to Bankruptcy Rule 9019 and 105 of Bankruptcy Code | DBOWM | B011 | 0.50 |
| 01/20/08 | Review emails from AHM team re: additional issues for analysis of liens | JHUGH | B011 | 0.20 |

231

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                  Invoice No. 40313329                  03-13-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 01/20/08 | Work on additional analysis for memo re: control accounts | JHUGH | B011 | 2.30 |
| 01/20/08 | Research re: issue of control over accounts for liens | JHUGH | B011 | 2.60 |
| 01/20/08 | Review and analyze class action complaints against AHM under federal securities laws for potential derivative claims | RBISS | B011 | 1.60 |
| 01/20/08 | Review updated memo for possible declaratory judgment action on returned wire funds | RBRAD | B011 | 0.40 |
| 01/21/08 | E-mail from M. Hayes (Vargas Berger) re: proposed settlement of Pena v. American Home Mortgage litigation and Pena document (proof of claim) | DBOWM | B011 | 0.30 |
| 01/21/08 | Telephone from A. Hofeld re: settlement discussions with respect to Pena v. American Home Mortgage litigation and Pena POC | DBOWM | B011 | 0.40 |
| 01/21/08 | Follow-up on Committee's inquiries re: 3rd Notice of Settlements pursuant to Bankruptcy Rule 9019 and 105 of the Bankruptcy Code in preparation for conference call on 1/22/08 | DBOWM | B011 | 0.60 |
| 01/21/08 | Draft Suggestions of Bankruptcy | DLASK | B011 | 0.50 |
| 01/21/08 | Meeting with S. Zieg re: FGIC Discovery and Motion to Dismiss Morgan Stanley complaint | EEDWA | B011 | 0.30 |
| 01/21/08 | Review/revise summary/ timeline of Obligation under the Global Settlement Agreement with CSFB | EEDWA | B011 | 0.20 |
| 01/21/08 | Review/revise draft Discovery Program to FGIC | EEDWA | B011 | 1.40 |
| 01/21/08 | Conference call re: return wire account | EKOST | B011 | 1.10 |
| 01/21/08 | Conference with Zieg re: procedural question re: Morgan Stanley adversary | JDORS | B011 | 0.20 |
| 01/21/08 | Conference call with client and litigation team re: potential declaratory judgment action re: certain return wire accounts | JDORS | B011 | 1.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313329                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/21/08 | Conference with litigation team re: potential declaratory judgment action re: certain return wire accounts | JDORS | B011 | 0.30 |
| 01/21/08 | Emails with E. Kostoulas re: meeting and analysis of accounts | JHUGH | B011 | 0.20 |
| 01/21/08 | Review memo from K. Coyle re: causes of action | JHUGH | B011 | 0.30 |
| 01/21/08 | Review memo and review research in preparation for teleconference with clients on account | JHUGH | B011 | 1.00 |
| 01/21/08 | Meeting with R. Brady, J. Dorsey, et al and client re: strategy on accounts | JHUGH | B011 | 1.10 |
| 01/21/08 | Conference with R. Brady, J. Dorsey, et al re: next steps on company accounts | JHUGH | B011 | 0.40 |
| 01/21/08 | Follow up research on issue of liens in post-petition and pre-petition setting | JHUGH | B011 | 2.80 |
| 01/21/08 | Review background on company's general accounts and related control agreements | JHUGH | B011 | 1.30 |
| 01/21/08 | Read cases on lien issues post-petition under bankruptcy law | JHUGH | B011 | 0.90 |
| 01/21/08 | Teleconference with client and client team, including follow-up meeting with client team, re: DB account issue | KCOYL | B011 | 1.10 |
| 01/21/08 | Draft, review and revise memo re summary of potential causes of action regarding DB accounts issue | KCOYL | B011 | 3.60 |
| 01/21/08 | Review docket for recently filed pleadings (WARN Act) | MMINE | B011 | 0.10 |
| 01/21/08 | Correspondence from and to client re: documents/board minutes for discovery (WARN action) | MMINE | B011 | 0.30 |
| 01/21/08 | Talk to P. Jackson re: constructive trust argument related to misdirected funds issu | NGROW | B011 | 0.20 |
| 01/21/08 | Email to B. Hartman re: FHA claims | NGROW | B011 | 0.10 |
| 01/21/08 | Discuss with N. Grow re: constructive trust issues | PJACK | B011 | 0.30 |

233

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313329                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/21/08 | Prepare for call on possible declaratory judgment action on frozen accounts | RBRAD | B011 | 0.50 |
| 01/21/08 | Conference call with Craig Pino, Kevin Nystrom, Mark Lymbery, S. Beach and J. Hughes re: possible declaratory judgment action on frozen accounts | RBRAD | B011 | 1.10 |
| 01/21/08 | Review/consider scope of possible declaratory judgment action | RBRAD | B011 | 0.90 |
| 01/21/08 | Call with Mitch Taylor, Mark Lymbery, Craig Pino, Andy Dokos, J. Patton, R. Brady, J. Hughes, et al. regarding funds in the Returned Wire Account | RFPOP | B011 | 1.10 |
| 01/21/08 | Meet with R. Brady, J. Hughes, S. Beach, and K. Coyle regarding funds in the Returned Wire Account | RFPOP | B011 | 0.40 |
| 01/21/08 | Teleconference with client and professionals re: account reconciliation and litigation (1.1) and follow-up with YCST team re: drafting documents (.4) | SBEAC | B011 | 1.50 |
| 01/21/08 | Review pleadings and agreements and begin research motion to dismiss regarding Morgan Stanley adversary | SZIEG | B011 | 3.70 |
| 01/21/08 | Review and extensive revisions regarding motion to dismiss FGIC adversary | SZIEG | B011 | 2.30 |
| 01/21/08 | Work with E. Edwards re: pending litigation issues and deadlines | SZIEG | B011 | 0.80 |
| 01/21/08 | Telephone to D. Culver re: status related to FGIC adversary | SZIEG | B011 | 0.10 |
| 01/21/08 | Review correspondence from R. Brady re: Motion to Dismiss Morgan Stanley Adversary Proceeding | SZIEG | B011 | 0.10 |
| 01/21/08 | Review correspondence from Nathan Grow re: FHA claims | SZIEG | B011 | 0.10 |
| 01/21/08 | Review correspondence from J. Dorsey re: Motion to Dismiss FGIC Adversary Proceedin | SZIEG | B011 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
 File No. 066585.1001                     Invoice No. 40313329                     03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/21/08 | Draft correspondence to J. Kalas; review issues related to FLSA class action | SZIEG | B011 | 0.10 |
| 01/21/08 | Draft correspondence to N. Grow re: teleconference with R. Hardman to discuss issues with FNMA | SZIEG | B011 | 0.10 |
| 01/22/08 | E-mail response to R. Spencer and T. Belczak (OCP's) and J. Kalas re: course of action with respect to Motion to Stay or Dismiss state foreclosure action in Bilek matter | DBOWM | B011 | 0.40 |
| 01/22/08 | Teleconference with with B. Goodman, M. Zeichner, J. Kalas and E. Schnitzer of Committee re: 2nd and 3rd Notice of Settlements pursuant to Bankruptcy Rule 9019 and 105 of the Bankruptcy Code | DBOWM | B011 | 0.70 |
| 01/22/08 | E-mails from M. Hayes and J. Kalas re: proposed settlement of Pena v. American Home Mortgage litigation and Pena POC #847 | DBOWM | B011 | 0.20 |
| 01/22/08 | Telephone to J. Kalas re: proposed settlement of Pena v. American Home Mortgage litigation and Pena POC #8470 | DBOWM | B011 | 0.10 |
| 01/22/08 | Telephone to(returned) B. Goodman re: additional inquiry with respect to 2nd Notice of Settlements pursuant to Bankruptcy Rule 9019 and 105 of the Bankruptcy Code | DBOWM | B011 | 0.10 |
| 01/22/08 | Review draft proposed settlement and underlying complaint re: Pena v. American Home Mortgage and Pena POC and provide comments on same | DBOWM | B011 | 2.20 |
| 01/22/08 | Review draft proposed settlement agreement re: In re Sohmer litigation with State of NJ | DBOWM | B011 | 1.60 |
| 01/22/08 | Review draft proposed settlement agreement re: Martin v. American Home Mortgage litigation | DBOWM | B011 | 1.30 |
| 01/22/08 | Meeting with S. Zieg re: Morgan Stanley Motion to Dismiss complaint | EEDWA | B011 | 0.30 |
| 01/22/08 | Meeting with S. Zieg re: FGIC Motion to Dismiss complaint | EEDWA | B011 | 0.20 |

DB02:6656920.1                                                                      066585.1001

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
 File No. 066585.1001                    Invoice No. 40313329                                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/22/08 | Correspondence from R. Brady re: CSFB's response to demand letter re: auction information | EEDWA | B011 | 0.10 |
| 01/22/08 | Conference with Zieg re: motion to dismiss FGIC complaint | JDORS | B011 | 0.30 |
| 01/22/08 | Review memo re: preparing a complaint on accounts | JHUGH | B011 | 0.10 |
| 01/22/08 | Review New York and Delaware case law and federal bankruptcy cases on liens | JHUGH | B011 | 2.80 |
| 01/22/08 | Research on liens under New York and Delaware law re: perfection issues | JHUGH | B011 | 2.40 |
| 01/22/08 | Emails with AHM team re: lien research | JHUGH | B011 | 0.20 |
| 01/22/08 | Review exhibits to agreements subject to liens | JHUGH | B011 | 0.80 |
| 01/22/08 | Work on Bank of America issues re: Deutsche Bank account strategy | JPATT | B011 | 2.60 |
| 01/22/08 | Correspondence from and correspondence to D. McElhinney re: litigation reports | MLUNN | B011 | 0.20 |
| 01/22/08 | Review documents re: WARN Act adv. pro. | MMINE | B011 | 1.40 |
| 01/22/08 | Draft memo to file re: potential discovery (WARN Act) | MMINE | B011 | 0.60 |
| 01/22/08 | Review docket for recently filed pleadings, class action, proof of claim | MMINE | B011 | 0.10 |
| 01/22/08 | Lexis research re: when claims for indemnification arise in Morace litigation | NGROW | B011 | 0.80 |
| 01/22/08 | Lexis research re: common law right to indemnification under New Jersey law in Morace litigation | NGROW | B011 | 0.90 |
| 01/22/08 | Email to D. Bowman re: possibility that employees in Morace litigation may have claims for indemnification | NGROW | B011 | 0.90 |
| 01/22/08 | Conference with J. Dorsey re: status of negotiations with Calyon on Phase I ruling | RBRAD | B011 | 0.20 |
| 01/22/08 | Revise agenda for status conference in Calyon adversary | RBRAD | B011 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313329                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/22/08 | Conference with S. Zieg re: strategy for motion to dismiss Morgan Stanley complaint | RBRAD | B011 | 0.30 |
| 01/22/08 | Conference call with Mark Indelicato and S. Beach re: possible declaratory judgment action in connection with returned wire accounts (.8); follow-up emails (.1) | RBRAD | B011 | 0.90 |
| 01/22/08 | Teleconference with Indelicato and Brady re: DB, BONY and Northfork accounts and adjourned wire issues | SBEAC | B011 | 0.80 |
| 01/22/08 | Review correspondence from J. Dorsey re: draft memo in Support of Motion to Dismiss FGIC Adversary Proceeding | SZIEG | B011 | 0.10 |
| 01/22/08 | Review correspondence from D. Laskin re: FGIC Adversary Proceeding | SZIEG | B011 | 0.10 |
| 01/22/08 | Review correspondence from B. Wilson re: teleconference to discuss FGIC Adversary Proceeding | SZIEG | B011 | 0.10 |
| 01/22/08 | Review correspondence from D. Culver re: resolution of FGIC Adversary proceeding | SZIEG | B011 | 0.10 |
| 01/22/08 | Review correspondence from E. Schnitzer re: adversary proceedings | SZIEG | B011 | 0.10 |
| 01/22/08 | Draft correspondence to D. Laskin re: FGIC bar date | SZIEG | B011 | 0.10 |
| 01/22/08 | Draft correspondence to J. Dorsey re: Motion to Dismiss Adversary Proceeding | SZIEG | B011 | 0.10 |
| 01/22/08 | Draft correspondence to D. Culver and B. Wilson re: resolution of FGIC Adversary Proceeding | SZIEG | B011 | 0.20 |
| 01/22/08 | Review and revise Memorandum and Memo in Support of Motion re: Motion to Dismiss FGIC Adversary Proceeding | SZIEG | B011 | 3.70 |
| 01/22/08 | Letter re: issues related to dismissal of Morgan Stanley adversary proceeding | SZIEG | B011 | 2.50 |
| 01/22/08 | Draft motion to dismiss | TTURN | B011 | 2.40 |
| 01/22/08 | Research re: stay of discovery | TTURN | B011 | 1.00 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313329                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/22/08 | Research re: subject matter; jurisdiction - ripeness and mootness | TTURN | B011 | 1.00 |
| 01/22/08 | Research re: constructive trusts | TTURN | B011 | 0.50 |
| 01/23/08 | Review research re: unforseen circumstance | ABMART | B011 | 0.40 |
| 01/23/08 | Confer with S. Holt re: unforseen circumstances memo | ABMART | B011 | 0.20 |
| 01/23/08 | Confer with R. Thomas re: unforeseen circumstances | ABMART | B011 | 0.40 |
| 01/23/08 | Draft 9019 Motion Resolving Claim 8470 of German Pena with respect to Pena v. American Home Mortgage litigation | DBOWM | B011 | 3.80 |
| 01/23/08 | Correspondence to J. Tecce re: amend complaint against Bank of America | EEDWA | B011 | 0.10 |
| 01/23/08 | Meeting with J. Dorsey re: Joint Defense Agreement with Committee | EEDWA | B011 | 0.10 |
| 01/23/08 | Draft Joint Defense Agreement with Committee | EEDWA | B011 | 0.30 |
| 01/23/08 | Conference with Zieg re: motion to dismiss Morgan Stanley adversary | JDORS | B011 | 0.30 |
| 01/23/08 | Review and respond to several e-mails re: FGIC adversary proposed settlement | JDORS | B011 | 0.20 |
| 01/23/08 | Review lien cases under New York law re: application of lien to bank accounts and issues of control | JHUGH | B011 | 3.30 |
| 01/23/08 | Review New York state lien statute provisions re: bank accounts | JHUGH | B011 | 1.10 |
| 01/23/08 | Legal research on frozen funds re preparation of Complaint against Deutsche Bank and BONY | KCOYL | B011 | 1.60 |
| 01/23/08 | Assist in preparation and anticipation of filing Motion to Dismiss in Morgan Stanley adversary proceeding | LEDEN | B011 | 1.60 |
| 01/23/08 | Review class action proof of claim | MMINE | B011 | 0.10 |
| 01/23/08 | Confer with S. Holt re: memo to file, list of documents to get from client | MMINE | B011 | 0.40 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313329                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/23/08 | Lexis research re: justiciability and mootness for S. Zieg | NGROW | B011 | 0.60 |
| 01/23/08 | Draft memorandum to S. Zieg re: justiciability and mootness | NGROW | B011 | 0.40 |
| 01/23/08 | Attend hearing in E.D.N.Y. (In re AHM Sec. Litig.) | PJACK | B011 | 2.50 |
| 01/23/08 | Correspondence to/from K. Nystrom and M. Lymberry re: discussion with Committee on possible declaratory judgment action on frozen bank accounts | RBRAD | B011 | 0.20 |
| 01/23/08 | Work on motion to dismiss Morgan Stanley complaint | RBRAD | B011 | 1.80 |
| 01/23/08 | Correspondence to/from Lee Attanasio re: Morgan Stanley adversary proceeding (multiple) | RBRAD | B011 | 0.40 |
| 01/23/08 | Draft correspondence to T. Turner re: FGIC document requests | SZIEG | B011 | 0.10 |
| 01/23/08 | Draft Motion to Dismiss re: Morgan Stanley adversary proceeding | SZIEG | B011 | 8.70 |
| 01/23/08 | Correspondence with N. Grow and R. Hardman re: FHA claims (multiple) | SZIEG | B011 | 0.30 |
| 01/23/08 | Draft re: 12(b)(1) motion to dismiss complaint | TTURN | B011 | 2.40 |
| 01/24/08 | Revise draft Motion to Approve Settlement Agreement Resolving Pena POC # 8470, pursuant to 9019 and section 105 | DBOWM | B011 | 1.70 |
| 01/24/08 | Telephone call with Tecce re: stipulation with Calyon re: adversary proceeding | JDORS | B011 | 0.20 |
| 01/24/08 | Review revised draft of stipulation with Calyon re: turnover of mortgage files and segregated funds | JDORS | B011 | 0.50 |
| 01/24/08 | Review revised draft of stipulation with Calyon re: scheduling for adversary proceeding | JDORS | B011 | 0.30 |
| 01/24/08 | Conference call with Calyon counsel and co-counsel re: stipulation re: turnover of mortgage files | JDORS | B011 | 0.70 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313329                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/24/08 | Research on banking law under New York, Delaware and federal common law re: control over accounts | JHUGH | B011 | 3.40 |
| 01/24/08 | Review prior memos on account control and review terms of master agreements re: control of accounts | JHUGH | B011 | 2.30 |
| 01/24/08 | Review memo from A. Kostoulas and make suggested changes | JHUGH | B011 | 0.70 |
| 01/24/08 | Correspondence with Mark Lymbery re background information for Complaint against Deutsche Bank and BONY regarding frozen bank accounts | KCOYL | B011 | 0.40 |
| 01/24/08 | Correspondence with Jeff Lake re background information for Complaint against Deutsche Bank and BONY regarding frozen bank accounts | KCOYL | B011 | 0.10 |
| 01/24/08 | Draft Complaint against Deutsche Bank and BONY re frozen bank accounts | KCOYL | B011 | 3.70 |
| 01/24/08 | Draft notice of service of discovery material re: WARN expert disclosures and expert report | LEDEN | B011 | 0.20 |
| 01/24/08 | Work with E. Edwards and M. Minella re: obtaining additional documents from client re: WARN adversary proceeding | LEDEN | B011 | 0.10 |
| 01/24/08 | Draft notice of service of discovery material in anticipation of service re: defendants' expert disclosures and expert report re: WARN adversary proceeding | LEDEN | B011 | 0.20 |
| 01/24/08 | Update critical dates re: adversary and litigation matters | LEDEN | B011 | 0.20 |
| 01/24/08 | Document review re: WARN Act adv. pro. | MMINE | B011 | 2.90 |
| 01/24/08 | Telephone to J. Aronoff re: expert report (WARN adversary) | MMINE | B011 | 0.10 |
| 01/24/08 | Correspondence to J. Aronoff re: January 25, 2008 teleconference | MMINE | B011 | 0.10 |
| 01/24/08 | Talk to S. Zieg re: conference call with B. Hartman re: FHA claims | NGROW | B011 | 0.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313329                         03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/24/08 | Emails to coordinate conference call with B. Hartman re: FHA claims | NGROW | B011 | 0.10 |
| 01/24/08 | Conference call with B. Hartman re: FHA claims | NGROW | B011 | 0.40 |
| 01/24/08 | Review notes re: addressing FHA claims | NGROW | B011 | 0.10 |
| 01/24/08 | Teleconference with R. Brady re: possible action relating to mis-directed funds | PMORG | B011 | 0.10 |
| 01/24/08 | Review draft joint defense agreement with committee; correspondence re: same | RBRAD | B011 | 0.30 |
| 01/24/08 | Conference with K. Coyle re: strategy for declaratory judgment action on frozen accounts | RBRAD | B011 | 0.30 |
| 01/24/08 | Teleconference with N. Grow and R. Hardman re: FHA issues | SZIEG | B011 | 0.30 |
| 01/24/08 | Review correspondence and notes re: issues related to non-payment of FHA claims and process with respect thereto | SZIEG | B011 | 0.80 |
| 01/24/08 | Review correspondence from R. Hardman re: teleconference to discuss FHA claims | SZIEG | B011 | 0.10 |
| 01/24/08 | Review correspondence from R. Hardman re: payment of two premiums | SZIEG | B011 | 0.10 |
| 01/25/08 | Telephone from B. Goodman (Zeichner Ellman & Krause) re: Certificate of No Objection for 2nd Notice of Settlements pursuant to 9019 and section 105 of the Bankruptcy Cod | DBOWM | B011 | 0.20 |
| 01/25/08 | Review and comment on revised settlement Agreement with Alltex re: Notice of Settlements pursuant to 9019 and section 105 of the Bankruptcy Code | DBOWM | B011 | 0.80 |
| 01/25/08 | Draft Joint Cooperation Agreement with Committee re: Action against Deutsche Bank & Bank of New York Motion for return of estate funds | EEDWA | B011 | 2.10 |
| 01/25/08 | Meeting with K. Coyle re: Joint Cooperation Agreement with the Committee re: Deutsche Bank & Bank of New York Motion for return of estate funds | EEDWA | B011 | 0.20 |

241

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                         Invoice No. 40313329                         03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/25/08 | Telephone from E. Kiran re: Committee request for update on pending litigation (FGIC Triad & Bank of American Adversary Proceedings) | EEDWA | B011 | 0.10 |
| 01/25/08 | Meeting with J. Dorsey re: Cooperation Agreement with Committee | EEDWA | B011 | 0.10 |
| 01/25/08 | Review/revise Cooperation Agreement with Committee | EEDWA | B011 | 0.50 |
| 01/25/08 | Meeting with R. Brady & J. Dorsey re: Cooperation Agreement with Committee | EEDWA | B011 | 0.20 |
| 01/25/08 | Prepare for hearing on Calyon adversary matter | JDORS | B011 | 1.00 |
| 01/25/08 | Conference with Calyon counsel re: scheduling of discovery re: adversary trial phase II | JDORS | B011 | 0.40 |
| 01/25/08 | Review and revise draft common interest agreement with Committee | JDORS | B011 | 1.80 |
| 01/25/08 | Emails re: new issue on liens over account | JHUGH | B011 | 0.40 |
| 01/25/08 | Forward memo from E. Kostoulas to AHM team re: accounts analysis | JHUGH | B011 | 0.20 |
| 01/25/08 | Meeting with Sean Beach re complaint regarding frozen funds at Deustche Bank and BONY | KCOYL | B011 | 0.60 |
| 01/25/08 | Work with Sean Beach re review of Complaint against Deutsche Bank and BONY regarding frozen bank accounts | KCOYL | B011 | 0.60 |
| 01/25/08 | Review memorandum from Andy Kostoulas re research on frozen accounts at Deutsche Bank and BONY | KCOYL | B011 | 0.30 |
| 01/25/08 | Draft Complaint against BONY and Deutsche Bank re frozen bank accounts | KCOYL | B011 | 4.70 |
| 01/25/08 | Work with Jim Hughes re additional research needed on frozen bank accounts at Deutsche Bank and BONY | KCOYL | B011 | 0.20 |
| 01/25/08 | Coordinate with counsel and working group re: WARN scheduling conference on February 1, 2008 | LEDEN | B011 | 0.40 |

DB02:6656920.1                                                                 066585.1001

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313329                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/25/08 | Review and respond to multiple emails re: deadline to file defendants' expert disclosures and report re: WARN adversary | LEDEN | B011 | 0.20 |
| 01/25/08 | Teleconference with J. Arnoff re: WARN Class adv. pro. | MMINE | B011 | 1.20 |
| 01/25/08 | Review correspondence re: extension to file expert witness report | MMINE | B011 | 0.20 |
| 01/25/08 | Review Calyon motion to reconsider re: Phase I opinion (.1); email to J. Tecce re: same (.4) | PJACK | B011 | 0.50 |
| 01/25/08 | Email to J. Tecce re: Calyon motion to reconsider Phase I opinion | PJACK | B011 | 0.40 |
| 01/25/08 | Meeting with D. Bowman to discuss process of approving settlement of affirmative lawsuits and obtaining court approval of contingency fees | RBART | B011 | 0.20 |
| 01/25/08 | Conference with K. Coyle re: strategy for declaratory judgment action on frozen accounts | RBRAD | B011 | 0.20 |
| 01/25/08 | Work on declaratory judgment action on frozen accounts | RBRAD | B011 | 2.90 |
| 01/25/08 | Review and comment on joint cooperation agreement with committee; conference with J. Dorsey re: same | RBRAD | B011 | 0.50 |
| 01/25/08 | Correspondence to/from Mark Indelicato re: joint cooperation agreement with committee and declaratory judgment action | RBRAD | B011 | 0.30 |
| 01/25/08 | Review summary from James Tecce re: Calyon hearing on Phase I of adversary | RBRAD | B011 | 0.10 |
| 01/25/08 | Work with Coyle (.6) and review documents re: strategy for resolving/litigating matters related to frozen DB and BONY bank accounts | SBEAC | B011 | 2.20 |
| 01/25/08 | Teleconference with Johnson and Tecce re: Calyon, document destruction and related litigation issues | SBEAC | B011 | 0.70 |
| 01/25/08 | Work with Coyle re: strategy for drafting complaint in connection with bank account reconciliations | SBEAC | B011 | 0.60 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313329                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/25/08 | Assist with preparations for filing of Expert Report of James ArOnoff | SBOYL | B011 | 0.20 |
| 01/26/08 | Draft Complaint against Deutsche Bank and BONY re release of frozen bank accounts | KCOYL | B011 | 0.40 |
| 01/27/08 | Provide comments on Alltex Settlements Agreement to J. Kalas and B. Goodman (Zeichner Ellman & Krause) re: Notice of Settlements pursuant to 9019 and section 105 of the Bankruptcy Code | DBOWM | B011 | 0.40 |
| 01/27/08 | Draft, review and revise complaint against Deustche Bank and BONY re frozen funds | KCOYL | B011 | 11.70 |
| 01/28/08 | Telephone conference with M. Weinberg and J. Dorsey re: Perez v. WLR complaint | CGREA | B011 | 0.20 |
| 01/28/08 | Review and analyze Perez v. WLR complaint received from M. Weinberg | CGREA | B011 | 0.30 |
| 01/28/08 | Telephone conference with M. Weinberg re: WLR complaint | CGREA | B011 | 0.10 |
| 01/28/08 | Review final and executed versions of Alltex Settlement | DBOWM | B011 | 0.50 |
| 01/28/08 | Agreement (.5) and Pena Settlement Agreement (.6) | DBOWM | B011 | 0.60 |
| 01/28/08 | E-mail to R. Semple and M. Lymberry re: 9019 Pena Settlement Agreement resolving claim #8470 | DBOWM | B011 | 0.30 |
| 01/28/08 | Attention to revising 9019 Motion and order approving Pena Settlement Agreement resolving claim #8470 pursuant to comments from M. Hayes and J. Kalas and circulating revised versions | DBOWM | B011 | 0.80 |
| 01/28/08 | Discussion with D. Laskin regarding claims filed by Alltex re: Fourth Notice of Settlements pursuant to 9019 and section 105 of the Bankruptcy Code | DBOWM | B011 | 0.20 |
| 01/28/08 | Review proposed settlement agreement resolving In re Martin litigation | DBOWM | B011 | 0.70 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
 File No. 066585.1001                           Invoice No. 40313329                          03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/28/08 | Finalize for filing and coordinate service of Answering Brief In Opposition to Bank of America's Motion to Dismiss | DLASK | B011 | 0.50 |
| 01/28/08 | Review response to Bank of America to dismiss complaint | EEDWA | B011 | 0.60 |
| 01/28/08 | Work with L. Eden re: calculating deadlines related to Calyon Motion to alter or amend order | EEDWA | B011 | 0.20 |
| 01/28/08 | Review Motion of Calyon to alter or amend Phase I Triad order | EEDWA | B011 | 0.20 |
| 01/28/08 | Correspondence to J. Tecce re: Response to Bank of America Motion to Dismiss | EEDWA | B011 | 0.10 |
| 01/28/08 | Work with L. Eden re: Filing & Service of response to Bank of America's Motion to Dismiss | EEDWA | B011 | 0.10 |
| 01/28/08 | Correspondence from/Correspondence to A. McGlaze re: Calyon deadlines | EEDWA | B011 | 0.20 |
| 01/28/08 | Review/revise/finalize to file response to Bank of America's Motion to Dismiss | EEDWA | B011 | 0.70 |
| 01/28/08 | Review and comment on draft response to BofA motion to dismiss adversary proceeding re: swap agreements | JDORS | B011 | 1.70 |
| 01/28/08 | Revise draft complaint re: misdirected funds | JDORS | B011 | 5.80 |
| 01/28/08 | Telephone call with WL Ross counsel re: complaint filed against Debtors and Ross in Northern District of Illinois | JDORS | B011 | 0.10 |
| 01/28/08 | Telephone call with Perez counsel re: complaint filed against Debtors in Northern District of Illinois | JDORS | B011 | 0.10 |
| 01/28/08 | Review complaint draft from K. Coyle and memo re: misdirected funds | JHUGH | B011 | 0.90 |
| 01/28/08 | Review prior analysis on liens, agreements re: issues raised by complaint | JHUGH | B011 | 1.30 |
| 01/28/08 | Conference with K. Coyle and E. Kostoulas re: issues raised in draft complaint | JHUGH | B011 | 0.40 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
 File No. 066585.1001                          Invoice No. 40313329                                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/28/08 | Review emails re: next steps in reviewing draft complaint | JHUGH | B011 | 0.30 |
| 01/28/08 | Review and revise Complaint against Deutsche Bank and BONY re frozen bank accounts | KCOYL | B011 | 2.90 |
| 01/28/08 | Review Stipulation and Order Regarding Mortgage Funds and Mortgage Files and prepare chart re: deadlines re: same; per request of E. Edwards | LEDEN | B011 | 0.50 |
| 01/28/08 | Emails from/to M. Minella re: WARN expert report/disclosures | LEDEN | B011 | 0.10 |
| 01/28/08 | Emails from/to E. Edwards re: Calyon's Motion to Amend | LEDEN | B011 | 0.10 |
| 01/28/08 | Review/revise summary of chapter 11 events and hearing calendar for board presentation (including correspondence to C. Bonilla re: same) | MLUNN | B011 | 0.40 |
| 01/28/08 | Document review re: WARN Act Adv. Pro. | MMINE | B011 | 3.60 |
| 01/28/08 | Correspondnce to J. Aronoff re: WARN Act adv. pro | MMINE | B011 | 0.10 |
| 01/28/08 | Correspondence to J. Kalas re: request for additional industry information (WARN adversary) | MMINE | B011 | 0.10 |
| 01/28/08 | Review draft agenda for February 1, 2008 hearing | MMINE | B011 | 0.20 |
| 01/28/08 | Review revised agenda re: WARN Act Adv. Pro status conference | MMINE | B011 | 0.10 |
| 01/28/08 | Correspond with S. Zieg and Bob Hartman re: FHA concerns | NGROW | B011 | 0.20 |
| 01/28/08 | Meeting with D. Bowman re. approval of fees for firms handling affirmative loan actions | RBART | B011 | 0.50 |
| 01/28/08 | Teleconference with Mark Indelicato re: Committee's deadline to bring claims against Bank of America | RBRAD | B011 | 0.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313329                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/28/08 | Teleconference with Kevin Nystrom, P. Morgan and S. Beach re: various issues including Bank of America claims; declaratory judgment action; document return | RBRAD | B011 | 0.30 |
| 01/28/08 | Work on declaratory judgment action on frozen and swept funds | RBRAD | B011 | 5.20 |
| 01/28/08 | Review Calyon motion to amend order entered on Phase I of adversary | RBRAD | B011 | 0.30 |
| 01/28/08 | Review and revise complaint re: bank account reconciliations | SBEAC | B011 | 0.70 |
| 01/28/08 | Work with K. Coyle re: issues related to potential litigation | SZIEG | B011 | 0.60 |
| 01/28/08 | Work with R. Brady, J. Dorsey and K. Coyle re: issues related to potential litigation | SZIEG | B011 | 0.80 |
| 01/28/08 | Telephone to/from E. Keary re: FGIC adversary | SZIEG | B011 | 0.10 |
| 01/28/08 | Begin drafting settlement motion and order re: resolution of FGIC adversary | SZIEG | B011 | 1.20 |
| 01/28/08 | Correspondence from Mary DeFalaise re: FHA updated information | SZIEG | B011 | 0.10 |
| 01/28/08 | Correspondence from N. Grow re: issues with FHA (multiple) | SZIEG | B011 | 0.20 |
| 01/28/08 | Review revised memorandum re: dismissal of FGIC adversary proceeding | SZIEG | B011 | 0.60 |
| 01/28/08 | Draft correspondence to Robert Hardman re: FHA update | SZIEG | B011 | 0.10 |
| 01/28/08 | Draft correspondence to Mary DeFalaise re: FHA update | SZIEG | B011 | 0.10 |
| 01/28/08 | Draft correspondence to Reginald Shepherd re: FHA update | SZIEG | B011 | 0.10 |
| 01/28/08 | Revise motion to dismiss FGIC complaint | TTURN | B011 | 1.50 |
| 01/29/08 | Draft Fourth Notice of Settlements pursuant to Bankruptcy Rule 9019 and Section 105 of the Bankruptcy Code | DBOWM | B011 | 0.40 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40313329                03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/29/08 | Draft CNO re: Second Notice of Settlements pursuant to Bankruptcy Rule 9019 and Section 105 of the Bankruptcy Code | DBOWM | B011 | 0.20 |
| 01/29/08 | E-mail to M. Hayes re: approval process for Pena 9019 Settlement Agreement resolving Claim #8470 | DBOWM | B011 | 0.40 |
| 01/29/08 | Telephone to J. Kalas re: proposed Pena Settlement Agreement resolving Claim #8470 and certain prepetition litigation | DBOWM | B011 | 0.40 |
| 01/29/08 | E-mail to E. Schnitzer re: proposed 4th Notice of Settlements pursuant to Bankruptcy Rule 9019 and Section 105 of the Bankruptcy Code | DBOWM | B011 | 0.30 |
| 01/29/08 | Research Article 4A of UCC | EKOST | B011 | 0.80 |
| 01/29/08 | Review complaint re: Return Wire Account | EKOST | B011 | 0.30 |
| 01/29/08 | Meeting re: complaint re: misdirected fund | EKOST | B011 | 1.30 |
| 01/29/08 | Telephone call with BofA counsel re: Calyon litigation | JDORS | B011 | 0.10 |
| 01/29/08 | Telephone call with Committee counsel re: various litigation issues | JDORS | B011 | 0.40 |
| 01/29/08 | Revise draft complaint re: improperly swept funds | JDORS | B011 | 3.50 |
| 01/29/08 | Conference with Coyle re; revisions to draft complaint re: improperly swept funds | JDORS | B011 | 0.20 |
| 01/29/08 | Telephone call with BofA counsel re: Calyon adversary | JDORS | B011 | 0.10 |
| 01/29/08 | Review memos analyzing credit agreements and causes of action | JHUGH | B011 | 0.60 |
| 01/29/08 | Review emails re: additional issues on misdirected accounts | JHUGH | B011 | 0.30 |
| 01/29/08 | Review credit and security agreements in preparation for meeting on complaint | JHUGH | B011 | 0.80 |
| 01/29/08 | Review draft complaint of claims for trapped accounts | JHUGH | B011 | 0.50 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                  Invoice No. 40313329                  03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/29/08 | Review cash collateral order re: potential issues with Bank of America | JHUGH | B011 | 0.40 |
| 01/29/08 | Review Deutsche Bank complaint and strateg | JPATT | B011 | 1.60 |
| 01/29/08 | Teleconference re: Deutsche Bank commingled accounts litigation strategy | JPATT | B011 | 1.00 |
| 01/29/08 | Review materials and follow up re: Deutsche Bank accounts strategy | JPATT | B011 | 1.60 |
| 01/29/08 | Multiple correspondence and telephone calls with Mark Lymbery, John Kalas and Craig Pino re Complaint against BONY and Deutsche Bank regarding frozen bank accounts | KCOYL | B011 | 1.60 |
| 01/29/08 | Meeting with Bob Brady, Jim Hughes, Jim Patton, Sean Beach, John Dorsey, Rob Poppiti and Andy Kostulas re review of Complaint against BONY and Deutsche Bank regarding frozen bank accounts | KCOYL | B011 | 1.20 |
| 01/29/08 | Review and revise Complaint against BONY and Deutsche Bank re frozen bank accounts to address client comments | KCOYL | B011 | 3.20 |
| 01/29/08 | Correspondence with Mark Lymbery re additional background information for Complaint against BONY and Deutsche Bank regarding frozen bank accounts | KCOYL | B011 | 0.30 |
| 01/29/08 | Telephone to and from J. Aronoff re: WARN Act Adv. Pro | MMINE | B011 | 0.20 |
| 01/29/08 | Review emails re: status of AHM claims against FHA and FHA claim against AHM | NGROW | B011 | 0.20 |
| 01/29/08 | Talk to S. Zieg re: status of FHA claims issues | NGROW | B011 | 0.10 |
| 01/29/08 | Telephone and email to H. Denman re: Triad stay relief stip | PJACK | B011 | 0.30 |
| 01/29/08 | Conference call with M. Indelicato, R. Brady and J. Dorsey re: various BofA issues (.40); Follow-up meeting with R. Brady, B. Cleary, J. Dorsey re: loan sale issues and other case issues (.50) | PMORG | B011 | 0.90 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40313329                         03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/29/08 | Prepare Summary of Correspondent/Affirmative litigation actions and review settlement notices; review outstanding requests/invoices for contingency fees | RBART | B011 | 0.80 |
| 01/29/08 | Review class action complaints under federal securities law for determination of potential derivative claims for estate claim on insurance proceeds | RBISS | B011 | 4.30 |
| 01/29/08 | Work on declaratory judgment action on frozen funds and account sweeps | RBRAD | B011 | 1.10 |
| 01/29/08 | Meeting with J. Patton, S. Beach, J. Dorsey, J. Hughes, K. Coyle and E. Kostoulas re: declaratory judgment action on frozen funds and account sweeps | RBRAD | B011 | 1.20 |
| 01/29/08 | Conference call with P. Morgan, J. Dorsey and Mark Indelicato re: negotiations with Bank of America and potential litigation issues | RBRAD | B011 | 0.50 |
| 01/29/08 | Review and revise complaint and work with Coyle re: bank account reconciliation issues | SBEAC | B011 | 1.50 |
| 01/29/08 | Work with Brady, Coyle, Hughes and Dorsey re: bank account reconciliation complaint | SBEAC | B011 | 1.30 |
| 01/29/08 | Revise Motion, Order and Settlement Agreement re: FGIC adversary proceeding | SZIEG | B011 | 1.20 |
| 01/29/08 | Correspondence from Robert Hardman re: timeline related to issues with FHA | SZIEG | B011 | 0.10 |
| 01/29/08 | Correspondence from Travis Turner re: FGIC complaint | SZIEG | B011 | 0.10 |
| 01/29/08 | Correspondence from Matt Lunn re: abandon HELOCs | SZIEG | B011 | 0.10 |
| 01/29/08 | Correspondence with John Dorsey re: FGIC settlement agreement | SZIEG | B011 | 0.10 |
| 01/29/08 | Correspondence with Ana Alfonso re: Calyon adversary proceeding | SZIEG | B011 | 0.10 |
| 01/29/08 | Draft re: insert to settlement stipulation with FGIC re: allegations in the complaint | TTURN | B011 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313329                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/30/08 | Conference with D. Bowman re: Pena claim/classification issues | CCROW | B011 | 0.20 |
| 01/30/08 | File CNO re: Second Notice of Settlements pursuant to Bankruptcy Rule 9019 and Section 105 of the Bankruptcy Code | DBOWM | B011 | 0.20 |
| 01/30/08 | File Fourth Notice of Settlements pursuant to Bankruptcy Rule 9019 and Section 105 of the Bankruptcy Code | DBOWM | B011 | 0.20 |
| 01/30/08 | Follow-up on issues related to and revise 9019 Motion to Approve settlement of Pena Claim and litigation | DBOWM | B011 | 0.90 |
| 01/30/08 | Discussion with M. Lunn re: Bankruptcy Rule 9019 Motion to Approve settlement of Pena Claim and litigation | DBOWM | B011 | 0.20 |
| 01/30/08 | E-mail to A. Hofeld (Pena's counsel) re: comments on draft 9019 Motion to Approve the Settlement Agreement resolving Pena Claim and litigation | DBOWM | B011 | 0.20 |
| 01/30/08 | Finalize for filing and coordinate service of Notice of Settlement Agreements | DLASK | B011 | 0.40 |
| 01/30/08 | Finalize for filing and coordinate service of Certificate of No Objection regarding Notice of Settlement Agreements Pursuant to Section 105 of the Bankruptcy Code and Bankruptcy Rule 9019 | DLASK | B011 | 0.30 |
| 01/30/08 | Correspondence from R. Brady re: confidentiality agreement with CSFB | EEDWA | B011 | 0.10 |
| 01/30/08 | Meeting with S. Zieg re: Preference Analysis | EEDWA | B011 | 0.50 |
| 01/30/08 | Correspondence to/Correspondence from C. Cavaco re: CitiMortgage Settlement documents | EEDWA | B011 | 0.20 |
| 01/30/08 | Review/revise status report in Triad (.1) Correspondence to H. Denman re: same (.1) | EEDWA | B011 | 0.20 |
| 01/30/08 | Teleconference with R. Johnson & C. Cavaco re: CitiMortgage Settlement documents | EEDWA | B011 | 0.30 |
| 01/30/08 | Research and draft memo re: standards for fraudulent and preferential transfers | EEDWA | B011 | 3.70 |

251

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313329                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/30/08 | Review and revise draft FGIC settlement agreement | JDORS | B011 | 0.70 |
| 01/30/08 | Review and revise draft settlement agreement with Natixis | JDORS | B011 | 0.70 |
| 01/30/08 | Review and revise Complaint against BONY and Deutsche Bank re frozen bank accounts | KCOYL | B011 | 4.30 |
| 01/30/08 | Review files at attorney request and obtain confidentiality agreement between AHM and CSFB; create electronic file re: same | LEDEN | B011 | 0.30 |
| 01/30/08 | Update critical dates re: litigation matters and adversary proceedings | LEDEN | B011 | 0.40 |
| 01/30/08 | Draft, review, and revise status report re: Triad adversary proceeding | LEDEN | B011 | 0.30 |
| 01/30/08 | Revise critical dates calendar re: litigation matters; circulate same to working group | LEDEN | B011 | 0.10 |
| 01/30/08 | Document review re: WARN Act Adv. Pro. | MMINE | B011 | 1.80 |
| 01/30/08 | Review Crowley opinion and email to J. Tecce re: same | PJACK | B011 | 0.40 |
| 01/30/08 | Review class action complaints under federal securities law and public filings for determination of potential derivative claims for estate claim on insurance proceeds (.8); teleconference with J. Dorsey re: potential derivative claims and defenses (.1); prepare file memo re: potential claims (.7) | RBISS | B011 | 1.60 |
| 01/30/08 | Correspondence from Mark Indelicato re: extension of time for Committee to bring claims against Bank of America | RBRAD | B011 | 0.10 |
| 01/30/08 | Work with J. Dorsey re: revisions to Memorandum to Dismiss FGIC adversary | SZIEG | B011 | 0.20 |
| 01/30/08 | Telephone from and telephone to S. Sakamoto re: FGIC settlement agreement | SZIEG | B011 | 0.10 |
| 01/30/08 | Telephone from R. Hardman re: issues related to FHA's assertion of set-off | SZIEG | B011 | 0.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                   Invoice No. 40313329                        03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/30/08 | Work with J. Dorsry re: FGIC stipulation | SZIEG | B011 | 0.10 |
| 01/30/08 | Work with E. Edwards re: preference analysis | SZIEG | B011 | 0.50 |
| 01/30/08 | Correspondence with John Dorsey re: comments to FGIC settlement | SZIEG | B011 | 0.10 |
| 01/30/08 | Correspondence with Robert Hardman re: FHA update (multiple) | SZIEG | B011 | 0.30 |
| 01/30/08 | Correspondence with Mary DeFalaise re: FHA update | SZIEG | B011 | 0.10 |
| 01/30/08 | Correspondence with John Dorsey re: record retention policy | SZIEG | B011 | 0.10 |
| 01/30/08 | Draft correspondence to Simon Sakamoto re: draft settlement agreement between AHM and FGIC | SZIEG | B011 | 0.10 |
| 01/30/08 | Draft correspondence to Donna Culver and B. Wilson re: settlement agreement between debtors and FGIC | SZIEG | B011 | 0.10 |
| 01/31/08 | Emails to and from R. Thomas re: unforeseen circumstances research assignment | ABMART | B011 | 0.50 |
| 01/31/08 | Conference with Zieg re: draft settlement agreement with Natixis | JDORS | B011 | 0.30 |
| 01/31/08 | Review memo/analysis on UCC - account lien | JHUGH | B011 | 0.30 |
| 01/31/08 | Review emails re: perfecting lien on accounts | JHUGH | B011 | 0.20 |
| 01/31/08 | Review emails re: extension on stipulation re: account claims | JHUGH | B011 | 0.50 |
| 01/31/08 | Review proposed stipulation and make comments re: Bank of America position | JHUGH | B011 | 0.70 |
| 01/31/08 | Review follow up emails re: Bank of America and accounts | JHUGH | B011 | 0.20 |
| 01/31/08 | Correspondence with Andy Dokos re background information for Complaint against Deutsche Bank and BONY regarding frozen bank accounts | KCOYL | B011 | 0.20 |
| 01/31/08 | Review and revise Complaint against Deutsche Bank and BONY re frozen bank accounts | KCOYL | B011 | 2.60 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313329                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/31/08 | Update critical dates re: litigation and adversary matters | LEDEN | B011 | 0.30 |
| 01/31/08 | Review emails from M. Minella re: extension of WARN discovery deadlines | LEDEN | B011 | 0.10 |
| 01/31/08 | Prepare and file affidavit of service re: Answering Brief in Opposition to Motion of Bank of America to Dismiss Amended Complaint | LEDEN | B011 | 0.20 |
| 01/31/08 | Review/revise motion re: motion to approve settlement with Pena | MLUNN | B011 | 0.30 |
| 01/31/08 | Telephone to and from J. Aronoff re: WARN Act adv. pro. | MMINE | B011 | 0.50 |
| 01/31/08 | Review article "RMBS Trends" re: WARN Act | MMINE | B011 | 0.30 |
| 01/31/08 | Conference call with Mark Powers, Mark Indelicato and S. Beach re: stipulation with Bank of America extending Committee's challenge period under cash collateral order | RBRAD | B011 | 0.50 |
| 01/31/08 | Work on issues re: second stipulation and order regarding the final order (I) authorizing Debtors' limited use of cash collateral and (II) granting replacement liens and adequate protection | RBRAD | B011 | 2.60 |
| 01/31/08 | Correspondence to and from Holt re: WARN act litigation issues | SBEAC | B011 | 0.10 |
| 01/31/08 | Correspondence with Robert Hardman re: issues with FHA | SZIEG | B011 | 0.10 |
| | Sub Total | | | 580.60 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/02/08 | Review MLPSAs for substantive consolidation issues | EKOST | B012 | 8.60 |
| 01/02/08 | Review MLPSAs and various related agreements regarding AHM guarantees (4.8), and prepare summary (.6) regarding the sam | RFPOP | B012 | 5.40 |

DB02:6656920.1                                                              066585.1001

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313329                              03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/02/08 | Work with Brady (.2) and work with Laskin re: retrieval of documents (.2) in connection with drafting Plan term sheet | SBEAC | B012 | 0.40 |
| 01/03/08 | Review SEC and shareholder litigation issues re: plan and case management | JPATT | B012 | 3.10 |
| 01/03/08 | Conference with N. Grow re: substantive consolidation issues | PJACK | B012 | 0.20 |
| 01/03/08 | Further review MLPSAs and various related agreements regarding AHM guarantees (6.8), prepare summary regarding the same (.6), and call with Bret Fernandes (.2) regarding the same | RFPOP | B012 | 7.60 |
| 01/04/08 | Correspondence with Bret Fernandes and Mark Lymbery re deferred compensation plan and recovery analysis | KCOYL | B012 | 0.40 |
| 01/04/08 | Further review MLPSAs and various related agreements regarding AHM guarantees (7.2), and prepare summary (.6)regarding the same | RFPOP | B012 | 7.80 |
| 01/05/08 | Review memo from R. Poppiti re: contract analysis for plan purposes | PMORG | B012 | 0.20 |
| 01/05/08 | Further review MLPSAs and various related agreements regarding AHM guarantees (.9), and prepare (.3) and revise (.3) summary regarding the same | RFPOP | B012 | 1.50 |
| 01/05/08 | Review sample plans and other documentation in preparation for drafting Plan Term Sheet | SBEAC | B012 | 4.30 |
| 01/06/08 | Conduct additional research re: intercompany transactions (debt v. equity) and draft memorandum with respect to to same | IFRED | B012 | 12.40 |
| 01/07/08 | Teleconference with J. Patton re: plan preparations | PMORG | B012 | 0.10 |
| 01/07/08 | Work on chapter 11 plan term sheet | RBRAD | B012 | 1.90 |
| 01/07/08 | Teleconference with Mark Indelicato re: plan term sheet and negotiations | RBRAD | B012 | 0.20 |
| 01/07/08 | Work with Enos re: updated list of claims from EPIQ and plan research issues | SBEAC | B012 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313329                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/07/08 | Review latest summary of claims in connection with drafting plan term sheet | SBEAC | B012 | 0.60 |
| 01/08/08 | Research corporate background for Disclosure Statement | EKOSM | B012 | 1.20 |
| 01/08/08 | Meeting with J. Noel re: series LLC research | EKOST | B012 | 0.20 |
| 01/08/08 | Research series LLC bankruptcy issue | EKOST | B012 | 5.10 |
| 01/08/08 | Meeting with J. Noel re: follow-up questions on series LLC bankruptcy issue | EKOST | B012 | 0.10 |
| 01/08/08 | Draft memo re: series LLC bankruptcy | EKOST | B012 | 2.50 |
| 01/08/08 | Confer with E. Kostoulas re: research required on series LLCs | JNOEL | B012 | 0.20 |
| 01/08/08 | Arrange for copies of trust agreements for J. Dorsey and S. Zeig | JNOEL | B012 | 0.10 |
| 01/09/08 | Research series LLC bankruptcy issue | EKOST | B012 | 3.70 |
| 01/09/08 | Draft memo re: series LLC bankruptcy | EKOST | B012 | 6.30 |
| 01/09/08 | Meeting with N. Powell re: series LLCs | EKOST | B012 | 0.50 |
| 01/09/08 | Meeting with J. Noel re: series LLC questions | EKOST | B012 | 0.10 |
| 01/10/08 | Prepare corporate background section of Disclosure Statement | EKOSM | B012 | 2.80 |
| 01/10/08 | Draft memo re: series LLC bankruptcy | EKOST | B012 | 8.80 |
| 01/10/08 | Research series LLC bankruptcy issues | EKOST | B012 | 1.00 |
| 01/10/08 | Research, analysis of consequences of LLC bankruptcy on series of such LLC; discussions with CGREA and EKOST | NPOWE | B012 | 1.30 |
| 01/11/08 | Work on plan issues and strategy re: unliquidated assets | JPATT | B012 | 2.70 |
| 01/11/08 | Teleconference with Indelicato and Brady re: Plan issues | SBEAC | B012 | 0.60 |
| 01/13/08 | Review documents and research in connection with drafting plan term sheet | SBEAC | B012 | 3.10 |
| 01/14/08 | Research servicing agreements re: sub-con analysis | EKOST | B012 | 1.80 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313329                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/14/08 | Teleconference with C. Grear and R. Poppiti re: same | EKOST | B012 | 1.00 |
| 01/14/08 | Meeting with J. Noel re: series LLC memo follow-up | EKOST | B012 | 0.20 |
| 01/14/08 | Conference with SBEAC re: plan issues and review precedent for same | EMORT | B012 | 0.50 |
| 01/14/08 | Confer with E. Kostoulas and teleconference with J. Paschetto re: issues re: series LLC | JNOEL | B012 | 0.20 |
| 01/14/08 | Confer with N. Powell re: series LLC issue | JNOEL | B012 | 0.20 |
| 01/14/08 | Correspondence to Maryann Munson re information on deferred compensation plan (preparation of Plan and Disclosure Statement) | KCOYL | B012 | 0.20 |
| 01/14/08 | Begin preparation of chart re: litigation matters from petition date through present; per request of E. Kosmowski | LEDEN | B012 | 0.90 |
| 01/14/08 | Conference with J. Patton re: sale of thrift and plan issues | PMORG | B012 | 0.20 |
| 01/15/08 | Assemble documents to be used in drafting of Plan | DLASK | B012 | 1.00 |
| 01/15/08 | Draft background information re: litigation matters in preparation for filing of disclosure statement; per request of E. Kosmowski | LEDEN | B012 | 2.10 |
| 01/15/08 | Conference with S. Beach and K. Enos re: plan issues and loan issues | PMORG | B012 | 0.30 |
| 01/15/08 | Work on Chapter 11 Plan | RBRAD | B012 | 6.40 |
| 01/15/08 | Teleconference with Fernandes re: Plan and foreclosure fees | SBEAC | B012 | 0.50 |
| 01/15/08 | Research and review documents and follow-up teleconference with Fernandes re: Plan issues | SBEAC | B012 | 2.30 |
| 01/15/08 | Correspondence to and from Patton and Brady and work with Brady re: Plan term sheet | SBEAC | B012 | 0.40 |
| 01/15/08 | Review various plans and term sheets in preparation for drafting same | SBEAC | B012 | 0.60 |
| 01/16/08 | Meeting with S. Beach re: Plan | EKOSM | B012 | 0.40 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313329                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/16/08 | Revise Disclosure Statement background | EKOSM | B012 | 0.60 |
| 01/16/08 | Conference with R. Brady re: plan classification and distribution issues (.7); Research Precedent re: same (.4) | EMORT | B012 | 1.10 |
| 01/16/08 | Work on issues re: director and officer releases | JPATT | B012 | 3.10 |
| 01/16/08 | Continue to draft background information re: litigation matters in preparation for filing of disclosure statement; per request of E. Kosmowski | LEDEN | B012 | 2.70 |
| 01/16/08 | Work on Chapter 11 plan term sheet and related issues | RBRAD | B012 | 4.20 |
| 01/16/08 | Multiple meetings with Brady re: Plan issues | SBEAC | B012 | 0.70 |
| 01/16/08 | Work with Patton re: Plan issues | SBEAC | B012 | 0.20 |
| 01/16/08 | Correspondence from and to Brady re: Plan concepts | SBEAC | B012 | 0.30 |
| 01/16/08 | Review documents in connection with drafting plan term sheet | SBEAC | B012 | 1.40 |
| 01/17/08 | Work on plan and plan trust issues with R. Brady and S. Beach | CGREA | B012 | 0.60 |
| 01/17/08 | Discussion with S. Beach re: Release, Exculpation Provisions and multi-debtor claim protocol to be included in Plan term sheet | DBOWM | B012 | 0.40 |
| 01/17/08 | Legal research on release and exculpation provisions re: draft of release and exculpation provisions in Plan term sheet | DBOWM | B012 | 3.80 |
| 01/17/08 | Draft exculpation and release provisions re: Plan term sheet | DBOWM | B012 | 1.00 |
| 01/17/08 | Review certain JP Morgan and CitiMortgage POC's re: multi-debtor claim protocol to be included in Plan term sheet | DBOWM | B012 | 1.20 |
| 01/17/08 | Conference with R. Brady re: plan structure/classification issues; Further research re: same | EMORT | B012 | 1.30 |
| 01/17/08 | Work on plan term sheet | JPATT | B012 | 4.50 |

DB02:6656920.1                                                          066585.1001

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313329                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/17/08 | Meet with S. Beach re: Plan Issues | KENOS | B012 | 0.20 |
| 01/17/08 | Research status of intercompany transfers (1.0); draft memo regarding same (.8) | MWHIT | B012 | 1.80 |
| 01/17/08 | Prepare for meeting on plan term sheet | RBRAD | B012 | 1.20 |
| 01/17/08 | Meeting with J. Patton and S. Beach re: plan term sheet issues and strategy | RBRAD | B012 | 2.10 |
| 01/17/08 | Work on plan term sheet | RBRAD | B012 | 2.10 |
| 01/17/08 | Work with Patton and Brady re: plan term sheet and strategy | SBEAC | B012 | 2.10 |
| 01/17/08 | Prepare for meeting with Patton and Brady re: Plan of liquidation, including research, review documents and draft key issues list for discussion | SBEAC | B012 | 1.80 |
| 01/17/08 | Work with Bowman re: 538 Broadhollow sale, and drafting plan insert | SBEAC | B012 | 0.50 |
| 01/18/08 | Work on plan trust issues with S. Beach | CGREA | B012 | 0.20 |
| 01/18/08 | Discussion with S. Beach on treatment of claims against co-debtors based on joint and several liability re: draft Plan Term Sheet | DBOWM | B012 | 0.70 |
| 01/18/08 | Legal research on: treatment of claims against co-debtors based on joint and several liability re: draft of Plan Term Sheet | DBOWM | B012 | 4.10 |
| 01/18/08 | Revising exculpation provision of draft Plan Term Sheet | DBOWM | B012 | 0.30 |
| 01/18/08 | Prepare background section of Disclosure Statement | EKOSM | B012 | 2.30 |
| 01/18/08 | Work on plan term sheet and structure | JPATT | B012 | 4.50 |
| 01/18/08 | Meeting with S. Beach re: Plan term sheet | KENOS | B012 | 0.50 |
| 01/18/08 | Assist with preparation of Plan Term Sheet (Asset Sale Provisions) | KENOS | B012 | 2.60 |
| 01/18/08 | Draft plan term sheet provisions re: document retention and destruction | MWHIT | B012 | 5.00 |
| 01/18/08 | Research document destruction plan provisions | MWHIT | B012 | 0.70 |

DB02:6656920.1                                                                066585.1001

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313329                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/18/08 | Work with S. Beach re: document destruction insert re: plan term sheet | MWHIT | B012 | 0.60 |
| 01/18/08 | Discuss with S. Beach re: plan term sheet | PJACK | B012 | 0.70 |
| 01/18/08 | Research re liquidating trusts in jointly administered (non-subcon) plans | PJACK | B012 | 2.00 |
| 01/18/08 | Conference with S. Beach re: plan term sheet | PMORG | B012 | 0.20 |
| 01/18/08 | Conference with S. Beach re: plan term sheet issues | RBRAD | B012 | 0.30 |
| 01/18/08 | Work on plan term sheet and related issues | RBRAD | B012 | 1.10 |
| 01/18/08 | Separate meetings with Bowman, Whiteman, Jackson, Enos and Brady re: Plan Term Sheet, review documents, research and initial drafting of same | SBEAC | B012 | 4.20 |
| 01/18/08 | Telephone from and to Ferndandes re: Plan issues | SBEAC | B012 | 0.20 |
| 01/19/08 | Research re: Plan Term-Sheet Issues (asset sales) | KENOS | B012 | 2.60 |
| 01/19/08 | Review and revise Asset Sale Provisions of Plan Term-Sheet | KENOS | B012 | 1.10 |
| 01/19/08 | Research and draft insert for Plan term sheet re: distribution trust and email to S. Beach | PJACK | B012 | 6.00 |
| 01/19/08 | Teleconference with S. Beach re: plan term sheet issues and possible resolutions (3x) | RBRAD | B012 | 0.70 |
| 01/19/08 | Draft Plan Term Sheet, multiple calls with Brady, correspondence to and from Grear, Jackson, Enos, Whiteman and Bowman, research and review documents in connection with same | SBEAC | B012 | 11.60 |
| 01/20/08 | Review and revise Plan Term Sheet re: undefined terms | KENOS | B012 | 4.10 |
| 01/20/08 | Review and revise plan term sheet regarding plan definitions; work with S. Beach and K. Enos regarding same | MWHIT | B012 | 4.30 |
| 01/20/08 | Work on plan term sheet and related issues | RBRAD | B012 | 4.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313329                         03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/20/08 | Further drafting and revising of Plan Term Sheet, research and review of documents in connection with same | SBEAC | B012 | 13.80 |
| 01/20/08 | Correspondence to and from Brady, Whiteman and Enos and review initial comments on Plan Term Sheet from Brady | SBEAC | B012 | 0.70 |
| 01/21/08 | Research regarding related plan objections pertaining to precedent | AJOSE | B012 | 0.20 |
| 01/21/08 | Prepare background section for Plan | EKOSM | B012 | 1.90 |
| 01/21/08 | Conference with S. Beach and R. Brady re: plan classification issues | EMORT | B012 | 0.40 |
| 01/21/08 | Work on plan structure | JPATT | B012 | 4.50 |
| 01/21/08 | Planning meeting with R. Brady re: plan structure | JPATT | B012 | 1.00 |
| 01/21/08 | Meeting with S. Beach re: Plan Term Sheet Revisions | KENOS | B012 | 0.30 |
| 01/21/08 | Meeting with R. Poppitti re: repurchase claims | KENOS | B012 | 0.20 |
| 01/21/08 | Review repurchase agreements re: Liability Provision | KENOS | B012 | 2.30 |
| 01/21/08 | Work on chapter 11 plan term sheet | RBRAD | B012 | 3.20 |
| 01/21/08 | Review various repurchase agreements regarding liability of various AHM entitie | RFPOP | B012 | 2.70 |
| 01/21/08 | Research, review documents and revise Plan Term Sheet | SBEAC | B012 | 5.70 |
| 01/21/08 | Work with R. Brady (.2), Enos (.4), Kosmoski (.1), Poppiti, Grow and Enos (.5) re: Plan term sheet and research issues | SBEAC | B012 | 1.20 |
| 01/22/08 | Research re: trust structure for plan trust and related tax issues | CGREA | B012 | 0.90 |
| 01/22/08 | Revise corporate background for disclosure statement | EKOSM | B012 | 3.40 |
| 01/22/08 | Evaluate plan options re: tax issues | JPATT | B012 | 2.50 |
| 01/22/08 | Meeting with S. Beach and R. Poppitti re: Plan Term Sheet issues | KENOS | B012 | 0.40 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313329                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/22/08 | Review various Repurchase agreements re: liability and remedy issues | KENOS | B012 | 1.80 |
| 01/22/08 | Work with S. Beach re: provisions of plan term sheet | MLUNN | B012 | 0.40 |
| 01/22/08 | Meeting with J. Patton and S. Beach re: plan issues | RBRAD | B012 | 1.10 |
| 01/22/08 | Work on chapter 11 plan and related issues | RBRAD | B012 | 1.70 |
| 01/22/08 | Prepare chart summarizing liability of various AHM entities under various repurchase agreements (2.6), and discussion with S. Beach and K. Enos (.2) regarding the same | RFPOP | B012 | 2.80 |
| 01/22/08 | Strategy meeting with Patton and Brady re: term sheet for plan of reorganization | SBEAC | B012 | 2.10 |
| 01/22/08 | Work with Jackson re: Plan research in connection with litigation protocol | SBEAC | B012 | 0.30 |
| 01/23/08 | Conference with S. Beach and R. Brady (partial) re: plan classification issue | EMORT | B012 | 1.00 |
| 01/23/08 | Review re: plan issues and term sheet | JPATT | B012 | 3.90 |
| 01/23/08 | Work on chapter 11 plan term sheet | RBRAD | B012 | 2.30 |
| 01/23/08 | Review and revise Plan Term Sheet | RFPOP | B012 | 1.20 |
| 01/23/08 | Review various repurchase agreements regarding provisions on default remedies | RFPOP | B012 | 0.90 |
| 01/23/08 | Review, revise and finalize draft of Plan Term Sheet for internal review and work with R. Brady re: same | SBEAC | B012 | 6.20 |
| 01/23/08 | Draft cover issues memorandum in connection with Plan Term Sheet and work with R. Brady re: same | SBEAC | B012 | 1.30 |
| 01/24/08 | Review plan term sheet | JPATT | B012 | 1.60 |
| 01/24/08 | Review portion of plan term sheet | MLUNN | B012 | 0.70 |
| 01/24/08 | Correspondence to and correspondence from Tom Brolan and Mike Margolf re: submission of Moss and Codilis invoices | RBART | B012 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                          Invoice No. 40313329                          03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/24/08 | Work on chapter 11 plan term sheet and related issues | RBRAD | B012 | 1.30 |
| 01/24/08 | Teleconference with Fernandes re: Plan issues | SBEAC | B012 | 0.20 |
| 01/25/08 | Review/analyze plan term sheet | MLUNN | B012 | 1.60 |
| 01/25/08 | Conference with R. Brady re: plan issues and meeting with committee | PMORG | B012 | 0.20 |
| 01/25/08 | Conference with J. Patton re: meeting on chapter 11 plan term sheet | RBRAD | B012 | 0.20 |
| 01/25/08 | Conference with P. Morgan re: meeting with committee re: plan outline and issues | RBRAD | B012 | 0.20 |
| 01/25/08 | Research issues re: classification for chapter 11 plan | RBRAD | B012 | 0.60 |
| 01/25/08 | Teleconference with Fernandes re: Plan issues | SBEAC | B012 | 0.20 |
| 01/28/08 | Review and analyze plan term sheet | CGREA | B012 | 0.70 |
| 01/28/08 | Research re: plan trust structuring issues | CGREA | B012 | 1.20 |
| 01/28/08 | Review account control agreements and UCC annotations re: perfecting lien | JHUGH | B012 | 1.30 |
| 01/28/08 | Work on REIT issues for plan and other asset disposition issues | JPATT | B012 | 4.10 |
| 01/28/08 | Work on REIT structure question and plan structure issue | JPATT | B012 | 2.50 |
| 01/28/08 | Conference with R. Brady re: plan issues | PMORG | B012 | 0.20 |
| 01/29/08 | Research re: maintaining REIT structure post-confirmation | CGREA | B012 | 1.90 |
| 01/29/08 | Work with S. Beach on plan issues relating to REIT and plan structure | CGREA | B012 | 0.80 |
| 01/29/08 | Work with J. Noel on REIT status and structuring issues | CGREA | B012 | 0.90 |
| 01/29/08 | Review and analyze draft plan and related memo | CGREA | B012 | 1.80 |
| 01/29/08 | Work on asset disposition strategy  and plan issues | JPATT | B012 | 3.50 |
| 01/29/08 | Work on chapter 11 plan issues; prepare for working session on plan | RBRAD | B012 | 1.90 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313329                              03-13-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 01/29/08 | Work with R. Brady re: Plan issues | SBEAC | B012 | 0.20 |
| 01/29/08 | Work with Grear (.7) and review memo from Grear (.2), correspondence from and to Morelle (.2) re: REIT structure and Plan issues | SBEAC | B012 | 1.10 |
| 01/30/08 | Telephone conference with M. Taylor, K. Nystrom, S. Cooper, P. Morgan, R. Brady, S. Beach and J. Patton re: plan structure and related issues with respect to trust and REIT status | CGREA | B012 | 2.80 |
| 01/30/08 | Discuss with S. Beach re: plan research | PJACK | B012 | 0.30 |
| 01/30/08 | Conference call with Kroll representatives (Cooper, Nystrom, Lymberry, Fernandez) and YCST (Patton, Brady, Grear and Beach) re: formulation and structure of plan and other case issues | PMORG | B012 | 2.80 |
| 01/30/08 | Prepare for conference call on chapter 11 plan issues and term sheet | RBRAD | B012 | 0.60 |
| 01/30/08 | Conference call with Kroll Zolfo Cooper and J. Patton, P. Morgan, C. Grear and S. Beach re: chapter 11 plan issues and term sheet | RBRAD | B012 | 3.00 |
| 01/30/08 | Meting with S. Beach re: research issues and next steps re: chapter 11 plan | RBRAD | B012 | 1.00 |
| 01/30/08 | Review/consider memo on REIT structure and chapter 11 plan issues | RBRAD | B012 | 0.60 |
| 01/30/08 | Research on disclosure statements and confirmation plans and orders in bankruptcy cases involving mortgage companies | RFPOP | B012 | 2.20 |
| 01/30/08 | Meeting with professionals re: Plan Term Sheet (3.0), including preparation with Brady (.5) and followup with Brady (.6) | SBEAC | B012 | 4.10 |
| 01/31/08 | Research re: REIT status under proposed plan structure | CGREA | B012 | 0.90 |
| 01/31/08 | Review plan structure and draft | JPATT | B012 | 3.90 |
| 01/31/08 | Research Debtor as conduit theory for loan owner | RBART | B012 | 1.00 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313329                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/31/08 | Research on disclosure statements and confirmation plans and orders in bankruptcy cases involving mortgage companies (1.2), and email to E. Kosmowski (.2) regarding the same | RFPOP | B012 | 1.40 |
| | Sub Total | | | 344.10 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/02/08 | Review requests from mortgagers to US Trustee | MLUNN | B013 | 0.20 |
| 01/02/08 | Work with Z. Allinson regarding Loftis construction loans | MWHIT | B013 | 0.20 |
| 01/02/08 | Correspondence from Z Financial Serives re: inquiry related to tax lien sale; consult with AHM; correspondence to Z Financial Services regarding same | RBART | B013 | 0.20 |
| 01/02/08 | Correspondence to Jane Larkin and Bob Hardman re: creditor discovery, deed in lieu of forclosure | RBART | B013 | 0.20 |
| 01/02/08 | Calls to and from AHM creditors (1.2), and email to Reggie Shepherd (.2) regarding the same | RFPOP | B013 | 1.40 |
| 01/02/08 | Review telephone from and correspondence from C. Lavargna re: mortgage pay-off inquiry | SZIEG | B013 | 0.20 |
| 01/02/08 | Draft correspondence to R. Love and D. Friedman re: mortgage pay-off inquiry | SZIEG | B013 | 0.20 |
| 01/03/08 | Teleconference with construction loan borrower and R. Poppiti re: continued funding | MLUNN | B013 | 0.20 |
| 01/03/08 | Emails with K. Enos regarding community homes construction issue | MWHIT | B013 | 0.20 |
| 01/03/08 | Emails with T. Jones regarding D. Thomson loan inquiry | MWHIT | B013 | 0.20 |
| 01/03/08 | Review response from C. Thomson and supplemental affidavit regarding Northwest Trustee fee applications | MWHIT | B013 | 0.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313329                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/03/08 | Correspondence with Dan Consuegra re: submission of proof of claim for prepetition services | RBART | B013 | 0.10 |
| 01/03/08 | Calls and emails from AHM creditors (1.1), and emails to and from Karen Gowins (.2) regarding the same | RFPOP | B013 | 1.30 |
| 01/04/08 | Telephone and correspondence from Wayne Overfield re: disposition of REO property (.2); review leter from Jane Larkin regarding REO order (.1); correspondence to Wayne Overfield regarding contacting Jane Larkin regarding transfer of REO property (.10) | RBART | B013 | 0.40 |
| 01/04/08 | Telephone to Bob Carley re: status of proofs of interest holders | RBART | B013 | 0.10 |
| 01/04/08 | Call from AHM creditor | RFPOP | B013 | 0.20 |
| 01/07/08 | Telephone from Everett Sasatow re: attempt to cure title defect and/or seek title insurance claim and correspondence to Steven Dickman re: same | RBART | B013 | 0.20 |
| 01/07/08 | Calls to and from AHM creditors (2.4), and emails to Jane Larkin and Reggie Shepherd (.2) regarding the same | RFPOP | B013 | 2.60 |
| 01/08/08 | Calls to and from AHM creditors (numerous) | RFPOP | B013 | 1.40 |
| 01/09/08 | Calls to and from AHM creditors (numerous) | RFPOP | B013 | 2.10 |
| 01/10/08 | Telephone Conference with Stan Siden re: Tax Issues | KENOS | B013 | 0.20 |
| 01/10/08 | Review general creditor correspondence and forward proofs of claim to Epiq | RBART | B013 | 0.30 |
| 01/10/08 | Calls from AHM creditors, and email to Reggie Shepherd regarding the same | RFPOP | B013 | 0.30 |
| 01/10/08 | Telephone from L. Soloman re: claim inquir | SBEAC | B013 | 0.10 |
| 01/11/08 | Telephone Conference with J. Kalas re: letters from L. Beall | KENOS | B013 | 0.20 |
| 01/11/08 | Review POC and forward to D. Laskin for submission to Epiq | RBART | B013 | 0.20 |

DB02:6656920.1                                                                                    066585.1001

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313329                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/11/08 | Calls to and from AHM creditors (numerous) | RFPOP | B013 | 1.50 |
| 01/14/08 | Review/consider correspondence from Laura Beall | RBRAD | B013 | 0.30 |
| 01/14/08 | Calls to and from AHM creditors (numerous) | RFPOP | B013 | 1.60 |
| 01/15/08 | Calls and emails to and from AHM creditors (numerous) | RFPOP | B013 | 0.30 |
| 01/16/08 | Review L. Beall letter and exchange correspondence re: the same with J. Kalas | KENOS | B013 | 0.20 |
| 01/16/08 | Review correspondence re: R. Lund Servicing Issues | KENOS | B013 | 0.20 |
| 01/16/08 | Draft letter to New Jersey Department of Banking re: improperly charged fees | KENOS | B013 | 0.30 |
| 01/16/08 | Email with Z. Allinson regarding Loftis construction loan | MWHIT | B013 | 0.20 |
| 01/17/08 | Telephone conference with J. Kalas re: L. Beall complaint letters | KENOS | B013 | 0.20 |
| 01/17/08 | Telephone from S. Bozeman re: refund to AH | SBEAC | B013 | 0.20 |
| 01/18/08 | Calls to and from AHM creditors (numerous) | RFPOP | B013 | 0.50 |
| 01/21/08 | Correspondence from L. Miller re: Utah claim | EKOSM | B013 | 0.20 |
| 01/21/08 | Correspondence from L. Law re: City of Portland claim | EKOSM | B013 | 0.20 |
| 01/21/08 | Conference with Ken Enos re: response to Laura Beall letter | RBRAD | B013 | 0.20 |
| 01/23/08 | Correspondence to and with K. Helms re: Borrower Inquiry | KENOS | B013 | 0.20 |
| 01/23/08 | Emails with M. Lunn and Z. Allinson regarding Loftis loan | MWHIT | B013 | 0.20 |
| 01/23/08 | Calls to and from AHM creditors (numerous) | RFPOP | B013 | 0.30 |
| 01/24/08 | Correspondence to J. Kalas re: letter to New Jersey Department of Banking | KENOS | B013 | 0.20 |
| 01/24/08 | Correspondence from and correspondence to J. McMahon re: creditor inquiry concerning American Brokers conduit | MLUNN | B013 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313329                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/25/08 | Correspondence from and correspondence to J. McMahon, correspondence to M. Flanagan and work with R. Poppiti re: creditor inquiry | MLUNN | B013 | 0.20 |
| 01/25/08 | Emails to and from AHM creditor, and emails to and from Jane Larkin regarding the same | RFPOP | B013 | 0.30 |
| 01/25/08 | Telephone from S. Bozan re: refund to AHM and work with Poppiti re: same | SBEAC | B013 | 0.10 |
| 01/28/08 | Work with T. Green regarding Piette creditor inquiry | MWHIT | B013 | 0.20 |
| 01/28/08 | Email to S. Dickman regarding Piette creditor inquiry | MWHIT | B013 | 0.10 |
| 01/28/08 | Review/analyze Piette creditor inquiry | MWHIT | B013 | 0.30 |
| 01/28/08 | Email to R. Love regarding Piette credit inquiry | MWHIT | B013 | 0.10 |
| 01/28/08 | Telephone from Stewart title Insurance Company regarding missing assignment of Mortgage | RBART | B013 | 0.10 |
| 01/28/08 | Correspondence from Michael McAuliffe re: release of client's escrowed settlement payments and follow up; Correspondence to to AHM re. status of escrow fro Mr. McAuliffe's client | RBART | B013 | 0.30 |
| 01/29/08 | Correspondence from and correspondence to J. McMahon re: creditor inquiry | MLUNN | B013 | 0.10 |
| 01/29/08 | Telephone from (.2) and correspondence from and correspondence to (.2) M. Flanagan re: HELOC loan | MLUNN | B013 | 0.40 |
| 01/29/08 | Correspondence with R. Hardman regarding request for loan payoff | RBART | B013 | 0.20 |
| 01/29/08 | Call from AHM creditor, and call to from Steve Dickman regarding the same | RFPOP | B013 | 0.30 |
| 01/29/08 | Emails to and from Scott Ellerbee and call with Jane Larkin regarding quitclaim deed sent to U.S. Trustee by AHM borrower (.3), and email to M. Lunn (.1) regarding the same | RFPOP | B013 | 0.40 |
| 01/29/08 | Telephone from Meachum and correspondence to Poppiti re: Maryland sales tax issue | SBEAC | B013 | 0.10 |

DB02:6656920.1                                                                            066585.1001

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313329                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/29/08 | Call from D. Orr re: loss mitigation | TTURN | B013 | 0.10 |
| 01/30/08 | Telephone conference with T. Jones re: Borrower Servicing Questions | KENOS | B013 | 0.20 |
| 01/30/08 | Telephone from creditor re: purchaser of note | MLUNN | B013 | 0.20 |
| 01/30/08 | Telephone from counsel to Chester School District re: submitting claim for Gov't Bar date | RBART | B013 | 0.20 |
| 01/31/08 | Meeting with R. Brady re: objecting borrower correspondence | KENOS | B013 | 0.50 |
| 01/31/08 | Teleconferences with J. Kalas re: objecting borrower correspondence | KENOS | B013 | 0.40 |
| 01/31/08 | Review 10/31 hearing transcript re: Objecting Borrower Correspondence | KENOS | B013 | 0.60 |
| 01/31/08 | Telephone conference with S. Dickman re: Objecting Borrower Correspondence | KENOS | B013 | 0.30 |
| 01/31/08 | Telephone conference with B. Perryman re: TILA Compliance Issues | KENOS | B013 | 0.20 |
| 01/31/08 | Telephone Conference with B. Love re: Objecting Borrower Loan Information | KENOS | B013 | 0.50 |
| 01/31/08 | Review AHMIT 2004-2 Securitization Documentation re: Objecting Borrower Issue | KENOS | B013 | 1.10 |
| 01/31/08 | Meeting with S. Beach re: Objecting Borrower Issues | KENOS | B013 | 0.30 |
| 01/31/08 | Draft memo re: Objecting Borrower Issues | KENOS | B013 | 0.60 |
| 01/31/08 | Multiple correspondence from J. McMahon re: creditor inquiries | MLUNN | B013 | 0.20 |
| 01/31/08 | Work with J. Larkin re: contact person for creditor inquiries received by US Trustee | MLUNN | B013 | 0.20 |
| 01/31/08 | Teleconference with F. Schaefer regarding credit report inquiry | MWHIT | B013 | 0.20 |
| 01/31/08 | Emails with C. Cavaco regarding credit report inquiry | MWHIT | B013 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                          Invoice No. 40313329                          03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/31/08 | Emails to and from M. Lunn and Jane Larkin (.3) and call with Steve Dickman (.2) regarding handling borrower inquiries to the U.S. Trustee | RFPOP | B013 | 0.50 |
| | Sub Total | | | 30.00 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/02/08 | Draft summary of recently filed pleadings and recent court hearings re preparation for Board meeting | KCOYL | B014 | 1.30 |
| 01/04/08 | Draft, review and revise summary of recent Chapter 11 court hearings re preparation for Board meeting | KCOYL | B014 | 0.20 |
| 01/04/08 | Correspondence with Carmen Bonilla re summary of recently filed chapter 11 pleadings (preparation for Board meeting) | KCOYL | B014 | 0.10 |
| 01/07/08 | Review and revise Connecticut consent order (.9); work with S. Beach and D. Souders regarding same (.8) | MWHIT | B014 | 1.70 |
| 01/07/08 | Teleconference with D. Sounders regarding state regulatory issues | MWHIT | B014 | 0.20 |
| 01/07/08 | Work with J. Kalas and D. Souders regarding Connecticut consent orders | MWHIT | B014 | 0.60 |
| 01/07/08 | Work with Whiteman and review and revise documents re: Connecticut regulatory authority issues and potential settlement | SBEAC | B014 | 0.80 |
| 01/07/08 | Review draft settlement agreements with certain regulatory authorities and correspondence to and from Whiteman, Kalas and Souders re: same | SBEAC | B014 | 0.60 |
| 01/14/08 | Work with J. Kalas and D. Souders regarding Connecticut consent order regarding regulatory issues | MWHIT | B014 | 0.30 |
| 01/18/08 | Emails with D. Sounders regarding Connecticut consent orders | MWHIT | B014 | 0.20 |

DB02:6656920.1                                                                                   066585.1001

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313329                                03-13-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 01/21/08 | Draft summary of recently filed pleadings and recent court hearings re preparation for Board meeting | KCOYL | B014 | 1.20 |
| 01/22/08 | Work with D. Sounders and J. Kalas regarding DC consent order regarding regulatory issues | MWHIT | B014 | 0.40 |
| 01/23/08 | Work with M. Whiteman on DC licensure matters | CGREA | B014 | 0.20 |
| 01/23/08 | Teleconference with M. Lunn and D. Souders re: DC consent order and regulatory license issues (.5); conference with M. Lunn re: same (.2) | MWHIT | B014 | 0.70 |
| 01/23/08 | Review and revise DC consent orders regarding regulatory issues | MWHIT | B014 | 0.50 |
| 01/23/08 | Review/analyze DC cease and desist order regarding revisions to consent order | MWHIT | B014 | 0.20 |
| 01/25/08 | Review and analyze board presentation package | CGREA | B014 | 0.20 |
| 01/25/08 | Review/update materials for Board of Driectors | RBRAD | B014 | 0.20 |
| 01/28/08 | Draft summary of recent chapter 11 pleadings and court hearings re preparation for Board meeting | KCOYL | B014 | 1.30 |
| 01/29/08 | Teleconference with C. Grear re: REIT research | JNOEL | B014 | 0.10 |
| 01/29/08 | Review of REIT research prior to meeting with C. Grear | JNOEL | B014 | 0.20 |
| 01/29/08 | Confer with C. Grear re: REIT status | JNOEL | B014 | 0.70 |
| 01/29/08 | Review/analyze DC revisions to consent order; emails with D. Souders and J. Kalas regarding same | MWHIT | B014 | 0.30 |
| 01/30/08 | Meeting with C. Grear re: REIT status and EPDs | EKOST | B014 | 0.80 |
| 01/30/08 | Research requirement of beneficial ownership for REIT status | EKOST | B014 | 1.50 |
| 01/30/08 | Review/provide additional comments to consent order for DC licenses | MLUNN | B014 | 0.40 |
| 01/31/08 | Research REIT status requirements | EKOST | B014 | 0.30 |
| | Sub Total | | | 15.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313329                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/02/08 | Teleconference with A. Horn re: Executive Incentive Plan ("EIP") Release Issues | KENOS | B015 | 0.20 |
| 01/02/08 | Teleconference with K. Nystrom re: EIP release issues | KENOS | B015 | 0.20 |
| 01/02/08 | Work with S. Holt re: EIP Release Issues | KENOS | B015 | 0.30 |
| 01/02/08 | Draft supplemental letter re: executive incentive plan and exchange correspondence with K. Nystrom regarding the same | KENOS | B015 | 0.60 |
| 01/02/08 | Correspondence to J. McMahon re: confirming extension of deadline to object filing of Friedman employment agreement under seal | MLUNN | B015 | 0.10 |
| 01/02/08 | Work with S. Friedman re: providing US Trustee with copy of employment agreement | MLUNN | B015 | 0.30 |
| 01/02/08 | Work with K. Enos and K, Coyle re: motion to approve payments to terminated employee | MLUNN | B015 | 0.40 |
| 01/02/08 | Correspondence to S. Stennett re: providing list with copy of Friedman employment agreements | MLUNN | B015 | 0.10 |
| 01/02/08 | Correspondence to J. McMahon re: copy of Friedman employment agreement | MLUNN | B015 | 0.10 |
| 01/02/08 | Telephone to and correspondence to S. Stennett re: Friedman employment agreement | MLUNN | B015 | 0.20 |
| 01/02/08 | Prepare Friedman employment agreement for submission under seal and work with D. Laskin re: same | MLUNN | B015 | 0.20 |
| 01/02/08 | Review OWBPA on release language for retention plan re: WARN litigation | SHOLT | B015 | 0.80 |
| 01/02/08 | Review draft release for retaliation plan re: WARN litigation | SHOLT | B015 | 0.30 |
| 01/02/08 | Telephone conference with Alan Horn on employee retention plan re: AHM | SHOLT | B015 | 0.30 |
| 01/02/08 | Review and revise retention agreement for expert re: WARN litigation | SHOLT | B015 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313329                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 01/03/08 | Research re: Older Workers Benefit Pensions Act and its applicability to AHM's retention incentive agreements. | DHANS | B015 | 2.70 |
| 01/03/08 | Correspondence to B. Bisignani re: proof of claim of 401(k) plan participants | EKOSM | B015 | 0.20 |
| 01/03/08 | Correspondence from/to M. Lunn, S. Beach and P. Morgan re: proof of claim on behalf of 401(k) plan participants | EKOSM | B015 | 0.20 |
| 01/03/08 | Correspondence to M. Munson re: proof of claim of 401(k) plan participants | EKOSM | B015 | 0.20 |
| 01/03/08 | Telephone to M. Munson re: proof of claim of 401(k) plan participants | EKOSM | B015 | 0.10 |
| 01/03/08 | Exchange correspondence with K. Nystrom (.1) and Epiq (.1) re: supplemental EIP Letter | KENOS | B015 | 0.20 |
| 01/03/08 | Review and finalize supplemental EIP letters | KENOS | B015 | 0.60 |
| 01/03/08 | Work with K. Enos re: review of Friedman employment agreement | MLUNN | B015 | 0.30 |
| 01/03/08 | Work with P. Morgan and purchaser re: adjournment of motion to file Friedman agreement under seal | MLUNN | B015 | 0.30 |
| 01/03/08 | Work with P. Morgan re: analysis of Friedman agreement and implication of Section 503(c) | MLUNN | B015 | 0.40 |
| 01/03/08 | Work with P. Morgan and S. Stennett re: adjourning request to file Friedman's agreement under seal | MLUNN | B015 | 0.30 |
| 01/03/08 | Letter from Jim Aronoff on retention and expert issues re: WARN litigation | SHOLT | B015 | 0.30 |
| 01/03/08 | Meeting with DHANS to discuss AHM release for executing | SHOLT | B015 | 0.20 |
| 01/03/08 | Review various cases on release/OWBPA re; Executive releasing for AHM | SHOLT | B015 | 0.70 |
| 01/04/08 | Research re: Older Workers Benefit Pensions Act and its applicability to AHM's retention incentive agreements; Case reading and analysis | DHANS | B015 | 1.70 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313329                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/04/08 | Correspondence from B. Fernandes re: deferred compensation plan | EKOSM | B015 | 0.10 |
| 01/04/08 | Correspondence from M. Lymbery re: deferred compensation plan | EKOSM | B015 | 0.10 |
| 01/04/08 | Review correspondence re: deferred compensenstaion plan | EKOSM | B015 | 0.40 |
| 01/04/08 | Correspondence from/to B. Bisignani re: claim of 401(k) participants | EKOSM | B015 | 0.40 |
| 01/04/08 | Correspondence to M. Munson re: claim of 401(k) participants | EKOSM | B015 | 0.30 |
| 01/04/08 | Correspondence from K. Coyle re: deferred compensation plan | EKOSM | B015 | 0.20 |
| 01/04/08 | Telephone from K. Coyle re: deferred compensation plan | EKOSM | B015 | 0.30 |
| 01/04/08 | Correspondence from/to K. Coyle re: deferred compensation plan | EKOSM | B015 | 0.30 |
| 01/04/08 | Teleconference with A. Horn re: supplemental letter to incentive plan participants | KENOS | B015 | 0.20 |
| 01/04/08 | Review and finalize supplemental letter to incentive plan participants | KENOS | B015 | 0.60 |
| 01/04/08 | Meeting and teleconference with DHANS and KENOS on executive release for AHM | SHOLT | B015 | 0.40 |
| 01/04/08 | Draft report to Carmen Bonilla on litigation update | SHOLT | B015 | 0.20 |
| 01/07/08 | Teleconference with A. Horn re: supplemental EIP Letter | KENOS | B015 | 0.20 |
| 01/07/08 | Work with C. Grear re: Friedman employment agreement | MLUNN | B015 | 0.10 |
| 01/07/08 | Review AHM litigation update | SHOLT | B015 | 0.10 |
| 01/07/08 | Memo from MMINE on status of class order re: WARN litigation | SHOLT | B015 | 0.10 |
| 01/07/08 | Letter to Jim Aronoff on expert issues re: WARN litigtation | SHOLT | B015 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                      Invoice No. 40313329                           03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/08/08 | Telephone to M. Munson re: 401(k) distribution | EKOSM | B015 | 0.40 |
| 01/08/08 | Multiple teleconferences with J. McMahon (.3) and work with R. Brady (.2) re: Friedman employment agreement | MLUNN | B015 | 0.50 |
| 01/08/08 | Work with S. Friedman re: US Trustee's issues with Friedman agreement | MLUNN | B015 | 0.30 |
| 01/08/08 | Review Friedman employment agreement in context of resolution of US Trustee's issues | MLUNN | B015 | 0.40 |
| 01/08/08 | Research re: treatment of costs arising from prepetition breaches of contracts | NGROW | B015 | 1.00 |
| 01/09/08 | Correspondence from J. Carron re: proof of claim on behalf of Plan participants | EKOSM | B015 | 0.20 |
| 01/09/08 | Correspondence from M. Munson re: Schwab and roll-in 401(k) administration | EKOSM | B015 | 0.20 |
| 01/09/08 | Correspondence from M. Munson re: contact information for Schwab representative | EKOSM | B015 | 0.10 |
| 01/09/08 | Correspondence to M. Munson re: contact information for Schwab representative | EKOSM | B015 | 0.10 |
| 01/09/08 | Correspondence to J. Carren re: contact information for Schwab representative | EKOSM | B015 | 0.10 |
| 01/09/08 | Correspondence from M. Munson re: 401(k) Plan | EKOSM | B015 | 0.20 |
| 01/09/08 | Teleconference with M. Munson, B. Bisignani and J. Carren re: 401(k) Plan | EKOSM | B015 | 0.80 |
| 01/09/08 | Correspondence from/to B. Bisignani re: teleconference regarding 401(k) Plan | EKOSM | B015 | 0.20 |
| 01/09/08 | Correspondence from/to B. Bisignani re: 401(k) Plan | EKOSM | B015 | 0.20 |
| 01/09/08 | Correspondence to M. Munson re: 401(k) Pla | EKOSM | B015 | 0.30 |
| 01/09/08 | Telephone to S. Friedman re: resolution of US Trustee's objection to approval of Friedman employment agreement | MLUNN | B015 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313329                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/09/08 | Multiple correspondence from and correspondence to S. Stennett and B. Rosenblum re: order approving Friedman employment agreement | MLUNN | B015 | 0.30 |
| 01/09/08 | Work with D. Bowman re: insurance coverage for servicing employees (.2) and correspondence from and correspondence to S. Stennett re: same (.2) | MLUNN | B015 | 0.40 |
| 01/09/08 | Correspondence to Bank of America and Committee re: order approving fifth amendment and Friedman agreement | MLUNN | B015 | 0.20 |
| 01/09/08 | Correspondence from and correspondence to R. Brady re: US Trustee's issues with Friedman agreement | MLUNN | B015 | 0.10 |
| 01/10/08 | Correspondence from J. Carren re: proof of claim on behalf of 401(k) Plan participant | EKOSM | B015 | 0.30 |
| 01/10/08 | Correspondence from/to M. Munson(several) re: filing proof of claim on behalf of 401(k) Plan participants | EKOSM | B015 | 0.40 |
| 01/10/08 | Correspondence from J. Carren re: 401k) Plan | EKOSM | B015 | 0.10 |
| 01/10/08 | Correspondence from M. Munson re: Schwab and 401(k) plans | EKOSM | B015 | 0.20 |
| 01/10/08 | Correspondence from/to J. Carren re: Schwab and 401(k) plans | EKOSM | B015 | 0.30 |
| 01/10/08 | Correspondence from J. Carren re: 401(k) Plan | EKOSM | B015 | 0.10 |
| 01/10/08 | Correspondence from J. Carren re: 401(k) Plan | EKOSM | B015 | 0.20 |
| 01/10/08 | Telephone from and telephone to S. Friedman re: order approving Friedman agreement and 5th Amendment to APA | MLUNN | B015 | 0.20 |
| 01/10/08 | Work with J. McMahon re: order approving Friedman agreement | MLUNN | B015 | 0.20 |
| 01/10/08 | Revise order approving Friedman employment agreement | MLUNN | B015 | 0.20 |
| 01/10/08 | Review/analyze revised order from US Trustee re: Friedman agreement | MLUNN | B015 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313329                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 01/10/08 | Correspondence to purchaser (.1) and correspondence to Bank of America and committee (.1) re: revised order from US Trustee approving Friedman agreement | MLUNN | B015 | 0.20 |
| 01/10/08 | Correspondence to Purchaser and correspondence to committee and Bank of America re: revisions to order approving Friedman employment agreement | MLUNN | B015 | 0.20 |
| 01/10/08 | Work with D. Bowman re: CIGNA confirming insurance coverage for servicing employees | MLUNN | B015 | 0.10 |
| 01/10/08 | Memo from Jim Aronoff on expert issues re: WARN litigation | SHOLT | B015 | 0.10 |
| 01/10/08 | Conference with MMINE on expert issues re; WARN litigation | SHOLT | B015 | 0.10 |
| 01/11/08 | Multiple teleconferences with S. Friedman re: order approving D. Friedman agreement and US Trustee's comments to same | MLUNN | B015 | 1.10 |
| 01/11/08 | Work with J. McMahon re: finalizing order approving Friedman agreement | MLUNN | B015 | 0.40 |
| 01/11/08 | Revise order approving Friedman agreement | MLUNN | B015 | 0.40 |
| 01/11/08 | Correspondence to Committee and Bank of America re: revised order approving Friedman agreement | MLUNN | B015 | 0.10 |
| 01/11/08 | Work with J. McMahon re: order approving filing Friedman employment agreement under seal | MLUNN | B015 | 0.20 |
| 01/11/08 | Work with S. Friedman re: order approving seal of Friedman agreement | MLUNN | B015 | 0.30 |
| 01/11/08 | Revise order approving filing of Friedman agreement under seal | MLUNN | B015 | 0.30 |
| 01/11/08 | Review/revise/provide comments to order approving filing Friedman employment agreement under seal | MLUNN | B015 | 0.40 |
| 01/11/08 | Work with counsel for Committee and Bank of America re: revisions to order approving filing Friedman agreement under seal | MLUNN | B015 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313329                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/14/08 | Exchange correspondence with A. Horn re: Second Supplemental EIP Letter | KENOS | B015 | 0.10 |
| 01/14/08 | Memo from Alan Horn re: Board minutes | SHOLT | B015 | 0.10 |
| 01/14/08 | Review various correspondence from AHM on AHM closing re: WARN litigation | SHOLT | B015 | 0.70 |
| 01/14/08 | Telephone conference with Jim Aronoff on expert testimony issues re: WARN litigatio | SHOLT | B015 | 1.20 |
| 01/14/08 | Review articles on sub prime crisis for AHM affirmative defense issue re: WARN litigation | SHOLT | B015 | 0.80 |
| 01/14/08 | Revile plaintiff's discovery in selected WARN case re: WARN litigation | SHOLT | B015 | 0.50 |
| 01/14/08 | Memo to Alan Horn, Esquire on discovery issues re: WARN litigation | SHOLT | B015 | 0.10 |
| 01/15/08 | Meet with S. Beach re: Karen Gowins Bonus Payment | KENOS | B015 | 0.30 |
| 01/15/08 | Memo to Alan Horn on discovery issues re: WARN litigation | SHOLT | B015 | 0.10 |
| 01/15/08 | Review WARN caselaw on discovery scope for affirmative defenses re: WARN litigation | SHOLT | B015 | 0.90 |
| 01/16/08 | Finalize and mail second supplemental EIP letter | KENOS | B015 | 0.20 |
| 01/16/08 | Correspondence with M. Minella and M. Lessner re: collection of expert reports (WARN Act. adr. pro.) | MBUDI | B015 | 0.30 |
| 01/16/08 | Review report outline for expert re: WARN litigation | SHOLT | B015 | 0.40 |
| 01/16/08 | Receive and review AHM data on post August 3rd layoffs re: WARN litigation | SHOLT | B015 | 0.90 |
| 01/16/08 | Review AHM litigation update | SHOLT | B015 | 0.10 |
| 01/17/08 | Draft discovery plan agenda for WARN litigation | SHOLT | B015 | 0.70 |
| 01/17/08 | Memo from MMINE on expert opinion issue re: WARN litigation | SHOLT | B015 | 0.10 |
| 01/17/08 | Review AHM Board minutes re: discovery on WARN litigation | SHOLT | B015 | 0.90 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
 File No. 066585.1001                  Invoice No. 40313329                          03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/17/08 | Review AHM litigation update | SHOLT | B015 | 0.10 |
| 01/18/08 | Telephone conference with Jim Aronoff with expert report issues re: WARN litigation | SHOLT | B015 | 0.20 |
| 01/18/08 | Review AHM Board documents for WARN litigation | SHOLT | B015 | 0.70 |
| 01/18/08 | Meeting with MMINE on expert issue re: WARN litigation | SHOLT | B015 | 0.10 |
| 01/21/08 | Telephone from M. Lunn re: employee claims | EKOSM | B015 | 0.20 |
| 01/21/08 | Review articles on subprime/AH-1 mortgage crises for use on affirmative defenses re: WARN litigation | SHOLT | B015 | 1.30 |
| 01/21/08 | Letter to Jim Aronoff on retention re: WARN litigation | SHOLT | B015 | 0.10 |
| 01/21/08 | Telephone conference with Jim Aronoff on expert testimony re: WARN litigation | SHOLT | B015 | 0.80 |
| 01/22/08 | Correspondence to S. Hozie re: EIP payment | KENOS | B015 | 0.10 |
| 01/23/08 | Research unforeseen business circumstance exception to the WARN Act | RJTHO | B015 | 2.50 |
| 01/23/08 | Meeting with MMINE to review document requests re: WARN litigation | SHOLT | B015 | 0.30 |
| 01/23/08 | Telephone from Alan Horn on Board information re: WARN litigation | SHOLT | B015 | 0.10 |
| 01/23/08 | Memo to Jim Aronoff re: report status for WARN litigation | SHOLT | B015 | 0.10 |
| 01/23/08 | Review AHM discovery re: WARN litigation | SHOLT | B015 | 0.80 |
| 01/23/08 | Begin draft interrogatories regarding WARN litigation | SHOLT | B015 | 0.90 |
| 01/24/08 | Correspondence from and correspondence to B. Fernandes re: executed copy of D. Friedman employment agreement (.1) and correspondence to C. Grear re: same (.1) | MLUNN | B015 | 0.20 |
| 01/24/08 | Receive and review draft report from Jim Aronoff re: WARN litigation | SHOLT | B015 | 0.50 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                 Invoice No. 40313329                          03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/24/08 | Review cited sources and attachments to Aronoff draft report re: WARN litigation | SHOLT | B015 | 0.90 |
| 01/24/08 | Memo from MMINE on expert issues re: WARN litigation | SHOLT | B015 | 0.10 |
| 01/24/08 | Meeting with MMINE to review discovery production re: WARN litigation | SHOLT | B015 | 0.30 |
| 01/24/08 | Memo from Jessica Jones; correspondence from Teamster's attorney | SHOLT | B015 | 0.20 |
| 01/25/08 | Exchange correspondence with K. Nystrom and A. Horn re: execution incentive plan | KENOS | B015 | 0.20 |
| 01/25/08 | Draft notes and comments on report by Jim Aronoff re: WARN litigation | SHOLT | B015 | 0.60 |
| 01/25/08 | Telephone conference with Jim Aronoff and MMINE to review draft expert report re: WARN litigation | SHOLT | B015 | 0.80 |
| 01/25/08 | Telephone to plaintiff's counsel on discovery issue re: WARN litigation | SHOLT | B015 | 0.10 |
| 01/25/08 | Correspondence to plaintiff's counsel on status/discovery issues re: WARN litigatio | SHOLT | B015 | 0.20 |
| 01/25/08 | Correspondence from plaintiff's counsel on 2/1 hearing re: WARN | SHOLT | B015 | 0.10 |
| 01/25/08 | Expert disclosure to plaintiff's re: WARN litigation | SHOLT | B015 | 0.60 |
| 01/25/08 | Meeting with MMINE on expert repot issues re: WARN litigation | SHOLT | B015 | 0.10 |
| 01/25/08 | Draft discovery (interrogatories) re: WARN litigation | SHOLT | B015 | 0.90 |
| 01/27/08 | Draft comments for report by Jim Aronoff re: WARN litigation | SHOLT | B015 | 0.80 |
| 01/28/08 | Research unforeseen business circumstance exception to the WARN Act | RJTHO | B015 | 7.30 |
| 01/28/08 | Review AHM agenda re: WARN litigation | SHOLT | B015 | 0.10 |
| 01/28/08 | Memo form MMINE on WARN litigation | SHOLT | B015 | 0.10 |

DB02:6656920.1                                                                    066585.1001

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313329                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/28/08 | Telephone conference with Clare Draper, Esquire on WARN issues re: WARN litigation | SHOLT | B015 | 0.30 |
| 01/29/08 | Prepare Employment Releases file | DLASK | B015 | 0.50 |
| 01/29/08 | Research unforeseen business circumstance exception to the WARN Act | RJTHO | B015 | 3.40 |
| 01/29/08 | Draft Memorandum re: unforeseen business circumstance exception to the WARN Act | RJTHO | B015 | 3.00 |
| 01/29/08 | Memo from MMINE on Aronoff report status re: WARN litigation | SHOLT | B015 | 0.10 |
| 01/30/08 | Exchange correspondence with K. Nystrom re: Executive Incentive Plan | KENOS | B015 | 0.10 |
| 01/30/08 | Correspondence to S. Holt and M. Minella re: WARN Act litigation status conference | MLUNN | B015 | 0.10 |
| 01/30/08 | Memorandum re: unforeseen business circumstance exception to the WARN Act | RJTHO | B015 | 1.10 |
| 01/30/08 | Review index of materials relied upon by Aronoff repot re: WARN status conference | SHOLT | B015 | 0.10 |
| 01/30/08 | Review RMBS Trends for Aronoff report re: WARN litigation | SHOLT | B015 | 0.30 |
| 01/30/08 | Memo from MLUNN on WARN status conference | SHOLT | B015 | 0.10 |
| 01/31/08 | Revise memorandum re: unforeseeable business circumstances exception to the WARN Act | RJTHO | B015 | 3.40 |
| 01/31/08 | Review updated list of proposed class re: WARN litigation | SHOLT | B015 | 0.50 |
| 01/31/08 | Memo to JRAND on class list re: WARN litigation | SHOLT | B015 | 0.10 |
| 01/31/08 | Correspondence form Aronoff on report re: WARN litigation | SHOLT | B015 | 0.10 |
| 01/31/08 | Review mortgage and securitization data supporting report re: WARN litigation | SHOLT | B015 | 0.80 |
| 01/31/08 | Review additional board minutes for AHM re: WARN litigation | SHOLT | B015 | 0.60 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313329                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/31/08 | Review litigation update for AHM | SHOLT | B015 | 0.10 |
| 01/31/08 | Review and edit proposed class list re: WARN litigation | SHOLT | B015 | 0.70 |
| 01/31/08 | Email from M. Munson re: COBRA enrollment | TSNYD | B015 | 0.60 |
| 01/31/08 | Revise 4980B, COBRA regulations | TSNYD | B015 | 0.60 |
| 01/31/08 | Email to McMunson re: COBRA and open enrollment | TSNYD | B015 | 0.30 |
| | Sub Total | | | 77.20 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/08/08 | Telephone conference with creditor re: employee garnishment issue | KENOS | B016 | 0.20 |
| | Sub Total | | | 0.20 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/02/08 | Review and provide comments to R. Semple on draft CBRE Affidavit in support of CBRE Retention Application | DBOWM | B017 | 0.70 |
| 01/02/08 | Finalize for filing and coordinate service of Milestone's Fee Application for October | DLASK | B017 | 0.50 |
| 01/02/08 | Finalize for filing and coordinate service of Certificate of No Objection to Milestone's First Fee Application | DLASK | B017 | 0.40 |
| 01/02/08 | Draft Notice for Milestone's Third Fee Application | DLASK | B017 | 0.10 |
| 01/02/08 | Draft Notice for Consuegra's Fourth Fee Application | DLASK | B017 | 0.10 |
| 01/02/08 | Finalize for filing and coordinate service of Consuegra Fee Application for November | DLASK | B017 | 0.70 |
| 01/02/08 | Review Third Fee Application of Allen & Overy (.4) and discuss issues concerning the same with N. Mitchell (.1) | KENOS | B017 | 0.50 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40313329                03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/02/08 | Correspondence from B. Semple and correspondence to J. Malfitano re: retention of Hilco as broker of certain real property | MLUNN | B017 | 0.20 |
| 01/02/08 | Correspondence from and correspondence to E. Schnitzer re: Northwest Trustee's fee application | MLUNN | B017 | 0.10 |
| 01/02/08 | Teleconference with A. Weinreb regarding Weinreb fee applications | MWHIT | B017 | 0.30 |
| 01/02/08 | Work with J. Larkin regarding status of OCP firm activities | MWHIT | B017 | 0.20 |
| 01/02/08 | Review and file Consuegra 4th fee application | MWHIT | B017 | 0.30 |
| 01/02/08 | Work with S. Beach re: UST objection to foreclosure professionals/OCP motion (.4); work with S. Beach and R. Bartley re: open issues and hearing prep re: same (.8) | MWHIT | B017 | 1.20 |
| 01/02/08 | Review and analyze UST objection to OCP modification procedures | MWHIT | B017 | 0.30 |
| 01/02/08 | Emails with B. Fernandes and D. Friedman regarding strategies regarding OCP modification motion | MWHIT | B017 | 0.20 |
| 01/02/08 | Review and analyze Northwest Trustee fee applications (first-third) | MWHIT | B017 | 0.60 |
| 01/02/08 | Email to E. Schnitzer regarding Northwest Trustee fee applications | MWHIT | B017 | 0.10 |
| 01/02/08 | Research and draft outline of argument re: foreclosure professionals motion and email same to S. Beach | PJACK | B017 | 4.30 |
| 01/02/08 | Review fee application and invoices; Zeichner, Ellman, Milestone, Samuel I. White | RBART | B017 | 0.70 |
| 01/02/08 | Compile list of parties authorized for retention but not filed OCP affidavits; forward to Jane Larkin | RBART | B017 | 0.50 |
| 01/02/08 | Teleconference with Dave Friedman, Bob Hardman, Jane Larkin, Bret Ferenandes, Sean Beach and Margaret Whiteman re: status of servicing order | RBART | B017 | 0.80 |

DB02:6656920.1                                                                  066585.1001

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                 Invoice No. 40313329                          03-13-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 01/02/08 | Teleconference with Bret Fernandes, Sean Beach and Margaret Whiteman re: status of servicing advances | RBART | B017 | 0.50 |
| 01/02/08 | Meeting with Sean Beach and Margaret Whiteman re: status of servicing advances and objection by UST | RBART | B017 | 0.80 |
| 01/02/08 | Review servicing sale order for Judge Sontchi's comments re: the funding of servicing advances | RBART | B017 | 0.20 |
| 01/02/08 | Review invoices for Longshore Buck, Samuel I. White and Rothberg Logan | RBART | B017 | 0.50 |
| 01/02/08 | Correspondence to Emmanuel Voces re: invoices, offset of unapproved servicing advances | RBART | B017 | 0.30 |
| 01/02/08 | Correspondence to Wilford Geske re: affidavit of disinterestedness | RBART | B017 | 0.10 |
| 01/02/08 | Work with Enos re: Allen and Overy fee applications | SBEAC | B017 | 0.10 |
| 01/03/08 | Prepare chart of fees and expenses for all professionals for Interim Fee Application binders to be forwarded to chambers | DLASK | B017 | 1.50 |
| 01/03/08 | Telephone from R. Young re: retention of Deloitte & Touche as tax advisors | MLUNN | B017 | 0.20 |
| 01/03/08 | Emails with R. Bartley regarding Zeicher fee invoices | MWHIT | B017 | 0.20 |
| 01/03/08 | Email from E. Hubbell regarding Phoenix fee application | MWHIT | B017 | 0.10 |
| 01/03/08 | Emails with C. Bonilla regarding payment of approved OCP invoices | MWHIT | B017 | 0.30 |
| 01/03/08 | Prepare testimony outline for modification of OCP procedures; work with R. Bartley and S. Beach re: same | MWHIT | B017 | 6.20 |
| 01/03/08 | Meeting with S. Beach, R. Bartley and J. Larkin regarding witness preparation for OCP procedures modification | MWHIT | B017 | 2.50 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                              Invoice No. 40313329                              03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/03/08 | Telephone from A. Weinreb regarding status of fee applications | MWHIT | B017 | 0.20 |
| 01/03/08 | Lunch meeting with S. Beach and M. Whiteman re: hearing strategy for foreclosure professionals motion | PJACK | B017 | 2.10 |
| 01/03/08 | Review invoices for Farr Burke, Longshore Burk and Phillips, Olore; prepare to send to committee; submit approved invoices to client | RBART | B017 | 0.30 |
| 01/03/08 | Telephone to Susan Trent and Rothberg Logan re: OCP submission procedures | RBART | B017 | 0.20 |
| 01/03/08 | Telephone from Dolores Kennell and review correspondence from same re: submission and form of invoices | RBART | B017 | 0.30 |
| 01/03/08 | Telephone from Alan Weinkels and correspondence to C. Bonilla re: same; inquiry regarding third monthly fee application | RBART | B017 | 0.30 |
| 01/03/08 | Various correspondence to and from Shannon Wooton re: employee wages claim | RBART | B017 | 0.30 |
| 01/03/08 | Prepare testimony of Jane Larkin for OCP procedures motions and consult with Sean Beach and Margaret Whiteman regarding same | RBART | B017 | 2.30 |
| 01/03/08 | Telephone from Indelicato re: foreclosure professional issues | SBEAC | B017 | 0.10 |
| 01/04/08 | Finalize for filing and coordinate service of Certificate of No Objection for Consuegra Fee Application | DLASK | B017 | 0.30 |
| 01/04/08 | Update ordinary course professional docket | DLASK | B017 | 1.50 |
| 01/04/08 | Prepare and file Affidavit of Service regarding Milestone Fee Application | DLASK | B017 | 0.30 |
| 01/04/08 | Draft Certificate of No Objection regarding Young Conaway's Fee Application | DLASK | B017 | 0.10 |
| 01/04/08 | Draft Certificate of No Objection for Consuegra Fee Application | DLASK | B017 | 0.10 |

DB02:6656920.1                                                                                                066585.1001

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313329                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/04/08 | Draft Certificate of No Objection regarding Milestone Fee Application | DLASK | B017 | 0.10 |
| 01/04/08 | Update Fee Application Indexes for Interim Fee Hearing | DLASK | B017 | 1.50 |
| 01/04/08 | Finalize for filing and coordinate service of Certificate of No Objection for Milestone Fee Application | DLASK | B017 | 0.30 |
| 01/04/08 | Review and revise Allen & Overy Third Fee Application | KENOS | B017 | 0.30 |
| 01/04/08 | Exchange correspondence with R. Bernstein re: Deloitte Retention Application | KENOS | B017 | 0.20 |
| 01/04/08 | Review engagement letter re: Deloitte Retention | KENOS | B017 | 0.40 |
| 01/04/08 | Meet with R. Poppitti re: Deloitte Retention Application | KENOS | B017 | 0.20 |
| 01/04/08 | Exchange correspondence with N. Mitchell re: fee application questions | KENOS | B017 | 0.10 |
| 01/04/08 | Work with K. Enos re: retention of Deliott | MLUNN | B017 | 0.10 |
| 01/04/08 | Correspondence to R. Young re: list of parties for conflicts search in connection with retention of Deliotte | MLUNN | B017 | 0.10 |
| 01/04/08 | Reconcile OCP objections from UST regarding non-waiver of prepetition claims | MWHIT | B017 | 2.70 |
| 01/04/08 | Discuss with R. Bartley and S. Beach re: foreclosure professionals motion, strategy going forward | PJACK | B017 | 0.50 |
| 01/04/08 | Telephone from Orlans Associates re: submission of postpetition invoices and fee applications | RBART | B017 | 0.30 |
| 01/04/08 | Meeting with Sean Beach and Margaret Whiteman re: modifications to OCP procedures order and objectino to prepetition fee/expenses request | RBART | B017 | 0.30 |
| 01/04/08 | Research accrual of administrative expense for reimbursement of post-petition service | RBART | B017 | 0.50 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313329                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/04/08 | Telephone from Emmanuel Voces at Samuel I. White re: submission of postpetition invoices and disgorgement of unauthorized postpetition payment; review postpetition payment log and cancelled checks provided by Samuel I. White | RBART | B017 | 0.40 |
| 01/04/08 | Correspondence from Chris Bennet at Blommer Peterman re: unauthorized postpetition payments | RBART | B017 | 0.20 |
| 01/06/08 | Review correspondence re: Deloitte engagement letter and work with K. Enos re: same | MLUNN | B017 | 0.10 |
| 01/06/08 | Research claim accrual for prepetition reimbursement expenses of professional done by third party vendor | RBART | B017 | 1.50 |
| 01/07/08 | Follow-up with R. Semple on status of CBRE retention and declaration re: Broadhollow Sale | DBOWM | B017 | 0.20 |
| 01/07/08 | Continue analysis and preparation of chart of fees and expenses for all professionals for Interim Fee Application binders to be forwarded to chambers | DLASK | B017 | 1.00 |
| 01/07/08 | Review and finalize Interim Fee Application binders for Interim Fee Hearin | DLASK | B017 | 1.00 |
| 01/07/08 | Draft Notices of Affidavits of Ordinary Course Professionals | DLASK | B017 | 0.50 |
| 01/07/08 | Draft Notice of Filing of Agreement with DoveBid | DLASK | B017 | 0.10 |
| 01/07/08 | Finalize for filing and coordinate service of Fee Application of Allen & Overy | DLASK | B017 | 0.50 |
| 01/07/08 | Finalize for filing and coordinate service of Limited Objection to Interim Monthly Applications of Northwest Trustee Services, Inc. for Compensation for Services Rendered and Reimbursement of Expenses as Foreclosure Professionals to the Debtors-in-Possession | DLASK | B017 | 0.50 |
| 01/07/08 | Finalize for filing and coordinate service of Affidavits of Ordinary Course Professionals | DLASK | B017 | 1.00 |
| 01/07/08 | Correspondence to J. Sklar re: execution of Dove Bid agreement | MLUNN | B017 | 0.10 |

287

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313329                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/07/08 | Reveiw/analyze objection of Maricopa Count | MLUNN | B017 | 0.20 |
| 01/07/08 | Correspondence from and correspondence to J. McMahon re: Dove Bid application and extension of objection deadline (.2) and review correspondence from J. McMahon re: issues with application (.1) | MLUNN | B017 | 0.30 |
| 01/07/08 | Correspondence to and telephone to J. Sklar re: issues raised by US Trustee and objection of Maricopa to Dove Bid application | MLUNN | B017 | 0.20 |
| 01/07/08 | Emails with J. Larkin regarding engagement of Northwest Trustee | MWHIT | B017 | 0.20 |
| 01/07/08 | Draft objection to Northwest Trustee's monthly fee applications (1st-3rd); work with S. Beach regarding same | MWHIT | B017 | 3.40 |
| 01/07/08 | Draft email memo to B. Fernandes regarding Northwest Trustee fee objection | MWHIT | B017 | 0.20 |
| 01/07/08 | Teleconference with B. Fernandes regarding Northwest Trustee fee objection | MWHIT | B017 | 0.20 |
| 01/07/08 | Teleconference with M. Strauss office regarding Weinreb fee applications | MWHIT | B017 | 0.30 |
| 01/07/08 | Review email from R. Bartley regarding unauthorized OCP payments | MWHIT | B017 | 0.20 |
| 01/07/08 | Work with E. Schnitzer regarding Northwest Trustee fee application | MWHIT | B017 | 0.40 |
| 01/07/08 | Review and revise various OCP affidavits of disinterestedness | MWHIT | B017 | 0.40 |
| 01/07/08 | Conference with M. Whiteman re: potential objection to fee request of Northwest trustee | PMORG | B017 | 0.20 |
| 01/07/08 | Correspondence from and letter to Ben Scargio re: retention of Brennan Recupero as OCP (foreclosure attorney) | RBART | B017 | 0.20 |
| 01/07/08 | Correspondence to AHM re: unauthorized payments and status of checks sent without authorization (T. Braden, J. Larkin, R. Hardman) | RBART | B017 | 0.20 |

288

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40313329                03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/07/08 | Telephone from Mike Margott re: Moss/Lodito Retention | RBART | B017 | 0.20 |
| 01/07/08 | Telephone from Steve Goldberg re: payment of servicing advances and status of AHM entity post final close | RBART | B017 | 0.30 |
| 01/07/08 | Telephone from Chris Bennet at Blammer Petermark re: unauthorized payments and review September invoices and said pre-petition invoices | RBART | B017 | 0.30 |
| 01/07/08 | Correspondence from Knuckles and Kominski and prepare/review to file Affidavit of disinterest | RBART | B017 | 0.20 |
| 01/07/08 | Memorandum from M. Whiteman re: foreclosure invoices and review Phillips O'Lore invoices | RBART | B017 | 0.30 |
| 01/07/08 | Draft (2.5) and revise (.7) Deloitte Tax LLP Retention Application, draft Order (.5) and Notice (.2) regarding the same, and review declaration (.3) and engagement letter (.3) regarding the same | RFPOP | B017 | 4.50 |
| 01/07/08 | Correspondence from and work with Whiteman re: Northwest Trustee fee application issues | SBEAC | B017 | 0.40 |
| 01/07/08 | Correspondence from McMahon and work with Enos re: Dovebid application | SBEAC | B017 | 0.20 |
| 01/07/08 | Review Committee objection to Northwest Trustee fee application | SBEAC | B017 | 0.20 |
| 01/08/08 | Finalize for filing and coordinate service of DoveBid Agreement | DLASK | B017 | 0.40 |
| 01/08/08 | Met with M. Lunn re: Deloitte Retention | KENOS | B017 | 0.20 |
| 01/08/08 | Met with R. Poppitti re: Deloitte & Touche Retention | KENOS | B017 | 0.10 |
| 01/08/08 | Review and revise Deloitte & Touche Retention Application | KENOS | B017 | 0.50 |
| 01/08/08 | Work with K. Enos re: Deliotte engagement letter | MLUNN | B017 | 0.20 |
| 01/08/08 | Review engagement letter from Deliotte (.4) and telephone to R. Young re: same (.1) | MLUNN | B017 | 0.50 |
| 01/08/08 | Telephone from and telephone to J. Sklar re: DoveBid retention | MLUNN | B017 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313329                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/08/08 | Work with J. McMahon re: addressing issues with DoveBid application/retention | MLUNN | B017 | 0.30 |
| 01/08/08 | Review/revise notice of filing of executed DoveBid agreement (including finalizing same for filing) | MLUNN | B017 | 0.20 |
| 01/08/08 | Telephone from and telephone to B. Semple re: DoveBid application | MLUNN | B017 | 0.20 |
| 01/08/08 | Work with R. Bartley regarding OCP work for Am Broker conduit | MWHIT | B017 | 0.20 |
| 01/08/08 | Teleconference with T. Pirtle regarding status of OCP commissions | MWHIT | B017 | 0.30 |
| 01/08/08 | Work with C. Bonilla regarding OCP payment authorizations | MWHIT | B017 | 0.20 |
| 01/08/08 | Review and revise interim fee requests and index regarding same | MWHIT | B017 | 0.50 |
| 01/08/08 | Reconcile OCP payments regarding subsequently filed broker retention affidavits | MWHIT | B017 | 1.60 |
| 01/08/08 | Analysis of Committee approved broker list; email to T. Brolan regarding same | MWHIT | B017 | 0.40 |
| 01/08/08 | Draft form supplemental affidavit regarding waiver of prepetition claims regarding broker retentions | MWHIT | B017 | 0.60 |
| 01/08/08 | Emails with A. Eckstein regarding subsequently filed OCP affidavits and broker payments regarding same | MWHIT | B017 | 0.20 |
| 01/08/08 | Analysis of UST objection regarding waiver of prepetition OCP claims, chart current brokers subject to objection and work with AHM regarding same | MWHIT | B017 | 3.00 |
| 01/08/08 | Discuss with K. Enos re: nonperforming loan sale (.1); begin drafting motion to pay foreclosure professionals in connection therewith (1.2) | PJACK | B017 | 1.30 |
| 01/08/08 | Telephone from Pendergrast and Jones re: payment of approved OCP invoices; telephone to same re: same | RBART | B017 | 0.10 |

DB02:6656920.1                                                                                    066585.1001

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313329                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/08/08 | Correspondence from Carmen Bonilla re: Committee approval of foreclosure payments | RBART | B017 | 0.10 |
| 01/08/08 | Correspondence with client re: updated status of payment to foreclosure professional | RBART | B017 | 0.10 |
| 01/08/08 | Review OCP submitted invoices from Knuchler Kominiski, Sandra Higby, Hopp & Associates, Harmon law, Varga Berger, Farr Barke, Longshere Buck and McDonald McKereny; submit same to A. Eckstern at committee to review and update chart | RBART | B017 | 1.30 |
| 01/08/08 | Correspondence to Happ Law Firm re: submission of OCP invoices and research to file fee application for October invoices | RBART | B017 | 0.20 |
| 01/08/08 | Correspondence to Eric Wagner at Haven Law Firm re: recovering unauthorized payments | RBART | B017 | 0.20 |
| 01/08/08 | Further revise Deloitte Tax Retention Application | RFPOP | B017 | 0.30 |
| 01/09/08 | Revise CBRE Retention Application and review/comment on revised CBRE Affidavit in Support of CBRE Retention Application | DBOWM | B017 | 1.40 |
| 01/09/08 | Prepare and file Affidavit of Service regarding DoveBid Agreement | DLASK | B017 | 0.30 |
| 01/09/08 | Prepare Certificate of No Objection regarding Muldoon Retention Application | DLASK | B017 | 0.20 |
| 01/09/08 | Review and evaluate incoming pleadings and correspondence for distribution to counsel and client | DLASK | B017 | 0.40 |
| 01/09/08 | Prepare analysis of Allen & Overy Fees and Expenses for counsel review | DLASK | B017 | 0.30 |
| 01/09/08 | Draft Interim Fee Request Order for all Professionals | DLASK | B017 | 1.50 |
| 01/09/08 | Review and revise Deloitte & Touche Retention | KENOS | B017 | 0.50 |
| 01/09/08 | Work with M. Whiteman re: interim fee hearing | MLUNN | B017 | 0.20 |
| 01/09/08 | Review/revise application to retain Deliotte | MLUNN | B017 | 0.50 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40313329                                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/09/08 | Teleconference with M. Wanslee re: resolving objection of Maricopa County to DoveBid retention | MLUNN | B017 | 0.30 |
| 01/09/08 | Work with R. Poppiti re: Deloitte retention application | MLUNN | B017 | 0.20 |
| 01/09/08 | Work with M. Lunn regarding interim fee hearing | MWHIT | B017 | 0.20 |
| 01/09/08 | Further reconcile broker authorized payment and affidavit filings | MWHIT | B017 | 0.90 |
| 01/09/08 | Draft testimony questions for OCP modification motion | MWHIT | B017 | 0.80 |
| 01/09/08 | Reconciliation of OCP brokers regarding active and noticed broker | MWHIT | B017 | 1.20 |
| 01/09/08 | Email from A. Bridges regarding status of S. Scheib retention | MWHIT | B017 | 0.10 |
| 01/09/08 | Draft correspondence to OCP professionals regarding upcoming interim fee application | MWHIT | B017 | 0.20 |
| 01/09/08 | Teleconference with E. Schweizer regarding Milestone interim fee hearing | MWHIT | B017 | 0.20 |
| 01/09/08 | Work with G. Ahrens regarding interim fee hearing for Adorno and Yoss | MWHIT | B017 | 0.30 |
| 01/09/08 | Teleconference with J. Peters regarding interim fee hearing (x2) | MWHIT | B017 | 0.30 |
| 01/09/08 | Email from A. Eckstein regarding OCP broker commissions approval | MWHIT | B017 | 0.10 |
| 01/09/08 | Emails with J. Pendergrast regarding status of OCP payments | MWHIT | B017 | 0.20 |
| 01/09/08 | Work with T. Brolan regarding unauthorized OCP payments | MWHIT | B017 | 0.20 |
| 01/09/08 | Work with T. Brolan and S. Brown regarding Committee approved broker commissions and other open OCP issues | MWHIT | B017 | 0.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40313329                          03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/09/08 | Discuss with S. Beach re: Committee response to foreclosure professional fee apps (.1); review APA and Sale Order re: same and draft memo summarizing analysis (4.9) | PJACK | B017 | 5.00 |
| 01/09/08 | Review invoices from Zeichner Ellman | RBART | B017 | 0.20 |
| 01/09/08 | Review OCP invoices and submit to committee for Blommer Peterman, Philips, Olore, S.K. Higby and respond to OCP affidavit inquiries | RBART | B017 | 0.90 |
| 01/09/08 | Further revise Deloitte Tax Retention Application (.9), and discussions with and emails to and from M. Lunn and K. Enos (.2) regarding the same | RFPOP | B017 | 1.10 |
| 01/10/08 | Attention to CBRE Retention Application, Affidavit in Support and Engagement Agreement | DBOWM | B017 | 0.40 |
| 01/10/08 | Finalize for filing and coordinate service of Certificate of No Objection to Muldoon Retention Application | DLASK | B017 | 0.30 |
| 01/10/08 | Draft Certifications of Counsel for Kroll Fee Applications | DLASK | B017 | 0.50 |
| 01/10/08 | Prepare Completion of Briefing notebook for chambers- Triad Adversary | DLASK | B017 | 0.40 |
| 01/10/08 | Telephone conference with E. Schnitzer re: Allen and Overy retention | KENOS | B017 | 0.20 |
| 01/10/08 | Work with M. Whiteman re: Northwest Trustee interim fee request | MLUNN | B017 | 0.20 |
| 01/10/08 | Work with C. Bonilla re: Kroll fee applications and resolution of expenses with US Trustee | MLUNN | B017 | 0.20 |
| 01/10/08 | Review objections of purchaser to foreclosure professionals and Northwest re: interim fees | MLUNN | B017 | 0.20 |
| 01/10/08 | Telephone from and telephone to M. Wanslee re: resolving objection of Maricopa County to DoveBid retention | MLUNN | B017 | 0.10 |
| 01/10/08 | Work with R. Poppiti re: Deliotte retention application | MLUNN | B017 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313329                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/10/08 | Work with M. Lunn regarding Northwest Trustee fee | MWHIT | B017 | 0.20 |
| 01/10/08 | Further review and revise interim fee requests and index regarding same | MWHIT | B017 | 0.30 |
| 01/10/08 | Work with E. Schnitzer regarding Milestone fee application | MWHIT | B017 | 0.20 |
| 01/10/08 | Emails with A. Weinreb regarding status of fee applications | MWHIT | B017 | 0.20 |
| 01/10/08 | Work with C. Augeri regarding K. Shaw fee applications | MWHIT | B017 | 0.20 |
| 01/10/08 | Work with C. Thompson regarding Northwest Trustee fee application and objection regarding same | MWHIT | B017 | 0.30 |
| 01/10/08 | Review/analyze WLR reservation of rights regarding foreclosure professionals fees | MWHIT | B017 | 0.40 |
| 01/10/08 | Conference with S. Beach regarding Northwest trustee fee application | MWHIT | B017 | 0.20 |
| 01/10/08 | Conference with S. Beach regarding WLR reservation regarding payment of foreclosure professionals | MWHIT | B017 | 0.30 |
| 01/10/08 | Review Purchaser's reservation of rights re: payments to foreclosure professionals and research re: same | PJACK | B017 | 2.60 |
| 01/10/08 | Correspondence from/correspondence to Rick Shile re: separate of S.K. Higby | RBART | B017 | 0.40 |
| 01/10/08 | Review OCP invoices - Blommer Peterman, Alan Weinreb, ED Services and Keith Shaw | RBART | B017 | 0.60 |
| 01/11/08 | Assist in Fee App binders for 1/14/08 hearing | BGAFF | B017 | 1.10 |
| 01/11/08 | Coordinate service of 4th monthly fee statement of Kroll Zolfo Cooper for November 2007 | CTAYL | B017 | 0.10 |
| 01/11/08 | Coordinate service of notice of 4th fee statement of Kroll Zolfo Cooper, motion to compromise certain construction loans, and motion to approve travel entertainment | CTAYL | B017 | 0.40 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40313329                     03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/11/08 | Discussion with M. Lunn re: Broadhollow Sale and CBRE retention as real estate brokers | DBOWM | B017 | 0.20 |
| 01/11/08 | E-mail from P. Heilpern re: revised engagement agreement with respect to CBRE as real estate brokers | DBOWM | B017 | 0.20 |
| 01/11/08 | E-mail from J. Whelan (CBRE's counsel) re: revised Engagement Agreement and Affidavit in Support of CBRE's retention as real estate broker in Broadhollow Sale | DBOWM | B017 | 0.30 |
| 01/11/08 | Attention to revising CBRE retention application and order as real estate broker pursuant to comments from CBRE's counsel | DBOWM | B017 | 1.70 |
| 01/11/08 | Preparation and assembly of Weinreb Fifth Fee Application for filing with the Court | DLASK | B017 | 0.30 |
| 01/11/08 | Draft Notice of Fifth Monthly Application of Weinreb for December 2007 | KBECK | B017 | 0.20 |
| 01/11/08 | Review R. Young comments to Deloitte Retention Application | KENOS | B017 | 0.20 |
| 01/11/08 | Work with T. Trepanier re: Maricopa objection to DoveBid application and list of personal property removed from such locations | MLUNN | B017 | 0.20 |
| 01/11/08 | Review fee statement for Kroll (.2) and finalize same for filing (.1) | MLUNN | B017 | 0.30 |
| 01/11/08 | Review comments from R. Young re; application to retain Deloitte | MLUNN | B017 | 0.10 |
| 01/11/08 | Work with M. Wanslee re: resolving Maricopa County objection to DoveBid retention | MLUNN | B017 | 0.40 |
| 01/11/08 | Review/revise certifications of counsel re: Kroll fee applications and reflecting agreement with US Trustee concerning expenses | MLUNN | B017 | 0.30 |
| 01/11/08 | Teleconference with S. Friedman re: DoveBid retention and establishment of procedures for sale | MLUNN | B017 | 0.20 |
| 01/11/08 | Work with J. Larkin regarding open OCP issues | MWHIT | B017 | 0.40 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40313329                          03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/11/08 | Work with T. Brolan regarding OCP broker commissions | MWHIT | B017 | 0.30 |
| 01/11/08 | Work with P. Howley regarding OCP affidavi | MWHIT | B017 | 0.20 |
| 01/11/08 | Work with N. Reily and chambers regarding telephonic appearance for interim fee hearing | MWHIT | B017 | 0.40 |
| 01/11/08 | Draft reply to Purchaser's reservation of rights re: foreclosure professional fee applications (5.6); discuss with C. Grear and S. Beach, and successive teleconferences with same and (a) client, (b) Jones Day, and (c) financial advisors, re: payment of foreclosure professionals from working capital of servicing business (1.2) | PJACK | B017 | 6.80 |
| 01/11/08 | Discuss with S. Beach re: APA, payment of foreclosure professionals from working capital of servicing business | PJACK | B017 | 0.20 |
| 01/11/08 | Review draft omnibus fee order | PMORG | B017 | 0.10 |
| 01/11/08 | Correspondence with Tom Brodan re: submission of invoices for McDonald McKenzie and Fannie Mae inquiry | RBART | B017 | 0.20 |
| 01/11/08 | Correspondence with Denise Downs re: R.T. Happ & Associates Fee Application | RBART | B017 | 0.20 |
| 01/11/08 | Correspondence to Bob Hardman and John Kolay re: foreclosure related mail and Feuggel MERS issues | RBART | B017 | 0.10 |
| 01/11/08 | Invoices from Blommur and Peterman and response to correspondence form Chris Bennett re: requested revisions | RBART | B017 | 0.20 |
| 01/11/08 | Correspondence from and correspondence to Farr Burke re: submission and payment of OCP invoices | RBART | B017 | 0.10 |
| 01/11/08 | Further revise Deloitte Tax Retention Application (.3), call with and emails to and from Rolan Young (.2) regarding the same, and emails to and from Rob Bernstein (.2) regarding the same | RFPOP | B017 | 0.70 |

DB02:6656920.1                                                                    066585.1001

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313329                         03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/13/08 | Analysis/reconciliation of OCP filings and UST standing objection re: same | MWHIT | B017 | 1.80 |
| 01/14/08 | Coordinate service of motion of of CB Ellis, Inc. retention and employment | CTAYL | B017 | 0.30 |
| 01/14/08 | Attention to filing CBRE retention application as real estate broker in Broadhollow Sale | DBOWM | B017 | 0.40 |
| 01/14/08 | Prepare and file Affidavit of Service for Retention Applications of CB Richard Ellis and Deloitte Tax LLP | DLASK | B017 | 0.30 |
| 01/14/08 | Update Notice of Fee Application for Weinreb Fee Application | DLASK | B017 | 0.10 |
| 01/14/08 | Research information on retained professionals for corporate background | DLASK | B017 | 0.50 |
| 01/14/08 | Prepare and file Affidavit of Service regarding Kroll's Monthly Statement | DLASK | B017 | 0.30 |
| 01/14/08 | Finalize for filing and coordinate service of CB Richard Ellis Retention Application | DLASK | B017 | 0.50 |
| 01/14/08 | Finalize for filing and coordinate service of Deloitte Retention Application | DLASK | B017 | 0.60 |
| 01/14/08 | Draft Notice for Hopp & Associates Fee Application | DLASK | B017 | 0.20 |
| 01/14/08 | Correspondence to/telephone from D. Laskin re: Debtors' retained professionals | EKOSM | B017 | 0.30 |
| 01/14/08 | Work with R. Poppiti re: finalizing Deloitte retention application | MLUNN | B017 | 0.10 |
| 01/14/08 | Review portion of application to retain CB Richard Ellis and work with D. Bowman re: same | MLUNN | B017 | 0.20 |
| 01/14/08 | Telephone from K. Nystrom (.1) and revise certification of counsel (.2) re: Kroll's September fees | MLUNN | B017 | 0.30 |
| 01/14/08 | Work with T. Pirtle regarding OCP retention and payment issues | MWHIT | B017 | 0.30 |
| 01/14/08 | Review APA and finish drafting memo to S. Beach re: same, foreclosure professional issues | PJACK | B017 | 2.50 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313329                        03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/14/08 | Telephone from Mark Harmon re: unauthorized payments and Correspondence to same re: listing of disbursements post-petition | RBART | B017 | 0.30 |
| 01/14/08 | Conference with S. Beach re Servicing advances and motion to modify OCP petition and draft summary of modification | RBART | B017 | 0.30 |
| 01/14/08 | Teleconference with Jane Larkin and Tom Brolan re: Servicing advances and reconciling unauthorized payments | RBART | B017 | 0.50 |
| 01/14/08 | Review, revise and file Deloitte Tax Retention Application | RFPOP | B017 | 0.60 |
| 01/15/08 | Finalize for filing and coordinate service of Certifications of Counsel regarding Kroll's Fee Applications for August, September and October | DLASK | B017 | 0.60 |
| 01/15/08 | Finalize for filing and coordinate service of Weinreb Fee Application for December | DLASK | B017 | 0.50 |
| 01/15/08 | Prepare Notices of Filing for Affidavits of Ordinary Course Professionals | DLASK | B017 | 0.60 |
| 01/15/08 | Draft Certificate of No Objection regarding Weiner Brodsky Fee Application | DLASK | B017 | 0.10 |
| 01/15/08 | Draft Certificate of No Objection regarding Weinreb Fee Application | DLASK | B017 | 0.10 |
| 01/15/08 | Multiple correspondence from and correspondence to J. Malfitano re: potential retention for Mt. Prospect property | MLUNN | B017 | 0.20 |
| 01/15/08 | Correspondence from and correspondence to J. Sklar re: retention of DoveBid and results of hearing | MLUNN | B017 | 0.10 |
| 01/15/08 | Multiple correspondence from and correspondence to J. Sklar re: retention of Cara List as OCP | MLUNN | B017 | 0.20 |
| 01/15/08 | Work with M. Whiteman re: foreclosure issue and retention of additional OCP | MLUNN | B017 | 0.20 |
| 01/15/08 | Work with M. Whiteman re: OCP issues | MLUNN | B017 | 0.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                  Invoice No. 40313329                           03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/15/08 | Finalize certifications of counsel for Kroll fee applications | MLUNN | B017 | 0.20 |
| 01/15/08 | Multiple correspondence from and correspondence to H. Malinowski re: payment of FTI fees from reserves | MLUNN | B017 | 0.20 |
| 01/15/08 | Work with M. Lunn re: foreclosure issues and retention of additional OCPs | MWHIT | B017 | 0.20 |
| 01/15/08 | Meetings with R. Bartley and S. Beach re: OCP update and status of unauthorized payments re: same | MWHIT | B017 | 0.90 |
| 01/15/08 | Work with M. Lunn regarding OCP issues | MWHIT | B017 | 0.30 |
| 01/15/08 | Email with C. Augeri regarding K. Shaw November invoices | MWHIT | B017 | 0.10 |
| 01/15/08 | Draft emails to B. Fernades regarding information request regarding unauthorized payments | MWHIT | B017 | 0.20 |
| 01/15/08 | Work with J. Larkin regarding OCP advances | MWHIT | B017 | 0.30 |
| 01/15/08 | Correspondence to Tom Brian, Jane Larkin re: foreclosure reconciliation | RBART | B017 | 0.40 |
| 01/15/08 | Meet with M. Whiteman re: status of OCP payments; also confer with S. Beach re: update on unauthorized OCP payments | RBART | B017 | 0.90 |
| 01/15/08 | Update OCP payment status chart and forward authorizations to AHM | RBART | B017 | 0.80 |
| 01/15/08 | Telephone to Steve Goldberg re: reconciliation of payments for servicing advances | RBART | B017 | 0.40 |
| 01/15/08 | Telephone to Geoff Peters re: reconciliation of payments for servicing advances and supplement to fee application | RBART | B017 | 0.30 |
| 01/15/08 | Teleconference with Allen and Overy re: representation of certain D&Os | SBEAC | B017 | 0.30 |
| 01/15/08 | Correspondence from and to McMahon and review and revise order re: foreclosure professionals motion | SBEAC | B017 | 0.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313329                        03-13-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 01/15/08 | Correspondence from Whiteman re: information request re: OCP payments | SBEAC | B017 | 0.10 |
| 01/15/08 | Review A&O retention and correspondence to and from Chepiga re: same and rep of D&Os in class actions | SBEAC | B017 | 0.60 |
| 01/16/08 | Follow conference with S. Beach regarding ordinary course professionals | BCLEA | B017 | 0.20 |
| 01/16/08 | Discussion with R. Bartley re: J. Kalas e-mail regarding payment of certain ordinary course professionals | DBOWM | B017 | 0.20 |
| 01/16/08 | Review of ordinary course payment logs and affidavits regarding filed affidavits and supplements to ordinary course professional lists | DLASK | B017 | 2.00 |
| 01/16/08 | Meeting with M. Lunn and K. Coyle re: Bar Date | EKOSM | B017 | 0.30 |
| 01/16/08 | Review/provide comments to objection to Northwest Trustee fee application (.2) and work with M. Whiteman re: same (.2) | MLUNN | B017 | 0.40 |
| 01/16/08 | Telephone from and telephone to E. Schweitzer re: Milestone fee applications | MLUNN | B017 | 0.20 |
| 01/16/08 | Correspondence to K. Nystrom re: engagement letter for Muldoon Murphy & Agreggia | MLUNN | B017 | 0.10 |
| 01/16/08 | Review Muldoon engagement letter and correspondence to A. Horn re: same | MLUNN | B017 | 0.50 |
| 01/16/08 | Correspondence from and correspondence to H. Malinowski re: analysis of payments to FTI from professional fee escrow | MLUNN | B017 | 0.20 |
| 01/16/08 | Analyze/reconcile unauthorized ordinary course professional payments; discussions with M. Whiteman and R. Bartley regarding same | MSMIT | B017 | 1.60 |
| 01/16/08 | Work with M. Lunn regarding objection to Northwest Trustee's fee application | MWHIT | B017 | 0.20 |
| 01/16/08 | Meeting with R. Bartley regarding OCP invoice reconciliation | MWHIT | B017 | 0.30 |

DB02:6656920.1                                                                        066585.1001

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001         Invoice No. 40313329                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/16/08 | Review letter to OCP foreclosures professionals regarding unauthorized payments | MWHIT | B017 | 0.20 |
| 01/16/08 | Draft motion to approve unauthorized OCP payments | MWHIT | B017 | 1.80 |
| 01/16/08 | Analysis of Northwest Trustee's 4th fee application regarding prepetition expenses | MWHIT | B017 | 0.60 |
| 01/16/08 | Draft letter to OCP re: resubmission of unauthorized invoices | RBART | B017 | 0.50 |
| 01/16/08 | Review OCP payment list and determine priority of review for M. Smith assignment | RBART | B017 | 0.20 |
| 01/16/08 | Correspondence from John Kalas and confer with D. Bowman re: approval/submission of contingent fee | RBART | B017 | 0.20 |
| 01/16/08 | Correspondence to and Correspondence from Samuel I. White regarding submission of OCP invoices | RBART | B017 | 0.20 |
| 01/16/08 | Correspondence with Steve Goldberg re: attempts to reconcile unauthorized payment | RBART | B017 | 0.20 |
| 01/16/08 | Review and Revise supplemental Affidavit of Disinterested for R. J. Hopp & Associates | RBART | B017 | 0.30 |
| 01/17/08 | Finalize for filing and coordinate service of Limited Objection Northwest Trustee's Fee Application | DLASK | B017 | 0.40 |
| 01/17/08 | Continue review of ordinary course payment logs and affidavits regarding filed affidavits and supplements to ordinary course professional lists | DLASK | B017 | 1.00 |
| 01/17/08 | Draft Exhibit for Notice of Supplement to Ordinary Course Professionals List | DLASK | B017 | 1.50 |
| 01/17/08 | Audit analysis invoices and payments made to Adorno Yoss | DLASK | B017 | 2.00 |
| 01/17/08 | Correspondence from and correspondence to A. Horn re: Muldoon engagement letter | MLUNN | B017 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40313329                          03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/17/08 | Analyze/reconcile unauthorized ordinary course professional payments; discussions with M. Whiteman and R. Bartley regarding same | MSMIT | B017 | 2.10 |
| 01/17/08 | Draft objection to Northwest Trustee's November Fee Application (.8); work with E. Schnitzer re: same (.4) | MWHIT | B017 | 1.20 |
| 01/17/08 | Draft motion to approve unauthorized OCP payments | MWHIT | B017 | 3.40 |
| 01/18/08 | E-mail from US Trustee re: comments on CBRE Retention Application | DBOWM | B017 | 0.30 |
| 01/18/08 | Discussion with M. Whiteman re: fee arrangement for Ordinary Course Professionals on contingency basis | DBOWM | B017 | 0.20 |
| 01/18/08 | Finalize for filing and coordinate service of Affdiavits of Ordinary Course Professionals | DLASK | B017 | 0.50 |
| 01/18/08 | Audit analysis invoices and payments made to Adorno Yoss | DLASK | B017 | 2.50 |
| 01/18/08 | Prepare and file Affidavit of Service regarding Objection to Northwest Trustee Fee Application for November 2007 | DLASK | B017 | 0.30 |
| 01/18/08 | Prepare and file Affidavit of Service regarding Affidavits of Ordinary Course Professionals | DLASK | B017 | 0.20 |
| 01/18/08 | Prepare and file Affidavit of Service regarding Weinreb Fee Application | DLASK | B017 | 0.20 |
| 01/18/08 | Correspondence from and correspondence to P. Morgan re: Kroll fee statement | MLUNN | B017 | 0.10 |
| 01/18/08 | Analyze/reconcile unauthorized ordinary course professional payments | MSMIT | B017 | 0.80 |
| 01/18/08 | Work with C. Bonilla regarding OCP payments regarding contingency representations | MWHIT | B017 | 0.30 |
| 01/18/08 | Work with B. Fernandes regarding unauthorized OCP payments | MWHIT | B017 | 0.20 |
| 01/18/08 | Work with S. Beach re: open OCP/foreclosure professionals issues | MWHIT | B017 | 0.70 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                          Invoice No. 40313329                          03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/18/08 | Telephone from Alan Weinrib re: unauthorized payments for foreclosure related work | RBART | B017 | 0.20 |
| 01/18/08 | Telephone to Isabel Rodriguez re: Alan Warren payment status | RBART | B017 | 0.20 |
| 01/18/08 | Work with Whiteman re: Foreclosure professional issues | SBEAC | B017 | 0.70 |
| 01/18/08 | Email to M. Kennedy re: OCP commission | TTURN | B017 | 0.10 |
| 01/18/08 | Email to M. Whiteman re: M. Kennedy commissions | TTURN | B017 | 0.10 |
| 01/21/08 | Finalize for filing and coordinate service of certification of counsel regarding Kroll fee application | AJOSE | B017 | 0.30 |
| 01/21/08 | Discussion with M. Lunn re: US Trustee's comments on CB Richard Ellis Retention Application | DBOWM | B017 | 0.20 |
| 01/21/08 | Follow-up with CBRE and Kroll re: US Trustee's comments on CB Richard Ellis Retention Application | DBOWM | B017 | 0.70 |
| 01/21/08 | Attention to following up on US Trustee's comments and revising CBRE Retention Order per comments | DBOWM | B017 | 0.50 |
| 01/21/08 | Draft Notices for Orlans Associates Fee Applications | DLASK | B017 | 0.30 |
| 01/21/08 | Prepare summary pages for Orlans Fee Applications | DLASK | B017 | 0.40 |
| 01/21/08 | Finalize for filing and coordinate service of Certificate of No Objection regarding Weiner Brodsky Fee Application | DLASK | B017 | 0.30 |
| 01/21/08 | Finalize for filing and coordinate service of Certificate of No Objection regarding Weinreb Fee Application | DLASK | B017 | 0.30 |
| 01/21/08 | Audit analysis invoices and payments made to Adorno Yoss | DLASK | B017 | 3.50 |

DB02:6656920.1                                                                              066585.1001

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40313329                     03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/21/08 | Analyze/reconcile unauthorized ordinary course professional payments | LEDEN | B017 | 1.00 |
| 01/21/08 | Work with D. Bowman re: retention and issues raised by US Trustee | MLUNN | B017 | 0.30 |
| 01/21/08 | Revise certification of counsel for Setpember invoice for Kroll (.3) and work with D. Laskin and C. Bonilla re: same (.2 | MLUNN | B017 | 0.50 |
| 01/21/08 | Correspondence to C. Bonilla re: payment of fees approved by First interim Fee Orde | MLUNN | B017 | 0.20 |
| 01/21/08 | Analyze/reconcile unauthorized ordinary course professional payments; discussions R. Bartley regarding same | MSMIT | B017 | 6.50 |
| 01/21/08 | Work with D. Laskin re: supplement OCP lis | MWHIT | B017 | 0.20 |
| 01/21/08 | Review and revise motion to approve unauthorized OCP payment | MWHIT | B017 | 0.90 |
| 01/21/08 | Review and revise OCP commission charts for preparation to submit to committee | MWHIT | B017 | 0.80 |
| 01/21/08 | Work with D. Laskin regarding 6th supplemental OCP chart | MWHIT | B017 | 0.20 |
| 01/21/08 | Respond to various OCP brokers regarding status of commissions | MWHIT | B017 | 0.50 |
| 01/21/08 | Teleconference with B. Fernandes and S. Beach re: open OCP/foreclosure professionals issues | MWHIT | B017 | 0.40 |
| 01/21/08 | Review OCP invoices for R.J. Hopp, Orlans Associates, T.D. Service Company and prepare to file (.5); update OCP tracking chart (.4), and correspondence with Kroll re: same (.3); confer with M. Smith and M.Whiteman re: status of reconciliation and review reconciliation logo and provide relevant documents to M. Smith, S. Boyle, D. Laskin to process (.60) | RBART | B017 | 1.80 |
| 01/21/08 | Telephone from Steve Goldberg re: submission of fee applications | RBART | B017 | 0.20 |
| 01/21/08 | Teleconference with Fernandes and Whiteman re: foreclosure professional issues | SBEAC | B017 | 0.40 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313329                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/21/08 | Analyze/reconcile unauthorized ordinary course professional payments | SBOYL | B017 | 3.90 |
| 01/22/08 | Analyze and reconcile unauthorized ordinary course professional payments | CCATH | B017 | 2.80 |
| 01/22/08 | Discussion with M. Lunn re: US Trustee's comments on CB Richard Ellis Retention Application/Order | DBOWM | B017 | 0.30 |
| 01/22/08 | Revised CB Richard Ellis Retention Order | DBOWM | B017 | 0.80 |
| 01/22/08 | Telephone to J. Whelan (CBRE's counsel) re: US Trustee's comments on CBRE Retention Application and Proposed Order | DBOWM | B017 | 0.20 |
| 01/22/08 | Email to R. Semple (Kroll) and J. Whelan (CBRE) re: revised CBRE Retention Order and additional comments on same | DBOWM | B017 | 0.30 |
| 01/22/08 | Research Kroll Retention Application and Order | DLASK | B017 | 0.20 |
| 01/22/08 | Audit analysis invoices and payments made to Adorno Yoss | DLASK | B017 | 3.00 |
| 01/22/08 | Analyze/reconcile unauthorized ordinary course professional payments | LEDEN | B017 | 5.00 |
| 01/22/08 | Work with D. Bowman re: CBRE retention order | MLUNN | B017 | 0.30 |
| 01/22/08 | Review/provide comments to CBRE retention order | MLUNN | B017 | 0.30 |
| 01/22/08 | Correspondence from and correspondence to E. Schnitzer re: Milestone CNO's and interim fee order | MLUNN | B017 | 0.10 |
| 01/22/08 | Analyze/reconcile unauthorized ordinary course professional payments | MSMIT | B017 | 0.60 |
| 01/22/08 | Work with C. Bonilla regarding interim fee payments | MWHIT | B017 | 0.20 |
| 01/22/08 | Further draft motion to approve unauthorized OCP payments | MWHIT | B017 | 2.60 |
| 01/22/08 | Draft foreclosure professionals procedure/modification to OCP order | RBART | B017 | 1.00 |

DB02:6656920.1                                                             066585.1001

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40313329                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/22/08 | Correspondence to Andy Eckstein re: submission of Blommer Peterman invoices | RBART | B017 | 0.10 |
| 01/22/08 | Correspondence to Carmen Bonilla re: payment of interim fee amounts for Section 327(e) professionals | RBART | B017 | 0.20 |
| 01/22/08 | Correspondence to Kroll and AHM re: Alan Weinreb November CNO for fee application | RBART | B017 | 0.10 |
| 01/22/08 | Telephone from (.1) and follow-up correspondence (.2) with Alan Weinreb re: supplement to OCP fee agreement | RBART | B017 | 0.30 |
| 01/22/08 | Analyze/reconcile ordinary course professional payments | SBOYL | B017 | 5.10 |
| 01/23/08 | Draft notice and finalize for filing and coordinate service of Consuegra fee application | AJOSE | B017 | 0.60 |
| 01/23/08 | Create NW Trustee Fee App Doc | BGAFF | B017 | 0.10 |
| 01/23/08 | Analyze and reconcile unauthorized ordinary course professional payments | CCATH | B017 | 3.10 |
| 01/23/08 | Coordinate service of fifth monthly fee application of Law Office of Daniel C. Consuegra for December 2007 | CTAYL | B017 | 0.10 |
| 01/23/08 | Telephone from J. Whelan re: CBRE retention as real estate brokers and US Trustee's comments on retention applicatio | DBOWM | B017 | 0.40 |
| 01/23/08 | Telephone to (returned) R. Semple re: CBRE retention as real estate brokers and US Trustee's comments on retention applicatio | DBOWM | B017 | 0.30 |
| 01/23/08 | Discussion with M. Lunn re: status of CB Richard Ellis retention application and discussions with CB Richard Ellis | DBOWM | B017 | 0.30 |
| 01/23/08 | Draft Notice for Consuegra Fee Application | DLASK | B017 | 0.10 |
| 01/23/08 | Finalize Interim Fee Application binder for Northwest Trustee Fees for review by chambers | DLASK | B017 | 0.20 |
| 01/23/08 | Audit analysis invoices and payments made to Adorno Yoss | DLASK | B017 | 5.00 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001           Invoice No. 40313329                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/23/08 | Analyze/reconcile unauthorized ordinary course professional payments | LEDEN | B017 | 1.80 |
| 01/23/08 | Work with D. Bowman re: CBRE retention application | MLUNN | B017 | 0.20 |
| 01/23/08 | Respond to multiple OCP inquiries (status of retention/payment) | MWHIT | B017 | 1.10 |
| 01/23/08 | Review invoices of Eric Lindquist (.2) and telephone to firm re: OCP invoice procedures (.1) | RBART | B017 | 0.30 |
| 01/23/08 | Revise and review foreclosure procedure amendments | RBART | B017 | 1.40 |
| 01/23/08 | Telephone from Isabel Rodriquez re: approval of fees for Section 327(e) retained professionals | RBART | B017 | 0.20 |
| 01/23/08 | Telephone from Dolores Kendell at T.D. Service Company re: filing fee application and review for application | RBART | B017 | 0.30 |
| 01/23/08 | Draft third supplemental affidavit of P. Morgan in support of YCST retention | RBART | B017 | 0.30 |
| 01/23/08 | Review invoices of John F. Michaels, Chartered, Farrell Fritz, Greenberg Glusker, Hutchens Senter and Pendergast & Jones | RBART | B017 | 1.00 |
| 01/23/08 | Review December 2007 fee statement of Law Offices of Daniel C. Consuegra at attorney's request | SBOYL | B017 | 0.50 |
| 01/23/08 | Call to D. Houfek re: OCP affidavit | TTURN | B017 | 0.20 |
| 01/24/08 | Assist in preparation of finalizing filing of fee application of Cohn Goldberg | AJOSE | B017 | 0.40 |
| 01/24/08 | Work with S. Beach regarding foreclosure professionals | BCLEA | B017 | 0.80 |
| 01/24/08 | Analyze and research issues regarding foreclosure professionals | BCLEA | B017 | 0.30 |
| 01/24/08 | Filing of affidavit of service re: fifth monthly fee application of Law Office of Daniel C. Consuegra for the period December 2007 | CTAYL | B017 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40313329                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/24/08 | Telephone to (returned) R. Graham (CBRE) re: CBRE's retention and engagement with respect to selling the Mt. Prospect, IL Property | DBOWM | B017 | 0.20 |
| 01/24/08 | Telephone from R. Graham (CBRE) re: CBRE's retention and engagement with respect to selling the Mt. Prospect, IL Property | DBOWM | B017 | 0.30 |
| 01/24/08 | Discussions with M. Lunn re: US Trustee's comments on CBRE's retention as real estate brokers to sell Broadhollow Propert | DBOWM | B017 | 0.50 |
| 01/24/08 | Telephone to J. McMahon (US Trustee) re: issues and comment related to CBRE's retention as real estate brokers to sell Broadhollow Property | DBOWM | B017 | 0.20 |
| 01/24/08 | Follow-up and e-mail response to US Trustee's additional inquiry on CBRE's retention as real estate brokers to sell Broadhollow Property | DBOWM | B017 | 0.70 |
| 01/24/08 | E-mail from J. Whelan (CBRE) re: comments and responses to initial US Trustee inquiries on CBRE's retention as real estate brokers to sell Broadhollow Propert | DBOWM | B017 | 0.20 |
| 01/24/08 | E-mail to R. Semple (Kroll) re: status of CBRE retention application as real estate brokers and recent communications with CBRE's counsel | DBOWM | B017 | 0.20 |
| 01/24/08 | Finalize for filing and coordinate service of Pauline Morgan's Third Supplemental Affidavit of in Support of Young Conaway Retention | DLASK | B017 | 0.40 |
| 01/24/08 | Finalize for filing and coordinate service of Cohn Fee Application | DLASK | B017 | 0.50 |
| 01/24/08 | Work with M. Whiteman and P. Jackson re: payment of OCP fees in connection with loan sales | MLUNN | B017 | 0.30 |
| 01/24/08 | Work with D. Bowman re: resolving issues raised by US Trustee to CBRE retention application | MLUNN | B017 | 0.70 |
| 01/24/08 | Work with P. Jackson and M. Lunn re: servicing advance issues re: upcoming loan sales | MWHIT | B017 | 0.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40313329                03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/24/08 | Teleconference with Jones Day, D. Friedman, B. Fernandes, S. Beach and R. Brady regarding servicing advances and modifications of OCP procedures (.9); follow up with S. Beach and R. Bartley (.4 | MWHIT | B017 | 1.30 |
| 01/24/08 | Meeting with S. Beach and R. Brady regarding OCP procedures modifications | MWHIT | B017 | 0.30 |
| 01/24/08 | Discussions with M. Whiteman, M. Lunn, S. Beach re: nonperforming loan sale, foreclosure professional issues | PJACK | B017 | 1.30 |
| 01/24/08 | Discuss with S. Beach and B. Cleary re: reconsideration of motion to modify OCP procedures (.4); discuss with K. Enos re: non-performing loan sale (.1); discuss with J. Waite, M. Whiteman, and K. Enos re: same, cash collateral order issues (.2); continue drafting motion to pay foreclosure professionals in connection with nonperforming loan sale (2.4) | PJACK | B017 | 3.10 |
| 01/24/08 | Research re: motion to pay foreclosure professionals in connection with nonperforming loan sale | PJACK | B017 | 0.60 |
| 01/24/08 | Discuss with R. Bartley and S. Beach re: foreclosure professional issues, tasks | PJACK | B017 | 0.50 |
| 01/24/08 | Review third supplemental affidavit in support of YCST retention | PMORG | B017 | 0.10 |
| 01/24/08 | Conference with B. Cleary re: ordinary course professional issues | PMORG | B017 | 0.30 |
| 01/24/08 | Correspondence from and correspondence to Steve Goldberg re: servicing advance reconciliation | RBART | B017 | 0.30 |
| 01/24/08 | Telephone from John Michaels, Chartered re: OCP payment procedures and submission of invoices | RBART | B017 | 0.40 |
| 01/24/08 | Discuss agency issues related to foreclosure professionals with P. Jackson and S. Beach | RBART | B017 | 0.80 |

DB02:6656920.1                                066585.1001

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40313329                          03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/24/08 | Conference with S. Beach and M. Whiteman re: foreclosure professionals and strategy to address payment/reimbursement issues | RBRAD | B017 | 0.30 |
| 01/24/08 | Work with Bowman re: CBRE retention and 538 Broadhollow sale | SBEAC | B017 | 0.30 |
| 01/25/08 | Discussion with S. Beach on issues related to contingency fee arrangements for ordinary course professionals | DBOWM | B017 | 0.40 |
| 01/25/08 | Discussion with R. Bartley re: Fee Application for Zeichner Ellman as part of contingency fee arrangement in Affirmative Cases | DBOWM | B017 | 0.30 |
| 01/25/08 | Attention to addressing US Trustee's issues with respect to CBRE's retention as real estate brokers to sell Broadhollow Property | DBOWM | B017 | 0.50 |
| 01/25/08 | Follow-up on Ordinary Course Professional Order and Interim Comp. Procedure | DBOWM | B017 | 0.60 |
| 01/25/08 | Telephone from J. Kalas re: (i) In re Hutton foreclosure action and asserted counterclaims and (ii) fee applications for Ordinary Course Professionals | DBOWM | B017 | 0.30 |
| 01/25/08 | Telephone from M. Zeichner (Zeichner Ellman & Krause) re: the need for fee applications for ordinary course professionals retained in the case | DBOWM | B017 | 0.40 |
| 01/25/08 | Telephone from US Trustee (J. McMahon) re: issues related to CB Richard Ellis Retention Application | DBOWM | B017 | 0.30 |
| 01/25/08 | Discussion with N. Powell on American Home Mortgage Corporation and American Home Mortgage SPV authority to retain a real estate broker to seemly the Broadhollow Property pursuant to American Home Mortgage SPV, LLC Agreement re: CB Richard Ellis retention | DBOWM | B017 | 0.20 |
| 01/25/08 | Discussions with S. Beach re: US Trustee's comments on CB Richard Ellis retention | DBOWM | B017 | 0.50 |

DB02:6656920.1                                                          066585.1001

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313329                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 01/25/08 | Review American Home Mortgage SPV, II Operation Agreement re: authority to retain CB Richard Ellis as real estate brokers | DBOWM | B017 | 0.30 |
| 01/25/08 | Telephone to (2) M. Lymberry (Kroll) re: US Trustee's position on CB Richard Ellis retention as real estate brokers | DBOWM | B017 | 0.40 |
| 01/25/08 | Telephone to J. Whelan re: US Trustee's position on CB Richard Ellis retention as real estate brokers | DBOWM | B017 | 0.40 |
| 01/25/08 | Review revised CBRE Engagement Agreement regarding Mt. Prospect Property and amended commission schedule to provide comments | DBOWM | B017 | 1.20 |
| 01/25/08 | Prepare Certificate of No Objection regarding CB Ellis Richard Retention Application | DLASK | B017 | 0.10 |
| 01/25/08 | Prepare Certificate of No Objection to Milestone's Fee Application | DLASK | B017 | 0.10 |
| 01/25/08 | Review/analyze objection of US Trustee to Deloitte retention (.3) and work with K. Enos re: same (.2) | MLUNN | B017 | 0.50 |
| 01/25/08 | Correspondence from and correspondence to E. Schnitzer re: foreclosure professional fees | MLUNN | B017 | 0.20 |
| 01/25/08 | Work with D. Bowman re: issues with CBRE retention application | MLUNN | B017 | 0.40 |
| 01/25/08 | Work with S. Beach and R. Bartley re: foreclosure professional issues | MWHIT | B017 | 0.50 |
| 01/25/08 | Review invoices for Jim Scairo (.1) and Telephone from and to Jim Scairo to discuss OCP procedures (.10) | RBART | B017 | 0.20 |
| 01/25/08 | Correspondence from Rich Shiels re: request for payment of OCP invoices on behalf of S.K. Higby | RBART | B017 | 0.30 |
| 01/25/08 | Conference with Isabel Rodriquez re: payment of invoices for S.K. Higby | RBART | B017 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40313329                          03-13-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 01/25/08 | Correspondence to John Kalas, Carmen Bonilla and Bret Fernandes re: authorization to pay Greenberg Gluster and Farrell Fritz; correspondence from Andy Eckstein re: above approval | RBART | B017 | 0.30 |
| 01/25/08 | Work with Bowman re: settlements and fees of certain contingency fee professionals | SBEAC | B017 | 0.30 |
| 01/25/08 | Work with Bartley and Whiteman re: revising OCP procedures for foreclosure professionals | SBEAC | B017 | 0.50 |
| 01/25/08 | Email to M. Kennedy re: REO commissions | TTURN | B017 | 0.10 |
| 01/26/08 | Review US Trustee's objection to Deloitte retention | PMORG | B017 | 0.20 |
| 01/27/08 | E-mail to E. Schnitzer (Committee counsel) re: US Trustee's position with respect to CB Richard Ellis retention application (Broadhollow Property) | DBOWM | B017 | 0.60 |
| 01/28/08 | Telephone from US Trustee (J. McMahon) re: CB Richard Ellis retention application | DBOWM | B017 | 0.20 |
| 01/28/08 | Telephone from R. Semple (Kroll) re: CB Richard Ellis retention application and US Trustee's comments | DBOWM | B017 | 0.20 |
| 01/28/08 | Discussion with P. Morgan, S. Beach and M. Lunn re: US Trustee's position with respect to the CB Richard Ellis retention application | DBOWM | B017 | 0.20 |
| 01/28/08 | Telephone from E. Schnitzer re: issues with respect to US Trustee's position on CB Richard Ellis retention application | DBOWM | B017 | 0.30 |
| 01/28/08 | Discussion with R. Bartley re: impact of certain settlements on ordinary course professionals fees and fee applications | DBOWM | B017 | 0.50 |
| 01/28/08 | Discussion with M. Lunn on issues related to Engagement Agreement and Commission Schedule to T. Trepanier re: CBRE's retention to sell Mt. Prospect, IL Propert | DBOWM | B017 | 0.20 |

DB02:6656920.1                                                              066585.1001

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313329                        03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/28/08 | Review and provide comments on draft Engagement Agreement and Commission Schedule to T. Trepanier re: CBRE's retention to sell Mt. Prospect, IL propert | DBOWM | B017 | 1.30 |
| 01/28/08 | Review and analysis of Stern Lavinthal's monthly statements for November and December- ordinary course professional | DLASK | B017 | 1.50 |
| 01/28/08 | Telephone conference with R. Young re: Deloitte & Touche Retention | KENOS | B017 | 0.30 |
| 01/28/08 | Telephone conference with R. Bernstein re: Deloitte & touche Retention | KENOS | B017 | 0.10 |
| 01/28/08 | Work with K. Enos re: Deliotte retention and issues raised by US Trustee's objectio | MLUNN | B017 | 0.30 |
| 01/28/08 | Review engagement letter for DB Richard Ellis in connection with Mt. Prospect property and work with D. Bowman re: same | MLUNN | B017 | 0.30 |
| 01/28/08 | Work with R. Poppiti re: research issues and research analysis for Deloitte retention | MLUNN | B017 | 0.90 |
| 01/28/08 | Work with D. Bowman, P. Morgan and S. Beach re: CBRE retention application and issues raised by US Trustee | MLUNN | B017 | 0.20 |
| 01/28/08 | Work with S. Beach and D. Bowman re: OCP fee applications for contingency professionals | MLUNN | B017 | 0.30 |
| 01/28/08 | Review Deloitte engagement letter in preparation for call with R. Young to discuss US Trustee's objection | MLUNN | B017 | 0.30 |
| 01/28/08 | Teleconference with R. Young re: US Trustee's objection to Deloitte retention | MLUNN | B017 | 0.20 |
| 01/28/08 | Telephone to R. Bernstein re: outcome of conversation with R. Young concerning Deloitte retention | MLUNN | B017 | 0.20 |
| 01/28/08 | Correspondence from and correspondence to C. Bonilla re: application of retainer | MLUNN | B017 | 0.10 |
| 01/28/08 | Work with P. Morgan re: Deloitte retention | MLUNN | B017 | 0.10 |

DB02:6656920.1                                                      066585.1001

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40313329                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/28/08 | Telephone from and telephone to K. Nystrom re: Deloitte retention | MLUNN | B017 | 0.20 |
| 01/28/08 | Emails with E. Schweizer regarding Milestone fee application; CNO regarding same | MWHIT | B017 | 0.10 |
| 01/28/08 | Teleconference with J. Larkin, B. Fernandes, and S. Martinzez regarding OCP payments | MWHIT | B017 | 0.40 |
| 01/28/08 | Emails with J. Larkin regarding OCP payments | MWHIT | B017 | 0.20 |
| 01/28/08 | Conference with S. Beach regarding open OCP issues | MWHIT | B017 | 0.30 |
| 01/28/08 | Review supplemental fee application of Weinreb | MWHIT | B017 | 0.30 |
| 01/28/08 | Review and revise proposed modifications to OCP procedures | MWHIT | B017 | 0.60 |
| 01/28/08 | Work with B. Fernades regarding Northwest Trustee fee applications | MWHIT | B017 | 0.20 |
| 01/28/08 | Work with J. Larkin regarding unauthorized payments | MWHIT | B017 | 0.20 |
| 01/28/08 | Review and revise OCP commission charts for submission to committee | MWHIT | B017 | 0.60 |
| 01/28/08 | Conference with M. Lunn re: Deloitte retention and US Trustee's objection | PMORG | B017 | 0.10 |
| 01/28/08 | Review invoices of Stein Lavinthal for November and December and Rothberg Logan and Waisio for August - December (.7); correspondence to Susan Trent of RLW re: resubmission of invoices (.2) | RBART | B017 | 0.90 |
| 01/28/08 | Revise OCP chart with updated approvals from committee | RBART | B017 | 0.20 |
| 01/28/08 | Correspondence with committee and client re. approved invoices and new invoice submissions for: Pendergast & Jones, Hutchins & Seuter, and Knuckles & Komosinski | RBART | B017 | 0.30 |
| 01/28/08 | Correspondence to and correspondence from Dan Consuegra re. payment of OCP invoices and status of First Inventory interior compensation order | RBART | B017 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40313329                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/28/08 | Revise OCP Procedures Modifications with M. Whiteman and S. Beach comments; forward to client, James Day & committee for revie | RBART | B017 | 0.60 |
| 01/28/08 | Telephone from Jantra Van Roy at Zeichner Ellman & Krause regarding settlement and distribution of attorneys fees for settlement of affirmative law suits | RBART | B017 | 0.30 |
| 01/28/08 | Telephone from Jantra Von Roy at ZEK re. fee application for payment of affirmative loan action settlements | RBART | B017 | 0.30 |
| 01/28/08 | Research on disinterested and adverse interest under section 327(a) regarding the retention of Deloitte Tax (4.1), and discussion with M. Lunn (.2) regarding the same | RFPOP | B017 | 4.30 |
| 01/28/08 | Calls with Rolan Young, Rob Bernstein, M. Lunn and K. Enos regarding the retention of Deloitte Tax | RFPOP | B017 | 0.30 |
| 01/28/08 | Correspondence from and work with Bowman re: CBRE issues | SBEAC | B017 | 0.10 |
| 01/28/08 | Work with and correspondence from Bartley re: modifications to foreclosure professional procedures | SBEAC | B017 | 0.30 |
| 01/29/08 | Discussion with R. Bartley re: Fourth Notice of Settlements pursuant to Bankruptcy Rule 9019 and Section 105 of the Bankruptcy Code and impact on ordinary course professionals fees | DBOWM | B017 | 0.20 |
| 01/29/08 | Review US Trustee's objection to CB Richard Ellis' retention application | DBOWM | B017 | 0.20 |
| 01/29/08 | E-mail to J. Whelan re: US Trustee's objection to CB Richard Ellis' retention application | DBOWM | B017 | 0.40 |
| 01/29/08 | E-mail to E. Schnitzer (Committee) re: revised order and US Trustee's comments on CB Richard Ellis Retention Order | DBOWM | B017 | 0.30 |
| 01/29/08 | Draft Notices of Affidavits of Ordinary Course Professionals | DLASK | B017 | 0.30 |

DB02:6656920.1                                                          066585.1001

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40313329                     03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/29/08 | Finalize for filing and coordinate service of Certificate of No Objection regarding Milestone's Fee Application | DLASK | B017 | 0.40 |
| 01/29/08 | Draft Notices for Affidavits of Ordinary Course Professionals | DLASK | B017 | 0.60 |
| 01/29/08 | Prepare Certificate of No Objection regarding Allen & Overy Fee Application | DLASK | B017 | 0.10 |
| 01/29/08 | Prepare Certificate of No Objection regarding Consuegra Fee Application | DLASK | B017 | 0.10 |
| 01/29/08 | Work with K. Coyle re: conflicts searches in preparation for potential claim objections | MLUNN | B017 | 0.20 |
| 01/29/08 | Correspondence from E. Schweizer re: Milestone fee application | MLUNN | B017 | 0.10 |
| 01/29/08 | Correspondence to C. Bonilla re: application of retainer to approved fee applications | MLUNN | B017 | 0.10 |
| 01/29/08 | Correspondence to J. McMahon re: hearing on Deloitte retention | MLUNN | B017 | 0.10 |
| 01/29/08 | Correspondence to R. Young re: Deloitte engagement | MLUNN | B017 | 0.10 |
| 01/29/08 | Review objection of US Trustee to application to retain CB Richard Ellis | MLUNN | B017 | 0.10 |
| 01/29/08 | Teleconference with M. Indelicato and P. Morgan re: CBRE retention and sale of headquarters | MLUNN | B017 | 0.30 |
| 01/29/08 | Email from N. Schafer regarding Mackoff Kellogg OCP invoices | MWHIT | B017 | 0.10 |
| 01/29/08 | Emails with A. Eckstein regarding approval of broker commissions | MWHIT | B017 | 0.20 |
| 01/29/08 | Review Milestone fee application | MWHIT | B017 | 0.20 |
| 01/29/08 | Review and revise Shapiro and Burson OCP affidavit | MWHIT | B017 | 0.20 |
| 01/29/08 | Work with C. Thompson regarding Northwest Trustee fee application | MWHIT | B017 | 0.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313329                              03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/29/08 | Email from G. Ahrens regarding Adorno fee applications | MWHIT | B017 | 0.10 |
| 01/29/08 | Work with R. Bartley regarding open OCP issues; Teleconference with A Weinreb and S. Higby's counsel regarding payment issue | MWHIT | B017 | 0.20 |
| 01/29/08 | Telephone/email to H. Denman re: quarterly fee apps | PJACK | B017 | 0.10 |
| 01/29/08 | Review US Trustee objection to CB Richard Ellis retention | PMORG | B017 | 0.10 |
| 01/29/08 | Telephone to A. Weinreb and M. Whiteman re: approval and disposition of Servicing Advances | RBART | B017 | 0.20 |
| 01/29/08 | Telephone from and correspondence from Geoff Peters re: WWR potential issue related to fee application approval and payment | RBART | B017 | 0.20 |
| 01/29/08 | Teleconference with Jones Day re: modification to Foreclosure Professionals OCP Procedures | RBART | B017 | 0.30 |
| 01/29/08 | Follow-up meeting with S. Beach re: telephone conference with Jones Day re: modifying OCP Procedures | RBART | B017 | 0.20 |
| 01/29/08 | Correspondence from A. Eckstein re: foreclosure professional invoice approvals: Stern Levinthal, Blommer Peterman, T.D. Services, Knuckles | RBART | B017 | 0.50 |
| 01/29/08 | Telephone to Stern Levinthal re: Committee inquiry to bills for Foreclosure Services | RBART | B017 | 0.30 |
| 01/29/08 | Correspondence with Jim Grehen of Grehen & Birsic re: submission and approval of OCP Invoices for November and December | RBART | B017 | 0.20 |
| 01/29/08 | Correspondence to Shapiro & Burson re: Amended Disclosures in OCP Affidavit | RBART | B017 | 0.20 |
| 01/29/08 | Telephone from Jim Scaro re: submission of foreclosure professional invoices for August to January | RBART | B017 | 0.30 |
| 01/29/08 | Correspondence to AHM & Kroll re: Approval of Blommer & Peterman and John Michaels Chartered invoices | RBART | B017 | 0.30 |

DB02:6656920.1                                                                              066585.1001

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313329                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/29/08 | Teleconference with Andy Eckstein re: issues raised regarding Stern Levinthal, Knuckles & Rowcinski & T.D. Services and status of Settlement invoices | RBART | B017 | 0.40 |
| 01/29/08 | Research Agency law theory with respect to payment of servicing advances and administrative expenses or an advance the estate is not liable for | RBART | B017 | 1.00 |
| 01/30/08 | Telephone to R. Semple and M. Lymberry re: issues related to CB Richard Ellis retention to sale Broadhollow Property and Mt. Prospect Property | DBOWM | B017 | 0.40 |
| 01/30/08 | E-mail from J. Whelen (CB Richard Ellis counsel) re: CB Richard Ellis' position with respect to US Trustee's comments on retention to sell Broadhollow Property | DBOWM | B017 | 0.20 |
| 01/30/08 | Revise draft Engagement Agreement with CB Richard Ellis per conversation with R. Semple and M. Lymberry and recirculate revised draft | DBOWM | B017 | 0.90 |
| 01/30/08 | Prepare Notice for Milestone Fee Application | DLASK | B017 | 0.10 |
| 01/30/08 | Finalize for filing and coordinate service of Affidavits of Ordinary Course Professionals | DLASK | B017 | 1.00 |
| 01/30/08 | Review fee application from Milestone re: success fee for sale and monthly fee and review engagement letter and order to determine timing of payment of success fee | MLUNN | B017 | 0.60 |
| 01/30/08 | Correspondence to M. Taylor re: Milestone sale success fee | MLUNN | B017 | 0.10 |
| 01/30/08 | Telephone from R. Young and correspondence to K. Nystrom and R. Bernstein re: Deloitte retention withdrawal | MLUNN | B017 | 0.20 |
| 01/30/08 | Telephone to and telephone from E. Schweizer re: Milestone's success fee | MLUNN | B017 | 0.30 |
| 01/30/08 | Work with C. Bonilla re: retainer balance and payments under Interim fee order | MLUNN | B017 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                   Invoice No. 40313329                      03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/30/08 | Work with R. Bernstein re: retention of tax advisor due to withdrawal of Deloitte retention application | MLUNN | B017 | 0.20 |
| 01/30/08 | Work with K. Nystrom re: Deloitte retention and multiple issues related to same | MLUNN | B017 | 0.60 |
| 01/30/08 | Correspondence to M. Whiteman and R. Bartley re: OCP retention | MLUNN | B017 | 0.10 |
| 01/30/08 | Review and supplement committee approved analysis of UST standing objections and minimum commissions regarding same | MWHIT | B017 | 2.50 |
| 01/30/08 | Review and revsie various OCP affidavits and notices regarding same; file same | MWHIT | B017 | 1.20 |
| 01/30/08 | Emails to T. Brolan and S. Brown regarding payment of OCP broker fees | MWHIT | B017 | 0.30 |
| 01/30/08 | Email to A. Eckstein regarding additional OCP broker commissions | MWHIT | B017 | 0.10 |
| 01/30/08 | Teleconference with M. Lunn re: REO perfection issues and Milestone reqeust for success fee (.20); Review Correspondence from M. Lunn re: ReO perefection (.10) | PMORG | B017 | 0.30 |
| 01/30/08 | Telephone from and correspondence to Bruce Goodman at          Ellman re: preparation of fee application for contingency fee on settlement notices | RBART | B017 | 0.20 |
| 01/30/08 | Telephone from Bruce Goodman at Ellman re: December and January fee applications | RBART | B017 | 0.20 |
| 01/30/08 | Correspondence from and to Nicole Schafer at Mackoff Kellogg re: submission of OCP payment invoices | RBART | B017 | 0.30 |
| 01/30/08 | Draft Revised Foreclosure Procedures Motio | RBART | B017 | 2.50 |
| 01/31/08 | Review Real Time Resolution proposed Engagement documents | DBOWM | B017 | 1.20 |
| 01/31/08 | Finalize for filing and coordinate service of Certificate of No Objection regarding Allen & Overy's Fee Application | DLASK | B017 | 0.40 |

319

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40313329                          03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/31/08 | Finalize for filing and coordinate service of Certificate of No Objection regarding Consuegra's Fee Application | DLASK | B017 | 0.40 |
| 01/31/08 | Update Ordinary Course Professionals docke | DLASK | B017 | 0.30 |
| 01/31/08 | Work with P. Morgan re: Deloitte retention | MLUNN | B017 | 0.10 |
| 01/31/08 | Work with D. Bowman and S. Beach re: CBRE retention application and implications with regard to sale of property | MLUNN | B017 | 0.20 |
| 01/31/08 | Conference from S. Beach regarding Northwest fee quarterly fee hearing | MWHIT | B017 | 0.20 |
| 01/31/08 | Teleconference with C. Thompson regarding Northwest Trustee fees and proposed order regarding same | MWHIT | B017 | 0.20 |
| 01/31/08 | Analyze Northwest Trustee calculation of postpetition expenses | MWHIT | B017 | 0.90 |
| 01/31/08 | Conference with R. Bartley regarding OCP and servicing advance issues | MWHIT | B017 | 0.20 |
| 01/31/08 | Review and revise modified foreclosure/OCP procedures motion | RBART | B017 | 1.00 |
| 01/31/08 | Telephone from John Philip at Crislip Philip re: submission of August - November invoices | RBART | B017 | 0.20 |
| 01/31/08 | Correspondence to Andy Eckstein re: approval of Crislip Philip OCP and update OCP tracking chart | RBART | B017 | 0.20 |
| 01/31/08 | Correspondence with Cohn Goldberg re: delayed/held-back payments | RBART | B017 | 0.20 |
| 01/31/08 | Telephone from Bruce Goodman re: submission of invoices | RBART | B017 | 0.20 |
| 01/31/08 | Draft supplemental retention affidavit of TD Service Co. to clarify relationship with S.J. Melmet, Inc. | RBART | B017 | 0.30 |
| 01/31/08 | Telephone from Sean Smith at TD Service Co. regarding supplemental affidavit | RBART | B017 | 0.20 |
| 01/31/08 | Telephone to Isabel Rodriquez re: status of payment processing for OCP liens | RBART | B017 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313329                    03-13-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 01/31/08 | Revise memo on servicing advances liability for conduit research | RBART | B017 | 1.20 |
| 01/31/08 | Work with Bowman re: hearing preparation for CBRE retention | SBEAC | B017 | 0.30 |
| | Sub Total | | | 307.80 |

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 01/26/08 | Review November bill to ensure protection of privilege and compliance with local rules | PMORG | B018 | 1.80 |
| 01/29/08 | Continued review of November fee exhibits to ensure protection of privilege and compliance with local rules | PMORG | B018 | 2.10 |
| 01/30/08 | Continued review of November fee exhibit to ensure protection of privilege and compliance with local rules | PMORG | B018 | 1.10 |
| | Sub Total | | | 5.00 |

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 01/02/08 | Non-working travel to NYC (billed @ 1/2 time) | JPATT | B019 | 0.80 |
| 01/03/08 | Non-working travel from NYC (billed @ 1/2 time) | JPATT | B019 | 0.80 |
| 01/07/08 | Non-working travel to Melville (billed @ 1/2 time) | JPATT | B019 | 0.80 |
| 01/18/08 | Non-working travel to NYC (billed @ 1/2 time) | JPATT | B019 | 0.80 |
| 01/23/08 | Non-working travel to/from Central Islip, NY (E.D.N.Y.) (billed at 1/2 time) | PJACK | B019 | 3.70 |
| 01/29/08 | Non-working travel to New York (billed at 1/2 time) | JPATT | B019 | 0.80 |
| 01/31/08 | Non-working travel from New York (billed @ 1/2 time) | JPATT | B019 | 0.80 |
| | Sub Total | | | 8.50 |

DB02:6656920.1                                                                          066585.1001

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313329                         03-13-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/08/08 | Telephone to K. Lawson (Reed Smith) re: unpaid postpetition Qwest invoices | DBOWM | B020 | 0.40 |
| 01/08/08 | Follow-up with A. Dokos, D. Sanderson re: communication with Qwest's counsel with respect to unpaid postpetition Qwest invoices | DBOWM | B020 | 0.20 |
| 01/09/08 | E-mail response to M. Cavaco inquiry with respect to Qwest | DBOWM | B020 | 0.20 |
| 01/09/08 | Follow-up on Qwest's unpaid invoices and review of payment history documents supplied by American Home Mortgage | DBOWM | B020 | 1.10 |
| 01/31/08 | Telephone from C. Bonilla (Kroll) re: utility termination letters | DBOWM | B020 | 0.30 |
| 01/31/08 | Follow-up on utility termination inquiries from C. Bonilla (Kroll) and send follow-up e-mails re: parties receiving utility termination notices | DBOWM | B020 | 0.90 |
| 01/31/08 | Follow-up on Qwest unpaid invoices and including review of recent e-mails from Qwest's counsel on payment history and stipulation | DBOWM | B020 | 2.70 |
| 01/31/08 | Discussion with M. Lunn re: allegedly unpaid Qwest invoices and potential notice of default | DBOWM | B020 | 0.20 |
| 01/31/08 | E-mail to K. Lawson re: unpaid Qwest invoices and notice of default | DBOWM | B020 | 0.20 |
| 01/31/08 | E-mail to M. Cavaco and M. Lymberry re: allegedly unpaid Qwest invoices, potential notice of default and additional information with respect to payment histor | DBOWM | B020 | 0.40 |
| 01/31/08 | Telephone to M. Cavaco re: allegedly unpaid Qwest invoices, potential notice of default and additional information with respect to payment history | DBOWM | B020 | 0.10 |
| 01/31/08 | Telephone to K. Lawson (Qwest) re: updated information on unpaid postpetition invoices and payment of same | DBOWM | B020 | 0.30 |
| 01/31/08 | Work with D. Bowman re: Quest utility issues | MLUNN | B020 | 0.70 |
| | Sub Total | | | 7.70 |