# EXHIBIT B

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through January 31, 2008

## AGGREGATE ITEMIZED DISBURSEMENTS

| Description | Amount |
| --- | --- |
| Reproduction Charges | 17,926.70 |
| Long Distance Telephone | 1,918.76 |
| Federal Express | 5,189.83 |
| Facsimile | 3,390.00 |
| Filing Fee | 177.00 |
| Expert Fee | 10,000.00 |
| Air/Rail Travel | 1,277.80 |
| Staff Overtime | 135.00 |

Page 474 (474)
RUN: 03/13/08
TIME: 10:53:59

... and Taylor
...RKSHEET
...BER    147702

066585.1001 Debtor Representation

| ...G VALUE | ALLOCATED VALUE | --- REVISED --- ALLOCATED VALUE | PERCENT ALLOCATED |
|---|---|---|---|
| ,273.00 | 53,273.00 | | 5.02 |
| 84.00 | 84.00 | | 0.01 |
| ,530.00 | 44,530.00 | | 4.19 |
| ,520.00 | 29,520.00 | | 2.78 |
| ,392.00 | 3,392.00 | | 0.32 |
| ,280.00 | 20,280.00 | | 1.91 |
| ,720.00 | 42,720.00 | | 4.02 |
| ,554.00 | 4,554.00 | | 0.43 |
| ,251.50 | 17,251.50 | | 1.62 |
| ,036.00 | 10,036.00 | | 0.95 |
| 455.00 | 455.00 | | 0.04 |
| ,320.00 | 21,320.00 | | 2.01 |
| ,047.50 | 2,047.50 | | 0.19 |
| ,421.00 | 1,421.00 | | 0.13 |
| ,624.00 | 1,624.00 | | 0.15 |
| ,155.00 | 7,155.00 | | 0.67 |
| 218.50 | 218.50 | | 0.02 |
| ,680.00 | 1,680.00 | | 0.16 |
| 225.50 | 225.50 | | 0.02 |
| 510.00 | 510.00 | | 0.05 |
| 320.00 | 320.00 | | 0.03 |
| ======= | ============== | | |
| ,822.00 | 1,061,822.00 | 1,061,822.00 | |

| ...ORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|
| ROUGH 01/31/2008 | | | | |
| 7.66 | 7.66 | | B | |
| 7.66 | 7.66 | | B | |
| 7.66 | 7.66 | | B | |

and Taylor
RKSHEET
BER    147702

066585.1001 Debtor Representation

| RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|
| 7.66 | 7.66 | | B | |
| 5.00 | 5.00 | | B | |
| 19.08 | 19.08 | | B | |
| 251.25 | 251.25 | | B | |
| 1.40 | 0.70 | | B | |
| 2.40 | 1.20 | | B | |
| 1.80 | 0.90 | | B | |
| 1.40 | 0.70 | | B | |
| 0.60 | 0.30 | | B | |
| 3.80 | 1.90 | | B | |
| 2.60 | 1.30 | | B | |
| 1.20 | 0.60 | | B | |
| 1.40 | 0.70 | | B | |
| 3.60 | 1.80 | | B | |
| 7.40 | 3.70 | | B | |

and Taylor
...SHEET
...R   147702

066585.1001 Debtor Representation

| RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|
| 2.80 | 1.40 | | B | | | | | |
| 6.60 | 3.30 | | B | | | | | |
| 5.60 | 2.80 | | B | | | | | |
| 0.80 | 0.40 | | B | | | | | |
| 0.20 | 0.10 | | B | | | | | |
| 0.20 | 0.10 | | B | | | | | |
| 3.80 | 1.90 | | B | | | | | |
| 4.00 | 2.00 | | B | | | | | |
| 12.60 | 6.30 | | B | | | | | |
| 29.20 | 14.60 | | B | | | | | |
| 10.00 | 5.00 | | B | | | | | |
| 0.40 | 0.20 | | B | | | | | |
| 2.40 | 1.20 | | B | | | | | |
| 2.20 | 1.10 | | B | | | | | |
| 8.00 | 4.00 | | B | | | | | |

and Taylor
...SHEET
...R     147702

066585.1001 Debtor Representation

| RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|
| 2.20 | 1.10 | | B | | | | | |
| 2.20 | 1.10 | | B | | | | | |
| 7.20 | 3.60 | | B | | | | | |
| 4.00 | 2.00 | | B | | | | | |
| 6.00 | 3.00 | | B | | | | | |
| 8.00 | 4.00 | | B | | | | | |
| 4.00 | 2.00 | | B | | | | | |
| 3.00 | 1.50 | | B | | | | | |
| 6.00 | 3.00 | | B | | | | | |
| 4.00 | 2.00 | | B | | | | | |
| 5.00 | 2.50 | | B | | | | | |
| 2.20 | 1.10 | | B | | | | | |
| 9.80 | 4.90 | | B | | | | | |
| 9.00 | 4.50 | | B | | | | | |
| 13.00 | 6.50 | | B | | | | | |
| 5.20 | 2.60 | | B | | | | | |

and Taylor
KSHEET
ER      147702

066585.1001 Debtor Representation

| ...DED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|
| 0.40 | 0.20 | | B | | | | | |
| 3.00 | 1.50 | | B | | | | | |
| 3.60 | 1.80 | | B | | | | | |
| 3.00 | 1.50 | | B | | | | | |
| 4.80 | 2.40 | | B | | | | | |
| 1.20 | 0.60 | | B | | | | | |
| 6.60 | 3.30 | | B | | | | | |
| 0.60 | 0.30 | | B | | | | | |
| 1.80 | 0.90 | | B | | | | | |
| 0.20 | 0.10 | | B | | | | | |
| 4.00 | 2.00 | | B | | | | | |
| 7.20 | 3.60 | | B | | | | | |
| 1.20 | 0.60 | | B | | | | | |
| 0.80 | 0.40 | | B | | | | | |
| 1.80 | 0.90 | | B | | | | | |
| 1.80 | 0.90 | | B | | | | | |

and Taylor
SHEET
R    147702

66585.1001 Debtor Representation

| DED UE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|
| 1.40 | 0.70 | | B | |
| 2.60 | 1.30 | | B | |
| 0.60 | 0.30 | | B | |
| 8.00 | 4.00 | | B | |
| 43.60 | 71.80 | | B | |
| 4.60 | 2.30 | | B | |
| 3.40 | 1.70 | | B | |
| 8.00 | 4.00 | | B | |
| 30.00 | 15.00 | | B | |
| 31.60 | 65.80 | | B | |
| 3.60 | 1.80 | | B | |
| 0.80 | 0.40 | | B | |
| 76.60 | 88.30 | | B | |
| 92.80 | 196.40 | | B | |
| 24.80 | 112.40 | | B | |

and Taylor
KSHEET
ER   147702

066585.1001 Debtor Representation

Page 480 (480)
RUN: 03/13/08
TIME: 10:55:47

| RDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|
| 2.40 | 1.20 | | B | | | | | |
| 4.00 | 2.00 | | B | | | | | |
| 58.40 | 179.20 | | B | | | | | |
| 12.00 | 6.00 | | B | | | | | |
| 2.40 | 1.20 | | B | | | | | |
| 2.80 | 1.40 | | B | | | | | |
| 2.00 | 1.00 | | B | | | | | |
| 0.40 | 0.20 | | B | | | | | |
| 7.60 | 3.80 | | B | | | | | |
| 3.60 | 1.80 | | B | | | | | |
| 4.00 | 2.00 | | B | | | | | |
| 16.40 | 23.20 | | B | | | | | |
| 3.20 | 1.60 | | B | | | | | |
| 3.20 | 1.60 | | B | | | | | |
| 3.00 | 1.50 | | B | | | | | |
| 3.20 | 1.60 | | B | | | | | |

and Taylor
SHEET
R    147702

66585.1001 Debtor Representation

| DED UE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|
| 3.40 | 1.70 | | B | |
| 3.20 | 1.60 | | B | |
| 3.00 | 1.50 | | B | |
| 3.00 | 1.50 | | B | |
| 3.00 | 1.50 | | B | |
| 3.40 | 1.70 | | B | |
| 3.00 | 1.50 | | B | |
| 1.00 | 0.50 | | B | |
| 1.80 | 0.90 | | B | |
| 0.40 | 0.20 | | B | |
| 0.40 | 0.20 | | B | |
| 0.40 | 0.20 | | B | |
| 0.40 | 0.20 | | B | |
| 0.40 | 0.20 | | B | |
| 10.00 | 5.00 | | B | |
| 0.80 | 0.40 | | B | |

and Taylor
SHEET
R  147702

66585.1001 Debtor Representation

| (ROUN)DED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/0 H X BNP |
|---|---|---|---|---|
| 3.40 | 1.70 | | B | — — — — — |
| 0.40 | 0.20 | | B | — — — — — |
| 2.40 | 1.20 | | B | — — — — — |
| 3.60 | 1.80 | | B | — — — — — |
| 0.60 | 0.30 | | B | — — — — — |
| 1.80 | 0.90 | | B | — — — — — |
| 4.00 | 2.00 | | B | — — — — — |
| 0.40 | 0.20 | | B | — — — — — |
| 4.80 | 2.40 | | B | — — — — — |
| 0.60 | 0.30 | | B | — — — — — |
| 1.40 | 0.70 | | B | — — — — — |
| 1.20 | 0.60 | | B | — — — — — |
| 4.80 | 2.40 | | B | — — — — — |
| 10.60 | 5.30 | | B | — — — — — |
| 3.00 | 1.50 | | B | — — — — — |

and Taylor
SHEET
R  147702

66585.1001 Debtor Representation

| ...DED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/0 H X ENP |
|---|---|---|---|---|
| 2.00 | 1.00 | | B | — — — — |
| 4.80 | 2.40 | | B | — — — — |
| 4.00 | 2.00 | | B | — — — — |
| 0.20 | 0.10 | | B | — — — — |
| 7.80 | 3.90 | | B | — — — — |
| 0.40 | 0.20 | | B | — — — — |
| 1.20 | 0.60 | | B | — — — — |
| 17.40 | 8.70 | | B | — — — — |
| 26.00 | 13.00 | | B | — — — — |
| 0.40 | 0.20 | | B | — — — — |
| 0.80 | 0.40 | | B | — — — — |
| 0.20 | 0.10 | | B | — — — — |
| 1.18 | 1.18 | | B | — — — — |
| 2.95 | 2.95 | | B | — — — — |
| 1.77 | 1.77 | | B | — — — — |

Page 484 (484)
RUN: 03/13/08
TIME: 10:55:47

and Taylor
SHEET
R    147702

066585.1001 Debtor Representation

| RDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|
| 1.18 | 1.18 | | B | |
| 0.59 | 0.59 | | B | |
| 0.59 | 0.59 | | B | |
| 10.60 | 10.60 | | B | |
| 1.77 | 1.77 | | B | |
| 0.59 | 0.59 | | B | |
| 2.36 | 2.36 | | B | |
| 4.71 | 4.71 | | B | |
| 1.18 | 1.18 | | B | |

and Taylor
SHEET
R    147702

66585.1001 Debtor Representation

| RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|
| 2.95 | 2.95 | | B | |
| 0.59 | 0.59 | | B | |
| 1.77 | 1.77 | | B | |
| 1.18 | 1.18 | | B | |
| 1.18 | 1.18 | | B | |
| 3.53 | 3.53 | | B | |
| 0.59 | 0.59 | | B | |
| 2.36 | 2.36 | | B | |
| 1.77 | 1.77 | | B | |

and Taylor
SHEET
R   147702

66585.1001 Debtor Representation

| DED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|
| 1.77 | 1.77 | | B | |
| 0.59 | 0.59 | | B | |
| 1.18 | 1.18 | | B | |
| 0.59 | 0.59 | | B | |
| 3.53 | 3.53 | | B | |
| 1.18 | 1.18 | | B | |
| 1.77 | 1.77 | | B | |
| 18.26 | 18.26 | | B | |
| 1.77 | 1.77 | | B | |
| 1.77 | 1.77 | | B | |

Page 487 (487)
RUN: 03/13/08
TIME: 10:55:47

and Taylor
SHEET
R  147702

66585.1001 Debtor Representation

| BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|
| 1.18 | | B | |
| 1.18 | | B | |
| 2.36 | | B | |
| 0.59 | | B | |
| 1.18 | | B | |
| 1.77 | | B | |
| 0.59 | | B | |
| 7.07 | | B | |
| 4.71 | | B | |

...DED VALUE

| |
|---|
| 1.18 |
| 1.18 |
| 2.36 |
| 0.59 |
| 1.18 |
| 1.77 |
| 0.59 |
| 7.07 |
| 4.71 |

Page 488 (488)
RUN: 03/13/08
TIME: 10:55:47

...and Taylor
SHEET
R  147702

66585.1001 Debtor Representation

| ...DED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/Q H X BNP |
|---|---|---|---|---|
| 1.77 | 1.77 | | B | |
| 12.96 | 12.96 | | B | |
| 4.12 | 4.12 | | B | |
| 1.18 | 1.18 | | B | |
| 0.59 | 0.59 | | B | |
| 3.53 | 3.53 | | B | |
| 1.18 | 1.18 | | B | |
| 31.20 | 31.20 | | B | |
| 4.00 | 4.00 | | B | |

and Taylor
SHEET
R  147702

66585.1001 Debtor Representation

| ...DED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|
| 0.72 | 0.72 | | B | |
| 2.15 | 2.15 | | B | |
| 19.50 | 19.50 | | B | |
| 3.00 | 3.00 | | B | |
| 0.72 | 0.72 | | B | |
| 17.50 | 17.50 | | B | |
| 0.72 | 0.72 | | B | |
| 11.82 | 11.82 | | B | |

Page 490: (490)
RUN: 03/13/08
TIME: 10:55:47

and Taylor ,
SHEET
R    147702

66585.1001 Debtor Representation

| ...DED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|
| 12.00 | 12.00 | — | B | — — — — |
| 9.17 | 9.17 | — | B | — — — — |
| 000.00 | 10,000.00 | — | B | — — — — |
| 5.00 | 5.00 | — | B | — — — — |
| 50.65 | 50.65 | — | B | — — — — |
| 66.30 | 66.30 | — | B | — — — — |
| 0.80 | 0.40 | — | B | — — — — |
| 78.40 | 39.20 | — | B | — — — — |
| 180.20 | 90.10 | — | B | — — — — |
| 3.00 | 1.50 | — | B | — — — — |
| 12.00 | 6.00 | — | B | — — — — |
| 7.80 | 3.90 | — | B | — — — — |

and Taylor
SHEET
R    147702

66585.1001 Debtor Representation

| DED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/0 H X BNP |
|---|---|---|---|---|
| 1.40 | 0.70 | | B | — — — — |
| 2.80 | 1.40 | | B | — — — — |
| 6.20 | 3.10 | | B | — — — — |
| 48.60 | 24.30 | | B | — — — — |
| 8.80 | 4.40 | | B | — — — — |
| 0.40 | 0.20 | | B | — — — — |
| 0.60 | 0.30 | | B | — — — — |
| 8.80 | 4.40 | | B | — — — — |
| 6.00 | 3.00 | | B | — — — — |
| 2.80 | 1.40 | | B | — — — — |
| 16.00 | 8.00 | | B | — — — — |
| 11.80 | 5.90 | | B | — — — — |
| 9.40 | 4.70 | | B | — — — — |
| 6.40 | 3.20 | | B | — — — — |
| 6.40 | 3.20 | | B | — — — — |

and Taylor
SHEET
R   147702

66585.1001 Debtor Representation

| ...DED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|
| 3.40 | 1.70 | | B | |
| 2.20 | 1.10 | | B | |
| 5.60 | 2.80 | | B | |
| 6.40 | 3.20 | | B | |
| 9.40 | 4.70 | | B | |
| 6.40 | 3.20 | | B | |
| 3.40 | 1.70 | | B | |
| 0.40 | 0.20 | | B | |
| 0.40 | 0.20 | | B | |
| 4.20 | 2.10 | | B | |
| 4.20 | 2.10 | | B | |
| 3.60 | 1.80 | | B | |
| 4.80 | 2.40 | | B | |
| 5.40 | 2.70 | | B | |
| 5.40 | 2.70 | | B | |
| 1.80 | 0.90 | | B | |

Page 493 (493)
RUN: 03/13/08
TIME: 10:55:47

and Taylor
SHEET
R.   147702

66585.1001 Debtor Representation

| ...DED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|
| 0.80 | 0.40 | | B | |
| 0.60 | 0.30 | | B | |
| 0.80 | 0.40 | | B | |
| 1.00 | 0.50 | | B | |
| 2.20 | 1.10 | | B | |
| 11.80 | 5.90 | | B | |
| 9.40 | 4.70 | | B | |
| 6.40 | 3.20 | | B | |
| 3.40 | 1.70 | | B | |
| 15.40 | 7.70 | | B | |
| 0.60 | 0.30 | | B | |
| 0.60 | 0.30 | | B | |
| 1.60 | 0.80 | | B | |
| 2.40 | 1.20 | | B | |
| 16.80 | 8.40 | | B | |
| 1.80 | 0.90 | | B | |

and Taylor
SHEET
R   147702

66585.1001 Debtor Representation

| DED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|
| 6.60 | 3.30 | | B | |
| 3.80 | 1.90 | | B | |
| 8.80 | 4.40 | | B | |
| 46.40 | 23.20 | | B | |
| 1.00 | 0.50 | | B | |
| 1.80 | 0.90 | | B | |
| 8.80 | 4.40 | | B | |
| 15.00 | 7.50 | | B | |
| 6.60 | 3.30 | | B | |
| 3.60 | 1.80 | | B | |
| 9.80 | 4.90 | | B | |
| 15.40 | 7.70 | | B | |
| 19.80 | 9.90 | | B | |
| 14.40 | 7.20 | | B | |
| 16.40 | 8.20 | | B | |

...and Taylor
SHEET
R    147702

66585.1001 Debtor Representation

| ...DED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|
| 3.60 | 1.80 | | B | |
| 5.40 | 2.70 | | B | |
| 24.00 | 12.00 | | B | |
| 4.80 | 2.40 | | B | |
| 3.20 | 1.60 | | B | |
| 0.60 | 0.30 | | B | |
| 0.60 | 0.30 | | B | |
| 1.40 | 0.70 | | B | |
| 1.40 | 0.70 | | B | |
| 2.40 | 1.20 | | B | |
| 2.40 | 1.20 | | B | |
| 1.40 | 0.70 | | B | |
| 10.92 | 10.92 | | B | |
| 18.40 | 18.40 | | B | |
| 0.59 | 0.59 | | B | |
| 0.59 | 0.59 | | B | |

...and Taylor
...SHEET
R   147702

66585.1001 Debtor Representation

| ...DED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|
| 7.07 | 7.07 | | B | |
| 3.53 | 3.53 | | B | |
| 2.36 | 2.36 | | B | |
| 2.95 | 2.95 | | B | |
| 1.18 | 1.18 | | B | |
| 1.77 | 1.77 | | B | |
| 11.19 | 11.19 | | B | |
| 0.59 | 0.59 | | B | |
| 13.55 | 13.55 | | B | |

and Taylor
SHEET
R   147702

066585.1001 Debtor Representation

| RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|
| 1.77 | 1.77 | | B | |
| 0.59 | 0.59 | | B | |
| 0.59 | 0.59 | | B | |
| 1.18 | 1.18 | | B | |
| 2.36 | 2.36 | | B | |
| 3.53 | 3.53 | | B | |
| 1.77 | 1.77 | | B | |
| 0.59 | 0.59 | | B | |
| 52.43 | 52.43 | | B | |
| 1.18 | 1.18 | | B | |

and Taylor
SHEET
R   147702

66585.1001 Debtor Representation

| ...DED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|
| 0.59 | 0.59 | | B | |
| 6.48 | 6.48 | | B | |
| 0.59 | 0.59 | | B | |
| 0.59 | 0.59 | | B | |
| 1.18 | 1.18 | | B | |
| 17.00 | 17.00 | | B | |
| 17.00 | 17.00 | | B | |
| 17.00 | 17.00 | | B | |
| 17.00 | 17.00 | | B | |
| 17.00 | 17.00 | | B | |

Page 499 (499)
RUN: 03/13/08
TIME: 10:55:47

and Taylor
SHEET
R  147702

66585.1001 Debtor Representation

| GRADED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|
| 17.00 | 17.00 | | B | | | | | |
| 17.00 | 17.00 | | B | | | | | |
| 17.00 | 17.00 | | B | | | | | |
| 17.00 | 17.00 | | B | | | | | |
| 17.00 | 17.00 | | B | | | | | |
| 17.00 | 17.00 | | B | | | | | |
| 17.00 | 17.00 | | B | | | | | |
| 17.00 | 17.00 | | B | | | | | |
| 17.00 | 17.00 | | B | | | | | |
| 17.00 | 17.00 | | B | | | | | |
| 17.00 | 17.00 | | B | | | | | |

Page 500 (500)
RUN: 03/13/08
TIME: 10:55:47

and Taylor
SHEET
R  147702

66585.1001 Debtor Representation

| ...DED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/0 H X BNP |
|---|---|---|---|---|
| 17.00 | 17.00 | | B | — |
| 17.00 | 17.00 | | B | — |
| 17.00 | 17.00 | | B | — |
| 17.00 | 17.00 | | B | — |
| 17.00 | 17.00 | | B | — |
| 17.00 | 17.00 | | B | — |
| 17.00 | 17.00 | | B | — |
| 17.00 | 17.00 | | B | — |
| 17.00 | 17.00 | | B | — |
| 5.00 | 5.00 | | B | — |
| 17.00 | 17.00 | | B | — |

nd Taylor
SHEET
147702

66585.1001 Debtor Representation

| DED VUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|
| 7.00 | 17.00 | | B | — |
| 7.00 | 17.00 | | B | — |
| 7.00 | 17.00 | | B | — |
| 17.00 | 17.00 | | B | — |
| 17.00 | 17.00 | | B | — |
| 17.00 | 17.00 | | B | — |
| 17.00 | 17.00 | | B | — |
| 17.00 | 17.00 | | B | — |
| 17.00 | 17.00 | | B | — |
| 17.00 | 17.00 | | B | — |
| 17.00 | 17.00 | | B | — |

...und Taylor
...SHEET
...R    147702

...66585.1001 Debtor Representation

| ...DED ...UE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|
| 7.00 | 17.00 | | B | |
| 7.00 | 17.00 | | B | |
| 17.00 | 17.00 | | B | |
| 17.00 | 17.00 | | B | |
| 17.00 | 17.00 | | B | |
| 17.00 | 17.00 | | B | |
| 17.00 | 17.00 | | B | |
| 17.00 | 17.00 | | B | |
| 17.00 | 17.00 | | B | |
| 17.00 | 17.00 | | B | |
| 17.00 | 17.00 | | B | |

Page 503 (503)
RUN: 03/13/08
TIME: 10:55:47

...und Taylor
...SHEET
R   147702

56585.1001 Debtor Representation

| ...DED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|
| 17.00 | 17.00 | | B | |
| 17.00 | 17.00 | | B | |
| 17.00 | 17.00 | | B | |
| 5.37 | 5.37 | | B | |
| 4.00 | 4.00 | | B | |
| 1.09 | 1.09 | | B | |
| 24.50 | 24.50 | | B | |
| 3.00 | 3.00 | | B | |
| 9.00 | 9.00 | | B | |

and Taylor
SHEET
R    147702

66585.1001 Debtor Representation

| ...DED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|
| 6.15 | 36.15 | | B | — — — |
| 0.54 | 0.54 | | B | — — — |
| 0.50 | 0.50 | | B | — — — |
| 1.61 | 1.61 | | B | — — — |
| 23.15 | 23.15 | | B | — — — |
| 24.93 | 24.93 | | B | — — — |
| 24.93 | 24.93 | | B | — — — |
| 28.14 | 28.14 | | B | — — — |

Page 505 (505)
RUN: 03/13/08
TIME: 10:55:47

and Taylor
SHEET
R.   147702

66585.1001 Debtor Representation

| | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|
| DED UE | | | | |
| 28.14 | 28.14 | | B | — |
| 24.93 | 24.93 | | B | — |
| 24.93 | 24.93 | | B | — |
| 27.05 | 27.05 | | B | — |
| 24.93 | 24.93 | | B | — |
| 24.93 | 24.93 | | B | — |
| 24.93 | 24.93 | | B | — |
| 24.93 | 24.93 | | B | — |

and Taylor
SHEET
R   147702

66585.1001 Debtor Representation

| ENDED VALUE | BILLING VALUE | REVISED VALUE | ------ CURRENT | STATUS -------- BNC B/O H X BNP |
|---|---|---|---|---|
| 24.93 | 24.93 | | B | |
| 24.93 | 24.93 | | B | |
| 24.93 | 24.93 | | B | |
| 24.93 | 24.93 | | B | |
| 24.93 | 24.93 | | B | |
| 30.73 | 30.73 | | B | |
| 24.93 | 24.93 | | B | |
| 24.93 | 24.93 | | B | |

and Taylor
SHEET
R    147702

66585.1001 Debtor Representation

| ...DED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|
| 24.93 | 24.93 | — | B | — |
| 24.93 | 24.93 | — | B | — |
| 14.08 | 14.08 | — | B | — |
| 4.80 | 2.40 | — | B | — |
| 0.40 | 0.20 | — | B | — |
| 1.00 | 0.50 | — | B | — |
| 1.60 | 0.80 | — | B | — |
| 4.00 | 2.00 | — | B | — |
| 0.60 | 0.30 | — | B | — |
| 0.60 | 0.30 | — | B | — |
| 0.40 | 0.20 | — | B | — |
| 0.40 | 0.20 | — | B | — |

and Taylor
SHEET
R  147702

66585.1001 Debtor Representation

| ...DED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/0 H X BNP |
|---|---|---|---|---|
| 0.40 | 0.20 | | B | — — — — — |
| 3.00 | 1.50 | | B | — — — — — |
| 10.40 | 5.20 | | B | — — — — — |
| 0.40 | 0.20 | | B | — — — — — |
| 14.20 | 7.10 | | B | — — — — — |
| 0.40 | 0.20 | | B | — — — — — |
| 5.80 | 2.90 | | B | — — — — — |
| 0.40 | 0.20 | | B | — — — — — |
| 27.60 | 13.80 | | B | — — — — — |
| 0.80 | 0.40 | | B | — — — — — |
| 3.60 | 1.80 | | B | — — — — — |
| 17.40 | 8.70 | | B | — — — — — |
| 0.40 | 0.20 | | B | — — — — — |
| 5.00 | 2.50 | | B | — — — — — |
| 0.40 | 0.20 | | B | — — — — — |

and Taylor
SHEET
R   147702

66585.1001 Debtor Representation

| NDED UE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|
| 2.40 | 1.20 | | B | — — — — |
| 3.60 | 1.80 | | B | — — — — |
| 2.40 | 1.20 | | B | — — — — |
| 38.80 | 19.40 | | B | — — — — |
| 0.40 | 0.20 | | B | — — — — |
| 0.80 | 0.40 | | B | — — — — |
| 0.40 | 0.20 | | B | — — — — |
| 4.20 | 2.10 | | B | — — — — |
| 0.40 | 0.20 | | B | — — — — |
| 4.80 | 2.40 | | B | — — — — |
| 0.40 | 0.20 | | B | — — — — |
| 1.60 | 0.80 | | B | — — — — |
| 0.80 | 0.40 | | B | — — — — |
| 0.40 | 0.20 | | B | — — — — |
| 0.20 | 0.10 | | B | — — — — |
| 0.20 | 0.10 | | B | — — — — |

Page 510 (510)
RUN: 03/13/08
TIME: 10:55:47

and Taylor
SHEET
R    147702

466585.1001 Debtor Representation

| ...DED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|
| 5.80 | 2.90 | | B | |
| 5.80 | 2.90 | | B | |
| 5.80 | 2.90 | | B | |
| 5.80 | 2.90 | | B | |
| 5.80 | 2.90 | | B | |
| 12.00 | 6.00 | | B | |
| 0.40 | 0.20 | | B | |
| 2.60 | 1.30 | | B | |
| 2.80 | 1.40 | | B | |
| 3.00 | 1.50 | | B | |
| 1.00 | 0.50 | | B | |
| 2.40 | 1.20 | | B | |
| 1.80 | 0.90 | | B | |
| 6.00 | 3.00 | | B | |
| 6.00 | 3.00 | | B | |
| 87.60 | 43.80 | | B | |

and Taylor
...SHEET
R    .147702

066585.1001 Debtor Representation

| RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|
| 6.00 | 3.00 | | B | |
| 12.00 | 6.00 | | B | |
| 2.60 | 1.30 | | B | |
| 2.80 | 1.40 | | B | |
| 1.80 | 0.90 | | B | |
| 0.40 | 0.20 | | B | |
| 0.40 | 0.20 | | B | |
| 0.40 | 0.20 | | B | |
| 0.59 | 0.59 | | B | |
| 0.59 | 0.59 | | B | |
| 0.59 | 0.59 | | B | |
| 0.59 | 0.59 | | B | |
| 5.89 | 5.89 | | B | |

and Taylor
KSHEET
ER    147702

066585.1001 Debtor Representation

| RDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|
| 5.30 | 5.30 | | B | | — | | — | |
| 0.59 | 0.59 | | B | | — | | — | |
| 7.07 | 7.07 | | B | | — | | — | |
| 1.77 | 1.77 | | B | | — | | — | |
| 6.48 | 6.48 | | B | | — | | — | |
| 46.75 | 46.75 | | B | | — | | — | |
| 5.00 | 5.00 | | B | | — | | — | |
| 2.00 | 2.00 | | B | | — | | — | |

and Taylor
KSHEET
ER    147702

0066585.1001 Debtor Representation

| RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|
| 1.45 | 1.45 | | B | |
| 2.15 | 2.15 | | B | |
| 12.05 | 12.05 | | B | |
| 2.50 | 2.50 | | B | |
| 0.36 | 0.36 | | B | |
| 3.80 | 3.80 | | B | |
| 7.00 | 7.00 | | B | |
| 0.72 | 0.72 | | B | |

and Taylor
KSHEET
ER    147702

066585.1001 Debtor Representation

| RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC | B/0 | H | X | BNP |
|---|---|---|---|---|---|---|---|---|
| 36.15 | 36.15 | | B | | | | | |
| 10.50 | 10.50 | | B | | | | | |
| 0.50 | 0.50 | | B | | | | | |
| 0.36 | 0.36 | | B | | | | | |
| 0.54 | 0.54 | | B | | | | | |
| 0.50 | 0.50 | | B | | | | | |
| 0.50 | 0.50 | | B | | | | | |
| 22.55 | 22.55 | | B | | | | | |

and Taylor
KSHEET
ER    147702

066585.1001 Debtor Representation

| RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|
| 2.00 | 2.00 | | B | |
| 11.01 | 11.01 | | B | |
| 236.75 | 236.75 | | B | |
| 817.54 | 2,817.54 | | B | |
| 20.00 | 20.00 | | B | |
| 201.00 | 201.00 | | B | |
| 36.00 | 18.00 | | B | |
| 2.40 | 1.20 | | B | |
| 2.00 | 1.00 | | B | |
| 9.20 | 4.60 | | B | |
| 7.60 | 3.80 | | B | |

and Taylor
WORKSHEET
ER    147702

066585.1001 Debtor Representation

Page 516 (516)
RUN: 03/13/08
TIME: 10:55:47

| RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|
| 0.60 | 0.30 | | B | | | | | |
| 0.60 | 0.30 | | B | | | | | |
| 0.20 | 0.10 | | B | | | | | |
| 0.20 | 0.10 | | B | | | | | |
| 3.00 | 1.50 | | B | | | | | |
| 1.20 | 0.60 | | B | | | | | |
| 4.80 | 2.40 | | B | | | | | |
| 263.20 | 131.60 | | B | | | | | |
| 4.40 | 2.20 | | B | | | | | |
| 1.60 | 0.80 | | B | | | | | |
| 25.80 | 12.90 | | B | | | | | |
| 10.40 | 5.20 | | B | | | | | |
| 30.00 | 15.00 | | B | | | | | |
| 6.60 | 3.30 | | B | | | | | |
| 3.20 | 1.60 | | B | | | | | |
| 2.60 | 1.30 | | B | | | | | |

and Taylor
RKSHEET
BER    147702

066585.1001 Debtor Representation

| RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|
| 2.00 | 1.00 | | B | | | | | |
| 1.60 | 0.80 | | B | | | | | |
| 2.40 | 1.20 | | B | | | | | |
| 1.40 | 0.70 | | B | | | | | |
| 1.00 | 0.50 | | B | | | | | |
| 1.40 | 0.70 | | B | | | | | |
| 5.80 | 2.90 | | B | | | | | |
| 2.20 | 1.10 | | B | | | | | |
| 1.40 | 0.70 | | B | | | | | |
| 1.80 | 0.90 | | B | | | | | |
| 2.60 | 1.30 | | B | | | | | |
| 1.60 | 0.80 | | B | | | | | |
| 6.60 | 3.30 | | B | | | | | |
| 0.80 | 0.40 | | B | | | | | |
| 1.40 | 0.70 | | B | | | | | |
| 3.80 | 1.90 | | B | | | | | |

t and Taylor
RKSHEET
BER    147702

066585.1001 Debtor Representation

| RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|
| 29.40 | 14.70 | | B | | | | | |
| 10.40 | 5.20 | | B | | | | | |
| 2.60 | 1.30 | | B | | | | | |
| 10.00 | 5.00 | | B | | | | | |
| 1.40 | 0.70 | | B | | | | | |
| 0.40 | 0.20 | | B | | | | | |
| 1.60 | 0.80 | | B | | | | | |
| 0.20 | 0.10 | | B | | | | | |
| 0.40 | 0.20 | | B | | | | | |
| 0.40 | 0.20 | | B | | | | | |
| 0.40 | 0.20 | | B | | | | | |
| 9.60 | 4.80 | | B | | | | | |
| 9.20 | 4.60 | | B | | | | | |
| 9.20 | 4.60 | | B | | | | | |
| 3.60 | 1.80 | | B | | | | | |

...t and Taylor
...RKSHEET
...BER    147702

066585.1001 Debtor Representation

| RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|
| 0.60 | 0.30 | | B | |
| 0.60 | 0.30 | | B | |
| 5.40 | 2.70 | | B | |
| 1.20 | 0.60 | | B | |
| 1.20 | 0.60 | | B | |
| 1.20 | 0.60 | | B | |
| 1.20 | 0.60 | | B | |
| 9.00 | 4.50 | | B | |
| 1.00 | 0.50 | | B | |
| 2.00 | 1.00 | | B | |
| 1.20 | 0.60 | | B | |
| 1.40 | 0.70 | | B | |
| 1.20 | 0.60 | | B | |
| 1.20 | 0.60 | | B | |
| 1.00 | 0.50 | | B | |
| 1.40 | 0.70 | | B | |

d Taylor
EET
147702

5585.1001 Debtor Representation

| | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|
| .60 | 0.80 | | B | | — | — | — | — |
| 1.18 | 1.18 | | B | | — | — | — | — |
| 2.37 | 12.37 | | B | | — | — | — | — |
| 1.77 | 1.77 | | B | | — | — | — | — |
| 2.36 | 2.36 | | B | | — | — | — | — |
| 3.53 | 3.53 | | B | | — | — | — | — |
| 5.89 | 5.89 | | B | | — | — | — | — |
| 1.77 | 1.77 | | B | | — | — | — | — |
| 1.18 | 1.18 | | B | | — | — | — | — |
| 5.30 | 5.30 | | B | | — | — | — | — |

Page 521 (521)
RUN: 03/13/08
TIME: 10:55:47

d Taylor
EET
147702
585.1001 Debtor Representation

| BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|
| 0.59 | | B | — |
| 2.95 | | B | — |
| 1.18 | | B | — |
| 11.78 | | B | — |
| 1.77 | | B | — |
| 2.36 | | B | — |
| 14.14 | | B | — |
| 1.77 | | B | — |
| 0.59 | | B | — |

nd Taylor
SHEET
147702

56585.1001 Debtor Representation

| ...DED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|
| 3.53 | 3.53 | | B | — — — — — |
| 0.59 | 0.59 | | B | — — — — — |
| 1.77 | 1.77 | | B | — — — — — |
| 1.77 | 1.77 | | B | — — — — — |
| 7.66 | 7.66 | | B | — — — — — |
| 3.53 | 3.53 | | B | — — — — — |
| 1.18 | 1.18 | | B | — — — — — |
| 0.59 | 0.59 | | B | — — — — — |
| 3.53 | 3.53 | | B | — — — — — |
| 2.36 | 2.36 | | B | — — — — — |

nd Taylor
HEET      147702

6585.1001 Debtor Representation

| ...DED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|
| 5.32 | 15.32 | | B | |
| 0.59 | 0.59 | | B | |
| 0.59 | 0.59 | | B | |
| 1.18 | 1.18 | | B | |
| 5.89 | 5.89 | | B | |
| 2.95 | 2.95 | | B | |
| 0.59 | 0.59 | | B | |
| 8.84 | 8.84 | | B | |
| 4.12 | 4.12 | | B | |

and Taylor
SHEET
R   147702

66585.1001 Debtor Representation

| ADDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|
| 0.59 | 0.59 | | B | — — — — |
| 1.18 | 1.18 | | B | — — — |
| 0.59 | 0.59 | | B | — — — |
| 1.18 | 1.18 | | B | — — — |
| 1.18 | 1.18 | | B | — — — |
| 0.59 | 0.59 | | B | — — — |
| 1.18 | 1.18 | | B | — — — |
| 0.59 | 0.59 | | B | — — — |
| 4.71 | 4.71 | | B | — — — |
| 1.77 | 1.77 | | B | — — — |

...and Taylor
...SHEET
...R   147702

66585.1001 Debtor Representation

| ...DED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/0 H X BNP |
|---|---|---|---|---|
| 1.18 | 1.18 | | B | |
| 2.36 | 2.36 | | B | |
| 2.36 | 2.36 | | B | |
| 11.19 | 11.19 | | B | |
| 1.18 | 1.18 | | B | |
| 2.36 | 2.36 | | B | |
| 6.99 | 6.99 | | B | |
| 6.50 | 6.50 | | B | |
| 10.60 | 10.60 | | B | |

and Taylor
KSHEET
ER    147702

065585.1001 Debtor Representation

| RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|
| 2.50 | 2.50 | | B | — — |
| 0.72 | 0.72 | | B | — — |
| 6.60 | 6.60 | | B | — — |
| 3.50 | 3.50 | | B | — — |
| 0.36 | 0.36 | | B | — — |
| 3.76 | 3.76 | | B | — — |
| 27.65 | 27.65 | | B | — — |

and Taylor
SHEET
R   147702

66585.1001 Debtor Representation

| DED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|
| 17.00 | 17.00 | | B | |
| 1.45 | 1.45 | | B | |
| 6.00 | 6.00 | | B | |
| 0.36 | 0.36 | | B | |
| 13.10 | 13.10 | | B | |
| 275.00 | 275.00 | | B | |
| 10.00 | 10.00 | | B | |
| 36.20 | 36.20 | | B | |
| 9.41 | 9.41 | | B | |

and Taylor
SHEET
R      147702

066585.1001 Debtor Representation

| RDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|
| 15.74 | 15.74 | —— | B | —— —— —— |
| 9.32 | 9.32 | —— | B | —— —— —— |
| 9.50 | 9.50 | —— | B | —— —— —— |
| 5.80 | 2.90 | —— | B | —— —— —— |
| 1.80 | 0.90 | —— | B | —— —— —— |
| 2.20 | 1.10 | —— | B | —— —— —— |
| 10.20 | 5.10 | —— | B | —— —— —— |
| 20.80 | 10.40 | —— | B | —— —— —— |
| 12.40 | 6.20 | —— | B | —— —— —— |
| 12.00 | 6.00 | —— | B | —— —— —— |
| 56.00 | 28.00 | —— | B | —— —— —— |
| 0.40 | 0.20 | —— | B | —— —— —— |
| 0.20 | 0.10 | —— | B | —— —— —— |
| 0.40 | 0.20 | —— | B | —— —— —— |
| 10.40 | 5.20 | —— | B | —— —— —— |
| 0.80 | 0.40 | —— | B | —— —— —— |

and Taylor
SHEET
R   147702

66585.1001 Debtor Representation

| ...DED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/0 H X BNP |
|---|---|---|---|---|
| 0.80 | 0.40 | | B | — — — |
| 1.60 | 0.80 | | B | — — — |
| 53.60 | 176.80 | | B | — — — |
| 31.80 | 115.90 | | B | — — — |
| 0.40 | 0.20 | | B | — — — |
| 20.00 | 10.00 | | B | — — — |
| 14.40 | 7.20 | | B | — — — |
| 3.20 | 1.60 | | B | — — — |
| 12.20 | 6.10 | | B | — — — |
| 1.20 | 0.60 | | B | — — — |
| 4.80 | 2.40 | | B | — — — |
| 1.20 | 0.60 | | B | — — — |
| 0.60 | 0.30 | | B | — — — |
| 0.80 | 0.40 | | B | — — — |
| 1.20 | 0.60 | | B | — — — |

and Taylor
KSHEET
ER    147702

066585.1001 Debtor Representation

| AWARDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|
| 1.00 | 0.50 | | B | |
| 0.60 | 0.30 | | B | |
| 0.80 | 0.40 | | B | |
| 0.40 | 0.20 | | B | |
| 5.20 | 2.60 | | B | |
| 0.40 | 0.20 | | B | |
| 0.60 | 0.30 | | B | |
| 10.40 | 5.20 | | B | |
| 7.80 | 3.90 | | B | |
| 10.80 | 5.40 | | B | |
| 12.00 | 6.00 | | B | |
| 9.20 | 4.60 | | B | |
| 9.20 | 4.60 | | B | |
| 9.80 | 4.90 | | B | |
| 5.40 | 2.70 | | B | |
| 5.40 | 2.70 | | B | |

and Taylor
SHEET
R    147702

66585.1001 Debtor Representation

| ...DED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/0 H X BNP |
|---|---|---|---|---|
| 5.60 | 2.80 | | B | |
| 7.80 | 3.90 | | B | |
| 7.20 | 3.60 | | B | |
| 8.00 | 4.00 | | B | |
| 7.60 | 3.80 | | B | |
| 7.80 | 3.90 | | B | |
| 8.00 | 4.00 | | B | |
| 10.00 | 5.00 | | B | |
| 11.20 | 5.60 | | B | |
| 13.00 | 6.50 | | B | |
| 10.00 | 5.00 | | B | |
| 12.00 | 6.00 | | B | |
| 20.00 | 10.00 | | B | |
| 11.40 | 5.70 | | B | |
| 9.00 | 4.50 | | B | |
| 10.20 | 5.10 | | B | |

...tt and Taylor
...ORKSHEET
...MBER    147702

: 066585.1001 Debtor Representation

| RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC | B/0 | H | X | BNP |
|---|---|---|---|---|---|---|---|---|
| 10.60 | 5.30 | | B | | | | | |
| 8.20 | 4.10 | | B | | | | | |
| 9.40 | 4.70 | | B | | | | | |
| 6.40 | 3.20 | | B | | | | | |
| 6.40 | 3.20 | | B | | | | | |
| 6.40 | 3.20 | | B | | | | | |
| 5.00 | 2.50 | | B | | | | | |
| 3.20 | 1.60 | | B | | | | | |
| 4.40 | 2.20 | | B | | | | | |
| 1.60 | 0.80 | | B | | | | | |
| 2.40 | 1.20 | | B | | | | | |
| 0.60 | 0.30 | | B | | | | | |
| 3.60 | 1.80 | | B | | | | | |
| 2.20 | 1.10 | | B | | | | | |
| 3.60 | 1.80 | | B | | | | | |

Page 533 (533)
RUN: 03/13/08
TIME: 10:55:47

; and Taylor
KSHEET
BER    147702

066585.1001 Debtor Representation

| RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/0 H X ENP |
|---|---|---|---|---|
| 3.60 | 1.80 | | B | |
| 3.60 | 1.80 | | B | |
| 3.60 | 1.80 | | B | |
| 0.20 | 0.10 | | B | |
| 2.60 | 1.30 | | B | |
| 0.59 | 0.59 | | B | |
| 0.59 | 0.59 | | B | |
| 1.18 | 1.18 | | B | |
| 2.36 | 2.36 | | B | |
| 0.59 | 0.59 | | B | |
| 1.77 | 1.77 | | B | |
| 2.36 | 2.36 | | B | |

nd Taylor
HEET
147702

6585.1001 Debtor Representation

| NDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|
| 5.30 | 5.30 | | B | — — — |
| 3.53 | 3.53 | | B | — — — |
| 2.95 | 2.95 | | B | — — — |
| 1.77 | 1.77 | | B | — — — |
| 4.12 | 4.12 | | B | — — — |
| 1.77 | 1.77 | | B | — — — |
| 3.53 | 3.53 | | B | — — — |
| 1.77 | 1.77 | | B | — — — |
| 0.59 | 0.59 | | B | — — — |

and Taylor
RKSHEET
BER    147702

066585.1001 Debtor Representation

| RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/0 H X BNP |
|---|---|---|---|---|
| 1.18 | 1.18 | | B | — — — — — |
| 5.30 | 5.30 | | B | — — — — — |
| 2.95 | 2.95 | | B | — — — — — |
| 7.07 | 7.07 | | B | — — — — — |
| 12.37 | 12.37 | | B | — — — — — |
| 0.59 | 0.59 | | B | — — — — — |
| 0.59 | 0.59 | | B | — — — — — |
| 0.59 | 0.59 | | B | — — — — — |
| 0.59 | 0.59 | | B | — — — — — |
| 0.59 | 0.59 | | B | — — — — — |

nd Taylor
HEET
147702

6585.1001 Debtor Representation

| | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|
| | 7.07 | | B | |
| | 1.18 | | B | |
| | 70.00 | | B | |
| | 0.50 | | B | |
| | 6.30 | | B | |
| | 0.50 | | B | |
| | 12.80 | | B | |
| | 3.00 | | B | |

ED
E

7.07
1.18
70.00
0.50
6.30
0.50
12.80
3.00

nd Taylor
HEET
147702

6585.1001 Debtor Representation

| ...DED UE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|
| 0.72 | 0.72 | | B | |
| 6.15 | 36.15 | | B | |
| 1.00 | 1.00 | | B | |
| 29.20 | 29.20 | | B | |
| 0.54 | 0.54 | | B | |
| 6.85 | 6.85 | | B | |
| 24.10 | 24.10 | | B | |

and Taylor
KSHEET
ER    147702

Page 538 (538)
RUN: 03/13/08
TIME: 10:55:47

065585.1001 Debtor Representation

| RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|
| 54.80 | 54.80 | | B | |
| 5.00 | 5.00 | | B | |
| 0.72 | 0.72 | | B | |
| 0.54 | 0.54 | | B | |
| 3.55 | 3.55 | | B | |
| 40.80 | 40.80 | | B | |
| 396.00 | 265.00 | | B | |
| 9.00 | 9.00 | | B | |

Page 539 (539)
RUN: 03/13/08
TIME: 10:55:47

nd Taylor
HEET          147702

6585.1001 Debtor Representation

| ED E | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|
| 0.00 | 250.00 | | B | — — |
| 5.00 | 125.00 | | B | — — |
| 59.00 | 159.00 | | B | — — |
| 22.97 | 22.97 | | B | — — |
| 4.60 | 2.30 | | B | — — |
| 7.60 | 3.80 | | B | — — |
| 1.20 | 0.60 | | B | — — |
| 0.60 | 0.30 | | B | — — |
| 1.40 | 0.70 | | B | — — |
| 1.20 | 0.60 | | B | — — |
| 1.20 | 0.60 | | B | — — |

...und Taylor
...SHEET
...&   147702

...56585.1001 Debtor Representation

| ...DED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|
| 3.80 | 1.90 | | B | |
| 6.40 | 18.20 | | B | |
| 17.60 | 8.80 | | B | |
| 8.00 | 4.00 | | B | |
| 6.80 | 3.40 | | B | |
| 30.00 | 15.00 | | B | |
| 4.40 | 2.20 | | B | |
| 600.40 | 300.20 | | B | |
| 4.80 | 2.40 | | B | |
| 552.00 | 276.00 | | B | |
| 990.60 | 495.30 | | B | |
| 52.20 | 26.10 | | B | |
| 174.00 | 87.00 | | B | |
| 1.40 | 0.70 | | B | |
| 3.60 | 1.80 | | B | |

Page 541 (541)
RUN: 03/13/08
TIME: 10:55:47

...nd Taylor
...HEET
147702

65585.1001 Debtor Representation

| BILLED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|
| .20 | 2.10 | --- | B | --- |
| 1.80 | 0.90 | --- | B | --- |
| 3.40 | 1.70 | --- | B | --- |
| 1.00 | 0.50 | --- | B | --- |
| 3.60 | 1.80 | --- | B | --- |
| 9.40 | 4.70 | --- | B | --- |
| 9.40 | 4.70 | --- | B | --- |
| 3.40 | 1.70 | --- | B | --- |
| 3.60 | 1.80 | --- | B | --- |
| 5.40 | 2.70 | --- | B | --- |
| 5.40 | 2.70 | --- | B | --- |
| 18.20 | 9.10 | --- | B | --- |
| 8.20 | 4.10 | --- | B | --- |
| 3.80 | 1.90 | --- | B | --- |
| 4.20 | 2.10 | --- | B | --- |
| 7.40 | 3.70 | --- | B | --- |

...nd Taylor
...HEET
147702

6585.1001 Debtor Representation

| ...ED ...E | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|
| 5.20 | 3.10 | | B | — |
| 7.40 | 3.70 | | B | — |
| 6.60 | 3.30 | | B | — |
| 4.20 | 2.10 | | B | — |
| 31.00 | 15.50 | | B | — |
| 7.00 | 3.50 | | B | — |
| 3.40 | 1.70 | | B | — |
| 39.80 | 19.90 | | B | — |
| 4.60 | 2.30 | | B | — |
| 0.60 | 0.30 | | B | — |
| 7.00 | 3.50 | | B | — |
| 8.60 | 4.30 | | B | — |
| 3.40 | 1.70 | | B | — |
| 3.40 | 1.70 | | B | — |
| 24.60 | 12.30 | | B | — |
| 0.40 | 0.20 | | B | — |

and Taylor
KSHEET
ER    147702

066585.1001 Debtor Representation

| RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|
| 1.20 | 0.60 | | B | | | | | |
| 0.40 | 0.20 | | B | | | | | |
| 0.40 | 0.20 | | B | | | | | |
| 0.40 | 0.20 | | B | | | | | |
| 0.40 | 0.20 | | B | | | | | |
| 0.40 | 0.20 | | B | | | | | |
| 0.40 | 0.20 | | B | | | | | |
| 1.40 | 0.70 | | B | | | | | |
| 1.80 | 0.90 | | B | | | | | |
| 0.40 | 0.20 | | B | | | | | |
| 3.60 | 1.80 | | B | | | | | |
| 3.60 | 1.80 | | B | | | | | |
| 3.60 | 1.80 | | B | | | | | |
| 0.40 | 0.20 | | B | | | | | |
| 2.00 | 1.00 | | B | | | | | |

Page 544 (544)
RUN: 03/13/08
TIME: 10:55:47

...und Taylor
...SHEET
...  147702

66585.1001 Debtor Representation

| ...DED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|
| 2.40 | 1.20 | | B | |
| 1.60 | 0.80 | | B | |
| 1.80 | 0.90 | | B | |
| 9.80 | 4.90 | | B | |
| 48.25 | 348.25 | | B | |
| 9.42 | 9.42 | | B | |
| 5.89 | 5.89 | | B | |
| 5.30 | 5.30 | | B | |
| 4.12 | 4.12 | | B | |
| 1.77 | 1.77 | | B | |
| 15.32 | 15.32 | | B | |
| 0.59 | 0.59 | | B | |

and Taylor
SHEET
ER    147702

066585.1001 Debtor Representation

Page 545 (545)
RUN: 03/13/08
TIME: 10:55:47

| RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|
| 5.30 | 5.30 | — | B | — |
| 0.59 | 0.59 | — | B | — |
| 0.59 | 0.59 | — | B | — |
| 1.77 | 1.77 | — | B | — |
| 1.18 | 1.18 | — | B | — |
| 0.59 | 0.59 | — | B | — |
| 4.71 | 4.71 | — | B | — |
| 10.60 | 10.60 | — | B | — |
| 1.18 | 1.18 | — | B | — |

...d Taylor
...EET   147702
5585.1001 Debtor Representation

| ...ED E | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|
| .59 | 0.59 | | B | |
| 0.59 | 0.59 | | B | |
| 2.36 | 2.36 | | B | |
| 1.18 | 1.18 | | B | |
| 1.18 | 1.18 | | B | |
| 2.95 | 2.95 | | B | |
| 1.77 | 1.77 | | B | |
| 12.37 | 12.37 | | B | |
| 1.77 | 1.77 | | B | |
| 1.18 | 1.18 | | B | |

and Taylor
SHEET
R.  147702

66585.1001 Debtor Representation

| ...DED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|
| 1.18 | 1.18 | | B | |
| 1.18 | 1.18 | | B | |
| 2.36 | 2.36 | | B | |
| 1.18 | 1.18 | | B | |
| 0.59 | 0.59 | | B | |
| 5.30 | 5.30 | | B | |
| 3.53 | 3.53 | | B | |
| 1.18 | 1.18 | | B | |
| 1.18 | 1.18 | | B | |

d Taylor
EET        147702

5585.1001 Debtor Representation

| ED E | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|
| .18 | 1.18 | | B | — — — — |
| 1.77 | 1.77 | | B | — — — — |
| 0.59 | 0.59 | | B | — — — — |
| 0.59 | 0.59 | | B | — — — — |
| 0.59 | 0.59 | | B | — — — — |
| 1.77 | 1.77 | | B | — — — — |
| 0.59 | 0.59 | | B | — — — — |
| 0.59 | 0.59 | | B | — — — — |
| 2.36 | 2.36 | | B | — — — — |
| 2.36 | 2.36 | | B | — — — — |

and Taylor
SHEET
R    147702

66585.1001 Debtor Representation

| ...DED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|
| 1.18 | 1.18 | | B | |
| 0.59 | 0.59 | | B | |
| 0.59 | 0.59 | | B | |
| 6.48 | 6.48 | | B | |
| 0.59 | 0.59 | | B | |
| 1.77 | 1.77 | | B | |
| 0.59 | 0.59 | | B | |
| 1.77 | 1.77 | | B | |
| 1.18 | 1.18 | | B | |

nd Taylor
HEET          147702

6585.1001 Debtor Representation

| ...ED E | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|
| .25 | 8.25 | | B | — — — |
| 2.36 | 2.36 | | B | — — — |
| 6.48 | 6.48 | | B | — — — |
| 0.54 | 0.54 | | B | — — — |
| 6.60 | 6.60 | | B | — — — |
| 2.50 | 2.50 | | B | — — — |
| 0.50 | 0.50 | | B | — — — |
| 40.25 | 40.25 | | B | — — — |

and Taylor
KSHEET
ER    147702

066585.1001 Debtor Representation

| RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|
| 3.00 | 3.00 | | B | |
| 27.40 | 27.40 | | B | |
| 1.00 | 1.00 | | B | |
| 0.50 | 0.50 | | B | |
| 0.36 | 0.36 | | B | |
| 12.05 | 12.05 | | B | |
| 8.26 | 8.26 | | B | |

...nd Taylor
...HEET
147702

6585.1001 Debtor Representation

| ...ED ...E | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|
| 8.26 | 8.26 | | B | | | | | |
| 8.26 | 8.26 | | B | | | | | |
| 5.00 | 5.00 | | B | | | | | |
| 5.00 | 5.00 | | B | | | | | |
| 23.00 | 23.00 | | B | | | | | |
| 23.52 | 23.52 | | B | | | | | |
| 8.68 | 8.68 | | B | | | | | |
| 1.20 | 0.60 | | B | | | | | |
| 44.00 | 22.00 | | B | | | | | |
| 0.40 | 0.20 | | B | | | | | |
| 1.40 | 0.70 | | B | | | | | |
| 7.80 | 3.90 | | | | | | | |

and Taylor
SHEET
R    147702

066585.1001 Debtor Representation

| RDED VLUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|
| 3.00 | 1.50 | ———— | B | — — — — |
| 1.20 | 0.60 | ———— | B | — — — — |
| 57.40 | 28.70 | ———— | B | — — — — |
| 0.40 | 0.20 | ———— | B | — — — — |
| 2.00 | 1.00 | ———— | B | — — — — |
| 4.00 | 2.00 | ———— | B | — — — — |
| 400.00 | 200.00 | ———— | B | — — — — |
| 532.00 | 266.00 | ———— | B | — — — — |
| 8.40 | 4.20 | ———— | B | — — — — |
| 1.20 | 0.60 | ———— | B | — — — — |
| 1.80 | 0.90 | ———— | B | — — — — |
| 5.20 | 2.60 | ———— | B | — — — — |
| 5.20 | 2.60 | ———— | B | — — — — |
| 0.80 | 0.40 | ———— | B | — — — — |
| 0.80 | 0.40 | ———— | B | — — — — |
| 0.40 | 0.20 | ———— | B | — — — — |

d Taylor
EET
147702

5585.1001 Debtor Representation

| ...ED ...E | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|
| .40 | 0.70 | | B | |
| 0.80 | 0.40 | | B | |
| 1.40 | 0.70 | | B | |
| 0.80 | 0.40 | | B | |
| 0.60 | 0.30 | | B | |
| 5.20 | 2.60 | | B | |
| 0.80 | 0.40 | | B | |
| 0.80 | 0.40 | | B | |
| 5.40 | 2.70 | | B | |
| 6.60 | 3.30 | | B | |
| 2.00 | 1.00 | | B | |
| 2.40 | 1.20 | | B | |
| 1.00 | 0.50 | | B | |
| 0.80 | 0.40 | | B | |
| 1.20 | 0.60 | | B | |
| 1.60 | 0.80 | | B | |

and Taylor
SHEET
R   147702

66585.1001 Debtor Representation

| ...DED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/0 H X BNP |
|---|---|---|---|---|
| 1.20 | 0.60 | | B | |
| 0.60 | 0.30 | | B | |
| 1.00 | 0.50 | | B | |
| 0.80 | 0.40 | | B | |
| 1.80 | 0.90 | | B | |
| 0.20 | 0.10 | | B | |
| 1.40 | 0.70 | | B | |
| 4.60 | 2.30 | | B | |
| 0.20 | 0.10 | | B | |
| 7.60 | 3.80 | | B | |
| 1.60 | 0.80 | | B | |
| 0.20 | 0.10 | | B | |
| 0.20 | 0.10 | | B | |
| 1.40 | 0.70 | | B | |
| 0.20 | 0.10 | | B | |

...d Taylor
...EET
147702

...5585.1001 Debtor Representation

| ...ED E | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|
| .20 | 0.10 | | B | |
| 0.20 | 0.10 | | B | |
| 0.80 | 0.40 | | B | |
| 1.80 | 0.90 | | B | |
| 0.40 | 0.20 | | B | |
| 1.00 | 0.50 | | B | |
| 1.00 | 0.50 | | B | |
| 6.40 | 3.20 | | B | |
| 10.80 | 5.40 | | B | |
| 4.40 | 2.20 | | B | |
| 23.60 | 11.80 | | B | |
| 2.00 | 1.00 | | B | |
| 1.00 | 0.50 | | B | |
| 1.00 | 0.50 | | B | |
| 0.40 | 0.20 | | B | |
| 0.40 | 0.20 | | B | |

nd Taylor
HEET 147702

6585.1001 Debtor Representation

| ED E | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|
| 8.00 | 1.50 | | B | |
| 1.80 | 0.90 | | B | |
| 2.00 | 1.00 | | B | |
| 0.80 | 0.40 | | B | |
| 1.80 | 0.90 | | B | |
| 2.80 | 1.40 | | B | |
| 1.00 | 0.50 | | B | |
| 29.25 | 229.25 | | B | |
| 0.59 | 0.59 | | B | |
| 7.07 | 7.07 | | B | |
| 5.30 | 5.30 | | B | |
| 0.59 | 0.59 | | B | |
| 13.55 | 13.55 | | B | |

Page 558 (558)
RUN: 03/13/08
TIME: 10:55:47

d Taylor
EET
147702
585.1001 Debtor Representation

| BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|
| 0.59 | | B | — |
| 11.19 | | B | — |
| 5.89 | | B | — |
| 5.30 | | B | — |
| 0.59 | | B | — |
| 0.59 | | B | — |
| 1.18 | | B | — |
| 1.77 | | B | — |
| 1.18 | | B | — |

| ED E |
|---|
| .59 |
| 1.19 |
| 5.89 |
| 5.30 |
| 0.59 |
| 0.59 |
| 1.18 |
| 1.77 |
| 1.18 |

nd Taylor
HEET
147702
6585.1001 Debtor Representation

| ED E | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|
| .36 | 2.36 | | B | |
| 1.77 | 1.77 | | B | |
| 1.18 | 1.18 | | B | |
| 1.77 | 1.77 | | B | |
| 3.53 | 3.53 | | B | |
| 2.36 | 2.36 | | B | |
| 24.15 | 24.15 | | B | |
| 1.18 | 1.18 | | B | |
| 4.71 | 4.71 | | B | |
| 41.23 | 41.23 | | B | |

d Taylor
EET    147702

585.1001 Debtor Representation

| ED S | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|
| .59 | 0.59 | | B | — — — — \| |
| 0.59 | 0.59 | | B | — — — — \| |
| 2.36 | 2.36 | | B | — — — — \| |
| 1.18 | 1.18 | | B | — — — — \| |
| 1.77 | 1.77 | | B | — — — — \| |
| 8.25 | 8.25 | | B | — — — — \| |
| 0.59 | 0.59 | | B | — — — — \| |
| 2.95 | 2.95 | | B | — — — — \| |
| 0.59 | 0.59 | | B | — — — — \| |

Page 561 (561)
RUN: 03/13/08
TIME: 10:55:47

d Taylor
EET
147702
585.1001 Debtor Representation

| | REVISED VALUE | BILLING VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|
| | | 5.89 | B | |
| | | 20.00 | B | |
| | | 20.00 | B | |
| | | 20.00 | B | |
| | | 20.00 | B | |
| | | 12.00 | B | |
| | | 20.00 | B | |
| | | 20.00 | B | |
| | | 20.00 | B | |
| | | 20.00 | B | |
| | | 20.00 | B | |

Page 562 (562)
RUN: 03/13/08
TIME: 10:55:47

...and Taylor
SHEET
R  147702
...66585.1001 Debtor Representation

| ...UDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|
| 20.00 | 20.00 | | B | — |
| 20.00 | 20.00 | | B | — |
| 20.00 | 20.00 | | B | — |
| 20.00 | 20.00 | | B | — |
| 20.00 | 20.00 | | B | — |
| 20.00 | 20.00 | | B | — |
| 20.00 | 20.00 | | B | — |
| 20.00 | 20.00 | | B | — |
| 20.00 | 20.00 | | B | — |
| 20.00 | 20.00 | | B | — |
| 20.00 | 20.00 | | B | — |

Page 563 (563)
RUN: 03/13/08
TIME: 10:55:47

...nd Taylor
...HEET         147702

6585.1001 Debtor Representation

| ...ED ...E | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|
| ...0.00 | 20.00 | | B | |
| 0.00 | 20.00 | | B | |
| 0.00 | 20.00 | | B | |
| 20.00 | 20.00 | | B | |
| 20.00 | 20.00 | | B | |
| 20.00 | 20.00 | | B | |
| 20.00 | 20.00 | | B | |
| 20.00 | 20.00 | | B | |
| 20.00 | 20.00 | | B | |
| 20.00 | 20.00 | | B | |
| 20.00 | 20.00 | | B | |

nd Taylor
HEET
147702

66585.1001 Debtor Representation

| ...DED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|
| 0.00 | 20.00 | ___ | B | \| \| \| \| \| |
| 0.00 | 20.00 | ___ | B | \| \| \| \| \| |
| 0.00 | 20.00 | ___ | B | \| \| \| \| \| |
| 20.00 | 20.00 | ___ | B | \| \| \| \| \| |
| 20.00 | 20.00 | ___ | B | \| \| \| \| \| |
| 20.00 | 20.00 | ___ | B | \| \| \| \| \| |
| 20.00 | 20.00 | ___ | B | \| \| \| \| \| |
| 20.00 | 20.00 | ___ | B | \| \| \| \| \| |
| 20.00 | 20.00 | ___ | B | \| \| \| \| \| |
| 20.00 | 20.00 | ___ | B | \| \| \| \| \| |
| 20.00 | 20.00 | ___ | B | \| \| \| \| \| |

d Taylor
EET   147702
585.1001 Debtor Representation

| BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC B/O H X BNP |
|---|---|---|---|
| 20.00 | | B | |
| 20.00 | | B | |
| 20.00 | | B | |
| 20.00 | | B | |
| 20.00 | | B | |
| 20.00 | | B | |
| 20.00 | | B | |
| 20.00 | | B | |
| 20.00 | | B | |
| 20.00 | | B | |

.00
0.00
0.00
0.00
0.00
20.00
20.00
20.00
20.00
20.00

Page 566 (566)
RUN: 03/13/08
TIME: 10:55:47

d Taylor
EET
147702
6585.1001 Debtor Representation

| ED E | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|
| .30 | 4.30 | | B | |
| 4.00 | 4.00 | | B | |
| 9.25 | 19.25 | | B | |
| 7.00 | 7.00 | | B | |
| 0.72 | 0.72 | | B | |
| 11.85 | 11.85 | | B | |
| 8.26 | 8.26 | | B | |

nd Taylor
HEET
147702

6585.1001 Debtor Representation

| DED UE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|
| 2.20 | 62.20 | | B | — |
| 04.50 | 304.50 | | B | — |
| 80.00 | 180.00 | | B | — |
| 2.17 | 2.17 | | B | — |
| 18.19 | 18.19 | | B | — |
| 10.76 | 10.76 | | B | — |
| 0.40 | 0.20 | | B | — |
| 775.40 | 387.70 | | B | — |
| 4.80 | 2.40 | | B | — |

nd Taylor
HEET
147702

6585.1001 Debtor Representation

| ...DED UE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|
| 2.40 | 1.20 | | B | | — | — | — | — | — |
| 4.60 | 2.30 | | B | | — | — | — | — | — |
| 0.60 | 0.30 | | B | | — | — | — | — | — |
| 3.80 | 1.90 | | B | | — | — | — | — | — |
| 6.00 | 3.00 | | B | | — | — | — | — | — |
| 0.20 | 0.10 | | B | | — | — | — | — | — |
| 7.40 | 3.70 | | B | | — | — | — | — | — |
| 12.40 | 56.20 | | B | | — | — | — | — | — |
| 9.60 | 4.80 | | B | | — | — | — | — | — |
| 649.60 | 324.80 | | B | | — | — | — | — | — |
| 607.20 | 303.60 | | B | | — | — | — | — | — |
| 37.20 | 18.60 | | B | | — | — | — | — | — |
| 0.80 | 0.40 | | B | | — | — | — | — | — |
| 563.20 | 281.60 | | B | | — | — | — | — | — |
| 11.60 | 5.80 | | B | | — | — | — | — | — |
| 20.40 | 10.20 | | B | | — | — | — | — | — |

...d Taylor
...EET    147702
...5585.1001 Debtor Representation

| ...ED ...E | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|
| .60 | 2.30 | _____ | B | — — — — |
| 5.40 | 2.70 | _____ | B | — — — — |
| 5.40 | 2.70 | _____ | B | — — — — |
| 5.60 | 2.80 | _____ | B | — — — — |
| 5.20 | 2.60 | _____ | B | — — — — |
| 6.80 | 3.40 | _____ | B | — — — — |
| 7.60 | 3.80 | _____ | B | — — — — |
| 8.20 | 4.10 | _____ | B | — — — — |
| 3.00 | 1.50 | _____ | B | — — — — |
| 1.20 | 0.60 | _____ | B | — — — — |
| 2.60 | 1.30 | _____ | B | — — — — |
| 1.80 | 0.90 | _____ | B | — — — — |
| 1.80 | 0.90 | _____ | B | — — — — |
| 3.60 | 1.80 | _____ | B | — — — — |
| 1.60 | 0.80 | _____ | B | — — — — |
| 3.40 | 1.70 | _____ | B | — — — — |

nd Taylor
HEET
147702
6585.1001 Debtor Representation

| DED UE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|
| 3.60 | 1.80 | | B | — — — — |
| 1.40 | 0.70 | | B | — — — — |
| 1.60 | 0.80 | | B | — — — — |
| 1.20 | 0.60 | | B | — — — — |
| 2.00 | 1.00 | | B | — — — — |
| 10.80 | 5.40 | | B | — — — — |
| 3.40 | 1.70 | | B | — — — — |
| 0.40 | 0.20 | | B | — — — — |
| 0.40 | 0.20 | | B | — — — — |
| 3.00 | 1.50 | | B | — — — — |
| 27.60 | 13.80 | | B | — — — — |
| 0.40 | 0.20 | | B | — — — — |
| 0.40 | 0.20 | | B | — — — — |
| 0.40 | 0.20 | | B | — — — — |
| 1.00 | 0.50 | | B | — — — — |

d Taylor
EET        147702
5585.1001 Debtor Representation

| ...ED E | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|
| .20 | 19.10 | | B | — — — — — |
| 8.40 | 6.20 | | B | — — — — — |
| 0.40 | 0.20 | | B | — — — — — |
| 1.80 | 5.90 | | B | — — — — — |
| 0.40 | 0.20 | | B | — — — — — |
| 9.80 | 4.90 | | B | — — — — — |
| 0.40 | 0.20 | | B | — — — — — |
| 4.00 | 2.00 | | B | — — — — — |
| 15.20 | 7.60 | | B | — — — — — |
| 3.60 | 1.80 | | B | — — — — — |
| 1.80 | 0.90 | | B | — — — — — |
| 28.60 | 14.30 | | B | — — — — — |
| 53.40 | 26.70 | | B | — — — — — |
| 3.60 | 1.80 | | B | — — — — — |
| 3.60 | 1.80 | | B | — — — — — |
| 3.80 | 1.90 | | B | — — — — — |

and Taylor
KSHEET
ER    147702

066585.1001 Debtor Representation

| RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|
| 0.80 | 0.40 | | B | |
| 1.40 | 0.70 | | B | |
| 0.60 | 0.30 | | B | |
| 1.20 | 0.60 | | B | |
| 1.20 | 0.60 | | B | |
| 4.60 | 2.30 | | B | |
| 7.80 | 3.90 | | B | |
| 1.20 | 0.60 | | B | |
| 0.20 | 0.10 | | B | |
| 0.40 | 0.20 | | B | |
| 2.60 | 1.30 | | B | |
| 2.20 | 1.10 | | B | |
| 5.80 | 2.90 | | B | |
| 1.60 | 0.80 | | B | |
| 4.40 | 2.20 | | B | |
| 16.80 | 8.40 | | B | |

nd Taylor
HEET
147702
6585.1001 Debtor Representation

| ...DED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|
| 0.20 | 0.10 | | B | |
| 0.20 | 0.10 | | B | |
| 2.00 | 1.00 | | B | |
| 0.40 | 0.20 | | B | |
| 5.40 | 2.70 | | B | |
| 10.60 | 5.30 | | B | |
| 5.00 | 2.50 | | B | |
| 4.80 | 2.40 | | B | |
| 3.80 | 1.90 | | B | |
| 5.00 | 2.50 | | B | |
| 5.20 | 2.60 | | B | |
| 2.80 | 1.40 | | B | |
| 4.60 | 2.30 | | B | |
| 0.40 | 0.20 | | B | |
| 0.20 | 0.10 | | B | |

d Taylor
EET
147702

5585.1001 Debtor Representation

| | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|
| .80 | 7.90 | | B | |
| 8.88 | 8.88 | | B | |
| 0.16 | 380.16 | | B | |
| 0.59 | 0.59 | | B | |
| 7.66 | 7.66 | | B | |
| 1.77 | 1.77 | | B | |
| 1.77 | 1.77 | | B | |
| 1.77 | 1.77 | | B | |
| 5.30 | 5.30 | | B | |
| 1.18 | 1.18 | | B | |
| 0.59 | 0.59 | | B | |

and Taylor
...SHEET
...ER    147702

066585.1001 Debtor Representation

| ...RDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|
| 1.18 | 1.18 | | B | — — — — — |
| 1.18 | 1.18 | | B | — — — — — |
| 0.59 | 0.59 | | B | — — — — — |
| 3.53 | 3.53 | | B | — — — — — |
| 0.59 | 0.59 | | B | — — — — — |
| 1.18 | 1.18 | | B | — — — — — |
| 0.59 | 0.59 | | B | — — — — — |
| 0.59 | 0.59 | | B | — — — — — |
| 0.59 | 0.59 | | B | — — — — — |
| 0.59 | 0.59 | | B | — — — — — |

nd Taylor
SHEET
R    147702

66585.1001 Debtor Representation

| EXPANDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|
| 1.77 | 1.77 | | B | |
| 2.36 | 2.36 | | B | |
| 1.18 | 1.18 | | B | |
| 0.59 | 0.59 | | B | |
| 1.18 | 1.18 | | B | |
| 1.18 | 1.18 | | B | |
| 1.18 | 1.18 | | B | |
| 1.18 | 1.18 | | B | |
| 20.62 | 20.62 | | | |

and Taylor
KSHEET
ER  147702

066585.1001 Debtor Representation

| RDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|
| 0.59 | 0.59 | | B | |
| 18.85 | 18.85 | | B | |
| 1.18 | 1.18 | | B | |
| 4.12 | 4.12 | | B | |
| 4.71 | 4.71 | | B | |
| 17.08 | 17.08 | | B | |
| 0.59 | 0.59 | | B | |
| 2.95 | 2.95 | | B | |
| 4.12 | 4.12 | | B | |
| 2.36 | 2.36 | | B | |

d Taylor
EET    147702

5585.1001 Debtor Representation

| ED E | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|
| 0.59 | 0.59 | | B | — — — — |
| 2.96 | 12.96 | | B | — — — — |
| 5.89 | 5.89 | | B | — — — — |
| 0.59 | 0.59 | | B | — — — — |
| 6.48 | 6.48 | | B | — — — — |
| 1.77 | 1.77 | | B | — — — — |
| 2.36 | 2.36 | | B | — — — — |
| 2.36 | 2.36 | | B | — — — — |
| 5.30 | 5.30 | | B | — — — — |

and Taylor
SHEET
R  147702

66585.1001 Debtor Representation

| ...DED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|
| 1.18 | 1.18 | | B | — |
| 2.36 | 2.36 | | B | — |
| 20.00 | 20.00 | | B | — |
| 14.85 | 14.85 | | B | — |
| 2.00 | 2.00 | | B | — |
| 0.36 | 0.36 | | B | — |
| 1.61 | 1.61 | | B | — |
| 6.70 | 6.70 | | B | — |
| 1.50 | 1.50 | | B | — |

and Taylor
KSHEET
ER    147702

066585.1001 Debtor Representation

| RDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|
| 3.76 | 3.76 | | B | — — — |
| 26.00 | 26.00 | | B | — — — |
| 0.72 | 0.72 | | B | — — — |
| 1.20 | 0.60 | | B | — — — |
| 16.80 | 16.80 | | B | — — — |
| 7.00 | 7.00 | | B | — — — |
| 0.72 | 0.72 | | B | — — — |
| 8.05 | 8.05 | | B | — — — |

...nd Taylor
...HEET
147702

6585.1001 Debtor Representation

| ...DED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|
| 2.00 | 2.00 | | B | | | | | |
| 2.17 | 2.17 | | B | | | | | |
| 1.20 | 0.60 | | B | | | | | |
| 0.60 | 0.30 | | B | | | | | |
| 0.60 | 0.30 | | B | | | | | |
| 12.60 | 6.30 | | B | | | | | |
| 1.40 | 0.70 | | B | | | | | |
| 1.00 | 0.50 | | B | | | | | |
| 3.80 | 3.80 | | B | | | | | |
| 0.50 | 0.50 | | B | | | | | |
| 339.25 | 339.25 | | B | | | | | |

and Taylor
KSHEET
ER  147702

065585.1001 Debtor Representation

| RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|
| 5.00 | 5.00 | | B | |
| 5.00 | 5.00 | | B | |
| 5.00 | 5.00 | | B | |
| 5.00 | 5.00 | | B | |
| 81.50 | 81.50 | | B | |
| 17.73 | 17.73 | | B | |
| 7.20 | 3.60 | | B | |
| 0.40 | 0.20 | | B | |
| 1.80 | 0.90 | | B | |
| 45.80 | 22.90 | | B | |
| 5.00 | 2.50 | | B | |
| 6.80 | 3.40 | | B | |
| 9.00 | 4.50 | | B | |
| 22.20 | 11.10 | | B | |
| 0.60 | 0.30 | | B | |

d Taylor
EET
147702

5585.1001 Debtor Representation

| BILLED E | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|
| .40 | 1.20 | | B | |
| .60 | 6.80 | | B | |
| 6.00 | 23.00 | | B | |
| 2.00 | 1.00 | | B | |
| 3.80 | 1.90 | | B | |
| 21.00 | 110.50 | | B | |
| 11.20 | 5.60 | | B | |
| 5.20 | 2.60 | | B | |
| 9.20 | 4.60 | | B | |
| 598.80 | 299.40 | | B | |
| 920.00 | 460.00 | | B | |
| 890.40 | 945.20 | | B | |
| 0.60 | 0.30 | | B | |
| 2.00 | 1.00 | | B | |
| 2.00 | 1.00 | | B | |

nd Taylor
HEET
147702

6585.1001 Debtor Representation

| ...ED E | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|
| .80 | 1.40 | | B | - - - - - |
| 1.00 | 5.50 | | B | |
| 2.60 | 6.30 | | B | |
| 2.40 | 1.20 | | B | |
| 2.60 | 1.30 | | B | |
| 1.40 | 0.70 | | B | |
| 2.00 | 1.00 | | B | |
| 1.00 | 0.50 | | B | |
| 2.00 | 1.00 | | B | |
| 1.20 | 0.60 | | B | |
| 2.00 | 1.00 | | B | |
| 2.00 | 1.00 | | B | |
| 3.20 | 1.60 | | B | |
| 2.20 | 1.10 | | B | |
| 1.00 | 0.50 | | B | |
| 2.40 | 1.20 | | B | |

nd Taylor
HEET        147702

5585.1001 Debtor Representation

| ED E | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|
| .00 | 0.50 | | B | \| |
| 0.60 | 0.30 | | B | \| |
| 1.60 | 10.80 | | B | \| |
| 0.40 | 0.20 | | B | \| |
| 3.60 | 1.80 | | B | \| |
| 1.00 | 0.50 | | B | \| |
| 0.40 | 0.20 | | B | \| |
| 9.00 | 4.50 | | B | \| |
| 4.40 | 2.20 | | B | \| |
| 1.60 | 0.80 | | B | \| |
| 0.60 | 0.30 | | B | \| |
| 11.80 | 5.90 | | B | \| |
| 2.20 | 1.10 | | B | \| |
| 1.00 | 0.50 | | B | \| |
| 9.40 | 4.70 | | B | \| |
| 10.20 | 5.10 | | B | \| |

and Taylor
KSHEET
BER    147702

066585.1001 Debtor Representation

| RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|
| 10.20 | 5.10 | | B | | | | | |
| 2.00 | 1.00 | | B | | | | | |
| 6.80 | 3.40 | | B | | | | | |
| 1.00 | 0.50 | | B | | | | | |
| 6.80 | 3.40 | | B | | | | | |
| 2.20 | 1.10 | | B | | | | | |
| 3.20 | 1.60 | | B | | | | | |
| 2.60 | 1.30 | | B | | | | | |
| 3.40 | 1.70 | | B | | | | | |
| 3.40 | 1.70 | | B | | | | | |
| 0.20 | 0.10 | | B | | | | | |
| 4.80 | 2.40 | | B | | | | | |
| 7.80 | 3.90 | | B | | | | | |
| 0.20 | 0.10 | | B | | | | | |
| 0.20 | 0.10 | | B | | | | | |

nd Taylor
HEET     147702

6585.1001 Debtor Representation

| ...ED ...E | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|
| 0.40 | 0.20 | ——— | B | — — — — — |
| 0.20 | 0.10 | ——— | B | — — — — — |
| 2.00 | 1.00 | ——— | B | — — — — — |
| 1.60 | 0.80 | ——— | B | — — — — — |
| 1.20 | 0.60 | ——— | B | — — — — — |
| 0.80 | 0.40 | ——— | B | — — — — — |
| 2.40 | 1.20 | ——— | B | — — — — — |
| 0.20 | 0.10 | ——— | B | — — — — — |
| 10.20 | 5.10 | ——— | B | — — — — — |
| 0.20 | 0.10 | ——— | B | — — — — — |
| 3.80 | 1.90 | ——— | B | — — — — — |
| 0.20 | 0.10 | ——— | B | — — — — — |
| 3.40 | 1.70 | ——— | B | — — — — — |
| 0.60 | 0.30 | ——— | B | — — — — — |
| 5.20 | 2.60 | ——— | B | — — — — — |
| 0.60 | 0.30 | ——— | B | — — — — — |

nd Taylor
SHEET
147702

56585.1001 Debtor Representation

| ...NDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|
| 4.80 | 2.40 | | B | |
| 1.20 | 0.60 | | B | |
| 1.20 | 0.60 | | B | |
| 2.60 | 1.30 | | B | |
| 0.40 | 0.20 | | B | |
| 9.20 | 4.60 | | B | |
| 0.40 | 0.20 | | B | |
| 3.88 | 3.88 | | B | |
| 382.32 | 382.32 | | B | |
| 0.59 | 0.59 | | B | |
| 4.12 | 4.12 | | B | |
| 0.59 | 0.59 | | B | |
| 0.59 | 0.59 | | B | |
| 0.59 | 0.59 | | B | |

nd Taylor
HEET
147702

5585.1001 Debtor Representation

| ED E | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|
| 7.07 | 7.07 | | B | — — — — — |
| 0.59 | 0.59 | | B | — — — — — |
| 7.07 | 7.07 | | B | — — — — — |
| 1.77 | 1.77 | | B | — — — — — |
| 0.59 | 0.59 | | B | — — — — — |
| 0.59 | 0.59 | | B | — — — — — |
| 1.18 | 1.18 | | B | — — — — — |
| 0.59 | 0.59 | | B | — — — — — |
| 2.36 | 2.36 | | B | — — — — — |

Page 590 (590)
RUN: 03/13/08
TIME: 10:55:47

...nd Taylor
...HEET   147702

6585.1001 Debtor Representation

| ...ED E | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|
| 1.18 | 1.18 | | B | --- |
| 4.71 | 4.71 | | B | --- |
| 2.36 | 2.36 | | B | --- |
| 0.59 | 0.59 | | B | --- |
| 1.18 | 1.18 | | B | --- |
| 6.48 | 6.48 | | B | --- |
| 2.36 | 2.36 | | B | --- |
| 4.12 | 4.12 | | B | --- |
| 1.18 | 1.18 | | B | --- |

and Taylor
KSHEET
ER    147702

066585.1001 Debtor Representation

| RDED LUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|
| 39.47 | 39.47 | | B | |
| 1.00 | 1.00 | | B | |
| 0.54 | 0.54 | | B | |
| 0.50 | 0.50 | | B | |
| 3.76 | 3.76 | | B | |
| 0.50 | 0.50 | | B | |
| 2.50 | 2.50 | | B | |
| 2.69 | 2.69 | | B | |

Page 592 (592)
RUN: 03/13/08
TIME: 10:55:47

nd Taylor
HEET
147702

6585.1001 Debtor Representation

| | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|
| | 6.60 | | B | --- --- |
| | 26.00 | | B | --- --- |
| | 0.72 | | B | --- --- |
| | 4.30 | | B | --- --- |
| | 4.00 | | B | --- --- |
| | 3.76 | | B | --- --- |
| | 3.00 | | B | --- --- |
| | 2.89 | | B | --- --- |

...DED
...UE
6.60
6.00
0.72
4.30
4.00
3.76
3.00
2.89

nd Taylor
HEET      147702

6585.1001 Debtor Representation

| ...ED ...E | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/0 H X BNP |
|---|---|---|---|---|
| .62 | 3.62 | | B | |
| .32 | 8.32 | | B | |
| .20 | 0.10 | | B | |
| 7.20 | 3.60 | | B | |
| 1.20 | 0.60 | | B | |
| 1.80 | 0.90 | | B | |
| 1.20 | 0.60 | | B | |
| 2.60 | 1.30 | | B | |
| 8.40 | 4.20 | | B | |
| 233.40 | 116.70 | | B | |
| 367.20 | 183.60 | | B | |
| 0.20 | 0.10 | | B | |
| 5.20 | 2.60 | | B | |
| 8.40 | 4.20 | | B | |
| 6.00 | 3.00 | | B | |

and Taylor
KSHEET
ER   147702

066585.1001 Debtor Representation

| RDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|
| 3.40 | 1.70 | | B | |
| 4.00 | 2.00 | | B | |
| 1.20 | 0.60 | | B | |
| 7.40 | 3.70 | | B | |
| 1.20 | 0.60 | | B | |
| 8.60 | 4.30 | | B | |
| 11.00 | 5.50 | | B | |
| 12.40 | 6.20 | | B | |
| 3.00 | 1.50 | | B | |
| 3.20 | 1.60 | | B | |
| 5.60 | 2.80 | | B | |
| 1.20 | 0.60 | | B | |
| 1.20 | 0.60 | | B | |
| 1.60 | 0.80 | | B | |
| 0.80 | 0.40 | | B | |
| 39.20 | 19.60 | | B | |

nd Taylor
HEET  147702

6585.1001 Debtor Representation

| ED E | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/0 H X BNP |
|---|---|---|---|---|
| 0.60 | 0.30 | — | B | — |
| 0.60 | 0.30 | — | B | — |
| 5.00 | 7.50 | — | B | — |
| 6.60 | 3.30 | — | B | — |
| 3.60 | 1.80 | — | B | — |
| 9.80 | 4.90 | — | B | — |
| 3.60 | 1.80 | — | B | — |
| 4.80 | 2.40 | — | B | — |
| 6.60 | 3.30 | — | B | — |
| 19.80 | 9.90 | — | B | — |
| 14.40 | 7.20 | — | B | — |
| 15.40 | 7.70 | — | B | — |
| 1.20 | 0.60 | — | B | — |
| 1.20 | 0.60 | — | B | — |
| 0.40 | 0.20 | — | B | — |
| 5.00 | 2.50 | — | B | — |

and Taylor
RKSHEET
BER 147702

066585.1001 Debtor Representation

| RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|
| 0.60 | 0.30 | | B | |
| 1.20 | 0.60 | | B | |
| 0.40 | 0.20 | | B | |
| 0.40 | 0.20 | | B | |
| 0.40 | 0.20 | | B | |
| 8.00 | 4.00 | | B | |
| 0.20 | 0.10 | | B | |
| 2.40 | 2.40 | | B | |
| 2.91 | 2.91 | | B | |
| 2.40 | 2.40 | | B | |
| 6.40 | 6.40 | | B | |
| 5.60 | 5.60 | | B | |
| 0.59 | 0.59 | | B | |
| 0.59 | 0.59 | | B | |
| 1.18 | 1.18 | | B | |

and Taylor
SHEET
R    147702

66585.1001 Debtor Representation

| ...DED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|
| 0.59 | 0.59 | | B | — — — — — |
| 1.18 | 1.18 | | B | — — — — — |
| 4.71 | 4.71 | | B | — — — — — |
| 9.42 | 9.42 | | B | — — — — — |
| 12.96 | 12.96 | | B | — — — — — |
| 12.96 | 12.96 | | B | — — — — — |
| 7.66 | 7.66 | | B | — — — — — |
| 0.59 | 0.59 | | B | — — — — — |
| 1.18 | 1.18 | | B | — — — — — |
| 8.25 | 8.25 | | B | — — — — — |

and Taylor
SHEET
ER    147702

066585.1001 Debtor Representation

| RDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|
| 0.59 | 0.59 | —— | B | —— \| \| —— |
| 0.59 | 0.59 | —— | B | —— \| \| —— |
| 9.42 | 9.42 | —— | B | —— \| \| —— |
| 0.59 | 0.59 | —— | B | —— \| \| —— |
| 0.59 | 0.59 | —— | B | —— \| \| —— |
| 1.50 | 1.50 | —— | B | —— \| \| —— |
| 0.50 | 0.50 | —— | B | —— \| \| —— |
| 13.70 | 13.70 | —— | B | —— \| \| —— |

...nd Taylor
...HEET
... 147702
...6585.1001 Debtor Representation

| EXTENDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|
| 5.15 | 36.15 | | B | |
| 3.22 | 3.22 | | B | |
| 8.05 | 8.05 | | B | |
| 24.15 | 324.15 | | B | |
| 177.00 (...overy) | 177.00 | | B | |
| 5.25 | 5.25 | | B | |
| 19.40 | 9.70 | | B | |
| 78.60 | 39.30 | | B | |
| 30.00 | 15.00 | | B | |
| 0.80 | 0.40 | | B | |
| 9.60 | 4.80 | | B | |
| 220.40 | 110.20 | | B | |
| 11.20 | 5.60 | | B | |
| 7.20 | 3.60 | | B | |

tt and Taylor
ORKSHEET
MBER   147702

: 066585.1001 Debtor Representation

| RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC | B/0 | H | X | BNP |
|---|---|---|---|---|---|---|---|---|
| 3.20 | 1.60 | | B | | | | | |
| 3.40 | 1.70 | | B | | | | | |
| ,218.80 | 609.40 | | B | | | | | |
| 455.00 | 227.50 | | B | | | | | |
| 7.00 | 3.50 | | B | | | | | |
| 3.20 | 1.60 | | B | | | | | |
| 21.60 | 10.80 | | B | | | | | |
| 9.60 | 4.80 | | B | | | | | |
| 8.80 | 4.40 | | B | | | | | |
| 47.20 | 23.60 | | B | | | | | |
| 4.00 | 2.00 | | B | | | | | |
| 0.20 | 0.10 | | B | | | | | |
| 6.20 | 3.10 | | B | | | | | |
| 0.20 | 0.10 | | B | | | | | |
| 14.00 | 7.00 | | B | | | | | |

and Taylor
SHEET
R    147702

066585.1001 Debtor Representation

| RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|
| 1.40 | 0.70 | | B | ─ ─ ─ ─ ─ |
| 1.60 | 0.80 | | B | ─ ─ ─ ─ ─ |
| 1.40 | 0.70 | | B | ─ ─ ─ ─ ─ |
| 1.60 | 0.80 | | B | ─ ─ ─ ─ ─ |
| 1.00 | 0.50 | | B | ─ ─ ─ ─ ─ |
| 1.40 | 0.70 | | B | ─ ─ ─ ─ ─ |
| 10.00 | 5.00 | | B | ─ ─ ─ ─ ─ |
| 2.00 | 1.00 | | B | ─ ─ ─ ─ ─ |
| 4.00 | 2.00 | | B | ─ ─ ─ ─ ─ |
| 2.00 | 1.00 | | B | ─ ─ ─ ─ ─ |
| 10.00 | 5.00 | | B | ─ ─ ─ ─ ─ |
| 1.20 | 0.60 | | B | ─ ─ ─ ─ ─ |
| 422.80 | 211.40 | | B | ─ ─ ─ ─ ─ |
| 1.00 | 0.50 | | B | ─ ─ ─ ─ ─ |
| 8.20 | 4.10 | | B | ─ ─ ─ ─ ─ |
| 5.40 | 2.70 | | B | ─ ─ ─ ─ ─ |

6585.1001 Debtor Representation

nd Taylor
HEET    147702

| ...DED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC. B/O  H  X  BNP |
|---|---|---|---|---|
| 1.00 | 0.50 | — | B | — |
| 1.40 | 0.70 | — | B | — |
| 1.80 | 0.90 | — | B | — |
| 2.00 | 1.00 | — | B | — |
| 9.80 | 4.90 | — | B | — |
| 7.00 | 3.50 | — | B | — |
| 8.20 | 4.10 | — | B | — |
| 9.40 | 4.70 | — | B | — |
| 5.40 | 2.70 | — | B | — |
| 13.20 | 6.60 | — | B | — |
| 4.20 | 2.10 | — | B | — |
| 2.00 | 1.00 | — | B | — |
| 4.00 | 2.00 | — | B | — |
| 2.00 | 1.00 | — | B | — |
| 10.00 | 5.00 | — | B | — |
| 7.00 | 3.50 | — | B | — |

nd Taylor
HEET
147702

6585.1001 Debtor Representation

| ...DED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|
| 9.80 | 4.90 | | B | |
| 8.20 | 4.10 | | B | |
| 9.40 | 4.70 | | B | |
| 5.40 | 2.70 | | B | |
| 13.20 | 6.60 | | B | |
| 4.20 | 2.10 | | B | |
| 57.20 | 28.60 | | B | |
| 57.20 | 28.60 | | B | |
| 4.80 | 2.40 | | B | |
| 7.80 | 3.90 | | B | |
| 0.20 | 0.10 | | B | |
| 56.60 | 28.30 | | B | |
| 8.80 | 4.40 | | B | |
| 15.20 | 7.60 | | B | |
| 3.20 | 1.60 | | B | |

and Taylor
KSHEET
ER     147702

066585.1001 Debtor Representation

| RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|
| 3.20 | 1.60 | | B | | | | | |
| 2.80 | 1.40 | | B | | | | | |
| 1.20 | 0.60 | | B | | | | | |
| 0.20 | 0.10 | | B | | | | | |
| 1.20 | 0.60 | | B | | | | | |
| 3.60 | 1.80 | | B | | | | | |
| 0.60 | 0.30 | | B | | | | | |
| 0.80 | 0.40 | | B | | | | | |
| 0.40 | 0.20 | | B | | | | | |
| 0.40 | 0.20 | | B | | | | | |
| 0.40 | 0.20 | | B | | | | | |
| 0.40 | 0.20 | | B | | | | | |
| 7.00 | 3.50 | | B | | | | | |
| 0.40 | 0.20 | | B | | | | | |
| 0.59 | 0.59 | | B | | | | | |

and Taylor
KSHEET
ER    147702

066585.1001 Debtor Representation

| RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|
| 2.36 | 2.36 | | B | |
| 4.12 | 4.12 | | B | |
| 6.48 | 6.48 | | B | |
| 0.59 | 0.59 | | B | |
| 3.53 | 3.53 | | B | |
| 8.84 | 8.84 | | B | |
| 1.77 | 1.77 | | B | |
| 0.59 | 0.59 | | B | |
| 6.48 | 6.48 | | B | |
| 37.70 | 37.70 | | B | |



and Taylor
KSHEET
ER        147702

066585.1001 Debtor Representation

| RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|
| 44.30 | 44.30 | | B | — — — |
| 13.50 | 13.50 | | B | — — — |
| 2.54 | 2.54 | | B | — — — |
| 0.50 | 0.50 | | B | — — — |
| 6.45 | 6.45 | | B | — — — |
| 10.90 | 10.90 | | B | — — — |
| 35.50 | 35.50 | | B | — — — |

t and Taylor
RKSHEET
BER    147702

066585.1001 Debtor Representation

| RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|
| 2.90 | 2.90 | | B | — — — — |
| 0.54 | 0.54 | | B | — — — — |
| 0.50 | 0.50 | | B | — — — — |
| 11.01 | 11.01 | | B | — — — — |
| 989.25 | 989.25 | | B | — — — — |
| ,375.00 | 14,375.00 | | B | — — — — |
| 9.44 | 9.44 | | B | — — — — |
| 11.10 | 11.10 | | B | — — — — |

nd Taylor
HEET
147702
6585.1001 Debtor Representation

| ...DED UE | BILLING VALUE | REVISED VALUE | REVISED CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|
| 4.51 | 24.51 | | B | ------- |
| 0.60 | 0.30 | | B | ------- |
| 87.40 | 18.70 | | B | ------- |
| 20.20 | 10.10 | | B | ------- |
| 6.60 | 3.30 | | B | ------- |
| 10.40 | 5.20 | | B | ------- |
| 3.80 | 1.90 | | B | ------- |
| 7.00 | 3.50 | | B | ------- |
| 33.80 | 16.90 | | B | ------- |
| 7.00 | 3.50 | | B | ------- |
| 7.60 | 3.80 | | B | ------- |
| 4.60 | 2.30 | | B | ------- |
| 5.00 | 2.50 | | B | ------- |
| 6.60 | 3.30 | | B | ------- |
| 5.00 | 2.50 | | B | ------- |

nd Taylor
HEET
147702
6585.1001 Debtor Representation

| ...DED ...UE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ------- BNC B/O H X BNP |
|---|---|---|---|---|
| 1.20 | 0.60 | | B | — — — — |
| 4.20 | 2.10 | | B | — — — — |
| 7.60 | 3.80 | | B | — — — — |
| 6.40 | 3.20 | | B | — — — — |
| 2.40 | 1.20 | | B | — — — — |
| 2.60 | 1.30 | | B | — — — — |
| 7.20 | 3.60 | | B | — — — — |
| 6.20 | 3.10 | | B | — — — — |
| 6.40 | 3.20 | | B | — — — — |
| 1.80 | 0.90 | | B | — — — — |
| 6.20 | 3.10 | | B | — — — — |
| 6.20 | 3.10 | | B | — — — — |
| 2.60 | 1.30 | | B | — — — — |
| 10.00 | 5.00 | | B | — — — — |
| 0.20 | 0.10 | | B | — — — — |

and Taylor
SHEET
R   147702

66585.1001 Debtor Representation

| ...DED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|
| 0.80 | 0.40 | | B | |
| 11.60 | 5.80 | | B | |
| 2.60 | 1.30 | | B | |
| 27.60 | 13.80 | | B | |
| 0.20 | 0.10 | | B | |
| 0.20 | 0.10 | | B | |
| 28.20 | 14.10 | | B | |
| 2.80 | 1.40 | | B | |
| 22.40 | 11.20 | | B | |
| 0.20 | 0.10 | | B | |
| 0.20 | 0.10 | | B | |
| 25.60 | 12.80 | | B | |
| 0.20 | 0.10 | | B | |
| 26.40 | 13.20 | | B | |
| 10.40 | 5.20 | | B | |
| 9.40 | 4.70 | | B | |

t and Taylor
RKSHEET
BER   147702

066585.1001 Debtor Representation

| RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|
| 10.80 | 5.40 | | B | |
| 0.20 | 0.10 | | B | |
| 0.20 | 0.10 | | B | |
| 25.80 | 12.90 | | B | |
| 0.20 | 0.10 | | B | |
| 11.80 | 5.90 | | B | |
| 0.20 | 0.10 | | B | |
| 9.40 | 4.70 | | B | |
| 0.20 | 0.10 | | B | |
| 0.20 | 0.10 | | B | |
| 12.40 | 6.20 | | B | |
| 12.60 | 6.30 | | B | |
| 10.60 | 5.30 | | B | |
| 1.40 | 0.70 | | B | |
| 0.60 | 0.30 | | B | |
| 0.40 | 0.20 | | B | |

...nd Taylor
...SHEET
...t    147702

...6585.1001 Debtor Representation

| ...DED ...UE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|
| 5.80 | 235.80 | | B | |
| 7.66 | 7.66 | | B | |
| 1.18 | 1.18 | | B | |
| 3.53 | 3.53 | | B | |
| 4.71 | 4.71 | | B | |
| 1.77 | 1.77 | | B | |
| 0.59 | 0.59 | | B | |
| 0.59 | 0.59 | | B | |
| 1.18 | 1.18 | | B | |
| 8.25 | 8.25 | | B | |

nd Taylor
SHEET
147702
66585.1001 Debtor Representation

| | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|
| 0.59 | 0.59 | | B | |
| 3.53 | 3.53 | | B | |
| 7.66 | 7.66 | | B | |
| 3.80 | 3.80 | | B | |
| 0.50 | 0.50 | | B | |
| 40.60 | 40.60 | | B | |
| 23.35 | 23.35 | | B | |
| 4.50 | 4.50 | | B | |

Page 614 (614)
RUN: 03/13/08
TIME: 10:55:47

and Taylor
SHEET
R    147702

66585.1001 Debtor Representation

| ...DED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|
| 1.45 | 1.45 | | B | |
| 1.07 | 1.07 | | B | |
| 6.70 | 6.70 | | B | |
| 7.00 | 7.00 | | B | |
| 1.09 | 1.09 | | B | |
| 0.54 | 0.54 | | B | |
| 3.00 | 3.00 | | B | |

nd Taylor
HEET
147702

6585.1001 Debtor Representation

| BILLED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|
| 1.50 | 1.50 | | B | |
| 0.36 | 0.36 | | B | |
| 7.12 | 7.12 | | B | |
| 8.26 | 8.26 | | B | |
| 8.26 | 8.26 | | B | |
| 8.26 | 8.26 | | B | |
| 8.26 | 8.26 | | B | |
| 8.26 | 8.26 | | B | |

and Taylor
KSHEET
ER    147702

066585.1001 Debtor Representation

| RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|
| 90.00 | 90.00 | | B | |
| 31.00 | 31.00 | | B | |
| 285.00 | 285.00 | | B | |
| 32.70 | 32.70 | | B | |
| 72.00 | 72.00 | | B | |
| 20.00 | 20.00 | | B | |
| 400.00 | 400.00 | | B | |

and Taylor
SHEET
R   147702

66585.1001 Debtor Representation

| ...DED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/0 H X BNP |
|---|---|---|---|---|
| 95.00 | 195.00 | | B | |
| 28.04 | 28.04 | | B | |
| 4.16 | 4.16 | | B | |
| 9.60 | 4.80 | | B | |
| 0.20 | 0.10 | | B | |
| 1.80 | 0.90 | | B | |
| 2.60 | 1.30 | | B | |
| 0.60 | 0.30 | | B | |
| 4.80 | 2.40 | | B | |
| 0.20 | 0.10 | | B | |
| 1.80 | 0.90 | | B | |
| 4.80 | 2.40 | | B | |
| 16.00 | 8.00 | | B | |
| 0.20 | 0.10 | | B | |
| 528.60 | 264.30 | | B | |
| 0.80 | 0.40 | | B | |

and Taylor
SHEET
R    147702

066585.1001 Debtor Representation

| RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/0 H X BNP |
|---|---|---|---|---|
| 1.00 | 0.50 | | B | |
| 2.00 | 1.00 | | B | |
| 12.00 | 6.00 | | B | |
| 21.80 | 810.90 | | B | |
| 03.40 | 601.70 | | B | |
| 3.20 | 1.60 | | B | |
| 1.40 | 0.70 | | B | |
| 0.80 | 0.40 | | B | |
| 0.60 | 0.30 | | B | |
| 0.60 | 0.30 | | B | |
| 1.20 | 0.60 | | B | |
| 1.00 | 0.50 | | B | |
| 1.00 | 0.50 | | B | |
| 3.40 | 1.70 | | B | |
| 9.60 | 4.80 | | B | |
| 5.20 | 2.60 | | B | |

Page 619 (619)
RUN: 03/13/08
TIME: 10:55:47

and Taylor
SHEET
R   147702

66585.1001 Debtor Representation

| _DED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|
| 6.60 | 3.30 | | B | —  —  —  — |
| 2.60 | 1.30 | | B | —  —  —  — |
| 0.80 | 0.40 | | B | —  —  —  — |
| 1.20 | 0.60 | | B | —  —  —  — |
| 1.20 | 0.60 | | B | —  —  —  — |
| 0.20 | 0.10 | | B | —  —  —  — |
| 0.40 | 0.20 | | B | —  —  —  — |
| 1.60 | 0.80 | | B | —  —  —  — |
| 9.80 | 4.90 | | B | —  —  —  — |
| 12.40 | 6.20 | | B | —  —  —  — |
| 2.80 | 1.40 | | B | —  —  —  — |
| 5.00 | 2.50 | | B | —  —  —  — |
| 5.20 | 2.60 | | B | —  —  —  — |
| 1.20 | 0.60 | | B | —  —  —  — |
| 0.20 | 0.10 | | B | —  —  —  — |
| 3.20 | 1.60 | | B | —  —  —  — |

and Taylor
KSHEET
ER    147702

066585.1001 Debtor Representation

| RDED VLUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|
| 30.00 | 130.00 | | B | — — — — |
| 2.95 | 2.95 | | B | — — — — |
| 0.59 | 0.59 | | B | — — — — |
| 0.59 | 0.59 | | B | — — — — |
| 11.19 | 11.19 | | B | — — — — |
| 2.36 | 2.36 | | B | — — — — |
| 1.18 | 1.18 | | B | — — — — |
| 0.59 | 0.59 | | B | — — — — |
| 2.95 | 2.95 | | B | — — — — |
| 3.53 | 3.53 | | B | — — — — |

and Taylor
KSHEET
ER    147702

066585.1001 Debtor Representation

| RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|
| 0.59 | 0.59 | — | B | — — — |
| 1.18 | 1.18 | — | B | — — — |
| 0.59 | 0.59 | — | B | — — — |
| 1.77 | 1.77 | — | B | — — — |
| 3.00 | 3.00 | — | B | — — — |
| 0.54 | 0.54 | — | B | — — — |
| 71.25 | 71.25 | — | B | — — — |
| 3.00 | 3.00 | — | B | — — — |
| 1.81 | 1.81 | — | B | — — — |

t and Taylor
RKSHEET
BER    147702

066585.1001 Debtor Representation

| RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|
| 1.00 | 1.00 | | B | |
| 17.40 | 17.40 | | B | |
| 7.50 | 7.50 | | B | |
| 2.17 | 2.17 | | B | |
| 26.47 | 26.47 | | B | |
| 26.47 | 26.47 | | B | |
| 23.19 | 23.19 | | B | |

and Taylor
SHEET
R    147702
66585.1001 Debtor Representation

| ...UDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|
| 28.03 | 28.03 | | B | |
| 27.60 | 27.60 | | B | |
| 24.62 | 24.62 | | B | |
| 23.19 | 23.19 | | B | |
| 23.19 | 23.19 | | B | |
| 23.19 | 23.19 | | B | |
| 23.19 | 23.19 | | B | |
| 23.19 | 23.19 | | B | |

and Taylor
SHEET
R    147702

066585.1001 Debtor Representation

| RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|
| 23.19 | 23.19 | | B | |
| 23.19 | 23.19 | | B | |
| 24.62 | 24.62 | | B | |
| 23.19 | 23.19 | | B | |
| 23.19 | 23.19 | | B | |
| 24.62 | 24.62 | | B | |
| 25.88 | 25.88 | | B | |
| 28.03 | 28.03 | | B | |

and Taylor
SHEET
ER    147702

066585.1001 Debtor Representation

| RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|
| 24.99 | 24.99 | | B | |
| 26.47 | 26.47 | | B | |
| 26.79 | 26.79 | | B | |
| 28.03 | 28.03 | | B | |
| 26.47 | 26.47 | | B | |
| 23.19 | 23.19 | | B | |
| 26.79 | 26.79 | | B | |

and Taylor
KSHEET
ER    147702

066585.1001 Debtor Representation

| RDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|
| 23.19 | 23.19 | | B | |
| 27.60 | 27.60 | | B | |
| 25.88 | 25.88 | | B | |
| 26.47 | 26.47 | | B | |
| 28.03 | 28.03 | | B | |
| 23.19 | 23.19 | | B | |
| 28.03 | 28.03 | | B | |
| 26.47 | 26.47 | | B | |

and Taylor
KSHEET
ER    147702

066585.1001 Debtor Representation

| RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | STATUS B/O | H X | BNP |
|---|---|---|---|---|---|---|---|
| 28.03 | 28.03 | | B | | | | |
| 28.03 | 28.03 | | B | | | | |
| 26.47 | 26.47 | | B | | | | |
| 23.19 | 23.19 | | B | | | | |
| 26.79 | 26.79 | | B | | | | |
| 26.47 | 26.47 | | B | | | | |
| 25.88 | 25.88 | | B | | | | |
| 23.19 | 23.19 | | B | | | | |

and Taylor
KSHEET
ER    147702

066585.1001 Debtor Representation

| RDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/0 H X BNP |
|---|---|---|---|---|
| 25.88 | 25.88 | | B | |
| 35.88 | 35.88 | | B | |
| 23.19 | 23.19 | | B | |
| 26.47 | 26.47 | | B | |
| 23.19 | 23.19 | | B | |
| 23.19 | 23.19 | | B | |
| 26.47 | 26.47 | | B | |
| 23.19 | 23.19 | | B | |

Page 629 (629)
RUN: 03/13/08
TIME: 10:55:47

...t and Taylor
...ORKSHEET
...MBER   147702
: 066585.1001 Debtor Representation

| RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/0 H X BNP |
|---|---|---|---|---|
| 28.03 | 28.03 | | B | |
| 28.03 | 28.03 | | B | |
| 28.03 | 28.03 | | B | |
| 23.19 | 23.19 | | B | |
| 23.19 | 23.19 | | B | |
| 23.19 | 23.19 | | B | |
| 28.03 | 28.03 | | B | |

Page 630 (630)
RUN: 03/13/08
TIME: 10:55:47

and Taylor
KSHEET
ER  147702

066585.1001 Debtor Representation

| RDED VLUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|
| 27.60 | 27.60 | | B | |
| 23.19 | 23.19 | | B | |
| 23.19 | 23.19 | | B | |
| 28.03 | 28.03 | | B | |
| 28.03 | 28.03 | | B | |
| 25.88 | 25.88 | | B | |
| 25.88 | 25.88 | | B | |
| 23.19 | 23.19 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    147702

Page 631 (631)
RUN: 03/13/08
TIME: 10:55:47

CONTROL:    267628

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | K. Levine, Esq. NEW YORK CITY, NY | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 01/19/08 | 004 | 2452186 | 101823 | | | DLASKFederal Express -- FEDERAL EXPRESS - Frederick Linfesty BOSTON, MA | 24.62 | 24.62 | | B | — — — — |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 01/19/08 | 004 | 2452188 | 101823 | | | DLASKFederal Express -- FEDERAL EXPRESS - James M. Liston, Esq. BOSTON, MA | 24.62 | 24.62 | | B | — — — — |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 01/19/08 | 004 | 2452189 | 101823 | | | DLASKFederal Express -- FEDERAL EXPRESS - Nancy F. Loftus, Esquire FAIRFAX, VA | 23.19 | 23.19 | | B | — — — — |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 01/19/08 | 004 | 2452191 | 101823 | | | DLASKFederal Express -- FEDERAL EXPRESS - Gerard Luckman JERICHO, NY | 23.19 | 23.19 | | B | — — — — |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 01/19/08 | 004 | 2452192 | 101823 | | | DLASKFederal Express -- FEDERAL EXPRESS - Margaret C. Lumsden, Esq. RALEIGH, NC | 24.62 | 24.62 | | B | — — — — |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 01/19/08 | 004 | 2452194 | 101823 | | | DLASKFederal Express -- FEDERAL EXPRESS - Michael Margoll ENGLEWOOD, CO | 27.60 | 27.60 | | B | — — — — |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 01/19/08 | 004 | 2452195 | 101823 | | | DLASKFederal Express -- FEDERAL EXPRESS - Eloise May, Esq. MARIETTA, GA | 26.47 | 26.47 | | B | — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   147702

CONTROL:    267628

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | (Continued) | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 01/19/08 | 004 | 2452197 | 101823 | | | DLASKFederal Express<br>-- FEDERAL<br>EXPRESS - Frank<br>F. McGinn, Esq.<br>BOSTON, MA | 24.62 | 24.62 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 01/19/08 | 004 | 2452198 | 101823 | | | DLASKFederal Express<br>-- FEDERAL<br>EXPRESS - Peter<br>McGonigle<br>PHILADELPHIA, PA | 23.19 | 23.19 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 01/19/08 | 004 | 2452200 | 101823 | | | DLASKFederal Express<br>-- FEDERAL<br>EXPRESS - Lisa C.<br>McLaughlin<br>REHOBOTH BEACH, DE | 23.19 | 23.19 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 01/19/08 | 004 | 2452201 | 101823 | | | DLASKFederal Express<br>-- FEDERAL<br>EXPRESS - Gregory<br>Meacham IDAHO<br>FALLS, ID | 28.03 | 28.03 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 01/19/08 | 004 | 2452203 | 101823 | | | DLASKFederal Express<br>-- FEDERAL<br>EXPRESS -<br>Franklin Top III,<br>Esq. CHICAGO, IL | 26.47 | 26.47 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 01/19/08 | 004 | 2452204 | 101823 | | | DLASKFederal Express<br>-- FEDERAL<br>EXPRESS - Harold<br>Berzow, Esq.<br>UNIONDALE, NY | 23.19 | 23.19 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 01/19/08 | 004 | 2452206 | 101823 | | | DLASKFederal Express<br>-- FEDERAL<br>EXPRESS - Robert<br>Trodella, Jr. SAN<br>FRANCISCO, CA | 28.03 | 28.03 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 01/19/08 | 004 | 2452207 | 101823 | | | DLASKFederal Express<br>-- FEDERAL<br>EXPRESS - S.<br>James Wallace | 24.62 | 24.62 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    147702

CONTROL:    267628

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| EXPENSE | | | | | RECORDED | BILLING | REVISED | CURRENT | STATUS |
| DATE | CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | VALUE | VALUE | VALUE | | ENC B/O H X BNP |

| DATE | CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PITTSBURGH, PA | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 01/19/08 | 004 | 2452209 101823 | | | | DLASKFederal Express -- FEDERAL EXPRESS - Madeleine C. Wanslee, Esq. PHOENIX, AZ | 28.03 | 28.03 | _____ | B | ___ I ___ I ___ |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 01/19/08 | 004 | 2452210 101823 | | | | DLASKFederal Express -- FEDERAL EXPRESS - Elizabeth Weller, Esq. DALLAS, TX | 26.79 | 26.79 | _____ | B | ___ I ___ I ___ |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 01/19/08 | 004 | 2452212 101823 | | | | DLASKFederal Express -- FEDERAL EXPRESS - Steven Wilamowsky NEW YORK CITY, NY | 23.19 | 23.19 | _____ | B | ___ I ___ I ___ |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 01/19/08 | 004 | 2452213 101823 | | | | DLASKFederal Express -- FEDERAL EXPRESS - Michael Gregory Wilson, Esq. RICHMOND, VA | 23.19 | 23.19 | _____ | B | ___ I ___ I ___ |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 01/19/08 | 004 | 2452215 101823 | | | | DLASKFederal Express -- FEDERAL EXPRESS - Bruce Wilson OMAHA, NE | 26.79 | 26.79 | _____ | B | ___ I ___ I ___ |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 01/19/08 | 004 | 2452217 101823 | | | | DLASKFederal Express -- FEDERAL EXPRESS - Jonathan Winnick PORTLAND, ME | 25.88 | 25.88 | _____ | B | ___ I ___ I ___ |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 01/19/08 | 004 | 2452218 101823 | | | | DLASKFederal Express -- FEDERAL EXPRESS - Donald A. Workman, Esq. WASHINGTON, DC | 23.19 | 23.19 | _____ | B | ___ I ___ I ___ |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 01/19/08 | 004 | 2452220 101823 | | | | DLASKFederal Express -- FEDERAL EXPRESS - William | 23.19 | 23.19 | _____ | B | ___ I ___ I ___ |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 147702

Page 634 (634)
RUN: 03/13/08
TIME: 10:55:47

CONTROL:    267628

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES
(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | G. Wright, Esquire MOUNT LAUREL, NJ | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | DLASKFederal Express | | | | | |
| 01/19/08 | 004 | 2452221 101823 | | | | -- FEDERAL EXPRESS - Peter Bilowz, Esq.. BOSTON, MA | 24.62 | 24.62 | | B | --- \| --- \| --- |
| | | VENDOR NAME: Federal Express Corporation | | | | DLASKFederal Express | | | | | |
| 01/19/08 | 004 | 2452223 101823 | | | | -- FEDERAL EXPRESS - Kelly W. Wright, Esq. SALT LAKE CITY, UT | 28.03 | 28.03 | | B | --- \| --- \| --- |
| | | VENDOR NAME: Federal Express Corporation | | | | DLASKFederal Express | | | | | |
| 01/19/08 | 004 | 2452224 101823 | | | | -- FEDERAL EXPRESS - Craig Ziady WOBURN, MA | 24.62 | 24.62 | | B | --- \| --- \| --- |
| | | VENDOR NAME: Federal Express Corporation | | | | DLASKFederal Express | | | | | |
| 01/19/08 | 004 | 2452226 101823 | | | | -- FEDERAL EXPRESS - David H. Zielke, Esq. SEATTLE, WA | 28.03 | 28.03 | | B | --- \| --- \| --- |
| | | VENDOR NAME: Federal Express Corporation | | | | DLASKFederal Express | | | | | |
| 01/19/08 | 004 | 2452228 101823 | | | | -- FEDERAL EXPRESS - Brian W. Bisignani HARRISBURG, PA | 23.19 | 23.19 | | B | --- \| --- \| --- |
| | | VENDOR NAME: Federal Express Corporation | | | | DLASKFederal Express | | | | | |
| 01/19/08 | 004 | 2452229 101823 | | | | -- FEDERAL EXPRESS - Hilary B. Bonial DALLAS, TX | 26.79 | 26.79 | | B | --- \| --- \| --- |
| | | VENDOR NAME: Federal Express Corporation | | | | DLASKFederal Express | | | | | |
| 01/19/08 | 004 | 2452231 101823 | | | | -- FEDERAL EXPRESS - Rebecca Booth PHILADELPHIA, PA | 23.19 | 23.19 | | B | --- \| --- \| --- |
| | | VENDOR NAME: Federal Express Corporation | | | | DLASKFederal Express | | | | | |
| 01/19/08 | 004 | 2452232 101823 | | | | -- FEDERAL | 27.60 | 27.60 | | B | --- \| --- \| --- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 147702

Page 635 (635)
RUN: 03/13/08
TIME: 10:55:47

CONTROL: 267628

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES     (Continued)

| EXPENSE DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | EXPRESS - Ms. Linda Boyle LITTLETON, CO | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 01/19/08 | 004 | 2452234 101823 | | | | DLASKFederal Express -- FEDERAL EXPRESS - Gregory A. Bray, Esq. LOS ANGELES, CA | 28.03 | 28.03 | | B | --- --- --- --- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 01/19/08 | 004 | 2452235 101823 | | | | DLASKFederal Express -- FEDERAL EXPRESS - Barry E. Bressler PHILADELPHIA, PA | 23.19 | 23.19 | | B | --- --- --- --- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 01/19/08 | 004 | 2452237 101823 | | | | DLASKFederal Express -- FEDERAL EXPRESS - Mark A. Broude, Esq. NEW YORK CITY, NY | 23.19 | 23.19 | | B | --- --- --- --- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 01/19/08 | 004 | 2452238 101823 | | | | DLASKFederal Express -- FEDERAL EXPRESS - John Capitano CHARLOTTE, NC | 25.88 | 25.88 | | B | --- --- --- --- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 01/19/08 | 004 | 2452240 101823 | | | | DLASKFederal Express -- FEDERAL EXPRESS - Paul S. Caruso, Esq. CHICAGO, IL | 26.47 | 26.47 | | B | --- --- --- --- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 01/19/08 | 004 | 2452241 101823 | | | | DLASKFederal Express -- FEDERAL EXPRESS - Ling Chow NEW YORK CITY, NY | 23.19 | 23.19 | | B | --- --- --- --- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 01/19/08 | 004 | 2452243 101823 | | | | DLASKFederal Express -- FEDERAL EXPRESS - Shawn M. Christianson SAN FRANCISCO, CA | 28.03 | 28.03 | | B | --- --- --- --- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 01/19/08 | 004 | 2452244 101823 | | | | DLASKFederal Express | 23.19 | 23.19 | | B | --- --- --- --- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   147702

CONTROL:      267628

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

| UNBILLED EXPENSES | | | | | | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS |
|---|---|---|---|---|---|---|---|---|---|---|
| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | | | | | ENC B/O H X BNP |

(Continued)

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | -- FEDERAL EXPRESS - Joseph Cioffi, Esquire NEW YORK CITY, NY | | | | | |

VENDOR NAME: Federal Express Corporation

| 01/19/08 004 | | 2452246 101823 | | DLASKFederal Express -- FEDERAL EXPRESS - Matthew A. Clemente, Esq. CHICAGO, IL | | 26.47 | 26.47 | | B | — — |

VENDOR NAME: Federal Express Corporation

| 01/19/08 004 | | 2452247 101823 | | DLASKFederal Express -- FEDERAL EXPRESS - Ronald L. Cohen, Esquire NEW YORK CITY, NY | | 23.19 | 23.19 | | B | — — |

VENDOR NAME: Federal Express Corporation

| 01/19/08 004 | | 2452249 101823 | | DLASKFederal Express -- FEDERAL EXPRESS - Enid M. Colson, Esq. LOS ANGELES, CA | | 28.03 | 28.03 | | B | — — |

VENDOR NAME: Federal Express Corporation

| 01/19/08 004 | | 2452251 101823 | | DLASKFederal Express -- FEDERAL EXPRESS - Nancy Connery, Esq. NEW YORK, NY | | 23.19 | 23.19 | | B | — — |

VENDOR NAME: Federal Express Corporation

| 01/19/08 004 | | 2452253 101823 | | DLASKFederal Express -- FEDERAL EXPRESS - Katherine A. Constantine, Esq. MINNEAPOLIS, MN | | 26.47 | 26.47 | | B | — — |

VENDOR NAME: Federal Express Corporation

| 01/19/08 004 | | 2452255 101823 | | DLASKFederal Express -- FEDERAL EXPRESS - Kelley Cornish, Esq. NEW YORK CITY, NY | | 23.19 | 23.19 | | B | — — |

VENDOR NAME: Federal Express Corporation

| 01/19/08 004 | | 2452256 101823 | | DLASKFederal Express -- FEDERAL EXPRESS - Leo T. Crowley, Esq. NEW YORK CITY, NY | | 23.19 | 23.19 | | B | — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   147702

CONTROL:    267628

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|

VENDOR NAME: Federal Express Corporation

| 01/19/08 | 004 | 2452258 | 101823 | | | DLASKFederal Express -- FEDERAL EXPRESS - Julius O. Curling, Esq. DETROIT, MI | 25.88 | 25.88 | _____ | B | _ _ _ _ _ |

VENDOR NAME: Federal Express Corporation

| 01/19/08 | 004 | 2452259 | 101823 | | | DLASKFederal Express -- FEDERAL EXPRESS - Vincent A. D'Agostino, Esq. ROSELAND, NJ | 23.19 | 23.19 | _____ | B | _ _ _ _ _ |

VENDOR NAME: Federal Express Corporation

| 01/19/08 | 004 | 2452261 | 101823 | | | DLASKFederal Express -- FEDERAL EXPRESS - Douglas Davis NEW YORK CITY, NY | 23.19 | 23.19 | _____ | B | _ _ _ _ _ |

VENDOR NAME: Federal Express Corporation

| 01/19/08 | 004 | 2452262 | 101823 | | | DLASKFederal Express -- FEDERAL EXPRESS - Mary DePalaise, Esq. WASHINGTON, DC | 23.19 | 23.19 | _____ | B | _ _ _ _ _ |

VENDOR NAME: Federal Express Corporation

| 01/19/08 | 004 | 2452264 | 101823 | | | DLASKFederal Express -- FEDERAL EXPRESS - Rosa Dominy MACON, GA | 26.47 | 26.47 | _____ | B | _ _ _ _ _ |

VENDOR NAME: Federal Express Corporation

| 01/19/08 | 004 | 2452265 | 101823 | | | DLASKFederal Express -- FEDERAL EXPRESS - Dennis J. Drebsky, Esq. NEW YORK CITY, NY | 33.19 | 33.19 | _____ | B | _ _ _ _ _ |

VENDOR NAME: Federal Express Corporation

| 01/19/08 | 004 | 2452267 | 101823 | | | DLASKFederal Express -- FEDERAL EXPRESS - Mark Ellenberg WASHINGTON, DC | 23.19 | 23.19 | _____ | B | _ _ _ _ _ |

VENDOR NAME: Federal Express Corporation

| 01/19/08 | 004 | 2452268 | 101823 | | | DLASKFederal Express -- FEDERAL EXPRESS - Alyssa Englund NEW YORK CITY, NY | 23.19 | 23.19 | _____ | B | _ _ _ _ _ |

```
CONTROL:    267628                         Young, Conway, Stargatt and Taylor                          Page 638 (638)
                                          PROFORMA BILLING WORKSHEET                                   RUN: 03/13/08
                                      FOR BILLING PROFORMA NUMBER   147702                             TIME: 10:55:47

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES          (Continued)
         EXPENSE                                                      RECORDED   BILLING   REVISED   --------   STATUS  - - - - - -
DATE     CODE    INDEX NO.  CHECK # INVOICE  ORIG     DESCRIPTION       VALUE     VALUE     VALUE    CURRENT   BNC  B/O  H  X  ENP

                 VENDOR NAME: Federal Express Corporation
01/19/08 004     2452270 101823      DLASKFederal Express             23.19     23.19                   B
                                          -- FEDERAL
                                          EXPRESS - Michael
                                          S. Etkin, Esquire
                                          ROSELAND, NJ
                 VENDOR NAME: Federal Express Corporation
01/19/08 004     2452271 101823      DLASKFederal Express             33.19     33.19                   B
                                          -- FEDERAL
                                          EXPRESS - Matthew
                                          S. Ferguson, Esq.
                                          NEW YORK CITY, NY
                 VENDOR NAME: Federal Express Corporation
01/19/08 004     2452273 101823      DLASKFederal Express             23.19     23.19                   B
                                          -- FEDERAL
                                          EXPRESS - Lori
                                          Fife, Esq. NEW
                                          YORK CITY, NY
                 VENDOR NAME: Federal Express Corporation
01/19/08 004     2452274 101823      DLASKFederal Express             26.47     26.47                   B
                                          -- FEDERAL
                                          EXPRESS - Stuart
                                          Finestone
                                          ATLANTA, GA
                 VENDOR NAME: Federal Express Corporation
01/19/08 004     2452275 101823      DLASKFederal Express             33.19     33.19                   B
                                          -- FEDERAL
                                          EXPRESS - J.
                                          David Folds, Esq.
                                          WASHINGTON, DC
                 VENDOR NAME: Federal Express Corporation
01/19/08 004     2452277 101823      DLASKFederal Express             26.47     26.47                   B
                                          -- FEDERAL
                                          EXPRESS - Joseph
                                          D. Frank, Esq.
                                          CHICAGO, IL
                 VENDOR NAME: Federal Express Corporation
01/19/08 004     2452278 101823      DLASKFederal Express             26.79     26.79                   B
                                          -- FEDERAL
                                          EXPRESS - Susan
                                          R. Fuertes, Esq.
                                          HOUSTON, TX
                 VENDOR NAME: Federal Express Corporation
01/19/08 004     2452279 101823      DLASKFederal Express             26.47     26.47                   B
                                          -- FEDERAL
                                          EXPRESS - Samuel
                                          B. Garber
```

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   147702

Page 639 (639)
RUN: 03/13/08
TIME: 10:55:47

CONTROL:     267628

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/0 H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/19/08 | 004 | 2452281 | 101823 | | | VENDOR NAME: Federal Express Corporation<br>DLASKFederal Express<br>-- FEDERAL<br>EXPRESS - Flora<br>Garcia EL CENTRO,<br>CA<br>CHICAGO, IL | 28.03 | 28.03 | | B | \| -- \| -- \| -- \| -- \| |
| 01/19/08 | 004 | 2452282 | 101823 | | | VENDOR NAME: Federal Express Corporation<br>DLASKFederal Express<br>-- FEDERAL<br>EXPRESS - Ian<br>Gershengorn<br>WASHINGTON, DC | 23.19 | 23.19 | | B | \| -- \| -- \| -- \| -- \| |
| 01/19/08 | 004 | 2452284 | 101823 | | | VENDOR NAME: Federal Express Corporation<br>DLASKFederal Express<br>-- FEDERAL<br>EXPRESS - Garth<br>Gersten, Esq.<br>DURHAM, NC | 24.62 | 24.62 | | B | \| -- \| -- \| -- \| -- \| |
| 01/19/08 | 004 | 2452285 | 101823 | | | VENDOR NAME: Federal Express Corporation<br>DLASKFederal Express<br>-- FEDERAL<br>EXPRESS - William<br>Goldman NEW YORK<br>CITY, NY | 23.19 | 23.19 | | B | \| -- \| -- \| -- \| -- \| |
| 01/19/08 | 004 | 2452287 | 101823 | | | VENDOR NAME: Federal Express Corporation<br>DLASKFederal Express<br>-- FEDERAL<br>EXPRESS - Marcia<br>L. Goldstein,<br>Esquire NEW YORK<br>CITY, NY | 23.19 | 23.19 | | B | \| -- \| -- \| -- \| -- \| |
| 01/19/08 | 004 | 2452288 | 101823 | | | VENDOR NAME: Federal Express Corporation<br>DLASKFederal Express<br>-- FEDERAL<br>EXPRESS - Eric<br>Gorman, Esq.<br>CHICAGO, IL | 26.47 | 26.47 | | B | \| -- \| -- \| -- \| -- \| |
| 01/19/08 | 004 | 2452290 | 101823 | | | VENDOR NAME: Federal Express Corporation<br>DLASKFederal Express<br>-- FEDERAL<br>EXPRESS - Thomas<br>H. Grace, Esq.<br>HOUSTON, TX | 26.79 | 26.79 | | B | \| -- \| -- \| -- \| -- \| |
| 01/19/08 | 004 | 2452291 | 101823 | | | VENDOR NAME: Federal Express Corporation<br>DLASKFederal Express<br>-- FEDERAL | 23.19 | 23.19 | | B | \| -- \| -- \| -- \| -- \| |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    147702

Page 640 (640)
RUN: 03/13/08
TIME: 10:55:47

CONTROL:    267628

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

| UNBILLED DATE | EXPENSES CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | EXPRESS - Robert E. Greenberg, Esq. WASHINGTON, DC | | | | | |
| 01/19/08 | 004 | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| | | 2452292 | 101823 | | | DLASKFederal Express -- FEDERAL EXPRESS - Stefanie Birbrower Greer NEW YORK CITY, NY | 23.19 | 23.19 | | B | --- --- |
| 01/19/08 | 004 | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| | | 2452294 | 101823 | | | DLASKFederal Express -- FEDERAL EXPRESS - Arnold Gulkowitz, Esq. NEW YORK CITY, NY | 23.19 | 23.19 | | B | --- --- |
| 01/19/08 | 004 | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| | | 2452295 | 101823 | | | DLASKFederal Express -- FEDERAL EXPRESS - James Hardy LAGUNA BEACH, CA | 30.78 | 30.78 | | B | --- --- |
| 01/19/08 | 004 | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| | | 2452296 | 101823 | | | DLASKFederal Express -- FEDERAL EXPRESS - Richard T. Rice, Esq. WINSTON SALEM, NC | 25.88 | 25.88 | | B | --- --- |
| 01/19/08 | 004 | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| | | 2452298 | 101823 | | | DLASKFederal Express -- FEDERAL EXPRESS - Fred B. Ringel, Esq. NEW YORK CITY, NY | 23.19 | 23.19 | | B | --- --- |
| 01/19/08 | 004 | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| | | 2452299 | 101823 | | | DLASKFederal Express -- FEDERAL EXPRESS - Christopher R. Belmonte, Esq. NEW YORK, NY | 23.19 | 23.19 | | B | --- --- |
| 01/19/08 | 004 | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| | | 2452301 | 101823 | | | DLASKFederal Express -- FEDERAL EXPRESS - Christine | 28.03 | 28.03 | | B | --- --- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  147702

CONTROL:    267628

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| | EXPENSE | | | | | | RECORDED | BILLING | REVISED | CURRENT | STATUS |
| DATE | CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | VALUE | VALUE | VALUE | | ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Roberts, Esq. LAS VEGAS, NV | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 01/19/08 | 004 | 2452302 | 101823 | | | DLASKFederal Express -- FEDERAL EXPRESS - Martha B. Romero, Esq. WHITTIER, CA | 28.03 | 28.03 | ------- | B | ---------------- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 01/19/08 | 004 | 2452303 | 101823 | | | DLASKFederal Express -- FEDERAL EXPRESS - Robert H. Rosenbaum, Esquire RIVERDALE, MD | 23.19 | 23.19 | ------- | B | ---------------- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 01/19/08 | 004 | 2452305 | 101823 | | | DLASKFederal Express -- FEDERAL EXPRESS - Robert J. Rosenberg NEW YORK CITY, NY | 23.19 | 23.19 | ------- | B | ---------------- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 01/19/08 | 004 | 2452307 | 101823 | | | DLASKFederal Express -- FEDERAL EXPRESS - John Rosenthal, Esq. SAN FRANCISCO, CA | 28.03 | 28.03 | ------- | B | ---------------- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 01/19/08 | 004 | 2452308 | 101823 | | | DLASKFederal Express -- FEDERAL EXPRESS - Rene Roupinian NEW YORK CITY, NY | 23.19 | 23.19 | ------- | B | ---------------- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 01/19/08 | 004 | 2452310 | 101823 | | | DLASKFederal Express -- FEDERAL EXPRESS - Vadim Rubinstein, Esq. NEW YORK CITY, NY | 23.19 | 23.19 | ------- | B | ---------------- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 01/19/08 | 004 | 2452312 | 101823 | | | DLASKFederal Express -- FEDERAL EXPRESS - Samuel Rudman MELVILLE, NY | 23.19 | 23.19 | ------- | B | ---------------- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 01/19/08 | 004 | 2452313 | 101823 | | | DLASKFederal Express | 26.47 | 26.47 | ------- | B | ---------------- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   147702

Page 642 (642)
RUN: 03/13/08
TIME: 10:55:47

CONTROL:    267628

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | -- FEDERAL EXPRESS - Rumph MACON, GA | | | | | |
| | VENDOR NAME: Federal Express Corporation | | | | | | | | | | |
| 01/19/08 | 004 | 2452315 | 101823 | | | DLASKFederal Express -- FEDERAL EXPRESS - Erica Ryland NEW YORK CITY, NY | 23.19 | 23.19 | | B | - - | - - |
| | VENDOR NAME: Federal Express Corporation | | | | | | | | | | |
| 01/19/08 | 004 | 2452316 | 101823 | | | DLASKFederal Express -- FEDERAL EXPRESS - Louis L. Benza, Esq. BROOKLYN, NY | 23.19 | 23.19 | | B | - - | - - |
| | VENDOR NAME: Federal Express Corporation | | | | | | | | | | |
| 01/19/08 | 004 | 2452318 | 101823 | | | DLASKFederal Express -- FEDERAL EXPRESS - Thomas Salerno, Esq. PHOENIX, AZ | 28.03 | 28.03 | | B | - - | - - |
| | VENDOR NAME: Federal Express Corporation | | | | | | | | | | |
| 01/19/08 | 004 | 2452320 | 101823 | | | DLASKFederal Express -- FEDERAL EXPRESS - Charles Sawyer MINNEAPOLIS, MN | 26.47 | 26.47 | | B | - - | - - |
| | VENDOR NAME: Federal Express Corporation | | | | | | | | | | |
| 01/19/08 | 004 | 2452321 | 101823 | | | DLASKFederal Express -- FEDERAL EXPRESS - Margot B. Schonholtz, Esq. NEW YORK CITY, NY | 23.19 | 23.19 | | B | - - | - - |
| | VENDOR NAME: Federal Express Corporation | | | | | | | | | | |
| 01/19/08 | 004 | 2452323 | 101823 | | | DLASKFederal Express -- FEDERAL EXPRESS - Patricia Schrage NEW YORK, NY | 23.19 | 23.19 | | B | - - | - - |
| | VENDOR NAME: Federal Express Corporation | | | | | | | | | | |
| 01/19/08 | 004 | 2452325 | 101823 | | | DLASKFederal Express -- FEDERAL EXPRESS - Lisa Schweitzer, Esq. NEW YORK CITY, NY | 23.19 | 23.19 | | B | - - | - - |
| | VENDOR NAME: Federal Express Corporation | | | | | | | | | | |

```
CONTROL:  267628                          Young, Conaway, Stargatt and Taylor                          Page 643 (643)
                                          PROFORMA BILLING WORKSHEET                                    RUN: 03/13/08
                                    FOR BILLING PROFORMA NUMBER  147702                                 TIME: 10:55:47

CLIENT: 066585 American Home Mortgage Investment Corp.      MATTER: 066585.1001 Debtor Representation
```

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/19/08 | 004 | 2452326 | 101823 | | | DLASKFederal Express -- FEDERAL EXPRESS - Barry N. Seidel NEW YORK CITY, NY | 23.19 | 23.19 | | B | |

VENDOR NAME: Federal Express Corporation

| 01/19/08 | 004 | 2452328 | 101823 | | | DLASKFederal Express -- FEDERAL EXPRESS - Stephen B. Selbst, Esquire NEW YORK, NY | 23.19 | 23.19 | | B | |

VENDOR NAME: Federal Express Corporation

| 01/19/08 | 004 | 2452330 | 101823 | | | DLASKFederal Express -- FEDERAL EXPRESS - Andrea Sheehan, Esq. DALLAS, TX | 26.79 | 26.79 | | B | |

VENDOR NAME: Federal Express Corporation

| 01/19/08 | 004 | 2452331 | 101823 | | | DLASKFederal Express -- FEDERAL EXPRESS - Richard A. Sheils, Jr., Esqui WORCESTER, MA | 24.62 | 24.62 | | B | |

VENDOR NAME: Federal Express Corporation

| 01/19/08 | 004 | 2452333 | 101823 | | | DLASKFederal Express -- FEDERAL EXPRESS - Andrew Silverstein NEW YORK CITY, NY | 23.19 | 23.19 | | B | |

VENDOR NAME: Federal Express Corporation

| 01/19/08 | 004 | 2452335 | 101823 | | | DLASKFederal Express -- FEDERAL EXPRESS - Stuart Berman WAYNE, PA | 23.19 | 23.19 | | B | |

VENDOR NAME: Federal Express Corporation

| 01/19/08 | 004 | 2452336 | 101823 | | | DLASKFederal Express -- FEDERAL EXPRESS - Robert P. Simons, Esquire PITTSBURGH, PA | 24.62 | 24.62 | | B | |

VENDOR NAME: Federal Express Corporation

| 01/19/08 | 004 | 2452338 | 101823 | | | DLASKFederal Express -- FEDERAL EXPRESS - Claudia | 23.19 | 23.19 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   147702

CONTROL:    267628

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

| UNBILLED EXPENSES | | | | | | | | | | STATUS --------- |
|---|---|---|---|---|---|---|---|---|---|---|
| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC B/O H X ENP |

(Continued)

| DATE | CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Z. Springer, Esq. PHILADELPHIA, PA | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | DLASKFederal Express | | | | | |
| 01/19/08 | 004 | 2452339 101823 | | | | -- FEDERAL EXPRESS - David Stack NEW YORK CITY, NY | 23.19 | 23.19 | | B | -- | |
| | | VENDOR NAME: Federal Express Corporation | | | | DLASKFederal Express | | | | | |
| 01/19/08 | 004 | 2452341 101823 | | | | -- FEDERAL EXPRESS - Karen Stapleton LEESBURG, VA | 23.19 | 23.19 | | B | -- | |
| | | VENDOR NAME: Federal Express Corporation | | | | DLASKFederal Express | | | | | |
| 01/19/08 | 004 | 2452343 101823 | | | | -- FEDERAL EXPRESS - Catherine Steege CHICAGO, IL | 26.47 | 26.47 | | B | -- | |
| | | VENDOR NAME: Federal Express Corporation | | | | DLASKFederal Express | | | | | |
| 01/19/08 | 004 | 2452344 101823 | | | | -- FEDERAL EXPRESS - Richard Stern, Esquire NEW YORK CITY, NY | 23.19 | 23.19 | | B | -- | |
| | | VENDOR NAME: Federal Express Corporation | | | | DLASKFederal Express | | | | | |
| 01/19/08 | 004 | 2452346 101823 | | | | -- FEDERAL EXPRESS - Scott D. Talmadge, Esq. NEW YORK CITY, NY | 23.19 | 23.19 | | B | -- | |
| | | VENDOR NAME: Federal Express Corporation | | | | DLASKFederal Express | | | | | |
| 01/19/08 | 004 | 2452347 101823 | | | | -- FEDERAL EXPRESS - Prince Altee Thomas, Esq. PHILADELPHIA, PA | 23.19 | 23.19 | | B | -- | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 01/19/08 | 053 | 2464438 102331 | | | | JPATTDelivery / Courier - D.D.R. | 25.00 | 25.00 | | B | -- | |
| | | VENDOR NAME: Parcels, Inc. | | | | | | | | | |
| 01/19/08 | S001 | 2439975 | | | | RFPOPPhotocopy Charges 0891 0891 | 4.60 | 2.30 | | B | -- | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/19/08 | S001 | 2439976 | | | | RFPOPPhotocopy Charges 0891 0891 | 2.80 | 1.40 | | B | -- | |

CONTROL:      267628

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   147702

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES     (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC | B/O | H | X | BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-----|-----|---|---|-----|
| 01/19/08 | S001 | VENDOR NAME:<br>2439977 | | | SBEAC | Photocopy Charges<br>0596 0596 | 8.20 | 4.10 | | B | | | | | |
| 01/19/08 | S001 | VENDOR NAME:<br>2439978 | | | SBEAC | Photocopy Charges<br>0596 0596 | 10.20 | 5.10 | | B | | | | | |
| 01/20/08 | S001 | VENDOR NAME:<br>2439979 | | | SBEAC | Photocopy Charges<br>0596 0596 | 20.00 | 10.00 | | B | | | | | |
| 01/20/08 | S063I | VENDOR NAME:<br>2455281 | | | PMORG | Lexis search on<br>01/20/2008<br>Researched by<br>Kostoulas,<br>Evangelos<br>Kostoulas,<br>Evangelos | 25.75 | 25.75 | | B | | | | | |
| 01/20/08 | S063I | VENDOR NAME:<br>2455282 | | | PMORG | Lexis search on<br>01/20/2008<br>Researched by<br>Kostoulas,<br>Evangelos<br>Kostoulas,<br>Evangelos | 7.00 | 7.00 | | B | | | | | |
| 01/20/08 | S063I | VENDOR NAME:<br>2455283 | | | PMORG | Lexis search on<br>01/20/2008<br>Researched by<br>Kostoulas,<br>Evangelos<br>Kostoulas,<br>Evangelos | 1.50 | 1.50 | | B | | | | | |
| 01/20/08 | S063I | VENDOR NAME:<br>2455284 | | | PMORG | Lexis search on<br>01/20/2008<br>Researched by<br>Kostoulas,<br>Evangelos<br>Kostoulas,<br>Evangelos | 1.45 | 1.45 | | B | | | | | |
| 01/21/08 | 904 | VENDOR NAME:<br>2475752 | 102763 | | SBEAC | Teleconference /<br>Video Conference | 34.64 | 34.64 | | B | | | | | |
| 01/21/08 | S001 | VENDOR NAME: Soundpath Conferencing Services, LLC<br>2440968 | | | RBART | Photocopy Charges<br>0886 | 0.80 | 0.40 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   147702

Page 646 (646)
RUN: 03/13/08
TIME: 10:55:47

CONTROL:    267628

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | VENDOR NAME: | | | | | | | | | |
| 01/21/08 | S001 | 2440969 | | | PMOREPhotocopy Charges 0572 | 89.00 | 44.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/21/08 | S001 | 2440970 | | | KENOSPhotocopy Charges 0732 | 4.00 | 2.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/21/08 | S001 | 2440971 | | | RBRADPhotocopy Charges 0143 0143 | 2.40 | 1.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/21/08 | S001 | 2440972 | | | JDORSPhotocopy Charges 0731 0731 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/21/08 | S001 | 2440973 | | | JDORSPhotocopy Charges 0731 0731 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/21/08 | S001 | 2440974 | | | RFPOPPhotocopy Charges 0891 0891 | 0.80 | 0.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/21/08 | S001 | 2440975 | | | RBARTPhotocopy Charges 0886 0886 | 15.40 | 7.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/21/08 | S001 | 2440976 | | | RBRADPhotocopy Charges 0143 0143 | 10.80 | 5.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/21/08 | S001 | 2440977 | | | SBBACPhotocopy Charges 0596 0596 | 10.80 | 5.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/21/08 | S001 | 2440978 | | | DBOWNPhotocopy Charges 0820 0820 | 9.60 | 4.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/21/08 | S001 | 2440979 | | | MSMITPhotocopy Charges 0766 0766 | 7.20 | 3.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/21/08 | S001 | 2440980 | | | MSMITPhotocopy Charges 0766 0766 | 5.20 | 2.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/21/08 | S001 | 2440981 | | | MSMITPhotocopy Charges 0766 0766 | 7.80 | 3.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/21/08 | S001 | 2440982 | | | MSMITPhotocopy Charges 0766 0766 | 6.80 | 3.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/21/08 | S001 | 2440983 | | | JDORSPhotocopy Charges 0731 0731 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/21/08 | S001 | 2440984 | | | RBRADPhotocopy Charges | 11.20 | 5.60 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   147702

CONTROL:   267628

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | 0143  0143 | | | | | | |
| 01/21/08 | S001 | 2440985 | | | DLASKPhotocopy Charges 0531 0531 | 8.40 | 4.20 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | |
| 01/21/08 | S001 | 2440986 | | | MSMITPhotocopy Charges 0766 0766 | 2.20 | 1.10 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | |
| 01/21/08 | S001 | 2440987 | | | MSMITPhotocopy Charges 0766 0766 | 1.60 | 0.80 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | |
| 01/21/08 | S001 | 2440988 | | | MSMITPhotocopy Charges 0766 0766 | 2.20 | 1.10 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | |
| 01/21/08 | S001 | 2440989 | | | MSMITPhotocopy Charges 0766 0766 | 3.00 | 1.50 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | |
| 01/21/08 | S001 | 2440990 | | | JDORSPhotocopy Charges 0731 0731 | 6.60 | 3.30 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | |
| 01/21/08 | S001 | 2440991 | | | RBARTPhotocopy Charges 0886 0886 | 4.00 | 2.00 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | |
| 01/21/08 | S001 | 2440992 | | | ACOLSPhotocopy Charges 0588 0588 | 0.80 | 0.40 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | |
| 01/21/08 | S001 | 2440993 | | | ACOLSPhotocopy Charges 0588 0588 | 16.00 | 8.00 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | |
| 01/21/08 | S001 | 2440994 | | | ACOLSPhotocopy Charges 0588 0588 | 0.80 | 0.40 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | |
| 01/21/08 | S001 | 2440995 | | | ACOLSPhotocopy Charges 0588 0588 | 47.20 | 23.60 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | |
| 01/21/08 | S001 | 2440996 | | | ACOLSPhotocopy Charges 0588 0588 | 10.20 | 5.10 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | |
| 01/21/08 | S001 | 2440997 | | | ACOLSPhotocopy Charges 0588 0588 | 0.60 | 0.30 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | |
| 01/21/08 | S001 | 2440998 | | | RFPOPPhotocopy Charges 0891 0891 | 17.80 | 8.90 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | |
| 01/21/08 | S001 | 2440999 | | | RFPOPPhotocopy Charges 0891 0891 | 20.20 | 10.10 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | |

CONTROL:    267628

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   147702

CLIENT: 066585 American Home Mortgage Investment Corp.    (Continued)    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC | B/O | H | X | BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------|-----|---|---|-----|
| 01/21/08 | S001 | 2441000 | | | RFPOPPhotocopy Charges 0891 0891 | | 14.00 | 7.00 | | B | | | | | |
| 01/21/08 | S001 | VENDOR NAME: 2441001 | | | RFPOPPhotocopy Charges 0891 0891 | | 10.40 | 5.20 | | B | | | | | |
| 01/21/08 | S001 | VENDOR NAME: 2441002 | | | RFPOPPhotocopy Charges 0891 0891 | | 14.00 | 7.00 | | B | | | | | |
| 01/21/08 | S001 | VENDOR NAME: 2441003 | | | RFPOPPhotocopy Charges 0891 0891 | | 2.20 | 1.10 | | B | | | | | |
| 01/21/08 | S001 | VENDOR NAME: 2441004 | | | RFPOPPhotocopy Charges 0891 0891 | | 1.60 | 0.80 | | B | | | | | |
| 01/21/08 | S001 | VENDOR NAME: 2441005 | | | SBEACPhotocopy Charges 0596 0596 | | 11.20 | 5.60 | | B | | | | | |
| 01/21/08 | S001SCN | VENDOR NAME: 2441006 | | | DLASKScanning Charges 0531 | | 6.20 | 3.10 | | B | | | | | |
| 01/21/08 | S001SCN | VENDOR NAME: 2441007 | | | DLASKScanning Charges 0531 | | 12.20 | 6.10 | | B | | | | | |
| 01/21/08 | S001SCN | VENDOR NAME: 2441008 | | | DLASKScanning Charges 0531 | | 12.60 | 6.30 | | B | | | | | |
| 01/21/08 | S001SCN | VENDOR NAME: 2441009 | | | DLASKScanning Charges 0531 | | 13.80 | 6.90 | | B | | | | | |
| 01/21/08 | S001SCN | VENDOR NAME: 2441010 | | | DLASKScanning Charges 0531 | | 13.80 | 6.90 | | B | | | | | |
| 01/21/08 | S001SCN | VENDOR NAME: 2441011 | | | DLASKScanning Charges 0531 | | 0.60 | 0.30 | | B | | | | | |
| 01/21/08 | S001SCN | VENDOR NAME: 2441012 | | | DLASKScanning Charges 0531 | | 13.40 | 6.70 | | B | | | | | |
| 01/21/08 | S001SCN | VENDOR NAME: 2441013 | | | DLASKScanning Charges 0531 | | 13.00 | 6.50 | | B | | | | | |
| 01/21/08 | S001SCN | VENDOR NAME: 2441014 | | | DLASKScanning Charges 0531 | | 13.80 | 6.90 | | B | | | | | |
| 01/21/08 | S001SCN | VENDOR NAME: 2441015 | | | DLASKScanning Charges 0531 | | 15.00 | 7.50 | | B | | | | | |

CONTROL:    267628

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  147702

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

| | | | | | | | | | | | STATUS ----- | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| UNBILLED | EXPENSE | (Continued) | | | | RECORDED | BILLING | REVISED | ------- | | | |
| EXPENSE | CODE | | | | | VALUE | VALUE | VALUE | CURRENT | ENC | B/O H X ENP | |
| DATE | | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | | | | | | |
| 01/21/08 | S001SCN | VENDOR NAME: 2441016 | | | DLASKScanning Charges 0531 | 13.40 | 6.70 | | B | | | — — — — |
| 01/21/08 | S001SCN | VENDOR NAME: 2441017 | | | DLASKScanning Charges 0531 | 14.60 | 7.30 | | B | | | — — — — |
| 01/21/08 | S001SCN | VENDOR NAME: 2441018 | | | DLASKScanning Charges 0531 | 0.60 | 0.30 | | B | | | — — — — |
| 01/21/08 | S001SCN | VENDOR NAME: 2441019 | | | DLASKScanning Charges 0531 | 11.80 | 5.90 | | B | | | — — — — |
| 01/21/08 | S001SCN | VENDOR NAME: 2441020 | | | DLASKScanning Charges 0531 | 11.00 | 5.50 | | B | | | — — — — |
| 01/21/08 | S001SCN | VENDOR NAME: 2441021 | | | CCROWScanning Charges 0687 | 0.40 | 0.20 | | B | | | — — — — |
| 01/21/08 | S001SCN | VENDOR NAME: 2441022 | | | CCROWScanning Charges 0687 | 0.40 | 0.20 | | B | | | — — — — |
| 01/21/08 | S001SCN | VENDOR NAME: 2441023 | | | DLASKScanning Charges 0531 | 13.40 | 6.70 | | B | | | — — — — |
| 01/21/08 | S001SCN | VENDOR NAME: 2441024 | | | DLASKScanning Charges 0531 | 13.40 | 6.70 | | B | | | — — — — |
| 01/21/08 | S001SCN | VENDOR NAME: 2441025 | | | DLASKScanning Charges 0531 | 13.00 | 6.50 | | B | | | — — — — |
| 01/21/08 | S001SCN | VENDOR NAME: 2441026 | | | DLASKScanning Charges 0531 | 13.00 | 6.50 | | B | | | — — — — |
| 01/21/08 | S001SCN | VENDOR NAME: 2441027 | | | DLASKScanning Charges 0531 | 13.00 | 6.50 | | B | | | — — — — |
| 01/21/08 | S001SCN | VENDOR NAME: 2441028 | | | DLASKScanning Charges 0531 | 13.00 | 6.50 | | B | | | — — — — |
| 01/21/08 | S001SCN | VENDOR NAME: 2441029 | | | DLASKScanning Charges 0531 | 13.00 | 6.50 | | B | | | — — — — |
| 01/21/08 | S001SCN | VENDOR NAME: 2441030 | | | DLASKScanning Charges 0531 | 13.40 | 6.70 | | B | | | — — — — |
| 01/21/08 | S001SCN | VENDOR NAME: 2441031 | | | DLASKScanning Charges 0531 | 13.80 | 6.90 | | B | | | — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    147702

CONTROL:    267628

Page 650 (650)
RUN: 03/13/08
TIME: 10:55:47

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | 0531 | | | | | | |
| 01/21/08 | S001SCN | 2441032 | | | | DLASKScanning Charges 0531 | 13.40 | 6.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/21/08 | S001SCN | 2441033 | | | | DLASKScanning Charges 0531 | 7.00 | 3.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/21/08 | S001SCN | 2441034 | | | | DLASKScanning Charges 0531 | 13.80 | 6.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/21/08 | S001SCN | 2441035 | | | | DLASKScanning Charges 0531 | 15.00 | 7.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/21/08 | S001SCN | 2441036 | | | | DLASKScanning Charges 0531 | 13.40 | 6.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/21/08 | S001SCN | 2441037 | | | | DLASKScanning Charges 0531 | 4.60 | 2.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/21/08 | S001SCN | 2441038 | | | | DLASKScanning Charges 0531 | 14.60 | 7.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/21/08 | S001SCN | 2441039 | | | | DLASKScanning Charges 0531 | 6.60 | 3.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/21/08 | S001SCN | 2441040 | | | | DLASKScanning Charges 0531 | 0.60 | 0.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/21/08 | S001SCN | 2441041 | | | | DLASKScanning Charges 0531 | 2.60 | 1.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/21/08 | S001SCN | 2441042 | | | | DLASKScanning Charges 0531 | 3.80 | 1.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/21/08 | S001SCN | 2441043 | | | | DLASKScanning Charges 0531 | 7.00 | 3.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/21/08 | S001SCN | 2441044 | | | | DLASKScanning Charges 0531 | 1.80 | 0.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/21/08 | S001SCN | 2441045 | | | | DLASKScanning Charges 0531 | 2.20 | 1.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/21/08 | S001SCN | 2441046 | | | | DLASKScanning Charges 0531 | 5.00 | 2.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   147702

CONTROL:    267628

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

| UNBILLED EXPENSES | | | (Continued) | | | RECORDED | BILLING | REVISED | | STATUS - - - - - - | |
| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | VALUE | VALUE | VALUE | CURRENT | ENC | B/O | H | X | ENP |

| DATE | EXPENSE CODE | INDEX NO. | DESCRIPTION | RECORDED VALUE | BILLING VALUE | CURRENT |
|---|---|---|---|---|---|---|
| 01/21/08 | S001SCN | 2441047 | DLASKScanning Charges 0531 | 3.80 | 1.90 | B |
| 01/21/08 | S001SCN | VENDOR NAME: 2441048 | DLASKScanning Charges 0531 | 7.00 | 3.50 | B |
| 01/21/08 | S001SCN | VENDOR NAME: 2441049 | DLASKScanning Charges 0531 | 4.60 | 2.30 | B |
| 01/21/08 | S001SCN | VENDOR NAME: 2441050 | DLASKScanning Charges 0531 | 3.80 | 1.90 | B |
| 01/21/08 | S001SCN | VENDOR NAME: 2441051 | DLASKScanning Charges 0531 | 3.80 | 1.90 | B |
| 01/21/08 | S001SCN | VENDOR NAME: 2441052 | DLASKScanning Charges 0531 | 27.40 | 13.70 | B |
| 01/21/08 | S001SCN | VENDOR NAME: 2441053 | DLASKScanning Charges 0531 | 1.80 | 0.90 | B |
| 01/21/08 | S001SCN | VENDOR NAME: 2441054 | DLASKScanning Charges 0531 | 31.40 | 15.70 | B |
| 01/21/08 | S001SCN | VENDOR NAME: 2441055 | DLASKScanning Charges 0531 | 6.60 | 3.30 | B |
| 01/21/08 | S001SCN | VENDOR NAME: 2441056 | DLASKScanning Charges 0531 | 5.00 | 2.50 | B |
| 01/21/08 | S001SCN | VENDOR NAME: 2441057 | DLASKScanning Charges 0531 | 4.60 | 2.30 | B |
| 01/21/08 | S001SCN | VENDOR NAME: 2441058 | DLASKScanning Charges 0531 | 1.80 | 0.90 | B |
| 01/21/08 | S001SCN | VENDOR NAME: 2441059 | DLASKScanning Charges 0531 | 4.60 | 2.30 | B |
| 01/21/08 | S001SCN | VENDOR NAME: 2441060 | DLASKScanning Charges 0531 | 5.40 | 2.70 | B |
| 01/21/08 | S001SCN | VENDOR NAME: 2441061 | DLASKScanning Charges 0531 | 15.00 | 7.50 | B |
| 01/21/08 | S001SCN | VENDOR NAME: 2441062 | DLASKScanning Charges 0531 | 2.20 | 1.10 | B |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   147702

CONTROL:     267628

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/21/08 | S001SCN | VENDOR NAME: 2441063 | | | | DLASKScanning Charges 0531 | 2.20 | 1.10 | | B | — — — — — |
| 01/21/08 | S001SCN | VENDOR NAME: 2441064 | | | | DLASKScanning Charges 0531 | 2.60 | 1.30 | | B | — — — — — |
| 01/21/08 | S001SCN | VENDOR NAME: 2441065 | | | | DLASKScanning Charges 0531 | 4.60 | 2.30 | | B | — — — — — |
| 01/21/08 | S001SCN | VENDOR NAME: 2441066 | | | | DLASKScanning Charges 0531 | 6.60 | 3.30 | | B | — — — — — |
| 01/21/08 | S001SCN | VENDOR NAME: 2441067 | | | | DLASKScanning Charges 0531 | 1.80 | 0.90 | | B | — — — — — |
| 01/21/08 | S001SCN | VENDOR NAME: 2441068 | | | | DLASKScanning Charges 0531 | 0.60 | 0.30 | | B | — — — — — |
| 01/21/08 | S001SCN | VENDOR NAME: 2441069 | | | | DLASKScanning Charges 0531 | 13.40 | 6.70 | | B | — — — — — |
| 01/21/08 | S001SCN | VENDOR NAME: 2441070 | | | | DLASKScanning Charges 0531 | 2.60 | 1.30 | | B | — — — — — |
| 01/21/08 | S001SCN | VENDOR NAME: 2441071 | | | | DLASKScanning Charges 0531 | 0.60 | 0.30 | | B | — — — — — |
| 01/21/08 | S001SCN | VENDOR NAME: 2441072 | | | | DLASKScanning Charges 0531 | 0.60 | 0.30 | | B | — — — — — |
| 01/21/08 | S001SCN | VENDOR NAME: 2441073 | | | | DLASKScanning Charges 0531 | 19.40 | 9.70 | | B | — — — — — |
| 01/21/08 | S001SCN | VENDOR NAME: 2441074 | | | | DLASKScanning Charges 0531 | 1.80 | 0.90 | | B | — — — — — |
| 01/21/08 | S001SCN | VENDOR NAME: 2441075 | | | | DLASKScanning Charges 0531 | 1.00 | 0.50 | | B | — — — — — |
| 01/21/08 | S001SCN | VENDOR NAME: 2441076 | | | | DLASKScanning Charges 0531 | 0.60 | 0.30 | | B | — — — — — |
| 01/21/08 | S001SCN | VENDOR NAME: 2441077 | | | | DLASKScanning Charges 0531 | 1.00 | 0.50 | | B | — — — — — |
| 01/21/08 | S001SCN | VENDOR NAME: 2441078 | | | | DLASKScanning Charges 0531 | 1.00 | 0.50 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    147702

CONTROL:    267628

Page 653 (653)
RUN: 03/13/08
TIME: 10:55:47

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|-------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | 0531 | | | | | | |
| | | | | | | VENDOR NAME: | | | | | |
| 01/21/08 | S001SCN | 2441079 | | | | DLASKScanning Charges 0531 | 0.60 | 0.30 | | B | \| — — \| |
| | | | | | | VENDOR NAME: | | | | | |
| 01/21/08 | S001SCN | 2441080 | | | | DLASKScanning Charges 0531 | 1.00 | 0.50 | | B | \| — — \| |
| | | | | | | VENDOR NAME: | | | | | |
| 01/21/08 | S001SCN | 2441081 | | | | DLASKScanning Charges 0531 | 1.00 | 0.50 | | B | \| — — \| |
| | | | | | | VENDOR NAME: | | | | | |
| 01/21/08 | S001SCN | 2441082 | | | | DLASKScanning Charges 0531 | 1.00 | 0.50 | | B | \| — — \| |
| | | | | | | VENDOR NAME: | | | | | |
| 01/21/08 | S001SCN | 2441083 | | | | DLASKScanning Charges 0531 | 1.40 | 0.70 | | B | \| — — \| |
| | | | | | | VENDOR NAME: | | | | | |
| 01/21/08 | S001SCN | 2441084 | | | | DLASKScanning Charges 0531 | 2.20 | 1.10 | | B | \| — — \| |
| | | | | | | VENDOR NAME: | | | | | |
| 01/21/08 | S001SCN | 2441085 | | | | DLASKScanning Charges 0531 | 2.20 | 1.10 | | B | \| — — \| |
| | | | | | | VENDOR NAME: | | | | | |
| 01/21/08 | S001SCN | 2441086 | | | | DLASKScanning Charges 0531 | 2.20 | 1.10 | | B | \| — — \| |
| | | | | | | VENDOR NAME: | | | | | |
| 01/21/08 | S001SCN | 2441087 | | | | DLASKScanning Charges 0531 | 2.20 | 1.10 | | B | \| — — \| |
| | | | | | | VENDOR NAME: | | | | | |
| 01/21/08 | S001SCN | 2441088 | | | | DLASKScanning Charges 0531 | 1.40 | 0.70 | | B | \| — — \| |
| | | | | | | VENDOR NAME: | | | | | |
| 01/21/08 | S001SCN | 2441089 | | | | DLASKScanning Charges 0531 | 1.20 | 0.60 | | B | \| — — \| |
| | | | | | | VENDOR NAME: | | | | | |
| 01/21/08 | S001SCN | 2441090 | | | | DLASKScanning Charges 0531 | 1.60 | 0.80 | | B | \| — — \| |
| | | | | | | VENDOR NAME: | | | | | |
| 01/21/08 | S001SCN | 2441091 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | \| — — \| |
| | | | | | | VENDOR NAME: | | | | | |
| 01/21/08 | S001SCN | 2441092 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | \| — — \| |
| | | | | | | VENDOR NAME: | | | | | |
| 01/21/08 | S001SCN | 2441093 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | \| — — \| |
| | | | | | | VENDOR NAME: | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    147702

Page 654 (654)
RUN: 03/13/08
TIME: 10:55:47

CONTROL:    267628

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

                      (Continued)

| UNBILLED EXPENSES | | | | | | RECORDED | BILLING | REVISED | ------ | STATUS ------ |
| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | VALUE | VALUE | VALUE | CURRENT | BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/21/08 | S003 | 2441102 | | | PMORG | Long Distance Telephone 1(610)328-9206 6755 | 0.59 | 0.59 | | B | |
| 01/21/08 | S003 | VENDOR NAME: 2441103 | | | PMORG | Long Distance Telephone 1(212)478-7320 5003 | 0.59 | 0.59 | | B | |
| 01/21/08 | S003 | VENDOR NAME: 2441104 | | | PMORG | Long Distance Telephone 1(212)561-4025 6655 | 1.18 | 1.18 | | B | |
| 01/21/08 | S063I | VENDOR NAME: 2455285 | | | PMORG | Lexis search on 01/21/2008 Researched by Bartley, Ryan Bartley, Ryan | 7.60 | 7.60 | | B | |
| 01/21/08 | S063I | VENDOR NAME: 2455286 | | | PMORG | Lexis search on 01/21/2008 Researched by Bowman, Donald Bowman, Donald | 44.20 | 44.20 | | B | |
| 01/21/08 | S063I | VENDOR NAME: 2455287 | | | PMORG | Lexis search on 01/21/2008 Researched by Bowman, Donald Bowman, Donald | 0.72 | 0.72 | | B | |
| 01/21/08 | S063I | VENDOR NAME: 2455288 | | | PMORG | Lexis search on 01/21/2008 Researched by Kostoulas, Evangelos Kostoulas, Evangelos | 24.10 | 24.10 | | B | |
| 01/21/08 | S063I | VENDOR NAME: 2455289 | | | PMORG | Lexis search on 01/21/2008 Researched by Kostoulas, Evangelos Kostoulas, | 1.00 | 1.00 | | B | |

```
CONTROL:    267628                                                           Page 655 (655)
                                                                            RUN: 03/13/08
                                                                            TIME: 10:55:47

                        Young, Conaway, Stargatt and Taylor
                          PROFORMA BILLING WORKSHEET
                      FOR BILLING PROFORMA NUMBER   147702

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)                                                   ------ STATUS -------
        EXPENSE                                            RECORDED  BILLING  REVISED  ------- B/O  H X ENP
  DATE   CODE  INDEX NO. CHECK # INVOICE  ORIG  DESCRIPTION  VALUE    VALUE    VALUE   CURRENT ENC
```

|  DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC | B/O | H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Evangelos | | | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | |
| 01/21/08 | S063I | 2455290 | | | PMORG | Lexis search on 01/21/2008 Researched by Poppiti, Robert Poppiti, Robert | 2.69 | 2.69 | | B | | | --- --- |
| | | VENDOR NAME: | | | | | | | | | | | |
| 01/21/08 | S063I | 2455291 | | | PMORG | Lexis search on 01/21/2008 Researched by Poppiti, Robert Poppiti, Robert | 14.20 | 14.20 | | B | | | --- --- |
| | | VENDOR NAME: | | | | | | | | | | | |
| 01/21/08 | S063I | 2455292 | | | PMORG | Lexis search on 01/21/2008 Researched by Poppiti, Robert Poppiti, Robert | 6.50 | 6.50 | | B | | | --- --- |
| | | VENDOR NAME: | | | | | | | | | | | |
| 01/21/08 | S063I | 2455293 | | | PMORG | Lexis search on 01/21/2008 Researched by Poppiti, Robert Poppiti, Robert | 2.17 | 2.17 | | B | | | --- --- |
| | | VENDOR NAME: | | | | | | | | | | | |
| 01/22/08 | 004 | 2452151 | 101823 | | DLASK | Federal Express -- FEDERAL EXPRESS - ANGHARAD BOWDLER NEW YORK CITY, NY | 8.26 | 8.26 | | B | | | --- --- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | | |
| 01/22/08 | 004 | 2460533 | 102110 | | DLASK | Federal Express -- FEDERAL EXPRESS - PHOENIX, AZ | 8.26 | 8.26 | | B | | | --- --- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | | |
| 01/22/08 | 904 | 2475744 | 102763 | | RBRAD | Teleconference / Video Conference | 11.94 | 11.94 | | B | | | --- --- |
| | | VENDOR NAME: Soundpath Conferencing Services, LLC | | | | | | | | | | | |
| 01/22/08 | 904 | 2475765 | 102763 | | MWHIT | Teleconference / Video Conference | 45.41 | 45.41 | | B | | | --- --- |
| | | VENDOR NAME: Soundpath Conferencing Services, LLC | | | | | | | | | | | |
| 01/22/08 | 904 | 2475768 | 102763 | | DBOWM | Teleconference / Video Conference | 12.12 | 12.12 | | B | | | --- --- |
| | | VENDOR NAME: Soundpath Conferencing Services, LLC | | | | | | | | | | | |
| 01/22/08 | S001 | 2442355 | | | PMORG | Photocopy charges | 1.20 | 0.60 | | B | | | --- --- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   147702

CONTROL:    267628

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | 0254 | | | | | |
| 01/22/08 | S001 | VENDOR NAME:<br>2442356 | | | DLASKPhotocopy Charges<br>0531 | | 444.80 | 222.40 | | B | — — — — — — |
| 01/22/08 | S001 | VENDOR NAME:<br>2442357 | | | SBEACPhotocopy Charges<br>0596 0596 | | 26.60 | 13.30 | | B | — — — — — — |
| 01/22/08 | S001 | VENDOR NAME:<br>2442358 | | | RFPOPPhotocopy Charges<br>0891 0891 | | 2.00 | 1.00 | | B | — — — — — — |
| 01/22/08 | S001 | VENDOR NAME:<br>2442359 | | | MSMITPhotocopy Charges<br>0766 0766 | | 4.80 | 2.40 | | B | — — — — — — |
| 01/22/08 | S001 | VENDOR NAME:<br>2442360 | | | MSMITPhotocopy Charges<br>0766 0766 | | 4.00 | 2.00 | | B | — — — —1 — — |
| 01/22/08 | S001 | VENDOR NAME:<br>2442361 | | | MSMITPhotocopy Charges<br>0766 0766 | | 3.20 | 1.60 | | B | — — — — — — |
| 01/22/08 | S001 | VENDOR NAME:<br>2442362 | | | MSMITPhotocopy Charges<br>0766 0766 | | 2.40 | 1.20 | | B | — — — — — — |
| 01/22/08 | S001 | VENDOR NAME:<br>2442363 | | | MSMITPhotocopy Charges<br>0766 0766 | | 2.80 | 1.40 | | B | — — — — — — |
| 01/22/08 | S001 | VENDOR NAME:<br>2442364 | | | JDORSPhotocopy Charges<br>0731 0731 | | 0.40 | 0.20 | | B | — — — — — — |
| 01/22/08 | S001 | VENDOR NAME:<br>2442365 | | | JDORSPhotocopy Charges<br>0731 0731 | | 0.40 | 0.20 | | B | — — — — — — |
| 01/22/08 | S001 | VENDOR NAME:<br>2442366 | | | DBOWNPhotocopy Charges<br>0820 0820 | | 1.40 | 0.70 | | B | — — — — — — |
| 01/22/08 | S001 | VENDOR NAME:<br>2442367 | | | RBARTPhotocopy Charges<br>0886 0886 | | 4.00 | 2.00 | | B | — — — — — — |
| 01/22/08 | S001 | VENDOR NAME:<br>2442368 | | | SBOYLPhotocopy Charges<br>0676 0676 | | 14.60 | 7.30 | | B | — — — — — — |
| 01/22/08 | S001 | VENDOR NAME:<br>2442369 | | | SBOYLPhotocopy Charges<br>0676 0676 | | 11.40 | 5.70 | | B | — — — — — — |
| 01/22/08 | S001 | VENDOR NAME:<br>2442370 | | | SBOYLPhotocopy Charges<br>0676 0676 | | 5.00 | 2.50 | | B | — — — — — — |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   147702

CONTROL:   267628

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC | B/O | H | X | ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/22/08 | S001 | 2442371 | | | MGODW | Photocopy Charges 0487 0487 | 2.40 | 1.20 | | B | | | | | |
| 01/22/08 | S001 | 2442372 | VENDOR NAME: | | MGODW | Photocopy Charges 0487 0487 | 2.00 | 1.00 | | B | | | | | |
| 01/22/08 | S001 | 2442373 | VENDOR NAME: | | MGODW | Photocopy Charges 0487 0487 | 2.00 | 1.00 | | B | | | | | |
| 01/22/08 | S001 | 2442374 | VENDOR NAME: | | MGODW | Photocopy Charges 0487 0487 | 2.00 | 1.00 | | B | | | | | |
| 01/22/08 | S001 | 2442375 | VENDOR NAME: | | DLASK | Photocopy Charges 0531 0531 | 8.80 | 4.40 | | B | | | | | |
| 01/22/08 | S001 | 2442376 | VENDOR NAME: | | DLASK | Photocopy Charges 0531 0531 | 1.20 | 0.60 | | B | | | | | |
| 01/22/08 | S001 | 2442377 | VENDOR NAME: | | RBART | Photocopy Charges 0886 0886 | 3.80 | 1.90 | | B | | | | | |
| 01/22/08 | S001 | 2442378 | VENDOR NAME: | | RBART | Photocopy Charges 0886 0886 | 0.80 | 0.40 | | B | | | | | |
| 01/22/08 | S001SCN | 2442379 | VENDOR NAME: | | DBOWM | Scanning Charges 0820 | 1.00 | 0.50 | | B | | | | | |
| 01/22/08 | S001SCN | 2442380 | VENDOR NAME: | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | | | | | |
| 01/22/08 | S001SCN | 2442381 | VENDOR NAME: | | DLASK | Scanning Charges 0531 | 0.20 | 0.10 | | B | | | | | |
| 01/22/08 | S003 | 2442382 | VENDOR NAME: | | PMORG | Long Distance Telephone 1(585)263-9540 6755 | 1.18 | 1.18 | | B | | | | | |
| 01/22/08 | S003 | 2442383 | VENDOR NAME: | | PMORG | Long Distance Telephone 1(516)479-6350 6755 | 12.96 | 12.96 | | B | | | | | |
| 01/22/08 | S003 | 2442384 | VENDOR NAME: | | PMORG | Long Distance Telephone 1(973)618-5125 3591 | 1.18 | 1.18 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   147702

Page 658 (658)
RUN: 03/13/08
TIME: 10:55:47

CONTROL:    267628

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC | B/O | H | X | BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-----|-----|---|---|-----|
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 01/22/08 | S003 | 2442385 | | | | PMORGLong Distance Telephone 1(516)945-6055 5007 | 7.07 | 7.07 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 01/22/08 | S003 | 2442386 | | | | PMORGLong Distance Telephone 1(516)495-7037 5033 | 2.36 | 2.36 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 01/22/08 | S003 | 2442387 | | | | PMORGLong Distance Telephone 1(973)618-5125 5033 | 0.59 | 0.59 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 01/22/08 | S003 | 2442388 | | | | PMORGLong Distance Telephone 1(732)689-2100 5033 | 0.59 | 0.59 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 01/22/08 | S003 | 2442389 | | | | PMORGLong Distance Telephone 1(212)984-8016 5033 | 1.18 | 1.18 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 01/22/08 | S003 | 2442390 | | | | PMORGLong Distance Telephone 1(212)858-1536 6621 | 2.36 | 2.36 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 01/22/08 | S003 | 2442391 | | | | PMORGLong Distance Telephone 1(212)326-3682 6646 | 5.30 | 5.30 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 01/22/08 | S003 | 2442392 | | | | PMORGLong Distance Telephone 1(212)826-5357 5033 | 1.18 | 1.18 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 01/22/08 | S003 | 2442393 | | | | PMORGLong Distance Telephone 1(703)258-1200 6710 | 1.18 | 1.18 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 01/22/08 | S003 | 2442394 | | | | PMORGLong Distance | 2.36 | 2.36 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   147702

Page 659 (659)
RUN: 03/13/08
TIME: 10:55:47

CONTROL:    267628

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|------|------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | Telephone 1(212)310-8106 6690 | | | | | |
| | | VENDOR NAME: 2442395 | | | | | | | | | |
| 01/22/08 | S003 | | | | | PMORGLong Distance Telephone 1(703)258-1200 6710 | 4.71 | 4.71 | | B | ‒ ‒ ‒ ‒ ‒ |
| | | VENDOR NAME: 2442396 | | | | | | | | | |
| 01/22/08 | S003 | | | | | PMORGLong Distance Telephone 1(212)478-7271 6557 | 2.95 | 2.95 | | B | ‒ ‒ ‒ ‒ ‒ |
| | | VENDOR NAME: 2442397 | | | | | | | | | |
| 01/22/08 | S003 | | | | | PMORGLong Distance Telephone 1(631)608-2386 6712 | 1.18 | 1.18 | | B | ‒ ‒ ‒ ‒ ‒ |
| | | VENDOR NAME: 2442398 | | | | | | | | | |
| 01/22/08 | S003 | | | | | PMORGLong Distance Telephone 1(212)849-7199 6712 | 1.18 | 1.18 | | B | ‒ ‒ ‒ ‒ ‒ |
| | | VENDOR NAME: 2442399 | | | | | | | | | |
| 01/22/08 | S003 | | | | | PMORGLong Distance Telephone 1(703)273-1400 5007 | 1.77 | 1.77 | | B | ‒ ‒ ‒ ‒ ‒ |
| | | VENDOR NAME: 2442400 | | | | | | | | | |
| 01/22/08 | S003 | | | | | PMORGLong Distance Telephone 1(585)359-3000 3591 | 1.77 | 1.77 | | B | ‒ ‒ ‒ ‒ ‒ |
| | | VENDOR NAME: 2442401 | | | | | | | | | |
| 01/22/08 | S003 | | | | | PMORGLong Distance Telephone 1(703)273-1400 5007 | 1.77 | 1.77 | | B | ‒ ‒ ‒ ‒ ‒ |
| | | VENDOR NAME: 2442402 | | | | | | | | | |
| 01/22/08 | S003 | | | | | PMORGLong Distance Telephone 1(310)552-6692 6707 | 2.36 | 2.36 | | B | ‒ ‒ ‒ ‒ ‒ |
| | | VENDOR NAME: 2455294 | | | | | | | | | |
| 01/22/08 | S063I | | | | | PMORGLexis search on 01/22/2008 Researched by | 16.80 | 16.80 | | B | ‒ ‒ ‒ ‒ ‒ |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    147702

Page 660 (660)
RUN: 03/13/08
TIME: 10:55:47

CONTROL:    267628

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | Bowman, Donald Bowman, Donald | | | | | |
| 01/22/08 | S063I | VENDOR NAME: 2455295 | | | | PMORGLexis search on 01/22/2008 Researched by Bowman, Donald Bowman, Donald | 0.50 | 0.50 | | B | — — — — |
| 01/22/08 | S063I | VENDOR NAME: 2455296 | | | | PMORGLexis search on 01/22/2008 Researched by Bowman, Donald Bowman, Donald | 0.36 | 0.36 | | B | — — — — |
| 01/22/08 | S063I | VENDOR NAME: 2455297 | | | | PMORGLexis search on 01/22/2008 Researched by Edwards, Erin Edwards, Erin | 3.80 | 3.80 | | B | — — — — |
| 01/22/08 | S063I | VENDOR NAME: 2455298 | | | | PMORGLexis search on 01/22/2008 Researched by Edwards, Erin Edwards, Erin | 4.50 | 4.50 | | B | — — — — |
| 01/22/08 | S063I | VENDOR NAME: 2455299 | | | | PMORGLexis search on 01/22/2008 Researched by Edwards, Erin Edwards, Erin | 0.72 | 0.72 | | B | — — — — |
| 01/22/08 | S063I | VENDOR NAME: 2455300 | | | | PMORGLexis search on 01/22/2008 Researched by Grow, Nathan Grow, Nathan | 14.75 | 14.75 | | B | — — — — |
| 01/22/08 | S063I | VENDOR NAME: 2455301 | | | | PMORGLexis search on 01/22/2008 Researched by Grow, Nathan Grow, Nathan | 2.50 | 2.50 | | B | — — — — |
| 01/22/08 | S063I | VENDOR NAME: 2455302 | | | | PMORGLexis search on 01/22/2008 | 0.72 | 0.72 | | B | — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   147702

Page 661 (661)
RUN: 03/13/08
TIME: 10:55:47

CONTROL:    267628

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | Researched by Grow, Nathan Grow, Nathan | | | | | |
| 01/22/08 | S063I | VENDOR NAME: 2455303 | | | PMORGLexis search on 01/22/2008 Researched by Poppiti, Robert Poppiti, Robert | | 1.00 | 1.00 | | B | — — — — — |
| 01/22/08 | S063I | VENDOR NAME: 2455304 | | | PMORGLexis search on 01/22/2008 Researched by Zieg, Sharon Zieg, Sharon | | 2.50 | 2.50 | | B | — — — — — |
| 01/22/08 | S063I | VENDOR NAME: 2455305 | | | PMORGLexis search on 01/22/2008 Researched by Zieg, Sharon Zieg, Sharon | | 8.75 | 8.75 | | B | — — — — — |
| 01/22/08 | S063I | VENDOR NAME: 2455306 | | | PMORGLexis search on 01/22/2008 Researched by Zieg, Sharon Zieg, Sharon | | 28.20 | 28.20 | | B | — — — — — |
| 01/22/08 | S063I | VENDOR NAME: 2455307 | | | PMORGLexis search on 01/22/2008 Researched by Zieg, Sharon Zieg, Sharon | | 0.54 | 0.54 | | B | — — — — — |
| 01/22/08 | S063I | VENDOR NAME: 2455308 | | | PMORGLexis search on 01/22/2008 Researched by Zieg, Sharon Zieg, Sharon | | 57.85 | 57.85 | | B | — — — — — |
| 01/22/08 | S063I | VENDOR NAME: 2455309 | | | PMORGLexis search on 01/22/2008 Researched by Zieg, Sharon Zieg, Sharon | | 20.00 | 20.00 | | B | — — — — — |
| 01/22/08 | S063I | VENDOR NAME: 2455310 | | | PMORGLexis search on | | 2.54 | 2.54 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  147702

Page 662 (662)
RUN: 03/13/08
TIME: 10:55:47

CONTROL:     267628

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

| UNBILLED EXPENSES | | | | | | | | | STATUS | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC B/O | H X ENP |

(Continued)

VENDOR NAME:

| DATE | EXPENSE CODE | INDEX NO. | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | CURRENT |
|---|---|---|---|---|---|---|---|
| | | | | 01/22/2008 Researched by Zieg, Sharon Zieg, Sharon | | | |
| 01/22/08 | S063I | 2475932 | TTURN | Lexis search on 01/22/2008 Researched by Turner, Travis 066585.1011 is invalid Turner, Travis | 0.54 | 0.54 | B |
| 01/22/08 | S063I | 2475933 | TTURN | Lexis search on 01/22/2008 Researched by Turner, Travis066585.1011 is invalid Turner, Travis | 42.60 | 42.60 | B |
| 01/22/08 | S063I | 2475934 | TTURN | Lexis search on 01/22/2008 Researched by Turner, Travis066585.1011 is invalid Turner, Travis | 5.50 | 5.50 | B |
| 01/22/08 | S063I | 2475935 | TTURN | Lexis search on 01/22/2008 Researched by Turner, Travis066585.1011 is invalid Turner, Travis | 0.72 | 0.72 | B |
| 01/23/08 | 030 | 2441530  101588 | PMORG | Deposition/Transc ript - Payee: Elaine M. Ryan Transcript of proceedings/Judge Sontchi 1/14/08 | 661.25 | 661.25 | B |
| 01/23/08 | 030 | 2441531  101588 | PMORG | Deposition/Transc ript - Payee: Elaine M. Ryan | 37.50 | 37.50 | B |

VENDOR NAME: Elaine M. Ryan

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    147702

CONTROL:    267628

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | Transcript of proceedings/Judge Sontchi 1/17/08 | | | | | |
| | | VENDOR NAME: Elaine M. Ryan | | | | | | | | | |
| 01/23/08 | 053 | 2465934 | 102461 | | | JPAITDelivery / Courier | 5.00 | 5.00 | | B | ── ── ── ── ── |
| | | VENDOR NAME: Parcels, Inc. | | | | - D.D.R. | | | | | |
| 01/23/08 | 102 | 2473227 | 102694 | | | DLASKDocket Retrieval / Search | 66.30 | 66.30 | | B | ── ── ── ── ── |
| | | VENDOR NAME: Parcels, Inc. | | | | - D.D.R. | | | | | |
| 01/23/08 | S001 | 2443635 | | | | DLASKPhotocopy Charges 0531 | 7.20 | 3.60 | | B | ── ── ── ── ── |
| | | VENDOR NAME: | | | | | | | | | |
| 01/23/08 | S001 | 2443636 | | | | PWOREPhotocopy Charges 0572 | 30.00 | 15.00 | | B | ── ── ── ── ── |
| | | VENDOR NAME: | | | | | | | | | |
| 01/23/08 | S001 | 2443637 | | | | JDORSPhotocopy Charges 0731 | 0.40 | 0.20 | | B | ── ── ── ── ── |
| | | VENDOR NAME: | | | | | | | | | |
| 01/23/08 | S001 | 2443638 | | | | AJOSEPhotocopy Charges 0911 | 20.20 | 10.10 | | B | ── ── ── ── ── |
| | | VENDOR NAME: | | | | | | | | | |
| 01/23/08 | S001 | 2443639 | | | | AJOSEPhotocopy Charges 0911 | 245.60 | 122.80 | | B | ── ── ── ── ── |
| | | VENDOR NAME: | | | | | | | | | |
| 01/23/08 | S001 | 2443640 | | | | DLASKPhotocopy Charges 0531 0531 | 3.20 | 1.60 | | B | ── ── ── ── ── |
| | | VENDOR NAME: | | | | | | | | | |
| 01/23/08 | S001 | 2443641 | | | | RFPOPPhotocopy Charges 0891 0891 | 2.60 | 1.30 | | B | ── ── ── ── ── |
| | | VENDOR NAME: | | | | | | | | | |
| 01/23/08 | S001 | 2443642 | | | | RBARTPhotocopy Charges 0886 0886 | 3.80 | 1.90 | | B | ── ── ── ── ── |
| | | VENDOR NAME: | | | | | | | | | |
| 01/23/08 | S001 | 2443643 | | | | SBOYLPhotocopy Charges 0676 0676 | 62.40 | 31.20 | | B | ── ── ── ── ── |
| | | VENDOR NAME: | | | | | | | | | |
| 01/23/08 | S001 | 2443644 | | | | DLASKPhotocopy Charges 0531 0531 | 3.60 | 1.80 | | B | ── ── ── ── ── |
| | | VENDOR NAME: | | | | | | | | | |
| 01/23/08 | S001 | 2443645 | | | | RBARTPhotocopy Charges 0886 0886 | 0.80 | 0.40 | | B | ── ── ── ── ── |
| | | VENDOR NAME: | | | | | | | | | |
| 01/23/08 | S001 | 2443646 | | | | RFPOPPhotocopy Charges 0891 0891 | 3.00 | 1.50 | | B | ── ── ── ── ── |
| | | VENDOR NAME: | | | | | | | | | |
| 01/23/08 | S001 | 2443647 | | | | DBOWMPhotocopy Charges 0820 0820 | 7.20 | 3.60 | | B | ── ── ── ── ── |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    147702

Page 664 (664)
RUN: 03/13/08
TIME: 10:55:47

CONTROL:    267628

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | VENDOR NAME: | | | | | |
| 01/23/08 | S001 | 2443648 | | | CGREAPhotocopy Charges 0253 0253 | | 0.80 | 0.40 | | B | — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 01/23/08 | S001 | 2443649 | | | RFPOPPhotocopy Charges 0891 0891 | | 3.00 | 1.50 | | B | — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 01/23/08 | S001 | 2443650 | | | DLASKPhotocopy Charges 0531 0531 | | 4.80 | 2.40 | | B | — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 01/23/08 | S001 | 2443651 | | | DLASKPhotocopy Charges 0531 0531 | | 4.80 | 2.40 | | B | — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 01/23/08 | S001 | 2443652 | | | SBEACPhotocopy Charges 0596 0596 | | 16.00 | 8.00 | | B | — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 01/23/08 | S001 | 2443653 | | | SZIEGPhotocopy Charges 0638 0638 | | 3.60 | 1.80 | | B | — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 01/23/08 | S001 | 2443654 | | | RFPOPPhotocopy Charges 0891 0891 | | 13.80 | 6.90 | | B | — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 01/23/08 | S001 | 2443655 | | | AJOSEPhotocopy Charges 0911 0911 | | 61.40 | 30.70 | | B | — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 01/23/08 | S001 | 2443656 | | | JSMITPhotocopy Charges 0541 0541 | | 14.00 | 7.00 | | B | — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 01/23/08 | S001 | 2443657 | | | JSMITPhotocopy Charges 0541 0541 | | 14.00 | 7.00 | | B | — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 01/23/08 | S001 | 2443658 | | | RBARTPhotocopy Charges 0886 0886 | | 4.00 | 2.00 | | B | — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 01/23/08 | S001SCN | 2443659 | | | DLASKScanning Charges 0531 | | 17.40 | 8.70 | | B | — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 01/23/08 | S001SCN | 2443660 | | | DBOWMScanning Charges 0820 | | 3.20 | 1.60 | | B | — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 01/23/08 | S001SCN | 2443661 | | | DBOWMScanning Charges 0820 | | 0.80 | 0.40 | | B | — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 01/23/08 | S001SCN | 2443662 | | | DBOWMScanning Charges 0820 | | 17.40 | 8.70 | | B | — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 01/23/08 | S001SCN | 2443663 | | | DLASKScanning Charges | | 0.40 | 0.20 | | B | — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   147702

CONTROL:    267628

CLIENT: 066585 American Home Mortgage Investment Corp.         MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | 0531 | | | | | |
| 01/23/08 | S001SCN | VENDOR NAME: 2443664 | | | | DLASKScanning Charges 0531 | 0.20 | 0.10 | | B | — — — — — |
| 01/23/08 | S001SCN | VENDOR NAME: 2443665 | | | | DLASKScanning, Charges 0531 | 0.20 | 0.10 | | B | — — — — — |
| 01/23/08 | S001SCN | VENDOR NAME: 2443666 | | | | DLASKScanning Charges 0531 | 33.40 | 16.70 | | B | — — — — — |
| 01/23/08 | S001SCN | VENDOR NAME: 2443667 | | | | DLASKScanning Charges 0531 | 28.00 | 14.00 | | B | — — — — — |
| 01/23/08 | S001SCN | VENDOR NAME: 2443668 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | — — — — — |
| 01/23/08 | S002 | VENDOR NAME: 2441140 | | | | AJOSEPostage Postage | 9.20 | 9.20 | | B | — — — — — |
| 01/23/08 | S003 | VENDOR NAME: 2443669 | | | | PMORGLong Distance Telephone 1(803)223-6142 5007 | 1.77 | 1.77 | | B | — — — — — |
| 01/23/08 | S003 | VENDOR NAME: 2443670 | | | | PMORGLong Distance Telephone 1(212)326-3682 6753 | 0.59 | 0.59 | | B | — — — — — |
| 01/23/08 | S003 | VENDOR NAME: 2443671 | | | | PMORGLong Distance Telephone 1(214)260-7022 6753 | 8.25 | 8.25 | | B | — — — — — |
| 01/23/08 | S003 | VENDOR NAME: 2443672 | | | | PMORGLong Distance Telephone 1(732)689-2100 5033 | 6.48 | 6.48 | | B | — — — — — |
| 01/23/08 | S003 | VENDOR NAME: 2443673 | | | | PMORGLong Distance Telephone 1(732)689-2100 6646 | 0.59 | 0.59 | | B | — — — — — |
| 01/23/08 | S003 | VENDOR NAME: 2443674 | | | | PMORGLong Distance Telephone 1(732)689-2100 | 0.59 | 0.59 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   147702

CONTROL:    267628

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | 5003 | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/23/08 | S003 | 2443675 | | | | PMORGLong Distance Telephone 1(212)326-3682 6753 | 1.18 | 1.18 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 01/23/08 | S003 | 2443676 | | | | PMORGLong Distance Telephone 1(631)622-3273 5002 | 1.18 | 1.18 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 01/23/08 | S003 | 2443677 | | | | PMORGLong Distance Telephone 1(267)614-0856 5003 | 2.95 | 2.95 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 01/23/08 | S003 | 2443678 | | | | PMORGLong Distance Telephone 1(202)628-2000 6646 | 16.49 | 16.49 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 01/23/08 | S003 | 2443679 | | | | PMORGLong Distance Telephone 1(720)240-5420 5007 | 1.18 | 1.18 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 01/23/08 | S003 | 2443680 | | | | PMORGLong Distance Telephone 1(212)478-7320 5003 | 0.59 | 0.59 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 01/23/08 | S003 | 2443681 | | | | PMORGLong Distance Telephone 1(757)457-1431 5007 | 0.59 | 0.59 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 01/23/08 | S003 | 2443682 | | | | PMORGLong Distance Telephone 1(402)829-0400 5007 | 5.30 | 5.30 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 01/23/08 | S003 | 2443683 | | | | PMORGLong Distance Telephone 1(910)352-3338 6741 | 0.59 | 0.59 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    147702

CONTROL:    267628

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| EXPENSE DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/23/08 | S003 | 2443684 | | | | PMORGLong Distance Telephone 1(212)849-7199 6712 | 1.77 | 1.77 | | B | — — — — — |
| 01/23/08 | S003 | VENDOR NAME: 2443685 | | | | PMORGLong Distance Telephone 1(434)220-5962 5033 | 0.59 | 0.59 | | B | — — — — — |
| 01/23/08 | S003 | VENDOR NAME: 2443686 | | | | PMORGLong Distance Telephone 1(337)234-1080 5033 | 6.48 | 6.48 | | B | — — — — — |
| 01/23/08 | S003 | VENDOR NAME: 2443687 | | | | PMORGLong Distance Telephone 1(212)326-3682 6646 | 0.59 | 0.59 | | B | — — — — — |
| 01/23/08 | S003 | VENDOR NAME: 2443688 | | | | PMORGLong Distance Telephone 1(212)478-7350 6707 | 0.59 | 0.59 | | B | — — — — — |
| 01/23/08 | S003 | VENDOR NAME: 2443689 | | | | PMORGLong Distance Telephone 1(214)260-7022 6753 | 0.59 | 0.59 | | B | — — — — — |
| 01/23/08 | S003 | VENDOR NAME: 2443690 | | | | PMORGLong Distance Telephone 1(917)597-7679 6646 | 5.89 | 5.89 | | B | — — — — — |
| 01/23/08 | S003 | VENDOR NAME: 2457795 | | | | PMORGLong Distance Telephone 1(212)478-7320 6707 | 0.59 | 0.59 | | B | — — — — — |
| 01/23/08 | S007 | VENDOR NAME: 2443691 | | | | DLASKFacsimile 1(302)573-6497 0531 | 3.00 | 3.00 | | B | — — — — — |
| 01/23/08 | S007 | VENDOR NAME: 2443692 | | | | DLASKFacsimile 1(302)658-1192 0531 | 3.00 | 3.00 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   147702

CONTROL:    267628

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | | | | | | |
| 01/23/08 | S007 | 2443693 | | | | DLASKFacsimile 1(212)836-8689 0531 | 3.00 | 3.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/23/08 | S007 | 2443694 | | | | DLASKFacsimile 1(212)309-1100 0531 | 3.00 | 3.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/23/08 | S007 | 2443695 | | | | DLASKFacsimile 1(804)788-8218 0531 | 3.00 | 3.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/23/08 | S007 | 2443696 | | | | DLASKFacsimile 1(302)425-0432 0531 | 3.00 | 3.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/23/08 | S007 | 2443697 | | | | DLASKFacsimile 1(302)425-6464 0531 | 3.00 | 3.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/23/08 | S007 | 2443698 | | | | DLASKFacsimile 1(212)478-7400 0531 | 3.00 | 3.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/23/08 | S007 | 2443699 | | | | DLASKFacsimile 1(216)579-0212 0531 | 3.00 | 3.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/23/08 | S007 | 2443700 | | | | DLASKFacsimile 1(302)661-7360 0531 | 3.00 | 3.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/23/08 | S007 | 2443701 | | | | DLASKFacsimile 1(212)755-7306 0531 | 3.00 | 3.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/23/08 | S063I | 2455311 | | | | PMORGLexis search on 01/23/2008 Researched by Grow, Nathan Grow, Nathan | 8.05 | 8.05 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/23/08 | S063I | 2455312 | | | | PMORGLexis search on 01/23/2008 Researched by Grow, Nathan | 0.50 | 0.50 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   147702

CONTROL:      267628

CLIENT: 066585 American Home Mortgage Investment Corp.       MATTER: 066585.1001 Debtor Representation

| UNBILLED EXPENSES | | | | | | | | | STATUS | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC B/O H X ENP |
| | | | | | | Grow, Nathan | | | | | |
| 01/23/08 | S063I | VENDOR NAME: 2455313 | | | | PMORGLexis search on 01/23/2008 Researched by Zieg, Sharon Zieg, Sharon | 107.80 | 107.80 | | B | — — — — |
| 01/23/08 | S063I | VENDOR NAME: 2455314 | | | | PMORGLexis search on 01/23/2008 Researched by Zieg, Sharon Zieg, Sharon | 11.20 | 11.20 | | B | — — — — |
| 01/23/08 | S063I | VENDOR NAME: 2455315 | | | | PMORGLexis search on 01/23/2008 Researched by Zieg, Sharon Zieg, Sharon | 4.50 | 4.50 | | B | — — — — |
| 01/23/08 | S063I | VENDOR NAME: 2455316 | | | | PMORGLexis search on 01/23/2008 Researched by Zieg, Sharon Zieg, Sharon | 0.36 | 0.36 | | B | — — — — |
| 01/24/08 | 074 | VENDOR NAME: 2442911 | 101623 | | | SZIEGHotel/Lodging - Payee: Hotel DuPont Room for Bob Johnson on 10/11/0-7 re 10/12/07 FGIC adversary proceeding | 320.10 | 320.10 | | B | — — — — |
| 01/24/08 | 904 | VENDOR NAME: Hotel DuPont 24757645 | 102763 | | | RBRADTeleconference / Video Conference | 2.35 | 2.35 | | B | — — — — |
| 01/24/08 | 904 | VENDOR NAME: Soundpath Conferencing Services, LLC 24757566 | 102763 | | | SZIEGTeleconference / Video Conference | 5.25 | 5.25 | | B | — — — — |
| 01/24/08 | S001 | VENDOR NAME: Soundpath Conferencing Services, LLC 2445232 | | | | EKOSTPhotocopy Charges 0834 0834 | 1.00 | 0.50 | | B | — — — — |
| 01/24/08 | S001 | VENDOR NAME: 2445233 | | | | CTAYLPhotocopy Charges 0953 0953 | 0.40 | 0.20 | | B | — — — — |
| 01/24/08 | S001 | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   147702

Page 670 (670)
RUN: 03/13/08
TIME: 10:55:47

CONTROL:    267628

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/24/08 | S001 | 2445234 | | | CTAYL | Photocopy Charges 0953 0953 | 0.40 | 0.20 | | B | ---- |
| 01/24/08 | S001 | 2445235 | VENDOR NAME: | | RBRAD | Photocopy Charges 0143 0143 | 14.00 | 7.00 | | B | ---- |
| 01/24/08 | S001 | 2445236 | VENDOR NAME: | | RFPOP | Photocopy Charges 0891 0891 | 2.80 | 1.40 | | B | ---- |
| 01/24/08 | S001 | 2445237 | VENDOR NAME: | | EKOST | Photocopy Charges 0834 0834 | 1.00 | 0.50 | | B | ---- |
| 01/24/08 | S001 | 2445238 | VENDOR NAME: | | RBART | Photocopy Charges 0886 0886 | 7.00 | 3.50 | | B | ---- |
| 01/24/08 | S001 | 2445239 | VENDOR NAME: | | EKOST | Photocopy Charges 0834 0834 | 2.00 | 1.00 | | B | ---- |
| 01/24/08 | S001 | 2445240 | VENDOR NAME: | | DLASK | Photocopy Charges 0531 | 1.20 | 0.60 | | B | ---- |
| 01/24/08 | S001 | 2445241 | VENDOR NAME: | | LEDEN | Photocopy Charges 0791 | 0.40 | 0.20 | | B | ---- |
| 01/24/08 | S001 | 2445242 | VENDOR NAME: | | KENOS | Photocopy Charges 0732 | 0.60 | 0.30 | | B | ---- |
| 01/24/08 | S001 | 2445243 | VENDOR NAME: | | DLASK | Photocopy Charges 0531 | 0.40 | 0.20 | | B | ---- |
| 01/24/08 | S001 | 2445244 | VENDOR NAME: | | DBOWM | Photocopy Charges COPIES 0820 | 8.00 | 4.00 | | B | ---- |
| 01/24/08 | S001 | 2445245 | VENDOR NAME: | | DWILL | Photocopy Charges 0516 | 41.00 | 20.50 | | B | ---- |
| 01/24/08 | S001 | 2445246 | VENDOR NAME: | | DLASK | Photocopy Charges 0531 | 356.80 | 178.40 | | B | ---- |
| 01/24/08 | S001 | 2445247 | VENDOR NAME: | | ACOLS | Photocopy Charges 0588 0588 | 14.00 | 7.00 | | B | ---- |
| 01/24/08 | S001 | 2445248 | VENDOR NAME: | | ACOLS | Photocopy Charges 0588 0588 | 2.40 | 1.20 | | B | ---- |
| 01/24/08 | S001 | 2445249 | VENDOR NAME: | | CTAYL | Photocopy Charges 0953 0953 | 0.20 | 0.10 | | B | ---- |

CONTROL:    267628

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    147702

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 01/24/08 | S001 | VENDOR NAME: 2445250 | | | CTAYL | Photocopy Charges 0953 0953 | 0.20 | 0.10 | | B | — — — — — |
| 01/24/08 | S001 | VENDOR NAME: 2445251 | | | AJOSE | Photocopy Charges 0911 0911 | 3.80 | 1.90 | | B | — — — — — |
| 01/24/08 | S001 | VENDOR NAME: 2445252 | | | SBOYL | Photocopy Charges 0676 0676 | 5.60 | 2.80 | | B | — — — — — |
| 01/24/08 | S001 | VENDOR NAME: 2445253 | | | RBART | Photocopy Charges 0886 0886 | 4.60 | 2.30 | | B | — — — — — |
| 01/24/08 | S001SCN | VENDOR NAME: 2445254 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | — — — — — |
| 01/24/08 | S001SCN | VENDOR NAME: 2445255 | | | DLASK | Scanning Charges 0531 | 0.60 | 0.30 | | B | — — — — — |
| 01/24/08 | S001SCN | VENDOR NAME: 2445256 | | | DLASK | Scanning Charges 0531 | 2.60 | 1.30 | | B | — — — — — |
| 01/24/08 | S001SCN | VENDOR NAME: 2445257 | | | DLASK | Scanning Charges 0531 | 5.20 | 2.60 | | B | — — — — — |
| 01/24/08 | S001SCN | VENDOR NAME: 2445258 | | | DLASK | Scanning Charges 0531 | 8.40 | 4.20 | | B | — — — — — |
| 01/24/08 | S001SCN | VENDOR NAME: 2445259 | | | DLASK | Scanning Charges 0531 | 0.60 | 0.30 | | B | — — — — — |
| 01/24/08 | S001SCN | VENDOR NAME: 2445260 | | | DLASK | Scanning Charges 0531 | 5.00 | 2.50 | | B | — — — — — |
| 01/24/08 | S001SCN | VENDOR NAME: 2445261 | | | DLASK | Scanning Charges 0531 | 2.80 | 1.40 | | B | — — — — — |
| 01/24/08 | S001SCN | VENDOR NAME: 2445262 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | — — — — — |
| 01/24/08 | S001SCN | VENDOR NAME: 2445263 | | | DLASK | Scanning Charges 0531 | 3.80 | 1.90 | | B | — — — — — |
| 01/24/08 | S001SCN | VENDOR NAME: 2445264 | | | DLASK | Scanning Charges 0531 | 3.80 | 1.90 | | B | — — — — — |
| 01/24/08 | S001SCN | VENDOR NAME: 2445265 | | | DLASK | Scanning Charges | 2.20 | 1.10 | | B | — — — — — |

CONTROL:    267628

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    147702

CLIENT: 066585 American Home Mortgage Investment Corp.       MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES      (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|---------|-----------|---------|---------|------|-------------|----------|---------|---------|---------|--------|
| | | | | | | 0531 | | | | | |
| 01/24/08 | S001SCN | VENDOR NAME: 2445266 | | | | DLASKScanning Charges 0531 | 6.40 | 3.20 | | B | \| \|—\|—\|—\|—\| |
| 01/24/08 | S001SCN | VENDOR NAME: 2445267 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | \| \|—\|—\|—\|—\| |
| 01/24/08 | S001SCN | VENDOR NAME: 2445268 | | | | DLASKScanning Charges 0531 | 2.00 | 1.00 | | B | \| \|—\|—\|—\|—\| |
| 01/24/08 | S001SCN | VENDOR NAME: 2445269 | | | | DLASKScanning Charges 0531 | 2.40 | 1.20 | | B | \| \|—\|—\|—\|—\| |
| 01/24/08 | S001SCN | VENDOR NAME: 2445270 | | | | DLASKScanning Charges 0531 | 2.80 | 1.40 | | B | \| \|—\|—\|—\|—\| |
| 01/24/08 | S001SCN | VENDOR NAME: 2445271 | | | | DLASKScanning Charges 0531 | 2.00 | 1.00 | | B | \| \|—\|—\|—\|—\| |
| 01/24/08 | S001SCN | VENDOR NAME: 2445272 | | | | DLASKScanning Charges 0531 | 18.00 | 9.00 | | B | \| \|—\|—\|—\|—\| |
| 01/24/08 | S001SCN | VENDOR NAME: 2445273 | | | | DLASKScanning Charges 0531 | 2.00 | 1.00 | | B | \| \|—\|—\|—\|—\| |
| 01/24/08 | S001SCN | VENDOR NAME: 2445274 | | | | DLASKScanning Charges 0531 | 8.40 | 4.20 | | B | \| \|—\|—\|—\|—\| |
| 01/24/08 | S001SCN | VENDOR NAME: 2445275 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | \| \|—\|—\|—\|—\| |
| 01/24/08 | S001SCN | VENDOR NAME: 2445276 | | | | DLASKScanning Charges 0531 | 2.00 | 1.00 | | B | \| \|—\|—\|—\|—\| |
| 01/24/08 | S001SCN | VENDOR NAME: 2445277 | | | | DLASKScanning Charges 0531 | 4.20 | 2.10 | | B | \| \|—\|—\|—\|—\| |
| 01/24/08 | S001SCN | VENDOR NAME: 2445278 | | | | DLASKScanning Charges 0531 | 5.80 | 2.90 | | B | \| \|—\|—\|—\|—\| |
| 01/24/08 | S001SCN | VENDOR NAME: 2445279 | | | | DLASKScanning Charges 0531 | 6.20 | 3.10 | | B | \| \|—\|—\|—\|—\| |
| 01/24/08 | S001SCN | VENDOR NAME: 2445280 | | | | DLASKScanning Charges 0531 | 4.20 | 2.10 | | B | \| \|—\|—\|—\|—\| |
| | | VENDOR NAME: | | | | | | | | | |

```
CONTROL:    267628                          Young, Conaway, Stargatt and Taylor                    Page 673  (673)
                                            PROFORMA BILLING WORKSHEET                             RUN: 03/13/08
                                            FOR BILLING PROFORMA NUMBER   147702                   TIME: 10:55:47

CLIENT: 066585  American Home Mortgage Investment Corp.       MATTER: 066585.1001 Debtor Representation
```

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/24/08 | S001SCN | 2445281 | | | | DLASKScanning Charges 0531 | 4.00 | 2.00 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 01/24/08 | S002 | 2453989 | | | | DLASKPostage Postage | 20.20 | 20.20 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 01/24/08 | S002 | 2453990 | | | | DLASKPostage Postage | 6.40 | 6.40 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 01/24/08 | S003 | 2445283 | | | | PMORGLong Distance Telephone 1(212)839-8580 6690 | 8.84 | 8.84 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 01/24/08 | S003 | 2445284 | | | | PMORGLong Distance Telephone 1(917)597-7679 6690 | 0.59 | 0.59 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 01/24/08 | S003 | 2445285 | | | | PMORGLong Distance Telephone 1(212)610-6300 5003 | 1.18 | 1.18 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 01/24/08 | S003 | 2445286 | | | | PMORGLong Distance Telephone 1(212)497-7870 5007 | 3.53 | 3.53 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 01/24/08 | S003 | 2445287 | | | | PMORGLong Distance Telephone 1(631)622-6307 6550 | 0.59 | 0.59 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 01/24/08 | S003 | 2445288 | | | | PMORGLong Distance Telephone 1(631)622-5345 6550 | 7.07 | 7.07 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 01/24/08 | S003 | 2445289 | | | | PMORGLong Distance Telephone 1(631)622-3246 6753 | 5.30 | 5.30 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 01/24/08 | S003 | 2445290 | | | | PMORGLong Distance Telephone 1(516)663-6604 6755 | 9.42 | 9.42 | | B | |
| | | | VENDOR NAME: | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    147702

CONTROL:    267628

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES         (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 01/24/08 | S003 | 2445291 | | | | PMORGLong Distance Telephone 1(631)704-9341 6755 | 0.59 | 0.59 | | B | — — — — — |
| 01/24/08 | S003 | 2445292 | VENDOR NAME: | | | PMORGLong Distance Telephone 1(913)663-4455 5007 | 0.59 | 0.59 | | B | — — — — — |
| 01/24/08 | S003 | 2445293 | VENDOR NAME: | | | PMORGLong Distance Telephone 1(212)478-7215 6646 | 15.90 | 15.90 | | B | — — — — — |
| 01/24/08 | S003 | 2445294 | VENDOR NAME: | | | PMORGLong Distance Telephone 1(901)525-2427 5007 | 0.59 | 0.59 | | B | — — — — — |
| 01/24/08 | S003 | 2445295 | VENDOR NAME: | | | PMORGLong Distance Telephone 1(917)597-7679 6707 | 0.59 | 0.59 | | B | — — — — — |
| 01/24/08 | S003 | 2445296 | VENDOR NAME: | | | PMORGLong Distance Telephone 1(212)849-7199 6712 | 0.59 | 0.59 | | B | — — — — — |
| 01/24/08 | S003 | 2445297 | VENDOR NAME: | | | PMORGLong Distance Telephone 1(213)694-1200 6690 | 4.71 | 4.71 | | B | — — — — — |
| 01/24/08 | S003 | 2445298 | VENDOR NAME: | | | PMORGLong Distance Telephone 1(212)404-8721 3591 | 0.59 | 0.59 | | B | — — — — — |
| 01/24/08 | S003 | 2445299 | VENDOR NAME: | | | PMORGLong Distance Telephone 1(212)326-3682 6646 | 8.25 | 8.25 | | B | — — — — — |
| 01/24/08 | S003 | 2445300 | VENDOR NAME: | | | PMORGLong Distance Telephone | 3.53 | 3.53 | | B | — — — — — |

CONTROL:    267628

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    147702

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

| UNBILLED EXPENSES | | | | | | | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | | | | | BNC B/O H X ENP | |
| | | | | | | 1(914)232-2585 6708 | | | | | | |
| | | VENDOR NAME: | | | | | | | | | | |
| 01/24/08 | S003 | 2445301 | | | | PMORGLong Distance Telephone 1(847)706-4034 5033 | 0.59 | 0.59 | ——— | B | ——— | — — I |
| | | VENDOR NAME: | | | | | | | | | | |
| 01/24/08 | S003 | 2445302 | | | | PMORGLong Distance Telephone 1(847)706-4034 5033 | 2.36 | 2.36 | ——— | B | ——— | — — I |
| | | VENDOR NAME: | | | | | | | | | | |
| 01/24/08 | S003 | 2445303 | | | | PMORGLong Distance Telephone 1(914)232-2585 6708 | 0.59 | 0.59 | ——— | B | ——— | — — I |
| | | VENDOR NAME: | | | | | | | | | | |
| 01/24/08 | S063I | 2455317 | | | | PMORGLexis search on 01/24/2008 Researched by Kostoulas, Evangelos Kostoulas, Evangelos | 13.30 | 13.30 | ——— | B | ——— | — — I |
| | | VENDOR NAME: | | | | | | | | | | |
| 01/24/08 | S063I | 2455318 | | | | PMORGLexis search on 01/24/2008 Researched by Kostoulas, Evangelos Kostoulas, Evangelos | 2.00 | 2.00 | ——— | B | ——— | — — I |
| | | VENDOR NAME: | | | | | | | | | | |
| 01/24/08 | S063I | 2455319 | | | | PMORGLexis search on 01/24/2008 Researched by Kostoulas, Evangelos Kostoulas, Evangelos | 0.36 | 0.36 | ——— | B | ——— | — — I |
| | | VENDOR NAME: | | | | | | | | | | |
| 01/25/08 | 004 | 2460534 102110 | | | | DLASKFederal Express -- FEDERAL EXPRESS - ERIC SCHWEIZER - CEO WASHINGTON, DC | 23.19 | 23.19 | ——— | B | ——— | — — I |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   147702

Page 676 (676)
RUN: 03/13/08
TIME: 10:55:47

CONTROL:    267628

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|------|---------|-----------|---------|---------|------|-------------|----------|---------|---------|---------|--------|

**VENDOR NAME:** Federal Express Corporation

| 01/25/08 | 004 | 2460535 | 102110 | | | KCOYLFederal Express<br>-- FEDERAL<br>EXPRESS - JEFFREY<br>ZAWADZKI NEW YORK<br>CITY, NY | 30.68 | 30.68 | | B | -- |

**VENDOR NAME:** Federal Express Corporation

| 01/25/08 | 004 | 2460536 | 102110 | | | KCOYLFederal Express<br>-- FEDERAL<br>EXPRESS - MARK<br>INDELICATO NEW<br>YORK CITY, NY | 30.68 | 30.68 | | B | -- |

**VENDOR NAME:** Federal Express Corporation

| 01/25/08 | 053 | 2465933 | 102461 | | | JPATTDelivery / Courier<br>- D.D.R. | 5.00 | 5.00 | | B | -- |

**VENDOR NAME:** Parcels, Inc.

| 01/25/08 | 096 | 2446098 | 101693 | | | RBRADWorking Meals -<br>Payee: Cavanaughs<br>Restaurant<br>Meeting for 5<br>1/17/08 | 62.00 | 62.00 | | B | -- |

**VENDOR NAME:** Cavanaughs Restaurant

| 01/25/08 | 096 | 2446101 | 101693 | | | RBRADWorking Meals -<br>Payee: Cavanaughs<br>Restaurant Weekly<br>AHM meeting 1/2/08 | 320.00 | 320.00 | | B | -- |

**VENDOR NAME:** Cavanaughs Restaurant

| 01/25/08 | 096 | 2446113 | 101703 | | | EEDWAWorking Meals -<br>Payee: Sugarfoot<br>Fine Food Meals<br>provided by<br>American Home<br>Mortgage<br>Meeting-Breakfast<br>for 8 | 60.00 | 60.00 | | B | -- |

**VENDOR NAME:** Sugarfoot Fine Food

| 01/25/08 | 096 | 2446121 | 101703 | | | JDORSWorking Meals -<br>Payee: Sugarfoot<br>Fine Food Working<br>lunch with J.<br>Patton, P.<br>Morgan, R. Brady<br>and J. Dorsey to<br>discuss HELOC<br>issues | 90.00 | 90.00 | | B | -- |

**VENDOR NAME:** Sugarfoot Fine Food

| 01/25/08 | S001 | 2446984 | | | | JMCCOPhotocopy Charges<br>0811 0811 | 3.80 | 1.90 | | B | -- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    147702

CONTROL:    267628

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | | | | | | |
| 01/25/08 | S001 | 2446985 | | | JMCCO | Photocopy Charges 0811 0811 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/25/08 | S001 | 2446986 | | | JMCCO | Photocopy Charges 0811 0811 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/25/08 | S001 | 2446987 | | | JMCCO | Photocopy Charges 0811 0811 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/25/08 | S001 | 2446988 | | | JMCCO | Photocopy Charges 0811 0811 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/25/08 | S001 | 2446989 | | | JMCCO | Photocopy Charges 0811 0811 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/25/08 | S001 | 2446990 | | | JMCCO | Photocopy Charges 0811 0811 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/25/08 | S001 | 2446991 | | | JMCCO | Photocopy Charges 0811 0811 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/25/08 | S001 | 2446992 | | | JMCCO | Photocopy Charges 0811 0811 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/25/08 | S001 | 2446993 | | | JMCCO | Photocopy Charges 0811 0811 | 5.40 | 2.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/25/08 | S001 | 2446994 | | | JMCCO | Photocopy Charges 0811 0811 | 51.80 | 25.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/25/08 | S001 | 2446995 | | | JMCCO | Photocopy Charges 0811 0811 | 51.60 | 25.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/25/08 | S001 | 2446996 | | | JMCCO | Photocopy Charges 0811 0811 | 51.80 | 25.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/25/08 | S001 | 2446997 | | | JMCCO | Photocopy Charges 0811 0811 | 6.60 | 3.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/25/08 | S001 | 2446998 | | | EEDWA | Photocopy Charges 0752 | 2.00 | 1.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/25/08 | S001 | 2446999 | | | DLASK | Photocopy Charges 0531 | 405.20 | 202.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/25/08 | S001 | 2447000 | | | DLASK | Photocopy Charges | 46.80 | 23.40 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    147702

CONTROL:    267628

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

| UNBILLED EXPENSES | EXPENSE CODE | (Continued) INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DATE | | | | | | 0531 | | | | | |
| 01/25/08 S001 | | VENDOR NAME: 2447001 | | | DLASKPhotocopy Charges 0531 | | 81.00 | 40.50 | | B | — — — — |
| 01/25/08 S001 | | VENDOR NAME: 2447002 | | | DLASKPhotocopy Charges 0531 | | 0.20 | 0.10 | | B | — — — — |
| 01/25/08 S001 | | VENDOR NAME: 2447003 | | | LEDENPhotocopy Charges 0791 | | 13.60 | 6.80 | | B | — — — — |
| 01/25/08 S001 | | VENDOR NAME: 2447004 | | | PMOREPhotocopy Charges 0572 | | 183.20 | 91.60 | | B | — — — — |
| 01/25/08 S001 | | VENDOR NAME: 2447005 | | | DLASKPhotocopy Charges 0531 | | 0.40 | 0.20 | | B | — — — — |
| 01/25/08 S001 | | VENDOR NAME: 2447006 | | | PMOREPhotocopy Charges 0572 | | 2.40 | 1.20 | | B | — — — — |
| 01/25/08 S001 | | VENDOR NAME: 2447007 | | | DBOWMPhotocopy COPY 0820 | | 4.00 | 2.00 | | B | — — — — |
| 01/25/08 S001 | | VENDOR NAME: 2447008 | | | EEDWAPhotocopy Charges 0752 0752 | | 1.00 | 0.50 | | B | — — — — |
| 01/25/08 S001 | | VENDOR NAME: 2447009 | | | EEDWAPhotocopy Charges 0752 0752 | | 1.00 | 0.50 | | B | — — — — |
| 01/25/08 S001 | | VENDOR NAME: 2447010 | | | ACOLSPhotocopy Charges 0588 0588 | | 4.00 | 2.00 | | B | — — — — |
| 01/25/08 S001 | | VENDOR NAME: 2447011 | | | RBRADPhotocopy Charges 0143 0143 | | 2.00 | 1.00 | | B | — — — — |
| 01/25/08 S001 | | VENDOR NAME: 2447012 | | | DLASKPhotocopy Charges 0531 0531 | | 14.40 | 7.20 | | B | — — — — |
| 01/25/08 S001 | | VENDOR NAME: 2447013 | | | DLASKPhotocopy Charges 0531 0531 | | 0.80 | 0.40 | | B | — — — — |
| 01/25/08 S001 | | VENDOR NAME: 2447014 | | | TCORRPhotocopy Charges 0450 0450 | | 0.40 | 0.20 | | B | — — — — |
| 01/25/08 S001 | | VENDOR NAME: 2447015 | | | TCORRPhotocopy Charges 0450 0450 | | 4.60 | 2.30 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   147702

Page. 679 (679)
RUN: 03/13/08
TIME: 10:55:47

CONTROL:     267628

CLIENT: 066585 American Home Mortgage Investment Corp.      MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES      (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/25/08 | S001 | 2447016 | | | TCORR | Photocopy Charges 0450 0450 | 1.40 | 0.70 | | B | |
| 01/25/08 | S001 | 2447017 | VENDOR NAME: | | TCORR | Photocopy Charges 0450 0450 | 1.40 | 0.70 | | B | |
| 01/25/08 | S001 | 2447018 | VENDOR NAME: | | JMCCO | Photocopy Charges 0811 0811 | 1.40 | 0.70 | | B | |
| 01/25/08 | S001 | 2447019 | VENDOR NAME: | | JMCCO | Photocopy Charges 0811 0811 | 1.40 | 0.70 | | B | |
| 01/25/08 | S001 | 2447020 | VENDOR NAME: | | JMCCO | Photocopy Charges 0811 0811 | 1.00 | 0.50 | | B | |
| 01/25/08 | S001 | 2447021 | VENDOR NAME: | | JMCCO | Photocopy Charges 0811 0811 | 1.80 | 0.90 | | B | |
| 01/25/08 | S001 | 2447022 | VENDOR NAME: | | JMCCO | Photocopy Charges 0811 0811 | 2.00 | 1.00 | | B | |
| 01/25/08 | S001 | 2447023 | VENDOR NAME: | | JMCCO | Photocopy Charges 0811 0811 | 1.00 | 0.50 | | B | |
| 01/25/08 | S001 | 2447024 | VENDOR NAME: | | JMCCO | Photocopy Charges 0811 0811 | 1.80 | 0.90 | | B | |
| 01/25/08 | S001 | 2447025 | VENDOR NAME: | | JMCCO | Photocopy Charges 0811 0811 | 1.80 | 0.90 | | B | |
| 01/25/08 | S001 | 2447026 | VENDOR NAME: | | JMCCO | Photocopy Charges 0811 0811 | 1.80 | 0.90 | | B | |
| 01/25/08 | S001 | 2447027 | VENDOR NAME: | | JMCCO | Photocopy Charges 0811 0811 | 1.40 | 0.70 | | B | |
| 01/25/08 | S001 | 2447028 | VENDOR NAME: | | JMCCO | Photocopy Charges 0811 0811 | 13.00 | 6.50 | | B | |
| 01/25/08 | S001 | 2447029 | VENDOR NAME: | | JMCCO | Photocopy Charges 0811 0811 | 11.20 | 5.60 | | B | |
| 01/25/08 | S001 | 2447030 | VENDOR NAME: | | JMCCO | Photocopy Charges 0811 0811 | 17.40 | 8.70 | | B | |
| 01/25/08 | S001 | 2447031 | VENDOR NAME: | | JMCCO | Photocopy Charges 0811 0811 | 16.80 | 8.40 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   147702

CONTROL:   267628

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/25/08 | S001 | VENDOR NAME: 2447032 | | | JMCCOPhotocopy Charges 0811 0811 | 30.40 | 15.20 | | B | |
| 01/25/08 | S001 | VENDOR NAME: 2447033 | | | JMCCOPhotocopy Charges 0811 0811 | 2.00 | 1.00 | | B | |
| 01/25/08 | S001 | VENDOR NAME: 2447034 | | | JMCCOPhotocopy Charges 0811 0811 | 12.60 | 6.30 | | B | |
| 01/25/08 | S001 | VENDOR NAME: 2447035 | | | JMCCOPhotocopy Charges 0811 0811 | 6.20 | 3.10 | | B | |
| 01/25/08 | S001 | VENDOR NAME: 2447036 | | | JMCCOPhotocopy Charges 0811 0811 | 12.80 | 6.40 | | B | |
| 01/25/08 | S001 | VENDOR NAME: 2447037 | | | JMCCOPhotocopy Charges 0811 0811 | 2.80 | 1.40 | | B | |
| 01/25/08 | S001 | VENDOR NAME: 2447038 | | | JMCCOPhotocopy Charges 0811 0811 | 2.80 | 1.40 | | B | |
| 01/25/08 | S001 | VENDOR NAME: 2447039 | | | JMCCOPhotocopy Charges 0811 0811 | 2.80 | 1.40 | | B | |
| 01/25/08 | S001 | VENDOR NAME: 2447040 | | | JMCCOPhotocopy Charges 0811 0811 | 2.80 | 1.40 | | B | |
| 01/25/08 | S001 | VENDOR NAME: 2447041 | | | JMCCOPhotocopy Charges 0811 0811 | 2.60 | 1.30 | | B | |
| 01/25/08 | S001 | VENDOR NAME: 2447042 | | | JMCCOPhotocopy Charges 0811 0811 | 4.40 | 2.20 | | B | |
| 01/25/08 | S001 | VENDOR NAME: 2447043 | | | JMCCOPhotocopy Charges 0811 0811 | 3.60 | 1.80 | | B | |
| 01/25/08 | S001 | VENDOR NAME: 2447044 | | | JMCCOPhotocopy Charges 0811 0811 | 1.40 | 0.70 | | B | |
| 01/25/08 | S001 | VENDOR NAME: 2447045 | | | JMCCOPhotocopy Charges 0811 0811 | 3.40 | 1.70 | | B | |
| 01/25/08 | S001 | VENDOR NAME: 2447046 | | | JMCCOPhotocopy Charges 0811 0811 | 1.20 | 0.60 | | B | |
| 01/25/08 | S001 | VENDOR NAME: 2447047 | | | JMCCOPhotocopy Charges | 1.00 | 0.50 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   147702

Page 681 (681)
RUN: 03/13/08
TIME: 10:55:47

CONTROL:    267628

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

(Continued)

| UNBILLED DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 0811 0811 | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/25/08 | S001 | 2447048 | | | JMCCO | Photocopy Charges 0811 0811 | 9.60 | 4.80 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 01/25/08 | S001 | 2447049 | | | JMCCO | Photocopy Charges 0811 0811 | 1.00 | 0.50 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 01/25/08 | S001 | 2447050 | | | JMCCO | Photocopy Charges 0811 0811 | 4.80 | 2.40 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 01/25/08 | S001 | 2447051 | | | JMCCO | Photocopy Charges 0811 0811 | 4.60 | 2.30 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 01/25/08 | S001 | 2447052 | | | JMCCO | Photocopy Charges 0811 0811 | 4.80 | 2.40 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 01/25/08 | S001 | 2447053 | | | JMCCO | Photocopy Charges 0811 0811 | 4.80 | 2.40 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 01/25/08 | S001 | 2447054 | | | JMCCO | Photocopy Charges 0811 0811 | 4.80 | 2.40 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 01/25/08 | S001 | 2447055 | | | JMCCO | Photocopy Charges 0811 0811 | 4.80 | 2.40 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 01/25/08 | S001 | 2447056 | | | JMCCO | Photocopy Charges 0811 0811 | 4.80 | 2.40 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 01/25/08 | S001 | 2447057 | | | JMCCO | Photocopy Charges 0811 0811 | 4.60 | 2.30 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 01/25/08 | S001 | 2447058 | | | JMCCO | Photocopy Charges 0811 0811 | 6.00 | 3.00 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 01/25/08 | S001 | 2447059 | | | JMCCO | Photocopy Charges 0811 0811 | 4.40 | 2.20 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 01/25/08 | S001 | 2447060 | | | JMCCO | Photocopy Charges 0811 0811 | 4.40 | 2.20 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 01/25/08 | S001 | 2447061 | | | JMCCO | Photocopy Charges 0811 0811 | 4.40 | 2.20 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 01/25/08 | S001 | 2447062 | | | JMCCO | Photocopy Charges 0811 0811 | 4.40 | 2.20 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |

CONTROL:     267628

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    147702

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 01/25/08 | S001 | 2447063 | | | JMCCOPhotocopy Charges 0811 0811 | | 4.40 | 2.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/25/08 | S001 | 2447064 | | | JMCCOPhotocopy Charges 0811 0811 | | 4.40 | 2.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/25/08 | S001 | 2447065 | | | JMCCOPhotocopy Charges 0811 0811 | | 4.40 | 2.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/25/08 | S001 | 2447066 | | | JMCCOPhotocopy Charges 0811 0811 | | 12.20 | 6.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/25/08 | S001 | 2447067 | | | JMCCOPhotocopy Charges 0811 0811 | | 12.60 | 6.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/25/08 | S001 | 2447068 | | | JMCCOPhotocopy Charges 0811 0811 | | 12.60 | 6.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/25/08 | S001 | 2447069 | | | JMCCOPhotocopy Charges 0811 0811 | | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/25/08 | S001 | 2447070 | | | JMCCOPhotocopy Charges 0811 0811 | | 50.00 | 25.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/25/08 | S001 | 2447071 | | | JMCCOPhotocopy Charges 0811 0811 | | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/25/08 | S001 | 2447072 | | | JMCCOPhotocopy Charges 0811 0811 | | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/25/08 | S001 | 2447073 | | | JMCCOPhotocopy Charges 0811 0811 | | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/25/08 | S001 | 2447074 | | | JMCCOPhotocopy Charges 0811 0811 | | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/25/08 | S001 | 2447075 | | | JMCCOPhotocopy Charges 0811 0811 | | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/25/08 | S001 | 2447076 | | | JMCCOPhotocopy Charges 0811 0811 | | 1.80 | 0.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/25/08 | S001 | 2447077 | | | JMCCOPhotocopy Charges 0811 0811 | | 2.00 | 1.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/25/08 | S001 | 2447078 | | | JMCCOPhotocopy Charges 0811 0811 | | 4.00 | 2.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    147702

Page 683 (683)
RUN: 03/13/08
TIME: 10:55:47

CONTROL:    267628

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC B/O H X ENP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-----------------|
| 01/25/08 | S001 | VENDOR NAME:<br>2447079 | | | JMCCO | Photocopy Charges<br>0811 0811 | 1.20 | 0.60 | | B | — — — — — |
| 01/25/08 | S001 | VENDOR NAME:<br>2447080 | | | JMCCO | Photocopy Charges<br>0811 0811 | 1.20 | 0.60 | | B | — — — — — |
| 01/25/08 | S001 | VENDOR NAME:<br>2447081 | | | JMCCO | Photocopy Charges<br>0811 0811 | 1.00 | 0.50 | | B | — — — — — |
| 01/25/08 | S001 | VENDOR NAME:<br>2447082 | | | JMCCO | Photocopy Charges<br>0811 0811 | 1.20 | 0.60 | | B | — — — — — |
| 01/25/08 | S001 | VENDOR NAME:<br>2447083 | | | JMCCO | Photocopy Charges<br>0811 0811 | 1.20 | 0.60 | | B | — — — — — |
| 01/25/08 | S001 | VENDOR NAME:<br>2447084 | | | JMCCO | Photocopy Charges<br>0811 0811 | 1.20 | 0.60 | | B | — — — — — |
| 01/25/08 | S001 | VENDOR NAME:<br>2447085 | | | JMCCO | Photocopy Charges<br>0811 0811 | 1.20 | 0.60 | | B | — — — — — |
| 01/25/08 | S001 | VENDOR NAME:<br>2447086 | | | JMCCO | Photocopy Charges<br>0811 0811 | 1.00 | 0.50 | | B | — — — — — |
| 01/25/08 | S001 | VENDOR NAME:<br>2447087 | | | JMCCO | Photocopy Charges<br>0811 0811 | 0.60 | 0.30 | | B | — — — — — |
| 01/25/08 | S001 | VENDOR NAME:<br>2447088 | | | JMCCO | Photocopy Charges<br>0811 0811 | 1.00 | 0.50 | | B | — — — — — |
| 01/25/08 | S001 | VENDOR NAME:<br>2447089 | | | JMCCO | Photocopy Charges<br>0811 0811 | 2.40 | 1.20 | | B | — — — — — |
| 01/25/08 | S001 | VENDOR NAME:<br>2447090 | | | JMCCO | Photocopy Charges<br>0811 0811 | 0.60 | 0.30 | | B | — — — — — |
| 01/25/08 | S001 | VENDOR NAME:<br>2447091 | | | JMCCO | Photocopy Charges<br>0811 0811 | 0.80 | 0.40 | | B | — — — — — |
| 01/25/08 | S001 | VENDOR NAME:<br>2447092 | | | JMCCO | Photocopy Charges<br>0811 0811 | 1.00 | 0.50 | | B | — — — — — |
| 01/25/08 | S001 | VENDOR NAME:<br>2447093 | | | JMCCO | Photocopy Charges<br>0811 0811 | 1.00 | 0.50 | | B | — — — — — |
| 01/25/08 | S001 | VENDOR NAME:<br>2447094 | | | JMCCO | Photocopy Charges<br>0811 0811 | 1.00 | 0.50 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    147702

CONTROL:    267628

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 0811 0811 | | | | | |
| 01/25/08 | S001 | VENDOR NAME: 2447095 | | | | JMCCOPhotocopy Charges 0811 0811 | 2.40 | 1.20 | | B | — — — — — |
| 01/25/08 | S001 | VENDOR NAME: 2447096 | | | | JMCCOPhotocopy Charges 0811 0811 | 1.00 | 0.50 | | B | — — — — — |
| 01/25/08 | S001 | VENDOR NAME: 2447097 | | | | JMCCOPhotocopy Charges 0811 0811 | 0.80 | 0.40 | | B | — — — — — |
| 01/25/08 | S001 | VENDOR NAME: 2447098 | | | | JMCCOPhotocopy Charges 0811 0811 | 8.80 | 4.40 | | B | — — — — — |
| 01/25/08 | S001 | VENDOR NAME: 2447099 | | | | JMCCOPhotocopy Charges 0811 0811 | 3.40 | 1.70 | | B | — — — — — |
| 01/25/08 | S001 | VENDOR NAME: 2447100 | | | | JMCCOPhotocopy Charges 0811 0811 | 3.40 | 1.70 | | B | — — — — — |
| 01/25/08 | S001 | VENDOR NAME: 2447101 | | | | JMCCOPhotocopy Charges 0811 0811 | 3.40 | 1.70 | | B | — — — — — |
| 01/25/08 | S001 | VENDOR NAME: 2447102 | | | | JMCCOPhotocopy Charges 0811 0811 | 10.60 | 5.30 | | B | — — — — — |
| 01/25/08 | S001 | VENDOR NAME: 2447103 | | | | JMCCOPhotocopy Charges 0811 0811 | 11.80 | 5.90 | | B | — — — — — |
| 01/25/08 | S001 | VENDOR NAME: 2447104 | | | | JMCCOPhotocopy Charges 0811 0811 | 3.40 | 1.70 | | B | — — — — — |
| 01/25/08 | S001 | VENDOR NAME: 2447105 | | | | JMCCOPhotocopy Charges 0811 0811 | 1.80 | 0.90 | | B | — — — — — |
| 01/25/08 | S001 | VENDOR NAME: 2447106 | | | | JMCCOPhotocopy Charges 0811 0811 | 0.60 | 0.30 | | B | — — — — — |
| 01/25/08 | S001 | VENDOR NAME: 2447107 | | | | JMCCOPhotocopy Charges 0811 0811 | 1.20 | 0.60 | | B | — — — — — |
| 01/25/08 | S001 | VENDOR NAME: 2447108 | | | | JMCCOPhotocopy Charges 0811 0811 | 1.20 | 0.60 | | B | — — — — — |
| 01/25/08 | S001 | VENDOR NAME: 2447109 | | | | JMCCOPhotocopy Charges 0811 0811 | 1.80 | 0.90 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 147702

CONTROL:    267628

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES                    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|--------|
| 01/25/08 | S001 | 2447110 | | | JMCCO | Photocopy Charges 0811 0811 | 1.60 | 0.80 | | B | |
| 01/25/08 | S001 | 2447111 | | | | VENDOR NAME:<br>JMCCO Photocopy Charges 0811 0811 | 8.40 | 4.20 | | B | |
| 01/25/08 | S001 | 2447112 | | | | VENDOR NAME:<br>JMCCO Photocopy Charges 0811 0811 | 11.80 | 5.90 | | B | |
| 01/25/08 | S001 | 2447113 | | | | VENDOR NAME:<br>JMCCO Photocopy Charges 0811 0811 | 3.40 | 1.70 | | B | |
| 01/25/08 | S001 | 2447114 | | | | VENDOR NAME:<br>JMCCO Photocopy Charges 0811 0811 | 1.40 | 0.70 | | B | |
| 01/25/08 | S001 | 2447115 | | | | VENDOR NAME:<br>JMCCO Photocopy Charges 0811 0811 | 1.60 | 0.80 | | B | |
| 01/25/08 | S001 | 2447116 | | | | VENDOR NAME:<br>JMCCO Photocopy Charges 0811 0811 | 4.80 | 2.40 | | B | |
| 01/25/08 | S001 | 2447117 | | | | VENDOR NAME:<br>JMCCO Photocopy Charges 0811 0811 | 2.80 | 1.40 | | B | |
| 01/25/08 | S001 | 2447118 | | | | VENDOR NAME:<br>JMCCO Photocopy Charges 0811 0811 | 46.00 | 23.00 | | B | |
| 01/25/08 | S001 | 2447119 | | | | VENDOR NAME:<br>JMCCO Photocopy Charges 0811 0811 | 2.80 | 1.40 | | B | |
| 01/25/08 | S001 | 2447120 | | | | VENDOR NAME:<br>JMCCO Photocopy Charges 0811 0811 | 0.80 | 0.40 | | B | |
| 01/25/08 | S001 | 2447121 | | | | VENDOR NAME:<br>JMCCO Photocopy Charges 0811 0811 | 4.40 | 2.20 | | B | |
| 01/25/08 | S001 | 2447122 | | | | VENDOR NAME:<br>JMCCO Photocopy Charges 0811 0811 | 1.20 | 0.60 | | B | |
| 01/25/08 | S001 | 2447123 | | | | VENDOR NAME:<br>JMCCO Photocopy Charges 0811 0811 | 1.60 | 0.80 | | B | |
| 01/25/08 | S001 | 2447124 | | | | VENDOR NAME:<br>JMCCO Photocopy Charges 0811 0811 | 3.80 | 1.90 | | B | |
| 01/25/08 | S001 | 2447125 | | | | VENDOR NAME:<br>JMCCO Photocopy Charges 0811 0811 | 3.60 | 1.80 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  147702

Page 686 (686)
RUN: 03/13/08
TIME: 10:55:47

CONTROL:    267628

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES                    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | VENDOR NAME: | | | | | | | | | |
| 01/25/08 | S001 | 2447126 | | | JMCCO | Photocopy Charges 0811 0811 | 3.60 | 1.80 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 01/25/08 | S001 | 2447127 | | | JMCCO | Photocopy Charges 0811 0811 | 3.40 | 1.70 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 01/25/08 | S001 | 2447128 | | | JMCCO | Photocopy Charges 0811 0811 | 3.60 | 1.80 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 01/25/08 | S001 | 2447129 | | | JMCCO | Photocopy Charges 0811 0811 | 3.60 | 1.80 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 01/25/08 | S001 | 2447130 | | | JMCCO | Photocopy Charges 0811 0811 | 3.60 | 1.80 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 01/25/08 | S001SCN | 2447137 | | | DLASK | Scanning Charges 0531 | 0.60 | 0.30 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 01/25/08 | S001SCN | 2447138 | | | RFPOP | Scanning Charges 0891 | 0.20 | 0.10 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 01/25/08 | S001SCN | 2447139 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 01/25/08 | S002 | 2453856 | | | LEDEN | Postage Postage | 7.76 | 7.76 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 01/25/08 | S003 | 2447140 | | | PMORG | Long Distance Telephone 1(631)622-3226 3591 | 1.18 | 1.18 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 01/25/08 | S003 | 2447141 | | | PMORG | Long Distance Telephone 1(508)926-3432 5007 | 0.59 | 0.59 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 01/25/08 | S003 | 2447142 | | | PMORG | Long Distance Telephone 1(212)478-7320 6646 | 0.59 | 0.59 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 01/25/08 | S003 | 2447143 | | | PMORG | Long Distance Telephone 1(212)478-7220 6612 | 1.18 | 1.18 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |

CONTROL:     267628

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   147702

CLIENT: 066585 American Home Mortgage Investment Corp.         MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES     (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 01/25/08 | S003 | 2447144 | | | PMORG | Long Distance Telephone 1(858)336-5130 6621 | 0.59 | 0.59 | | B | — — — — — — |
| 01/25/08 | S003 | 2447145 | VENDOR NAME: | | PMORG | Long Distance Telephone 1(212)478-7252 6621 | 8.25 | 8.25 | | B | — — — — — — |
| 01/25/08 | S003 | 2447146 | VENDOR NAME: | | PMORG | Long Distance Telephone 1(631)622-5345 3591 | 0.59 | 0.59 | | B | — — — — — — |
| 01/25/08 | S003 | 2447147 | VENDOR NAME: | | PMORG | Long Distance Telephone 1(202)367-3015 5002 | 4.12 | 4.12 | | B | — — — — — — |
| 01/25/08 | S003 | 2447148 | VENDOR NAME: | | PMORG | Long Distance Telephone 1(858)336-5130 6621 | 4.12 | 4.12 | | B | — — — — — — |
| 01/25/08 | S003 | 2447149 | VENDOR NAME: | | PMORG | Long Distance Telephone 1(503)212-2000 3591 | 1.77 | 1.77 | | B | — — — — — — |
| 01/25/08 | S003 | 2447150 | VENDOR NAME: | | PMORG | Long Distance Telephone 1(405)239-6692 6621 | 1.77 | 1.77 | | B | — — — — — — |
| 01/25/08 | S003 | 2447151 | VENDOR NAME: | | PMORG | Long Distance Telephone 1(732)689-2100 5033 | 1.18 | 1.18 | | B | — — — — — — |
| 01/25/08 | S003 | 2447152 | VENDOR NAME: | | PMORG | Long Distance Telephone 1(630)371-1110 5007 | 0.59 | 0.59 | | B | — — — — — — |
| 01/25/08 | S003 | 2447153 | VENDOR NAME: | | PMORG | Long Distance Telephone | 6.48 | 6.48 | | B | — — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   147702

Page 688 (688)
RUN: 03/13/08
TIME: 10:55:47

CONTROL:      267628

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | 1(917)501-7905 5033 | | | | | |
| 01/25/08 | S003 | VENDOR NAME: 2447154 | | | | PMORGLong Distance Telephone 1(703)273-1400 5007 | 1.77 | 1.77 | | B | |
| 01/25/08 | S003 | VENDOR NAME: 2447155 | | | | PMORGLong Distance Telephone 1(917)501-7905 5033 | 1.18 | 1.18 | | B | |
| 01/25/08 | S003 | VENDOR NAME: 2447156 | | | | PMORGLong Distance Telephone 1(803)242-1221 5003 | 1.77 | 1.77 | | B | |
| 01/25/08 | S003 | VENDOR NAME: 2447157 | | | | PMORGLong Distance Telephone 1(212)984-8016 5033 | 1.77 | 1.77 | | B | |
| 01/25/08 | S003 | VENDOR NAME: 2447158 | | | | PMORGLong Distance Telephone 1(212)478-7220 6612 | 1.18 | 1.18 | | B | |
| 01/25/08 | S003 | VENDOR NAME: 2447159 | | | | PMORGLong Distance Telephone 1(214)260-7077 5007 | 2.36 | 2.36 | | B | |
| 01/25/08 | S0631I | VENDOR NAME: 2455320 | | | | PMORGLexis search on 01/25/2008 Researched by Gallagher, James Gallagher, James | 2.00 | 2.00 | | B | |
| 01/25/08 | S0631I | VENDOR NAME: 2455321 | | | | PMORGLexis search on 01/25/2008 Researched by Gallagher, James Gallagher, James | 3.00 | 3.00 | | B | |
| 01/26/08 | S001 | VENDOR NAME: 2447131 | | | | JMCCOPhotocopy Charges 0811 0811 | 118.20 | 59.10 | | B | |

CONTROL:    267628

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    147702

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | VENDOR NAME: | | | | | | | | | |
| 01/26/08 | S001 | 2447132 | | | JMCCO | Photocopy Charges 0811 0811 | 119.20 | 59.60 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 01/26/08 | S001 | 2447133 | | | JMCCO | Photocopy Charges 0811 0811 | 51.80 | 25.90 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 01/26/08 | S001 | 2447134 | | | JMCCO | Photocopy Charges 0811 0811 | 51.80 | 25.90 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 01/26/08 | S001 | 2447135 | | | JMCCO | Photocopy Charges 0811 0811 | 51.80 | 25.90 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 01/26/08 | S001 | 2447136 | | | JMCCO | Photocopy Charges 0811 0811 | 51.80 | 25.90 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 01/28/08 | 027 | 2449945 | 101732 | | PMORG | Air/Rail Travel - Payee: Morgan, Pauline K. Train ticket changed from NY AHM meeting 11/28-11/29/07 | 64.00 | 64.00 | | B | — — — — |
| | | VENDOR NAME: Morgan, Pauline K. | | | | | | | | | |
| 01/28/08 | 086 | 2449946 | 101732 | | PMORG | Parking - Payee: Morgan, Pauline K. Expenses for trip to NY AHM meeting 11/28-11/29/07 | 18.00 | 18.00 | | B | — — — — |
| | | VENDOR NAME: Morgan, Pauline K. | | | | | | | | | |
| 01/28/08 | 096 | 2449947 | 101732 | | PMORG | Working Meals - Payee: Morgan, Pauline K. Dinner with Dorsey and Johnson 12/10/07 | 88.50 | 88.50 | | B | — — — — |
| | | VENDOR NAME: Morgan, Pauline K. | | | | | | | | | |
| 01/28/08 | 904 | 2475766 | 102763 | | MWHIT | Teleconference / Video Conference | 2.71 | 2.71 | | B | — — — — |
| | | VENDOR NAME: Soundpath Conferencing Services, LLC | | | | | | | | | |
| 01/28/08 | S001 | 2450968 | | | EKOSM | Photocopy Charges 0506 | 0.20 | 0.10 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 01/28/08 | S001 | 2450969 | | | EKOSM | Photocopy Charges 0506 | 451.60 | 225.80 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 01/28/08 | S001 | 2450970 | | | EKOSM | Photocopy Charges | 381.60 | 190.80 | | B | — — — — |

CONTROL:    267628

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   147702

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|------|------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|--------|
| | | | | | 0506 | | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/28/08 | S001 | 2450971 | | | KBECK | Photocopy Charges 0361 | 2.80 | 1.40 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 01/28/08 | S001 | 2450972 | | | KBECK | Photocopy Charges 0361 | 0.80 | 0.40 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 01/28/08 | S001 | 2450973 | | | EKOSM | Photocopy Charges 0506 | 158.60 | 79.30 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 01/28/08 | S001 | 2450974 | | | DLASK | Photocopy Charges 0531 | 1.00 | 0.50 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 01/28/08 | S001 | 2450975 | | | EKOST | Photocopy Charges 0834 0834 | 1.00 | 0.50 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 01/28/08 | S001 | 2450976 | | | CTAYL | Photocopy Charges 0953 | 22.80 | 11.40 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 01/28/08 | S001 | 2450977 | | | LEDEN | Photocopy Charges 0791 | 0.20 | 0.10 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 01/28/08 | S001 | 2450978 | | | LEDEN | Photocopy Charges 0791 | 68.40 | 34.20 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 01/28/08 | S001 | 2450979 | | | RBART | Photocopy Charges 0886 0886 | 12.60 | 6.30 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 01/28/08 | S001 | 2450980 | | | RBART | Photocopy Charges 0886 0886 | 18.60 | 9.30 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 01/28/08 | S001 | 2450981 | | | RBART | Photocopy Charges 0886 0886 | 1.20 | 0.60 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 01/28/08 | S001 | 2450982 | | | RBART | Photocopy Charges 0886 0886 | 1.00 | 0.50 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 01/28/08 | S001 | 2450983 | | | RBARD | Photocopy Charges 0143 0143 | 4.20 | 2.10 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 01/28/08 | S001 | 2450984 | | | RBART | Photocopy Charges 0886 0886 | 1.40 | 0.70 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 01/28/08 | S001 | 2450985 | | | RBART | Photocopy Charges 0886 0886 | 1.40 | 0.70 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    147702

Page 691 (691)
RUN: 03/13/08
TIME: 10:55:47

CONTROL:    267628

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|--------------|---------|-----------------------|
| 01/28/08 | S001 | 2450986 | | | RFPOPPhotocopy Charges 0891 0891 | | 3.60 | 1.80 | | B | — — — — — |
| 01/28/08 | S001 | 2450987 | VENDOR NAME: | | DBOWMPhotocopy Charges 0820 0820 | | 1.40 | 0.70 | | B | — — — — — |
| 01/28/08 | S001 | 2450988 | VENDOR NAME: | | RBARTPhotocopy Charges 0886 0886 | | 2.40 | 1.20 | | B | — — — — — |
| 01/28/08 | S001 | 2450989 | VENDOR NAME: | | MSMITPhotocopy Charges 0766 0766 | | 5.20 | 2.60 | | B | — — — — — |
| 01/28/08 | S001 | 2450990 | VENDOR NAME: | | MSMITPhotocopy Charges 0766 0766 | | 1.60 | 0.80 | | B | — — — — — |
| 01/28/08 | S001 | 2450991 | VENDOR NAME: | | MSMITPhotocopy Charges 0766 0766 | | 1.80 | 0.90 | | B | — — — — — |
| 01/28/08 | S001 | 2450992 | VENDOR NAME: | | MSMITPhotocopy Charges 0766 0766 | | 4.20 | 2.10 | | B | — — — — — |
| 01/28/08 | S001 | 2450993 | VENDOR NAME: | | MSMITPhotocopy Charges 0766 0766 | | 2.00 | 1.00 | | B | — — — — — |
| 01/28/08 | S001 | 2450994 | VENDOR NAME: | | MSMITPhotocopy Charges 0766 0766 | | 1.60 | 0.80 | | B | — — — — — |
| 01/28/08 | S001 | 2450995 | VENDOR NAME: | | MSMITPhotocopy Charges 0766 0766 | | 1.80 | 0.90 | | B | — — — — — |
| 01/28/08 | S001 | 2450996 | VENDOR NAME: | | MSMITPhotocopy Charges 0766 0766 | | 3.20 | 1.60 | | B | — — — — — |
| 01/28/08 | S001 | 2450997 | VENDOR NAME: | | MSMITPhotocopy Charges 0766 0766 | | 4.20 | 2.10 | | B | — — — — — |
| 01/28/08 | S001 | 2450998 | VENDOR NAME: | | MSMITPhotocopy Charges 0766 0766 | | 0.80 | 0.40 | | B | — — — — — |
| 01/28/08 | S001 | 2450999 | VENDOR NAME: | | MSMITPhotocopy Charges 0766 0766 | | 3.40 | 1.70 | | B | — — — — — |
| 01/28/08 | S001 | 2451000 | VENDOR NAME: | | MSMITPhotocopy Charges 0766 0766 | | 3.60 | 1.80 | | B | — — — — — |
| 01/28/08 | S001 | 2451001 | VENDOR NAME: | | MSMITPhotocopy Charges 0766 0766 | | 0.40 | 0.20 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    147702

CONTROL:    267628

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | ENC | B/O | H | X | ENP |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 01/28/08 | S001 | VENDOR NAME: 2451002 | | | MSMITPhotocopy Charges 0766 0766 | | 3.20 | 1.60 | | B | | | | | |
| 01/28/08 | S001 | VENDOR NAME: 2451003 | | | MSMITPhotocopy Charges 0766 0766 | | 1.40 | 0.70 | | B | | | | | |
| 01/28/08 | S001 | VENDOR NAME: 2451004 | | | MSMITPhotocopy Charges 0766 0766 | | 0.60 | 0.30 | | B | | | | | |
| 01/28/08 | S001 | VENDOR NAME: 2451005 | | | MSMITPhotocopy Charges 0766 0766 | | 0.80 | 0.40 | | B | | | | | |
| 01/28/08 | S001 | VENDOR NAME: 2451006 | | | MSMITPhotocopy Charges 0766 0766 | | 0.80 | 0.40 | | B | | | | | |
| 01/28/08 | S001 | VENDOR NAME: 2451007 | | | MSMITPhotocopy Charges 0766 0766 | | 3.60 | 1.80 | | B | | | | | |
| 01/28/08 | S001 | VENDOR NAME: 2451008 | | | MSMITPhotocopy Charges 0766 0766 | | 0.80 | 0.40 | | B | | | | | |
| 01/28/08 | S001 | VENDOR NAME: 2451009 | | | JPAITPhotocopy Charges 0040 0040 | | 0.20 | 0.10 | | B | | | | | |
| 01/28/08 | S001 | VENDOR NAME: 2451010 | | | JPAITPhotocopy Charges 0040 0040 | | 4.20 | 2.10 | | B | | | | | |
| 01/28/08 | S001 | VENDOR NAME: 2451011 | | | MSMITPhotocopy Charges 0766 0766 | | 52.80 | 26.40 | | B | | | | | |
| 01/28/08 | S001 | VENDOR NAME: 2451012 | | | PMOREPhotocopy Charges 0572 0572 | | 2.20 | 1.10 | | B | | | | | |
| 01/28/08 | S001 | VENDOR NAME: 2451013 | | | MGODWPhotocopy Charges 0487 0487 | | 60.00 | 30.00 | | B | | | | | |
| 01/28/08 | S001 | VENDOR NAME: 2451014 | | | MGODWPhotocopy Charges 0487 0487 | | 47.20 | 23.60 | | B | | | | | |
| 01/28/08 | S001 | VENDOR NAME: 2451015 | | | MGODWPhotocopy Charges 0487 0487 | | 6.00 | 3.00 | | B | | | | | |
| 01/28/08 | S001 | VENDOR NAME: 2451016 | | | MGODWPhotocopy Charges 0487 0487 | | 6.00 | 3.00 | | B | | | | | |
| 01/28/08 | S001 | VENDOR NAME: 2451017 | | | JPAITPhotocopy Charges | | 14.00 | 7.00 | | B | | | | | |

CONTROL: 267628

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   147702

CLIENT: 066585 American Home Mortgage Investment Corp.   MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 0040 0040 | | | | | |
| 01/28/08 | S001 | VENDOR NAME: 2451018 | | | | JPATTPhotocopy Charges 0040 0040 | 2.40 | 1.20 | | B | |
| 01/28/08 | S001 | VENDOR NAME: 2451019 | | | | CGREAPhotocopy Charges 0253 0253 | 5.80 | 2.90 | | B | |
| 01/28/08 | S001 | VENDOR NAME: 2451020 | | | | JPATTPhotocopy Charges 0040 0040 | 0.40 | 0.20 | | B | |
| 01/28/08 | S001SCN | VENDOR NAME: 2451021 | | | | DLASKScanning Charges 0531 | 14.60 | 7.30 | | B | |
| 01/28/08 | S001SCN | VENDOR NAME: 2451022 | | | | DBOWMScanning Charges 0820 | 21.80 | 10.90 | | B | |
| 01/28/08 | S001SCN | VENDOR NAME: 2451023 | | | | DLASKScanning Charges 0531 | 7.60 | 3.80 | | B | |
| 01/28/08 | S001SCN | VENDOR NAME: 2451024 | | | | DLASKScanning Charges 0531 | 3.80 | 1.90 | | B | |
| 01/28/08 | S001SCN | VENDOR NAME: 2451025 | | | | DLASKScanning Charges 0531 | 11.40 | 5.70 | | B | |
| 01/28/08 | S001SCN | VENDOR NAME: 2451026 | | | | DLASKScanning Charges 0531 | 0.20 | 0.10 | | B | |
| 01/28/08 | S003 | VENDOR NAME: 2451027 | | | | PMORGLong Distance Telephone 1(212)326-3682 6646 | 0.59 | 0.59 | | B | |
| 01/28/08 | S003 | VENDOR NAME: 2451028 | | | | PMORGLong Distance Telephone 1(212)478-7320 6690 | 3.53 | 3.53 | | B | |
| 01/28/08 | S003 | VENDOR NAME: 2451029 | | | | PMORGLong Distance Telephone 1(310)789-2007 5007 | 0.59 | 0.59 | | B | |
| 01/28/08 | S003 | VENDOR NAME: 2451030 | | | | PMORGLong Distance Telephone 1(210)764-0800 | 2.36 | 2.36 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   147702

Page  694 (694)
RUN: 03/13/08
TIME: 10:55:47

CONTROL:    267628

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

                                    (Continued)

| UNBILLED | EXPENSE | | | | | RECORDED | BILLING | REVISED | | STATUS |
| EXPENSE | CODE | | | | | VALUE | VALUE | VALUE | CURRENT | BNC B/O H X BNP |
| DATE | | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 5007 | | | | |
| | | VENDOR NAME: | | | | | | | | |
| 01/28/08 | S003 | 2451031 | | | | PMORGLong Distance Telephone 1(212)492-4327 6646 | 4.71 | 4.71 | B | ─── ─ ─ ─ ─ |
| | | VENDOR NAME: | | | | | | | | |
| 01/28/08 | S003 | 2451032 | | | | PMORGLong Distance Telephone 1(631)622-6491 6646 | 2.36 | 2.36 | B | ─── ─ ─ ─ ─ |
| | | VENDOR NAME: | | | | | | | | |
| 01/28/08 | S003 | 2451033 | | | | PMORGLong Distance Telephone 1(212)478-7320 6688 | 30.63 | 30.63 | B | ─── ─ ─ ─ ─ |
| | | VENDOR NAME: | | | | | | | | |
| 01/28/08 | S003 | 2451034 | | | | PMORGLong Distance Telephone 1(212)326-3682 6646 | 5.89 | 5.89 | B | ─── ─ ─ ─ ─ |
| | | VENDOR NAME: | | | | | | | | |
| 01/28/08 | S003 | 2451035 | | | | PMORGLong Distance Telephone 1(917)597-7679 6646 | 1.18 | 1.18 | B | ─── ─ ─ ─ ─ |
| | | VENDOR NAME: | | | | | | | | |
| 01/28/08 | S003 | 2451036 | | | | PMORGLong Distance Telephone 1(212)830-7217 6612 | 15.32 | 15.32 | B | ─── ─ ─ ─ ─ |
| | | VENDOR NAME: | | | | | | | | |
| 01/28/08 | S003 | 2451037 | | | | PMORGLong Distance Telephone 1(212)826-5353 5007 | 0.59 | 0.59 | B | ─── ─ ─ ─ ─ |
| | | VENDOR NAME: | | | | | | | | |
| 01/28/08 | S003 | 2451038 | | | | PMORGLong Distance Telephone 1(917)597-7679 6707 | 14.14 | 14.14 | B | ─── ─ ─ ─ ─ |
| | | VENDOR NAME: | | | | | | | | |
| 01/28/08 | S003 | 2451039 | | | | PMORGLong Distance Telephone 1(212)756-1172 5003 | 1.77 | 1.77 | B | ─── ─ ─ ─ ─ |
| | | VENDOR NAME: | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    147702

Page 695 (695)
RUN: 03/13/08
TIME: 10:55:47

CONTROL:    267628

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 01/28/08 | S003 | 2451040 | | | PMORGL | ong Distance Telephone 1(631)622-3226 3591 | 1.77 | 1.77 | | B | — — — — |
| 01/28/08 | S003 | 2451041 | VENDOR NAME: | | PMORGL | ong Distance Telephone 1(214)969-2945 6712 | 2.95 | 2.95 | | B | — — — — |
| 01/28/08 | S003 | 2451042 | VENDOR NAME: | | PMORGL | ong Distance Telephone 1(312)834-0519 6712 | 1.77 | 1.77 | | B | — — — — |
| 01/28/08 | S003 | 2451043 | VENDOR NAME: | | PMORGL | ong Distance Telephone 1(312)853-0912 6646 | 5.89 | 5.89 | | B | — — — — |
| 01/28/08 | S003 | 2451044 | VENDOR NAME: | | PMORGL | ong Distance Telephone 1(212)561-4025 6646 | 3.53 | 3.53 | | B | — — — — |
| 01/28/08 | S003 | 2451045 | VENDOR NAME: | | PMORGL | ong Distance Telephone 1(631)622-5345 3591 | 1.18 | 1.18 | | B | — — — — |
| 01/28/08 | S003 | 2451046 | VENDOR NAME: | | PMORGL | ong Distance Telephone 1(646)282-2549 6702 | 1.18 | 1.18 | | B | — — — — |
| 01/28/08 | S003 | 2451047 | VENDOR NAME: | | PMORGL | ong Distance Telephone 1(212)984-8016 5033 | 0.59 | 0.59 | | B | — — — — |
| 01/28/08 | S003 | 2451048 | VENDOR NAME: | | PMORGL | ong Distance Telephone 1(212)478-7215 6753 | 5.30 | 5.30 | | B | — — — — |
| 01/28/08 | S003 | 2451049 | VENDOR NAME: | | PMORGL | ong Distance Telephone | 0.59 | 0.59 | | B | — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  147702

Page 696 (696)
RUN: 03/13/08
TIME: 10:55:47

CONTROL:    267628

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | 1(631)622-5345 6550 | | | | | |
| 01/28/08 | S003 | VENDOR NAME: 2451050 | | | PMORG | Long Distance Telephone 1(212)826-5353 5007 | 8.25 | 8.25 | | B | |
| 01/28/08 | S003 | VENDOR NAME: 2451051 | | | PMORG | Long Distance Telephone 1(212)478-7215 6655 | 8.25 | 8.25 | | B | |
| 01/28/08 | S003 | VENDOR NAME: 2451052 | | | PMORG | Long Distance Telephone 1(212)478-7478 6655 | 1.77 | 1.77 | | B | |
| 01/28/08 | S003 | VENDOR NAME: 2451053 | | | PMORG | Long Distance Telephone 1(215)534-1075 6646 | 4.71 | 4.71 | | B | |
| 01/28/08 | S003 | VENDOR NAME: 2457796 | | | PMORG | Long Distance Telephone 1(212)404-8721 3591 | 0.59 | 0.59 | | B | |
| 01/28/08 | S028 | VENDOR NAME: 2454133 | | | CCATH | Staff Overtime Staff Overtime Casey Cathcart | 80.73 | 80.73 | | B | |
| 01/28/08 | S028 | VENDOR NAME: 2454134 | | | AJOS | Staff Overtime Staff Overtime Anastasia M. Joseck | 80.73 | 80.73 | | B | |
| 01/28/08 | S0631I | VENDOR NAME: 2455322 | | | PMORG | Lexis search on 01/28/2008 Researched by Kostoulas, Evangelos Kostoulas, Evangelos | 48.20 | 48.20 | | B | |
| 01/28/08 | S0631I | VENDOR NAME: 2455323 | | | PMORG | Lexis search on 01/28/2008 | 2.15 | 2.15 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    147702

CONTROL:    267628

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| EXPENSE | | | | | | RECORDED | BILLING | REVISED | | STATUS | |
| DATE | CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | VALUE | VALUE | VALUE | CURRENT | ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Researched by Poppiti, Robert Poppiti, Robert | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/28/08 | S063I | 2455324 | | | PMORGLexis search on 01/28/2008 Researched by Poppiti, Robert Poppiti, Robert | 25.60 | 25.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/28/08 | S063I | 2455325 | | | PMORGLexis search on 01/28/2008 Researched by Poppiti, Robert Poppiti, Robert | 27.00 | 27.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/28/08 | S063I | 2455326 | | | PMORGLexis search on 01/28/2008 Researched by Poppiti, Robert Poppiti, Robert | 1.81 | 1.81 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/28/08 | S063I | 2455327 | | | PMORGLexis search on 01/28/2008 Researched by Turner, Travis Turner, Travis | 1.00 | 1.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/29/08 | 004 | 2460537 | 102110 | | EEDWAFederal Express -- FEDERAL EXPRESS - MR. CHRIS CAVACO, CHIEF INVEST MELVILLE, NY | 14.01 | 14.01 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 01/29/08 | 027 | 2450238 | 101771 | | JPATTAir/Rail Travel - Payee: Bank of America, N.A. (MAIN) 12/18/07, Amtrak Train to NYC | 177.00 | 177.00 | | B | |
| | | VENDOR NAME: Bank of America, N.A. (MAIN) | | | | | | | | | |
| 01/29/08 | 027 | 2450239 | 101771 | | JPATTAir/Rail Travel - Payee: Bank of America, N.A. (MAIN) 12/20/07, Amtrak Train from | 191.00 | 191.00 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA, NUMBER    147702

CONTROL:    267628

Page 698 (698)
RUN: 03/13/08
TIME: 10:55:47

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------|
| | | | | | | NY | | | | | |
| | | VENDOR NAME: Bank of America, N.A. (MAIN) | | | | | | | | | |
| 01/29/08 | 027 | 2450241 | 101771 | | | JPATTAir/Rail Travel - Payee: Bank of America, N.A. (MAIN) 1/2/08, Amtrak Train to/from NYC | 382.00 | 265.00 | | B | --- --- --- |
| | | VENDOR NAME: Bank of America, N.A. (MAIN) | | | | | | | | | |
| 01/29/08 | 074 | 2450237 | 101771 | | | JPATTHotel/Lodging - Payee: Bank of America, N.A. (MAIN) 12/12/07-Michalangelo Hotel, NYC (1 night) | 763.11 | 500.00 | | B | --- --- --- |
| | | VENDOR NAME: Bank of America, N.A. (MAIN) | | | | | | | | | |
| 01/29/08 | 074 | 2450240 | 101771 | | | JPATTHotel/Lodging - Payee: Bank of America, N.A. (MAIN) 12/18/07, Hilton Hotel, NYC (2 nites) | 1,726.10 | 1,000.00 | | B | --- --- --- |
| | | VENDOR NAME: Bank of America, N.A. (MAIN) | | | | | | | | | |
| 01/29/08 | 074 | 2450243 | 101771 | | | JPATTHotel/Lodging - Payee: Bank of America, N.A. (MAIN) 1/2/08, Hilton Hotel - NYC (1 nite) | 735.19 | 500.00 | | B | --- --- --- |
| | | VENDOR NAME: Bank of America, N.A. (MAIN) | | | | | | | | | |
| 01/29/08 | 086 | 2450244 | 101771 | | | JPATTParking - Payee: Bank of America, N.A. (MAIN) 1/3/08, WPA Train Sta. Parking | 14.00 | 14.00 | | B | --- --- --- |
| | | VENDOR NAME: Bank of America, N.A. (MAIN) | | | | | | | | | |
| 01/29/08 | 087 | 2450211 | 101781 | | | JPATTCar/Bus/Subway Travel - Payee: Eagle Limousine (Nest Inc.) 1/7/08 to PHL airport | 120.25 | 120.25 | | B | --- --- --- |
| | | VENDOR NAME: Eagle Limousine (Nest Inc.) | | | | | | | | | |
| 01/29/08 | 087 | 2450212 | 101781 | | | JPATTCar/Bus/Subway Travel - Payee: Eagle Limousine | 102.60 | 102.60 | | B | --- --- --- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  147702

CONTROL:    267628

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | (Nest Inc.) 1/8/08 from PHL airport | | | | | |
| 01/29/08 | 087 | VENDOR NAME: Eagle Limousine (Nest Inc.) 2450221 101781 | | | JPATT | Car/Bus/Subway Travel - Payee: Eagle Limousine (Nest Inc.) 1/17/08 to Wilmington Train Station | 60.20 | 60.20 | ——— | B | — — — |
| 01/29/08 | 116 | VENDOR NAME: Eagle Limousine (Nest Inc.) 2450242 101771 | | | JPATT | Travel Meals - Payee: Bank of America, N.A. (MAIN) 1/2/08, Hilton Hotel - NYC (Dinner 1 person) | 93.19 | 50.00 | ——— | B | — — — |
| 01/29/08 | 904 | VENDOR NAME: Bank of America, N.A. (MAIN) 2475749 102763 | | | BCLEA | Teleconference / Video Conference | 7.96 | 7.96 | ——— | B | — — — |
| 01/29/08 | 904 | VENDOR NAME: Soundpath Conferencing Services, LLC 2475767 102763 | | | MWHIT | Teleconference / Video Conference | 1.09 | 1.09 | ——— | B | — — — |
| 01/29/08 | S001 | VENDOR NAME: Soundpath Conferencing Services, LLC 2451929 | | | DBGWM | Photocopy Charges COPY 0820 | 0.60 | 0.30 | ——— | B | — — — |
| 01/29/08 | S001 | VENDOR NAME: 2451930 | | | CTAYL | Photocopy Charges 0953 | 0.80 | 0.40 | ——— | B | — — — |
| 01/29/08 | S001 | VENDOR NAME: 2451931 | | | CTAYL | Photocopy Charges 0953 | 0.80 | 0.40 | ——— | B | — — — |
| 01/29/08 | S001 | VENDOR NAME: 2451932 | | | CTAYL | Photocopy Charges 0953 | 2.80 | 1.40 | ——— | B | — — — |
| 01/29/08 | S001 | VENDOR NAME: 2451933 | | | CTAYL | Photocopy Charges 0953 | 20.80 | 10.40 | ——— | B | — — — |
| 01/29/08 | S001 | VENDOR NAME: 2451934 | | | CTAYL | Photocopy Charges 0953 | 16.80 | 8.40 | ——— | B | — — — |
| 01/29/08 | S001 | VENDOR NAME: 2451935 | | | CTAYL | Photocopy Charges 0953 | 13.60 | 6.80 | ——— | B | — — — |
| | | VENDOR NAME: | | | | | | | | | |

CONTROL:   267628

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   147702

Page 700 (700)
RUN: 03/13/08
TIME: 10:55:47

CLIENT:  066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES     (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/29/08 | S001 | 2451936 | | | CTAYL | Photocopy Charges 0953 | 1.60 | 0.80 | | B | |
| 01/29/08 | S001 | VENDOR NAME: 2451937 | | | SBBAC | Photocopy Charges 0596 0596 | 10.20 | 5.10 | | B | |
| 01/29/08 | S001 | VENDOR NAME: 2451938 | | | SBBAC | Photocopy Charges 0596 0596 | 4.20 | 2.10 | | B | |
| 01/29/08 | S001 | VENDOR NAME: 2451939 | | | EKOST | Photocopy Charges 0834 0834 | 4.20 | 2.10 | | B | |
| 01/29/08 | S001 | VENDOR NAME: 2451940 | | | SBBAC | Photocopy Charges 0596 0596 | 0.80 | 0.40 | | B | |
| 01/29/08 | S001 | VENDOR NAME: 2451941 | | | DBOWM | Photocopy Charges 0820 0820 | 11.60 | 5.80 | | B | |
| 01/29/08 | S001 | VENDOR NAME: 2451942 | | | RBART | Photocopy Charges 0886 0886 | 1.20 | 0.60 | | B | |
| 01/29/08 | S001 | VENDOR NAME: 2451943 | | | TSAMS | Photocopy Charges 0961 0961 | 11.60 | 5.80 | | B | |
| 01/29/08 | S001 | VENDOR NAME: 2451944 | | | DBOWM | Photocopy Charges 0820 0820 | 5.40 | 2.70 | | B | |
| 01/29/08 | S001 | VENDOR NAME: 2451945 | | | DBOWM | Photocopy Charges 0820 0820 | 7.00 | 3.50 | | B | |
| 01/29/08 | S001 | VENDOR NAME: 2451946 | | | TSAMS | Photocopy Charges 0961 0961 | 5.40 | 2.70 | | B | |
| 01/29/08 | S001 | VENDOR NAME: 2451947 | | | TSAMS | Photocopy Charges 0961 0961 | 7.00 | 3.50 | | B | |
| 01/29/08 | S001 | VENDOR NAME: 2451948 | | | RBART | Photocopy Charges 0886 0886 | 1.20 | 0.60 | | B | |
| 01/29/08 | S001 | VENDOR NAME: 2451949 | | | RBART | Photocopy Charges 0886 0886 | 4.60 | 2.30 | | B | |
| 01/29/08 | S001 | VENDOR NAME: 2451950 | | | RBART | Photocopy Charges 0886 0886 | 5.80 | 2.90 | | B | |
| 01/29/08 | S001 | VENDOR NAME: 2451951 | | | RBART | Photocopy Charges 0886 0886 | 1.00 | 0.50 | | B | |

CONTROL:        267628

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    147702

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|-------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 01/29/08 | S001 | VENDOR NAME: 2451952 | | | | RBARTPhotocopy Charges 0886 0886 | 3.60 | 1.80 | | B | |
| 01/29/08 | S001 | VENDOR NAME: 2451953 | | | | RBARTPhotocopy Charges 0886 0886 | 6.00 | 3.00 | | B | |
| 01/29/08 | S001 | VENDOR NAME: 2451954 | | | | RBARTPhotocopy Charges 0886 0886 | 7.60 | 3.80 | | B | |
| 01/29/08 | S001 | VENDOR NAME: 2451955 | | | | DLASKPhotocopy Charges 0531 0531 | 0.60 | 0.30 | | B | |
| 01/29/08 | S001 | VENDOR NAME: 2451956 | | | | RBRADPhotocopy Charges 0143 0143 | 4.80 | 2.40 | | B | |
| 01/29/08 | S001 | VENDOR NAME: 2451957 | | | | SBEACPhotocopy Charges 0596 0596 | 14.00 | 7.00 | | B | |
| 01/29/08 | S001 | VENDOR NAME: 2451958 | | | | SBEACPhotocopy Charges 0596 0596 | 2.40 | 1.20 | | B | |
| 01/29/08 | S001 | VENDOR NAME: 2451959 | | | | CGREAPhotocopy Charges 0253 0253 | 14.00 | 7.00 | | B | |
| 01/29/08 | S001 | VENDOR NAME: 2451960 | | | | CGREAPhotocopy Charges 0253 0253 | 2.40 | 1.20 | | B | |
| 01/29/08 | S001 | VENDOR NAME: 2451961 | | | | DLASKPhotocopy Charges 0531 0531 | 3.60 | 1.80 | | B | |
| 01/29/08 | S001 | VENDOR NAME: 2451962 | | | | DLASKPhotocopy Charges 0531 0531 | 0.80 | 0.40 | | B | |
| 01/29/08 | S001 | VENDOR NAME: 2451963 | | | | DLASKPhotocopy Charges 0531 0531 | 3.20 | 1.60 | | B | |
| 01/29/08 | S001 | VENDOR NAME: 2451964 | | | | RBRADPhotocopy Charges 0143 0143 | 2.40 | 1.20 | | B | |
| 01/29/08 | S001SCN | VENDOR NAME: 2451965 | | | | DBOWMScanning Charges 0820 | 4.60 | 2.30 | | B | |
| 01/29/08 | S001SCN | VENDOR NAME: 2451966 | | | | DLASKScanning Charges 0531 | 0.60 | 0.30 | | B | |
| 01/29/08 | S001SCN | VENDOR NAME: 2451967 | | | | DLASKScanning Charges | 3.80 | 1.90 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    147702

CONTROL:    267628

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | 0531 | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/29/08 | S001SCN | 2451969 | | | | DLASKScanning Charges 0531 | 2.20 | 1.10 | | B | - - - \| - - - \|<br>\| - - - \| |
| | | VENDOR NAME: | | | | | | | | | |
| 01/29/08 | S001SCN | 2451970 | | | | DLASKScanning Charges 0531 | 2.20 | 1.10 | | B | - - - \| - - - \|<br>\| - - - \| |
| | | VENDOR NAME: | | | | | | | | | |
| 01/29/08 | S001SCN | 2451971 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | - - - \| - - - \|<br>\| - - - \| |
| | | VENDOR NAME: | | | | | | | | | |
| 01/29/08 | S001SCN | 2451972 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | - - - \| - - - \|<br>\| - - - \| |
| | | VENDOR NAME: | | | | | | | | | |
| 01/29/08 | S001SCN | 2451973 | | | | DLASKScanning Charges 0531 | 10.20 | 5.10 | | B | - - - \| - - - \|<br>\| - - - \| |
| | | VENDOR NAME: | | | | | | | | | |
| 01/29/08 | S003 | 2451975 | | | | PMORGLong Distance Telephone 1(609)799-6066 6710 | 0.59 | 0.59 | | B | - - - \| - - - \|<br>\| - - - \| |
| | | VENDOR NAME: | | | | | | | | | |
| 01/29/08 | S003 | 2451977 | | | | PMORGLong Distance Telephone 1(212)541-9000 6628 | 0.59 | 0.59 | | B | - - - \| - - - \|<br>\| - - - \| |
| | | VENDOR NAME: | | | | | | | | | |
| 01/29/08 | S003 | 2451979 | | | | PMORGLong Distance Telephone 1(516)495-7037 6550 | 0.59 | 0.59 | | B | - - - \| - - - \|<br>\| - - - \| |
| | | VENDOR NAME: | | | | | | | | | |
| 01/29/08 | S003 | 2451981 | | | | PMORGLong Distance Telephone 1(212)830-7217 6612 | 0.59 | 0.59 | | B | - - - \| - - - \|<br>\| - - - \| |
| | | VENDOR NAME: | | | | | | | | | |
| 01/29/08 | S003 | 2451983 | | | | PMORGLong Distance Telephone 1(212)849-7347 3588 | 1.18 | 1.18 | | B | - - - \| - - - \|<br>\| - - - \| |
| | | VENDOR NAME: | | | | | | | | | |
| 01/29/08 | S003 | 2451985 | | | | PMORGLong Distance Telephone 1(214)260-7022 3591 | 0.59 | 0.59 | | B | - - - \| - - - \|<br>\| - - - \| |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    147702

CONTROL:    267628

Page 703 (703)
RUN: 03/13/08
TIME: 10:55:47

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 01/29/08 | S003 | 2451987 | | | | PMORGLong Distance Telephone 1(440)567-9167 3591 | 0.59 | 0.59 | | B | |
| 01/29/08 | S003 | 2451989 | | | VENDOR NAME: | PMORGLong Distance Telephone 1(215)896-6354 6702 | 2.95 | 2.95 | | B | |
| 01/29/08 | S003 | 2451992 | | | VENDOR NAME: | PMORGLong Distance Telephone 1(212)858-1536 6621 | 1.77 | 1.77 | | B | |
| 01/29/08 | S003 | 2451994 | | | VENDOR NAME: | PMORGLong Distance Telephone 1(212)839-5989 6621 | 2.36 | 2.36 | | B | |
| 01/29/08 | S003 | 2451996 | | | VENDOR NAME: | PMORGLong Distance Telephone 1(415)591-1430 6755 | 5.89 | 5.89 | | B | |
| 01/29/08 | S003 | 2451998 | | | VENDOR NAME: | PMORGLong Distance Telephone 1(212)326-3682 6621 | 0.59 | 0.59 | | B | |
| 01/29/08 | S003 | 2452001 | | | VENDOR NAME: | PMORGLong Distance Telephone 1(410)767-1647 3591 | 3.53 | 3.53 | | B | |
| 01/29/08 | S003 | 2452003 | | | VENDOR NAME: | PMORGLong Distance Telephone 1(214)260-8933 3591 | 1.18 | 1.18 | | B | |
| 01/29/08 | S003 | 2452005 | | | VENDOR NAME: | PMORGLong Distance Telephone 1(516)945-6055 5007 | 2.95 | 2.95 | | B | |
| 01/29/08 | S003 | 2452008 | | | VENDOR NAME: | PMORGLong Distance Telephone | 11.78 | 11.78 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    147702

CONTROL:    267628

CLIENT: 066585 American Home Mortgage Investment Corp.    (Continued)

MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | 1(508)926-3432 5007 | | | | | |
| 01/29/08 | S003 | VENDOR NAME: 2452010 | | | | PMORGLong Distance Telephone 1(914)232-2585 6708 | 0.59 | 0.59 | | B | |
| 01/29/08 | S003 | VENDOR NAME: 2452012 | | | | PMORGLong Distance Telephone 1(631)622-6472 6612 | 3.53 | 3.53 | | B | |
| 01/29/08 | S003 | VENDOR NAME: 2452015 | | | | PMORGLong Distance Telephone 1(516)227-0772 5033 | 0.59 | 0.59 | | B | |
| 01/29/08 | S003 | VENDOR NAME: 2452017 | | | | PMORGLong Distance Telephone 1(614)857-4324 5007 | 0.59 | 0.59 | | B | |
| 01/29/08 | S003 | VENDOR NAME: 2452019 | | | | PMORGLong Distance Telephone 1(212)849-7347 3588 | 0.59 | 0.59 | | B | |
| 01/29/08 | S003 | VENDOR NAME: 2452021 | | | | PMORGLong Distance Telephone 1(302)857-2114 6741 | 0.16 | 0.16 | | B | |
| 01/29/08 | S003 | VENDOR NAME: 2452024 | | | | PMORGLong Distance Telephone 1(248)863-8388 6741 | 2.95 | 2.95 | | B | |
| 01/29/08 | S003 | VENDOR NAME: 2452026 | | | | PMORGLong Distance Telephone 1(202)367-3005 6621 | 1.18 | 1.18 | | B | |
| 01/29/08 | S003 | VENDOR NAME: 2452028 | | | | PMORGLong Distance Telephone 1(973)740-0700 5007 | 4.12 | 4.12 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  147702

CONTROL:     267628

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES          (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | VENDOR NAME: | | | | | | | | | |
| 01/29/08 | S003 | 2452030 | | | | PMORGLong Distance Telephone 1(214)260-7022 6621 | 0.59 | 0.59 | | B | B — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 01/29/08 | S003 | 2452032 | | | | PMORGLong Distance Telephone 1(312)834-0519 6712 | 1.18 | 1.18 | | B | B — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 01/29/08 | S003 | 2452035 | | | | PMORGLong Distance Telephone 1(212)478-7320 6707 | 0.59 | 0.59 | | B | B — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 01/29/08 | S003 | 2452037 | | | | PMORGLong Distance Telephone 1(631)608-2301 6646 | 10.01 | 10.01 | | B | B — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 01/29/08 | S003 | 2452039 | | | | PMORGLong Distance Telephone 1(212)478-7320 6646 | 0.59 | 0.59 | | B | B — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 01/29/08 | S003 | 2452041 | | | | PMORGLong Distance Telephone 1(212)478-7320 6707 | 7.07 | 7.07 | | B | B — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 01/29/08 | S003 | 2452044 | | | | PMORGLong Distance Telephone 1(202)367-3005 6621 | 1.18 | 1.18 | | B | B — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 01/29/08 | S003 | 2459979 | | | | PMORGLong Distance Telephone 1(631)622-1822 5003 | 4.12 | 4.12 | | B | B — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 01/29/08 | S063I | 2455328 | | | | PMORGLexis search on 01/29/2008 Researched by Bartley, Ryan Bartley, Ryan | 1.07 | 1.07 | | B | B — — — — — |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  147702

CONTROL:    267628

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/29/08 | S063I | 2455329 | | | PMORG | Lexis search on 01/29/2008 Researched by Bartley, Ryan Bartley, Ryan | 30.85 | 30.85 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 01/29/08 | S063I | 2455330 | | | PMORG | Lexis search on 01/29/2008 Researched by Bartley, Ryan Bartley, Ryan | 1.50 | 1.50 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 01/29/08 | S063I | 2455331 | | | PMORG | Lexis search on 01/29/2008 Researched by Poppiti, Robert Poppiti, Robert | 0.50 | 0.50 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 01/30/08 | 004 | 2460531 102110 | | | DLASK | Federal Express -- FEDERAL EXPRESS - PAULA RUSH CHURCHVILLE, MD | 13.75 | 13.75 | | B | — — — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 01/30/08 | 004 | 2460532 102110 | | | DLASK | Federal Express -- FEDERAL EXPRESS - LAURA BEALL OAKTON, VA | 11.01 | 11.01 | | B | — — — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 01/30/08 | 028 | 2473197 102694 | | | AJOSS | Staff Overtime | 45.00 | 45.00 | | B | — — — — — |
| | | | | | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | |
| 01/30/08 | 053 | 2471847 102639 | | | RBRAD | Delivery / Courier | 254.75 | 254.75 | | B | — — — — — |
| | | | | | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | |
| 01/30/08 | 053 | 2478912 102837 | | | JPAIT | Delivery / Courier | 5.00 | 5.00 | | B | — — — — — |
| | | | | | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | |
| 01/30/08 | 904 | 2475761 102763 | | | EBDWA | Teleconference / Video Conference | 3.35 | 3.35 | | B | — — — — — |
| | | | | | | VENDOR NAME: Soundpath Conferencing Services, LLC | | | | | |
| 01/30/08 | S001 | 2453428 | | | RBRAD | Photocopy Charges 0143 | 3.80 | 1.90 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 01/30/08 | S001 | 2453429 | | | DLASK | Photocopy Charges 0531 | 3.40 | 1.70 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 01/30/08 | S001 | 2453430 | | | DLASK | Photocopy Charges 0531 | 0.40 | 0.20 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  147702

CONTROL:    267628

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| | EXPENSE | | | | | | RECORDED | BILLING | REVISED | CURRENT | STATUS |
| DATE | CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | VALUE | VALUE | VALUE | | ENC B/O H X BNP |
|------|---------|-----------|---------|---------|------|-------------|--------|---------|---------|---------|---------|
| 01/30/08 | S001 | 2453431 | | | DLASKPhotocopy Charges 0531 | | 20.20 | 10.10 | | B | |
| 01/30/08 | S001 | 2453432 | | VENDOR NAME: | KENOSPhotocopy Charges 0732 | | 5.60 | 2.80 | | B | |
| 01/30/08 | S001 | 2453433 | | VENDOR NAME: | DBOWMPhotocopy Charges 0820 | | 21.80 | 10.90 | | B | |
| 01/30/08 | S001 | 2453434 | | VENDOR NAME: | CTAYLPhotocopy Charges 0953 | | 0.40 | 0.20 | | B | |
| 01/30/08 | S001 | 2453435 | | VENDOR NAME: | CTAYLPhotocopy Charges 0953 | | 0.40 | 0.20 | | B | |
| 01/30/08 | S001 | 2453436 | | VENDOR NAME: | DLASKPhotocopy Charges 0531 | | 12.80 | 6.40 | | B | |
| 01/30/08 | S001 | 2453437 | | VENDOR NAME: | DLASKPhotocopy Charges 0531 | | 9.00 | 4.50 | | B | |
| 01/30/08 | S001 | 2453438 | | VENDOR NAME: | DLASKPhotocopy Charges 0531 | | 1,222.00 | 611.00 | | B | |
| 01/30/08 | S001 | 2453439 | | VENDOR NAME: | DLASKPhotocopy Charges 0531 | | 1,750.80 | 875.40 | | B | |
| 01/30/08 | S001 | 2453440 | | VENDOR NAME: | DLASKPhotocopy Charges 0531 | | 1,493.40 | 746.70 | | B | |
| 01/30/08 | S001 | 2453441 | | VENDOR NAME: | BGAFFPhotocopy Charges 0960 0960 | | 0.80 | 0.40 | | B | |
| 01/30/08 | S001 | 2453442 | | VENDOR NAME: | RFPOPPhotocopy Charges 0891 0891 | | 4.00 | 2.00 | | B | |
| 01/30/08 | S001 | 2453443 | | VENDOR NAME: | RBISSPhotocopy Charges 0748 0748 | | 2.60 | 1.30 | | B | |
| 01/30/08 | S001 | 2453444 | | VENDOR NAME: | CTAYLPhotocopy Charges 0953 0953 | | 3.40 | 1.70 | | B | |
| 01/30/08 | S001 | 2453445 | | VENDOR NAME: | RBARTPhotocopy Charges 0886 0886 | | 4.80 | 2.40 | | B | |
| 01/30/08 | S001 | 2453446 | | VENDOR NAME: | DLASKPhotocopy Charges 0531 0531 | | 1.40 | 0.70 | | B | |

CONTROL:    267628

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    147702

CLIENT: 065585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 01/30/08 | S001 | 2453447 | | | VENDOR NAME:<br>DLASKPhotocopy Charges<br>0531 0531 | | 1.00 | 0.50 | | B | — — — — — |
| 01/30/08 | S001 | 2453448 | | | VENDOR NAME:<br>DLASKPhotocopy Charges<br>0531 0531 | | 0.40 | 0.20 | | B | — — — — — |
| 01/30/08 | S001 | 2453449 | | | VENDOR NAME:<br>DLASKPhotocopy Charges<br>0531 0531 | | 0.40 | 0.20 | | B | — — — — — |
| 01/30/08 | S001 | 2453450 | | | VENDOR NAME:<br>DLASKPhotocopy Charges<br>0531 0531 | | 0.40 | 0.20 | | B | — — — — — |
| 01/30/08 | S001 | 2453451 | | | VENDOR NAME:<br>DLASKPhotocopy Charges<br>0531 0531 | | 0.40 | 0.20 | | B | — — — — — |
| 01/30/08 | S001 | 2453452 | | | VENDOR NAME:<br>DLASKPhotocopy Charges<br>0531 0531 | | 0.40 | 0.20 | | B | — — — — — |
| 01/30/08 | S001 | 2453453 | | | VENDOR NAME:<br>DLASKPhotocopy Charges<br>0531 0531 | | 0.40 | 0.20 | | B | — — — — — |
| 01/30/08 | S001 | 2453454 | | | VENDOR NAME:<br>DLASKPhotocopy Charges<br>0531 0531 | | 6.80 | 3.40 | | B | — — — — — |
| 01/30/08 | S001 | 2453455 | | | VENDOR NAME:<br>JDORSPhotocopy Charges<br>0731 0731 | | 28.60 | 14.30 | | B | — — — — — |
| 01/30/08 | S001 | 2453456 | | | VENDOR NAME:<br>CTAYLPhotocopy Charges<br>0953 0953 | | 4.80 | 2.40 | | B | — — — — — |
| 01/30/08 | S001 | 2453457 | | | VENDOR NAME:<br>CTAYLPhotocopy Charges<br>0953 0953 | | 8.00 | 4.00 | | B | — — — — — |
| 01/30/08 | S001 | 2453458 | | | VENDOR NAME:<br>CTAYLPhotocopy Charges<br>0953 0953 | | 0.20 | 0.10 | | B | — — — — — |
| 01/30/08 | S001 | 2453459 | | | VENDOR NAME:<br>RBRADPhotocopy Charges<br>0143 0143 | | 5.20 | 2.60 | | B | — — — — — |
| 01/30/08 | S001 | 2453460 | | | VENDOR NAME:<br>JDORSPhotocopy Charges<br>0731 0731 | | 4.40 | 2.20 | | B | — — — — — |
| 01/30/08 | S001 | 2453461 | | | VENDOR NAME:<br>RBARTPhotocopy Charges<br>0886 0886 | | 4.20 | 2.10 | | B | — — — — — |
| 01/30/08 | S001 | 2453462 | | | VENDOR NAME:<br>CGREAPhotocopy Charges | | 10.20 | 5.10 | | B | — — — — — |

CONTROL:    267628

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    147702

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|-------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | 0253  0253 | | | | | |
| 01/30/08 | S001SCN | VENDOR NAME: 2453463 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | ── ── ── ── ── |
| 01/30/08 | S001SCN | VENDOR NAME: 2453464 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | ── ── ── ── ── |
| 01/30/08 | S001SCN | VENDOR NAME: 2453465 | | | DLASK | Scanning Charges 0531 | 3.40 | 1.70 | | B | ── ── ── ── ── |
| 01/30/08 | S001SCN | VENDOR NAME: 2453466 | | | DLASK | Scanning Charges 0531 | 1.20 | 0.60 | | B | ── ── ── ── ── |
| 01/30/08 | S001SCN | VENDOR NAME: 2453467 | | | DLASK | Scanning Charges 0531 | 1.20 | 0.60 | | B | ── ── ── ── ── |
| 01/30/08 | S001SCN | VENDOR NAME: 2453468 | | | DLASK | Scanning Charges 0531 | 1.20 | 0.60 | | B | ── ── ── ── ── |
| 01/30/08 | S001SCN | VENDOR NAME: 2453469 | | | DLASK | Scanning Charges 0531 | 1.20 | 0.60 | | B | ── ── ── ── ── |
| 01/30/08 | S001SCN | VENDOR NAME: 2453470 | | | DLASK | Scanning Charges 0531 | 1.20 | 0.60 | | B | ── ── ── ── ── |
| 01/30/08 | S001SCN | VENDOR NAME: 2453471 | | | DLASK | Scanning Charges 0531 | 1.20 | 0.60 | | B | ── ── ── ── ── |
| 01/30/08 | S001SCN | VENDOR NAME: 2453472 | | | DLASK | Scanning Charges 0531 | 1.00 | 0.50 | | B | ── ── ── ── ── |
| 01/30/08 | S001SCN | VENDOR NAME: 2453473 | | | DLASK | Scanning Charges 0531 | 1.20 | 0.60 | | B | ── ── ── ── ── |
| 01/30/08 | S001SCN | VENDOR NAME: 2453474 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | ── ── ── ── ── |
| 01/30/08 | S001SCN | VENDOR NAME: 2453475 | | | DLASK | Scanning Charges 0531 | 4.60 | 2.30 | | B | ── ── ── ── ── |
| 01/30/08 | S001SCN | VENDOR NAME: 2453476 | | | DLASK | Scanning Charges 0531 | 0.20 | 0.10 | | B | ── ── ── ── ── |
| 01/30/08 | S002 | VENDOR NAME: 2454084 | | | DLASK | Postage Postage | 366.16 | 366.16 | | B | ── ── ── ── ── |
| 01/30/08 | S003 | VENDOR NAME: 2453477 | | | PMORG | Long Distance | 1.18 | 1.18 | | B | ── ── ── ── ── |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER: 147702

Page 710 (710)
RUN: 03/13/08
TIME: 10:55:47

CONTROL:    267628

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | VENDOR NAME: | | | Telephone 1(215)896-6354 6621 | | | | | |
| 01/30/08 | S003 | 2453478 | | | | PMORGLong Distance Telephone 1(610)565-3700 5007 | 4.71 | 4.71 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 01/30/08 | S003 | 2453479 | | | | PMORGLong Distance Telephone 1(631)608-2301 6646 | 4.71 | 4.71 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 01/30/08 | S003 | 2453480 | | | | PMORGLong Distance Telephone 1(212)826-5357 5007 | 2.36 | 2.36 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 01/30/08 | S003 | 2453481 | | | | PMORGLong Distance Telephone 1(267)255-1762 6755 | 0.59 | 0.59 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 01/30/08 | S003 | 2453482 | | | | PMORGLong Distance Telephone 1(267)255-1762 6755 | 7.07 | 7.07 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 01/30/08 | S003 | 2453483 | | | | PMORGLong Distance Telephone 1(212)478-7320 5003 | 1.18 | 1.18 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 01/30/08 | S003 | 2453484 | | | | PMORGLong Distance Telephone 1(404)881-7378 6755 | 15.32 | 15.32 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 01/30/08 | S003 | 2453485 | | | | PMORGLong Distance Telephone 1(202)367-3015 5002 | 4.12 | 4.12 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 01/30/08 | S003 | 2453486 | | | | PMORGLong Distance Telephone 1(516)495-7037 | 3.53 | 3.53 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    147702

Page 711 (711)
RUN: 03/13/08
TIME: 10:55:47

CONTROL:    267628

CLIENT: 066585 American Home Mortgage Investment Corp.       MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES       (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | 5003 | | | | | |
| 01/30/08 | S003 | VENDOR NAME: 2453487 | | | | PMORGLong Distance Telephone 1(516)495-7037 6646 | 0.59 | 0.59 | | B | — — — — — |
| 01/30/08 | S003 | VENDOR NAME: 2453488 | | | | PMORGLong Distance Telephone 1(631)622-6491 6646 | 0.59 | 0.59 | | B | — — — — — |
| 01/30/08 | S003 | VENDOR NAME: 2453489 | | | | PMORGLong Distance Telephone 1(914)232-2585 6708 | 0.59 | 0.59 | | B | — — — — — |
| 01/30/08 | S003 | VENDOR NAME: 2453490 | | | | PMORGLong Distance Telephone 1(631)622-6433 5002 | 1.18 | 1.18 | | B | — — — — — |
| 01/30/08 | S003 | VENDOR NAME: 2453491 | | | | PMORGLong Distance Telephone 1(214)260-7033 5003 | 0.59 | 0.59 | | B | — — — — — |
| 01/30/08 | S003 | VENDOR NAME: 2453492 | | | | PMORGLong Distance Telephone 1(631)622-5345 6550 | 0.59 | 0.59 | | B | — — — — — |
| 01/30/08 | S003 | VENDOR NAME: 2453493 | | | | PMORGLong Distance Telephone 1(646)282-2549 6702 | 0.59 | 0.59 | | B | — — — — — |
| 01/30/08 | S003 | VENDOR NAME: 2453494 | | | | PMORGLong Distance Telephone 1(646)282-2549 6702 | 1.77 | 1.77 | | B | — — — — — |
| 01/30/08 | S003 | VENDOR NAME: 2453495 | | | | PMORGLong Distance Telephone 1(212)404-8721 3591 | 0.59 | 0.59 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   147702

CONTROL:    267628

Page 712 (712)
RUN: 03/13/08
TIME: 10:55:47

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES     (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|-------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 01/30/08 | S003 | 2453496 | | | PMORG | Long Distance Telephone 1(646)282-2532 3591 | 0.59 | 0.59 | | B | — — — — — |
| 01/30/08 | S003 | 2459980 | VENDOR NAME: | | PMORG | Long Distance Telephone 1(212)859-8945 6612 | 1.18 | 1.18 | | B | — — — — — |
| 01/30/08 | S007 | 2453497 | VENDOR NAME: | | DLASK | Facsimile 1(302)426-9193 0531 | 22.00 | 22.00 | | B | — — — — — |
| 01/30/08 | S007 | 2453498 | VENDOR NAME: | | DLASK | Facsimile 1(302)654-2067 0531 | 22.00 | 22.00 | | B | — — — — — |
| 01/30/08 | S007 | 2453499 | VENDOR NAME: | | DLASK | Facsimile 1(302)571-1750 0531 | 22.00 | 22.00 | | B | — — — — — |
| 01/30/08 | S007 | 2453500 | VENDOR NAME: | | DLASK | Facsimile 1(402)346-1148 0531 | 22.00 | 22.00 | | B | — — — — — |
| 01/30/08 | S007 | 2453501 | VENDOR NAME: | | DLASK | Facsimile 1(703)903-3691 0531 | 22.00 | 22.00 | | B | — — — — — |
| 01/30/08 | S007 | 2453502 | VENDOR NAME: | | DLASK | Facsimile 1(312)701-2361 0531 | 22.00 | 22.00 | | B | — — — — — |
| 01/30/08 | S007 | 2453503 | VENDOR NAME: | | DLASK | Facsimile 1(804)788-8218 0531 | 22.00 | 22.00 | | B | — — — — — |
| 01/30/08 | S007 | 2453504 | VENDOR NAME: | | DLASK | Facsimile 1(303)626-7101 0531 | 22.00 | 22.00 | | B | — — — — — |
| 01/30/08 | S007 | 2453505 | VENDOR NAME: | | DLASK | Facsimile 1(212)858-1500 0531 | 22.00 | 22.00 | | B | — — — — — |
| 01/30/08 | S007 | 2453506 | VENDOR NAME: | | DLASK | Facsimile | 22.00 | 22.00 | | B | — — — — — |

CONTROL: 267628

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    147702

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES         (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | 1(302)656-7599 0531 | | | | | |
| 01/30/08 | S007 | 2453507 | | | | DLASKFacsimile 1(617)896-6275 0531 | 22.00 | 22.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/30/08 | S007 | 2453508 | | | | DLASKFacsimile 1(602)254-4878 0531 | 22.00 | 22.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/30/08 | S007 | 2453509 | | | | DLASKFacsimile 1(302)777-5863 0531 | 2.00 | 2.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/30/08 | S007 | 2453510 | | | | DLASKFacsimile 1(302)213-0043 0531 | 22.00 | 22.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/30/08 | S007 | 2453511 | | | | DLASKFacsimile 1(302)658-3989 0531 | 22.00 | 22.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/30/08 | S007 | 2453512 | | | | DLASKFacsimile 1(302)888-1696 0531 | 22.00 | 22.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/30/08 | S007 | 2453513 | | | | DLASKFacsimile 1(302)658-0380 0531 | 22.00 | 22.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/30/08 | S007 | 2453514 | | | | DLASKFacsimile 1(302)656-2769 0531 | 22.00 | 22.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/30/08 | S007 | 2453515 | | | | DLASKFacsimile 1(302)654-2067 0531 | 22.00 | 22.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/30/08 | S007 | 2453516 | | | | DLASKFacsimile 1(302)425-0432 0531 | 22.00 | 22.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/30/08 | S007 | 2453517 | | | | DLASKFacsimile 1(302)552-4295 0531 | 22.00 | 22.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    147702

CONTROL:    267628

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 01/30/08 | S007 | 2453518 | | | DLASK | Facsimile 1(302)777-7263 0531 | 22.00 | 22.00 | | B | — — — — — |
| 01/30/08 | S007 | 2453519 | VENDOR NAME: | | DLASK | Facsimile 1(302)651-7701 0531 | 22.00 | 22.00 | | B | — — — — — |
| 01/30/08 | S007 | 2453520 | VENDOR NAME: | | DLASK | Facsimile 1(302)661-7360 0531 | 22.00 | 22.00 | | B | — — — — — |
| 01/30/08 | S007 | 2453521 | VENDOR NAME: | | DLASK | Facsimile 1(302)651-3001 0531 | 22.00 | 22.00 | | B | — — — — — |
| 01/30/08 | S007 | 2453522 | VENDOR NAME: | | DLASK | Facsimile 1(302)778-7575 0531 | 22.00 | 22.00 | | B | — — — — — |
| 01/30/08 | S007 | 2453523 | VENDOR NAME: | | DLASK | Facsimile 1(302)571-1750 0531 | 22.00 | 22.00 | | B | — — — — — |
| 01/30/08 | S007 | 2453524 | VENDOR NAME: | | DLASK | Facsimile 1(302)425-6464 0531 | 22.00 | 22.00 | | B | — — — — — |
| 01/30/08 | S007 | 2453525 | VENDOR NAME: | | DLASK | Facsimile 1(302)295-2013 0531 | 22.00 | 22.00 | | B | — — — — — |
| 01/30/08 | S007 | 2453526 | VENDOR NAME: | | DLASK | Facsimile 1(302)888-1119 0531 | 22.00 | 22.00 | | B | — — — — — |
| 01/30/08 | S007 | 2453527 | VENDOR NAME: | | DLASK | Facsimile 1(302)426-9947 0531 | 22.00 | 22.00 | | B | — — — — — |
| 01/30/08 | S007 | 2453528 | VENDOR NAME: | | DLASK | Facsimile 1(212)478-7400 0531 | 22.00 | 22.00 | | B | — — — — — |
| 01/30/08 | S007 | 2453529 | VENDOR NAME: | | DLASK | Facsimile 1(302)661-7728 0531 | 22.00 | 22.00 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    147702

Page 715 (715)
RUN: 03/13/08
TIME: 10:55:47

CONTROL:    267628

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 01/30/08 | S007 | VENDOR NAME: 2453530 | | | DLASK | Facsimile 1(302)467-4450 0531 | 22.00 | 22.00 | | B | |
| 01/30/08 | S007 | 2453531 | | | DLASK | Facsimile 1(302)657-4901 0531 | 22.00 | 22.00 | | B | |
| 01/30/08 | S007 | VENDOR NAME: 2453532 | | | DLASK | Facsimile 1(302)442-7012 0531 | 22.00 | 22.00 | | B | |
| 01/30/08 | S007 | VENDOR NAME: 2453533 | | | DLASK | Facsimile 1(302)573-6497 0531 | 22.00 | 22.00 | | B | |
| 01/30/08 | S007 | VENDOR NAME: 2453534 | | | DLASK | Facsimile 1(302)656-2769 0531 | 22.00 | 22.00 | | B | |
| 01/30/08 | S007 | VENDOR NAME: 2453535 | | | DLASK | Facsimile 1(302)421-5873 0531 | 22.00 | 22.00 | | B | |
| 01/30/08 | S007 | VENDOR NAME: 2453536 | | | DLASK | Facsimile 1(302)658-7567 0531 | 22.00 | 22.00 | | B | |
| 01/30/08 | S007 | VENDOR NAME: 2453537 | | | DLASK | Facsimile 1(302)778-7575 0531 | 22.00 | 22.00 | | B | |
| 01/30/08 | S007 | VENDOR NAME: 2453538 | | | DLASK | Facsimile 1(302)654-2067 0531 | 22.00 | 22.00 | | B | |
| 01/30/08 | S007 | VENDOR NAME: 2453539 | | | DLASK | Facsimile 1(302)421-5865 0531 | 22.00 | 22.00 | | B | |
| 01/30/08 | S007 | VENDOR NAME: 2453540 | | | DLASK | Facsimile 1(302)355-0830 0531 | 22.00 | 22.00 | | B | |
| 01/30/08 | S007 | VENDOR NAME: 2453541 | | | DLASK | Facsimile 1(212)836-8689 0531 | 22.00 | 22.00 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    147702

CONTROL:    267628

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | 0531 | | | | | |
| 01/30/08 | S007 | VENDOR NAME: 2453542 | | | | DLASKFacsimile 1(302)658-1192 0531 | 22.00 | 22.00 | | B | — — — — |
| 01/30/08 | S007 | VENDOR NAME: 2453543 | | | | DLASKFacsimile 1(302)777-4224 0531 | 22.00 | 22.00 | | B | — — — — |
| 01/30/08 | S007 | VENDOR NAME: 2453544 | | | | DLASKFacsimile 1(302)573-6431 0531 | 22.00 | 22.00 | | B | — — — — |
| 01/30/08 | S007 | VENDOR NAME: 2453545 | | | | DLASKFacsimile 1(215)851-1420 0531 | 22.00 | 22.00 | | B | — — — — |
| 01/30/08 | S007 | VENDOR NAME: 2453546 | | | | DLASKFacsimile 1(302)658-6395 0531 | 22.00 | 22.00 | | B | — — — — |
| 01/30/08 | S007 | VENDOR NAME: 2453547 | | | | DLASKFacsimile 1(212)836-8689 0531 | 22.00 | 22.00 | | B | — — — — |
| 01/30/08 | S007 | VENDOR NAME: 2453548 | | | | DLASKFacsimile 1(302)984-6399 0531 | 22.00 | 22.00 | | B | — — — — |
| 01/30/08 | S007 | VENDOR NAME: 2453549 | | | | DLASKFacsimile 1(302)658-0380 0531 | 22.00 | 22.00 | | B | — — — — |
| 01/30/08 | S007 | VENDOR NAME: 2471408 | | | | DLASKFacsimile 1(302)295-2013 0531 | 22.00 | 22.00 | | B | — — — — |
| 01/30/08 | S007 | VENDOR NAME: 2471409 | | | | DLASKFacsimile 1(302)657-4901 0531 | 22.00 | 22.00 | | B | — — — — |
| 01/30/08 | S007 | VENDOR NAME: 2471410 | | | | DLASKFacsimile 1(412)288-3063 0531 | 22.00 | 22.00 | | B | — — — — |
| 01/30/08 | S063I | VENDOR NAME: 2455332 | | | | PWORGLexis search on | 9.50 | 9.50 | | B | — — — — |

CONTROL:    267628

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    147702

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | STATUS H | X | BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-----|-----|--------|---|-----|
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 01/30/08 | S063I | 2455333 | | | PMORGLexis | 01/30/2008 Researched by Bowman, Donald Bowman, Donald search on 01/30/2008 Researched by Enos, Kenneth Enos, Kenneth | 0.54 | 0.54 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 01/30/08 | S063I | 2455334 | | | PMORGLexis | search on 01/30/2008 Researched by Enos, Kenneth Enos, Kenneth | 0.50 | 0.50 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 01/30/08 | S063I | 2455335 | | | PMORGLexis | search on 01/30/2008 Researched by Kostoulas, Evangelos Kostoulas, Evangelos | 12.05 | 12.05 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 01/30/08 | S063I | 2455336 | | | PMORGLexis | search on 01/30/2008 Researched by Poppiti, Robert Poppiti, Robert | 0.50 | 0.50 | | B | | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 01/31/08 | 004 | 2460530 | 102110 | | DLASKFederal Express -- FEDERAL EXPRESS -- DAVID HALL SMITHTOWN, NY | | 11.01 | 11.01 | | B | | | | | |
| | | | | 247891O | 102837 | VENDOR NAME: Parcels, Inc. | | | | | | | | | |
| 01/31/08 | 053 | 2478910 | 102837 | | JPATTDelivery / Courier - D.D.R. | | 18.00 | 18.00 | | B | | | | | |
| | | | | 247891I | 102837 | VENDOR NAME: Parcels, Inc. | | | | | | | | | |
| 01/31/08 | 053 | 2478911 | 102837 | | JPATTDelivery / Courier - D.D.R. | | 18.00 | 18.00 | | B | | | | | |
| 01/31/08 | S001 | 2457666 | | | DLASKPhotocopy Charges 0531 | | 2.20 | 1.10 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 01/31/08 | S001 | 2457667 | | | DLASKPhotocopy Charges 0531 | | 3.20 | 1.60 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 01/31/08 | S001 | 2457668 | | | DLASKPhotocopy Charges | | 0.40 | 0.20 | | B | | | | | |

CONTROL: 267628

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 147702

CLIENT: 066585 American Home Mortgage Investment Corp.    (Continued)    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | 0531 | | | | | | |
| 01/31/08 | S001 | VENDOR NAME: 2457669 | | | DLASKPhotocopy Charges 0531 | | 0.60 | 0.30 | | B | ─┼─┼─┼─┼─ |
| 01/31/08 | S001 | VENDOR NAME: 2457670 | | | DLASKPhotocopy Charges 0531 | | 2.60 | 1.30 | | B | ─┼─┼─┼─┼─ |
| 01/31/08 | S001 | VENDOR NAME: 2457671 | | | IFREDPhotocopy Charges 0800 | | 20.60 | 10.30 | | B | ─┼─┼─┼─┼─ |
| 01/31/08 | S001 | VENDOR NAME: 2457672 | | | DLASKPhotocopy Charges 0531 | | 665.60 | 332.80 | | B | ─┼─┼─┼─┼─ |
| 01/31/08 | S001 | VENDOR NAME: 2457673 | | | RFPOPPhotocopy Charges 0891 0891 | | 2.60 | 1.30 | | B | ─┼─┼─┼─┼─ |
| 01/31/08 | S001 | VENDOR NAME: 2457674 | | | RFPOPPhotocopy Charges 0891 0891 | | 0.20 | 0.10 | | B | ─┼─┼─┼─┼─ |
| 01/31/08 | S001 | VENDOR NAME: 2457675 | | | RFPOPPhotocopy Charges 0891 0891 | | 0.20 | 0.10 | | B | ─┼─┼─┼─┼─ |
| 01/31/08 | S001 | VENDOR NAME: 2457676 | | | RFPOPPhotocopy Charges 0891 0891 | | 2.60 | 1.30 | | B | ─┼─┼─┼─┼─ |
| 01/31/08 | S001 | VENDOR NAME: 2457677 | | | RBARTPhotocopy Charges 0886 0886 | | 4.20 | 2.10 | | B | ─┼─┼─┼─┼─ |
| 01/31/08 | S001 | VENDOR NAME: 2457678 | | | DLASKPhotocopy Charges 0531 0531 | | 3.00 | 1.50 | | B | ─┼─┼─┼─┼─ |
| 01/31/08 | S001 | VENDOR NAME: 2457679 | | | DLASKPhotocopy Charges 0531 0531 | | 0.80 | 0.40 | | B | ─┼─┼─┼─┼─ |
| 01/31/08 | S001 | VENDOR NAME: 2457680 | | | RFPOPPhotocopy Charges 0891 0891 | | 0.60 | 0.30 | | B | ─┼─┼─┼─┼─ |
| 01/31/08 | S001 | VENDOR NAME: 2457681 | | | RBARTPhotocopy Charges 0886 0886 | | 4.40 | 2.20 | | B | ─┼─┼─┼─┼─ |
| 01/31/08 | S001 | VENDOR NAME: 2457682 | | | TSAMSPhotocopy Charges 0961 0961 | | 5.40 | 2.70 | | B | ─┼─┼─┼─┼─ |
| 01/31/08 | S001 | VENDOR NAME: 2457683 | | | TSAMSPhotocopy Charges 0961 0961 | | 2.20 | 1.10 | | B | ─┼─┼─┼─┼─ |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    147702

Page 719 (719)
RUN: 03/13/08
TIME: 10:55:47

CONTROL:    267628

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 01/31/08 | S001 | 2457684 | | | DBOWMPhotocopy Charges 0820 0820 | | 8.80 | 4.40 | | B | --- --- --- --- |
| 01/31/08 | S001 | VENDOR NAME: 2457685 | | | DBOWMPhotocopy Charges 0820 0820 | | 15.00 | 7.50 | | B | --- --- --- --- |
| 01/31/08 | S001 | VENDOR NAME: 2457686 | | | DBOWMPhotocopy Charges 0820 0820 | | 8.80 | 4.40 | | B | --- --- --- --- |
| 01/31/08 | S001 | VENDOR NAME: 2457687 | | | DBOWMPhotocopy Charges 0820 0820 | | 9.80 | 4.90 | | B | --- --- --- --- |
| 01/31/08 | S001SCN | VENDOR NAME: 2457720 | | | DLASKScanning Charges 0531 | | 1.00 | 0.50 | | B | --- --- --- --- |
| 01/31/08 | S001SCN | VENDOR NAME: 2457721 | | | DLASKScanning Charges 0531 | | 1.20 | 0.60 | | B | --- --- --- --- |
| 01/31/08 | S001SCN | VENDOR NAME: 2457722 | | | DLASKScanning Charges 0531 | | 2.20 | 1.10 | | B | --- --- --- --- |
| 01/31/08 | S001SCN | VENDOR NAME: 2457723 | | | DLASKScanning Charges 0531 | | 1.20 | 0.60 | | B | --- --- --- --- |
| 01/31/08 | S001SCN | VENDOR NAME: 2457724 | | | DLASKScanning Charges 0531 | | 2.60 | 1.30 | | B | --- --- --- --- |
| 01/31/08 | S001SCN | VENDOR NAME: 2457725 | | | DLASKScanning Charges 0531 | | 0.40 | 0.20 | | B | --- --- --- --- |
| 01/31/08 | S001SCN | VENDOR NAME: 2457726 | | | DLASKScanning Charges 0531 | | 0.40 | 0.20 | | B | --- --- --- --- |
| 01/31/08 | S001SCN | VENDOR NAME: 2457727 | | | DLASKScanning Charges 0531 | | 0.40 | 0.20 | | B | --- --- --- --- |
| 01/31/08 | S001SCN | VENDOR NAME: 2457728 | | | DLASKScanning Charges 0531 | | 0.40 | 0.20 | | B | --- --- --- --- |
| 01/31/08 | S001SCN | VENDOR NAME: 2457729 | | | DLASKScanning Charges 0531 | | 0.40 | 0.20 | | B | --- --- --- --- |
| 01/31/08 | S001SCN | VENDOR NAME: 2457730 | | | DLASKScanning Charges 0531 | | 0.40 | 0.20 | | B | --- --- --- --- |
| 01/31/08 | S001SCN | VENDOR NAME: 2457731 | | | DLASKScanning Charges 0531 | | 0.40 | 0.20 | | B | --- --- --- --- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    147702

CONTROL:    267628

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-------|
| 01/31/08 | S001SCN | VENDOR NAME: 2457732 | | | DLASKScanning | Charges 0531 | 0.40 | 0.20 | | B | — — — — — |
| 01/31/08 | S001SCN | VENDOR NAME: 2457733 | | | DLASKScanning | Charges 0531 | 0.60 | 0.30 | | B | — — — — — |
| 01/31/08 | S001SCN | VENDOR NAME: 2457734 | | | DLASKScanning | Charges 0531 | 0.40 | 0.20 | | B | — — — — — |
| 01/31/08 | S001SCN | VENDOR NAME: 2457735 | | | DLASKScanning | Charges 0531 | 0.80 | 0.40 | | B | — — — — — |
| 01/31/08 | S001SCN | VENDOR NAME: 2457736 | | | DLASKScanning | Charges 0531 | 0.40 | 0.20 | | B | — — — — — |
| 01/31/08 | S001SCN | VENDOR NAME: 2457737 | | | DLASKScanning | Charges 0531 | 0.40 | 0.20 | | B | — — — — — |
| 01/31/08 | S001SCN | VENDOR NAME: 2457738 | | | DLASKScanning | Charges 0531 | 0.40 | 0.20 | | B | — — — — — |
| 01/31/08 | S001SCN | VENDOR NAME: 2457739 | | | DLASKScanning | Charges 0531 | 0.40 | 0.20 | | B | — — — — — |
| 01/31/08 | S001SCN | VENDOR NAME: 2457740 | | | DLASKScanning | Charges 0531 | 0.40 | 0.20 | | B | — — — — — |
| 01/31/08 | S001SCN | VENDOR NAME: 2457741 | | | DLASKScanning | Charges 0531 | 0.40 | 0.20 | | B | — — — — — |
| 01/31/08 | S001SCN | VENDOR NAME: 2457742 | | | DLASKScanning | Charges 0531 | 0.40 | 0.20 | | B | — — — — — |
| 01/31/08 | S001SCN | VENDOR NAME: 2457743 | | | DLASKScanning | Charges 0531 | 0.40 | 0.20 | | B | — — — — — |
| 01/31/08 | S001SCN | VENDOR NAME: 2457744 | | | DLASKScanning | Charges 0531 | 0.40 | 0.20 | | B | — — — — — |
| 01/31/08 | S001SCN | VENDOR NAME: 2457745 | | | DLASKScanning | Charges 0531 | 0.40 | 0.20 | | B | — — — — — |
| 01/31/08 | S001SCN | VENDOR NAME: 2457746 | | | DLASKScanning | Charges 0531 | 0.40 | 0.20 | | B | — — — — — |
| 01/31/08 | S001SCN | VENDOR NAME: 2457747 | | | DLASKScanning | Charges | 0.40 | 0.20 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    147702

Page 721 (721)
RUN: 03/13/08
TIME: 10:55:47

CONTROL:    267628

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | 0531 | | | | | |
| 01/31/08 | S001SCN | VENDOR NAME:<br>2457748 | | | | DLASK&scanning Charges<br>0531 | 0.40 | 0.20 | | B | — — |
| 01/31/08 | S002 | VENDOR NAME:<br>2461782 | | | | DLASKPostage Postage | 212.04 | 212.04 | | B | — — |
| 01/31/08 | S003 | VENDOR NAME:<br>2457797 | | | | PMORGLong Distance<br>Telephone<br>1(214)260-6909<br>6552 | 0.59 | 0.59 | | B | — — |
| 01/31/08 | S003 | VENDOR NAME:<br>2457798 | | | | PMORGLong Distance<br>Telephone<br>1(914)232-2585<br>6708 | 1.77 | 1.77 | | B | — — |
| 01/31/08 | S003 | VENDOR NAME:<br>2457799 | | | | PMORGLong Distance<br>Telephone<br>1(631)622-3273<br>5002 | 1.77 | 1.77 | | B | — — |
| 01/31/08 | S003 | VENDOR NAME:<br>2457800 | | | | PMORGLong Distance<br>Telephone<br>1(516)495-7026<br>6655 | 0.59 | 0.59 | | B | — — |
| 01/31/08 | S003 | VENDOR NAME:<br>2457801 | | | | PMORGLong Distance<br>Telephone<br>1(212)317-6372<br>3589 | 1.18 | 1.18 | | B | — — |
| 01/31/08 | S003 | VENDOR NAME:<br>2457802 | | | | PMORGLong Distance<br>Telephone<br>1(973)740-0700<br>5007 | 0.59 | 0.59 | | B | — — |
| 01/31/08 | S003 | VENDOR NAME:<br>2457803 | | | | PMORGLong Distance<br>Telephone<br>1(631)622-3226<br>3591 | 0.59 | 0.59 | | B | — — |
| 01/31/08 | S003 | VENDOR NAME:<br>2457804 | | | | PMORGLong Distance<br>Telephone<br>1(516)495-7037<br>5003 | 1.18 | 1.18 | | B | — — |
| | | VENDOR NAME: | | | | | | | | | |

CONTROL: 267628

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   147702

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES     (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 01/31/08 | S003 | 2457805 | | | PMORGLong Distance Telephone 1(925)240-0070 6741 | 1.18 | 1.18 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 01/31/08 | S003 | 2457806 | | | PMORGLong Distance Telephone 1(214)260-6802 5007 | 0.59 | 0.59 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 01/31/08 | S003 | 2457807 | | | PMORGLong Distance Telephone 1(714)480-5414 5007 | 3.53 | 3.53 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 01/31/08 | S003 | 2457808 | | | PMORGLong Distance Telephone 1(914)232-2585 6708 | 2.36 | 2.36 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 01/31/08 | S003 | 2457809 | | | PMORGLong Distance Telephone 1(214)260-6802 5007 | 4.12 | 4.12 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 01/31/08 | S003 | 2457810 | | | PMORGLong Distance Telephone 1(202)628-2000 5003 | 0.59 | 0.59 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 01/31/08 | S003 | 2457811 | | | PMORGLong Distance Telephone 1(631)622-6423 5033 | 0.59 | 0.59 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 01/31/08 | S003 | 2457812 | | | PMORGLong Distance Telephone 1(212)561-4135 5033 | 0.59 | 0.59 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 01/31/08 | S003 | 2457813 | | | PMORGLong Distance Telephone 1(917)597-7679 6621 | 0.59 | 0.59 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 01/31/08 | S003 | 2457814 | | | PMORGLong Distance Telephone | 0.59 | 0.59 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    147702

Page 723 (723)
RUN: 03/13/08
TIME: 10:55:47

CONTROL:    267628

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | 1(631)622-6423 5033 | | | | | |
| 01/31/08 | S003 | VENDOR NAME: 2457815 | | | | PMORGLong Distance Telephone 1(714)480-5414 5007 | 1.18 | 1.18 | | B | — — — — |
| 01/31/08 | S003 | VENDOR NAME: 2457816 | | | | PMORGLong Distance Telephone 1(202)628-2000 5003 | 6.48 | 6.48 | | B | — — — — |
| 01/31/08 | S003 | VENDOR NAME: 2457817 | | | | PMORGLong Distance Telephone 1(214)260-7077 5007 | 1.77 | 1.77 | | B | — — — — |
| 01/31/08 | S003 | VENDOR NAME: 2457818 | | | | PMORGLong Distance Telephone 1(214)260-8933 5003 | 5.89 | 5.89 | | B | — — — — |
| 01/31/08 | S003 | VENDOR NAME: 2457819 | | | | PMORGLong Distance Telephone 1(214)969-2945 6612 | 1.18 | 1.18 | | B | — — — — |
| 01/31/08 | S003 | VENDOR NAME: 2457820 | | | | PMORGLong Distance Telephone 1(312)834-0519 6712 | 2.36 | 2.36 | | B | — — — — |
| 01/31/08 | S003 | VENDOR NAME: 2457821 | | | | PMORGLong Distance Telephone 1(916)920-5286 6753 | 1.18 | 1.18 | | B | — — — — |
| 01/31/08 | S003 | VENDOR NAME: 2457822 | | | | PMORGLong Distance Telephone 1(313)409-4753 6753 | 2.95 | 2.95 | | B | — — — — |
| 01/31/08 | S003 | VENDOR NAME: 2457823 | | | | PMORGLong Distance Telephone 1(214)505-3871 5003 | 15.90 | 15.90 | | B | — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    147702

CONTROL:    267628

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 01/31/08 | S003 | VENDOR NAME: 2457824 | | | PMORG | Long Distance Telephone 1(212)478-7350 6621 | 4.12 | 4.12 | ———— | B | — — — — |
| 01/31/08 | S003 | VENDOR NAME: 2457825 | | | PMORG | Long Distance Telephone 1(614)857-4324 5007 | 0.59 | 0.59 | ———— | B | — — — — |
| 01/31/08 | S003 | VENDOR NAME: 2457826 | | | PMORG | Long Distance Telephone 1(301)642-5084 6621 | 8.25 | 8.25 | ———— | B | — — — — |
| 01/31/08 | S003 | VENDOR NAME: 2457827 | | | PMORG | Long Distance Telephone 1(212)478-7350 6621 | 20.62 | 20.62 | ———— | B | — — — — |
| 01/31/08 | S003 | VENDOR NAME: 2457828 | | | PMORG | Long Distance Telephone 1(917)501-7905 6621 | 2.36 | 2.36 | ———— | B | — — — — |
| 01/31/08 | S007 | VENDOR NAME: 2457860 | | | DLASK | Facsimile 1(302)777-5863 0531 | 3.00 | 3.00 | ———— | B | — — — — |
| 01/31/08 | S007 | VENDOR NAME: 2457861 | | | DLASK | Facsimile 1(212)839-5599 0531 | 22.00 | 22.00 | ———— | B | — — — — |
| 01/31/08 | S007 | VENDOR NAME: 2457862 | | | DLASK | Facsimile 1(302)777-5863 0531 | 1.00 | 1.00 | ———— | B | — — — — |
| 01/31/08 | S007 | VENDOR NAME: 2457863 | | | DLASK | Facsimile 1(302)777-5863 0531 | 21.00 | 21.00 | ———— | B | — — — — |
| 01/31/08 | S063I | VENDOR NAME: 2455337 | | | PMORG | Lexis search on 01/31/2008 Researched by Bartley, Ryan Bartley, Ryan | 6.60 | 6.60 | ———— | B | — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    147702

Page 725 (725)
RUN: 03/13/08
TIME: 10:55:47

CONTROL:    267628

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | VENDOR NAME: | | | | | | | | | |
| 01/31/08 | S063I | 2455338 | | | | PMORGLexis search on 01/31/2008 Researched by Poppiti, Robert Poppiti, Robert | 0.50 | 0.50 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 01/31/08 | S063I | 2455339 | | | | PMORGLexis search on 01/31/2008 Researched by Poppiti, Robert Poppiti, Robert | 3.22 | 3.22 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 01/31/08 | S063I | 2455340 | | | | PMORGLexis search on 01/31/2008 Researched by Poppiti, Robert Poppiti, Robert | 16.75 | 16.75 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 01/31/08 | S063I | 2455341 | | | | PMORGLexis search on 01/31/2008 Researched by Poppiti, Robert Poppiti, Robert | 67.00 | 67.00 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 01/31/08 | S063I | 2455342 | | | | PMORGLexis search on 01/31/2008 Researched by Poppiti, Robert Poppiti, Robert | 3.62 | 3.62 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |

| | | RECORDED VALUE | BILLING VALUE |
|---|---|---|---|
| INCLUDED EXPENSES FOR MATTER: 066585.1001 | | 90,945.02 | 71,502.73 |
| EXCLUDED EXPENSES (Expenses on Hold) | | 0.00 | 0.00 |
| EXPENSES AFTER CUTOFF DATE | | | 138,063.58 |

H    Expense    on Hold (Excluded)    NB    Non-Billable
X    Excluded    from Instruction    BNP    Expense will not show on Statement

STATUS CODE LEGEND
B    Billable
BNC   Bill - No Charge
B/O   Billable - reduce value to "0"

EXPENSE CODE SUMMARY

| EXPENSE CODE | DESCRIPTION | RECORDED VALUE | BILLING VALUE |
|--------------|-------------|----------------|---------------|
| 001SCN | Scanning Charges | 324.15 | 324.15 |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    147702

CONTROL:    267628

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

| EXPENSE CODE | DESCRIPTION | RECORDED VALUE | BILLING VALUE |
|---|---|---|---|
| 004 | Federal Express | 5,189.83 | 5,189.83 |
| 011 | Filing Fee | 177.00 | 177.00 |
| 017 | Expert Fee | 10,000.00 | 10,000.00 |
| 027 | Air/Rail Travel | 1,525.80 | 1,277.80 |
| 028 | Staff Overtime | 135.00 | 135.00 |
| 030 | Deposition/Transcript | 2,027.25 | 2,027.25 |
| 040 | Miscellaneous | 14,375.00 | 14,375.00 |
| 053 | Delivery / Courier | 3,491.24 | 3,491.24 |
| 074 | Hotel/Lodging | 3,544.50 | 2,320.10 |
| 086 | Parking | 41.00 | 41.00 |
| 087 | Car/Bus/Subway Travel | 879.25 | 879.25 |
| 096 | Working Meals | 2,190.24 | 2,190.24 |
| 102 | Docket Retrieval / Search | 66.30 | 66.30 |
| 116 | Travel Meals | 93.19 | 50.00 |
| 117 | DVD / CD Burning | 195.00 | 195.00 |
| 904 | Teleconference / Video Conference | 569.13 | 569.13 |
| 907 | AP Fax | 251.25 | 251.25 |
| S001 | Photocopy Charges | 33,979.00 | 16,989.50 |
| S001SCN | Scanning Charges | 1,874.40 | 937.20 |
| S002 | Postage | 2,389.33 | 2,389.33 |
| S003 | Long Distance Telephone | 1,918.76 | 1,918.76 |
| S007 | Facsimile | 3,390.00 | 3,390.00 |
| S028 | Staff Overtime | 161.46 | 161.46 |
| S063I | Computerized Legal Research | 2,156.94 | 2,156.94 |
| | EXPENSE TOTAL | 90,945.02 | 71,502.73 |
| | | ================ | ================ |
| | | 90,945.02 | 71,502.73 |

TOTAL EXPENSES FOR INSTRUCTION:    147702

BILL HISTORY

| BILL NUMBER | DATE | FEES | BILLED EXPENSES | ON-ACCOUNT | CASH RECEIVED | LAST PAY DATE | RECEIVABLE WRITTEN-OFF | OUTSTANDING BALANCE |
|---|---|---|---|---|---|---|---|---|
| 40307081 | 08/10/07 | 502,752.50 | 10,467.84 | 0.00 | 513,220.34 | 08/14/07 | 0.00 | 0.00 |
| 40308421 | 09/27/07 | 431.00 | 22,461.00 | 0.00 | 22,892.00 | 11/30/07 | 0.00 | 0.00 |
| 40309079 | 10/26/07 | 1,464,663.50 | 77,888.86 | 0.00 | 1,542,552.36 | 01/31/08 | 0.00 | 0.00 |
| 40309326 | 11/09/07 | 1,869,288.50 | 91,455.66 | 0.00 | 1,960,744.16 | 01/31/08 | 0.00 | 0.00 |
| 40309981 | 12/10/07 | 2,003,648.00 | 170,103.16 | 0.00 | 2,173,751.16 | 01/31/08 | 0.00 | 0.00 |
| 40311782 | 01/31/08 | 984,999.50 | 162,512.71 | 0.00 | 946,512.46 | 02/29/08 | 0.00 | 200,999.75 |
| 40313047 | 02/29/08 | 697,878.50 | 73,194.22 | 0.00 | 0.00 | | 0.00 | 771,072.72 |
| TOTAL: | | 7,523,661.50 | 608,083.45 | 0.00 | 7,159,672.48 | | 0.00 | 972,072.47 |

TRUST BALANCE

|  |  |  |  |
|---|---|---|---|
| DEPOSITS | WITHDRAWALS | | CURRENT BALANCE |