IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| ------------------------------------------------------------------ x | |
| In re: : | Chapter 11 |
| : | |
| AMERICAN HOME MORTGAGE HOLDINGS, INC., : | Case No. 07-11047 (CSS) |
| a Delaware corporation, et al., : | |
| : | Jointly Administered |
| Debtors. : | |
| : | |
| : | Objection Deadline: April 8, 2008 at |
| : | 4:00 p.m. |
| ------------------------------------------------------------------ x | Hearing Date: N/A |

### NOTICE OF APPLICATION

TO:    The Debtors, the United States Trustee, Counsel to the Debtors, Counsel for the Official Committee of Unsecured Creditors.

The **Fifth Monthly Statement of Kroll Zolfo Cooper as Restructuring Specialists for the Debtors and Debtors-in-Possession for Allowance of Compensation and Reimbursement of Expenses Incurred for the Period December 1, 2007 through December 31, 2007** (the "Application") has been filed with the Bankruptcy Court. The Application seeks allowance of interim fees in the amount of $624,000.50 and interim expenses in the amount of $24,386.64.

Objections to the Application, if any, are required to be filed on or before **April 8, 2008 at 4:00 p.m. (ET)** (the "Objection Deadline") with the Clerk of the United States Bankruptcy Court for the District of Delaware, 3rd Floor, 824 Market Street, Wilmington, Delaware 19801.

At the same time, you must also serve a copy of the response so as to be received by the following on or before the Objection Deadline: (i) American Home Mortgage Holdings, Inc., 538 Broadhollow Road, Melville, New York 11747 (Attn.: Alan Horn, General Counsel); (ii) Young Conaway Stargatt & Taylor, LLP, 1000 West Street, 17th Floor, P.O. Box 391, Wilmington, Delaware 19899-0391 (Attn.: James L. Patton, Jr.), counsel to the Debtors; (iii) Hahn & Hessen LLP, 488 Madison Avenue, New York, NY 10022 and Blank Rome LLP, 1201 Market Street, Suite 800, Wilmington, DE 19801, counsel to the Committee; and (iv) the Office of the United States Trustee, 844 King Street, Room 2313, Wilmington, Delaware 19801 (Attn.: Joseph McMahon).

PLEASE TAKE FURTHER NOTICE that a hearing to consider approval of the Application will be held at a date and time to be determined before the United States Bankruptcy Court for the District of Delaware, 824 Market Street, Wilmington, Delaware 19801 only if objections are filed.

Dated: Wilmington, Delaware
      March 19, 2008

YOUNG CONAWAY STARGATT & TAYLOR, LLP

/s/ Matthew B. Lunn
James L. Patton, Jr. (No. 2202)
Joel A. Waite (No. 2925)
Pauline K. Morgan (No. 3650)
Sean M. Beach (No. 4070)
Matthew B. Lunn (No. 4119)
Kara Hammond Coyle (No. 4410)
Kenneth J. Enos (No. 4544)
The Brandywine Building
1000 West Street, 17th Floor
Wilmington, Delaware 19801
Telephone: (302) 571-6600
Facsimile: (302) 571-1253

Counsel for Debtors and
Debtors in Possession

# KROLL

**Kroll Zolfo Cooper**
101 Eisenhower Parkway, 3rd Floor
Roseland, NJ 07068
973 618 5100 Fax 973 618 9430
www.krollzolfocooper.com

December 31, 2007

Mr. Michael Strauss
American Home Mortgage Investment Corporation
538 Broad Hollow Road
Melville, NY 11747

**PLEASE REMIT TO OUR NEW JERSEY OFFICE**      **E.I.N.  22-2689479**      **INVOICE NO. 9001942**

For management services rendered with respect to American Home Mortgage
Investment Corporation Chapter 11 for the period ended December 31, 2007.

| | | |
|---|---|---:|
| Executive Officer Fees: | $ | 250,000.00 |
| Associate Director of Restructuring Fees: | | 373,753.50 |
| Paraprofessional Fees: | | 247.00 |
| Expenses & Other Fees: | | 24,386.64 |
| **Total Due:** | **$** | **648,387.14** |

See Attached Schedules

Wire Instructions:

> Kroll Zolfo Cooper, LLC
> PNC Bank
> Route 23 & Kiel Avenue
> Kinnelon, NJ 07405

*MMC* Companies

# KROLL

Kroll Zolfo Cooper

## PROFESSIONAL FEES FOR EXECUTIVE OFFICER SERVICES

| NAME | ACTUAL TIME | FIXED FEE |
|------|-------------|-----------|
| Stephen Cooper | 58.00 | |
| Kevin Nystrom | 157.50 | > 250,000.00 |

**Total Executive Officer Fees:**      **$ 250,000.00**

# KROLL

**Kroll Zolfo Cooper**

## PROFESSIONAL FEES FOR ASSOCIATE DIRECTORS OF RESTRUCTURING SERVICES

| NAME | RATE | TIME | PROFESSIONAL FEES |
|------|------|------|-------------------|
| Mitchell Taylor | 620.00 | 112.40 | 69,688.00 |
| Robert Semple | 565.00 | 146.00 | 82,490.00 |
| Bret Fernandez | 550.00 | 132.20 | 72,710.00 |
| Mark Lymbery | 550.00 | 103.00 | 56,650.00 |
| Puneet Agrawal | 415.00 | 90.20 | 37,433.00 |
| Elizabeth Kardos | 375.00 | 0.30 | 112.50 |
| Carmen Bonilla-Horta | 350.00 | 156.20 | 54,670.00 |

**Total Associate Director Fees:** $373,753.50

# KROLL

Kroll Zolfo Cooper

## PARAPROFESSIONAL FEES

| NAME | RATE | TIME | PARAPROFESSIONAL FEES |
|------|------|------|----------------------|
| Laurie Verry | 190.00 | 1.30 | 247.00 |
| **Total Paraprofessional Fees:** | | **1.30** | **$247.00** |

# KROLL

**Kroll Zolfo Cooper**

## EXPENSES & OTHER FEES

| | |
|---|---:|
| T&E - Travel & Lodging | 19,034.87 |
| Telephone | 2,942.78 |
| T& E - Meals | 2,268.79 |
| Photocopies | 94.80 |
| Fax Charges-In | 24.00 |
| Miscellaneous | 16.35 |
| Postage | 5.05 |
| **Total Expenses & Other Fees** | **$24,386.64** |

**American Home Mortgage**
**Description of Current General Responsibilities of KZC Staff**                    December 31, 2007

| Name | KZC Title | Company Title | Hourly Rate | Current General Responsibilities |
|---|---|---|---|---|
| S. Cooper | Executive Managing Director | Chief Restructuring Officer | $760* | Determine the Estates' strategic direction; direct the achievement of tactical objectives, and evaluate performance of management. |
| K. Nystrom | Senior Director | Director of Restructuring | $630 | Coordinating day to day restructuring activities; counterparty negotiations and communication with creditors. Overview of loan sales and disposition of financial assets. |
| M. Taylor | Senior Director | Associate Director | $620 | Analysis of the sales of the servicing platform and the thrift. Review of commercially feasible sales processes of counterparties. Analysis of liquidation of financial assets. Negotiations with counterparties. |
| R. Semple | Director | Associate Director | $565 | Negotiation of wind down of construction lending. Overview of office closures and PP&E sales. Coordination of records retention. |
| B. Fernandes | Director | Associate Director | $550 | Monitoring activity of American Home Servicing through its sale process. Responding to due diligence requests of potential purchasers. |
| M. Hanzlik | Director | Associate Director | $550 | |
| P. Agrawal | Manager | Associate Director | $415 | Compilation of global counterparty trade positions. Monitoring collateral payment activity. Evaluation of mortgage-backed securities. |
| C. Benza | Associate | Associate Director | $350 | |

\* Cooper and Nystrom are billed jointly at fixed fee of $250,000 per month.
KZC hourly rates are reviewed semi-annually and may be adjusted.
The responsibilities of the KZC staff will change as the case progresses.

DB02:6213049.2
DB02:6213049.2

066585.1001
066585.1001

**AMERICAN HOME MORTGAGE**
Time Descriptions

| Category Code | Service | Description of Service |
|---|---|---|
| 1 | Financing | Preparation of analyses and negotiating to obtain DIP financing, including use of cash collateral and attending related hearings. |
| 2 | Court Reporting | Preparing financial and operating information required by the US Trustee and/or the Court including Statement of Affairs, Schedules of Assets and Liabilities, lists of contracts, interim statements and monthly operating reports. |
| 3 | Chapter 11 Process | Organizing and managing the Debtor's or other parties in interests resources and activities to effectively plan, coordinate, and manage the Chapter 11 process. |
| 4 | Business Operations | Analyzing operations and strategies including the developing, designing, drafting and challenging of forecasts and Business Plan, including related assumptions and rationale and communications with vendors. |
| 5 | Cash Management | Forecasting, planning, controlling and other aspects of managing cash. |
| 6 | Claims Administration | Advising and assisting the Debtor with the development of a claims resolution process including evaluating and selecting a claims processor, responding to specific claims inquiries, analyzing claims, settling claims, assisting in the preparation of motions, orders, stipulations related thereto and attending related hearings. |
| 7 | Unexpired Leases and Executory Contracts | Preparing analyses and advising and assisting the Debtor in valuation, modifications, assumption and rejection of leases and executory contracts including assisting in the preparation and review of related motions, applications, orders, stipulations, and attending hearings related thereto. |
| 8 | Engagement Administration | Maintaining engagement files, preparation of fee applications, invoices and time summaries and responding to inquiries by the US Trustee and other parties in interest. |
| 9 | Asset Analysis | Identification and review of potential assets including causes of action and non-litigation recoveries. |
| 10 | Asset Disposition | Sales, leases (Section 365 matters), abandonment and related transaction work, including equipment lease buyout. |
| 11 | Litigation | Support counsel in identifying, pursuing, or defending various causes of action. |
| 12 | Meetings of creditors | Preparing for and attending the conference of creditors, the Section 341 (a) meeting and other creditors' committee meetings. |
| 13 | DIP Budget Reporting | Developing, designing, and preparing information required under the terms of the DIP agreement. |
| 14 | Secured Lenders Negotiation | Analyzing secured lenders assessments of collateral value, damage claims, and debt calculations and negotiations of settlement of these claims. |
| 15 | Communications matters | Assisting and advising general communications strategies and programs including press releases, letters to interested parties, websites, etc. |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Stephen F. Cooper | 12/3/07 | 4 | 2.5 | Daily management & liquidity calls; review of daily emails and related documents |
| Stephen F. Cooper | 12/3/07 | 12 | 1 | Conference Call with UCC regarding construction loans |
| | | | 3.5 | |
| Stephen F. Cooper | 12/4/07 | 4 | 7.5 | Meeting with Management and Counsel regarding construction loans, HELOCs, counterparty litigation; Review emails and related documents |
| Stephen F. Cooper | 12/4/07 | 12 | 1.5 | Meeting with UCC representatives regarding construction loans |
| Stephen F. Cooper | 12/4/07 | 14 | 0.5 | Discussion with Bear Stearns regarding counterparty issues |
| | | | 9.5 | |
| Stephen F. Cooper | 12/5/07 | 4 | 2 | Daily management and liquidity calls, Review emails and related documents |
| Stephen F. Cooper | 12/5/07 | 1 | 0.5 | Discussion with WLRoss regarding DIP issues |
| | | | 2.5 | |
| Stephen F. Cooper | 12/6/07 | 4 | 3.3 | Daily management and liquidity calls; Review emails and related documents |
| Stephen F. Cooper | 12/6/07 | 1 | 2.2 | Discussion with special DIP lenders; Discussion with WLRoss regarding DIP issues |
| | | | 5.5 | |
| Stephen F. Cooper | 12/11/07 | 14 | 2 | Meeting with JPMorgan; Discussion with Bank of America regarding various issues |
| Stephen F. Cooper | 12/11/07 | 4 | 4 | Daily management and liquidity calls; Review daily emails and attachments |
| | | | 6 | |
| Stephen F. Cooper | 12/12/07 | 4 | 4.5 | Daily management and liquidity calls; Review emails and related documents; Discussion with AHBank CEO; Review current cash flows |
| | | | 4.5 | |
| Stephen F. Cooper | 12/13/07 | 4 | 4.5 | Daily management and liquidity calls; Review daily emails and related documents; Discussion with AHBank staff; Review of Board of Directors package |
| | | | 4.5 | |
| Stephen F. Cooper | 12/14/08 | 4 | 3 | Daily management and liquidity calls; review daily correspondence |
| | | | 3 | |
| Stephen F. Cooper | 12/17/07 | 4 | 5.5 | Daily management and liquidity calls; Review emails and related documents; Review of cash flow; Prep for Board of Directors meeting-review Board of Directors package |
| | | | 5.5 | |
| Stephen F. Cooper | 12/18/07 | 4 | 7.5 | Daily management and liquidity calls; Review emails and related documents; Review materials for Board of Directors meeting; Discussion with Nystrom and Hozie regarding financial status; Discussion with Nystrom regarding cash flow; AHBank Board and Board of Directors calls |
| | | | 7.5 | |
| Stephen F. Cooper | 12/19/07 | 4 | 5 | Daily management and liquidity calls; Meeting with Nystrom regarding organization wind-down; Professionals meeting regarding plan framework |
| | | | 5 | |
| Stephen F. Cooper | 12/21/07 | 4 | 1 | Discussion with Taylor regarding banking issues |
| | | | 1 | |
| | | Total | 58 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Kevin Nystrom | 12/3/07 | 4 | 0.5 | Daily status call |
| Kevin Nystrom | 12/3/07 | 10 | 1.5 | Daily liquidity call |
| Kevin Nystrom | 12/3/07 | 5 | 1.0 | Review the cash forecast |
| Kevin Nystrom | 12/3/07 | 10 | 1.0 | Calls on HR transition at servicing |
| Kevin Nystrom | 12/3/07 | 10 | 0.5 | Call with Bayview on loan bid |
| Kevin Nystrom | 12/3/07 | 8 | 1.0 | Research expense reporting obligations |
| Kevin Nystrom | 12/3/07 | 10 | 1.0 | Meeting on budgeted advances |
| Kevin Nystrom | 12/3/07 | 10 | 1.0 | Calls on new contracts at servicing |
| Kevin Nystrom | 12/3/07 | 4 | 0.5 | Meeting on the mortgage loan due diligence process |
| Kevin Nystrom | 12/3/07 | 12 | 1.0 | Call with the UCC on the BofA construction loans |
| Kevin Nystrom | 12/3/07 | 14 | 0.5 | Review of the exclusivity extension motion |
| Kevin Nystrom | 12/3/07 | 14 | 0.5 | Meeting on transitioning the servicing finance function |
| | | | 10.0 | |
| Kevin Nystrom | 12/4/07 | 4 | 0.5 | Daily status call |
| Kevin Nystrom | 12/4/07 | 10 | 2.0 | Daily liquidity call |
| Kevin Nystrom | 12/4/07 | 12 | 2.0 | Meeting with the UCC advisors on the BofA construction loans |
| Kevin Nystrom | 12/4/07 | 12 | 1.0 | Meeting with BDO Sideman on asset sales |
| Kevin Nystrom | 12/4/07 | 14 | 2.0 | Review of individual BofA construction loans |
| Kevin Nystrom | 12/4/07 | 4 | 1.0 | Review of advances on HELOCs |
| Kevin Nystrom | 12/4/07 | 14 | 1.0 | Read BofA motion for relief of stay on construction loans |
| Kevin Nystrom | 12/4/07 | 14 | 1.0 | Discussion on Calyon negotiations |
| | | | 10.5 | |
| Kevin Nystrom | 12/5/07 | 4 | 0.5 | Daily status call |
| Kevin Nystrom | 12/5/07 | 10 | 1.0 | Daily liquidity call |
| Kevin Nystrom | 12/5/07 | 1 | 1.0 | Meeting with WLR on construction loan financing |
| Kevin Nystrom | 12/5/07 | 1 | 1.5 | Prep for meeting with WLR on construction loan financing |
| Kevin Nystrom | 12/5/07 | 10 | 3.0 | Review of residual and MBS values |
| Kevin Nystrom | 12/5/07 | 14 | 0.5 | Read response to BofA request for accelerated hearing |
| Kevin Nystrom | 12/5/07 | 4 | 0.5 | Meeting on file destruction procedures |
| Kevin Nystrom | 12/5/07 | 4 | 0.5 | Meeting on A/P processing for Servicing operations |
| Kevin Nystrom | 12/5/07 | 4 | 1.0 | Meeting on Reg AB procedures |
| Kevin Nystrom | 12/5/07 | 14 | 1.0 | Analysis of JP Morgan construction loans |
| | | | 10.5 | |
| Kevin Nystrom | 12/6/07 | 4 | 1.0 | Daily status call |
| Kevin Nystrom | 12/6/07 | 10 | 2.0 | Daily liquidity call |
| Kevin Nystrom | 12/6/07 | 10 | 2.0 | Review of mortgage loan summary |
| Kevin Nystrom | 12/6/07 | 4 | 2.0 | Review of the BOD package |
| Kevin Nystrom | 12/6/07 | 2 | 0.5 | Review of the MOR |
| Kevin Nystrom | 12/6/07 | 14 | 1.5 | Review of the BofA construction loan detail |
| Kevin Nystrom | 12/6/07 | 12 | 1.0 | Call with the UCC advisors |
| Kevin Nystrom | 12/6/07 | 10 | 1.5 | Call on the sale of MSRs to Countrywide |
| | | | 11.5 | |
| Kevin Nystrom | 12/7/07 | 4 | 0.5 | Call on new MSRs in Servicing |
| Kevin Nystrom | 12/7/07 | 4 | 0.5 | Call on new entitles in Servicing |
| Kevin Nystrom | 12/7/07 | 10 | 1.0 | Calls with WLR on construction loan financing |
| Kevin Nystrom | 12/7/07 | 10 | 1.0 | Call with Carlyle on construction loan financing |
| Kevin Nystrom | 12/7/07 | 14 | 1.0 | Call with Orix on residual cash flows |
| Kevin Nystrom | 12/7/07 | 10 | 0.5 | Call on the FHLMC servicing sale |
| | | | 4.5 | |
| Kevin Nystrom | 12/10/07 | 4 | 1.0 | Daily status call |
| Kevin Nystrom | 12/10/07 | 10 | 2.0 | Daily liquidity call |
| Kevin Nystrom | 12/10/07 | 4 | 1.0 | Call on servicing operational issues |
| Kevin Nystrom | 12/10/07 | 10 | 1.0 | Call on the FHLMC MSR sale |
| Kevin Nystrom | 12/10/07 | 2 | 2.5 | Review of the MOR |
| Kevin Nystrom | 12/10/07 | 10 | 1.5 | Review of the summary of the JPMorgan whole loans |
| Kevin Nystrom | 12/10/07 | 14 | 2.5 | Calls with Orix on Rapid Amortization Events |
| Kevin Nystrom | 12/10/07 | 8 | 1.0 | Gather expense detail |
| | | | 12.5 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|------|------|-----------|
| Kevin Nystrom | 12/11/07 | 4 | 0.5 | Daily status call |
| Kevin Nystrom | 12/11/07 | 10 | 1.0 | Daily liquidity call |
| Kevin Nystrom | 12/11/07 | 10 | 2.0 | Meeting with JPMorgan on sales of delinquent loans |
| Kevin Nystrom | 12/11/07 | 14 | 1.0 | Update call with BofA and advisors |
| Kevin Nystrom | 12/11/07 | 14 | 1.0 | Read and comment on the JPM stipulation |
| Kevin Nystrom | 12/11/07 | 10 | 1.5 | Call on the Countrywide MSR sale |
| Kevin Nystrom | 12/11/07 | 10 | 1.0 | Call on the engagement of specialty banking counsel |
| Kevin Nystrom | 12/11/07 | 5 | 1.0 | Preparation of a cash request letter for Citi |
| Kevin Nystrom | 12/11/07 | 4 | 1.5 | Call on servicing operations |
| Kevin Nystrom | 12/11/07 | 14 | 1.0 | Meeting on the Merrill Lynch liquidation of AAA securities |
|  |  |  | 11.5 | |
| Kevin Nystrom | 12/12/07 | 4 | 0.5 | Daily status call |
| Kevin Nystrom | 12/12/07 | 10 | 1.5 | Daily liquidity call |
| Kevin Nystrom | 12/12/07 | 4 | 0.5 | Discussion of the letter to EIP participants |
| Kevin Nystrom | 12/12/07 | 14 | 1.0 | Call on the JPMorgan stipulation |
| Kevin Nystrom | 12/12/07 | 4 | 1.0 | Meeting on Reg AB requirements |
| Kevin Nystrom | 12/12/07 | 4 | 0.5 | Meeting on materials for the BOD package |
| Kevin Nystrom | 12/12/07 | 14 | 1.0 | Review of LPMI detail |
| Kevin Nystrom | 12/12/07 | 12 | 1.0 | Call with BDO Seidman on the construction loans |
| Kevin Nystrom | 12/12/07 | 1 | 1.0 | Call with WLR on the DIP amendments |
|  |  |  | 8.0 | |
| Kevin Nystrom | 12/13/07 | 4 | 0.5 | Daily status call |
| Kevin Nystrom | 12/13/07 | 10 | 1.0 | Daily liquidity call |
| Kevin Nystrom | 12/13/07 | 14 | 2.0 | Call with JPMorgan on the stipulation |
| Kevin Nystrom | 12/13/07 | 10 | 1.0 | Call with Milestone on liquidation of the reinsurance companies |
| Kevin Nystrom | 12/13/07 | 4 | 1.5 | Call on American Home Bank operations |
| Kevin Nystrom | 12/13/07 | 10 | 1.0 | Call on the FNMA settlement |
| Kevin Nystrom | 12/13/07 | 4 | 1.5 | Addressing Servicing operational issues |
| Kevin Nystrom | 12/13/07 | 1 | 0.5 | Calls with WLR on the DIP amendments |
| Kevin Nystrom | 12/13/07 | 6 | 0.5 | Call with Epiq on periodic claims reporting |
|  |  |  | 9.5 | |
| Kevin Nystrom | 12/14/07 | 4 | 0.5 | Daily status call |
| Kevin Nystrom | 12/14/07 | 10 | 0.5 | Daily liquidity call |
| Kevin Nystrom | 12/14/07 | 4 | 1.0 | Review of the EIP participant letter |
| Kevin Nystrom | 12/14/07 | 10 | 1.0 | Calls with Milestone on the sale of payment histories |
| Kevin Nystrom | 12/14/07 | 1 | 1.5 | Negotiations on the DIP amendments |
| Kevin Nystrom | 12/14/07 | 4 | 1.0 | Call on Servicing operations |
| Kevin Nystrom | 12/14/07 | 14 | 1.0 | Review of the Lehman reply to our claim |
| Kevin Nystrom | 12/14/07 | 14 | 2.5 | Review and calls on the JPMorgan stip |
| Kevin Nystrom | 12/14/07 | 10 | 1.5 | Call with JPMorgan on the construction loan action plans |
|  |  |  | 10.5 | |
| Kevin Nystrom | 12/15/07 | 5 | 1.0 | Update the cash forecast |
| Kevin Nystrom | 12/15/07 | 4 | 1.5 | Review the BOD package |
| Kevin Nystrom | 12/15/07 | 4 | 1.0 | Read the balance sheet and income statement |
| Kevin Nystrom | 12/15/07 | 5 | 1.5 | Update the headcount forecasts |
| Kevin Nystrom | 12/15/07 | 8 | 0.5 | Review time input |
| Kevin Nystrom | 12/15/07 | 4 | 0.5 | Read the motion on ordinary course professionals |
|  |  |  | 6.0 | |
| Kevin Nystrom | 12/17/07 | 4 | 0.5 | Daily status call |
| Kevin Nystrom | 12/17/07 | 10 | 1.5 | Daily liquidity call |
| Kevin Nystrom | 12/17/07 | 4 | 0.5 | Gather claim info for the EIP participant letter |
| Kevin Nystrom | 12/17/07 | 10 | 1.0 | Call with Mission Capital on brokering the loan sale |
| Kevin Nystrom | 12/17/07 | 1 | 2.0 | Negotiations on the DIP amendments |
| Kevin Nystrom | 12/17/07 | 10 | 0.5 | Call on Countrywide MSR sale |
| Kevin Nystrom | 12/17/07 | 4 | 1.0 | Servicing operational issue |
| Kevin Nystrom | 12/17/07 | 4 | 1.0 | HELOC transfer |
| Kevin Nystrom | 12/17/07 | 4 | 2.0 | Update headcount projections |
|  |  |  | 10.0 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Kevin Nystrom | 12/18/07 | 4 | 0.5 | Daily status call |
| Kevin Nystrom | 12/18/07 | 10 | 1.0 | Daily liquidity call |
| Kevin Nystrom | 12/18/07 | 4 | 0.5 | Call with Lending Tree on refinancing |
| Kevin Nystrom | 12/18/07 | 6 | 0.5 | Review of Karen Gowins claim calculations |
| Kevin Nystrom | 12/18/07 | 14 | 1.0 | Settlement negotiations with Orix |
| Kevin Nystrom | 12/18/07 | 4 | 2.0 | Calls on the HELOC transfers |
| Kevin Nystrom | 12/18/07 | 8 | 1.0 | Review of time descriptions |
| Kevin Nystrom | 12/18/07 | 4 | 1.0 | BOD meeting |
| Kevin Nystrom | 12/18/07 | 14 | 0.5 | BofA update call |
| Kevin Nystrom | 12/18/07 | 6 | 1.0 | Research Waldner claim |
| Kevin Nystrom | 12/18/07 | 6 | 1.0 | Review of claims reporting |
| Kevin Nystrom | 12/18/07 | 3 | 2.0 | Read and comment on substantive consolidation analysis |
| | | | 12.0 | |
| | | | | |
| Kevin Nystrom | 12/19/07 | 4 | 0.5 | Daily status call |
| Kevin Nystrom | 12/19/07 | 10 | 1.0 | Daily liquidity call |
| Kevin Nystrom | 12/19/07 | 1 | 1.0 | Negotiation of the DIP amendments |
| Kevin Nystrom | 12/19/07 | 10 | 0.5 | Call with Mission Capital on brokering the loan sale |
| Kevin Nystrom | 12/19/07 | 3 | 4.0 | Meeting on substantive consolidation |
| Kevin Nystrom | 12/19/07 | 4 | 2.5 | Meetings on headcount projections |
| Kevin Nystrom | 12/19/07 | 4 | 1.0 | Letter on the Box Project |
| Kevin Nystrom | 12/19/07 | 4 | 0.5 | Call on financial analysis requested by the BOD |
| Kevin Nystrom | 12/19/07 | 14 | 1.0 | Review of the detail of the BofA construction loans |
| Kevin Nystrom | 12/19/07 | 14 | 1.0 | Read and comment on the JPM stip re the construction loans |
| | | | 13.0 | |
| | | | | |
| Kevin Nystrom | 12/20/07 | 1 | 0.5 | Daily status call |
| Kevin Nystrom | 12/20/07 | 10 | 1.0 | Daily liquidity call |
| Kevin Nystrom | 12/20/07 | 14 | 0.5 | Call with YCST on the JPM stip |
| Kevin Nystrom | 12/20/07 | 4 | 2.0 | Meeting with K. Gowins & attorney on bonuses |
| Kevin Nystrom | 12/20/07 | 10 | 0.5 | Send loan data to Mission Capital |
| Kevin Nystrom | 12/20/07 | 4 | 1.0 | Call with D. Freidman on servicing operational issues |
| Kevin Nystrom | 12/20/07 | 4 | 1.0 | Organizing the distribution of the Box Project letter |
| | | | 6.5 | |
| | | | | |
| Kevin Nystrom | 12/21/07 | 1 | 2.5 | Calls with D. Storper and Jones Day on the DIP Amendments |
| Kevin Nystrom | 12/21/07 | 10 | 1.0 | Read and comment on the loan sale procedures |
| Kevin Nystrom | 12/21/07 | 12 | 1.5 | Call with the UCC on the loan sale procedures |
| Kevin Nystrom | 12/21/07 | 14 | 1.0 | Read and comment on the JPM stip |
| Kevin Nystrom | 12/21/07 | 4 | 1.0 | Call with C. Cavaco on servicing IT needs |
| Kevin Nystrom | 12/21/07 | 4 | 0.5 | Planning financial reporting procedures |
| | | | 7.5 | |
| | | | | |
| Kevin Nystrom | 12/22/07 | 10 | 1.0 | Read and comment on the delinquent loan sale procedures |
| Kevin Nystrom | 12/22/07 | 4 | 1.0 | Read and comment on the EIP letter to participants |
| Kevin Nystrom | 12/22/07 | 4 | 1.0 | Comment on letter to BofA construction loan homeowners |
| Kevin Nystrom | 12/22/07 | 8 | 0.5 | Update time descriptions |
| | | | 3.5 | |
| | | Total | 157.5 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|------|------|-----------|
| Mitchell Taylor | 12/1/07 | 10 | 0.8 | Call with L. Dunham re Bank Sales Process |
| | | | 0.8 | |
| Mitchell Taylor | 12/2/07 | 10 | 1.3 | Calls with G. Weil, Nystrom, Dunham re Bank Sales Process |
| | | | 1.3 | |
| Mitchell Taylor | 12/3/07 | 4 | 1.5 | Staff/Liquidity Call |
| Mitchell Taylor | 12/3/07 | 14 | 2.1 | Construction Loan Sale Review |
| Mitchell Taylor | 12/3/07 | 14 | 1.2 | Call with UCC re Construction Loan Sale |
| Mitchell Taylor | 12/3/07 | 10 | 1.4 | Review Bank SPA |
| Mitchell Taylor | 12/3/07 | 10 | 1.6 | Review of due diligence meeting with Bank |
| Mitchell Taylor | 12/3/07 | 8 | 1.4 | Prepare Expense account |
| | | | 9.2 | |
| Mitchell Taylor | 12/4/07 | 4 | 1.0 | Staff/Liquidity Call |
| Mitchell Taylor | 12/4/07 | 10 | 0.7 | Call with potential counsel on Bank Sale |
| Mitchell Taylor | 12/4/07 | 14 | 5.1 | Construction Loan and HELOC review |
| Mitchell Taylor | 12/4/07 | 10 | 0.9 | Call with bidder on Bank |
| Mitchell Taylor | 12/4/07 | 10 | 1.1 | Call with L. Dunham re due diligence meeting |
| | | | 8.8 | |
| Mitchell Taylor | 12/5/07 | 4 | 1.3 | Staff/Liquidity Call |
| Mitchell Taylor | 12/5/07 | 10 | 5.5 | Bank Review with L. Dunham & Team |
| Mitchell Taylor | 12/5/07 | 10 | 1.4 | Calls with YCST re Servicing operations |
| | | | 8.2 | |
| Mitchell Taylor | 12/6/07 | 4 | 1.5 | Staff/Liquidity Call |
| Mitchell Taylor | 12/6/07 | 10 | 3.8 | Calls with Milestone, L. Dunham re Thrift Deposits from Servicing |
| Mitchell Taylor | 12/6/07 | 10 | 0.5 | Call with WLR re Thrift Deposits |
| | | | 5.8 | |
| Mitchell Taylor | 12/7/07 | 10 | 1.2 | Call with Milestone re Thrift Sale |
| Mitchell Taylor | 12/7/07 | 10 | 1.0 | Review of Thrift Litigation |
| Mitchell Taylor | 12/7/07 | 10 | 3.1 | Review of Order to purchase servicing rights |
| | | | 5.3 | |
| Mitchell Taylor | 12/10/07 | 8 | 3.1 | Timesheet preparation |
| Mitchell Taylor | 12/10/07 | 3 | 0.5 | Call with Nystrom re Chapter 11 process |
| Mitchell Taylor | 12/10/07 | 10 | 0.5 | Review FNMA settlement |
| Mitchell Taylor | 12/10/07 | 10 | 1.2 | Review rationale for separate counsel on Thrift |
| | | | 5.3 | |
| Mitchell Taylor | 12/11/07 | 4 | 1.6 | Staff/Liquidity Call |
| Mitchell Taylor | 12/11/07 | 10 | 0.7 | Calls with L. Dunham re Thrift Investments |
| Mitchell Taylor | 12/11/07 | 12 | 1.5 | Call with UCC to interview Muldoon Murphy |
| Mitchell Taylor | 12/11/07 | 10 | 2.3 | FNMA Settlement Discussions with B. Fernandes, C. Grear |
| | | | 6.1 | |
| Mitchell Taylor | 12/12/07 | 4 | 1.0 | Staff/Liquidity Call |
| Mitchell Taylor | 12/12/07 | 10 | 0.7 | Call with bidder re Thrift |
| Mitchell Taylor | 12/12/07 | 10 | 0.5 | Call with L. Dunham re Thrift |
| Mitchell Taylor | 12/12/07 | 10 | 1.5 | FNMA payoff review with B. Fernandes |
| Mitchell Taylor | 12/12/07 | 12 | 1.6 | Communication with UCC re Muldoon Murphy |
| | | | 5.3 | |
| Mitchell Taylor | 12/13/07 | 4 | 1.6 | Staff/Liquidity Call |
| Mitchell Taylor | 12/13/07 | 10 | 1.2 | Call with Cooper, L. Dunham, Nystrom re Bank Operations |
| Mitchell Taylor | 12/13/07 | 10 | 1.1 | HELOC Reconciliation |
| Mitchell Taylor | 12/13/07 | 10 | 0.8 | Review of WLR's objections to Servicing Sale |
| Mitchell Taylor | 12/13/07 | 10 | 1.8 | Call with FNMA re settlement |
| | | | 6.5 | |
| Mitchell Taylor | 12/14/07 | 4 | 1.2 | Staff/Liquidity |
| Mitchell Taylor | 12/14/07 | 10 | 0.6 | Review Board Materials re Sales Procedures |
| Mitchell Taylor | 12/14/07 | 10 | 1.4 | Call with MM, CWT, Milestone re Bank Sale |
| Mitchell Taylor | 12/14/07 | 10 | 0.5 | Call with YCST re Bank Sale |
| Mitchell Taylor | 12/14/07 | 10 | 0.8 | FNMA Settlement review |
| | | | 4.5 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Mitchell Taylor | 12/17/07 | 4 | 0.6 | Staff/Liquidity |
| Mitchell Taylor | 12/17/07 | 10 | 0.5 | Call with Dunham re Bank Sale |
| Mitchell Taylor | 12/17/07 | 10 | 1.2 | Meeting with G. Weil, A. Toto re Bank Sale |
| Mitchell Taylor | 12/17/07 | 10 | 3.6 | Review Bank Board Materials |
| Mitchell Taylor | 12/17/07 | 8 | 1.3 | Timesheet and Expense preparation |
| Mitchell Taylor | 12/17/07 | 10 | 0.7 | Call with Fernandes and Nystrom re HELOCs |
| Mitchell Taylor | 12/17/07 | 10 | 0.6 | Call with Nystrom and WLR re Servicing Ops |
|  |  |  | 8.5 |  |
| Mitchell Taylor | 12/18/07 | 4 | 1.7 | Staff/Liquidity |
| Mitchell Taylor | 12/18/07 | 10 | 2.1 | Review Bank Board Material |
| Mitchell Taylor | 12/18/07 | 10 | 2.3 | Bank and Corp board meetings |
| Mitchell Taylor | 12/18/07 | 10 | 2.8 | Analysis of WLR Servicing objections |
| Mitchell Taylor | 12/18/07 | 8 | 1.1 | Timesheets |
|  |  |  | 10.0 |  |
| Mitchell Taylor | 12/19/07 | 4 | 2.0 | Staff/Liquidity |
| Mitchell Taylor | 12/19/07 | 3 | 2.3 | Subcon/Decon Analysis Meeting |
| Mitchell Taylor | 12/19/07 | 10 | 0.4 | Call with Muldoon Murphy re Bank |
|  |  |  | 4.7 |  |
| Mitchell Taylor | 12/20/07 | 4 | 0.8 | Staff/Liquidity Call |
| Mitchell Taylor | 12/20/07 | 10 | 1.3 | Call with UCC, Jones Day re Servicing Amendment |
| Mitchell Taylor | 12/20/07 | 10 | 1.1 | Review Muldoon Murphy Engagement Letter |
| Mitchell Taylor | 12/20/07 | 10 | 2.6 | Review AHM Bank Caps with Greenwich |
| Mitchell Taylor | 12/20/07 | 10 | 1.0 | Review HELOC unwindings |
|  |  |  | 6.8 |  |
| Mitchell Taylor | 12/21/07 | 10 | 3.1 | Review 4th Amendment to Servicing APA |
|  |  |  | 3.1 |  |
| Mitchell Taylor | 12/26/07 | 10 | 2.6 | Discussions with C. Grear re 4th amendment to APA |
| Mitchell Taylor | 12/26/07 | 10 | 1.3 | Review Muldoon court filing as counsel |
| Mitchell Taylor | 12/26/07 | 10 | 0.6 | Call with G. Weil re Bank Sale |
|  |  |  | 4.5 |  |
| Mitchell Taylor | 12/27/07 | 10 | 2.6 | Review of 4th Amendment to Servicing APA |
|  |  |  | 2.6 |  |
| Mitchell Taylor | 12/28/07 | 10 | 5.1 | Review and Discuss response letter to WLR with YCST |
|  |  |  | 5.1 |  |
|  |  | Total | 112.4 |  |

| Name | Date | Category Code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Robert Semple | 12/3/07 | 10 | 3.0 | Review and discussion regarding current turn of DoveBid documents |
| Robert Semple | 12/3/07 | 4 | 2.0 | Review and discussion regarding current turn of ACRC documents |
| Robert Semple | 12/3/07 | 10 | 1.5 | Review and discussion regarding current turn of construction portfolio sale documents |
| Robert Semple | 12/3/07 | 4 | 2.0 | Review and reconciliation of construction loans reports |
| Robert Semple | 12/3/07 | 10 | 1.0 | Review and discussions relating to sale of 538 Broadhollow |
| Robert Semple | 12/3/07 | 10 | 1.5 | Development and discussion of portfolio liquidation plan |
| | | | 11.0 | |
| Robert Semple | 12/4/07 | 10 | 1.0 | Review and discussion regarding current turn of 538 Broadhollow sales documents |
| Robert Semple | 12/4/07 | 4 | 2.0 | Review and discussion regarding filings in response to B of A motion to lift stay |
| Robert Semple | 12/4/07 | 4 | 9.0 | Analysis, review and discussions regarding alternative liquidation of construction loans |
| | | | 12.0 | |
| Robert Semple | 12/5/07 | 4 | 1.5 | Review and analysis of Lock Box reconciliation Reports |
| Robert Semple | 12/5/07 | 4 | 1.0 | Review and discussion regarding filings in response to B of A motion to lift stay |
| Robert Semple | 12/5/07 | 10 | 7.0 | Review, discussion and updating alternative liquidation scenarios |
| Robert Semple | 12/5/07 | 10 | 2.5 | Preparation and presentation of alternative liquidation proposal |
| | | | 12.0 | |
| Robert Semple | 12/6/07 | 10 | 2.0 | Review and discussions regarding DoveBid contract |
| Robert Semple | 12/6/07 | 10 | 2.0 | Review and discussion regarding CBRE listing agreement |
| Robert Semple | 12/6/07 | 4 | 1.5 | Review and discussions regarding current turn of Motion to Destroy Documents |
| Robert Semple | 12/6/07 | 4 | 2.0 | Review and analysis of master construction report |
| Robert Semple | 12/6/07 | 10 | 1.0 | Review of listing proposals |
| Robert Semple | 12/6/07 | 4 | 1.5 | Review and discussion regarding filings in response to B of A motion to lift stay |
| Robert Semple | 12/6/07 | 10 | 1.0 | Discussions regarding due diligence and sales of construction loans |
| | | | 11.0 | |
| Robert Semple | 12/10/07 | 10 | 1.5 | Review and discussion regarding CBRE 538 Broadhollow documents |
| Robert Semple | 12/10/07 | 4 | 1.0 | Review and discussions regarding current turn of Motion to Destroy Documents |
| Robert Semple | 12/10/07 | 4 | 2.5 | Review and analysis of Master Construction & Lock Box Reports |
| Robert Semple | 12/10/07 | 10 | 2.0 | Review and updating of B of A portfolio information |
| Robert Semple | 12/10/07 | 10 | 1.0 | Review and discussion DoveBid documents |
| Robert Semple | 12/10/07 | 4 | 0.5 | Update and discussion regarding ABN off loading |
| Robert Semple | 12/10/07 | 4 | 1.5 | Review and discussion regarding current ACRC documents |
| | | | 10.0 | |
| Robert Semple | 12/11/07 | 4 | 6.0 | Preparation and discussions regarding  alternative liquidation of B of A CTP loans |
| Robert Semple | 12/11/07 | 10 | 1.5 | Review and discussion regarding NDA for CTP loans due diligence and sale |
| Robert Semple | 12/11/07 | 4 | 2.5 | Review and discussion regarding JPMC Stipulation for Relief from Stay as to CTP loans |
| Robert Semple | 12/11/07 | 10 | 1.0 | Review and discussion regarding CRBE 538 Broadhollow documents |
| | | | 11.0 | |
| Robert Semple | 12/12/07 | 4 | 1.5 | Operations review |
| Robert Semple | 12/12/07 | 4 | 1.0 | Review and discussion regarding JPMC Stipulation for Relief from Stay as to CTP loans |
| Robert Semple | 12/12/07 | 10 | 2.5 | Review and discussions current turn of CBRE documents |
| Robert Semple | 12/12/07 | 4 | 2.0 | Review and discussions regarding current turn of Motion to Destroy Documents |
| Robert Semple | 12/12/07 | 4 | 1.0 | Review and discussions regarding revised floor plan |
| Robert Semple | 12/12/07 | 4 | 2.0 | Analysis and discussions regarding  alternative liquidation of JPMC CTP loans |
| | | | 10.0 | |
| Robert Semple | 12/13/07 | 10 | 2.0 | Review and discussion regarding current turn of CBRE documents regarding 538 Broadhollow |
| Robert Semple | 12/13/07 | 10 | 1.5 | Preparation and discussions regarding current turn of DoveBid documents |
| Robert Semple | 12/13/07 | 4 | 1.0 | Discussions regarding status of ABN loan off loading |
| Robert Semple | 12/13/07 | 4 | 1.0 | Review and discussions regarding current turn of ACRC documents |
| Robert Semple | 12/13/07 | 10 | 0.5 | Finalization of NDA for potential construction loan purchaser |
| Robert Semple | 12/13/07 | 10 | 1.5 | Review and discussions regarding sales documents relating to Mt Prospect, IL |
| Robert Semple | 12/13/07 | 4 | 1.0 | Review and discussions regarding cash flows |
| Robert Semple | 12/13/07 | 10 | 1.5 | Review and discussions regarding  alternative liquidation of JPMC CTP loans |
| | | | 10.0 | |

| Name | Date | Category Code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Robert Semple | 12/14/07 | 4 | 4.0 | Preparation, review and discussions with JPMC regarding the CTP loans portfolio |
| Robert Semple | 12/14/07 | 10 | 1.5 | Review and discussion regarding CTP loan sale and due diligence |
| Robert Semple | 12/14/07 | 4 | 1.0 | Reconciliation of construction loan portfolios |
| Robert Semple | 12/14/07 | 4 | 1.0 | Update cash flow analysis |
| Robert Semple | 12/14/07 | 8 | 0.5 | Time Reporting |
| | | | 8.0 | |
| Robert Semple | 12/17/07 | 4 | 2.0 | Review and discussion regarding current turn of JPMC Stipulation for Relief from Stay |
| Robert Semple | 12/17/07 | 10 | 3.0 | Discussions and data collection regarding CTP loan sale and due diligence |
| Robert Semple | 12/17/07 | 4 | 1.5 | Review and discussion current turn regarding settlement of B of A motion to lift stay |
| Robert Semple | 12/17/07 | 4 | 2.5 | Review and discussions regarding status of liquidation of B of A CTP loans |
| Robert Semple | 12/17/07 | 4 | 1.0 | Update and discussion regarding ABN off loading |
| | | | 10.0 | |
| Robert Semple | 12/18/07 | 10 | 1.5 | Review and discussions regarding sales documents relating to Mt Prospect, IL |
| Robert Semple | 12/18/07 | 4 | 4.0 | Update, review and discussions regarding status of liquidation of B of A CTP loans |
| Robert Semple | 12/18/07 | 4 | 3.0 | Discussions and regarding data collection regarding B of A Interrogatories |
| Robert Semple | 12/18/07 | 10 | 1.0 | Discussions regarding CTP loan sale and due diligence |
| Robert Semple | 12/18/07 | 4 | 1.5 | Review of construction reports |
| | | | 11.0 | |
| Robert Semple | 12/19/07 | 4 | 2.5 | Review and discussion regarding initial turn of Wells Fargo Agreement |
| Robert Semple | 12/19/07 | 4 | 2.0 | Discussions and regarding data collection regarding B of A Interrogatories |
| Robert Semple | 12/19/07 | 6 | 1.5 | Research and discussion regarding potential reclamation claim |
| Robert Semple | 12/19/07 | 10 | 2.0 | Reviews and discussion regarding changes to DoveBid agreement |
| Robert Semple | 12/19/07 | 4 | 2.0 | Review and discussions regarding Motion to Destroy Documents |
| Robert Semple | 12/19/07 | 10 | 2.0 | Review and discuss documents relation to Mt Prospect, IL |
| | | | 12.0 | |
| Robert Semple | 12/20/07 | 4 | 3.0 | Lock box reconciliation and cash flow outlook update |
| Robert Semple | 12/20/07 | 10 | 2.5 | Review and discussion regarding sales documents for Mt. Prospect, IL |
| Robert Semple | 12/20/07 | 10 | 2.0 | Review and discuss current turn of DoveBid documents |
| Robert Semple | 12/20/07 | 4 | 1.0 | Discussions regarding CTP loan sale and due diligence |
| Robert Semple | 12/20/07 | 4 | 1.0 | Discussions regarding loan storage and retrieval |
| Robert Semple | 12/20/07 | 10 | 0.5 | Discussions regarding sale 538 Broadhollow |
| | | | 10.0 | |
| Robert Semple | 12/21/07 | 4 | 2.5 | Discussions regarding Motion to Destroy Documents |
| Robert Semple | 12/21/07 | 10 | 2.0 | Preparation and discussions regarding Mt Prospect, IL |
| Robert Semple | 12/21/07 | 10 | 2.0 | Preparation and discussions regarding DoveBid |
| Robert Semple | 12/21/07 | 4 | 1.5 | Discussions regarding loan storage and retrieval |
| | | | 8.0 | |
| | Total | | 146.0 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|------|------|-----------|
| Bret Fernandes | 12/3/08 | 3 | 1.8 | Creditor reporting and creditor meeting preparation |
| Bret Fernandes | 12/3/08 | 5 | 0.2 | Follow up on open AP questions for payment authorization |
| Bret Fernandes | 12/3/08 | 3 | 0.4 | Ordinary course professional payment procedure matters |
| Bret Fernandes | 12/3/08 | 10 | 1.5 | Development of tracking procedures relating to Servicing sale |
| Bret Fernandes | 12/3/08 | 3 | 2.4 | Plan of reorganization and recovery model development |
| Bret Fernandes | 12/3/08 | 3 | 1.7 | Exhibit G development and tracking procedures |
| Bret Fernandes | 12/3/08 | 3 | 0.7 | Data reporting to various creditors |
| | | | 8.7 | |
| | | | | |
| Bret Fernandes | 12/4/08 | 3 | 0.7 | Daily management strategy call |
| Bret Fernandes | 12/4/08 | 10 | 1.7 | Development of tracking procedures relating to Servicing sale |
| Bret Fernandes | 12/4/08 | 5 | 3.5 | HELOC funding related matters |
| Bret Fernandes | 12/4/08 | 3 | 0.9 | Provide CS with loan level data on servicing transfer |
| Bret Fernandes | 12/4/08 | 5 | 2.5 | Review open check requests for bankruptcy compliance |
| Bret Fernandes | 12/4/08 | 3 | 2.0 | Loan advance tracking and reporting |
| | | | 11.3 | |
| | | | | |
| Bret Fernandes | 12/5/08 | 3 | 0.5 | Daily management strategy call |
| Bret Fernandes | 12/5/08 | 4 | 2.6 | Final collateral document procedures and staffing matters |
| Bret Fernandes | 12/5/08 | 5 | 2.1 | HELOC funding related matters |
| Bret Fernandes | 12/5/08 | 3 | 1.5 | Provide CS with loan level data on servicing transfer |
| Bret Fernandes | 12/5/08 | 5 | 0.7 | Review open check requests for bankruptcy compliance |
| Bret Fernandes | 12/5/08 | 3 | 4.7 | Plan of reorganization and recovery model development |
| | | | 12.1 | |
| | | | | |
| Bret Fernandes | 12/6/08 | 3 | 1.6 | Daily management strategy call |
| Bret Fernandes | 12/6/08 | 3 | 0.9 | Loan advance tracking and reporting |
| Bret Fernandes | 12/6/08 | 10 | 2.0 | FNMA stipulation and settlement matters |
| Bret Fernandes | 12/6/08 | 3 | 0.6 | Exhibit G development and tracking procedures |
| Bret Fernandes | 12/6/08 | 3 | 0.5 | Ordinary course professional payment procedure matters |
| Bret Fernandes | 12/6/08 | 4 | 0.5 | Final collateral document procedures and staffing matters |
| Bret Fernandes | 12/6/08 | 5 | 1.3 | HELOC funding related matters |
| Bret Fernandes | 12/6/08 | 3 | 0.9 | Plan of reorganization and recovery model development |
| | | | 8.3 | |
| | | | | |
| Bret Fernandes | 12/10/08 | 3 | 2.3 | Provide CS with loan level data on servicing transfer |
| Bret Fernandes | 12/10/08 | 3 | 1.2 | Data reporting to various creditors |
| Bret Fernandes | 12/10/08 | 10 | 1.3 | Servicing APA compliance: budget tracking planning |
| Bret Fernandes | 12/10/08 | 3 | 1.0 | Ordinary course professional payment procedure matters |
| Bret Fernandes | 12/10/08 | 5 | 0.6 | Review open check requests for bankruptcy compliance |
| Bret Fernandes | 12/10/08 | 3 | 1.7 | Plan of reorganization and recovery model development |
| | | | 8.1 | |
| | | | | |
| Bret Fernandes | 12/11/08 | 3 | 1.2 | Daily management strategy call |
| Bret Fernandes | 12/11/08 | 3 | 1.9 | Provide CS with loan level data on servicing transfer |
| Bret Fernandes | 12/11/08 | 3 | 0.7 | Data reporting to various creditors |
| Bret Fernandes | 12/11/08 | 10 | 1.7 | FNMA stipulation and settlement matters |
| Bret Fernandes | 12/11/08 | 3 | 0.7 | Ordinary course professional payment procedure matters |
| Bret Fernandes | 12/11/08 | 5 | 0.8 | Review open check requests for bankruptcy compliance |
| Bret Fernandes | 12/11/08 | 3 | 4.1 | Plan of reorganization and recovery model development |
| | | | 11.1 | |
| | | | | |
| Bret Fernandes | 12/12/08 | 3 | 0.5 | Daily management strategy call |
| Bret Fernandes | 12/12/08 | 3 | 2.4 | Provide CS with loan level data on servicing transfer |
| Bret Fernandes | 12/12/08 | 4 | 0.7 | Final collateral document procedures and staffing matters |
| Bret Fernandes | 12/12/08 | 10 | 2.2 | FNMA stipulation and settlement matters |
| Bret Fernandes | 12/12/08 | 3 | 1.8 | Ordinary course professional payment procedure matters |
| Bret Fernandes | 12/12/08 | 5 | 1.7 | Review open check requests for bankruptcy compliance |
| Bret Fernandes | 12/12/08 | 3 | 2.9 | Plan of reorganization and recovery model development |
| | | | 12.2 | |
| | | | | |
| Bret Fernandes | 12/13/08 | 3 | 1.1 | Daily management strategy call |
| Bret Fernandes | 12/13/08 | 5 | 0.2 | Follow up on open AP questions for payment authorization |
| Bret Fernandes | 12/13/08 | 10 | 0.8 | HELOC related matters pertaining to Servicing sale |
| Bret Fernandes | 12/13/08 | 3 | 0.3 | Provide CS with loan level data on servicing transfer |
| Bret Fernandes | 12/13/08 | 4 | 0.3 | Final collateral document procedures and staffing matters |
| Bret Fernandes | 12/13/08 | 10 | 3.8 | FNMA stipulation and settlement matters |
| Bret Fernandes | 12/13/08 | 3 | 1.4 | Ordinary course professional payment procedure matters |
| Bret Fernandes | 12/13/08 | 3 | 3.4 | Plan of reorganization and recovery model development |
| | | | 11.3 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|------|------|-----------|
| Bret Fernandes | 12/14/08 | 3 | 0.7 | Daily management strategy call |
| Bret Fernandes | 12/14/08 | 10 | 0.5 | HELOC related matters pertaining to Servicing sale |
| Bret Fernandes | 12/14/08 | 3 | 1.1 | Provide CS with loan level data on servicing transfer |
| Bret Fernandes | 12/14/08 | 10 | 2.2 | FNMA stipulation and settlement matters |
| Bret Fernandes | 12/14/08 | 3 | 0.7 | Ordinary course professional payment procedure matters |
| Bret Fernandes | 12/14/08 | 3 | 1.3 | Plan of reorganization and recovery model development |
| | | | 6.5 | |
| Bret Fernandes | 12/17/08 | 5 | 1.9 | HELOC funding related matters |
| Bret Fernandes | 12/17/08 | 3 | 1.2 | Exhibit G development and tracking procedures |
| Bret Fernandes | 12/17/08 | 3 | 0.5 | Provide CS with loan level data on servicing transfer |
| Bret Fernandes | 12/17/08 | 10 | 0.8 | FNMA stipulation and settlement matters |
| Bret Fernandes | 12/17/08 | 3 | 0.9 | Review open check requests for bankruptcy compliance |
| Bret Fernandes | 12/17/08 | 3 | 2.5 | Ordinary course professional payment procedure matters |
| Bret Fernandes | 12/17/08 | 3 | 3.5 | Plan of reorganization and recovery model development |
| | | | 11.3 | |
| Bret Fernandes | 12/18/08 | 3 | 1.3 | Daily management strategy call |
| Bret Fernandes | 12/18/08 | 3 | 1.1 | Data reporting to various creditors |
| Bret Fernandes | 12/18/08 | 3 | 0.6 | Provide CS with loan level data on servicing transfer |
| Bret Fernandes | 12/18/08 | 10 | 0.4 | FNMA stipulation and settlement matters |
| Bret Fernandes | 12/18/08 | 3 | 5.7 | Plan of reorganization and recovery model development |
| | | | 9.1 | |
| Bret Fernandes | 12/19/08 | 3 | 0.7 | Daily management strategy call |
| Bret Fernandes | 12/19/08 | 3 | 3.6 | Plan of reorganization and recovery model development |
| Bret Fernandes | 12/19/08 | 5 | 0.8 | HELOC funding related matters |
| Bret Fernandes | 12/19/08 | 3 | 0.7 | Provide CS with loan level data on servicing transfer |
| Bret Fernandes | 12/19/08 | 3 | 4.0 | Plan strategy meeting with YCST |
| | | | 9.8 | |
| Bret Fernandes | 12/20/08 | 3 | 0.6 | Daily management strategy call |
| Bret Fernandes | 12/20/08 | 3 | 0.8 | Planning for transition to standalone Servicing operations |
| Bret Fernandes | 12/20/08 | 5 | 1.6 | HELOC funding related matters |
| Bret Fernandes | 12/20/08 | 3 | 1.9 | Exhibit G development and tracking procedures |
| Bret Fernandes | 12/20/08 | 3 | 0.7 | Provide CS with loan level data on servicing transfer |
| Bret Fernandes | 12/20/08 | 3 | 1.1 | Data reporting to various creditors |
| Bret Fernandes | 12/20/08 | 3 | 0.6 | Plan of reorganization and recovery model development |
| | | | 7.3 | |
| Bret Fernandes | 12/21/08 | 3 | 1.1 | Data reporting to various creditors |
| Bret Fernandes | 12/21/08 | 3 | 4.0 | Plan of reorganization and recovery model development |
| | | | 5.1 | |
| | Total | | 132.2 | |

| Name | Date | Category code | Hours | Narrative |
|---|---|---|---|---|
| Mark Lymbery | 12/3/07 | 14 | 1.8 | Review analysis of JPM principal and interest receipts |
| Mark Lymbery | 12/3/07 | 14 | 3.7 | Analysis of UPB and collections data for warehouse lenders |
| Mark Lymbery | 12/3/07 | 14 | 1.5 | Conference call with Irving servicing staff re pay history data |
| Mark Lymbery | 12/3/07 | 3 | 1.0 | Participation in daily management meeting |
| Mark Lymbery | 12/3/07 | 5 | 0.5 | Preparation for, and participation in, daily cash meeting |
| Mark Lymbery | 12/3/07 | 10 | 2.6 | Prepare preliminary analysis of excluded bank accounts for interest income calculation |
| | | | 11.1 | |
| Mark Lymbery | 12/4/07 | 3 | 1.0 | Participation in daily management meeting |
| Mark Lymbery | 12/4/07 | 5 | 0.6 | Preparation for, and participation in, daily cash meeting |
| Mark Lymbery | 12/4/07 | 5 | 1.4 | Review of cash reports and forecast updates |
| Mark Lymbery | 12/4/07 | 3 | 3.6 | Preparation for, and participation in, meeting with BDO to review various open items |
| Mark Lymbery | 12/4/07 | 14 | 2.0 | Review pay history detail and reconciliations for warehouse lender accounts |
| | | | 8.6 | |
| Mark Lymbery | 12/5/07 | 3 | 0.8 | Participation in daily management meeting |
| Mark Lymbery | 12/5/07 | 14 | 2.4 | Prepare reconciliation of Calyon P&I account |
| Mark Lymbery | 12/5/07 | 5 | 1.4 | Review HELOC update |
| Mark Lymbery | 12/5/07 | 5 | 1.0 | Review Exhibit G servicing cash report draft |
| Mark Lymbery | 12/5/07 | 5 | 1.0 | Review of cash forecast updates |
| Mark Lymbery | 12/5/07 | 5 | 0.6 | Preparation for, and participation in, daily cash meeting |
| Mark Lymbery | 12/5/07 | 14 | 3.0 | Analysis of UPB and collections data for warehouse lenders |
| | | | 10.2 | |
| Mark Lymbery | 12/6/07 | 5 | 0.7 | Preparation for, and participation in, daily cash meeting |
| Mark Lymbery | 12/6/07 | 3 | 1.0 | Participation in daily management meeting |
| Mark Lymbery | 12/6/07 | 10 | 2.9 | Review Exhibit G servicing cash report draft |
| Mark Lymbery | 12/6/07 | 10 | 1.6 | Review servicing intercompany invoice and supporting data |
| Mark Lymbery | 12/6/07 | 14 | 4.1 | Analysis of UPB and collections data for warehouse lenders |
| | | | 10.3 | |
| Mark Lymbery | 12/10/07 | 5 | 1.3 | Review weekly cash report |
| Mark Lymbery | 12/10/07 | 5 | 1.0 | Review daily cash activity reporting |
| Mark Lymbery | 12/10/07 | 14 | 5.6 | Analysis of UPB and collections data for warehouse lenders |
| Mark Lymbery | 12/10/07 | 14 | 1.8 | Preparation for, and participation in, call with Capstone re Calyon cash and UPB reconciliation |
| | | | 9.7 | |
| Mark Lymbery | 12/11/07 | 5 | 0.5 | Preparation for, and participation in, daily cash meeting |
| Mark Lymbery | 12/11/07 | 3 | 1.0 | Participation in daily management meeting |
| Mark Lymbery | 12/11/07 | 3 | 0.5 | Review Texas tax set-off motion and related data |
| Mark Lymbery | 12/11/07 | 14 | 6.3 | Analysis of UPB and collections data for warehouse lenders |
| Mark Lymbery | 12/11/07 | 14 | 0.8 | Follow up re Capstone data request re bond loans |
| Mark Lymbery | 12/11/07 | 14 | 1.3 | Follow up on JPM data requests |
| | | | 10.4 | |
| Mark Lymbery | 12/12/07 | 5 | 0.5 | Preparation for, and participation in, daily cash meeting |
| Mark Lymbery | 12/12/07 | 3 | 0.7 | Participation in daily management meeting |
| Mark Lymbery | 12/12/07 | 14 | 3.6 | Prepare UPB rollforward for Calyon warehouse loans |
| Mark Lymbery | 12/12/07 | 14 | 3.0 | Review P&I collections and UPB data for warehouse lenders |
| Mark Lymbery | 12/12/07 | 14 | 1.4 | Preparation for, and participation in, call with servicing staff and Capstone re bond loans |
| Mark Lymbery | 12/12/07 | 14 | 1.5 | Follow up on JPM data requests |
| | | | 10.7 | |
| Mark Lymbery | 12/13/07 | 5 | 0.7 | Preparation for, and participation in, daily cash meeting |
| Mark Lymbery | 12/13/07 | 3 | 1.5 | Review Texas tax set-off motion and related data |
| Mark Lymbery | 12/13/07 | 3 | 1.0 | Participation in daily management meeting |
| Mark Lymbery | 12/13/07 | 14 | 2.8 | Review and analysis of P&I reconciliation data |
| | | | 6.0 | |
| Mark Lymbery | 12/18/07 | 5 | 0.8 | Review daily cash activity analysis |
| Mark Lymbery | 12/18/07 | 5 | 0.5 | Preparation for, and participation in, daily cash meeting |
| Mark Lymbery | 12/18/07 | 14 | 2.2 | Compile, review and send bank statements and other information to Capstone |
| Mark Lymbery | 12/18/07 | 3 | 0.5 | Participation in daily management meeting |
| | | | 4.0 | |
| Mark Lymbery | 12/20/07 | 5 | 0.7 | Preparation for, and participation in, daily cash meeting |
| Mark Lymbery | 12/20/07 | 10 | 1.0 | Review Exhibit G servicing cash report draft |
| Mark Lymbery | 12/20/07 | 3 | 1.6 | Preparation for, and participation in, conference call with YCST re DB bank accounts |
| Mark Lymbery | 12/20/07 | 3 | 1.6 | Preparation for, and participation in, call with YCST re prepetition T&E payments motion |
| Mark Lymbery | 12/20/07 | 3 | 1.2 | Participation in daily management meeting |
| Mark Lymbery | 12/20/07 | 3 | 1.1 | Prepare estimate of Gowins potential claims and related data |
| Mark Lymbery | 12/20/07 | 3 | 0.8 | Follow up re: BDO information requests |
| | | | 8.0 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|--------------|-------|-----------|
| Mark Lymbery | 12/21/07 | 14 | 2.2 | Preparation for, and participation in, conference call with YCST re DB bank accounts |
| Mark Lymbery | 12/21/07 | 10 | 1.3 | Review Exhibit G servicing cash report draft |
| Mark Lymbery | 12/21/07 | 14 | 1.2 | Preparation for, and participation in, conference call re Calyon open items |
| Mark Lymbery | 12/21/07 | 3 | 0.5 | Preparation for, and participation in, conference calls re Iron Mountain administrative claim payments |
| Mark Lymbery | 12/21/07 | 10 | 0.8 | Review bank payroll data |
| | | | 6.0 | |
| Mark Lymbery | 12/26/07 | 14 | 1.7 | Review pay history and warehouse line reconciliation data |
| Mark Lymbery | 12/26/07 | 13 | 1.1 | Review DIP budget update |
| Mark Lymbery | 12/26/07 | 5 | 1.2 | Review payroll and retention payment detail |
| | | | 4.0 | |
| Mark Lymbery | 12/27/07 | 14 | 2.2 | Review pay history and warehouse line reconciliation data |
| Mark Lymbery | 12/27/07 | 5 | 0.6 | Call with servicing staff re open A/P check requests |
| Mark Lymbery | 12/27/07 | 3 | 1.2 | Review outstanding BDO information requests and prepare responses |
| | | | 4.0 | |
| | | Total | 103.0 | |

| Name | Date | Category code | Hours | Narrative |
|---|---|---|---|---|
| Puneet Agrawal | 12/3/07 | 14 | 2.6 | Performed analysis on actual distributions on residuals compared to forecasted distributions |
| Puneet Agrawal | 12/3/07 | 14 | 1.8 | Worked with Simon Sakamoto on the Bear Stearns related litigation and analysis |
| Puneet Agrawal | 12/3/07 | 14 | 2.4 | Updated all global settlements with NPV sensitivity data |
| Puneet Agrawal | 12/3/07 | 14 | 3.3 | Drafted the updated Morgan Stanley global settlement |
| | | | 10.1 | |
| Puneet Agrawal | 12/4/07 | 14 | 5.1 | Updated all global settlements with NPV sensitivity data |
| Puneet Agrawal | 12/4/07 | 14 | 1.0 | Discussed the counterparty rule 2004 motion details by counterparty with Harrison Denman |
| Puneet Agrawal | 12/4/07 | 14 | 0.9 | Participated on an internal meeting to review all counterparty strategies |
| Puneet Agrawal | 12/4/07 | 14 | 2.2 | Continued work on Bear Stearns related litigation and analysis |
| | | | 9.2 | |
| Puneet Agrawal | 12/5/07 | 14 | 3.8 | Updated all global settlement packages |
| Puneet Agrawal | 12/5/07 | 14 | 1.7 | Worked to gather detail around EPDs to more accurately forecast actual losses |
| Puneet Agrawal | 12/5/07 | 14 | 2.7 | Finalized analysis regarding other amounts owed from counterparties |
| | | | 8.2 | |
| Puneet Agrawal | 12/6/07 | 14 | 5.3 | Updated all global settlement packages |
| Puneet Agrawal | 12/6/07 | 14 | 2.3 | Met with Simon Sakamoto and Frank Blue to determine contractual spreads over libor by counterparty |
| Puneet Agrawal | 12/6/07 | 14 | 1.4 | Worked to gather detail around EPDs to more accurately forecast actual losses |
| | | | 9.0 | |
| Puneet Agrawal | 12/13/07 | 14 | 2.2 | Formalized analysis detailing amounts owed from other parties |
| Puneet Agrawal | 12/13/07 | 14 | 1.9 | Spoke with Gabrielle Johnson and Christine Montaperto regarding the status of amounts owed from Countrywide |
| Puneet Agrawal | 12/13/07 | 6 | 0.8 | Spoke with James Katchadurian to discuss claims received to date and options for reporting on a continual basis |
| Puneet Agrawal | 12/13/07 | 14 | 4.8 | Worked to update the Morgan Stanley global settlement package |
| | | | 9.7 | |
| Puneet Agrawal | 12/14/07 | 14 | 3.8 | Worked to update the ORIX and UBS global settlements |
| Puneet Agrawal | 12/14/07 | 14 | 1.2 | Spoke with John Pricci regarding the transition of materials and data to others in the group |
| Puneet Agrawal | 12/14/07 | 14 | 1.4 | Updated all global settlement packages |
| Puneet Agrawal | 12/14/07 | 14 | 0.8 | Discussed other amounts owed with Christine Montaperto |
| | | | 7.2 | |
| Puneet Agrawal | 12/17/07 | 6 | 1.3 | Discussed claims received to date and options for reporting on a continual basis with James Katchadurian |
| Puneet Agrawal | 12/17/07 | 14 | 4.5 | Worked to update the ORIX and UBS global settlements |
| Puneet Agrawal | 12/17/07 | 6 | 1.8 | Compiled and categorized claims associated with executive incentive plans |
| Puneet Agrawal | 12/17/07 | 14 | 0.9 | Spoke with Mike Labuskus about other amounts owed and tracking individual loans |
| | | | 8.5 | |
| Puneet Agrawal | 12/18/07 | 14 | 0.8 | Investigated all positions AHM has with Goldman Sachs |
| Puneet Agrawal | 12/18/07 | 6 | 1.7 | Discussed claims received to date and options for reporting on a continual basis with James Katchadurian |
| Puneet Agrawal | 12/18/07 | 14 | 1.8 | Worked with Simon Sakamoto to compute market values for AAA securities |
| Puneet Agrawal | 12/18/07 | 14 | 3.4 | Updated counterparty exposure packets |
| Puneet Agrawal | 12/18/07 | 3 | 0.6 | Worked with Ken Enos to finalize EIP participant letters |
| Puneet Agrawal | 12/18/07 | 6 | 2.9 | Outlined a template and process to produce periodic claims tracking reports |
| | | | 11.2 | |
| Puneet Agrawal | 12/19/07 | 6 | 4.2 | Outlined a template and process to produce periodic claims tracking reports |
| Puneet Agrawal | 12/19/07 | 14 | 1.2 | Worked with Simon Sakamoto and Craig Pino on determining cross collateralization of repos and swaps |
| Puneet Agrawal | 12/19/07 | 3 | 0.9 | Reviewed EIP participant letters with Ken Enos from Young Conway |
| Puneet Agrawal | 12/19/07 | 14 | 3.1 | Updated counterparty exposure packets |
| Puneet Agrawal | 12/19/07 | 6 | 0.7 | Participated on a call with James Katchadurian to discuss revised claims data file |
| | | | 10.1 | |
| Puneet Agrawal | 12/20/07 | 14 | 0.7 | Worked with Damian Pasternak to produce updated warehouse loan inventory valuations |
| Puneet Agrawal | 12/20/07 | 6 | 1.6 | Worked with James Katchadurian to discuss and produce a revised claims data file |
| Puneet Agrawal | 12/20/07 | 14 | 1.8 | Updated counterparty exposure packets |
| | | | 4.1 | |
| Puneet Agrawal | 12/21/07 | 6 | 1.0 | Participated on a call with James Katchadurian to finalize format of claims schedule and to discuss claims workout process |
| Puneet Agrawal | 12/21/07 | 14 | 1.9 | Updated counterparty exposure packets |
| | | | 2.9 | |
| | | Total | 90.2 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Elizabeth Kardos | 12/20/07 | 8 | 0.3 | Review of November Invoice |
| | | | 0.3 | |
| | | Total | 0.3 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|------|------|-----------|
| Carmen Bonilla | 12/3/07 | 8 | 0.2 | Review of emails regarding filings with the Court |
| Carmen Bonilla | 12/3/07 | 8 | 0.9 | Review of emails and follow up on inquiry on Kroll expenses |
| Carmen Bonilla | 12/3/07 | 5 | 0.2 | Preparation of Cash Flow Forecast updates |
| Carmen Bonilla | 12/3/07 | 5 | 1 | Preparation for, and participation in, daily cash meeting |
| Carmen Bonilla | 12/3/07 | 5 | 0.1 | Following up on open cash management issues |
| | | | 2.4 | |
| Carmen Bonilla | 12/4/07 | 5 | 0.5 | Preparation for, and participation in, daily cash meeting |
| Carmen Bonilla | 12/4/07 | 5 | 0.5 | Following up on open cash management issues |
| Carmen Bonilla | 12/4/07 | 8 | 0.2 | Review of emails regarding filings with the Court |
| Carmen Bonilla | 12/4/07 | 5 | 3.1 | Preparation of Cash Flow Forecast updates |
| Carmen Bonilla | 12/4/07 | 8 | 2.4 | Preparation of time sheet |
| Carmen Bonilla | 12/4/07 | 5 | 1.6 | Preparation of Invoices for reimbursement to Corporate |
| | | | 8.3 | |
| Carmen Bonilla | 12/5/07 | 8 | 0.5 | Review of time sheet |
| Carmen Bonilla | 12/5/07 | 8 | 0.2 | Review of emails regarding filings with the Court |
| Carmen Bonilla | 12/5/07 | 5 | 0.3 | Review and discussion of Health Insurance premium payments |
| Carmen Bonilla | 12/5/07 | 5 | 7.4 | Preparation of Cash Flow Forecast updates |
| Carmen Bonilla | 12/5/07 | 5 | 0.8 | Preparation for, and participation in, daily cash meeting |
| Carmen Bonilla | 12/5/07 | 5 | 0.2 | Review of emails regarding Ordinary Course Professional payments |
| | | | 9.4 | |
| Carmen Bonilla | 12/6/07 | 5 | 4.9 | Preparation of Cash Flow Forecast updates |
| Carmen Bonilla | 12/6/07 | 5 | 0.4 | Preparation for, and participation in, daily cash meeting |
| Carmen Bonilla | 12/6/07 | 5 | 0.5 | Following up on open cash management issues |
| Carmen Bonilla | 12/6/07 | 15 | 5 | Preparation of Information Package for Board of Directors |
| | | | 10.8 | |
| Carmen Bonilla | 12/10/07 | 8 | 0.4 | Review of emails regarding filings with the Court |
| Carmen Bonilla | 12/10/07 | 5 | 0.5 | Following up on open cash management issues |
| Carmen Bonilla | 12/10/07 | 5 | 0.5 | Review of emails regarding Ordinary Course Professional payments |
| Carmen Bonilla | 12/10/07 | 5 | 2.8 | Review of Servicing Cash Flow Forecast update |
| Carmen Bonilla | 12/10/07 | 5 | 2.2 | Preparation of Cash Flow Forecast updates |
| Carmen Bonilla | 12/10/07 | 5 | 2.1 | Preparation of Budget Reconciliation report for Unsecured Creditors' Committee |
| | | | 8.5 | |
| Carmen Bonilla | 12/11/07 | 8 | 0.4 | Review of emails regarding filings with the Court |
| Carmen Bonilla | 12/11/07 | 5 | 0.4 | Following up on open cash management issues |
| Carmen Bonilla | 12/11/07 | 5 | 0.3 | Update of HELOC reimbursement report |
| Carmen Bonilla | 12/11/07 | 5 | 0.2 | Review of emails regarding Ordinary Course Professional payments |
| Carmen Bonilla | 12/11/07 | 5 | 5.6 | Preparation of Cash Flow Forecast updates |
| Carmen Bonilla | 12/11/07 | 5 | 0.5 | Review of P&I sweep report and discussion with Servicing |
| Carmen Bonilla | 12/11/07 | 5 | 1.2 | Preparation for, and participation in, daily cash meeting |
| Carmen Bonilla | 12/11/07 | 5 | 0.4 | Following up on requests from BofA advisors |
| | | | 9 | |
| Carmen Bonilla | 12/12/07 | 8 | 0.2 | Preparation of time sheets |
| Carmen Bonilla | 12/12/07 | 8 | 0.2 | Review of emails regarding filings with the Court |
| Carmen Bonilla | 12/12/07 | 5 | 0.4 | Review of P&I sweep report and distribution to BofA advisors |
| Carmen Bonilla | 12/12/07 | 5 | 2.9 | Preparation for, and participation in, conference call regarding ordinary course professionals |
| Carmen Bonilla | 12/12/07 | 5 | 0.6 | Preparation for, and participation in, daily cash meeting |
| Carmen Bonilla | 12/12/07 | 5 | 2.6 | Preparation of Cash Flow Forecast updates |
| Carmen Bonilla | 12/12/07 | 5 | 0.5 | Preparation for, and participation in, conference call regarding pre-petition taxes |
| Carmen Bonilla | 12/12/07 | 8 | 1.6 | Preparation of Information Package for Board of Directors |
| | | | 9 | |
| Carmen Bonilla | 12/13/07 | 8 | 0.5 | Preparation of time sheets |
| Carmen Bonilla | 12/13/07 | 5 | 0.6 | Review of emails regarding Ordinary Course Professional payments |
| Carmen Bonilla | 12/13/07 | 8 | 5.2 | Preparation of Information Package for Board of Directors |
| Carmen Bonilla | 12/13/07 | 8 | 0.3 | Update of the Responsibility Matrix for the November invoice |
| Carmen Bonilla | 12/13/07 | 5 | 2.9 | Preparation of Cash Flow Forecast updates |
| | | | 9.5 | |

| Name | Date | Category code | Hours | Narrative |
|---|---|---|---|---|
| Carmen Bonilla | 12/14/07 | 5 | 6 | Preparation of Cash Flow Forecast updates |
| Carmen Bonilla | 12/14/07 | 5 | 0.5 | Preparation for, and participation in, daily cash meeting |
| Carmen Bonilla | 12/14/07 | 5 | 1 | Following up on open cash management issues |
| Carmen Bonilla | 12/14/07 | 8 | 1.1 | Preparation of Information Package for Board of Directors |
| Carmen Bonilla | 12/14/07 | 8 | 1.6 | Preparation of Fee Application |
| Carmen Bonilla | 12/14/07 | 8 | 0.9 | Preparation of time descriptions |
| | | | 11.1 | |
| Carmen Bonilla | 12/15/07 | 5 | 1 | Update of Payroll Expense Projections |
| Carmen Bonilla | 12/15/07 | 5 | 1.1 | Preparation of Cash Flow Forecast updates |
| | | | 2.1 | |
| Carmen Bonilla | 12/17/07 | 5 | 0.4 | Review of emails regarding Ordinary Course Professional payments |
| Carmen Bonilla | 12/17/07 | 5 | 0.5 | Review of emails regarding open cash management issues |
| Carmen Bonilla | 12/17/07 | 8 | 4.9 | Preparation of Information Package for Board of Directors |
| Carmen Bonilla | 12/17/07 | 5 | 1.6 | Preparation of Cash Flow Forecast updates |
| Carmen Bonilla | 12/17/07 | 5 | 0.8 | Review of Budget Reconciliation report for Unsecured Creditors' Committee |
| Carmen Bonilla | 12/17/07 | 8 | 1.5 | Preparation of Fee Application |
| | | | 9.7 | |
| Carmen Bonilla | 12/18/07 | 8 | 0.6 | Review of emails regarding filings with the Court |
| Carmen Bonilla | 12/18/07 | 5 | 0.8 | Review of emails regarding open cash management issues |
| Carmen Bonilla | 12/18/07 | 5 | 4.1 | Update of Payroll Expense Projections |
| Carmen Bonilla | 12/18/07 | 5 | 0.6 | Preparation for, and participation in, daily cash meeting |
| Carmen Bonilla | 12/18/07 | 5 | 0.1 | Review of emails regarding tax liabilities |
| Carmen Bonilla | 12/18/07 | 8 | 3.0 | Preparation of Fee Application |
| Carmen Bonilla | 12/18/07 | 8 | 2.2 | Preparation of time sheet |
| | | | 11.4 | |
| Carmen Bonilla | 12/19/07 | 8 | 0.7 | Preparation of Fee Application |
| Carmen Bonilla | 12/19/07 | 13 | 2 | Preparation of Budget Update report for DIP Administrative Agent |
| Carmen Bonilla | 12/19/07 | 5 | 0.5 | Preparation for, and participation in, daily cash meeting |
| Carmen Bonilla | 12/19/07 | 5 | 2.3 | Following up on open cash management issues |
| Carmen Bonilla | 12/19/07 | 5 | 0.3 | Update of HELOC reimbursement report |
| Carmen Bonilla | 12/19/07 | 5 | 0.5 | Update of P&I sweep report and distribution to BofA advisors |
| Carmen Bonilla | 12/19/07 | 4 | 0.2 | Discussion of open items with HR |
| Carmen Bonilla | 12/19/07 | 5 | 0.9 | Review of Invoices and Wire Request Forms for reimbursements to Corporate |
| Carmen Bonilla | 12/19/07 | 5 | 1.9 | Preparation of Cash Flow Forecast updates |
| | | | 9.3 | |
| Carmen Bonilla | 12/20/07 | 5 | 0.8 | Preparation of Cash Flow Forecast updates |
| Carmen Bonilla | 12/20/07 | 5 | 3.1 | Update of OCP payments spreadsheet |
| Carmen Bonilla | 12/20/07 | 5 | 0.3 | Preparation for, and participation in, daily cash meeting |
| Carmen Bonilla | 12/20/07 | 5 | 2.9 | Preparation of Cash Flow Forecast updates |
| Carmen Bonilla | 12/20/07 | 4 | 1 | Conference call with Servicing colleagues to discuss OCP payment process |
| | | | 8.1 | |
| Carmen Bonilla | 12/21/07 | 8 | 0.4 | Review of emails regarding filings with the Court |
| Carmen Bonilla | 12/21/07 | 5 | 1.2 | Review of pending payments to professional firms |
| Carmen Bonilla | 12/21/07 | 5 | 2 | Review of Cash Flow Forecast updates |
| Carmen Bonilla | 12/21/07 | 5 | 0.3 | Preparation for, and participation in, daily cash meeting |
| Carmen Bonilla | 12/21/07 | 5 | 3.4 | Preparation of Cash Flow Forecast updates |
| | | | 7.3 | |
| Carmen Bonilla | 12/22/07 | 5 | 1.2 | Preparation of Cash Flow Forecast updates |
| | | | 1.2 | |
| Carmen Bonilla | 12/26/07 | 8 | 0.2 | Review of emails regarding filings with the Court |
| Carmen Bonilla | 12/26/07 | 5 | 0.4 | Review of reports from Servicing |
| Carmen Bonilla | 12/26/07 | 5 | 0.4 | Review of payroll reports |
| Carmen Bonilla | 12/26/07 | 5 | 0.5 | Preparation for, and participation in, daily cash meeting |
| Carmen Bonilla | 12/26/07 | 5 | 7.6 | Review and preparation of pending payments to professional firms |
| Carmen Bonilla | 12/26/07 | 5 | 1 | Preparation of report on bankruptcy-related payments |
| | | | 10.1 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Carmen Bonilla | 12/27/07 | 8 | 0.6 | Review of emails regarding filings with the Court |
| Carmen Bonilla | 12/27/07 | 5 | 1.5 | Review of authorizations for payment to Ordinary Course Professionals |
| Carmen Bonilla | 12/27/07 | 5 | 0.2 | Preparation for, and participation in, daily cash meeting |
| Carmen Bonilla | 12/27/07 | 5 | 2 | Review and preparation of pending payments to professional firms |
| Carmen Bonilla | 12/27/07 | 5 | 4.7 | Preparation of Cash Flow Forecast updates |
| Carmen Bonilla | 12/27/07 | 5 | 0.3 | Update of HELOC reimbursement report |
| Carmen Bonilla | 12/27/07 | 5 | 0.5 | Review and preparation of P&I Reconciliation report for BofA advisors |
| Carmen Bonilla | 12/27/07 | 13 | 0.5 | Preparation of Budget Update report for DIP Administrative Agent |
| | | | 10.3 | |
| | | | | |
| Carmen Bonilla | 12/28/07 | 5 | 0.5 | Update of HELOC reimbursement report |
| Carmen Bonilla | 12/28/07 | 5 | 4.1 | Preparation of Cash Flow Forecast updates |
| Carmen Bonilla | 12/28/07 | 5 | 0.3 | Preparation for, and participation in, daily cash meeting |
| Carmen Bonilla | 12/28/07 | 5 | 1.4 | Review and preparation of pending payments to professional firms |
| | | | 6.3 | |
| | | | | |
| Carmen Bonilla | 12/31/07 | 5 | 0.2 | Review of emails regarding open cash management issues |
| Carmen Bonilla | 12/31/07 | 8 | 0.3 | Review of emails regarding filings with the Court |
| Carmen Bonilla | 12/31/07 | 5 | 1.9 | Preparation of Cash Flow Forecast updates |
| | | | 2.4 | |
| | | Total | 156.2 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Laura Verry | 12/5/07 | 8 | 0.7 | Prepared time description for November. |
| | | | 0.7 | |
| Laura Verry | 12/13/07 | 8 | 0.3 | Reviewed November invoice draft. |
| | | | 0.3 | |
| Laura Verry | 12/20/07 | 8 | 0.3 | Reviewed revised November invoice draft. |
| | | | 0.3 | |
| | | Total | 1.3 | |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1 to December 31, 2007

**CATEGORY 1**     **FINANCING**

| Professional | Hourly Rate | December 2007 | | Cumulative | |
|---|---|---|---|---|---|
| | | Hours | Value | Hours | Value |
| Stephen F. Cooper | Fixed | 2.70 | Fixed | 9.95 | Fixed |
| Kevin Nystrom | Fixed | 11.50 | Fixed | 41.00 | Fixed |
| Mitchell Taylor | $ 620 | 0.00 | $ - | 0.70 | $ 434.00 |
| Robert Semple | $ 565 | 0.00 | $ - | 0.00 | $ - |
| Bret Fernandes | $ 550 | 0.00 | $ - | 0.00 | $ - |
| Mark Lymbery | $ 550 | 0.00 | $ - | 0.00 | $ - |
| Puneet Agrawal | $ 415 | 0.00 | $ - | 0.00 | $ - |
| Elizabeth Kardos | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 350 | 0.00 | $ - | 0.00 | $ - |
| Rebecca Randall | $ 325 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 190 | 0.00 | $ - | 0.00 | $ - |
| Total | | 14.20 | $ - | 51.65 | $ 434.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1 to December 31, 2007

**CATEGORY 2**          **COURT REPORTING**

| Professional | Hourly Rate | December 2007 Hours | December 2007 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | Fixed | 0.00 | Fixed | 0.00 | Fixed |
| Kevin Nystrom | Fixed | 3.00 | Fixed | 7.50 | Fixed |
| Mitchell Taylor | $ 620 | 0.00 $ | - | 0.00 $ | - |
| Robert Semple | $ 565 | 0.00 $ | - | 13.00 $ | 7,345.00 |
| Bret Fernandes | $ 550 | 0.00 $ | - | 0.00 $ | - |
| Mark Lymbery | $ 550 | 0.00 $ | - | 31.80 $ | 17,490.00 |
| Puneet Agrawal | $ 415 | 0.00 $ | - | 0.00 $ | - |
| Elizabeth Kardos | $ 375 | 0.00 $ | - | 0.00 $ | - |
| Carmen Bonilla | $ 350 | 0.00 $ | - | 0.00 $ | - |
| Rebecca Randall | $ 325 | 0.00 $ | - | 0.00 $ | - |
| Laura Capen Verry | $ 190 | 0.00 $ | - | 0.00 $ | - |
| Total | | 3.00 $ | - | 52.30 $ | 24,835.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1 to December 31, 2007

**CATEGORY 3**         **CHAPTER 11 PROCESS**

| Professional | Hourly Rate | December 2007 Hours | December 2007 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | Fixed | 0.00 | Fixed | 1.00 | Fixed |
| Kevin Nystrom | Fixed | 6.00 | Fixed | 15.50 | Fixed |
| Mitchell Taylor | $ 620 | 2.80 | $ 1,736.00 | 23.00 | $ 14,260.00 |
| Robert Semple | $ 565 | 0.00 | $ - | 10.00 | $ 5,650.00 |
| Bret Fernandes | $ 550 | 91.30 | $ 50,215.00 | 272.00 | $ 149,600.00 |
| Mark Lymbery | $ 550 | 20.60 | $ 11,330.00 | 134.50 | $ 73,975.00 |
| Puneet Agrawal | $ 415 | 1.50 | $ 622.50 | 4.60 | $ 1,909.00 |
| Elizabeth Kardos | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 350 | 0.00 | $ - | 0.00 | $ - |
| Rebecca Randall | $ 325 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 190 | 0.00 | $ - | 0.00 | $ - |
| Total | | 122.20 | $ 63,903.50 | 460.60 | $ 245,394.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1 to December 31, 2007

**CATEGORY 4**          **BUSINESS OPERATIONS**

| Professional | Hourly Rate | December 2007 | | Cumulative | |
|---|---|---|---|---|---|
| | | Hours | Value | Hours | Value |
| Stephen F. Cooper | Fixed | 50.30 | Fixed | 228.80 | Fixed |
| Kevin Nystrom | Fixed | 45.50 | Fixed | 180.00 | Fixed |
| Mitchell Taylor | $ 620 | 15.80 | $ 9,796.00 | 88.20 | $ 54,684.00 |
| Robert Semple | $ 565 | 84.00 | $ 47,460.00 | 403.50 | $ 227,977.50 |
| Bret Fernandes | $ 550 | 4.10 | $ 2,255.00 | 8.10 | $ 4,455.00 |
| Mark Lymbery | $ 550 | 0.00 | $ - | 0.00 | $ - |
| Puneet Agrawal | $ 415 | 0.00 | $ - | 0.70 | $ 290.50 |
| Elizabeth Kardos | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 350 | 1.20 | $ 420.00 | 1.70 | $ 595.00 |
| Rebecca Randall | $ 325 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 190 | 0.00 | $ - | 0.00 | $ - |
| Total | | 200.90 | $ 59,931.00 | 911.00 | $ 288,002.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1 to December 31, 2007

**CATEGORY 5**          **CASH MANAGEMENT**

| Professional | Hourly Rate | December 2007 Hours | December 2007 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | Fixed | 0.00 | Fixed | 1.00 | Fixed |
| Kevin Nystrom | Fixed | 4.50 | Fixed | 49.50 | Fixed |
| Mitchell Taylor | $ 620 | 0.00 | $ - | 0.00 | $ - |
| Robert Semple | $ 565 | 0.00 | $ - | 0.00 | $ - |
| Bret Fernandes | $ 550 | 17.90 | $ 9,845.00 | 92.40 | $ 50,820.00 |
| Mark Lymbery | $ 550 | 15.00 | $ 8,250.00 | 188.90 | $ 103,895.00 |
| Puneet Agrawal | $ 415 | 0.00 | $ - | 91.10 | $ 37,806.50 |
| Elizabeth Kardos | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 350 | 116.30 | $ 40,705.00 | 452.00 | $ 158,200.00 |
| Rebecca Randall | $ 325 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 190 | 0.00 | $ - | 0.00 | $ - |
| Total | | 153.70 | $ 58,800.00 | 874.90 | $ 350,721.50 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1 to December 31, 2007

**CATEGORY 6**          **CLAIMS ADMINISTRATION**

| Professional | Hourly Rate | | December 2007 Hours | | Value | Cumulative Hours | | Value |
|---|---|---|---|---|---|---|---|---|
| Stephen F. Cooper | | Fixed | 0.00 | | Fixed | 3.75 | | Fixed |
| Kevin Nystrom | | Fixed | 3.00 | | Fixed | 4.50 | | Fixed |
| Mitchell Taylor | $ | 620 | 0.00 | $ | - | 0.00 | $ | - |
| Robert Semple | $ | 565 | 1.50 | $ | 847.50 | 1.50 | $ | 847.50 |
| Bret Fernandes | $ | 550 | 0.00 | $ | - | 0.00 | $ | - |
| Mark Lymbery | $ | 550 | 0.00 | $ | - | 15.10 | $ | 8,305.00 |
| Puneet Agrawal | $ | 415 | 16.00 | $ | 6,640.00 | 16.00 | $ | 6,640.00 |
| Elizabeth Kardos | $ | 375 | 0.00 | $ | - | 0.00 | $ | - |
| Carmen Bonilla | $ | 350 | 0.00 | $ | - | 0.00 | $ | - |
| Rebecca Randall | $ | 325 | 0.00 | $ | - | 0.00 | $ | - |
| Laura Capen Verry | $ | 190 | 0.00 | $ | - | 0.00 | $ | - |
| Total | | | 20.50 | $ | 7,487.50 | 40.85 | $ | 15,792.50 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1 to December 31, 2007

**CATEGORY 7**          **UNEXPIRED LEASES AND EXECUTORY CONTRACTS**

| Professional | Hourly Rate | December 2007 Hours | December 2007 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | Fixed | 0.00 | Fixed | 0.00 | Fixed |
| Kevin Nystrom | Fixed | 0.00 | Fixed | 0.00 | Fixed |
| Mitchell Taylor | $ 620 | 0.00 $ | - | 0.00 $ | - |
| Robert Semple | $ 565 | 0.00 $ | - | 0.00 $ | - |
| Bret Fernandes | $ 550 | 0.00 $ | - | 0.00 $ | - |
| Mark Lymbery | $ 550 | 0.00 $ | - | 0.00 $ | - |
| Puneet Agrawal | $ 415 | 0.00 $ | - | 0.00 $ | - |
| Elizabeth Kardos | $ 375 | 0.00 $ | - | 0.00 $ | - |
| Carmen Bonilla | $ 350 | 0.00 $ | - | 0.00 $ | - |
| Rebecca Randall | $ 325 | 0.00 $ | - | 0.00 $ | - |
| Laura Capen Verry | $ 190 | 0.00 $ | - | 0.00 $ | - |
| | | | | | |
| Total | | 0.00 $ | - | 0.00 $ | - |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1 to December 31, 2007

**CATEGORY 8**          **ENGAGEMENT ADMINISTRATION**

| Professional | Hourly Rate | December 2007 Hours | December 2007 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | Fixed | 0.00 | Fixed | 3.50 | Fixed |
| Kevin Nystrom | Fixed | 4.00 | Fixed | 15.00 | Fixed |
| Mitchell Taylor | $ 620 | 6.90 | $ 4,278.00 | 37.40 | $ 23,188.00 |
| Robert Semple | $ 565 | 0.50 | $ 282.50 | 4.50 | $ 2,542.50 |
| Bret Fernandes | $ 550 | 0.00 | $ - | 0.00 | $ - |
| Mark Lymbery | $ 550 | 0.00 | $ - | 2.00 | $ 1,100.00 |
| Puneet Agrawal | $ 415 | 0.00 | $ - | 0.00 | $ - |
| Elizabeth Kardos | $ 375 | 0.30 | $ 112.50 | 13.40 | $ 5,025.00 |
| Carmen Bonilla | $ 350 | 31.20 | $ 10,920.00 | 200.60 | $ 70,210.00 |
| Rebecca Randall | $ 325 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 190 | 1.30 | $ 247.00 | 14.40 | $ 2,736.00 |
| Total | | 44.20 | $ 15,840.00 | 290.80 | $ 104,801.50 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1 to December 31, 2007

**CATEGORY 9**        **ASSET ANALYSIS**

| Professional | Hourly Rate | December 2007 Hours | Value | Cumulative Hours | Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | Fixed | 0.00 | Fixed | 0.00 | Fixed |
| Kevin Nystrom | Fixed | 0.00 | Fixed | 1.50 | Fixed |
| Mitchell Taylor | $ 620 | 0.00 $ | - | 0.30 $ | 186.00 |
| Robert Semple | $ 565 | 0.00 $ | - | 2.00 $ | 1,130.00 |
| Bret Fernandes | $ 550 | 0.00 $ | - | 0.00 $ | - |
| Mark Lymbery | $ 550 | 0.00 $ | - | 0.00 $ | - |
| Puneet Agrawal | $ 415 | 0.00 $ | - | 0.00 $ | - |
| Elizabeth Kardos | $ 375 | 0.00 $ | - | 0.00 $ | - |
| Carmen Bonilla | $ 350 | 0.00 $ | - | 0.00 $ | - |
| Rebecca Randall | $ 325 | 0.00 $ | - | 0.00 $ | - |
| Laura Capen Verry | $ 190 | 0.00 $ | - | 0.00 $ | - |
| Total | | 0.00 $ | - | 3.80 $ | 1,316.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1 to December 31, 2007

**CATEGORY 10**        **ASSET DISPOSITION**

| Professional | Hourly Rate | December 2007 Hours | December 2007 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | Fixed | 0.00 | Fixed | 84.25 | Fixed |
| Kevin Nystrom | Fixed | 45.50 | Fixed | 298.00 | Fixed |
| Mitchell Taylor | $    620 | 75.40 | $  46,748.00 | 582.40 | $  361,088.00 |
| Robert Semple | $    565 | 60.00 | $  33,900.00 | 382.50 | $  216,112.50 |
| Bret Fernandes | $    550 | 18.90 | $  10,395.00 | 188.90 | $  103,895.00 |
| Mark Lymbery | $    550 | 10.20 | $    5,610.00 | 59.00 | $    32,450.00 |
| Puneet Agrawal | $    415 | 0.00 | $          - | 21.70 | $      9,005.50 |
| Elizabeth Kardos | $    375 | 0.00 | $          - | 0.00 | $          - |
| Carmen Bonilla | $    350 | 0.00 | $          - | 0.00 | $          - |
| Rebecca Randall | $    325 | 0.00 | $          - | 0.00 | $          - |
| Laura Capen Verry | $    190 | 0.00 | $          - | 0.00 | $          - |
| Total | | 210.00 | $  96,653.00 | 1,616.75 | $  722,551.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1 to December 31, 2007

**CATEGORY 11**          **LITIGATION**

| Professional | Hourly Rate | December 2007 Hours | Value | Cumulative Hours | Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | Fixed | 0.00 | Fixed | 10.25 | Fixed |
| Kevin Nystrom | Fixed | 0.00 | Fixed | 8.25 | Fixed |
| Mitchell Taylor | $ 620 | 0.00 $ | - | 3.00 $ | 1,860.00 |
| Robert Semple | $ 565 | 0.00 $ | - | 0.00 $ | - |
| Bret Fernandes | $ 550 | 0.00 $ | - | 0.00 $ | - |
| Mark Lymbery | $ 550 | 0.00 $ | - | 0.00 $ | - |
| Puneet Agrawal | $ 415 | 0.00 $ | - | 0.00 $ | - |
| Elizabeth Kardos | $ 375 | 0.00 $ | - | 0.00 $ | - |
| Carmen Bonilla | $ 350 | 0.00 $ | - | 0.00 $ | - |
| Rebecca Randall | $ 325 | 0.00 $ | - | 0.00 $ | - |
| Laura Capen Verry | $ 190 | 0.00 $ | - | 0.00 $ | - |
| Total | | 0.00 $ | - | 21.50 $ | 1,860.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1 to December 31, 2007

**CATEGORY 12**          **MEETINGS OF CREDITORS**

| Professional | Hourly Rate | | December 2007 | | Cumulative | |
|---|---|---|---|---|---|---|
| | | | Hours | Value | Hours | Value |
| Stephen F. Cooper | | Fixed | 2.50 | Fixed | 7.50 | Fixed |
| Kevin Nystrom | | Fixed | 7.50 | Fixed | 45.00 | Fixed |
| Mitchell Taylor | $ | 620 | 3.10 | $ 1,922.00 | 3.10 | $ 1,922.00 |
| Robert Semple | $ | 565 | 0.00 | $ - | 0.00 | $ - |
| Bret Fernandes | $ | 550 | 0.00 | $ - | 0.00 | $ - |
| Mark Lymbery | $ | 550 | 0.00 | $ - | 1.50 | $ 825.00 |
| Puneet Agrawal | $ | 415 | 0.00 | $ - | 0.00 | $ - |
| Elizabeth Kardos | $ | 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ | 350 | 0.00 | $ - | 4.50 | $ 1,575.00 |
| Rebecca Randall | $ | 325 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ | 190 | 0.00 | $ - | 0.00 | $ - |
| Total | | | 13.10 | $ 1,922.00 | 61.60 | $ 4,322.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1 to December 31, 2007

**CATEGORY 13**          **DIP BUDGET REPORTING**

| Professional | Hourly Rate | December 2007 Hours | December 2007 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | Fixed | 0.00 | Fixed | 0.00 | Fixed |
| Kevin Nystrom | Fixed | 0.00 | Fixed | 3.50 | Fixed |
| Mitchell Taylor | $ 620 | 0.00 | $ - | 0.00 | $ - |
| Robert Semple | $ 565 | 0.00 | $ - | 0.00 | $ - |
| Bret Fernandes | $ 550 | 0.00 | $ - | 2.60 | $ 1,430.00 |
| Mark Lymbery | $ 550 | 1.10 | $ 605.00 | 1.10 | $ 605.00 |
| Puneet Agrawal | $ 415 | 0.00 | $ - | 0.00 | $ - |
| Elizabeth Kardos | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 350 | 2.50 | $ 875.00 | 16.20 | $ 5,670.00 |
| Rebecca Randall | $ 325 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 190 | 0.00 | $ - | 0.00 | $ - |
| Total | | 3.60 | $ 1,480.00 | 23.40 | $ 7,705.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1 to December 31, 2007

**CATEGORY 14**　　　　　**SECURED LENDERS NEGOTIATION**

| Professional | Hourly Rate | December 2007 Hours | December 2007 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | Fixed | 2.50 | Fixed | 55.00 | Fixed |
| Kevin Nystrom | Fixed | 27.00 | Fixed | 188.50 | Fixed |
| Mitchell Taylor | $ 620 | 8.40 | $ 5,208.00 | 36.60 | $ 22,692.00 |
| Robert Semple | $ 565 | 0.00 | $ - | 0.00 | $ - |
| Bret Fernandes | $ 550 | 0.00 | $ - | 0.00 | $ - |
| Mark Lymbery | $ 550 | 56.10 | $ 30,855.00 | 261.20 | $ 143,660.00 |
| Puneet Agrawal | $ 415 | 72.70 | $ 30,170.50 | 578.40 | $ 240,036.00 |
| Elizabeth Kardos | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 350 | 0.00 | $ - | 0.00 | $ - |
| Rebecca Randall | $ 325 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 190 | 0.00 | $ - | 0.00 | $ - |
| Total | | 166.70 | $ 66,233.50 | 1119.70 | $ 406,388.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1 to December 31, 2007

**CATEGORY 15**          **COMMUNICATIONS MATTERS**

| Professional | Hourly Rate | December 2007 | | Cumulative | |
|---|---|---|---|---|---|
| | | Hours | Value | Hours | Value |
| Stephen F. Cooper | Fixed | 0.00 | Fixed | 5.75 | Fixed |
| Kevin Nystrom | Fixed | 0.00 | Fixed | 7.00 | Fixed |
| Mitchell Taylor | $ 620 | 0.00 $ | - | 15.30 $ | 9,486.00 |
| Robert Semple | $ 565 | 0.00 $ | - | 0.00 $ | - |
| Bret Fernandes | $ 550 | 0.00 $ | - | 0.00 $ | - |
| Mark Lymbery | $ 550 | 0.00 $ | - | 3.40 $ | 1,870.00 |
| Puneet Agrawal | $ 415 | 0.00 $ | - | 0.00 $ | - |
| Elizabeth Kardos | $ 375 | 0.00 $ | - | 0.00 $ | - |
| Carmen Bonilla | $ 350 | 5.00 $ | 1,750.00 | 140.40 $ | 49,140.00 |
| Rebecca Randall | $ 325 | 0.00 $ | - | 22.80 $ | 7,410.00 |
| Laura Capen Verry | $ 190 | 0.00 $ | - | 0.00 $ | - |
| Total | | 5.00 $ | 1,750.00 | 194.65 $ | 67,906.00 |

American Home Mortgage
Expense Detail by Vendor
Period Covering December 1 through December 31, 2007

| Date | Vendor Name | Type of Expense | Description | Amount | Voluntary Expense Reduction Amount |
|---|---|---|---|---|---|
| 11/14/07 | Genesys Conference | Phone | | 876.65 | |
| 11/27/07 | Sprint | Phone | | 48.04 | |
| 11/29/07 | Carmen Bonilla | Transportation | Kinetic Limo | 65.28 | |
| 11/30/07 | Stephen Cooper | Transportation | Cobblewood Transportation 11/1/07-11/30/07 | 440.90 | |
| 11/30/07 | Carmen Bonilla | Meals | Market Café | 9.93 | |
| 12/2/07 | Mitchell Taylor | Phone | Marriott Internet | 1.09 | |
| 12/3/07 | Stephen Cooper | Meal | Shun Lee | 80.66 | 5.66 |
| 12/3/07 | Robert Semple | Meal | Marriott | 37.51 | |
| 12/3/07 | Robert Semple | Meal | Starbuck's | 2.55 | |
| 12/3/07 | Robert Semple | Meal | Newstand Deli | 12.60 | |
| 12/3/07 | Robert Semple | Meal | Tolls Home to AHM | 12.25 | |
| 12/3/07 | Puneet Agrawal | Meal | Marriott | 117.64 | 17.64 |
| 12/3/07 | Puneet Agrawal | Meal | Ruby Tuesday | 53.12 | 3.12 |
| 12/3/07 | Puneet Agrawal | Miscellaneous | Tolls Home to AHM | 4.50 | |
| 12/3/07 | Mitchell Taylor | Lodging | Marriott Houston NYC 12/1/07- 12/2/07 | 856.18 | |
| 12/3/07 | Mitchell Taylor | Meal | Marriott | 10.00 | |
| 12/3/07 | Kevin Nystrom | Cab | From Farmingdale to AHM round trip | 20.00 | |
| 12/3/07 | Kevin Nystrom | Cab | From 66 Leonard to Penn Station | 9.00 | |
| 12/3/07 | Kevin Nystrom | Rail | From Penn Station to Farmingdale Station 10 trip 12/3,12/4,12/10,12/12,12/13/07 round trips | 57.50 | |
| 12/3/07 | Carmen Bonilla | Meal | Brooklyn | 10.40 | |
| 12/3/07 | Carmen Bonilla | Rail | From Farmingdale to LIRR | 13.50 | |
| 12/3/07 | Carmen Bonilla | Ground Transportation | Cab from Farmingdale to AHM | 9.00 | |
| 12/3/07 | Bret Fernandez | Air | American Airlines from Kansas City to Dallas | 309.40 | |
| 12/3/07 | Bret Fernandez | Transportation | Overland Limo from Home to Airport | 84.50 | |
| 12/3/07 | Bret Fernandez | Meal | The Blue Fish | 56.30 | |
| 12/3/07 | Bret Fernandez | Meal | Marriott | 11.69 | 6.30 |
| 12/4/07 | Stephen Cooper | Meal | Newstand Deli | 29.20 | |
| 12/4/07 | Robert Semple | Meal | Marriott | 19.31 | |
| 12/4/07 | Robert Semple | Meal | Starbuck's | 2.55 | |
| 12/4/07 | Robert Semple | Miscellaneous | Parking | 51.80 | |
| 12/4/07 | Puneet Agrawal | Lodging | Marriott Plainview NY 1 night 12/3/07 | 188.65 | |
| 12/4/07 | Puneet Agrawal | Meal | Ruby Tuesday | 18.46 | |
| 12/4/07 | Puneet Agrawal | Meal | | 4.43 | |
| 12/4/07 | Puneet Agrawal | Miscellaneous | Tolls Home to AHM | 4.50 | |
| 12/4/07 | Mitchell Taylor | Air | United Air from LGA to Chicago | 254.40 | |
| 12/4/07 | Mitchell Taylor | Lodging | Marriott 1 night 12/3/07 | 188.65 | |
| 12/4/07 | Mitchell Taylor | Meal | Newstand Deli | 14.27 | |
| 12/4/07 | Mitchell Taylor | Cab | From LGA to Melville | 85.20 | |
| 12/4/07 | Mitchell Taylor | Cab | From O'Hare Airport to 514 Michigan | 40.00 | |

American Home Mortgage
Expense Detail by Vendor
Period Covering December 1 through December 31, 2007

| Date | Vendor Name | Type of Expense | Description | Amount | Voluntary Expense Reduction Amount |
|---|---|---|---|---|---|
| 12/4/07 | Mitchell Taylor | Meal | Weber Grill | 35.00 | |
| 12/4/07 | Mark Lymbery | Meals | Market Café | 12.79 | |
| 12/4/07 | Kevin Nystrom | Cab | From Farmingdale to AHM | 10.00 | |
| 12/4/07 | Kevin Nystrom | Cab | 66 Leonard to Penn Station | 10.00 | |
| 12/4/07 | Carmen Bonilla | Meals | Market Café | 9.26 | |
| 12/4/07 | Bret Fernandez | Meal | Marriott | 11.61 | |
| 12/4/07 | Bret Fernandez | Meal | Dragon Express | 8.31 | |
| 12/4/07 | Bret Fernandez | Meal | On the Border | 29.52 | |
| | | | | | |
| 12/5/07 | Robert Semple | Meal | Marriott | 32.45 | |
| 12/5/07 | Robert Semple | Phone | Marriott Internet | 10.82 | |
| 12/5/07 | Robert Semple | Meal | Starbuck's | 2.55 | |
| 12/5/07 | Robert Semple | Miscellaneous | Parking | 41.10 | |
| 12/5/07 | Puneet Agrawal | Meal | Starbuck's | 14.27 | |
| 12/5/07 | Puneet Agrawal | Meal | Taco Bell | 7.63 | |
| 12/5/07 | Puneet Agrawal | Rail | LIRR | 13.50 | |
| 12/5/07 | Puneet Agrawal | Cab | To Home | 19.00 | |
| 12/5/07 | Mitchell Taylor | Lodging | Marriott 1 night 12/4/07 | 287.35 | |
| 12/5/07 | Mitchell Taylor | Cab | From 220 W Huron to O'Hare Airport | 40.00 | |
| 12/5/07 | Mark Lymbery | Lodging | Hilton 1 night | 250.47 | 0.47 |
| 12/5/07 | Mark Lymbery | Meal | Hilton | 46.85 | |
| 12/5/07 | Mark Lymbery | Cab | From Farmingdale Station to AHM | 10.00 | |
| 12/5/07 | Mark Lymbery | Cab | From AHM to Farmingdale Station | 10.00 | |
| 12/5/07 | Kevin Nystrom | Transportation | Mileage from 66 Leonard to AHM round trip | 48.50 | |
| 12/5/07 | Federal Express | Miscellaneous | | 10.78 | |
| 12/5/07 | Carmen Bonilla | Meal | Gemini Deli | 18.17 | 3.17 |
| 12/5/07 | Carmen Bonilla | Meal | King Wok Restaurant | 12.50 | |
| 12/5/07 | Carmen Bonilla | Transportation | Kinetic Limo | 77.52 | |
| 12/5/07 | Bret Fernandez | Meal | Marriott | 10.52 | |
| 12/5/07 | Bret Fernandez | Meal | Whataburger | 3.66 | |
| 12/5/07 | Bret Fernandez | Meal | Rockfish Seafood | 41.28 | |
| | | | | | |
| 12/6/07 | Robert Semple | Lodging | Hilton 12/3/07-12/6/07 | 917.60 | |
| 12/6/07 | Robert Semple | Meal | Marriott | 34.98 | |
| 12/6/07 | Robert Semple | Meals | Starbuck's | 9.73 | |
| 12/6/07 | Puneet Agrawal | Meal | European Café | 5.65 | |
| 12/6/07 | Puneet Agrawal | Miscellaneous | Tolls Home to AHM | 4.50 | |
| 12/6/07 | Puneet Agrawal | Car Rental | Hertz 12/3/07-12/6/07 | 376.28 | |
| 12/6/07 | Puneet Agrawal | Gas | Mobil For car rental | 35.66 | |
| 12/6/07 | Puneet Agrawal | Cab | To Penn Station | 15.00 | |
| 12/6/07 | Puneet Agrawal | Cab | To AHM | 9.00 | |
| 12/6/07 | Mitchell Taylor | Air | Expense audit adjustment from November | (163.00) | |
| 12/6/07 | Mitchell Taylor | Miscellaneous | Parking 11/26/07-12/6/07 | 165.00 | |
| 12/6/07 | Mark Lymbery | Meal | Spartan Diner | 72.00 | |
| 12/6/07 | Kevin Nystrom | Cab | From Farmingdale to AHM | 10.00 | |
| 12/6/07 | Kevin Nystrom | Cab | From 66 Leonard to Penn Station | 9.00 | |
| 12/6/07 | Carmen Bonilla | Lodging | Residence 1 night 12/5/07 | 188.65 | |

2

American Home Mortgage
Expense Detail by Vendor
Period Covering December 1 through December 31, 2007

| Date | Vendor Name | Type of Expense | Description | Amount | Voluntary Expense Reduction Amount |
|---|---|---|---|---|---|
| 12/6/07 | Carmen Bonilla | Lodging | Expense audit adjustment from November | (188.65) | |
| 12/6/07 | Carmen Bonilla | Rail | From Farmingdale to Penn Station | 12.00 | |
| 12/6/07 | Bret Fernandez | Lodging | Marriott 12/3-12/5/07 | 610.81 | |
| 12/6/07 | Bret Fernandez | Air | American Airlines From Dallas to New York | 782.40 | |
| 12/6/07 | Bret Fernandez | Meal | Chili's too | 23.90 | |
| 12/6/07 | Bret Fernandez | Car Rental | Hertz 12/3/07-12/6/07 | 313.61 | |
| 12/6/07 | Bret Fernandez | Cab | From LGA to GP Hotel | 70.00 | |
| | | | | | |
| 12/7/07 | Robert Semple | Transportation | Mileage Home to AHM round trip | 200.75 | |
| 12/7/07 | Genesys Conference | Phone | | 101.84 | |
| | | | | | |
| 12/9/07 | Robert Semple | Phone | Marriott Internet | 10.82 | |
| | | | | | |
| 12/10/07 | Robert Semple | Phone | Marriott Internet | 10.82 | |
| 12/10/07 | Robert Semple | Meal | Marriott | 31.18 | |
| 12/10/07 | Robert Semple | Meals | Starbuck's | 2.55 | |
| 12/10/07 | Robert Semple | Miscellaneous | Tolls Home to AHM | 11.75 | |
| 12/10/07 | Robert Semple | Meal | Newstand Deli | 34.69 | |
| 12/10/07 | Mark Lymbery | Cab | To Hotel | 6.00 | |
| 12/10/07 | Mark Lymbery | Meal | Newstand Deli | 16.53 | |
| 12/10/07 | Kevin Nystrom | Cab | From Farmingdale to AHM | 16.00 | |
| 12/10/07 | Kevin Nystrom | Cab | 69 Leonard to Penn Station | 9.00 | |
| 12/10/07 | Carmen Bonilla | Meal | Greenfield Shoprite | 13.07 | |
| 12/10/07 | Carmen Bonilla | Rail | From Penn Station to Farmingdale Train Station | 12.00 | |
| 12/10/07 | Bret Fernandez | Air | American Airlines New York to Dallas | 196.40 | |
| 12/10/07 | Bret Fernandez | Meal | La Joya | 45.48 | |
| 12/10/07 | Bret Fernandez | Meal | Whataburger | 5.70 | |
| | | | | | |
| 12/11/07 | Robert Semple | Meal | Marriott | 37.51 | |
| 12/11/07 | Robert Semple | Phone | Marriott Internet | 10.82 | |
| 12/11/07 | Robert Semple | Meal | Starbuck's | 2.55 | |
| 12/11/07 | Mark Lymbery | Lodging | Hilton 1 night | 272.35 | 22.35 |
| 12/11/07 | Mark Lymbery | Cab | From Farmingdale Station to AHM | 10.00 | |
| 12/11/07 | Mark Lymbery | Meal | Jade Place | 25.00 | |
| 12/11/07 | Mark Lymbery | Cab | From AHM to Farmingdale Station | 10.00 | |
| 12/11/07 | Mark Lymbery | Meal | Hilton | 55.72 | 5.72 |
| 12/11/07 | Carmen Bonilla | Meal | Gemini Deli | 12.57 | |
| 12/11/07 | Bret Fernandez | Meal | Blu Ginger | 25.21 | |
| | | | | | |
| 12/12/07 | Robert Semple | Meal | Marriott | 45.11 | |
| 12/12/07 | Robert Semple | Phone | Marriott Internet | 10.82 | |
| 12/12/07 | Mark Lymbery | Meal | Starbuck's | 4.67 | |
| 12/12/07 | Mark Lymbery | Meal | Los Compadres | 48.00 | |
| 12/12/07 | Kevin Nystrom | Cab | From Farmingdale to AHM | 10.00 | |
| 12/12/07 | Kevin Nystrom | Cab | 68 Leonard to Penn Station | 9.00 | |
| 12/12/07 | Carmen Bonilla | Lodging | Residence 12/10/07 -12/11/07 | 382.30 | |
| 12/12/07 | Bret Fernandez | Meal | Marriott | 10.52 | |

3

**American Home Mortgage**
**Expense Detail by Vendor**
Period Covering December 1 through December 31, 2007

| Date | Vendor Name | Type of Expense | Description | Amount | Voluntary Expense Reduction Amount |
|---|---|---|---|---|---|
| 12/12/07 | Bret Fernandez | Meal | Blu Ginger | 30.38 | |
| 12/13/07 | Robert Semple | Lodging | Marriott 12/10/07-12/13/07 | 913.60 | |
| 12/13/07 | Robert Semple | Meal | Marriott | 40.04 | |
| 12/13/07 | Robert Semple | Phone | Marriott Internet | 10.82 | |
| 12/13/07 | Robert Semple | Meal | Starbuck's | 2.55 | |
| 12/13/07 | Robert Semple | Meal | Newstand Deli | 11.23 | |
| 12/13/07 | Puneet Agrawal | Lodging | The Inn at Fox Hollow 1 night 12/13/07 | 166.32 | |
| 12/13/07 | Puneet Agrawal | Meal | Baang Woodbury | 60.00 | |
| 12/13/07 | Puneet Agrawal | Meal | Newstand Deli | 22.79 | |
| 12/13/07 | Puneet Agrawal | Miscellaneous | Tolls Home to AHM | 4.50 | 10.00 |
| 12/13/07 | Kevin Nystrom | Cab | From Farmingdale to AHM | 9.00 | |
| 12/13/07 | Kevin Nystrom | Cab | 67 Leonard to Penn Station | 10.00 | |
| 12/13/07 | Carmen Bonilla | Meal | Market Café | 8.42 | |
| 12/13/07 | Bret Fernandez | Meal | Marriott | 9.52 | |
| 12/13/07 | Bret Fernandez | Meal | Champs | 60.00 | 10.00 |
| 12/13/07 | Bret Fernandez | Meal | | 14.83 | |
| | | | | | |
| 12/14/07 | Robert Semple | Meal | Starbuck's | 2.55 | |
| 12/14/07 | Robert Semple | Transportation | Mileage Home to AHM round trip | 134.81 | |
| 12/14/07 | Puneet Agrawal | Miscellaneous | Tolls Home to AHM | 4.50 | |
| 12/14/07 | Puneet Agrawal | Gas | Mobil For car rental | 18.79 | |
| 12/14/07 | Puneet Agrawal | Car Rental | Hertz 12/13/07-12/14/07 | 179.07 | |
| 12/14/07 | Genesys Conference | Phone | | 860.64 | |
| 12/14/07 | Carmen Bonilla | Meal | Market Café | 9.50 | |
| 12/14/07 | Bret Fernandez | Lodging | Marriott 12/10-12/13/07 | 814.08 | |
| 12/14/07 | Bret Fernandez | Air | Southwest Air from Dallas to Kansas City | 152.90 | |
| 12/14/07 | Bret Fernandez | Transportation | Overland Limo from Airport to Home | 85.50 | |
| 12/14/07 | Bret Fernandez | Car Rental | Hertz 12/10/07-12/14/07 | 430.29 | |
| | | | | | |
| 12/15/07 | Stephen Cooper | Transportation | Cobblewood Transportation 12/1/07-12/15/07 | 608.20 | |
| 12/15/07 | Puneet Agrawal | Phone | AT&T Wireless1/28/07-12/27/07 expensed 80% of bill | 52.61 | |
| 12/15/07 | Carmen Bonilla | Phone | Sprint 11/23-12/22/07 expensed 90% of bill | 133.99 | |
| | | | | | |
| 12/16/07 | Mitchell Taylor | Cab | from Newark Airport to 49th & Lexington Ave | 75.00 | |
| | | | | | |
| 12/17/07 | Robert Semple | Miscellaneous | Tolls Home to AHM | 11.75 | |
| 12/17/07 | Robert Semple | Meal | Hilton | 31.18 | |
| 12/17/07 | Robert Semple | Meal | Starbuck's | 2.55 | |
| 12/17/07 | Robert Semple | Meal | Jade Palace | 28.75 | |
| 12/17/07 | Puneet Agrawal | Cab | To Home | 14.00 | |
| 12/17/07 | Puneet Agrawal | Cab | To Penn Station | 12.00 | |
| 12/17/07 | Puneet Agrawal | Cab | To AHM | 9.00 | |
| 12/17/07 | Puneet Agrawal | Cab | To Penn Station | 12.00 | |
| 12/17/07 | Puneet Agrawal | Cab | To Home | 17.00 | |
| 12/17/07 | Mitchell Taylor | Meal | Angelo's | 29.66 | 4.66 |
| 12/17/07 | Kevin Nystrom | Cab | From 66 Leonard to Penn Station | 10.00 | |

4

American Home Mortgage
Expense Detail by Vendor
Period Covering December 1 through December 31, 2007

| Date | Vendor Name | Type of Expense | Description | Amount | Voluntary Expense Reduction Amount |
|---|---|---|---|---|---|
| 12/17/07 | Kevin Nystrom | Rail | From Penn Station to Farmingdale Train Station 10 trips | 57.50 | |
| 12/17/07 | Kevin Nystrom | Cab | From Farmingdale Train Station to AHM | 10.00 | |
| 12/17/07 | Carmen Bonilla | Meal | Latin Corner | 20.00 | |
| 12/17/07 | Bret Fernandez | Air | American Airlines Kansas City to Dallas | 142.40 | |
| 12/17/07 | Bret Fernandez | Transportation | Overland Limo from Home to Airport | 84.50 | |
| 12/17/07 | Bret Fernandez | Meal | Marriott | 12.69 | |
| 12/17/07 | Bret Fernandez | Meal | Blu Ginger | 19.94 | |
| 12/17/07 | Bret Fernandez | Meal | 8140 N MacArthur Blvd. | 27.14 | |
| 12/18/07 | Robert Semple | Phone | Hilton Internet | 10.82 | |
| 12/18/07 | Robert Semple | Meal | Hilton | 37.51 | |
| 12/18/07 | Robert Semple | Meal | Starbuck's | 2.55 | |
| 12/18/07 | Robert Semple | Meal | Pancho Villa | 42.65 | |
| 12/18/07 | Puneet Agrawal | Cab | To AHM | 9.00 | |
| 12/18/07 | Puneet Agrawal | Cab | To Home | 14.00 | |
| 12/18/07 | Puneet Agrawal | Cab | To Penn Station | 13.00 | |
| 12/18/07 | Puneet Agrawal | Cab | To AHM | 9.00 | |
| 12/18/07 | Mitchell Taylor | Meal | Qdoba Mexican Grill | 9.85 | |
| 12/18/07 | Kevin Nystrom | Cab | From 66 Leonard to Penn Station | 9.00 | |
| 12/18/07 | Kevin Nystrom | Cab | From Farmingdale Train Station to AHM | 10.00 | |
| 12/18/07 | Carmen Bonilla | Cab | From Farmingdale Train Station to AHM | 9.00 | |
| 12/18/07 | Carmen Bonilla | Rail | LIRR From New York to Melville | 12.00 | |
| 12/18/07 | Carmen Bonilla | Meal | King Wok | 12.95 | |
| 12/18/07 | Bret Fernandez | Air | Midwest Airlines 12/18/07 From Dallas to NY | 782.40 | |
| 12/18/07 | Bret Fernandez | Cab | From LGA to 52nd Street & 3rd Ave | 60.00 | |
| 12/18/07 | Bret Fernandez | Car Rental | Hertz 12/17/07-12/18/07 | 180.03 | |
| 12/18/07 | Bret Fernandez | Lodging | Marriott Texas 1 night 12/17/07 | 202.30 | |
| 12/18/07 | Bret Fernandez | Meal | TGIF | 25.46 | |
| 12/18/07 | Bret Fernandez | Meal | Marriott | 11.69 | |
| 12/19/07 | Robert Semple | Phone | Hilton Internet | 11.02 | |
| 12/19/07 | Robert Semple | Meal | Hilton | 32.45 | |
| 12/19/07 | Robert Semple | Meal | Starbuck's | 2.55 | |
| 12/19/07 | Robert Semple | Meal | Legal Bea Foods | 53.43 | 3.43 |
| 12/19/07 | Puneet Agrawal | Rail | LIRR 2 Round trips | 27.00 | |
| 12/19/07 | Puneet Agrawal | Rail | LIRR round trip to AHM | 13.50 | |
| 12/19/07 | Puneet Agrawal | Meal | Gemini Deli | 12.61 | |
| 12/19/07 | Puneet Agrawal | Meal | Gemini Deli | 18.30 | |
| 12/19/07 | Puneet Agrawal | Meal | Houlihan's | 32.98 | |
| 12/19/07 | Mitchell Taylor | Meal | Pig N Whistle | 45.32 | 3.30 |
| 12/19/07 | Mitchell Taylor | Meal | Bounce | 37.01 | |
| 12/19/07 | Federal Express | Miscellaneous | | 5.57 | |
| 12/19/07 | Carmen Bonilla | Meal | Gemini Deli | 21.78 | |
| 12/19/07 | Bret Fernandez | Air | Midwest Airlines 12/19/07 From NY to Kansas City | 672.39 | |
| 12/19/07 | Bret Fernandez | Lodging | Marriott NYC 1 night | 342.49 | |
| 12/19/07 | Bret Fernandez | Transportation | Overland Limo from Airport to Home | 85.50 | |
| 12/19/07 | Bret Fernandez | Meal | Chop't Salad | 10.24 | |

**American Home Mortgage**
**Expense Detail by Vendor**
**Period Covering December 1 through December 31, 2007**

| Date | Vendor Name | Type of Expense | Description | Amount | Voluntary Expense Reduction Amount |
|---|---|---|---|---|---|
| 12/19/07 | Bret Fernandez | Transportation | Kinetic from 900 3rd to LGA | 67.83 | |
| 12/20/07 | Robert Semple | Lodging | Hilton Huntington 12/17/07-12/20/07 | 915.60 | |
| 12/20/07 | Robert Semple | Meal | Hilton | 42.11 | |
| 12/20/07 | Robert Semple | Meal | Starbuck's | 3.96 | |
| 12/20/07 | Mitchell Taylor | Air | Continental 12/16/07 From Houston to Newark 12/20/07 From Newark to Houston | 1,208.30 | |
| 12/20/07 | Mitchell Taylor | Lodging | Marriott NYC 12/16/07-12/19/07 | 1,936.84 | 136.84 |
| 12/20/07 | Mitchell Taylor | Meal | Newark Airport | 24.29 | |
| 12/20/07 | Mitchell Taylor | Miscellaneous | Parking @ Airport 12/16/07-12/20/07 | 61.00 | |
| 12/20/07 | Mitchell Taylor | Transportation | Kinetic from 900 3rd to EWR | 102.51 | |
| 12/20/07 | Carmen Bonilla | Lodging | Marriott Plainview NY 12/18/07-12/19/07 | 377.30 | |
| 12/20/07 | Carmen Bonilla | Rail | From Farmingdale Train Station to Penn Station | 12.00 | |
| 12/20/07 | Carmen Bonilla | Meal | Gemini Deli | 5.68 | |
| 12/20/07 | Carmen Bonilla | Meal | | 24.05 | |
| 12/20/07 | Carmen Bonilla | Transportation | Kinetic from Penn Station to Jersey City | 67.32 | |
| 12/21/07 | Robert Semple | Meal | Mileage Home to AHM and back | 134.32 | |
| 12/21/07 | Robert Semple | Meal | Starbuck's | 3.96 | |
| 12/21/07 | Carmen Bonilla | Meals | Market Café | 9.54 | |
| 12/22/07 | Carmen Bonilla | Meal | Chipotle | 9.21 | |
| 12/26/07 | Kevin Nystrom | Meal | Pig N Whistle | 20.00 | |
| 12/26/07 | Carmen Bonilla | Meal | Latin Corner | 11.89 | |
| 12/27/07 | Kevin Nystrom | Meal | Newstand Deli | 9.87 | |
| 12/27/07 | Kevin Nystrom | Cab | From 66 Leonard to Penn Station | 9.00 | |
| 12/27/07 | Kevin Nystrom | Cab | From Farmingdale Train Station to 538 Broad hollow | 9.00 | |
| 12/27/07 | Kevin Nystrom | Cab | From AHM to Farmingdale Train Station | 8.00 | |
| 12/27/07 | Carmen Bonilla | Meal | Latin Corner | 20.00 | |
| 12/27/07 | Stephen Cooper | Phone | AT&T Wireless 11/22/07-12/21/07 expensed 26 % of bill | 37.84 | |
| 12/31/07 | Robert Semple | Phone | Verizon Wireless12/13/07-1/12/07 expensed total bill | 95.16 | |
| 12/31/07 | Carmen Bonilla | Phone | T Mobile International roaming charges 1/1/4/07-12/13/07 | 403.98 | |
| 12/31/07 | Kevin Nystrom | Phone | Verizon Wireless 12/7/07-1/6/08 expensed total bill | 110.19 | |
| 12/31/07 | Carmen Bonilla | Phone | Sprint Nov 23 -Dec 22, 2007 expensed 90% of bill | 133.99 | |
| 12/31/07 | Carmen Bonilla | Meal | Cozy Soup & Burger | 18.00 | |
| 12/31/07 | | Postage | | 5.05 | |
| 12/31/07 | | Copies | | 94.80 | |
| 12/31/07 | | Fax Charges In | | 24.00 | |

|  |  |  |
|---|---|---|
| Total December Expense: | $ | 24,660.30 |
| Adjustment from August to be reflected on December Invoice: | | (41.00) |
| Voluntary Expense Reduction in December: | | (232.66) |
| Total Adjusted December Expense: | $ | 24,386.64 |

Voluntary Expense Reduction Amount total: $ 232.66