IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

---------------------------------------------------------------- x
In re:     :    Chapter 11

    :

AMERICAN HOME MORTGAGE HOLDINGS, INC.,    :    Case No. 07-11047 (CSS)
a Delaware corporation, et al.,     :

    :    Jointly Administered

    Debtors.     :

    :

    :    Objection Deadline: April 8, 2008 at
    :    4:00 p.m.
---------------------------------------------------------------- x    Hearing Date: N/A

### NOTICE OF APPLICATION

TO:    The Debtors, the United States Trustee, Counsel to the Debtors, Counsel for the Official
Committee of Unsecured Creditors.

      The **Sixth Monthly Statement of Kroll Zolfo Cooper as Restructuring
Specialists for the Debtors and Debtors-in-Possession for Allowance of Compensation and
Reimbursement of Expenses Incurred for the Period January 1, 2008 through January 31,
2008** (the "Application") has been filed with the Bankruptcy Court. The Application seeks
allowance of interim fees in the amount of $829,776.50 and interim expenses in the amount of
$31,370.98.

      Objections to the Application, if any, are required to be filed on or before **April 8,
2008 at 4:00 p.m. (ET)** (the "Objection Deadline") with the Clerk of the United States
Bankruptcy Court for the District of Delaware, 3rd Floor, 824 Market Street, Wilmington,
Delaware 19801.

      At the same time, you must also serve a copy of the response so as to be received
by the following on or before the Objection Deadline: (i) American Home Mortgage Holdings,
Inc., 538 Broadhollow Road, Melville, New York 11747 (Attn.: Alan Horn, General Counsel);
(ii) Young Conaway Stargatt & Taylor, LLP, 1000 West Street, 17th Floor, P.O. Box 391,
Wilmington, Delaware 19899-0391 (Attn.: James L. Patton, Jr.), counsel to the Debtors; (iii)
Hahn & Hessen LLP, 488 Madison Avenue, New York, NY 10022 and Blank Rome LLP, 1201
Market Street, Suite 800, Wilmington, DE 19801, counsel to the Committee; and (iv) the Office
of the United States Trustee, 844 King Street, Room 2313, Wilmington, Delaware 19801 (Attn.:
Joseph McMahon).

PLEASE TAKE FURTHER NOTICE that a hearing to consider approval of the Application will be held at a date and time to be determined before the United States Bankruptcy Court for the District of Delaware, 824 Market Street, Wilmington, Delaware 19801 only if objections are filed.

Dated: Wilmington, Delaware
     March 19, 2008

YOUNG CONAWAY STARGATT & TAYLOR, LLP

/s/ Matthew B. Lunn
James L. Patton, Jr. (No. 2202)
Joel A. Waite (No. 2925)
Pauline K. Morgan (No. 3650)
Sean M. Beach (No. 4070)
Matthew B. Lunn (No. 4119)
Kara Hammond Coyle (No. 4410)
Kenneth J. Enos (No. 4544)
The Brandywine Building
1000 West Street, 17th Floor
Wilmington, Delaware 19801
Telephone: (302) 571-6600
Facsimile: (302) 571-1253

Counsel for Debtors and
Debtors in Possession

# KROLL

**Kroll Zolfo Cooper**
121 River Street, 8th Floor
Hoboken, NJ  07030
212 561 4000 Fax 201 284 6135
www.krollzolfocooper.com

January 31, 2008

Mr. Michael Strauss
American Home Mortgage Investment Corporation
538 Broad Hollow Road
Melville, NY  11747

**PLEASE REMIT TO OUR NEW JERSEY OFFICE**        **E.I.N.  22-2689479**        **INVOICE NO. 9001957**

For management services rendered with respect to American Home Mortgage
Investment Corporation Chapter 11 for the period ended January 31, 2008.

| | | |
|---|---|---:|
| Executive Officer Fees: | $ | 250,000.00 |
| Associate Director of Restructuring Fees: | | 579,776.50 |
| Expenses & Other Fees: | | 31,370.98 |
| **Total Due:** | **$** | **861,147.48** |

See Attached Schedules

Wire Instructions:

Kroll Zolfo Cooper, LLC
PNC Bank
Route 23 & Kiel Avenue
Kinnelon, NJ  07405

# KROLL

**Kroll Zolfo Cooper**
121 River Street, 8th Floor
Hoboken, NJ  07030
212 561 4000 Fax 201 284 6135
www.krollzolfocooper.com

## PROFESSIONAL FEES FOR EXECUTIVE OFFICER SERVICES

| NAME | ACTUAL TIME | FIXED FEE |
|------|------------|-----------|
| Stephen Cooper | 72.50 | |
| | > | 250,000.00 |
| Kevin Nystrom | 199.00 | |

**Total Executive Officer Fees:**          **$ 250,000.00**

*MMC* Companies

# KROLL

**Kroll Zolfo Cooper**
121 River Street, 8th Floor
Hoboken, NJ 07030
212 561 4000 Fax 201 284 6135
www.krollzolfocooper.com

## PROFESSIONAL FEES FOR ASSOCIATE DIRECTORS OF RESTRUCTURING SERVICES

| NAME | RATE | TIME | PROFESSIONAL FEES |
|------|------|------|-------------------|
| Mitchell Taylor | 630.00 | 161.40 | 101,682.00 |
| Robert Semple | 590.00 | 114.00 | 67,260.00 |
| Bret Fernandez | 590.00 | 198.50 | 117,115.00 |
| Mark Lymbery | 590.00 | 199.00 | 117,410.00 |
| Puneet Agrawal | 435.00 | 202.30 | 88,000.50 |
| Scott Martinez | 435.00 | 37.40 | 16,269.00 |
| Elizabeth Kardos | 400.00 | 1.60 | 640.00 |
| Carmen Bonilla-Horta | 375.00 | 190.40 | 71,400.00 |

**Total Associate Director Fees:**        **$579,776.50**

MMC Companies

# KROLL

Kroll Zolfo Cooper

## EXPENSES & OTHER FEES

| | |
|---|---:|
| T&E - Hotel Charges | 12,941.64 |
| T&E - Air Transportation | 7,958.50 |
| T&E - Ground Transportation | 5,018.50 |
| T&E - Meals | 4,049.04 |
| T&E - Travel & Lodging | 636.78 |
| Telephone | 556.36 |
| Photocopies | 147.90 |
| Postage & Courier | 56.29 |
| Postage | 5.97 |
| **Total Expenses & Other Fees** | **$31,370.98** |

**American Home Mortgage**
**Description of Current General Responsibilities of KZC Staff**

**January 31, 2008**

| Name | KZC Title | Company Title | Hourly Rate | Current General Responsibilities |
|---|---|---|---|---|
| S. Cooper | Executive Managing Director | Chief Restructuring Officer | $775* | Determine the Estates' strategic direction, direct the achievement of tactical objectives, and evaluate performance of management. |
| K. Nystrom | Senior Director | Director of Restructuring | $665* | Coordinating day-to-day restructuring activities, counterparty negotiations and communications with creditors. Overview of loan sales and disposition of financial assets. |
| M. Taylor | Senior Director | Associate Director | $630 | Analysis of the sales of the servicing platform and the thrift. Review of commercially feasible sales processes of counterparties. Analysis of liquidation of financial assets. Negotiations with counterparties. |
| R. Semple | Director | Associate Director | $590 | Negotiation of wind down of construction lending. Overview of office closures and FF&E sales. Coordination of records retention. |
| B. Fernandes | Director | Associate Director | $590 | Monitoring activity of American Home Servicing through its sale process. Responding to due diligence requests of potential purchasers. Assist in developing Plan of Reorganization structure. Responding to creditor information requests. |
| M. Lymbery | Director | Associate Director | $590 | Reconciliation of cash balances. Oversight of HR communications and labor costs. Monitoring of the cash collateral order reporting requirements. Responding to creditor information requests. Assistance with loan sale information requests |
| S. Martinez | Manager | Associate Director | $435 | Monitoring activity of American Home Servicing through its sale process. Responding to creditor information requests. |
| P. Agrawal | Manager | Associate Director | $435 | Compilation of global counterparty trade positions. Monitoring collateral payment activity. Evaluation of mortgage-backed securities. Claims analysis and reporting. |
| C. Bonilla | Associate | Associate Director | $375 | Cash management oversight. Periodic BOD and UCC reporting. Fee application preparation. Gathering data in response to creditor information requests. Other general analysis. |

* Cooper and Nystrom are billed jointly at fixed fee of $250,000 per month. KZC hourly rates are reviewed semi-annually and may be adjusted. The responsibilities of the KZC staff will change as the case progresses.

DB02.6213049.2
DB02.6213049.2

06658S.1001
06658S.1001

**AMERICAN HOME MORTGAGE**
**Time Descriptions**

| Category Code | Service | Description of Service |
|---|---|---|
| 1 | Financing | Preparation of analyses and negotiating to obtain DIP financing, including use of cash collateral and attending related hearings. |
| 2 | Court Reporting | Preparing financial and operating information required by the US Trustee and/or the Court including Statement of Affairs, Schedules of Assets and Liabilities, lists of contracts, interim statements and monthly operating reports. |
| 3 | Chapter 11 Process | Organizing and managing the Debtor's or other parties in interests resources and activities to effectively plan, coordinate, and manage the Chapter 11 process. |
| 4 | Business Operations | Analyzing operations and strategies including the developing, designing, drafting and challenging of forecasts and Business Plan, including related assumptions and rationale and communications with vendors. |
| 5 | Cash Management | Forecasting, planning, controlling and other aspects of managing cash. |
| 6 | Claims Administration | Advising and assisting the Debtor with the development of a claims resolution process including evaluating and selecting a claims processor, responding to specific claims inquiries, analyzing claims, settling claims, assisting in the preparation of motions, orders, stipulations related thereto and attending related hearings. |
| 7 | Unexpired Leases and Executory Contracts | Preparing analyses and advising and assisting the Debtor in valuation, modifications, assumption and rejection of leases and executory contracts including assisting in the preparation and review of related motions, applications, orders, stipulations, and attending hearings related thereto. |
| 8 | Engagement Administration | Maintaining engagement files, preparation of fee applications, invoices and time summaries and responding to inquiries by the US Trustee and other parties in interest. |
| 9 | Asset Analysis | Identification and review of potential assets including causes of action and non-litigation recoveries. |
| 10 | Asset Disposition | Sales, leases (Section 365 matters), abandonment and related transaction work, including equipment lease buyout. |
| 11 | Litigation | Support counsel in identifying, pursuing, or defending various causes of action. |
| 12 | Meetings of creditors | Preparing for and attending the conference of creditors, the Section 341 (a) meeting and other creditors' committee meetings. |
| 13 | DIP Budget Reporting | Developing, designing, and preparing information required under the terms of the DIP agreement. |
| 14 | Secured Lenders Negotiation | Analyzing secured lenders assessments of collateral value, damage claims, and debt calculations and negotiations of settlement of these claims. |
| 15 | Communications matters | Assisting and advising general communications strategies and programs including press releases, letters to interested parties, websites, etc. |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Stephen F. Cooper | 1/3/08 | 4 | 0.5 | Discussion with Taylor regarding Bank issues |
| | | | 0.5 | |
| Stephen F. Cooper | 1/7/08 | 4 | 6.5 | Daily management and liquidity calls; Review emails and related documents |
| | | | 6.5 | |
| Stephen F. Cooper | 1/8/08 | 4 | 5 | Daily management and liqudty calls; review emails and related documents |
| Stephen F. Cooper | 1/8/08 | | | Meeting with Strauss regarding plan issues; Meeting with Nystrom and Patton regarding plan |
| | | 3 | 1 | issues |
| | | | 6 | |
| Stephen F. Cooper | 1/9/08 | 4 | 3.5 | Daily management and liquidity calls; Review emails and related documents |
| Stephen F. Cooper | 1/9/08 | 10 | 1 | Meeting with Taylor regarding bank issues |
| | | | 4.5 | |
| Stephen F. Cooper | 1/10/08 | 4 | 2.8 | Daily management and liquidity calls; Review daily emails and attachments |
| Stephen F. Cooper | 1/10/08 | 12 | 1.7 | Call with UCC and AHMBank personnell |
| | | | 4.5 | |
| Stephen F. Cooper | 1/11/08 | 11 | 1 | Litigation strategy conference call |
| Stephen F. Cooper | 1/11/08 | 4 | 3 | Daily management and liquidity calls; Review emails and related documents |
| | | | 4 | |
| Stephen F. Cooper | 1/14/08 | 10 | 0.5 | Discussion with Taylor regarding bank issues |
| Stephen F. Cooper | 1/14/08 | 4 | 3.5 | Daily management and liquidity calls; Review daily emails and related documents |
| | | | 4 | |
| Stephen F. Cooper | 1/15/08 | 10 | 1 | Review status of AHM Bank plan; Review of Bank of America proposals |
| Stephen F. Cooper | 1/15/08 | 4 | 3.5 | Daily management and liquidity calls; review daily correspondence |
| | | | 4.5 | |
| Stephen F. Cooper | 1/16/08 | 4 | 3.5 | Daily management and liquidity calls; Review daily emails and documents |
| | | | 3.5 | |
| Stephen F. Cooper | 1/17/08 | 4 | 2.3 | Review emails and related documents |
| Stephen F. Cooper | 1/17/08 | 10 | 1 | Update on AHBank status and problems |
| | | | 3.3 | |
| Stephen F. Cooper | 1/18/08 | 4 | 3.3 | Daily management and liquidity calls; Review emails and related documents |
| | | | 3.3 | |
| Stephen F. Cooper | 1/22/08 | 4 | 2.5 | Daily management and liquidity calls; Review emails and related documents |
| Stephen F. Cooper | 1/22/08 | 10 | 3 | Meeting with various professionals and AHBank officers to review growth options |
| | | | 5.5 | |
| Stephen F. Cooper | 1/25/08 | 4 | 1.3 | Daily management and liquidity calls |
| Stephen F. Cooper | 1/25/08 | 3 | 2.5 | Begin review of plan outline |
| Stephen F. Cooper | 1/25/08 | 11 | 2 | Review of Bear Stearns complaint |
| | | | 5.8 | |
| Stephen F. Cooper | 1/28/08 | 4 | 4.8 | Daily management and liquidity calls; Review daily emails and documents |
| | | | 4.8 | |
| Stephen F. Cooper | 1/29/08 | 4 | 1.5 | Daily management and liquidity calls |
| Stephen F. Cooper | 1/29/08 | 3 | 2.5 | Continue review of plan outline and issues |
| | | | 4 | |
| Stephen F. Cooper | 1/30/08 | 3 | 5 | Meeting with AHM team to review plan outline and issues; KZC team meeting |
| Stephen F. Cooper | 1/30/08 | 4 | 0.3 | Discussion with Strauss regarding various issues |
| | | | 5.3 | |
| Stephen F. Cooper | 1/31/08 | 4 | 2.5 | Review emails and related documents |
| | | | 2.5 | |
| | | Total | 72.5 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Kevin Nystrom | 1/2/08 | 4 | 0.5 | Call with M. Munson on the EIP payment details |
| Kevin Nystrom | 1/2/08 | 10 | 1.5 | Meeting with Mission Capital on brokering loan sales |
| Kevin Nystrom | 1/2/08 | 10 | 2.5 | Draft the BofA loan liquidation plan |
| Kevin Nystrom | 1/2/08 | 5 | 1.5 | Review of the cash flow projections |
| Kevin Nystrom | 1/2/08 | 4 | 1.5 | Review professional fees |
| Kevin Nystrom | 1/2/08 | 10 | 0.5 | Analysis of construction loan draw requests |
| Kevin Nystrom | 1/2/08 | 1 | 0.5 | Daily status call |
| Kevin Nystrom | 1/2/08 | 10 | 0.5 | Daily liquidity call |
| Kevin Nystrom | 1/2/08 | 4 | 1.5 | Meetings on personnel requirements |
| Kevin Nystrom | 1/2/08 | 10 | 1.0 | Read and comment on Mission Capital engagement letter |
| Kevin Nystrom | 1/2/08 | 4 | 0.5 | Meeting on copying expenses with A. Horn |
| Kevin Nystrom | 1/2/08 | 4 | 1.5 | Review of the J. Bartolato employment |
| | | | 13.5 | |
| | | | | |
| Kevin Nystrom | 1/3/08 | 1 | 0.5 | Daily status call |
| Kevin Nystrom | 1/3/08 | 10 | 0.5 | Daily liquidity call |
| Kevin Nystrom | 1/3/08 | 12 | 0.5 | Call with BDO on asset sales updates |
| Kevin Nystrom | 1/3/08 | 4 | 2.0 | Meetings on HELOC transfers |
| Kevin Nystrom | 1/3/08 | 14 | 1.0 | Update call with BofA |
| Kevin Nystrom | 1/3/08 | 4 | 1.0 | Call on the motion to destroy files |
| Kevin Nystrom | 1/3/08 | 3 | 0.5 | Meeting on analysis of substantive consolidation |
| Kevin Nystrom | 1/3/08 | 10 | 1.5 | Analysis of BofA loan portfolio |
| Kevin Nystrom | 1/3/08 | 4 | 0.5 | Call on IT upgrades for servicing |
| Kevin Nystrom | 1/3/08 | 4 | 1.0 | Read the summary of objections to the file destruction motion |
| Kevin Nystrom | 1/3/08 | 15 | 0.5 | Meeting on the WSJ questions on file destruction |
| Kevin Nystrom | 1/3/08 | 10 | 0.5 | Update of servicing sales |
| | | | 10.0 | |
| | | | | |
| Kevin Nystrom | 1/4/08 | 1 | 0.5 | Daily status call |
| Kevin Nystrom | 1/4/08 | 10 | 0.5 | Daily liquidity call |
| Kevin Nystrom | 1/4/08 | 1 | 4.0 | Bankruptcy hearing for the DIP and non recourse DIP |
| Kevin Nystrom | 1/4/08 | 12 | 1.0 | Meeting with UCC counsel on mortgages with a BofA lien |
| Kevin Nystrom | 1/4/08 | 1 | 2.0 | Prep for hearing for the DIP and non recourse DIP |
| Kevin Nystrom | 1/4/08 | 4 | 1.0 | Review of comments on expenses |
| Kevin Nystrom | 1/4/08 | 4 | 0.5 | Discussion on the responsibilities of servicing costs |
| | | | 9.5 | |
| | | | | |
| Kevin Nystrom | 1/7/08 | 14 | 1.0 | Discussions with JPM regarding their relief from stay |
| Kevin Nystrom | 1/7/08 | 14 | 1.0 | Discussions with BofA regarding liquidation of their collateral |
| Kevin Nystrom | 1/7/08 | 10 | 1.0 | Call with B. Johnson on sale of seriously delinquent loans |
| Kevin Nystrom | 1/7/08 | 14 | 1.0 | Call with YCST on discussions with BofA |
| Kevin Nystrom | 1/7/08 | 14 | 0.5 | Discussions with YCST on JPM negotiations |
| Kevin Nystrom | 1/7/08 | 10 | 2.0 | Review of the loan sale procedures |
| Kevin Nystrom | 1/7/08 | 5 | 2.0 | Review of the cash reconciliation complaint |
| | | | 8.5 | |
| | | | | |
| Kevin Nystrom | 1/8/08 | 1 | 0.5 | Daily status call |
| Kevin Nystrom | 1/8/08 | 10 | 2.5 | Daily liquidity call |
| Kevin Nystrom | 1/8/08 | 4 | 0.5 | Meeting on the completion of the September financials |
| Kevin Nystrom | 1/8/08 | 14 | 1.0 | Meeting with JPM on construction loans |
| Kevin Nystrom | 1/8/08 | 8 | 1.5 | Investigation of expense billing issues |
| Kevin Nystrom | 1/8/08 | 14 | 1.0 | Update call with BofA advisors |
| Kevin Nystrom | 1/8/08 | 14 | 2.0 | Review of BofA collateral value |
| Kevin Nystrom | 1/8/08 | 12 | 1.0 | Call with UCC on loan sale procedures |
| Kevin Nystrom | 1/8/08 | 12 | 1.0 | Meeting with UCC advisors on cash flow |
| | | | 11.0 | |
| | | | | |
| Kevin Nystrom | 1/9/08 | 1 | 0.5 | Daily status call |
| Kevin Nystrom | 1/9/08 | 10 | 2.0 | Daily liquidity call |
| Kevin Nystrom | 1/9/08 | 8 | 2.0 | Resolution of expense billing issues |
| Kevin Nystrom | 1/9/08 | 14 | 1.0 | Update meeting with ABN AMRO advisors |
| Kevin Nystrom | 1/9/08 | 4 | 0.5 | Review of new health insurance program issues |
| Kevin Nystrom | 1/9/08 | 10 | 1.0 | Meeting on rights to chase 2nd lien borrowers |
| Kevin Nystrom | 1/9/08 | 4 | 1.0 | Call regarding servicing operational issues |
| Kevin Nystrom | 1/9/08 | 14 | 1.0 | Call with YCST on negotiating with BofA |
| | | | 9.0 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|------|------|------|
| Kevin Nystrom | 1/10/08 | 1 | 0.5 | Daily status call |
| Kevin Nystrom | 1/10/08 | 10 | 2.0 | Daily liquidity call |
| Kevin Nystrom | 1/10/08 | 5 | 2.0 | Review of the cash flow projections |
| Kevin Nystrom | 1/10/08 | 6 | 1.5 | Review of potential convenience class parameters |
| Kevin Nystrom | 1/10/08 | 6 | 3.0 | Meetings on the claims process |
| Kevin Nystrom | 1/10/08 | 14 | 1.0 | Settlement negotiations with Calyon |
| Kevin Nystrom | 1/10/08 | 11 | 1.5 | Call on litigation strategies |
| | | | 11.5 | |
| Kevin Nystrom | 1/11/08 | 1 | 0.5 | Daily status call |
| Kevin Nystrom | 1/11/08 | 10 | 2.0 | Daily liquidity call |
| Kevin Nystrom | 1/11/08 | 4 | 1.0 | Analysis of future incentive compensation |
| Kevin Nystrom | 1/11/08 | 14 | 2.0 | Update of BofA collateral values and options |
| Kevin Nystrom | 1/11/08 | 4 | 1.5 | Review of the T&E payment motion |
| Kevin Nystrom | 1/11/08 | 4 | 0.5 | Call on the file destruction motion |
| Kevin Nystrom | 1/11/08 | 4 | 0.5 | Call on negotiations with BofNY on Rapid Amortization Events |
| | | | 8.0 | |
| Kevin Nystrom | 1/14/08 | 1 | 0.5 | Daily status call |
| Kevin Nystrom | 1/14/08 | 10 | 1.0 | Daily liquidity call |
| Kevin Nystrom | 1/14/08 | 4 | 2.0 | Review of the financial statements |
| Kevin Nystrom | 1/14/08 | 4 | 1.5 | Update projected head count requirements |
| Kevin Nystrom | 1/14/08 | 14 | 4.0 | Update of BofA loan evaluation |
| Kevin Nystrom | 1/14/08 | 10 | 2.0 | Review of proposal to liquidate delinqent 2nd loans |
| | | | 11.0 | |
| Kevin Nystrom | 1/15/08 | 1 | 0.5 | Daily status call |
| Kevin Nystrom | 1/15/08 | 10 | 2.0 | Daily liquidity call |
| Kevin Nystrom | 1/15/08 | 14 | 1.5 | Update call with BofA and their advisors |
| Kevin Nystrom | 1/15/08 | 12 | 1.0 | Call with UCC advisors on the liquidation plan of the BofA loans |
| Kevin Nystrom | 1/15/08 | 5 | 2.0 | Review of projected cash flows |
| Kevin Nystrom | 1/15/08 | 14 | 4.0 | Preparation of the BofA loan liquidation plan narrative |
| Kevin Nystrom | 1/15/08 | 10 | 1.0 | Review of REO sale performance |
| | | | 12.0 | |
| Kevin Nystrom | 1/16/08 | 1 | 0.5 | Daily status call |
| Kevin Nystrom | 1/16/08 | 10 | 1.0 | Daily liquidity call |
| Kevin Nystrom | 1/16/08 | 14 | 1.0 | Call with YCST on HELOC issues |
| Kevin Nystrom | 1/16/08 | 4 | 4.0 | Update of incentive comp procedures |
| Kevin Nystrom | 1/16/08 | 12 | 0.5 | Call with BDO on BofA loan evaluation |
| Kevin Nystrom | 1/16/08 | 10 | 1.0 | Review of changes to the loan sale procedures |
| Kevin Nystrom | 1/16/08 | 6 | 1.0 | Call with Epiq on organizing the claims reconciliation process |
| Kevin Nystrom | 1/16/08 | 14 | 0.5 | Call with Calyon on settlement options |
| | | | 9.5 | |
| Kevin Nystrom | 1/17/08 | 1 | 0.5 | Daily status call |
| Kevin Nystrom | 1/17/08 | 10 | 1.0 | Daily liquidity call |
| Kevin Nystrom | 1/17/08 | 4 | 0.5 | Update of incentive comp guidelines |
| Kevin Nystrom | 1/17/08 | 2 | 1.0 | Review of the MOR |
| Kevin Nystrom | 1/17/08 | 5 | 0.5 | Call with Citi on recovering funds |
| Kevin Nystrom | 1/17/08 | 4 | 1.0 | Review of the HELOC transfers |
| Kevin Nystrom | 1/17/08 | 10 | 0.5 | Review of the loan sale procedures |
| | | | 5.0 | |
| Kevin Nystrom | 1/18/08 | 1 | 0.5 | Daily status call |
| Kevin Nystrom | 1/18/08 | 10 | 1.0 | Daily liquidity call |
| Kevin Nystrom | 1/18/08 | 14 | 0.5 | Calls on the Bear Stearns settlement |
| Kevin Nystrom | 1/18/08 | 10 | 1.0 | Review of the loans sale procedures |
| Kevin Nystrom | 1/18/08 | 12 | 1.0 | Update call with BDO |
| Kevin Nystrom | 1/18/08 | 14 | 1.0 | Settlement meeting with Calyon |
| | | | 5.0 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Kevin Nystrom | 1/21/08 | 4 | 1.5 | Read the business plan of American Home Bank |
| Kevin Nystrom | 1/21/08 | 11 | 1.5 | Call on the liens on trust cash |
| Kevin Nystrom | 1/21/08 | 10 | 2.0 | Review of the loan sale procedures |
| | | | 5.0 | |
| Kevin Nystrom | 1/22/08 | 1 | 0.5 | Daily status call |
| Kevin Nystrom | 1/22/08 | 10 | 1.0 | Daily liquidity call |
| Kevin Nystrom | 1/22/08 | 14 | 1.0 | Update call with BofA |
| Kevin Nystrom | 1/22/08 | 11 | 1.5 | Read the draft Bear Stearns complaint |
| | | | 4.0 | |
| Kevin Nystrom | 1/23/08 | 1 | 0.5 | Daily status call |
| Kevin Nystrom | 1/23/08 | 10 | 1.0 | Daily liquidity call |
| Kevin Nystrom | 1/23/08 | 11 | 1.5 | Call with ORIX on the BofNY RAE declaration |
| Kevin Nystrom | 1/23/08 | 4 | 1.5 | Meeting on the transition of servicing payroll |
| Kevin Nystrom | 1/23/08 | 12 | 0.5 | Call with the UCC on asset sale projections |
| Kevin Nystrom | 1/23/08 | 8 | 2.0 | Review of expense detail |
| Kevin Nystrom | 1/23/08 | 6 | 1.0 | Review of the claims process presentation |
| Kevin Nystrom | 1/23/08 | 4 | 1.0 | Review of staffing projections |
| Kevin Nystrom | 1/23/08 | 2 | 1.0 | Review of the draft MOR |
| | | | 10.0 | |
| Kevin Nystrom | 1/24/08 | 1 | 0.5 | Daily status call |
| Kevin Nystrom | 1/24/08 | 10 | 1.5 | Daily liquidity call |
| Kevin Nystrom | 1/24/08 | 4 | 1.5 | Review of staff projections |
| Kevin Nystrom | 1/24/08 | 4 | 1.0 | Meeting on staff reductions |
| Kevin Nystrom | 1/24/08 | 6 | 1.5 | Meeting on the claims process |
| Kevin Nystrom | 1/24/08 | 14 | 2.0 | Stipulation discussions with Calyon |
| Kevin Nystrom | 1/24/08 | 5 | 2.0 | Review of cash projections |
| | | | 10.0 | |
| Kevin Nystrom | 1/25/08 | 1 | 0.5 | Daily status call |
| Kevin Nystrom | 1/25/08 | 10 | 0.5 | Daily liquidity call |
| Kevin Nystrom | 1/25/08 | 4 | 1.0 | Discussion on exec mgmt changes |
| Kevin Nystrom | 1/25/08 | 12 | 0.5 | Update call with UCC |
| Kevin Nystrom | 1/25/08 | 11 | 0.5 | Call with Orix counsel on 2004-4 |
| Kevin Nystrom | 1/25/08 | 11 | 0.5 | Call on the Calyon hearing |
| Kevin Nystrom | 1/25/08 | 8 | 1.5 | Update of time records |
| Kevin Nystrom | 1/25/08 | 4 | 1.0 | Review of the BOD presentation package |
| | | | 6.0 | |
| Kevin Nystrom | 1/28/08 | 1 | 0.5 | Daily status call |
| Kevin Nystrom | 1/28/08 | 10 | 0.5 | Daily liquidity call |
| Kevin Nystrom | 1/28/08 | 14 | 1.0 | Call with YCST on BofA portfolio options |
| Kevin Nystrom | 1/28/08 | 14 | 1.0 | Call with BDO on values of the BofA portfolio |
| Kevin Nystrom | 1/28/08 | 5 | 0.5 | Review of cash balances |
| Kevin Nystrom | 1/28/08 | 4 | 1.0 | Review of the objection to the engagement of D&T |
| Kevin Nystrom | 1/28/08 | 14 | 1.0 | Settlement discussions with Orix |
| Kevin Nystrom | 1/28/08 | 4 | 1.0 | Review of headcount projections |
| Kevin Nystrom | 1/28/08 | 5 | 1.0 | Analysis of liens on returned funds |
| Kevin Nystrom | 1/28/08 | 5 | 0.5 | Prepare a cash payment instruction letter to Citi |
| | | | 8.0 | |
| Kevin Nystrom | 1/29/08 | 1 | 0.5 | Daily status call |
| Kevin Nystrom | 1/29/08 | 10 | 0.5 | Daily liquidity call |
| Kevin Nystrom | 1/29/08 | 14 | 0.5 | Update call with BofA on their collateral |
| Kevin Nystrom | 1/29/08 | 6 | 2.0 | Review of significant claims filed |
| Kevin Nystrom | 1/29/08 | 4 | 1.0 | Discussion of file destruction plans |
| Kevin Nystrom | 1/29/08 | 10 | 1.0 | Call on the private sale procedures |
| Kevin Nystrom | 1/29/08 | 14 | 2.0 | Read the draft Bear Stearns complaint |
| Kevin Nystrom | 1/29/08 | 4 | 0.5 | Meeting on planned employee reductions |
| Kevin Nystrom | 1/29/08 | 14 | 2.0 | Review of required reporting to Calyon |
| Kevin Nystrom | 1/29/08 | 3 | 2.0 | Read the outline of the plan of reorganization |
| | | | 12.0 | |
| Kevin Nystrom | 1/30/08 | 3 | 3.5 | Meeting on the outline of the plan of reorganization |
| Kevin Nystrom | 1/30/08 | 8 | 2.0 | Meeting on engagement planning |
| Kevin Nystrom | 1/30/08 | 8 | 1.5 | Prepare an outline of team responsibilities |
| Kevin Nystrom | 1/30/08 | 13 | 0.5 | Review of DIP reporting materials |
| Kevin Nystrom | 1/30/08 | 12 | 0.5 | Review of reporting requirements to the UCC |
| | | | 8.0 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Kevin Nystrom | 1/31/08 | 1 | 0.5 | Daily status call |
| Kevin Nystrom | 1/31/08 | 10 | 0.5 | Daily liquidity call |
| Kevin Nystrom | 1/31/08 | 4 | 2.0 | Preparation of employee cost projections |
| Kevin Nystrom | 1/31/08 | 4 | 1.0 | Update of bonus incentive measurements |
| Kevin Nystrom | 1/31/08 | 5 | 1.0 | Review cash projections |
| Kevin Nystrom | 1/31/08 | 14 | 3.0 | Review of potential counter party litigation |
| Kevin Nystrom | 1/31/08 | 14 | 1.5 | Call with UCC on BofA negotiations |
| Kevin Nystrom | 1/31/08 | 6 | 2.0 | Read draft claims against counter parties |
| Kevin Nystrom | 1/31/08 | 14 | 1.0 | Call with Calyon on the recovery of missing loan file documents |
| | | | 12.5 | |

Total    199.0

| Name | Date | Category code | Hours | Narrative |
|---|---|---|---|---|
| Mitchell Taylor | 1/2/08 | 4 | 1.6 | Staff/Liquidity Call |
| Mitchell Taylor | 1/2/08 | 10 | 0.9 | Call w/ L. Dunham re: HC report to WTS |
| Mitchell Taylor | 1/2/08 | 10 | 1.3 | Servicing Tax Allocation Analysis |
| Mitchell Taylor | 1/2/08 | 10 | 1.1 | HELOC unwind analysis |
| Mitchell Taylor | 1/2/08 | 10 | 0.8 | Bank SPA review |
| | | | 5.7 | |
| | | | | |
| Mitchell Taylor | 1/3/08 | 10 | 0.5 | Call w/ G. Weil/Milestone re: Bank |
| Mitchell Taylor | 1/3/08 | 4 | 1.9 | Staff/Liquidity Call |
| Mitchell Taylor | 1/3/08 | 10 | 1.1 | Call w/ S. Cooper re: Thrift |
| Mitchell Taylor | 1/3/08 | 10 | 2.1 | Overview w/ BDO of Bank Sales Process |
| Mitchell Taylor | 1/3/08 | 10 | 1.3 | Review PSA for Bank |
| Mitchell Taylor | 1/3/08 | 10 | 1.6 | Provide Reg AB background to WLR for Servicing |
| | | | 8.5 | |
| | | | | |
| Mitchell Taylor | 1/4/08 | 4 | 0.5 | Staff/Liquidity |
| Mitchell Taylor | 1/4/08 | 10 | 0.6 | Call w/ Dunham and Milestone re: Leases |
| Mitchell Taylor | 1/4/08 | 10 | 2.1 | Review SPA for Bank |
| Mitchell Taylor | 1/4/08 | 10 | 2.8 | Call w/ YCST, Milestone, MM, CWT re Bank |
| | | | 6.0 | |
| | | | | |
| Mitchell Taylor | 1/5/08 | 10 | 0.6 | Call w/ Nystrom re: Bank Sale |
| Mitchell Taylor | 1/5/08 | 10 | 1.0 | Review Bank Financials |
| | | | 1.6 | |
| | | | | |
| Mitchell Taylor | 1/7/08 | 10 | 0.3 | Call w/ G. Weil re Bank Sale |
| Mitchell Taylor | 1/7/08 | 14 | 0.8 | Call w/ YCST re Calyon settlement |
| Mitchell Taylor | 1/7/08 | 4 | 1.3 | Review AHM board material |
| Mitchell Taylor | 1/7/08 | 10 | 1.2 | Arrange discussions on Reg AB attestation for Servicing |
| Mitchell Taylor | 1/7/08 | 10 | 1.1 | Review of Thrift Financials |
| Mitchell Taylor | 1/7/08 | 10 | 1.3 | Communication w/ C. Grear re Servicing Settlements |
| | | | 6.0 | |
| | | | | |
| Mitchell Taylor | 1/8/08 | 10 | 0.8 | Call w/ G. Weil, P. Aguggia re Bank Sale |
| Mitchell Taylor | 1/8/08 | 4 | 4.5 | Staff/Liquidity Call |
| Mitchell Taylor | 1/8/08 | 10 | 0.6 | Review new Bank Business Plan |
| Mitchell Taylor | 1/8/08 | 10 | 1.1 | Review Bank Sales Process w/ Nystrom, Weil |
| | | | 7.0 | |
| | | | | |
| Mitchell Taylor | 1/9/08 | 10 | 0.9 | Bank Strategy meeting w/ Steve Cooper |
| Mitchell Taylor | 1/9/08 | 4 | 1.0 | Staff/Liquidity call |
| Mitchell Taylor | 1/9/08 | 10 | 4.6 | Review Bank Business Plan |
| Mitchell Taylor | 1/9/08 | 10 | 1.5 | Discussions re: regulatory approval w/ G. Weil, MM |
| Mitchell Taylor | 1/9/08 | 10 | 0.6 | Discussions w/ L. Dunham re: Bank |
| | | | 8.6 | |
| | | | | |
| Mitchell Taylor | 1/10/08 | 4 | 0.5 | Staff/Liquidity Call |
| Mitchell Taylor | 1/10/08 | 10 | 1.8 | Call w/ UCC re Bank Sales process |
| Mitchell Taylor | 1/10/08 | 10 | 1.0 | Call w/ MM, Milestone re: Bank Structure |
| Mitchell Taylor | 1/10/08 | 10 | 2.1 | Review outstanding issues on servicing |
| Mitchell Taylor | 1/10/08 | 10 | 1.8 | Review Bank SPA |
| | | | 7.2 | |
| | | | | |
| Mitchell Taylor | 1/11/08 | 4 | 2.4 | Staff/Liquidity Call |
| Mitchell Taylor | 1/11/08 | 10 | 1.1 | Review Bank projections |
| Mitchell Taylor | 1/11/08 | 10 | 1.0 | Review Bank engagement letter with accounting firm |
| Mitchell Taylor | 1/11/08 | 10 | 2.1 | Coordinate bank meeting |
| | | | 6.6 | |
| | | | | |
| Mitchell Taylor | 1/14/08 | 10 | 1.5 | Review Reinsurance subs |
| Mitchell Taylor | 1/14/08 | 10 | 1.1 | Calls re Bank acquisition structure w/ Milestone |
| Mitchell Taylor | 1/14/08 | 10 | 1.3 | Call w/ YCST, B. Fernandes re Servicing ops |
| Mitchell Taylor | 1/14/08 | 10 | 0.8 | Call w/ Fernandes, Nystrom re Servicing issues |
| Mitchell Taylor | 1/14/08 | 10 | 1.8 | Review Bank regulatory issues |
| | | | 6.5 | |
| | | | | |
| Mitchell Taylor | 1/15/08 | 4 | 1.8 | Staff/Liquidity Call |
| Mitchell Taylor | 1/15/08 | 10 | 0.5 | Preparation for OTS call |
| Mitchell Taylor | 1/15/08 | 10 | 6.2 | Review Re-insurance financials and Docs |
| Mitchell Taylor | 1/15/08 | 10 | 0.5 | Arrangements for Bank business plan overview meeting |
| | | | 9.0 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|-----|-------|-----------|
| Mitchell Taylor | 1/16/08 | 4 | 1.3 | Staff/Liquidity Call |
| Mitchell Taylor | 1/16/08 | 10 | 1.1 | Call w/ A. Horn, Milestone, MM re: Bank operations |
| Mitchell Taylor | 1/16/08 | 10 | 3.6 | Review Banks December results and Projections |
| Mitchell Taylor | 1/16/08 | 10 | 2.4 | Discussions w/ prospective buyer of loans and Bank |
| | | | 8.4 | |
| Mitchell Taylor | 1/17/07 | 4 | 1.4 | Staff/Liquidity |
| Mitchell Taylor | 1/17/07 | 10 | 1.0 | Review OTS filing |
| Mitchell Taylor | 1/17/07 | 10 | 2.7 | Comments on Bank Business Plan |
| Mitchell Taylor | 1/17/07 | 10 | 2.7 | Review incentive plan proposal |
| | | | 7.8 | |
| Mitchell Taylor | 1/18/08 | 4 | 1.1 | Staff/Liquidity |
| Mitchell Taylor | 1/18/08 | 10 | 3.2 | Review Cure Claims, LPMI Claims |
| | | | 4.3 | |
| Mitchell Taylor | 1/19/08 | 11 | 2.6 | Prepare for Litigation call |
| Mitchell Taylor | 1/19/08 | 11 | 1.0 | Litigation call w/ YCST |
| | | | 3.6 | |
| Mitchell Taylor | 1/22/08 | 4 | 1.0 | Staff/Liquidity |
| Mitchell Taylor | 1/22/08 | 10 | 1.8 | Review Construction Loan Sales Motion |
| Mitchell Taylor | 1/22/08 | 10 | 4.1 | Bank Business Plan Review w/ Dunham, Kobayashi, Cooper, Milestone |
| Mitchell Taylor | 1/22/08 | 10 | 2.3 | Bank acquisition structure review |
| | | | 9.2 | |
| Mitchell Taylor | 1/23/08 | 11 | 2.3 | Review Bear Stearns complaint |
| Mitchell Taylor | 1/23/08 | 4 | 1.4 | Staff/Liquidity |
| Mitchell Taylor | 1/23/08 | 10 | 1.6 | Bank Structure conference call - Muldoon Murphy |
| Mitchell Taylor | 1/23/08 | 10 | 1.5 | HELOC Advance Analysis |
| Mitchell Taylor | 1/23/08 | 10 | 1.8 | Review defaulted loan sale motion |
| | | | 8.6 | |
| Mitchell Taylor | 1/24/08 | 4 | 1.2 | Staff/Liquidity |
| Mitchell Taylor | 1/24/08 | 11 | 5.2 | Review Calyon issues |
| Mitchell Taylor | 1/24/08 | 3 | 1.4 | Review Draft POR |
| Mitchell Taylor | 1/24/08 | 10 | 0.8 | Servicing operations review |
| | | | 8.6 | |
| Mitchell Taylor | 1/25/08 | 4 | 1.0 | Staff/Liquidity |
| Mitchell Taylor | 1/25/08 | 10 | 1.9 | Bank call w/ Milestone |
| Mitchell Taylor | 1/25/08 | 3 | 1.4 | POR Plan Review |
| | | | 4.3 | |
| Mitchell Taylor | 1/28/08 | 11 | 1.9 | Review response to BfA Broadhollow Complaint |
| Mitchell Taylor | 1/28/08 | 10 | 3.2 | Review bank SPA based on buyer's comments |
| | | | 5.1 | |
| Mitchell Taylor | 1/29/08 | 10 | 2.6 | Prep and Call w/ Bank interested party, Milestone |
| Mitchell Taylor | 1/29/08 | 10 | 0.8 | Review Bank Loan portfolio |
| Mitchell Taylor | 1/29/08 | 10 | 1.0 | calls w/ counterparty for loan sales & bank |
| Mitchell Taylor | 1/29/08 | 11 | 2.2 | Review and comment on calyon stipulation |
| Mitchell Taylor | 1/29/08 | 10 | 1.5 | call w/ Dunham, Milestone re buyer due diligence questions |
| | | | 8.1 | |
| Mitchell Taylor | 1/30/08 | 3 | 3.8 | POR Plan review/ YCST, Cooper, Nystrom, Fernandes |
| Mitchell Taylor | 1/30/08 | 10 | 2.4 | Servicing Reg AB review and call w/ Joel Gendros, KPMG |
| Mitchell Taylor | 1/30/08 | 3 | 2.1 | AHM staffing review w/ Cooper, Nystrom, Fernandes |
| Mitchell Taylor | 1/30/08 | 10 | 1.6 | Call w/ YCST, Fernandes re Microsoft License and other servicing issues |
| Mitchell Taylor | 1/30/08 | 10 | 0.8 | Call w/ L. Dunham re Bank insurance |
| | | | 10.7 | |
| Mitchell Taylor | 1/31/08 | 4 | 1.5 | Staff/Liquidity |
| Mitchell Taylor | 1/31/08 | 10 | 1.4 | Reg AB call w/ Servicing, KPMG |
| Mitchell Taylor | 1/31/08 | 11 | 0.6 | Call w/ Calyon re File transer |
| Mitchell Taylor | 1/31/08 | 11 | 2.6 | Review Bear Stearns Complaint |
| Mitchell Taylor | 1/31/08 | 3 | 1.8 | Review allocation of resources w/ B. Fernandes |
| Mitchell Taylor | 1/31/08 | 10 | 1.1 | Call w/ L. Dunham and team, Milestone re loan review |
| Mitchell Taylor | 1/31/08 | 10 | 1.0 | Weekly call w/ BofA |
| | | | 10.0 | |
| | Total | | 161.4 | |

| Name | Date | Category Code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Robert Semple | 1/2/08 | 10 | 2.0 | Preparation and discussions regarding CTP loan sale |
| Robert Semple | 1/2/08 | 4 | 1.5 | Review and preparation for discussions regarding Motion to Destroy Documents |
| Robert Semple | 1/2/08 | 10 | 1.0 | Discussions regarding sale 538 Broadhollow |
| Robert Semple | 1/2/08 | 4 | 1.5 | Review of CTP projections |
| Robert Semple | 1/2/08 | 4 | 2.0 | Discussions and reconciliations regarding B of A stipulation |
| | | | 8.0 | |
| Robert Semple | 1/3/08 | 4 | 1.5 | Preparation and discussions regarding Motion to Destroy Documents |
| Robert Semple | 1/3/08 | 4 | 2.0 | Discussions regarding B of A stipulation |
| Robert Semple | 1/3/08 | 10 | 2.5 | Discussions regarding the sale of CTP loans |
| Robert Semple | 1/3/08 | 4 | 2.0 | Review of CTP activity and status reports |
| | | | 8.0 | |
| Robert Semple | 1/4/08 | 4 | 1.0 | Reconciliation of B of A collections and payments |
| Robert Semple | 1/4/08 | 10 | 3.0 | Data preparation and discussions regarding CTP loan tape for CTP loan sale |
| Robert Semple | 1/4/08 | 10 | 1.0 | Discussions with potential CTP loan purchaser |
| Robert Semple | 1/4/08 | 4 | 1.5 | Review and integration of CTP reports |
| Robert Semple | 1/4/08 | 10 | 1.0 | Review of status of B of A portfolio liquidation |
| Robert Semple | 1/4/08 | 8 | 0.5 | Time reporting |
| | | | 8.0 | |
| Robert Semple | 1/7/08 | 4 | 1.5 | Review and discussion regarding liquidation of B of A portfolio |
| Robert Semple | 1/7/08 | 4 | 2.5 | Review, analysis and integration of CTP reports |
| Robert Semple | 1/7/08 | 4 | 1.5 | Finalization of B of A settlement amount |
| Robert Semple | 1/7/08 | 10 | 1.0 | Discussions regarding DoveBid |
| Robert Semple | 1/7/08 | 10 | 1.5 | Preparation and discussions regarding CTP loan sale |
| Robert Semple | 1/7/08 | 10 | 2.0 | Review and discussions regarding potential sale of furniture |
| | | | 10.0 | |
| Robert Semple | 1/8/08 | 10 | 3.5 | Discussions and recap regarding Mt Prospect status |
| Robert Semple | 1/8/08 | 4 | 2.0 | Review and discussions regarding ABN expense funding |
| Robert Semple | 1/8/08 | 4 | 3.0 | Lock Box reconciliation review and break out of CTP loans to be liquidated |
| Robert Semple | 1/8/08 | 4 | 1.5 | Update of cash projections |
| | | | 10.0 | |
| Robert Semple | 1/9/08 | 10 | 2.0 | Review and follow up on open items for 538 Broadhollow and Mt. Prospect |
| Robert Semple | 1/9/08 | 4 | 2.0 | Preparation for and participation in discussions relating to the Motion to Destroy Documents |
| Robert Semple | 1/9/08 | 4 | 1.0 | Review status of B of A liquidations |
| Robert Semple | 1/9/08 | 10 | 3.0 | Preparation for and participation in DoveBid initiation meetings |
| Robert Semple | 1/9/08 | 4 | 1.5 | Review and discuss current turn of Motion to Compromise CTP Loans |
| Robert Semple | 1/9/08 | 4 | 0.5 | Discussions relating to ABN funding |
| | | | 10.0 | |
| Robert Semple | 1/10/08 | 4 | 1.0 | Discussions to finalize ABN expense funding request |
| Robert Semple | 1/10/08 | 10 | 1.5 | Review and discussions regarding current turn of CBRE documents |
| Robert Semple | 1/10/08 | 6 | 2.0 | Preparation and participation in claims processing planning meeting |
| Robert Semple | 1/10/08 | 4 | 1.0 | Operations status review |
| Robert Semple | 1/10/08 | 4 | 1.5 | Review and discussions regarding current turn of stipulation regarding insurance proceeds |
| Robert Semple | 1/10/08 | 4 | 2.0 | Updating and restructuring cash flow model |
| Robert Semple | 1/10/08 | 10 | 1.0 | Discussions regarding brokers for Mt Prospect, IL |
| | | | 10.0 | |
| Robert Semple | 1/11/08 | 10 | 2.0 | Review and discussions regarding current turn of CBRE documents |
| Robert Semple | 1/11/08 | 4 | 2.5 | Review and discussion regarding ACRC |
| Robert Semple | 1/11/08 | 4 | 1.5 | Reconciliation of TCL and Unifi reporting |
| Robert Semple | 1/11/08 | 4 | 1.0 | Discussions regarding Motion to Compromise CTP Loans |
| Robert Semple | 1/11/08 | 10 | 1.0 | Discussions regarding DoveBid |
| | | | 8.0 | |
| Robert Semple | 1/28/08 | 6 | 1.5 | Preparation and discussion regarding potential reclamation claim |
| Robert Semple | 1/28/08 | 10 | 1.0 | Discussion and review of auction status and asset list |
| Robert Semple | 1/28/08 | 4 | 1.0 | Discussions regarding modifications to Motion to Compromise CTP Loans |
| Robert Semple | 1/28/08 | 4 | 3.5 | Lock box reconciliation and cash flow update |
| Robert Semple | 1/28/08 | 4 | 2.0 | Reconciliation of TCL and Unifi reporting |
| Robert Semple | 1/28/08 | 6 | 2.0 | Review and discussions regarding current turn of CTP/HELOC Bar Date documents |
| Robert Semple | 1/28/08 | 10 | 1.0 | Preparation and discussions regarding Mt Prospect, IL |
| | | | 12.0 | |

| Name | Date | Category Code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Robert Semple | 1/29/08 | 4 | 1.5 | Review status of B of A liquidations |
| Robert Semple | 1/29/08 | 6 | 1.0 | Review and discussions regarding CTP/HELOC Bar Date |
| Robert Semple | 1/29/08 | 4 | 1.0 | Discussions regarding loan storage and retrieval |
| Robert Semple | 1/29/08 | 4 | 1.5 | Update and discussion regarding ABN loans |
| Robert Semple | 1/29/08 | 10 | 1.0 | Discussions regarding potential sale of CTP loans |
| Robert Semple | 1/29/08 | 4 | 1.0 | Discussions regarding modifications to Motion to Compromise CTP Loans |
| Robert Semple | 1/29/08 | 10 | 1.5 | Review and discussions regarding DoveBid Plans of Sale |
| Robert Semple | 1/29/08 | 4 | 1.0 | Review and discussions relating to office consolidation |
| Robert Semple | 1/29/08 | 10 | 0.5 | Discussions regarding sale of real estate |
| | | | 10.0 | |
| Robert Semple | 1/30/08 | 4 | 2.0 | Update cash flow outlook |
| Robert Semple | 1/30/08 | 6 | 4.5 | Review and discuss claims processing procedures |
| Robert Semple | 1/30/08 | 4 | 1.5 | Discussions relating to office consolidation |
| Robert Semple | 1/30/08 | 10 | 2.0 | Review and discussions regarding sale of 538 Broadhollow and Mt. Prospect, IL |
| | | | 10.0 | |
| Robert Semple | 1/31/08 | 4 | 1.5 | Preparation for and participation in discussions regarding Calyon procedures |
| Robert Semple | 1/31/08 | 6 | 4.5 | Review and discussions of claims systems and procedures |
| Robert Semple | 1/31/08 | 4 | 1.5 | Review and discussions regarding document destruction procedures and locations |
| Robert Semple | 1/31/08 | 4 | 0.5 | Discussions regarding ABN liquidation |
| Robert Semple | 1/31/08 | 10 | 1.0 | Discussions regarding 538 Broadhollow sale |
| Robert Semple | 1/31/08 | 6 | 0.5 | Discussions regarding potential reclamation claim |
| Robert Semple | 1/31/08 | 10 | 0.5 | Discussions regarding DoveBid auction |
| | | | 10.0 | |
| | Total | | 114.0 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Bret Fernandes | 1/2/08 | 3 | 0.9 | Management strategy call |
| Bret Fernandes | 1/2/08 | 3 | 1.2 | JMP loan data reconciliation efforts |
| Bret Fernandes | 1/2/08 | 10 | 1.0 | Exhibit G update and support in advance of sharing with UCC |
| Bret Fernandes | 1/2/08 | 3 | 1.2 | OCP payment procedures call with YCST and related items |
| Bret Fernandes | 1/2/08 | 3 | 1.3 | Call with UCC advisors |
| Bret Fernandes | 1/2/08 | 10 | 1.5 | Servicing sale: HELOC purchase price adjustment matters |
| Bret Fernandes | 1/2/08 | 3 | 1.6 | Update inputs to recovery model |
| | | | 8.7 | |
| | | | | |
| Bret Fernandes | 1/3/08 | 3 | 0.7 | Management strategy call |
| Bret Fernandes | 1/3/08 | 3 | 1.5 | JMP loan data reconciliation efforts |
| Bret Fernandes | 1/3/08 | 10 | 0.6 | CS loan servicing transfer planning |
| Bret Fernandes | 1/3/08 | 5 | 1.0 | Servicing vendor payment request reviews |
| Bret Fernandes | 1/3/08 | 10 | 2.5 | Review AHBank APA draft |
| Bret Fernandes | 1/3/08 | 10 | 2.0 | Continue to modify and support Exhibit G data reporting process |
| | | | 8.3 | |
| | | | | |
| Bret Fernandes | 1/4/08 | 10 | 2.5 | AHBank APA and sale issues call |
| Bret Fernandes | 1/4/08 | 3 | 0.8 | Recovery model updates: deferred comp |
| Bret Fernandes | 1/4/08 | 3 | 1.6 | Recovery model updates: updated loan values |
| | | | 4.9 | |
| | | | | |
| Bret Fernandes | 1/7/08 | 4 | 2.7 | Develop delinquency trend report for warehouse lines |
| Bret Fernandes | 1/7/08 | 3 | 1.5 | Recovery model updates: liability mappings |
| Bret Fernandes | 1/7/08 | 10 | 0.7 | Exhibit G development in support of Servicing APA requirements |
| Bret Fernandes | 1/7/08 | 3 | 2.5 | Recovery model updates: multiple |
| Bret Fernandes | 1/7/08 | 3 | 1.1 | Objection to OCP request for payment (Northwest) |
| Bret Fernandes | 1/7/08 | 3 | 0.8 | Provide creditors with loan data |
| | | | 9.3 | |
| | | | | |
| Bret Fernandes | 1/8/08 | 3 | 2.2 | Call with JPM re: collateral loan data reconciliation and follow up |
| Bret Fernandes | 1/8/08 | 3 | 3.5 | Management strategy call |
| Bret Fernandes | 1/8/08 | 3 | 2.8 | Recovery model updates: data updates from accounting |
| Bret Fernandes | 1/8/08 | 6 | 0.7 | Claim process: review of proposed procedures |
| Bret Fernandes | 1/8/08 | 3 | 0.4 | Mortgage insurance issues |
| Bret Fernandes | 1/8/08 | 3 | 0.4 | Provide creditors with loan data |
| | | | 10.0 | |
| | | | | |
| Bret Fernandes | 1/9/08 | 3 | 3.0 | Call to review repo valuation updates and incorporate into recovery model |
| Bret Fernandes | 1/9/08 | 10 | 1.2 | Exhibit G development in support of Servicing APA requirements |
| Bret Fernandes | 1/9/08 | 4 | 1.5 | Review of subservicing related monthly invoice from Servicing |
| Bret Fernandes | 1/9/08 | 3 | 0.9 | Management strategy call |
| Bret Fernandes | 1/9/08 | 5 | 1.0 | Coordination of servicing right transfers for certain investors |
| Bret Fernandes | 1/9/08 | 6 | 1.5 | Claims process review |
| Bret Fernandes | 1/9/08 | 3 | 0.5 | Provide ABN advisors with collateral loan data |
| | | | 9.6 | |
| | | | | |
| Bret Fernandes | 1/10/08 | 3 | 0.5 | Management strategy call |
| Bret Fernandes | 1/10/08 | 4 | 1.6 | Continued review of subservicing related monthly invoice from Servicing and update to the detailed procedures |
| Bret Fernandes | 1/10/08 | 3 | 1.8 | CSFB cash reconciliation efforts |
| Bret Fernandes | 1/10/08 | 3 | 4.0 | Call with corporate accounting regarding MOR data, composition of intercompany balances, post-petition intercompany activity, etc and related recovery model modifications |
| Bret Fernandes | 1/10/08 | 3 | 1.0 | BOD presentation: review and comment on draft report |
| Bret Fernandes | 1/10/08 | 10 | 0.6 | Exhibit G development in support of Servicing APA requirements |
| Bret Fernandes | 1/10/08 | 3 | 0.7 | Provide JPM with collateral loan data |
| | | | 10.2 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|------|------|-----------|
| Bret Fernandes | 1/11/08 | 3 | 1.8 | Management strategy call |
| Bret Fernandes | 1/11/08 | 3 | 0.7 | Provide JPM with collateral loan data |
| Bret Fernandes | 1/11/08 | 5 | 2.5 | Cash management: review of amounts due between Servicing and Corp |
| Bret Fernandes | 1/11/08 | 5 | 1.3 | Coordinate and review collection data relating to various asset sales |
| Bret Fernandes | 1/11/08 | 3 | 0.8 | Provide ABN advisors with loan data |
|  |  |  | 7.1 |  |
| Bret Fernandes | 1/14/08 | 3 | 2.0 | Creditor loan reconciliation follow up items |
| Bret Fernandes | 1/14/08 | 3 | 1.5 | OCP payment procedure review matters |
| Bret Fernandes | 1/14/08 | 3 | 0.7 | Recovery model update: Warehouse loan value estimates |
| Bret Fernandes | 1/14/08 | 6 | 1.4 | Claims data process development |
| Bret Fernandes | 1/14/08 | 10 | 2.5 | Servicing sale requirement matters |
|  |  |  | 8.1 |  |
| Bret Fernandes | 1/15/08 | 3 | 1.1 | Management strategy call |
| Bret Fernandes | 1/15/08 | 3 | 1.5 | OCP payment procedure review matters |
| Bret Fernandes | 1/15/08 | 3 | 1.0 | Servicing vendor payment reviews |
| Bret Fernandes | 1/15/08 | 3 | 0.5 | Provide creditor advisors with updates to certain collateral loan data |
| Bret Fernandes | 1/15/08 | 5 | 0.7 | Coordinate transfer of cash between Servicing and Corp |
| Bret Fernandes | 1/15/08 | 10 | 0.7 | Exhibit G development in support of Servicing APA requirements |
| Bret Fernandes | 1/15/08 | 5 | 0.4 | Coordinate transfer of servicing rights for CDC/Natixix |
| Bret Fernandes | 1/15/08 | 3 | 0.7 | Servicing lease assumption/rejection matters |
| Bret Fernandes | 1/15/08 | 3 | 1.5 | Prepare for and discuss POR assumptions with YCST |
| Bret Fernandes | 1/15/08 | 3 | 2.2 | Recovery model update: multiple |
|  |  |  | 10.3 |  |
| Bret Fernandes | 1/16/08 | 3 | 1.1 | Management strategy call |
| Bret Fernandes | 1/16/08 | 3 | 1.0 | BOD presentation: review and comment on draft report |
| Bret Fernandes | 1/16/08 | 5 | 2.4 | Cash management matters |
| Bret Fernandes | 1/16/08 | 14 | 2.0 | Loan value estimate updates |
| Bret Fernandes | 1/16/08 | 3 | 2.2 | General creditor collateral reporting |
| Bret Fernandes | 1/16/08 | 10 | 0.3 | Exhibit G development in support of Servicing APA requirements |
| Bret Fernandes | 1/16/08 | 10 | 1.5 | Servicing sale requirement matters |
|  |  |  | 10.5 |  |
| Bret Fernandes | 1/17/08 | 3 | 1.2 | Management strategy call |
| Bret Fernandes | 1/17/08 | 4 | 1.0 | JPM letter of credit termination notice |
| Bret Fernandes | 1/17/08 | 3 | 0.5 | Creditor loan foreclosure data |
| Bret Fernandes | 1/17/08 | 3 | 2.0 | OCP payment procedure review matters |
| Bret Fernandes | 1/17/08 | 3 | 0.8 | Provide JPM with UPB reports |
| Bret Fernandes | 1/17/08 | 10 | 2.0 | Servicing sale requirement matters |
| Bret Fernandes | 1/17/08 | 5 | 1.6 | Cash management matters |
|  |  |  | 9.1 |  |
| Bret Fernandes | 1/18/08 | 3 | 1.3 | Management strategy call |
| Bret Fernandes | 1/18/08 | 4 | 1.0 | Employee incentive plan matters |
| Bret Fernandes | 1/18/08 | 3 | 0.5 | Servicing payment review procedures |
| Bret Fernandes | 1/18/08 | 5 | 1.0 | Excluded asset Servicing advance funding matters |
| Bret Fernandes | 1/18/08 | 3 | 1.8 | Creditor loan data tracking and reporting |
| Bret Fernandes | 1/18/08 | 3 | 3.0 | POR matters |
|  |  |  | 8.6 |  |
| Bret Fernandes | 1/21/08 | 6 | 2.0 | Claims process matters |
| Bret Fernandes | 1/21/08 | 3 | 3.0 | OCP payment review and reporting matters |
| Bret Fernandes | 1/21/08 | 5 | 1.5 | Cash budgeting matters |
| Bret Fernandes | 1/21/08 | 3 | 0.8 | Servicing payment reviews |
| Bret Fernandes | 1/21/08 | 5 | 0.9 | Cash management related data |
|  |  |  | 8.2 |  |

| Name | Date | Category code | Hours | Narrative |
|---|---|---|---|---|
| Bret Fernandes | 1/22/08 | 4 | 0.9 | LPMI payment coordination |
| Bret Fernandes | 1/22/08 | 14 | 0.9 | Barclays collateral loan value estimate updates |
| Bret Fernandes | 1/22/08 | 3 | 1.2 | Calyon servicing fee data query in support of stipulation |
| Bret Fernandes | 1/22/08 | 3 | 0.6 | Servicing payables review |
| Bret Fernandes | 1/22/08 | 3 | 0.7 | Creditor reporting |
| Bret Fernandes | 1/22/08 | 3 | 1.2 | OCP payment review and reporting matters |
| Bret Fernandes | 1/22/08 | 7 | 0.7 | ABN delinquent loan reporting |
| Bret Fernandes | 1/22/08 | 3 | 3.6 | Recovery model updates and POR development |
| | | | 9.8 | |
| Bret Fernandes | 1/23/08 | 3 | 2.7 | Management strategy call and follow up items |
| Bret Fernandes | 1/23/08 | 3 | 2.2 | Calyon servicing fee and advance data query in support of stipulation |
| Bret Fernandes | 1/23/08 | 5 | 0.5 | Cash management matters |
| Bret Fernandes | 1/23/08 | 10 | 3.0 | Servicing sale: final close requirement status |
| Bret Fernandes | 1/23/08 | 3 | 2.1 | OCP payment review and reporting matters |
| | | | 10.5 | |
| Bret Fernandes | 1/24/08 | 3 | 1.2 | Management strategy call |
| Bret Fernandes | 1/24/08 | 4 | 1.5 | Servicing transition to stand alone business |
| Bret Fernandes | 1/24/08 | 6 | 1.5 | Claims process development |
| Bret Fernandes | 1/24/08 | 3 | 3.0 | Review POR term sheet |
| Bret Fernandes | 1/24/08 | 3 | 0.9 | Investigate P&I advance activity on HELOCS |
| Bret Fernandes | 1/24/08 | 3 | 0.4 | Servicing Reg AB requirements and timing |
| Bret Fernandes | 1/24/08 | 5 | 0.3 | Management incentive payment timing inquiry |
| Bret Fernandes | 1/24/08 | 3 | 1.5 | OCP payment review and reporting matters |
| | | | 10.3 | |
| Bret Fernandes | 1/25/08 | 3 | 0.7 | Management strategy call |
| Bret Fernandes | 1/25/08 | 4 | 2.5 | Transition planning |
| Bret Fernandes | 1/25/08 | 3 | 0.8 | JPM loan data and cash transfer coordination |
| Bret Fernandes | 1/25/08 | 3 | 1.0 | Review POR term sheet |
| Bret Fernandes | 1/25/08 | 3 | 0.9 | Calyon stipulation data query |
| | | | 5.9 | |
| Bret Fernandes | 1/28/08 | 3 | 1.3 | POR development |
| Bret Fernandes | 1/28/08 | 10 | 1.4 | Work session with S Martinez to transition AHM Servicing responsibilities for Exhibit G of the APA |
| Bret Fernandes | 1/28/08 | 3 | 0.2 | Participated in a conference call with AHM and Young Conway regarding OCP payments |
| Bret Fernandes | 1/28/08 | 3 | 1.9 | Work session with S. Martinez regarding transitioning ordinary course professional fees |
| Bret Fernandes | 1/28/08 | 10 | 2.2 | Work session with S. Martinez regarding transitioning AHM Servicing responsibilities for matters related to JP Morgan, Bank of America and ABN |
| Bret Fernandes | 1/28/08 | 3 | 1.1 | Work session with S. Martinez regarding transitioning AHM Servicing budget and subservicing |
| | | | 8.1 | |
| Bret Fernandes | 1/29/08 | 3 | 0.8 | Daily management strategy call |
| Bret Fernandes | 1/29/08 | 3 | 1.4 | OCP payment and reporting matters |
| Bret Fernandes | 1/29/08 | 3 | 0.8 | Reviewed draft benefits analysis for charges related to the Servicing division |
| Bret Fernandes | 1/29/08 | 3 | 1.0 | Cash management |
| Bret Fernandes | 1/29/08 | 10 | 2.9 | Recovery model updates |
| Bret Fernandes | 1/29/08 | 3 | 0.2 | Creditor reporting issues |
| Bret Fernandes | 1/29/08 | 3 | 0.7 | Meetings with AHM employees regarding final collateral documentation process |
| Bret Fernandes | 1/29/08 | 5 | 1.0 | Servicing payables review |
| Bret Fernandes | 1/29/08 | 3 | 1.7 | Reviewed draft OCP file prepared by AHM Servicing |
| | | | 10.5 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Bret Fernandes | 1/30/08 | 3 | 3.5 | Plan term sheet review with YCST |
| Bret Fernandes | 1/30/08 | 3 | 2.5 | Recovery model updates based on term sheet discussions |
| Bret Fernandes | 1/30/08 | 3 | 2.0 | Transition of Servicing related tasks and files to S Martinez |
| Bret Fernandes | 1/30/08 | 3 | 1.4 | Creditor reporting issues |
| | | | 9.4 | |
| Bret Fernandes | 1/31/08 | 3 | 0.9 | Management strategy call |
| Bret Fernandes | 1/31/08 | 3 | 1.1 | Calyon stip data reconciliation |
| Bret Fernandes | 1/31/08 | 4 | 1.2 | Servicing Reg AB review and call with KPMG |
| Bret Fernandes | 1/31/08 | 3 | 2.0 | Servicing sale tracking transition to S Martinez |
| Bret Fernandes | 1/31/08 | 3 | 2.7 | Recovery model update and transition to S Martinez |
| Bret Fernandes | 1/31/08 | 6 | 1.2 | Claims process development |
| Bret Fernandes | 1/31/08 | 3 | 0.5 | Servicing payable review issues |
| Bret Fernandes | 1/31/08 | 3 | 1.5 | POR development |
| | | | 11.1 | |
| | | Total | 198.5 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Mark Lymbery | 1/2/08 | 14 | 2.5 | Preparation for, and participation in, conference call with YCST re DB bank accounts |
| Mark Lymbery | 1/2/08 | 10 | 2.0 | Review Exhibit G servicing cash report draft |
| Mark Lymbery | 1/2/08 | 3 | 1.5 | Participation in daily management meeting |
| Mark Lymbery | 1/2/08 | 14 | 2.4 | Analysis and discussions with Capstone re Calyon loan and cash activity |
| Mark Lymbery | 1/2/08 | 3 | 1.8 | Follow up re: BDO information requests |
| | | | 10.2 | |
| Mark Lymbery | 1/3/08 | 14 | 4.1 | Analysis and discussions with Capstone re Calyon loan and cash activity |
| Mark Lymbery | 1/3/08 | 5 | 1.9 | Review weekly cash report |
| Mark Lymbery | 1/3/08 | 14 | 2.3 | Prepare updated schedules summarizing DB bank accounts status |
| Mark Lymbery | 1/3/08 | 5 | 1.0 | Review cash management activity |
| Mark Lymbery | 1/3/08 | 3 | 1.5 | Participation in daily management meeting |
| | | | 10.8 | |
| Mark Lymbery | 1/4/08 | 5 | 1.1 | Review cash management activity |
| Mark Lymbery | 1/4/08 | 6 | 1.5 | Finalize Iron Mountain administrative claim payments |
| Mark Lymbery | 1/4/08 | 3 | 1.5 | Participation in daily management meeting |
| Mark Lymbery | 1/4/08 | 3 | 1.5 | Review and discussion with YCST re motion for prepetition T&E and bonus payments |
| Mark Lymbery | 1/4/08 | 3 | 1.0 | Follow up re: BDO information requests |
| Mark Lymbery | 1/4/08 | 14 | 2.0 | Review Calyon P&I account activity |
| | | | 8.6 | |
| Mark Lymbery | 1/7/08 | 5 | 2.2 | Review cash management activity |
| Mark Lymbery | 1/7/08 | 6 | 1.5 | Finalize Iron Mountain administrative claim payments |
| Mark Lymbery | 1/7/08 | 3 | 1.5 | Participation in daily management meeting |
| Mark Lymbery | 1/7/08 | 3 | 1.5 | Review and discussion with YCST re motion for prepetition T&E and bonus payments |
| Mark Lymbery | 1/7/08 | 3 | 2.0 | Follow up re: BDO information requests |
| Mark Lymbery | 1/7/08 | 10 | 1.0 | Review servicing intercompany invoice and supporting data |
| | | | 9.7 | |
| Mark Lymbery | 1/8/08 | 5 | 2.0 | Review weekly cash report |
| Mark Lymbery | 1/8/08 | 14 | 2.0 | Prepare updated schedules summarizing DB bank accounts status |
| Mark Lymbery | 1/8/08 | 5 | 2.5 | Review cash management activity |
| Mark Lymbery | 1/8/08 | 3 | 1.5 | Participation in daily management meeting |
| Mark Lymbery | 1/8/08 | 3 | 2.0 | Review and discussion with YCST re motion for prepetition T&E and bonus payments |
| Mark Lymbery | 1/8/08 | 14 | 1.0 | Review and discussions re Calyon servicing fees analysis |
| | | | 11.0 | |
| Mark Lymbery | 1/9/08 | 14 | 2.0 | Prepare updated schedules summarizing DB bank accounts status |
| Mark Lymbery | 1/9/08 | 5 | 2.3 | Review cash management activity |
| Mark Lymbery | 1/9/08 | 3 | 1.5 | Participation in daily management meeting |
| Mark Lymbery | 1/9/08 | 3 | 1.0 | Review and discussion with YCST re motion for prepetition T&E and bonus payments |
| Mark Lymbery | 1/9/08 | 14 | 2.0 | Review and discussions Calyon servicing fees analysis |
| Mark Lymbery | 1/9/08 | 14 | 2.0 | Review and analysis of HELOC activity |
| | | | 10.8 | |
| Mark Lymbery | 1/10/08 | 14 | 2.0 | Preparation for conference call with YCST re DB bank accounts |
| Mark Lymbery | 1/10/08 | 10 | 1.0 | Prepare preliminary analysis of interest income allocation |
| Mark Lymbery | 1/10/08 | 3 | 1.0 | Participation in daily management meeting |
| Mark Lymbery | 1/10/08 | 14 | 1.0 | Review and analysis of Calyon loan and cash activity |
| Mark Lymbery | 1/10/08 | 3 | 1.0 | Review and discussion with YCST re motion for prepetition T&E and bonus payments |
| Mark Lymbery | 1/10/08 | 14 | 2.0 | Review and discussions Calyon servicing fees analysis |
| Mark Lymbery | 1/10/08 | 14 | 2.0 | Review and analysis of HELOC activity |
| | | | 10.0 | |
| Mark Lymbery | 1/11/08 | 14 | 1.6 | Preparation for conference call with YCST re DB bank accounts |
| Mark Lymbery | 1/11/08 | 10 | 2.0 | Prepare preliminary analysis of interest income allocation |
| Mark Lymbery | 1/11/08 | 3 | 1.5 | Participation in daily management meeting |
| Mark Lymbery | 1/11/08 | 14 | 1.0 | Analysis and discussions with Capstone re Calyon loan and cash activity |
| Mark Lymbery | 1/11/08 | 3 | 2.0 | Review and discussion with YCST re motion for prepetition T&E and bonus payments |
| | | | 8.1 | |

| Name | Date | Category code | Hours | Narrative |
|---|---|---|---|---|
| Mark Lymbery | 1/14/08 | 14 | 1.5 | Preparation for conference call with YCST re DB bank accounts |
| Mark Lymbery | 1/14/08 | 10 | 1.0 | Review Exhibit G servicing cash report draft |
| Mark Lymbery | 1/14/08 | 3 | 1.5 | Participation in daily management meeting |
| Mark Lymbery | 1/14/08 | 6 | 1.0 | Preparation for, and participation in, conference calls re Iron Mountain administrative claim payments |
| Mark Lymbery | 1/14/08 | 14 | 2.7 | Analysis and discussions with Capstone re Calyon loan and cash activity |
| Mark Lymbery | 1/14/08 | 3 | 1.8 | Follow up re: BDO information requests |
| | | | 9.5 | |
| Mark Lymbery | 1/15/08 | 14 | 1.0 | Analysis of funds in JPM 434 account |
| Mark Lymbery | 1/15/08 | 10 | 1.8 | Review Exhibit G servicing cash report draft |
| Mark Lymbery | 1/15/08 | 3 | 1.0 | Participation in daily management meeting |
| Mark Lymbery | 1/15/08 | 6 | 1.0 | Preparation for, and participation in, conference calls re Iron Mountain administrative claim payments |
| Mark Lymbery | 1/15/08 | 14 | 2.9 | Analysis and discussions with Capstone re Calyon loan and cash activity |
| Mark Lymbery | 1/15/08 | 3 | 2.0 | Follow up re: BDO information requests |
| | | | 9.7 | |
| Mark Lymbery | 1/16/08 | 14 | 2.7 | Analysis of funds in JPM 434 account |
| Mark Lymbery | 1/16/08 | 10 | 2.4 | Review Exhibit G servicing cash report draft |
| Mark Lymbery | 1/16/08 | 3 | 1.5 | Participation in daily management meeting |
| Mark Lymbery | 1/16/08 | 6 | 2.0 | Preparation for, and participation in, conference calls re Iron Mountain administrative claim payments |
| Mark Lymbery | 1/16/08 | 14 | 1.6 | Analysis of Calyon loan and cash activity |
| | | | 10.2 | |
| Mark Lymbery | 1/17/08 | 14 | 3.5 | Preparation for, and participation in, conference call with YCST re DB bank accounts |
| Mark Lymbery | 1/17/08 | 10 | 0.8 | Review servicing intercompany invoice |
| Mark Lymbery | 1/17/08 | 3 | 0.5 | Discussion re tax refund from Texas |
| Mark Lymbery | 1/17/08 | 3 | 1.5 | Participation in daily management meeting |
| Mark Lymbery | 1/17/08 | 14 | 1.0 | Review and analysis of HELOC activity |
| Mark Lymbery | 1/17/08 | 14 | 3.2 | Analysis of Calyon loan and cash activity |
| | | | 10.5 | |
| Mark Lymbery | 1/18/08 | 14 | 4.0 | Preparation for, and participation in, conference call with YCST re DB bank accounts |
| Mark Lymbery | 1/18/08 | 3 | 1.0 | Participation in daily management meeting |
| Mark Lymbery | 1/18/08 | 14 | 2.0 | Review and analysis of HELOC activity |
| Mark Lymbery | 1/18/08 | 14 | 1.0 | Analysis of Calyon loan and cash activity |
| | | | 8.0 | |
| Mark Lymbery | 1/21/08 | 14 | 1.0 | Review bank statements re DB and Calyon bank accounts |
| Mark Lymbery | 1/21/08 | 5 | 2.0 | Review cash management activity |
| Mark Lymbery | 1/21/08 | 14 | 2.2 | Review and analysis of HELOC activity |
| Mark Lymbery | 1/21/08 | 14 | 1.1 | Analysis of Calyon loan and cash activity |
| | | | 6.3 | |
| Mark Lymbery | 1/22/08 | 14 | 1.9 | Review bank statements re DB and Calyon bank accounts |
| Mark Lymbery | 1/22/08 | 3 | 1.0 | Participation in daily management meeting |
| Mark Lymbery | 1/22/08 | 6 | 1.3 | Review and discussion with YCST re administrative claim settlements |
| Mark Lymbery | 1/22/08 | 14 | 2.4 | Review and analysis of HELOC activity |
| Mark Lymbery | 1/22/08 | 14 | 3.4 | Review, comment and discussions re Calyon stipulation |
| | | | 10.0 | |
| Mark Lymbery | 1/23/08 | 14 | 1.8 | Preparation for, and participation in, conference call with YCST re DB bank accounts |
| Mark Lymbery | 1/23/08 | 3 | 1.2 | Participation in daily management meeting |
| Mark Lymbery | 1/23/08 | 6 | 1.0 | Review and discussion with YCST re administrative claim settlements |
| Mark Lymbery | 1/23/08 | 14 | 1.5 | Review and analysis of construction lockbox and HELOC activity |
| Mark Lymbery | 1/23/08 | 14 | 4.2 | Review, comment and discussions re Calyon stipulation |
| | | | 9.7 | |
| Mark Lymbery | 1/24/08 | 14 | 2.9 | Preparation for, and participation in, conference call with YCST re DB bank accounts |
| Mark Lymbery | 1/24/08 | 3 | 1.0 | Participation in daily management meeting |
| Mark Lymbery | 1/24/08 | 14 | 2.1 | Discussions and correspondence with JPM re P&I remittance procedure |
| Mark Lymbery | 1/24/08 | 14 | 1.6 | Review and analysis of construction lockbox and HELOC activity |
| Mark Lymbery | 1/24/08 | 14 | 3.2 | Review, comment and discussions re Calyon stipulation |
| | | | 10.8 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|------|------|-----------|
| Mark Lymbery | 1/25/08 | 14 | 2.0 | Correspondence with JPM re P&I remittance procedure |
| Mark Lymbery | 1/25/08 | 5 | 0.5 | Review US Trustee payment request |
| Mark Lymbery | 1/25/08 | 3 | 1.0 | Preparation for, and participation in, conference call re CBRE retention |
| Mark Lymbery | 1/25/08 | 3 | 2.1 | Research BDO questions re August Monthly Operating Reports |
| Mark Lymbery | 1/25/08 | 5 | 2.0 | Review cash management activity |
| Mark Lymbery | 1/25/08 | 14 | 2.6 | Prepare analysis of December Calyon cash and loan activity |
| | | | 10.2 | |
| | | | | |
| Mark Lymbery | 1/28/08 | 14 | 1.0 | Preparation for, and participation in, meeting re prepetition wire payments |
| Mark Lymbery | 1/28/08 | 6 | 1.0 | Review and discussion with YCST re Shoreham administrative claim settlement |
| Mark Lymbery | 1/28/08 | 3 | 2.0 | Research BDO questions re August Monthly Operating Reports |
| | | | 4.0 | |
| | | | | |
| Mark Lymbery | 1/29/08 | 14 | 2.4 | Preparation for, and participation in, meeting re prepetition wire payments |
| Mark Lymbery | 1/29/08 | 3 | 1.0 | Participation in daily management meeting |
| Mark Lymbery | 1/29/08 | 3 | 2.0 | Research BDO questions re August Monthly Operating Reports |
| | | | 5.4 | |
| | | | | |
| Mark Lymbery | 1/30/08 | 3 | 1.0 | Participation in daily management meeting |
| Mark Lymbery | 1/30/08 | 14 | 3.0 | Preparation for, and participation in, call with Capstone re analysis of Calyon cash and loan activity |
| | | | 4.0 | |
| | | | | |
| Mark Lymbery | 1/31/08 | 14 | 2.6 | Preparation for, and participation in, conference call with YCST re DB bank accounts |
| Mark Lymbery | 1/31/08 | 10 | 1.6 | Review servicing intercompany invoice and supporting data |
| Mark Lymbery | 1/31/08 | 3 | 2.0 | Review reconciliation of MOR and reported cash |
| Mark Lymbery | 1/31/08 | 3 | 1.5 | Participation in daily management meeting |
| Mark Lymbery | 1/31/08 | 14 | 3.8 | Review and discuss analysis of home equity lines of credit and state bond loans |
| | | | 11.5 | |
| | | Total | 199.0 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|------|------|-----------|
| Puneet Agrawal | 1/2/08 | 6 | 1.4 | Participated on a call with James Katchadurian to discuss the latest claims report and new line items to be included |
| Puneet Agrawal | 1/2/08 | 14 | 0.9 | Worked with Frank Blue and Mike Duffner to compile December P&I payments for AHM securities |
| Puneet Agrawal | 1/2/08 | 6 | 5.3 | Reviewed and revised claims reporting process and resulting output |
| Puneet Agrawal | 1/2/08 | 14 | 1.6 | Worked with Mike Duffner on calculating AAA valuations at the filing date |
| | | | 9.2 | |
| Puneet Agrawal | 1/3/08 | 6 | 4.8 | Reviewed and revised claims reporting process and resulting output |
| Puneet Agrawal | 1/3/08 | 14 | 0.7 | Worked with Frank Blue and Mike Duffner to compile December P&I payments for AHM securities |
| Puneet Agrawal | 1/3/08 | 3 | 2.9 | Performed an analysis for the recovery model |
| Puneet Agrawal | 1/3/08 | 6 | 1.7 | Call with James Katchadurian to determine claim category classifications |
| Puneet Agrawal | 1/3/08 | 6 | 1.0 | Discussed the proposed claims reconciliation processes with AHM teams |
| | | | 11.1 | |
| Puneet Agrawal | 1/4/08 | 6 | 2.8 | Worked with Epiq and internal teams to determine best practices for administering the claims process |
| Puneet Agrawal | 1/4/08 | 14 | 2.4 | Compiled updated valuations for both the warehouse loans and the REPO positions |
| Puneet Agrawal | 1/4/08 | 14 | 0.6 | Discussed the margin call valuation analysis with Mike Duffner and Robert Bernstein |
| Puneet Agrawal | 1/4/08 | 6 | 2.5 | Worked to outline the claims process and group the various claims into actionable buckets |
| | | | 8.3 | |
| Puneet Agrawal | 1/7/08 | 6 | 1.1 | Worked with Chris Cavaco on bringing systems in-house and a process behind managing the claims process |
| Puneet Agrawal | 1/7/08 | 14 | 2.3 | Worked with Simon Sakamoto to review the 8/3 REPO valuations based on historical curves |
| Puneet Agrawal | 1/7/08 | 14 | 3.9 | Compiled and updated historical valuations for security repo positions for settlement and recovery model purposes |
| Puneet Agrawal | 1/7/08 | 6 | 0.9 | Worked on developing the claims reconciliation process |
| | | | 8.2 | |
| Puneet Agrawal | 1/8/08 | 14 | 2.5 | Compiled and updated historical valuations for security repo positions for settlement and recovery model purposes |
| Puneet Agrawal | 1/8/08 | 6 | 0.8 | Worked with Epiq to determine which claims qualified as EPD claims |
| Puneet Agrawal | 1/8/08 | 14 | 3.6 | Participated in the staffing and liquidity meetings |
| Puneet Agrawal | 1/8/08 | 6 | 2.2 | Worked with Epiq and internal teams to determine best practices for administering the claims process |
| | | | 9.1 | |
| Puneet Agrawal | 1/9/08 | 3 | 1.8 | Performed an analysis for the recovery model |
| Puneet Agrawal | 1/9/08 | 6 | 5.6 | Worked on developing the claims reconciliation process |
| Puneet Agrawal | 1/9/08 | 14 | 1.1 | Worked with Rob Bernstein to review margin call data and REPO market valuations |
| Puneet Agrawal | 1/9/08 | 14 | 2.4 | Compiled and updated historical valuations for security repo positions for settlement and recovery model purposes |
| | | | 10.9 | |
| Puneet Agrawal | 1/10/08 | 6 | 0.8 | Spoke with Ed Kosmowski regarding claims reporting |
| Puneet Agrawal | 1/10/08 | 6 | 2.4 | Worked to stratify and classify claims for management purposes |
| Puneet Agrawal | 1/10/08 | 6 | 2.2 | Met with Rob Bernstein to allocate claims responsibilities |
| Puneet Agrawal | 1/10/08 | 11 | 2.8 | Compiled and distributed Bear Stearns materials in advance of the broader complaint discussion |
| | | | 8.2 | |
| Puneet Agrawal | 1/11/08 | 14 | 3.1 | Performed an analysis on Bear Stearns securities valuations |
| Puneet Agrawal | 1/11/08 | 11 | 1.2 | Call with Susheel Kirpalani and Simon Sakamoto to discuss the filing of complaints against Bear Stearns and Barclays |
| Puneet Agrawal | 1/11/08 | 6 | 0.5 | Worked to stratify and classify claims for management purposes |
| Puneet Agrawal | 1/11/08 | 6 | 3.6 | Worked to outline the claims reconciliation process and categorized work efforts |
| | | | 8.4 | |
| Puneet Agrawal | 1/14/08 | 14 | 2.9 | Distilled data and performed analysis on historical warehouse loan delinquency trends |
| Puneet Agrawal | 1/14/08 | 6 | 1.0 | Spoke with James Katchadurian to discuss claim deadlines |
| Puneet Agrawal | 1/14/08 | 14 | 2.3 | Continued work on the Bear Stearns analysis in support of the complaint filing |
| Puneet Agrawal | 1/14/08 | 6 | 3.0 | Worked to outline the claims reconciliation process and categorized work efforts |
| | | | 9.2 | |
| Puneet Agrawal | 1/15/08 | 6 | 0.8 | Spoke with James Katchadurian to review latest claims update |
| Puneet Agrawal | 1/15/08 | 6 | 2.0 | Continued work on developing the claims reconciliation process |
| Puneet Agrawal | 1/15/08 | 14 | 0.8 | Worked with Mike Duffner to compile a list of December P&I payments and factors for all securities |
| Puneet Agrawal | 1/15/08 | 6 | 1.4 | Spoke with Marissa Morelle and Ed Kosmowski from Young Conaway to discuss claims administration and reporting |
| Puneet Agrawal | 1/15/08 | 3 | 3.1 | Worked to compile August market values for security repos to be used in the recovery analysis and settlements |
| Puneet Agrawal | 1/15/08 | 14 | 0.9 | Worked with Harrison Denman to identify the timing of the Bear Liquid margin calls |
| | | | 9.0 | |

| Name | Date | Category code | Hours | Narrative |
|---|---|---|---|---|
| Puneet Agrawal | 1/16/08 | 6 | 1.8 | Spoke with James Katchadurian and Chris Cavaco to determine the best way to manage documents |
| Puneet Agrawal | 1/16/08 | 14 | 2.4 | Distilled data and performed analysis on historical warehouse loan delinquency trends |
| Puneet Agrawal | 1/16/08 | 6 | 1.9 | Continued work on developing the claims reconciliation process |
| Puneet Agrawal | 1/16/08 | 14 | 4.2 | Performed analysis to create securities valuations for use in the liquidation analysis |
| | | | 10.3 | |
| Puneet Agrawal | 1/17/08 | 14 | 1.3 | Distilled data and performed analysis on historical warehouse loan delinquency trends |
| Puneet Agrawal | 1/17/08 | 14 | 4.4 | Worked to compile August market values for security repos to be used in the recovery analysis and settlements |
| Puneet Agrawal | 1/17/08 | 6 | 3.7 | Continued work on developing the claims reconciliation process |
| Puneet Agrawal | 1/17/08 | 4 | 0.7 | Worked on executive incentive proposals |
| | | | 10.1 | |
| Puneet Agrawal | 1/18/08 | 6 | 4.1 | Continued work on developing the claims reconciliation process |
| Puneet Agrawal | 1/18/08 | 6 | 1.2 | Spoke with James Katchadurian regarding next steps, timing of receiving claims register and go forward process |
| Puneet Agrawal | 1/18/08 | 6 | 0.8 | Spoke with Ed Kosmowski regarding claims reporting |
| Puneet Agrawal | 1/18/08 | 14 | 3.3 | Worked to compile August market values for security repos to be used in the recovery analysis and settlements |
| | | | 9.4 | |
| Puneet Agrawal | 1/19/08 | 6 | 2.3 | Worked on developing the claims reconciliation process and introductory presentation for the AHM teams |
| | | | 2.3 | |
| Puneet Agrawal | 1/21/08 | 6 | 2.5 | Worked on developing the claims reconciliation process and introductory presentation for the AHM teams |
| Puneet Agrawal | 1/21/08 | 6 | 1.6 | Performed analysis on employee claims, travel and air fare expenditures |
| Puneet Agrawal | 1/21/08 | 6 | 1.3 | Worked with Rob Bernstein to clarify details behind some scheduled items |
| Puneet Agrawal | 1/21/08 | 14 | 3.0 | Worked to compile August market values for security repos to be used in the recovery analysis and settlements |
| | | | 8.4 | |
| Puneet Agrawal | 1/22/08 | 14 | 3.3 | Worked to compile August market values for security repos to be used in the recovery analysis and settlements |
| Puneet Agrawal | 1/22/08 | 6 | 2.9 | Worked on developing the claims reconciliation process and introductory presentation for the AHM teams |
| Puneet Agrawal | 1/22/08 | 6 | 1.3 | Spoke with James Katchadurian regarding next steps, timing of receiving claims register and go forward process |
| Puneet Agrawal | 1/22/08 | 14 | 2.4 | Performed analysis to create securities valuations for use in the liquidation analysis |
| Puneet Agrawal | 1/22/08 | 6 | 0.8 | Worked with Jackie Hazlitt and Kevin Hand to review sales commissions and scheduling |
| | | | 10.7 | |
| Puneet Agrawal | 1/23/08 | 6 | 4.3 | Worked on to develop a claims process and the associated forms and presentation |
| Puneet Agrawal | 1/23/08 | 14 | 2.0 | Updated cash flow valuations of security repos for the recovery analysis and for settlement purposes |
| Puneet Agrawal | 1/23/08 | 6 | 2.2 | Performed analysis on employee claims, travel and air fare expenditures |
| Puneet Agrawal | 1/23/08 | 6 | 1.2 | Spoke with James Katchadurian regarding next steps, timing of receiving claims register and go forward process |
| Puneet Agrawal | 1/23/08 | 6 | 0.8 | Worked with Jackie Hazlitt to review sales commissions and scheduling |
| | | | 10.5 | |
| Puneet Agrawal | 1/24/08 | 6 | 3.8 | Prepared for a meeting with claims reconciliation teams |
| Puneet Agrawal | 1/24/08 | 6 | 1.7 | Participated in a meeting with all of the reconciliation teams |
| Puneet Agrawal | 1/24/08 | 6 | 2.3 | Worked to separate claims associated with banks and investigate |
| Puneet Agrawal | 1/24/08 | 6 | 2.0 | Worked with John Kalas and Arlene Parks to establish process for settling and working through claims |
| | | | 9.8 | |
| Puneet Agrawal | 1/25/08 | 6 | 1.0 | Worked with various reconciliation team members to clarify the claims process |
| Puneet Agrawal | 1/25/08 | 14 | 1.0 | Updated cash flow valuations of security repos for the recovery analysis and for settlement purposes |
| | | | 2.0 | |
| Puneet Agrawal | 1/28/08 | 6 | 3.4 | Worked with claims register to allocate to teams and incorporate into the reconciliation process |
| Puneet Agrawal | 1/28/08 | 6 | 0.7 | Spoke with James Katchadurian about introducing the team to the claims web site and process |
| Puneet Agrawal | 1/28/08 | 11 | 1.3 | Worked to value leased assets |
| Puneet Agrawal | 1/28/08 | 6 | 1.3 | Worked to separate claims associated with banks for investigation by Simon Sakamoto and Craig Pino |
| Puneet Agrawal | 1/28/08 | 6 | 1.5 | Investigated claims received to determine if a list of loan files to be discarded can be compiled |
| | | | 8.2 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Puneet Agrawal | 1/29/08 | 11 | 1.6 | Met with AHM personnel and with Mike Lunn from Young Conaway to address automobile motions |
| Puneet Agrawal | 1/29/08 | 6 | 2.6 | Worked to separate claims associated with banks for investigation by Simon Sakamoto and Craig Pino |
| Puneet Agrawal | 1/29/08 | 6 | 3.2 | Continued work on developing the claims reconciliation processes and documentation for the AHM teams |
| Puneet Agrawal | 1/29/08 | 14 | 1.1 | Updated cash flow valuations of security repos for the recovery analysis and for settlement purposes |
| Puneet Agrawal | 1/29/08 | 6 | 1.3 | Spoke with James Katchadurian about introducing the team to the claims web site and process |
|  |  |  | 9.8 |  |
| Puneet Agrawal | 1/30/08 | 6 | 2.7 | Investigated and allocated all bank related claims |
| Puneet Agrawal | 1/30/08 | 6 | 1.0 | Call with James Katchadurian and Brad Tuttle to discuss a timetable and additional material to receive |
| Puneet Agrawal | 1/30/08 | 10 | 0.5 | Continued work on settling the automobile lease issues |
| Puneet Agrawal | 1/30/08 | 6 | 4.4 | Continued work on developing the claims reconciliation processes and documentation for the AHM teams |
| Puneet Agrawal | 1/30/08 | 6 | 1.5 | Met with reconciliation team leaders to formalize a time for weekly update meetings |
|  |  |  | 10.1 |  |
| Puneet Agrawal | 1/31/08 | 14 | 1.7 | Participated in the staffing and liquidity meetings; reviewed the Bear Stearns complaint |
| Puneet Agrawal | 1/31/08 | 6 | 4.6 | Continued work on developing the claims reconciliation processes and documentation for the AHM teams |
| Puneet Agrawal | 1/31/08 | 10 | 0.7 | Finalized issues related to automobile leases |
| Puneet Agrawal | 1/31/08 | 6 | 1.2 | Call with James Katchadurian and Brad Tuttle to discuss the online claims management system |
| Puneet Agrawal | 1/31/08 | 11 | 0.9 | Call with Harrison Denman from Quinn Emanuel to discuss the Lehman and Bear complaints |
|  |  |  | 9.1 |  |
|  |  | Total | 202.30 |  |

| Name | Date | Category code | Hours | Narrative |
|---|---|---|---|---|
| Scott Martinez | 1/28/08 | 10 | 1.4 | Work session with B. Fernandes regarding transitioning AHM Servicing responsibilities for Exhibit G of the APA |
| Scott Martinez | 1/28/08 | 3 | 0.2 | Participated in a conference call with AHM and Young Conway regarding OCP payments |
| Scott Martinez | 1/28/08 | 3 | 1.9 | Work session with B. Fernandes regarding transitioning ordinary course professional fees |
| Scott Martinez | 1/28/08 | 10 | 2.2 | Work session with B. Fernandes regarding transitioning AHM Servicing responsibilities for matters related to JP Morgan, Bank of America and ABN |
| Scott Martinez | 1/28/08 | 3 | 1.1 | Work session with B. Fernandes regarding transitioning AHM Servicing budget and sub servicing |
| | | | 6.8 | |
| Scott Martinez | 1/29/08 | 3 | 0.7 | Daily management strategy call |
| Scott Martinez | 1/29/08 | 3 | 1.4 | Work session with AHM employees regarding A/P open issues and questions surrounding OCP payments |
| Scott Martinez | 1/29/08 | 3 | 0.8 | Reviewed draft benefits analysis for charges related to the Servicing division |
| Scott Martinez | 1/29/08 | 3 | 0.6 | Reviewed draft workers compensation analysis for charges related to the Servicing division |
| Scott Martinez | 1/29/08 | 10 | 2.2 | Prepared a working task matrix for open issues related to the Servicing division |
| Scott Martinez | 1/29/08 | 3 | 0.2 | Phone call with JP Morgan regarding open issues |
| Scott Martinez | 1/29/08 | 3 | 0.7 | Meetings with AHM employees regarding collateral documentation |
| Scott Martinez | 1/29/08 | 5 | 1.9 | Reviewed and investigated A/P items questioned by the Servicing division |
| Scott Martinez | 1/29/08 | 3 | 1.7 | Analyzed and reviewed the draft OCP file prepared by AHM Servicing |
| | | | 10.2 | |
| Scott Martinez | 1/30/08 | 3 | 0.9 | Participated in a call with AHM employees, KZC and Young Conway to discuss issues related to software licenses at the Servicing division and other open issues |
| Scott Martinez | 1/30/08 | 3 | 1.2 | Reviewed last weeks daily activity files received from the Servicing division and distributed to various investors |
| Scott Martinez | 1/30/08 | 5 | 0.7 | Discussions with AHM employees regarding HELOC funding issues |
| Scott Martinez | 1/30/08 | 3 | 1.3 | Reviewed daily advance reports prepared by the Servicing division |
| Scott Martinez | 1/30/08 | 3 | 0.8 | Updated the working task matrix for open issues related to the Servicing division |
| Scott Martinez | 1/30/08 | 3 | 1.4 | Reviewed the draft recovery model for the plan of reorganization |
| Scott Martinez | 1/30/08 | 3 | 0.8 | Work session with AHM employees, Young Conway and KZC regarding Reg AB issues at the Servicing division |
| Scott Martinez | 1/30/08 | 3 | 1.0 | Reviewed the cure escrow procedures motion received from Young Conway |
| Scott Martinez | 1/30/08 | 3 | 0.7 | Analyzed the draft OCP file prepared by AHM Servicing |
| Scott Martinez | 1/30/08 | 3 | 1.3 | Work session with AHM employees regarding the Calyon investment |
| | | | 10.1 | |
| Scott Martinez | 1/31/08 | 3 | 1.1 | Daily management strategy call |
| Scott Martinez | 1/31/08 | 3 | 1.6 | Developed summary analyses based upon the information received from AHM employees in regards to OCP payments |
| Scott Martinez | 1/31/08 | 3 | 1.3 | Work session with an AHM employee regarding providing additional data for the OCP payment analysis |
| Scott Martinez | 1/31/08 | 3 | 0.8 | Participated in a conference call regarding Regulation AB issues |
| Scott Martinez | 1/31/08 | 3 | 1.2 | Reviewed the draft recovery model and underlying assumptions |
| Scott Martinez | 1/31/08 | 3 | 0.6 | Phone conversation with JP Morgan regarding weekly reports |
| Scott Martinez | 1/31/08 | 3 | 1.5 | Reviewed daily advance analyses |
| Scott Martinez | 1/31/08 | 5 | 1.7 | Reviewed draft invoices from AHM corporate to Servicing |
| Scott Martinez | 1/31/08 | 3 | 0.5 | Work session with AHM employees regarding CitiMortgage collateral |
| | | | 10.3 | |
| | Total | | 37.4 | |

| Name | Date | Category code | Hours | Narrative |
|---|---|---|---|---|
| Elizabeth Kardos | 1/4/08 | 8 | 0.3 | Review of December invoice |
| | | | 0.3 | |
| Elizabeth Kardos | 1/9/08 | 8 | 0.5 | Conference call w/ KZC professionals |
| | | | 0.5 | |
| Elizabeth Kardos | 1/10/08 | 8 | 0.3 | Review of full monthly statement |
| | | | 0.3 | |
| Elizabeth Kardos | 1/18/08 | 8 | 0.5 | Follow-up on inaccurate retainer |
| | | | 0.5 | |
| | | Total | 1.6 | |

| Name | Date | Category code | Hours | Narrative |
|---|---|---|---|---|
| Carmen Bonilla | 1/2/08 | 5 | 0.3 | Preparation for, and participation in, daily cash meeting |
| Carmen Bonilla | 1/2/08 | 5 | 1.2 | Preparation of Corporate budget update |
| Carmen Bonilla | 1/2/08 | 5 | 7.1 | Preparation of Cash Flow Forecast updates |
| | | | 8.6 | |
| | | | | |
| Carmen Bonilla | 1/3/08 | 5 | 0.3 | Update of HELOC reimbursement report |
| Carmen Bonilla | 1/3/08 | 5 | 0.3 | Update of P&I sweep report and distribution to BofA advisors |
| Carmen Bonilla | 1/3/08 | 5 | 7.5 | Preparation of Cash Flow Forecast updates |
| Carmen Bonilla | 1/3/08 | 5 | 1.1 | Review and preparation of pending payments to professional firms |
| Carmen Bonilla | 1/3/08 | 5 | 0.6 | Preparation for, and participation in, daily cash meeting |
| Carmen Bonilla | 1/3/08 | 5 | 0.5 | Preparation of Bank Statements for Calyon's advisors |
| Carmen Bonilla | 1/3/08 | 5 | 0.5 | Preparation for, and participation in, conference call regarding ordinary course professionals |
| | | | 10.8 | |
| | | | | |
| Carmen Bonilla | 1/4/08 | 5 | 0.5 | Review of emails regarding filings with the Court |
| Carmen Bonilla | 1/4/08 | 2 | 0.5 | Review of expense detail for Kroll invoices |
| Carmen Bonilla | 1/4/08 | 15 | 0.9 | Preparation of Information Package for Board of Directors |
| Carmen Bonilla | 1/4/08 | 13 | 0.4 | Preparation of Budget Update report for DIP Administrative Agent |
| Carmen Bonilla | 1/4/08 | 5 | 5.2 | Preparation of Cash Flow Forecast updates |
| Carmen Bonilla | 1/4/08 | 5 | 0.5 | Preparation for, and participation in, daily cash meeting |
| | | | 8 | |
| | | | | |
| Carmen Bonilla | 1/6/08 | 15 | 0.1 | Preparation of Information Package for Board of Directors |
| Carmen Bonilla | 1/6/08 | 5 | 0.6 | Review of emails regarding open cash management issues |
| | | | 0.7 | |
| | | | | |
| Carmen Bonilla | 1/7/08 | 5 | 1.9 | Preparation of Cash Flow Forecast updates |
| Carmen Bonilla | 1/7/08 | 5 | 0.9 | Preparation for, and participation in, daily cash meeting |
| Carmen Bonilla | 1/7/08 | 5 | 0.6 | Review of emails regarding open cash management issues |
| Carmen Bonilla | 1/7/08 | 2 | 4.8 | Analysis of expense details for Kroll invoices |
| Carmen Bonilla | 1/7/08 | 13 | 0.2 | Review of report for DIP Administrative Agent |
| | | | 8.4 | |
| | | | | |
| Carmen Bonilla | 1/8/08 | 2 | 2.7 | Analysis of expense details for Kroll invoices |
| Carmen Bonilla | 1/8/08 | 5 | 0.1 | Preparation for, and participation in, daily cash meeting |
| Carmen Bonilla | 1/8/08 | 5 | 0.1 | Update of P&I sweep report and distribution to BofA advisors |
| Carmen Bonilla | 1/8/08 | 5 | 0.2 | Update of HELOC reimbursement report |
| Carmen Bonilla | 1/8/08 | 12 | 1.8 | Review and preparation of responses to UCC advisor questions on cash reports |
| Carmen Bonilla | 1/8/08 | 5 | 0.2 | Review of OCP payments |
| Carmen Bonilla | 1/8/08 | 5 | 0.9 | Review of bankruptcy-related payment forecasts |
| Carmen Bonilla | 1/8/08 | 5 | 0.4 | Preparation of bankruptcy-related payments |
| Carmen Bonilla | 1/8/08 | 5 | 0.2 | Review of payments to Ordinary Course Professionals |
| Carmen Bonilla | 1/8/08 | 5 | 0.4 | Review of Servicing report for investor cash flows |
| | | | 7 | |
| | | | | |
| Carmen Bonilla | 1/9/08 | 2 | 1.8 | Analysis of expense details for Kroll invoices |
| Carmen Bonilla | 1/9/08 | 5 | 1.1 | Review of emails regarding open cash management issues |
| Carmen Bonilla | 1/9/08 | 12 | 5.2 | Preparation for, participation in, and follow up to meeting with UCC advisors |
| Carmen Bonilla | 1/9/08 | 5 | 0.8 | Discussion of HELOC funding stop procedures |
| Carmen Bonilla | 1/9/08 | 5 | 0.1 | Review of bankruptcy-related payments |
| Carmen Bonilla | 1/9/08 | 5 | 0.2 | Preparation of payroll reimbursement invoice for AH Bank |
| | | | 9.2 | |
| | | | | |
| Carmen Bonilla | 1/10/08 | 5 | 2.5 | Review and preparation of bankruptcy-related payments |
| Carmen Bonilla | 1/10/08 | 5 | 0.1 | Review of Servicing report for investor cash flows |
| Carmen Bonilla | 1/10/08 | 5 | 0.4 | Discussion of reconciliation for Corporate Funding transfers |
| Carmen Bonilla | 1/10/08 | 5 | 0.8 | Preparation for, and participation in, daily cash meeting |
| Carmen Bonilla | 1/10/08 | 5 | 3.7 | Preparation of Cash Flow Forecast updates |
| Carmen Bonilla | 1/10/08 | 15 | 2 | Preparation of Information Package for Board of Directors |
| | | | 9.5 | |
| | | | | |
| Carmen Bonilla | 1/11/08 | 15 | 2.8 | Preparation of Information Package for Board of Directors |
| Carmen Bonilla | 1/11/08 | 5 | 0.2 | Review of emails regarding filings with the Court |
| Carmen Bonilla | 1/11/08 | 5 | 1 | Review of emails regarding open cash management issues |
| Carmen Bonilla | 1/11/08 | 12 | 2.2 | Preparation for, participation in, and follow up to meeting with UCC advisors |
| Carmen Bonilla | 1/11/08 | 5 | 0.3 | Preparation for, and participation in, daily cash meeting |
| Carmen Bonilla | 1/11/08 | 5 | 0.2 | Review and preparation of bankruptcy-related payments |
| Carmen Bonilla | 1/11/08 | 5 | 1.2 | Review of Payroll Expense Projections |
| Carmen Bonilla | 1/11/08 | 5 | 0.2 | Discussion with HR regarding health insurance plan changes |
| | | | 8.1 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Carmen Bonilla | 1/12/08 | 15 | 3.7 | Preparation of Information Package for Board of Directors |
| | | | 3.7 | |
| Carmen Bonilla | 1/14/08 | 15 | 3.2 | Preparation of Information Package for Board of Directors |
| Carmen Bonilla | 1/14/08 | 5 | 0.2 | Preparation for, and participation in, daily cash meeting |
| Carmen Bonilla | 1/14/08 | 12 | 0.7 | Review and follow up to questions from UCC advisors |
| Carmen Bonilla | 1/14/08 | 5 | 5.3 | Preparation of Cash Flow Forecast updates |
| Carmen Bonilla | 1/14/08 | 5 | 0.4 | Review and preparation of bankruptcy-related payments |
| | | | 9.8 | |
| Carmen Bonilla | 1/15/08 | 5 | 4.1 | Preparation of Cash Flow Forecast updates |
| Carmen Bonilla | 1/15/08 | 5 | 0.2 | Preparation for, and participation in, daily cash meeting |
| Carmen Bonilla | 1/15/08 | 15 | 8.1 | Preparation of Information Package for Board of Directors |
| Carmen Bonilla | 1/15/08 | 5 | 0.3 | Review of emails regarding filings with the Court |
| | | | 12.7 | |
| Carmen Bonilla | 1/16/08 | 5 | 0.7 | Following up on open cash management issues |
| Carmen Bonilla | 1/16/08 | 5 | 0.4 | Review of emails regarding filings with the Court |
| Carmen Bonilla | 1/16/08 | 5 | 0.2 | Preparation for, and participation in, daily cash meeting |
| Carmen Bonilla | 1/16/08 | 12 | 2.9 | Review and follow up to questions from UCC advisors |
| Carmen Bonilla | 1/16/08 | 5 | 0.6 | Update of HELOC reimbursement report |
| Carmen Bonilla | 1/16/08 | 5 | 0.2 | Update of P&I sweep report and distribution to BofA advisors |
| Carmen Bonilla | 1/16/08 | 5 | 1.2 | Preparation of Invoices and Wire Request Forms for reimbursements to Corporate |
| Carmen Bonilla | 1/16/08 | 5 | 0.4 | Discussion with HR regarding health insurance plan changes |
| Carmen Bonilla | 1/16/08 | 13 | 0.7 | Preparation of Budget Update report for DIP Administrative Agent |
| | | | 7.3 | |
| Carmen Bonilla | 1/17/08 | 5 | 0.9 | Review of emails regarding open cash management issues |
| Carmen Bonilla | 1/17/08 | 5 | 2.1 | Preparation for, and participation in, daily cash meeting |
| Carmen Bonilla | 1/17/08 | 5 | 5.1 | Preparation of Cash Flow Forecast updates |
| | | | 8.1 | |
| Carmen Bonilla | 1/18/08 | 5 | 0.4 | Preparation of Cash Flow Forecast updates |
| Carmen Bonilla | 1/18/08 | 5 | 2.8 | Following up on open cash management issues |
| Carmen Bonilla | 1/18/08 | 5 | 0.2 | Review of emails regarding filings with the Court |
| Carmen Bonilla | 1/18/08 | 5 | 0.5 | Preparation for, and participation in, daily cash meeting |
| Carmen Bonilla | 1/18/08 | 5 | 0.2 | Review and preparation of bankruptcy-related payments |
| Carmen Bonilla | 1/18/08 | 5 | 0.9 | Review of authorizations for payment to Ordinary Course Professionals |
| Carmen Bonilla | 1/18/08 | 12 | 1 | Review and follow up to questions from UCC advisors |
| Carmen Bonilla | 1/18/08 | 5 | 0.6 | Preparation of Cash Flow Forecast updates |
| Carmen Bonilla | 1/18/08 | 2 | 1.4 | Preparation of Fee Application |
| | | | 8 | |
| Carmen Bonilla | 1/21/08 | 5 | 0.2 | Following up on open cash management issues |
| Carmen Bonilla | 1/21/08 | 5 | 0.2 | Review of authorizations for payment to Ordinary Course Professionals |
| Carmen Bonilla | 1/21/08 | 5 | 4.3 | Preparation of Cash Flow Forecast updates |
| Carmen Bonilla | 1/21/08 | 13 | 2.2 | Preparation of Budget Update report for DIP Administrative Agent |
| Carmen Bonilla | 1/21/08 | 12 | 0.6 | Review and follow up to questions from UCC advisors |
| Carmen Bonilla | 1/21/08 | 5 | 0.5 | Following up on open cash management issues |
| | | | 8 | |
| Carmen Bonilla | 1/22/08 | 5 | 0.2 | Review of emails regarding filings with the Court |
| Carmen Bonilla | 1/22/08 | 5 | 0.9 | Review of authorizations for payment to Ordinary Course Professionals |
| Carmen Bonilla | 1/22/08 | 5 | 0.5 | Following up on open cash management issues |
| Carmen Bonilla | 1/22/08 | 13 | 2.2 | Preparation of Budget Update report for DIP Administrative Agent |
| Carmen Bonilla | 1/22/08 | 5 | 0.3 | Review and preparation of bankruptcy-related payments |
| Carmen Bonilla | 1/22/08 | 5 | 1.4 | Preparation for, and participation in, daily cash meeting |
| Carmen Bonilla | 1/22/08 | 5 | 0.3 | Preparation of salary expense projections |
| Carmen Bonilla | 1/22/08 | 5 | 0.2 | Review and preparation of bankruptcy-related payments |
| Carmen Bonilla | 1/22/08 | 5 | 0.5 | Discussion of HELOC reimbursements with KZC colleague and Treasury |
| Carmen Bonilla | 1/22/08 | 5 | 1.1 | Update of HELOC reimbursement report |
| Carmen Bonilla | 1/22/08 | 12 | 0.4 | Review and follow up to questions from UCC advisors |
| | | | 8 | |
| Carmen Bonilla | 1/23/08 | 15 | 0.9 | Preparation of Information Package for Board of Directors |
| Carmen Bonilla | 1/23/08 | 5 | 0.1 | Preparation of Cash Flow Forecast updates |
| Carmen Bonilla | 1/23/08 | 2 | 0.7 | Preparation of Time Descriptions |
| Carmen Bonilla | 1/23/08 | 13 | 1 | Review and discussion of Budget Update report for DIP Administrative Agent |
| Carmen Bonilla | 1/23/08 | 2 | 0.8 | Review of Kroll December invoice |
| Carmen Bonilla | 1/23/08 | 12 | 2.4 | Review and follow up to questions from UCC advisors |
| Carmen Bonilla | 1/23/08 | 5 | 2.2 | Preparation of Cash Flow Forecast updates |
| | | | 8.1 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Carmen Bonilla | 1/24/08 | 5 | 3.7 | Preparation of Cash Flow Forecast updates |
| Carmen Bonilla | 1/24/08 | 5 | 0.5 | Preparation for, and participation in, daily cash meeting |
| Carmen Bonilla | 1/24/08 | 15 | 0.3 | Preparation of Information Package for Board of Directors |
| Carmen Bonilla | 1/24/08 | 11 | 0.9 | Participation in conference call regarding claims process |
| Carmen Bonilla | 1/24/08 | 5 | 3.4 | Review of Payroll Expense Projections |
| | | | 8.8 | |
| | | | | |
| Carmen Bonilla | 1/25/08 | 15 | 2.1 | Preparation of Information Package for Board of Directors |
| Carmen Bonilla | 1/25/08 | 5 | 0.8 | Participation in conference call with Milestone regarding IndyMac and related invoices |
| Carmen Bonilla | 1/25/08 | 12 | 0.2 | Preparation of Budget Reconciliation report for Unsecured Creditors' Committee |
| Carmen Bonilla | 1/25/08 | 5 | 0.2 | Review of Payroll Expense Projections |
| Carmen Bonilla | 1/25/08 | 5 | 0.2 | Preparation for, and participation in, daily cash meeting |
| | | | 3.5 | |
| | | | | |
| Carmen Bonilla | 1/28/08 | 5 | 1.7 | Following up on open cash management issues |
| Carmen Bonilla | 1/28/08 | 5 | 0.2 | Review of emails regarding filings with the Court |
| Carmen Bonilla | 1/28/08 | 5 | 3 | Preparation of Cash Flow Forecast updates |
| Carmen Bonilla | 1/28/08 | 5 | 0.1 | Update of P&I sweep report and distribution to BofA advisors |
| Carmen Bonilla | 1/28/08 | 5 | 2.5 | Review and preparation of bankruptcy-related payments |
| Carmen Bonilla | 1/28/08 | 5 | 1.6 | Update of OCP payments spreadsheet |
| | | | 9.1 | |
| | | | | |
| Carmen Bonilla | 1/29/08 | 5 | 0.5 | Following up on open cash management issues |
| Carmen Bonilla | 1/29/08 | 2 | 2.7 | Preparation of Fee Application |
| Carmen Bonilla | 1/29/08 | 5 | 0.8 | Preparation for, and participation in, daily cash meeting |
| Carmen Bonilla | 1/29/08 | 5 | 2.5 | Review of Payroll Expense Projections |
| Carmen Bonilla | 1/29/08 | 5 | 0.9 | Review and preparation of bankruptcy-related payments |
| Carmen Bonilla | 1/29/08 | 5 | 1.3 | Preparation of Invoices and Wire Request Forms for reimbursements to Corporate |
| | | | 8.7 | |
| | | | | |
| Carmen Bonilla | 1/30/08 | 5 | 0.3 | Review of emails regarding open cash management issues |
| Carmen Bonilla | 1/30/08 | 2 | 0.4 | Preparation of Fee Application |
| Carmen Bonilla | 1/30/08 | 5 | 0.1 | Review of emails regarding filings with the Court |
| Carmen Bonilla | 1/30/08 | 5 | 2.8 | Preparation for, and participation in, daily cash meeting |
| Carmen Bonilla | 1/30/08 | 5 | 1.6 | Preparation of Invoices and Wire Request Forms for reimbursements to Corporate |
| Carmen Bonilla | 1/30/08 | 5 | 1.4 | Review and preparation of bankruptcy-related payments |
| Carmen Bonilla | 1/30/08 | 5 | 0.3 | Update of HELOC reimbursement report |
| Carmen Bonilla | 1/30/08 | 5 | 0.5 | Preparation of Cash Flow Forecast updates |
| Carmen Bonilla | 1/30/08 | 12 | 0.7 | Participation in meeting regarding UCC inquiries about cash flow |
| | | | 8.1 | |
| | | | | |
| Carmen Bonilla | 1/31/08 | 5 | 0.2 | Review of emails regarding open cash management issues |
| Carmen Bonilla | 1/31/08 | 5 | 0.2 | Review of emails regarding filings with the Court |
| Carmen Bonilla | 1/31/08 | 5 | 4.4 | Preparation for, and participation in, daily cash meeting |
| Carmen Bonilla | 1/31/08 | 5 | 1.9 | Preparation of Invoices and Wire Request Forms for reimbursements to Corporate |
| Carmen Bonilla | 1/31/08 | 5 | 1.5 | Following up on open cash management issues |
| | | | 8.2 | |
| | | Total | 190.4 | |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1 to January 31, 2008

**CATEGORY 1**          **FINANCING**

| Professional | Hourly Rate | | January 2008 Hours | January 2008 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|---|
| Stephen F. Cooper | | Fixed | 0.00 | Fixed | 9.95 | Fixed |
| Kevin Nystrom | | Fixed | 15.50 | Fixed | 56.50 | Fixed |
| Mitchell Taylor | $ | 630 | 0.00 | $ - | 0.70 | $ 434.00 |
| Robert Semple | $ | 590 | 0.00 | $ - | 0.00 | $ - |
| Bret Fernandes | $ | 590 | 0.00 | $ - | 0.00 | $ - |
| Mark Lymbery | $ | 590 | 0.00 | $ - | 0.00 | $ - |
| Scott Martinez | $ | 435 | 0.00 | $ - | 0.00 | $ - |
| Puneet Agrawal | $ | 435 | 0.00 | $ - | 0.00 | $ - |
| Elizabeth Kardos | $ | 400 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ | 375 | 0.00 | $ - | 0.00 | $ - |
| Rebecca Randall | $ | 335 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ | 200 | 0.00 | $ - | 0.00 | $ - |
| Total | | | 15.50 | $ - | 67.15 | $ 434.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1 to January 31, 2008

**CATEGORY 2**        **COURT REPORTING**

| Professional | Hourly Rate | January 2008 | | Cumulative | |
|---|---|---|---|---|---|
| | | Hours | Value | Hours | Value |
| Stephen F. Cooper | Fixed | 0.00 | Fixed | 0.00 | Fixed |
| Kevin Nystrom | Fixed | 2.00 | Fixed | 9.50 | Fixed |
| Mitchell Taylor | $ 630 | 0.00 | $ - | 0.00 | $ - |
| Robert Semple | $ 590 | 0.00 | $ - | 13.00 | $ 7,345.00 |
| Bret Fernandes | $ 590 | 0.00 | $ - | 0.00 | $ - |
| Mark Lymbery | $ 590 | 0.00 | $ - | 31.80 | $ 17,490.00 |
| Scott Martinez | $ 435 | 0.00 | $ - | 0.00 | $ - |
| Puneet Agrawal | $ 435 | 0.00 | $ - | 0.00 | $ - |
| Elizabeth Kardos | $ 400 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 15.80 | $ 5,530.00 | 15.80 | $ 5,925.00 |
| Rebecca Randall | $ 335 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 200 | 0.00 | $ - | 0.00 | $ - |
| Total | | 17.80 | $ 5,530.00 | 70.10 | $ 30,760.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1 to January 31, 2008

**CATEGORY 3**          **CHAPTER 11 PROCESS**

| Professional | Hourly Rate | | January 2008 Hours | Value | Cumulative Hours | Value |
|---|---|---|---|---|---|---|
| Stephen F. Cooper | | Fixed | 11.00 | Fixed | 12.00 | Fixed |
| Kevin Nystrom | | Fixed | 6.00 | Fixed | 21.50 | Fixed |
| Mitchell Taylor | $ | 630 | 10.50 | $ 6,510.00 | 33.50 | $ 20,875.00 |
| Robert Semple | $ | 590 | 0.00 | $ - | 10.00 | $ 5,650.00 |
| Bret Fernandes | $ | 590 | 127.50 | $ 70,125.00 | 399.50 | $ 224,825.00 |
| Mark Lymbery | $ | 590 | 51.90 | $ 28,545.00 | 186.40 | $ 104,596.00 |
| Scott Martinez | $ | 435 | 27.30 | $ 11,329.50 | 27.30 | $ 11,875.50 |
| Puneet Agrawal | $ | 435 | 7.80 | $ 3,237.00 | 12.40 | $ 5,302.00 |
| Elizabeth Kardos | $ | 400 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ | 375 | 0.00 | $ - | 0.00 | $ - |
| Rebecca Randall | $ | 335 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ | 200 | 0.00 | $ - | 0.00 | $ - |
| Total | | | 242.00 | $ 119,746.50 | 702.60 | $ 373,123.50 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1 to January 31, 2008

## CATEGORY 4      BUSINESS OPERATIONS

| Professional | Hourly Rate | January 2008 Hours | January 2008 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | Fixed | 50.30 | Fixed | 279.10 | Fixed |
| Kevin Nystrom | Fixed | 41.00 | Fixed | 221.00 | Fixed |
| Mitchell Taylor | $ 630 | 25.40 | $ 15,748.00 | 113.60 | $ 70,686.00 |
| Robert Semple | $ 590 | 60.00 | $ 33,900.00 | 463.50 | $ 263,377.50 |
| Bret Fernandes | $ 590 | 13.90 | $ 7,645.00 | 22.00 | $ 12,656.00 |
| Mark Lymbery | $ 590 | 0.00 | $ - | 0.00 | $ - |
| Scott Martinez | $ 435 | 0.00 | $ - | 0.00 | $ - |
| Puneet Agrawal | $ 435 | 0.70 | $ 290.50 | 1.40 | $ 595.00 |
| Elizabeth Kardos | $ 400 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 1.70 | $ 595.00 |
| Rebecca Randall | $ 335 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 200 | 0.00 | $ - | 0.00 | $ - |
| Total | | 191.30 | $ 57,583.50 | 1,102.30 | $ 347,909.50 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1 to January 31, 2008

**CATEGORY 5**        **CASH MANAGEMENT**

| Professional | Hourly Rate | January 2008 | | Cumulative | |
|---|---|---|---|---|---|
| | | Hours | Value | Hours | Value |
| Stephen F. Cooper | Fixed | 0.00 | Fixed | 1.00 | Fixed |
| Kevin Nystrom | Fixed | 13.00 | Fixed | 62.50 | Fixed |
| Mitchell Taylor | $ 630 | 0.00 | $ - | 0.00 | $ - |
| Robert Semple | $ 590 | 0.00 | $ - | 0.00 | $ - |
| Bret Fernandes | $ 590 | 16.10 | $ 8,855.00 | 108.50 | $ 60,319.00 |
| Mark Lymbery | $ 590 | 17.50 | $ 9,625.00 | 206.40 | $ 114,220.00 |
| Scott Martinez | $ 435 | 4.30 | $ 1,784.50 | 4.30 | $ 1,870.50 |
| Puneet Agrawal | $ 435 | 0.00 | $ - | 91.10 | $ 37,806.50 |
| Elizabeth Kardos | $ 400 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 124.80 | $ 43,680.00 | 576.80 | $ 205,000.00 |
| Rebecca Randall | $ 335 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 200 | 0.00 | $ - | 0.00 | $ - |
| Total | | 175.70 | $ 63,944.50 | 1,050.60 | $ 419,216.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1 to January 31, 2008

**CATEGORY 6**          **CLAIMS ADMINISTRATION**

| Professional | Hourly Rate | January 2008 Hours | Value | Cumulative Hours | Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | Fixed | 0.00 | Fixed | 3.75 | Fixed |
| Kevin Nystrom | Fixed | 12.00 | Fixed | 16.50 | Fixed |
| Mitchell Taylor | $ 630 | 0.00 | $ - | 0.00 | $ - |
| Robert Semple | $ 590 | 16.00 | $ 9,040.00 | 17.50 | $ 10,287.50 |
| Bret Fernandes | $ 590 | 8.30 | $ 4,565.00 | 8.30 | $ 4,897.00 |
| Mark Lymbery | $ 590 | 10.30 | $ 5,665.00 | 25.40 | $ 14,382.00 |
| Scott Martinez | $ 435 | 0.00 | $ - | 0.00 | $ - |
| Puneet Agrawal | $ 435 | 122.70 | $ 50,920.50 | 138.70 | $ 60,014.50 |
| Elizabeth Kardos | $ 400 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Rebecca Randall | $ 335 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 200 | 0.00 | $ - | 0.00 | $ - |
| Total | | 169.30 | $ 70,190.50 | 210.15 | $ 89,581.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1 to January 31, 2008

**CATEGORY 7**          **UNEXPIRED LEASES AND EXECUTORY CONTRACTS**

| Professional | Hourly Rate | January 2008 Hours | January 2008 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | Fixed | 0.00 | Fixed | 0.00 | Fixed |
| Kevin Nystrom | Fixed | 0.00 | Fixed | 0.00 | Fixed |
| Mitchell Taylor | $ 630 | 0.00 | $ - | 0.00 | $ - |
| Robert Semple | $ 590 | 0.00 | $ - | 0.00 | $ - |
| Bret Fernandes | $ 590 | 0.70 | $ 385.00 | 0.70 | $ 413.00 |
| Mark Lymbery | $ 590 | 0.00 | $ - | 0.00 | $ - |
| Scott Martinez | $ 435 | 0.00 | $ - | 0.00 | $ - |
| Puneet Agrawal | $ 435 | 0.00 | $ - | 0.00 | $ - |
| Elizabeth Kardos | $ 400 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Rebecca Randall | $ 335 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 200 | 0.00 | $ - | 0.00 | $ - |
| Total | | 0.70 | $ 385.00 | 0.70 | $ 413.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1 to January 31, 2008

**CATEGORY 8**  **ENGAGEMENT ADMINISTRATION**

| Professional | Hourly Rate | January 2008 Hours | January 2008 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | Fixed | 0.00 | Fixed | 3.50 | Fixed |
| Kevin Nystrom | Fixed | 10.50 | Fixed | 25.50 | Fixed |
| Mitchell Taylor | $ 630 | 0.00 | $ - | 37.40 | $ 23,188.00 |
| Robert Semple | $ 590 | 0.50 | $ 282.50 | 5.00 | $ 2,837.50 |
| Bret Fernandes | $ 590 | 0.00 | $ - | 0.00 | $ - |
| Mark Lymbery | $ 590 | 0.00 | $ - | 2.00 | $ 1,100.00 |
| Scott Martinez | $ 435 | 0.00 | $ - | 0.00 | $ - |
| Puneet Agrawal | $ 435 | 0.00 | $ - | 0.00 | $ - |
| Elizabeth Kardos | $ 400 | 1.60 | $ 600.00 | 15.00 | $ 5,665.00 |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 200.60 | $ 70,210.00 |
| Rebecca Randall | $ 335 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 200 | 0.00 | $ - | 14.40 | $ 2,736.00 |
| Total | | 12.60 | $ 882.50 | 303.40 | $ 105,736.50 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1 to January 31, 2008

**CATEGORY 9**        **ASSET ANALYSIS**

| Professional | Hourly Rate | | January 2008 Hours | January 2008 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|---|
| Stephen F. Cooper | | Fixed | 0.00 | Fixed | 0.00 | Fixed |
| Kevin Nystrom | | Fixed | 0.00 | Fixed | 1.50 | Fixed |
| Mitchell Taylor | $ | 630 | 0.00 | $ - | 0.30 | $ 186.00 |
| Robert Semple | $ | 590 | 0.00 | $ - | 2.00 | $ 1,130.00 |
| Bret Fernandes | $ | 590 | 0.00 | $ - | 0.00 | $ - |
| Mark Lymbery | $ | 590 | 0.00 | $ - | 0.00 | $ - |
| Scott Martinez | $ | 435 | 0.00 | $ - | 0.00 | $ - |
| Puneet Agrawal | $ | 435 | 0.00 | $ - | 0.00 | $ - |
| Elizabeth Kardos | $ | 400 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ | 375 | 0.00 | $ - | 0.00 | $ - |
| Rebecca Randall | $ | 335 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ | 200 | 0.00 | $ - | 0.00 | $ - |
| Total | | | 0.00 | $ - | 3.80 | $ 1,316.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1 to January 31, 2008

**CATEGORY 10**          **ASSET DISPOSITION**

| Professional | Hourly Rate | January 2008 | | Cumulative | |
|---|---|---|---|---|---|
| | | Hours | Value | Hours | Value |
| Stephen F. Cooper | Fixed | 6.50 | Fixed | 90.75 | Fixed |
| Kevin Nystrom | Fixed | 41.50 | Fixed | 339.50 | Fixed |
| Mitchell Taylor | $ 630 | 106.30 | $ 65,906.00 | 688.70 | $ 428,057.00 |
| Robert Semple | $ 590 | 37.50 | $ 21,187.50 | 420.00 | $ 238,237.50 |
| Bret Fernandes | $ 590 | 29.10 | $ 16,005.00 | 218.00 | $ 121,064.00 |
| Mark Lymbery | $ 590 | 13.60 | $ 7,480.00 | 72.60 | $ 40,474.00 |
| Scott Martinez | $ 435 | 5.80 | $ 2,407.00 | 5.80 | $ 2,523.00 |
| Puneet Agrawal | $ 435 | 1.20 | $ 498.00 | 22.90 | $ 9,527.50 |
| Elizabeth Kardos | $ 400 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Rebecca Randall | $ 335 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 200 | 0.00 | $ - | 0.00 | $ - |
| Total | | 241.50 | $ 113,483.50 | 1,858.25 | $ 839,883.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1 to January 31, 2008

**CATEGORY 11**         **LITIGATION**

| Professional | Hourly Rate | January 2008 | | Cumulative | |
|---|---|---|---|---|---|
| | | Hours | Value | Hours | Value |
| Stephen F. Cooper | Fixed | 3.00 | Fixed | 13.25 | Fixed |
| Kevin Nystrom | Fixed | 7.00 | Fixed | 15.25 | Fixed |
| Mitchell Taylor | $ 630 | 18.40 | $ 11,408.00 | 21.40 | $ 13,452.00 |
| Robert Semple | $ 590 | 0.00 | $ - | 0.00 | $ - |
| Bret Fernandes | $ 590 | 0.00 | $ - | 0.00 | $ - |
| Mark Lymbery | $ 590 | 0.00 | $ - | 0.00 | $ - |
| Scott Martinez | $ 435 | 0.00 | $ - | 0.00 | $ - |
| Puneet Agrawal | $ 435 | 10.10 | $ 4,191.50 | 10.10 | $ 4,393.50 |
| Elizabeth Kardos | $ 400 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.90 | $ 315.00 | 0.90 | $ 337.50 |
| Rebecca Randall | $ 335 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 200 | 0.00 | $ - | 0.00 | $ - |
| Total | | 39.40 | $ 15,914.50 | 60.90 | $ 18,183.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1 to January 31, 2008

## CATEGORY 12          MEETINGS OF CREDITORS

| Professional | Hourly Rate | | January 2008 | | Cumulative | |
|---|---|---|---|---|---|---|
| | | | Hours | Value | Hours | Value |
| Stephen F. Cooper | | Fixed | 1.70 | Fixed | 9.20 | Fixed |
| Kevin Nystrom | | Fixed | 7.50 | Fixed | 52.50 | Fixed |
| Mitchell Taylor | $ | 630 | 0.00 | $ - | 3.10 | $ 1,922.00 |
| Robert Semple | $ | 590 | 0.00 | $ - | 0.00 | $ - |
| Bret Fernandes | $ | 590 | 0.00 | $ - | 0.00 | $ - |
| Mark Lymbery | $ | 590 | 0.00 | $ - | 1.50 | $ 825.00 |
| Scott Martinez | $ | 435 | 0.00 | $ - | 0.00 | $ - |
| Puneet Agrawal | $ | 435 | 0.00 | $ - | 0.00 | $ - |
| Elizabeth Kardos | $ | 400 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ | 375 | 18.10 | $ 6,335.00 | 22.60 | $ 8,362.50 |
| Rebecca Randall | $ | 335 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ | 200 | 0.00 | $ - | 0.00 | $ - |
| Total | | | 27.30 | $ 6,335.00 | 88.90 | $ 11,109.50 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1 to January 31, 2008

**CATEGORY 13**          **DIP BUDGET REPORTING**

| Professional | Hourly Rate | January 2008 Hours | January 2008 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | Fixed | 0.00 | Fixed | 0.00 | Fixed |
| Kevin Nystrom | Fixed | 0.50 | Fixed | 4.00 | Fixed |
| Mitchell Taylor | $ 630 | 0.00 | $ - | 0.00 | $ - |
| Robert Semple | $ 590 | 0.00 | $ - | 0.00 | $ - |
| Bret Fernandes | $ 590 | 0.00 | $ - | 2.60 | $ 1,430.00 |
| Mark Lymbery | $ 590 | 0.00 | $ - | 1.10 | $ 605.00 |
| Scott Martinez | $ 435 | 0.00 | $ - | 0.00 | $ - |
| Puneet Agrawal | $ 435 | 0.00 | $ - | 0.00 | $ - |
| Elizabeth Kardos | $ 400 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 6.70 | $ 2,345.00 | 22.90 | $ 8,182.50 |
| Rebecca Randall | $ 335 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 200 | 0.00 | $ - | 0.00 | $ - |
| Total | | 7.20 | $ 2,345.00 | 30.60 | $ 10,217.50 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1 to January 31, 2008

**CATEGORY 14**          **SECURED LENDERS NEGOTIATION**

| Professional | Hourly Rate | | January 2008 Hours | January 2008 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|---|
| Stephen F. Cooper | | Fixed | 0.00 | Fixed | 55.00 | Fixed |
| Kevin Nystrom | | Fixed | 42.00 | Fixed | 230.50 | Fixed |
| Mitchell Taylor | $ | 630 | 0.80 | $ 496.00 | 37.40 | $ 23,196.00 |
| Robert Semple | $ | 590 | 0.00 | $ - | 0.00 | $ - |
| Bret Fernandes | $ | 590 | 2.90 | $ 1,595.00 | 2.90 | $ 1,711.00 |
| Mark Lymbery | $ | 590 | 105.70 | $ 58,135.00 | 366.90 | $ 206,023.00 |
| Scott Martinez | $ | 435 | 0.00 | $ - | 0.00 | $ - |
| Puneet Agrawal | $ | 435 | 59.80 | $ 24,817.00 | 638.20 | $ 266,049.00 |
| Elizabeth Kardos | $ | 400 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ | 375 | 0.00 | $ - | 0.00 | $ - |
| Rebecca Randall | $ | 335 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ | 200 | 0.00 | $ - | 0.00 | $ - |
| | | | | | | |
| Total | | | 211.20 | $ 85,043.00 | 1,330.90 | $ 496,979.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1 to January 31, 2008

### CATEGORY 15          COMMUNICATIONS MATTERS

| Professional | Hourly Rate | January 2008 | | Cumulative | |
|---|---|---|---|---|---|
| | | Hours | Value | Hours | Value |
| Stephen F. Cooper | Fixed | 0.00 | Fixed | 5.75 | Fixed |
| Kevin Nystrom | Fixed | 0.50 | Fixed | 7.50 | Fixed |
| Mitchell Taylor | $   630 | 0.00 | $          - | 15.30 | $   9,486.00 |
| Robert Semple | $   590 | 0.00 | $          - | 0.00 | $          - |
| Bret Fernandes | $   590 | 0.00 | $          - | 0.00 | $          - |
| Mark Lymbery | $   590 | 0.00 | $          - | 3.40 | $   1,870.00 |
| Scott Martinez | $   435 | 0.00 | $          - | 0.00 | $          - |
| Puneet Agrawal | $   435 | 0.00 | $          - | 0.00 | $          - |
| Elizabeth Kardos | $   400 | 0.00 | $          - | 0.00 | $          - |
| Carmen Bonilla | $   375 | 24.10 | $   8,435.00 | 164.50 | $   58,177.50 |
| Rebecca Randall | $   335 | 0.00 | $          - | 17.40 | $   5,655.00 |
| Laura Capen Verry | $   200 | 0.00 | $          - | 0.00 | $          - |
| Total | | 24.60 | $   8,435.00 | 213.85 | $   75,188.50 |

```
Report Id: DETWIP                        KROLL ZOLFO COOPER
>>PRINTER ID:                      DETAIL WORK IN PROGRESS REPORT
                                        FOR PERIODS  TO                      PRINTED: 12:07:39 14 Feb 2008

CLIENT CODE/XXC MATTER NAME                          RETAINER BALANCE
EMPLY.NAME              DATE         LEDGER CODE    COMMENT                                    HOURS    RATE    AMOUNT

MATTER NUMBER: 0025331-0002
0025331-0002  0-290  American Home Mortgage Investment Corp.                  0.00
020282  Stephen F. Cooper   01/09/2008  HARD COST   Chl                                                         30.00
020282  Stephen F. Cooper   01/25/2008  HARD COST   T& E - Meals - (2) Dinner                                    9.00
020282  Stephen F. Cooper   01/25/2008  HARD COST   T&E - Ground Transportation - Stephen F. Cooper             7.00
020282  Stephen F. Cooper   01/31/2008  SOFT COST   T&E - Meals - Stephen F. Cooper (1) Breakfast              32.40
020282  Stephen F. Cooper   01/31/2008  SOFT COST   Photocopies                                                115.50
020282  Stephen F. Cooper   01/31/2008  SOFT COST   Photocopies                                                  1.31
020282  Stephen F. Cooper   01/31/2008  SOFT COST   Postage                                                      4.66
020282  Stephen F. Cooper   01/30/2008  HARD COST   Postage                                                     53.44
020282  Stephen F. Cooper   01/30/2008  HARD COST   Telephone - Stephen F. Cooper                              250.00
020282  Stephen F. Cooper   01/30/2008  HARD COST   T&E - Meals - Stephen F. Cooper (5) Dinner                  30.00
020282  Stephen F. Cooper   12/18/2007  HARD COST   Tk E - Meals - (2) Dinner                                   50.00
020282  Stephen F. Cooper   12/18/2007  HARD COST   Tk E - Meals - (2) Dinner                                   20.00
020282  Stephen F. Cooper   12/18/2007  HARD COST   Tk E - Meals- (2) Dinner                                   603.31
                                                    020282 TOTALS:                     0.00       0.00

020325  Scott R. Martinez   01/30/2008  HARD COST   T&E - Meals - (1) Breakfast                                  9.92
020325  Scott R. Martinez   01/30/2008  HARD COST   T&E - Meals - (1) Dinner                                    24.40
020325  Scott R. Martinez   01/31/2008  HARD COST   T&E - Ground Transportation - Scott R. Martinez            715.87
020325  Scott R. Martinez   01/31/2008  HARD COST   T&E Hotel Charges - Irving Tx                              809.08
020325  Scott R. Martinez   01/31/2008  HARD COST   T&E - Meals - (1) Breakfast                                 11.61
020325  Scott R. Martinez   01/29/2008  HARD COST   T&E - Meals - (1) Dinner                                     8.46
020325  Scott R. Martinez   01/29/2008  HARD COST   T&E - Travel & Lodging - Tips                                3.00
020325  Scott R. Martinez   01/29/2008  HARD COST   T&E - Meals - (1) Breakfast                                  5.94
020325  Scott R. Martinez   01/29/2008  HARD COST   T&E - Meals - (1) Dinner                                     8.64
020325  Scott R. Martinez   01/28/2008  HARD COST   T&E - Air Transportation - Scott R. Martinez              1585.00
020325  Scott R. Martinez   01/28/2008  HARD COST   T&E - Meals - (1) Breakfast                                  5.57
                                                    020325 TOTALS:                     0.00       0.00        3187.49

020401  Kevin Nystrom       01/24/2008  HARD COST   T&E - Meals -(1) - Breakfast                                 3.86
020401  Kevin Nystrom       01/24/2008  HARD COST   T&E - Travel & Lodging - Tolls Parking                      50.50
020401  Kevin Nystrom       01/28/2008  HARD COST   T&E - Meals -(1) - Lunch                                     8.67
020401  Kevin Nystrom       01/23/2008  HARD COST   T&E - Meals -(1) - Lunch                                    10.42
020401  Kevin Nystrom       01/23/2008  HARD COST   T&E - Travel & Lodging - Tolls Parking                      50.50
020401  Kevin Nystrom       01/29/2008  HARD COST   T&E - Travel & Lodging - Tolls Parking                      50.50
020401  Kevin Nystrom       01/31/2008  HARD COST   T&E - Travel & Lodging - Tolls Parking                       0.00
020401  Kevin Nystrom       01/31/2008  HARD COST   T&E - Meals -(1) -Breakfast                                  0.00
020401  Kevin Nystrom       01/31/2008  HARD COST   Telephone - Kevin Nystrom                                   97.81
020401  Kevin Nystrom       01/31/2008  HARD COST   T&E - Meals -(1) - Lunch                                     9.44
020401  Kevin Nystrom       01/31/2008  HARD COST   T&E - Travel & Lodging - Tolls Parking                      50.50
020401  Kevin Nystrom       01/31/2008  HARD COST   T&E - Travel & Lodging - Tolls Parking                       8.22
020401  Kevin Nystrom       01/31/2008  HARD COST   T&E - Travel & Lodging - Tolls Parking                      11.75
020401  Kevin Nystrom       01/31/2008  HARD COST   T&E - Travel & Lodging - Tolls Parking                       5.28
020401  Kevin Nystrom       01/02/2008  HARD COST   T&E - Hotel Charges - Long Island NY                       166.32
020401  Kevin Nystrom       01/02/2008  HARD COST   T&E - Travel & Lodging - Tolls Parking                      25.25
020401  Kevin Nystrom       01/03/2008  HARD COST   T&E - Travel & Lodging - Tolls Parking                      25.25
020401  Kevin Nystrom       01/04/2008  HARD COST   T&E - Ground Transportation - K Nystrom                     10.00
020401  Kevin Nystrom       01/04/2008  HARD COST   T&E - Ground Transportation - K Nystrom                    212.00
020401  Kevin Nystrom       01/09/2008  HARD COST   T&E - Hotel Charges - Plainview NY                         188.65
020401  Kevin Nystrom       01/09/2008  HARD COST   T&E - Travel & Lodging - Tolls Parking                      25.25
020401  Kevin Nystrom       01/10/2008  HARD COST   T&E - Travel & Lodging - Tolls Parking                      25.25
```

| Code | Name | Type | Date | Description | | | | Amount |
|---|---|---|---|---|---|---|---|---|
| 020401 | Kevin Nystrom | HARD COST | 01/14/2008 | T& E - Meals - (1) BreakFast | | | | 3.86 |
| 020401 | Kevin Nystrom | HARD COST | 01/14/2008 | T&E - Travel & Lodging - Tolls Parking | | | | 50.50 |
| 020401 | Kevin Nystrom | HARD COST | 01/15/2008 | T&E - Hotel Charges - Plainview NY | | | | 188.65 |
| 020401 | Kevin Nystrom | HARD COST | 01/15/2008 | T& E - Meals - (1) BreakFast | | | | 5.54 |
| 020401 | Kevin Nystrom | HARD COST | 01/15/2008 | T& E - Meals - (1) Dinner | | | | 5.00 |
| 020401 | Kevin Nystrom | HARD COST | 01/16/2008 | T&E - Travel & Lodging - Tolls Parking | | | | 25.25 |
| 020401 | Kevin Nystrom | HARD COST | 01/17/2008 | T&E - Meals -(3) - Lunch | | | | 60.00 |
| 020401 TOTALS: | | | | | 0.00 | 0.00 | 0.00 | 1374.22 |
| | | | | | | | | |
| 020402 | Robert J. Semple | HARD COST | 01/10/2008 | T&E - Hotel Charges - Huntington NY | | | | 193.59 |
| 020402 | Robert J. Semple | HARD COST | 01/10/2008 | T& E - Meals - (1) BreakFast | | | | 3.96 |
| 020402 | Robert J. Semple | HARD COST | 01/10/2008 | T&E - Hotel Charges TIPS | | | | 2.00 |
| 020402 | Robert J. Semple | HARD COST | 01/11/2008 | T&E - Hotel Charges Huntington NY | | | | 135.29 |
| 020402 | Robert J. Semple | HARD COST | 01/11/2008 | T&E - Hotel Charges - Huntington NY | | | | 193.59 |
| 020402 | Robert J. Semple | HARD COST | 01/11/2008 | T&E - Hotel Charges TIPS | | | | 2.00 |
| 020402 | Robert J. Semple | HARD COST | 01/11/2008 | T& E - Meals - (1) BreakFast | | | | 3.96 |
| 020402 | Robert J. Semple | HARD COST | 01/09/2008 | T&E - Hotel Charges - Huntington NY | | | | 193.59 |
| 020402 | Robert J. Semple | HARD COST | 01/09/2008 | T& E - Meals - (1) BreakFast | | | | 2.55 |
| 020402 | Robert J. Semple | HARD COST | 01/09/2008 | T& E - Meals - (1) Lunch | | | | 8.53 |
| 020402 | Robert J. Semple | HARD COST | 01/09/2008 | T& E - Meals - (2) Dinner | | | | 67.23 |
| 020402 | Robert J. Semple | HARD COST | 01/09/2008 | T&E - Hotel Charges TIPS | | | | 2.00 |
| 020402 | Robert J. Semple | HARD COST | 01/08/2008 | T&E - Hotel Charges Huntington NY | | | | 193.59 |
| 020402 | Robert J. Semple | HARD COST | 01/08/2008 | Telephone - Robert J. Semple | | | | 10.82 |
| 020402 | Robert J. Semple | HARD COST | 01/08/2008 | T& E - Meals - (1) BreakFast | | | | 2.55 |
| 020402 | Robert J. Semple | HARD COST | 01/08/2008 | T& E - Meals - (1) Lunch | | | | 10.70 |
| 020402 | Robert J. Semple | HARD COST | 01/08/2008 | T& E - Meals - (1) Dinner | | | | 31.18 |
| 020402 | Robert J. Semple | HARD COST | 01/08/2008 | T&E - Hotel Charges Tips | | | | 2.00 |
| 020402 | Robert J. Semple | HARD COST | 01/07/2008 | T&E - Travel & Lodging Tolls | | | | 11.75 |
| 020402 | Robert J. Semple | HARD COST | 01/07/2008 | T& E - Meals - (1) BreakFast | | | | 2.55 |
| 020402 | Robert J. Semple | HARD COST | 01/07/2008 | T& E - Meals - (1) Dinner | | | | 37.51 |
| 020402 | Robert J. Semple | HARD COST | 01/07/2008 | T& E - Meals - (2) Lunch | | | | 24.26 |
| 020402 | Robert J. Semple | HARD COST | 01/30/2008 | T&E - Hotel Charges Huntington | | | | 193.60 |
| 020402 | Robert J. Semple | HARD COST | 01/31/2008 | T&E - Travel & Lodging - Tolls Parking | | | | 11.75 |
| 020402 | Robert J. Semple | HARD COST | 01/31/2008 | T&E - Travel & Lodging - Tolls Parking | | | | 5.28 |
| 020402 | Robert J. Semple | HARD COST | 01/31/2008 | T&E - Hotel Charges Huntington | | | | 193.60 |
| 020402 | Robert J. Semple | HARD COST | 01/31/2008 | T&E - Hotel Charges Huntington Tips | | | | 8.00 |
| 020402 | Robert J. Semple | HARD COST | 01/31/2008 | T& E - Meals - (1) BreakFast | | | | 2.55 |
| 020402 | Robert J. Semple | HARD COST | 01/31/2008 | T& E - Meals - (1) BreakFast | | | | 2.55 |
| 020402 | Robert J. Semple | HARD COST | 01/31/2008 | T& E - Meals - (1) BreakFast | | | | 2.55 |
| 020402 | Robert J. Semple | HARD COST | 01/31/2008 | T& E - Meals - (1) BreakFast | | | | 2.55 |
| 020402 | Robert J. Semple | HARD COST | 01/31/2008 | T& E - Meals - (1) Lunch | | | | 9.40 |
| 020402 | Robert J. Semple | HARD COST | 01/31/2008 | T& E - Meals - (1) Dinner | | | | 32.38 |
| 020402 | Robert J. Semple | HARD COST | 01/31/2008 | T& E - Meals - (1) Dinner | | | | 34.98 |
| 020402 | Robert J. Semple | HARD COST | 01/31/2008 | T& E - Meals - (1) Dinner | | | | 45.11 |
| 020402 | Robert J. Semple | HARD COST | 01/31/2008 | T& E - Meals - (4) Dinner | | | | 175.17 |
| 020402 | Robert J. Semple | HARD COST | 01/31/2008 | T&E - Hotel Charges Huntington Tips | | | | 0.00 |
| 020402 | Robert J. Semple | HARD COST | 01/31/2008 | T& E - Meals - (4) Dinner | | | | 0.00 |
| 020402 | Robert J. Semple | HARD COST | 01/31/2008 | Telephone - Robert J. Semple | | | | 95.07 |
| 020402 | Robert J. Semple | HARD COST | 01/29/2008 | T&E - Hotel Charges Huntington | | | | 193.60 |
| 020402 | Robert J. Semple | HARD COST | 01/28/2008 | T&E - Hotel Charges Huntington | | | | 193.60 |
| 020402 TOTALS: | | | | | 0.00 | 0.00 | 0.00 | 2336.94 |
| | | | | | | | | |
| 020416 | Mark Lymbery | HARD COST | 01/02/2008 | T& E - Meals - (2) Lunch | | | | 27.34 |
| 020416 | Mark Lymbery | HARD COST | 01/03/2008 | T&E - Ground Transportation - M Lymbery | | | | 15.00 |
| 020416 | Mark Lymbery | HARD COST | 01/03/2008 | T&E - Hotel Charges - Mellville NY | | | | 174.95 |
| 020416 | Mark Lymbery | HARD COST | 01/03/2008 | T& E - Meals - (1) Dinner | | | | 50.00 |
| 020416 | Mark Lymbery | HARD COST | 01/03/2008 | T&E - Ground Transportation - M Lymbery | | | | 57.50 |
| 020416 | Mark Lymbery | HARD COST | 11/30/2007 | T& E - Meals - (1) BreakFast | | | | 4.30 |
| 020416 | Mark Lymbery | HARD COST | 01/07/2008 | T&E - Ground Transportation - M Lymbery | | | | 15.00 |
| 020416 | Mark Lymbery | HARD COST | 01/08/2008 | T&E - Ground Transportation - M Lymbery | | | | 15.00 |

| | | | | | |
|---|---|---|---|---|---|
| 020416 | Mark Lymbery | HARD COST | 01/09/2008 | T&E - Ground Transportation - M Lymbery | 12.00 |
| 020416 | Mark Lymbery | HARD COST | 01/09/2008 | T& E - Meals - (1) Breakfast | 4.13 |
| 020416 | Mark Lymbery | HARD COST | 01/10/2008 | T& E - Meals - (1) Lunch | 11.10 |
| 020416 | Mark Lymbery | HARD COST | 01/15/2008 | T& E - Meals - (3) Lunch | 23.58 |
| 020416 | Mark Lymbery | HARD COST | 01/14/2008 | T&E - Ground Transportation - M Lymbery | 10.00 |
| 020416 | Mark Lymbery | HARD COST | 01/14/2008 | T&E - Hotel Charges - Huntington NY | 250.00 |
| 020416 | Mark Lymbery | HARD COST | 01/14/2008 | Tk E - Meals - (1) Dinner | 48.12 |
| 020416 | Mark Lymbery | HARD COST | 01/14/2008 | T&E - Ground Transportation - M Lymbery | 4.00 |
| 020416 | Mark Lymbery | HARD COST | 01/14/2008 | Tk E - Meals - (3) Lunch | 41.00 |
| 020416 | Mark Lymbery | HARD COST | 01/04/2008 | T&E - Ground Transportation - M Lymbery | 30.00 |
| 020416 TOTALS: | | | | | 793.02 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| 020425 | Bret Fernandes | HARD COST | 01/07/2008 | T&E - Air Transportation B Fernandez | 310.50 |
| 020425 | Bret Fernandes | HARD COST | 01/07/2008 | T&E - Ground Transportation - B Fernandez | 84.50 |
| 020425 | Bret Fernandes | HARD COST | 01/07/2008 | T&E - Hotel Charges - Texas | 202.27 |
| 020425 | Bret Fernandes | HARD COST | 01/07/2008 | Tk E - Meals - (1) Lunch | 8.06 |
| 020425 | Bret Fernandes | HARD COST | 01/11/2008 | T&E - Ground Transportation - B Fernandez | 380.11 |
| 020425 | Bret Fernandes | HARD COST | 01/11/2008 | Tk E - Meals - (1) Lunch | 18.86 |
| 020425 | Bret Fernandes | HARD COST | 01/11/2008 | T&E - Ground Transportation - B Fernandez | 85.50 |
| 020425 | Bret Fernandes | HARD COST | 01/14/2008 | T&E - Ground Transportation - B Fernandez | 84.50 |
| 020425 | Bret Fernandes | HARD COST | 01/14/2008 | Tk E - Meals - (1) Breakfast | 4.32 |
| 020425 | Bret Fernandes | HARD COST | 01/14/2008 | Tk E - Meals -(1) Dinner | 50.00 |
| 020425 | Bret Fernandes | HARD COST | 01/14/2008 | T&E - Air Transportation - Bret Fernandes | 157.50 |
| 020425 | Bret Fernandes | HARD COST | 01/14/2008 | T&E - Hotel Charges - Texas | 202.27 |
| 020425 | Bret Fernandes | HARD COST | 01/15/2008 | Tk E - Meals - (1) Lunch | 20.21 |
| 020425 | Bret Fernandes | HARD COST | 01/15/2008 | Tk E - Meals - (1) Dinner | 39.06 |
| 020425 | Bret Fernandes | HARD COST | 01/15/2008 | T&E - Hotel Charges -Texas | 202.27 |
| 020425 | Bret Fernandes | HARD COST | 01/16/2008 | T&E - Hotel Charges - Texas | 202.27 |
| 020425 | Bret Fernandes | HARD COST | 01/16/2008 | T& E - Meals - (1) Breakfast | 10.52 |
| 020425 | Bret Fernandes | HARD COST | 01/16/2008 | T& E - Meals - (1) Dinner | 35.29 |
| 020425 | Bret Fernandes | HARD COST | 01/17/2008 | T&E - Air Transportation - Bret Fernandes | 138.00 |
| 020425 | Bret Fernandes | HARD COST | 01/17/2008 | T&E - Ground Transportation - Bret Fernandes | 281.74 |
| 020425 | Bret Fernandes | HARD COST | 01/17/2008 | T&E Ground Transportation FUEL FOR CAR | 12.52 |
| 020425 | Bret Fernandes | HARD COST | 01/17/2008 | T& E - Meals - (1) Breakfast | 4.34 |
| 020425 | Bret Fernandes | HARD COST | 01/17/2008 | T& E - Meals - (1) Lunch | 10.50 |
| 020425 | Bret Fernandes | HARD COST | 01/17/2008 | T&E - Ground Transportation - Bret Fernandes | 85.50 |
| 020425 | Bret Fernandes | HARD COST | 01/22/2008 | T&E - Ground Transportation - Bret Fernandes | 84.50 |
| 020425 | Bret Fernandes | HARD COST | 01/22/2008 | T&E - Hotel Charges - Irving Texas | 202.27 |
| 020425 | Bret Fernandes | HARD COST | 01/22/2008 | Tk E - Meals - (1) Dinner | 50.00 |
| 020425 | Bret Fernandes | HARD COST | 01/10/2008 | T&E - Hotel Charges - Texas | 202.27 |
| 020425 | Bret Fernandes | HARD COST | 01/10/2008 | Tk E - Meals - (1) Lunch | 3.88 |
| 020425 | Bret Fernandes | HARD COST | 01/08/2008 | Tk E - Meals - (1) Dinner | 15.00 |
| 020425 | Bret Fernandes | HARD COST | 01/08/2008 | T&E - Hotel Charges - Texas | 202.27 |
| 020425 | Bret Fernandes | HARD COST | 01/07/2008 | Tk E - Meals - (1) Lunch | 9.95 |
| 020425 | Bret Fernandes | HARD COST | 01/09/2008 | Tk E - Meals - (1) Dinner | 44.00 |
| 020425 | Bret Fernandes | HARD COST | 01/09/2008 | T&E - Hotel Charges - Texas | 202.27 |
| 020425 | Bret Fernandes | HARD COST | 01/09/2008 | Tk E - Meals - (1) Lunch | 11.62 |
| 020425 | Bret Fernandes | HARD COST | 01/09/2008 | Tk E - Meals - (1) Dinner | 15.00 |
| 020425 | Bret Fernandes | HARD COST | 01/30/2008 | T&E - Hotel Charges -NYC | 297.14 |
| 020425 | Bret Fernandes | HARD COST | 01/31/2008 | T&E - Hotel Charges - Huntington | 139.60 |
| 020425 | Bret Fernandes | HARD COST | 01/31/2008 | Telephone - Bret Fernandes | 63.26 |
| 020425 | Bret Fernandes | HARD COST | 01/28/2008 | T&E - Air Transportation - Bret Fernandes | 157.50 |
| 020425 | Bret Fernandes | HARD COST | 01/28/2008 | T&E - Ground Transportation - Bret Fernandes | 84.50 |
| 020425 | Bret Fernandes | HARD COST | 01/28/2008 | T&E - Hotel Charges - Texas | 202.27 |
| 020425 | Bret Fernandes | HARD COST | 01/28/2008 | T& E - Meals - (2) - Lunch | 36.96 |
| 020425 | Bret Fernandes | HARD COST | 01/28/2008 | Tk E - Meals - (2) - Dinner | 100.00 |
| 020425 | Bret Fernandes | HARD COST | 01/25/2008 | T&E - Ground Transportation - Bret Fernandes | 85.50 |
| 020425 | Bret Fernandes | HARD COST | 01/23/2008 | T&E - Hotel Charges - Irving Texas | 202.27 |
| 020425 | Bret Fernandes | HARD COST | 01/23/2008 | T& E - Meals - (2) Lunch | 31.58 |
| 020425 | Bret Fernandes | HARD COST | 01/29/2008 | T&E - Air Transportation - Bret Fernandes | 792.50 |

| Code | Name | Type | Date | Description | Amount |
|---|---|---|---|---|---|
| 020425 | Bret Fernandes | HARD COST | 01/29/2008 | T&E - Ground Transportation - Bret Fernandes | 30.00 |
| 020425 | Bret Fernandes | HARD COST | 01/29/2008 | T&E - Ground Transportation - Bret Fernandes | 146.61 |
| 020425 | Bret Fernandes | HARD COST | 01/29/2008 | T&E - Hotel Charges - NYC | 297.14 |
| | | | | 020425 TOTALS: 0.00    0.00    0.00 | 6340.47 |
| 029002 | Puneet Agrawal | HARD COST | 01/30/2008 | T&E - Ground Transportation - Puneet Agrawal | 94.50 |
| 029002 | Puneet Agrawal | HARD COST | 01/30/2008 | T&E - Meals - Puneet Agrawal (1) Lunch | 8.65 |
| 029002 | Puneet Agrawal | HARD COST | 01/30/2008 | T&E - Meals - Puneet Agrawal (3) Lunch | 49.48 |
| 029002 | Puneet Agrawal | HARD COST | 01/31/2008 | T&E - Ground Transportation | 33.00 |
| 029002 | Puneet Agrawal | HARD COST | 01/31/2008 | T&E - Meals - Puneet Agrawal (1) Lunch | 6.59 |
| 029002 | Puneet Agrawal | HARD COST | 01/31/2008 | T&E - Meals - Puneet Agrawal (2) Lunch | 33.84 |
| 029002 | Puneet Agrawal | HARD COST | 01/28/2008 | T&E - Ground Transportation - Puneet Agrawal | 45.00 |
| 029002 | Puneet Agrawal | HARD COST | 01/28/2008 | T&E - Meals - Puneet Agrawal (1) Lunch | 11.71 |
| 029002 | Puneet Agrawal | HARD COST | 01/24/2008 | T&E - Ground Transportation - Puneet Agrawal | 35.00 |
| 029002 | Puneet Agrawal | HARD COST | 01/24/2008 | T&E - Meals - Puneet Agrawal (1) Lunch | 20.56 |
| 029002 | Puneet Agrawal | HARD COST | 01/22/2008 | T&E - Ground Transportation - Puneet Agrawal | 49.00 |
| 029002 | Puneet Agrawal | HARD COST | 01/29/2008 | T&E - Ground Transportation - Puneet Agrawal | 36.00 |
| 029002 | Puneet Agrawal | HARD COST | 01/29/2008 | T&E - Meals - (6) Lunch | 149.10 |
| 029002 | Puneet Agrawal | HARD COST | 01/03/2008 | T&E - Ground Transportation - P Agrawal | 9.00 |
| 029002 | Puneet Agrawal | HARD COST | 01/03/2008 | T&E - Hotel Charges - Long Island NY | 166.32 |
| 029002 | Puneet Agrawal | HARD COST | 01/03/2008 | T& E - Meals - (3) Lunch | 28.29 |
| 029002 | Puneet Agrawal | HARD COST | 01/04/2008 | T&E - Ground Transportation - P Agrawal | 39.00 |
| 029002 | Puneet Agrawal | HARD COST | 01/04/2008 | T& E - Meals - (2) Lunch | 25.27 |
| 029002 | Puneet Agrawal | HARD COST | 01/07/2008 | T&E - Ground Transportation - P Agrawal | 50.00 |
| 029002 | Puneet Agrawal | HARD COST | 01/07/2008 | T&E - Ground Transportation - P Agrawal | 40.50 |
| 029002 | Puneet Agrawal | HARD COST | 01/07/2008 | T& E - Meals - (1) Lunch | 13.01 |
| 029002 | Puneet Agrawal | HARD COST | 01/01/2008 | T&E - Telephone - Puneet Agrawal | 58.61 |
| 029002 | Puneet Agrawal | HARD COST | 01/02/2008 | T&E - Ground Transportation - P Agrawal | 30.00 |
| 029002 | Puneet Agrawal | HARD COST | 01/02/2008 | T&E - Ground Transportation - P Agrawal | 27.00 |
| 029002 | Puneet Agrawal | HARD COST | 01/02/2008 | T& E - Meals - (3) Dinner | 135.08 |
| 029002 | Puneet Agrawal | HARD COST | 01/02/2008 | T& E - Meals - (3) Lunch | 50.63 |
| 029002 | Puneet Agrawal | HARD COST | 01/08/2008 | T&E - Ground Transportation - P Agrawal | 21.00 |
| 029002 | Puneet Agrawal | HARD COST | 01/09/2008 | T&E - Ground Transportation - P Agrawal | 35.00 |
| 029002 | Puneet Agrawal | HARD COST | 01/09/2008 | T& E - Meals - (2) Lunch | 28.68 |
| 029002 | Puneet Agrawal | HARD COST | 01/10/2008 | T&E - Ground Transportation - P Agrawal | 36.00 |
| 029002 | Puneet Agrawal | HARD COST | 01/10/2008 | T&E - Ground Transportation | 40.50 |
| 029002 | Puneet Agrawal | HARD COST | 01/23/2008 | T&E - Ground Transportation - Puneet Agrawal | 33.00 |
| 029002 | Puneet Agrawal | HARD COST | 01/23/2008 | T&E - Meals - Puneet Agrawal (1) Lunch | 11.41 |
| 029002 | Puneet Agrawal | HARD COST | 01/17/2008 | T&E - Ground Transportation - Puneet Agrawal | 30.00 |
| 029002 | Puneet Agrawal | HARD COST | 01/18/2008 | T&E - Ground Transportation - Puneet Agrawal | 102.50 |
| 029002 | Puneet Agrawal | HARD COST | 01/18/2008 | T&E - Meals - (1) Lunch | 7.92 |
| 029002 | Puneet Agrawal | HARD COST | 01/18/2008 | T&E - Meals - Puneet Agrawal (2) Lunch | 29.86 |
| 029002 | Puneet Agrawal | HARD COST | 01/16/2008 | T&E - Ground Transportation - Puneet Agrawal | 35.00 |
| 029002 | Puneet Agrawal | HARD COST | 01/16/2008 | T&E - Ground Transportation - Puneet Agrawal | 31.00 |
| 029002 | Puneet Agrawal | HARD COST | 01/15/2008 | T&E - Ground Transportation - P Agrawal | 40.50 |
| 029002 | Puneet Agrawal | HARD COST | 01/15/2008 | T&E - Ground Transportation - P Agrawal | 37.00 |
| 029002 | Puneet Agrawal | HARD COST | 01/11/2008 | T& E - Meals - (1) Lunch | 14.86 |
| | | | | 029002 TOTALS: 0.00    0.00    0.00 | 1779.37 |
| 029875 | Mitchell S. Taylor | HARD COST | 01/14/2008 | T&E - Air Transportation - M Taylor | 1214.00 |
| 029875 | Mitchell S. Taylor | HARD COST | 01/14/2008 | T&E - Ground Transportation - M Taylor | 75.00 |
| 029875 | Mitchell S. Taylor | HARD COST | 01/14/2008 | T& E - Meals - (1) Dinner | 40.19 |
| 029875 | Mitchell S. Taylor | HARD COST | 01/14/2008 | T&E - Hotel Charges NYC | 353.83 |
| 029875 | Mitchell S. Taylor | HARD COST | 01/16/2008 | T&E Hotel Charges - New York NY | 353.83 |
| 029875 | Mitchell S. Taylor | HARD COST | 01/16/2008 | T&E - Meals - (1) Lunch | 12.30 |
| 029875 | Mitchell S. Taylor | HARD COST | 01/16/2008 | T&E - Meals - (1) Dinner | 34.25 |
| 029875 | Mitchell S. Taylor | HARD COST | 01/15/2008 | T&E - Hotel Charges - NYC | 353.83 |
| 029875 | Mitchell S. Taylor | HARD COST | 01/15/2008 | T& E - Meals - (1) Lunch | 10.28 |
| 029875 | Mitchell S. Taylor | HARD COST | 01/15/2008 | T& E - Meals - (1) Dinner | 27.45 |
| 029875 | Mitchell S. Taylor | HARD COST | 01/17/2008 | T&E - Travel & Lodging - Tolls Parking | 60.00 |

| ID | Name | Type | Date | Description | Amount |
|---|---|---|---|---|---|
| 029875 | Mitchell S. Taylor | HARD COST | 01/23/2008 | T&E Hotel Charges - New York NY | 365.17 |
| 029875 | Mitchell S. Taylor | HARD COST | 01/23/2008 | T&E - Meals - (1) Lunch | 10.75 |
| 029875 | Mitchell S. Taylor | HARD COST | 01/23/2008 | T&E - Meals - (1) Dinner | 42.76 |
| 029875 | Mitchell S. Taylor | HARD COST | 01/21/2008 | T&E - Air Transportation - Mitchell S. Taylor | 1214.50 |
| 029875 | Mitchell S. Taylor | HARD COST | 01/21/2008 | T&E - Ground Transportation | 32.00 |
| 029875 | Mitchell S. Taylor | HARD COST | 01/21/2008 | T&E Hotel Charges - New York NY | 365.17 |
| 029875 | Mitchell S. Taylor | HARD COST | 01/09/2008 | T&E - Hotel Charges - NYC | 342.49 |
| 029875 | Mitchell S. Taylor | HARD COST | 01/09/2008 | T& E - Meals - (1) Lunch | 9.65 |
| 029875 | Mitchell S. Taylor | HARD COST | 01/09/2008 | T& E - Meals - (1) Dinner | 8.59 |
| 029875 | Mitchell S. Taylor | HARD COST | 01/10/2008 | T&E - Hotel Charges - NYC | 342.49 |
| 029875 | Mitchell S. Taylor | HARD COST | 01/10/2008 | T& E - Meals - (3) Dinner | 150.00 |
| 029875 | Mitchell S. Taylor | HARD COST | 01/11/2008 | T&E - Travel & Lodging - Tolls Parking | 75.00 |
| 029875 | Mitchell S. Taylor | HARD COST | 01/11/2008 | T& E - Meals - (1) Lunch | 10.86 |
| 029875 | Mitchell S. Taylor | HARD COST | 01/07/2008 | T&E - Air Transportation - M Taylor | 1174.50 |
| 029875 | Mitchell S. Taylor | HARD COST | 01/07/2008 | T&E - Ground Transportation - M Taylor | 75.00 |
| 029875 | Mitchell S. Taylor | HARD COST | 01/07/2008 | T&E - Hotel Charges - NYC | 342.49 |
| 029875 | Mitchell S. Taylor | HARD COST | 01/07/2008 | T& E - Meals -(1) Dinner | 50.00 |
| 029875 | Mitchell S. Taylor | HARD COST | 01/08/2008 | T& E - Meals - (3) Dinner | 150.00 |
| 029875 | Mitchell S. Taylor | HARD COST | 01/08/2008 | T&E - Hotel Charges - NYC | 342.49 |
| 029875 | Mitchell S. Taylor | HARD COST | 01/08/2008 | T& E - Meals - (1) Dinner | 5.75 |
| 029875 | Mitchell S. Taylor | HARD COST | 01/02/2008 | Postage Courier - FED EX | 26.09 |
| 029875 | Mitchell S. Taylor | HARD COST | 01/29/2008 | T&E - Ground Transportation - Mitchell S. | 13.45 |
| 029875 | Mitchell S. Taylor | HARD COST | 01/29/2008 | Hotel Charges - New York NY | 297.14 |
| 029875 | Mitchell S. Taylor | HARD COST | 01/29/2008 | T& E - Meals - (1) Dinner | 32.03 |
| 029875 | Mitchell S. Taylor | HARD COST | 01/25/2008 | T&E - Ground Transportation | 24.95 |
| 029875 | Mitchell S. Taylor | HARD COST | 01/25/2008 | T&E - Travel & Lodging - Tolls parking | 60.00 |
| 029875 | Mitchell S. Taylor | HARD COST | 01/22/2008 | T&E Hotel Charges - New York NY | 365.17 |
| 029875 | Mitchell S. Taylor | HARD COST | 01/22/2008 | T& E - Meals - (1) Dinner | 47.02 |
| 029875 | Mitchell S. Taylor | HARD COST | 01/24/2008 | T&E Hotel Charges -New York NY | 365.17 |
| 029875 | Mitchell S. Taylor | HARD COST | 01/24/2008 | T& E - Meals - (1) Dinner | 31.01 |
| 029875 | Mitchell S. Taylor | HARD COST | 01/28/2008 | T&E - Air Transportation - Mitchell S. Taylor | 1214.50 |
| 029875 | Mitchell S. Taylor | HARD COST | 01/28/2008 | T&E - Ground Transportation | 75.00 |
| 029875 | Mitchell S. Taylor | HARD COST | 01/28/2008 | T&E Hotel Charges - New York NY | 297.14 |
| 029875 | Mitchell S. Taylor | HARD COST | 01/28/2008 | T& E - Meals - (1) Dinner | 32.09 |
| 029875 | Mitchell S. Taylor | HARD COST | 01/31/2008 | T&E Hotel Charges - New York NY | 193.60 |
| 029875 | Mitchell S. Taylor | HARD COST | 01/31/2008 | Telephone - Mitchell S. Taylor | 10.82 |
| 029875 | Mitchell S. Taylor | HARD COST | 01/31/2008 | T& E - Meals - (1) Dinner | 28.25 |
| 029875 | Mitchell S. Taylor | HARD COST | 01/31/2008 | T& E - Meals - (3) Dinner | 11.98 |
| 029875 | Mitchell S. Taylor | HARD COST | 01/30/2008 | Hotel Charges - New York NY | 353.83 |
| 029875 | Mitchell S. Taylor | HARD COST | 01/30/2008 | T& E - Meals - (1) Dinner | 32.00 |
| 029875 | Mitchell S. Taylor | HARD COST | 01/30/2008 | T& E - Meals - (3) Dinner | 69.90 |
| | | | | 029875 TOTALS: 0.00 | 0.00 | 11225.76 |
| 032773 | Carmen Bonilla-Horta | HARD COST | 01/29/2008 | T&E - Hotel Charges - Plainview NY | 188.65 |
| 032773 | Carmen Bonilla-Horta | HARD COST | 01/29/2008 | T&E - Travel & Lodging - Carmen Bonilla-Horta | 2.00 |
| 032773 | Carmen Bonilla-Horta | HARD COST | 01/29/2008 | T&E - Meals - (1) Breakfast | 13.43 |
| 032773 | Carmen Bonilla-Horta | HARD COST | 01/29/2008 | T&E - Meals - (1) Dinner | 28.76 |
| 032773 | Carmen Bonilla-Horta | HARD COST | 01/24/2008 | T&E - Meals - (1) Lunch | 17.58 |
| 032773 | Carmen Bonilla-Horta | HARD COST | 01/22/2008 | T&E - Meals - (1) Lunch | 21.88 |
| 032773 | Carmen Bonilla-Horta | HARD COST | 01/22/2008 | T&E - Meals - (3) Breakfast | 16.60 |
| 032773 | Carmen Bonilla-Horta | HARD COST | 01/28/2008 | T&E - Hotel Charges - Plainview NY | 188.65 |
| 032773 | Carmen Bonilla-Horta | HARD COST | 01/28/2008 | T&E - Meals - (1) Breakfast | 13.43 |
| 032773 | Carmen Bonilla-Horta | HARD COST | 01/28/2008 | T&E - Meals - (1) Lunch | 15.70 |
| 032773 | Carmen Bonilla-Horta | HARD COST | 01/28/2008 | T&E - Meals - (1) Dinner | 14.52 |
| 032773 | Carmen Bonilla-Horta | HARD COST | 01/03/2008 | T&E - Hotel Charges - Plainview NY | 188.65 |
| 032773 | Carmen Bonilla-Horta | HARD COST | 01/03/2008 | T&E - Meals - (1) Dinner | 12.50 |
| 032773 | Carmen Bonilla-Horta | HARD COST | 01/03/2008 | T& E - Meals - (2) Breakfast | 18.64 |
| 032773 | Carmen Bonilla-Horta | HARD COST | 01/02/2008 | T&E - Ground Transportation | 12.00 |
| 032773 | Carmen Bonilla-Horta | HARD COST | 01/02/2008 | T&E - Hotel Charges - Plainview NY | 188.65 |
| 032773 | Carmen Bonilla-Horta | HARD COST | 01/02/2008 | T& E - Meals - (2) Breakfast | 19.34 |

| Code | Name / Payee | Date | Cost Type | Description | Amount | | |
|---|---|---|---|---|---|---|---|
| 032773 | Carmen Bonilla-Horta | 01/06/2008 | HARD COST | T& E - Meals - (1) Lunch | 15.00 | | |
| 032773 | Carmen Bonilla-Horta | 01/07/2008 | HARD COST | T&E - Ground Transportation | 27.00 | | |
| 032773 | Carmen Bonilla-Horta | 01/07/2008 | HARD COST | T& E - Meals - (2) Breakfast | 16.51 | | |
| 032773 | Carmen Bonilla-Horta | 01/04/2008 | HARD COST | T& E - Meals - (3) Breakfast | 28.70 | | |
| 032773 | Carmen Bonilla-Horta | 01/31/2008 | HARD COST | T&E - Meals - (1) Lunch | 9.22 | | |
| 032773 | Carmen Bonilla-Horta | 01/31/2008 | HARD COST | T&E - Travel & Lodging - Carmen Bonilla-Horta | 2.00 | | |
| 032773 | Carmen Bonilla-Horta | 01/30/2008 | HARD COST | T&E - Hotel Charges - Plainview NY | 188.65 | | |
| 032773 | Carmen Bonilla-Horta | 01/30/2008 | HARD COST | T&E - Meals - (1) Breakfast | 13.34 | | |
| 032773 | Carmen Bonilla-Horta | 01/30/2008 | HARD COST | T&E - Meals - (1) Lunch | 11.21 | | |
| 032773 | Carmen Bonilla-Horta | 01/30/2008 | HARD COST | T&E - Meals - (1) Dinner | 19.90 | | |
| 032773 | Carmen Bonilla-Horta | 12/05/2007 | HARD COST | T&E - Meals - (1) Lunch | 5.31 | | |
| 032773 | Carmen Bonilla-Horta | 01/09/2008 | HARD COST | T&E - Ground Transportation C Bonilla | 9.00 | | |
| 032773 | Carmen Bonilla-Horta | 01/09/2008 | HARD COST | T&E - Hotel Charges - Plainview NY | 188.65 | | |
| 032773 | Carmen Bonilla-Horta | 01/09/2008 | HARD COST | T& E - Meals - (1) Lunch | 9.17 | | |
| 032773 | Carmen Bonilla-Horta | 01/09/2008 | HARD COST | T& E - Meals - (1) Dinner | 12.45 | | |
| 032773 | Carmen Bonilla-Horta | 01/09/2008 | HARD COST | T& E - Meals - (2) Breakfast | 17.49 | | |
| 032773 | Carmen Bonilla-Horta | 01/14/2008 | HARD COST | T&E - Ground Transportation C Bonilla | 12.00 | | |
| 032773 | Carmen Bonilla-Horta | 01/14/2008 | HARD COST | T&E - Hotel Charges - Plainview NY | 188.65 | | |
| 032773 | Carmen Bonilla-Horta | 01/14/2008 | HARD COST | T& B - Meals - (1) Dinner | 13.55 | | |
| 032773 | Carmen Bonilla-Horta | 01/11/2008 | HARD COST | T&E - Ground Transportation - C Bonilla | 33.00 | | |
| 032773 | Carmen Bonilla-Horta | 01/11/2008 | HARD COST | T& E - Meals - (2) Breakfast | 20.24 | | |
| 032773 | Carmen Bonilla-Horta | 01/10/2008 | HARD COST | T& E - Meals - (1) Lunch | 20.04 | | |
| 032773 | Carmen Bonilla-Horta | 01/10/2008 | HARD COST | T& E - Meals - (2) Breakfast | 20.20 | | |
| 032773 | Carmen Bonilla-Horta | 01/21/2008 | HARD COST | T&E - Meals - (1) Lunch | 16.58 | | |
| 032773 | Carmen Bonilla-Horta | 01/23/2008 | HARD COST | T&E - Ground Transportation - Carmen | 20.00 | | |
| 032773 | Carmen Bonilla-Horta | 01/23/2008 | HARD COST | Telephone - Carmen Bonilla-Horta | 133.99 | | |
| 032773 | Carmen Bonilla-Horta | 01/23/2008 | HARD COST | T&E - Meals - (1) Lunch | 15.16 | | |
| 032773 | Carmen Bonilla-Horta | 01/23/2008 | HARD COST | T&E - Meals - (2) Breakfast | 16.43 | | |
| 032773 | Carmen Bonilla-Horta | 01/17/2008 | HARD COST | T&E - Ground Transportation - Carmen | 32.00 | | |
| 032773 | Carmen Bonilla-Horta | 01/17/2008 | HARD COST | T&E - Hotel Charges - Plainview NY | 188.65 | | |
| 032773 | Carmen Bonilla-Horta | 01/17/2008 | HARD COST | T&E - Meals - (1) Breakfast | 1.25 | | |
| 032773 | Carmen Bonilla-Horta | 01/17/2008 | HARD COST | T&E - Meals - (1) Dinner | 5.09 | | |
| 032773 | Carmen Bonilla-Horta | 01/17/2008 | HARD COST | T&E - Meals - (2) Breakfast | 19.29 | | |
| 032773 | Carmen Bonilla-Horta | 01/18/2008 | HARD COST | T&E - Ground Transportation - Carmen | 57.50 | | |
| 032773 | Carmen Bonilla-Horta | 01/18/2008 | HARD COST | Telephone - Carmen Bonilla-Horta | 7.95 | | |
| 032773 | Carmen Bonilla-Horta | 01/18/2008 | HARD COST | T&E - Meals - (1) Lunch | 8.12 | | |
| 032773 | Carmen Bonilla-Horta | 01/18/2008 | HARD COST | T&E - Meals - (2) Breakfast | 18.69 | | |
| 032773 | Carmen Bonilla-Horta | 01/16/2008 | HARD COST | T&E - Meals - (1) Lunch | 22.62 | | |
| 032773 | Carmen Bonilla-Horta | 01/15/2008 | HARD COST | T& E - Meals - (1) Breakfast | 14.03 | | |
| 032773 | Carmen Bonilla-Horta | 01/15/2008 | HARD COST | T& E - Meals (1) Lunch | 24.00 | | |
| 032773 TOTALS: | | | | | 2443.61 | 0.00 | 0.00 |
| 099999 | Accounts Payable | 01/14/2008 | HARD COST | Courier Federal Express | 15.11 | | |
| 099999 | Accounts Payable | 01/21/2008 | HARD COST | T& E - Meals - P Agrawal (1) Lunch | 12.66 | | |
| 099999 | Accounts Payable | 01/17/2008 | HARD COST | T&E - Ground Transportation - M Taylor Kinetic | 52.83 | | |
| 099999 | Accounts Payable | 01/22/2008 | HARD COST | T& E - Meals - S Cooper ABM Meeting Luncheon | 169.70 | | |
| 099999 | Accounts Payable | 01/08/2008 | HARD COST | T&E - Ground Transportation - S Cooper | 55.63 | | |
| 099999 | Accounts Payable | 01/08/2008 | HARD COST | T& E - Meals - C Bonilla (1) Lunch | 9.39 | | |
| 099999 | Accounts Payable | 01/08/2008 | HARD COST | T&E - Ground Transportation - S Cooper | 444.19 | | |
| 099999 | Accounts Payable | 01/07/2008 | HARD COST | Courier Federal Express | 15.09 | | |
| 099999 | Accounts Payable | 11/30/2007 | HARD COST | T&E - Ground Transportation - B Fernandez | 77.52 | | |
| 099999 | Accounts Payable | 12/10/2007 | HARD COST | T&E - Ground Transportation - B Fernandez | 65.79 | | |
| 099999 | Accounts Payable | 12/18/2007 | HARD COST | T& E - Ground Transportation S Cooper | 55.63 | | |
| 099999 | Accounts Payable | 12/18/2007 | HARD COST | T&E - Ground Transportation - S Cooper | 136.13 | | |
| 099999 | Accounts Payable | 12/27/2007 | HARD COST | Telephone - Sprint | 24.59 | | |
| 099999 | Accounts Payable | 01/04/2008 | HARD COST | T&E - Ground Transportation - C Bonilla | 96.90 | | |
| 099999 | Accounts Payable | 01/30/2008 | HARD COST | T&E - Ground Transportation - S Cooper | 55.63 | | |
| 099999 TOTALS: | | | | | 1286.79 | 0.00 | 0.00 |
| 0025331-0002 TOTALS: | | | | | 31370.98 | 0.00 | 0.00 |