# EXHIBIT D

WIL:71219.1/1-102017

07-Dec-2007    11-46-59AM

American Home Mortgage Investment Trust
Mortgage-Backed P/T Certificates
Distribution Date:    26-Mar-2007

Contact:    Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:    1-866-846-4526
Fax:    240-586-8675

## American Home Mortgage Investment Trust
## Mortgage-Backed P/T Certificates
## Series 2007-A/SD1

### Certificateholder Distribution Summary

| Class | CUSIP | Record Date | Certificate Pass-Through Rate | Beginning Certificate Balance | Interest Distribution | Principal Distribution | Current Realized Loss | Ending Certificate Balance | Total Distribution | Cumulative Realized Losses |
|---|---|---|---|---|---|---|---|---|---|---|
| I-1A | 026931AA3 | 03/23/2007 | 6.00000 % | 42,900,000.00 | 214,500.00 | 220,692.91 | 0.00 | 42,679,307.09 | 435,192.91 | 0.00 |
| I-2A | 026931AB1 | 03/23/2007 | 5.50000 % | 24,105,000.00 | 47,875.21 | 120,004.08 | 0.00 | 23,984,995.92 | 167,879.29 | 0.00 |
| I-3A-1 | 026931AC9 | 02/28/2007 | 6.10000 % | 85,947,000.00 | 436,897.25 | 745,369.19 | 0.00 | 85,201,630.81 | 1,182,266.44 | 0.00 |
| I-3A-2 | 026931AD7 | 02/28/2007 | 6.10000 % | 21,487,000.00 | 109,225.58 | 186,344.47 | 0.00 | 21,300,655.53 | 295,570.05 | 0.00 |
| I-M-1 | 026931AG0 | 02/28/2007 | 5.60000 % | 4,812,000.00 | 9,852.57 | 0.00 | 0.00 | 4,812,000.00 | 9,852.57 | 0.00 |
| I-M-2 | 026931AH8 | 03/23/2007 | 6.02000 % | 2,221,000.00 | 4,828.21 | 0.00 | 0.00 | 2,221,000.00 | 4,828.21 | 0.00 |
| I-M-3 | 026931AJ4 | 03/23/2007 | 7.32000 % | 2,128,000.00 | 5,625.01 | 0.00 | 0.00 | 2,128,000.00 | 5,625.01 | 0.00 |
| II-A | 026931AE5 | 03/23/2007 | 5.67000 % | 29,862,000.00 | 61,142.45 | 811,960.32 | 0.00 | 29,050,039.68 | 873,102.77 | 0.00 |
| II-M-1 | 026931AK1 | 03/23/2007 | 5.67000 % | 3,164,000.00 | 6,638.25 | 0.00 | 0.00 | 3,164,000.00 | 6,638.25 | 0.00 |
| II-M-2 | 026931AL9 | 03/23/2007 | 5.81000 % | 2,353,000.00 | 5,285.10 | 0.00 | 0.00 | 2,353,000.00 | 5,285.10 | 0.00 |
| II-M-3 | 026931AM7 | 03/23/2007 | 6.22000 % | 1,009,000.00 | 2,430.29 | 0.00 | 0.00 | 1,009,000.00 | 2,430.29 | 0.00 |
| II-M-4 | 026931AN5 | 03/23/2007 | 6.67000 % | 554,000.00 | 1,408.39 | 0.00 | 0.00 | 554,000.00 | 1,408.39 | 0.00 |
| II-M-5 | 026931AP0 | 03/23/2007 | 7.04000 % | 1,463,000.00 | 0.00 | 0.00 | 0.00 | 1,463,000.00 | 0.00 | 0.00 |
| II-M-6 | 026931AQ8 | 03/23/2007 | 0.00000 % | 950,000.00 | 0.00 | 0.00 | 0.00 | 950,000.00 | 0.00 | 0.00 |
| III-A | 026931AF2 | 02/28/2007 | 0.00000 % | 43,624,000.00 | 87,587.30 | 2,388,411.32 | 0.00 | 41,235,588.68 | 2,475,998.62 | 0.00 |
| IV-A | 026931AR6 | 03/23/2007 | 5.56000 % | 108,529,000.00 | 226,132.23 | 3,338,484.82 | 0.00 | 105,190,515.18 | 3,564,617.05 | 0.00 |
| IV-M-1 | 026931AB7 | 03/23/2007 | 5.77000 % | 9,702,000.00 | 54,978.00 | 0.00 | 0.00 | 9,702,000.00 | 54,978.00 | 0.00 |
| IV-M-2 | 026931AC5 | 02/28/2007 | 6.80000 % | 12,059,000.00 | 68,334.33 | 0.00 | 0.00 | 12,059,000.00 | 68,334.33 | 0.00 |
| IV-M-3 | 026931AD3 | 02/28/2007 | 6.80000 % | 10,880,000.00 | 58,933.33 | 0.00 | 0.00 | 10,880,000.00 | 58,933.33 | 0.00 |
| IV-M-4 | 026931AE1 | 02/28/2007 | 6.50000 % | 6,437,000.00 | 0.00 | 0.00 | 0.00 | 6,437,000.00 | 0.00 | 0.00 |
| IV-M-5 | 026931AG6 | 02/28/2007 | 6.00000 % | 5,259,000.00 | 0.00 | 0.00 | 0.00 | 5,259,000.00 | 0.00 | 0.00 |
| IV-M-6 | 026931AH4 | 02/28/2007 | 0.00000 % | 28,469,667.00 | 0.00 | 0.00 | 0.00 | 28,469,667.00 | 0.00 | 0.00 |
| OC-1 | AHM7SD1C1 | 02/28/2007 | 0.00000 % | 1,481,297.46 | 0.00 | 0.00 | 0.00 | 1,480,650.19 | 0.00 | 0.00 |
| OC-2 | AHM7SD1C2 | 02/28/2007 | 0.00000 % | 197,217.52 | 0.00 | 0.00 | 0.00 | 197,761.09 | 0.00 | 0.00 |
| OC-3 | AHM7SD1C3 | 02/28/2007 | 0.00000 % | 448,827.56 | 0.00 | 0.00 | 0.00 | 722,483.52 | 0.00 | 0.00 |
| Transferor Interest | AHM7SD1T1 | 02/28/2007 | 0.00000 % | | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| OT | AHM7SD1OT | | 0.00000 % | 8,000,132.42 | 0.00 | 0.00 | 0.00 | 8,281,684.87 | 0.00 | 0.00 |
| Totals | | | | 458,034,141.96 | 1,401,673.50 | 7,811,267.11 | 0.00 | 450,785,979.75 | 9,212,940.61 | 0.00 |

As Master Servicer, Wells Fargo Bank, N.A. has independently calculated collateral information based on loan level data received from external parties, which may include the Servicers, Issuer and other parties to the transaction. Wells Fargo Bank, N.A. expressly disclaims any responsibility for the accuracy or completeness of information furnished to it by those third parties.

All Record Dates are based upon the governing documents and logic set forth at closing.

NOTE: On August 6, 2007, American Home Mortgage Investment Corporation and its affiliated entities filed for bankruptcy in the United States Bankruptcy Court for the District of Delaware. Please refer to the Supplemental Reporting page for details.

American Home Mortgage Investment Trust
Mortgage-Backed P/T Certificates
Distribution Date: 26-Mar-2007

**American Home Mortgage Investment Trust**
**Mortgage-Backed P/T Certificates**
**Series 2007-A/SD1**

Contact: Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:    1-866-846-4526
Fax:          240-586-8675

## Principal Distribution Statement

| Class | Original Face Amount | Beginning Certificate Balance | Scheduled Principal Distribution | Unscheduled Principal Distribution | Accretion | Realized Loss | Total Principal Reduction | Ending Certificate Balance | Ending Certificate Percentage | Total Principal Distribution |
|---|---|---|---|---|---|---|---|---|---|---|
| I-1-A | 42,900,000.00 | 42,900,000.00 | 0.00 | 230,692.91 | 0.00 | 0.00 | 230,692.91 | 42,679,307.09 | 0.99485564 | 230,692.91 |
| I-2A | 24,105,000.00 | 24,105,000.00 | 0.00 | 120,004.08 | 0.00 | 0.00 | 120,004.08 | 23,984,995.92 | 0.99502161 | 120,004.08 |
| I-3A-1 | 85,947,000.00 | 85,947,000.00 | 0.00 | 745,369.19 | 0.00 | 0.00 | 745,369.19 | 85,201,630.81 | 0.99132757 | 745,369.19 |
| I-3A-2 | 21,487,000.00 | 21,487,000.00 | 0.00 | 186,344.47 | 0.00 | 0.00 | 186,344.47 | 21,300,655.53 | 0.99132757 | 186,344.47 |
| I-M-1 | 4,812,000.00 | 4,812,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,812,000.00 | 1.00000000 | 0.00 |
| I-M-2 | 2,221,000.00 | 2,221,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,221,000.00 | 1.00000000 | 0.00 |
| I-M-3 | 2,128,000.00 | 2,128,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,128,000.00 | 1.00000000 | 0.00 |
| II-A | 29,862,000.00 | 29,862,000.00 | 0.00 | 811,960.32 | 0.00 | 0.00 | 811,960.32 | 29,050,039.68 | 0.97260958 | 811,960.32 |
| II-M-1 | 3,164,000.00 | 3,164,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,164,000.00 | 1.00000000 | 0.00 |
| II-M-2 | 2,353,000.00 | 2,353,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,353,000.00 | 1.00000000 | 0.00 |
| II-M-3 | 1,009,000.00 | 1,009,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,009,000.00 | 1.00000000 | 0.00 |
| II-M-4 | 554,000.00 | 554,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 554,000.00 | 1.00000000 | 0.00 |
| II-M-5 | 1,463,000.00 | 1,463,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,463,000.00 | 1.00000000 | 0.00 |
| II-M-6 | 950,000.00 | 950,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 950,000.00 | 1.00000000 | 0.00 |
| III-A | 43,624,000.00 | 43,624,000.00 | 65,094.03 | 2,388,411.32 | 0.00 | 0.00 | 2,388,411.32 | 41,235,588.68 | 0.94525006 | 2,388,411.32 |
| IV-A | 108,529,000.00 | 108,529,000.00 | 0.00 | 3,273,390.79 | 0.00 | 0.00 | 3,338,484.82 | 105,190,515.18 | 0.96923878 | 3,338,484.82 |
| IV-M-1 | 9,702,000.00 | 9,702,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,702,000.00 | 1.00000000 | 0.00 |
| IV-M-2 | 12,059,000.00 | 12,059,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12,059,000.00 | 1.00000000 | 0.00 |
| IV-M-3 | 10,880,000.00 | 10,880,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,880,000.00 | 1.00000000 | 0.00 |
| IV-M-4 | 6,437,000.00 | 6,437,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,437,000.00 | 1.00000000 | 0.00 |
| IV-M-5 | 5,259,000.00 | 5,259,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,259,000.00 | 1.00000000 | 0.00 |
| IV-M-6 | 28,469,667.00 | 28,469,667.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28,469,667.00 | 1.00000000 | 0.00 |
| OC-1 | 1,481,297.46 | 1,481,297.46 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,480,650.38 | 0.99956317 | 0.00 |
| OC-2 | 197,217.52 | 197,217.52 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 197,761.09 | 1.00275620 | 0.00 |
| OC-3 | 440,827.56 | 440,827.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 722,483.52 | 1.63892548 | 0.00 |
| Transferor Interest | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00000000 | 0.00 |
| OT | 8,000,132.42 | 8,000,132.42 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,281,684.87 | 1.03519347 | 0.00 |
| Totals | 458,034,141.96 | 458,034,141.96 | 65,094.03 | 7,746,173.08 | 0.00 | 0.00 | 7,811,267.11 | 450,785,979.75 | | 7,811,267.11 |

NOTE: Accretion amount also includes Net Negative Amortization, if applicable.

American Home Mortgage Investment Trust
Mortgage-Backed P/T Certificates
Distribution Date:   26-Mar-2007

Contact:  Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:   1-866-846-4526
Fax:   240-586-8675

# American Home Mortgage Investment Trust
## Mortgage-Backed P/T Certificates
### Series 2007-A/SD1

## Principal Distribution Factors Statement

| Class | Original Face Amount | Beginning Certificate Balance | Scheduled Principal Distribution | Unscheduled Principal Distribution | Accretion | Realized Loss | Total Principal Reduction | Ending Certificate Balance | Ending Certificate Percentage | Total Principal Distribution |
|---|---|---|---|---|---|---|---|---|---|---|
| I-1-A | 42,900,000.00 | 1000.00000000 | 0.00000000 | 5.14435688 | 0.00000000 | 0.00000000 | 5.14435688 | 994.85564312 | 0.99485564 | 5.14435688 |
| I-2-A | 24,105,000.00 | 1000.00000000 | 0.00000000 | 4.97838955 | 0.00000000 | 0.00000000 | 4.97838955 | 995.02161045 | 0.99502161 | 4.97838955 |
| I-3-A-1 | 85,947,000.00 | 1000.00000000 | 0.00000000 | 8.67242824 | 0.00000000 | 0.00000000 | 8.67242824 | 991.32757176 | 0.99132757 | 8.67242824 |
| I-3-A-2 | 21,487,000.00 | 1000.00000000 | 0.00000000 | 8.67242845 | 0.00000000 | 0.00000000 | 8.67242845 | 991.32757155 | 0.99132757 | 8.67242845 |
| I-M-1 | 4,812,000.00 | 1000.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 1000.00000000 | 1.00000000 | 0.00000000 |
| I-M-2 | 2,221,000.00 | 1000.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 1000.00000000 | 1.00000000 | 0.00000000 |
| I-M-3 | 2,128,000.00 | 1000.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 1000.00000000 | 1.00000000 | 0.00000000 |
| II-A | 29,862,000.00 | 1000.00000000 | 0.00000000 | 27.19041993 | 0.00000000 | 0.00000000 | 27.19041993 | 972.80958007 | 0.97280958 | 27.19041993 |
| II-M-1 | 3,164,000.00 | 1000.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 1000.00000000 | 1.00000000 | 0.00000000 |
| II-M-2 | 2,353,000.00 | 1000.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 1000.00000000 | 1.00000000 | 0.00000000 |
| II-M-3 | 1,009,000.00 | 1000.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 1000.00000000 | 1.00000000 | 0.00000000 |
| II-M-4 | 554,000.00 | 1000.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 1000.00000000 | 1.00000000 | 0.00000000 |
| II-M-5 | 1,463,000.00 | 1000.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 1000.00000000 | 1.00000000 | 0.00000000 |
| II-M-6 | 950,000.00 | 1000.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 1000.00000000 | 1.00000000 | 0.00000000 |
| III-A | 43,654,000.00 | 1000.00000000 | 0.00000000 | 54.74993857 | 0.00000000 | 0.00000000 | 54.74993857 | 945.25006143 | 0.94525006 | 54.74993857 |
| IV-A | 108,539,000.00 | 1000.00000000 | 0.59978467 | 30.16143879 | 0.00000000 | 0.00000000 | 30.76122345 | 969.23877655 | 0.96923878 | 30.76122345 |
| IV-M-1 | 9,702,000.00 | 1000.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 1000.00000000 | 1.00000000 | 0.00000000 |
| IV-M-2 | 12,059,000.00 | 1000.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 1000.00000000 | 1.00000000 | 0.00000000 |
| IV-M-3 | 10,880,000.00 | 1000.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 1000.00000000 | 1.00000000 | 0.00000000 |
| IV-M-4 | 6,437,000.00 | 1000.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 1000.00000000 | 1.00000000 | 0.00000000 |
| IV-M-5 | 5,259,000.00 | 1000.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 1000.00000000 | 1.00000000 | 0.00000000 |
| IV-M-6 | 28,469,667.00 | 1000.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 999.56316674 | 0.99956317 | 0.00000000 |
| OC-1 | 1,481,297.46 | 1000.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 1002.75619529 | 1.00275620 | 0.00000000 |
| OC-2 | 197,217.52 | 1000.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 999.95655317 | 0.99995517 | 0.00000000 |
| OC-3 | 440,827.56 | 1000.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 1638.92547916 | 1.63892548 | 0.00000000 |
| Transferor Interest | 0.00 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| OT | 8,000,132.42 | 1000.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 1035.19473371 | 1.03519347 | 0.00000000 |

NOTE: All classes per $1,000 denomination.

American Home Mortgage Investment Trust
Mortgage-Backed P/T Certificates
Distribution Date:    26-Mar-2007

**American Home Mortgage Investment Trust**
**Mortgage-Backed P/T Certificates**
**Series 2007-A/SD1**

**Interest Distribution Statement**

Contact:  Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:    1-866-846-4526
Fax:    240-586-8675

07-Dec-2007    11:46:59AM

| Class | Accrual Dates | Accrual Days | Current Certificate Rate | Beginning Certificate/ Notional Balance | Current Accrued Interest | Payment of Unpaid Interest Shortfall(1) | Current Interest Shortfall(1) | Non-Supported Interest Shortfall | Total Interest Distribution | Remaining Unpaid Interest Shortfall(1) | Ending Certificate/ Notional Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| I-1A | 02/01/07 - 02/28/07 | 30 | 6.00000 % | 42,900,000.00 | 214,500.00 | 0.00 | 0.00 | 0.00 | 214,500.00 | 0.00 | 42,679,307.09 |
| I-2A | 03/13/07 - 03/25/07 | 13 | 5.50000 % | 24,105,000.00 | 47,875.21 | 0.00 | 0.00 | 0.00 | 47,875.21 | 0.00 | 23,984,995.92 |
| I-3A-1 | 02/01/07 - 02/28/07 | 30 | 6.10000 % | 85,947,000.00 | 436,897.25 | 0.00 | 0.00 | 0.00 | 436,897.25 | 0.00 | 85,201,630.81 |
| I-3A-2 | 02/01/07 - 02/28/07 | 30 | 6.10000 % | 21,487,000.00 | 109,225.58 | 0.00 | 0.00 | 0.00 | 109,225.58 | 0.00 | 21,300,655.53 |
| I-M-1 | 03/13/07 - 03/25/07 | 13 | 5.67000 % | 4,812,000.00 | 9,852.57 | 0.00 | 0.00 | 0.00 | 9,852.57 | 0.00 | 4,812,000.00 |
| I-M-2 | 03/13/07 - 03/25/07 | 13 | 6.02000 % | 2,221,000.00 | 4,828.21 | 0.00 | 0.00 | 0.00 | 4,828.21 | 0.00 | 2,221,000.00 |
| I-M-3 | 03/13/07 - 03/25/07 | 13 | 7.32000 % | 2,128,000.00 | 5,625.01 | 0.00 | 0.00 | 0.00 | 5,625.01 | 0.00 | 2,128,000.00 |
| II-A | 03/13/07 - 03/25/07 | 13 | 5.67000 % | 29,862,000.00 | 61,142.45 | 0.00 | 0.00 | 0.00 | 61,142.45 | 0.00 | 29,050,039.68 |
| II-M-1 | 03/13/07 - 03/25/07 | 13 | 5.81000 % | 3,164,000.00 | 6,638.25 | 0.00 | 0.00 | 0.00 | 6,638.25 | 0.00 | 3,164,000.00 |
| II-M-2 | 03/13/07 - 03/25/07 | 13 | 6.22000 % | 2,353,000.00 | 5,285.10 | 0.00 | 0.00 | 0.00 | 5,285.10 | 0.00 | 2,353,000.00 |
| II-M-3 | 03/13/07 - 03/25/07 | 13 | 6.67000 % | 1,009,000.00 | 2,430.29 | 0.00 | 0.00 | 0.00 | 2,430.29 | 0.00 | 1,009,000.00 |
| II-M-4 | 03/13/07 - 03/25/07 | 13 | 7.04000 % | 554,000.00 | 1,408.39 | 0.00 | 0.00 | 0.00 | 1,408.39 | 0.00 | 554,000.00 |
| II-M-5 | 03/13/07 - 03/25/07 | 13 | 0.00000 % | 1,463,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,463,000.00 |
| II-M-6 | N/A | N/A | 0.00000 % | 950,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 950,000.00 |
| III-A | 03/13/07 - 03/25/07 | 13 | 5.56000 % | 43,624,000.00 | 87,587.30 | 0.00 | 0.00 | 0.00 | 87,587.30 | 0.00 | 41,235,588.68 |
| IV-A | 03/13/07 - 03/25/07 | 13 | 5.77000 % | 108,529,000.00 | 226,132.23 | 0.00 | 0.00 | 0.00 | 226,132.23 | 0.00 | 105,190,515.18 |
| IV-M-1 | 02/01/07 - 02/28/07 | 30 | 6.80000 % | 9,702,000.00 | 54,978.00 | 0.00 | 0.00 | 0.00 | 54,978.00 | 0.00 | 9,702,000.00 |
| IV-M-2 | 02/01/07 - 02/28/07 | 30 | 6.80000 % | 12,059,000.00 | 68,334.33 | 0.00 | 0.00 | 0.00 | 68,334.33 | 0.00 | 12,059,000.00 |
| IV-M-3 | 02/01/07 - 02/28/07 | 30 | 6.50000 % | 10,880,000.00 | 58,933.33 | 0.00 | 0.00 | 0.00 | 58,933.33 | 0.00 | 10,880,000.00 |
| IV-M-4 | N/A | N/A | 0.00000 % | 6,437,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,437,000.00 |
| IV-M-5 | N/A | N/A | 0.00000 % | 5,259,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,259,000.00 |
| IV-M-6 | N/A | N/A | 0.00000 % | 28,469,667.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28,469,667.00 |
| OC-1 | N/A | N/A | 0.00000 % | 1,481,297.46 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,480,650.38 |
| OC-2 | N/A | N/A | 0.00000 % | 197,217.52 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 197,761.09 |
| OC-3 | N/A | N/A | 0.00000 % | 440,827.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 722,483.52 |
| Transferor Interest | N/A | N/A | 0.00000 % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| OT | N/A | N/A | 0.00000 % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Totals | | | | 8,000,132.42 | 1,401,673.50 | 0.00 | 0.00 | 0.00 | 1,401,673.50 | 0.00 | 8,281,684.87 |

(1) Amount also includes Coupon Cap or Basis Risk Shortfalls, if applicable.

American Home Mortgage Investment Trust
Mortgage-Backed P/T Certificates
Distribution Date:   26-Mar-2007

07-Dec-2007   11:46:59 AM

# American Home Mortgage Investment Trust
## Mortgage-Backed P/T Certificates
## Series 2007-A/SD1

### Interest Distribution Factors Statement

Contact:  Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:   1-866-846-4526
Fax:                240-586-8675

| Class | Original Face Amount | Current Certificate Rate | Beginning Certificate/ Notional Balance | Current Accrued Interest | Payment of Unpaid Interest Shortfall(1) | Current Interest Shortfall(1) | Non-Supported Interest Shortfall | Total Interest Distribution | Remaining Unpaid Interest Shortfall(1) | Ending Certificate/ Notional Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| I-1A | 42,900,000.00 | 6.00000 % | 1000.000000000 | 5.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 5.00000000 | 0.00000000 | 994.85564312 |
| I-2A | 24,105,000.00 | 5.50000 % | 1000.000000000 | 1.98611118 | 0.00000000 | 0.00000000 | 0.00000000 | 1.98611118 | 0.00000000 | 995.02161045 |
| I-3A-1 | 85,947,000.00 | 6.10000 % | 1000.000000000 | 5.08333333 | 0.00000000 | 0.00000000 | 0.00000000 | 5.08333333 | 0.00000000 | 991.32757176 |
| I-3A-2 | 21,487,000.00 | 6.10000 % | 1000.000000000 | 5.08333333 | 0.00000000 | 0.00000000 | 0.00000000 | 5.08333333 | 0.00000000 | 991.32757155 |
| I-M-1 | 4,812,000.00 | 5.67000 % | 1000.000000000 | 2.04750000 | 0.00000000 | 0.00000000 | 0.00000000 | 2.04750000 | 0.00000000 | 1000.000000000 |
| I-M-2 | 2,221,000.00 | 6.02000 % | 1000.000000000 | 2.17389014 | 0.00000000 | 0.00000000 | 0.00000000 | 2.17389014 | 0.00000000 | 1000.000000000 |
| I-M-3 | 2,128,000.00 | 7.32000 % | 1000.000000000 | 2.64333177 | 0.00000000 | 0.00000000 | 0.00000000 | 2.64333177 | 0.00000000 | 1000.000000000 |
| II-A | 29,862,000.00 | 5.67000 % | 1000.000000000 | 2.04750017 | 0.00000000 | 0.00000000 | 0.00000000 | 2.04750017 | 0.00000000 | 972.80958007 |
| II-M-1 | 3,164,000.00 | 5.67000 % | 1000.000000000 | 2.09080626 | 0.00000000 | 0.00000000 | 0.00000000 | 2.09080626 | 0.00000000 | 1000.000000000 |
| II-M-2 | 2,553,000.00 | 6.22000 % | 1000.000000000 | 2.24611135 | 0.00000000 | 0.00000000 | 0.00000000 | 2.24611135 | 0.00000000 | 1000.000000000 |
| II-M-3 | 1,009,000.00 | 5.81000 % | 1000.000000000 | 2.24611135 | 0.00000000 | 0.00000000 | 0.00000000 | 2.24611135 | 0.00000000 | 1000.000000000 |
| II-M-4 | 554,000.00 | 6.22000 % | 1000.000000000 | 2.48061249 | 0.00000000 | 0.00000000 | 0.00000000 | 2.48061249 | 0.00000000 | 1000.000000000 |
| II-M-5 | 1,463,000.00 | 6.67000 % | 1000.000000000 | 2.54223022 | 0.00000000 | 0.00000000 | 0.00000000 | 2.54223022 | 0.00000000 | 1000.000000000 |
| II-M-6 | 950,000.00 | 7.04000 % | 1000.000000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 1000.000000000 |
| III-A | 43,624,000.00 | 5.56000 % | 1000.000000000 | 2.00777783 | 0.00000000 | 0.00000000 | 0.00000000 | 2.00777783 | 0.00000000 | 945.25006143 |
| IV-A | 108,529,000.00 | 5.77000 % | 1000.000000000 | 2.08361111 | 0.00000000 | 0.00000000 | 0.00000000 | 2.08361111 | 0.00000000 | 969.23877655 |
| IV-M-1 | 9,702,000.00 | 6.80000 % | 1000.000000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 1000.000000000 |
| IV-M-2 | 12,059,000.00 | 6.50000 % | 1000.000000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 1000.000000000 |
| IV-M-3 | 10,880,000.00 | 6.80000 % | 1000.000000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 1000.000000000 |
| IV-M-4 | 6,437,000.00 | 6.50000 % | 1000.000000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 1000.000000000 |
| IV-M-5 | 5,259,000.00 | 0.00000 % | 1000.000000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 1000.000000000 |
| IV-M-6 | 28,469,467.00 | 0.00000 % | 1000.000000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 1000.000000000 |
| OC-1 | 1,481,297.46 | 0.00000 % | 1000.000000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 999.56316674 |
| OC-2 | 197,217.52 | 0.00000 % | 1000.000000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 1002.75619529 |
| OC-3 | 440,827.56 | 0.00000 % | 1000.000000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 1638.92547916 |
| Transferor Interest | 0.00 | 0.00000 % | 0.000000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| OT | 8,000,132.42 | 0.00000 % | 1000.000000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 1035.19347371 |

(1) Amount also includes Coupon Cap or Basis Risk Shortfalls, if applicable.

NOTE: All classes per $1,000 denomination.

American Home Mortgage Investment Trust
Mortgage-Backed P/T Certificates
Distribution Date:     26-Mar-2007

**American Home Mortgage Investment Trust**
**Mortgage-Backed P/T Certificates**
**Series 2007-A/SD1**

Contact:   Customer Service - CTSLink
           Wells Fargo Bank, N.A.
           Securities Administration Services
           8480 Stagecoach Circle
           Frederick, MD 21701-4747
           www.ctslink.com
           Telephone:     1-866-846-4526
           Fax:           240-586-8675

07-Dec-2007          11-46-59AM

**Certificateholder Account Statement**

| CERTIFICATE ACCOUNT | |
|---|---|
| Beginning Balance | 0.00 |
| Deposits | |
| Payments of Interest and Principal | 8,948,264.00 |
| Reserve Funds and Credit Enhancements | 0.00 |
| Proceeds from Repurchased Loans | 0.00 |
| Servicer Advances | 408,163.22 |
| Gains & Subsequent Recoveries (Realized Losses) | |
| Prepayment Penalties | 2,085.23 |
| Swap/Cap Payments | 7,072.41 |
| Total Deposits | 9,365,584.86 |
| Withdrawals | |
| Swap Payments | 0.00 |
| Reserve Funds and Credit Enhancements | 0.00 |
| Reimbursement for Servicer Advances | 0.00 |
| Total Administration Fees | 152,644.25 |
| Payment of Interest and Principal | 9,212,940.61 |
| Total Withdrawals (Pool Distribution Amount) | 9,365,584.86 |
| Ending Balance | 0.00 |

Servicer Advances are calculated as delinquent scheduled principal and interest.

| PREPAYMENT/CURTAILMENT INTEREST SHORTFALL | |
|---|---|
| Total Prepayment/Curtailment Interest Shortfall | 0.00 |
| Servicing Fee Support | 0.00 |
| Non-Supported Prepayment/Curtailment Interest Shortfall | 0.00 |

| ADMINISTRATION FEES | |
|---|---|
| Gross Servicing Fee* | 149,110.16 |
| Primary Mortgage Insurance* ** | 3,534.09 |
| Supported Prepayment/Curtailment Interest Shortfall | 0.00 |
| Total Administration Fees | 152,644.25 |

*Servicer Payees include: AMERICAN HOME MORTGAGE SERVICING, INC.

NOTE: **Payees Include: Mortgage Guaranty Insurance Corp, Radian Guaranty Insurance
Corp, and Triad Guaranty Insurance Corp.

American Home Mortgage Investment Trust
Mortgage-Backed P/T Certificates
Distribution Date:    26-Mar-2007

07-Dec-2007

11:46:59AM

**American Home Mortgage Investment Trust**
**Mortgage-Backed P/T Certificates**
**Series 2007-A/SD1**

Contact:    Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:    1-866-846-4526
Fax:    240-586-8675

### Reserve and Guaranty Funds

| Account Name | Beginning Balance | Current Withdrawals | Current Deposits | Ending Balance |
|---|---|---|---|---|
| Class III-A Insurance Policy - Assured Guaranty | 0.00 | 4,362.40 | 4,362.40 | 0.00 |
| Supplemental Reserve Fund | 0.00 | 0.00 | 448,774.90 | 448,774.90 |
| Group IV Reserve Fund | 0.00 | 0.00 | 1,213,006.77 | 1,213,006.77 |

### Hedge Funds

| Account Name | Funds In (A) | Funds Out (B) | Net Amount (A - B) |
|---|---|---|---|
| Class I-2A Cap Contract - Bear Stearns | 0.00 | 0.00 | 0.00 |
| Class I-M Cap Contract - Bear Stearns | 0.00 | 0.00 | 0.00 |
| Group II Cap Contract - Bear Stearns | 0.00 | 0.00 | 0.00 |
| Class IV-A Cap Contract - Bear Stearns | 0.00 | 0.00 | 0.00 |
| Class I-2A Swap Agreement - Bear Stearns | 36,287.57 | 34,132.15 | 2,155.42 |
| Class I-M Swap Agreement - Bear Stearns | 16,546.70 | 15,178.18 | 1,368.52 |
| Group II Swap Agreement - Bear Stearns | 70,969.25 | 67,420.78 | 3,548.47 |

American Home Mortgage Investment Trust
Mortgage-Backed P/T Certificates
Distribution Date:    26-Mar-2007

07-Rm-2007          11:46:59AM

Contact: Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:    1-866-846-4526
Fax:          240-586-8675

## American Home Mortgage Investment Trust
## Mortgage-Backed P/T Certificates
## Series 2007-A/SD1

### Collateral Statement

| Group | Group I-1 | Group I-2 | Group I-3 | Group II | Group III - HELOC | Group IV-A - HELOC |
|---|---|---|---|---|---|---|
| Collateral Description | Mixed ARM | Mixed ARM | Mixed Fixed | Mixed Fixed | Mixed ARM | Fixed 15/30 & ARM |
| Weighted Average Coupon Rate | 7.034030 | 6.298701 | 6.559598 | 11.484119 | 9.363531 | 8.256970 |
| Weighted Average Net Rate | 6.784030 | 6.040798 | 6.309598 | 10.984119 | 8.863531 | 7.751149 |
| Weighted Average Pass-Through Rate | 6.784030 | 6.040798 | 6.282981 | 10.984172 | 8.863531 | 7.743075 |
| Weighted Average Remaining Term | 349 | 349 | 339 | 305 | 293 | 305 |
| Principal And Interest Constant | 274,580.35 | 146,617.22 | 707,072.56 | 396,182.53 | 343,835.31 | 812,251.83 |
| Beginning Loan Count | 128 | 96 | 591 | 532 | 739 | 848 |
| Loans Paid in Full | 1 | 1 | 5 | 9 | 17 | 20 |
| Ending Loan Count | 127 | 95 | 586 | 523 | 722 | 828 |
| * | * | * | * | * | * | * |
| Beginning Scheduled Balance | 46,033,902.69 | 25,319,965.17 | 112,454,371.87 | 38,740,800.77 | 41,958,072.20 | 109,180,445.75 |
| Ending Scheduled Balance | 46,036,507.83 | 25,331,254.16 | 112,514,952.32 | 38,756,433.05 | 41,958,072.20 | 109,117,530.05 |
| Actual Ending Collateral Balance | | | | | | |
| Scheduled Principal | 3,449.50 | 13,084.61 | 87,264.04 | 17,663.88 | | |
| Unscheduled Principal | 217,355.64 | 106,980.50 | 844,923.44 | 793,752.87 | 2,106,755.83 | 2,337,198.36 |
| Negative Amortized Principal | 0.00 | 0.00 | 0.00 | 0.00 | | |
| Scheduled Interest | 271,130.85 | 133,532.61 | 619,808.52 | 378,518.65 | 343,835.31 | 767,084.52 |
| Servicing Fees | 9,656.40 | 5,467.55 | 23,622.20 | 16,480.09 | 18,360.34 | 46,484.50 |
| Master Servicing Fees | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Trustee Fee | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| FRY Amount | 0.00 | 0.00 | 2,562.22 | 0.00 | 0.00 | 717.11 |
| Special Hazard Fee | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Fee | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Pool Insurance Fee | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Spread 1 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Spread 2 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Spread 3 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Net Interest | 261,494.45 | 128,065.06 | 593,624.10 | 362,038.56 | 325,474.97 | 719,882.91 |
| Realized Loss Amount | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Cumulative Realized Loss | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Percentage of Cumulative Losses | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| Prepayment Penalty Waived Amount | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Prepayment Penalty Waived Count | 0 | 0 | 0 | 0 | 0 | 0 |
| Prepayment Penalty Paid Amount | 0.00 | 0.00 | 2,085.23 | 0.00 | 0.00 | 0.00 |
| Prepayment Penalty Paid Count | 0 | 0 | 1 | 0 | 0 | 0 |
| Special Servicing Fee | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

American Home Mortgage Investment Trust
Mortgage-Backed P/T Certificates
Distribution Date:    26-Mar-2007

07-Dec-2007   11:46:59AM

Contact:   Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:   1-866-846-4526
Fax:   240-586-8675

## American Home Mortgage Investment Trust
### Mortgage-Backed P/T Certificates
### Series 2007-A/SD1

### Collateral Statement

| Group | Group IV-B | Total |
|---|---|---|
| | Fixed 15/30 & ARM | Fixed & Mixed ARM |
| Collateral Description | Fixed 15/30 & ARM | Fixed & Mixed ARM |
| Weighted Average Coupon Rate | 7.693296 | 7.896016 |
| Weighted Average Net Rate | 7.193519 | 7.498419 |
| Weighted Average Pass-Through Rate | 7.189137 | 7.488996 |
| Weighted Average Remaining Term | 350 | 315 |
| Principal And Interest Constant | 446,727.33 | 3,127,267.13 |
| Beginning Loan Count | 247 | 3,181 |
| Loans Paid in Full | 3 | 56 |
| Ending Loan Count | 244 * | 3,125 |
| Beginning Scheduled Balance | 68,816,736.86 | 450,034,009.54 |
| Ending Scheduled Balance | 68,934,062.75 | 442,504,295.31 |
| Actual Ending Collateral Balance | 3,326.94 | 442,648,812.34 |
| Scheduled Principal | 956,711.10 | 186,555.97 |
| Unscheduled Principal | 0.00 | 7,363,677.74 |
| Negative Amortized Principal | 0.00 | 0.00 |
| Scheduled Interest | 447,319.37 | 2,961,229.83 |
| Servicing Fees | 29,059.08 | 149,110.16 |
| Master Servicing Fees | 0.00 | 0.00 |
| Trustee Fee | 0.00 | 0.00 |
| FRY Amount | 0.00 | 0.00 |
| Special Hazard Fee | 0.00 | 0.00 |
| Other Fee | 254.76 | 3,534.69 |
| Pool Insurance Fee | 0.00 | 0.00 |
| Spread 1 | 0.00 | 0.00 |
| Spread 2 | 0.00 | 0.00 |
| Spread 3 | 0.00 | 0.00 |
| Net Interest | 418,005.53 | 2,808,585.58 |
| Realized Loss Amount | 0.00 | 0.00 |
| Cumulative Realized Loss | 0.00 | 0.00 |
| Percentage of Cumulative Losses | 0.0000 | 0.0000 |
| Prepayment Penalty Waived Amount | 0.00 | 0.00 |
| Prepayment Penalty Waived Count | 0 | 0 |
| Prepayment Penalty Paid Amount | 0.00 | 2,085.23 |
| Prepayment Penalty Paid Count | 0 | 1 |
| Special Servicing Fee | 0.00 | 0.00 |

*This data is currently not provided for reporting.

American Home Mortgage Investment Trust
Mortgage-Backed P/T Certificates
Distribution Date:    26-Mar-2007

07-Dec-2007    11:46:59AM

**American Home Mortgage Investment Trust**
**Mortgage-Backed P/T Certificates**
**Series 2007-A/SD1**

Contact:   Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:    1-866-846-4526
Fax:    240-586-8675

| Miscellaneous Reporting - Deal Level | |
| --- | --- |
| Miscellaneous Reporting Items | Value |
| Group III Floating Allocation Percentage | 88.19907272% |
| Group III Investor Interest Collections | $ 325,474.55 |
| Charged-Off Amount | $ 0.00 |
| Investor Charge-off Amount | $ 0.00 |
| Investor Principal Distribution Amount | $ 5,200,058.39 |
| Group III Invested Amount | $ 38,864,769.17 |

American Home Mortgage Investment Trust
Mortgage-Backed P/T Certificates
Distribution Date:    26-Mar-2007

07-Dec-2007    11:46:59AM

# American Home Mortgage Investment Trust
## Mortgage-Backed P/T Certificates
### Series 2007-A/SD1

Contact:  Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:    1-866-846-4526
Fax:    240-586-8675

## Additional Reporting - Deal Level

### Structural Reporting

| | |
|---|---|
| Group I Excess Cash | 160,636.03 |
| Group II Excess Cash | 288,138.87 |
| Group III Excess Cash | 0.00 |
| Group I OC Increase Amount | 0.00 |
| Group II OC Increase Amount | 543.57 |
| Group III OC Increase Amount | 281,655.96 |
| Group I OC Release Amount | 647.08 |
| Group II OC Release Amount | 0.00 |
| Group III OC Release Amount | 0.00 |
| Group I Overcollateralization Amount | 1,480,650.38 |
| Group II Overcollateralization Amount | 197,761.09 |
| Group III Overcollateralization Amount | 722,483.52 |
| Group I Excess OC Amount | 647.08 |
| Group II Excess OC Amount | 0.00 |
| Group III Excess OC Amount | 0.00 |
| Group I OC Target Amount | 1,480,650.38 |
| Group II OC Target Amount | 197,761.09 |
| Group III OC Target Amount | 1,652,431.03 |
| Group I Previous OC Target Amount | 0.00 |
| Group II Previous OC Target Amount | 0.00 |
| Group III Previous OC Target Amount | 0.00 |

### Trigger Event Reporting

| | |
|---|---|
| Group I Delinquency Trigger | |
| Trigger Result | Pass |
| Threshold Value | 2.643381% |
| Calculated Value | 0.000000% |
| Group I Cumulative Loss Trigger | |
| Trigger Result | Pass |
| Threshold Value | 0.000000% |
| Calculated Value | 0.000000% |
| Group II Delinquency Trigger | |
| Trigger Result | Pass |
| Threshold Value | 4.000819% |
| Calculated Value | 0.000000% |
| Group II Cumulative Loss Trigger | |
| Trigger Result | Pass |
| Threshold Value | 0.000000% |

American Home Mortgage Investment Trust
Mortgage-Backed P/T Certificates
Distribution Date:    26-Mar-2007

07-Dec-2007    11:46:59AM

# American Home Mortgage Investment Trust
## Mortgage-Backed P/T Certificates
### Series 2007-A/SD1

## Additional Reporting - Deal Level

### Trigger Event Reporting

| | |
|---|---|
| Calculated Value | 0.000000% |
| **Group III Delinquency Trigger** | |
| Trigger Result | Pass |
| Threshold Value | 0.040016% |
| Calculated Value | 0.000000% |
| **Group III Cumulative Loss Trigger** | |
| Trigger Result | Pass |
| Threshold Value | 0.000000% |
| Calculated Value | 0.000000% |
| **Stepdown Date** | |
| Loan Group I | NO |
| Loan Group II | NO |
| Loan Group III | NO |
| Loan Group IV | NO |
| **Trigger Event** | |
| Loan Group I | N/A |
| Loan Group II | N/A |
| Loan Group III | N/A |
| **Servicing Default Trigger** | |
| Trigger Result | Pass |
| **Servicing Default Loss Trigger** | |
| Trigger Result | Pass |
| Threshold Value | 1.600000% |
| Calculated Value | 0.000000% |
| **Servicing Default Delinquency Trigger** | |
| Trigger Result | Pass |
| Threshold Value | 4.000000% |
| Calculated Value | 0.000000% |

Contact:  Customer Service - CTSLink
          Wells Fargo Bank, N.A.
          Securities Administration Services
          8480 Stagecoach Circle
          Frederick, MD 21701-4747
          www.ctslink.com
          Telephone:    1-866-846-4526
          Fax:          240-586-8675

American Home Mortgage Investment Trust
Mortgage-Backed P/T Certificates
Distribution Date:   26-Mar-2007

07-Dec-2007    11-06-95XXX

Contact:  Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:   1-866-846-4526
Fax:   240-586-8675

## American Home Mortgage Investment Trust
## Mortgage-Backed P/T Certificates
## Series 2007-A/SD1

### Delinquency Status

**DELINQUENT**

| | No. of Loans | Scheduled Balance | % Loans | % Balance |
|---|---|---|---|---|
| 0-29 Days | | | | |
| 30 Days | 65 | 9,440,827.94 | 2.000000 % | 2.133500 % |
| 60 Days | 22 | 2,333,168.08 | 0.704000 % | 0.527716 % |
| 90 Days | 5 | 451,434.85 | 0.160000 % | 0.102018 % |
| 120 Days | 4 | 447,976.80 | 0.128000 % | 0.101237 % |
| 150 Days | 0 | 0.00 | 0.000000 % | 0.000000 % |
| 180+ Days | 7 | 905,530.09 | 0.224000 % | 0.204633 % |
| | 103 | 13,580,937.76 | 3.296000 % | 3.069109 % |

**BANKRUPTCY**

| | No. of Loans | Scheduled Balance | % Loans | % Balance |
|---|---|---|---|---|
| 0-29 Days | 4 | 1,405,459.16 | 0.128000 % | 0.317615 % |
| 30 Days | 1 | 161,084.10 | 0.032000 % | 0.036403 % |
| 60 Days | 2 | 207,355.71 | 0.064000 % | 0.046860 % |
| 90 Days | 1 | 130,119.10 | 0.032000 % | 0.029405 % |
| 120 Days | 2 | 171,468.28 | 0.064000 % | 0.038750 % |
| 150 Days | 1 | 146,000.00 | 0.032000 % | 0.032994 % |
| 180+ Days | 13 | 2,884,219.53 | 0.416000 % | 0.651795 % |
| | 24 | 5,105,705.88 | 0.768000 % | 1.153821 % |

**FORECLOSURE**

| | No. of Loans | Scheduled Balance | % Loans | % Balance |
|---|---|---|---|---|
| 0-29 Days | 4 | 1,042,493.39 | 0.128000 % | 0.235589 % |
| 30 Days | 1 | 463,920.00 | 0.032000 % | 0.104840 % |
| 60 Days | 19 | 3,405,836.20 | 0.608000 % | 0.769673 % |
| 90 Days | 30 | 6,599,288.87 | 0.960000 % | 1.491350 % |
| 120 Days | 29 | 7,494,024.39 | 0.928000 % | 1.693548 % |
| 150 Days | 24 | 7,469,033.04 | 0.768000 % | 1.687901 % |
| 180+ Days | 126 | 36,557,993.44 | 4.032000 % | 8.261613 % |
| | 233 | 63,032,589.33 | 7.456000 % | 14.244515 % |

**REO**

| | No. of Loans | Scheduled Balance | % Loans | % Balance |
|---|---|---|---|---|
| 0-29 Days | 1 | 13,349.70 | 0.032000 % | 0.003017 % |
| 30 Days | 0 | 0.00 | 0.000000 % | 0.000000 % |
| 60 Days | 0 | 0.00 | 0.000000 % | 0.000000 % |
| 90 Days | 0 | 0.00 | 0.000000 % | 0.000000 % |
| 120 Days | 0 | 0.00 | 0.000000 % | 0.000000 % |
| 150 Days | 3 | 1,249,859.65 | 0.096000 % | 0.282451 % |
| 180+ Days | 33 | 8,862,186.29 | 1.056000 % | 2.002735 % |
| | 37 | 10,125,395.64 | 1.184000 % | 2.288203 % |

**TOTAL**

| | No. of Loans | Scheduled Balance | % Loans | % Balance |
|---|---|---|---|---|
| 0-29 Days | 9 | 2,461,302.25 | 0.288000 % | 0.556221 % |
| 30 Days | 67 | 10,065,832.04 | 2.144000 % | 2.274742 % |
| 60 Days | 43 | 5,948,359.99 | 1.376000 % | 1.344249 % |
| 90 Days | 36 | 7,180,842.82 | 1.152000 % | 1.622774 % |
| 120 Days | 35 | 8,113,469.47 | 1.120000 % | 1.833535 % |
| 150 Days | 28 | 8,864,892.69 | 0.896000 % | 2.003346 % |
| 180+ Days | 179 | 49,209,929.35 | 5.728000 % | 11.120780 % |
| | 397 | 91,844,628.61 | 12.704000 % | 20.755647 % |

| Current Period Class A Insufficient Funds | Principal Balance of Contaminated Properties | Periodic Advance |
|---|---|---|
| 0.00 | 0.00 | 408,163.22 |

American Home Mortgage Investment Trust
Mortgage-Backed P/T Certificates
Distribution Date:    26-Mar-2007

07-Dec-2007    11:46:59AM

Contact:  Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:    1-866-846-4526
Fax:          240-586-8675

# American Home Mortgage Investment Trust
## Mortgage-Backed P/T Certificates
### Series 2007-A/SD1

## Delinquency Status By Group

### Group I-1

| DELINQUENT | No of Loans | Scheduled Bal |
|---|---|---|
| 30 Days | 0 | 0.00 |
| 60 Days | 0 | 0.00 |
| 90 Days | 0 | 0.00 |
| 120 Days | 0 | 0.00 |
| 150 Days | 0 | 0.00 |
| 180+ Days | 0 | 0.00 |
|  | 0 | 0.00 |
|  | 0.000000% | 0.000000% |

| BANKRUPTCY | No of Loans | Scheduled Balance |
|---|---|---|
| 0-29 Days | 1 | 910,000.00 |
| 30 Days | 0 | 0.00 |
| 60 Days | 0 | 0.00 |
| 90 Days | 0 | 0.00 |
| 120 Days | 0 | 0.00 |
| 150 Days | 0 | 0.00 |
| 180+ Days | 0 | 0.00 |
|  | 1 | 910,000.00 |
|  | 0.787402% | 1.976804% |

| FORECLOSURE | No of Loans | Scheduled Balance |
|---|---|---|
| 0-29 Days | 0 | 0.00 |
| 30 Days | 0 | 0.00 |
| 60 Days | 0 | 0.00 |
| 90 Days | 0 | 0.00 |
| 120 Days | 0 | 0.00 |
| 150 Days | 0 | 0.00 |
| 180+ Days | 0 | 0.00 |
|  | 0 | 0.00 |
|  | 0.000000% | 0.000000% |

| REO | No of Loans | Scheduled Balance |
|---|---|---|
| 0-29 Days | 0 | 0.00 |
| 30 Days | 0 | 0.00 |
| 60 Days | 0 | 0.00 |
| 90 Days | 0 | 0.00 |
| 120 Days | 0 | 0.00 |
| 150 Days | 0 | 0.00 |
| 180+ Days | 0 | 0.00 |
|  | 0 | 0.00 |
|  | 0.000000% | 0.000000% |

| TOTAL | No of Loans | Scheduled Balance |
|---|---|---|
| 0-29 Days | 1 | 910,000.00 |
| 30 Days | 0 | 0.00 |
| 60 Days | 0 | 0.00 |
| 90 Days | 0 | 0.00 |
| 120 Days | 0 | 0.00 |
| 150 Days | 0 | 0.00 |
| 180+ Days | 0 | 0.00 |
|  | 1 | 910,000.00 |
|  | 0.787402% | 1.976804% |

### Group I-2

| DELINQUENT | No of Loans | Scheduled Bal |
|---|---|---|
| 30 Days | 0 | 0.00 |
| 60 Days | 0 | 0.00 |
| 90 Days | 0 | 0.00 |
| 120 Days | 0 | 0.00 |
| 150 Days | 0 | 0.00 |
| 180+ Days | 0 | 0.00 |
|  | 0 | 0.00 |
|  | 0.000000% | 0.000000% |

| BANKRUPTCY | No of Loans | Scheduled Balance |
|---|---|---|
| 0-29 Days | 0 | 0.00 |
| 30 Days | 0 | 0.00 |
| 60 Days | 0 | 0.00 |
| 90 Days | 0 | 0.00 |
| 120 Days | 0 | 0.00 |
| 150 Days | 0 | 0.00 |
| 180+ Days | 0 | 0.00 |
|  | 0 | 0.00 |
|  | 0.000000% | 0.000000% |

| FORECLOSURE | No of Loans | Scheduled Balance |
|---|---|---|
| 0-29 Days | 0 | 0.00 |
| 30 Days | 0 | 0.00 |
| 60 Days | 0 | 0.00 |
| 90 Days | 0 | 0.00 |
| 120 Days | 0 | 0.00 |
| 150 Days | 0 | 0.00 |
| 180+ Days | 0 | 0.00 |
|  | 0 | 0.00 |
|  | 0.000000% | 0.000000% |

| REO | No of Loans | Scheduled Balance |
|---|---|---|
| 0-29 Days | 0 | 0.00 |
| 30 Days | 0 | 0.00 |
| 60 Days | 0 | 0.00 |
| 90 Days | 0 | 0.00 |
| 120 Days | 0 | 0.00 |
| 150 Days | 0 | 0.00 |
| 180+ Days | 0 | 0.00 |
|  | 0 | 0.00 |
|  | 0.000000% | 0.000000% |

| TOTAL | No of Loans | Scheduled Balance |
|---|---|---|
| 0-29 Days | 0 | 0.00 |
| 30 Days | 0 | 0.00 |
| 60 Days | 0 | 0.00 |
| 90 Days | 0 | 0.00 |
| 120 Days | 0 | 0.00 |
| 150 Days | 0 | 0.00 |
| 180+ Days | 0 | 0.00 |
|  | 0 | 0.00 |
|  | 0.000000% | 0.000000% |

## Delinquency Status By Group

American Home Mortgage Investment Trust
Mortgage-Backed P/T Certificates
Distribution Date: 26-Mar-2007

**American Home Mortgage Investment Trust**
**Mortgage-Backed P/T Certificates**
**Series 2007-A/SD1**

**Delinquency Status By Group**

Contact: Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone: 1-866-846-4526
Fax: 240-586-8675

## Group I-3

| | DELINQUENT No of Loans | DELINQUENT Scheduled Bal | BANKRUPTCY No of Loans | BANKRUPTCY Scheduled Balance | FORECLOSURE No of Loans | FORECLOSURE Scheduled Balance | REO No of Loans | REO Scheduled Balance | TOTAL No of Loans | TOTAL Scheduled Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 0-29 Days | | | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 30 Days | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 60 Days | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 90 Days | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 120 Days | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 150 Days | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 180+ Days | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| Total | 0.000000% | 0.000000% | 0.000000% | 0.000000% | 0.000000% | 0.000000% | 0.000000% | 0.000000% | 0.000000% | 0.000000% |

## Group II

| | DELINQUENT No of Loans | DELINQUENT Scheduled Bal | BANKRUPTCY No of Loans | BANKRUPTCY Scheduled Balance | FORECLOSURE No of Loans | FORECLOSURE Scheduled Balance | REO No of Loans | REO Scheduled Balance | TOTAL No of Loans | TOTAL Scheduled Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 0-29 Days | | | 2 | 369,314.06 | 0 | 0.00 | 0 | 0.00 | 2 | 369,314.06 |
| 30 Days | 2 | 696,699.67 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 2 | 696,699.67 |
| 60 Days | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 90 Days | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 120 Days | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 150 Days | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 180+ Days | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| Total | 0.382409% | 1.793362% | 0.382409% | 0.953295% | 0.000000% | 0.000000% | 0.000000% | 0.000000% | 0.764818% | 2.751656% |

American Home Mortgage Investment Trust
Mortgage-Backed P/T Certificates
Distribution Date: 26-Mar-2007

07-Dec-2007

11-46-59AM

# American Home Mortgage Investment Trust
## Mortgage-Backed P/T Certificates
### Series 2007-A/SD1

Contact:  Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:  1-866-846-4526
Fax:  240-586-8675

## Delinquency Status By Group

### DELINQUENT — Group III - HELOC

| | No of Loans | | Scheduled Bal | |
|---|---|---|---|---|
| 30 Days | 0 | 0.000000% | 0.00 | 0.000000% |
| 60 Days | 0 | 0.000000% | 0.00 | 0.000000% |
| 90 Days | 0 | 0.000000% | 0.00 | 0.000000% |
| 120 Days | 0 | 0.000000% | 0.00 | 0.000000% |
| 150 Days | 0 | 0.000000% | 0.00 | 0.000000% |
| 180+ Days | 0 | 0.000000% | 0.00 | 0.000000% |
| | 0 | 0.000000% | 0.00 | 0.000000% |

### DELINQUENT — Group IV-A - HELOC

| | No of Loans | | Scheduled Bal | |
|---|---|---|---|---|
| 30 Days | 60 | 7.246377% | 8,153,812.46 | 10.579837% |
| 60 Days | 20 | 2.415459% | 2,149,415.26 | |
| 90 Days | 5 | 0.603865% | 451,434.85 | |
| 120 Days | 4 | 0.483092% | 447,976.80 | |
| 150 Days | 0 | 0.000000% | 0.00 | |
| 180+ Days | 3 | 0.362319% | 348,473.74 | |
| | 92 | 11.111111% | 11,551,113.11 | 10.579837% |

### BANKRUPTCY

| | No of Loans | | Scheduled Balance | |
|---|---|---|---|---|
| 0-29 Days | 1 | 0.120773% | 126,145.10 | 0.115538% |
| 30 Days | 0 | 0.000000% | 0.00 | 0.000000% |
| 60 Days | 2 | 0.241546% | 207,355.71 | 0.189920% |
| 90 Days | 0 | 0.000000% | 0.00 | 0.000000% |
| 120 Days | 2 | 0.241546% | 171,468.28 | 0.157050% |
| 150 Days | 0 | 0.000000% | 0.00 | 0.000000% |
| 180+ Days | 7 | 0.845411% | 954,017.51 | 0.873799% |
| | 12 | 1.449275% | 1,458,986.60 | 1.336308% |

### FORECLOSURE

| | No of Loans | | Scheduled Balance | |
|---|---|---|---|---|
| 0-29 Days | 2 | 0.241546% | 560,000.00 | 0.512912% |
| 30 Days | 0 | 0.000000% | 0.00 | 0.000000% |
| 60 Days | 18 | 2.173913% | 3,187,055.85 | 2.919072% |
| 90 Days | 29 | | 6,486,457.94 | 5.941044% |
| 120 Days | 10 | 1.207729% | 1,387,169.90 | 1.270530% |
| 150 Days | 2 | 0.241546% | 171,835.74 | 0.157387% |
| 180+ Days | 9 | 1.086957% | 989,397.48 | 0.906204% |
| | 70 | 8.454106% | 12,781,916.91 | 11.707148% |

### REO

| | No of Loans | | Scheduled Balance | |
|---|---|---|---|---|
| 0-29 Days | 1 | 0.120773% | 13,349.70 | 0.012227% |
| 30 Days | 0 | 0.000000% | 0.00 | 0.000000% |
| 60 Days | 0 | 0.000000% | 0.00 | 0.000000% |
| 90 Days | 0 | 0.000000% | 0.00 | 0.000000% |
| 120 Days | 0 | 0.000000% | 0.00 | 0.000000% |
| 150 Days | 0 | 0.000000% | 0.00 | 0.000000% |
| 180+ Days | 9 | 1.086957% | 1,089,785.37 | 0.998151% |
| | 10 | 1.207729% | 1,103,135.07 | 1.010378% |

### TOTAL

| | No of Loans | | Scheduled Balance | |
|---|---|---|---|---|
| 0-29 Days | 4 | 0.483092% | 699,494.80 | 0.640678% |
| 30 Days | 60 | 7.246377% | 8,153,812.46 | 7.468199% |
| 60 Days | 40 | 4.830918% | 5,543,826.82 | 5.077674% |
| 90 Days | 34 | 4.106280% | 6,937,892.79 | 6.354520% |
| 120 Days | 16 | 1.932367% | 2,006,614.98 | 1.837889% |
| 150 Days | 2 | 0.241546% | 171,835.74 | 0.157387% |
| 180+ Days | 28 | 3.381643% | 3,381,674.10 | 3.097326% |
| | 184 | 22.222222% | 26,895,151.69 | 24.633671% |

American Home Mortgage Investment Trust
Mortgage-Backed P/T Certificates
Distribution Date:    26-Mar-2007

07-Rev-2007                11:46:50AM

Contact: Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:    1-866-846-4526
Fax:          240-586-8675

## American Home Mortgage Investment Trust
### Mortgage-Backed P/T Certificates
### Series 2007-A/SD1

#### Delinquency Status By Group

**DELINQUENT — Group IV-B**

| | No of Loans | Scheduled Bal |
|---|---|---|
| 30 Days | 3 | 590,315.81 |
| 60 Days | 2 | 185,752.82 |
| 90 Days | 0 | 0.00 |
| 120 Days | 0 | 0.00 |
| 150 Days | 0 | 0.00 |
| 180+ Days | 4 | 557,056.35 |
| | 9 | 1,333,124.98 |
| 30 Days | 1.229508% | 0.857808% |
| 60 Days | 0.819672% | 0.269924% |
| 90 Days | 0.000000% | 0.000000% |
| 120 Days | 0.000000% | 0.000000% |
| 150 Days | 0.000000% | 0.000000% |
| 180+ Days | 1.639344% | 0.809478% |
| | 3.688525% | 1.937210% |

**BANKRUPTCY**

| | No of Loans | Scheduled Balance |
|---|---|---|
| 0-29 Days | 0 | 0.00 |
| 30 Days | 1 | 161,084.10 |
| 60 Days | 0 | 0.00 |
| 90 Days | 1 | 130,119.10 |
| 120 Days | 0 | 0.00 |
| 150 Days | 1 | 146,000.00 |
| 180+ Days | 6 | 1,930,202.02 |
| | 9 | 2,367,405.22 |
| 0-29 Days | 0.000000% | 0.000000% |
| 30 Days | 0.409836% | 0.234077% |
| 60 Days | 0.000000% | 0.000000% |
| 90 Days | 0.409836% | 0.189081% |
| 120 Days | 0.000000% | 0.000000% |
| 150 Days | 0.409836% | 0.212158% |
| 180+ Days | 2.459016% | 2.804844% |
| | 3.688525% | 3.440159% |

**FORECLOSURE**

| | No of Loans | Scheduled Balance |
|---|---|---|
| 0-29 Days | 2 | 482,493.39 |
| 30 Days | 1 | 463,920.00 |
| 60 Days | 1 | 218,780.35 |
| 90 Days | 1 | 112,830.93 |
| 120 Days | 19 | 6,106,854.49 |
| 150 Days | 22 | 7,297,197.30 |
| 180+ Days | 117 | 35,568,595.96 |
| | 163 | 50,250,672.42 |
| 0-29 Days | 0.819672% | 0.701128% |
| 30 Days | 0.409836% | 0.674138% |
| 60 Days | 0.409836% | 0.317917% |
| 90 Days | 0.409836% | 0.163959% |
| 120 Days | 7.786885% | 8.874083% |
| 150 Days | 9.016393% | 10.603812% |
| 180+ Days | 47.950820% | 51.685607% |
| | 66.803279% | 73.021004% |

**REO**

| | No of Loans | Scheduled Balance |
|---|---|---|
| 0-29 Days | 0 | 0.00 |
| 30 Days | 0 | 0.00 |
| 60 Days | 0 | 0.00 |
| 90 Days | 0 | 0.00 |
| 120 Days | 0 | 0.00 |
| 150 Days | 3 | 1,249,859.65 |
| 180+ Days | 24 | 7,772,400.92 |
| | 27 | 9,022,260.57 |
| 0-29 Days | 0.000000% | 0.000000% |
| 30 Days | 0.000000% | 0.000000% |
| 60 Days | 0.000000% | 0.000000% |
| 90 Days | 0.000000% | 0.000000% |
| 120 Days | 0.000000% | 0.000000% |
| 150 Days | 1.229508% | 1.816219% |
| 180+ Days | 9.836066% | 11.294347% |
| | 11.065574% | 13.110561% |

**TOTAL**

| | No of Loans | Scheduled Balance |
|---|---|---|
| 0-29 Days | 2 | 482,493.39 |
| 30 Days | 5 | 1,215,319.91 |
| 60 Days | 3 | 404,533.17 |
| 90 Days | 2 | 242,950.03 |
| 120 Days | 19 | 6,106,854.49 |
| 150 Days | 26 | 8,693,056.95 |
| 180+ Days | 151 | 45,828,255.25 |
| | 208 | 62,973,463.19 |
| 0-29 Days | 0.819672% | 0.701128% |
| 30 Days | 2.049180% | 1.766024% |
| 60 Days | 1.229508% | 0.587841% |
| 90 Days | 0.819672% | 0.353039% |
| 120 Days | 7.786885% | 8.874083% |
| 150 Days | 10.655738% | 12.632184% |
| 180+ Days | 61.885246% | 66.594636% |
| | 85.245902% | 91.508935% |

American Home Mortgage Investment Trust
Mortgage-Backed P/T Certificates
Distribution Date:    26-Mar-2007

07-Dec-2007    11-04c-593M

Contact:    Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:    1-866-846-4526
Fax:    240-586-8675

# American Home Mortgage Investment Trust
## Mortgage-Backed P/T Certificates
### Series 2007-A/SD1

## 180+ Delinquency Summary

| Days Delinquent | Summary | | | Group I-1 | | | Group I-2 | | | Group II | | | Group III - HELOC | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Number Of Loans | Outstanding Scheduled Balance($) | Percentage Of Balance(%) | Number Of Loans | Outstanding Scheduled Balance($) | Percentage Of Balance(%) | Number Of Loans | Outstanding Scheduled Balance($) | Percentage Of Balance(%) | Number Of Loans | Outstanding Scheduled Balance($) | Percentage Of Balance(%) | Number Of Loans | Outstanding Scheduled Balance($) | Percentage Of Balance(%) |
| 180 - 209 | 30 | 6,907,037.62 | 1.561 | 0 | 0.00 | 0.000 | 0 | 0.00 | 0.000 | 0 | 0.00 | 0.000 | 0 | 0.00 | 0.000 |
| 210 - 239 | 24 | 6,493,873.75 | 1.468 | 0 | 0.00 | 0.000 | 0 | 0.00 | 0.000 | 0 | 0.00 | 0.000 | 0 | 0.00 | 0.000 |
| 240 - 269 | 24 | 6,446,829.07 | 1.457 | 0 | 0.00 | 0.000 | 0 | 0.00 | 0.000 | 0 | 0.00 | 0.000 | 0 | 0.00 | 0.000 |
| 270 - 299 | 24 | 8,941,519.50 | 2.021 | 0 | 0.00 | 0.000 | 0 | 0.00 | 0.000 | 0 | 0.00 | 0.000 | 0 | 0.00 | 0.000 |
| 300 - 329 | 12 | 2,642,931.73 | 0.597 | 0 | 0.00 | 0.000 | 0 | 0.00 | 0.000 | 0 | 0.00 | 0.000 | 0 | 0.00 | 0.000 |
| 330 - 359 | 9 | 2,635,545.74 | 0.596 | 0 | 0.00 | 0.000 | 0 | 0.00 | 0.000 | 0 | 0.00 | 0.000 | 0 | 0.00 | 0.000 |
| 360 - 389 | 9 | 2,648,373.05 | 0.598 | 0 | 0.00 | 0.000 | 0 | 0.00 | 0.000 | 0 | 0.00 | 0.000 | 0 | 0.00 | 0.000 |
| 390 - 419 | 11 | 3,461,369.31 | 0.782 | 0 | 0.00 | 0.000 | 0 | 0.00 | 0.000 | 0 | 0.00 | 0.000 | 0 | 0.00 | 0.000 |
| 420 - 449 | 12 | 2,548,201.33 | 0.576 | 0 | 0.00 | 0.000 | 0 | 0.00 | 0.000 | 0 | 0.00 | 0.000 | 0 | 0.00 | 0.000 |
| 450 - 479 | 6 | 923,604.25 | 0.209 | 0 | 0.00 | 0.000 | 0 | 0.00 | 0.000 | 0 | 0.00 | 0.000 | 0 | 0.00 | 0.000 |
| 480 - 509 | 3 | 1,057,671.23 | 0.239 | 0 | 0.00 | 0.000 | 0 | 0.00 | 0.000 | 0 | 0.00 | 0.000 | 0 | 0.00 | 0.000 |
| 510 - 539 | 3 | 520,758.19 | 0.118 | 0 | 0.00 | 0.000 | 0 | 0.00 | 0.000 | 0 | 0.00 | 0.000 | 0 | 0.00 | 0.000 |
| 540 - 569 | 2 | 1,155,761.83 | 0.261 | 0 | 0.00 | 0.000 | 0 | 0.00 | 0.000 | 0 | 0.00 | 0.000 | 0 | 0.00 | 0.000 |
| 570 - 599 | 1 | 129,879.65 | 0.029 | 0 | 0.00 | 0.000 | 0 | 0.00 | 0.000 | 0 | 0.00 | 0.000 | 0 | 0.00 | 0.000 |
| 600 - 629 | 1 | 113,550.94 | 0.026 | 0 | 0.00 | 0.000 | 0 | 0.00 | 0.000 | 0 | 0.00 | 0.000 | 0 | 0.00 | 0.000 |
| 690 - 719 | 1 | 80,101.89 | 0.018 | 0 | 0.00 | 0.000 | 0 | 0.00 | 0.000 | 0 | 0.00 | 0.000 | 0 | 0.00 | 0.000 |
| 750 - 779 | 1 | 142,507.72 | 0.032 | 0 | 0.00 | 0.000 | 0 | 0.00 | 0.000 | 0 | 0.00 | 0.000 | 0 | 0.00 | 0.000 |
| 780 - 809 | 1 | 127,039.86 | 0.029 | 0 | 0.00 | 0.000 | 0 | 0.00 | 0.000 | 0 | 0.00 | 0.000 | 0 | 0.00 | 0.000 |
| 810 - 839 | 3 | 1,283,955.32 | 0.290 | 0 | 0.00 | 0.000 | 0 | 0.00 | 0.000 | 0 | 0.00 | 0.000 | 0 | 0.00 | 0.000 |
| 900 - 929 | 2 | 949,417.37 | 0.215 | 0 | 0.00 | 0.000 | 0 | 0.00 | 0.000 | 0 | 0.00 | 0.000 | 0 | 0.00 | 0.000 |
| Total | 179 | 49,209,929.35 | 11.122 | 0 | 0.00 | 0.000 | 0 | 0.00 | 0.000 | 0 | 0.00 | 0.000 | 0 | 0.00 | 0.000 |

| Days Delinquent | Number Of Loans |
|---|---|
| 180 - 209 | 0 |
| 210 - 239 | 0 |
| 240 - 269 | 0 |
| 270 - 299 | 0 |
| 300 - 329 | 0 |
| 330 - 359 | 0 |
| 360 - 389 | 0 |
| 390 - 419 | 0 |
| 420 - 449 | 0 |
| 450 - 479 | 0 |
| 480 - 509 | 0 |

American Home Mortgage Investment Trust
Mortgage-Backed P/T Certificates
Distribution Date:    26-Mar-2007

07-Dec-2007    11-06-9AM

# American Home Mortgage Investment Trust
## Mortgage-Backed P/T Certificates
### Series 2007-A/SD1

## 180+ Delinquency Summary

Contact:  Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:    1-866-846-4526
Fax:            240-586-8675

| Days Delinquent | Group I-3 No. Of Loans | Group I-3 Outstanding Scheduled Balance($) | Group I-3 Percentage Of Balance(%) | Group II No. Of Loans | Group II Outstanding Scheduled Balance($) | Group II Percentage Of Balance(%) | Group III - HELOC No. Of Loans | Group III - HELOC Outstanding Scheduled Balance($) | Group III - HELOC Percentage Of Balance(%) | Group IV-A - HELOC No. Of Loans | Group IV-A - HELOC Outstanding Scheduled Balance($) | Group IV-A - HELOC Percentage Of Balance(%) | Group IV-B No. Of Loans | Group IV-B Outstanding Scheduled Balance($) | Group IV-B Percentage Of Balance(%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 180 - 209 | 0 | 0.00 | 0.000 | 28 | 6,686,462.70 | 9.716 | 0 | 0.00 | 0.000 | 2 | 220,574.92 | 0.202 | 0 | 0.00 | 0.000 |
| 210 - 239 | 0 | 0.00 | 0.000 | 18 | 5,549,308.02 | 8.064 | 0 | 0.00 | 0.000 | 6 | 944,565.73 | 0.865 | 0 | 0.00 | 0.000 |
| 240 - 269 | 0 | 0.00 | 0.000 | 21 | 6,165,967.10 | 8.960 | 0 | 0.00 | 0.000 | 3 | 280,861.97 | 0.257 | 0 | 0.00 | 0.000 |
| 270 - 299 | 0 | 0.00 | 0.000 | 18 | 8,256,442.24 | 11.998 | 0 | 0.00 | 0.000 | 6 | 685,077.26 | 0.627 | 0 | 0.00 | 0.000 |
| 300 - 329 | 0 | 0.00 | 0.000 | 11 | 2,574,413.13 | 3.741 | 0 | 0.00 | 0.000 | 1 | 68,518.60 | 0.063 | 0 | 0.00 | 0.000 |
| 330 - 359 | 0 | 0.00 | 0.000 | 7 | 2,378,199.57 | 3.456 | 0 | 0.00 | 0.000 | 2 | 257,346.17 | 0.236 | 0 | 0.00 | 0.000 |
| 360 - 389 | 0 | 0.00 | 0.000 | 7 | 2,418,567.76 | 3.515 | 0 | 0.00 | 0.000 | 2 | 229,805.29 | 0.210 | 0 | 0.00 | 0.000 |
| 390 - 419 | 0 | 0.00 | 0.000 | 7 | 3,028,073.94 | 4.400 | 0 | 0.00 | 0.000 | 4 | 433,295.37 | 0.397 | 0 | 0.00 | 0.000 |
| 420 - 449 | 0 | 0.00 | 0.000 | 12 | 2,548,201.33 | 3.703 | 0 | 0.00 | 0.000 | 0 | 0.00 | 0.000 | 0 | 0.00 | 0.000 |
| 450 - 479 | 0 | 0.00 | 0.000 | 6 | 923,604.25 | 1.342 | 0 | 0.00 | 0.000 | 0 | 0.00 | 0.000 | 0 | 0.00 | 0.000 |
| 480 - 509 | 0 | 0.00 | 0.000 | 3 | 1,057,671.23 | 1.537 | 0 | 0.00 | 0.000 | 0 | 0.00 | 0.000 | 0 | 0.00 | 0.000 |
| 510 - 539 | 0 | 0.00 | 0.000 | 2 | 389,009.05 | 0.565 | 0 | 0.00 | 0.000 | 1 | 131,749.14 | 0.121 | 0 | 0.00 | 0.000 |
| 540 - 569 | 0 | 0.00 | 0.000 | 2 | 1,155,761.83 | 1.679 | 0 | 0.00 | 0.000 | 1 | 129,879.65 | 0.119 | 0 | 0.00 | 0.000 |
| 570 - 599 | 0 | 0.00 | 0.000 | 0 | 0.00 | 0.000 | 0 | 0.00 | 0.000 | 0 | 0.00 | 0.000 | 0 | 0.00 | 0.000 |
| 600 - 629 | 0 | 0.00 | 0.000 | 1 | 113,550.94 | 0.165 | 0 | 0.00 | 0.000 | 0 | 0.00 | 0.000 | 0 | 0.00 | 0.000 |
| 630 - 659 | 0 | 0.00 | 0.000 | 1 | 80,101.89 | 0.116 | 0 | 0.00 | 0.000 | 0 | 0.00 | 0.000 | 0 | 0.00 | 0.000 |
| 660 - 689 | 0 | 0.00 | 0.000 | 1 | 142,507.72 | 0.207 | 0 | 0.00 | 0.000 | 0 | 0.00 | 0.000 | 0 | 0.00 | 0.000 |
| 690 - 719 | 0 | 0.00 | 0.000 | 1 | 127,039.86 | 0.185 | 0 | 0.00 | 0.000 | 0 | 0.00 | 0.000 | 0 | 0.00 | 0.000 |
| 720 - 749 | 0 | 0.00 | 0.000 | 0 | 0.00 | 0.000 | 0 | 0.00 | 0.000 | 0 | 0.00 | 0.000 | 0 | 0.00 | 0.000 |
| 750 - 779 | 0 | 0.00 | 0.000 | 0 | 0.00 | 0.000 | 0 | 0.00 | 0.000 | 0 | 0.00 | 0.000 | 0 | 0.00 | 0.000 |
| 780 - 809 | 0 | 0.00 | 0.000 | 0 | 0.00 | 0.000 | 0 | 0.00 | 0.000 | 0 | 0.00 | 0.000 | 0 | 0.00 | 0.000 |
| 810 - 839 | 0 | 0.00 | 0.000 | 3 | 1,283,955.32 | 1.866 | 0 | 0.00 | 0.000 | 0 | 0.00 | 0.000 | 0 | 0.00 | 0.000 |
| 900 - 929 | 0 | 0.00 | 0.000 | 2 | 949,417.37 | 1.380 | 0 | 0.00 | 0.000 | 0 | 0.00 | 0.000 | 0 | 0.00 | 0.000 |
| Total | 0 | 0.00 | 0.000 | 151 | 45,828,255.25 | 66.595 | 0 | 0.00 | 0.000 | 28 | 3,381,674.10 | 3.097 | 0 | 0.00 | 0.000 |

This report includes all loans greater than 180 days delinquent regardless of status (REO, Foreclosure, Bankruptcy)

American Home Mortgage Investment Trust
Mortgage-Backed P/T Certificates
Distribution Date:      26-Mar-2007

657Jun2007        11-16-9NM

**American Home Mortgage Investment Trust**
**Mortgage-Backed P/T Certificates**
**Series 2007-A/SD1**

Contact:  Customer Service - CTSLink
          Wells Fargo Bank, N.A.
          Securities Administration Services
          8480 Stagecoach Circle
          Frederick, MD 21701-4747
          www.ctslink.com
          Telephone:  1-866-846-4526
          Fax:            240-586-8675

## REO Detail - All Mortgage Loans in REO during Current Period

**Summary**

New REO Loans
  Loans in REO                        0
  Original Principal Balance       0.00
  Current Scheduled Balance        0.00

Current REO Total
  Loans in REO                       37
  Original Principal Balance  10,094,585.00
  Current Scheduled Balance   10,125,395.64

**Group I-1 - No REO Information to report this period.**

**Group I-2 - No REO Information to report this period.**

**Group I-3 - No REO Information to report this period.**

**Group II - No REO Information to report this period.**

**Group III - No REO Information to report this period.**

**Group IV-A - HELOC**

New REO Loans
  Loans in REO                        0
  Original Principal Balance       0.00
  Current Scheduled Balance        0.00

Current REO Total
  Loans in REO                       10
  Original Principal Balance  1,121,088.00
  Current Scheduled Balance   1,103,135.07

**12 Month REO History**

**12 Month REO History**

American Home Mortgage Investment Trust
Mortgage-Backed P/T Certificates
Distribution Date: 26-Mar-2007

07-Apr-2007   11:46:59AM

American Home Mortgage Investment Trust
Mortgage-Backed P/T Certificates
Series 2007-A/SD1

Contact: Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone: 1-866-846-4526
240-586-8675
Fax:

## REO Detail - All Mortgage Loans in REO during Current Period

**12 Month REO History**



### Group IV-B

| | |
|---|---|
| New REO Loans | |
| Loans in REO | 0 |
| Original Principal Balance | 0.00 |
| Current Scheduled Balance | 0.00 |
| | |
| Current REO Total | |
| Loans in REO | 27 |
| Original Principal Balance | 8,973,497.00 |
| Current Scheduled Balance | 9,022,260.57 |

### REO Loan Detail - All Mortgage Loans in REO during Current Period

| Group | Loan Number | Month Loan Entered REO | First Payment Date | State | LTV at Origination | Original Principal Balance | Current Scheduled Balance | Paid To Date | Months Delinquent | Current Loan Rate | Approximate Delinquent Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Group IV-A - HELOC | 0000772712 | Mar-2007 | 01-May-2005 | IL | 98.45 | 132,812.00 | 129,879.65 | 01-Jun-2005 | 19 | 6.500% | 650.08 |
| Group IV-A - HELOC | 0001022353 | Mar-2007 | 01-Dec-2005 | MI | 20.00 | 13,400.00 | 13,349.70 | 01-Jan-2007 | 0 | 13.250% | 141.88 |
| Group IV-A - HELOC | 0001041835 | Mar-2007 | 01-Dec-2005 | VA | 88.12 | 149,712.00 | 147,756.24 | 01-Apr-2006 | 9 | 7.250% | 831.85 |
| Group IV-A - HELOC | 0001076604 | Mar-2007 | 01-Feb-2006 | NC | 96.40 | 164,734.00 | 161,207.43 | 01-Jun-2006 | 7 | 5.000% | 605.31 |
| Group IV-A - HELOC | 0001077727 | Mar-2007 | 01-Jan-2006 | NC | 96.41 | 155,034.00 | 151,994.20 | 01-Feb-2006 | 11 | 5.500% | 634.06 |
| Group IV-A - HELOC | 0001093002 | Mar-2007 | 01-Mar-2006 | PA | 109.14 | 96,041.00 | 94,896.14 | 01-Jan-2006 | 12 | 7.000% | 514.48 |
| Group IV-A - HELOC | 0001143211 | Mar-2007 | 01-Jun-2006 | MI | 85.36 | 87,065.00 | 85,115.32 | 01-Dec-2005 | 13 | 5.500% | 355.08 |
| Group IV-A - HELOC | 0001144092 | Mar-2007 | 01-Jun-2006 | CO | 99.11 | 96,240.00 | 95,007.09 | 01-Dec-2005 | 13 | 7.000% | 515.09 |
| Group IV-A - HELOC | 0001239176 | Mar-2007 | 01-Jun-2006 | NC | 96.41 | 134,980.00 | 133,625.68 | 01-Dec-2005 | 7 | 5.500% | 557.41 |
| Group IV-A - HELOC | 0001245169 | Mar-2007 | 01-Jul-2006 | MO | 98.45 | 91,070.00 | 90,303.62 | 01-Jun-2006 | 7 | 7.000% | 489.57 |
| Group IV-B | 0000659280 | Mar-2007 | 01-Nov-2004 | CO | 98.45 | 146,697.00 | 142,507.72 | 01-Jun-2006 | 25 | 6.250% | 682.85 |
| Group IV-B | 0000852818 | Mar-2007 | 01-Jul-2005 | MI | 80.00 | 94,400.00 | 92,382.92 | 01-Mar-2006 | 10 | 5.875% | 413.80 |
| Group IV-B | 0000927378 | Mar-2007 | 01-Sep-2005 | FL | 80.00 | 576,000.00 | 576,000.00 | 01-Nov-2005 | 14 | 6.750% | 3,000.00 |
| Group IV-B | 0000968890 | Mar-2007 | 01-Nov-2005 | TX | 80.00 | 136,000.00 | 136,000.00 | 01-Mar-2006 | 10 | 7.250% | 765.00 |
| Group IV-B | 0000971985 | Mar-2007 | 01-Oct-2005 | FL | 80.00 | 180,720.00 | 180,581.04 | 01-Dec-2005 | 12 | 7.375% | 1,034.58 |
| Group IV-B | 0000978033 | Mar-2007 | 01-Nov-2005 | GA | 70.00 | 105,000.00 | 105,000.00 | 01-Oct-2005 | 13 | 7.875% | 645.31 |
| Group IV-B | 0000981824 | Mar-2007 | 01-Oct-2005 | IL | 80.00 | 256,000.00 | 256,000.00 | 01-Dec-2005 | 13 | 7.750% | 1,546.66 |
| Group IV-B | 0001059175 | Mar-2007 | 01-Jan-2006 | IL | 80.00 | 796,000.00 | 796,000.00 | 01-Mar-2006 | 10 | 8.125% | 5,057.91 |
| Group IV-B | 0001078149 | Mar-2007 | 01-Feb-2006 | MI | 80.00 | 336,000.00 | 336,000.00 | 01-Aug-2006 | 5 | 7.125% | 1,855.00 |
| Group IV-B | 0001082529 | Mar-2007 | 01-Feb-2006 | MD | 78.92 | 292,000.00 | 289,074.67 | 01-Aug-2006 | 5 | 7.500% | 1,686.27 |
| Group IV-B | 0001085237 | Mar-2007 | 01-Mar-2006 | LA | 80.00 | 117,420.00 | 116,463.19 | 01-Jun-2006 | 7 | 8.125% | 740.02 |
| Group IV-B | 0001113228 | Mar-2007 | 01-Feb-2006 | OH | 100.00 | 66,500.00 | 65,724.86 | 01-Apr-2006 | 9 | 5.270% | 261.25 |
| Group IV-B | 0001142231 | Mar-2007 | 01-Feb-2006 | TX | 94.29 | 97,122.00 | 95,885.80 | 01-May-2006 | 8 | 6.250% | 459.46 |

American Home Mortgage Investment Trust
Mortgage-Backed P/T Certificates
Distribution Date:   26-Mar-2007

03-Dec-2007   11:46:59AM

**American Home Mortgage Investment Trust**
**Mortgage-Backed P/T Certificates**
**Series 2007-A/SD1**

Contact:   Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:   1-866-846-4526
Fax:   240-586-8675

**REO Loan Detail - All Mortgage Loans in REO during Current Period**

| Group | Loan Number | Month Loan Entered REO | First Payment Date | State | LTV at Origination | Original Principal Balance | Current Scheduled Balance | Paid To Date | Months Delinquent | Current Loan Rate | Approximate Delinquent Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Group IV-B | 0001142719 | Mar-2007 | 01-Jun-2006 | NC | 99.04 | 104,487.00 | 102,680.94 | 01-Dec-2005 | 13 | 5.000% | 385.06 |
| Group IV-B | 0001153537 | Mar-2007 | 01-Mar-2006 | NC | 97.00 | 94,090.00 | 94,092.42 | 01-Jun-2006 | 7 | 5.250% | 372.44 |
| Group IV-B | 0001155980 | Mar-2007 | 01-Apr-2006 | FL | 74.42 | 800,000.00 | 800,000.00 | 01-May-2006 | 8 | 8.883% | 5,588.67 |
| Group IV-B | 0001158684 | Mar-2007 | 01-Mar-2006 | NC | 98.71 | 121,409.00 | 119,986.29 | 01-Mar-2006 | 10 | 6.250% | 574.94 |
| Group IV-B | 0001162546 | Mar-2007 | 01-Mar-2006 | FL | 80.00 | 98,000.00 | 97,118.44 | 01-Apr-2006 | 9 | 7.625% | 576.64 |
| Group IV-B | 0001197538 | Mar-2007 | 01-Jun-2006 | MI | 98.71 | 78,967.00 | 78,370.65 | 01-Jul-2006 | 6 | 7.000% | 424.51 |
| Group IV-B | 0001210844 | Mar-2007 | 01-May-2006 | MI | 80.00 | 146,400.00 | 145,634.16 | 01-Jul-2006 | 6 | 9.375% | 1,077.09 |
| Group IV-B | 0001226973 | Mar-2007 | 01-Jun-2006 | FL | 70.00 | 1,015,000.00 | 1,015,000.00 | 01-May-2006 | 8 | 8.125% | 6,449.48 |
| Group IV-B | 0001229680 | Mar-2007 | 01-Aug-2006 | VA | 70.00 | 560,785.00 | 560,785.00 | 01-Aug-2006 | 5 | 7.375% | 3,212.83 |
| Group IV-B | 0001249815 | Mar-2007 | 01-Jun-2006 | MI | 80.00 | 400,000.00 | 399,999.98 | 01-Aug-2006 | 5 | 8.750% | 2,750.00 |
| Group IV-B | 0001255859 | Mar-2007 | 01-Jul-2006 | MI | 75.00 | 1,875,000.00 | 1,941,472.49 | 01-Jun-2006 | 7 | 8.733% | 13,320.12 |
| Group IV-B | 0001260216 | Mar-2007 | 01-Jul-2006 | CO | 80.00 | 92,000.00 | 92,000.00 | 01-Jun-2006 | 7 | 8.250% | 594.17 |
| Group IV-B | 0002297818 | Mar-2007 | 01-Jul-2006 | IL | 70.00 | 227,500.00 | 227,500.00 | 01-Jun-2006 | 7 | 7.500% | 1,327.09 |
| Group IV-B | 0002298296 | Mar-2007 | 01-Jul-2006 | CO | 80.00 | 160,000.00 | 160,000.00 | 01-Jun-2006 | 7 | 6.500% | 800.00 |

American Home Mortgage Investment Trust
Mortgage-Backed P/T Certificates
Distribution Date:     26-Mar-2007

07-Dec-2007    11:46:59AM

Contact: Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:     1-866-846-4526
Fax:     240-586-8675

**American Home Mortgage Investment Trust**
**Mortgage-Backed P/T Certificates**
**Series 2007-A/SD1**

**Foreclosure Detail - All Mortgage Loans in Foreclosure during Current Period**

## Summary

| | |
|---|---|
| New Foreclosure Loans | |
| Loans in Foreclosure | 0 |
| Original Principal Balance | 0.00 |
| Current Scheduled Balance | 0.00 |
| Current Foreclosure Total | |
| Loans in Foreclosure | 233 |
| Original Principal Balance | 63,320,402.28 |
| Current Scheduled Balance | 63,032,589.33 |

**Group I-1 - No Foreclosure Information to report this period.**

**Group I-2 - No Foreclosure Information to report this period.**

**Group I-3 - No Foreclosure Information to report this period.**

**Group II - No Foreclosure Information to report this period.**

**Group III - No Foreclosure Information to report this period.**

## Group IV-A - HELOC

| | |
|---|---|
| New Foreclosure Loans | |
| Loans in Foreclosure | 0 |
| Original Principal Balance | 0.00 |
| Current Scheduled Balance | 0.00 |
| Current Foreclosure Total | |
| Loans in Foreclosure | 70 |
| Original Principal Balance | 12,861,518.28 |
| Current Scheduled Balance | 12,781,916.91 |

**12 Month Foreclosure History**



**12 Month Foreclosure History**

American Home Mortgage Investment Trust
Mortgage-Backed P/T Certificates
Distribution Date:  26-Mar-2007

American Home Mortgage Investment Trust
Mortgage-Backed P/T Certificates
Series 2007-A/SD1

Contact:  Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:  1-866-846-4526
Fax:  240-586-8675

## Foreclosure Detail - All Mortgage Loans in Foreclosure during Current Period

**Group IV-B**

| | |
|---|---|
| New Foreclosure Loans | 0 |
| Loans in Foreclosure | |
| Original Principal Balance | 0.00 |
| Current Scheduled Balance | 0.00 |
| Current Foreclosure Total | |
| Loans in Foreclosure | 163 |
| Original Principal Balance | 50,458,884.00 |
| Current Scheduled Balance | 50,250,672.42 |

### 12 Month Foreclosure History



## Foreclosure Loan Detail - All Mortgage Loans in Foreclosure during Current Period

| Group | Loan Number | Month Loan Entered FC | First Payment Date | State | LTV at Origination | Original Principal Balance | Current Scheduled Balance | Paid To Date | Months Delinquent | Current Loan Rate | Approximate Delinquent Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Group IV-A - HELOC | 0000593763 | Mar-2007 | 01-Sep-2004 | FL | 98.45 | 102,012.00 | 99,164.61 | 01-Sep-2006 | 4 | 7.000% | 537.68 |
| Group IV-A - HELOC | 0000684226 | Mar-2007 | 01-Jan-2005 | IN | 84.11 | 159,800.00 | 155,891.89 | 01-Sep-2006 | 4 | 6.875% | 829.00 |
| Group IV-A - HELOC | 0000818936 | Mar-2007 | 01-Jan-2005 | MO | 104.67 | 172,000.00 | 167,879.95 | 01-Oct-2006 | 4 | 6.750% | 875.29 |
| Group IV-A - HELOC | 0000840686 | Mar-2007 | 01-Aug-2005 | WI | 90.13 | 137,902.00 | 134,909.15 | 01-Jan-2006 | 12 | 6.000% | 619.02 |
| Group IV-A - HELOC | 0000859349 | Mar-2007 | 01-Sep-2005 | OH | 85.96 | 85,957.00 | 84,693.71 | 01-Apr-2006 | 9 | 7.000% | 459.18 |
| Group IV-A - HELOC | 0000890531 | Mar-2007 | 01-Sep-2005 | DC | 70.00 | 237,300.00 | 237,300.00 | 01-Oct-2006 | 4 | 7.875% | 1,458.40 |
| Group IV-A - HELOC | 0000925771 | Mar-2007 | 01-Oct-2005 | NC | 100.00 | 280,000.00 | 280,000.00 | 01-Jan-2007 | 0 | 9.125% | 2,012.50 |
| Group IV-A - HELOC | 0000947913 | Mar-2007 | 01-Jul-2006 | SC | 99.20 | 118,080.00 | 116,629.94 | 01-Sep-2006 | 4 | 6.000% | 535.12 |
| Group IV-A - HELOC | 0000959006 | Mar-2007 | 01-Jan-2006 | NC | 79.74 | 111,400.00 | 111,400.00 | 01-Oct-2006 | 3 | 6.500% | 557.00 |
| Group IV-A - HELOC | 0000965111 | Mar-2007 | 01-Apr-2006 | MI | 80.00 | 256,000.00 | 256,000.00 | 01-Oct-2006 | 4 | 6.625% | 1,306.66 |
| Group IV-A - HELOC | 0000979318 | Mar-2007 | 01-Jul-2006 | NC | 80.00 | 99,200.00 | 93,396.89 | 01-Nov-2006 | 2 | 6.500% | 468.77 |
| Group IV-A - HELOC | 0001000478 | Mar-2007 | 01-Nov-2005 | TX | 80.00 | 33,600.00 | 33,514.69 | 01-Oct-2006 | 3 | 15.000% | 465.04 |
| Group IV-A - HELOC | 0001027017 | Mar-2007 | 01-Dec-2005 | IL | 19.76 | 170,100.00 | 167,555.94 | 01-Sep-2006 | 4 | 6.875% | 890.97 |
| Group IV-A - HELOC | 0001034846 | Mar-2007 | 01-Apr-2006 | CA | 98.42 | 255,000.00 | 251,247.40 | 01-Sep-2006 | 4 | 6.625% | 1,283.65 |
| Group IV-A - HELOC | 0001052731 | Mar-2007 | 01-Dec-2005 | CA | 23.40 | 95,156.00 | 94,079.65 | 01-Aug-2006 | 5 | 6.500% | 470.85 |
| Group IV-A - HELOC | 0001055166 | Mar-2007 | 01-Jan-2006 | TN | 98.42 | 126,350.00 | 125,900.79 | 01-Nov-2006 | 3 | 13.500% | 1,364.26 |
| Group IV-A - HELOC | 0001062438 | Mar-2007 | 01-Jan-2006 | GA | 14.97 | 97,300.00 | 96,699.03 | 01-Nov-2006 | 3 | 10.625% | 816.26 |
| Group IV-A - HELOC | 0001068458 | Mar-2007 | 01-Feb-2006 | SC | 80.00 | 82,702.00 | 81,537.06 | 01-Dec-2005 | 13 | 6.500% | 408.09 |
| Group IV-A - HELOC | 0001093428 | Mar-2007 | 01-Mar-2006 | MI | 80.00 | 128,000.00 | 128,000.00 | 01-Oct-2006 | 3 | 8.125% | 813.34 |
| Group IV-A - HELOC | 0001095906 | Mar-2007 | 01-Mar-2006 | NC | 98.45 | 280,000.00 | 280,000.00 | 01-Jan-2007 | 0 | 7.875% | 1,720.83 |
| Group IV-A - HELOC | 0001119094 | Mar-2007 | 01-Apr-2006 | IL | 20.00 | 103,377.00 | 102,091.78 | 01-Sep-2006 | 4 | 6.375% | 500.32 |
| Group IV-A - HELOC | 0001131804 | Mar-2007 | 01-Mar-2006 | MA | 25.00 | 42,000.00 | 41,847.55 | 01-Nov-2006 | 2 | 12.000% | 401.17 |
| Group IV-A - HELOC | 0001134922 | Mar-2007 | 01-Mar-2006 | OH | 95.00 | 175,000.00 | 174,474.57 | 01-Nov-2006 | 3 | 13.250% | 1,854.25 |
| Group IV-A - HELOC | | | | | | 228,855.00 | 227,066.42 | 01-Oct-2006 | | 8.750% | 1,562.07 |

American Home Mortgage Investment Trust
Mortgage-Backed P/T Certificates
Series 2007-A/SD1

**Foreclosure Loan Detail - All Mortgage Loans in Foreclosure during Current Period**

American Home Mortgage Investment Trust
Mortgage-Backed P/T Certificates
Distribution Date: 26-Mar-2007

Contact: Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:   1-866-846-4526
Fax:   240-586-8675

07-Dec-2007   11-26-39AM

| Group | Loan Number | Month Loan Entered FC | First Payment Date | State | LTV at Origination | Original Principal Balance | Current Scheduled Balance | Paid To Date | Months Delinquent | Current Loan Rate | Approximate Delinquent Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Group IV-A - HELOC | 0001135502 | Mar-2007 | 01-Apr-2006 | TN | 100.51 | 140,712.00 | 139,139.17 | 01-Sep-2006 | 4 | 6.500% | 696.37 |
| Group IV-A - HELOC | 0001358852 | Mar-2007 | 01-Mar-2006 | CA | 25.00 | 90,250.00 | 89,663.68 | 01-Nov-2006 | 2 | 10.125% | 719.52 |
| Group IV-A - HELOC | 0001138731 | Mar-2007 | 01-Mar-2006 | CA | 20.00 | 73,000.00 | 72,678.67 | 01-Nov-2006 | 2 | 11.500% | 666.46 |
| Group IV-A - HELOC | 0001142341 | Mar-2007 | 01-Jan-2006 | UT | 100.00 | 129,908.00 | 128,032.55 | 01-Apr-2006 | 9 | 6.375% | 627.46 |
| Group IV-A - HELOC | 0001142988 | Mar-2007 | 01-Feb-2006 | IN | 98.61 | 130,161.00 | 128,074.91 | 01-Apr-2006 | 8 | 5.625% | 547.62 |
| Group IV-A - HELOC | 0001144361 | Mar-2007 | 01-Jan-2006 | IN | 98.61 | 136,913.00 | 134,745.73 | 01-Jul-2006 | 8 | 5.875% | 604.21 |
| Group IV-A - HELOC | 0001147502 | Mar-2007 | 01-May-2006 | OR | 24.99 | 49,850.00 | 49,680.50 | 01-Oct-2006 | 3 | 11.875% | 471.08 |
| Group IV-A - HELOC | 0001145931 | Mar-2007 | 01-May-2006 | NC | 78.17 | 150,000.00 | 148,746.93 | 01-Oct-2006 | 3 | 8.000% | 930.35 |
| Group IV-A - HELOC | 0001151934 | Mar-2007 | 01-Mar-2006 | IN | 94.42 | 128,651.00 | 105,351.97 | 01-Feb-2006 | 11 | 6.500% | 527.96 |
| Group IV-A - HELOC | 0001154647 | Mar-2007 | 01-Mar-2006 | TN | 99.22 | 78,408.00 | 77,756.09 | 01-Mar-2006 | 10 | 6.375% | 389.15 |
| Group IV-A - HELOC | 0001158594 | Mar-2007 | 01-Feb-2006 | OK | 80.00 | 69,451.00 | 68,518.60 | 01-Nov-2006 | 11 | 6.500% | 335.79 |
| Group IV-A - HELOC | 0001171890 | Mar-2007 | 01-Mar-2006 | GA | 80.00 | 100,800.00 | 99,896.35 | 01-Nov-2006 | 2 | 8.125% | 635.22 |
| Group IV-A - HELOC | 0001174789 | Mar-2007 | 01-May-2006 | NJ | 20.00 | 51,400.00 | 51,270.83 | 01-Nov-2006 | 2 | 13.250% | 544.88 |
| Group IV-A - HELOC | 0001176094 | Mar-2007 | 01-Apr-2006 | FL | 75.00 | 262,500.00 | 262,089.22 | 01-Oct-2006 | 3 | 7.250% | 1,474.26 |
| Group IV-A - HELOC | 0001176161 | Mar-2007 | 01-Apr-2006 | NY | 16.00 | 200,000.00 | 199,550.66 | 01-Sep-2006 | 4 | 13.750% | 2,203.85 |
| Group IV-A - HELOC | 0001184770 | Mar-2007 | 01-May-2006 | OR | 80.00 | 239,920.00 | 239,920.00 | 01-Sep-2006 | 4 | 8.000% | 1,499.50 |
| Group IV-A - HELOC | 0001184787 | Mar-2007 | 01-Apr-2006 | OR | 80.00 | 239,920.00 | 239,920.00 | 01-Oct-2006 | 3 | 8.000% | 1,499.50 |
| Group IV-A - HELOC | 0001185770 | Mar-2007 | 01-Apr-2006 | CA | 28.97 | 168,000.00 | 167,804.80 | 01-Oct-2006 | 3 | 6.625% | 2,255.13 |
| Group IV-A - HELOC | 0001184767 | Mar-2007 | 01-May-2006 | MA | 30.00 | 108,600.00 | 108,165.79 | 01-Oct-2006 | 3 | 11.125% | 958.08 |
| Group IV-A - HELOC | 0001186505 | Mar-2007 | 01-Apr-2006 | FL | 18.48 | 200,000.00 | 199,448.85 | 01-Nov-2006 | 2 | 13.250% | 2,119.67 |
| Group IV-A - HELOC | 0002020612 | Mar-2007 | 01-Apr-2006 | SC | 98.61 | 55,250.00 | 54,940.14 | 01-Nov-2006 | 2 | 8.500% | 319.32 |
| Group IV-A - HELOC | 0002203047 | Mar-2007 | 01-Apr-2006 | IN | 98.61 | 120,000.00 | 120,000.00 | 01-Jun-2006 | 7 | 6.250% | 592.54 |
| Group IV-A - HELOC | 0002233111 | Mar-2007 | 01-Jun-2006 | SC | 18.61 | 124,999.28 | 123,533.80 | 01-Jun-2006 | 7 | 8.473% | 693.51 |
| Group IV-A - HELOC | 0002234342 | Mar-2007 | 01-Apr-2006 | GA | 24.91 | 62,250.00 | 62,073.54 | 01-Oct-2006 | 3 | 12.250% | 607.99 |
| Group IV-A - HELOC | 0002293983 | Mar-2007 | 01-Jul-2006 | NC | 98.45 | 77,444.00 | 76,894.14 | 01-Oct-2006 | 4 | 7.000% | 416.87 |
| Group IV-A - HELOC | 0003016649 | Mar-2007 | 01-Aug-2006 | MN | 67.98 | 1,040,700.00 | 1,040,700.00 | 01-Nov-2006 | 2 | 8.250% | 6,721.18 |
| Group IV-A - HELOC | 0003018031 | Mar-2007 | 01-Aug-2006 | NV | 80.00 | 64,000.00 | 64,000.00 | 01-Sep-2006 | 3 | 8.875% | 446.66 |
| Group IV-A - HELOC | 0003019523 | Mar-2007 | 01-Jul-2006 | OH | 79.68 | 50,200.00 | 50,201.00 | 01-Oct-2006 | 3 | 8.250% | 324.21 |
| Group IV-A - HELOC | 0003105266 | Mar-2007 | 01-Jul-2006 | SC | 80.00 | 44,800.00 | 44,800.00 | 01-Oct-2006 | 3 | 8.250% | 289.33 |
| Group IV-A - HELOC | 0003305268 | Mar-2007 | 01-Aug-2006 | SC | 84.66 | 55,250.00 | 55,044.78 | 01-Nov-2006 | 2 | 9.250% | 467.42 |
| Group IV-A - HELOC | 0003305273 | Mar-2007 | 01-Sep-2006 | SC | 85.00 | 73,650.00 | 73,376.47 | 01-Oct-2006 | 3 | 9.250% | 351.56 |
| Group IV-A - HELOC | 0003308698 | Mar-2007 | 01-Jul-2006 | IL | 30.00 | 166,450.00 | 165,880.79 | 01-Oct-2006 | 2 | 10.875% | 1,434.75 |
| Group IV-A - HELOC | 0003309304 | Mar-2007 | 01-Aug-2006 | FL | 85.00 | 280,000.00 | 279,388.75 | 01-Nov-2006 | 2 | 12.375% | 2,765.57 |
| Group IV-A - HELOC | 0003109218 | Mar-2007 | 01-Sep-2006 | CA | 65.00 | 1,006,850.00 | 1,005,475.03 | 01-Oct-2006 | 3 | 7.875% | 6,187.93 |
| Group IV-A - HELOC | 0003012486 | Mar-2007 | 01-Sep-2006 | NY | 70.00 | 647,500.00 | 644,519.72 | 01-Nov-2006 | 2 | 8.875% | 4,500.88 |
| Group IV-A - HELOC | 0003142688 | Mar-2007 | 01-Sep-2006 | FL | 60.00 | 60,000.00 | 59,852.92 | 01-Oct-2006 | 3 | 8.250% | 386.55 |
| Group IV-A - HELOC | 0003151576 | Mar-2007 | 01-Sep-2006 | SC | 30.00 | 172,500.00 | 172,284.97 | 01-Nov-2006 | 2 | 14.250% | 1,974.46 |
| Group IV-A - HELOC | 0003121486 | Mar-2007 | 01-Sep-2006 | MS | 80.00 | 76,800.00 | 76,483.83 | 01-Nov-2006 | 2 | 8.750% | 526.14 |
| Group IV-A - HELOC | 0003345183 | Mar-2007 | 01-Sep-2006 | IL | 80.00 | 296,000.00 | 296,000.00 | 01-Nov-2006 | 2 | 8.250% | 1,911.67 |
| Group IV-A - HELOC | 0003352355 | Mar-2007 | 01-Sep-2006 | VA | 20.00 | 88,000.00 | 87,808.24 | 01-Oct-2006 | 3 | 13.000% | 914.82 |

American Home Mortgage Investment Trust
Mortgage-Backed P/T Certificates
Distribution Date: 26-Mar-2007

**American Home Mortgage Investment Trust**
**Mortgage-Backed P/T Certificates**
**Series 2007-A/SD1**

**Foreclosure Loan Detail - All Mortgage Loans in Foreclosure during Current Period**

Contact: Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone: 1-866-846-4526
Fax: 240-586-8675

| Group | Loan Number | Month Loan Entered FC | First Payment Date | State | LTV at Origination | Original Principal Balance | Current Scheduled Balance | Paid To Date | Months Delinquent | Current Loan Rate | Approximate Delinquent Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Group IV-A - HELOC | 0001365959 | Mar-2007 | 01-Sep-2006 | FL | 20.00 | 190,000.00 | 189,841.83 | 01-Oct-2006 | 3 | 6.000% | 2,452.43 |
| Group IV-A - HELOC | 0001374173 | Mar-2007 | 01-Sep-2006 | CO | 80.00 | 640,000.00 | 640,000.00 | 01-Oct-2006 | 3 | 8.375% | 4,200.00 |
| Group IV-A - HELOC | 0001379754 | Mar-2007 | 01-Sep-2006 | OH | 80.00 | 61,000.00 | 61,365.22 | 01-Oct-2006 | 2 | 9.125% | 441.31 |
| Group IV-A - HELOC | 0001404165 | Mar-2007 | 01-Sep-2006 | PA | 20.00 | 50,000.00 | 49,962.43 | 01-Sep-2006 | 4 | 9.375% | 635.02 |
| Group IV-A - HELOC | 0001414451 | Mar-2007 | 01-Oct-2006 | NV | 70.00 | 86,000.00 | 85,939.06 | 01-Oct-2006 | 3 | 15.750% | 1,110.18 |
| Group IV-A - HELOC | 0001417203 | Mar-2007 | 01-Oct-2006 | NV | 80.00 | 945,000.00 | 945,000.00 | 01-Oct-2006 | 3 | 16.000% | 5,414.06 |
| Group IV-B | 0000051567 | Mar-2007 | 01-Jun-1997 | NY | 96.77 | 62,900.00 | 62,111.56 | 01-Jun-2006 | 7 | 7.375% | 271.74 |
| Group IV-B | 0000150610 | Mar-2007 | 01-Oct-2006 | MD | 93.64 | 147,294.00 | 137,937.13 | 01-Jul-2006 | 6 | 5.500% | 732.79 |
| Group IV-B | 0000481061 | Mar-2007 | 01-Apr-2004 | MO | 70.00 | 99,400.00 | 86,235.70 | 01-Sep-2006 | 4 | 6.875% | 386.27 |
| Group IV-B | 0000552678 | Mar-2007 | 01-Jul-2004 | NY | 80.00 | 476,000.00 | 461,774.84 | 01-Nov-2004 | 30 | 5.875% | 3,126.60 |
| Group IV-B | 0000555005 | Mar-2007 | 01-Jul-2004 | OH | 102.19 | 130,800.00 | 127,039.86 | 01-Nov-2004 | 30 | 8.625% | 688.14 |
| Group IV-B | 0000571729 | Mar-2007 | 01-Jul-2004 | OH | 72.35 | 83,200.00 | 80,101.89 | 01-Feb-2005 | 26 | 5.875% | 358.79 |
| Group IV-B | 0000579864 | Mar-2007 | 01-Aug-2004 | OH | 89.39 | 118,000.00 | 113,550.94 | 01-May-2005 | 23 | 7.000% | 544.10 |
| Group IV-B | 0000582298 | Mar-2007 | 01-Sep-2004 | NY | 80.00 | 440,000.00 | 429,125.52 | 01-Oct-2004 | 27 | 5.875% | 3,173.74 |
| Group IV-B | 0000607170 | Mar-2007 | 01-Oct-2004 | CA | 86.21 | 500,000.00 | 487,642.35 | 01-Jul-2004 | 30 | 6.250% | 3,666.53 |
| Group IV-B | 0000621449 | Mar-2007 | 01-Feb-2005 | NY | 95.00 | 118,750.00 | 116,307.00 | 01-Oct-2004 | 27 | 9.375% | 934.49 |
| Group IV-B | 0000698900 | Mar-2007 | 01-Feb-2005 | CO | 80.00 | 760,000.00 | 738,322.80 | 01-Oct-2004 | 27 | 9.375% | 3,537.80 |
| Group IV-B | 0000709114 | Mar-2007 | 01-Aug-2005 | NM | 100.00 | 187,000.00 | 182,275.59 | 01-Jun-2006 | 7 | 10.125% | 873.40 |
| Group IV-B | 0000863387 | Mar-2007 | 01-Aug-2005 | LA | 68.09 | 160,000.00 | 155,761.83 | 01-Jul-2005 | 18 | 6.250% | 681.46 |
| Group IV-B | 0000801471 | Mar-2007 | 01-Aug-2005 | FL | 80.00 | 1,000,000.00 | 1,000,000.00 | 01-Nov-2005 | 14 | 6.250% | 7,083.33 |
| Group IV-B | 0000882488 | Mar-2007 | 01-Sep-2005 | GA | 64.00 | 64,000.00 | 62,818.18 | 01-Jul-2005 | 18 | 5.750% | 307.55 |
| Group IV-B | 0000883836 | Mar-2007 | 01-Sep-2005 | NY | 80.00 | 389,900.00 | 389,900.00 | 01-Oct-2005 | 15 | 9.000% | 1,990.11 |
| Group IV-B | 0000945517 | Mar-2007 | 01-Sep-2005 | OH | 70.00 | 109,620.00 | 107,296.98 | 01-Oct-2005 | 15 | 6.375% | 458.24 |
| Group IV-B | 0000945458 | Mar-2007 | 01-Oct-2005 | OH | 99.20 | 156,450.00 | 156,243.55 | 01-Sep-2006 | 4 | 6.625% | 748.67 |
| Group IV-B | 0000945577 | Mar-2007 | 01-Oct-2005 | OH | 70.00 | 60,000.00 | 59,345.76 | 01-Sep-2005 | 14 | 8.500% | 395.64 |
| Group IV-B | 0000908961 | Mar-2007 | 01-Sep-2005 | IL | 70.00 | 84,000.00 | 83,128.68 | 01-Nov-2005 | 14 | 8.750% | 571.51 |
| Group IV-B | 0000909666 | Mar-2007 | 01-Sep-2005 | VT | 80.00 | 599,200.00 | 599,200.00 | 01-Nov-2005 | 12 | 7.500% | 3,495.33 |
| Group IV-B | 0000922082 | Mar-2007 | 01-Sep-2005 | OR | 57.29 | 327,600.00 | 327,600.00 | 01-Jan-2006 | 17 | 7.500% | 1,638.60 |
| Group IV-B | 0000922642 | Mar-2007 | 01-Sep-2005 | SC | 70.00 | 165,000.00 | 164,961.33 | 01-Aug-2005 | 6 | 5.625% | 704.53 |
| Group IV-B | 0000923642 | Mar-2007 | 01-Sep-2005 | FL | 95.00 | 56,050.00 | 55,171.23 | 01-Jul-2006 | 0 | 7.500% | 281.60 |
| Group IV-B | 0000927164 | Mar-2007 | 01-Sep-2005 | FL | 61.15 | 318,000.00 | 317,999.96 | 01-Jan-2007 | 8 | 7.500% | 1,755.62 |
| Group IV-B | 0000942666 | Mar-2007 | 01-Sep-2005 | WA | 98.92 | 138,487.00 | 135,897.30 | 01-May-2006 | 4 | 5.625% | 622.87 |
| Group IV-B | 0000943687 | Mar-2007 | 01-Oct-2005 | FL | 70.00 | 525,000.00 | 525,000.00 | 01-Sep-2006 | 16 | 7.125% | 2,625.00 |
| Group IV-B | 0000945011 | Mar-2007 | 01-Oct-2005 | AZ | 80.00 | 800,000.00 | 800,000.00 | 01-Sep-2005 | 16 | 6.000% | 4,666.67 |
| Group IV-B | 0000950558 | Mar-2007 | 01-Oct-2005 | WA | 80.00 | 237,200.00 | 237,200.00 | 01-Sep-2005 | 14 | 6.625% | 1,235.42 |
| Group IV-B | 0000957787 | Mar-2007 | 01-Oct-2005 | GA | 70.00 | 251,650.00 | 251,650.00 | 01-Oct-2005 | 12 | 6.750% | 1,310.68 |
| Group IV-B | 0000956613 | Mar-2007 | 01-Oct-2005 | GA | 80.00 | 241,500.00 | 241,500.00 | 01-Nov-2005 | 5 | 6.750% | 1,484.21 |
| Group IV-B | 0000956875 | Mar-2007 | 01-Nov-2005 | PA | 80.00 | 672,000.00 | 672,000.00 | 01-Jun-2006 | 10 | 7.625% | 3,990.00 |
| Group IV-B | 0000956876 | Mar-2007 | 01-Oct-2005 | FL | 70.00 | 189,000.00 | 188,948.33 | 01-Aug-2006 | 5 | 6.250% | 905.38 |

American Home Mortgage Investment Trust
Mortgage-Backed P/T Certificates
Distribution Date: 26-Mar-2007

07-Dec-2007    11-46-59AM

## American Home Mortgage Investment Trust
### Mortgage-Backed P/T Certificates
### Series 2007-A/SD1

**Foreclosure Loan Detail - All Mortgage Loans in Foreclosure during Current Period**

Contact: Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone: 1-866-846-4526
Fax: 240-586-8675

| Group | Loan Number | Month Loan Entered FC | First Payment Date | State | LTV at Origination | Original Principal Balance | Current Scheduled Balance | Paid To Date | Months Delinquent | Current Loan Rate | Approximate Delinquent Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Group IV-B | 0000957209 | Mar-2007 | 01-Nov-2005 | CO | 80.00 | 80,000.00 | 80,000.00 | 01-Mar-2006 | 10 | 7.250% | 450.00 |
| Group IV-B | 0000965333 | Mar-2007 | 01-Oct-2005 | TX | 80.00 | 78,800.00 | 77,729.01 | 01-Nov-2005 | 14 | 7.375% | 445.32 |
| Group IV-B | 0000982359 | Mar-2007 | 01-Oct-2005 | SC | 90.00 | 202,500.00 | 202,500.00 | 01-Sep-2005 | 16 | 7.625% | 1,202.34 |
| Group IV-B | 0000984505 | Mar-2007 | 01-Nov-2005 | NY | 80.00 | 456,000.00 | 456,000.00 | 01-Dec-2005 | 13 | 7.875% | 2,802.50 |
| Group IV-B | 0000998644 | Mar-2007 | 01-Nov-2005 | FL | 80.00 | 175,440.00 | 175,440.00 | 01-Aug-2006 | 5 | 7.500% | 1,023.40 |
| Group IV-B | 0009998356 | Mar-2007 | 01-Nov-2005 | SC | 80.00 | 57,600.00 | 57,600.00 | 01-Oct-2005 | 15 | 7.375% | 330.00 |
| Group IV-B | 0000968644 | Mar-2007 | 01-Oct-2005 | SC | 80.00 | 60,800.00 | 60,800.00 | 01-Oct-2005 | 15 | 7.500% | 342.00 |
| Group IV-B | 0001000648 | Mar-2007 | 01-Dec-2005 | SC | 80.00 | 60,800.00 | 60,800.00 | 01-Oct-2005 | 15 | 7.250% | 354.67 |
| Group IV-B | 0001000804 | Mar-2007 | 01-Dec-2005 | SC | 80.00 | 206,400.00 | 206,400.00 | 01-Oct-2005 | 15 | 6.625% | 1,053.50 |
| Group IV-B | 0001002400 | Mar-2007 | 01-Dec-2005 | IL | 80.00 | 255,200.00 | 255,200.00 | 01-Apr-2006 | 9 | 7.250% | 1,515.25 |
| Group IV-B | 0001003924 | Mar-2007 | 01-Nov-2005 | IL | 80.00 | 59,625.00 | 58,879.35 | 01-Nov-2005 | 15 | 7.625% | 325.00 |
| Group IV-B | 0001012701 | Mar-2007 | 01-Nov-2005 | IL | 75.00 | 203,394.00 | 203,393.99 | 01-Nov-2005 | 14 | 7.125% | 1,207.65 |
| Group IV-B | 0001012803 | Mar-2007 | 01-Dec-2005 | IA | 80.00 | 156,000.00 | 153,953.26 | 01-Nov-2005 | 14 | 7.625% | 817.87 |
| Group IV-B | 0001015404 | Mar-2007 | 01-Dec-2005 | OH | 79.92 | 359,650.00 | 359,264.39 | 01-Feb-2006 | 11 | 6.875% | 2,245.41 |
| Group IV-B | 0001016631 | Mar-2007 | 01-Dec-2005 | ME | 80.00 | 325,500.00 | 321,804.59 | 01-Nov-2005 | 14 | 7.625% | 1,910.71 |
| Group IV-B | 0001018778 | Mar-2007 | 01-Dec-2005 | FL | 79.83 | 488,000.00 | 488,000.00 | 01-Nov-2005 | 14 | 7.500% | 2,846.67 |
| Group IV-B | 0001020374 | Mar-2007 | 01-Dec-2005 | NY | 70.00 | 322,750.00 | 322,750.00 | 01-Nov-2005 | 14 | 7.375% | 1,849.09 |
| Group IV-B | 0001027221 | Mar-2007 | 01-Jan-2006 | AZ | 80.00 | 179,200.00 | 179,200.00 | 01-Jan-2006 | 12 | 7.750% | 1,082.66 |
| Group IV-B | 0001034531 | Mar-2007 | 01-Jan-2006 | MN | 80.00 | 800,000.00 | 791,954.59 | 01-Nov-2005 | 13 | 7.875% | 4,867.22 |
| Group IV-B | 0001035612 | Mar-2007 | 01-Dec-2005 | VT | 80.00 | 272,300.00 | 272,300.00 | 01-Nov-2005 | 14 | 6.750% | 1,418.23 |
| Group IV-B | 0001033778 | Mar-2007 | 01-Jan-2006 | CA | 70.00 | 44,800.00 | 44,628.19 | 01-Apr-2006 | 9 | 12.500% | 446.28 |
| Group IV-B | 0001037121 | Mar-2007 | 01-Jan-2006 | MN | 20.00 | 131,600.00 | 131,600.00 | 01-May-2006 | 8 | 6.500% | 658.00 |
| Group IV-B | 0001038268 | Mar-2007 | 01-Jan-2006 | MN | 70.00 | 1,500,000.00 | 1,500,000.00 | 01-May-2006 | 8 | 6.875% | 7,968.75 |
| Group IV-B | 0001038881 | Mar-2007 | 01-Jan-2006 | TN | 75.00 | 61,600.00 | 60,966.04 | 01-May-2006 | 8 | 6.875% | 387.39 |
| Group IV-B | 0001043958 | Mar-2007 | 01-Dec-2005 | FL | 70.00 | 392,000.00 | 392,000.00 | 01-Dec-2005 | 13 | 8.125% | 2,082.50 |
| Group IV-B | 0001050348 | Mar-2007 | 01-Dec-2005 | OH | 80.00 | 42,400.00 | 42,173.95 | 01-Apr-2006 | 8 | 6.875% | 299.95 |
| Group IV-B | 0001059697 | Mar-2007 | 01-Feb-2006 | CT | 80.00 | 39,200.00 | 38,959.97 | 01-May-2006 | 8 | 8.750% | 268.06 |
| Group IV-B | 0001059715 | Mar-2007 | 01-Jan-2006 | NY | 69.14 | 339,500.00 | 339,500.00 | 01-Apr-2006 | 9 | 6.875% | 1,887.99 |
| Group IV-B | 0001061424 | Mar-2007 | 01-Jun-2006 | IL | 84.32 | 56,600.00 | 56,600.00 | 01-May-2006 | 8 | 8.750% | 324.27 |
| Group IV-B | 0001062663 | Mar-2007 | 01-Feb-2006 | MI | 80.00 | 338,100.00 | 338,100.00 | 01-Mar-2006 | 13 | 8.125% | 2,042.68 |
| Group IV-B | 0001066717 | Mar-2007 | 01-Feb-2006 | NV | 76.49 | 192,000.00 | 190,341.08 | 01-Jun-2006 | 7 | 7.750% | 1,229.28 |
| Group IV-B | 0001072132 | Mar-2007 | 01-Feb-2006 | NY | 80.00 | 556,500.00 | 556,499.99 | 01-Feb-2006 | 11 | 8.250% | 3,270.83 |
| Group IV-B | 0001074053 | Mar-2007 | 01-Mar-2006 | SC | 75.00 | 50,400.00 | 50,400.00 | 01-Jul-2006 | 6 | 7.553% | 309.75 |
| Group IV-B | 0001078290 | Mar-2007 | 01-Feb-2006 | SC | 80.00 | 44,000.00 | 44,000.00 | 01-Jul-2006 | 6 | 7.875% | 270.42 |
| Group IV-B | 0001078335 | Mar-2007 | 01-Feb-2006 | SC | 80.00 | 48,000.00 | 48,000.00 | 01-Jul-2006 | 6 | 7.875% | 295.00 |
| Group IV-B | 0001078347 | Mar-2007 | 01-Feb-2006 | SC | 80.00 | 42,400.00 | 42,400.00 | 01-Jul-2006 | 6 | 7.875% | 260.58 |
| Group IV-B | 0001079297 | Mar-2007 | 01-Mar-2006 | NY | 75.00 | 461,250.00 | 457,583.92 | 01-Aug-2006 | 5 | 8.250% | 2,955.23 |
| Group IV-B | 0001083676 | Mar-2007 | 01-Mar-2006 | SC | 80.00 | 108,000.00 | 108,000.00 | 01-Aug-2006 | 5 | 8.250% | 686.25 |
| Group IV-B | 0001085299 | Mar-2007 | 01-Feb-2006 | NY | 80.00 | 195,000.00 | 193,046.46 | 01-Jul-2006 | 6 | 8.125% | 1,126.10 |
| Group IV-B | 0001091164 | Mar-2007 | 01-Feb-2006 | MI | 73.58 | 60,000.00 | 59,427.73 | 01-Jan-2006 | 12 | 7.500% | 359.04 |

American Home Mortgage Investment Trust
Mortgage-Backed P/T Certificates
Series 2007-A/SD1

Foreclosure Loan Detail - All Mortgage Loans in Foreclosure during Current Period

Contact: Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:    1-866-846-4526
Fax:          240-586-8675

American Home Mortgage Investment Trust
Mortgage-Backed P/T Certificates
Distribution Date:    26-Mar-2007

| Group | Loan Number | Month Loan Entered FC | First Payment Date | State | LTV at Origination | Original Principal Balance | Current Scheduled Balance | Paid To Date | Months Delinquent | Current Loan Rate | Approximate Delinquent Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Group IV-B | 0001095093 | Mar-2007 | 01-Mar-2006 | CA | 80.00 | 180,000.00 | 180,000.00 | 01-Sep-2006 | 4 | 6.875% | 956.25 |
| Group IV-B | 0001095786 | Mar-2007 | 01-Feb-2006 | MD | 80.00 | 420,000.00 | 420,000.00 | 01-Sep-2006 | 4 | 8.000% | 2,625.00 |
| Group IV-B | 0001098004 | Mar-2007 | 01-Feb-2006 | NY | 70.00 | 371,000.00 | 366,704.40 | 01-Jan-2006 | 12 | 6.750% | 1,909.92 |
| Group IV-B | 0001106643 | Mar-2007 | 01-Feb-2006 | NC | 80.00 | 142,400.00 | 141,074.63 | 01-Aug-2006 | 5 | 7.875% | 867.02 |
| Group IV-B | 0001097361 | Mar-2007 | 01-Feb-2006 | CA | 80.00 | 463,920.00 | 463,920.00 | 01-Dec-2006 | 1 | 7.500% | 2,706.20 |
| Group IV-B | 0001119033 | Mar-2007 | 01-Feb-2006 | NV | 80.00 | 740,000.00 | 740,000.00 | 01-Jul-2006 | 6 | 7.875% | 4,547.92 |
| Group IV-B | 0001120048 | Mar-2007 | 01-Mar-2006 | AZ | 70.00 | 284,130.00 | 284,130.00 | 01-Feb-2006 | 11 | 7.625% | 1,687.02 |
| Group IV-B | 0001134605 | Mar-2007 | 01-Feb-2006 | CA | 80.00 | 585,650.00 | 585,650.00 | 01-Aug-2006 | 5 | 6.875% | 3,111.27 |
| Group IV-B | 0001113539 | Mar-2007 | 01-Feb-2006 | PA | 85.00 | 204,850.00 | 203,248.93 | 01-Jul-2006 | 6 | 8.750% | 1,397.33 |
| Group IV-B | 0001117511 | Mar-2007 | 01-Feb-2006 | CA | 80.00 | 437,500.00 | 437,500.00 | 01-Jul-2006 | 6 | 7.500% | 2,552.09 |
| Group IV-B | 0001118658 | Mar-2007 | 01-Feb-2006 | FL | 76.92 | 400,000.00 | 400,000.00 | 01-Feb-2006 | 11 | 7.000% | 2,333.33 |
| Group IV-B | 0001130675 | Mar-2007 | 01-Feb-2006 | FL | 100.00 | 265,000.00 | 272,958.43 | 01-Feb-2006 | 11 | 9.523% | 1,797.66 |
| Group IV-B | 0001130728 | Mar-2007 | 01-Mar-2006 | PA | 70.00 | 700,000.00 | 700,000.00 | 01-Apr-2006 | 9 | 7.625% | 4,156.25 |
| Group IV-B | 0001131120 | Mar-2007 | 01-Mar-2006 | IL | 94.99 | 328,100.00 | 328,100.00 | 01-Apr-2006 | 9 | 8.125% | 2,084.80 |
| Group IV-B | 0001134604 | Mar-2007 | 01-Apr-2006 | NY | 75.00 | 532,500.00 | 532,500.00 | 01-Apr-2006 | 9 | 8.125% | 3,383.59 |
| Group IV-B | 0001135080 | Mar-2007 | 01-Mar-2006 | IN | 75.00 | 375,000.00 | 372,191.31 | 01-Feb-2006 | 11 | 9.375% | 2,752.66 |
| Group IV-B | 0001136801 | Mar-2007 | 01-Mar-2006 | IL | 70.00 | 63,000.00 | 62,282.98 | 01-Apr-2006 | 9 | 6.750% | 324.39 |
| Group IV-B | 0001136282 | Mar-2007 | 01-Mar-2006 | IL | 70.00 | 471,100.00 | 466,757.24 | 01-Apr-2006 | 9 | 7.500% | 2,722.75 |
| Group IV-B | 0001137436 | Mar-2007 | 01-Mar-2006 | IL | 95.00 | 133,000.00 | 133,000.00 | 01-Jun-2006 | 7 | 8.500% | 886.66 |
| Group IV-B | 0001142507 | Mar-2007 | 01-Mar-2006 | MI | 99.72 | 47,867.00 | 47,337.98 | 01-Jun-2006 | 6 | 7.000% | 256.42 |
| Group IV-B | 0001143836 | Mar-2007 | 01-Feb-2006 | NC | 98.45 | 79,334.00 | 78,190.83 | 01-Jul-2006 | 6 | 6.125% | 366.52 |
| Group IV-B | 0001149997 | Mar-2007 | 01-Jun-2006 | NC | 65.00 | 2,470,000.00 | 2,449,698.26 | 01-Apr-2006 | 9 | 7.625% | 14,545.08 |
| Group IV-B | 0001150465 | Mar-2007 | 01-Mar-2006 | MO | 80.00 | 136,800.00 | 136,800.00 | 01-Apr-2006 | 9 | 8.375% | 897.75 |
| Group IV-B | 0001152388 | Mar-2007 | 01-Apr-2006 | CA | 20.00 | 79,980.00 | 79,660.21 | 01-May-2006 | 8 | 11.125% | 705.33 |
| Group IV-B | 0001155572 | Mar-2007 | 01-Apr-2006 | FL | 80.00 | 656,000.00 | 656,000.00 | 01-May-2006 | 8 | 8.125% | 4,168.34 |
| Group IV-B | 0001153630 | Mar-2007 | 01-Apr-2006 | OH | 80.00 | 59,200.00 | 58,736.86 | 01-May-2006 | 8 | 7.875% | 360.99 |
| Group IV-B | 0001153655 | Mar-2007 | 01-Apr-2006 | OH | 80.00 | 59,200.00 | 58,736.86 | 01-May-2006 | 8 | 7.875% | 360.99 |
| Group IV-B | 0001156926 | Mar-2007 | 01-May-2006 | NV | 75.00 | 675,000.00 | 674,999.15 | 01-May-2006 | 8 | 8.125% | 4,289.06 |
| Group IV-B | 0001161976 | Mar-2007 | 01-Apr-2006 | NY | 70.00 | 367,500.00 | 367,500.00 | 01-May-2006 | 8 | 7.750% | 2,220.31 |
| Group IV-B | 0001163097 | Mar-2007 | 01-Apr-2006 | OH | 65.00 | 57,200.00 | 56,752.50 | 01-Jun-2006 | 7 | 7.875% | 348.79 |
| Group IV-B | 0001163097 | Mar-2007 | 01-Apr-2006 | OH | 65.00 | 52,000.00 | 51,593.14 | 01-Jun-2006 | 7 | 7.875% | 317.08 |
| Group IV-B | 0001661154 | Mar-2007 | 01-May-2006 | NY | 75.00 | 487,500.00 | 487,500.00 | 01-May-2006 | 8 | 7.000% | 2,640.62 |
| Group IV-B | 0001169730 | Mar-2007 | 01-Mar-2006 | FL | 80.00 | 91,200.00 | 90,379.72 | 01-May-2006 | 8 | 7.625% | 536.63 |
| Group IV-B | 0001170643 | Mar-2007 | 01-Jun-2006 | FL | 65.00 | 77,350.00 | 76,870.22 | 01-May-2006 | 8 | 8.000% | 480.44 |
| Group IV-B | 0001170741 | Mar-2007 | 01-May-2006 | OH | 80.00 | 36,000.00 | 35,757.20 | 01-May-2006 | 8 | 8.125% | 227.21 |
| Group IV-B | 0001173845 | Mar-2007 | 01-May-2006 | FL | 99.05 | 1,000,000.00 | 992,911.27 | 01-May-2006 | 8 | 7.875% | 6,102.27 |
| Group IV-B | 0001178052 | Mar-2007 | 01-May-2006 | TX | 99.05 | 112,922.00 | 111,535.55 | 01-May-2006 | 8 | 6.000% | 511.21 |
| Group IV-B | 0001179013 | Mar-2007 | 01-May-2006 | FL | 80.00 | 47,600.00 | 47,316.95 | 01-Apr-2006 | 9 | 8.750% | 325.30 |
| Group IV-B | 0001180118 | Mar-2007 | 01-Jun-2006 | NY | 70.00 | 587,300.00 | 587,154.16 | 01-Jun-2006 | 7 | 7.875% | 3,608.55 |
| Group IV-B | 0001184376 | Mar-2007 | | NC | 90.00 | 97,335.00 | 96,783.72 | 01-Sep-2006 | 4 | 9.750% | 746.04 |

American Home Mortgage Investment Trust
Mortgage-Backed P/T Certificates
Distribution Date: 26-Mar-2007

**American Home Mortgage Investment Trust**
**Mortgage-Backed P/T Certificates**
**Series 2007-A/SD1**

**Foreclosure Loan Detail - All Mortgage Loans in Foreclosure during Current Period**

Contact:  Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone: 1-866-846-4526
Fax:      240-586-8675

| Group | Loan Number | Month Loan Entered FC | First Payment Date | State | LTV at Origination | Original Principal Balance | Current Scheduled Balance | Paid To Date | Months Delinquent | Current Loan Rate | Approximate Delinquent Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Group IV-B | 0001186169 | Mar-2007 | 01-Apr-2006 | IL | 70.00 | 256,900.00 | 254,986.58 | 01-Aug-2006 | 5 | 7.625% | 1,513.99 |
| Group IV-B | 0001188773 | Mar-2007 | 01-Jul-2006 | OH | 80.00 | 62,800.00 | 62,400.71 | 01-May-2006 | 8 | 7.875% | 383.50 |
| Group IV-B | 0001189037 | Mar-2007 | 01-Jul-2006 | OH | 72.38 | 60,800.00 | 60,411.78 | 01-May-2006 | 8 | 7.875% | 371.28 |
| Group IV-B | 0001192147 | Mar-2007 | 01-Mar-2006 | IL | 75.00 | 393,750.00 | 389,805.52 | 01-Jul-2006 | 6 | 7.500% | 2,273.86 |
| Group IV-B | 0001192561 | Mar-2007 | 01-May-2006 | TX | 97.34 | 113,886.00 | 112,830.93 | 01-Jul-2006 | 6 | 6.500% | 564.16 |
| Group IV-B | 0001207988 | Mar-2007 | 01-May-2006 | IL | 80.00 | 560,000.00 | 560,000.00 | 01-Apr-2006 | 9 | 8.750% | 3,850.00 |
| Group IV-B | 0001217253 | Mar-2007 | 01-Jun-2006 | CA | 74.75 | 220,502.00 | 218,780.35 | 01-Nov-2006 | 2 | 6.875% | 1,162.27 |
| Group IV-B | 0001226877 | Mar-2007 | 01-Aug-2006 | SC | 80.00 | 53,600.00 | 53,600.00 | 01-Aug-2006 | 5 | 8.750% | 368.50 |
| Group IV-B | 0001231596 | Mar-2007 | 01-Jun-2006 | CO | 100.00 | 158,000.00 | 156,717.34 | 01-Aug-2006 | 5 | 6.625% | 799.91 |
| Group IV-B | 0001240839 | Mar-2007 | 01-Jun-2006 | CO | 80.00 | 165,600.00 | 164,493.43 | 01-Jan-2007 | 0 | 7.625% | 976.68 |
| Group IV-B | 0001248710 | Mar-2007 | 01-Jun-2006 | CA | 80.00 | 500,000.00 | 500,000.00 | 01-May-2006 | 8 | 6.875% | 2,656.25 |
| Group IV-B | 0001249700 | Mar-2007 | 01-Jun-2006 | CA | 80.00 | 316,000.00 | 316,000.00 | 01-May-2006 | 8 | 8.000% | 1,975.00 |
| Group IV-B | 0001253334 | Mar-2007 | 01-Jul-2006 | MA | 70.00 | 301,000.00 | 299,081.33 | 01-May-2006 | 5 | 7.250% | 1,682.33 |
| Group IV-B | 0001253361 | Mar-2007 | 01-Jun-2006 | NC | 75.00 | 52,500.00 | 52,500.00 | 01-Jul-2006 | 8 | 7.875% | 322.65 |
| Group IV-B | 0001256372 | Mar-2007 | 01-Jun-2006 | CA | 80.00 | 518,000.00 | 518,000.00 | 01-Jun-2006 | 8 | 7.625% | 3,075.63 |
| Group IV-B | 0001257704 | Mar-2007 | 01-Jun-2006 | CA | 70.00 | 289,800.00 | 289,800.00 | 01-Jul-2006 | 6 | 6.750% | 1,509.38 |
| Group IV-B | 0001260185 | Mar-2007 | 01-Jun-2006 | NY | 70.00 | 430,500.00 | 430,500.00 | 01-Jul-2006 | 7 | 7.875% | 2,645.78 |
| Group IV-B | 0001265691 | Mar-2007 | 01-Sep-2006 | AL | 80.00 | 66,400.00 | 65,680.16 | 01-Aug-2006 | 5 | 7.625% | 389.97 |
| Group IV-B | 0001266630 | Mar-2007 | 01-Aug-2006 | SC | 80.00 | 46,400.00 | 46,107.97 | 01-Sep-2006 | 4 | 8.875% | 321.80 |
| Group IV-B | 0001269334 | Mar-2007 | 01-Jun-2006 | NY | 80.00 | 448,000.00 | 448,000.00 | 01-Aug-2006 | 8 | 7.625% | 2,893.33 |
| Group IV-B | 0001269412 | Mar-2007 | 01-Aug-2006 | SC | 80.00 | 42,400.00 | 42,201.86 | 01-Sep-2006 | 4 | 8.125% | 268.16 |
| Group IV-B | 0001273377 | Mar-2007 | 01-Jun-2006 | NY | 70.00 | 406,000.00 | 406,000.00 | 01-Jun-2006 | 7 | 8.000% | 2,537.50 |
| Group IV-B | 0001274166 | Mar-2007 | 01-Aug-2006 | SC | 75.00 | 107,250.00 | 107,250.00 | 01-Sep-2006 | 4 | 7.875% | 659.14 |
| Group IV-B | 0001276623 | Mar-2007 | 01-Jul-2006 | CA | 80.00 | 264,000.00 | 264,000.00 | 01-Jul-2006 | 6 | 7.500% | 1,540.00 |
| Group IV-B | 0001279064 | Mar-2007 | 01-Jul-2006 | FL | 75.00 | 592,500.00 | 592,500.00 | 01-Jun-2006 | 8 | 9.500% | 4,443.75 |
| Group IV-B | 0001286073 | Mar-2007 | 01-Jul-2006 | IL | 80.00 | 227,500.00 | 227,500.00 | 01-Jul-2006 | 7 | 7.500% | 1,327.09 |
| Group IV-B | 0001289988 | Mar-2007 | 01-Aug-2006 | SC | 80.00 | 52,000.00 | 51,758.94 | 01-Jul-2006 | 6 | 8.375% | 339.73 |
| Group IV-B | 0001305663 | Mar-2007 | 01-Sep-2006 | NY | 80.00 | 540,000.00 | 540,000.00 | 01-Aug-2006 | 5 | 7.500% | 3,150.00 |
| Group IV-B | 0001306707 | Mar-2007 | 01-Jul-2006 | NV | 80.00 | 582,248.00 | 597,713.26 | 01-Aug-2006 | 5 | 8.875% | 4,063.61 |
| Group IV-B | 0001307615 | Mar-2007 | 01-Jul-2006 | NV | 80.00 | 600,000.00 | 600,000.00 | 01-Aug-2006 | 5 | 9.125% | 4,296.06 |
| Group IV-B | 0001310145 | Mar-2007 | 01-Jul-2006 | FL | 74.29 | 650,000.00 | 650,000.00 | 01-Aug-2006 | 5 | 8.000% | 4,062.50 |
| Group IV-B | 0001312272 | Mar-2007 | 01-Jul-2006 | NY | 70.00 | 329,000.00 | 329,000.00 | 01-Aug-2006 | 5 | 7.625% | 1,953.44 |
| Group IV-B | 0001320835 | Mar-2007 | 01-Sep-2006 | IL | 80.00 | 408,000.00 | 408,000.00 | 01-Aug-2006 | 5 | 8.375% | 2,677.50 |
| Group IV-B | 0001320920 | Mar-2007 | 01-Sep-2006 | NY | 78.57 | 67,400.00 | 67,400.00 | 01-Sep-2006 | 4 | 8.250% | 435.30 |
| Group IV-B | 0001322085 | Mar-2007 | 01-Sep-2006 | OR | 80.00 | 500,000.00 | 500,000.00 | 01-Sep-2006 | 4 | 8.875% | 3,489.59 |
| Group IV-B | 0001324065 | Mar-2007 | 01-Aug-2006 | NY | 95.00 | 340,100.00 | 338,274.64 | 01-Sep-2006 | 4 | 6.625% | 1,726.61 |
| Group IV-B | 0001327535 | Mar-2007 | 01-Sep-2006 | IL | 75.00 | 251,250.00 | 251,250.00 | 01-Jul-2006 | 6 | 7.375% | 1,439.45 |
| Group IV-B | 0001329947 | Mar-2007 | 01-Sep-2006 | GA | 80.00 | 128,000.00 | 128,000.00 | 01-Sep-2006 | 4 | 8.875% | 893.34 |
| Group IV-B | 0001337941 | Mar-2007 | 01-Sep-2006 | MN | 70.00 | 570,500.00 | 567,766.22 | 01-Sep-2006 | 4 | 8.000% | 3,548.54 |
| Group IV-B | 0001339571 | Mar-2007 | 01-Aug-2006 | GA | 70.00 | 102,900.00 | 102,900.00 | 01-Aug-2006 | 5 | 7.625% | 610.96 |

American Home Mortgage Investment Trust
Mortgage-Backed P/T Certificates
Distribution Date:    26-Mar-2007

0726m2007    11-46-50AM

Contact:    Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:    1-866-846-4526
Fax:    240-586-8675

**American Home Mortgage Investment Trust**
**Mortgage-Backed P/T Certificates**
**Series 2007-A/SD1**

**Foreclosure Loan Detail - All Mortgage Loans in Foreclosure during Current Period**

| Group | Loan Number | Month Loan Entered FC | First Payment Date | State | LTV at Origination | Original Principal Balance | Current Scheduled Balance | Paid To Date | Months Delinquent | Current Loan Rate | Approximate Delinquent Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Group IV-B | 0001342016 | Mar-2007 | 01-Sep-2006 | FL | 80.00 | 367,200.00 | 367,200.00 | 01-Sep-2006 | 4 | 7.375% | 2,103.75 |
| Group IV-B | 0001342665 | Mar-2007 | 01-Sep-2006 | NC | 75.00 | 472,500.00 | 472,500.00 | 01-Aug-2006 | 5 | 8.375% | 3,100.78 |
| Group IV-B | 0001344305 | Mar-2007 | 01-Aug-2006 | FL | 80.00 | 640,000.00 | 640,000.00 | 01-Aug-2006 | 5 | 8.500% | 4,266.66 |
| Group IV-B | 0001345650 | Mar-2007 | 01-Sep-2006 | CT | 95.00 | 213,750.00 | 213,106.54 | 01-Aug-2006 | 5 | 9.500% | 1,598.30 |
| Group IV-B | 0001355684 | Mar-2007 | 01-Sep-2006 | NY | 80.00 | 484,000.00 | 484,000.00 | 01-Aug-2006 | 5 | 8.875% | 3,377.91 |
| Group IV-B | 0001355046 | Mar-2007 | 01-Sep-2006 | IL | 80.00 | 603,200.00 | 603,200.00 | 01-Sep-2006 | 4 | 8.375% | 3,958.50 |
| Group IV-B | 0001391537 | Mar-2007 | 01-Oct-2006 | MA | 80.00 | 304,000.00 | 304,000.00 | 01-Sep-2006 | 4 | 7.000% | 1,646.66 |
| Group IV-B | 0001402148 | Mar-2007 | 01-Oct-2006 | GA | 67.55 | 993,000.00 | 993,000.00 | 01-Sep-2006 | 4 | 8.375% | 6,516.56 |
| Group IV-B | 0001431455 | Mar-2007 | 01-Oct-2006 | IN | 76.92 | 1,000,000.00 | 1,000,000.00 | 01-Sep-2006 | 4 | 7.500% | 5,833.33 |

American Home Mortgage Investment Trust
Mortgage-Backed P/T Certificates
Distribution Date:   26-Mar-2007

07-Dec-2007   11:46:59AM

Contact: Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:   1-866-846-4526
Fax:   240-586-8675

# American Home Mortgage Investment Trust
## Mortgage-Backed P/T Certificates
### Series 2007-A/SD1

## Bankruptcy Detail - All Mortgage Loans in Bankruptcy during Current Period

### Summary

**New Bankruptcy Loans**

| | |
|---|---|
| Loans in Bankruptcy | 0 |
| Original Principal Balance | 0.00 |
| Current Scheduled Balance | 0.00 |

**Current Bankruptcy Total**

| | |
|---|---|
| Loans in Bankruptcy | 24 |
| Original Principal Balance | 5,134,605.00 |
| Current Scheduled Balance | 5,105,705.88 |

### Group I-1

**New Bankruptcy Loans**

| | |
|---|---|
| Loans in Bankruptcy | 0 |
| Original Principal Balance | 0.00 |
| Current Scheduled Balance | 0.00 |

**Current Bankruptcy Total**

| | |
|---|---|
| Loans in Bankruptcy | 1 |
| Original Principal Balance | 910,000.00 |
| Current Scheduled Balance | 910,000.00 |

### Group I-2 - No Bankruptcy Information to report this period.

### Group I-3 - No Bankruptcy Information to report this period.

### 12 Month Bankruptcy History



### 12 Month Bankruptcy History

American Home Mortgage Investment Trust
Mortgage-Backed P/T Certificates
Distribution Date:    26-Mar-2007

**American Home Mortgage Investment Trust**
**Mortgage-Backed P/T Certificates**
**Series 2007-A/SD1**

Contact: Customer Service - CTSLink
Wells Fargo Bank, N.A.,
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:    1-866-846-4526
Fax:    240-586-8675

## Bankruptcy Detail - All Mortgage Loans in Bankruptcy during Current Period

**Group II**

New Bankruptcy Loans
Loans in Bankruptcy — 0
Original Principal Balance — 0.00
Current Scheduled Balance — 0.00

Current Bankruptcy Total
Loans in Bankruptcy — 2
Original Principal Balance — 370,000.00
Current Scheduled Balance — 369,314.06

**Group III - HELOC - No Bankruptcy Information to report this period.**

**Group IV-A - HELOC**

New Bankruptcy Loans
Loans in Bankruptcy — 0
Original Principal Balance — 0.00
Current Scheduled Balance — 0.00

Current Bankruptcy Total
Loans in Bankruptcy — 12
Original Principal Balance — 1,481,958.00
Current Scheduled Balance — 1,458,986.60

**Group IV-B**

New Bankruptcy Loans
Loans in Bankruptcy — 0
Original Principal Balance — 0.00
Current Scheduled Balance — 0.00

Current Bankruptcy Total
Loans in Bankruptcy — 9
Original Principal Balance — 2,372,647.00
Current Scheduled Balance — 2,367,405.22

12 Month Bankruptcy History

12 Month Bankruptcy History

12 Month Bankruptcy History

American Home Mortgage Investment Trust
Mortgage-Backed P/T Certificates
Distribution Date:    26-Mar-2007

**American Home Mortgage Investment Trust**
**Mortgage-Backed P/T Certificates**
**Series 2007-A/SD1**

Contact: Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:    1-866-846-4526
Fax:    240-586-8675

## Bankruptcy Detail - All Mortgage Loans in Bankruptcy during Current Period

| Group | Loan Number | Month Loan Entered Bankruptcy | First Payment Date | State | LTV at Origination | Original Principal Balance | Current Scheduled Balance | Paid To Date | Months Delinquent | Current Loan Rate | Approximate Delinquent Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Group I-1 | 0012718809 | Mar-2007 | 01-Sep-2006 | CA | 70.00 | 910,000.00 | 910,000.00 | 01-Feb-2007 | 0 | 8.250% | 6,066.67 |
| Group II | 0012718817 | Mar-2007 | 01-Sep-2006 | CA | 25.00 | 325,000.00 | 324,382.46 | 01-Feb-2007 | 0 | 12.375% | 3,210.93 |
| Group II | 0013440012 | Mar-2007 | 01-Sep-2006 | MI | 30.00 | 45,000.00 | 44,931.60 | 01-Jan-2007 | 0 | 13.375% | 482.18 |
| Group IV-A - HELOC | 0008838543 | Mar-2007 | 01-Jul-2005 | TN | 103.36 | 101,295.00 | 98,730.13 | 01-Sep-2006 | 4 | 6.750% | 514.75 |
| Group IV-A - HELOC | 0008875939 | Mar-2007 | 01-Aug-2005 | MD | 97.20 | 312,000.00 | 306,033.02 | 01-Jun-2006 | 7 | 6.500% | 1,531.73 |
| Group IV-A - HELOC | 0008890447 | Mar-2007 | 01-Aug-2005 | OH | 20.00 | 29,400.00 | 29,032.58 | 01-May-2006 | 8 | 12.000% | 278.35 |
| Group IV-A - HELOC | 0009913747 | Mar-2007 | 01-Sep-2005 | VA | 88.89 | 133,334.00 | 129,862.18 | 01-Jun-2006 | 7 | 4.500% | 433.50 |
| Group IV-A - HELOC | 0009972230 | Mar-2007 | 01-Mar-2006 | NC | 91.35 | 127,890.00 | 126,145.10 | 01-Feb-2007 | 0 | 6.000% | 578.78 |
| Group IV-A - HELOC | 0009942230 | Mar-2007 | 01-Nov-2005 | SC | 101.30 | 174,998.00 | 171,635.90 | 01-Dec-2005 | 13 | 5.625% | 733.89 |
| Group IV-A - HELOC | 0011142566 | Mar-2007 | 01-Jan-2006 | IN | 96.42 | 123,376.00 | 120,300.98 | 01-Apr-2006 | 9 | 5.500% | 501.85 |
| Group IV-A - HELOC | 0011143591 | Mar-2007 | 01-Jan-2006 | OH | 99.22 | 81,357.00 | 80,069.19 | 01-Apr-2006 | 9 | 5.875% | 359.04 |
| Group IV-A - HELOC | 0011158833 | Mar-2007 | 01-Feb-2006 | NC | 82.47 | 118,755.00 | 117,083.66 | 01-May-2006 | 8 | 6.125% | 549.40 |
| Group IV-A - HELOC | 0011195761 | Mar-2007 | 01-May-2006 | UT | 9.49 | 37,500.00 | 37,405.71 | 01-Nov-2006 | 2 | 5.875% | 397.53 |
| Group IV-A - HELOC | 0013346696 | Mar-2007 | 01-May-2006 | WA | 62.94 | 169,950.00 | 169,950.00 | 01-Nov-2006 | 2 | 13.250% | 619.61 |
| Group IV-A - HELOC | 0001392714 | Mar-2007 | 01-Sep-2006 | TN | 98.46 | 73,103.00 | 72,738.15 | 01-Sep-2006 | 4 | 4.875% | 394.34 |
| Group IV-B | 0009917297 | Mar-2007 | 01-Sep-2005 | OH | 80.00 | 62,400.00 | 61,409.05 | 01-Aug-2005 | 17 | 6.875% | 326.23 |
| Group IV-B | 0009933782 | Mar-2007 | 01-Sep-2005 | WA | 80.00 | 109,000.00 | 106,792.97 | 01-Jun-2006 | 7 | 7.000% | 478.34 |
| Group IV-B | 0009933546 | Mar-2007 | 01-Sep-2005 | WA | 100.00 | 206,000.00 | 206,000.00 | 01-Dec-2005 | 13 | 5.875% | 965.63 |
| Group IV-B | 0001075109 | Mar-2007 | 01-Jun-2006 | NV | 80.00 | 520,000.00 | 520,000.00 | 01-Feb-2006 | 11 | 6.125% | 3,141.66 |
| Group IV-B | 0001091523 | Mar-2007 | 01-Mar-2006 | MA | 98.04 | 700,000.00 | 700,000.00 | 01-Jul-2006 | 6 | 7.750% | 4,239.16 |
| Group IV-B | 0001211009 | Mar-2007 | 01-Apr-2006 | OR | 70.00 | 162,747.00 | 161,084.10 | 01-Dec-2006 | 1 | 6.500% | 805.42 |
| Group IV-B | 0001235663 | Mar-2007 | 01-Jun-2006 | AZ | 70.00 | 336,000.00 | 336,000.00 | 01-Jun-2006 | 7 | 8.000% | 2,100.00 |
| Group IV-B | 0002236170 | Mar-2007 | 01-Jun-2006 | NC | 80.00 | 146,000.00 | 146,000.00 | 01-Aug-2006 | 5 | 7.375% | 836.46 |
| Group IV-B | 0001379318 | Mar-2007 | 01-Oct-2006 | GA | 90.00 | 130,500.00 | 130,119.10 | 01-Oct-2006 | 3 | 8.750% | 894.57 |

American Home Mortgage Investment Trust
Mortgage-Backed P/T Certificates
Distribution Date:    26-Mar-2007

07-Dec-2007    11:46:53AM

**American Home Mortgage Investment Trust**
**Mortgage-Backed P/T Certificates**
**Series 2007-A/SD1**

Contact:  Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:    1-866-846-4526
Fax:    240-586-8675

## Realized Loss Detail Report - Loans with Losses during Current Period

### Summary

| Summary | # Loans with Losses | Prior Actual Balance | Realized Loss/(Gain) Amount | Current Loss Percentage |
|---|---|---|---|---|
| Group I-1 | 0 | 0.00 | 0.00 | 0.000% |
| Group I-2 | 0 | 0.00 | 0.00 | 0.000% |
| Group I-3 | 0 | 0.00 | 0.00 | 0.000% |
| Group II | 0 | 0.00 | 0.00 | 0.000% |
| Group III - HELOC | 0 | 0.00 | 0.00 | 0.000% |
| Group IV-A - HELOC | 0 | 0.00 | 0.00 | 0.000% |
| Group IV-B | 0 | 0.00 | 0.00 | 0.000% |
| Total | 0 | 0.00 | 0.00 | 0.000% |

## Realized Loss Loan Detail Report - Loans with Losses during Current Period

| Group | Loan Number | Original Principal Balance | Current Note Rate | State | LTV at Origination | Original Term | Prior Actual Balance | Realized Loss/(Gain) | Cumulative Realized Loss/(Gain) |
|---|---|---|---|---|---|---|---|---|---|
| | | | | No Losses this Period | | | | | |

American Home Mortgage Investment Trust
Mortgage-Backed P/T Certificates
Distribution Date:    26-Mar-2007

07-Dec-2007    11:46:59AM

American Home Mortgage Investment Trust
Mortgage-Backed P/T Certificates
Series 2007-A/SD1

Realized Loss Report - Collateral

Contact:    Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:    1-866-846-4526
Fax:    240-586-8675

| |
| --- |
| Summary - No Realized Loss Information to report this period. |
| Group I-1 - No Realized Loss Information to report this period. |
| Group I-2 - No Realized Loss Information to report this period. |
| Group I-3 - No Realized Loss Information to report this period. |
| Group II - No Realized Loss Information to report this period. |
| Group III - HELOC - No Realized Loss Information to report this period. |
| Group IV-A - No Realized Loss Information to report this period. |
| Group IV-B - No Realized Loss Information to report this period. |

**Calculation Methodology:**

Monthly Default Rate (MDR):    Sum(Beg Scheduled Balance of Liquidated Loans) / Sum(Beg Scheduled Balance).

Conditional Default Rate (CDR):    $1-((1-MDR)^{12})$

SDA Standard Default Assumption: If WAS $\leq$ 30 then CDR / (WAS * 0.02) else if 30 < WAS $\leq$ 60 then CDR / 0.6 else if 60 < WAS $\leq$ 120 then CDR / (0.6 - ((WAS - 60) * 0.0095)) else if WAS > 120 then CDR / 0.03

Cumulative Loss Severity: Sum(All Realized Losses) / Sum(Actual Liquidated Balance for loans that have experienced a loss). 3 Month Average and 12 Month Average will not have values until the 3rd and 12th month respectively.

American Home Mortgage Investment Trust
Mortgage-Backed P/T Certificates
Distribution Date:  26-Mar-2007

07-Dec-2007    11:46:59AM

Contact:  Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:  1-866-846-4526
Fax:  240-586-8675

## American Home Mortgage Investment Trust
## Mortgage-Backed P/T Certificates
## Series 2007-A/SD1

### Prepayment Detail - Prepayments during Current Period

**Summary**

| Group | Loans Paid in Full | | | Repurchased Loans | | | Substitution Loans | | | Liquidated Loans | | | Curtailments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Count | Original Principal Balance | Current Scheduled Balance | Count | Original Principal Balance | Current Scheduled Balance | Count | Original Principal Balance | Current Scheduled Balance | Count | Original Principal Balance | Current Scheduled Balance | Curtailment Amount |
| Group I-1 | 1 | 216,000.00 | 216,000.00 | 0 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 1,355.64 |
| Group I-2 | 1 | 106,586.00 | 104,553.98 | 0 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 2,565.84 |
| Group I-3 | 9 | 808,700.00 | 807,923.60 | 0 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 37,204.76 |
| Group II | | 783,890.00 | 781,228.20 | 0 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 12,766.55 |
| Group III | 17 | 1,470,091.23 | 1,314,133.84 | 0 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 792,621.99 |
| Group IV-A - HELOC | 20 | 2,415,425.05 | 2,261,031.81 | 0 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | (22,673.70) |
| Group IV-B | 3 | 957,602.00 | 955,514.30 | 0 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 1,340.54 |
| Total | 56 | 6,758,294.28 | 6,540,385.73 | 0 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 825,181.62 |

### Prepayment Loan Detail - Prepayments during Current Period

| Group | Loan Number | State | LTV at Origination | First Payment Date | Original Principal Balance | Prepayment Amount | PIF Type | Months Delinquent | Current Loan Rate | Original Term | Seasoning |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Group I-1 | 0001324270 | CA | 80.00 | 01-Aug-2006 | 216,000.00 | 216,000.00 | Loan Paid in Full | 0 | 7.500% | 360 | 7 |
| Group I-2 | 0001143214 | TN | 85.27 | 01-Jun-2006 | 106,586.00 | 104,414.66 | Loan Paid in Full | 0 | 4.875% | 360 | 14 |
| Group I-3 | 0001229428 | IL | 95.00 | 01-May-2006 | 209,000.00 | 208,361.99 | Loan Paid in Full | 0 | 7.375% | 360 | 10 |
| Group I-3 | 0002295264 | NC | 42.86 | 01-Aug-2006 | 150,000.00 | 150,000.00 | Loan Paid in Full | 0 | 7.500% | 360 | 7 |
| Group I-3 | 0003308446 | IL | 85.00 | 01-Aug-2006 | 272,000.00 | 272,000.00 | Loan Paid in Full | 0 | 8.500% | 360 | 7 |
| Group I-3 | 0001313277 | DE | 90.00 | 01-Aug-2006 | 65,700.00 | 65,356.69 | Loan Paid in Full | 0 | 8.250% | 360 | 7 |
| Group I-3 | 0003348923 | GA | 70.00 | 01-Sep-2006 | 112,000.00 | 112,000.00 | Loan Paid in Full | 0 | 8.875% | 360 | 6 |
| Group II | 0002200249 | WY | 25.00 | 01-May-2006 | 33,787.00 | 33,681.16 | Loan Paid in Full | 0 | 12.250% | 180 | 10 |
| Group II | 0002204195 | WY | 25.00 | 01-May-2006 | 32,500.00 | 32,403.70 | Loan Paid in Full | 0 | 12.500% | 180 | 10 |
| Group II | 0001244693 | FL | 25.00 | 01-Jun-2006 | 72,500.00 | 72,325.96 | Loan Paid in Full | 0 | 12.500% | 180 | 9 |
| Group II | 0001249002 | NY | 20.00 | 01-Jul-2006 | 38,000.00 | 37,922.78 | Loan Paid in Full | 0 | 13.000% | 180 | 9 |
| Group II | 0002254879 | SC | 20.00 | 01-Jun-2006 | 30,306.00 | 29,387.04 | Loan Paid in Full | 0 | 13.250% | 180 | 9 |
| Group II | 0001261803 | NY | 30.88 | 01-Jun-2006 | 210,000.00 | 209,240.29 | Loan Paid in Full | 0 | 13.250% | 180 | 9 |
| Group II | 0002288423 | TX | 25.00 | 01-Jun-2006 | 34,797.00 | 34,720.17 | Loan Paid in Full | 0 | 12.875% | 180 | 8 |
| Group II | 0003363520 | GA | 20.00 | 01-Aug-2006 | 300,000.00 | 299,345.12 | Loan Paid in Full | 0 | 14.250% | 180 | 8 |
| Group II | 0000931055 | MI | 10.00 | 01-Sep-2006 | 32,000.00 | 31,960.10 | Loan Paid in Full | 0 | 12.375% | 180 | 6 |
| Group III | 0003332647 | IL | 24.00 | 10-Sep-2005 | 16,500.00 | 12,782.77 | Loan Paid in Full | 0 | 10.500% | 300 | 18 |
| Group III - HELOC | 0001015122 | VA | 10.61 | 03-Nov-2005 | 25,000.00 | 24,212.12 | Loan Paid in Full | 0 | 10.500% | 300 | 16 |
| Group III - HELOC | 0001230874 | CA | 10.00 | 20-Jul-2006 | 98,500.00 | 82,660.10 | Loan Paid in Full | 0 | 8.875% | 300 | 7 |
| Group III - HELOC | 0001250257 | CA | 10.00 | 20-Jun-2006 | 97,500.00 | 97,500.00 | Loan Paid in Full | 0 | 9.000% | 300 | 8 |

American Home Mortgage Investment Trust
Mortgage-Backed P/T Certificates
Distribution Date:   26-Mar-2007

07-Doc-2007

H146-99AM

# American Home Mortgage Investment Trust
## Mortgage-Backed P/T Certificates
### Series 2007-A/SD1

Contact:  Customer Service - CTSLink
Wells Fargo Bank, N.A.
Corporate Trust Services
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:     1-866-846-4526
Fax:              240-586-8675

## Prepayment Loan Detail - Prepayments during Current Period

| Group | Loan Number | State | LTV at Origination | First Payment Date | Original Principal Balance | Prepayment Amount | PIF Type | Months Delinquent | Current Loan Rate | Original Term | Seasoning |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Group III - HELOC | 000290703 | VA | 10.00 | 20-Jul-2006 | 54,200.00 | 9,861.78 | Loan Paid in Full | 0 | 9.250% | 300 | 7 |
| Group III - HELOC | 000309587 | GA | 20.00 | 20-Aug-2006 | 45,400.00 | 45,400.00 | Loan Paid in Full | 0 | 11.875% | 300 | 6 |
| Group III - HELOC | 000315979 | CA | 10.00 | 20-Aug-2006 | 67,000.00 | 67,000.00 | Loan Paid in Full | 0 | 8.875% | 300 | 6 |
| Group III - HELOC | 001324463 | OH | 10.00 | 20-Aug-2006 | 76,000.00 | 76,000.00 | Loan Paid in Full | 0 | 9.125% | 300 | 6 |
| Group III - HELOC | 001334701 | CA | 3.29 | 20-Aug-2006 | 25,000.00 | 25,000.00 | Loan Paid in Full | 0 | 9.625% | 300 | 6 |
| Group III - HELOC | 001335933 | MD | 26.32 | 20-Aug-2006 | 191,600.00 | 191,600.00 | Loan Paid in Full | 0 | 8.750% | 300 | 6 |
| Group III - HELOC | 001427398 | AZ | 21.95 | 20-Oct-2006 | 66,941.23 | 60,817.07 | Loan Paid in Full | 0 | 10.250% | 300 | 4 |
| Group III - HELOC | 001477298 | IL | 26.32 | 20-Feb-2007 | 33,000.00 | 33,000.00 | Loan Paid in Full | 0 | 7.250% | 300 | 0 |
| Group III - HELOC | 001517116 | IL | 30.59 | 20-Feb-2007 | 180,500.00 | 180,500.00 | Loan Paid in Full | 0 | 7.250% | 300 | 0 |
| Group III - HELOC | 001523751 | IL | 36.67 | 20-Feb-2007 | 165,000.00 | 80,000.00 | Loan Paid in Full | 0 | 7.250% | 300 | 0 |
| Group III - HELOC | 001531852 | UT | 34.81 | 20-Feb-2007 | 90,500.00 | 90,500.00 | Loan Paid in Full | 0 | 7.250% | 300 | 0 |
| Group III - HELOC | 001543559 | VA | 15.00 | 20-Feb-2007 | 87,300.00 | 87,300.00 | Loan Paid in Full | 0 | 9.000% | 300 | 0 |
| Group III - HELOC | 001561618 | NY | 35.13 | 20-Feb-2007 | 150,000.00 | 150,000.00 | Loan Paid in Full | 0 | 7.250% | 300 | 0 |
| Group III - HELOC | 000301916 | NM | 66.59 | 01-Sep-2003 | 89,827.00 | 85,222.22 | Loan Paid in Full | 0 | 6.000% | 360 | 42 |
| Group IV-A - HELOC | 000602342 | CA | 21.82 | 24-Aug-2004 | 60,000.00 | 59,822.06 | Loan Paid in Full | 0 | 8.500% | 360 | 30 |
| Group IV-A - HELOC | 000740962 | IL | 30.01 | 01-Jun-2005 | 111,400.00 | 110,215.57 | Loan Paid in Full | 0 | 10.000% | 180 | 21 |
| Group IV-A - HELOC | 000804668 | NC | 98.43 | 01-Mar-2006 | 94,293.00 | 93,201.27 | Loan Paid in Full | 0 | 6.750% | 360 | 12 |
| Group IV-A - HELOC | 000961865 | WV | 81.52 | 01-Dec-2005 | 62,772.00 | 61,646.13 | Loan Paid in Full | 0 | 6.750% | 360 | 15 |
| Group IV-A - HELOC | 000998144 | WA | 25.00 | 01-Nov-2005 | 29,600.00 | 29,470.83 | Loan Paid in Full | 0 | 12.875% | 180 | 16 |
| Group IV-A - HELOC | 001018439 | OR | 25.00 | 01-Nov-2005 | 70,000.00 | 69,279.55 | Loan Paid in Full | 0 | 8.875% | 180 | 16 |
| Group IV-A - HELOC | 001080119 | UT | 20.00 | 01-Jan-2006 | 35,760.00 | 34,829.58 | Loan Paid in Full | 0 | 10.000% | 300 | 14 |
| Group IV-A - HELOC | 001085272 | IL | 14.98 | 15-Jan-2006 | 24,750.00 | 24,497.51 | Loan Paid in Full | 0 | 9.500% | 300 | 14 |
| Group IV-A - HELOC | 001142980 | IL | 99.11 | 01-Feb-2006 | 77,309.00 | 76,422.61 | Loan Paid in Full | 0 | 7.250% | 360 | 13 |
| Group IV-A - HELOC | 001150337 | NY | 20.00 | 01-Apr-2006 | 101,000.00 | 100,859.35 | Loan Paid in Full | 0 | 16.250% | 180 | 11 |
| Group IV-A - HELOC | 001152047 | MI | 90.00 | 01-Aug-2005 | 101,160.00 | 101,061.21 | Loan Paid in Full | 0 | 10.250% | 36 | 19 |
| Group IV-A - HELOC | 001155921 | KY | 98.46 | 01-Mar-2006 | 109,285.05 | 107,618.30 | Loan Paid in Full | 0 | 5.500% | 360 | 12 |
| Group IV-A - HELOC | 001159031 | SC | 98.45 | 01-Feb-2006 | 77,779.00 | 76,828.86 | Loan Paid in Full | 0 | 6.875% | 360 | 13 |
| Group IV-A - HELOC | 001204648 | NV | 20.00 | 01-May-2006 | 33,990.00 | 33,442.59 | Loan Paid in Full | 0 | 10.375% | 180 | 10 |
| Group IV-A - HELOC | 001224291 | FL | 25.00 | 01-May-2006 | 40,000.00 | (426.89) | Loan Paid in Full | 0 | 12.500% | 180 | 10 |
| Group IV-A - HELOC | 001291268 | FL | 25.00 | 01-Jul-2006 | 156,000.00 | 155,739.58 | Loan Paid in Full | 0 | 14.125% | 180 | 8 |
| Group IV-A - HELOC | 001303015 | IL | 14.86 | 01-Aug-2006 | 33,000.00 | 32,912.80 | Loan Paid in Full | 0 | 11.500% | 180 | 7 |
| Group IV-A - HELOC | 001338776 | AZ | 20.00 | 01-Aug-2006 | 250,000.00 | 249,728.93 | Loan Paid in Full | 0 | 14.250% | 480 | 7 |
| Group IV-A - HELOC | 001418390 | FL | 70.00 | 01-Oct-2006 | 857,500.00 | 857,500.00 | Loan Paid in Full | 0 | 6.750% | 5 | 5 |
| Group IV-B | 001072770 | MA | 70.00 | 01-Jan-2006 | 279,300.00 | 279,300.00 | Loan Paid in Full | 0 | 6.375% | 360 | 14 |
| Group IV-B | 001147729 | MI | 99.22 | 01-Jan-2006 | 153,302.00 | 151,070.56 | Loan Paid in Full | 0 | 6.750% | 360 | 14 |
| Group IV-B | 001361611 | CA | 75.00 | 01-Aug-2006 | 525,000.00 | 525,000.00 | Loan Paid in Full | 0 | 8.750% | 360 | 7 |

American Home Mortgage Investment Trust
Mortgage-Backed P/T Certificates
Distribution Date:    26-Mar-2007

07-Dec-2007    11:46:59AM

Contact:  Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:    1-866-846-4526
Fax:    240-586-8675

## American Home Mortgage Investment Trust
## Mortgage-Backed P/T Certificates
### Series 2007-A/SD1

### Prepayment Penalty Detail - Prepayment Penalty Paid during Current Period

| Summary | Loan Count | Prior Balance | Prepayment Penalty Amount | Prepayment Penalty Waived |
|---|---|---|---|---|
| Group I-1 | 0 | 0.00 | 0.00 | 0.00 |
| Group I-2 | 0 | 0.00 | 0.00 | 0.00 |
| Group I-3 | 1 | 208,522.96 | 2,085.23 | 0.00 |
| Group II | 0 | 0.00 | 0.00 | 0.00 |
| Group III - HELOC | 0 | 0.00 | 0.00 | 0.00 |
| Group IV-A - HELOC | 0 | 0.00 | 0.00 | 0.00 |
| Group IV-B | 0 | 0.00 | 0.00 | 0.00 |
| Total | 1 | 208,522.96 | 2,085.23 | 0.00 |

### Prepayment Penalty Loan Detail - Prepayment Penalty Paid during Current Period

| Group | Loan Number | Paid In Full Date | Prior Balance | Prepayment Penalty Amount | Prepayment Penalty Waived |
|---|---|---|---|---|---|
| Group I-3 | 0001229428 | 02/27/2007 | 208,522.96 | 2,085.23 | 0.00 |

American Home Mortgage Investment Trust
Mortgage-Backed P/T Certificates
Distribution Date:   26-Mar-2007

07-Mar-2007   11:46:59AM

# American Home Mortgage Investment Trust
## Mortgage-Backed P/T Certificates
### Series 2007-A/SD1

## Prepayment Rates

Contact:   Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:   1-866-846-4526
Fax:   240-586-8675

### Summary

| SMM | | CPR | | PSA | |
|---|---|---|---|---|---|
| Current Month | 1.637% | Current Month | 17.967% | Current Month | 843.662% |
| 3 Month Average | 0.000% | 3 Month Average | 0.000% | 3 Month Average | 0.000% |
| 12 Month Average | 0.000% | 12 Month Average | 0.000% | 12 Month Average | 0.000% |

CPR Current vs 12mo Average

PSA Current vs. 12mo Average

### Group I-1

| SMM | | CPR | | PSA | |
|---|---|---|---|---|---|
| Current Month | 0.470% | Current Month | 5.496% | Current Month | 282.031% |
| 3 Month Average | 0.000% | 3 Month Average | 0.000% | 3 Month Average | 0.000% |
| 12 Month Average | 0.000% | 12 Month Average | 0.000% | 12 Month Average | 0.000% |

CPR Current vs 12mo Average

PSA Current vs. 12mo Average

American Home Mortgage Investment Trust
Mortgage-Backed P/T Certificates
Distribution Date:     26-Mar-2007

07-Dex-2007     11:46:59AM

## American Home Mortgage Investment Trust
## Mortgage-Backed P/T Certificates
## Series 2007-A/SD1

### Prepayment Rates

Contact : Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:     1-866-846-4526
Fax:     240-586-8675

### Group I-2

| | SMM | CPR | PSA |
|---|---|---|---|
| Current Month | 0.421% | 4.934% | 221.339% |
| 3 Month Average | 0.000% | 0.000% | 0.000% |
| 12 Month Average | 0.000% | 0.000% | 0.000% |

CPR Current vs. 12mo. Average

PSA Current vs. 12mo. Average

### Group I-3

| | SMM | CPR | PSA |
|---|---|---|---|
| Current Month | 0.746% | 8.591% | 440.248% |
| 3 Month Average | 0.000% | 0.000% | 0.000% |
| 12 Month Average | 0.000% | 0.000% | 0.000% |

CPR Current vs. 12mo. Average

PSA Current vs. 12mo. Average

Page 40

American Home Mortgage Investment Trust
Mortgage-Backed P/T Certificates
Distribution Date:      26-Mar-2007

07-Dec-2007        11:46:59AM

**American Home Mortgage Investment Trust**
**Mortgage-Backed P/T Certificates**
**Series 2007-A/SD1**

**Prepayment Rates**

Contact: Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:   1-866-846-4526
Fax:           240-586-8675

## Group II

### SMM

| | |
|---|---|
| Current Month | 2.008% |
| 3 Month Average | 0.000% |
| 12 Month Average | 0.000% |



CPR: Current vs 12mo Average

### CPR

| | |
|---|---|
| Current Month | 21.603% |
| 3 Month Average | 0.000% |
| 12 Month Average | 0.000% |

### PSA

| | |
|---|---|
| Current Month | 1,238.162% |
| 3 Month Average | 0.000% |
| 12 Month Average | 0.000% |



PSA: Current vs. 12mo Average

## Group III - HELOC

### SMM

| | |
|---|---|
| Current Month | 4.781% |
| 3 Month Average | 0.000% |
| 12 Month Average | 0.000% |



CPR: Current vs 12mo Average

### CPR

| | |
|---|---|
| Current Month | 44.450% |
| 3 Month Average | 0.000% |
| 12 Month Average | 0.000% |

### PSA

| | |
|---|---|
| Current Month | 3,140.045% |
| 3 Month Average | 0.000% |
| 12 Month Average | 0.000% |



PSA: Current vs. 12mo Average

American Home Mortgage Investment Trust
Mortgage-Backed P/T Certificates
Distribution Date:    26-Mar-2007

07-Dec-2007    11-46-59AM

Contact:   Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:   1-866-846-4526
Fax:       240-586-8675

# American Home Mortgage Investment Trust
## Mortgage-Backed P/T Certificates
### Series 2007-A/SD1

## Prepayment Rates

### Group IV-A - HELOC

| SMM | | CPR | | PSA | |
|---|---|---|---|---|---|
| Current Month | 2.096% | Current Month | 22.444% | Current Month | 881.592% |
| 3 Month Average | 0.000% | 3 Month Average | 0.000% | 3 Month Average | 0.000% |
| 12 Month Average | 0.000% | 12 Month Average | 0.000% | 12 Month Average | 0.000% |



CPR Current vs 12mo Average



PSA Current vs. 12mo Average

### Group IV-B

| SMM | | CPR | | PSA | |
|---|---|---|---|---|---|
| Current Month | 1.371% | Current Month | 15.268% | Current Month | 611.426% |
| 3 Month Average | 0.000% | 3 Month Average | 0.000% | 3 Month Average | 0.000% |
| 12 Month Average | 0.000% | 12 Month Average | 0.000% | 12 Month Average | 0.000% |



CPR Current vs. 12mo Average



PSA Current vs. 12mo Average

## Calculation Methodology:

Single Month Mortality (SMM): (Partial and full prepayments + Repurchases) / (Beginning Scheduled Balance - Scheduled Principal)

Conditional PrePayment Rate (CPR):  1 - ((1 - SMM)^12)

PSA Standard Prepayment Model:  100 * CPR / (0.2 * MIN(30,WAS))

Weighted Average Seasoning (WAS):  sum((Original Term - Remaining Term)*(Current Scheduled Balance/Deal Scheduled Principal Balance))

American Home Mortgage Investment Trust
Mortgage-Backed P/T Certificates
Distribution Date:     26-Mar-2007

07-Mar-2007     11:46:58 AM

# American Home Mortgage Investment Trust
## Mortgage-Backed P/T Certificates
### Series 2007-A/SD1

Contact:  Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:     1-866-846-4526
Fax:     240-586-8675

## Modifications

| Loan Number | Beginning Scheduled Balance | Current Scheduled Balance | Prior Rate | Modified Rate | Prior Payment | Modified Payment |
|---|---|---|---|---|---|---|

No Modifications this Period

## Substitutions

| | Loans Substituted | | |
|---|---|---|---|
| Loan Number | Current Scheduled Balance | Current Rate | Current Payment |

No Substitutions this Period

### Loans Repurchased

| Loan Number | Current Scheduled Balance | Current Rate | Current Payment |
|---|---|---|---|

American Home Mortgage Investment Trust
Mortgage-Backed P/T Certificates
Distribution Date:    26-Mar-2007

07-Dec-2007    11:46:59AM

# American Home Mortgage Investment Trust
## Mortgage-Backed P/T Certificates
### Series 2007-A/SD1

### Repurchases Due to Breaches

| Loan Number | Beginning Scheduled Balance | Payoff Balance | Current Rate | Current Payment |
|---|---|---|---|---|

No Repurchases Due to Breaches this Period

### Repurchases Due To Other

| Loan Number | Beginning Scheduled Balance | Payoff Balance | Current Rate | Current Payment |
|---|---|---|---|---|

No Repurchases Due to Other this Period

Contact: Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:    1-866-846-4526
Fax:    240-586-8675

American Home Mortgage Investment Trust
Mortgage-Backed P/T Certificates
Distribution Date:    26-Mar-2007

07-Dec-2007    11:48:59AM

# American Home Mortgage Investment Trust
## Mortgage-Backed P/T Certificates
### Series 2007-A/SD1

Contact:  Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:    1-866-846-4526
Fax:    240-586-8675

## Interest Rate Stratification

| Current Interest Rate Range (%) | Summary Number Of Loans | Summary Outstanding Scheduled Balance($) | Summary Percentage Of Balance(%) | Group I-1 Number Of Loans | Group I-1 Outstanding Scheduled Balance($) | Group I-1 Percentage Of Balance(%) | Group I-2 Number Of Loans | Group I-2 Outstanding Scheduled Balance($) | Group I-2 Percentage Of Balance(%) |
|---|---|---|---|---|---|---|---|---|---|
| < 3.500 | 0 | 0.00 | 0.000 | 0 | 0.00 | 0.000 | 0 | 0.00 | 0.000 |
| 3.500 - 3.999 | 1 | 182,650.67 | 0.041 | 0 | 0.00 | 0.000 | 0 | 0.00 | 0.000 |
| 4.000 - 4.499 | 4 | 664,177.27 | 0.150 | 0 | 0.00 | 0.000 | 0 | 0.00 | 0.000 |
| 4.500 - 4.999 | 76 | 14,161,272.66 | 3.200 | 2 | 451,423.49 | 0.981 | 2 | 419,054.98 | 1.655 |
| 5.000 - 5.499 | 79 | 17,732,194.53 | 4.007 | 11 | 3,933,956.80 | 8.546 | 34 | 4,392,556.59 | 17.348 |
| 5.500 - 5.999 | 154 | 31,235,931.56 | 7.059 | 15 | 4,855,534.18 | 10.548 | 12 | 1,928,164.00 | 7.615 |
| 6.000 - 6.499 | 240 | 47,489,779.33 | 10.732 | 7 | 3,190,268.74 | 6.930 | 10 | 1,959,262.14 | 7.738 |
| 6.500 - 6.999 | 309 | 60,521,541.78 | 13.677 | 23 | 9,501,563.03 | 20.640 | 11 | 4,114,161.20 | 16.249 |
| 7.000 - 7.499 | 292 | 44,213,765.48 | 9.992 | 18 | 4,495,127.67 | 9.765 | 8 | 2,879,398.53 | 11.372 |
| 7.500 - 7.999 | 220 | 53,902,307.31 | 12.181 | 24 | 8,572,070.00 | 18.621 | 5 | 5,703,670.00 | 22.526 |
| 8.000 - 8.499 | 181 | 39,791,616.46 | 8.992 | 22 | 8,506,913.24 | 18.480 | 6 | 2,024,114.55 | 7.994 |
| 8.500 - 8.999 | 231 | 30,313,554.17 | 6.850 | 4 | 2,425,206.00 | 5.268 | 7 | 1,899,583.18 | 7.502 |
| 9.000 - 9.499 | 207 | 20,247,421.81 | 4.576 | 1 | 101,839.54 | 0.221 | 0 | 0.00 | 0.000 |
| 9.500 - 9.999 | 231 | 16,675,778.80 | 3.769 | 0 | 0.00 | 0.000 | 0 | 0.00 | 0.000 |
| 10.000 - 10.499 | 171 | 11,911,742.98 | 2.692 | 0 | 0.00 | 0.000 | 0 | 0.00 | 0.000 |
| 10.500 - 10.999 | 142 | 11,067,679.65 | 2.501 | 0 | 0.00 | 0.000 | 0 | 0.00 | 0.000 |
| 11.000 - 11.499 | 91 | 7,080,890.61 | 1.600 | 0 | 0.00 | 0.000 | 0 | 0.00 | 0.000 |
| 11.500 - 11.999 | 71 | 6,032,286.55 | 1.363 | 0 | 0.00 | 0.000 | 0 | 0.00 | 0.000 |
| 12.000 - 12.499 | 123 | 7,577,518.20 | 1.712 | 0 | 0.00 | 0.000 | 0 | 0.00 | 0.000 |
| 12.500 - 12.999 | 88 | 5,565,966.94 | 1.258 | 0 | 0.00 | 0.000 | 0 | 0.00 | 0.000 |
| 13.000 - 13.499 | 65 | 4,774,739.56 | 1.079 | 0 | 0.00 | 0.000 | 0 | 0.00 | 0.000 |
| 13.500 - 13.999 | 49 | 3,833,030.69 | 0.866 | 0 | 0.00 | 0.000 | 0 | 0.00 | 0.000 |
| 14.000 - 14.499 | 38 | 3,023,625.59 | 0.683 | 0 | 0.00 | 0.000 | 0 | 0.00 | 0.000 |
| 14.500 - 14.999 | 22 | 1,592,505.41 | 0.360 | 0 | 0.00 | 0.000 | 0 | 0.00 | 0.000 |
| 15.000 - 15.499 | 15 | 849,647.46 | 0.192 | 0 | 0.00 | 0.000 | 0 | 0.00 | 0.000 |
| 15.500 - 15.999 | 13 | 840,672.49 | 0.190 | 0 | 0.00 | 0.000 | 0 | 0.00 | 0.000 |
| 16.000 - 16.499 | 8 | 671,488.48 | 0.152 | 0 | 0.00 | 0.000 | 0 | 0.00 | 0.000 |
| >= 16.500 | 4 | 550,528.87 | 0.124 | 0 | 0.00 | 0.000 | 0 | 0.00 | 0.000 |
| Total | 3,125 | 442,504,293.51 | 100.000 | 127 | 46,033,902.69 | 100.000 | 95 | 25,319,965.17 | 100.000 |

American Home Mortgage Investment Trust
Mortgage-Backed P/T Certificates
Distribution Date:    26-Mar-2007

07-Apr-2007    11:46:59AM

# American Home Mortgage Investment Trust
## Mortgage-Backed P/T Certificates
### Series 2007-A/SD1

Contact:  Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:    1-866-846-4526
Fax:    240-586-8675

## Interest Rate Stratification

| Current Interest Rate Range (%) | Group I-3 Number Of Loans | Group I-3 Outstanding Scheduled Balance($) | Group I-3 Percentage Of Balance(%) | Group II Number Of Loans | Group II Outstanding Scheduled Balance($) | Group II Percentage Of Balance(%) | Group III - HELOC Number Of Loans | Group III - HELOC Outstanding Scheduled Balance($) | Group III - HELOC Percentage Of Balance(%) |
|---|---|---|---|---|---|---|---|---|---|
| < 3.500 - 3.999 | 0 | 0.00 | 0.000 | 0 | 0.00 | 0.000 | 0 | 0.00 | 0.000 |
| 4.000 - 4.499 | 0 | 0.00 | 0.000 | 0 | 0.00 | 0.000 | 0 | 0.00 | 0.000 |
| 4.500 - 4.999 | 1 | 135,780.92 | 0.121 | 0 | 0.00 | 0.000 | 0 | 0.00 | 0.000 |
| 5.000 - 5.499 | 25 | 6,965,383.14 | 6.194 | 0 | 0.00 | 0.000 | 0 | 0.00 | 0.000 |
| 5.500 - 5.999 | 29 | 7,316,769.66 | 6.506 | 0 | 0.00 | 0.000 | 0 | 0.00 | 0.000 |
| 6.000 - 6.499 | 67 | 14,566,076.07 | 12.953 | 1 | 10,379.79 | 0.027 | 1 | 59,988.60 | 0.143 |
| 6.500 - 6.999 | 122 | 25,059,555.22 | 22.284 | 1 | 47,474.56 | 0.123 | 0 | 0.00 | 0.000 |
| 7.000 - 7.499 | 139 | 24,936,893.68 | 22.175 | 14 | 542,670.11 | 1.401 | 78 | 4,659,027.52 | 11.104 |
| 7.500 - 7.999 | 87 | 13,883,119.93 | 12.346 | 24 | 1,382,606.93 | 3.569 | 3 | 153,000.00 | 0.365 |
| 8.000 - 8.499 | 51 | 8,054,253.54 | 7.162 | 28 | 1,284,796.39 | 3.316 | 28 | 2,183,381.99 | 5.208 |
| 8.500 - 8.999 | 25 | 3,985,437.93 | 3.544 | 20 | 1,452,036.54 | 3.748 | 115 | 6,055,210.36 | 14.432 |
| 9.000 - 9.499 | 28 | 6,203,600.10 | 5.517 | 8 | 822,999.80 | 2.124 | 137 | 8,115,056.81 | 19.341 |
| 9.500 - 9.999 | 6 | 516,880.49 | 0.460 | 35 | 3,849,665.63 | 9.937 | 155 | 9,030,418.69 | 21.522 |
| 10.000 - 10.499 | 2 | 713,589.58 | 0.635 | 28 | 2,843,874.88 | 7.341 | 88 | 4,602,315.95 | 10.969 |
| 10.500 - 10.999 | 1 | 29,416.88 | 0.026 | 47 | 4,249,236.89 | 10.968 | 57 | 3,394,531.13 | 8.090 |
| 11.000 - 11.499 | 3 | 87,614.73 | 0.078 | 31 | 2,610,853.00 | 6.739 | 28 | 1,669,621.28 | 3.979 |
| 11.500 - 11.999 | 0 | 0.00 | 0.000 | 30 | 3,304,308.92 | 8.529 | 17 | 1,028,736.57 | 2.452 |
| 12.000 - 12.499 | 0 | 0.00 | 0.000 | 65 | 3,612,752.04 | 9.325 | 11 | 524,157.34 | 1.249 |
| 12.500 - 12.999 | 0 | 0.00 | 0.000 | 56 | 3,258,811.38 | 8.412 | 2 | 213,985.96 | 0.510 |
| 13.000 - 13.499 | 0 | 0.00 | 0.000 | 37 | 2,747,952.34 | 7.093 | 1 | 12,200.00 | 0.029 |
| 13.500 - 13.999 | 0 | 0.00 | 0.000 | 36 | 2,727,167.10 | 7.040 | 1 | 254,440.00 | 0.606 |
| 14.000 - 14.499 | 0 | 0.00 | 0.000 | 26 | 1,778,517.24 | 4.591 | 0 | 0.00 | 0.000 |
| 14.500 - 14.999 | 0 | 0.00 | 0.000 | 13 | 855,846.91 | 2.209 | 0 | 0.00 | 0.000 |
| 15.000 - 15.499 | 0 | 0.00 | 0.000 | 9 | 420,020.65 | 1.084 | 0 | 0.00 | 0.000 |
| 15.500 - 15.999 | 0 | 0.00 | 0.000 | 6 | 370,944.05 | 0.958 | 0 | 0.00 | 0.000 |
| 16.000 - 16.499 | 0 | 0.00 | 0.000 | 3 | 185,161.55 | 0.478 | 0 | 0.00 | 0.000 |
| >= 16.500 | 0 | 0.00 | 0.000 | 5 | 382,724.07 | 0.988 | 0 | 0.00 | 0.000 |
| Total | 586 | 112,454,371.87 | 100.000 | 523 | 38,740,800.77 | 100.000 | 722 | 41,955,072.20 | 100.000 |

American Home Mortgage Investment Trust
Mortgage-Backed P/T Certificates
Distribution Date:    26-Mar-2007

07-Dec-2007        11-46-50AM

# American Home Mortgage Investment Trust
## Mortgage-Backed P/T Certificates
### Series 2007-A/SD1

## Interest Rate Stratification

| Current Interest Rate Range (%) | Number Of Loans | Group IV-A - HELOC Outstanding Scheduled Balance($) | Percentage Of Balance(%) | Number Of Loans | Group IV-B Outstanding Scheduled Balance($) | Percentage Of Balance(%) |
|---|---|---|---|---|---|---|
| < 3.500 | 0 | 0.00 | 0.000 | 0 | 0.00 | 0.000 |
| 3.500 - 3.999 | 1 | 182,650.67 | 0.167 | 0 | 0.00 | 0.000 |
| 4.000 - 4.499 | 1 | 109,341.37 | 0.100 | 0 | 0.00 | 0.000 |
| 4.500 - 4.999 | 14 | 2,278,724.37 | 2.087 | 0 | 0.00 | 0.000 |
| 5.000 - 5.499 | 24 | 4,290,805.85 | 3.930 | 1 | 73,185.07 | 0.106 |
| 5.500 - 5.999 | 51 | 8,670,202.61 | 7.941 | 3 | 262,498.22 | 0.381 |
| 6.000 - 6.499 | 75 | 11,265,563.08 | 10.318 | 11 | 1,184,856.56 | 1.722 |
| 6.500 - 6.999 | 93 | 13,069,702.00 | 11.971 | 23 | 3,789,862.70 | 5.507 |
| 7.000 - 7.499 | 63 | 9,204,769.33 | 8.431 | 43 | 10,086,309.98 | 14.657 |
| 7.500 - 7.999 | 47 | 10,594,586.55 | 9.704 | 27 | 5,725,380.92 | 8.320 |
| 8.000 - 8.499 | 38 | 9,719,821.52 | 8.903 | 65 | 23,121,675.74 | 33.599 |
| 8.500 - 8.999 | 40 | 6,361,370.83 | 5.826 | 33 | 12,209,682.21 | 17.742 |
| 9.000 - 9.499 | 48 | 7,559,834.14 | 6.924 | 7 | 3,130,811.03 | 4.549 |
| 9.500 - 9.999 | 35 | 1,906,756.21 | 1.746 | 24 | 7,816,130.34 | 11.358 |
| 10.000 - 10.499 | 53 | 4,319,628.27 | 3.956 | 4 | 1,175,348.69 | 1.708 |
| 10.500 - 10.999 | 35 | 3,336,296.90 | 3.056 | 1 | 116,507.00 | 0.169 |
| 11.000 - 11.499 | 31 | 2,720,756.12 | 2.492 | 0 | 0.00 | 0.000 |
| 11.500 - 11.999 | 24 | 1,699,241.06 | 1.556 | 1 | 79,660.21 | 0.116 |
| 12.000 - 12.499 | 47 | 3,440,608.82 | 3.151 | 0 | 0.00 | 0.000 |
| 12.500 - 12.999 | 29 | 2,048,541.41 | 1.876 | 1 | 44,628.19 | 0.065 |
| 13.000 - 13.499 | 27 | 2,014,587.22 | 1.845 | 0 | 0.00 | 0.000 |
| 13.500 - 13.999 | 12 | 851,423.59 | 0.780 | 0 | 0.00 | 0.000 |
| 14.000 - 14.499 | 12 | 1,245,108.35 | 1.140 | 0 | 0.00 | 0.000 |
| 14.500 - 14.999 | 9 | 736,658.50 | 0.675 | 0 | 0.00 | 0.000 |
| 15.000 - 15.499 | 6 | 429,626.81 | 0.394 | 0 | 0.00 | 0.000 |
| 15.500 - 15.999 | 7 | 469,728.44 | 0.430 | 0 | 0.00 | 0.000 |
| 16.000 - 16.499 | 5 | 486,326.93 | 0.445 | 0 | 0.00 | 0.000 |
| >= 16.500 | 1 | 167,804.80 | 0.154 | 0 | 0.00 | 0.000 |
| Total | 828 | 109,180,445.75 | 100.000 | 244 | 68,816,736.86 | 100.000 |

Contact:   Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:    1-866-846-4526
Fax:            240-586-8675

American Home Mortgage Investment Trust
Mortgage-Backed P/T Certificates
Distribution Date:    26-Mar-2007

07-Dec-2007

11-46-9AM

**American Home Mortgage Investment Trust**
**Mortgage-Backed P/T Certificates**
**Series 2007-A/SD1**

Contact: Customer Service - CTSlink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:      1-866-846-4526
Fax:              240-586-8675

**Supplemental Reporting**

**Closing Date**

March 13, 2007.

**Payment Date**

The 25th day of each month, or if such day is not a Business Day, commencing in March 2007.

**Determination Date**

With respect to any Payment Date, the 18th of the related month, or if the 18th day of such month is not a Business Day, the immediately preceding Business Day.

**Record Date**

For each class of LIBOR Notes, and each Payment Date, will be the close of business on the Business Day immediately preceding such Payment Date; provided, however, if any such Note is no longer a Book-Entry Note, the Record Date for such Class of Notes shall be the close of business on the last Business Day of the calendar month preceding such Payment Date. For each of the Fixed Rate Notes, the Six-Month LIBOR Notes, the Class II-M-5, Class II-M-6, Class IV-M-4 Notes, Class IV-M-5 Notes and Class IV-M-6 Notes and each Payment Date, the close of business on the last Business Day of the calendar month preceding such Payment Date. For each Class of Class IV-A Notes and each Payment Date, will be the close of business on the Business Day immediately preceding such Payment Date; provided, however, if any such Note is no longer a Book-Entry Note, the Record Date for such Class of Notes shall be the close of business on the last Business Day of the calendar month preceding such Payment Date. For each Class of the Class IV-M Notes and each Payment Date, the close of business on the last Business Day of the calendar month preceding such Payment Date.

**AHMIT 2007-SD1 HELOC Servicer Remittance Date**

The twentieth (20th) calendar day of each month or, if such day is not a Business Day, then the Business Day immediately preceding the twentieth (20th) day of the month.

**AHMIT 2007-SD1 RMBS Servicer Remittance Date**

The eighteenth (18th) calendar day of each month or, if such day is not a Business Day, then the Business Day immediately preceding the eighteenth (18th) day of the month.

**AHMIT 2007-A HELOC Servicer Remittance Date**

The eighteenth (18th) calendar day of each month or, if such day is not a Business Day, then the Business Day immediately preceding such day of the month.

**AHMIT 2007-A RMBS Servicer Remittance Date**

The fifteenth (15th) calendar day of each month or if such day is not a Business Day, then the Business Day immediately preceding the fifteenth (15th) day of the month.

American Home Mortgage Investment Trust
Mortgage-Backed P/T Certificates
Distribution Date:        26-Mar-2007

07-Dec-2007    11:46:59AM

**American Home Mortgage Investment Trust**
**Mortgage-Backed P/T Certificates**
**Series 2007-A/SD1**

**Supplemental Reporting**

Contact:    Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:    1-866-846-4526
Fax:             240-586-8675

---

**Interest Determination Date**

With respect each Class of LIBOR Notes and Six-Month LIBOR Notes, (i) the first Accrual Period, the second LIBOR Business Day preceding the Closing Date, and (ii) with respect to each Accrual Period thereafter, the second LIBOR Business Day preceding the related Payment Date on which such Accrual Period commences. With respect the Class IV-A Notes and (i) the first Accrual Period, the second LIBOR Business Day preceding the Closing Date, and (ii) with respect to each Accrual Period thereafter, the second LIBOR Business Day preceding the related Payment Date on which such Accrual Period commences.

---

**Accrual Period**

With respect to any Payment Date and the LIBOR Notes, the period from the preceding Payment Date (or in the case of the first Payment Date, from the Closing Date) to and including the day preceding such Payment Date. With respect to any Payment Date and the Fixed Rate Notes and Six-Month LIBOR Notes, the prior calendar month. Accrued Note Interest for the LIBOR Notes shall be calculated on the basis of the actual number of days in the Accrual Period and a 360-day year. Accrued Note Interest on the Fixed Rate Notes and Six-Month LIBOR Notes shall be calculated on the basis of a 360-day year consisting of twelve 30-day months. With respect to any Payment Date and the Class IV-A Notes, the period from the preceding Payment Date (or in the case of the first Payment Date, from the Closing Date) through the day preceding such Payment Date. Accrued Note Interest for the Class IV-A Notes shall be calculated on the basis of the actual number of days in the Accrual Period and a 360-day year. With respect to any Payment Date and the Class IV-M-1, Class IV-M-2 and Class IV-M-3 Notes, the prior calendar month. Accrued Note Interest on the Class IV-M-1, Class IVM-2 and Class IV-M-3 Notes shall be calculated on the basis of a 360-day year consisting of twelve 30-day months.

---

**LIBOR Note**

The Class IV-A Note. Prior to the Note Rate Change Date, any Class I-2A, Class II-A, Class IIIA, Class IV-A, Class I-M-1, Class I-M-2, Class I-M-3, Class II-M-1, Class II-M-2, Class II-M-3, or Class II-M-4 Note and on or after the Note Rate Change Date, any Class I-1A, Class I-2A, Class II-A, Class III-A, Class IV-A, Class I-M-1, Class I-M-2, Class I-M-3, Class II-M-1, Class II-M-2, Class II-M-3, or Class II-M-4 Note.

---

**Fixed Rate Note**

Any Class I-3A-1, Class I-3A-2, Class IV-M-1, Class IV-M-2 or Class IV-M-3 Note, and prior to the Note Rate Change Date, the Class I-1A Notes. The Class IV-M-1, Class IV-M-2 and Class IV-M-3 Notes.

---

**Note Rate Change Date**

Note Rate Change Date: With respect to the Class I-1A Notes, the Payment Date in May 2011.