IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| ---------------------------------------------------------------------- x | | Chapter 11 |
| In re: | : | |
| | : | Case No. 07-11047 (CSS) |
| AMERICAN HOME MORTGAGE HOLDINGS, INC., | : | |
| a Delaware corporation, et al., [1] | : | Jointly Administered |
| | : | |
| Debtors. | : | Objection Deadline: April 14, 2008 at 4:00 p.m. |
| ---------------------------------------------------------------------- x | | Hearing Date: N/A |

### NOTICE OF APPLICATION

TO:    The Debtors, the United States Trustee, Counsel to the Debtors, and Counsel for the
Official Committee of Unsecured Creditors

        The **Sixth Monthly Application of Weltman, Weinberg & Reis Co. LPA as
Foreclosure Service Provider for the Debtors and Debtors-in-Possession for Allowance of
Compensation and Reimbursement of Expenses Incurred for the Interim Period January 1,
2008 through January 31, 2008** (the "Application") has been filed with the Bankruptcy Court.
The Application seeks allowance of interim fees in the amount of $102,809.25 and interim
expenses in the amount of $133,917.64.

        Objections to the Application, if any, are required to be filed on or before **April
14, 2008 at 4:00 p.m. (ET)** (the "Objection Deadline") with the Clerk of the United States
Bankruptcy Court for the District of Delaware, 3rd Floor, 824 Market Street, Wilmington,
Delaware 19801.

        At the same time, you must also serve a copy of the response so as to be received
by the following on or before the Objection Deadline: (i) American Home Mortgage Holdings,
Inc., 538 Broadhollow Road, Melville, New York 11747 (Attn.: Alan Horn, General Counsel);
(ii) Young Conaway Stargatt & Taylor, LLP, 1000 West Street, 17th Floor, P.O. Box 391,
Wilmington, Delaware 19899-0391 (Attn.: Margaret B. Whiteman), counsel to the Debtors; (iii)
Hahn & Hessen LLP, 488 Madison Avenue, New York, NY 10022 (Attn: Mark Indelicato) and
Blank Rome LLP, 1201 Market Street, Suite 800, Wilmington, DE 19801, (Attn: Bonnie Fatell),

---

[1]  The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are:
American Home Mortgage Holdings, Inc. ("AHM Holdings") (6303); American Home Mortgage Investment Corp.
("AHM Investment"), a Maryland corporation (3914); American Home Mortgage Acceptance, Inc. ("AHM
Acceptance"), a Maryland corporation (1979); American Home Mortgage Servicing, Inc. ("AHM Servicing"), a
Maryland corporation (7267); American Home Mortgage Corp. ("AHM Corp."), a New York corporation (1558);
American Home Mortgage Ventures LLC ("AHM Ventures"), a Delaware limited liability company (1407);
Homegate Settlement Services, Inc. ("Homegate"), a New York corporation (7491); and Great Oak Abstract Corp.
("Great Oak"), a New York corporation (8580).  The address for all of the Debtors is 538 Broadhollow Road,
Melville, New York 11747, except for AHM Servicing, whose address is 4600 Regent Blvd., Suite 200, Irving,
Texas 75063.

counsel to the Committee, and (v) the Office of the United States Trustee, 844 King Street, Room 2313, Wilmington, Delaware 19801 (Attn.: Joseph McMahon).

PLEASE TAKE FURTHER NOTICE that a hearing to consider approval of the Application will be held at a date and time to be determined before the United States Bankruptcy Court for the District of Delaware, 824 Market Street, Wilmington, Delaware 19801.

PLEASE TAKE FURTHER NOTICE THAT PURSUANT TO THE ORDER MODIFYING EXISTING PROCEDURES FOR THE COMPENSATION AND REIMBURSEMENT OF EXPENSES OF CERTAIN FORECLOSURE PROFESSIONALS AND REAL ESTATE BROKERS UTILIZED IN THE ORDINARY COURSE AND GRANTING LIMITED NUNC PRO TUNC RELIEF [DOCKET NO. 2985], IF NO OBJECTIONS ARE FILED AND SERVED IN ACCORDANCE WITH THE ABOVE PROCEDURE, THE DEBTORS WILL BE AUTHORIZED TO PAY 100% OF REQUESTED INTERIM FEES AND 100% OF REQUESTED INTERIM EXPENSES WITHOUT FURTHER ORDER OF THE COURT.

Dated: Wilmington, Delaware
     March 25, 2008

YOUNG CONAWAY STARGATT & TAYLOR, LLP

/s/ Ryan M. Bartley
James L. Patton, Jr. (No. 2202)
Pauline K. Morgan (No. 3650)
Sean M. Beach (No. 4070)
Matthew B. Lunn (No. 4119)
Margaret B. Whiteman (No. 4652)
Ryan M. Bartley (No. 4985)
The Brandywine Building
1000 West Street, 17th Floor
Wilmington, Delaware 19801
Telephone: (302) 571-6600
Facsimile: (302) 571-1253

Counsel for Debtors and
Debtors in Possession

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| ------------------------------------------------------- x | | Chapter 11 |
| In re: | : | |
| | : | Case No. 07-11047 (CSS) |
| AMERICAN HOME MORTGAGE HOLDINGS, INC., | : | |
| a Delaware corporation, et al., | : | Jointly Administered |
| | : | |
| Debtors. | : | Objection Deadline: |
| | : | Hearing Date: N/A |
| ------------------------------------------------------- x | | |

**SIXTH MONTHLY APPLICATION OF
WELTMAN, WEINBERG & REIS CO. LPA AS FORECLOSURE SERVICE
PROVIDER FOR THE DEBTORS AND DEBTORS-IN-POSSESSION FOR
ALLOWANCE
OF COMPENSATION AND REIMBURSEMENT OF EXPENSES INCURRED
FOR THE INTERIM PERIOD JANUARY 1, 2008 THROUGH JANUARY 31, 2008 AND
SUPPLEMENTAL COMPENSATION AND REIMBURSEMENT OF EXPENSES
INCURRED IN PREVIOUS MONTHS**

Name of Applicant:

**Weltman, Weinberg & Reis Co. LPA**

Authorized to Provide Professional Services to:

**Debtors and Debtors-in-Possession**

Date of Retention:

**Effective as of August 6, 2007**

Period for which compensation and
reimbursement is sought:

**January 1, 2008 through January 31, 2008
and fees and costs inadvertently omitted
from previous applications of August
2007- December 2007 ("Dropped
Invoices")**

Amount of Interim Compensation sought as
actual, reasonable and necessary:

**$76,535.75 (January 2008)
  26,273.50 (Dropped Invoices)**

**$102,809.25 (Total)**

066585.1001

Amount of Interim Expense Reimbursement sought
as actual, reasonable and necessary:      **$115,617.35 (January 2008)**

                                                          **18,300.29 (Dropped Invoices)**

                                                          **$133,917.64 (Total)**

This is an:  __X__ interim  ____ final application

Fees for this application are all flat fee billings pursuant to contract with one of the Debtors. This application includes no fee component in connection with the preparation of Fee Applications.

### INTERIM COMPENSATION BY PROJECT CATEGORY

| Project Category | Total Hours | Total Fees ($) |
|---|---|---|
| Foreclosure-related work | N/A (All Flat Fee Work) | $ 93,810.00 |
| Foreclosure- related work | 23.85 (Jan. $4,650.75) 22.3 (Dropped $4,348.50) (Total) | $  8,999.25 |
| Totals | | $102,809.25 |

### INTERIM EXPENSES

| Expenses | Total Hours | Total Expenses ($) |
|---|---|---|
| Funds advanced for foreclosure related costs. (i.e. Title Searches, Service of Process, Filing Fees, Clerk Fees and Sale Fees) | N/A | $133,917.64 |

Attached to this application are Exhibits A, B, C, and D.  Exhibits A and C is a spreadsheet containing an itemization of all fees and costs advanced for January 2008 and the Dropped Invoices.  Exhibits B and D is a copy of invoices that provide an itemization of all work performed on an hourly basis in January 2008 and the Dropped Invoices.

## VERIFICATION OF FEE APPLICATION

STATE OF OHIO           }

COUNTY OF FRANKLIN     }    ss.

Geoffrey J. Peters, after being duly sworn according to law, deposes and says:

1.   I am Shareholder of the applicant firm (the "Firm") and have been admitted to the bar of the State of Ohio. I am a member in good standing.

2.   The Firm performed legal services as foreclosure professionals for the Debtors in the ordinary course of their business. I am familiar with the work performed on behalf of the Debtors by the lawyers and legal assistants in the Firm.

3.   The services and expenses were performed and incurred within the month subject to the foregoing Application.

4.   The facts set forth in the foregoing Application are true and correct to the best of my knowledge, information and belief.

_____
Geoffrey J. Peters

SWORN TO AND SUBSCRIBED
Before me this 17th day of March, 2008.

_____

**ANNETTE RAINS**
Notary Public, State of Ohio
My Commission Expires 05-27-2012

American Home Mortgage Servicing, Inc.
FC/BK Services
P.O. Box 631730
Irving, TX 75063-1730

** SUMMARY STATEMENT **
Billing Period: 01/01/2008 thru 01/31/2008

| Dated | Loan# | Debtor Name | WWW# | Bill# | Description | Attorney Fees | Court Costs |
|---|---|---|---|---|---|---|---|
| 01/04/08 | 1001248862 | Stoudmire, Anthony | 10008965 | 13621 | ATTORNEY FEES | 550.00 | |
| 01/04/08 | 1001248862 | Stoudmire, Anthony | 10008965 | 13621 | FORECLOSURE COMPLAINT DEPOSIT | | 475.00 |
| 01/04/08 | 1001316922 | Stoudmire, Anthony | 10008075 | 13622 | ATTORNEY FEES | 550.00 | |
| 01/04/08 | 1001617211 | Stoudmire, Anthony | 10008075 | 13622 | FORECLOSURE COMPLAINT DEPOSIT | | 475.00 |
| 01/04/08 | 1001617211 | Stoudmire, Anthony | 10009182 | 13623 | FORECLOSURE COMPLAINT DEPOSIT | | 450.00 |
| 01/04/08 | 1001335968 | Smith, Bryan M. | 10009182 | 13623 | FORECLOSURE COMPLAINT DEPOSIT | 550.00 | |
| 01/03/08 | 1001335968 | Smith, Bryan M. | 10009182 | 13623 | Partial Attorney Fee - Foreclosure | | |
| 01/04/08 | 1000550258 | Adams, Amy S. | 10004000 | 13652 | FINAL JUDICIAL REPORT | | 135.00 |
| 01/04/08 | 1000561341 | Henderson, Vicky S. | 10009191 | 13656 | FINAL JUDICIAL REPORT | | 135.00 |
| 01/07/08 | 1001316922 | Deblander, Harold | 10007158 | 13657 | Partial Attorney Fee - Foreclosure | 550.00 | |
| 01/07/08 | 1001285490 | Ledyard, James A. | 10007159 | 13658 | Partial Attorney Fee - Foreclosure | 550.00 | |
| 01/04/08 | 1001207999 | Ledyard, James | 10007165 | 13659 | Partial Attorney Fee - Foreclosure | 550.00 | |
| 01/07/08 | 1001310557 | Deuble, Paul W. and Amy B. | 10007171 | 13660 | FINAL JUDICIAL REPORT | | 135.00 |
| 01/07/08 | 1001355604 | Smith, Scott | 10007405 | 13662 | Partial Attorney Fee - Foreclosure | 550.00 | |
| 01/07/08 | 1001347136 | Smith, Scott | 10008951 | 13662 | FORECLOSURE COMPLAINT DEPOSIT | | 550.00 |
| 01/07/08 | 1001347136 | Diamond, Randall | 10009170 | 13663 | Partial Attorney Fee - Foreclosure | 550.00 | |
| 01/08/08 | 1000645850 | Diamond, Randall | 10009170 | 13663 | FORECLOSURE COMPLAINT DEPOSIT | | 475.00 |
| 01/08/08 | 1000809267 | Samos, Dona | 05554718 | 13689 | RECORDING FEE | | 28.00 |
| 01/08/08 | 1001578898 | Brown, Barbara J. | 10002870 | 13690 | RECORDING FEE - ASSIGNMENT (2) | | 60.00 |
| 01/08/08 | 1001605398 | Nelson, Vanessa D. | 10005652 | 13691 | REGISTERED LAND | | 56.00 |
| 01/08/08 | 1001090568 | Ledyard, James | 10007148 | 13692 | RECORDING FEE - ASSIGNMENT | | 135.00 |
| 01/08/08 | 1001512593 | Williams, Sharon | 10007309 | 13893 | RECORDING FEE | | 28.00 |
| 01/09/08 | 1000645850 | Bakalar, Arthur R. | 10007872 | 13694 | FINAL JUDICIAL REPORT | | 28.00 |
| 01/09/08 | 1000613776 | Samos, Dona | 05554718 | 13714 | SPECIAL PROCESS SERVER | | 135.00 |
| 01/09/08 | 1001301931 | Rosenthal, Sandra | 10001829 | 13719 | PRECIPE - FORECLOSURE | | 500.00 |
| 01/09/08 | 1000928711 | Dryer, Thomas | 10002313 | 13722 | PRECIPE - FORECLOSURE | | 500.00 |
| 01/09/08 | 1001121520 | Gray, Clifton | 10002959 | 13725 | SPECIAL PROCESS SERVER | | 500.00 |
| 01/09/08 | 1000881959 | Stone, Tonya | 10003533 | 13729 | PREPARATION OF ASSIGNMENT OF MORTGAGE (or Second Mortgage) | 100.00 | |
| 01/09/08 | 1001110585 | Auman, Judy | 10003738 | 13730 | PRECIPE - FORECLOSURE | | 500.00 |
| 01/08/08 | 1001032572 | Hanna, Jodie L. | 10004642 | 13731 | Partial Attorney Fee - Foreclosure | 550.00 | |
| 01/08/08 | 1000726049 | Larsen, Renee A. | 10005200 | 13732 | Partial Attorney Fee - Foreclosure | 550.00 | |
| 01/08/08 | 1001281072 | Bosco, John W. | 10005818 | 13734 | Partial Attorney Fee - Foreclosure | 550.00 | |
| 01/08/08 | 1001281072 | Trivissonno, John L. and Susan | 10009178 | 13738 | FORECLOSURE COMPLAINT DEPOSIT | | 310.00 |
| 01/08/08 | 1001400839 | Trivissonno, John L. and Susan | 10009178 | 13738 | Partial Attorney Fee - Foreclosure | 550.00 | |
| 01/10/08 | 1001394511 | Prusak, Nathan | 10002847 | 13761 | PRECIPE - FORECLOSURE | | 500.00 |
| 01/10/08 | 1000656031 | Alonso, Rogelio | 10004886 | 13763 | PRECIPE - FORECLOSURE | | 540.00 |
| 01/10/08 | 1000841049 | Marvin, Richard M. | 10006853 | 13764 | Partial Attorney Fee - Foreclosure | 550.00 | |
| 01/10/08 | 3419721 | Burdine, Floyd C. | 10007262 | 13767 | Partial Attorney Fee - Foreclosure | 550.00 | |
| 01/10/08 | 1000562226 | Harvey, Timothy T. | 10001168 | 13768 | SPECIAL PROCESS SERVER | | 275.00 |
| 01/10/08 | 1000562226 | Willis, Willie L. and Barbara L. | 10009175 | 13773 | ASSIGNMENT | 100.00 | |
| 01/02/08 | 1000562226 | Willis, Willie L. and Barbara L. | 10009175 | 13773 | FORECLOSURE COMPLAINT DEPOSIT | | 550.00 |
| 01/02/08 | 1000900080 | Willis, Willie L. and Barbara L. | 10009175 | 13773 | PRELIMINARY JUDICIAL REPORT | 550.00 | |
| 01/02/08 | 1000900080 | Boros, Matthew | 10009327 | 13775 | PRELIMINARY JUDICIAL REPORT | | 591.00 |
| 01/08/08 | 1000900080 | Boros, Matthew | 10009327 | 13775 | Partial Attorney Fee - Foreclosure | 550.00 | |
| 01/10/08 | 1000900080 | Boros, Matthew | 10009327 | 13775 | Partial Attorney Fee - Foreclosure | | |
| 01/10/08 | 1000900800 | Boros, Matthew | 10009327 | 13776 | FORECLOSURE COMPLAINT DEPOSIT | | 475.00 |
| 01/10/08 | 1000840714 | Kozina, Michael K. | 10009334 | 13776 | PRELIMINARY JUDICIAL REPORT | | 728.00 |
| 01/02/08 | 1000840714 | Kozina, Michael K. | 10009334 | 13776 | ASSIGNMENT | 100.00 | |

EXHIBIT
A

** SUMMARY STATEMENT **
Billing Period: 01/01/2008 thru 01/31/2008

| Dated | Loan# | Debtor Name | WWR# | Bill# | Description | Attorney Fees | Court Costs |
|---|---|---|---|---|---|---|---|
| 01/09/08 | 100840714 | Kozina, Michael K. | 10009334 | 13776 | ATTORNEY FEES | 550.00 | |
| 01/09/08 | 100840714 | Kozina, Michael K. | 10009334 | 13776 | FORECLOSURE COMPLAINT DEPOSIT | | 550.00 |
| 01/07/08 | 100840714 | Kozina, Michael K. | 10009334 | 13776 | Reformation of Mortgage Fee | 390.00 | |
| 01/08/08 | 1001387937 | Johnson, Mary | 10004363 | 13822 | Partial Attorney Fee - Foreclosure | 550.00 | |
| 01/08/08 | 1000745954 | Spearman, Barbara A. | 10005641 | 13823 | FINAL JUDICIAL REPORT | | 135.00 |
| 01/08/08 | 1000745954 | Spearman, Barbara A. | 10005641 | 13823 | MOTION FOR SUMMARY JUDGMENT Partial Attorney Fee - Foreclosure | 600.00 | |
| 01/11/08 | 1001805398 | Ledyard, James | 10007148 | 13824 | Partial Attorney Fee - Foreclosure | 550.00 | |
| 01/08/08 | 1001302825 | Ross, Dwain | 10007152 | 13825 | Partial Attorney Fee - Foreclosure | 550.00 | |
| 01/10/08 | 1000841128 | Burdine, Floyd C. | 10007254 | 13826 | MOTION FOR SUMMARY JUDGMENT | 600.00 | |
| 01/08/08 | 1000841128 | Burdine, Floyd C. | 10007254 | 13826 | Partial Attorney Fee - Foreclosure | 550.00 | |
| 01/10/08 | 1000373933 | Campbell, Robert | 10007496 | 13827 | Partial Attorney Fee - Foreclosure | 550.00 | |
| 01/14/08 | 1001163087 | Billhoults, Theodoros I. | 10002490 | 13854 | RECORDING FEE | | 32.00 |
| 01/14/08 | 1001121520 | Stone, Tonya | 10003533 | 13856 | RECORDING FEE | | 32.00 |
| 01/14/08 | 1001091062 | Larsen, Christine | 10004365 | 13857 | FINAL JUDICIAL REPORT | | 135.00 |
| 01/14/08 | 1001578898 | Nelson, Vanessa D. | 10005652 | 13859 | SPECIAL PROCESS SERVER | | 350.00 |
| 01/03/08 | 1001166092 | Herring, Archie | 10007842 | 13860 | RECORDING FEE | | 32.00 |
| 01/03/08 | 1001302966 | Brownfield, Dale R. and Geraldine | 10008182 | 13893 | PRELIMINARY JUDICIAL REPORT | | 960.00 |
| 01/07/08 | 1001302966 | Brownfield, Dale R. and Geraldine | 10008182 | 13893 | ASSIGNMENT | 100.00 | |
| 01/15/08 | 1001302966 | Brownfield, Dale R. and Geraldine | 10008182 | 13893 | Partial Attorney Fee - Foreclosure | 550.00 | |
| 01/15/08 | 1001302966 | Brownfield, Dale R. and Geraldine | 10008182 | 13893 | FORECLOSURE COMPLAINT DEPOSIT | | 450.00 |
| 01/02/08 | 1000814045 | Christian, Delores | 10008296 | 13894 | RECORDING FEE | | 28.00 |
| 01/09/08 | 1000814045 | Christian, Delores | 10008296 | 13894 | SPECIAL PROCESS SERVER | | 200.00 |
| 01/08/08 | 1000550258 | Adams, Amy S. | 10004000 | 13848 | Partial Attorney Fee - Foreclosure | 550.00 | |
| 01/03/08 | 1001251470 | Herring, Archie | 10008061 | 13949 | RECORDING FEE | | 32.00 |
| 01/08/08 | 1001251470 | Herring, Archie | 10008061 | 13949 | PRECIPE - FORECLOSURE | | 500.00 |
| 01/17/08 | 1001251470 | Herring, Archie | 10008061 | 13949 | Partial Attorney Fee - Foreclosure | 550.00 | |
| 01/17/08 | 1001356504 | Smith, Scott | 10008951 | 13957 | SPECIAL PROCESS SERVER | | 350.00 |
| 01/17/08 | 1000831199 | Cenicola, Christopher | 10008959 | 13958 | SPECIAL PROCESS SERVER | | 400.00 |
| 01/18/08 | 1001211589 | Dingwall, Jacqueline | 10008598 | 13984 | Partial Attorney Fee - Foreclosure | 250.00 | |
| 01/18/08 | 1001279391 | Prusak, Nathan | 10002649 | 14004 | FINAL JUDICIAL REPORT | | 155.00 |
| 01/18/08 | 1000534452 | Truitt, Kimberly J. | 10003995 | 14008 | FINAL JUDICIAL REPORT | | 135.00 |
| 01/18/08 | 1001312840 | Wilson, Shelley | 10007399 | 14009 | Check # 2105804   COURT COST BALANCE DUE | | 20.77 |
| 01/08/08 | 1000840571 | Larsen, Renee A. | 10007389 | 14011 | ASSIGNMENT | 100.00 | |
| 01/15/08 | 10013105570 | Deuble, Paul W. and Amy B. | 10074405 | 14012 | Partial Attorney Fee - Foreclosure | 550.00 | |
| 01/17/08 | 1000798294 | Alford, Tange M. and Flowers, Larry | 10007925 | 14013 | RECORDING FEE | | 28.00 |
| 01/10/08 | 1001327326 | Geniec, Christopher D. | 10006641 | 14014 | RECORDING FEE | | 32.00 |
| 01/18/08 | 1001251470 | Herring, Archie | 10008061 | 14015 | FINAL JUDICIAL REPORT | | 135.00 |
| 01/08/08 | 100131127 | Miracola, Tina | 10009074 | 14028 | ASSIGNMENT | 100.00 | |
| 01/02/08 | 100131127 | Miracola, Tina | 10009074 | 14028 | ASSIGNMENT - 2nd Mortgage | 100.00 | |
| 01/17/08 | 1000900880 | Boros, Matthew | 10009327 | 14031 | ASSIGNMENT | 100.00 | |
| 01/17/08 | 1000900880 | Boros, Matthew | 10009327 | 14031 | RECORDING FEE - ASSIGNMENT | | 28.00 |
| 01/02/08 | 1000647758 | Lewis, Nathan | 10009451 | 14032 | PRELIMINARY JUDICIAL REPORT | | 1,107.00 |
| 01/07/08 | 1000647758 | Lewis, Nathan | 10009451 | 14032 | ASSIGNMENT | 100.00 | |
| 01/07/08 | 1000647758 | Lewis, Nathan | 10009451 | 14032 | PREP OF DOCUMENTS - Lost Note Affidavit | 75.00 | |
| 01/09/08 | 1000647758 | Lewis, Nathan | 10009451 | 14032 | Partial Attorney Fee - Foreclosure | 550.00 | |
| 01/12/08 | 1000647758 | Lewis, Nathan | 10009451 | 14032 | FORECLOSURE COMPLAINT DEPOSIT | | 1,038.00 |
| 01/14/08 | 1000647758 | Lewis, Nathan | 10009451 | 14032 | RECORDING FEE | | 32.00 |
| 01/22/08 | 1001635933 | Spivey, John and Arlene | 10009504 | 14033 | PRELIMINARY JUDICIAL REPORT | | 1,551.00 |
| 01/07/08 | 1001635933 | Spivey, John and Arlene | 10009504 | 14033 | ASSIGNMENT | 100.00 | |
| 01/07/08 | 1001635933 | Spivey, John and Arlene | 10009504 | 14033 | ASSIGNMENT - 2nd Mortgage | 100.00 | |

** SUMMARY STATEMENT **
Billing Period: 01/01/2008 thru 01/31/2008

| Dated | Loan# | Debtor Name | WWR# | Bill# | Description | Attorney Fees | Court Costs |
|---|---|---|---|---|---|---|---|
| 01/18/08 | 1001855933 | Spivey, John and Arlene | 10009504 | 14033 | Partial Attorney Fee - Foreclosure | 550.00 | |
| 01/18/08 | 1001855933 | Spivey, John and Arlene | 10009504 | 14033 | FORECLOSURE COMPLAINT DEPOSIT | | 310.00 |
| 01/15/08 | 1001283147 | Darcangelo, Susan | 10009778 | 14035 | PRELIMINARY JUDICIAL REPORT | | 735.00 |
| 01/18/08 | 1001283147 | Darcangelo, Susan | 10009778 | 14035 | PRELIMINARY JUDICIAL REPORT | 100.00 | |
| 01/18/08 | 1001623254 | Ramos, Hector | 10009829 | 14037 | PRELIMINARY JUDICIAL REPORT | | 1,264.00 |
| 01/18/08 | 1001623254 | Ramos, Hector | 10009829 | 14037 | PRELIMINARY JUDICIAL REPORT | 100.00 | |
| 01/10/08 | 1000828414 | Spalding, Kevin and Tiffany | 10009831 | 14038 | PRELIMINARY JUDICIAL REPORT | | 582.00 |
| 01/17/08 | 1000828414 | Spalding, Kevin and Tiffany | 10009831 | 14038 | ASSIGNMENT | 100.00 | |
| 01/11/08 | 1001000183 | Kraklewicz, Sean | 10009863 | 14039 | PRELIMINARY JUDICIAL REPORT | | 585.00 |
| 01/17/08 | 1001000183 | Kraklewicz, Sean | 10009863 | 14039 | ASSIGNMENT | 100.00 | |
| 01/17/08 | 1000720033 | Adams, Michael and Nancy | 10009874 | 14040 | PRELIMINARY JUDICIAL REPORT | | 651.00 |
| 01/18/08 | 1000720033 | Adams, Michael and Nancy | 10009874 | 14040 | ASSIGNMENT | 100.00 | |
| 01/15/08 | 1001272408 | Taylor, Lillian | 10009884 | 14041 | PRELIMINARY JUDICIAL REPORT | | 588.00 |
| 01/17/08 | 1001272408 | Taylor, Lillian | 10009884 | 14041 | ASSIGNMENT | 100.00 | |
| 01/21/08 | 1001271065 | Hutchins, Mary | 10004092 | 14096 | Partial Attorney Fee - Foreclosure | 250.00 | |
| 01/21/08 | 1001271065 | Hutchins, Mary | 10004092 | 14096 | FORECLOSURE COMPLAINT DEPOSIT | | 400.00 |
| 01/10/08 | 1000920818 | Benson, Leonard R. and McCune, Linda L. | 10005638 | 14099 | FINAL JUDICIAL REPORT | | 135.00 |
| 01/21/08 | 1000920818 | Benson, Leonard R. and McCune, Linda L. | 10005638 | 14099 | Partial Attorney Fee - Foreclosure | 550.00 | |
| 01/18/08 | 1000824046 | Sullivan, Christopher J. | 10006553 | 14100 | PREPARATION OF ASSIGNMENT OF MORTGAGE | 100.00 | |
| 01/15/08 | 1000837080 | Stevens, Matthew R. | 10007173 | 14101 | RECORDING FEE | | 28.00 |
| 01/21/08 | 1001218384 | Herring, Archie | 10008063 | 14102 | RECORDING FEE | | 32.00 |
| 01/21/08 | 1001350968 | Smith, Bryan M. | 10009182 | 14103 | SPECIAL PROCESS SERVER | | 350.00 |
| 01/03/08 | 1001080388 | Ledyard, Daniel | 10008800 | 14104 | PRELIMINARY JUDICIAL REPORT | | 450.00 |
| 01/07/08 | 1001080388 | Ledyard, Daniel | 10008800 | 14104 | RECORDING FEE | 100.00 | |
| 01/03/08 | 1001013047 | Whitman, Josette | 10000446 | 14154 | PRECIPE - FORECLOSURE | | 500.00 |
| 01/22/08 | 1000653452 | Truitt, Kimberly J. | 10003995 | 14157 | PRECIPE - FORECLOSURE | | 800.00 |
| 01/22/08 | 1001295486 | Pritchard, Tad | 10005071 | 14158 | PRECIPE - FORECLOSURE | | 500.00 |
| 01/22/08 | 1001026716 | Gongwer, Katherine R. | 10005639 | 14159 | PRECIPE - FORECLOSURE | | 350.00 |
| 01/22/08 | 1001005448 | Baggell, Gary | 10020262 | 14180 | SALES PUBLICATION | | 786.25 |
| 01/24/08 | 1000718115 | Auman, Clinton T. | 10004593 | 14181 | FINAL JUDICIAL REPORT | | 135.00 |
| 01/24/08 | 1000892248 | Barnes, Nancy | 10004889 | 14182 | PRECIPE - FORECLOSURE | | 620.00 |
| 01/24/08 | 1001412689 | Larsen, Kevin E. | 10005689 | 14184 | RECORDING FEE | | 28.00 |
| 01/24/08 | 1000647615 | Kaschuba, Virginia M. | 10007278 | 14187 | FINAL JUDICIAL REPORT | | 125.00 |
| 01/24/08 | 1000767355 | Bowman, Lenora and Edward | 10008260 | 14190 | RECORDING FEE - ASSIGNMENT | | 28.00 |
| 01/23/08 | 1001248982 | Stoudmire, Anthony | 10008985 | 14191 | SPECIAL PROCESS SERVER | | 200.00 |
| 01/23/08 | 1001517211 | Stoudmire, Anthony | 10009075 | 14192 | SPECIAL PROCESS SERVER | | 200.00 |
| 01/11/08 | 1000749488 | Wion, Steven A. | 10009093 | 14193 | ASSIGNMENT | 100.00 | |
| 01/23/08 | 1000749488 | Wion, Steven A. | 10009093 | 14193 | ATTORNEY FEES | 550.00 | |
| 01/22/08 | 1000749488 | Wion, Steven A. | 10009093 | 14193 | FORECLOSURE COMPLAINT DEPOSIT | | 1,038.00 |
| 01/24/08 | 1001281072 | Trivissono, John L. and Susan | 10009178 | 14194 | SPECIAL PROCESS SERVER | | 200.00 |
| 01/23/08 | 1001135968 | Smith, Bryan M. | 10009182 | 14195 | RECORDING FEE | | 32.00 |
| 01/16/08 | 1000888039 | Crum, Talisha | 10009776 | 14200 | PRELIMINARY JUDICIAL REPORT | | 720.00 |
| 01/25/08 | 1000888039 | Crum, Talisha | 10009776 | 14200 | Partial Attorney Fee - Foreclosure | 300.00 | |
| 01/11/08 | 1001043979 | Fulton, Karlos K. | 10001137 | 14239 | ATTORNEY FEES TO WIDRAW SALE | 355.00 | |
| 01/25/08 | 1001122714 | Katona, Linda | 10007168 | 14246 | Partial Attorney Fee - Foreclosure | 550.00 | |
| 01/02/08 | 1000722636 | Smith, Ann | 10008444 | 14256 | PRELIMINARY JUDICIAL REPORT | | 549.00 |
| 01/08/08 | 1000655724 | Rader, Jeremy D. | 10009508 | 14257 | PRELIMINARY JUDICIAL REPORT | | 606.00 |
| 01/07/08 | 1000655724 | Rader, Jeremy D. | 10009508 | 14257 | ASSIGNMENT | 100.00 | |
| 01/08/08 | 1000655724 | Rader, Jeremy D. | 10009508 | 14257 | Partial Attorney Fee - Foreclosure | 550.00 | |
| 01/14/08 | 1000655724 | Rader, Jeremy D. | 10009508 | 14257 | PREP OF DOCUMENTS -- LOST NOTE AFFIDAVIT | | 75.00 |
| 01/14/08 | 1000655724 | Rader, Jeremy D. | 10009508 | 14257 | FORECLOSURE COMPLAINT DEPOSIT | | 180.00 |
| 01/15/08 | 1000655724 | Rader, Jeremy D. | 10009508 | 14257 | RECORDING FEE | | 32.00 |

| Dated | Loan# | Debtor Name | WWR# | Bill# | Description | Attorney Fees | Court Costs |
|---|---|---|---|---|---|---|---|
| 01/16/08 | 1000855724 | Rader, Jeremy D. | 10009508 | 14257 | PREP OF DOCUMENTS -- REFORMATION OF MORTGAGE | 390.00 | |
| 01/14/08 | 1001305979 | Cowley, Tyson | 10009830 | 14259 | PRELIMINARY JUDICIAL REPORT | | 636.00 |
| 01/18/08 | 1001305979 | Cowley, Tyson | 10009830 | 14259 | ASSIGNMENT | 100.00 | |
| 01/18/08 | 1001131006 | Cerny, Irwin | 10009832 | 14260 | PRELIMINARY JUDICIAL REPORT | | 858.00 |
| 01/15/08 | 1001131006 | Cerny, Irwin | 10009832 | 14260 | ASSIGNMENT | 100.00 | |
| 01/17/08 | 1001082793 | Kljun, Luann | 10009865 | 14261 | PRELIMINARY JUDICIAL REPORT | | 837.00 |
| 01/21/08 | 1001082793 | Kljun, Luann | 10009865 | 14261 | ASSIGNMENT | 100.00 | |
| 01/15/08 | 1001308624 | Harris, Blanche | 10009886 | 14262 | PRELIMINARY JUDICIAL REPORT | | 627.00 |
| 01/18/08 | 1001308624 | Harris, Blanche | 10009886 | 14262 | ASSIGNMENT | 100.00 | |
| 01/10/08 | 1001023007 | Combs, Calloway B. | 10001657 | 14328 | WARNING ORDER ATTORNEY | | 134.54 |
| 01/28/08 | 1000775032 | Bleistein, Steven | 10004441 | 14331 | PRECIPE - FORECLOSURE | | 750.00 |
| 01/28/08 | 1000942098 | Larsen, Renee A. | 10005115 | 14332 | PRECIPE - FORECLOSURE | | 500.00 |
| 01/25/08 | 1000961341 | Henderson, Vicky S. | 10007158 | 14334 | Partial Attorney Fee - Foreclosure | 550.00 | |
| 01/28/08 | 1001176722 | Seitz, Richard E. | 10007407 | 14335 | FINAL JUDICIAL REPORT | | 135.00 |
| 01/08/08 | 1001424813 | Johnson, David L. | 10007574 | 14337 | MOTION FOR SUMMARY JUDGMENT | 600.00 | |
| 01/08/08 | 1001424813 | Johnson, David L. | 10007574 | 14337 | Court Costs | | 100.00 |
| 01/22/08 | 1001304581 | Hawkins, Will | 10009765 | 14343 | PRELIMINARY JUDICIAL REPORT | | 564.00 |
| 01/24/08 | 1001304581 | Hawkins, Will | 10009765 | 14343 | Partial Attorney Fee - Foreclosure | 250.00 | |
| 01/29/08 | 1000771031 | Simmons, Marie R. | 10000496 | 14473 | PRECIPE - FORECLOSURE | | 500.00 |
| 01/28/08 | 1001347136 | Diamond, Randall | 10009170 | 14530 | SPECIAL PROCESS SERVER | | 200.00 |
| 01/28/08 | 1000582225 | Willis, Willie L and Barbara L. | 10009175 | 14531 | SPECIAL PROCESS SERVER | | 200.00 |
| 01/29/08 | 1000840714 | Kozina, Michael K. | 10009334 | 14538 | SPECIAL PROCESS SERVER | | 200.00 |
| 01/29/08 | 1000647768 | Lewis, Nathan | 10009451 | 14541 | SPECIAL PROCESS SERVER | | 200.00 |
| 01/29/08 | 1001283147 | Darcangelo, Susan | 10009778 | 14547 | ATTORNEY FEES | 550.00 | |
| 01/29/08 | 1001283147 | Darcangelo, Susan | 10009778 | 14547 | FORECLOSURE COMPLAINT DEPOSIT | | 400.00 |
| 01/28/08 | 1001305979 | Cowley, Tyson | 10009830 | 14548 | ATTORNEY FEES | 550.00 | |
| 01/29/08 | 1001305979 | Cowley, Tyson | 10009830 | 14548 | FORECLOSURE COMPLAINT DEPOSIT | | 525.00 |
| 01/28/08 | 1001082793 | Kljun, Luann | 10009865 | 14561 | Reformation of Mortgage Fee | 390.00 | |
| 01/28/08 | 1001082793 | Kljun, Luann | 10009865 | 14561 | ATTORNEY FEES | 550.00 | |
| 01/28/08 | 1001082793 | Kljun, Luann | 10009865 | 14561 | FORECLOSURE COMPLAINT DEPOSIT | | 475.00 |
| 01/29/08 | 1001308624 | Harris, Blanche | 10009886 | 14552 | ATTORNEY FEES | 550.00 | |
| 01/29/08 | 1001308624 | Harris, Blanche | 10009886 | 14552 | FORECLOSURE COMPLAINT DEPOSIT | | 475.00 |
| 01/28/08 | 1001308624 | Harris, Blanche | 10009886 | 14552 | Reformation of Mortgage Fee | 390.00 | |
| 01/18/08 | 1000801476 | Lyons, Angel M. | 10000300 | 14820 | SALES PUBLICATION | | 606.25 |
| 01/21/08 | 1000844772 | Hendricks, Sharon K | 10001133 | 14824 | ATTORNEY FEES TO VACATE SALE | 355.00 | |
| 01/28/08 | 1001169473 | Moffett, James and Edna | 10002040 | 14827 | LIS PENDENS | | 13.00 |
| 01/16/08 | 4796653 | Self, Jeanette G. | 10002310 | 14830 | SHERIFF'S COSTS | | 50.00 |
| 01/21/08 | 1001135788 | Meadows, Tommy N. | 10003549 | 14830 | SERVICE BY PUBLICATION | | 599.90 |
| 01/28/08 | 1001221929 | Crandall, D. K. | 10003755 | 14836 | Check # 2101182  AOC FEE | | 100.00 |
| 01/15/08 | 1001232385 | Thomas, Ava A. | 10004097 | 14840 | PRECIPE - FORECLOSURE | | 600.00 |
| 01/28/08 | 1001232385 | Thomas, Ava A. | 10004097 | 14840 | Remaining Attorney Fee - Foreclosure | 550.00 | |
| 01/30/08 | 1001348274 | Kemmerling, Kenneth | 10004361 | 14847 | PRECIPE - FORECLOSURE | | 600.00 |
| 01/30/08 | 1001091052 | Larsen, Christine | 10004365 | 14848 | Partial Attorney Fee - Foreclosure | 550.00 | |
| 01/28/08 | 1001153642 | Caruso, Thomas and Nancy L. | 10004410 | 14849 | PRECIPE - FORECLOSURE | | 450.00 |
| 01/28/08 | 1001153642 | Caruso, Thomas and Nancy L. | 10004410 | 14849 | Remaining Attorney Fee - Foreclosure | 550.00 | |
| 01/28/08 | 1000828738 | Johnson, Susan | 10004453 | 14850 | Endorsement - K | | 175.00 |
| 01/09/08 | 1000843233 | Ballou, Aaron and Ashley | 10004477 | 14851 | PRECIPE - FORECLOSURE | | 600.00 |
| 01/28/08 | 1000843233 | Ballou, Aaron and Ashley | 10004477 | 14851 | Remaining Attorney Fee - Foreclosure | 550.00 | |
| 01/22/08 | 1001222211 | Wolf, Steven F. | 10004478 | 14852 | Endorsement - K | | 175.00 |
| 01/22/08 | 1001223951 | Crandal, D. K. | 10004528 | 14853 | Endorsement - K | | 175.00 |
| 01/28/08 | 1001223951 | Crandal, D. K. | 10004528 | 14853 | Check # 2101179  AOC FEE | | 100.00 |
| 01/28/08 | 1001223898 | Crandal, D. K. | 10004630 | 14854 | Check # 2101183  AOC FEE | | 100.00 |

**\*\* SUMMARY STATEMENT \*\***
**Billing Period: 01/01/2008 thru 01/31/2008**

| Dated | Loan# | Debtor Name | WWR# | Bill# | Description | Attorney Fees | Court Costs |
|---|---|---|---|---|---|---|---|
| 01/21/08 | 100123545 | Crandall, D. K. | 10004638 | 14855 | Endorsement - K | | 175.00 |
| 01/28/08 | 100123545 | Crandall, D. K. | 10004638 | 14855 | Check # 2101177  AOC FEE | | 100.00 |
| 01/30/08 | 100123545 | Crandall, D. K. | 10004638 | 14855 | Remaining Attorney Fee - Foreclosure | 550.00 | |
| 01/30/08 | 100123658 | Crandall, D. K. | 10004639 | 14856 | Check # 2100769  AOC FEE | | 100.00 |
| 01/30/08 | 100123658 | Crandall, D. K. | 10004639 | 14856 | Remaining Attorney Fee - Foreclosure | 550.00 | |
| 01/07/08 | 100957205 | Happeny, Larry J. | 10004592 | 14857 | SALES PUBLICATION | | 351.25 |
| 01/14/08 | 100904577 | Rastikis, Julius | 10004840 | 14860 | PRECIPE - FORECLOSURE | | 500.00 |
| 01/30/08 | 101289522 | Larsen, Kevin E. | 10004928 | 14862 | RECORDING FEE | | 28.00 |
| 01/15/08 | 101292384 | Colbert, Tracy L. | 10004943 | 14863 | FINAL JUDICIAL REPORT | | 135.00 |
| 01/18/08 | 101292384 | Colbert, Tracy L. | 10004943 | 14863 | PRECIPE - FORECLOSURE | | 28.00 |
| 01/28/08 | 101292384 | Colbert, Tracy L. | 10004943 | 14863 | PRECIPE - FORECLOSURE | | 500.00 |
| 01/29/08 | 101292384 | Colbert, Tracy L. | 10004943 | 14863 | Remaining Attorney Fee - Foreclosure | 550.00 | |
| 01/29/08 | 101233307 | Hardin, Derrick and Iesha K | 10004950 | 14864 | FINAL JUDICIAL REPORT | | 125.00 |
| 01/30/08 | 101222456 | Crandall, D. K | 10004983 | 14865 | Court Costs | | 100.00 |
| 01/30/08 | 100649300 | Cannon, Carla | 10004989 | 14865 | PRECIPE - FORECLOSURE | | 600.00 |
| 01/28/08 | 101222180 | Crandall, D K | 10005095 | 14867 | Check # 2101181  AOC FEE | | 100.00 |
| 01/17/08 | 101222479 | Crandall, D K | 10000097 | 14868 | Check # 2100803  AOC FEE | | 100.00 |
| 01/29/08 | 101222479 | Crandall, D K | 10005097 | 14868 | Remaining Attorney Fee - Foreclosure | 550.00 | |
| 01/07/08 | 101222003 | Crandall, D. K. | 10005100 | 14869 | Court Costs | | 100.00 |
| 01/28/08 | 101222003 | Crandall, D. K. | 10005100 | 14869 | Remaining Attorney Fee - Foreclosure | 550.00 | |
| 01/15/08 | 100083417B | Swain, Samuel D. and Sharon S. | 10005133 | 14870 | Endorsement - K | | 175.00 |
| 01/31/08 | 100139222 | Nolan, Thomas | 10002290 | 14871 | ATTORNEY FEES - Agreed Entry | 146.25 | |
| 01/25/08 | 100985775 | Resatka, Doris J. | 10005509 | 14875 | FINAL JUDICIAL REPORT | | 125.00 |
| 01/18/08 | 100851446 | Resatka, Richard R. Trustee | 10005511 | 14876 | FINAL JUDICIAL REPORT | | 125.00 |
| 01/02/08 | 100725443 | Resatka, Richard R. | 10005513 | 14877 | FINAL JUDICIAL REPORT | | 125.00 |
| 01/18/08 | 100085705 | Resatka, Richard R. | 10005514 | 14878 | FINAL JUDICIAL REPORT | | 125.00 |
| 01/31/08 | 101051726 | Resatka, Doris J. | 10005515 | 14879 | MOTION FOR SUMMARY JUDGMENT | 600.00 | |
| 01/25/08 | 100868727 | Resatka, Richard R. Trustee | 10005516 | 14880 | FINAL JUDICIAL REPORT | | 125.00 |
| 01/31/08 | 101065306 | Resatka, Doris J. | 10005518 | 14881 | MOTION FOR SUMMARY JUDGMENT | 600.00 | |
| 01/02/08 | 100725512 | Resatka, Richard R. Trustee | 10005524 | 14882 | FINAL JUDICIAL REPORT | | 125.00 |
| 01/09/08 | 100868772 | Resatka, Richard R. Trustee | 10005525 | 14883 | SECRETARY OF STATE SERVICE | 5.00 | |
| 01/21/08 | 100868772 | Resatka, Richard R. Trustee | 10005525 | 14883 | SPECIAL PROCESS SERVER | | 50.00 |
| 01/02/08 | 100909473 | Resatka, Richard R. Trustee | 10005526 | 14884 | FINAL JUDICIAL REPORT | | 125.00 |
| 01/02/08 | 100092022 | Resatka, Richard R. Trustee | 10005532 | 14885 | FINAL JUDICIAL REPORT | | 125.00 |
| 01/26/08 | 100072540 | Resatka, Richard R. Trustee | 10005534 | 14886 | FINAL JUDICIAL REPORT | | 125.00 |
| 01/17/08 | 100649900 | Resatka, Richard R. Trustee | 10005539 | 14887 | FINAL JUDICIAL REPORT | | 125.00 |
| 01/23/08 | 100052008 | Resatka, Richard R. Trustee | 10005540 | 14888 | FINAL JUDICIAL REPORT | | 125.00 |
| 01/11/08 | 100868778 | Resatka, Richard R. Trustee | 10005546 | 14889 | FINAL JUDICIAL REPORT | | 125.00 |
| 01/17/08 | 100909425 | Resatka, Richard R. Trustee | 10005548 | 14890 | FINAL JUDICIAL REPORT | | 125.00 |
| 01/11/08 | 100052407 | Resatka, Richard R. Trustee | 10005555 | 14891 | FINAL JUDICIAL REPORT | | 125.00 |
| 01/23/08 | 100868789 | Resatka, Richard R. Trustee | 10005556 | 14892 | FINAL JUDICIAL REPORT | | 125.00 |
| 01/11/08 | 100060457 | Resatka, Richard R. Trustee | 10005558 | 14893 | FINAL JUDICIAL REPORT | | 125.00 |
| 01/11/08 | 100650500 | Resatka, Richard R. Trustee | 10005563 | 14894 | FINAL JUDICIAL REPORT | | 125.00 |
| 01/23/08 | 100092227 | Resatka, Richard R. Trustee | 10005565 | 14895 | FINAL JUDICIAL REPORT | | 125.00 |
| 01/17/08 | 100781096 | Resatka, Richard R. Trustee | 10005567 | 14896 | FINAL JUDICIAL REPORT | | 125.00 |
| 01/11/08 | 100651145 | Resatka, Richard R. Trustee | 10005570 | 14897 | FINAL JUDICIAL REPORT | | 125.00 |
| 01/09/08 | 100092035 | Resatka, Richard R. Trustee | 10005575 | 14898 | SECRETARY OF STATE SERVICE | | 5.00 |
| 01/11/08 | 101030509 | Resatka, Doris J. | 10005576 | 14899 | MOTION FOR SUMMARY JUDGMENT | 600.00 | |
| 01/08/08 | 100113116 | Resatka, Doris J. | 10005577 | 14900 | SERVICE BY PUBLICATION | | 500.00 |
| 01/13/08 | 100169333 | Resatka-Thomas, Doris J. | 10005589 | 14901 | MOTION FOR SUMMARY JUDGMENT | | |
| 01/02/08 | 100854231 | Ballou, Aaron and Ashley | 10005632 | 14902 | REISSUE SUMMONS-ORDINARY MAIL | | 6.00 |
| 01/29/08 | 101343990 | Baker, Matthew R. | 10005658 | 14903 | FINAL JUDICIAL REPORT | | 125.00 |

| Dated | Loan# | Debtor Name | WWW# | Bill# | Description | Attorney Fees | Court Costs |
|---|---|---|---|---|---|---|---|
| 01/18/08 | 100064752 | Bennett, Cindy J. | 10005665 | 14904 | PRELIMINARY JUDICIAL REPORT | | 135.00 |
| 01/28/08 | 100064752 | Bennett, Cindy J. | 10005665 | 14904 | Partial Attorney Fee - Foreclosure | | |
| 01/28/08 | 100064752 | Bennett, Cindy J. | 10005665 | 14904 | PREPARATION OF ASSIGNMENT OF MORTGAGE | | |
| 01/28/08 | 100064752 | Bennett, Cindy J. | 10005665 | 14904 | FORECLOSURE COMPLAINT DEPOSIT | 550.00 | 200.00 |
| 01/22/08 | 100123483 | Norris, Mark D. | 10005746 | 14907 | Endorsement - K | | 175.00 |
| 01/15/08 | 100153519 | Cottingham, Lawrence L. | 10005747 | 14908 | Endorsement - K | | 175.00 |
| 01/21/08 | 100122280 | Crandall, D. K. | 10005750 | 14909 | Endorsement - K | | 175.00 |
| 01/28/08 | 100122280 | Crandall, D. K. | 10005750 | 14909 | Check # 2101184  AOC FEE | | 100.00 |
| 01/03/08 | 100093170 | Stone, David | 10005751 | 14910 | Free text Court Costs | | 100.00 |
| 01/29/08 | 100093170 | Stone, David | 10005751 | 14910 | Remaining Attorney Fee - Foreclosure | | 100.00 |
| 01/09/08 | 100131338 | Stone, David E | 10005752 | 14911 | Court Costs | 550.00 | |
| 01/29/08 | 100131338 | Stone, David E | 10005752 | 14911 | Remaining Attorney Fee - Foreclosure | 550.00 | |
| 01/11/08 | 100907504 | Cottingham, Lawrence L. | 10005821 | 14912 | Check # 2100682  AOC FEE | | 100.00 |
| 01/29/08 | 100907504 | Cottingham, Lawrence L. | 10005821 | 14912 | Remaining Attorney Fee - Foreclosure | 550.00 | |
| 01/18/08 | 100997879 | Lewis, John C. | 10005823 | 14913 | WARNING ORDER ATTORNEY | | 150.00 |
| 01/03/08 | 100120232 | Pack, Melinda S. | 10005637 | 14915 | FINAL JUDICIAL REPORT | | 135.00 |
| 01/29/08 | 100920565 | Henderson, Johnny L. and Karen P | 10006208 | 14918 | Remaining Attorney Fee - Foreclosure | 550.00 | |
| 01/09/08 | 100749035 | Kalnins, Edward C. and Theresa M. | 10006235 | 14919 | SECRETARY OF STATE SERVICE | | 5.00 |
| 01/15/08 | 100888697 | Kalnins, Edward C. | 10006265 | 14920 | SECRETARY OF STATE SERVICE | | 5.00 |
| 01/22/08 | 100208099 | Crandall, D. K. | 10006277 | 14921 | Endorsement - K | | 175.00 |
| 01/25/08 | 100208064 | Crandall, D. K. | 10006297 | 14923 | Endorsement - K | | 175.00 |
| 01/30/08 | 100208064 | Crandall, D. K. | 10006297 | 14923 | Remaining Attorney Fee - Foreclosure | | 100.00 |
| 01/25/08 | 100222412 | Crandall, D. K. | 10006297 | 14923 | Check # 2101122  AOC FEE | | 100.00 |
| 01/21/08 | 100222412 | Crandall, D. K. | 10006303 | 14924 | Endorsement - K | | 175.00 |
| 01/28/08 | 100222412 | Crandall, D. K. | 10006303 | 14924 | Check # 2101176  AOC FEE | | 100.00 |
| 01/10/08 | 100154007 | Alexander, Kevin J. | 10006303 | 14924 | MOTION FOR SUMMARY JUDGMENT | 600.00 | 100.00 |
| 01/10/08 | 100154007 | Alexander, Kevin J. | 10006307 | 14925 | Check # 2101185  AOC FEE | | 100.00 |
| 01/28/08 | 100229992 | McQueen, Joel | 10006307 | 14925 | Check # 2101069  AOC FEE | | 100.00 |
| 01/23/08 | 100147458 | Alexander, Kevin J. | 10006329 | 14926 | Court Costs | | 100.00 |
| 01/04/08 | 100147458 | Alexander, Kevin J. | 10006330 | 14927 | MOTION FOR SUMMARY JUDGMENT | 600.00 | |
| 01/07/08 | 100147458 | Alexander, Kevin J. | 10006330 | 14927 | Remaining Attorney Fee - Foreclosure | 550.00 | |
| 01/29/08 | 100147458 | Alexander, Kevin J. | 10006330 | 14927 | WARNING ORDER ATTORNEY | | 150.00 |
| 01/07/08 | 100153925 | Alexander, Kevin J. | 10006330 | 14928 | MOTION FOR SUMMARY JUDGMENT | 600.00 | |
| 01/10/08 | 100153925 | Alexander, Kevin J. | 10006421 | 14928 | Check # 2101053  AOC FEE | | 100.00 |
| 01/23/08 | 100153925 | Alexander, Kevin J. | 10006421 | 14928 | Check # 2101247  AOC FEE | | 110.50 |
| 01/29/08 | 100368478 | McQueen, Joel | 10006423 | 14929 | WARNING ORDER ATTORNEY | | 44.00 |
| 01/18/08 | 100183684 | McQueen, Joel | 10006425 | 14930 | Endorsement - K | | 175.00 |
| 01/22/08 | 100183684 | McQueen, Joel | 10006425 | 14930 | RECORDING FEE | | 175.00 |
| 01/30/08 | 100489370 | Inks, Curtis L. | 10006591 | 14932 | Endorsement - K | | 175.00 |
| 01/12/08 | 100249087 | Stone, David E | 10006623 | 14933 | Endorsement - K | | 175.00 |
| 01/22/08 | 100303105 | Priddy, Lloyd J. and Lorie | 10006631 | 14934 | Endorsement - K | | 175.00 |
| 01/22/08 | 100143040 | Resatka, Doris J. | 10006635 | 14935 | MOTION FOR SUMMARY JUDGMENT | 600.00 | 175.00 |
| 01/31/08 | 100131056 | Lewis, Mark E. | 10006636 | 14936 | WARNING ORDER ATTORNEY | 600.00 | 100.00 |
| 01/08/08 | 100081615 | Kalnins, Edward C. | 10006648 | 14937 | WARNING ORDER ATTORNEY | | 100.00 |
| 01/07/08 | 100743397 | Kalnins, Edward C. | 10006661 | 14938 | SECRETARY OF STATE SERVICE | | 5.00 |
| 01/07/08 | 100207709 | Crandall, D. K. | 10006673 | 14939 | WARNING ORDER ATTORNEY | | 100.00 |
| 01/10/08 | 100207709 | Crandall, D. K. | 10006673 | 14939 | WARNING ORDER ATTORNEY | | 150.00 |
| 01/10/08 | 100207709 | Crandall, D. K. | 10006673 | 14939 | WARNING ORDER ATTORNEY | | 50.00 |
| 01/22/08 | 100207709 | Crandall, D. K. | 10006673 | 14939 | WARNING ORDER ATTORNEY | | 175.00 |
| 01/22/08 | 100207709 | Crandall, D. K. | 10006673 | 14939 | Endorsement - K | | 175.00 |
| 01/11/08 | 100223746 | Crandall, D. K. | 10006883 | 14940 | Check # 2101180  AOC FEE | | 100.00 |
| 01/22/08 | 100223746 | Crandall, D. K. | 10006883 | 14940 | WARNING ORDER ATTORNEY | | 150.00 |
| 01/22/08 | 100223746 | Crandall, D. K. | 10006883 | 14940 | Endorsement - K | | 175.00 |
| 01/28/08 | 100223746 | Crandall, D. K. | 10006883 | 14940 | Check # 2101178  AOC FEE | | 175.00 |
| 01/28/08 | 100123746 | Crandall, D. K. | 10006883 | 14940 | Check # 2101178  AOC FEE | | 100.00 |

** SUMMARY STATEMENT **
Billing Period: 01/01/2008 thru 01/31/2008

| Dated | LoanID | Debtor Name | WWR# | Bill# | Description | Attorney Fees | Court Costs |
|---|---|---|---|---|---|---|---|
| 01/25/08 | 1001089712 | Majka, James | 10006687 | 14941 | ATTORNEY FEE - ANSWER | 500.00 | |
| 01/30/08 | 1001085971 | Larsen, Cristine A. | 10006691 | 14942 | RECORDING FEE | | 28.00 |
| 01/03/08 | 1000331978 | Wheeler, Alicia M. | 10006876 | 14948 | PRECIPE - FORECLOSURE | | 100.00 |
| 01/09/08 | 1000331978 | Wheeler, Alicia M. | 10006876 | 14948 | PRECIPE - FORECLOSURE (ADDITIONAL COST) | | 100.00 |
| 01/18/08 | 1001091817 | Alexander, Kevin | 10007029 | 14949 | WARNING ORDER ATTORNEY | | 105.38 |
| 01/21/08 | 1001091817 | Alexander, Kevin | 10007029 | 14949 | Endorsement - K | | 175.00 |
| 01/28/08 | 1001091817 | Alexander, Kevin | 10007029 | 14949 | Check # 2101186  AOC FEE | | 100.00 |
| 01/30/08 | 1001187723 | Erwin, Connie M. and Timothy M. | 10007030 | 14950 | Court Costs | | 100.00 |
| 01/10/08 | 1001147643 | Alexander, Kevin J. | 10007034 | 14951 | MOTION FOR SUMMARY JUDGMENT | 600.00 | |
| 01/22/08 | 1001147643 | Alexander, Kevin J. | 10007034 | 14951 | Endorsement - K | | 175.00 |
| 01/28/08 | 1001147643 | Alexander, Kevin J. | 10007034 | 14951 | Check # 2101192  AOC FEE | | 100.00 |
| 01/22/08 | 1001153603 | Alexander, Kevin | 10007036 | 14952 | Endorsement - K | | 175.00 |
| 01/28/08 | 1001153603 | Alexander, Kevin | 10007036 | 14952 | Check # 2101188  AOC FEE | | 100.00 |
| 01/10/08 | 1001153322 | Alexander, Kevin J. | 10007037 | 14953 | MOTION FOR SUMMARY JUDGMENT | 600.00 | |
| 01/22/08 | 1001153322 | Alexander, Kevin J. | 10007037 | 14953 | Endorsement - K | | 175.00 |
| 01/28/08 | 1001153322 | Alexander, Kevin J. | 10007037 | 14953 | Check # 2101189  AOC FEE | | 100.00 |
| 01/10/08 | 1001155426 | Alexander, Kevin J. | 10007038 | 14954 | MOTION FOR SUMMARY JUDGMENT | 600.00 | |
| 01/18/08 | 1001155426 | Alexander, Kevin J. | 10007038 | 14954 | WARNING ORDER ATTORNEY | | 150.00 |
| 01/22/08 | 1001155426 | Alexander, Kevin J. | 10007038 | 14954 | Endorsement - K | | 175.00 |
| 01/28/08 | 1001155426 | Alexander, Kevin J. | 10007038 | 14954 | Check # 2101191  AOC FEE | | 100.00 |
| 01/10/08 | 1001154081 | Alexander, Kevin J. | 10007050 | 14955 | MOTION FOR SUMMARY JUDGMENT | 600.00 | |
| 01/22/08 | 1001154081 | Alexander, Kevin J. | 10007050 | 14955 | Endorsement - K | | 175.00 |
| 01/28/08 | 1001154081 | Alexander, Kevin J. | 10007050 | 14955 | Check # 2101190  AOC FEE | | 100.00 |
| 01/08/08 | 1001643897 | Johnson, Darryl R. | 10007077 | 14957 | RECORDING FEE | | 28.00 |
| 01/23/08 | 1001643897 | Johnson, Darryl R. | 10007077 | 14957 | PRECIPE - FORECLOSURE | | 500.00 |
| 01/15/08 | 1000735506 | Zena, Samuel C. | 10007242 | 14960 | WARNING ORDER ATTORNEY | 550.00 | 110.30 |
| 01/02/08 | 1000600839 | Elmasry, Elsayed | 10007255 | 14961 | FINAL JUDICIAL REPORT | | 125.00 |
| 01/30/08 | 1000600839 | Elmasry, Elsayed | 10007255 | 14961 | PRECIPE - FORECLOSURE | | 600.00 |
| 01/30/08 | 1000600839 | Elmasry, Elsayed | 10007255 | 14961 | Remaining Attorney Fee - Foreclosure | 550.00 | |
| 01/23/08 | 1000841093 | Burdine, Floyd C. | 10007261 | 14962 | Partial Attorney Fee - Foreclosure | 550.00 | |
| 01/23/08 | 1000841093 | Burdine, Floyd C. | 10007261 | 14962 | FORECLOSURE COMPLAINT DEPOSIT | | 605.50 |
| 01/22/08 | 1001080482 | Stone, David E. | 10007300 | 14963 | RECORDING FEE | | 13.00 |
| 01/15/08 | 1001372238 | Rogers, Dana and Anthony | 10007352 | 14964 | Endorsement - K | | 175.00 |
| 01/02/08 | 1000848661 | Kalnins, Edward C. | 10007358 | 14965 | RECORDING FEE | | 5.00 |
| 01/15/08 | 1000848661 | Kalnins, Edward C. | 10007358 | 14965 | SECRETARY OF STATE SERVICE | | 500.00 |
| 01/15/08 | 1000848661 | Kalnins, Edward C. | 10007358 | 14965 | SERVICE BY PUBLICATION | 600.00 | |
| 01/10/08 | 1001155627 | Alexander, Kevin J. | 10007393 | 14967 | MOTION FOR SUMMARY JUDGMENT | 600.00 | 175.00 |
| 01/22/08 | 1001155627 | Alexander, Kevin J. | 10007393 | 14967 | Endorsement - K | | 100.00 |
| 01/28/08 | 1001155627 | Alexander, Kevin J. | 10007393 | 14967 | Check # 2101187  AOC FEE | | 28.00 |
| 01/14/08 | 1000746876 | Brown, Melanie L. | 10007740 | 14978 | RECORDING FEE | | 150.00 |
| 01/07/08 | 1001207993 | Crandall, D. K. | 10007775 | 14979 | WARNING ORDER ATTORNEY | | 150.00 |
| 01/07/08 | 1001207993 | Crandall, D. K. | 10007775 | 14979 | WARNING ORDER ATTORNEY | | 175.00 |
| 01/18/08 | 1001207993 | Crandall, D. K. | 10007775 | 14979 | Endorsement - K | | 675.00 |
| 01/30/08 | 1001207993 | Crandall, D. K. | 10007775 | 14979 | SPECIAL PROCESS SERVER | | 675.00 |
| 01/21/08 | 1000918543 | Resatka, Doris J. | 10007869 | 14984 | SPECIAL PROCESS SERVER | | 125.00 |
| 01/25/08 | 1000918543 | Resatka, Doris J. | 10007869 | 14984 | FINAL JUDICIAL REPORT | | 675.00 |
| 01/21/08 | 1000918541 | Resatka, Doris J. | 10007880 | 14985 | SPECIAL PROCESS SERVER | | 125.00 |
| 01/25/08 | 1000918541 | Resatka, Doris J. | 10007880 | 14985 | FINAL JUDICIAL REPORT | | 32.00 |
| 01/29/08 | 1000918541 | Resatka, Doris J. | 10007880 | 14985 | RECORDING FEE | | 715.00 |
| 01/29/08 | 1000918534 | Resatka, Doris J. | 10007881 | 14986 | RECORDING FEE | | 125.00 |
| 01/21/08 | 1000918534 | Resatka, Doris J. | 10007881 | 14986 | SPECIAL PROCESS SERVER | | 125.00 |
| 01/25/08 | 1000918534 | Resatka, Doris J. | 10007881 | 14986 | FINAL JUDICIAL REPORT | | 125.00 |
| 01/29/08 | 1000918540 | Resatka, Doris J. | 10007902 | 14987 | FINAL JUDICIAL REPORT | | 125.00 |
| 01/21/08 | 1000918540 | Resatka, Doris J. | 10007902 | 14987 | SPECIAL PROCESS SERVER | | 675.00 |

** SUMMARY STATEMENT **
Billing Period: 01/01/2008 thru 01/31/2008

| Dated | Loan# | Debtor Name | WWR# | Bill# | Description | Attorney Fees | Court Costs |
|---|---|---|---|---|---|---|---|
| 01/23/2008 | 1000918540 | Resatka, Doris J. | 10007902 | 14987 | RECORDING FEE | | 32.00 |
| 01/29/2008 | 1000918540 | Resatka, Doris J. | 10007902 | 14987 | RECORDING FEE - 2ND AOM | | 32.00 |
| 01/09/2008 | 1000918545 | Resatka, Doris J. | 10007907 | 14988 | RECORDING FEE | | 32.00 |
| 01/21/2008 | 1000918545 | Resatka, Doris J. | 10007907 | 14988 | SPECIAL PROCESS SERVER | | 675.00 |
| 01/25/2008 | 1000918545 | Resatka, Doris J. | 10007907 | 14988 | FINAL JUDICIAL REPORT | | 125.00 |
| 01/21/2008 | 1000918538 | Resatka, Doris J. | 10007911 | 14989 | SPECIAL PROCESS SERVER | | 475.00 |
| 01/29/2008 | 1000918538 | Resatka, Doris J. | 10007911 | 14989 | RECORDING FEE | | 32.00 |
| 01/30/2008 | 10010030245 | Heinlen, Kent M. and Cynthia A. | 10007920 | 14990 | RECORDING FEE | | 28.00 |
| 01/02/2008 | 1001303129 | Groeniger, Jon F. | 10007923 | 14991 | RECORDING FEE | | 28.00 |
| 01/09/2008 | 1001303129 | Groeniger, Jon F. | 10007923 | 14991 | SPECIAL PROCESS SERVER | | 200.00 |
| 01/09/2008 | 1000764159 | Pierce, Christopher G. | 10007929 | 14992 | SPECIAL PROCESS SERVER | | 350.00 |
| 01/09/2008 | 1000918537 | Resatka, Doris J. | 10007949 | 14993 | RECORDING FEE | | 32.00 |
| 01/21/2008 | 1000918537 | Resatka, Doris J. | 10007949 | 14993 | SPECIAL PROCESS SERVER | | 475.00 |
| 01/29/2008 | 1000918537 | Resatka, Doris J. | 10007949 | 14993 | FINAL JUDICIAL REPORT | | 125.00 |
| 01/09/2008 | 1000918533 | Resatka, Doris J. | 10007954 | 14994 | SPECIAL PROCESS SERVER | | 400.00 |
| 01/29/2008 | 1000918533 | Resatka, Doris J. | 10007954 | 14994 | RECORDING FEE | | 32.00 |
| 01/21/2008 | 1000918539 | Resatka, Doris J. | 10007961 | 14995 | SPECIAL PROCESS SERVER | | 675.00 |
| 01/21/2008 | 1000918536 | Resatka, Doris J. | 10007976 | 14996 | SPECIAL PROCESS SERVER | | 450.00 |
| 01/29/2008 | 1000918536 | Resatka, Doris J. | 10007976 | 14996 | RECORDING FEE | | 32.00 |
| 01/21/2008 | 1000918535 | Resatka, Doris J. | 10007978 | 14997 | SPECIAL PROCESS SERVER | | 600.00 |
| 01/23/2008 | 1000918535 | Resatka, Doris J. | 10007978 | 14997 | FINAL JUDICIAL REPORT | | 125.00 |
| 01/29/2008 | 1001182854 | Broome, Bryelle L. | 10007980 | 14998 | RECORDING FEE | | 56.00 |
| 01/25/2008 | 1001182854 | Broome, Bryelle L. | 10007980 | 14998 | PRECIPE - FORECLOSURE | | 500.00 |
| 01/29/2008 | 1001182854 | Broome, Bryelle L. | 10007980 | 14998 | Remaining Attorney Fee - Foreclosure | 550.00 | |
| 01/25/2008 | 1001182854 | Broome, Bryelle L. | 10007980 | 14998 | SPECIAL PROCESS SERVER | | 200.00 |
| 01/25/2008 | 1001182854 | Broome, Bryelle L. | 10007980 | 14998 | FINAL JUDICIAL REPORT | | 125.00 |
| 01/25/2008 | 1001370879 | Monell, Ezra | 10007982 | 14999 | RECORDING FEE | | 32.00 |
| 01/25/2008 | 1001370879 | Monell, Ezra | 10007982 | 14999 | FINAL JUDICIAL REPORT | | 32.00 |
| 01/09/2008 | 1001476979 | Butler, Lakeesha | 10008002 | 15000 | SPECIAL PROCESS SERVER | | 200.00 |
| 01/29/2008 | 1001476979 | Butler, Lakeesha | 10008002 | 15000 | FINAL JUDICIAL REPORT | | 125.00 |
| 01/09/2008 | 1001476979 | Butler, Lakeesha | 10008002 | 15000 | PRECIPE - FORECLOSURE | | 56.00 |
| 01/24/2008 | 1001476979 | Butler, Lakeesha | 10008002 | 15000 | SPECIAL PROCESS SERVER | | 350.00 |
| 01/02/2008 | 10007560864 | Burnham, Marvin R. | 10008013 | 15001 | RECORDING FEE | | 32.00 |
| 01/09/2008 | 10007560864 | Burnham, Marvin R. | 10008013 | 15001 | Remaining Attorney Fee - Foreclosure | 550.00 | |
| 01/29/2008 | 10007560864 | Burnham, Marvin R. | 10008013 | 15001 | FINAL JUDICIAL REPORT | | 125.00 |
| 01/29/2008 | 1001176330 | Herring, Archie | 10008017 | 15002 | RECORDING FEE | | 32.00 |
| 01/29/2008 | 1001176330 | Herring, Archie | 10008017 | 15002 | FINAL JUDICIAL REPORT | | 125.00 |
| 01/09/2008 | 10011187446 | Herring, Archie | 10008025 | 15003 | SPECIAL PROCESS SERVER | | 475.00 |
| 01/09/2008 | 10011187446 | Herring, Archie | 10008025 | 15003 | FINAL JUDICIAL REPORT | | 125.00 |
| 01/29/2008 | 1000918544 | Resatka, Doris J. | 10008007 | 15004 | FINAL JUDICIAL REPORT | | 125.00 |
| 01/25/2008 | 1000918544 | Resatka, Doris J. | 10008007 | 15004 | RECORDING FEE | | 32.00 |
| 01/30/2008 | 1000951876 | Wimsatt, Bryan K. | 10008081 | 15005 | Endorsement - K | | 175.00 |
| 01/30/2008 | 1000951876 | Wimsatt, Bryan K. | 10008065 | 15006 | WARNING ORDER ATTORNEY | | 110.82 |
| 01/09/2008 | 1000951876 | Wimsatt, Bryan K. | 10008065 | 15006 | Endorsement - K | | 175.00 |
| 01/21/2008 | 1000834854 | Ledbetter, Harold and Jean | 10008069 | 15007 | Endorsement - K | | 175.00 |
| 01/21/2008 | 1000834854 | Ledbetter, Harold and Jean | 10008089 | 15008 | REISSUE OF SUMMONS-CERTIFIED | | 7.00 |
| 01/02/2008 | 1000834854 | Ledbetter, Harold and Jean | 10008109 | 15008 | SPECIAL PROCESS SERVER | | 425.00 |
| 01/17/2008 | 1000834854 | Ledbetter, Harold and Jean | 10008109 | 15008 | REISSUE OF SUMMONS-CERTIFIED | | 7.00 |
| 01/09/2008 | 1000574613 | Herring, Archie | 10008122 | 15009 | RECORDING FEE | | 32.00 |
| 01/09/2008 | 1000574613 | Herring, Archie | 10008122 | 15009 | SPECIAL PROCESS SERVER | | 200.00 |
| 01/09/2008 | 1000997210 | Meisel, Dennis W. | 10008172 | 15010 | SPECIAL PROCESS SERVER | | 275.00 |
| 01/09/2008 | 1000923254 | Meisel, Dennis W. | 10008175 | 15011 | SPECIAL PROCESS SERVER | | 275.00 |
| 01/09/2008 | 1001088071 | Schmidt, Jason | 10008813 | 15030 | FINAL JUDICIAL REPORT | | 135.00 |

** SUMMARY STATEMENT **
Billing Period: 01/01/2008 thru 01/31/2008

| Dated | Loan# | Debtor Name | WWW# | Bill# | Description | Attorney Fees | Court Costs |
|---|---|---|---|---|---|---|---|
| 01/09/08 | 1001008071 | Schmidt, Jason | 10008813 | 15030 | SPECIAL PROCESS SERVER | | 275.00 |
| 01/09/08 | 1001008071 | Schmidt, Jason | 10008813 | 15030 | RECORDING FEE | | 28.00 |
| 01/08/08 | 1000890242 | Kalnins, Edward | 10008814 | 15031 | PREPARATION OF ASSIGNMENT OF MORTGAGE | 100.00 | |
| 01/08/08 | 1000890242 | Kalnins, Edward | 10008814 | 15031 | RECORDING FEE | | 32.00 |
| 01/08/08 | 1000890242 | Kalnins, Edward | 10008814 | 15031 | RECORDING FEE | | 32.00 |
| 01/21/08 | 1001579684 | Eid, Mohamed Hussein | 10008816 | 15031 | SPECIAL PROCESS SERVER | | 125.00 |
| 01/08/08 | 1001579684 | Eid, Mohamed Hussein | 10008816 | 15032 | PREPARATION OF ASSIGNMENT OF MORTGAGE - First Mortgage | 100.00 | |
| 01/09/08 | 1001579684 | Eid, Mohamed Hussein | 10008816 | 15032 | PREPARATION OF ASSIGNMENT OF MORTGAGE - Second Mortgage | 100.00 | |
| 01/09/08 | 1001579684 | Eid, Mohamed Hussein | 10008816 | 15032 | RECORDING FEE | | 32.00 |
| 01/09/08 | 1001579684 | Eid, Mohamed Hussein | 10008816 | 15032 | RECORDING FEE - 2ND AOM | | 32.00 |
| 01/29/08 | 1001579684 | Eid, Mohamed Hussein | 10008816 | 15032 | SPECIAL PROCESS SERVER | | 200.00 |
| 01/08/08 | 1001151476 | Montgomery, Robert and Tina | 10008877 | 15033 | PREPARATION OF ASSIGNMENT OF MORTGAGE ASSIGNMENT | 100.00 | |
| 01/09/08 | 1001151476 | Montgomery, Robert and Tina | 10008877 | 15033 | RECORDING FEE | | 28.00 |
| 01/09/08 | 1001151476 | Montgomery, Robert and Tina | 10008877 | 15033 | RECORDING FEE | | 28.00 |
| 01/21/08 | 1001151476 | Montgomery, Robert and Tina | 10008877 | 15033 | SPECIAL PROCESS SERVER | | 350.00 |
| 01/08/08 | 1101617211 | Irzarry, Ronica | 10008986 | 15035 | PREPARATION OF ASSIGNMENT OF MORTGAGE | 100.00 | |
| 01/09/08 | 1101617211 | Irzarry, Ronica | 10008986 | 15035 | RECORDING FEE | | 32.00 |
| 01/09/08 | 1101617211 | Irzarry, Ronica | 10008986 | 15035 | SPECIAL PROCESS SERVER | | 200.00 |
| 01/30/08 | 100113127 | Miracola, Tina | 10009074 | 15036 | SPECIAL PROCESS SERVER | | 350.00 |
| 01/25/08 | 1001144072 | Foster, Adrian D. | 10009163 | 15038 | LOST NOTE AFFIDAVIT | 100.00 | |
| 01/11/08 | 1001532089 | Joshua Chapter One, LLC. | 10009169 | 15039 | PRELIMINARY JUDICIAL REPORT | | 1,629.00 |
| 01/25/08 | 1001532089 | Joshua Chapter One, LLC. | 10009169 | 15039 | Partial Attorney Fee - Foreclosure | 550.00 | |
| 01/25/08 | 1001532089 | Joshua Chapter One, LLC. | 10009169 | 15039 | PREPARATION OF ASSIGNMENT OF MORTGAGE | 100.00 | |
| 01/25/08 | 1001532089 | Joshua Chapter One, LLC. | 10009169 | 15039 | FORECLOSURE COMPLAINT DEPOSIT | | 400.00 |
| 01/30/08 | 1001532089 | Joshua Chapter One, LLC. | 10009169 | 15039 | RECORDING FEE | | 32.00 |
| 01/14/08 | 1001565995 | Comer, Patrick | 10009176 | 15040 | RECORDING FEE | | 32.00 |
| 01/25/08 | 100720079 | Yow, Eugene E. | 10009184 | 15041 | LOST NOTE AFFIDAVIT | 100.00 | |
| 01/02/08 | 1000777852 | Tyree, Gwendolyn | 10009326 | 15044 | PRELIMINARY JUDICIAL REPORT | | 957.00 |
| 01/29/08 | 1000777852 | Tyree, Gwendolyn | 10009326 | 15044 | RECORDING FEE | | 28.00 |
| 01/29/08 | 1000777852 | Tyree, Gwendolyn | 10009326 | 15044 | RECORDING FEE | | 28.00 |
| 01/30/08 | 1000900880 | Boros, Matthew | 10009327 | 15045 | SPECIAL PROCESS SERVER | | 200.00 |
| 01/03/08 | 1001289018 | Evans, Santa | 10009330 | 15046 | Partial Attorney Fee - Foreclosure | 550.00 | |
| 01/03/08 | 1001289018 | Evans, Santa | 10009330 | 15046 | PREPARATION OF ASSIGNMENT OF MORTGAGE | 100.00 | |
| 01/04/08 | 1001289018 | Evans, Santa | 10009330 | 15046 | SECRETARY OF STATE SERVICE | | 14.10 |
| 01/04/08 | 1001289018 | Evans, Santa | 10009330 | 15046 | FORECLOSURE COMPLAINT DEPOSIT | | 118.00 |
| 01/04/08 | 1001289018 | Evans, Santa | 10009330 | 15046 | CERTIFIED MAIL FEE | | 9.31 |
| 01/04/08 | 1001289018 | Evans, Santa | 10009330 | 15046 | SHERIFF SERVICE | | 40.00 |
| 01/04/08 | 1001289018 | Evans, Santa | 10009330 | 15046 | LIS PENDENS | | 13.00 |
| 01/04/08 | 1001289018 | Evans, Santa | 10009330 | 15046 | RELEASE OF LIS PENDENS | | 13.00 |
| 01/02/08 | 1000832934 | Kalnins, Edward C. | 10009332 | 15047 | FINAL JUDICIAL REPORT | | 590.00 |
| 01/07/08 | 1000832934 | Kalnins, Edward C. | 10009332 | 15047 | Partial Attorney Fee - Foreclosure | 550.00 | |
| 01/07/08 | 1000832934 | Kalnins, Edward C. | 10009332 | 15047 | FORECLOSURE COMPLAINT DEPOSIT | | 300.00 |
| 01/28/08 | 1000832934 | Kalnins, Edward C. | 10009332 | 15047 | RECORDING FEE | | 32.00 |
| 01/03/08 | 1000868880 | Truitt, Tracy | 10009335 | 15048 | Partial Attorney Fee - Foreclosure | 550.00 | |
| 01/03/08 | 1000868880 | Truitt, Tracy | 10009335 | 15048 | PREPARATION OF ASSIGNMENT OF MORTGAGE | 100.00 | |
| 01/03/08 | 1000868880 | Truitt, Tracy | 10009335 | 15048 | FORECLOSURE COMPLAINT DEPOSIT | | 143.00 |
| 01/03/08 | 1000868880 | Truitt, Tracy | 10009335 | 15048 | SHERIFF SERVICE | | 50.00 |
| 01/03/08 | 1000868880 | Truitt, Tracy | 10009335 | 15048 | LIS PENDENS | | 13.00 |
| 01/03/08 | 1000868880 | Truitt, Tracy | 10009335 | 15048 | RELEASE OF LIS PENDENS | | 13.00 |
| 01/25/08 | 1000868880 | Truitt, Tracy | 10009335 | 15048 | LOST NOTE AFFIDAVIT | 100.00 | |
| 01/02/08 | 1001225092 | Hartgrove, Raleigh | 10009441 | 15051 | PRELIMINARY JUDICIAL REPORT | | 445.00 |
| 01/14/08 | 1001225092 | Hartgrove, Raleigh | 10009441 | 15051 | Partial Attorney Fee - Foreclosure | 550.00 | |

** SUMMARY STATEMENT **
Billing Period: 01/01/2008 thru 01/31/2008

| Dated | Loan# | Debtor Name | WWR# | Bill # | Description | Attorney Fees | Court Costs |
|---|---|---|---|---|---|---|---|
| 01/14/08 | 1001225092 | Hargrove, Raleigh | 10008441 | 15051 | FORECLOSURE COMPLAINT DEPOSIT | | 300.00 |
| 01/29/08 | 1001225092 | Hargrove, Raleigh | 10008441 | 15051 | RECORDING FEE | | 32.00 |
| 01/10/08 | 1001153994 | Gaeth, Carl E. and Sally L. | 10009513 | 15052 | PRELIMINARY JUDICIAL REPORT | | 735.61 |
| 01/18/08 | 1001153994 | Gaeth, Carl E. and Sally L. | 10009513 | 15052 | Partial Attorney Fee - Foreclosure | 560.00 | |
| 01/18/08 | 1001153994 | Gaeth, Carl E. and Sally L. | 10009513 | 15052 | MOTION FOR LEAVE TO FILE ANSWER/CROSS-CLAIM & SUBSTITUTE PARTY | | |
| 01/18/08 | 1001153994 | Gaeth, Carl E. and Sally L. | 10009513 | 15052 | PREPARATION OF ASSIGNMENT OF MORTGAGE | 100.00 | |
| 01/18/08 | 1001153994 | Gaeth, Carl E. and Sally L. | 10009513 | 15052 | SECRETARY OF STATE SERVICE | | 14.10 |
| 01/18/08 | 1001153994 | Gaeth, Carl E. and Sally L. | 10009513 | 15052 | CERTIFIED MAIL FEE | | 37.24 |
| 01/18/08 | 1001153994 | Gaeth, Carl E. and Sally L. | 10009513 | 15052 | RECORDING FEE | | 13.00 |
| 01/02/08 | 1001147162 | Matthews, Robert | 10009577 | 15053 | LIS PENDENS | | 450.00 |
| 01/09/08 | 1001147162 | Matthews, Robert | 10009577 | 15053 | PRELIMINARY JUDICIAL REPORT | | |
| 01/09/08 | 1001147162 | Matthews, Robert | 10009577 | 15053 | Partial Attorney Fee - Foreclosure | 560.00 | |
| 01/09/08 | 1001147162 | Matthews, Robert | 10009577 | 15053 | FORECLOSURE COMPLAINT DEPOSIT | | 318.00 |
| 01/11/08 | 1001147162 | Matthews, Robert | 10009577 | 15053 | PREPARATION OF ASSIGNMENT OF MORTGAGE | 100.00 | |
| 01/14/08 | 1001147162 | Matthews, Robert | 10009577 | 15053 | RECORDING FEE | | 28.00 |
| 01/29/08 | 1001147162 | Matthews, Robert | 10009577 | 15053 | SPECIAL PROCESS SERVER | | 200.00 |
| 01/08/08 | 1001096995 | Grueser, Jeremy | 10009580 | 15054 | PRELIMINARY JUDICIAL REPORT | | 730.00 |
| 01/09/08 | 1001096995 | Grueser, Jeremy | 10009580 | 15054 | Partial Attorney Fee - Foreclosure | 550.00 | |
| 01/09/08 | 1001096995 | Grueser, Jeremy | 10009580 | 15054 | PREPARATION OF ASSIGNMENT OF MORTGAGE | 100.00 | |
| 01/09/08 | 1001096995 | Grueser, Jeremy | 10009580 | 15054 | SECRETARY OF STATE SERVICE | | 10.00 |
| 01/09/08 | 1001096995 | Grueser, Jeremy | 10009580 | 15054 | FORECLOSURE COMPLAINT DEPOSIT | | 141.00 |
| 01/09/08 | 1001096995 | Grueser, Jeremy | 10009580 | 15054 | CERTIFIED MAIL FEE | | 27.93 |
| 01/09/08 | 1001096995 | Grueser, Jeremy | 10009580 | 15054 | SHERIFF SERVICE | | 100.00 |
| 01/09/08 | 1001096995 | Grueser, Jeremy | 10009580 | 15054 | LIS PENDENS | | 13.00 |
| 01/09/08 | 1001096995 | Grueser, Jeremy | 10009580 | 15054 | RELEASE OF LIS PENDENS | | 13.00 |
| 01/09/08 | 1001707910 | Kirchner, Michael | 10009593 | 15055 | PRELIMINARY JUDICIAL REPORT | | 551.20 |
| 01/15/08 | 1001707910 | Kirchner, Michael | 10009593 | 15055 | Partial Attorney Fee - Foreclosure | 550.00 | |
| 01/15/08 | 1001707910 | Kirchner, Michael | 10009593 | 15055 | PREPARATION OF ASSIGNMENT OF MORTGAGE | 100.00 | |
| 01/15/08 | 1001707910 | Kirchner, Michael | 10009593 | 15055 | SECRETARY OF STATE SERVICE | | 14.10 |
| 01/15/08 | 1001707910 | Kirchner, Michael | 10009593 | 15055 | SECRETARY OF STATE SERVICE | | 14.10 |
| 01/15/08 | 1001707910 | Kirchner, Michael | 10009593 | 15055 | SECRETARY OF STATE SERVICE | | 14.10 |
| 01/15/08 | 1001707910 | Kirchner, Michael | 10009593 | 15055 | SECRETARY OF STATE SERVICE | | 14.10 |
| 01/15/08 | 1001707910 | Kirchner, Michael | 10009593 | 15055 | FORECLOSURE COMPLAINT DEPOSIT | | 118.00 |
| 01/15/08 | 1001707910 | Kirchner, Michael | 10009593 | 15055 | CERTIFIED MAIL FEE | | 74.48 |
| 01/15/08 | 1001707910 | Kirchner, Michael | 10009593 | 15055 | SHERIFF SERVICE | | 40.00 |
| 01/15/08 | 1001707910 | Kirchner, Michael | 10009593 | 15055 | LIS PENDENS | | 13.00 |
| 01/15/08 | 1001707910 | Kirchner, Michael | 10009593 | 15055 | RELEASE OF LIS PENDENS | | 13.00 |
| 01/10/08 | 1001109771 | VanDurmen, Alice | 10009594 | 15056 | PRELIMINARY JUDICIAL REPORT | | 637.44 |
| 01/15/08 | 1001109771 | VanDurmen, Alice | 10009594 | 15056 | Partial Attorney Fee - Foreclosure | 550.00 | |
| 01/15/08 | 1001109771 | VanDurmen, Alice | 10009594 | 15056 | PREPARATION OF ASSIGNMENT OF MORTGAGE | 100.00 | |
| 01/15/08 | 1001109771 | VanDurmen, Alice | 10009594 | 15056 | FORECLOSURE COMPLAINT DEPOSIT | | 118.00 |
| 01/15/08 | 1001109771 | VanDurmen, Alice | 10009594 | 15056 | SECRETARY OF STATE SERVICE | | 18.82 |
| 01/15/08 | 1001109771 | VanDurmen, Alice | 10009594 | 15056 | CERTIFIED MAIL FEE | | 40.00 |
| 01/15/08 | 1001109771 | VanDurmen, Alice | 10009594 | 15056 | SHERIFF SERVICE | | 13.00 |
| 01/15/08 | 1001109771 | VanDurmen, Alice | 10009594 | 15056 | LIS PENDENS | | 40.00 |
| 01/15/08 | 1001109771 | VanDurmen, Alice | 10009594 | 15056 | RELEASE OF LIS PENDENS | | 13.00 |
| 01/15/08 | 1001109771 | VanDurmen, Alice | 10009594 | 15056 | SECRETARY OF STATE SERVICE | | 14.10 |
| 01/15/08 | 1001109771 | VanDurmen, Alice | 10009594 | 15056 | SECRETARY OF STATE SERVICE | | 14.10 |
| 01/15/08 | 1001109771 | VanDurmen, Alice | 10009594 | 15056 | WARNING ORDER ATTORNEY | | 75.00 |
| 01/10/08 | 1000976629 | Rutland, Mary and OHara, Charles | 10009595 | 15057 | PRELIMINARY JUDICIAL REPORT | | 1,698.80 |
| 01/15/08 | 1000976629 | Rutland, Mary and OHara, Charles | 10009595 | 15057 | Partial Attorney Fee - Foreclosure | 550.00 | |
| 01/15/08 | 1000976629 | Rutland, Mary and OHara, Charles | 10009595 | 15057 | PREPARATION OF ASSIGNMENT OF MORTGAGE | 100.00 | |

** SUMMARY STATEMENT **
Billing Period: 01/01/2008 thru 01/31/2008

| Dated | Loan# | Debtor Name | WWR# | Bill# | Description | Attorney Fees | Court Costs |
|---|---|---|---|---|---|---|---|
| 01/15/08 | 1000976629 | Rutland, Mary and Ohara, Charles | 10009595 | 15057 | SECRETARY OF STATE SERVICE | | 14.10 |
| 01/15/08 | 1000976629 | Rutland, Mary and Ohara, Charles | 10009595 | 15057 | FORECLOSURE COMPLAINT DEPOSIT | | 116.00 |
| 01/15/08 | 1000976629 | Rutland, Mary and Ohara, Charles | 10009595 | 15057 | CERTIFIED MAIL FEE | | 18.62 |
| 01/15/08 | 1000976629 | Rutland, Mary and Ohara, Charles | 10009595 | 15057 | SHERIFF SERVICE | | 80.00 |
| 01/15/08 | 1000976629 | Rutland, Mary and Ohara, Charles | 10009595 | 15057 | LIS PENDENS | | 13.00 |
| 01/22/08 | 1000976629 | Rutland, Mary and Ohara, Charles | 10009595 | 15057 | RELEASE OF LIS PENDENS | | 13.00 |
| 01/10/08 | 1000976629 | Rutland, Mary and Ohara, Charles | 10009595 | 15057 | RECORDING FEE | | 13.00 |
| 01/15/08 | 1000976629 | Rutland, Mary and Ohara, Charles | 10009595 | 15058 | PRELIMINARY JUDICIAL REPORT | | 936.80 |
| 01/15/08 | 1001825469 | Rezabek, David | 10009597 | 15058 | Partial Attorney Fee - Foreclosure | 550.00 | |
| 01/15/08 | 1001825469 | Rezabek, David | 10009597 | 15058 | PREPARATION OF ASSIGNMENT OF MORTGAGE | 100.00 | |
| 01/15/08 | 1001825469 | Rezabek, David | 10009597 | 15058 | FORECLOSURE COMPLAINT DEPOSIT | | 141.00 |
| 01/15/08 | 1001825469 | Rezabek, David | 10009597 | 15058 | CERTIFIED MAIL FEE | | 9.31 |
| 01/15/08 | 1001825469 | Rezabek, David | 10009597 | 15058 | WARNING ORDER ATTORNEY | | 75.00 |
| 01/15/08 | 1001825469 | Rezabek, David | 10009597 | 15058 | WARNING ORDER ATTORNEY | | 75.00 |
| 01/15/08 | 1001825469 | Rezabek, David | 10009597 | 15058 | SHERIFF SERVICE | | 40.00 |
| 01/15/08 | 1001825469 | Rezabek, David | 10009597 | 15058 | LIS PENDENS | | 13.00 |
| 01/15/08 | 1001825469 | Rezabek, David | 10009597 | 15058 | RELEASE OF LIS PENDENS | | 13.00 |
| 01/15/08 | 1001825469 | Rezabek, David | 10009597 | 15058 | SECRETARY OF STATE SERVICE | | 14.10 |
| 01/10/08 | 1001825469 | Rezabek, David | 10009597 | 15059 | PRELIMINARY JUDICIAL REPORT | | 572.20 |
| 01/11/08 | 1000615792 | Mickiff, Johnny K. and Marilyn S. | 10009631 | 15061 | PREP OF DOCUMENTS - Lost Note Affidavit | 75.00 | |
| 01/18/08 | 1000615792 | Mickiff, Johnny K. and Marilyn S. | 10009631 | 15061 | ASSIGNMENT | 100.00 | |
| 01/18/08 | 1000615792 | Mickiff, Johnny K. and Marilyn S. | 10009631 | 15061 | ATTORNEY FEES | 550.00 | |
| 01/30/08 | 1000615792 | Mickiff, Johnny K. and Marilyn S. | 10009631 | 15061 | FORECLOSURE COMPLAINT DEPOSIT | | 118.00 |
| 01/30/08 | 1000615792 | Mickiff, Johnny K. and Marilyn S. | 10009631 | 15061 | SECRETARY OF STATE SERVICE | | 14.10 |
| 01/09/08 | 1001209833 | Goins, Cynthia L. | 10009633 | 15062 | PRELIMINARY JUDICIAL REPORT | | 735.00 |
| 01/09/08 | 1001209833 | Goins, Cynthia L. | 10009633 | 15062 | DEMAND LETTER | | 75.00 |
| 01/07/08 | 1001209833 | Goins, Cynthia L. | 10009633 | 15062 | DEMAND LETTER | | |
| 01/09/08 | 1001209833 | Goins, Cynthia L. | 10009633 | 15062 | PRELIMINARY JUDICIAL REPORT | | 684.00 |
| 01/14/08 | 1001409967 | Shiffett, Melissa A. and John E. | 10009635 | 15063 | PRELIMINARY JUDICIAL REPORT | | 564.00 |
| 01/14/08 | 1001225003 | Crabtree, Debra | 10009768 | 15076 | PRELIMINARY JUDICIAL REPORT | | 915.00 |
| 01/28/08 | 1001225003 | Crabtree, Debra | 10009768 | 15076 | Partial Attorney Fee - Foreclosure | 550.00 | |
| 01/25/08 | 1001225003 | Crabtree, Debra | 10009768 | 15076 | PREPARATION OF ASSIGNMENT OF MORTGAGE | 100.00 | |
| 01/25/08 | 1001225003 | Crabtree, Debra | 10009768 | 15076 | FORECLOSURE COMPLAINT DEPOSIT | | 300.00 |
| 01/14/08 | 1001165657 | Jarvis, Stacy | 10009799 | 15077 | PRELIMINARY JUDICIAL REPORT | | 612.00 |
| 01/28/08 | 1001165657 | Jarvis, Stacy | 10009799 | 15077 | Partial Attorney Fee - Foreclosure | 550.00 | |
| 01/25/08 | 1001165657 | Jarvis, Stacy | 10009799 | 15077 | PREPARATION OF ASSIGNMENT OF MORTGAGE | 100.00 | |
| 01/25/08 | 1001165657 | Jarvis, Stacy | 10009799 | 15077 | FORECLOSURE COMPLAINT DEPOSIT | | 564.00 |
| 01/14/08 | 1001148070 | Jordan, Stephanie | 10009804 | 15078 | Partial Attorney Fee - Foreclosure | 550.00 | |
| 01/28/08 | 1001148070 | Jordan, Stephanie | 10009804 | 15078 | PREPARATION OF ASSIGNMENT OF MORTGAGE | 100.00 | |
| 01/25/08 | 1001148070 | Jordan, Stephanie | 10009804 | 15078 | FORECLOSURE COMPLAINT DEPOSIT | | 300.00 |
| 01/25/08 | 1001148070 | Jordan, Stephanie | 10009804 | 15078 | PRELIMINARY JUDICIAL REPORT | | 339.00 |
| 01/16/08 | 1001040254 | Lavoy, David | 10009805 | 15079 | Attorney Fee - Foreclosure | 550.00 | |
| 01/24/08 | 1001040254 | Lavoy, David | 10009805 | 15079 | FORECLOSURE COMPLAINT DEPOSIT | | 771.00 |
| 01/24/08 | 1001040254 | Lavoy, David | 10009805 | 15079 | PRELIMINARY JUDICIAL REPORT | | 600.00 |
| 01/16/08 | 1001040254 | Lavoy, David | 10009805 | 15079 | Attorney Fee - Foreclosure | 550.00 | |
| 01/24/08 | 1001040254 | Lavoy, David | 10009805 | 15079 | FORECLOSURE COMPLAINT DEPOSIT | | 699.00 |
| 01/24/08 | 1001040254 | Lavoy, David | 10009805 | 15079 | PRELIMINARY JUDICIAL REPORT | | 318.00 |
| 01/17/08 | 1001299962 | Clarke, Jerome | 10009806 | 15080 | PRELIMINARY Attorney Fee - Foreclosure | | 579.00 |
| 01/28/08 | 1001299962 | Clarke, Jerome | 10009806 | 15080 | FORECLOSURE COMPLAINT DEPOSIT | | 550.00 |

** SUMMARY STATEMENT **
Billing Period: 01/01/2008 thru 01/31/2008

| Dated | Loan# | Debtor Name | WWR# | Bill # | Description | Attorney Fees | Court Costs |
|---|---|---|---|---|---|---|---|
| 01/28/08 | 1001259962 | Clarke, Jerome | 10009806 | 15080 | PREPARATION OF ASSIGNMENT OF MORTGAGE | 100.00 | |
| 01/29/08 | 1001259962 | Clarke, Jerome | 10009806 | 15080 | FORECLOSURE COMPLAINT DEPOSIT | | 521.00 |
| 01/17/08 | 1005578862 | Boyd, Gail | 10009807 | 15081 | PRELIMINARY JUDICIAL REPORT | | 521.00 |
| 01/28/08 | 1005578862 | Boyd, Gail | 10009807 | 15081 | Partial Attorney Fee - Foreclosure | 550.00 | |
| 01/28/08 | 1005578862 | Boyd, Gail | 10009807 | 15081 | PREPARATION OF ASSIGNMENT OF MORTGAGE | 100.00 | |
| 01/29/08 | 1005578862 | Boyd, Gail | 10009807 | 15081 | FORECLOSURE COMPLAINT DEPOSIT | | 300.00 |
| 01/16/08 | 1012278724 | Graham, Vevie | 10009809 | 15082 | PRELIMINARY JUDICIAL REPORT | | 493.00 |
| 01/28/08 | 1012278724 | Graham, Vevie | 10009809 | 15082 | Partial Attorney Fee - Foreclosure | 550.00 | |
| 01/29/08 | 1012278724 | Graham, Vevie | 10009809 | 15082 | FORECLOSURE COMPLAINT DEPOSIT | | 300.00 |
| 01/10/08 | 1001501970 | Abner, Michael | 10009811 | 15083 | PRELIMINARY JUDICIAL REPORT | | 576.00 |
| 01/28/08 | 1001501970 | Abner, Michael | 10009811 | 15083 | Partial Attorney Fee - Foreclosure | 550.00 | |
| 01/28/08 | 1001501970 | Abner, Michael | 10009811 | 15083 | PREPARATION OF ASSIGNMENT OF MORTGAGE | 100.00 | |
| 01/28/08 | 1001501970 | Abner, Michael | 10009811 | 15083 | FORECLOSURE COMPLAINT DEPOSIT | | 600.00 |
| 01/15/08 | 1000754571 | Long, Dale and Ruth | 10009819 | 15084 | PRELIMINARY JUDICIAL REPORT | | 477.00 |
| 01/24/08 | 1000754571 | Long, Dale and Ruth | 10009819 | 15084 | Attorney Fee - Foreclosure | 550.00 | |
| 01/24/08 | 1000754571 | Long, Dale and Ruth | 10009819 | 15084 | FORECLOSURE COMPLAINT DEPOSIT | | 500.00 |
| 01/17/08 | 1001259982 | Clarke, Jerome | 10009828 | 15085 | PRELIMINARY JUDICIAL REPORT | | 618.00 |
| 01/28/08 | 1001259982 | Clarke, Jerome | 10009828 | 15085 | Partial Attorney Fee - Foreclosure | 550.00 | |
| 01/29/08 | 1001259982 | Clarke, Jerome | 10009828 | 15085 | FORECLOSURE COMPLAINT DEPOSIT | | 535.00 |
| 01/30/08 | 1001623254 | Ramos, Hector | 10009829 | 15086 | FORECLOSURE COMPLAINT DEPOSIT | | 1,038.00 |
| 01/31/08 | 1001623254 | Ramos, Hector | 10009829 | 15086 | Partial Attorney Fee - Foreclosure | 550.00 | |
| 01/31/08 | 1001623254 | Ramos, Hector | 10009829 | 15086 | FORECLOSURE COMPLAINT DEPOSIT | | 550.00 |
| 01/31/08 | 1000828414 | Spalding, Kevin and Tiffany | 10009831 | 15087 | Partial Attorney Fee - Foreclosure | 550.00 | |
| 01/31/08 | 1000828414 | Spalding, Kevin and Tiffany | 10009831 | 15087 | FORECLOSURE COMPLAINT DEPOSIT | | 550.00 |
| 01/30/08 | 1001000183 | Krakiewecz, Sean | 10009863 | 15088 | ATTORNEY FEES | | 550.00 |
| 01/30/08 | 1001000183 | Krakiewecz, Sean | 10009863 | 15088 | FORECLOSURE COMPLAINT DEPOSIT | | 550.00 |
| 01/17/08 | 1000720035 | Adams, Michael | 10009878 | 15089 | PRELIMINARY JUDICIAL REPORT | | 645.00 |
| 01/24/08 | 1000720031 | Adams, Michael | 10009880 | 15090 | PRELIMINARY JUDICIAL REPORT | | 663.00 |
| 01/28/08 | 1000720031 | Adams, Michael | 10009880 | 15090 | ASSIGNMENT | 100.00 | |
| 01/28/08 | 1000720031 | Adams, Michael | 10009880 | 15090 | PREP OF DOCUMENTS - Lost Note Affidavit | 75.00 | |
| 01/29/08 | 1000720031 | Adams, Michael | 10009880 | 15090 | Fees for Reformation of Mortgage & Deed | 390.00 | |
| 01/30/08 | 1000720031 | Adams, Michael | 10009880 | 15090 | ATTORNEY FEES | 550.00 | |
| 01/30/08 | 1000720031 | Adams, Michael | 10009880 | 15090 | FORECLOSURE COMPLAINT DEPOSIT | | 475.00 |
| 01/18/08 | 1000720036 | Adams, Mike | 10009883 | 15091 | PRELIMINARY JUDICIAL REPORT | | 615.00 |
| 01/21/08 | 1000720036 | Adams, Mike | 10009883 | 15091 | ASSIGNMENT | 100.00 | |
| 01/22/08 | 1000720036 | Adams, Mike | 10009883 | 15091 | PREP OF DOCUMENTS - Lost Note Affidavit | 75.00 | |
| 01/31/08 | 1000720036 | Adams, Mike | 10009883 | 15091 | Partial Attorney Fee - Foreclosure | 550.00 | |
| 01/31/08 | 1000720036 | Adams, Mike | 10009883 | 15091 | FORECLOSURE COMPLAINT DEPOSIT | | 450.00 |
| 01/11/08 | 1000720036 | Adams, Mike | 10010169 | 15101 | FORECLOSURE COMPLAINT DEPOSIT | | 600.00 |
| 01/25/08 | 1000089366 | Rogers, Paul | 10010169 | 15101 | ATTORNEY FEES | 680.00 | |
| 01/28/08 | 1000762850 | Tackell, Nicole | 10010191 | 15102 | FORECLOSURE COMPLAINT DEPOSIT | | 451.00 |
| 01/18/08 | 1001065365 | Kalnins, Edward | 10010194 | 15103 | PRELIMINARY JUDICIAL REPORT | | 490.00 |
| 01/29/08 | 1001065598 | Kalnins, Edward C. | 10010192 | 15104 | PRELIMINARY JUDICIAL REPORT | | 150.00 |
| 1/28/2008 | 1001209534 | ELAND, THOMAS | 6542176 | IBAS01226589 | PREP OF CLAIM | | 150.00 |
| 1/31/2008 | 1001209534 | ELAND, THOMAS | 6542176 | IBAS01226050 | OBJECTION OF CONFIRMATION | | 200.00 |
| 1/18/2008 | 1001030245 | HEINLEIN, KENT | 6504958 | IBEC01227248 | INVOICED SERVICES | 682.50 | |
| 1/10/2008 | 1000868284 | FANSLER, DAVID | 6294300 | IBEC01227260 | INVOICED SERVICES | 195.00 | |
| 1/7/2008 | 1001230943 | LEE, JOHNNY | 6481026 | IBSC01219322 | COURT COST | | 150.00 |
| 1/31/2008 | 1001230943 | LEE, JOHNNY | 6481026 | IBSC01219322 | COURT COST | | |
| 1/3/2008 | 1001230943 | LEE, JOHNNY | 6481026 | IBSC01219322 | INVOICED SERVICES | 450.00 | |
| 1/17/2008 | 1003310926 | SULLIVAN, NANCY | 6412175 | IBSC01219329 | COURT COST | | 150.00 |
| 1/16/2008 | 1003310926 | SULLIVAN, NANCY | 6412175 | IBSC01219329 | INVOICED SERVICES | 450.00 | |
| 1/18/2008 | 1001112881 | ALEXANDER, JAMES | 5987992 | IDPE01228511 | INVOICED SERVICES | 487.50 | |
| 1/31/2008 | 1000651368 | WALTER, LEANNE | 6288914 | IDPE01226549 | EXPENDED COST FOR MISC MOT | | 30.00 |

** SUMMARY STATEMENT **
Billing Period: 01/01/2008 thru 01/31/2008

| Dated | Loan# | Debtor Name | WWR# | Bill # | Description | Attorney Fees | Court Costs |
|---|---|---|---|---|---|---|---|
| 1/31/2008 | 1000651368 | WALTER, LEANNE | 6268914 | IDPE01226550 | INVOICED SERVICES | 975.00 | |
| 1/10/2008 | 1000757851 | WILLIAMS, KEVIN | 5234115 | IDWC01225736 | CONVEYANCE FEE | | 493.80 |
| 1/3/2008 | 1000718320 | DANIEL, ANITA | 5113131 | IGCH01226816 | CONVEYANCE FEE | | 480.50 |
| 1/3/2008 | 1001033061 | DACE, FREDRICK | 5485533 | IGCH01226821 | SHERIFF SALE PUBLICATION | | 297.10 |
| 1/4/2008 | 1000888039 | CRUM AKA COLSTON, TATISHA | 5479479 | IGJP01226836 | INVOICED SERVICES | 650.00 | |
| 1/31/2008 | 1000888039 | CRUM AKA COLSTON, TATISHA | 5479479 | IGJP01223066 | MOTION FOR RELIEF | 650.00 | |
| 1/31/2008 | 1000888039 | CRUM AKA COLSTON, TATISHA | 5479479 | IGJP01223066 | COURT COST MOTION FOR RELIEF | | 150.00 |
| 1/17/2008 | 1000861706 | SZABO, DENNIS | 5370308 | IUNM01226878 | INVOICED SERVICES | 819.00 | |
| 1/31/2008 | 1000845803 | PRODONOVICH, DANIEL | 5554213 | IUNM01226882 | INVOICED SERVICES | 1,345.50 | |
| 1/17/2008 | 1001179013 | EATON, JACQUELINE | 5432262 | IKBD01225383 | RECORDING FEE | | 124.50 |
| 1/4/2008 | 5323821 | MAYFIELD, DEBORAH | 6535020 | IKFP01225052 | PROOF OF CLAIM | | 150.00 |
| 1/11/2008 | 1001387859 | JARVIS, LARRY | 6503157 | ILRF01222146 | MOTION FOR RELIEF FEE | 650.00 | |
| 1/11/2008 | 1001387859 | JARVIS, LARRY | 6503157 | ILRF01222146 | MOTION FOR RELIEF CC | | 150.00 |
| 1/31/2008 | 1000753349 | ALLGOOD, JEFFERY | 5175329 | IPHR01226862 | RECORDING FEE | | 17.00 |
| 1/28/2008 | 1000951428 | BOOTH, CHARLES | 5175257 | IRHY01223050 | SALES PUBLICATION | | 647.50 |
| 1/29/2008 | 1000600562 | WESTFERE, JOHN | 6453838 | ISDF01222842 | COURT COST | | 150.00 |
| 1/31/2008 | 1000600562 | WESTFERE, JOHN | 6453838 | ISDF01222842 | INVOICED SERVICES | 450.00 | |
| 1/31/2008 | 1000676524 | WESTFERE, JOHN | 6453731 | ISDF01226976 | COURT COST | | 150.00 |
| 1/25/2008 | 1000676524 | WESTFERE, JOHN | 6453731 | ISDF01226976 | INVOICED SERVICES | 450.00 | |
| 1/10/2008 | 1000811634 | ELAM, WANDA | 5368139 | ISTM01224647 | ADDITIONAL CC | | 16.00 |
| 1/17/2008 | | MARCHESE, JAY | 5225224 | ICOL01221500 | INFORMATION SUPEONA | | 50.00 |
| | | | | | | Total $ 76,535.75 | $ 115,617.35 |

Grand Total    $  192,153.10

# WELTMAN, WEINBERG & REIS CO., L.P.A.

### ATTORNEYS AT LAW

January 31, 2008

American Home Mortgage Servicing, Inc.
FC/BK Services
P.O. Box 631730
Irving, TX 75063-1730

# *INVOICE*

Matter ID: 10005290
Client ID: 4873001

Invoice # 14871
Federal ID # 34-1095923

Loan #: 1001359222
Borrower: Nolan, Thomas
Property Address: 388 Hamilton Avenue

**For Professional Services Rendered:**

| | | |
|---|---|---|
| 01/31/2008 | ATTORNEY FEES - Agreed Entry | $146.25 |
| | Total Professional Services: | *$146.25* |

## *INVOICE SUMMARY*

| | |
|---|---|
| For Professional Services: | *$146.25* |
| **Total Due:** | *$146.25* |

**To process your payments correctly, please make payable to Weltman, Weinberg & Reis Co., L.P.A.,**
**P.O. Box 72245, Cleveland, OH  44192**
**and return with the enclosed additional copy of this invoice.**
**For questions, please direct all inquires to our Billing Analyst Team at**
**wwr-billinganalysts@weltman.com or call 216-739-5139.**
**We appreciate your business.**



PAGE:     1

# WELTMAN, WEINBERG & REIS
### Co., L.P.A.
**(216) 739-5140 • FAX (216) 739-5127**
**CLEVELAND • COLUMBUS • CINCINNATI • PITTSBURGH • DETROIT**

INVOICE NO:
REMIT TO: P.O. BOX 72245
CLEVELAND OHIO 44192
TAX ID NO: 34-1095923

AMERICAN HOME MORTGAGE
FC/BK SERVICES
P.O.BOX 631730
IRVING, TX 75063-1730

CLIENT NO:
KENT M HEINLEIN

OUR FILE NO.:     06504958
YOUR ACCT. NO.
10010030245

## ITEMIZATION OF LEGAL SERVICES RENDERED

| Invoice No | Invoice Date | Terms | Office |
|---|---|---|---|
| I-BEC01227248 | 01/31/08 | DUE UPON RECEIPT | Cincinnati |

| DATE | DESCRIPTION OF SERVICES | | |
|---|---|---|---|
| 01/21/08 | RESEARCH COUNTERCLAIM ALLEGATIONS | 1.00 | $195.00 |
| 01/21/08 | LETTER TO CLIENT | .50 | $97.50 |
| 01/21/08 | PREPARE INTEROGG. & REQ. FOR PRODUCTIONUESTS FOR PRODUCTION | 1.00 | $195.00 |
| 01/21/08 | PREPARE REPLY TO COUNTERCLAIM | 1.00 | $195.00 |

\* TOTAL HOURS BILLED:                                                 3.50

INVOICE AMOUNT DUE .......................................     $682.50

PAGE:    1

# WELTMAN, WEINBERG & REIS
#### Co., L.P.A.
**(216) 739-5140 • FAX (216) 739-5127**
**CLEVELAND • COLUMBUS • CINCINNATI • PITTSBURGH • DETROIT**

INVOICE NO:
REMIT TO: P.O. BOX 7245
CLEVELAND, OHIO 44192
TAX ID NO: 34-109-5923

CLIENT NO:
DAVID C FANSLER
SOCIAL SEC NO:    XXX-XX-3444
OUR FILE NO.:     06294300
YOUR ACCT. NO.
1000868284

AMERICAN HOME MORTGAGE
FC/BK SERVICES
P.O.BOX 631730
IRVING, TX 75063-1730

## ITEMIZATION OF LEGAL SERVICES RENDERED

| Invoice No | Invoice Date | Terms | Office |
|---|---|---|---|
| I-BEC01227260 | 01/31/08 | DUE UPON RECEIPT | Cincinnati |

| DATE | DESCRIPTION OF SERVICES | | |
|---|---|---|---|
| 01/21/08 | PREPARE REPLY TO DEFD'S MOTION TO DISMISSS | 1.00 | $195.00 |
| * TOTAL HOURS BILLED: | | 1.00 | |
| INVOICE AMOUNT DUE ..................................... | | | $195.00 |

PLEASE RETURN REMITTANCE COPY OF INVOICE AND NOTE YOUR CLIENT NUMBER ON ALL REMITTANCE

## WELTMAN, WEINBERG & REIS CO., L.P.A.

### ATTORNEYS AT LAW

**BROOKLYN HTS., OH**
216.739.5100

**BURLINGTON, NJ**
609.914.0437

**CHICAGO, IL**
312.782.9676

**CINCINNATI, OH**
513.723.2200

**CLEVELAND, OH**
216.685.1000

**COLUMBUS, OH**
614.228.7272

**DETROIT, MI**
248.362.6100

**GROVE CITY, OH**
614.801.2600

**PHILADELPHIA, PA**
215.599.1500

**PITTSBURGH, PA**
412.434.7955

*celebrating over 75 years* OF INNOVATION GROWTH • RESULTS

**DANIELLE CULLEN**
Attorney at Law
216.685.1104
Fax 216.685.4345
dpecenkacullen@weltman.com

February 21, 2008

Deborah Cutchshaw
American Home Mortgage
P.O. Box 631730
Irving, TX 75063-1730

Re: *American Home Mortgage v. James Alexander*
Cuyahoga County Common Pleas Court, Case No. CV 07 614183
Account No. 100112881
Our File No. 05987992

Dear Ms. Cutchshaw:

Enclosed please find an itemized invoice for my services rendered to date with regard to the above-captioned case.

As always, it is a pleasure working with you. If you have any questions, please do not hesitate to contact me.

Very truly yours,

Danielle Cullen SPJ

Danielle Cullen

DPE/jup
Enclosure

Re: <u>American Home Mortgage v. James Alexander</u>
Cuyahoga County Common Pleas Court, Case No.CV 07 614183
Our File No. 05987992

| DATE | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|
| 01/14/08 | Review email from client regarding status and review file. | 0.50 |
| 01/14/08 | Prepare Motion to Redocket case. | 1.00 |
| 01/28/08 | Review Order from Court and Motion to Redocket. | 1.00 |

TOTAL       2.50

2.50 Hours at $195.00 Per Hour  =                                    $487.50

Re: _American Home Mortgage Servicing, Inc. vs. Leanne Walter, et al._
Cuyahoga County Common Pleas Court Case No. CV 07 628536
Our File No. 06268914

| DATE | DESCRIPTION OF SERVICES | HOURS |
|------|------------------------|-------|
| 01/03/08 | Review letter from Attorney Fortunato regarding confirmation of deposition date. | 0.20 |
| 01/07/08 | Review Order from Court regarding Preliminary Judicial Report. | 0.20 |
| 01/07/08 | Review file. | 0.50 |
| 01/09/08 | Prepare Affidavit in Support of Motion for Reconsideration. | 0.50 |
| 01/09/08 | Prepare Motion for Reconsideration/Motion to Vacate Dismissal. | 2.00 |
| 01/10/08 | Review and edit Affidavit and Motion for Reconsideration. | 0.30 |
| 01/10/08 | Telephone call to opposing counsel and email to opposing counsel regarding status of depositions; left message. | 0.20 |
| 01/14/08 | Telephone call to opposing counsel; left message regarding status. | 0.20 |
| 01/14/08 | Telephone conference with Attorney Fortunato regarding status. | 0.20 |
| 01/28/08 | Review Order from Court denying Motion to Vacate/Reconsider. | 0.20 |
| 01/28/08 | Prepare draft of letter with update to client enclosing copy of Motion to Reconsider and Court Order. | 0.50 |

TOTAL    5.00

5.00 Hours at $195.00 Per Hour  =                                          $975.00

PAGE:    1

# WELTMAN, WEINBERG & REIS
### Co., L.P.A.
**(216) 739-5140 • FAX (216) 739-5127**
**CLEVELAND • COLUMBUS • CINCINNATI • PITTSBURGH • DETROIT**

INVOICE NO: I-JNM01226878
REMIT TO:  P.O. BOX 7245
CLEVELAND, OHIO 44192
TAX ID NO: 34-1095923

CLIENT NO: 11-3130
DENNIS M SZABO
SOCIAL SEC NO:   XXX-XX-7370
OUR FILE NO.:    05370308
YOUR ACCT. NO.
1000861706

AMERICAN HOME MORTGAGE
FC/BK SERVICES
P.O.BOX 631730
IRVING, TX 75063-1730

## ITEMIZATION OF LEGAL SERVICES RENDERED

| Invoice No | Invoice Date | Terms | Office |
|---|---|---|---|
| I-JNM01226878 | 01/31/08 | DUE UPON RECEIPT | Cleveland |

| DATE | DESCRIPTION OF SERVICES | | |
|---|---|---|---|
| 01/08/08 | DRAFT AFFIDAVIT AND EMAIL TO DEBORAH CUTCHSHAW | 2.00 | $390.00 |
| 01/09/08 | TELEPHONE CALL TO DEBORAH CUTCHSHAW REGARDING AFFIDAVIT | .20 | $39.00 |
| 01/09/08 | DRAFT EMAIL TO DEBORAH CUTCHSHAW REGARDING AFFIDAVIT | .20 | $39.00 |
| 01/09/08 | TELEPHONE CALL TO JOHN KALAS | .20 | $39.00 |
| 01/11/08 | TELEPHONE CALL WITH POLICE AFTER RECEIVING SUBPEONA | .40 | $78.00 |
| 01/11/08 | DRAFT EMAIL TO DEBORAH CUTCHSHAW AND JOHN KALAS REGARDING SUBPOENAS | .40 | $78.00 |
| 01/14/08 | REVIEW MOTION FROM ATTORNEY WILLIAMS | .40 | $78.00 |
| 01/23/08 | TELEPHONE CALL WITH SHERIFF REGARDING INSURANCE AND ARSON | .40 | $78.00 |

* TOTAL HOURS BILLED:                                                     4.20

INVOICE AMOUNT DUE  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .        $819.00

PLEASE RETURN REMITTANCE COPY OF INVOICE AND NOTE YOUR CLIENT NUMBER ON ALL REMITTANCE

PAGE:    1

# WELTMAN, WEINBERG & REIS
Co., L.P.A.
(216) 739-5140 • FAX (216) 739-5127
CLEVELAND • COLUMBUS • CINCINNATI • PITTSBURGH • DETROIT

INVOICE NO: I-JNM01226882
REMIT TO: P.O. BOX 5996
CLEVELAND, OHIO 44101
TAX I.D. NO. 34-1093923

AMERICAN HOME MORTGAGE
CONTACT: DEBORAH CUTCHSHAW
FC/BK SERVICES
P.O.BOX 631730
IRVING, TX 75063-1730

CLIENT NO:
DANIEL  PRODONOVICH
SOCIAL SEC NO:   XXX-XX-5557
OUR FILE NO.:       05564213
YOUR ACCT. NO.
1000845803

## ITEMIZATION OF LEGAL SERVICES RENDERED

| Invoice No | Invoice Date | Terms | Office |
|------------|--------------|-------|--------|
| I-JNM01226882 | 01/31/08 | DUE UPON RECEIPT | Cleveland |

| DATE | DESCRIPTION OF SERVICES | | |
|------|-------------------------|---|---|
| 12/14/07 | DRAFT REPLY TO MOTION FOR SUMMARY JUDGMENT | 2.00 | $390.00 |
| 01/03/08 | REVISE REPLY TO OPPOSITION TO RENEWED MOTION FOR SUMMARY JUDGMENT | .40 | $78.00 |
| 01/15/08 | ATTENDANCE AT HEARING | 1.00 | $195.00 |
| 01/15/08 | DRAFT DISCOVERY REQUESTS FOR BOTH DANIEL AND ISABEL PRODONOVICH | 2.50 | $487.50 |
| 01/15/08 | PREPARE DEPOSITION NOTICES FOR 2/27/08 | 1.00 | $195.00 |
| * TOTAL HOURS BILLED: | | 6.90 | |

INVOICE AMOUNT DUE ....................................     $1,345.50

American Home Mortgage Servicing, Inc.
FC/BK Services
P.O. Box 631730
Irving, TX 75063-1730

Client Number: 4873001

** SUMMARY STATEMENT **
Billing Period: 08/06/07 thru 12/31/2007 Dropped Invoices

| Dated | Loan# | Debtor Name | WW## | Bill # | Description | Attorney Fees | Court Costs Advanced |
|---|---|---|---|---|---|---|---|
| 10/31/07 | 100112520 | Slone, Tonya | 10004847 | 8090 | PRELIMINARY JUDICAL REPORT | | 450.00 |
| 10/24/07 | 1000373933 | Campbell, Robert | 10004846 | 8116 | FORECLOSURE COMPLAINT DEPOSIT | | 550.00 |
| 10/30/07 | 1000373933 | Campbell, Robert | 10004367 | 8460 | RECORDING FEE | | 34.00 |
| 10/30/07 | 1000373933 | Campbell, Robert | 10004960 | 8477 | SPECIAL PROCESS SERVER | | 60.00 |
| 10/31/07 | 1000373933 | Campbell, Robert | 10005518 | 8491 | Partial Attorney Fees - Foreclosure | 550.00 | |
| 10/31/07 | 1001207999 | Ledyard, James | 10005518 | 8491 | PRELIMINARY JUDICAL REPORT | | 535.00 |
| 09/25/07 | 1001485370 | Inks, Curtis L. | 10005518 | 8491 | FORECLOSURE COMPLAINT DEPOSIT | | 300.00 |
| 10/30/07 | 1001485370 | Inks, Curtis L. | 10003527 | 8842 | RECORDING FEE | | 13.00 |
| 10/30/07 | 1001485370 | Inks, Curtis L. | 10003527 | 8842 | WARNING ORDER ATTORNEY | | 150.00 |
| 10/08/07 | 1000739270 | Parrish, Gar | 10006332 | 8913 | Partial Attorney Fee - Foreclosure | 550.00 | |
| 10/09/07 | 1000731757 | Shaughnessy, Paul | 10006932 | 8922 | ATTORNEY FEES | 550.00 | |
| 10/25/07 | 1000731757 | Shaughnessy, Paul | 10006932 | 8922 | ASSIGNMENT | 100.00 | |
| 10/25/07 | 1000731757 | Shaughnessy, Paul | 10006932 | 8922 | PRELIMINARY JUDICAL REPORT | | 555.00 |
| 10/25/07 | 1000731757 | Shaughnessy, Paul | 10006932 | 8922 | FORECLOSURE COMPLAINT DEPOSIT | | 525.00 |
| 10/25/07 | 1000731757 | Shaughnessy, Paul | 10002274 | 9466 | PRECIPE - FORECLOSURE | | 500.00 |
| 10/22/07 | 1001110585 | Hanna, Jodie L. | 10005639 | 9599 | SPECIAL PROCESS SERVER | | 200.00 |
| 10/01/07 | 1001203240 | Cannon, Janin P. | 10003751 | 9936 | FINAL JUDICIAL REPORT | | 175.00 |
| 10/01/07 | 1008042098 | Larsen, Renee A. | 10005526 | 9981 | PREPARATION OF ASSIGNMENT OF MORTG | 100.00 | |
| 10/19/07 | 1000726049 | Bosco, John W. | 10005581 | 10006 | SPECIAL PROCESS SERVER | | 350.00 |
| 10/16/07 | 1000841093 | Burdine, Floyd C. | 10007034 | 10049 | INVOICE SHORT PAID | | 30.00 |
| 10/29/07 | 1000828738 | Johnson, Susan | 10007157 | 10860 | PRELIMINARY JUDICIAL REPORT | | 578.00 |
| 10/08/07 | 1001168310 | Ragle, Bradley and Flannery, Kristina | 10004642 | 11215 | RECORDING FEE | | 28.00 |
| 10/19/07 | 1001168310 | Ragle, Bradley and Flannery, Kristina | 10004938 | 11217 | RECORDING FEE | | 28.00 |
| 10/29/07 | 1001168310 | Ragle, Bradley and Flannery, Kristina | 10005115 | 11220 | RECORDING FEE | | 32.00 |
| 10/29/07 | 1001434475 | Wohlmas, Gayanna | 10005818 | 11224 | RECORDING FEE | | 28.00 |
| 10/04/07 | 1001153295 | Caruso, Thomas A. and Nancy L. | 10007261 | 11236 | PRELIMINARY JUDICIAL REPORT | | 483.00 |
| 10/04/07 | 1001153295 | Caruso, Thomas A. and Nancy L. | 10007377 | 11238 | PRELIMINARY JUDICIAL REPORT | | 624.00 |
| 10/04/07 | 1001209418 | Glelm, Matthew L. and Alexandra N. | 10007389 | 11239 | PRELIMINARY JUDICIAL REPORT | | 450.00 |
| 10/04/07 | 1001209418 | Glelm, Matthew L. and Alexandra N. | 05568625 | 11274 | RECORDING FEE | | 32.00 |
| 10/03/07 | 1001222456 | Crandall, D. K. | 10001726 | 11816 | Court Costs | | 2.00 |
| 10/04/07 | 1000653366 | Cannon, Ceria A. | 10002726 | 11824 | BOND | | 4.00 |
| 10/23/07 | 1001222479 | Crandall, D. K | 10003517 | 11830 | REISSUE OF SUMMONS-CERTIFIED | | 8.34 |
| 10/23/07 | 1000642231 | Hon, Shawn | 10003991 | 11841 | RECORDING FEE | | 32.00 |
| 09/28/07 | 1001093170 | Stone, David | 10004097 | 11843 | SECRETARY OF STATE SERVICE | | 5.00 |
| 10/30/07 | 1000978579 | Lewis, John C. | 10004210 | 11845 | RECORDING FEE | | 22.00 |
| 10/03/07 | 1000920565 | Henderson, Johnny L. and Karen P. | 10004453 | 11850 | RECORDING FEE | | 13.00 |
| 10/30/07 | 1001155627 | Alexander, Kevin J. | 10004530 | 11852 | RECORDING FEE | | 13.00 |
| 10/30/07 | 1001155627 | Alexander, Kevin J. | 10004535 | 11854 | RECORDING FEE | | 13.00 |
| 10/31/07 | 1001155827 | Alexander, Kevin J. | 10004539 | 11856 | RECORDING FEE | | 13.00 |

AHM DROPPED INV AUG SEPT OCT NOV DEC



EXHIBIT
C

American Home Mortgage Servicing, Inc.
FC/BK Services
P.O. Box 631730
Irving, TX 75063-1730

Client Number: 48730001

** SUMMARY STATEMENT **

Billing Period: 08/08/07 thru 12/31/2007 Dropped Invoices

| Dated | Loan# | Debtor Name | WWR# | Bill # | Description | Attorney Fees | Court Costs Advanced |
|---|---|---|---|---|---|---|---|
| 10/3/07 | 1001155627 | Alexander, Kevin J. | 10004565 | 11857 | RECORDING FEE | | 13.00 |
| 10/31/07 | 1001155627 | Alexander, Kevin J. | 10004639 | 11858 | CERTIFIED MAIL FEE | | 9.31 |
| 10/31/07 | 1001155627 | Alexander, Kevin J. | 10004639 | 11858 | LIS PENDENS | | 13.00 |
| 10/22/07 | 1000509870 | Wilson, Boyd | 10004639 | 11858 | REISSUE OF SUMMONS-CERTIFIED | | 9.31 |
| 10/3/07 | 1000881706 | Szabo, Dennis M. | 10004639 | 11858 | RECORDING FEE | | 13.00 |
| 10/3/07 | 1000881706 | Szabo, Dennis M. | 10004653 | 11859 | RECORDING FEE | | 13.00 |
| 10/17/07 | 1000884867 | Wiggins, Derek H. | 10004639 | 11861 | RECORDING FEE FOR FIRST LIEN | | 32.00 |
| 10/22/07 | 1001136873 | Perrett, Craig | 10004944 | 11861 | RECORDING FEE FOR SECOND LEAN | | 32.00 |
| 10/8/07 | 1000910037 | Gardler, Bernard | 10004969 | 11863 | RECORDING FEE FOR FIRST LIEN | | 32.00 |
| 12/3/07 | 1001183885 | Hoy, Tobias | 10004969 | 11863 | RECORDING FEE FOR SECOND LIEN | | 32.00 |
| 12/07/07 | 1000882324 | Edwards, Gary, D | 10004983 | 11864 | RECORDING FEE | | 13.00 |
| 09/10/07 | 1001292384 | Colbert, Tracy L. | 10004993 | 11866 | RECORDING FEE | | 32.00 |
| 12/31/07 | 1000918544 | Resatka, Doris J. | 10005097 | 11870 | RECORDING FEE | | 13.00 |
| 12/3/07 | 1000779852 | Tyree, Gwendolyn | 10005132 | 11873 | RECORDING FEE | | 13.00 |
| 12/31/07 | 1000779852 | Tyree, Gwendolyn | 10005751 | 11921 | CERTIFIED MAIL FEE | | 9.31 |
| 12/31/2007 | 1001076568 | ANGEL, VERNA | 10005823 | 11925 | REISSUE OF SUMMONS-CERTIFIED | | 8.34 |
| 12/20/2007 | 1000757851 | WILLIAMS, KEVIN | 10006208 | 11927 | SPECIAL PROCESS SERVER | | 50.00 |
| 8/31/2007 | 1001086220 | Larsen, Cristine | 10007393 | 11979 | Partial Attorney Fee - Foreclosure | 550.00 | |
| 9/6/2007 | 1001086231 | Larsen, Cristine | 10007393 | 11979 | PREPARATION OF ASSIGNMENT OF MORTGAGE | 100.00 | |
| 8/7/2007 | 1001312840 | Wilson, Shelley | 10027393 | 11979 | FORECLOSURE COMPLAINT DEPOSIT | | 118.00 |
| 8/13/2007 | 1001223307 | Hardin, Derrick and Iesha K. | 10027393 | 11979 | SHERIFF SERVICE | | 40.00 |
| 8/19/2007 | 1001063306 | Resatka, Doris J. | 10007393 | 11979 | LIS PENDENS | | 13.00 |
| 9/11/2007 | 1001063306 | Resatka, Doris J. | 10007393 | 11979 | RELEASE OF LIS PENDENS | | 13.00 |
| 12/31/2007 | 1001183885 | Hoy, Tobias | 10008033 | 13861 | RECORDING FEE | | 32.00 |
| 8/13/2007 | 1001206037 | Crandall II, D. Kenneth | 10005018 | 14323 | RECORDING FEE | | 20.00 |
| 8/13/2007 | 1001206037 | Crandall II, D. Kenneth | 10004643 | 14863 | PREPARATION OF ASSIGNMENT OF MORTGAGE | 100.00 | |
| 9/26/2007 | 1001246635 | Person, Michelle N. | 10008067 | 15004 | ATTORNEY FEES - Title claim letter | 234.00 | |
| 9/27/2007 | 1001023304 | Sullivan, Christopher | 10009326 | 15044 | Partial Attorney Fee - Foreclosure | 550.00 | |
| 9/27/2007 | 1001023304 | Sullivan, Christopher | 10009326 | 15044 | FORECLOSURE COMPLAINT DEPOSIT | | 325.00 |
| 9/25/2007 | 1001023304 | Sullivan, Christopher | 6260563 | IBAS01182167 | FILE PROOF OF CLAIM & RENEW CH 13 PLAN | | 350.00 |
| 9/28/2007 | 1001023304 | Sullivan, Christopher | 6294285 | IBCH01189277 | INVOICED SERVICES | 585.00 | |
| 10/12/2007 | 1001106189 | Sandifer, Angelique | 6294300 | IBCH01189260 | INVOICED SERVICES | 662.50 | |
| 10/18/2007 | 1001027816 | Gongwer, Katherine R. | 4976660 | IBEH01186439 | FINAL COURT COST BILL | | 23.25 |
| 10/18/2007 | 1001206024 | Crandall, D. K. | 6319158 | IBRS01195992 | PREPARATION & FILING OF SECURED PROOF OF CLAIM | | 150.00 |
| 10/18/2007 | 1000868772 | Resatka, Richard R. Trustee | 6319158 | IBRS01196556 | PREPARATION & FILING OF OBJECTION TO CONFIRMATION | | 200.00 |
| 10/18/2007 | 1001220561 | Resatka, Thomas, Doris J. | 6260838 | IBSC01183492 | MOTION FOR RELIEF FILING OF STAY & ABAND | | 325.00 |
| 10/16/2007 | 1001147843 | Alexander, Kevin J. | 6260838 | IBSC01189817 | COURT COSTS FOR FLING MOTION FOR RELIEF FROM STAY | | 150.00 |
| 9/7/2007 | 1000881792 | SMITH, RICHARD | 6293377 | IBWO01186997 | RELIEF FROM STAY PROCEEDINGS | 650.00 | |
| 9/28/2007 | 1001414492 | ALEXAS,KERT | 6293377 | IBWO01186997 | COURT COSTS FOR FILING MOTION FOR RELIEF FROM STAY | | 150.00 |

American Home Mortgage Servicing, Inc.
FC/BK Services
P.O. Box 631730
Irving, TX 75063-1730

Client Number: 4872001

**\*\* SUMMARY STATEMENT \*\***

Billing Period: 08/06/07 thru 12/31/2007 Dropped Invoices

| Dated | Loan# | Debtor Name | WWRR | Bill # | Description | Attorney Fees | Court Costs Advanced |
|---|---|---|---|---|---|---|---|
| 9/28/2007 | 1000866294 | FANSLER, DAVID | 6315377 | IBWD01199194 | RELIEF FROM STAY PROCEEDINGS | 650.00 | |
| 9/24/2007 | 1000795880 | ROYSTER, WALTER | 6315377 | IBWD01199194 | COURT COSTS FOR FILING MOTION FOR RELIEF FROM STAY | | 150.00 |
| 9/24/2007 | 1001129881 | ALEXANDER, JAMES | 6324721 | IBWD01199582 | RELIEF FROM STAY PROCEEDINGS | 650.00 | |
| 10/23/2007 | 1001129881 | ALEXANDER, JAMES | 6324721 | IBWD01199582 | COURT COSTS FOR FILING MOTION FOR RELIEF FROM STAY | | 150.00 |
| 9/11/2007 | 1012831147 | DARCANGELO, SUSAN | 6324724 | IBWD01199583 | RELIEF FROM STAY PROCEEDINGS | 650.00 | |
| 9/24/2007 | 1001089712 | MAJKA, JAMES | 6336309 | IBWD01199586 | RELIEF FROM STAY PROCEEDINGS | 650.00 | |
| 9/24/2007 | 1001089712 | MAJKA, JAMES | 6336309 | IBWD01199586 | COURT COSTS FOR MOTION FOR RELIEF FROM STAY | | 150.00 |
| 10/11/2007 | 1000754049 | CAMPBELL, MARCIA | 6336372 | IBWD01199587 | RELIEF FROM STAY PROCEEDINGS | 650.00 | |
| 10/11/2007 | 1000754049 | CAMPBELL, MARCIA | 6336372 | IBWD01199587 | COURT COSTS FOR MOTION FOR RELIEF FROM STAY | | 150.00 |
| 10/16/2007 | 1001347336 | MAJKA, JAMES | 6336377 | IBWD01199588 | RELIEF FROM STAY PROCEEDINGS | 650.00 | |
| 10/16/2007 | 1001347336 | MAJKA, JAMES | 6336377 | IBWD01199588 | COURT COSTS FOR MOTION FOR RELIEF FROM STAY | | 150.00 |
| 10/22/2007 | 1001358732 | MAJKA, JAMES | 6324545 | IBWD01199589 | RELIEF FROM STAY PROCEEDINGS | 650.00 | |
| 10/22/2007 | 1001358732 | MAJKA, JAMES | 6324545 | IBWD01199589 | COURT COSTS FOR MOTION FOR RELIEF FROM STAY | | 150.00 |
| 10/19/2007 | 1001383239 | COLVIN, RANDY | 6324773 | IBWD01198306 | RELIEF FROM STAY PROCEEDINGS | 650.00 | |
| 10/19/2007 | 1001383239 | COLVIN, RANDY | 5987992 | IDPE01198702 | INVOICED SERVICES | 292.50 | |
| 10/19/2007 | 1001383287 | COLVIN, RANDY | 6268914 | IDPE01198740 | INVOICED SERVICES | 1,053.00 | |
| 10/19/2007 | 1001383287 | COLVIN, RANDY | 5016144 | IDWD01182185 | CONVEYANCE FEE/TRANSFER TAX | | 168.90 |
| 10/19/2007 | 1001383188 | COLVIN, RANDY | 5016144 | IDWD01182185 | DEED RECORDING COST | | 36.00 |
| 10/19/2007 | 1001383188 | COLVIN, RANDY | 5427176 | IDWD01182186 | SALES PUBLICATION | | 139.40 |
| 10/19/2007 | 1001223307 | HARDIN, DERRICK | 5427194 | IDWD01182187 | CONVEYANCE FEE | | 61.00 |
| 10/19/2007 | 1001223307 | HARDIN, DERRICK | 5427194 | IDWD01182187 | DEED RECORDING COST | | 36.00 |
| 10/24/2007 | 1000754111 | CAMPBELL, MARCIA | 5234115 | IDWD01188551 | RECORDING FEE | | 36.00 |
| 9/28/2007 | 1001128081 | ALEXANDER, JAMES | 5016144 | IDWD01188682 | QUIT CLAIM DEED | | 150.00 |
| 9/28/2007 | 1000651388 | WALTER, LEANNE | 5234115 | IDWD01199547 | CONVEYANCE FEE | | 493.80 |
| 10/22/2007 | 1000508670 | WILSON, BOYD | 5016144 | IDWD01209282 | RECORDING COST | | 28.00 |
| 9/7/2007 | 1000508670 | WILLIAMS, KEVIN | 5234115 | IDWD01226736 | DEED RECORDING FEE | | 28.00 |
| 9/7/2007 | 1000838528 | NEWMAN, ERIN | 5388139 | IGCH01182188 | CONVEYANCE FEE/TRANSFER TAX | | 146.50 |
| 9/4/2007 | 1000794520 | KREIDER, MARVEL | 5388139 | IGCH01182188 | DEED RECORDING COST | | 36.00 |
| 9/4/2007 | 1000794520 | KREIDER, MARVEL | 5113131 | IGCH01189360 | RECORDING COST FOR ASSIGNMENT OF MORTGAGE | | 32.00 |
| 9/17/2007 | 1000757851 | WILLIAMS, KEVIN | 6059760 | IHMS01174793 | MOTION FOR RELIEF FROM STAY | 400.00 | |
| 9/25/2007 | 1000508670 | WILSON, BOYD | 6059760 | IHMS01174793 | MOTION FOR RELIEF FROM STAY COURT COST | | 150.00 |
| 10/1/2007 | 1000575851 | WILLIAMS, KEVIN | 6059014 | IHMS01174794 | MOTION FOR RELIEF FROM STAY | 400.00 | |
| 8/8/2007 | 1000811634 | ELAM, WANDA | 6059014 | IHMS01174794 | MOTION FOR RELIEF FROM STAY COURT COST | | 150.00 |
| 8/8/2007 | 1000811634 | ELAM, WANDA | 5399059 | IJDJ01198240 | CALLS TO CLAIMS COUNSEL TO NOTIFY OF CHP 11 FILING BY AHM | 19.50 | |
| 9/21/2007 | 1000716320 | DANIEL, ANITA | 5399059 | IJDJ01198240 | MONITORED PROCEEDING; EMAIL TO CLIENT MIKE WILSON | 78.00 | |
| 8/15/2007 | 1001022184 | BENSON, DENISHA | 5398158 | IJNM01198100 | INVOICED SERVICES | 273.00 | |
| 8/14/2007 | 1001022184 | BENSON, DENISHA | 5370308 | IJNM01208327 | REVIEW LTR & MOTION TO AMEND ORDER | 195.00 | |
| 8/15/2007 | 1001022180 | BENSON, DENISHA | 5370308 | IJNM01208327 | REVIEW LTR & MOTION TO AMEND ORDER | 97.50 | |
| 9/14/07 | 1001022180 | BENSON, DENISHA | 6134568 | IJUBD1191819 | ATTORNEY'S FEE FOR EVICTION | 300.00 | |
| 8/8/2007 | 1001114608 | SPARKS, DAVID | 519760 | IKSO01190964 | COURT COST DEPOSIT FOR PRECIPE | | 500.00 |

American Home Mortgage Servicing, Inc.
FC/BK Services
P.O. Box 631730
Irving, TX 75063-1730

Client Number: 4873001

**\*\* SUMMARY STATEMENT \*\***
Billing Period: 08/06/07 thru 12/31/2007 Dropped Invoices

| Dated | Loan# | Debtor Name | WWR# | Bill # | Description | Attorney Fees | Court Costs Advanced |
|---|---|---|---|---|---|---|---|
| 9/27/2007 | 100114608 | SPARKS, DAVID | 5175320 | IKB00131209 | BALANCE OF ATTORNEY'S FEE FOR FORECLOSURE | 550.00 | |
| 10/30/2007 | 100080235 | EDER, PAUL | 5183780 | IKB00131210 | BALANCE OF ATTORNEY'S FEE FOR FORECLOSURE | 550.00 | |
| 10/8/2007 | 100095949 | NICHOLS, SHIRLEY | 5199214 | IKB00131211 | BALANCE OF ATTORNEY'S FEE FOR FORECLOSURE | 550.00 | |
| 10/2/2007 | 100085318 | POLK, MICHAEL | 5415433 | IKB00131212 | BALANCE OF ATTORNEY'S FEE FOR FORECLOSURE | 550.00 | |
| 10/4/2007 | 100549733 | CALDWELL, CHARLES | 5429705 | IKB00131213 | BALANCE OF ATTORNEY'S FEE FOR FORECLOSURE | 550.00 | |
| 10/4/2007 | 100085318 | POLK, MICHAEL | 5507059 | IKB00131214 | BALANCE OF ATTORNEY'S FEE FOR FORECLOSURE | 550.00 | |
| 10/4/2007 | 5354004 | VAN NOSTRAN, ERIC | 5542005 | IKB00131215 | BALANCE OF ATTORNEY'S FEE FOR FORECLOSURE | 550.00 | |
| 10/4/2007 | 100062438 | CLARK, WILLIAM | 5559994 | IKB00131216 | BALANCE OF ATTORNEY'S FEE FOR FORECLOSURE | 575.00 | |
| 10/8/2007 | 100713819 | REEVES, SHAQUATA | 5199214 | IKB00194504 | COST CHECK FOR SALE AD | | 1,305.00 |
| 10/4/2007 | 100067190 | RINGLING, JO$$EPH | 5560023 | IKB00195894 | TITLE CO. INV#81359-REC 7 CONV | | 333.30 |
| 10/4/2007 | 100066779 | NUNLEY, CECIL | 6260479 | IKFP00183459 | PROOF OF CLAIM AND PLAN REVIEW | 150.00 | |
| 10/4/2007 | 100924521 | ELLIOTT, KELLY | 5227733 | ILR01190897 | RECORDING FEE | | 36.00 |
| 10/16/2007 | 5354004 | VAN NOSTRAN, ERIC | 5227733 | ILR01190695 | CONVEYANCE FEE | | 180.50 |
| 10/11/2007 | 100113187 | BURTON, FRANCES | 5891659 | ILRF01183470 | MOTION FOR RELIEF FROM STAY | 550.00 | |
| 9/11/2007 | 100814644 | FIELDS, JEFFERY | 5891659 | ILRF01183471 | MOTION FOR RELIEF FROM STAY COURT COST | | 150.00 |
| 10/3/2007 | 100072443 | HAYES, ROLAND | 6277343 | ILRF01185230 | MOTION FOR RELIEF FROM STAY-CONVENTIONAL | 550.00 | |
| 10/3/2007 | 100072443 | HAYES, ROLAND | 6277343 | ILRF01185230 | MOTION FOR RELIEF FROM STAY COURT COST | | 150.00 |
| 9/11/2007 | 100103061 | DACE, FREDRICK | 6270099 | ILRF01185231 | MOTION FOR RELIEF FROM STAY-CONVENTIONAL | 550.00 | |
| 9/7/2007 | 100103061 | DACE, FREDRICK | 6270099 | ILRF01185231 | MOTION FOR RELIEF FROM STAY COURT COST | | 150.00 |
| 9/18/2007 | 100129384 | COLBERT, TRACY | 6270176 | ILRF01185232 | MOTION FOR RELIEF FROM STAY-CONVENTIONAL | 550.00 | |
| 9/18/2007 | 100129384 | COLBERT, TRACY | 6270176 | ILRF01185232 | MOTION FOR RELIEF FROM STAY COURT COST | | 150.00 |
| 9/18/2007 | 100735519 | COTTINGHAM JR, LAWRENCE | 6270179 | ILRF01185233 | MOTION FOR RELIEF FROM STAY-CONVENTIONAL | 550.00 | |
| 9/18/2007 | 100735519 | COTTINGHAM JR, LAWRENCE | 6270179 | ILRF01185233 | MOTION FOR RELIEF FROM STAY COURT COST | | 150.00 |
| 9/18/2007 | 100907504 | COTTINGHAM JR, LAWRENCE | 4322995 | ILRF01186522 | MOTION FOR RELIEF FROM STAY-FHA | 750.00 | |
| 9/18/2007 | 100907504 | COTTINGHAM JR, LAWRENCE | 4322995 | ILRF01186522 | MOTION FOR RELIEF FROM STAY COURT COST | | 150.00 |
| 9/18/2007 | 100153519 | COTTINGHAM JR, LAWRENCE | 6171370 | ILRF01187382 | MOTION FOR RELIEF FROM STAY-CONVENTIONAL | 550.00 | |
| 9/18/2007 | 100153519 | COTTINGHAM JR, LAWRENCE | 6171370 | ILRF01187382 | MOTION FOR RELIEF FROM STAY COURT COST | | 150.00 |
| 9/24/2007 | 4017162 | GAVERRETE, JOSE | 5980973 | ILRF01188941 | PROOF OF CLAIM | 150.00 | |
| 9/24/2007 | 4017162 | GAVERRETE, JOSE | 5901768 | ILRF01189152 | MOTION FOR RELIEF FROM STAY-CONVENTIONAL | 550.00 | |
| 9/24/2007 | 4017162 | GAVERRETE, JOSE | 5901768 | ILRF01189152 | MOTION FOR RELIEF FROM STAY COURT COST | | 150.00 |
| 9/26/2007 | 100081919 | SCRAGG, KENNETH | 5301768 | ILRF01192133 | MOTION FOR RELIEF FROM STAY-CONVENTIONAL | 550.00 | |
| 9/26/2007 | 100081919 | SCRAGG, KENNETH | 6334428 | ILRF01195134 | MOTION FOR RELIEF FROM STAY COURT COST | | 150.00 |
| 9/28/2007 | 100122226 | HUSTON, CHARLES | 6334428 | ILRF01195134 | MOTION FOR RELIEF FROM STAY/ABANDOMENT | 550.00 | |
| 9/28/2007 | 100947452 | BENNETT, CINDY | 6334632 | ILRF01198049 | MOTION FOR RELIEF FROM STAY COURT COST | | 150.00 |
| 10/22/2007 | 100947452 | BENNETT, CINDY | 6460984 | ILRF01198049 | MOTION FOR RELIEF FROM STAY | 550.00 | |
| 10/18/2007 | 100947452 | COGHILL, BOBBY | 5559994 | ILRF01221792 | MOTION FOR RELIEF FROM STAY COURT COST | | 150.00 |
| 10/17/2007 | 100782854 | COGHILL, BOBBY | 5130069 | ILR01181855 | COSTS FOR 2ND DAY DHL DELIVERY | | 15.00 |
| 10/2/2007 | 3431258 | O'REILLY, KEVIN | 5183745 | ILR01185119 | NONROUTINE SERVICES REGARDING DECLARATORY JUDGEMENT CLAIM | 390.00 | |
| 10/2/2007 | 3431258 | O'REILLY, KEVIN | 5183745 | ILR01185119 | TITLE CO. INV#8134-1-REC & CONV | | 306.50 |
| 8/6/2007 | 100924521 | ELLIOTT, KELLY | 5183745 | IMLB01192662 | EXPENDED COST FOR SHERIFF'S COSTS | | 65.00 |
| 10/18/2007 | 100857765 | APPLETON, STANLEY | 5421182 | IPHR01190620 | RECORDING DEED | | 20.00 |

American Home Mortgage Servicing, Inc.
FC/BK Services
P.O. Box 631730
Irving, TX 75063-1730

Client Number: 4873001

## ** SUMMARY STATEMENT **

### Billing Period: 08/06/07 thru 12/31/2007 Dropped Invoices

| Dated | Loan# | Debtor Name | WWR# | Bill # | Description | Attorney Fees | Court Costs Advanced |
|---|---|---|---|---|---|---|---|
| 10/1/2007 | 1000853785 | APPLETON, STANLEY | 5482970 | IPHR01198276 | BOND | | 4.00 |
| 10/1/2007 | 1000702484 | PEEVLER, CONNIE | 5482970 | IPHR01198278 | 411 BOND | | 238.53 |
| 10/2/2007 | 1001155834 | CHANEY, LAURA | 5305170 | IPHR01201997 | RECORD DEED | | 20.00 |
| 10/1/2007 | 1001186892 | BRITT, RODNEY | 5507043 | IPHR01201999 | RECORD DEED | | 20.00 |
| 10/2/2007 | 1001186892 | BRITT, RODNEY | 6309766 | IRTM01208764 | INVOICED SERVICES | 448.50 | |
| 9/12/2007 | 1001170743 | JOHNSON, DARRELL | 6076746 | ISDF01183782 | PREPARATION & FILING OF MOTION FOR RELIEF FROM STAY | 650.00 | |
| 9/11/2007 | 1001170743 | JOHNSON, DARRELL | 6076746 | ISDF01183782 | COURT COST FOR FILING MOTION FOR RELIEF FROM STAY | | 150.00 |
| 9/11/2007 | 1001026355 | GLOVER, LAKEISHA | 6260588 | ISDF01183784 | PREPARATION & FILING OF MOTION FOR RELIEF FROM STAY & ABAND | 450.00 | |
| 9/12/2007 | 1001026355 | GLOVER, LAKEISHA | 6260588 | ISDF01183784 | COURT COST FOR FILING MOTION FOR RELIEF FROM STAY | | 150.00 |
| 9/13/2007 | 1000974298 | NAULT, ROBERT | 6171554 | ISDF01184301 | DRAFTING OF MOTION FOR RELIEF FROM STAY & ABAND | 450.00 | |
| 9/13/2007 | 1000974298 | NAULT, ROBERT | 6171554 | ISDF01184301 | COURT COST FOR FILING MOTION FOR RELIEF FROM STAY | | 150.00 |
| 9/27/2007 | 1000587052 | WALTON, MELISSA | 6153515 | ISDF01188176 | PREPARATION & FILING OF MOTION FOR RELIEF FROM STAY & ABAND | 450.00 | |
| 9/27/2007 | 1000587052 | WALTON, MELISSA | 6153515 | ISDF01188176 | COURT COST FOR FILING MOTION FOR RELIEFON 07-41902 | | 150.00 |
| 10/8/2007 | 1001271065 | PADULA, MARY | 6304923 | ISDF01192414 | PREPARATION & FILING OF MOTION FOR RELIEF FROM STAY & ABAND | 450.00 | |
| 10/9/2007 | 1001271065 | PADULA, MARY | 6304923 | ISDF01192414 | COURT COST FOR FILING MOTION FOR RELIEF FROM STAY | | 150.00 |
| | | | | | | $ 26,273.50 | $18,300.29 |
| | | | | | | Grand Total | $44,573.79 |

# WELTMAN, WEINBERG & REIS CO., L.P.A.
### ATTORNEYS AT LAW

January 31, 2008

American Home Mortgage Servicing, Inc.
FC/BK Services
P.O. Box 631730
Irving, TX 75063-1730

# *INVOICE*

Matter ID: 10008067
Client ID: 4873001

Invoice # 15004
Federal ID # 34-1095923

Loan #: 1000918544
Borrower: Resatka, Doris J.
Property Address: 2425-2427 Indianola

**For Professional Services Rendered:**

| | | |
|---|---|---|
| 12/31/2007 | ATTORNEY FEES - Title claim letter | $234.00 |
| | Total Professional Services: | *$234.00* |

**For Disbursements Incurred:**

| | | |
|---|---|---|
| 01/21/2008 | SPECIAL PROCESS SERVER | $475.00 |
| 01/25/2008 | FINAL JUDICIAL REPORT | $125.00 |
| 01/29/2008 | RECORDING FEE | $32.00 |
| | Total Disbursements Incurred: | *$632.00* |

### *INVOICE SUMMARY*

| | |
|---|---|
| For Professional Services: | *$234.00* |
| For Disbursements Incurred: | *$632.00* |
| **Total Due:** | ***$866.00*** |

**To process your payments correctly, please make payable to Weltman, Weinberg & Reis Co., L.P.A.,
P.O. Box 72245, Cleveland, OH  44192
and return with the enclosed additional copy of this invoice.
For questions, please direct all inquires to our Billing Analyst Team at
wwr-billinganalysts@weltman.com or call 216-739-5139.
We appreciate your business.**



PAGE:    1

# WELTMAN, WEINBERG & REIS
#### Co., L.P.A.
(216) 739-5140 • **FAX** (216) 739-5127
**CLEVELAND • COLUMBUS • CINCINNATI • PITTSBURGH • DETROIT**

INVOICE NO: I-BCH01189277
REMIT TO: P.O. BOX 71263
CLEVELAND, OHIO 44191
TAX ID NO 34-1095923

AMERICAN HOME MORTGAGE
FC/BK SERVICES
P.O.BOX 631730
IRVING, TX 75063-1730

4873-001
CLIENT NO: KERT  ALEXAKIS

OUR FILE NO.:    06294285
YOUR ACCT. NO.
1001411492

## ITEMIZATION OF LEGAL SERVICES RENDERED

| Invoice No | Invoice Date | Terms | Office |
|---|---|---|---|
| I-BCH01189277 | 09/28/07 | DUE UPON RECEIPT | Cincinnati |

| DATE | DESCRIPTION OF SERVICES | | |
|---|---|---|---|
| 09/26/07 | REVIEW DISCOVERY | 1.00 | $195.00 |
| 09/26/07 | LETTER TO CLIENT | .50 | $97.50 |
| 09/26/07 | LETTER TO COUNSEL | .50 | $97.50 |
| 09/26/07 | PREPARE INTERROGATORIES AND REQUEST FOR PRODUCTION OF DOCUMENTS | 1.00 | $195.00 |
| | * TOTAL HOURS BILLED: | 3.00 | |

INVOICE AMOUNT DUE ...................................    $585.00

PAGE:    1

# WELTMAN, WEINBERG & REIS
Co., L.P.A.
(216) 739-5140 • FAX (216) 739-5127
CLEVELAND • COLUMBUS • CINCINNATI • PITTSBURGH • DETROIT

INVOICE NO: I-BCH01189280
REMIT TO: P.O. BOX 7263
CLEVELAND, OHIO 44191
TAX ID NO: 34-1095923

AMERICAN HOME MORTGAGE
FC/BK SERVICES
P.O. BOX 631730
IRVING, TX 75063-1730

4873-001
CLIENT NO: DAVID C FANSLER
SOCIAL SEC NO:    XXX-XX-3444
OUR FILE NO.:    06294300
YOUR ACCT. NO.
1000868284

## ITEMIZATION OF LEGAL SERVICES RENDERED

| Invoice No | Invoice Date | Terms | Office |
|---|---|---|---|
| I-BCH01189280 | 09/28/07 | DUE UPON RECEIPT | Cincinnati |

| DATE | DESCRIPTION OF SERVICES | | |
|---|---|---|---|
| 09/26/07 | PREPARED MOTION FOR SUMMARY JUDGMENT | 1.50 | $292.50 |
| 09/26/07 | REVIEW DISCOVERY | .50 | $97.50 |
| 09/26/07 | LETTER TO CLIENT | .50 | $97.50 |
| 09/26/07 | PREPARE REQUEST FOR ADMISSIONS | 1.00 | $195.00 |
| * TOTAL HOURS BILLED: | | 3.50 | |

INVOICE AMOUNT DUE . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .    $682.50

PLEASE RETURN REMITTANCE COPY OF INVOICE AND NOTE YOUR CLIENT NUMBER ON ALL REMITTANCE

Re: _American Home Mortgage v. James Alexander_
Cuyahoga County Common Pleas Court, Case No.CV 07 614183
Our File No. 05987992

| DATE | DESCRIPTION OF SERVICES | HOURS |
|------|------------------------|-------|
| 08/07/07 | Review order of court granting MERS leave to file answer and crossclaim. | 0.20 |
| 08/27/07 | Prepared Motion to Stay Proceedings and filed with Court. | 0.50 |
| 08/30/07 | Telephone call from Court regarding status of stay. | 0.20 |
| 09/04/07 | Review Substitution of Counsel for Third Party Defendant, Uri Gaufman. | 0.20 |
| 09/05/07 | Review Order from Court staying case. | 0.20 |
| 09/05/07 | Review Order from Court striking answer and crossclaim of Defendant, MERS. | 0.20 |

TOTAL    1.50

1.50 Hours at $195.00 Per Hour  =                                    $292.50

PAGE:    1

# WELTMAN, WEINBERG & REIS
## Co., L.P.A.
**(216) 739-5140 • FAX (216) 739-5127**
CLEVELAND • COLUMBUS • CINCINNATI • PITTSBURGH • DETROIT

INVOICE NO: I-DPE01232622
REMIT TO: P.O. BOX 72245
CLEVELAND, OHIO 44192
TAX ID NO: 34-1095923

AMERICAN HOME MORTGAGE
FC/BK SERVICES
P.O. BOX 631730
IRVING, TX 75063-1730

CLIENT NO: 4873-001
LEANNE  WALTER
SOCIAL SEC NO:    XXX-XX-0396
OUR FILE NO.:     06268914
YOUR ACCT. NO.
1000651368

## ITEMIZATION OF LEGAL SERVICES RENDERED

| Invoice No | Invoice Date | Terms | Office |
|---|---|---|---|
| I-DPE01232622 | 02/20/08 | DUE UPON RECEIPT | Cleveland |
| DATE | DESCRIPTION OF SERVICES | | |

INVOICE AMOUNT DUE .....................................    $1,053.00

PLEASE RETURN REMITTANCE COPY OF INVOICE AND NOTE YOUR CLIENT NUMBER ON ALL REMITTANCE
**FILE COPY**

Re: _American Home Mortgage Servicing, Inc. vs. Leanne Walter, et al._
Cuyahoga County Common Pleas Court Case No. CV 07 628536
Our File No. 06268914

| DATE | DESCRIPTION OF SERVICES | HOURS |
|------|-------------------------|-------|
| 09/17/07 | Telephone call to opposing counsel, left message regarding discovery extension. | 0.20 |
| 09/19/07 | Review message from opposing counsel consenting to leave on discovery. | 0.20 |
| 09/19/07 | Review file and Answer submitted by Defendant, Leanne Walter. | 1.00 |
| 09/19/07 | Review discovery requests propounded by Defendant including Request for Admissions. | 0.50 |
| 09/19/07 | Prepare status letter to client regarding outstanding discovery and status. | 0.50 |
| 09/20/07 | Prepare discovery in the form of Interrogatory, Request for Admissions and Documents. | 3.00 |

TOTAL    5.40

5.40 Hours at $195.00 Per Hour  =    $1,053.00

# WELTMAN, WEINBERG & REIS
#### Co., L.P.A.
**(216) 739-5140 • FAX (216) 739-5127**
**CLEVELAND • COLUMBUS • CINCINNATI • PITTSBURGH • DETROIT**

INVOICE NO: I-JDJ01188240
REMIT TO: P.O. BOX 71263
CLEVELAND, OHIO 44191
TAX ID NO:34-1095923

4875-001

CLIENT NO: DAVID L. SPARKS
SOCIAL SEC NO:    XXX-XX-3922
OUR FILE NO.:    05399059
YOUR ACCT. NO.
1001114608

```
AMERICAN HOME MORTGAGE
CONTACT: DIAMOND RAMOS 214-260-6847
FC/BK SERVICES
P.O.BOX 631730
IRVING, TX 75063-1730
```

## ITEMIZATION OF LEGAL SERVICES RENDERED

| Invoice No | Invoice Date | Terms | Office |
|---|---|---|---|
| I-JDJ01188240 | 09/27/07 | DUE UPON RECEIPT | Cincinnati |

| DATE | DESCRIPTION OF SERVICES | | |
|---|---|---|---|
| 08/08/07 | CALL TO CLAIMS COUNSEL TO NOTIFY OF CHAPTER 11 FILING BY AHM | .10 | $19.50 |
| 09/27/07 | MONITORED PROCEEDING;EMAIL TO CLIENT MIKE WILSON | .40 | $78.00 |
| * TOTAL HOURS BILLED: | | .50 | |
| INVOICE AMOUNT DUE ...................................... | | | $97.50 |

PAGE:      1

# WELTMAN, WEINBERG & REIS
Co., L.P.A.

(216) 739-5140 • FAX (216) 739-5127
CLEVELAND • COLUMBUS • CINCINNATI • PITTSBURGH • DETROIT

INVOICE NO: I-JNM01198100
REMIT TO: P.O. BOX 72245
CLEVELAND, OHIO 44192
TAX ID NO: 34-1095923

```
AMERICAN HOME MORTGAGE
CONTACT: DEBORAH CUTCHSHAW
FC/BK SERVICES
P.O.BOX 631730
IRVING, TX 75063-1730
```

CLIENT NO: 4873-00
PAUL   EDER
SOCIAL SEC NO:   XXX-XX-2779
OUR FILE NO.:    05368158
YOUR ACCT. NO.
1000804235

## ITEMIZATION OF LEGAL SERVICES RENDERED

| Invoice No | Invoice Date | Terms | Office |
|---|---|---|---|
| I-JNM01198100 | 10/30/07 | DUE UPON RECEIPT | Cleveland |

| DATE | DESCRIPTION OF SERVICES | |
|---|---|---|
| | INVOICE AMOUNT DUE ..................................... | $273.00 |

PLEASE RETURN REMITTANCE COPY OF INVOICE AND NOTE YOUR CLIENT NUMBER ON ALL REMITTANCE

# WELTMAN, WEINBERG & REIS CO., L.P.A.

### ATTORNEYS AT LAW

BROOKLYN HTS., OH
216.739.5100

BURLINGTON, NJ
609.914.0437

CHICAGO, IL
312.782.9676

CINCINNATI, OH
513.723.2200

CLEVELAND, OH
216.685.1000

*celebrating over 75 years*
*OF INNOVATION*
*GROWTH • RESULTS*

**JENNIFER M. MONTY**
**Attorney at Law**
216.685.1136
Fax 216.685.4345
jmonty@weltman.com

COLUMBUS, OH
614.228.7272

DETROIT, MI
248.362.6100

GROVE CITY, OH
614.801.2600

PHILADELPHIA, PA
215.599.1500

PITTSBURGH, PA
412.434.7955

November 1, 2007

Deborah Cutchshaw
American Home Mortgage
P.O. Box 631730
Irving, TX 75063-1730

Re:  *American Home Mortgage vs. Paul Eder, et al.*
     *Sandusky County Common Pleas Court, Case No. 06 CV 0710*
     *Account No. 1000804235*
     *Our File No. 05368158*

Dear Ms. Cutchshaw:

　　Enclosed please find an itemized invoice for services rendered to date with regard to the above-captioned case.

　　As always, it is a pleasure working with you. If you have any questions, please do not hesitate to contact me.

　　　　　　Very truly yours,

　　　　　　Jennifer M. Monty

JNM:san
Enclosure

Re: _American Home Mortgage vs. Paul Eder, et al._
Sandusky County Common Pleas Court, Case No. 06 CV 0710
Client No. 5692001
Our File No. 05368158

| DATE | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|
| 08/24/07 | Draft Motion to Stay Proceedings Due to Bankruptcy filing. | 0.50 |
| 08/23/07 | Draft faxed letter to Attorney Coble that we are preparing Motion to Stay Proceedings. | 0.40 |
| 10/11/07 | Draft Motion to Redocket. | 0.50 |
| | TOTAL | 1.40 |

1.40 Hours at $195.00 Per Hour  =                                          $273.00

PAGE:     1

# WELTMAN, WEINBERG & REIS
### Co., L.P.A.
**(216) 739-5140 • FAX (216) 739-5127**
**CLEVELAND • COLUMBUS • CINCINNATI • PITTSBURGH • DETROIT**

INVOICE NO: I-JNM01208327
REMIT TO: P.O. BOX 72245
CLEVELAND, OHIO 44192
TAX ID NO: 34-1095923

```
AMERICAN HOME MORTGAGE
FC/BK SERVICES
P.O. BOX 631730
IRVING, TX 75063-1730
```

CLIENT NO:  4873-001
DENNIS M SZABO
SOCIAL SEC NO:     XXX-XX-7370
OUR FILE NO.:      05370308
YOUR ACCT. NO.
1000861706

## ITEMIZATION OF LEGAL SERVICES RENDERED

| Invoice No | Invoice Date | Terms | Office |
|---|---|---|---|
| I-JNM01208327 | 11/30/07 | DUE UPON RECEIPT | Cleveland |

| DATE | DESCRIPTION OF SERVICES | | |
|---|---|---|---|
| 10/05/07 | REVIEW LETTER AND MOTION TO AMEND ORDER AND LIFT STAY FROM DONALD THEIS | 1.00 | $195.00 |
| 10/05/07 | DRAFT MOTION TO REDOCKET | .50 | $97.50 |
| 11/02/07 | REVIEW JOURNAL ENTRY FROM COURT SETTING DATES | .40 | $78.00 |
| 11/19/07 | ATTENDANCE AT HEARING VIA TELEPHONE | 1.00 | $195.00 |
| 11/28/07 | RESEARCH FOR MOTION FOR SUMMARY JUDGMENT | 3.50 | $682.50 |

\* TOTAL HOURS BILLED:                                              6.40

INVOICE AMOUNT DUE ........................................      $1,248.00

---

PLEASE RETURN REMITTANCE COPY OF INVOICE AND NOTE YOUR CLIENT NUMBER ON ALL REMITTANCE

## WELTMAN, WEINBERG & REIS CO., L.P.A.

### ATTORNEYS AT LAW



**BROOKLYN HTS., OH**
216.739.5100

**BURLINGTON, NJ**
609.914.0437

**CHICAGO, IL**
312.782.9676

**CINCINNATI, OH**
513.723.2200

**CLEVELAND, OH**
216.685.1000

**JENNIFER M. MONTY**
Attorney at Law
216.685.1136
Fax 216.685.4345
jmonty@weltman.com

**COLUMBUS, OH**
614.228.7272

**DETROIT, MI**
248.362.6100

**GROVE CITY, OH**
614.801.2600

**PHILADELPHIA, PA**
215.599.1500

**PITTSBURGH, PA**
412.434.7955

November 1, 2007

Deborah Cutchshaw
American Home Mortgage
P.O. Box 631730
Irving, TX 75063-1730

Re:     *American Home Mortgage vs. Paul Eder, et al.*
        *Sandusky County Common Pleas Court, Case No. 06 CV 0710*
        *Account No. 1000804235*
        *Our File No. 05368158*

Dear Ms. Cutchshaw:

Enclosed please find an itemized invoice for services rendered to date with regard to the above-captioned case.

As always, it is a pleasure working with you. If you have any questions, please do not hesitate to contact me.

Very truly yours,

*Jennifer M. Monty*

Jennifer M. Monty

JNM:san
Enclosure

PAGE:    1

# WELTMAN, WEINBERG & REIS
Co., L.P.A.

**(216) 739-5140 • FAX (216) 739-5127**
**CLEVELAND • COLUMBUS • CINCINNATI • PITTSBURGH • DETROIT**

INVOICE NO: I-LRR01195119
REMIT TO: P.O. BOX 72245
CLEVELAND, OHIO 44192
TAX ID NO: 34-1095923

```
AMERICAN HOME MORTGAGE
CONTACT: DEBORAH CUTCHSHAW
FC/BK SERVICES
P.O.BOX 631730
IRVING, TX 75063-1730
```

CLIENT NO:  48973-001
STANLEY   APPLETON
SOCIAL SEC NO:   XXX-XX-8176
OUR FILE NO.:    05130369
YOUR ACCT. NO.
1000853785

## ITEMIZATION OF LEGAL SERVICES RENDERED

| Invoice No | Invoice Date | Terms | Office |
|---|---|---|---|
| I-LRR01195119 | 10/18/07 | DUE UPON RECEIPT | Cleveland |

| DATE | DESCRIPTION OF SERVICES | | |
|---|---|---|---|
| 10/18/07 | NONROUTINE SERVICES REGARDING DECLARATORY JUDGMENT CLAIM | 2.00 | $390.00 |
| * TOTAL HOURS BILLED: | | 2.00 | |
| EXPENSES | | | |
| 10/11/07 | TITLE CO. INV#81341-REC & CONV | | $306.50 |
| * TOTAL HOURS BILLED: | | 2.00 | |
| | TOTAL LEGAL FEES THIS INVOICE | | $390.00 |
| | TOTAL EXPENSES THIS INVOICE  + | | $306.50 |
| | TOTAL FEES AND EXPENSES THIS INVOICE | | $696.50 |
| | TOTAL NOW DUE | | $696.50 |

PLEASE RETURN REMITTANCE COPY OF INVOICE AND NOTE YOUR CLIENT NUMBER ON ALL REMITTANCE

# WELTMAN, WEINBERG & REIS
### Co., L.P.A.
**(216) 739-5140 • FAX (216) 739-5127**
**CLEVELAND • COLUMBUS • CINCINNATI • PITTSBURGH • DETROIT**

INVOICE NO: I-RTM01208764
REMIT TO: P.O. BOX 72245
CLEVELAND, OHIO 44192
TAX ID NO: 34-1095923

```
AMERICAN HOME MORTGAGE
FC/BK SERVICES
P.O.BOX 631730
IRVING, TX 75063-1730
```

CLIENT NO: 48783-001
BERNARD J GARDIER
SOCIAL SEC NO:   XXX-XX-0912
OUR FILE NO.:   06309766
YOUR ACCT. NO.
1000910037

## ITEMIZATION OF LEGAL SERVICES RENDERED

| Invoice No | Invoice Date | Terms | Office |
|---|---|---|---|
| I-RTM01208764 | 11/30/07 | DUE UPON RECEIPT | Cleveland |

| DATE | DESCRIPTION OF SERVICES | |
|---|---|---|
| | INVOICE AMOUNT DUE ...................................... | $448.50 |

PLEASE RETURN REMITTANCE COPY OF INVOICE AND NOTE YOUR CLIENT NUMBER ON ALL REMITTANCE

Re:     *American Home Servicing Inc. Assignee of MERS, Inc. vs. Bernard J. Gardier, II*
        Cuyahoga County Common Pleas Court
        Case No. CV 07 627254
        WWR No. 06309766

| DATE | DESCRIPTION OF SERVICES | HOURS |
|------|------------------------|-------|
| 10/5/07 | Prepare letter to client. | 0.50 |
| 10/5/07 | Prepare Reply to Counterclaim. | 1.00 |
| 10/11/07 | Prepare Notice of Appearance. | 0.50 |
| 10/23/07 | Telephone conference with Debtor; review email from debtor. | 0.30 |

2.30

**2.30 Hours at $195.00 Per Hour**                                    $448.50