Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
2/1/2008 - 2/29/2008

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| 15027070 | 1001166101 | Deed in Lieu of Foreclosure | 2/1/2008 | $490.00 | Full Services Provided |
| 15027070 | 1001166101 | Record Rescission/Recon | 2/1/2008 | $10.76 | Full Services Provided |
| | 1001166101 Total | | | $500.76 | |
| 15027071 | 1000989344 | Deed in Lieu of Foreclosure | 2/1/2008 | $150.00 | Full Services Provided |
| 15027676 | 1001077116 | Sr. Tracking Fee | 2/1/2008 | $200.00 | Full Services Provided |
| 15027678 | 1001488364 | Sr. Tracking Fee | 2/1/2008 | $200.00 | Full Services Provided |
| 15027776 | 1001263325 | Sr. Tracking Fee | 2/1/2008 | $200.00 | Full Services Provided |
| 15027777 | 1001098068 | Sr. Tracking Fee | 2/1/2008 | $200.00 | Full Services Provided |
| 15027778 | 1001253675 | Sr. Tracking Fee | 2/1/2008 | $200.00 | Full Services Provided |
| 15027927 | 1001595646 | Sr. Tracking Fee | 2/1/2008 | $200.00 | Full Services Provided |
| 15027928 | 1001469474 | Sr. Tracking Fee | 2/1/2008 | $200.00 | Full Services Provided |
| 15027929 | 1001528414 | Sr. Tracking Fee | 2/1/2008 | $200.00 | Full Services Provided |
| 15027930 | 1001047316 | Sr. Tracking Fee | 2/1/2008 | $200.00 | Full Services Provided |
| 15027986 | 1000903695 | Sr. Tracking Fee | 2/1/2008 | $200.00 | Full Services Provided |
| 15027987 | 1001380232 | Sr. Tracking Fee | 2/1/2008 | $200.00 | Full Services Provided |
| 15027988 | 1000854389 | Sr. Tracking Fee | 2/1/2008 | $200.00 | Full Services Provided |
| 15028075 | 1001435413 | Sr. Tracking Fee | 2/1/2008 | $200.00 | Full Services Provided |
| 15028076 | 1001202150 | Sr. Tracking Fee | 2/1/2008 | $200.00 | Full Services Provided |
| 15028081 | 1001468875 | Sr. Tracking Fee | 2/1/2008 | $200.00 | Full Services Provided |
| 15028082 | 1001472352 | Sr. Tracking Fee | 2/1/2008 | $200.00 | Full Services Provided |
| 15028083 | 1001436792 | Sr. Tracking Fee | 2/1/2008 | $200.00 | Full Services Provided |
| 15028084 | 1001437395 | Sr. Tracking Fee | 2/1/2008 | $200.00 | Full Services Provided |
| 15028088 | 1001601420 | Sr. Tracking Fee | 2/1/2008 | $200.00 | Full Services Provided |
| 15028089 | 1001584953 | Sr. Tracking Fee | 2/1/2008 | $200.00 | Full Services Provided |
| 15028090 | 1001105399 | Sr. Tracking Fee | 2/1/2008 | $200.00 | Full Services Provided |
| 15028137 | 1001343134 | Sr. Tracking Fee | 2/1/2008 | $200.00 | Full Services Provided |
| 15028138 | 1001291845 | Sr. Tracking Fee | 2/1/2008 | $200.00 | Full Services Provided |
| 15028139 | 1001554386 | Sr. Tracking Fee | 2/1/2008 | $200.00 | Full Services Provided |
| 15028169 | 1001343134 | Facilitate Payoff | 2/1/2008 | $300.00 | Full Services Provided |
| 15028176 | 1001528414 | Facilitate Payoff | 2/1/2008 | $300.00 | Full Services Provided |
| 15028183 | 1001047353 | Sr. Tracking Fee | 2/1/2008 | $200.00 | Full Services Provided |
| 15028184 | 1001083040 | Sr. Tracking Fee | 2/1/2008 | $200.00 | Full Services Provided |
| 15028185 | 1001064973 | Sr. Tracking Fee | 2/1/2008 | $200.00 | Full Services Provided |
| 15028195 | 1001569371 | Facilitate Payoff | 2/1/2008 | $300.00 | Full Services Provided |
| 15028333 | 1001470292 | Sr. Tracking Fee | 2/1/2008 | $200.00 | Full Services Provided |
| 15028505 | 1001116700 | Sr. Tracking Fee | 2/1/2008 | $200.00 | Full Services Provided |
| 15028506 | 1001664987 | Sr. Tracking Fee | 2/1/2008 | $200.00 | Full Services Provided |
| 15028507 | 1001815260 | Sr. Tracking Fee | 2/1/2008 | $200.00 | Full Services Provided |
| 15028508 | 1001495162 | Sr. Tracking Fee | 2/1/2008 | $200.00 | Full Services Provided |
| 15028609 | 1001631374 | Sr. Tracking Fee | 2/1/2008 | $200.00 | Full Services Provided |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
2/1/2008 - 2/29/2008

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| 15028510 | 100120046O | Sr. Tracking Fee | 2/1/2008 | $200.00 | Full Services Provided |
| 15028511 | 100167787O6 | Sr. Tracking Fee | 2/1/2008 | $200.00 | Full Services Provided |
| 15028512 | 1001785419 | Sr. Tracking Fee | 2/1/2008 | $200.00 | Full Services Provided |
| 15028513 | 1001529510 | Sr. Tracking Fee | 2/1/2008 | $200.00 | Full Services Provided |
| 15028514 | 1001549310 | Sr. Tracking Fee | 2/1/2008 | $200.00 | Full Services Provided |
| 15028515 | 100147131O | Sr. Tracking Fee | 2/1/2008 | $200.00 | Full Services Provided |
| 15028516 | 1001661792 | Sr. Tracking Fee | 2/1/2008 | $200.00 | Full Services Provided |
| 15028517 | 1001544821 | Sr. Tracking Fee | 2/1/2008 | $200.00 | Full Services Provided |
| 15028518 | 1001602593 | Sr. Tracking Fee | 2/1/2008 | $200.00 | Full Services Provided |
| 15028519 | 1001664133 | Sr. Tracking Fee | 2/1/2008 | $200.00 | Full Services Provided |
| 15028520 | 1001455086 | Sr. Tracking Fee | 2/1/2008 | $200.00 | Full Services Provided |
| 15028542 | 1001579208 | Sr. Tracking Fee | 2/1/2008 | $200.00 | Full Services Provided |
| 15028543 | 1001026022 | Sr. Tracking Fee | 2/1/2008 | $200.00 | Full Services Provided |
| 15028544 | 1001152808 | Sr. Tracking Fee | 2/1/2008 | $200.00 | Full Services Provided |
| 15028545 | 1001627592 | Sr. Tracking Fee | 2/1/2008 | $200.00 | Full Services Provided |
| 15028546 | 1001611780 | Sr. Tracking Fee | 2/1/2008 | $200.00 | Full Services Provided |
| 15028547 | 1001622988 | Sr. Tracking Fee | 2/1/2008 | $200.00 | Full Services Provided |
| 15028548 | 1001601018 | Sr. Tracking Fee | 2/1/2008 | $200.00 | Full Services Provided |
| 15028549 | 1001618796 | Sr. Tracking Fee | 2/1/2008 | $200.00 | Full Services Provided |
| 15028550 | 1001252822 | Sr. Tracking Fee | 2/1/2008 | $200.00 | Full Services Provided |
| 15028551 | 1001105281 | Sr. Tracking Fee | 2/1/2008 | $200.00 | Full Services Provided |
| 15028552 | 1001112246 | Sr. Tracking Fee | 2/1/2008 | $200.00 | Full Services Provided |
| 15028553 | 1001607748 | Sr. Tracking Fee | 2/1/2008 | $200.00 | Full Services Provided |
| 15028554 | 1001058865 | Sr. Tracking Fee | 2/1/2008 | $200.00 | Full Services Provided |
| 15028555 | 1001575437 | Sr. Tracking Fee | 2/1/2008 | $200.00 | Full Services Provided |
| 15028556 | 1001052284 | Sr. Tracking Fee | 2/1/2008 | $200.00 | Full Services Provided |
| 15028724 | 1001645307 | Sr. Tracking Fee | 2/7/2008 | $200.00 | Full Services Provided |
| 15028725 | 1001095049 | Sr. Tracking Fee | 2/7/2008 | $200.00 | Full Services Provided |
| 15028726 | 1001075846 | Sr. Tracking Fee | 2/7/2008 | $200.00 | Full Services Provided |
| 15028727 | 1001588244 | Sr. Tracking Fee | 2/7/2008 | $200.00 | Full Services Provided |
| 15028728 | 1001252963 | Sr. Tracking Fee | 2/7/2008 | $200.00 | Full Services Provided |
| 15028729 | 1000957808 | Sr. Tracking Fee | 2/7/2008 | $200.00 | Full Services Provided |
| 15028730 | 1001611069 | Sr. Tracking Fee | 2/7/2008 | $200.00 | Full Services Provided |
| 15028731 | 1001045432 | Sr. Tracking Fee | 2/7/2008 | $200.00 | Full Services Provided |
| 15028732 | 1000923395 | Sr. Tracking Fee | 2/7/2008 | $400.00 | Full Services Provided |
| 15028733 | 1001630047 | Sr. Tracking Fee | 2/7/2008 | $200.00 | Full Services Provided |
| 15028734 | 1001582744 | Sr. Tracking Fee | 2/7/2008 | $200.00 | Full Services Provided |
| 15028735 | 1001604539 | Sr. Tracking Fee | 2/7/2008 | $200.00 | Full Services Provided |
| 15028736 | 1001060054 | Sr. Tracking Fee | 2/7/2008 | $200.00 | Full Services Provided |
| 15028737 | 1001066959 | Sr. Tracking Fee | 2/7/2008 | $200.00 | Full Services Provided |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
2/1/2008 - 2/29/2008

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| 15028738 | 1001633174 | Sr. Tracking Fee | 2/7/2008 | $200.00 | Full Services Provided |
| 15028739 | 1001664199 | Sr. Tracking Fee | 2/7/2008 | $200.00 | Full Services Provided |
| 15028740 | 1001513579 | Sr. Tracking Fee | 2/7/2008 | $200.00 | Full Services Provided |
| 15028741 | 1001602808 | Sr. Tracking Fee | 2/7/2008 | $200.00 | Full Services Provided |
| 15028741 | 1001116561 | Sr. Tracking Fee | 2/7/2008 | $200.00 | Full Services Provided |
| 15028742 | 1001044697 | Sr. Tracking Fee | 2/7/2008 | $200.00 | Full Services Provided |
| 15028743 | 1001239551 | Sr. Tracking Fee | 2/7/2008 | $200.00 | Full Services Provided |
| 15028744 | 1001287343 | Sr. Tracking Fee | 2/7/2008 | $200.00 | Full Services Provided |
| 15028745 | 1001287343 | Sr. Tracking Fee | 2/7/2008 | $200.00 | Full Services Provided |
| 15028746 | 1001636339 | Sr. Tracking Fee | 2/7/2008 | $200.00 | Full Services Provided |
| 15028747 | 1001663465 | Sr. Tracking Fee | 2/7/2008 | $200.00 | Full Services Provided |
| 15028748 | 1001615900 | Sr. Tracking Fee | 2/7/2008 | $200.00 | Full Services Provided |
| 15028749 | 1001664874 | Sr. Tracking Fee | 2/7/2008 | $200.00 | Full Services Provided |
| 15028783 | 1000971920 | Sr. Tracking Fee | 2/7/2008 | $200.00 | Full Services Provided |
| 15028784 | 1001367918 | Sr. Tracking Fee | 2/7/2008 | $200.00 | Full Services Provided |
| 15028785 | 1001043722 | Sr. Tracking Fee | 2/7/2008 | $200.00 | Full Services Provided |
| 15028828 | 1001099275 | Sr. Tracking Fee | 2/7/2008 | $200.00 | Full Services Provided |
| 15028829 | 1001464637 | Sr. Tracking Fee | 2/7/2008 | $200.00 | Full Services Provided |
| 15028830 | 1001506439 | Sr. Tracking Fee | 2/7/2008 | $200.00 | Full Services Provided |
| 15028831 | 1001138800 | Sr. Tracking Fee | 2/7/2008 | $200.00 | Full Services Provided |
| 15028832 | 1001049586 | Sr. Tracking Fee | 2/7/2008 | $200.00 | Full Services Provided |
| 15028833 | 1001049586 | Sr. Tracking Fee | 2/1/2008 | $200.00 | Full Services Provided |
| 15028834 | 1001003484 | Sr. Tracking Fee | 2/7/2008 | $200.00 | Full Services Provided |
| 15028835 | 1001113169 | Sr. Tracking Fee | 2/7/2008 | $200.00 | Full Services Provided |
| 15028836 | 1001556251 | Sr. Tracking Fee | 2/7/2008 | $200.00 | Full Services Provided |
| B343118  B | 100088912O/CABRERA/CABRERA | Conduct Sale | 2/19/2008 | 50.00 | Full Services Provided |
| B343118  B | 100088912O/CABRERA/CABRERA | Courier Service | 2/19/2008 | 25.00 | Full Services Provided |
| | | **Total** | | **75.00** | |
| B344002  B | 100088912O/CABRERA/CABRERA | Datedown Expense | 2/13/2008 | 100.00 | Full Services Provided |
| | | **Total** | | **100.00** | |
| B345242  B | 1001135003/CZYZ | Post Notice of Sale | 2/19/2008 | 120.00 | Partial Completion of Services |
| B345242  B | 1001819952/LEWANDROWSKI | Publish Notice of Sale | 2/19/2008 | 375.00 | Partial Completion of Services |
| | | **Total** | | **495.00** | |
| B345244  B | 1001181952/LEWANDROWSKI | Post Notice of Sale | 2/13/2008 | 120.00 | Partial Completion of Services |
| B345244  B | 1001357862/HOLT | Publish Notice of Sale | 2/13/2008 | 685.00 | Partial Completion of Services |
| | | **Total** | | **805.00** | |
| B345244  B | 1001357862/HOLT | Record Rescission/Recon | 2/28/2008 | 13.00 | Full Services Provided |
| | | **Total** | | **13.00** | |
| B345297  B | 1001377902/LEWIS | | | | |
| | | **Total** | | **13.00** | |
| B346844  B | 1001305869/KAMELL | Conduct Sale | 2/29/2008 | 50.00 | Full Services Provided |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
2/1/2008 - 2/29/2008

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B346844 B | 100130585 9/KAMELL | Courier Service | 2/29/2008 | 25.00 | Full Services Provided |
| | 100130585 9/KAMELL | Total | | 75.00 | |
| B346891 B | 100116279 0/BEHRMANN | Conduct Sale | 2/1/2008 | 50.00 | Full Services Provided |
| B346891 B | 100116279 0/BEHRMANN | Courier Service | 2/1/2008 | 25.00 | Full Services Provided |
| B346891 B | 100116279 0/BEHRMANN | Record Rescission/Recon | 2/1/2008 | 14.00 | Full Services Provided |
| | 100116279 0/BEHRMANN | Total | | 89.00 | |
| B346900 B | 100116438 8/ZOABY | Conduct Sale | 2/1/2008 | 50.00 | Full Services Provided |
| B346900 B | 100116438 8/ZOABY | Courier Service | 2/1/2008 | 25.00 | Full Services Provided |
| B346900 B | 100116438 8/ZOABY | Record Rescission/Recon | 2/1/2008 | 14.00 | Full Services Provided |
| | 100116438 8/ZOABY | Total | | 89.00 | |
| B346902 B | 100128780 2/LUONG | Cert/Reg Mailing Costs per applicable State Law | 2/5/2008 | 48.58 | Partial Completion of Services |
| B346902 B | 100128780 2/LUONG | Record Notice of Sale | 2/5/2008 | 14.00 | Partial Completion of Services |
| B346902 B | 100128780 2/LUONG | Record Substitution | 2/5/2008 | 14.00 | Partial Completion of Services |
| | 100128780 2/LUONG | Total | | 76.58 | |
| B346904 B | 100129956 5/ROBINSON | Conduct Sale | 2/1/2008 | 50.00 | Full Services Provided |
| B346904 B | 100129956 5/ROBINSON | Courier Service | 2/1/2008 | 25.00 | Full Services Provided |
| B346904 B | 100129956 5/ROBINSON | Record Rescission/Recon | 2/1/2008 | 13.00 | Full Services Provided |
| | 100129956 5/ROBINSON | Total | | 88.00 | |
| B346909 B | 100120733 8/QADER | Conduct Sale | 2/1/2008 | 50.00 | Full Services Provided |
| B346909 B | 100120733 8/QADER | Courier Service | 2/1/2008 | 25.00 | Full Services Provided |
| B346909 B | 100120733 8/QADER | Record Rescission/Recon | 2/1/2008 | 14.00 | Full Services Provided |
| | 100120733 8/QADER | Total | | 89.00 | |
| B346913 B | 100126078 1/FRYDRYCH | Conduct Sale | 2/4/2008 | 50.00 | Full Services Provided |
| B346913 B | 100126078 1/FRYDRYCH | Courier Service | 2/4/2008 | 25.00 | Full Services Provided |
| B346913 B | 100126078 1/FRYDRYCH | Record Rescission/Recon | 2/4/2008 | 13.00 | Full Services Provided |
| | 100126078 1/FRYDRYCH | Total | | 88.00 | |
| B346941 B | 100118026 6/HULGAN | Conduct Sale | 2/6/2008 | 50.00 | Full Services Provided |
| B346941 B | 100118026 6/HULGAN | Courier Service | 2/6/2008 | 25.00 | Full Services Provided |
| B346941 B | 100118026 6/HULGAN | Record Rescission/Recon | 2/6/2008 | 13.00 | Full Services Provided |
| | 100118026 6/HULGAN | Total | | 88.00 | |
| B346943 B | 100136502 5/CLEMENTS | Conduct Sale | 2/5/2008 | 50.00 | Full Services Provided |
| B346943 B | 100136502 5/CLEMENTS | Courier Service | 2/5/2008 | 25.00 | Full Services Provided |
| | 100136502 5/CLEMENTS | Total | | 75.00 | |
| B346944 B | 100108760 9/GUNN | Conduct Sale | 2/1/2008 | 50.00 | Full Services Provided |
| B346944 B | 100108760 9/GUNN | Courier Service | 2/1/2008 | 25.00 | Full Services Provided |
| B346944 B | 100108760 9/GUNN | Record Rescission/Recon | 2/1/2008 | 13.00 | Full Services Provided |
| | 100108760 9/GUNN | Total | | 88.00 | |
| B346945 B | 100165396 1/QUBTI | Conduct Sale | 2/1/2008 | 50.00 | Full Services Provided |
| B346945 B | 100165396 1/QUBTI | Courier Service | 2/1/2008 | 25.00 | Full Services Provided |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
2/1/2008 - 2/29/2008

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B346945 | 1001653961/QUBTI | Record Rescission/Recon | 2/1/2008 | 10.00 | Full Services Provided |
| | 1001653961/QUBTI | Total | | 85.00 | |
| B346949 B | 1001030336/TAYLOR | Conduct Sale | 2/1/2008 | 50.00 | Full Services Provided |
| B346949 B | 1001030336/TAYLOR | Courier Service | 2/1/2008 | 25.00 | Full Services Provided |
| B346949 B | 1001030336/TAYLOR | Record Rescission/Recon | 2/1/2008 | 13.00 | Full Services Provided |
| | 1001030336/TAYLOR | Total | | 88.00 | |
| B346950 B | 1000899779/BENDER | Conduct Sale | 2/1/2008 | 50.00 | Full Services Provided |
| B346950 B | 1000899779/BENDER | Courier Service | 2/1/2008 | 25.00 | Full Services Provided |
| B346950 B | 1000899779/BENDER | Record Rescission/Recon | 2/1/2008 | 10.00 | Full Services Provided |
| | 1000899779/BENDER | Total | | 85.00 | |
| B346956 B | 1001202155/BASICH | Conduct Sale | 2/1/2008 | 50.00 | Full Services Provided |
| B346956 B | 1001202155/BASICH | Courier Service | 2/1/2008 | 25.00 | Full Services Provided |
| B346956 B | 1001202155/BASICH | Record Rescission/Recon | 2/1/2008 | 13.00 | Full Services Provided |
| | 1001202155/BASICH | Total | | 88.00 | |
| B346981 B | 1001663486/VALLEJO LECHUGA | Conduct Sale | 2/1/2008 | 50.00 | Full Services Provided |
| B346981 B | 1001663486/VALLEJO LECHUGA | Courier Service | 2/1/2008 | 25.00 | Full Services Provided |
| B346981 B | 1001663486/VALLEJO LECHUGA | Record Rescission/Recon | 2/1/2008 | 13.00 | Full Services Provided |
| | 1001663486/VALLEJO LECHUGA | Total | | 88.00 | |
| B347036 B | 1001173421/KOCZOR | Conduct Sale | 2/1/2008 | 50.00 | Full Services Provided |
| B347036 B | 1001173421/KOCZOR | Courier Service | 2/1/2008 | 25.00 | Full Services Provided |
| B347036 B | 1001173421/KOCZOR | Record Rescission/Recon | 2/1/2008 | 14.00 | Full Services Provided |
| | 1001173421/KOCZOR | Total | | 89.00 | |
| B347277 B | 1000895364/GOMEZ | Conduct Sale | 2/8/2008 | 50.00 | Full Services Provided |
| B347277 B | 1000895364/GOMEZ | Courier Service | 2/8/2008 | 25.00 | Full Services Provided |
| | 1000895364/GOMEZ | Total | | 75.00 | |
| B347289 B | 1001392409/PAISLEY | Conduct Sale | 2/7/2008 | 50.00 | Full Services Provided |
| B347289 B | 1001392409/PAISLEY | Courier Service | 2/7/2008 | 25.00 | Full Services Provided |
| B347289 B | 1001392409/PAISLEY | Record Rescission/Recon | 2/7/2008 | 13.00 | Full Services Provided |
| | 1001392409/PAISLEY | Total | | 88.00 | |
| B347324 B | 1001656961/KARNATZ | Conduct Sale | 2/7/2008 | 50.00 | Full Services Provided |
| B347324 B | 1001656961/KARNATZ | Courier Service | 2/7/2008 | 25.00 | Full Services Provided |
| B347324 B | 1001656961/KARNATZ | Record Rescission/Recon | 2/7/2008 | 13.00 | Full Services Provided |
| | 1001656961/KARNATZ | Total | | 88.00 | |
| B347325 B | 1000827074/VASQUEZ-AGUIAR | Conduct Sale | 2/7/2008 | 50.00 | Full Services Provided |
| B347325 B | 1000827074/VASQUEZ-AGUIAR | Courier Service | 2/7/2008 | 25.00 | Full Services Provided |
| | 1000827074/VASQUEZ-AGUIAR | Total | | 75.00 | |
| B347327 B | 1000996086/GOMEZ | Conduct Sale | 2/7/2008 | 50.00 | Full Services Provided |
| B347327 B | 1000996086/GOMEZ | Courier Service | 2/7/2008 | 25.00 | Full Services Provided |
| | 1000996086/GOMEZ | Total | | 75.00 | |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
2/1/2008 - 2/29/2008

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B347412 | 1000785846/TOMUTA | Conduct Sale | 2/12/2008 | 50.00 | Full Services Provided |
| B347412 | 1000785846/TOMUTA | Courier Service | 2/12/2008 | 25.00 | Full Services Provided |
| B347412 | 1000785846/TOMUTA | Record Rescission/Recon | 2/12/2008 | 14.00 | Full Services Provided |
| B347412 | **1000785846/TOMUTA** | **Total** | | **89.00** | |
| B347486 | 1001560564/FISHER | Conduct Sale | 2/14/2008 | 50.00 | Full Services Provided |
| B347486 | 1001560564/FISHER | Courier Service | 2/14/2008 | 25.00 | Full Services Provided |
| B347486 | 1001560564/FISHER | Record Rescission/Recon | 2/14/2008 | 14.00 | Full Services Provided |
| B347486 | **1001560564/FISHER** | **Total** | | **89.00** | |
| B347673 | 1001435559/ONUIGBO | Conduct Sale | 2/14/2008 | 50.00 | Full Services Provided |
| B347673 | 1001435559/ONUIGBO | Courier Service | 2/14/2008 | 25.00 | Full Services Provided |
| B347673 | 1001435559/ONUIGBO | Record Rescission/Recon | 2/14/2008 | 13.00 | Full Services Provided |
| B347673 | **1001435559/ONUIGBO** | **Total** | | **88.00** | |
| B347674 | 1001514920/VAN CLEAVE | Conduct Sale | 2/14/2008 | 50.00 | Full Services Provided |
| B347674 | 1001514920/VAN CLEAVE | Courier Service | 2/14/2008 | 25.00 | Full Services Provided |
| B347674 | 1001514920/VAN CLEAVE | Record Rescission/Recon | 2/14/2008 | 13.00 | Full Services Provided |
| B347674 | **1001514920/VAN CLEAVE** | **Total** | | **88.00** | |
| B347676 | 1000608877/DELLA CIOPPA | Conduct Sale | 2/14/2008 | 50.00 | Full Services Provided |
| B347676 | 1000608877/DELLA CIOPPA | Courier Service | 2/14/2008 | 25.00 | Full Services Provided |
| B347676 | 1000608877/DELLA CIOPPA | Record Rescission/Recon | 2/14/2008 | 13.00 | Full Services Provided |
| B347676 | **1000608877/DELLA CIOPPA** | **Total** | | **88.00** | |
| B347694 | 1001416313/RASMUSSEN | Conduct Sale | 2/19/2008 | 50.00 | Full Services Provided |
| B347694 | 1001416313/RASMUSSEN | Courier Service | 2/19/2008 | 25.00 | Full Services Provided |
| B347694 | 1001416313/RASMUSSEN | Record Rescission/Recon | 2/19/2008 | 13.00 | Full Services Provided |
| B347694 | **1001416313/RASMUSSEN** | **Total** | | **88.00** | |
| B347714 | 1001413489/JUSTO | Conduct Sale | 2/19/2008 | 50.00 | Full Services Provided |
| B347714 | 1001413489/JUSTO | Courier Service | 2/19/2008 | 25.00 | Full Services Provided |
| B347714 | 1001413489/JUSTO | Record Rescission/Recon | 2/19/2008 | 14.00 | Full Services Provided |
| B347714 | **1001413489/JUSTO** | **Total** | | **89.00** | |
| B347715 | 1001370132/ARTEAGA | Conduct Sale | 2/20/2008 | 50.00 | Full Services Provided |
| B347715 | 1001370132/ARTEAGA | Courier Service | 2/20/2008 | 25.00 | Full Services Provided |
| B347715 | 1001370132/ARTEAGA | Record Rescission/Recon | 2/20/2008 | 13.00 | Full Services Provided |
| B347715 | **1001370132/ARTEAGA** | **Total** | | **88.00** | |
| B347717 | 1001231624/WEBER | Conduct Sale | 2/20/2008 | 50.00 | Full Services Provided |
| B347717 | 1001231624/WEBER | Courier Service | 2/20/2008 | 25.00 | Full Services Provided |
| B347717 | 1001231624/WEBER | Record Rescission/Recon | 2/20/2008 | 13.00 | Full Services Provided |
| B347717 | **1001231624/WEBER** | **Total** | | **88.00** | |
| B347718 | 1001375175/MAGANA | Conduct Sale | 2/19/2008 | 50.00 | Full Services Provided |
| B347718 | 1001375175/MAGANA | Courier Service | 2/19/2008 | 25.00 | Full Services Provided |
| B347718 | 1001375175/MAGANA | Record Rescission/Recon | 2/19/2008 | 13.00 | Full Services Provided |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
2/1/2008 - 2/29/2008

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B347719 B | 100137517/MAGANA | | | | |
| B347719 B | 100141845/GIOVANELLO | Conduct Sale | 2/19/2008 | 50.00 | Full Services Provided |
| B347719 B | 100141845/GIOVANELLO | Courier Service | 2/19/2008 | 25.00 | Full Services Provided |
| B347719 B | 100141845/GIOVANELLO | Record Rescission/Recon | 2/19/2008 | 13.00 | Full Services Provided |
| | 100141845/GIOVANELLO | Total | | 88.00 | |
| B347720 B | 100142547/FREI/FREI | Conduct Sale | 2/19/2008 | 50.00 | Full Services Provided |
| B347720 B | 100142547/FREI/FREI | Courier Service | 2/19/2008 | 25.00 | Full Services Provided |
| B347720 B | 100142547/FREI/FREI | Record Rescission/Recon | 2/19/2008 | 13.00 | Full Services Provided |
| | 100142547/FREI/FREI | Total | | 88.00 | |
| B347721 B | 100141998O/DEPAOLA | Conduct Sale | 2/19/2008 | 50.00 | Full Services Provided |
| B347721 B | 100141998O/DEPAOLA | Courier Service | 2/19/2008 | 25.00 | Full Services Provided |
| B347721 B | 100141998O/DEPAOLA | Record Rescission/Recon | 2/19/2008 | 13.00 | Full Services Provided |
| | 100141998O/DEPAOLA | Total | | 88.00 | |
| B347722 B | 100141635Z/RASMUSSEN | Conduct Sale | 2/22/2008 | 50.00 | Full Services Provided |
| B347722 B | 100141635Z/RASMUSSEN | Courier Service | 2/22/2008 | 25.00 | Full Services Provided |
| | 100141635Z/RASMUSSEN | Total | | 75.00 | |
| B347723 B | 100134453O/RASMUSSEN | Conduct Sale | 2/20/2008 | 50.00 | Full Services Provided |
| B347723 B | 100134453O/RASMUSSEN | Courier Service | 2/20/2008 | 25.00 | Full Services Provided |
| B347723 B | 100134453O/RASMUSSEN | Record Rescission/Recon | 2/20/2008 | 13.00 | Full Services Provided |
| | 100134453O/RASMUSSEN | Total | | 88.00 | |
| B347725 B | 100132646Z/CALVARIO | Conduct Sale | 2/20/2008 | 50.00 | Full Services Provided |
| B347725 B | 100132646Z/CALVARIO | Courier Service | 2/20/2008 | 25.00 | Full Services Provided |
| B347725 B | 100132646Z/CALVARIO | Record Rescission/Recon | 2/20/2008 | 13.00 | Full Services Provided |
| | 100132646Z/CALVARIO | Total | | 88.00 | |
| B347732 B | 100166998G/HOLBERT | Conduct Sale | 2/19/2008 | 50.00 | Full Services Provided |
| B347732 B | 100166998G/HOLBERT | Courier Service | 2/19/2008 | 25.00 | Full Services Provided |
| B347732 B | 100166998G/HOLBERT | Record Rescission/Recon | 2/19/2008 | 13.00 | Full Services Provided |
| | 100166998G/HOLBERT | Total | | 88.00 | |
| B347749 B | 100129917S/JAROMAY | Conduct Sale | 2/19/2008 | 50.00 | Full Services Provided |
| B347749 B | 100129917S/JAROMAY | Courier Service | 2/19/2008 | 25.00 | Full Services Provided |
| B347749 B | 100129917S/JAROMAY | Record Rescission/Recon | 2/19/2008 | 13.00 | Full Services Provided |
| | 100129917S/JAROMAY | Total | | 88.00 | |
| B347750 B | 100130402G/DIEHL | Conduct Sale | 2/22/2008 | 50.00 | Full Services Provided |
| B347750 B | 100130402G/DIEHL | Courier Service | 2/22/2008 | 25.00 | Full Services Provided |
| | 100130402G/DIEHL | Total | | 75.00 | |
| B347764 B | 100123546O/MCCLINTOCK | Conduct Sale | 2/21/2008 | 50.00 | Full Services Provided |
| B347764 B | 100123546O/MCCLINTOCK | Courier Service | 2/21/2008 | 25.00 | Full Services Provided |
| | 100123546O/MCCLINTOCK | Total | | 75.00 | |
| B347775 B | 100127079S/RUDE | Conduct Sale | 2/22/2008 | 50.00 | Full Services Provided |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
2/1/2008 - 2/29/2008

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B347775 | 100127079S/RUDE | Courier Service | 2/22/2008 | 25.00 | Full Services Provided |
| | **100127079S/RUDE** | **Total** | | **75.00** | |
| B347780 B | 100085178IS/SINGH | Conduct Sale | 2/21/2008 | 50.00 | Full Services Provided |
| B347780 B | 100085178IS/SINGH | Courier Service | 2/21/2008 | 25.00 | Full Services Provided |
| | **100085178IS/SINGH** | **Total** | | **75.00** | |
| B347787 B | 1001025374/NICOLAESCU | Conduct Sale | 2/25/2008 | 50.00 | Full Services Provided |
| B347787 B | 1001025374/NICOLAESCU | Courier Service | 2/25/2008 | 25.00 | Full Services Provided |
| | **1001025374/NICOLAESCU** | **Total** | | **75.00** | |
| B347799 B | 1001212546/NAPIJALO | Conduct Sale | 2/22/2008 | 50.00 | Full Services Provided |
| B347799 B | 1001212546/NAPIJALO | Courier Service | 2/22/2008 | 25.00 | Full Services Provided |
| | **1001212546/NAPIJALO** | **Total** | | **75.00** | |
| B347808 B | 1001016051/SAETHRE | Conduct Sale | 2/22/2008 | 50.00 | Full Services Provided |
| B347808 B | 1001016051/SAETHRE | Courier Service | 2/22/2008 | 25.00 | Full Services Provided |
| | **1001016051/SAETHRE** | **Total** | | **75.00** | |
| B347809 B | 100116513I/TYLER | Conduct Sale | 2/22/2008 | 50.00 | Full Services Provided |
| B347809 B | 100116513I/TYLER | Courier Service | 2/22/2008 | 25.00 | Full Services Provided |
| | **100116513I/TYLER** | **Total** | | **75.00** | |
| B347810 B | 1001525662/DOLCE VITA | Conduct Sale | 2/22/2008 | 50.00 | Full Services Provided |
| B347810 B | 1001525662/DOLCE VITA | Courier Service | 2/22/2008 | 25.00 | Full Services Provided |
| | **1001525662/DOLCE VITA** | **Total** | | **75.00** | |
| B347812 B | 100086519S/BURPEE | Conduct Sale | 2/22/2008 | 50.00 | Full Services Provided |
| B347812 B | 100086519S/BURPEE | Courier Service | 2/22/2008 | 25.00 | Full Services Provided |
| | **100086519S/BURPEE** | **Total** | | **75.00** | |
| B347815 B | 100124430G/BRADLEY | Conduct Sale | 2/20/2008 | 50.00 | Full Services Provided |
| B347815 B | 100124430G/BRADLEY | Courier Service | 2/20/2008 | 25.00 | Full Services Provided |
| B347815 B | 100124430G/BRADLEY | Record Rescission/Recon | 2/20/2008 | 13.00 | Full Services Provided |
| | **100124430G/BRADLEY** | **Total** | | **88.00** | |
| B347816 B | 100092289A/MELLE | Conduct Sale | 2/20/2008 | 50.00 | Full Services Provided |
| B347816 B | 100092289A/MELLE | Courier Service | 2/20/2008 | 25.00 | Full Services Provided |
| | **100092289A/MELLE** | **Total** | | **75.00** | |
| B347817 B | 100121935A/RUSSELL | Conduct Sale | 2/22/2008 | 50.00 | Full Services Provided |
| B347817 B | 100121935A/RUSSELL | Courier Service | 2/22/2008 | 25.00 | Full Services Provided |
| | **100121935A/RUSSELL** | **Total** | | **75.00** | |
| B347843 B | 100126754O/GUTIERREZ | Conduct Sale | 2/22/2008 | 50.00 | Full Services Provided |
| B347843 B | 100126754O/GUTIERREZ | Courier Service | 2/22/2008 | 25.00 | Full Services Provided |
| | **100126754O/GUTIERREZ** | **Total** | | **75.00** | |
| B347847 | 100165687I/AYOUB | Conduct Sale | 2/22/2008 | 50.00 | Full Services Provided |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
2/1/2008 - 2/29/2008

| TS# | | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|---|
| B347847 | B | 1001656871/AYOUB | Courier Service | 2/22/2008 | 25.00 | Full Services Provided |
| B347847 | B | 1001656871/AYOUB | Record Rescission/Recon | 2/22/2008 | 13.00 | Full Services Provided |
| | | 1001656871/AYOUB Total | | | 88.00 | |
| B347850 | B | 1001214435/PANGILINAN | Conduct Sale | 2/25/2008 | 50.00 | Full Services Provided |
| B347850 | B | 1001214435/PANGILINAN | Courier Service | 2/25/2008 | 25.00 | Full Services Provided |
| | | 1001214435/PANGILINAN Total | | | 75.00 | |
| B348259 | B | 1001624776/STUMPP | Datedown Expense | 2/4/2008 | 100.00 | Partial Completion of Services |
| | | 1001624776/STUMPP Total | | | 100.00 | |
| B348592 | B | 1001115547/VONGXAY | Datedown Expense | 2/13/2008 | 100.00 | Partial Completion of Services |
| | | 1001115547/VONGXAY Total | | | 100.00 | |
| B348595 | B | 1000889101/ANDERSON | Post Notice of Sale | 2/8/2008 | 120.00 | Partial Completion of Services |
| B348595 | B | 1000889101/ANDERSON | Publish Notice of Sale | 2/8/2008 | 650.00 | Partial Completion of Services |
| | | 1000889101/ANDERSON Total | | | 770.00 | |
| B348698 | B | 1001298610/ANDERSON | Post Notice of Sale | 2/15/2008 | 120.00 | Partial Completion of Services |
| B348698 | B | 1001298610/ANDERSON | Publish Notice of Sale | 2/15/2008 | 261.00 | Partial Completion of Services |
| | | 1001298610/ANDERSON Total | | | 381.00 | |
| B348813 | B | 1001489079/SHORES | Record Rescission/Recon | 2/7/2008 | 7.00 | Full Services Provided |
| | | 1001489079/SHORES Total | | | 7.00 | |
| B348887 | B | 1001585095/CISNEROS | Record Rescission/Recon | 2/7/2008 | 9.00 | Full Services Provided |
| | | 1001585095/CISNEROS Total | | | 9.00 | |
| B348953 | B | 1001274663/PALMER | Record Rescission/Recon | 2/28/2008 | 7.00 | Full Services Provided |
| | | 1001274663/PALMER Total | | | 7.00 | |
| B348969 | B | 1001268047/ROMERO | Record Rescission/Recon | 2/7/2008 | 7.00 | Full Services Provided |
| | | 1001268047/ROMERO Total | | | 7.00 | |
| B348978 | B | 1001388675/INZUNZA | Record Rescission/Recon | 2/7/2008 | 7.00 | Full Services Provided |
| | | 1001388675/INZUNZA Total | | | 7.00 | |
| B349043 | B | 1001430991/HINDS | Record Rescission/Recon | 2/15/2008 | 7.00 | Full Services Provided |
| | | 1001430991/HINDS Total | | | 7.00 | |
| B349045 | B | 1001575559/GEMO | Record Rescission/Recon | 2/7/2008 | 7.00 | Full Services Provided |
| | | 1001575559/GEMO Total | | | 7.00 | |
| B349058 | B | 1001315295/EAN | Cert/Reg Mailing Costs per applicable State Law | 2/29/2008 | 8.58 | Partial Completion of Services |
| B349058 | B | 1001315295/EAN | Record Notice of Default | 2/29/2008 | 12.00 | Partial Completion of Services |
| B349058 | B | 1001315295/EAN | Record Rescission/Recon | 2/29/2008 | 9.00 | Partial Completion of Services |
| | | 1001315295/EAN Total | | | 29.58 | |
| B349153 | B | 1001187505/TAMONDONG | Record Rescission/Recon | 2/7/2008 | 9.00 | Full Services Provided |
| | | 1001187505/TAMONDONG Total | | | 9.00 | |
| B349359 | B | 1001055061/LUNDRY | Record Rescission/Recon | 2/11/2008 | 7.00 | Full Services Provided |
| | | 1001055061/LUNDRY Total | | | 7.00 | |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
2/1/2008 - 2/29/2008

| TS# | | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|---|
| B349362 | B | 100132169/GIDDINGS | Post Notice of Sale | 2/28/2008 | 120.00 | Partial Completion of Services |
| B349362 | B | 100132169/GIDDINGS | Publish Notice of Sale | 2/28/2008 | 375.00 | Partial Completion of Services |
| B349362 | B | **100132169/GIDDINGS** | **Total** | | **495.00** | |
| B349552 | B | 100093750/RODGERS | Record Rescission/Recon | 2/28/2008 | 12.00 | Full Services Provided |
| B349552 | B | **100093750/RODGERS** | **Total** | | **12.00** | |
| B349556 | B | 100096274/SALCIDO | Record Rescission/Recon | 2/7/2008 | 9.00 | Full Services Provided |
| B349556 | B | **100096274/SALCIDO** | **Total** | | **9.00** | |
| B349786 | B | 100135196/SOOLAEV | Post Notice of Sale | 2/6/2008 | 120.00 | Partial Completion of Services |
| B349786 | B | 100135196/SOOLAEV | Publish Notice of Sale | 2/6/2008 | 263.00 | Partial Completion of Services |
| B349786 | B | **100135196/SOOLAEV** | **Total** | | **383.00** | |
| B349787 | B | 100136383/WEBER | Post Notice of Sale | 2/6/2008 | 120.00 | Partial Completion of Services |
| B349787 | B | 100136383/WEBER | Publish Notice of Sale | 2/6/2008 | 262.00 | Partial Completion of Services |
| B349787 | B | **100136383/WEBER** | **Total** | | **382.00** | |
| B349815 | B | 100161366/GARCIA | Record Rescission/Recon | 2/7/2008 | 7.00 | Partial Completion of Services |
| B349815 | B | **100161366/GARCIA** | **Total** | | **7.00** | |
| B349868 | B | 100079213/NGUYEN | Post Notice of Sale | 2/11/2008 | 120.00 | Partial Completion of Services |
| B349868 | B | 100079213/NGUYEN | Publish Notice of Sale | 2/11/2008 | 263.00 | Partial Completion of Services |
| B349868 | B | **100079213/NGUYEN** | **Total** | | **383.00** | |
| B349909 | B | 100119718/FUESSLER | Post Notice of Sale | 2/6/2008 | 120.00 | Partial Completion of Services |
| B349909 | B | 100119718/FUESSLER | Publish Notice of Sale | 2/6/2008 | 274.00 | Partial Completion of Services |
| B349909 | B | **100119718/FUESSLER** | **Total** | | **394.00** | |
| B349925 | B | 100079570/GROTJAHN | Post Notice of Sale | 2/8/2008 | 120.00 | Partial Completion of Services |
| B349925 | B | 100079570/GROTJAHN | Publish Notice of Sale | 2/8/2008 | 266.00 | Partial Completion of Services |
| B349925 | B | **100079570/GROTJAHN** | **Total** | | **386.00** | |
| B349929 | B | 100132351/HILL | Post Notice of Sale | 2/8/2008 | 120.00 | Partial Completion of Services |
| B349929 | B | 100132351/HILL | Publish Notice of Sale | 2/8/2008 | 262.00 | Partial Completion of Services |
| B349929 | B | **100132351/HILL** | **Total** | | **382.00** | |
| B349995 | B | 100144262/DOKOVIC | Post Notice of Sale | 2/8/2008 | 120.00 | Partial Completion of Services |
| B349995 | B | 100144262/DOKOVIC | Publish Notice of Sale | 2/8/2008 | 269.00 | Partial Completion of Services |
| B349995 | B | **100144262/DOKOVIC** | **Total** | | **389.00** | |
| B349998 | B | 100133115/CROSBY | Post Notice of Sale | 2/8/2008 | 120.00 | Partial Completion of Services |
| B349998 | B | 100133115/CROSBY | Publish Notice of Sale | 2/8/2008 | 258.00 | Partial Completion of Services |
| B349998 | B | **100133115/CROSBY** | **Total** | | **378.00** | |
| B349999 | B | 100158855/GARCIA | Post Notice of Sale | 2/8/2008 | 120.00 | Partial Completion of Services |
| B349999 | B | 100158855/GARCIA | Publish Notice of Sale | 2/8/2008 | 259.00 | Partial Completion of Services |
| B349999 | B | **100158855/GARCIA** | **Total** | | **379.00** | |
| B350000 | B | 100148226/HOWELL | Post Notice of Sale | 2/8/2008 | 120.00 | Partial Completion of Services |
| B350000 | B | 100148226/HOWELL | Publish Notice of Sale | 2/8/2008 | 259.00 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
2/1/2008 - 2/29/2008

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B350006 | B | 1001482261/HOWELL | | | | |
| B350006 | B | 1001482261/HOWELL | Post Notice of Sale | 2/13/2008 | 120.00 | Partial Completion of Services |
| | | Total | | | 379.00 | |
| B350006 | B | 1001257520/VALENCIA | Post Notice of Sale | 2/13/2008 | 375.00 | Partial Completion of Services |
| B350006 | B | 1001257520/VALENCIA | Publish Notice of Sale | 2/13/2008 | 120.00 | Partial Completion of Services |
| | | Total | | | 495.00 | |
| B350009 | B | 1001235245/CARR | Post Notice of Sale | 2/11/2008 | 543.00 | Partial Completion of Services |
| B350009 | B | 1001235245/CARR | Publish Notice of Sale | 2/11/2008 | 120.00 | Partial Completion of Services |
| | | Total | | | 663.00 | |
| B350025 | B | 1001121929/PERRYMAN | Post Notice of Sale | 2/8/2008 | 259.00 | Partial Completion of Services |
| B350025 | B | 1001121929/PERRYMAN | Publish Notice of Sale | 2/8/2008 | 120.00 | Partial Completion of Services |
| | | Total | | | 379.00 | |
| B350036 | B | 1001640549/JONES | Post Notice of Sale | 2/8/2008 | 263.00 | Partial Completion of Services |
| B350036 | B | 1001640549/JONES | Publish Notice of Sale | 2/8/2008 | 120.00 | Partial Completion of Services |
| | | Total | | | 383.00 | |
| B350041 | B | 1000749521/ABRAHAM | Post Notice of Sale | 2/13/2008 | 259.00 | Partial Completion of Services |
| B350041 | B | 1000749521/ABRAHAM | Publish Notice of Sale | 2/13/2008 | 120.00 | Partial Completion of Services |
| | | Total | | | 379.00 | |
| B350046 | B | 1001120746/LANE | Post Notice of Sale | 2/11/2008 | 382.00 | Partial Completion of Services |
| B350046 | B | 1001120746/LANE | Publish Notice of Sale | 2/11/2008 | 120.00 | Partial Completion of Services |
| | | Total | | | 502.00 | |
| B350050 | B | 1001120749/LANE | Post Notice of Sale | 2/8/2008 | 261.00 | Partial Completion of Services |
| B350050 | B | 1001120749/LANE | Publish Notice of Sale | 2/8/2008 | 120.00 | Partial Completion of Services |
| | | Total | | | 381.00 | |
| B350055 | B | 1001247724/GALEAS | Post Notice of Sale | 2/25/2008 | 404.00 | Partial Completion of Services |
| B350055 | B | 1001247724/GALEAS | Publish Notice of Sale | 2/25/2008 | 120.00 | Partial Completion of Services |
| | | Total | | | 524.00 | |
| B350058 | B | 1000719603/CAMPBELL | Post Notice of Sale | 2/13/2008 | 261.00 | Partial Completion of Services |
| B350058 | B | 1000719603/CAMPBELL | Publish Notice of Sale | 2/13/2008 | 120.00 | Partial Completion of Services |
| | | Total | | | 381.00 | |
| B350075 | B | 1001572311/MILKOFF | Post Notice of Sale | 2/13/2008 | 451.00 | Partial Completion of Services |
| B350075 | B | 1001572311/MILKOFF | Publish Notice of Sale | 2/13/2008 | 120.00 | Partial Completion of Services |
| | | Total | | | 571.00 | |
| B350076 | B | 1000866965/NEZITOVIC | Post Notice of Sale | 2/13/2008 | 265.00 | Partial Completion of Services |
| B350076 | B | 1000866965/NEZITOVIC | Publish Notice of Sale | 2/13/2008 | 120.00 | Partial Completion of Services |
| | | Total | | | 385.00 | |
| B350077 | B | 1001631329/VAZQUEZ | Post Notice of Sale | 2/13/2008 | 259.00 | Partial Completion of Services |
| B350077 | B | 1001631329/VAZQUEZ | Publish Notice of Sale | 2/13/2008 | 120.00 | Partial Completion of Services |
| | | Total | | | 379.00 | |
| B350083 | B | 1001294094/DOLENAR | Post Notice of Sale | 2/14/2008 | 120.00 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
2/1/2008 - 2/29/2008

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B350083  B | 1001294094/DOLENAR | Publish Notice of Sale | 2/14/2008 | 261.00 | Partial Completion of Services |
| | 1001294094/DOLENAR | Total | | 381.00 | |
| B350088  B | 1001266868/PERPICH | Post Notice of Sale | 2/11/2008 | 120.00 | Partial Completion of Services |
| B350088  B | 1001266868/PERPICH | Publish Notice of Sale | 2/11/2008 | 259.00 | Partial Completion of Services |
| | 1001266868/PERPICH | Total | | 379.00 | |
| B350089  B | 1001383972/STEWART | Post Notice of Sale | 2/11/2008 | 120.00 | Partial Completion of Services |
| B350089  B | 1001383972/STEWART | Publish Notice of Sale | 2/11/2008 | 526.00 | Partial Completion of Services |
| | 1001383972/STEWART | Total | | 646.00 | |
| B350092  B | 1001392546/PEEVLER/PEEVLER | Post Notice of Sale | 2/8/2008 | 120.00 | Partial Completion of Services |
| B350092  B | 1001392546/PEEVLER/PEEVLER | Publish Notice of Sale | 2/8/2008 | 605.00 | Partial Completion of Services |
| | 1001392546/PEEVLER/PEEVLER | Total | | 725.00 | |
| B350097  B | 1001132322/SMILEY | Post Notice of Sale | 2/11/2008 | 120.00 | Partial Completion of Services |
| B350097  B | 1001132322/SMILEY | Publish Notice of Sale | 2/11/2008 | 259.00 | Partial Completion of Services |
| | 1001132322/SMILEY | Total | | 379.00 | |
| B350100  B | 1001275650/MORQUECHO | Post Notice of Sale | 2/14/2008 | 120.00 | Partial Completion of Services |
| B350100  B | 1001275650/MORQUECHO | Publish Notice of Sale | 2/14/2008 | 265.00 | Partial Completion of Services |
| | 1001275650/MORQUECHO | Total | | 385.00 | |
| B350103  B | 1000865206/MALY | Post Notice of Sale | 2/8/2008 | 120.00 | Partial Completion of Services |
| B350103  B | 1000865206/MALY | Publish Notice of Sale | 2/8/2008 | 259.00 | Partial Completion of Services |
| | 1000865206/MALY | Total | | 379.00 | |
| B350108  B | 1001572713/JOHNSON | Post Notice of Sale | 2/14/2008 | 120.00 | Partial Completion of Services |
| B350108  B | 1001572713/JOHNSON | Publish Notice of Sale | 2/14/2008 | 451.00 | Partial Completion of Services |
| | 1001572713/JOHNSON | Total | | 571.00 | |
| B350115  B | 1000918489/AHMED | Post Notice of Sale | 2/14/2008 | 120.00 | Partial Completion of Services |
| B350115  B | 1000918489/AHMED | Publish Notice of Sale | 2/14/2008 | 262.00 | Partial Completion of Services |
| | 1000918489/AHMED | Total | | 382.00 | |
| B350120  B | 1001655390/BRYANT | Forwarding Fee | 2/7/2008 | 30.00 | Partial Completion of Services |
| B350120  B | 1001655390/BRYANT | Post Notice of Sale | 2/14/2008 | 120.00 | Partial Completion of Services |
| B350120  B | 1001655390/BRYANT | Publish Notice of Sale | 2/14/2008 | 375.00 | Partial Completion of Services |
| B350120  B | 1001655390/BRYANT | Record Rescission/Recon | 2/15/2008 | 13.00 | Partial Completion of Services |
| | 1001655390/BRYANT | Total | | 538.00 | |
| B350122  B | 1001178409/BELL | Post Notice of Sale | 2/8/2008 | 120.00 | Partial Completion of Services |
| B350122  B | 1001178409/BELL | Publish Notice of Sale | 2/8/2008 | 259.00 | Partial Completion of Services |
| | 1001178409/BELL | Total | | 379.00 | |
| B350128  B | 1001222689/CHAVEZ | Post Notice of Sale | 2/13/2008 | 120.00 | Partial Completion of Services |
| B350128  B | 1001222689/CHAVEZ | Publish Notice of Sale | 2/13/2008 | 261.00 | Partial Completion of Services |
| | 1001222689/CHAVEZ | Total | | 381.00 | |
| B350130  B | 1000703328/BAUM | Post Notice of Sale | 2/14/2008 | 120.00 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
2/1/2008 - 2/29/2008

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B350130 B | 100070328/BAUM | Publish Notice of Sale | 2/14/2008 | 457.00 | Partial Completion of Services |
| | | Total | | 577.00 | |
| B350139 B | 1001160177/MCBRIDE | Post Notice of Sale | 2/14/2008 | 120.00 | Partial Completion of Services |
| B350139 B | 1001160177/MCBRIDE | Publish Notice of Sale | 2/14/2008 | 415.00 | Partial Completion of Services |
| | | Total | | 535.00 | |
| B350143 B | 1001222760/ALBRECHT | Post Notice of Sale | 2/14/2008 | 120.00 | Partial Completion of Services |
| B350143 B | 1001222760/ALBRECHT | Publish Notice of Sale | 2/14/2008 | 266.00 | Partial Completion of Services |
| | | Total | | 386.00 | |
| B350151 B | 1001355023/WATSON | Post Notice of Sale | 2/14/2008 | 120.00 | Partial Completion of Services |
| B350151 B | 1001355023/WATSON | Publish Notice of Sale | 2/14/2008 | 265.00 | Partial Completion of Services |
| | | Total | | 385.00 | |
| B350152 B | 1001540360/TRUNCELLITO | Post Notice of Sale | 2/19/2008 | 120.00 | Partial Completion of Services |
| B350152 B | 1001540360/TRUNCELLITO | Publish Notice of Sale | 2/19/2008 | 263.00 | Partial Completion of Services |
| | | Total | | 383.00 | |
| B350153 B | 1001342462/SLEIMAN | Post Notice of Sale | 2/19/2008 | 120.00 | Partial Completion of Services |
| B350153 B | 1001342462/SLEIMAN | Publish Notice of Sale | 2/19/2008 | 265.00 | Partial Completion of Services |
| | | Total | | 385.00 | |
| B350154 B | 1001449011/HERNANDEZ-RODRIGUEZ | Post Notice of Sale | 2/21/2008 | 120.00 | Partial Completion of Services |
| B350154 B | 1001449011/HERNANDEZ-RODRIGUEZ | Publish Notice of Sale | 2/21/2008 | 266.00 | Partial Completion of Services |
| | | Total | | 386.00 | |
| B350164 B | 1000870667/MALYIM & M BROT | Post Notice of Sale | 2/21/2008 | 120.00 | Partial Completion of Services |
| B350164 B | 1000870667/MALYIM & M BROT | Publish Notice of Sale | 2/21/2008 | 265.00 | Partial Completion of Services |
| | | Total | | 385.00 | |
| B350178 B | 1000892597/BURNS | Post Notice of Sale | 2/21/2008 | 120.00 | Partial Completion of Services |
| B350178 B | 1000892597/BURNS | Publish Notice of Sale | 2/21/2008 | 263.00 | Partial Completion of Services |
| | | Total | | 383.00 | |
| B350184 B | 1001179651/ESTES | Post Notice of Sale | 2/15/2008 | 120.00 | Partial Completion of Services |
| B350184 B | 1001179651/ESTES | Publish Notice of Sale | 2/15/2008 | 451.00 | Partial Completion of Services |
| | | Total | | 571.00 | |
| B350250 B | 1001406365/GERARD/GERARD | Post Notice of Sale | 2/15/2008 | 120.00 | Partial Completion of Services |
| B350250 B | 1001406365/GERARD/GERARD | Publish Notice of Sale | 2/15/2008 | 399.00 | Partial Completion of Services |
| | | Total | | 519.00 | |
| B350262 B | 1001643180/MC LAUGHLIN | Post Notice of Sale | 2/28/2008 | 120.00 | Partial Completion of Services |
| B350262 B | 1001643180/MC LAUGHLIN | Publish Notice of Sale | 2/28/2008 | 575.00 | Partial Completion of Services |
| | | Total | | 695.00 | |
| B350269 B | 1001167272/CUSEY | Post Notice of Sale | 2/19/2008 | 120.00 | Partial Completion of Services |
| B350269 B | 1001167272/CUSEY | Publish Notice of Sale | 2/19/2008 | 269.00 | Partial Completion of Services |
| | | Total | | 389.00 | |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
2/1/2008 - 2/29/2008

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B350284 B | 1001082456/RIVERA | Post Notice of Sale | 2/25/2008 | 120.00 | Partial Completion of Services |
| B350284 B | 1001082456/RIVERA | Publish Notice of Sale | 2/25/2008 | 262.00 | Partial Completion of Services |
| B350284 | Total | | | 382.00 | |
| B350464 B | 1000558575/SCHWALBACH | Forwarding Fee | 2/6/2008 | 30.00 | Full Services Provided |
| B350464 B | 1000558575/SCHWALBACH | Record Rescission/Recon | 2/29/2008 | 11.00 | Full Services Provided |
| B350464 | Total | | | 41.00 | |
| B350555 B | 1001336188/DAVI | Forwarding Fee | 2/13/2008 | 30.00 | Partial Completion of Services |
| B350555 | Total | | | 30.00 | |
| B350564 B | 1001274881/SAUER | Record Rescission/Recon | 2/11/2008 | 7.00 | Full Services Provided |
| B350564 | Total | | | 7.00 | |
| B350666 B | 1001295266/RENSEN | Record Rescission/Recon | 2/25/2008 | 6.00 | Partial Completion of Services |
| B350666 | Total | | | 6.00 | |
| B351081 B | 1001173318/ROBERTS | Post Notice of Sale | 2/28/2008 | 120.00 | Partial Completion of Services |
| B351081 B | 1001173318/ROBERTS | Publish Notice of Sale | 2/28/2008 | 575.00 | Partial Completion of Services |
| B351081 | Total | | | 695.00 | |
| B351091 B | 1001108843/PURULESKI | Post Notice of Sale | 2/28/2008 | 120.00 | Partial Completion of Services |
| B351091 B | 1001108843/PURULESKI | Publish Notice of Sale | 2/28/2008 | 375.00 | Partial Completion of Services |
| B351091 | Total | | | 495.00 | |
| B351106 B | 1001449122/COEN | Post Notice of Sale | 2/28/2008 | 120.00 | Partial Completion of Services |
| B351106 B | 1001449122/COEN | Publish Notice of Sale | 2/28/2008 | 575.00 | Partial Completion of Services |
| B351106 | Total | | | 695.00 | |
| B351145 B | 1001496598/HOLT | Post Notice of Sale | 2/28/2008 | 120.00 | Partial Completion of Services |
| B351145 B | 1001496598/HOLT | Publish Notice of Sale | 2/28/2008 | 375.00 | Partial Completion of Services |
| B351145 | Total | | | 495.00 | |
| B351147 B | 1001395605/GRESHAM | Post Notice of Sale | 2/28/2008 | 120.00 | Partial Completion of Services |
| B351147 B | 1001395605/GRESHAM | Publish Notice of Sale | 2/28/2008 | 375.00 | Partial Completion of Services |
| B351147 | Total | | | 495.00 | |
| B351148 B | 1001313225/VASQUEZ | Post Notice of Sale | 2/28/2008 | 120.00 | Partial Completion of Services |
| B351148 B | 1001313225/VASQUEZ | Publish Notice of Sale | 2/28/2008 | 375.00 | Partial Completion of Services |
| B351148 | Total | | | 495.00 | |
| B351149 B | 1001540023/DE LOS ANGELES RUIZ | Post Notice of Sale | 2/28/2008 | 120.00 | Partial Completion of Services |
| B351149 B | 1001540023/DE LOS ANGELES RUIZ | Publish Notice of Sale | 2/28/2008 | 375.00 | Partial Completion of Services |
| B351149 | Total | | | 495.00 | |
| B351152 B | 1001560474/GRESHAM | Post Notice of Sale | 2/28/2008 | 120.00 | Partial Completion of Services |
| B351152 B | 1001560474/GRESHAM | Publish Notice of Sale | 2/28/2008 | 375.00 | Partial Completion of Services |
| B351152 | Total | | | 495.00 | |
| B351153 B | 1001549890/CLARKE | Post Notice of Sale | 2/28/2008 | 120.00 | Partial Completion of Services |
| B351153 B | 1001549890/CLARKE | Publish Notice of Sale | 2/28/2008 | 375.00 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
2/1/2008 - 2/29/2008

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B351155 | **1001549990/CLARKE** | **Total** | | **495.00** | |
| B351155 B | 1001323535/MALAYEVA/MALAYEV | Post Notice of Sale | 2/28/2008 | 120.00 | Partial Completion of Services |
| B351155 B | 1001323535/MALAYEVA/MALAYEV | Publish Notice of Sale | 2/28/2008 | 375.00 | Partial Completion of Services |
| | **1001323535/MALAYEVA/MALAYEV** | **Total** | | **495.00** | |
| B351156 B | 1001377238/TARIN | Post Notice of Sale | 2/28/2008 | 120.00 | Partial Completion of Services |
| B351156 B | 1001377238/TARIN | Publish Notice of Sale | 2/28/2008 | 375.00 | Partial Completion of Services |
| | **1001377238/TARIN** | **Total** | | **495.00** | |
| B351159 B | 1001082401/PHAN | Post Notice of Sale | 2/28/2008 | 120.00 | Partial Completion of Services |
| B351159 B | 1001082401/PHAN | Publish Notice of Sale | 2/28/2008 | 375.00 | Partial Completion of Services |
| | **1001082401/PHAN** | **Total** | | **495.00** | |
| B351163 B | 1001412213/JUAREZ | Cert/Reg Mailing Costs per applicable State Law | 2/5/2008 | 25.66 | Partial Completion of Services |
| | **1001412213/JUAREZ** | **Total** | | **25.66** | |
| B351167 B | 1001415296/CLARKE | Post Notice of Sale | 2/28/2008 | 120.00 | Partial Completion of Services |
| B351167 B | 1001415296/CLARKE | Publish Notice of Sale | 2/28/2008 | 375.00 | Partial Completion of Services |
| | **1001415296/CLARKE** | **Total** | | **495.00** | |
| B351179 B | 1001356153/MACIAS | Post Notice of Sale | 2/28/2008 | 120.00 | Partial Completion of Services |
| B351179 B | 1001356153/MACIAS | Publish Notice of Sale | 2/28/2008 | 375.00 | Partial Completion of Services |
| | **1001356153/MACIAS** | **Total** | | **495.00** | |
| B351184 B | 1001151433/AYLSWORTH | Post Notice of Sale | 2/28/2008 | 120.00 | Partial Completion of Services |
| B351184 B | 1001151433/AYLSWORTH | Publish Notice of Sale | 2/28/2008 | 375.00 | Partial Completion of Services |
| | **1001151433/AYLSWORTH** | **Total** | | **495.00** | |
| B351196 B | 1001259403/ORTIZ | Post Notice of Sale | 2/28/2008 | 120.00 | Partial Completion of Services |
| B351196 B | 1001259403/ORTIZ | Publish Notice of Sale | 2/28/2008 | 375.00 | Partial Completion of Services |
| | **1001259403/ORTIZ** | **Total** | | **495.00** | |
| B351198 B | 1001131621/PYSKATY | Post Notice of Sale | 2/28/2008 | 120.00 | Partial Completion of Services |
| B351198 B | 1001131621/PYSKATY | Publish Notice of Sale | 2/28/2008 | 375.00 | Partial Completion of Services |
| | **1001131621/PYSKATY** | **Total** | | **495.00** | |
| B351203 B | 1001252423/ALLAMAN/ALLAMAN | Post Notice of Sale | 2/28/2008 | 120.00 | Partial Completion of Services |
| B351203 B | 1001252423/ALLAMAN/ALLAMAN | Publish Notice of Sale | 2/28/2008 | 375.00 | Partial Completion of Services |
| | **1001252423/ALLAMAN/ALLAMAN** | **Total** | | **495.00** | |
| B351206 B | 1001421447/AWAKIM | Cert/Reg Mailing Costs per applicable State Law | 2/22/2008 | 38.19 | Partial Completion of Services |
| B351206 B | 1001421447/AWAKIM | Record Notice of Sale | 2/22/2008 | 10.00 | Partial Completion of Services |
| B351206 B | 1001421447/AWAKIM | Record Substitution | 2/22/2008 | 33.00 | Partial Completion of Services |
| B351206 B | 1001421447/AWAKIM | RE-RECORDING OF DEED OF TRUST | 2/22/2008 | 600.00 | Partial Completion of Services |
| B351206 B | 1001421447/AWAKIM | Trustee's Fee | 2/22/2008 | 739.00 | Partial Completion of Services |
| B351206 B | 1001421447/AWAKIM | Trustee's Sale Guarantee | 2/22/2008 | 10.00 | Partial Completion of Services |
| | **1001421447/AWAKIM** | **Total** | | **1,430.19** | |
| B351209 B | 1001429697/NHIAL | Post Notice of Sale | 2/28/2008 | 120.00 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
2/1/2008 - 2/29/2008

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B351209 B | 1001629697/NHIAL | Publish Notice of Sale | 2/28/2008 | 375.00 | Partial Completion of Services |
| | **1001629697/NHIAL** | **Total** | | **495.00** | |
| B351210 B | 1001149501/HARTLEY | Post Notice of Sale | 2/28/2008 | 120.00 | Partial Completion of Services |
| B351210 B | 1001149501/HARTLEY | Publish Notice of Sale | 2/28/2008 | 375.00 | Partial Completion of Services |
| | **1001149501/HARTLEY** | **Total** | | **495.00** | |
| B351211 B | 1001232056/BABAKHANOVA | Post Notice of Sale | 2/28/2008 | 120.00 | Partial Completion of Services |
| B351211 B | 1001232056/BABAKHANOVA | Publish Notice of Sale | 2/28/2008 | 375.00 | Partial Completion of Services |
| | **1001232056/BABAKHANOVA** | **Total** | | **495.00** | |
| B351217 B | 1001176764/GUZMAN/GUZMAN | Post Notice of Sale | 2/28/2008 | 120.00 | Partial Completion of Services |
| B351217 B | 1001176764/GUZMAN/GUZMAN | Publish Notice of Sale | 2/28/2008 | 375.00 | Partial Completion of Services |
| | **1001176764/GUZMAN/GUZMAN** | **Total** | | **495.00** | |
| B351219 B | 1001001927/PHILLIPS | Post Notice of Sale | 2/25/2008 | 120.00 | Partial Completion of Services |
| B351219 B | 1001001927/PHILLIPS | Publish Notice of Sale | 2/25/2008 | 265.00 | Partial Completion of Services |
| | **1001001927/PHILLIPS** | **Total** | | **385.00** | |
| B351238 B | 1001672915/WARRINGTON | Post Notice of Sale | 2/28/2008 | 120.00 | Partial Completion of Services |
| B351238 B | 1001672915/WARRINGTON | Publish Notice of Sale | 2/28/2008 | 375.00 | Partial Completion of Services |
| | **1001672915/WARRINGTON** | **Total** | | **495.00** | |
| B351428 B | 1001681280/LASSITER | Record Rescission/Recon | 2/19/2008 | 13.00 | Full Services Provided |
| | **1001681280/LASSITER** | **Total** | | **13.00** | |
| B351498 B | 1001282420/ZHAO | Cert/Reg Mailing Costs per applicable State Law | 2/4/2008 | 47.45 | Partial Completion of Services |
| | **1001282420/ZHAO** | **Total** | | **47.45** | |
| B351517 B | 1000765423/PORTILLO/PORTILLO | Cert/Reg Mailing Costs per applicable State Law | 2/13/2008 | 56.97 | Partial Completion of Services |
| B351517 B | 1000765423/PORTILLO/PORTILLO | Record Notice of Default | 2/13/2008 | 16.00 | Partial Completion of Services |
| | **1000765423/PORTILLO/PORTILLO** | **Total** | | **72.97** | |
| B351769 B | 1000791865/THAXTON | Forwarding Fee | 2/13/2008 | 30.00 | Partial Completion of Services |
| | **1000791865/THAXTON** | **Total** | | **30.00** | |
| B351802 B | 1000602156/BRANT | Forwarding Fee | 2/13/2008 | 30.00 | Partial Completion of Services |
| | **1000602156/BRANT** | **Total** | | **30.00** | |
| B351898 B | 1000831746/SNYDER | Cert/Reg Mailing Costs per applicable State Law | 2/1/2008 | 45.71 | Partial Completion of Services |
| B351898 B | 1000831746/SNYDER | Record Notice of Sale | 2/1/2008 | 9.00 | Partial Completion of Services |
| B351898 B | 1000831746/SNYDER | Record Substitution | 2/1/2008 | 9.00 | Partial Completion of Services |
| B351898 B | 1000831746/SNYDER | Trustee's Sale Guarantee | 2/1/2008 | 572.00 | Partial Completion of Services |
| | **1000831746/SNYDER** | **Total** | | **635.71** | |
| B351909 B | 1000823045/HALL | Cert/Reg Mailing Costs per applicable State Law | 2/1/2008 | 38.40 | Partial Completion of Services |
| B351909 B | 1000823045/HALL | Record Assignment | 2/1/2008 | 15.00 | Partial Completion of Services |
| B351909 B | 1000823045/HALL | Record Notice of Sale | 2/1/2008 | 9.00 | Partial Completion of Services |
| B351909 B | 1000823045/HALL | Record Substitution | 2/1/2008 | 9.00 | Partial Completion of Services |
| B351909 B | 1000823045/HALL | Trustee's Sale Guarantee | 2/1/2008 | 500.00 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
2/1/2008 - 2/29/2008

| TS# | | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|---|
| | | **100082823045/HALL** | | | | |
| B351915 | B | 100084282686/GULYAEV | Cert/Reg Mailing Costs per applicable State Law | 2/1/2008 | 39.62 | Partial Completion of Services |
| B351915 | B | 100084282686/GULYAEV | Record Notice of Sale | 2/1/2008 | 9.00 | Partial Completion of Services |
| B351915 | B | 100084282686/GULYAEV | Record Substitution | 2/1/2008 | 9.00 | Partial Completion of Services |
| B351915 | B | 100084282686/GULYAEV | Trustee's Fee | 2/1/2008 | 493.00 | Partial Completion of Services |
| B351915 | B | 100084282686/GULYAEV | Trustee's Sale Guarantee | 2/1/2008 | 550.62 | Partial Completion of Services |
| | | **100084282686/GULYAEV** Total | | | **550.62** | |
| B351925 | B | 100082917176/DONALDSON | Cert/Reg Mailing Costs per applicable State Law | 2/1/2008 | 51.23 | Partial Completion of Services |
| B351925 | B | 100082917176/DONALDSON | Record Notice of Sale | 2/1/2008 | 9.00 | Partial Completion of Services |
| B351925 | B | 100082917176/DONALDSON | Record Substitution | 2/1/2008 | 9.00 | Partial Completion of Services |
| B351925 | B | 100082917176/DONALDSON | Trustee's Fee | 2/1/2008 | 552.50 | Partial Completion of Services |
| B351925 | B | 100082917176/DONALDSON | Trustee's Sale Guarantee | 2/1/2008 | 621.73 | Partial Completion of Services |
| | | **100082917176/DONALDSON** Total | | | **621.73** | |
| B351930 | B | 100139927/LOGAN | Cert/Reg Mailing Costs per applicable State Law | 2/1/2008 | 17.87 | Partial Completion of Services |
| B351930 | B | 100139927/LOGAN | Record Notice of Default | 2/1/2008 | 13.00 | Partial Completion of Services |
| B351930 | B | 100139927/LOGAN | Record Substitution | 2/1/2008 | 17.00 | Partial Completion of Services |
| B351930 | B | 100139927/LOGAN | Trustee's Fee | 2/1/2008 | 1,842.12 | Partial Completion of Services |
| B351930 | B | 100139927/LOGAN | Trustee's Sale Guarantee | 2/1/2008 | 1,608.00 | Partial Completion of Services |
| | | **100139927/LOGAN** Total | | | **3,497.99** | |
| B351948 | B | 100729280/LANUZA | Cert/Reg Mailing Costs per applicable State Law | 2/1/2008 | 94.27 | Partial Completion of Services |
| B351948 | B | 100729280/LANUZA | Record Notice of Default | 2/1/2008 | 11.00 | Partial Completion of Services |
| B351948 | B | 100729280/LANUZA | Record Substitution | 2/1/2008 | 12.00 | Partial Completion of Services |
| B351948 | B | 100729280/LANUZA | Trustee's Fee | 2/1/2008 | 1,699.25 | Partial Completion of Services |
| B351948 | B | 100729280/LANUZA | Trustee's Sale Guarantee | 2/1/2008 | 1,424.00 | Partial Completion of Services |
| | | **100729280/LANUZA** Total | | | **3,240.52** | |
| B351994 | B | 100062854646/COLON | Cert/Reg Mailing Costs per applicable State Law | 2/2/2008 | 84.74 | Partial Completion of Services |
| B351994 | B | 100062854646/COLON | Forwarding Fee | 2/21/2008 | 30.00 | Partial Completion of Services |
| B351994 | B | 100062854646/COLON | Record Notice of Default | 2/2/2008 | 15.00 | Partial Completion of Services |
| B351994 | B | 100062854646/COLON | Record Substitution | 2/2/2008 | 15.00 | Partial Completion of Services |
| B351994 | B | 100062854646/COLON | Trustee's Fee | 2/2/2008 | 789.50 | Partial Completion of Services |
| B351994 | B | 100062854646/COLON | Trustee's Sale Guarantee | 2/2/2008 | 420.00 | Partial Completion of Services |
| | | **100062854646/COLON** Total | | | **1,354.24** | |
| B352051 | B | 100133636399/LUMBA | Cert/Reg Mailing Costs per applicable State Law | 2/4/2008 | 71.45 | Partial Completion of Services |
| B352051 | B | 100133636399/LUMBA | Record Notice of Default | 2/4/2008 | 15.00 | Partial Completion of Services |
| B352051 | B | 100133636399/LUMBA | Record Substitution | 2/4/2008 | 15.00 | Partial Completion of Services |
| B352051 | B | 100133636399/LUMBA | Record Substitution | 2/4/2008 | 903.50 | Partial Completion of Services |
| B352051 | B | 100133636399/LUMBA | Trustee's Fee | 2/4/2008 | 510.00 | Partial Completion of Services |
| B352051 | B | 100133636399/LUMBA | Trustee's Sale Guarantee | | | |
| | | **100133636399/LUMBA** Total | | | **1,514.95** | |
| B352109 | B | 100132369690/SUEHISA | Cert/Reg Mailing Costs per applicable State Law | 2/5/2008 | 71.45 | Partial Completion of Services |
| B352109 | B | 100132369690/SUEHISA | Forwarding Fee | 2/24/2008 | 30.00 | Partial Completion of Services |
| B352109 | B | 100132369690/SUEHISA | Record Notice of Default | 2/5/2008 | 15.00 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
2/1/2008 - 2/29/2008

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B352109 B | 1001323690/SUEHISA | Record Substitution | 2/5/2008 | 15.00 | Partial Completion of Services |
| B352109 B | 1001323690/SUEHISA | Trustee's Fee | 2/5/2008 | 318.50 | Partial Completion of Services |
| B352109 B | 1001323690/SUEHISA | Trustee's Sale Guarantee | 2/5/2008 | 290.00 | Partial Completion of Services |
| | **1001323690/SUEHISA** | Total | | **739.95** | |
| B352117 B | 1001057950/GONZALEZ | Trustee's Sale Guarantee | 2/5/2008 | 1,460.00 | Partial Completion of Services |
| B352117 B | 1001057950/GONZALEZ | Trustee's Fee | 2/5/2008 | 1,574.75 | Partial Completion of Services |
| B352117 B | 1001057950/GONZALEZ | Record Substitution | 2/5/2008 | 16.00 | Partial Completion of Services |
| B352117 B | 1001057950/GONZALEZ | Record Notice of Default | 2/5/2008 | 15.00 | Partial Completion of Services |
| B352117 B | 1001057950/GONZALEZ | Cert/Reg Mailing Costs per applicable State Law | 2/5/2008 | 137.90 | Partial Completion of Services |
| | **1001057950/GONZALEZ** | Total | | **3,203.65** | |
| B352123 B | 1007735957/KENT | Trustee's Sale Guarantee | 2/5/2008 | 360.00 | Partial Completion of Services |
| B352123 B | 1007735957/KENT | Trustee's Fee | 2/5/2008 | 463.00 | Partial Completion of Services |
| B352123 B | 1007735957/KENT | Record Substitution | 2/5/2008 | 16.00 | Partial Completion of Services |
| B352123 B | 1007735957/KENT | Record Notice of Default | 2/5/2008 | 15.00 | Partial Completion of Services |
| B352123 B | 1007735957/KENT | Cert/Reg Mailing Costs per applicable State Law | 2/5/2008 | 111.32 | Partial Completion of Services |
| | **1007735957/KENT** | Total | | **965.32** | |
| B352167 B | 1000902043/TIETZ | Trustee's Sale Guarantee | 2/6/2008 | 1,310.80 | Partial Completion of Services |
| B352167 B | 1000902043/TIETZ | Trustee's Fee | 2/6/2008 | 1,587.50 | Partial Completion of Services |
| B352167 B | 1000902043/TIETZ | Record Substitution | 2/6/2008 | 13.00 | Partial Completion of Services |
| B352167 B | 1000902043/TIETZ | Record Notice of Default | 2/6/2008 | 13.00 | Partial Completion of Services |
| B352167 B | 1000902043/TIETZ | Cert/Reg Mailing Costs per applicable State Law | 2/6/2008 | 25.63 | Partial Completion of Services |
| | **1000902043/TIETZ** | Total | | **2,949.93** | |
| B352168 B | 1000890834/ANDERSON | Trustee's Sale Guarantee | 2/6/2008 | 968.00 | Partial Completion of Services |
| B352168 B | 1000890834/ANDERSON | Trustee's Fee | 2/6/2008 | 1,144.75 | Partial Completion of Services |
| B352168 B | 1000890834/ANDERSON | Record Substitution | 2/6/2008 | 15.00 | Partial Completion of Services |
| B352168 B | 1000890834/ANDERSON | Record Notice of Default | 2/6/2008 | 12.00 | Partial Completion of Services |
| B352168 B | 1000890834/ANDERSON | Cert/Reg Mailing Costs per applicable State Law | 2/6/2008 | 32.57 | Partial Completion of Services |
| | **1000890834/ANDERSON** | Total | | **2,172.32** | |
| B352172 B | 1001279351/BROCKWAY | Trustee's Sale Guarantee | 2/6/2008 | 1,552.00 | Partial Completion of Services |
| B352172 B | 1001279351/BROCKWAY | Trustee's Fee | 2/6/2008 | 1,796.87 | Partial Completion of Services |
| B352172 B | 1001279351/BROCKWAY | Record Substitution | 2/6/2008 | 12.00 | Partial Completion of Services |
| B352172 B | 1001279351/BROCKWAY | Record Notice of Default | 2/6/2008 | 12.00 | Partial Completion of Services |
| B352172 B | 1001279351/BROCKWAY | Cert/Reg Mailing Costs per applicable State Law | 2/6/2008 | 9.29 | Partial Completion of Services |
| | **1001279351/BROCKWAY** | Total | | **3,382.16** | |
| B352179 B | 1000974122/LINDER | Trustee's Sale Guarantee | 2/6/2008 | 782.20 | Partial Completion of Services |
| B352179 B | 1000974122/LINDER | Trustee's Fee | 2/6/2008 | 933.00 | Partial Completion of Services |
| B352179 B | 1000974122/LINDER | Record Substitution | 2/6/2008 | 15.00 | Partial Completion of Services |
| B352179 B | 1000974122/LINDER | Record Notice of Default | 2/6/2008 | 14.00 | Partial Completion of Services |
| B352179 B | 1000974122/LINDER | Cert/Reg Mailing Costs per applicable State Law | 2/6/2008 | 76.67 | Partial Completion of Services |

Prepared for American Home Mortgage
by T.D Service Company
Detail for the Post Bankruptcy Period
2/1/2008 - 2/29/2008

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| | 100097412/LINDER | Total | | 1,820.87 | |
| B352180  B | 1000902865/DURAN | Trustee's Sale Guarantee | 2/6/2008 | 947.20 | Partial Completion of Services |
| B352180  B | 1000902865/DURAN | Trustee's Fee | 2/6/2008 | 1,119.75 | Partial Completion of Services |
| B352180  B | 1000902865/DURAN | Record Substitution | 2/6/2008 | 15.00 | Partial Completion of Services |
| B352180  B | 1000902865/DURAN | Record Notice of Default | 2/6/2008 | 13.00 | Partial Completion of Services |
| B352180  B | 1000902865/DURAN | Cert/Reg Mailing Costs per applicable State Law | 2/6/2008 | 25.63 | Partial Completion of Services |
| | 1000902865/DURAN | Total | | 2,120.58 | |
| B352184  B | 1000969383/GARCIA | Trustee's Sale Guarantee | 2/6/2008 | 1,274.00 | Partial Completion of Services |
| B352184  B | 1000969383/GARCIA | Trustee's Fee | 2/6/2008 | 1,543.75 | Partial Completion of Services |
| B352184  B | 1000969383/GARCIA | Record Substitution | 2/6/2008 | 12.00 | Partial Completion of Services |
| B352184  B | 1000969383/GARCIA | Record Notice of Default | 2/6/2008 | 12.00 | Partial Completion of Services |
| B352184  B | 1000969383/GARCIA | Cert/Reg Mailing Costs per applicable State Law | 2/6/2008 | 48.09 | Partial Completion of Services |
| | 1000969383/GARCIA | Total | | 2,889.84 | |
| B352185  B | 1000520949/STANDRING | Trustee's Sale Guarantee | 2/6/2008 | 1,256.00 | Partial Completion of Services |
| B352185  B | 1000520949/STANDRING | Trustee's Fee | 2/6/2008 | 1,518.75 | Partial Completion of Services |
| B352185  B | 1000520949/STANDRING | Record Substitution | 2/6/2008 | 15.00 | Partial Completion of Services |
| B352185  B | 1000520949/STANDRING | Record Notice of Default | 2/6/2008 | 12.00 | Partial Completion of Services |
| B352185  B | 1000520949/STANDRING | Cert/Reg Mailing Costs per applicable State Law | 2/6/2008 | 32.57 | Partial Completion of Services |
| | 1000520949/STANDRING | Total | | 2,834.32 | |
| B352190  B | 10008551512/CARDENAS | Trustee's Sale Guarantee | 2/6/2008 | 540.00 | Partial Completion of Services |
| B352190  B | 10008551512/CARDENAS | Trustee's Fee | 2/6/2008 | 996.25 | Partial Completion of Services |
| B352190  B | 10008551512/CARDENAS | Record Substitution | 2/6/2008 | 15.00 | Partial Completion of Services |
| B352190  B | 10008551512/CARDENAS | Record Notice of Default | 2/6/2008 | 14.00 | Partial Completion of Services |
| B352190  B | 10008551512/CARDENAS | Cert/Reg Mailing Costs per applicable State Law | 2/6/2008 | 48.09 | Partial Completion of Services |
| | 10008551512/CARDENAS | Total | | 1,613.34 | |
| B352192  B | 1000793162/RUIZ | Trustee's Sale Guarantee | 2/6/2008 | 540.00 | Partial Completion of Services |
| B352192  B | 1000793162/RUIZ | Trustee's Fee | 2/6/2008 | 959.00 | Partial Completion of Services |
| B352192  B | 1000793162/RUIZ | Record Substitution | 2/6/2008 | 15.00 | Partial Completion of Services |
| B352192  B | 1000793162/RUIZ | Record Notice of Default | 2/6/2008 | 10.00 | Partial Completion of Services |
| B352192  B | 1000793162/RUIZ | Cert/Reg Mailing Costs per applicable State Law | 2/6/2008 | 60.14 | Partial Completion of Services |
| | 1000793162/RUIZ | Total | | 1,584.14 | |
| B352196  B | 1000625889/CUNNINGHAM | Trustee's Sale Guarantee | 2/6/2008 | 540.00 | Partial Completion of Services |
| B352196  B | 1000625889/CUNNINGHAM | Trustee's Fee | 2/6/2008 | 974.75 | Partial Completion of Services |
| B352196  B | 1000625889/CUNNINGHAM | Record Substitution | 2/6/2008 | 15.00 | Partial Completion of Services |
| B352196  B | 1000625889/CUNNINGHAM | Record Notice of Default | 2/6/2008 | 14.00 | Partial Completion of Services |
| B352196  B | 1000625889/CUNNINGHAM | Cert/Reg Mailing Costs per applicable State Law | 2/6/2008 | 55.03 | Partial Completion of Services |
| | 1000625889/CUNNINGHAM | Total | | 1,598.78 | |
| B352199  B | 1000710528/SHARAFI | Record Notice of Default | 2/6/2008 | 14.00 | Partial Completion of Services |
| B352199  B | 1000710528/SHARAFI | Cert/Reg Mailing Costs per applicable State Law | 2/6/2008 | 25.63 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
2/1/2008 - 2/29/2008

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B352199 | B | 1000710528/SHARAFI | Record Substitution | 2/6/2008 | 15.00 | Partial Completion of Services |
| B352199 | B | 1000710528/SHARAFI | Trustee's Fee | 2/6/2008 | 1,231.00 | Partial Completion of Services |
| B352199 | B | 1000710528/SHARAFI | Trustee's Sale Guarantee | 2/6/2008 | 1,038.00 | Partial Completion of Services |
| B352199 | B | 1000710528/SHARAFI | **Total** | | **2,323.63** | |
| B352201 | B | 1000679486/YBARRA | Cert/Reg Mailing Costs per applicable State Law | 2/6/2008 | 24.81 | Partial Completion of Services |
| B352201 | B | 1000679486/YBARRA | Record Notice of Default | 2/6/2008 | 14.00 | Partial Completion of Services |
| B352201 | B | 1000679486/YBARRA | Record Substitution | 2/6/2008 | 15.00 | Partial Completion of Services |
| B352201 | B | 1000679486/YBARRA | Trustee's Fee | 2/6/2008 | 1,055.00 | Partial Completion of Services |
| B352201 | B | 1000679486/YBARRA | Trustee's Sale Guarantee | 2/6/2008 | 570.00 | Partial Completion of Services |
| B352201 | B | 1000679486/YBARRA | **Total** | | **1,678.81** | |
| B352205 | B | 1000870267/CULLEY | Cert/Reg Mailing Costs per applicable State Law | 2/6/2008 | 25.63 | Partial Completion of Services |
| B352205 | B | 1000870267/CULLEY | Record Notice of Default | 2/6/2008 | 14.00 | Partial Completion of Services |
| B352205 | B | 1000870267/CULLEY | Record Substitution | 2/6/2008 | 14.00 | Partial Completion of Services |
| B352205 | B | 1000870267/CULLEY | Trustee's Fee | 2/6/2008 | 1,234.00 | Partial Completion of Services |
| B352205 | B | 1000870267/CULLEY | Trustee's Sale Guarantee | 2/6/2008 | 650.00 | Partial Completion of Services |
| B352205 | B | 1000870267/CULLEY | **Total** | | **1,937.63** | |
| B352209 | B | 1000721965/LAL | Cert/Reg Mailing Costs per applicable State Law | 2/6/2008 | 47.27 | Partial Completion of Services |
| B352209 | B | 1000721965/LAL | Record Notice of Default | 2/6/2008 | 14.00 | Partial Completion of Services |
| B352209 | B | 1000721965/LAL | Record Substitution | 2/6/2008 | 15.00 | Partial Completion of Services |
| B352209 | B | 1000721965/LAL | Trustee's Fee | 2/6/2008 | 1,299.50 | Partial Completion of Services |
| B352209 | B | 1000721965/LAL | Trustee's Sale Guarantee | 2/6/2008 | 1,088.00 | Partial Completion of Services |
| B352209 | B | 1000721965/LAL | **Total** | | **2,463.77** | |
| B352226 | B | 1000901425/NGUYEN | Cert/Reg Mailing Costs per applicable State Law | 2/6/2008 | 94.65 | Partial Completion of Services |
| B352226 | B | 1000901425/NGUYEN | Record Notice of Default | 2/6/2008 | 14.00 | Partial Completion of Services |
| B352226 | B | 1000901425/NGUYEN | Record Substitution | 2/6/2008 | 15.00 | Partial Completion of Services |
| B352226 | B | 1000901425/NGUYEN | Trustee's Fee | 2/6/2008 | 1,669.37 | Partial Completion of Services |
| B352226 | B | 1000901425/NGUYEN | Trustee's Sale Guarantee | 2/6/2008 | 1,392.00 | Partial Completion of Services |
| B352226 | B | 1000901425/NGUYEN | **Total** | | **3,185.02** | |
| B352230 | B | 1000838800/SINGH/KAUR | Cert/Reg Mailing Costs per applicable State Law | 2/6/2008 | 134.27 | Partial Completion of Services |
| B352230 | B | 1000838800/SINGH/KAUR | Record Assignment | 2/6/2008 | 11.00 | Partial Completion of Services |
| B352230 | B | 1000838800/SINGH/KAUR | Record Notice of Default | 2/6/2008 | 11.00 | Partial Completion of Services |
| B352230 | B | 1000838800/SINGH/KAUR | Record Substitution | 2/6/2008 | 15.00 | Partial Completion of Services |
| B352230 | B | 1000838800/SINGH/KAUR | Trustee's Fee | 2/6/2008 | 1,250.00 | Partial Completion of Services |
| B352230 | B | 1000838800/SINGH/KAUR | Trustee's Sale Guarantee | 2/6/2008 | 1,058.00 | Partial Completion of Services |
| B352230 | B | 1000838800/SINGH/KAUR | **Total** | | **2,479.27** | |
| B352234 | B | 1000825208/ARCE | Cert/Reg Mailing Costs per applicable State Law | 2/6/2008 | 30.93 | Partial Completion of Services |
| B352234 | B | 1000825208/ARCE | Record Notice of Default | 2/6/2008 | 14.00 | Partial Completion of Services |
| B352234 | B | 1000825208/ARCE | Record Substitution | 2/6/2008 | 14.00 | Partial Completion of Services |
| B352234 | B | 1000825208/ARCE | Trustee's Fee | 2/6/2008 | 1,972.00 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
2/1/2008 - 2/29/2008

| TS# | | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|---|
| B352234 | B | 1000825208/ARCE | Trustee's Sale Guarantee | 2/6/2008 | 1,776.00 | Partial Completion of Services |
| | | **1000825208/ARCE Total** | | | **3,806.93** | |
| B352245 | B | 1000653302/KIM | Cert/Reg Mailing Costs per applicable State Law | 2/6/2008 | 58.16 | Partial Completion of Services |
| B352245 | B | 1000653302/KIM | Record Notice of Default | 2/6/2008 | 15.00 | Partial Completion of Services |
| B352245 | B | 1000653302/KIM | Record Substitution | 2/6/2008 | 15.00 | Partial Completion of Services |
| B352245 | B | 1000653302/KIM | Trustee's Fee | 2/6/2008 | 1,200.50 | Partial Completion of Services |
| B352245 | B | 1000653302/KIM | Trustee's Sale Guarantee | 2/6/2008 | 1,323.20 | Partial Completion of Services |
| | | **1000653302/KIM Total** | | | **2,611.86** | |
| B352312 | B | 1000883493/EBY | Cert/Reg Mailing Costs per applicable State Law | 2/7/2008 | 70.37 | Partial Completion of Services |
| B352312 | B | 1000883493/EBY | Record Notice of Sale | 2/7/2008 | 10.00 | Partial Completion of Services |
| B352312 | B | 1000883493/EBY | Record Substitution | 2/7/2008 | 10.00 | Partial Completion of Services |
| B352312 | B | 1000883493/EBY | Trustee's Sale Guarantee | 2/7/2008 | 570.00 | Partial Completion of Services |
| | | **1000883493/EBY Total** | | | **660.37** | |
| B352315 | B | 1000951007/HOFFMAN | Cert/Reg Mailing Costs per applicable State Law | 2/7/2008 | 37.87 | Partial Completion of Services |
| B352315 | B | 1000951007/HOFFMAN | Record Notice of Default | 2/7/2008 | 14.00 | Partial Completion of Services |
| B352315 | B | 1000951007/HOFFMAN | Record Substitution | 2/7/2008 | 15.00 | Partial Completion of Services |
| B352315 | B | 1000951007/HOFFMAN | Trustee's Fee | 2/7/2008 | 1,255.00 | Partial Completion of Services |
| B352315 | B | 1000951007/HOFFMAN | Trustee's Sale Guarantee | 2/7/2008 | 1,058.00 | Partial Completion of Services |
| | | **1000951007/HOFFMAN Total** | | | **2,379.87** | |
| B352319 | B | 1000953048/MOLINA/MOLINA | Cert/Reg Mailing Costs per applicable State Law | 2/7/2008 | 29.10 | Partial Completion of Services |
| B352319 | B | 1000953048/MOLINA/MOLINA | Record Notice of Default | 2/7/2008 | 10.00 | Partial Completion of Services |
| B352319 | B | 1000953048/MOLINA/MOLINA | Record Substitution | 2/7/2008 | 15.00 | Partial Completion of Services |
| B352319 | B | 1000953048/MOLINA/MOLINA | Trustee's Fee | 2/7/2008 | 1,699.87 | Partial Completion of Services |
| B352319 | B | 1000953048/MOLINA/MOLINA | Trustee's Sale Guarantee | 2/7/2008 | 1,424.00 | Partial Completion of Services |
| | | **1000953048/MOLINA/MOLINA Total** | | | **3,177.97** | |
| B352327 | B | 1000702747/PEEVERS/BRYANT | Cert/Reg Mailing Costs per applicable State Law | 2/7/2008 | 49.80 | Partial Completion of Services |
| B352327 | B | 1000702747/PEEVERS/BRYANT | Record Notice of Sale | 2/7/2008 | 25.00 | Partial Completion of Services |
| B352327 | B | 1000702747/PEEVERS/BRYANT | Record Substitution | 2/7/2008 | 25.00 | Partial Completion of Services |
| B352327 | B | 1000702747/PEEVERS/BRYANT | Trustee's Fee | 2/7/2008 | 600.00 | Partial Completion of Services |
| B352327 | B | 1000702747/PEEVERS/BRYANT | Trustee's Sale Guarantee | 2/7/2008 | 660.00 | Partial Completion of Services |
| | | **1000702747/PEEVERS/BRYANT Total** | | | **1,359.80** | |
| B352330 | B | 1001295040/CO | Cert/Reg Mailing Costs per applicable State Law | 2/7/2008 | 71.45 | Partial Completion of Services |
| B352330 | B | 1001295040/CO | Record Notice of Default | 2/7/2008 | 15.00 | Partial Completion of Services |
| B352330 | B | 1001295040/CO | Record Substitution | 2/7/2008 | 15.00 | Partial Completion of Services |
| B352330 | B | 1001295040/CO | Trustee's Fee | 2/7/2008 | 1,367.75 | Partial Completion of Services |
| B352330 | B | 1001295040/CO | Trustee's Sale Guarantee | 2/7/2008 | 700.00 | Partial Completion of Services |
| | | **1001295040/CO Total** | | | **2,169.20** | |
| B352331 | B | 1000897824/SAWALSKI | Cert/Reg Mailing Costs per applicable State Law | 2/7/2008 | 84.74 | Partial Completion of Services |
| B352331 | B | 1000897824/SAWALSKI | Record Notice of Default | 2/7/2008 | 15.00 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
2/1/2008 - 2/29/2008

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B352331 B | 1000897824/SAWALSKI | Record Substitution | 2/7/2008 | 15.00 | Partial Completion of Services |
| B352331 B | 1000897824/SAWALSKI | Trustee's Fee | 2/7/2008 | 458.50 | Partial Completion of Services |
| B352331 B | 1000897824/SAWALSKI | Trustee's Sale Guarantee | 2/7/2008 | 360.00 | Partial Completion of Services |
| | 1000897824/SAWALSKI Total | | | 933.24 | |
| B352333 B | 1001672609/APASSA | Cert/Reg Mailing Costs per applicable State Law | 2/7/2008 | 71.45 | Partial Completion of Services |
| B352333 B | 1001672609/APASSA | Record Notice of Default | 2/7/2008 | 15.00 | Partial Completion of Services |
| B352333 B | 1001672609/APASSA | Record Substitution | 2/7/2008 | 1,315.00 | Partial Completion of Services |
| B352333 B | 1001672609/APASSA | Trustee's Fee | 2/7/2008 | 700.00 | Partial Completion of Services |
| B352333 B | 1001672609/APASSA | Trustee's Sale Guarantee | 2/7/2008 | | Partial Completion of Services |
| | 1001672609/APASSA Total | | | 2,116.45 | |
| B352334 B | 1001286472/HARVILLE | Cert/Reg Mailing Costs per applicable State Law | 2/7/2008 | 44.87 | Partial Completion of Services |
| B352334 B | 1001286472/HARVILLE | Record Notice of Default | 2/7/2008 | 15.00 | Partial Completion of Services |
| B352334 B | 1001286472/HARVILLE | Record Substitution | 2/7/2008 | 15.00 | Partial Completion of Services |
| B352334 B | 1001286472/HARVILLE | Trustee's Fee | 2/7/2008 | 1,738.00 | Partial Completion of Services |
| B352334 B | 1001286472/HARVILLE | Trustee's Sale Guarantee | 2/7/2008 | 863.00 | Partial Completion of Services |
| | 1001286472/HARVILLE Total | | | 2,675.87 | |
| B352421 B | 1001036475/NICKERSON | Cert/Reg Mailing Costs per applicable State Law | 2/8/2008 | 31.58 | Partial Completion of Services |
| B352421 B | 1001036475/NICKERSON | Record Notice of Default | 2/8/2008 | 15.00 | Partial Completion of Services |
| B352421 B | 1001036475/NICKERSON | Record Substitution | 2/8/2008 | 16.00 | Partial Completion of Services |
| B352421 B | 1001036475/NICKERSON | Trustee's Fee | 2/8/2008 | 1,040.25 | Partial Completion of Services |
| B352421 B | 1001036475/NICKERSON | Trustee's Sale Guarantee | 2/8/2008 | 570.00 | Partial Completion of Services |
| | 1001036475/NICKERSON Total | | | 1,672.83 | |
| B352427 B | 1000804361/MONTENEGRO | Cert/Reg Mailing Costs per applicable State Law | 2/8/2008 | 84.74 | Partial Completion of Services |
| B352427 B | 1000804361/MONTENEGRO | Record Notice of Default | 2/8/2008 | 15.00 | Partial Completion of Services |
| B352427 B | 1000804361/MONTENEGRO | Record Substitution | 2/8/2008 | 15.00 | Partial Completion of Services |
| B352427 B | 1000804361/MONTENEGRO | Trustee's Fee | 2/8/2008 | 1,058.50 | Partial Completion of Services |
| B352427 B | 1000804361/MONTENEGRO | Trustee's Sale Guarantee | 2/8/2008 | 570.00 | Partial Completion of Services |
| | 1000804361/MONTENEGRO Total | | | 1,743.24 | |
| B352431 B | 1001814376/MURILLO | Cert/Reg Mailing Costs per applicable State Law | 2/8/2008 | 9.29 | Partial Completion of Services |
| B352431 B | 1001814376/MURILLO | Record Notice of Default | 2/8/2008 | 12.00 | Partial Completion of Services |
| B352431 B | 1001814376/MURILLO | Record Substitution | 2/8/2008 | 12.00 | Partial Completion of Services |
| B352431 B | 1001814376/MURILLO | Trustee's Fee | 2/8/2008 | 1,172.50 | Partial Completion of Services |
| B352431 B | 1001814376/MURILLO | Trustee's Sale Guarantee | 2/8/2008 | 625.00 | Partial Completion of Services |
| | 1001814376/MURILLO Total | | | 1,830.79 | |
| B352433 B | 1001335880/MOHAMMED | Cert/Reg Mailing Costs per applicable State Law | 2/8/2008 | 30.74 | Partial Completion of Services |
| B352433 B | 1001335880/MOHAMMED | Record Notice of Default | 2/8/2008 | 14.00 | Partial Completion of Services |
| B352433 B | 1001335880/MOHAMMED | Record Substitution | 2/8/2008 | 18.00 | Partial Completion of Services |
| B352433 B | 1001335880/MOHAMMED | Trustee's Fee | 2/8/2008 | 1,556.00 | Partial Completion of Services |
| B352433 B | 1001335880/MOHAMMED | Trustee's Sale Guarantee | 2/8/2008 | 1,283.00 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.L.D Service Company
Detail for the Post Bankruptcy Period
2/1/2008 - 2/29/2008

| TS# | | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|---|
| | | 100133580/MOHAMMED | Total | | 2,901.74 | |
| B352439 | B | 10014517763/ESPINOZA | Cert/Reg Mailing Costs per applicable State Law | 2/9/2008 | 17.05 | Partial Completion of Services |
| B352439 | B | 10014517763/ESPINOZA | Record Notice of Default | 2/9/2008 | 13.00 | Partial Completion of Services |
| B352439 | B | 10014517763/ESPINOZA | Record Substitution | 2/9/2008 | 13.00 | Partial Completion of Services |
| B352439 | B | 10014517763/ESPINOZA | Trustee's Fee | 2/9/2008 | 1,709.62 | Partial Completion of Services |
| B352439 | B | 10014517763/ESPINOZA | Trustee's Sale Guarantee | 2/9/2008 | 1,440.00 | Partial Completion of Services |
| | | 10014517763/ESPINOZA | Total | | 3,192.67 | |
| B352440 | B | 10015510549/GOMEZ | Cert/Reg Mailing Costs per applicable State Law | 2/9/2008 | 9.29 | Partial Completion of Services |
| B352440 | B | 10015510549/GOMEZ | Record Notice of Default | 2/9/2008 | 10.00 | Partial Completion of Services |
| B352440 | B | 10015510549/GOMEZ | Record Substitution | 2/9/2008 | 15.00 | Partial Completion of Services |
| B352440 | B | 10015510549/GOMEZ | Trustee's Fee | 2/9/2008 | 1,605.25 | Partial Completion of Services |
| B352440 | B | 10015510549/GOMEZ | Trustee's Sale Guarantee | 2/9/2008 | 1,319.00 | Partial Completion of Services |
| | | 10015510549/GOMEZ | Total | | 2,958.54 | |
| B352441 | B | 10012850092/HULTRON | Cert/Reg Mailing Costs per applicable State Law | 2/9/2008 | 29.92 | Partial Completion of Services |
| B352441 | B | 10012850092/HULTRON | Record Notice of Default | 2/9/2008 | 12.00 | Partial Completion of Services |
| B352441 | B | 10012850092/HULTRON | Record Substitution | 2/9/2008 | 15.00 | Partial Completion of Services |
| B352441 | B | 10012850092/HULTRON | Trustee's Fee | 2/9/2008 | 1,507.25 | Partial Completion of Services |
| B352441 | B | 10012850092/HULTRON | Trustee's Sale Guarantee | 2/9/2008 | 1,247.00 | Partial Completion of Services |
| | | 10012850092/HULTRON | Total | | 2,811.17 | |
| B352442 | B | 10013453533/SILVEYRA | Cert/Reg Mailing Costs per applicable State Law | 2/9/2008 | 20.52 | Partial Completion of Services |
| B352442 | B | 10013453533/SILVEYRA | Record Notice of Default | 2/9/2008 | 14.00 | Partial Completion of Services |
| B352442 | B | 10013453533/SILVEYRA | Record Substitution | 2/9/2008 | 15.00 | Partial Completion of Services |
| B352442 | B | 10013453533/SILVEYRA | Trustee's Fee | 2/9/2008 | 1,827.00 | Partial Completion of Services |
| B352442 | B | 10013453533/SILVEYRA | Trustee's Sale Guarantee | 2/9/2008 | 1,592.00 | Partial Completion of Services |
| | | 10013453533/SILVEYRA | Total | | 3,468.52 | |
| B352443 | B | 10011369993/ZARROUK | Cert/Reg Mailing Costs per applicable State Law | 2/9/2008 | 29.92 | Partial Completion of Services |
| B352443 | B | 10011369993/ZARROUK | Record Notice of Default | 2/9/2008 | 14.00 | Partial Completion of Services |
| B352443 | B | 10011369993/ZARROUK | Record Substitution | 2/9/2008 | 15.00 | Partial Completion of Services |
| B352443 | B | 10011369993/ZARROUK | Trustee's Fee | 2/9/2008 | 1,518.25 | Partial Completion of Services |
| B352443 | B | 10011369993/ZARROUK | Trustee's Sale Guarantee | 2/9/2008 | 1,256.00 | Partial Completion of Services |
| | | 10011369993/ZARROUK | Total | | 2,833.17 | |
| B352444 | B | 10015335549/VENDL | Cert/Reg Mailing Costs per applicable State Law | 2/9/2008 | 36.86 | Partial Completion of Services |
| B352444 | B | 10015335549/VENDL | Record Notice of Default | 2/9/2008 | 11.00 | Partial Completion of Services |
| B352444 | B | 10015335549/VENDL | Record Substitution | 2/9/2008 | 15.00 | Partial Completion of Services |
| B352444 | B | 10015335549/VENDL | Trustee's Fee | 2/9/2008 | 2,512.00 | Partial Completion of Services |
| B352444 | B | 10015335549/VENDL | Trustee's Sale Guarantee | 2/9/2008 | 2,380.00 | Partial Completion of Services |
| | | 10015335549/VENDL | Total | | 4,954.86 | |
| B352445 | B | 10013337742/JIMENEZ | Cert/Reg Mailing Costs per applicable State Law | 2/9/2008 | 13.58 | Partial Completion of Services |
| B352445 | B | 10013337742/JIMENEZ | Record Notice of Default | 2/9/2008 | 14.00 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
2/1/2008 - 2/29/2008

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B352445 B | 100133374/JIMENEZ | Record Substitution | 2/9/2008 | 15.00 | Partial Completion of Services |
| B352445 B | 100133374/JIMENEZ | Trustee's Fee | 2/9/2008 | 1,789.87 | Partial Completion of Services |
| B352445 B | 100133374/JIMENEZ | Trustee's Sale Guarantee | 2/9/2008 | 1,544.00 | Partial Completion of Services |
| | **100133374/JIMENEZ** | **Total** | | **3,376.45** | |
| B352446 B | 100143316/BRACELIN | Cert/Reg Mailing Costs per applicable State Law | 2/9/2008 | 35.03 | Partial Completion of Services |
| B352446 B | 100143316/BRACELIN | Record Notice of Default | 2/9/2008 | 11.00 | Partial Completion of Services |
| B352446 B | 100143316/BRACELIN | Record Substitution | 2/9/2008 | 15.00 | Partial Completion of Services |
| B352446 B | 100143316/BRACELIN | Trustee's Fee | 2/9/2008 | 1,578.00 | Partial Completion of Services |
| B352446 B | 100143316/BRACELIN | Trustee's Sale Guarantee | 2/9/2008 | 1,301.00 | Partial Completion of Services |
| | **100143316/BRACELIN** | **Total** | | **2,940.03** | |
| B352448 B | 100151642/LOPEZ | Cert/Reg Mailing Costs per applicable State Law | 2/9/2008 | 26.45 | Partial Completion of Services |
| B352448 B | 100151642/LOPEZ | Record Notice of Default | 2/9/2008 | 12.00 | Partial Completion of Services |
| B352448 B | 100151642/LOPEZ | Record Substitution | 2/9/2008 | 12.00 | Partial Completion of Services |
| B352448 B | 100151642/LOPEZ | Trustee's Fee | 2/9/2008 | 1,381.00 | Partial Completion of Services |
| B352448 B | 100151642/LOPEZ | Trustee's Sale Guarantee | 2/9/2008 | 1,157.00 | Partial Completion of Services |
| | **100151642/LOPEZ** | **Total** | | **2,588.45** | |
| B352449 B | 100145630/LEMON | Cert/Reg Mailing Costs per applicable State Law | 2/9/2008 | 23.99 | Partial Completion of Services |
| B352449 B | 100145630/LEMON | Record Notice of Default | 2/9/2008 | 10.00 | Partial Completion of Services |
| B352449 B | 100145630/LEMON | Record Substitution | 2/9/2008 | 15.00 | Partial Completion of Services |
| B352449 B | 100145630/LEMON | Trustee's Fee | 2/9/2008 | 2,218.75 | Partial Completion of Services |
| B352449 B | 100145630/LEMON | Trustee's Sale Guarantee | 2/9/2008 | 2,096.00 | Partial Completion of Services |
| | **100145630/LEMON** | **Total** | | **4,363.74** | |
| B352453 B | 100147835/NGUYEN | Cert/Reg Mailing Costs per applicable State Law | 2/11/2008 | 32.57 | Partial Completion of Services |
| B352453 B | 100147835/NGUYEN | Record Notice of Default | 2/11/2008 | 14.00 | Partial Completion of Services |
| B352453 B | 100147835/NGUYEN | Record Substitution | 2/11/2008 | 15.00 | Partial Completion of Services |
| B352453 B | 100147835/NGUYEN | Trustee's Fee | 2/11/2008 | 1,924.37 | Partial Completion of Services |
| B352453 B | 100147835/NGUYEN | Trustee's Sale Guarantee | 2/11/2008 | 1,712.00 | Partial Completion of Services |
| | **100147835/NGUYEN** | **Total** | | **3,697.94** | |
| B352455 B | 100136039/ABBEY | Cert/Reg Mailing Costs per applicable State Law | 2/11/2008 | 84.74 | Partial Completion of Services |
| B352455 B | 100136039/ABBEY | Record Notice of Default | 2/11/2008 | 15.00 | Partial Completion of Services |
| B352455 B | 100136039/ABBEY | Record Substitution | 2/11/2008 | 15.00 | Partial Completion of Services |
| B352455 B | 100136039/ABBEY | Trustee's Fee | 2/11/2008 | 1,823.37 | Partial Completion of Services |
| B352455 B | 100136039/ABBEY | Trustee's Sale Guarantee | 2/11/2008 | 2,044.80 | Partial Completion of Services |
| | **100136039/ABBEY** | **Total** | | **3,982.91** | |
| B352456 B | 100142339/COVARRUBIAS | Cert/Reg Mailing Costs per applicable State Law | 2/11/2008 | 13.58 | Partial Completion of Services |
| B352456 B | 100142339/COVARRUBIAS | Record Notice of Default | 2/11/2008 | 14.00 | Partial Completion of Services |
| B352456 B | 100142339/COVARRUBIAS | Record Substitution | 2/11/2008 | 15.00 | Partial Completion of Services |
| B352456 B | 100142339/COVARRUBIAS | Trustee's Fee | 2/11/2008 | 869.00 | Partial Completion of Services |
| B352456 B | 100142339/COVARRUBIAS | Trustee's Sale Guarantee | 2/11/2008 | 480.00 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
2/1/2008 - 2/29/2008

| TS# | | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|---|
| | | **100142339S/COVARRUBIAS** | **Total** | | **1,391.58** | |
| B352465 | B | 1001830307/ROMERO | Cert/Reg Mailing Costs per applicable State Law | 2/11/2008 | 25.63 | Partial Completion of Services |
| B352465 | B | 1001830307/ROMERO | Record Notice of Default | 2/11/2008 | 14.00 | Partial Completion of Services |
| B352465 | B | 1001830307/ROMERO | Record Substitution | 2/11/2008 | 15.00 | Partial Completion of Services |
| B352465 | B | 1001830307/ROMERO | Trustee's Fee | 2/11/2008 | 1,138.75 | Partial Completion of Services |
| B352465 | B | 1001830307/ROMERO | Trustee's Sale Guarantee | 2/11/2008 | 625.00 | Partial Completion of Services |
| | | **100183307/ROMERO** | **Total** | | **1,818.38** | |
| B352467 | B | 1001695531/SANTANA | Cert/Reg Mailing Costs per applicable State Law | 2/11/2008 | 9.29 | Partial Completion of Services |
| B352467 | B | 1001695531/SANTANA | Record Notice of Default | 2/11/2008 | 13.00 | Partial Completion of Services |
| B352467 | B | 1001695531/SANTANA | Record Substitution | 2/11/2008 | 13.00 | Partial Completion of Services |
| B352467 | B | 1001695531/SANTANA | Trustee's Fee | 2/11/2008 | 1,356.75 | Partial Completion of Services |
| B352467 | B | 1001695531/SANTANA | Trustee's Sale Guarantee | 2/11/2008 | 700.00 | Partial Completion of Services |
| | | **1001695531/SANTANA** | **Total** | | **2,092.04** | |
| B352470 | B | 1001130240/RINCON | Cert/Reg Mailing Costs per applicable State Law | 2/11/2008 | 13.58 | Partial Completion of Services |
| B352470 | B | 1001130240/RINCON | Record Notice of Default | 2/11/2008 | 11.00 | Partial Completion of Services |
| B352470 | B | 1001130240/RINCON | Record Substitution | 2/11/2008 | 14.00 | Partial Completion of Services |
| B352470 | B | 1001130240/RINCON | Trustee's Fee | 2/11/2008 | 1,716.37 | Partial Completion of Services |
| B352470 | B | 1001130240/RINCON | Trustee's Sale Guarantee | 2/11/2008 | 1,448.00 | Partial Completion of Services |
| | | **1001130240/RINCON** | **Total** | | **3,202.95** | |
| B352472 | B | 1001689173/DAGOFF | Cert/Reg Mailing Costs per applicable State Law | 2/11/2008 | 13.58 | Partial Completion of Services |
| B352472 | B | 1001689173/DAGOFF | Record Notice of Default | 2/11/2008 | 10.00 | Partial Completion of Services |
| B352472 | B | 1001689173/DAGOFF | Record Substitution | 2/11/2008 | 13.00 | Partial Completion of Services |
| B352472 | B | 1001689173/DAGOFF | Trustee's Fee | 2/11/2008 | 1,182.25 | Partial Completion of Services |
| B352472 | B | 1001689173/DAGOFF | Trustee's Sale Guarantee | 2/11/2008 | 998.00 | Partial Completion of Services |
| | | **1001689173/DAGOFF** | **Total** | | **2,216.83** | |
| B352473 | B | 1001583280/ISHIHARA | Cert/Reg Mailing Costs per applicable State Law | 2/11/2008 | 25.63 | Partial Completion of Services |
| B352473 | B | 1001583280/ISHIHARA | Record Notice of Default | 2/11/2008 | 10.00 | Partial Completion of Services |
| B352473 | B | 1001583280/ISHIHARA | Record Substitution | 2/11/2008 | 15.00 | Partial Completion of Services |
| B352473 | B | 1001583280/ISHIHARA | Trustee's Fee | 2/11/2008 | 990.25 | Partial Completion of Services |
| B352473 | B | 1001583280/ISHIHARA | Trustee's Sale Guarantee | 2/11/2008 | 540.00 | Partial Completion of Services |
| | | **1001583280/ISHIHARA** | **Total** | | **1,580.88** | |
| B352477 | B | 1001504979/POSTELLE | Cert/Reg Mailing Costs per applicable State Law | 2/11/2008 | 37.68 | Partial Completion of Services |
| B352477 | B | 1001504979/POSTELLE | Record Notice of Default | 2/11/2008 | 12.00 | Partial Completion of Services |
| B352477 | B | 1001504979/POSTELLE | Record Substitution | 2/11/2008 | 15.00 | Partial Completion of Services |
| B352477 | B | 1001504979/POSTELLE | Trustee's Fee | 2/11/2008 | 1,091.50 | Partial Completion of Services |
| B352477 | B | 1001504979/POSTELLE | Trustee's Sale Guarantee | 2/11/2008 | 925.20 | Partial Completion of Services |
| | | **1001504979/POSTELLE** | **Total** | | **2,081.38** | |
| B352478 | B | 1001145292/THOMPSON | Cert/Reg Mailing Costs per applicable State Law | 2/11/2008 | 32.57 | Partial Completion of Services |
| B352478 | B | 1001145292/THOMPSON | Record Notice of Default | 2/11/2008 | 13.00 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
2/1/2008 - 2/29/2008

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B352478 B | 1001145292/THOMPSON | Record Substitution | 2/11/2008 | 13.00 | Partial Completion of Services |
| B352478 B | 1001145292/THOMPSON | Trustee's Fee | 2/11/2008 | 1,047.75 | Partial Completion of Services |
| B352478 B | 1001145292/THOMPSON | Trustee's Sale Guarantee | 2/11/2008 | 570.00 | Partial Completion of Services |
| | **1001145292/THOMPSON** Total | | | **1,676.32** | |
| B352481 B | 1001726814/MALLARI | Cert/Reg Mailing Costs per applicable State Law | 2/11/2008 | 17.87 | Partial Completion of Services |
| B352481 B | 1001726814/MALLARI | Record Notice of Default | 2/11/2008 | 10.00 | Partial Completion of Services |
| B352481 B | 1001726814/MALLARI | Record Substitution | 2/11/2008 | 15.00 | Partial Completion of Services |
| B352481 B | 1001726814/MALLARI | Trustee's Fee | 2/11/2008 | 1,817.62 | Partial Completion of Services |
| B352481 B | 1001726814/MALLARI | Trustee's Sale Guarantee | 2/11/2008 | 1,576.00 | Partial Completion of Services |
| | **1001726814/MALLARI** Total | | | **3,436.49** | |
| B352486 B | 1001518876/SANIDAD | Cert/Reg Mailing Costs per applicable State Law | 2/11/2008 | 13.58 | Partial Completion of Services |
| B352486 B | 1001518876/SANIDAD | Record Notice of Default | 2/11/2008 | 12.00 | Partial Completion of Services |
| B352486 B | 1001518876/SANIDAD | Record Substitution | 2/11/2008 | 12.00 | Partial Completion of Services |
| B352486 B | 1001518876/SANIDAD | Trustee's Fee | 2/11/2008 | 1,682.75 | Partial Completion of Services |
| B352486 B | 1001518876/SANIDAD | Trustee's Sale Guarantee | 2/11/2008 | 1,408.00 | Partial Completion of Services |
| | **1001518876/SANIDAD** Total | | | **3,128.33** | |
| B352487 B | 1001711959/CHOMER | Cert/Reg Mailing Costs per applicable State Law | 2/11/2008 | 44.87 | Partial Completion of Services |
| B352487 B | 1001711959/CHOMER | Record Notice of Default | 2/11/2008 | 15.00 | Partial Completion of Services |
| B352487 B | 1001711959/CHOMER | Record Substitution | 2/11/2008 | 15.00 | Partial Completion of Services |
| B352487 B | 1001711959/CHOMER | Trustee's Fee | 2/11/2008 | 1,442.00 | Partial Completion of Services |
| B352487 B | 1001711959/CHOMER | Trustee's Sale Guarantee | 2/11/2008 | 745.00 | Partial Completion of Services |
| | **1001711959/CHOMER** Total | | | **2,261.87** | |
| B352488 B | 1000627490/PRECIADO | Cert/Reg Mailing Costs per applicable State Law | 2/11/2008 | 20.52 | Partial Completion of Services |
| B352488 B | 1000627490/PRECIADO | Record Notice of Default | 2/11/2008 | 13.00 | Partial Completion of Services |
| B352488 B | 1000627490/PRECIADO | Record Substitution | 2/11/2008 | 15.00 | Partial Completion of Services |
| B352488 B | 1000627490/PRECIADO | Trustee's Fee | 2/11/2008 | 997.25 | Partial Completion of Services |
| B352488 B | 1000627490/PRECIADO | Trustee's Sale Guarantee | 2/11/2008 | 540.00 | Partial Completion of Services |
| | **1000627490/PRECIADO** Total | | | **1,585.77** | |
| B352492 B | 1001138979/FULGENCIO | Cert/Reg Mailing Costs per applicable State Law | 2/11/2008 | 23.17 | Partial Completion of Services |
| B352492 B | 1001138979/FULGENCIO | Record Notice of Default | 2/11/2008 | 12.00 | Partial Completion of Services |
| B352492 B | 1001138979/FULGENCIO | Record Substitution | 2/11/2008 | 12.00 | Partial Completion of Services |
| B352492 B | 1001138979/FULGENCIO | Trustee's Fee | 2/11/2008 | 1,370.50 | Partial Completion of Services |
| B352492 B | 1001138979/FULGENCIO | Trustee's Sale Guarantee | 2/11/2008 | 700.00 | Partial Completion of Services |
| | **1001138979/FULGENCIO** Total | | | **2,117.67** | |
| B352493 B | 1001518533/AVERY | Cert/Reg Mailing Costs per applicable State Law | 2/11/2008 | 21.34 | Partial Completion of Services |
| B352493 B | 1001518533/AVERY | Record Notice of Default | 2/11/2008 | 12.00 | Partial Completion of Services |
| B352493 B | 1001518533/AVERY | Record Substitution | 2/11/2008 | 15.00 | Partial Completion of Services |
| B352493 B | 1001518533/AVERY | Trustee's Fee | 2/11/2008 | 2,301.00 | Partial Completion of Services |
| B352493 B | 1001518533/AVERY | Trustee's Sale Guarantee | 2/11/2008 | 2,177.20 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
2/1/2008 - 2/29/2008

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| | **100151518533/AVERY** | | | **4,526.54** | |
| B352497  B | 10015617230/FUENTES | Cert/Reg Mailing Costs per applicable State Law | 2/11/2008 | 22.16 | Partial Completion of Services |
| B352497  B | 10015617230/FUENTES | Record Notice of Default | 2/11/2008 | 12.00 | Partial Completion of Services |
| B352497  B | 10015617230/FUENTES | Record Substitution | 2/11/2008 | 15.00 | Partial Completion of Services |
| B352497  B | 10015617230/FUENTES | Trustee's Fee | 2/11/2008 | 1,275.50 | Partial Completion of Services |
| B352497  B | 10015617230/FUENTES | Trustee's Sale Guarantee | 2/11/2008 | 1,078.00 | Partial Completion of Services |
| Total | **100151517230/FUENTES** | | | **2,402.66** | |
| B352501  B | 100117775002/ARTEAGA | Cert/Reg Mailing Costs per applicable State Law | 2/11/2008 | 21.70 | Partial Completion of Services |
| B352501  B | 100117775002/ARTEAGA | Record Notice of Sale | 2/11/2008 | 10.00 | Partial Completion of Services |
| B352501  B | 100117775002/ARTEAGA | Record Substitution | 2/11/2008 | 10.00 | Partial Completion of Services |
| B352501  B | 100117775002/ARTEAGA | Trustee's Fee | 2/11/2008 | 600.00 | Partial Completion of Services |
| B352501  B | 100117775002/ARTEAGA | Trustee's Sale Guarantee | 2/11/2008 | 566.50 | Partial Completion of Services |
| Total | **100117775002/ARTEAGA** | | | **1,207.20** | |
| B352502  B | 1000717771/EDWARDS | Cert/Reg Mailing Costs per applicable State Law | 2/11/2008 | 28.01 | Partial Completion of Services |
| B352502  B | 1000717771/EDWARDS | Record Notice of Sale | 2/11/2008 | 10.00 | Partial Completion of Services |
| B352502  B | 1000717771/EDWARDS | Record Substitution | 2/11/2008 | 10.00 | Partial Completion of Services |
| B352502  B | 1000717771/EDWARDS | Trustee's Fee | 2/11/2008 | 600.00 | Partial Completion of Services |
| B352502  B | 1000717771/EDWARDS | Trustee's Sale Guarantee | 2/11/2008 | 394.50 | Partial Completion of Services |
| Total | **1000717771/EDWARDS** | | | **1,042.51** | |
| B352511  B | 100011300972/DIAZ | Cert/Reg Mailing Costs per applicable State Law | 2/11/2008 | 9.29 | Partial Completion of Services |
| B352511  B | 100011300972/DIAZ | Record Notice of Default | 2/11/2008 | 11.00 | Partial Completion of Services |
| B352511  B | 100011300972/DIAZ | Record Substitution | 2/11/2008 | 15.00 | Partial Completion of Services |
| B352511  B | 100011300972/DIAZ | Trustee's Fee | 2/11/2008 | 1,642.25 | Partial Completion of Services |
| B352511  B | 100011300972/DIAZ | Trustee's Sale Guarantee | 2/11/2008 | 1,352.00 | Partial Completion of Services |
| Total | **100011300972/DIAZ** | | | **3,029.54** | |
| B352513  B | 100011354486/ZARATE | Cert/Reg Mailing Costs per applicable State Law | 2/11/2008 | 30.93 | Partial Completion of Services |
| B352513  B | 100011354486/ZARATE | Record Notice of Default | 2/11/2008 | 10.00 | Partial Completion of Services |
| B352513  B | 100011354486/ZARATE | Record Substitution | 2/11/2008 | 8.00 | Partial Completion of Services |
| B352513  B | 100011354486/ZARATE | Trustee's Fee | 2/11/2008 | 1,659.87 | Partial Completion of Services |
| B352513  B | 100011354486/ZARATE | Trustee's Sale Guarantee | 2/11/2008 | 1,376.00 | Partial Completion of Services |
| Total | **100011354486/ZARATE** | | | **3,084.80** | |
| B352517  B | 1001665842/GREER | Cert/Reg Mailing Costs per applicable State Law | 2/11/2008 | 71.45 | Partial Completion of Services |
| B352517  B | 1001665842/GREER | Record Notice of Default | 2/11/2008 | 15.00 | Partial Completion of Services |
| B352517  B | 1001665842/GREER | Record Substitution | 2/11/2008 | 15.00 | Partial Completion of Services |
| B352517  B | 1001665842/GREER | Trustee's Fee | 2/11/2008 | 1,171.25 | Partial Completion of Services |
| B352517  B | 1001665842/GREER | Trustee's Sale Guarantee | 2/11/2008 | 625.00 | Partial Completion of Services |
| Total | **1001665842/GREER** | | | **1,897.70** | |
| B352519  B | 100081110117/SALAZAR | Cert/Reg Mailing Costs per applicable State Law | 2/11/2008 | 98.03 | Partial Completion of Services |
| B352519  B | 100081110117/SALAZAR | Record Notice of Default | 2/11/2008 | 15.00 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
2/1/2008 - 2/29/2008

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B352519  B | 1000811017/SALAZAR | Record Substitution | 2/11/2008 | 15.00 | Partial Completion of Services |
| B352519  B | 1000811017/SALAZAR | Trustee's Fee | 2/11/2008 | 1,574.50 | Partial Completion of Services |
| B352519  B | 1000811017/SALAZAR | Trustee's Sale Guarantee | 2/11/2008 | 785.00 | Partial Completion of Services |
| | **1000811017/SALAZAR** | **Total** | | **2,487.53** | |
| B352521  B | 1001127075/FIGUEROA | Cert/Reg Mailing Costs per applicable State Law | 2/11/2008 | 30.93 | Partial Completion of Services |
| B352521  B | 1001127075/FIGUEROA | Record Notice of Default | 2/11/2008 | 9.00 | Partial Completion of Services |
| B352521  B | 1001127075/FIGUEROA | Record Substitution | 2/11/2008 | 12.00 | Partial Completion of Services |
| B352521  B | 1001127075/FIGUEROA | Trustee's Fee | 2/11/2008 | 803.75 | Partial Completion of Services |
| B352521  B | 1001127075/FIGUEROA | Trustee's Sale Guarantee | 2/11/2008 | 666.40 | Partial Completion of Services |
| | **1001127075/FIGUEROA** | **Total** | | **1,522.08** | |
| B352522  B | 1000660153/PESQUEIRA | Cert/Reg Mailing Costs per applicable State Law | 2/11/2008 | 28.28 | Partial Completion of Services |
| B352522  B | 1000660153/PESQUEIRA | Record Notice of Default | 2/11/2008 | 9.00 | Partial Completion of Services |
| B352522  B | 1000660153/PESQUEIRA | Record Substitution | 2/11/2008 | 15.00 | Partial Completion of Services |
| B352522  B | 1000660153/PESQUEIRA | Trustee's Fee | 2/11/2008 | 772.50 | Partial Completion of Services |
| B352522  B | 1000660153/PESQUEIRA | Trustee's Sale Guarantee | 2/11/2008 | 630.40 | Partial Completion of Services |
| | **1000660153/PESQUEIRA** | **Total** | | **1,455.18** | |
| B352530  B | 1001377020/ORTEGREN | Cert/Reg Mailing Costs per applicable State Law | 2/11/2008 | 13.58 | Partial Completion of Services |
| B352530  B | 1001377020/ORTEGREN | Record Notice of Default | 2/11/2008 | 10.00 | Partial Completion of Services |
| B352530  B | 1001377020/ORTEGREN | Record Substitution | 2/11/2008 | 15.00 | Partial Completion of Services |
| B352530  B | 1001377020/ORTEGREN | Trustee's Fee | 2/11/2008 | 1,099.00 | Partial Completion of Services |
| B352530  B | 1001377020/ORTEGREN | Trustee's Sale Guarantee | 2/11/2008 | 925.20 | Partial Completion of Services |
| | **1001377020/ORTEGREN** | **Total** | | **2,062.78** | |
| B352566  B | 100135287O/RUIZ | Cert/Reg Mailing Costs per applicable State Law | 2/12/2008 | 33.39 | Partial Completion of Services |
| B352566  B | 100135287O/RUIZ | Record Notice of Default | 2/12/2008 | 14.00 | Partial Completion of Services |
| B352566  B | 100135287O/RUIZ | Record Substitution | 2/12/2008 | 15.00 | Partial Completion of Services |
| B352566  B | 100135287O/RUIZ | Trustee's Fee | 2/12/2008 | 1,909.00 | Partial Completion of Services |
| B352566  B | 100135287O/RUIZ | Trustee's Sale Guarantee | 2/12/2008 | 1,696.00 | Partial Completion of Services |
| | **100135287O/RUIZ** | **Total** | | **3,667.39** | |
| B352567  B | 1001405223/MORALES/MORALES | Cert/Reg Mailing Costs per applicable State Law | 2/12/2008 | 38.50 | Partial Completion of Services |
| B352567  B | 1001405223/MORALES/MORALES | Record Notice of Default | 2/12/2008 | 11.00 | Partial Completion of Services |
| B352567  B | 1001405223/MORALES/MORALES | Record Substitution | 2/12/2008 | 11.00 | Partial Completion of Services |
| B352567  B | 1001405223/MORALES/MORALES | Trustee's Fee | 2/12/2008 | 1,494.00 | Partial Completion of Services |
| B352567  B | 1001405223/MORALES/MORALES | Trustee's Sale Guarantee | 2/12/2008 | 1,238.00 | Partial Completion of Services |
| | **1001405223/MORALES/MORALES** | **Total** | | **2,792.50** | |
| B352575  B | 1001403922/RODRIGUEZ | Cert/Reg Mailing Costs per applicable State Law | 2/12/2008 | 25.63 | Partial Completion of Services |
| B352575  B | 1001403922/RODRIGUEZ | Record Notice of Default | 2/12/2008 | 12.00 | Partial Completion of Services |
| B352575  B | 1001403922/RODRIGUEZ | Record Substitution | 2/12/2008 | 15.00 | Partial Completion of Services |
| B352575  B | 1001403922/RODRIGUEZ | Trustee's Fee | 2/12/2008 | 1,746.50 | Partial Completion of Services |
| B352575  B | 1001403922/RODRIGUEZ | Trustee's Sale Guarantee | 2/12/2008 | 1,488.00 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
2/1/2008 - 2/29/2008

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| | 1001403922/RODRIGUEZ | | | 3,287.13 | |
| B352578  B | 1001403163/RUBIO | Cert/Reg Mailing Costs per applicable State Law | 2/12/2008 | 9.29 | Partial Completion of Services |
| B352578  B | 1001403163/RUBIO | Record Notice of Default | 2/12/2008 | 13.00 | Partial Completion of Services |
| B352578  B | 1001403163/RUBIO | Record Substitution | 2/12/2008 | 15.00 | Partial Completion of Services |
| B352578  B | 1001403163/RUBIO | Trustee's Fee | 2/12/2008 | 1,834.50 | Partial Completion of Services |
| B352578  B | 1001403163/RUBIO | Trustee's Sale Guarantee | 2/12/2008 | 1,600.00 | Partial Completion of Services |
| | 1001403163/RUBIO | | | 3,471.79 | |
| B352582  B | 1001473731/ASAY | Cert/Reg Mailing Costs per applicable State Law | 2/12/2008 | 9.29 | Partial Completion of Services |
| B352582  B | 1001473731/ASAY | Record Notice of Default | 2/12/2008 | 14.00 | Partial Completion of Services |
| B352582  B | 1001473731/ASAY | Record Substitution | 2/12/2008 | 7.00 | Partial Completion of Services |
| B352582  B | 1001473731/ASAY | Trustee's Fee | 2/12/2008 | 1,731.62 | Partial Completion of Services |
| B352582  B | 1001473731/ASAY | Trustee's Sale Guarantee | 2/12/2008 | 1,472.00 | Partial Completion of Services |
| | 1001473731/ASAY | | | 3,233.91 | |
| B352602  B | 1001287397/RODRIGUEZ | Cert/Reg Mailing Costs per applicable State Law | 2/12/2008 | 26.45 | Partial Completion of Services |
| B352602  B | 1001287397/RODRIGUEZ | Record Notice of Default | 2/12/2008 | 13.00 | Partial Completion of Services |
| B352602  B | 1001287397/RODRIGUEZ | Record Substitution | 2/12/2008 | 7.00 | Partial Completion of Services |
| B352602  B | 1001287397/RODRIGUEZ | Trustee's Fee | 2/12/2008 | 1,718.25 | Partial Completion of Services |
| B352602  B | 1001287397/RODRIGUEZ | Trustee's Sale Guarantee | 2/12/2008 | 1,448.00 | Partial Completion of Services |
| | 1001287397/RODRIGUEZ | | | 3,212.70 | |
| B352609  B | 1001489941/RIVERA | Cert/Reg Mailing Costs per applicable State Law | 2/12/2008 | 14.00 | Partial Completion of Services |
| B352609  B | 1001489941/RIVERA | Record Notice of Default | 2/12/2008 | 15.00 | Partial Completion of Services |
| B352609  B | 1001489941/RIVERA | Record Substitution | 2/12/2008 | 1,509.75 | Partial Completion of Services |
| B352609  B | 1001489941/RIVERA | Trustee's Fee | 2/12/2008 | 1,247.00 | Partial Completion of Services |
| B352609  B | 1001489941/RIVERA | Trustee's Sale Guarantee | 2/12/2008 | 2,812.20 | Partial Completion of Services |
| | 1001489941/RIVERA | | | 2,812.20 | |
| B352611  B | 1001418626/CHAVEZ | Cert/Reg Mailing Costs per applicable State Law | 2/12/2008 | 17.87 | Partial Completion of Services |
| B352611  B | 1001418626/CHAVEZ | Record Notice of Default | 2/12/2008 | 14.00 | Partial Completion of Services |
| B352611  B | 1001418626/CHAVEZ | Record Substitution | 2/12/2008 | 12.00 | Partial Completion of Services |
| B352611  B | 1001418626/CHAVEZ | Trustee's Fee | 2/12/2008 | 944.50 | Partial Completion of Services |
| B352611  B | 1001418626/CHAVEZ | Trustee's Sale Guarantee | 2/12/2008 | 793.20 | Partial Completion of Services |
| | 1001418626/CHAVEZ | | | 1,781.57 | |
| B352612  B | 1001252351/WEST | Cert/Reg Mailing Costs per applicable State Law | 2/12/2008 | 22.92 | Partial Completion of Services |
| B352612  B | 1001252351/WEST | Record Notice of Sale | 2/12/2008 | 10.00 | Partial Completion of Services |
| B352612  B | 1001252351/WEST | Record Substitution | 2/12/2008 | 10.00 | Partial Completion of Services |
| B352612  B | 1001252351/WEST | Trustee's Fee | 2/12/2008 | 600.00 | Partial Completion of Services |
| B352612  B | 1001252351/WEST | Trustee's Sale Guarantee | 2/12/2008 | 634.00 | Partial Completion of Services |
| | 1001252351/WEST | | | 1,276.92 | |
| B352613  B | 1001400802/MACHIN | Cert/Reg Mailing Costs per applicable State Law | 2/12/2008 | 84.74 | Partial Completion of Services |
| B352613  B | 1001400802/MACHIN | Record Notice of Default | 2/12/2008 | 15.00 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
2/1/2008 - 2/29/2008

| TS# | | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|---|
| B352613 | B | 1001400802/MACHIN | Record Substitution | 2/12/2008 | 15.00 | Partial Completion of Services |
| B352613 | B | 1001400802/MACHIN | Trustee's Fee | 2/12/2008 | 1,046.75 | Partial Completion of Services |
| B352613 | B | 1001400802/MACHIN | Trustee's Sale Guarantee | 2/12/2008 | 1,169.75 | Partial Completion of Services |
| | | 1001400802/MACHIN Total | | | 2,331.24 | |
| B352614 | B | 100149230/FELIX | Cert/Reg Mailing Costs per applicable State Law | 2/12/2008 | 53.20 | Partial Completion of Services |
| B352614 | B | 1001499230/FELIX | Record Notice of Default | 2/12/2008 | 12.00 | Partial Completion of Services |
| B352614 | B | 1001499230/FELIX | Record Substitution | 2/12/2008 | 15.00 | Partial Completion of Services |
| B352614 | B | 1001499230/FELIX | Trustee's Fee | 2/12/2008 | 1,659.25 | Partial Completion of Services |
| B352614 | B | 1001499230/FELIX | Trustee's Sale Guarantee | 2/12/2008 | 1,376.00 | Partial Completion of Services |
| | | 1001499230/FELIX Total | | | 3,115.45 | |
| B352616 | B | 10013775159/SANTOS | Cert/Reg Mailing Costs per applicable State Law | 2/12/2008 | 28.45 | Partial Completion of Services |
| B352616 | B | 10013775159/SANTOS | Record Notice of Default | 2/12/2008 | 13.00 | Partial Completion of Services |
| B352616 | B | 10013775159/SANTOS | Record Substitution | 2/12/2008 | 15.00 | Partial Completion of Services |
| B352616 | B | 10013775159/SANTOS | Trustee's Fee | 2/12/2008 | 2,213.12 | Partial Completion of Services |
| B352616 | B | 10013775159/SANTOS | Trustee's Sale Guarantee | 2/12/2008 | 2,088.00 | Partial Completion of Services |
| | | 10013775159/SANTOS Total | | | 4,355.57 | |
| B352618 | B | 1001349418/HAMMER | Cert/Reg Mailing Costs per applicable State Law | 2/12/2008 | 44.87 | Partial Completion of Services |
| B352618 | B | 1001349418/HAMMER | Record Notice of Default | 2/12/2008 | 15.00 | Partial Completion of Services |
| B352618 | B | 1001349418/HAMMER | Record Substitution | 2/12/2008 | 15.00 | Partial Completion of Services |
| B352618 | B | 1001349418/HAMMER | Trustee's Fee | 2/12/2008 | 927.00 | Partial Completion of Services |
| B352618 | B | 1001349418/HAMMER | Trustee's Sale Guarantee | 2/12/2008 | 1,037.75 | Partial Completion of Services |
| | | 1001349418/HAMMER Total | | | 2,039.62 | |
| B352619 | B | 100146010/DALMACIO/FLORIDA | Cert/Reg Mailing Costs per applicable State Law | 2/12/2008 | 35.03 | Partial Completion of Services |
| B352619 | B | 1001463010/DALMACIO/FLORIDA | Record Notice of Default | 2/12/2008 | 9.00 | Partial Completion of Services |
| B352619 | B | 1001463010/DALMACIO/FLORIDA | Record Substitution | 2/12/2008 | 9.00 | Partial Completion of Services |
| B352619 | B | 1001463010/DALMACIO/FLORIDA | Trustee's Fee | 2/12/2008 | 1,977.75 | Partial Completion of Services |
| B352619 | B | 1001463010/DALMACIO/FLORIDA | Trustee's Sale Guarantee | 2/12/2008 | 1,784.00 | Partial Completion of Services |
| | | 1001463010/DALMACIO/FLORIDA Total | | | 3,814.78 | |
| B352620 | B | 1001601350/FRIDAY | Cert/Reg Mailing Costs per applicable State Law | 2/12/2008 | 22.92 | Partial Completion of Services |
| B352620 | B | 1001601350/FRIDAY | Record Notice of Sale | 2/12/2008 | 10.00 | Partial Completion of Services |
| B352620 | B | 1001601350/FRIDAY | Record Substitution | 2/12/2008 | 10.00 | Partial Completion of Services |
| B352620 | B | 1001601350/FRIDAY | Trustee's Fee | 2/12/2008 | 600.00 | Partial Completion of Services |
| B352620 | B | 1001601350/FRIDAY | Trustee's Sale Guarantee | 2/12/2008 | 598.50 | Partial Completion of Services |
| | | 1001601350/FRIDAY Total | | | 1,241.42 | |
| B352621 | B | 1001499036/RUANO | Trustee's Sale Guarantee | 2/12/2008 | 1,344.00 | Partial Completion of Services |
| | | 1001499036/RUANO Total | | | 1,344.00 | |
| B352622 | B | 1001502634/BANUELOS/BANUELOS | Cert/Reg Mailing Costs per applicable State Law | 2/12/2008 | 13.58 | Partial Completion of Services |
| B352622 | B | 1001502634/BANUELOS/BANUELOS | Record Notice of Default | 2/12/2008 | 14.00 | Partial Completion of Services |
| B352622 | B | 1001502634/BANUELOS/BANUELOS | Record Substitution | 2/12/2008 | 15.00 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
2/1/2008 - 2/29/2008

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B352622 B | 1001502634/BANUELOS/BANUELOS | Trustee's Fee | 2/12/2008 | 1,330.50 | Partial Completion of Services |
| B352622 B | 1001502634/BANUELOS/BANUELOS | Trustee's Sale Guarantee | 2/12/2008 | 1,160.58 | Partial Completion of Services |
| | 1001502634/BANUELOS/BANUELOS Total | Total | | 2,491.08 | |
| B352623 B | 1001297968/GIOVANNONI/GIOVANNON | Trustee's Fee | 2/12/2008 | 1,258.75 | Partial Completion of Services |
| B352623 B | 1001297968/GIOVANNONI/GIOVANNON | Record Substitution | 2/12/2008 | 15.00 | Partial Completion of Services |
| B352623 B | 1001297968/GIOVANNONI/GIOVANNON | Record Notice of Default | 2/12/2008 | 13.00 | Partial Completion of Services |
| B352623 B | 1001297968/GIOVANNONI/GIOVANNON | Cert/Reg Mailing Costs per applicable State Law | 2/12/2008 | 21.34 | Partial Completion of Services |
| | 1001297968/GIOVANNONI/GIOVANNON Total | Total | | 1,308.09 | |
| B352624 B | 1001503168/VETOCK/STANLEY J. | Trustee's Fee | 2/12/2008 | 870.20 | Partial Completion of Services |
| B352624 B | 1001503168/VETOCK/STANLEY J. | Trustee's Sale Guarantee | 2/12/2008 | 1,032.00 | Partial Completion of Services |
| B352624 B | 1001503168/VETOCK/STANLEY J. | Record Substitution | 2/12/2008 | 7.00 | Partial Completion of Services |
| B352624 B | 1001503168/VETOCK/STANLEY J. | Record Notice of Default | 2/12/2008 | 12.00 | Partial Completion of Services |
| B352624 B | 1001503168/VETOCK/STANLEY J. | Cert/Reg Mailing Costs per applicable State Law | 2/12/2008 | 26.45 | Partial Completion of Services |
| | 1001503168/VETOCK/STANLEY J. Total | Total | | 1,947.65 | |
| B352625 B | 1001459117/PETERSON | Trustee's Fee | 2/12/2008 | 765.00 | Partial Completion of Services |
| B352625 B | 1001459117/PETERSON | Trustee's Sale Guarantee | 2/12/2008 | 1,537.00 | Partial Completion of Services |
| B352625 B | 1001459117/PETERSON | Record Substitution | 2/12/2008 | 11.00 | Partial Completion of Services |
| B352625 B | 1001459117/PETERSON | Record Notice of Default | 2/12/2008 | 11.00 | Partial Completion of Services |
| B352625 B | 1001459117/PETERSON | Cert/Reg Mailing Costs per applicable State Law | 2/12/2008 | 13.58 | Partial Completion of Services |
| | 1001459117/PETERSON Total | Total | | 2,337.58 | |
| B352626 B | 1001330685/ABBRUZZINI | Trustee's Fee | 2/12/2008 | 1,032.50 | Partial Completion of Services |
| B352626 B | 1001330685/ABBRUZZINI | Trustee's Sale Guarantee | 2/12/2008 | 981.25 | Partial Completion of Services |
| B352626 B | 1001330685/ABBRUZZINI | Record Substitution | 2/12/2008 | 15.00 | Partial Completion of Services |
| B352626 B | 1001330685/ABBRUZZINI | Record Notice of Default | 2/12/2008 | 15.00 | Partial Completion of Services |
| B352626 B | 1001330685/ABBRUZZINI | Cert/Reg Mailing Costs per applicable State Law | 2/12/2008 | 18.29 | Partial Completion of Services |
| | 1001330685/ABBRUZZINI Total | Total | | 2,062.04 | |
| B352630 B | 1001306614/LEDESMA | Trustee's Fee | 2/12/2008 | 1,261.60 | Partial Completion of Services |
| B352630 B | 1001306614/LEDESMA | Trustee's Sale Guarantee | 2/12/2008 | 1,130.25 | Partial Completion of Services |
| B352630 B | 1001306614/LEDESMA | Record Substitution | 2/12/2008 | 15.00 | Partial Completion of Services |
| B352630 B | 1001306614/LEDESMA | Record Notice of Default | 2/12/2008 | 15.00 | Partial Completion of Services |
| B352630 B | 1001306614/LEDESMA | Cert/Reg Mailing Costs per applicable State Law | 2/12/2008 | 58.16 | Partial Completion of Services |
| | 1001306614/LEDESMA Total | Total | | 2,480.01 | |
| B352631 B | 1001258511/QUINONEZ | Trustee's Fee | 2/12/2008 | 1,220.00 | Partial Completion of Services |
| B352631 B | 1001258511/QUINONEZ | Trustee's Sale Guarantee | 2/12/2008 | 1,541.00 | Partial Completion of Services |
| B352631 B | 1001258511/QUINONEZ | Record Substitution | 2/12/2008 | 7.00 | Partial Completion of Services |
| B352631 B | 1001258511/QUINONEZ | Record Notice of Default | 2/12/2008 | 14.00 | Partial Completion of Services |
| B352631 B | 1001258511/QUINONEZ | Cert/Reg Mailing Costs per applicable State Law | 2/12/2008 | 22.16 | Partial Completion of Services |
| | 1001258511/QUINONEZ Total | Total | | 2,804.16 | |
| B352632 B | 1001351350/PARKER | Cert/Reg Mailing Costs per applicable State Law | 2/12/2008 | 17.83 | Partial Completion of Services |

Prepared for American Home Mortgage
by T.D Service Company
Detail for the Post Bankruptcy Period
2/1/2008 - 2/29/2008

| TS# | | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|---|
| B352632 | B | 1001351350/PARKER | Record Notice of Sale | 2/12/2008 | 10.00 | Partial Completion of Services |
| B352632 | B | 1001351350/PARKER | Record Substitution | 2/12/2008 | 10.00 | Partial Completion of Services |
| B352632 | B | 1001351350/PARKER | Record Notice of Default | 2/12/2008 | 600.00 | Partial Completion of Services |
| B352632 | B | 1001351350/PARKER | Trustee's Fee | 2/12/2008 | 447.00 | Partial Completion of Services |
| | | **1001351350/PARKER Total** | | | **1,084.83** | |
| B352633 | B | 1001496763/HERNANDEZ | Cert/Reg Mailing Costs per applicable State Law | 2/12/2008 | 25.63 | Partial Completion of Services |
| B352633 | B | 1001496763/HERNANDEZ | Record Notice of Default | 2/12/2008 | 9.00 | Partial Completion of Services |
| B352633 | B | 1001496763/HERNANDEZ | Record Substitution | 2/12/2008 | 15.00 | Partial Completion of Services |
| B352633 | B | 1001496763/HERNANDEZ | Trustee's Fee | 2/12/2008 | 1,224.25 | Partial Completion of Services |
| B352633 | B | 1001496763/HERNANDEZ | Trustee's Sale Guarantee | 2/12/2008 | 1,028.00 | Partial Completion of Services |
| | | **1001496763/HERNANDEZ Total** | | | **2,301.88** | |
| B352635 | B | 1001212151/AL-DIRAWI | Cert/Reg Mailing Costs per applicable State Law | 2/12/2008 | 25.57 | Partial Completion of Services |
| B352635 | B | 1001212151/AL-DIRAWI | Record Notice of Sale | 2/12/2008 | 10.00 | Partial Completion of Services |
| B352635 | B | 1001212151/AL-DIRAWI | Record Substitution | 2/12/2008 | 10.00 | Partial Completion of Services |
| B352635 | B | 1001212151/AL-DIRAWI | Trustee's Fee | 2/12/2008 | 600.00 | Partial Completion of Services |
| B352635 | B | 1001212151/AL-DIRAWI | Trustee's Sale Guarantee | 2/12/2008 | 305.50 | Partial Completion of Services |
| | | **1001212151/AL-DIRAWI Total** | | | **951.07** | |
| B352636 | B | 1001290330/DAVIS | Cert/Reg Mailing Costs per applicable State Law | 2/12/2008 | 30.74 | Partial Completion of Services |
| B352636 | B | 1001290330/DAVIS | Record Notice of Default | 2/29/2008 | 13.00 | Partial Completion of Services |
| B352636 | B | 1001290330/DAVIS | Record Substitution | 2/12/2008 | 15.00 | Partial Completion of Services |
| B352636 | B | 1001290330/DAVIS | Trustee's Fee | 2/12/2008 | 1,367.25 | Partial Completion of Services |
| B352636 | B | 1001290330/DAVIS | Trustee's Sale Guarantee | 2/12/2008 | 1,148.00 | Partial Completion of Services |
| | | **1001290330/DAVIS Total** | | | **2,573.99** | |
| B352638 | B | 1001443152/BARRON | Cert/Reg Mailing Costs per applicable State Law | 2/29/2008 | 22.16 | Partial Completion of Services |
| B352638 | B | 1001443152/BARRON | Record Notice of Default | 2/29/2008 | 28.00 | Partial Completion of Services |
| B352638 | B | 1001443152/BARRON | Record Rescission/Recon | 2/29/2008 | 14.00 | Partial Completion of Services |
| B352638 | B | 1001443152/BARRON | Record Substitution | 2/29/2008 | 7.00 | Partial Completion of Services |
| B352638 | B | 1001443152/BARRON | Trustee's Fee | 2/29/2008 | 1,794.25 | Partial Completion of Services |
| B352638 | B | 1001443152/BARRON | Trustee's Sale Guarantee | 2/29/2008 | 1,552.00 | Partial Completion of Services |
| | | **1001443152/BARRON Total** | | | **3,417.41** | |
| B352639 | B | 1001388610/SANCHEZ | Cert/Reg Mailing Costs per applicable State Law | 2/12/2008 | 12.76 | Partial Completion of Services |
| B352639 | B | 1001388610/SANCHEZ | Record Notice of Default | 2/12/2008 | 14.00 | Partial Completion of Services |
| B352639 | B | 1001388610/SANCHEZ | Record Substitution | 2/12/2008 | 14.00 | Partial Completion of Services |
| B352639 | B | 1001388610/SANCHEZ | Record Substitution | 2/12/2008 | 1,167.75 | Partial Completion of Services |
| B352639 | B | 1001388610/SANCHEZ | Trustee's Fee | 2/12/2008 | 988.00 | Partial Completion of Services |
| B352639 | B | 1001388610/SANCHEZ | Trustee's Sale Guarantee | 2/12/2008 | | Partial Completion of Services |
| | | **1001388610/SANCHEZ Total** | | | **2,196.51** | |
| B352640 | B | 1001374261/PARK | Cert/Reg Mailing Costs per applicable State Law | 2/12/2008 | 17.87 | Partial Completion of Services |
| B352640 | B | 1001374261/PARK | Record Notice of Default | 2/12/2008 | 12.00 | Partial Completion of Services |
| B352640 | B | 1001374261/PARK | Record Substitution | 2/12/2008 | 15.00 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
2/1/2008 - 2/29/2008

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B352640 B | 1001374261/PARK | Trustee's Fee | 2/12/2008 | 2,726.62 | Partial Completion of Services |
| B352640 B | 1001374261/PARK | Trustee's Sale Guarantee | 2/12/2008 | 2,586.40 | Partial Completion of Services |
| B352640 | 1001374261/PARK | Total | | 5,357.89 | |
| B352645 B | 1000760088/MINASYAN | Cert/Reg Mailing Costs per applicable State Law | 2/12/2008 | 12.76 | Partial Completion of Services |
| B352645 B | 1000760088/MINASYAN | Record Assignment | 2/12/2008 | 14.00 | Partial Completion of Services |
| B352645 B | 1000760088/MINASYAN | Record Notice of Default | 2/12/2008 | 15.00 | Partial Completion of Services |
| B352645 B | 1000760088/MINASYAN | Trustee's Fee | 2/12/2008 | 1,199.75 | Partial Completion of Services |
| B352645 B | 1000760088/MINASYAN | Trustee's Sale Guarantee | 2/12/2008 | 1,008.00 | Partial Completion of Services |
| B352645 | 1000760088/MINASYAN | Total | | 2,263.51 | |
| B352646 B | 1001656119/VAIVAO | Cert/Reg Mailing Costs per applicable State Law | 2/12/2008 | 22.92 | Partial Completion of Services |
| B352646 B | 1001656119/VAIVAO | Record Notice of Sale | 2/12/2008 | 10.00 | Partial Completion of Services |
| B352646 B | 1001656119/VAIVAO | Record Substitution | 2/12/2008 | 600.00 | Partial Completion of Services |
| B352646 B | 1001656119/VAIVAO | Trustee's Fee | 2/12/2008 | 686.50 | Partial Completion of Services |
| B352646 B | 1001656119/VAIVAO | Trustee's Sale Guarantee | 2/12/2008 | 10.00 | Partial Completion of Services |
| B352646 | 1001656119/VAIVAO | Total | | 1,329.42 | |
| B352648 B | 1001297988/PEREZ | Cert/Reg Mailing Costs per applicable State Law | 2/12/2008 | 48.91 | Partial Completion of Services |
| B352648 B | 1001297988/PEREZ | Record Notice of Default | 2/12/2008 | 13.00 | Partial Completion of Services |
| B352648 B | 1001297988/PEREZ | Record Notice of Default | 2/12/2008 | 15.00 | Partial Completion of Services |
| B352648 B | 1001297988/PEREZ | Record Substitution | 2/12/2008 | 1,201.75 | Partial Completion of Services |
| B352648 B | 1001297988/PEREZ | Trustee's Fee | 2/12/2008 | 1,018.00 | Partial Completion of Services |
| B352648 | 1001297988/PEREZ | Total | | 2,296.66 | |
| B352649 B | 1001296818/YANG | Cert/Reg Mailing Costs per applicable State Law | 2/12/2008 | 9.29 | Partial Completion of Services |
| B352649 B | 1001296818/YANG | Record Notice of Default | 2/12/2008 | 13.00 | Partial Completion of Services |
| B352649 B | 1001296818/YANG | Record Notice of Default | 2/12/2008 | 13.00 | Partial Completion of Services |
| B352649 B | 1001296818/YANG | Record Substitution | 2/12/2008 | 1,070.25 | Partial Completion of Services |
| B352649 B | 1001296818/YANG | Trustee's Fee | 2/12/2008 | 600.00 | Partial Completion of Services |
| B352649 | 1001296818/YANG | Total | | 1,705.54 | |
| B352651 B | 1001506502/ALLAMPRESE | Cert/Reg Mailing Costs per applicable State Law | 2/12/2008 | 22.16 | Partial Completion of Services |
| B352651 B | 1001506502/ALLAMPRESE | Record Notice of Default | 2/12/2008 | 14.00 | Partial Completion of Services |
| B352651 B | 1001506502/ALLAMPRESE | Record Notice of Default | 2/12/2008 | 15.00 | Partial Completion of Services |
| B352651 B | 1001506502/ALLAMPRESE | Record Substitution | 2/12/2008 | 1,201.75 | Partial Completion of Services |
| B352651 B | 1001506502/ALLAMPRESE | Trustee's Fee | 2/12/2008 | 650.00 | Partial Completion of Services |
| B352651 | 1001506502/ALLAMPRESE | Total | | 1,902.91 | |
| B352654 B | 1001460397/LUARES | Cert/Reg Mailing Costs per applicable State Law | 2/12/2008 | 22.16 | Partial Completion of Services |
| B352654 B | 1001460397/LUARES | Record Notice of Default | 2/12/2008 | 13.00 | Partial Completion of Services |
| B352654 B | 1001460397/LUARES | Record Substitution | 2/12/2008 | 13.00 | Partial Completion of Services |
| B352654 B | 1001460397/LUARES | Trustee's Fee | 2/12/2008 | 1,839.00 | Partial Completion of Services |
| B352654 B | 1001460397/LUARES | Trustee's Sale Guarantee | 2/12/2008 | 1,608.00 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
2/1/2008 - 2/29/2008

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B352655 | 100146039?/LUARES | | | 9.29 | Partial Completion of Services |
| B352655 B | 100149414?/FERNANDEZ | Cert/Reg Mailing Costs per applicable State Law | 2/12/2008 | 9.29 | Partial Completion of Services |
| B352655 B | 100149414?/FERNANDEZ | Record Notice of Default | 2/12/2008 | 12.00 | Partial Completion of Services |
| B352655 B | 100149414?/FERNANDEZ | Record Substitution | 2/12/2008 | 15.00 | Partial Completion of Services |
| B352655 B | 100149414?/FERNANDEZ | Trustee's Fee | 2/12/2008 | 1,773.12 | Partial Completion of Services |
| B352655 B | 100149414?/FERNANDEZ | Trustee's Sale Guarantee | 2/12/2008 | 1,520.00 | Partial Completion of Services |
| B352655 B | 100149414?/FERNANDEZ | Total | | 3,329.41 | |
| | 100149414?/FERNANDEZ | | | | |
| B352656 | 100132111?/NGUYEN/NGO | Cert/Reg Mailing Costs per applicable State Law | 2/12/2008 | 29.92 | Partial Completion of Services |
| B352656 B | 100132111?/NGUYEN/NGO | Record Notice of Default | 2/12/2008 | 14.00 | Partial Completion of Services |
| B352656 B | 100132111?/NGUYEN/NGO | Record Substitution | 2/12/2008 | 7.00 | Partial Completion of Services |
| B352656 B | 100132111?/NGUYEN/NGO | Trustee's Fee | 2/12/2008 | 1,878.87 | Partial Completion of Services |
| B352656 B | 100132111?/NGUYEN/NGO | Trustee's Sale Guarantee | 2/12/2008 | 1,656.00 | Partial Completion of Services |
| B352656 B | 100132111?/NGUYEN/NGO | Total | | 3,585.79 | |
| | 100132111?/NGUYEN/NGO | | | | |
| B352660 | 100148811?/GERVACIO | Cert/Reg Mailing Costs per applicable State Law | 2/21/2008 | 13.58 | Partial Completion of Services |
| B352660 B | 100148811?/GERVACIO | Record Notice of Default | 2/21/2008 | 24.00 | Partial Completion of Services |
| B352660 B | 100148811?/GERVACIO | Record Rescission/Recon | 2/21/2008 | 7.00 | Partial Completion of Services |
| B352660 B | 100148811?/GERVACIO | Record Substitution | 2/21/2008 | 15.00 | Partial Completion of Services |
| B352660 B | 100148811?/GERVACIO | Trustee's Fee | 2/21/2008 | 2,086.75 | Partial Completion of Services |
| B352660 B | 100148811?/GERVACIO | Trustee's Sale Guarantee | 2/21/2008 | 1,920.00 | Partial Completion of Services |
| B352660 B | 100148811?/GERVACIO | Total | | 4,066.33 | |
| | 100148811?/GERVACIO | | | | |
| B352661 | 100071713?/JAUREQUI | Cert/Reg Mailing Costs per applicable State Law | 2/12/2008 | 34.21 | Partial Completion of Services |
| B352661 B | 100071713?/JAUREQUI | Record Notice of Default | 2/12/2008 | 13.00 | Partial Completion of Services |
| B352661 B | 100071713?/JAUREQUI | Record Substitution | 2/12/2008 | 15.00 | Partial Completion of Services |
| B352661 B | 100071713?/JAUREQUI | Trustee's Fee | 2/12/2008 | 765.50 | Partial Completion of Services |
| B352661 B | 100071713?/JAUREQUI | Trustee's Sale Guarantee | 2/12/2008 | 594.40 | Partial Completion of Services |
| B352661 B | 100071713?/JAUREQUI | Total | | 1,422.11 | |
| | 100071713?/JAUREQUI | | | | |
| B352662 | 100149218?/MARSH | Cert/Reg Mailing Costs per applicable State Law | 2/12/2008 | 13.58 | Partial Completion of Services |
| B352662 B | 100149218?/MARSH | Record Notice of Default | 2/12/2008 | 14.00 | Partial Completion of Services |
| B352662 B | 100149218?/MARSH | Record Substitution | 2/12/2008 | 7.00 | Partial Completion of Services |
| B352662 B | 100149218?/MARSH | Trustee's Fee | 2/12/2008 | 1,685.12 | Partial Completion of Services |
| B352662 B | 100149218?/MARSH | Trustee's Sale Guarantee | 2/12/2008 | 825.00 | Partial Completion of Services |
| B352662 B | 100149218?/MARSH | Total | | 2,544.70 | |
| | 100149218?/MARSH | | | | |
| B352664 | 100147638?/STUPECK | Cert/Reg Mailing Costs per applicable State Law | 2/12/2008 | 16.23 | Partial Completion of Services |
| B352664 B | 100147638?/STUPECK | Record Notice of Default | 2/12/2008 | 14.00 | Partial Completion of Services |
| B352664 B | 100147638?/STUPECK | Record Substitution | 2/12/2008 | 14.00 | Partial Completion of Services |
| B352664 B | 100147638?/STUPECK | Sr. Tracking Fee | 2/12/2008 | 200.00 | Partial Completion of Services |
| B352664 B | 100147638?/STUPECK | Trustee's Fee | 2/12/2008 | 1,772.12 | Partial Completion of Services |
| B352664 B | 100147638?/STUPECK | Trustee's Sale Guarantee | 2/12/2008 | 1,520.00 | Partial Completion of Services |
| B352664 B | 100147638?/STUPECK | Total | | 3,536.35 | |
| | 100147638?/STUPECK | | | | |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
2/1/2008 - 2/29/2008

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B352665  B | 1001465112/NIEBLAS | Cert/Reg Mailing Costs per applicable State Law | 2/12/2008 | 17.05 | Partial Completion of Services |
| B352665  B | 1001465112/NIEBLAS | Record Notice of Default | 2/12/2008 | 12.00 | Partial Completion of Services |
| B352665  B | 1001465112/NIEBLAS | Record Substitution | 2/12/2008 | 12.00 | Partial Completion of Services |
| B352665  B | 1001465112/NIEBLAS | Trustee's Fee | 2/12/2008 | 1,048.00 | Partial Completion of Services |
| B352665  B | 1001465112/NIEBLAS | Trustee's Sale Guarantee | 2/12/2008 | 570.00 | Partial Completion of Services |
| **1001465112/NIEBLAS** | | **Total** | | **1,659.05** | |
| B352668  B | 1001414732/RAMIREZ | Cert/Reg Mailing Costs per applicable State Law | 2/12/2008 | 16.23 | Partial Completion of Services |
| B352668  B | 1001414732/RAMIREZ | Record Notice of Default | 2/12/2008 | 13.00 | Partial Completion of Services |
| B352668  B | 1001414732/RAMIREZ | Record Substitution | 2/12/2008 | 7.00 | Partial Completion of Services |
| B352668  B | 1001414732/RAMIREZ | Trustee's Fee | 2/12/2008 | 1,816.12 | Partial Completion of Services |
| B352668  B | 1001414732/RAMIREZ | Trustee's Sale Guarantee | 2/12/2008 | 1,576.00 | Partial Completion of Services |
| **1001414732/RAMIREZ** | | **Total** | | **3,428.35** | |
| B352672  B | 1001478952/VASQUEZ | Cert/Reg Mailing Costs per applicable State Law | 2/12/2008 | 28.28 | Partial Completion of Services |
| B352672  B | 1001478952/VASQUEZ | Record Notice of Default | 2/12/2008 | 13.00 | Partial Completion of Services |
| B352672  B | 1001478952/VASQUEZ | Record Substitution | 2/12/2008 | 13.00 | Partial Completion of Services |
| B352672  B | 1001478952/VASQUEZ | Trustee's Fee | 2/12/2008 | 1,337.50 | Partial Completion of Services |
| B352672  B | 1001478952/VASQUEZ | Trustee's Sale Guarantee | 2/12/2008 | 1,128.00 | Partial Completion of Services |
| **1001478952/VASQUEZ** | | **Total** | | **2,519.78** | |
| B352677  B | 1001509162/WILLIAMS | Cert/Reg Mailing Costs per applicable State Law | 2/13/2008 | 9.29 | Partial Completion of Services |
| B352677  B | 1001509162/WILLIAMS | Record Notice of Default | 2/13/2008 | 14.00 | Partial Completion of Services |
| B352677  B | 1001509162/WILLIAMS | Record Substitution | 2/13/2008 | 12.00 | Partial Completion of Services |
| B352677  B | 1001509162/WILLIAMS | Trustee's Fee | 2/13/2008 | 1,277.00 | Partial Completion of Services |
| B352677  B | 1001509162/WILLIAMS | Trustee's Sale Guarantee | 2/13/2008 | 675.00 | Partial Completion of Services |
| **1001509162/WILLIAMS** | | **Total** | | **1,987.29** | |
| B352678  B | 1001478432/CARMONA | Cert/Reg Mailing Costs per applicable State Law | 2/13/2008 | 17.05 | Partial Completion of Services |
| B352678  B | 1001478432/CARMONA | Record Notice of Default | 2/13/2008 | 14.00 | Partial Completion of Services |
| B352678  B | 1001478432/CARMONA | Record Substitution | 2/13/2008 | 14.00 | Partial Completion of Services |
| B352678  B | 1001478432/CARMONA | Trustee's Fee | 2/13/2008 | 1,782.50 | Partial Completion of Services |
| B352678  B | 1001478432/CARMONA | Trustee's Sale Guarantee | 2/13/2008 | 899.00 | Partial Completion of Services |
| **1001478432/CARMONA** | | **Total** | | **2,726.55** | |
| B352679  B | 1001444413/HERNANDEZ | Cert/Reg Mailing Costs per applicable State Law | 2/13/2008 | 25.63 | Partial Completion of Services |
| B352679  B | 1001444413/HERNANDEZ | Record Notice of Default | 2/13/2008 | 12.00 | Partial Completion of Services |
| B352679  B | 1001444413/HERNANDEZ | Record Substitution | 2/13/2008 | 9.00 | Partial Completion of Services |
| B352679  B | 1001444413/HERNANDEZ | Trustee's Fee | 2/13/2008 | 1,303.50 | Partial Completion of Services |
| B352679  B | 1001444413/HERNANDEZ | Trustee's Sale Guarantee | 2/13/2008 | 675.00 | Partial Completion of Services |
| **1001444413/HERNANDEZ** | | **Total** | | **2,025.13** | |
| B352680  B | 1001451996/JOHNSON | Cert/Reg Mailing Costs per applicable State Law | 2/13/2008 | 9.29 | Partial Completion of Services |
| B352680  B | 1001451996/JOHNSON | Record Notice of Default | 2/13/2008 | 12.00 | Partial Completion of Services |
| B352680  B | 1001451996/JOHNSON | Record Substitution | 2/13/2008 | 12.00 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
2/1/2008 - 2/29/2008

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B352680 | B 1001451996/JOHNSON | Trustee's Fee | 2/13/2008 | 1,166.25 | Partial Completion of Services |
| B352680 | B 1001451996/JOHNSON | Trustee's Sale Guarantee | 2/13/2008 | 625.00 | Partial Completion of Services |
| | **1001451996/JOHNSON** | **Total** | | **1,824.54** | |
| B352682 | B 1001455552/SEGURA | Cert/Reg Mailing Costs per applicable State Law | 2/13/2008 | 9.29 | Partial Completion of Services |
| B352682 | B 1001455552/SEGURA | Record Notice of Default | 2/13/2008 | 13.00 | Partial Completion of Services |
| B352682 | B 1001455552/SEGURA | Record Substitution | 2/13/2008 | 7.00 | Partial Completion of Services |
| B352682 | B 1001455552/SEGURA | Trustee's Fee | 2/13/2008 | 1,282.25 | Partial Completion of Services |
| B352682 | B 1001455552/SEGURA | Trustee's Sale Guarantee | 2/13/2008 | 675.00 | Partial Completion of Services |
| | **1001455552/SEGURA** | **Total** | | **1,986.54** | |
| B352683 | B 1001400622/ECHEVARRIA | Cert/Reg Mailing Costs per applicable State Law | 2/13/2008 | 47.90 | Partial Completion of Services |
| B352683 | B 1001400622/ECHEVARRIA | Record Notice of Default | 2/13/2008 | 10.00 | Partial Completion of Services |
| B352683 | B 1001400622/ECHEVARRIA | Record Substitution | 2/13/2008 | 12.00 | Partial Completion of Services |
| B352683 | B 1001400622/ECHEVARRIA | Trustee's Fee | 2/13/2008 | 1,424.75 | Partial Completion of Services |
| B352683 | B 1001400622/ECHEVARRIA | Trustee's Sale Guarantee | 2/13/2008 | 725.00 | Partial Completion of Services |
| | **1001400622/ECHEVARRIA** | **Total** | | **2,219.65** | |
| B352685 | B 1001290809/MEYERS | Cert/Reg Mailing Costs per applicable State Law | 2/13/2008 | 17.87 | Partial Completion of Services |
| B352685 | B 1001290809/MEYERS | Record Notice of Default | 2/13/2008 | 12.00 | Partial Completion of Services |
| B352685 | B 1001290809/MEYERS | Record Substitution | 2/13/2008 | 15.00 | Partial Completion of Services |
| B352685 | B 1001290809/MEYERS | Trustee's Fee | 2/13/2008 | 1,868.75 | Partial Completion of Services |
| B352685 | B 1001290809/MEYERS | Trustee's Sale Guarantee | 2/13/2008 | 1,648.00 | Partial Completion of Services |
| | **1001290809/MEYERS** | **Total** | | **3,561.62** | |
| B352686 | B 1001293665/O'HARE | Cert/Reg Mailing Costs per applicable State Law | 2/13/2008 | 26.45 | Partial Completion of Services |
| B352686 | B 1001293665/O'HARE | Record Notice of Default | 2/13/2008 | 14.00 | Partial Completion of Services |
| B352686 | B 1001293665/O'HARE | Record Substitution | 2/13/2008 | 7.00 | Partial Completion of Services |
| B352686 | B 1001293665/O'HARE | Trustee's Fee | 2/13/2008 | 1,032.50 | Partial Completion of Services |
| B352686 | B 1001293665/O'HARE | Trustee's Sale Guarantee | 2/13/2008 | 870.20 | Partial Completion of Services |
| | **1001293665/O'HARE** | **Total** | | **1,950.15** | |
| B352688 | B 1001395102/CALLUENG | Cert/Reg Mailing Costs per applicable State Law | 2/13/2008 | 22.16 | Partial Completion of Services |
| B352688 | B 1001395102/CALLUENG | Record Notice of Default | 2/13/2008 | 14.00 | Partial Completion of Services |
| B352688 | B 1001395102/CALLUENG | Record Substitution | 2/13/2008 | 14.00 | Partial Completion of Services |
| B352688 | B 1001395102/CALLUENG | Trustee's Fee | 2/13/2008 | 1,129.00 | Partial Completion of Services |
| B352688 | B 1001395102/CALLUENG | Trustee's Sale Guarantee | 2/13/2008 | 958.00 | Partial Completion of Services |
| | **1001395102/CALLUENG** | **Total** | | **2,137.16** | |
| B352689 | B 1001397024/BUSTAMANTE | Cert/Reg Mailing Costs per applicable State Law | 2/13/2008 | 25.63 | Partial Completion of Services |
| B352689 | B 1001397024/BUSTAMANTE | Record Notice of Default | 2/13/2008 | 14.00 | Partial Completion of Services |
| B352689 | B 1001397024/BUSTAMANTE | Record Substitution | 2/13/2008 | 14.00 | Partial Completion of Services |
| B352689 | B 1001397024/BUSTAMANTE | Trustee's Fee | 2/13/2008 | 1,368.00 | Partial Completion of Services |
| B352689 | B 1001397024/BUSTAMANTE | Trustee's Sale Guarantee | 2/13/2008 | 1,148.00 | Partial Completion of Services |
| | **1001397024/BUSTAMANTE** | **Total** | | **2,569.63** | |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
2/1/2008 - 2/29/2008

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B352690 | B | 100144213/MARTINEZ | Cert/Reg Mailing Costs per applicable State Law | 2/13/2008 | 13.58 | Partial Completion of Services |
| B352690 | B | 100144213/MARTINEZ | Record Notice of Default | 2/13/2008 | 12.00 | Partial Completion of Services |
| B352690 | B | 100144213/MARTINEZ | Record Substitution | 2/13/2008 | 12.00 | Partial Completion of Services |
| B352690 | B | 100144213/MARTINEZ | Trustee's Fee | 2/13/2008 | 1,497.25 | Partial Completion of Services |
| B352690 | B | 100144213/MARTINEZ | Trustee's Sale Guarantee | 2/13/2008 | 1,238.00 | Partial Completion of Services |
| B352690 | | 100144213/MARTINEZ | Total | | 2,772.83 | |
| B352691 | B | 100138917S/GIZZI | Cert/Reg Mailing Costs per applicable State Law | 2/13/2008 | 17.87 | Partial Completion of Services |
| B352691 | B | 100138917S/GIZZI | Record Notice of Default | 2/13/2008 | 11.00 | Partial Completion of Services |
| B352691 | B | 100138917S/GIZZI | Record Substitution | 2/13/2008 | 15.00 | Partial Completion of Services |
| B352691 | B | 100138917S/GIZZI | Trustee's Fee | 2/13/2008 | 1,519.50 | Partial Completion of Services |
| B352691 | B | 100138917S/GIZZI | Trustee's Sale Guarantee | 2/13/2008 | 1,256.00 | Partial Completion of Services |
| B352691 | | 100138917S/GIZZI | Total | | 2,819.37 | |
| B352692 | B | 100145057/SHANNON | Record Notice of Default | 2/13/2008 | 18.00 | Full Services Provided |
| B352692 | B | 100145057/SHANNON | Record Rescission/Recon | 2/19/2008 | 12.00 | Full Services Provided |
| B352692 | B | 100145057/SHANNON | Record Substitution | 2/13/2008 | 15.00 | Full Services Provided |
| B352692 | B | 100145057/SHANNON | Trustee's Fee | 2/13/2008 | 1,353.50 | Full Services Provided |
| B352692 | B | 100145057/SHANNON | Trustee's Sale Guarantee | 2/13/2008 | 1.00 | Full Services Provided |
| B352692 | | 100145057/SHANNON | Total | | 1,399.50 | |
| B352699 | B | 100166157/DICLARO | Cert/Reg Mailing Costs per applicable State Law | 2/13/2008 | 177.77 | Partial Completion of Services |
| B352699 | B | 100166157/DICLARO | Record Notice of Default | 2/13/2008 | 15.00 | Partial Completion of Services |
| B352699 | B | 100166157/DICLARO | Record Substitution | 2/13/2008 | 15.00 | Partial Completion of Services |
| B352699 | B | 100166157/DICLARO | Trustee's Fee | 2/13/2008 | 649.50 | Partial Completion of Services |
| B352699 | B | 100166157/DICLARO | Trustee's Sale Guarantee | 2/13/2008 | 716.00 | Partial Completion of Services |
| B352699 | | 100166157/DICLARO | Total | | 1,573.27 | |
| B352706 | B | 100138709I/GIL | Cert/Reg Mailing Costs per applicable State Law | 2/13/2008 | 68.53 | Partial Completion of Services |
| B352706 | B | 100138709I/GIL | Record Notice of Default | 2/13/2008 | 10.00 | Partial Completion of Services |
| B352706 | B | 100138709I/GIL | Record Substitution | 2/13/2008 | 15.00 | Partial Completion of Services |
| B352706 | B | 100138709I/GIL | Trustee's Fee | 2/13/2008 | 1,009.75 | Partial Completion of Services |
| B352706 | B | 100138709I/GIL | Trustee's Sale Guarantee | 2/13/2008 | 848.20 | Partial Completion of Services |
| B352706 | | 100138709I/GIL | Total | | 1,951.48 | |
| B352710 | B | 100145147I/BARRAGAN | Cert/Reg Mailing Costs per applicable State Law | 2/13/2008 | 17.05 | Partial Completion of Services |
| B352710 | B | 100145147I/BARRAGAN | Record Notice of Default | 2/13/2008 | 12.00 | Partial Completion of Services |
| B352710 | B | 100145147I/BARRAGAN | Record Substitution | 2/13/2008 | 15.00 | Partial Completion of Services |
| B352710 | B | 100145147I/BARRAGAN | Trustee's Fee | 2/13/2008 | 1,324.00 | Partial Completion of Services |
| B352710 | B | 100145147I/BARRAGAN | Trustee's Sale Guarantee | 2/13/2008 | 1,108.00 | Partial Completion of Services |
| B352710 | | 100145147I/BARRAGAN | Total | | 2,476.05 | |
| B352716 | B | 100128903I/KAGAWA | Cert/Reg Mailing Costs per applicable State Law | 2/13/2008 | 9.29 | Partial Completion of Services |
| B352716 | B | 100128903I/KAGAWA | Record Notice of Default | 2/13/2008 | 14.00 | Partial Completion of Services |
| B352716 | B | 100128903I/KAGAWA | Record Substitution | 2/13/2008 | 12.00 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
2/1/2008 - 2/29/2008

| TS# | | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|---|
| B352716 | B | 1001289037/KAGAWA | Trustee's Fee | 2/13/2008 | 1,594.50 | Partial Completion of Services |
| B352716 | B | 1001289037/KAGAWA | Trustee's Sale Guarantee | 2/13/2008 | 1,310.80 | Partial Completion of Services |
| | | 100128903/KAGAWA | Total | | 2,940.59 | |
| B352722 | B | 1001452801/SANTOS | Cert/Reg Mailing Costs per applicable State Law | 2/13/2008 | 77.11 | Partial Completion of Services |
| B352722 | B | 1001452801/SANTOS | Record Notice of Default | 2/13/2008 | 13.00 | Partial Completion of Services |
| B352722 | B | 1001452801/SANTOS | Record Substitution | 2/13/2008 | 13.00 | Partial Completion of Services |
| B352722 | B | 1001452801/SANTOS | Trustee's Fee | 2/13/2008 | 1,850.00 | Partial Completion of Services |
| B352722 | B | 1001452801/SANTOS | Trustee's Sale Guarantee | 2/13/2008 | 1,624.00 | Partial Completion of Services |
| | | 100145280/SANTOS | Total | | 3,577.11 | |
| B352724 | B | 1001440669/ABREGO | Cert/Reg Mailing Costs per applicable State Law | 2/13/2008 | 26.45 | Partial Completion of Services |
| B352724 | B | 1001440669/ABREGO | Record Notice of Default | 2/13/2008 | 9.00 | Partial Completion of Services |
| B352724 | B | 1001440669/ABREGO | Record Substitution | 2/13/2008 | 15.00 | Partial Completion of Services |
| B352724 | B | 1001440669/ABREGO | Trustee's Fee | 2/13/2008 | 1,391.75 | Partial Completion of Services |
| B352724 | B | 1001440669/ABREGO | Trustee's Sale Guarantee | 2/13/2008 | 1,166.00 | Partial Completion of Services |
| | | 100144066/ABREGO | Total | | 2,608.20 | |
| B352725 | B | 1001419395/PERREIRA | Cert/Reg Mailing Costs per applicable State Law | 2/13/2008 | 12.76 | Partial Completion of Services |
| B352725 | B | 1001419395/PERREIRA | Record Notice of Default | 2/13/2008 | 13.00 | Partial Completion of Services |
| B352725 | B | 1001419395/PERREIRA | Record Substitution | 2/13/2008 | 13.00 | Partial Completion of Services |
| B352725 | B | 1001419395/PERREIRA | Trustee's Fee | 2/13/2008 | 1,361.00 | Partial Completion of Services |
| B352725 | B | 1001419395/PERREIRA | Trustee's Sale Guarantee | 2/13/2008 | 1,138.00 | Partial Completion of Services |
| | | 100141939/PERREIRA | Total | | 2,537.76 | |
| B352726 | B | 1001406723/PORTER | Cert/Reg Mailing Costs per applicable State Law | 2/13/2008 | 9.29 | Partial Completion of Services |
| B352726 | B | 1001406723/PORTER | Record Notice of Default | 2/13/2008 | 14.00 | Partial Completion of Services |
| B352726 | B | 1001406723/PORTER | Record Substitution | 2/13/2008 | 15.00 | Partial Completion of Services |
| B352726 | B | 1001406723/PORTER | Trustee's Fee | 2/13/2008 | 1,251.25 | Partial Completion of Services |
| B352726 | B | 1001406723/PORTER | Trustee's Sale Guarantee | 2/13/2008 | 1,058.00 | Partial Completion of Services |
| | | 100140672/PORTER | Total | | 2,347.54 | |
| B352729 | B | 1001534749/ARCE | Cert/Reg Mailing Costs per applicable State Law | 2/13/2008 | 36.04 | Partial Completion of Services |
| B352729 | B | 1001534749/ARCE | Record Notice of Default | 2/13/2008 | 11.00 | Partial Completion of Services |
| B352729 | B | 1001534749/ARCE | Record Substitution | 2/13/2008 | 15.00 | Partial Completion of Services |
| B352729 | B | 1001534749/ARCE | Trustee's Fee | 2/13/2008 | 1,074.75 | Partial Completion of Services |
| B352729 | B | 1001534749/ARCE | Trustee's Sale Guarantee | 2/13/2008 | 600.00 | Partial Completion of Services |
| | | 100153474/ARCE | Total | | 1,736.79 | |
| B352730 | B | 1001405534/CHIORDI | Cert/Reg Mailing Costs per applicable State Law | 2/13/2008 | 21.34 | Partial Completion of Services |
| B352730 | B | 1001405534/CHIORDI | Record Notice of Default | 2/13/2008 | 13.00 | Partial Completion of Services |
| B352730 | B | 1001405534/CHIORDI | Record Substitution | 2/13/2008 | 15.00 | Partial Completion of Services |
| B352730 | B | 1001405534/CHIORDI | Trustee's Fee | 2/13/2008 | 1,240.50 | Partial Completion of Services |
| B352730 | B | 1001405534/CHIORDI | Trustee's Sale Guarantee | 2/13/2008 | 650.00 | Partial Completion of Services |
| | | 100140553/CHIORDI | Total | | 1,939.84 | |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
2/1/2008 - 2/29/2008

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B352731 B | 1001508974/MENG | Cert/Reg Mailing Costs per applicable State Law | 2/13/2008 | 9.29 | Partial Completion of Services |
| B352731 B | 1001508974/MENG | Record Notice of Default | 2/13/2008 | 12.00 | Partial Completion of Services |
| B352731 B | 1001508974/MENG | Record Substitution | 2/13/2008 | 15.00 | Partial Completion of Services |
| B352731 B | 1001508974/MENG | Trustee's Fee | 2/13/2008 | 1,658.75 | Partial Completion of Services |
| B352731 B | 1001508974/MENG | Trustee's Sale Guarantee | 2/13/2008 | 1,376.00 | Partial Completion of Services |
| | 1001508974/MENG Total | | | 3,071.04 | |
| B352732 B | 1001347585/PENSAMIENTO | Cert/Reg Mailing Costs per applicable State Law | 2/13/2008 | 9.29 | Partial Completion of Services |
| B352732 B | 1001347585/PENSAMIENTO | Record Notice of Default | 2/13/2008 | 12.00 | Partial Completion of Services |
| B352732 B | 1001347585/PENSAMIENTO | Record Substitution | 2/13/2008 | 9.00 | Partial Completion of Services |
| B352732 B | 1001347585/PENSAMIENTO | Trustee's Fee | 2/13/2008 | 1,551.75 | Partial Completion of Services |
| B352732 B | 1001347585/PENSAMIENTO | Trustee's Sale Guarantee | 2/13/2008 | 1,283.00 | Partial Completion of Services |
| | 1001347585/PENSAMIENTO Total | | | 2,865.04 | |
| B352734 B | 1001505236/HERNANDEZ | Cert/Reg Mailing Costs per applicable State Law | 2/13/2008 | 34.21 | Partial Completion of Services |
| B352734 B | 1001505236/HERNANDEZ | Record Notice of Default | 2/13/2008 | 14.00 | Partial Completion of Services |
| B352734 B | 1001505236/HERNANDEZ | Record Substitution | 2/13/2008 | 15.00 | Partial Completion of Services |
| B352734 B | 1001505236/HERNANDEZ | Trustee's Fee | 2/13/2008 | 963.25 | Partial Completion of Services |
| B352734 B | 1001505236/HERNANDEZ | Trustee's Sale Guarantee | 2/13/2008 | 540.00 | Partial Completion of Services |
| | 1001505236/HERNANDEZ Total | | | 1,566.46 | |
| B352735 B | 1001362819/TAPIA | Cert/Reg Mailing Costs per applicable State Law | 2/13/2008 | 9.29 | Partial Completion of Services |
| B352735 B | 1001362819/TAPIA | Record Notice of Default | 2/13/2008 | 13.00 | Partial Completion of Services |
| B352735 B | 1001362819/TAPIA | Record Substitution | 2/13/2008 | 15.00 | Partial Completion of Services |
| B352735 B | 1001362819/TAPIA | Trustee's Fee | 2/13/2008 | 950.75 | Partial Completion of Services |
| B352735 B | 1001362819/TAPIA | Trustee's Sale Guarantee | 2/13/2008 | 540.00 | Partial Completion of Services |
| | 1001362819/TAPIA Total | | | 1,528.04 | |
| B352738 B | 1001327529/ARIAS | Cert/Reg Mailing Costs per applicable State Law | 2/13/2008 | 17.05 | Partial Completion of Services |
| B352738 B | 1001327529/ARIAS | Record Notice of Default | 2/13/2008 | 10.00 | Partial Completion of Services |
| B352738 B | 1001327529/ARIAS | Record Substitution | 2/13/2008 | 15.00 | Partial Completion of Services |
| B352738 B | 1001327529/ARIAS | Trustee's Fee | 2/13/2008 | 909.75 | Partial Completion of Services |
| B352738 B | 1001327529/ARIAS | Trustee's Sale Guarantee | 2/13/2008 | 760.20 | Partial Completion of Services |
| | 1001327529/ARIAS Total | | | 1,712.00 | |
| B352739 B | 1001255757/STARRETT | Cert/Reg Mailing Costs per applicable State Law | 2/13/2008 | 30.74 | Partial Completion of Services |
| B352739 B | 1001255757/STARRETT | Record Notice of Default | 2/13/2008 | 14.00 | Partial Completion of Services |
| B352739 B | 1001255757/STARRETT | Record Substitution | 2/13/2008 | 15.00 | Partial Completion of Services |
| B352739 B | 1001255757/STARRETT | Trustee's Fee | 2/13/2008 | 1,756.87 | Partial Completion of Services |
| B352739 B | 1001255757/STARRETT | Trustee's Sale Guarantee | 2/13/2008 | 1,504.00 | Partial Completion of Services |
| | 1001255757/STARRETT Total | | | 3,320.61 | |
| B352741 B | 1001326585/AMMO | Cert/Reg Mailing Costs per applicable State Law | 2/13/2008 | 30.74 | Partial Completion of Services |
| B352741 B | 1001326585/AMMO | Record Notice of Default | 2/13/2008 | 14.00 | Partial Completion of Services |
| B352741 B | 1001326585/AMMO | Record Substitution | 2/13/2008 | 15.00 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
2/1/2008 - 2/29/2008

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B352741 B | 1001326585/AMMO | Trustee's Fee | 2/13/2008 | 1,654.12 | Partial Completion of Services |
| B352741 B | 1001326585/AMMO | Trustee's Sale Guarantee | 2/13/2008 | 1,368.00 | Partial Completion of Services |
| | 1001326585/AMMO | Total | | 3,081.86 | |
| B352742 B | 1001480058/RAJ | Cert/Reg Mailing Costs per applicable State Law | 2/13/2008 | 13.58 | Partial Completion of Services |
| B352742 B | 1001480058/RAJ | Record Notice of Default | 2/13/2008 | 13.00 | Partial Completion of Services |
| B352742 B | 1001480058/RAJ | Record Substitution | 2/13/2008 | 15.00 | Partial Completion of Services |
| B352742 B | 1001480058/RAJ | Trustee's Fee | 2/13/2008 | 2,072.87 | Partial Completion of Services |
| B352742 B | 1001480058/RAJ | Trustee's Sale Guarantee | 2/13/2008 | 1,904.00 | Partial Completion of Services |
| | 1001480058/RAJ | Total | | 4,018.45 | |
| B352744 B | 1001336397/VARGAS | Cert/Reg Mailing Costs per applicable State Law | 2/13/2008 | 32.57 | Partial Completion of Services |
| B352744 B | 1001336397/VARGAS | Record Notice of Default | 2/13/2008 | 14.00 | Partial Completion of Services |
| B352744 B | 1001336397/VARGAS | Record Substitution | 2/13/2008 | 15.00 | Partial Completion of Services |
| B352744 B | 1001336397/VARGAS | Trustee's Fee | 2/13/2008 | 1,646.00 | Partial Completion of Services |
| B352744 B | 1001336397/VARGAS | Trustee's Sale Guarantee | 2/13/2008 | 1,360.00 | Partial Completion of Services |
| | 1001336397/VARGAS | Total | | 3,067.57 | |
| B352747 B | 1001385357/MATHEWS | Cert/Reg Mailing Costs per applicable State Law | 2/13/2008 | 17.87 | Partial Completion of Services |
| B352747 B | 1001385357/MATHEWS | Record Notice of Default | 2/13/2008 | 10.00 | Partial Completion of Services |
| B352747 B | 1001385357/MATHEWS | Record Substitution | 2/13/2008 | 10.00 | Partial Completion of Services |
| B352747 B | 1001385357/MATHEWS | Trustee's Fee | 2/13/2008 | 1,635.87 | Partial Completion of Services |
| B352747 B | 1001385357/MATHEWS | Trustee's Sale Guarantee | 2/13/2008 | 1,344.00 | Partial Completion of Services |
| | 1001385357/MATHEWS | Total | | 3,017.74 | |
| B352750 B | 1001218464/LAO | Cert/Reg Mailing Costs per applicable State Law | 2/13/2008 | 13.58 | Partial Completion of Services |
| B352750 B | 1001218464/LAO | Record Notice of Default | 2/13/2008 | 14.00 | Partial Completion of Services |
| B352750 B | 1001218464/LAO | Record Substitution | 2/13/2008 | 14.00 | Partial Completion of Services |
| B352750 B | 1001218464/LAO | Trustee's Fee | 2/13/2008 | 1,351.00 | Partial Completion of Services |
| B352750 B | 1001218464/LAO | Trustee's Sale Guarantee | 2/13/2008 | 700.00 | Partial Completion of Services |
| | 1001218464/LAO | Total | | 2,092.58 | |
| B352751 B | 1000742953/JACKSON | Cert/Reg Mailing Costs per applicable State Law | 2/13/2008 | 22.16 | Partial Completion of Services |
| B352751 B | 1000742953/JACKSON | Record Notice of Default | 2/13/2008 | 12.00 | Partial Completion of Services |
| B352751 B | 1000742953/JACKSON | Record Substitution | 2/13/2008 | 15.00 | Partial Completion of Services |
| B352751 B | 1000742953/JACKSON | Trustee's Fee | 2/13/2008 | 912.00 | Partial Completion of Services |
| B352751 B | 1000742953/JACKSON | Trustee's Sale Guarantee | 2/13/2008 | 760.20 | Partial Completion of Services |
| | 1000742953/JACKSON | Total | | 1,721.36 | |
| B352752 B | 1001220413/OUDINARATH | Cert/Reg Mailing Costs per applicable State Law | 2/13/2008 | 25.63 | Partial Completion of Services |
| B352752 B | 1001220413/OUDINARATH | Record Notice of Default | 2/13/2008 | 12.00 | Partial Completion of Services |
| B352752 B | 1001220413/OUDINARATH | Record Substitution | 2/13/2008 | 15.00 | Partial Completion of Services |
| B352752 B | 1001220413/OUDINARATH | Trustee's Fee | 2/13/2008 | 1,680.37 | Partial Completion of Services |
| B352752 B | 1001220413/OUDINARATH | Trustee's Sale Guarantee | 2/13/2008 | 1,400.00 | Partial Completion of Services |
| | 1001220413/OUDINARATH | Total | | 3,133.00 | |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
2/1/2008 - 2/29/2008

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B352753  B | 1001382018/SANTOS | Cert/Reg Mailing Costs per applicable State Law | 2/13/2008 | 43.61 | Partial Completion of Services |
| B352753  B | 1001382018/SANTOS | Record Notice of Default | 2/13/2008 | 13.00 | Partial Completion of Services |
| B352753  B | 1001382018/SANTOS | Record Substitution | 2/13/2008 | 15.00 | Partial Completion of Services |
| B352753  B | 1001382018/SANTOS | Trustee's Fee | 2/13/2008 | 1,608.75 | Partial Completion of Services |
| B352753  B | 1001382018/SANTOS | Trustee's Sale Guarantee | 2/13/2008 | 1,319.00 | Partial Completion of Services |
| | **1001382018/SANTOS** | **Total** | | **2,999.36** | |
| B352754  B | 1001384619/BAYLIES | Record Notice of Default | 2/13/2008 | 9.00 | Full Services Provided |
| B352754  B | 1001384619/BAYLIES | Record Rescission/Recon | 2/22/2008 | 7.00 | Full Services Provided |
| B352754  B | 1001384619/BAYLIES | Record Substitution | 2/13/2008 | 15.00 | Full Services Provided |
| B352754  B | 1001384619/BAYLIES | Trustee's Fee | 2/13/2008 | 2,293.87 | Full Services Provided |
| B352754  B | 1001384619/BAYLIES | Trustee's Sale Guarantee | 2/13/2008 | 250.00 | Full Services Provided |
| | **1001384619/BAYLIES** | **Total** | | **2,574.87** | |
| B352755  B | 1001330450/LUNA | Cert/Reg Mailing Costs per applicable State Law | 2/13/2008 | 17.05 | Partial Completion of Services |
| B352755  B | 1001330450/LUNA | Post Notice of Default | 2/20/2008 | 96.00 | Partial Completion of Services |
| B352755  B | 1001330450/LUNA | Record Notice of Default | 2/13/2008 | 14.00 | Partial Completion of Services |
| B352755  B | 1001330450/LUNA | Record Substitution | 2/13/2008 | 12.00 | Partial Completion of Services |
| B352755  B | 1001330450/LUNA | Trustee's Fee | 2/13/2008 | 1,190.00 | Partial Completion of Services |
| B352755  B | 1001330450/LUNA | Trustee's Sale Guarantee | 2/13/2008 | 650.00 | Partial Completion of Services |
| | **1001330450/LUNA** | **Total** | | **1,978.05** | |
| B352756  B | 1001331220/SANCHEZ | Cert/Reg Mailing Costs per applicable State Law | 2/13/2008 | 17.05 | Partial Completion of Services |
| B352756  B | 1001331220/SANCHEZ | Record Notice of Default | 2/13/2008 | 14.00 | Partial Completion of Services |
| B352756  B | 1001331220/SANCHEZ | Record Substitution | 2/13/2008 | 15.00 | Partial Completion of Services |
| B352756  B | 1001331220/SANCHEZ | Trustee's Fee | 2/13/2008 | 1,775.87 | Partial Completion of Services |
| B352756  B | 1001331220/SANCHEZ | Trustee's Sale Guarantee | 2/13/2008 | 1,528.00 | Partial Completion of Services |
| | **1001331220/SANCHEZ** | **Total** | | **3,349.92** | |
| B352757  B | 1001341210/AMIRI | Cert/Reg Mailing Costs per applicable State Law | 2/13/2008 | 17.87 | Partial Completion of Services |
| B352757  B | 1001341210/AMIRI | Record Notice of Default | 2/13/2008 | 13.00 | Partial Completion of Services |
| B352757  B | 1001341210/AMIRI | Record Substitution | 2/13/2008 | 7.00 | Partial Completion of Services |
| B352757  B | 1001341210/AMIRI | Trustee's Fee | 2/13/2008 | 1,877.37 | Partial Completion of Services |
| B352757  B | 1001341210/AMIRI | Trustee's Sale Guarantee | 2/13/2008 | 1,656.00 | Partial Completion of Services |
| | **1001341210/AMIRI** | **Total** | | **3,571.24** | |
| B352760  B | 1001340240/WALTERS | Cert/Reg Mailing Costs per applicable State Law | 2/13/2008 | 13.58 | Partial Completion of Services |
| B352760  B | 1001340240/WALTERS | Record Notice of Default | 2/13/2008 | 12.00 | Partial Completion of Services |
| B352760  B | 1001340240/WALTERS | Record Substitution | 2/13/2008 | 9.00 | Partial Completion of Services |
| B352760  B | 1001340240/WALTERS | Trustee's Fee | 2/13/2008 | 1,762.75 | Partial Completion of Services |
| B352760  B | 1001340240/WALTERS | Trustee's Sale Guarantee | 2/13/2008 | 1,512.00 | Partial Completion of Services |
| | **1001340240/WALTERS** | **Total** | | **3,309.33** | |
| B352761  B | 1001359316/ROCHA | Cert/Reg Mailing Costs per applicable State Law | 2/13/2008 | 21.34 | Partial Completion of Services |
| B352761  B | 1001359316/ROCHA | Record Notice of Default | 2/13/2008 | 12.00 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
2/1/2006 - 2/29/2008

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B352761  B | 100135931 6/ROCHA | Record Substitution | 2/13/2008 | 15.00 | Partial Completion of Services |
| B352761  B | 100135931 6/ROCHA | Trustee's Fee | 2/13/2008 | 1,739.62 | Partial Completion of Services |
| B352761  B | 100135931 6/ROCHA | Trustee's Sale Guarantee | 2/13/2008 | 1,480.00 | Partial Completion of Services |
| **100135931 6/ROCHA** | **Total** | | | **3,267.96** | |
| B352762  B | 100121 6925/RODRIGUEZ | Cert/Reg Mailing Costs per applicable State Law | 2/14/2008 | 25.63 | Partial Completion of Services |
| B352762  B | 100121 6925/RODRIGUEZ | Record Notice of Default | 2/14/2008 | 13.00 | Partial Completion of Services |
| B352762  B | 100121 6925/RODRIGUEZ | Record Substitution | 2/14/2008 | 15.00 | Partial Completion of Services |
| B352762  B | 100121 6925/RODRIGUEZ | Trustee's Fee | 2/14/2008 | 1,226.00 | Partial Completion of Services |
| B352762  B | 100121 6925/RODRIGUEZ | Trustee's Sale Guarantee | 2/14/2008 | 650.00 | Partial Completion of Services |
| **100121 6925/RODRIGUEZ** | **Total** | | | **1,929.63** | |
| B352763  B | 100168448 3/ORTIZ | Cert/Reg Mailing Costs per applicable State Law | 2/14/2008 | 98.03 | Partial Completion of Services |
| B352763  B | 100168448 3/ORTIZ | Record Notice of Default | 2/14/2008 | 14.00 | Partial Completion of Services |
| B352763  B | 100168448 3/ORTIZ | Record Substitution | 2/14/2008 | 16.00 | Partial Completion of Services |
| B352763  B | 100168448 3/ORTIZ | Trustee's Fee | 2/14/2008 | 782.00 | Partial Completion of Services |
| B352763  B | 100168448 3/ORTIZ | Trustee's Sale Guarantee | 2/14/2008 | 450.00 | Partial Completion of Services |
| **100168448 3/ORTIZ** | **Total** | | | **1,361.03** | |
| B352764  B | 100092 6092/SONGSAMAYVONG | Cert/Reg Mailing Costs per applicable State Law | 2/14/2008 | 26.45 | Partial Completion of Services |
| B352764  B | 100092 6092/SONGSAMAYVONG | Record Notice of Default | 2/14/2008 | 14.00 | Partial Completion of Services |
| B352764  B | 100092 6092/SONGSAMAYVONG | Record Substitution | 2/14/2008 | 15.00 | Partial Completion of Services |
| B352764  B | 100092 6092/SONGSAMAYVONG | Trustee's Fee | 2/14/2008 | 597.50 | Partial Completion of Services |
| B352764  B | 100092 6092/SONGSAMAYVONG | Trustee's Sale Guarantee | 2/14/2008 | 390.00 | Partial Completion of Services |
| **100092 6092/SONGSAMAYVONG** | **Total** | | | **1,042.95** | |
| B352765  B | 100132 1456/GONZALEZ | Cert/Reg Mailing Costs per applicable State Law | 2/14/2008 | 19.70 | Partial Completion of Services |
| B352765  B | 100132 1456/GONZALEZ | Record Notice of Default | 2/14/2008 | 10.00 | Partial Completion of Services |
| B352765  B | 100132 1456/GONZALEZ | Record Substitution | 2/14/2008 | 15.00 | Partial Completion of Services |
| B352765  B | 100132 1456/GONZALEZ | Trustee's Fee | 2/14/2008 | 1,007.00 | Partial Completion of Services |
| B352765  B | 100132 1456/GONZALEZ | Trustee's Sale Guarantee | 2/14/2008 | 570.00 | Partial Completion of Services |
| **100132 1456/GONZALEZ** | **Total** | | | **1,621.70** | |
| B352766  B | 100097 0999/MAES | Cert/Reg Mailing Costs per applicable State Law | 2/14/2008 | 84.74 | Partial Completion of Services |
| B352766  B | 100097 0999/MAES | Record Notice of Default | 2/14/2008 | 15.00 | Partial Completion of Services |
| B352766  B | 100097 0999/MAES | Record Substitution | 2/14/2008 | 15.00 | Partial Completion of Services |
| B352766  B | 100097 0999/MAES | Trustee's Fee | 2/14/2008 | 1,324.75 | Partial Completion of Services |
| B352766  B | 100097 0999/MAES | Trustee's Sale Guarantee | 2/14/2008 | 700.00 | Partial Completion of Services |
| **100097 0999/MAES** | **Total** | | | **2,139.49** | |
| B352767  B | 100132 8025/KEMPIS | Cert/Reg Mailing Costs per applicable State Law | 2/14/2008 | 13.58 | Partial Completion of Services |
| B352767  B | 100132 8025/KEMPIS | Record Notice of Default | 2/14/2008 | 14.00 | Partial Completion of Services |
| B352767  B | 100132 8025/KEMPIS | Record Substitution | 2/14/2008 | 12.00 | Partial Completion of Services |
| B352767  B | 100132 8025/KEMPIS | Trustee's Fee | 2/14/2008 | 1,325.00 | Partial Completion of Services |
| B352767  B | 100132 8025/KEMPIS | Trustee's Sale Guarantee | 2/14/2008 | 700.00 | Partial Completion of Services |